**<u>Exhibit H H</u>**
(Document 2 of 4)

*[Due to its size, this exhibit of the Solicitation Affidavit of
Service has been filed a a separate document on the court docket]*

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326608 | DREW, YVETTE | Redacted | | | | | | | |
| 4183247 | DREW, ZACH | Redacted | | | | | | | |
| 4815044 | DREW,CHRISTINA | Redacted | | | | | | | |
| 4572097 | DREWA, MICHAEL | Redacted | | | | | | | |
| 4560984 | DREW-AUGUSTINE, CAROLINE | Redacted | | | | | | | |
| 5601632 | DREW-DESTINE SHONKWILER | 301 HALF W MAPLE ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4225213 | DREW-EL, DION | Redacted | | | | | | | |
| 4545550 | DREWERY, SHANNON D | Redacted | | | | | | | |
| 4570453 | DREWES, VASYA | Redacted | | | | | | | |
| 4551457 | DREWETT, HOWARD | Redacted | | | | | | | |
| 4262287 | DREWGRAY, SIENNA E | Redacted | | | | | | | |
| 4390252 | DREWLOW, MATTHEW J | Redacted | | | | | | | |
| 4454191 | DREWRY, BRIAN | Redacted | | | | | | | |
| 4333847 | DREWRY, ERIC J | Redacted | | | | | | | |
| 4217882 | DREWRY, JAN | Redacted | | | | | | | |
| 4868849 | DREWS PLUMBING INC | 5505 TOWER ROAD | | | | DE PERE | WI | 54115 | |
| 4291608 | DREWS, DEBORAH C | Redacted | | | | | | | |
| 4571915 | DREWS, DONNA J | Redacted | | | | | | | |
| 4737172 | DREWS, ELEANOR | Redacted | | | | | | | |
| 4389892 | DREWS, JJ | Redacted | | | | | | | |
| 4650977 | DREWS, JON | Redacted | | | | | | | |
| 4834949 | DREWS, MICHAEL | Redacted | | | | | | | |
| 4603500 | DREWS, SUSAN | Redacted | | | | | | | |
| 4672440 | DREXEL, BILL | Redacted | | | | | | | |
| 4567004 | DREXEL, KAMARIAH K | Redacted | | | | | | | |
| 4234701 | DREXEL, WILLIAM J | Redacted | | | | | | | |
| 4834950 | DREXLER FONTECILLA | Redacted | | | | | | | |
| 4621316 | DREXLER, MARY | Redacted | | | | | | | |
| 4639211 | DREXLER, ROGER | Redacted | | | | | | | |
| 4489160 | DREY, IAN | Redacted | | | | | | | |
| 4413526 | DREY, ZACHARY | Redacted | | | | | | | |
| 4507541 | DREYER, ABBY | Redacted | | | | | | | |
| 4654143 | DREYER, CAROL | Redacted | | | | | | | |
| 4144775 | DREYER, CODY P | Redacted | | | | | | | |
| 4662688 | DREYER, DIANE | Redacted | | | | | | | |
| 4313501 | DREYER, GAIL | Redacted | | | | | | | |
| 4183714 | DREYER, JESSE B | Redacted | | | | | | | |
| 4815045 | DREYER, JOHANN | Redacted | | | | | | | |
| 4564254 | DREYER, KATELYNE M | Redacted | | | | | | | |
| 4834951 | DREYER, LISA | Redacted | | | | | | | |
| 4599282 | DREYER, PATRICIA | Redacted | | | | | | | |
| 4372450 | DREYER, PENNY A | Redacted | | | | | | | |
| 4614470 | DREYER, TERRI J | Redacted | | | | | | | |
| 4144832 | DREYER, TRAVIS L | Redacted | | | | | | | |
| 4866653 | DREYERS GRAND ICE CREAM | 3863 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4876400 | DREYERS OF LAS VEGAS | GENE SMYTH INC | 3125 LOSEE RD | | | N LAS VEGAS | NV | 89030 | |
| 4815046 | DREYFUS, KAREN | Redacted | | | | | | | |
| 4651521 | DREYFUSS, MARCIA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826518 | DRH CONSTRUCTION | Redacted | | | | | | | |
| 4368351 | DRIANIS, DANIEL D | Redacted | | | | | | | |
| 4372067 | DRIANIS, JOSH N | Redacted | | | | | | | |
| 4462890 | DRIBO, JOLENE | Redacted | | | | | | | |
| 4745582 | DRICE, MARIE | Redacted | | | | | | | |
| 4739305 | DRIER, ANNA | Redacted | | | | | | | |
| 4486916 | DRIES, ASHLEY E | Redacted | | | | | | | |
| 4775752 | DRIES, THERESA L | Redacted | | | | | | | |
| 4412819 | DRIESBAUGH, CHRISTINA M | Redacted | | | | | | | |
| 4184154 | DRIESBAUGH, DIANA M | Redacted | | | | | | | |
| 4359032 | DRIESELMAN, DANIEL M | Redacted | | | | | | | |
| 4855552 | Drieselman, Daniel M. | Redacted | | | | | | | |
| 4573374 | DRIESSEN, GREG | Redacted | | | | | | | |
| 4571224 | DRIESSNACK, AMANDA | Redacted | | | | | | | |
| 4463560 | DRIEVER, GEORGIA | Redacted | | | | | | | |
| 4815047 | DRIFTMIER, MARDIE | Redacted | | | | | | | |
| 4834952 | DRIFTWOOD HOMES | Redacted | | | | | | | |
| 4752513 | DRIGGERS, BETTY L | Redacted | | | | | | | |
| 4702623 | DRIGGERS, BRIDGET | Redacted | | | | | | | |
| 4388791 | DRIGGERS, CATHI T | Redacted | | | | | | | |
| 4259944 | DRIGGERS, DANIEL | Redacted | | | | | | | |
| 4630402 | DRIGGERS, DEBBIE | Redacted | | | | | | | |
| 4278760 | DRIGGERS, DESARAE | Redacted | | | | | | | |
| 4577689 | DRIGGERS, JAZMIN | Redacted | | | | | | | |
| 4723818 | DRIGGERS, JENNIFER | Redacted | | | | | | | |
| 4250215 | DRIGGERS, KASEY L | Redacted | | | | | | | |
| 4513028 | DRIGGERS, KOURTNI T | Redacted | | | | | | | |
| 4598933 | DRIGGERS, LINDA R | Redacted | | | | | | | |
| 4300972 | DRIGGERS, MICHAEL H | Redacted | | | | | | | |
| 4613130 | DRIGGERS, QUINELY | Redacted | | | | | | | |
| 4717679 | DRIGGERS, TERESA | Redacted | | | | | | | |
| 4471227 | DRIGGINS, CHRISTOPHER | Redacted | | | | | | | |
| 4554271 | DRIGGINS, DARSHAWN | Redacted | | | | | | | |
| 4336374 | DRIGGS, AYANA | Redacted | | | | | | | |
| 4467198 | DRIGGS, CARTER | Redacted | | | | | | | |
| 4514455 | DRIGGS, DOUG | Redacted | | | | | | | |
| 4322396 | DRIGHT, CELESTINE | Redacted | | | | | | | |
| 4561600 | DRIGO, DORIAN P | Redacted | | | | | | | |
| 4856615 | DRIGOTAS, TERESA | Redacted | | | | | | | |
| 4436510 | DRIGPAL, PARMANAND | Redacted | | | | | | | |
| 4591837 | DRIGPAUL, PREM | Redacted | | | | | | | |
| 4368103 | DRILL, EMILY A | Redacted | | | | | | | |
| 4633827 | DRILLING, LAURIE | Redacted | | | | | | | |
| 4528613 | DRILLING, PATRICIA J | Redacted | | | | | | | |
| 4744100 | DRILLING, TERESA | Redacted | | | | | | | |
| 4834953 | DRIMASTERS | Redacted | | | | | | | |
| 4740760 | DRIMMER, MADELYNN | Redacted | | | | | | | |
| 4557701 | DRINCIC, SAOWANEE | Redacted | | | | | | | |
| 4883200 | DRING AIR CONDITIONING & HTNG INC | P O BOX 816367 | | | | DALLAS | TX | 75381 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695104 | DRINGENBERG, ASHLEIGH | Redacted | | | | | | | |
| 4166406 | DRINGENBERG, ZUMA | Redacted | | | | | | | |
| 4798807 | DRINK EASY | DBA BEER BONG | 1523 W SPRING WATER WAY | | | HIGHLANDS RANCH | CO | 80129 | |
| 4874331 | DRINK KING DISTRIBUTING | COMPANY INC | 120 FIELDCREST AVENUE | | | EDISON | NJ | 08837 | |
| 4244181 | DRINK, NIESHIA | Redacted | | | | | | | |
| 4760597 | DRINK, SHARON D | Redacted | | | | | | | |
| 4278986 | DRINKA, HELGA | Redacted | | | | | | | |
| 4158013 | DRINKARD, ASHA N | Redacted | | | | | | | |
| 4181075 | DRINKARD, CHRISTOPHER J | Redacted | | | | | | | |
| 4682010 | DRINKARD, ERIC | Redacted | | | | | | | |
| 4601146 | DRINKARD, GLENDA | Redacted | | | | | | | |
| 4512463 | DRINKARD, JERIKA S | Redacted | | | | | | | |
| 4339161 | DRINKARD, KAREN J | Redacted | | | | | | | |
| 4776570 | DRINKARD, LISA | Redacted | | | | | | | |
| 4220184 | DRINKER, JESSICA L | Redacted | | | | | | | |
| 5795673 | Drinkpod LLC | 8747 20th Avenue | | | | Brooklyn | NY | 11214 | |
| 5789447 | DRINKPOD LLC | HENRY YEDID | 8747 20TH AVENUE | | | BROOKLYN | NY | 11214 | |
| 4490127 | DRINKWATER, TAYLOR | Redacted | | | | | | | |
| 4764467 | DRINKWINE, JEANINE | Redacted | | | | | | | |
| 4150047 | DRINKWINE, SAMANTHA J | Redacted | | | | | | | |
| 4798055 | DRIP DEPOT INC | DBA DRIPDEPOT | 200 INDUSTRIAL CIRCLE | | | WHITE CITY | OR | 97503 | |
| 4494672 | DRIPPS, BRIAN | Redacted | | | | | | | |
| 4706800 | DRIS, JOSEPH | Redacted | | | | | | | |
| 4333937 | DRISCO, JACOB C | Redacted | | | | | | | |
| 4329676 | DRISCO, JEFFREY | Redacted | | | | | | | |
| 4415701 | DRISCOLL, BRUCE | Redacted | | | | | | | |
| 5601664 | DRISCOLL DEVIN | 256 RITCHIE | | | | DAYTON | OH | 45404 | |
| 4303131 | DRISCOLL, ABIGAIL | Redacted | | | | | | | |
| 4152505 | DRISCOLL, ADAM B | Redacted | | | | | | | |
| 4600558 | DRISCOLL, BART | Redacted | | | | | | | |
| 4693372 | DRISCOLL, BRENDA | Redacted | | | | | | | |
| 4331745 | DRISCOLL, CORINNE H | Redacted | | | | | | | |
| 4574132 | DRISCOLL, CULLEN | Redacted | | | | | | | |
| 4404583 | DRISCOLL, DANIEL | Redacted | | | | | | | |
| 4197302 | DRISCOLL, DAVID J | Redacted | | | | | | | |
| 4731447 | DRISCOLL, DIANE | Redacted | | | | | | | |
| 4672992 | DRISCOLL, GARY | Redacted | | | | | | | |
| 4296670 | DRISCOLL, JACK M | Redacted | | | | | | | |
| 4713941 | DRISCOLL, JANETTE O | Redacted | | | | | | | |
| 4856020 | DRISCOLL, JENNIFER M. | Redacted | | | | | | | |
| 4405365 | DRISCOLL, KEVIN J | Redacted | | | | | | | |
| 4390054 | DRISCOLL, LARISSA | Redacted | | | | | | | |
| 4834954 | DRISCOLL, MARTIN | Redacted | | | | | | | |
| 4429913 | DRISCOLL, NICOLE | Redacted | | | | | | | |
| 4625780 | DRISCOLL, PATRICK | Redacted | | | | | | | |
| 4420201 | DRISCOLL, PATRICK T | Redacted | | | | | | | |
| 4628311 | DRISCOLL, RICHARD | Redacted | | | | | | | |
| 4593063 | DRISCOLL, RYAN | Redacted | | | | | | | |
| 4435176 | DRISCOLL, TALYASIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287420 | DRISCOLL, TYLER | Redacted | | | | | | | |
| 4274765 | DRISCOLL, VINCE | Redacted | | | | | | | |
| 4213018 | DRISKELL, KILONI R | Redacted | | | | | | | |
| 4454378 | DRISKELL, LEAH K | Redacted | | | | | | | |
| 4609219 | DRISKELL, SHERYL | Redacted | | | | | | | |
| 4709310 | DRISKELL, SONIA | Redacted | | | | | | | |
| 4362230 | DRISKELL, TULYNYO | Redacted | | | | | | | |
| 4711588 | DRISKELL, WILLIE | Redacted | | | | | | | |
| 4699175 | DRISKER, WILLIE | Redacted | | | | | | | |
| 4349538 | DRISKER, YVETTE C | Redacted | | | | | | | |
| 4308062 | DRISKILL, GALDINA | Redacted | | | | | | | |
| 4370285 | DRISKILL, JILLIAN | Redacted | | | | | | | |
| 4508606 | DRISKILL, JUSTIN K | Redacted | | | | | | | |
| 4371576 | DRISKILL, KATIE | Redacted | | | | | | | |
| 4373883 | DRISKILL, ROBERT L | Redacted | | | | | | | |
| 4856068 | DRISNES, ANDREA J | Redacted | | | | | | | |
| 4637785 | DRITSCHLER, JIMMIE | Redacted | | | | | | | |
| 4766549 | DRIVAS, RANDY | Redacted | | | | | | | |
| 4862720 | DRIVE CHANGE LLC | 202 S EUCLID AVE | | | | OAK PARK | IL | 60302 | |
| 5601677 | DRIVE CHARLENE M | 2210 MCPHERSON DRIVE | | | | RALEIGH | NC | 27610 | |
| 4886649 | DRIVE USA INC | SEARS AUTHORIZED DRIVING SCHOOL | 8511 W LINCOLN AVE | | | WESTALLIS | WI | 53227 | |
| 5792104 | DRIVELINE RETAIL MERCHANDISING INC | LORI BENNETT, CFO | 700 FREEPORT PARKWAY | | | COPPELL | TX | 75019 | |
| 4885140 | DRIVELINE RETAIL MERCHANDISING INC | PO BOX 677987 | | | | DALLAS | TX | 75267 | |
| 5792105 | DRIVELINE RETAIL MERCHANDISING INC-403790 | ED FRUCHTENBAUM - PRESIDENT | 700 FREEPORT PARKWAY | SUITE 100 | | COPPELL | TX | 75019 | |
| 5795674 | DRIVELINE RETAIL MERCHANDISING INC-403790 | Plymouth Woods Office Center, 3300 Fernbrook Lane North | Suite 200 | | | Plymouth | MN | 25447 | |
| 4809598 | Driven by Design-DEBRA TERDY | 8440 CARMEL VALLEY ROAD | | | | CARMEL | CA | 93923 | |
| 4806570 | DRIVEN BY SOLAR INC | ATT ALLEN HECHTMAN | 6-295 QUEEN STREET EAST, SUITE 292 | | | BRAMPTON | ON | L6W 4S6 | CANADA |
| 4862627 | DRIVEN FENCE INC | 2000 RUBY ST | | | | MELROSE PARK | IL | 60160 | |
| 4459883 | DRIVER, ALICIA | Redacted | | | | | | | |
| 4182996 | DRIVER, AMANDA | Redacted | | | | | | | |
| 4650388 | DRIVER, ANTHONY | Redacted | | | | | | | |
| 4191760 | DRIVER, AUNA | Redacted | | | | | | | |
| 4667788 | DRIVER, AVIS | Redacted | | | | | | | |
| 4251141 | DRIVER, BRIANA L | Redacted | | | | | | | |
| 4155700 | DRIVER, BRITTNEY M | Redacted | | | | | | | |
| 4712419 | DRIVER, CAROLYN | Redacted | | | | | | | |
| 4373990 | DRIVER, CHARLES L | Redacted | | | | | | | |
| 4154755 | DRIVER, CHAYSE | Redacted | | | | | | | |
| 4531350 | DRIVER, EDWARD G | Redacted | | | | | | | |
| 4521238 | DRIVER, ERNESTINE | Redacted | | | | | | | |
| 4698576 | DRIVER, JACQUELINE | Redacted | | | | | | | |
| 4342681 | DRIVER, JAMIE L | Redacted | | | | | | | |
| 4720588 | DRIVER, JOSHUA | Redacted | | | | | | | |
| 4588283 | DRIVER, LELAND | Redacted | | | | | | | |
| 4291503 | DRIVER, M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777578 | DRIVER, MARION | Redacted | | | | | | | |
| 4447632 | DRIVER, MARKESHA A | Redacted | | | | | | | |
| 4576430 | DRIVER, MATTHEW | Redacted | | | | | | | |
| 4532106 | DRIVER, MEYA | Redacted | | | | | | | |
| 4370351 | DRIVER, MICHAEL | Redacted | | | | | | | |
| 4650496 | DRIVER, NORMA | Redacted | | | | | | | |
| 4762051 | DRIVER, REBECCA | Redacted | | | | | | | |
| 4587355 | DRIVER, RUBY | Redacted | | | | | | | |
| 4684373 | DRIVER, STEVE | Redacted | | | | | | | |
| 4309104 | DRIVER, TERESA | Redacted | | | | | | | |
| 4815048 | DRIVER, TONY | Redacted | | | | | | | |
| 4386937 | DRIVER, WILLIAM A | Redacted | | | | | | | |
| 5795675 | Drivers Alert | 1350 E. Newport Center Drive | Suite 201 | | | Deerfield Beach | Fl | 33442 | |
| 5790229 | DRIVERS ALERT | MIKE KROLL | 1350 E. NEWPORT CENTER DRIVE | SUITE 201 | | DEERFIELD BEACH | FL | 33442 | |
| 4139870 | Driver's Alert | Carlos Claudio | 1350 East Newport Center Drive | Suite 201 | | Deerfield Beach | FL | 33442 | |
| 4140096 | Driver's Alert Inc | Carlos Claudio, Controller | 1350 East Newport Center Drive Suite 201 | | | Deerfield Beach | FL | 33442 | |
| 4860861 | DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063 | |
| 4248359 | DRIVERS, JOEL | Redacted | | | | | | | |
| 4872359 | DRIVEWAY MAINTENANCE INC | ALL DADE DRIVEWAY MAINTENANCE | PO BOX 5985 | | | TAMPA | FL | 33675 | |
| 4795334 | DRIWASH SOLUTIONS | DBA ATOOLCRIB | 8 BROOKTREE LANE | | | ITHACA | NY | 14850 | |
| 4687226 | DRIWECH, LHOUSSAINE | Redacted | | | | | | | |
| 5792106 | DRK DEVELOPMENT INC | REED KELLY | 3620 100TH ST | SUITE 13 | | LAKEWOOD | WA | 98499 | |
| 5792107 | DRK DEVELOPMENT, INC. | 4425 100th St SW Suite B | | | | Lakewood | WA | 98499 | |
| 5790230 | DRM | JOYCE JOHNSON | PO BOX 1002 | | | GILLETTE | WY | 82717 | |
| 4802104 | DRMT INC | DBA QWIKCON | 844 N PICO CANYON LN | | | BREA | CA | 92821 | |
| 4340086 | DRNEC, KATRINA | Redacted | | | | | | | |
| 4495762 | DROBISH, VERONICA | Redacted | | | | | | | |
| 4751650 | DROBKA, JOHN | Redacted | | | | | | | |
| 4434336 | DROBNAK, ERIC M | Redacted | | | | | | | |
| 4855388 | Drobny, Dane A. | Redacted | | | | | | | |
| 4549135 | DROBYSHEV, DIMITRIY | Redacted | | | | | | | |
| 4580335 | DRODDY, AUSTIN | Redacted | | | | | | | |
| 4735734 | DRODDY, JOHN | Redacted | | | | | | | |
| 4457562 | DROEGE, CHRISTOPHER R | Redacted | | | | | | | |
| 4787327 | Droege, Joan | Redacted | | | | | | | |
| 4787328 | Droege, Joan | Redacted | | | | | | | |
| 4278294 | DROEGEMUELLER, JAMES | Redacted | | | | | | | |
| 4270662 | DROEL, FRANCINE | Redacted | | | | | | | |
| 4576024 | DROESSLER, SUSAN D | Redacted | | | | | | | |
| 4727127 | DROGEMULLER, LISA | Redacted | | | | | | | |
| 4746288 | DROGMUND, NOLAN | Redacted | | | | | | | |
| 4713553 | DROGOSCH, DORIS | Redacted | | | | | | | |
| 4225962 | DROHAN, MICHAEL | Redacted | | | | | | | |
| 4703754 | DROLET, ROGER | Redacted | | | | | | | |
| 4292159 | DROLET, STETSON | Redacted | | | | | | | |
| 4220121 | DROLL, KAMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4033 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217186 | DROLL, SARA | Redacted | | | | | | | |
| 4604967 | DROMGOOLE, DARREN | Redacted | | | | | | | |
| 4757608 | DRONADULA, RAVI | Redacted | | | | | | | |
| 4224546 | DRONE, KIMBERLY A | Redacted | | | | | | | |
| 4369592 | DRONE, LARRY L | Redacted | | | | | | | |
| 4750666 | DRONE, MARILYN | Redacted | | | | | | | |
| 4518283 | DRONEBARGER, DALTON | Redacted | | | | | | | |
| 4422410 | DRONES, GARY | Redacted | | | | | | | |
| 4305373 | DRONKERS, DILLIN D | Redacted | | | | | | | |
| 5601687 | DRONNA LANIER | 1109 RICHARDS ST | | | | JOLIET | IL | 60433 | |
| 4414216 | DRONZKOWSKI, JOSEPH | Redacted | | | | | | | |
| 4868256 | DROP HT LLC | 5011 2ND AVE STE 56 | | | | KEARNEY | NE | 68845 | |
| 4330232 | DROP, ALISHA | Redacted | | | | | | | |
| 4147666 | DROP, ANDREW W | Redacted | | | | | | | |
| 4185769 | DROP, JOLENE | Redacted | | | | | | | |
| 4875190 | DROPBOX INC | DEPT LA 24086 | | | | PASADENA | CA | 91185 | |
| 4802815 | DROPCATCH LLC | 2023 WEST CARROLL AVE STE C208 | 2041 WEST CARROLL AVE STE C209D | | | CHICAGO | IL | 60612 | |
| 4282015 | DROPKOWSKI, PATRICIA A | Redacted | | | | | | | |
| 5789652 | DROPLETS, INC. | DAVID BERBERIAN JR | 555 Republic Drive | Suite 311 | | Plano | TX | 75074 | |
| 4634027 | DROP-OFF'S, HARTFORD MATERIAL | Redacted | | | | | | | |
| 4434567 | DROPP, NICHOLAS D | Redacted | | | | | | | |
| 4798801 | DROPSHIP LLC | DBA TOOLUSA | 2315 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | |
| 4834955 | DROR ZADOK | Redacted | | | | | | | |
| 4884968 | DROS ENTRY SYSTEM | PO BOX 52270 | | | | PHOENIX | AZ | 85072 | |
| 4595252 | DROS, ROSA G | Redacted | | | | | | | |
| 4159581 | DROSCHER, ROBYN C | Redacted | | | | | | | |
| 4610370 | DROSIN, RICHARD | Redacted | | | | | | | |
| 4220731 | DROSKIN, BRAD J | Redacted | | | | | | | |
| 5601689 | DROSNES ANDREA | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 4289504 | DROSOPOULOS, JENNIFER | Redacted | | | | | | | |
| 4455328 | DROSS, RENEE | Redacted | | | | | | | |
| 4266025 | DROSS, SHARNICE | Redacted | | | | | | | |
| 4664592 | DROSSART, KAREN | Redacted | | | | | | | |
| 4640644 | DROSSMAN, LOIS | Redacted | | | | | | | |
| 4470310 | DROST, CONNOR D | Redacted | | | | | | | |
| 4349324 | DROST, JAKE | Redacted | | | | | | | |
| 4826519 | DROST, JOSEPH & ADRIAN | Redacted | | | | | | | |
| 4167856 | DROST, JULIA B | Redacted | | | | | | | |
| 4222857 | DROST, SKYLER A | Redacted | | | | | | | |
| 4349094 | DROSTE II, PAUL | Redacted | | | | | | | |
| 4275672 | DROSTE, CONNIE S | Redacted | | | | | | | |
| 4466151 | DROTAR, JENIFER | Redacted | | | | | | | |
| 4301806 | DROTTZ, DEBBIE J | Redacted | | | | | | | |
| 4571069 | DROTZ, STEVEN W | Redacted | | | | | | | |
| 4154633 | DROUAL, DAISY | Redacted | | | | | | | |
| 4733194 | DROUBI, GLORIA | Redacted | | | | | | | |
| 4639393 | DROUET, CLAUDE | Redacted | | | | | | | |
| 4666349 | DROUET, FREDDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4034 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452752 | DROUHARD, ROBERTA L | Redacted | | | | | | | |
| 4626561 | DROUILLARD, GAIL | Redacted | | | | | | | |
| 4550548 | DROUILLARD, JOSHUA J | Redacted | | | | | | | |
| 4426646 | DROUILLARD, MARC | Redacted | | | | | | | |
| 4357193 | DROUILLARD, TARA | Redacted | | | | | | | |
| 4351791 | DROUILLARD, TRICIA | Redacted | | | | | | | |
| 4675334 | DROUILLARD, WANDA | Redacted | | | | | | | |
| 4506857 | DROUIN JR, DANA T | Redacted | | | | | | | |
| 4275896 | DROUIN, AARON R | Redacted | | | | | | | |
| 4325271 | DROUIN, JASON C | Redacted | | | | | | | |
| 4293964 | DROUIN, JEAN P | Redacted | | | | | | | |
| 4668620 | DROUIN, KELLY | Redacted | | | | | | | |
| 4278810 | DROUIN, NATHAN | Redacted | | | | | | | |
| 4727805 | DROULIAS, JOANNE | Redacted | | | | | | | |
| 4323886 | DROUNETTE, JAMES C | Redacted | | | | | | | |
| 4669033 | DROUZAS, PETER | Redacted | | | | | | | |
| 4611504 | DROW, JOHN | Redacted | | | | | | | |
| 4691124 | DROWLETTE, STEVEN | Redacted | | | | | | | |
| 4602846 | DROWN, CRYSTAL | Redacted | | | | | | | |
| 4221719 | DROWN, JESSE J | Redacted | | | | | | | |
| 4756063 | DROWN, JOAN | Redacted | | | | | | | |
| 4313309 | DROWNS, CAITLYNN | Redacted | | | | | | | |
| 4313276 | DROWNS, PHILIP | Redacted | | | | | | | |
| 4505455 | DROZ MORALES, MYRNA | Redacted | | | | | | | |
| 4544587 | DROZ, HENRY | Redacted | | | | | | | |
| 4250461 | DROZ, YANEECE C | Redacted | | | | | | | |
| 4493466 | DROZD, ERICA | Redacted | | | | | | | |
| 4477142 | DROZD, NICHOL C | Redacted | | | | | | | |
| 4585000 | DROZDA, THOMAS | Redacted | | | | | | | |
| 4452871 | DROZDOWSKI, AUTUMN R | Redacted | | | | | | | |
| 4601868 | DROZDOWSKI, HELEN G. | Redacted | | | | | | | |
| 4442241 | DROZDOWSKI, LISA M | Redacted | | | | | | | |
| 4688365 | DROZDZEWICZ, JOHN | Redacted | | | | | | | |
| 4690677 | DROZER, JOHN | Redacted | | | | | | | |
| 4335693 | DRPLJANIN, SEMIR | Redacted | | | | | | | |
| 4826520 | DRRL CONSTRUCTION | Redacted | | | | | | | |
| 4847103 | DRS CONSTRUCTION & MGMT INC | 11671 E COLORADO DR | | | | Aurora | CO | 80012 | |
| 4887418 | DRS NGUYEN PROF CORP | SEARS OPTICAL LOCATION 1126 | 3048 IVY CHASE LOOP | | | MONTGOMERY | AL | 36117 | |
| 4656487 | DRUASH-GLADYS, MAURI | Redacted | | | | | | | |
| 4589733 | DRUCE, ANDREW | Redacted | | | | | | | |
| 4597733 | DRUCE, GINGER | Redacted | | | | | | | |
| 5601702 | DRUCELA JAMIESON | M10 | | | | GUAYNABO | PR | 00969 | |
| 4494094 | DRUCIS-WRIGHT, ROBERTA K | Redacted | | | | | | | |
| 4261284 | DRUCKENMILLER, JOHN F | Redacted | | | | | | | |
| 4426721 | DRUCKER, ALEXIS | Redacted | | | | | | | |
| 4363546 | DRUCKER, BARBARA L | Redacted | | | | | | | |
| 4576102 | DRUCKER, BENJAMIN D | Redacted | | | | | | | |
| 4815049 | DRUCKER, CECILY | Redacted | | | | | | | |
| 4585050 | DRUCKER, GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616542 | DRUCKER, PAM | Redacted | | | | | | | |
| 4351831 | DRUCZ, ROGER P | Redacted | | | | | | | |
| 4397728 | DRUDE, KATHLEEN | Redacted | | | | | | | |
| 4325997 | DRUDE, TYLER | Redacted | | | | | | | |
| 4815050 | DRUDGE, PAT & STEPHANIE | Redacted | | | | | | | |
| 4495850 | DRUDY, ANGEL | Redacted | | | | | | | |
| 4252567 | DRUDY, SEAN | Redacted | | | | | | | |
| 4233186 | DRUEPPEL, CATHERINE E | Redacted | | | | | | | |
| 4359507 | DRUER, MICHAEL | Redacted | | | | | | | |
| 4883941 | DRUG PACKAGE | PAX HOLDINGS LLC | 901 DRUG PACKAGE LANE | | | O FALLON | MO | 63366 | |
| 4871539 | DRUG PACKAGE INC | 901 DRUG PACKAGE LANE | | | | O FALLON | MO | 63366 | |
| 5601707 | DRUG PACKAGE LLC | 901 DRUG PACKAGE LANE | | | | O FALLON | MO | 63366 | |
| 4883942 | DRUG PACKAGE LLC | PAX HOLDINGS LLC | 901 DRUG PACKAGE LANE | | | O FALLON | MO | 63366 | |
| 4281422 | DRUGA, DANIEL | Redacted | | | | | | | |
| 4420642 | DRUGAN, NICOLE I | Redacted | | | | | | | |
| 4478323 | DRUGMAND, WYATT M | Redacted | | | | | | | |
| 4691103 | DRUHAN, LISA | Redacted | | | | | | | |
| 4724359 | DRUIHET, MARY ANN | Redacted | | | | | | | |
| 4323852 | DRUILHET, CHAZ | Redacted | | | | | | | |
| 4834956 | DRUJAK, JONATHAN & ALICYN | Redacted | | | | | | | |
| 4815051 | DRULLINGER, KYLE | Redacted | | | | | | | |
| 4857877 | DRUM LLC | 1 EAST 22ND STREET SUITE 200 | | | | LOMBARD | IL | 60148 | |
| 4773720 | DRUM, KIMBERLY | Redacted | | | | | | | |
| 4856292 | DRUM, KRISTEN | Redacted | | | | | | | |
| 4856326 | DRUM, KRISTEN | Redacted | | | | | | | |
| 4487389 | DRUM, KRISTEN D | Redacted | | | | | | | |
| 4609105 | DRUM, MORIAH | Redacted | | | | | | | |
| 4192652 | DRUM, RHONDA G | Redacted | | | | | | | |
| 4446044 | DRUM, RICHELLE J | Redacted | | | | | | | |
| 4689986 | DRUM, WILFRID | Redacted | | | | | | | |
| 4691018 | DRUMGO, RONALD | Redacted | | | | | | | |
| 4763788 | DRUMGO, SHIRLEY | Redacted | | | | | | | |
| 4284206 | DRUMGOLE, ONEAL | Redacted | | | | | | | |
| 4379189 | DRUMGOOLE, DONYETTA A | Redacted | | | | | | | |
| 4590059 | DRUMGOOLE, VIVIAN | Redacted | | | | | | | |
| 4599149 | DRUMGOOLE, WILLIAM A | Redacted | | | | | | | |
| 4670327 | DRUMHEISER, ANGEL | Redacted | | | | | | | |
| 4361916 | DRUMHELLER, KAITLYN | Redacted | | | | | | | |
| 4523473 | DRUMHELLER, KATHY A | Redacted | | | | | | | |
| 4250179 | DRUMHELLER, KRISTINA | Redacted | | | | | | | |
| 4609272 | DRUMHELLER, SUSEELA | Redacted | | | | | | | |
| 4555310 | DRUMHELLER, WILLIAM C | Redacted | | | | | | | |
| 4632283 | DRUMLEY, RICHARD | Redacted | | | | | | | |
| 4662252 | DRUMM, ALAN H | Redacted | | | | | | | |
| 4217284 | DRUMM, DENNIS | Redacted | | | | | | | |
| 4176863 | DRUMMER III, LEON M | Redacted | | | | | | | |
| 5601715 | DRUMMER JANAY P | 514 VINTAGE RD | | | | ALBANY | GA | 31705 | |
| 5601716 | DRUMMER MICHAEL J | 635 KEYS DR | | | | ELYRIA | OH | 44035 | |
| 4687809 | DRUMMER, BERNICE SMITH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542309 | DRUMMER, JAMAL | Redacted | | | | | | | |
| 4236028 | DRUMMER, JOSHUA | Redacted | | | | | | | |
| 4622122 | DRUMMER, RONALD | Redacted | | | | | | | |
| 4517529 | DRUMMINGS, EVELYN | Redacted | | | | | | | |
| 4874687 | DRUMMOND REFRIGERATION LLC | DANNY DEE SRUMMOND | 122 E CEDAR STREET | | | RAWLINS | WY | 82301 | |
| 4375323 | DRUMMOND, ALEXIS P | Redacted | | | | | | | |
| 4233563 | DRUMMOND, AMOY | Redacted | | | | | | | |
| 4225848 | DRUMMOND, AQUASIA M | Redacted | | | | | | | |
| 4241496 | DRUMMOND, ASHLEY | Redacted | | | | | | | |
| 4601443 | DRUMMOND, BRENDA | Redacted | | | | | | | |
| 4719000 | DRUMMOND, CONNIE | Redacted | | | | | | | |
| 4459033 | DRUMMOND, DAVID M | Redacted | | | | | | | |
| 4342351 | DRUMMOND, DEANDRE J | Redacted | | | | | | | |
| 4559545 | DRUMMOND, DERRICK L | Redacted | | | | | | | |
| 4449840 | DRUMMOND, DILLON A | Redacted | | | | | | | |
| 4593161 | DRUMMOND, DON | Redacted | | | | | | | |
| 4681218 | DRUMMOND, DONALD | Redacted | | | | | | | |
| 4415935 | DRUMMOND, DONOVAN | Redacted | | | | | | | |
| 4362182 | DRUMMOND, ERIK J | Redacted | | | | | | | |
| 4834957 | DRUMMOND, FIONA | Redacted | | | | | | | |
| 4675307 | DRUMMOND, GREGORY | Redacted | | | | | | | |
| 4699478 | DRUMMOND, HOLLIE R | Redacted | | | | | | | |
| 4707921 | DRUMMOND, JAN | Redacted | | | | | | | |
| 4275005 | DRUMMOND, JANET K | Redacted | | | | | | | |
| 4227608 | DRUMMOND, JEANETTE | Redacted | | | | | | | |
| 4448775 | DRUMMOND, JENNIFER | Redacted | | | | | | | |
| 4448748 | DRUMMOND, JEROME | Redacted | | | | | | | |
| 4447782 | DRUMMOND, JOSHUA S | Redacted | | | | | | | |
| 4447325 | DRUMMOND, JOZLIN E | Redacted | | | | | | | |
| 4646430 | DRUMMOND, JUNE | Redacted | | | | | | | |
| 4260835 | DRUMMOND, KATY | Redacted | | | | | | | |
| 4282006 | DRUMMOND, KEVIS C | Redacted | | | | | | | |
| 4288004 | DRUMMOND, KORY E | Redacted | | | | | | | |
| 4725492 | DRUMMOND, LAYTON | Redacted | | | | | | | |
| 4744280 | DRUMMOND, MARCIA | Redacted | | | | | | | |
| 4224548 | DRUMMOND, NAUTIKA N | Redacted | | | | | | | |
| 4258934 | DRUMMOND, NICOLE | Redacted | | | | | | | |
| 4603239 | DRUMMOND, OLANDER | Redacted | | | | | | | |
| 4292543 | DRUMMOND, PAYTON | Redacted | | | | | | | |
| 4726800 | DRUMMOND, RENEE | Redacted | | | | | | | |
| 4766229 | DRUMMOND, RUSSELL | Redacted | | | | | | | |
| 4756432 | DRUMMOND, RUTH | Redacted | | | | | | | |
| 4629132 | DRUMMOND, SEAN | Redacted | | | | | | | |
| 4252359 | DRUMMOND, SHANEIL | Redacted | | | | | | | |
| 4516606 | DRUMMOND, SHELBY J | Redacted | | | | | | | |
| 4511134 | DRUMMOND, SIDNEYE | Redacted | | | | | | | |
| 4513393 | DRUMMOND, SUNNI | Redacted | | | | | | | |
| 4730074 | DRUMMOND, TERRY | Redacted | | | | | | | |
| 4695047 | DRUMMOND, TIMMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226097 | DRUMMOND, TIMOTHY W | Redacted | | | | | | | |
| 4475414 | DRUMMOND, TONNISHA | Redacted | | | | | | | |
| 4728224 | DRUMMOND, VICKIE | Redacted | | | | | | | |
| 4574889 | DRUMMOND, ZANE | Redacted | | | | | | | |
| 4421737 | DRUMMONDS, AKILAH | Redacted | | | | | | | |
| 4507265 | DRUMMONDS, TOMOIA S | Redacted | | | | | | | |
| 4592754 | DRUMRIGHT, GLEN | Redacted | | | | | | | |
| 4572920 | DRUNG, DANIEL D | Redacted | | | | | | | |
| 4352509 | DRURY, ANGELA M | Redacted | | | | | | | |
| 4554535 | DRURY, ANNE | Redacted | | | | | | | |
| 4340132 | DRURY, ANTHONY | Redacted | | | | | | | |
| 4742060 | DRURY, CAROLYN | Redacted | | | | | | | |
| 4734364 | DRURY, CARRIE | Redacted | | | | | | | |
| 4548562 | DRURY, CARY R | Redacted | | | | | | | |
| 4393841 | DRURY, EMILY A | Redacted | | | | | | | |
| 4517697 | DRURY, JARROD A | Redacted | | | | | | | |
| 4726368 | DRURY, JEFF | Redacted | | | | | | | |
| 4717131 | DRURY, JILL | Redacted | | | | | | | |
| 4521095 | DRURY, JOANN | Redacted | | | | | | | |
| 4393658 | DRURY, JOSEPH W | Redacted | | | | | | | |
| 4337886 | DRURY, KIMBERLY Z | Redacted | | | | | | | |
| 4637000 | DRURY, ROBERT | Redacted | | | | | | | |
| 4747318 | DRURY, STANLEY | Redacted | | | | | | | |
| 4289667 | DRURY, TAYLOR | Redacted | | | | | | | |
| 4580660 | DRUSDA, DUKE | Redacted | | | | | | | |
| 4473547 | DRUSHEL-DEBELAK, KATHLEEN | Redacted | | | | | | | |
| 4790495 | Drusina, Audrey | Redacted | | | | | | | |
| 4790493 | Drusina, Daniel | Redacted | | | | | | | |
| 4206603 | DRUSKY, BRANDY | Redacted | | | | | | | |
| 4705120 | DRUSS, SUSAN | Redacted | | | | | | | |
| 4815052 | DRVO BUILDERS INC | Redacted | | | | | | | |
| 5804454 | DRY AND CLEAN, INC. | ATTN: KEREN BEN-AHARON | 14757 ARMINTA STREET | UNIT A | | PANORAMA CITY | CA | 91402 | |
| 4834958 | DRY ART CONSTRUCTION | Redacted | | | | | | | |
| 4801372 | DRY FLUSH LLC | 700 SHERMAN AVENUE | | | | HAMDEN | CT | 06514 | |
| 4378288 | DRY, MARY B | Redacted | | | | | | | |
| 4672871 | DRYBRAE, KENNETH | Redacted | | | | | | | |
| 4278682 | DRYDALE, LLOYD C | Redacted | | | | | | | |
| 4377732 | DRYDEN, DANIELLE | Redacted | | | | | | | |
| 4629700 | DRYDEN, DEBBIE | Redacted | | | | | | | |
| 4565704 | DRYDEN, JOSHUA | Redacted | | | | | | | |
| 4583054 | DRYDEN, LANCE D | Redacted | | | | | | | |
| 4853637 | Dryden, Laura | Redacted | | | | | | | |
| 4452648 | DRYDEN, MARY C | Redacted | | | | | | | |
| 4314239 | DRYDEN, MELYNDA | Redacted | | | | | | | |
| 4622830 | DRYDEN, MIKE | Redacted | | | | | | | |
| 4763156 | DRYDEN, PATTI | Redacted | | | | | | | |
| 4622280 | DRYDEN, ROB | Redacted | | | | | | | |
| 4721993 | DRYDEN, SANDY | Redacted | | | | | | | |
| 4248747 | DRYE, ALONZO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653593 | DRYE, ANTHONY | Redacted | | | | | | | |
| 4386067 | DRYE, CAMERON | Redacted | | | | | | | |
| 4694950 | DRYE, CHERI | Redacted | | | | | | | |
| 4426901 | DRYE, JAVON | Redacted | | | | | | | |
| 4245705 | DRYER, AMY B | Redacted | | | | | | | |
| 4342336 | DRYER, CHERYLLEE | Redacted | | | | | | | |
| 4352563 | DRYER, CHRISTOPHER R | Redacted | | | | | | | |
| 4626278 | DRYER, GARY | Redacted | | | | | | | |
| 4157497 | DRYER, JORDAN | Redacted | | | | | | | |
| 4614069 | DRYER, JOYCE | Redacted | | | | | | | |
| 4441282 | DRYER, MATTHEW | Redacted | | | | | | | |
| 4337081 | DRYER, SAMANTHA M | Redacted | | | | | | | |
| 4227137 | DRYER, SARAH | Redacted | | | | | | | |
| 4694098 | DRYER, WILLIE | Redacted | | | | | | | |
| 4387712 | DRYERS, MIKEILA | Redacted | | | | | | | |
| 4359624 | DRYFHOUT, JENNIFER | Redacted | | | | | | | |
| 4246495 | DRYGALSKI, JESSICA M | Redacted | | | | | | | |
| 4858384 | DRYKE PLUMBING & HEATING INC | 1028 W 4TH ST | | | | DULUTH | MN | 55086 | |
| 4303849 | DRYSCH, CAROL S | Redacted | | | | | | | |
| 4435700 | DRYSDALE, ADRIAN | Redacted | | | | | | | |
| 4422168 | DRYSDALE, CHRISTINA D | Redacted | | | | | | | |
| 4531189 | DRYSDALE, CHRISTOPHER M | Redacted | | | | | | | |
| 4616550 | DRYSDALE, DAVID | Redacted | | | | | | | |
| 4758994 | DRYSDALE, LYNN | Redacted | | | | | | | |
| 4436531 | DRYSDALE, PAULETTE | Redacted | | | | | | | |
| 4797239 | DRYSKULL INNOVATIONS LLC | DBA ROAST EM UP | 14004 N WENDOVER DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4335846 | DRYZ, DANIEL G | Redacted | | | | | | | |
| 4485507 | DRYZGA, ALEXANDER L | Redacted | | | | | | | |
| 4469041 | DRYZGA, MARY | Redacted | | | | | | | |
| 4300153 | DRZEWICKI, KAROLINA | Redacted | | | | | | | |
| 4815053 | DS ALLEN CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4826521 | DS BUILDERS & REMODELING | Redacted | | | | | | | |
| 4826522 | DS CONSTRUCTION | Redacted | | | | | | | |
| 4826523 | DS DECO CENTRAL LLC | Redacted | | | | | | | |
| 5601755 | DS INC | 9500 WEST ROD APT 1502 | | | | HOUSTON | TX | 77064 | |
| 4815054 | DS POWELL CONSTRUCTION | Redacted | | | | | | | |
| 4874912 | DS SPIVAK CONSULTANT INC | DEAN SAMUEL SPIVAK | 12369 CREEK VIEW DR 97 | | | SAN DIEGO | CA | 92128 | |
| 4885116 | DS WATERS OF AMERICA INC | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 4875473 | DS WATERS OF AMERICA LP | DS WATERS OF AMERICA INC | P O BOX 98587 | | | CHICAGO | IL | 60693 | |
| 5795676 | DS WATERS OF AMERICA LP | P O BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 5830369 | DSA/ALTERNATE DELIVERY | ATTN: LORI QUARTARARO | 235 PINELAWN ROAD | | | MELVILLE | NY | 11747 | |
| 4898835 | DSB FLOORS LLC | DAVE BARTHOLOMEW | 8799 EAGLE RD | | | KIRTLAND | OH | 44094 | |
| 4801061 | DSB GLOBAL INC | DBA RECLINER-HANDLES | 358 CLASSIC TRAIL | | | RINGGOLD | GA | 30736 | |
| 4853226 | DSB HOME IMPROVEMENT LLC | 2412 RIDGE DR | | | | Guthrie | OK | 73044 | |
| 4793892 | DSC LOGISTICS | Redacted | | | | | | | |
| 4465535 | DSCHAAK, LEIAH A | Redacted | | | | | | | |
| 4289691 | DSCHIDA, THERESIA M | Redacted | | | | | | | |
| 5795677 | DSCOVERY LLC VMI D2S | 12 LANDVIEW LANE | | | | COLUMBUS | NJ | 08022 | |
| 4860686 | DSD PARTNERS INC | 14360 SOMMERVILLE CT | | | | MIDLOTHIAN | VA | 23113 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795043 | DSD TRADING CORP | DBA DSD GROUP | 4100 1ST AVE | | | BROOKLYN | NY | 11232 | |
| 4815055 | DSDESIGN INC | Redacted | | | | | | | |
| 4834959 | DSDG ARCHITECTS | Redacted | | | | | | | |
| 4803566 | DSDI INC | DBA AUTOLIGHTS4LESS | 531 N HIGHWAY 101 STE M | | | DEPOE BAY | OR | 97341-9801 | |
| 4882198 | DSE HEALTHCARE SOLUTIONS LLC | P O BOX 510798 | | | | PHILADELPHIA | PA | 19175 | |
| 4815056 | DSEGNARE | Redacted | | | | | | | |
| 5787474 | DSHS AVC PERMIT PROGRAM ZZ109-125 | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 4782253 | DSHS AVC Permit Program ZZ109-125 | Texas Dept. of State Health Services | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| 4782599 | DSHS AVE Permit Program ZZ109-125 | PO BOX 149347/TX Dept. of State Health Serv. | Cash Receipts Branch-MC 2003 | | | Austin | TX | 78714-9347 | |
| 4881431 | DSI DELIVERY SOUTH INC | P O BOX 2999 | | | | PHEONIX | AZ | 85062 | |
| 4799560 | DSI SYSTEMS | 12010 RIDGEMONT DR | | | | URBANDALE | IA | 50323-2317 | |
| 4635030 | DSILVA, DEBORAH | Redacted | | | | | | | |
| 4635029 | DSILVA, DEBORAH | Redacted | | | | | | | |
| 4400398 | DSILVA, LEAH | Redacted | | | | | | | |
| 4874628 | DSL ELECTRIC LLC | DAN HOLLOWAY | 6730 DEER RD | | | LUBBOCK | TX | 79407 | |
| 4874941 | DSM MB I LLC | Redacted | | | | | | | |
| 4874941 | DSM MB I LLC | Redacted | | | | | | | |
| 4887260 | DSM OPTOMETRY LLC | SEARS OPTICAL 2278 | 2300 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| 5795678 | DSM Realty | 875 East Street | | | | Tewksbury | MA | 01876-1469 | |
| 5791333 | DSM REALTY | ATTN: JAMES E. CARTER, CONTROLLER | 875 EAST STREET | | | TEWKSBURY | MA | 01876-1469 | |
| 4854810 | DSM REALTY | DEMOULAS SUPER MARKETS, INC. D/B/A DSM MB 1 LLC | C/O DSM REALTY | 875 EAST STREET | | TEWKSBURY | MA | 01876-1469 | |
| 4815057 | DSOUZA | Redacted | | | | | | | |
| 4554315 | DSOUZA, ANDRE | Redacted | | | | | | | |
| 4765319 | DSOUZA, ARUN | Redacted | | | | | | | |
| 4291397 | D'SOUZA, BERNADINE | Redacted | | | | | | | |
| 4740456 | DSOUZA, DANIEL | Redacted | | | | | | | |
| 4657551 | D'SOUZA, DEEPIKA | Redacted | | | | | | | |
| 4179259 | DSOUZA, JEANETTE | Redacted | | | | | | | |
| 4552458 | DSOUZA, MELWYN | Redacted | | | | | | | |
| 4613391 | D'SOUZA, MICHELLE A | Redacted | | | | | | | |
| 4742322 | DSOUZA, ODILE | Redacted | | | | | | | |
| 4730447 | DSOUZA, WARREN | Redacted | | | | | | | |
| 4849910 | DSR CONSTRUCTION LLC | 9926 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| 4861066 | DSS SWEEPING SERVICE | 1520 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 4884768 | DSTILLERY INC | PO BOX 347730 | | | | PITTSBURGH | PA | 15251 | |
| 4807794 | DSW SHOE WAREHOUSE, INC. | Redacted | | | | | | | |
| 4890810 | DSW, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Jason A. Zweig | 555 Fifth Avenue | Suite 1700 | New York | NY | 10017 | |
| 4802376 | DT ENTERPRISES INC | DBA HUNTING STUFF | 1429 W WHITTAKER ST | | | SALEM | IL | 62881 | |
| 5789653 | DTC TECHONOLOGIES PRIVATE LIMITED | MR.PRATYUSH JALAN/AKSHAY NAIK | 1 , KRISHNA KUNJ, TAGORE ROAD | SANTA CRUZ(W) | | MUMBAI | MAHARASHTRA | 400054 | INDIA |
| 6030409 | DTE Energy | One Energy Plaza, 735 WCB | | | | Detroit | MI | 48239 | |
| 4881626 | DTE ENERGY COMPANY | P O BOX 33844 | | | | DETROIT | MI | 48232 | |
| 4783321 | DTE Energy/630795/740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 4796513 | DTE TRADING INC | DBA DIPPIN DAISYS SWIMWEAR | 430 MADERA STREET | | | SAN GABRIEL | CA | 91776 | |
| 4826524 | DTERS,CHASE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810397 | DTF WOODWORKS | 4481 SW 38TH TERRACE | | | | DANIA BEACH | FL | 33312 | |
| 4834960 | DTF WOODWORKS | Redacted | | | | | | | |
| 4861302 | DTG OPERATIONS INC | 1600 KAPLOLANI BLVD #825 | | | | HONOLULU | HI | 96814 | |
| 4834961 | DTI CONTRACTING | Redacted | | | | | | | |
| 4800400 | DTM INVESTMENT GROUP INC | DBA ASLEEK | 1440 CORAL RIDGE DRIVE #148 | | | CORAL SPRINGS | FL | 33071 | |
| 4858724 | DTOS LTD | 10TH FL RAFFLES TOWER | 19 CYBERCITY | | | EBENE | | | MAURITIUS |
| 4806717 | DTX INTERNATIONAL INC | 10719 WATERS RV DR | | | | GAYLORD | MI | 49735 | |
| 4871983 | DTX INTERNATIONAL INC | 9855 NORTH FRONT ST | | | | MANCELONA | MI | 49659 | |
| 4794744 | DTX INTERNATIONAL INC | DBA FACTORY DIRECT PRICES | 9855 N FRONT STREET | | | MANCELONA | MI | 49659 | |
| 4799906 | DTX INTERNATIONAL LLC | DBA FACTORY DIRECT PRICES | 10719 WATERS RV DR | | | GAYLORD | MI | 49735 | |
| 4470366 | DU BELL, CHRISTOPHER | Redacted | | | | | | | |
| 4510577 | DU BOSE, WILLIAM J | Redacted | | | | | | | |
| 4790030 | Du Dang, Eric | Redacted | | | | | | | |
| 4790031 | Du Dang, Eric | Redacted | | | | | | | |
| 4802553 | DU DU GORUP INC | DBA HYKOLITY | 15864 MEADOWSIDE ST | | | LA PUENTE | CA | 91744 | |
| 4707244 | DU HACKENY, MARIE | Redacted | | | | | | | |
| 4860520 | DU MONDE TRADING INC | 1407 BROADWAY SUITE 1907 | | | | NEW YORK | NY | 10018 | |
| 4866587 | DU PAGE INDUSTRIES INC | 381 BEINORIS DR | | | | WOOD DALE | IL | 60191 | |
| 4519410 | DU PLESSIS BEATY, TRUIDA | Redacted | | | | | | | |
| 4391137 | DU PONT, BRIAN M | Redacted | | | | | | | |
| 4308303 | DU PONT, OFELIYA G | Redacted | | | | | | | |
| 4448297 | DU PRE', BETTY M | Redacted | | | | | | | |
| 4310909 | DU PREE, CHERRI A | Redacted | | | | | | | |
| 4191476 | DU PREEZ, ZANDI | Redacted | | | | | | | |
| 4876303 | DU QUOIN EVENING CALL | GATEHOUSE MEDIA ILLINOIS HOLDINGS | P O BOX 184 9 N DIVISION ST | | | DU QUOIN | IL | 62832 | |
| 4281140 | DU TOIT, ALETTA M | Redacted | | | | | | | |
| 4188703 | DU, LOYD | Redacted | | | | | | | |
| 4659777 | DU, NELSON | Redacted | | | | | | | |
| 4772118 | DU, PHO | Redacted | | | | | | | |
| 4669989 | DU, THUAN | Redacted | | | | | | | |
| 4266420 | DU, VIET | Redacted | | | | | | | |
| 4610537 | DU, YIFAN | Redacted | | | | | | | |
| 4144000 | DU, ZHAO | Redacted | | | | | | | |
| 4585725 | DUA, NARENDAR | Redacted | | | | | | | |
| 4591329 | DUA, SOHAN | Redacted | | | | | | | |
| 4554008 | DUAH, ANISCHA A | Redacted | | | | | | | |
| 4331710 | DUAH, MELINDA | Redacted | | | | | | | |
| 4470451 | DUAH, NATALIE | Redacted | | | | | | | |
| 4363670 | DUALE, MOHAMED | Redacted | | | | | | | |
| 4346966 | DUALEH, ABDIRAHIM S | Redacted | | | | | | | |
| 4368195 | DUALEH, NADA | Redacted | | | | | | | |
| 4492637 | DUALLO, ADRIENNE R | Redacted | | | | | | | |
| 4793504 | Duamarrigra, Maria | Redacted | | | | | | | |
| 4656174 | DUAMAUAL, EDNA | Redacted | | | | | | | |
| 4648617 | DUAN, LIJUAN | Redacted | | | | | | | |
| 4293593 | DUAN, SHIQI | Redacted | | | | | | | |
| 4685626 | DUAN, YUFEI | Redacted | | | | | | | |
| 4834962 | DUANE BOWMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880807 | DUANE J COWLEY PLUMBING & HTNG SVC | P O BOX 186 | | | | WASHINGTON | NJ | 07882 | |
| 4846141 | DUANE JOSHUA PUAOI DAWSON | 725 FM 1103 UNIT 334 | | | | Cibolo | TX | 78108 | |
| 4632245 | DUANE, DONNIA | Redacted | | | | | | | |
| 4619995 | DUANE, WILLIAM R. | Redacted | | | | | | | |
| 4332088 | DUANGSAVATH, SETH | Redacted | | | | | | | |
| 4275271 | DUART, TENA J | Redacted | | | | | | | |
| 4826525 | DUARTE & GOULET PLC | Redacted | | | | | | | |
| 4686078 | DUARTE AGUILAR, GRISELDA | Redacted | | | | | | | |
| 5792108 | DUARTE CONSTRUCTION | 6080 KING ROAD | | | | LOOMIS | CA | 95650 | |
| 4809118 | DUARTE CONSTRUCTION | PO BOX 1260 | | | | LOOMIS | CA | 95650 | |
| 4685052 | DUARTE DE GARCIA, LILLIAM | Redacted | | | | | | | |
| 4214547 | DUARTE IV, MANUEL B | Redacted | | | | | | | |
| 5601810 | DUARTE LISA | 6016 S SOUTHLAND BLVD | | | | TUCSON | AZ | 85706 | |
| 5601811 | DUARTE MARBEL | 1718 S 7TH AVE | | | | YAKIMA | WA | 98902 | |
| 4834963 | DUARTE MAURICIO | Redacted | | | | | | | |
| 4465842 | DUARTE RODRIGUEZ, LIZZBETH A | Redacted | | | | | | | |
| 4153756 | DUARTE VILLAGRAN, KARLA | Redacted | | | | | | | |
| 4874414 | DUARTE WASTE | CORPORACION LOS HERMANOS INC | PMB 1886 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 4416730 | DUARTE, AMANDA M | Redacted | | | | | | | |
| 4277344 | DUARTE, ANA | Redacted | | | | | | | |
| 4396470 | DUARTE, ANA M | Redacted | | | | | | | |
| 4263038 | DUARTE, ANDREW M | Redacted | | | | | | | |
| 4195824 | DUARTE, ANYSSA | Redacted | | | | | | | |
| 4770545 | DUARTE, ARELY | Redacted | | | | | | | |
| 4218827 | DUARTE, ARTHUR J | Redacted | | | | | | | |
| 4250372 | DUARTE, BARBARA | Redacted | | | | | | | |
| 4167410 | DUARTE, BEATRIZ | Redacted | | | | | | | |
| 4529059 | DUARTE, BRANDI R | Redacted | | | | | | | |
| 4332451 | DUARTE, BRIEANNE | Redacted | | | | | | | |
| 4447086 | DUARTE, BRITTANY H | Redacted | | | | | | | |
| 4163186 | DUARTE, CESAR | Redacted | | | | | | | |
| 4206807 | DUARTE, CHARLES | Redacted | | | | | | | |
| 4212352 | DUARTE, CHRISTOPHER | Redacted | | | | | | | |
| 4332503 | DUARTE, CHRISTOPHER A | Redacted | | | | | | | |
| 4532696 | DUARTE, CINTHIA Y | Redacted | | | | | | | |
| 4177663 | DUARTE, CRISTIAN | Redacted | | | | | | | |
| 4158511 | DUARTE, DAISHA M | Redacted | | | | | | | |
| 4656131 | DUARTE, DANNY | Redacted | | | | | | | |
| 4180943 | DUARTE, DAVID | Redacted | | | | | | | |
| 4575181 | DUARTE, DAVID | Redacted | | | | | | | |
| 4332845 | DUARTE, DAVID A | Redacted | | | | | | | |
| 4212870 | DUARTE, DAVID B | Redacted | | | | | | | |
| 4468454 | DUARTE, DEBRA | Redacted | | | | | | | |
| 4298649 | DUARTE, DIANA | Redacted | | | | | | | |
| 4198182 | DUARTE, DIANIRA | Redacted | | | | | | | |
| 4606160 | DUARTE, DORA | Redacted | | | | | | | |
| 4772531 | DUARTE, DORIS | Redacted | | | | | | | |
| 4598757 | DUARTE, DYLAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203016 | DUARTE, DYLAN | Redacted | | | | | | | |
| 4610364 | DUARTE, EDWARD | Redacted | | | | | | | |
| 4153272 | DUARTE, ELIZABETH | Redacted | | | | | | | |
| 4186432 | DUARTE, EVA | Redacted | | | | | | | |
| 4164037 | DUARTE, EVA M | Redacted | | | | | | | |
| 4532047 | DUARTE, EVELYN | Redacted | | | | | | | |
| 4172747 | DUARTE, EVETTE | Redacted | | | | | | | |
| 4190819 | DUARTE, FERNANDO | Redacted | | | | | | | |
| 4328411 | DUARTE, GENESI | Redacted | | | | | | | |
| 4531471 | DUARTE, HECTOR A | Redacted | | | | | | | |
| 4424007 | DUARTE, ILAN | Redacted | | | | | | | |
| 4488336 | DUARTE, JAMIE | Redacted | | | | | | | |
| 4236613 | DUARTE, JEANNETTE | Redacted | | | | | | | |
| 4466719 | DUARTE, JENETTE M | Redacted | | | | | | | |
| 4303427 | DUARTE, JESSICA | Redacted | | | | | | | |
| 4541095 | DUARTE, JESSICA G | Redacted | | | | | | | |
| 4466893 | DUARTE, JORGE | Redacted | | | | | | | |
| 4204242 | DUARTE, KAIO V | Redacted | | | | | | | |
| 4707087 | DUARTE, KRISTINE | Redacted | | | | | | | |
| 4418138 | DUARTE, LAURA | Redacted | | | | | | | |
| 4194496 | DUARTE, LESLIE | Redacted | | | | | | | |
| 4218070 | DUARTE, LEVI J | Redacted | | | | | | | |
| 4183216 | DUARTE, LUCY | Redacted | | | | | | | |
| 4622771 | DUARTE, LUIS | Redacted | | | | | | | |
| 4468728 | DUARTE, LUIS A | Redacted | | | | | | | |
| 4179250 | DUARTE, LUZ C | Redacted | | | | | | | |
| 4834964 | DUARTE, MARIA E. | Redacted | | | | | | | |
| 4189806 | DUARTE, MARIA ELENA | Redacted | | | | | | | |
| 4786880 | Duarte, Maricela | Redacted | | | | | | | |
| 4164389 | DUARTE, MARVIN | Redacted | | | | | | | |
| 4193662 | DUARTE, MATTHEW R | Redacted | | | | | | | |
| 4158896 | DUARTE, MAURICE | Redacted | | | | | | | |
| 4612312 | DUARTE, MAYRA A | Redacted | | | | | | | |
| 4416130 | DUARTE, MIREYA O | Redacted | | | | | | | |
| 4209347 | DUARTE, NATHAN | Redacted | | | | | | | |
| 4231472 | DUARTE, NUBIA | Redacted | | | | | | | |
| 4184402 | DUARTE, PAUL A | Redacted | | | | | | | |
| 4266253 | DUARTE, RICARDO A | Redacted | | | | | | | |
| 4532850 | DUARTE, ROBERTO | Redacted | | | | | | | |
| 4185854 | DUARTE, RUBY | Redacted | | | | | | | |
| 4762101 | DUARTE, RUDY | Redacted | | | | | | | |
| 4300479 | DUARTE, SELENA | Redacted | | | | | | | |
| 4190056 | DUARTE, SONIA | Redacted | | | | | | | |
| 4218214 | DUARTE, SUSANA | Redacted | | | | | | | |
| 4174557 | DUARTE, SYLVIA N | Redacted | | | | | | | |
| 4204054 | DUARTE, TIMOTHY R | Redacted | | | | | | | |
| 4270949 | DUARTE, TSURU | Redacted | | | | | | | |
| 4546141 | DUARTE, WYNJEAN | Redacted | | | | | | | |
| 4253986 | DUARTE, ZACHARY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209835 | DUARTE-MAGDALENO, IMANOL | Redacted | | | | | | | |
| 4166813 | DUARTE-RODRIGUEZ, YAZMIN | Redacted | | | | | | | |
| 4634672 | DUATE, BRIAN | Redacted | | | | | | | |
| 4624878 | DUAZO, MIGUEL | Redacted | | | | | | | |
| 4725809 | DUB, SILVIA | Redacted | | | | | | | |
| 4584533 | DUBACH, BOBBY | Redacted | | | | | | | |
| 4454170 | DUBACH, JAMES M | Redacted | | | | | | | |
| 4395649 | DUBAL, HARIT | Redacted | | | | | | | |
| 4385376 | DUBAR, AYESHA | Redacted | | | | | | | |
| 4729137 | DUBARD, CALVIN | Redacted | | | | | | | |
| 4522409 | DUBARD, JAYE | Redacted | | | | | | | |
| 4560114 | DUBARD, LAURA | Redacted | | | | | | | |
| 4336223 | DUBARRY, SHANTERIA | Redacted | | | | | | | |
| 4161486 | DUBARTON, CASSIDY O | Redacted | | | | | | | |
| 4301879 | DUBASI, PADMA P | Redacted | | | | | | | |
| 4347206 | DUBAY, ANTHONY | Redacted | | | | | | | |
| 4349115 | DUBAY, BRENDA J | Redacted | | | | | | | |
| 4753745 | DUBAY, FREDERICK | Redacted | | | | | | | |
| 4347200 | DUBAY, JENNIFER | Redacted | | | | | | | |
| 4359075 | DUBAY, PEGGY | Redacted | | | | | | | |
| 4437184 | DUBAY, STEPHEN | Redacted | | | | | | | |
| 4275001 | DUBBE, LINDA C | Redacted | | | | | | | |
| 4282482 | DUBBERKE, JIM | Redacted | | | | | | | |
| 4286797 | DUBBERKE, THERESA | Redacted | | | | | | | |
| 4248709 | DUBBS, DEBRA K | Redacted | | | | | | | |
| 4409975 | DUBBS, WAYNE E | Redacted | | | | | | | |
| 4654591 | DUBE, BENSON | Redacted | | | | | | | |
| 4161766 | DUBE, BRANDON K | Redacted | | | | | | | |
| 4335538 | DUBE, BREANA M | Redacted | | | | | | | |
| 4221735 | DUBE, CHRISTIAN M | Redacted | | | | | | | |
| 4328126 | DUBE, DAPHNE V | Redacted | | | | | | | |
| 4415443 | DUBE, DYLAN | Redacted | | | | | | | |
| 4348299 | DUBE, ERIC | Redacted | | | | | | | |
| 4256414 | DUBE, GLORIA | Redacted | | | | | | | |
| 4346979 | DUBE, JACOB O | Redacted | | | | | | | |
| 4236653 | DUBE, JOANNE | Redacted | | | | | | | |
| 4332211 | DUBE, JOSEPH | Redacted | | | | | | | |
| 4589092 | DUBE, MICHAEL J | Redacted | | | | | | | |
| 4696017 | DUBE, OSWORTH | Redacted | | | | | | | |
| 4471731 | DUBE, PAULINE | Redacted | | | | | | | |
| 4564704 | DUBE, ROSEMARIE | Redacted | | | | | | | |
| 4520404 | DUBE, SIMON J | Redacted | | | | | | | |
| 4187895 | DUBEAU, CHRISTOPHER | Redacted | | | | | | | |
| 4521012 | DUBELL, KALEN | Redacted | | | | | | | |
| 4357887 | DUBENDORF, CHAD W | Redacted | | | | | | | |
| 4590393 | DUBENIC, THEODORE | Redacted | | | | | | | |
| 4613245 | DUBENION'SMITH, SHELA | Redacted | | | | | | | |
| 4726046 | DUBERRY, LENORE | Redacted | | | | | | | |
| 4573953 | DUBERSTEIN, CHERYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4044 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320562 | DUBERT, SUE A | Redacted | | | | | | | |
| 4355749 | DUBEY, JAMIE | Redacted | | | | | | | |
| 4366275 | DUBEY, KRITIN R | Redacted | | | | | | | |
| 4295031 | DUBEY, MIHIR | Redacted | | | | | | | |
| 4693393 | DUBEY, PRATEEK | Redacted | | | | | | | |
| 4297000 | DUBEY, SAMEER | Redacted | | | | | | | |
| 4362666 | DUBEY, SKYE N | Redacted | | | | | | | |
| 4422148 | DUBEY, VAISHALI | Redacted | | | | | | | |
| 4304785 | DUBEY, VATSALA | Redacted | | | | | | | |
| 4144804 | DUBIA, ROBERT C | Redacted | | | | | | | |
| 4299111 | DUBICKI, CHESTER | Redacted | | | | | | | |
| 4292033 | DUBICKI, STEPHEN J | Redacted | | | | | | | |
| 4327722 | DUBIEF-BIAS, DEBORAH L | Redacted | | | | | | | |
| 4338838 | DUBIEL, BRITTANY | Redacted | | | | | | | |
| 4713228 | DUBIEL, DENNIS | Redacted | | | | | | | |
| 4394524 | DUBIEL, PETER J | Redacted | | | | | | | |
| 4441398 | DUBIN, BRENDA S | Redacted | | | | | | | |
| 4371649 | DUBIN, DOUGLAS R | Redacted | | | | | | | |
| 4299001 | DUBIN, GINA | Redacted | | | | | | | |
| 4484829 | DUBIN, JENNA | Redacted | | | | | | | |
| 4594761 | DUBIN, MYRNA | Redacted | | | | | | | |
| 4698126 | DUBINA, ALAN | Redacted | | | | | | | |
| 4641321 | DUBINSKI, SELENIA | Redacted | | | | | | | |
| 4568203 | DUBINSKY, AARON J | Redacted | | | | | | | |
| 4395127 | DUBISSETTE, WAYNE A | Redacted | | | | | | | |
| 4397135 | DUBITS, STEPHEN | Redacted | | | | | | | |
| 4711840 | DUBKE, KENNETH H | Redacted | | | | | | | |
| 4623020 | DUBLADO, MARYLYNE | Redacted | | | | | | | |
| 4675650 | DUBLE, JACK | Redacted | | | | | | | |
| 5484148 | DUBLIN CITY | PO BOX 690 | | | | DUBLIN | GA | 31040-0690 | |
| 4779506 | Dublin City Treasurer | PO Box 690 | | | | Dublin | GA | 31040-0690 | |
| 4261015 | DUBLIN, AHMISHA R | Redacted | | | | | | | |
| 4553249 | DUBLIN, ANIDA | Redacted | | | | | | | |
| 4264640 | DUBLIN, ARIELLE | Redacted | | | | | | | |
| 4262079 | DUBLIN, JADA | Redacted | | | | | | | |
| 4224144 | DUBLIN, LATOYA | Redacted | | | | | | | |
| 4487162 | DUBLIN, SHADELL | Redacted | | | | | | | |
| 4562847 | DUBLIN, SHENIYA | Redacted | | | | | | | |
| 4668915 | DUBLIN, WARBURTON W | Redacted | | | | | | | |
| 4617601 | DUBLINSKI, HAROLD | Redacted | | | | | | | |
| 4488290 | DUBLIS, LORRAINE | Redacted | | | | | | | |
| 4826526 | DUBOFF,MICHAEL | Redacted | | | | | | | |
| 4780425 | DuBois Area School District Tax Collector | 9 Overdorf Ave | | | | DuBois | PA | 15801 | |
| 5484149 | DUBOIS COUNTY | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546-3031 | |
| 4886833 | DUBOIS INC | SEARS LOCATION MULTIPLE NON OPTICAL | 127 S BROADWAY | | | GREENBAY | WI | 54303 | |
| 4618486 | DUBOIS JR., WILLIE | Redacted | | | | | | | |
| 4674181 | DUBOIS, ALAN | Redacted | | | | | | | |
| 4772465 | DUBOIS, ALISON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506524 | DUBOIS, ALLISON A | Redacted | | | | | | | |
| 4536972 | DUBOIS, ALYSSA | Redacted | | | | | | | |
| 4390840 | DUBOIS, CAMEY | Redacted | | | | | | | |
| 4371715 | DUBOIS, CARL | Redacted | | | | | | | |
| 4695708 | DUBOIS, CHRIS | Redacted | | | | | | | |
| 4732932 | DUBOIS, CHRISTIANA | Redacted | | | | | | | |
| 4737644 | DUBOIS, CHRISTOPHER | Redacted | | | | | | | |
| 4376428 | DUBOIS, CYNTHIA L | Redacted | | | | | | | |
| 4376519 | DUBOIS, DARREL M | Redacted | | | | | | | |
| 4394738 | DUBOIS, DAVID | Redacted | | | | | | | |
| 4378502 | DUBOIS, DENNIS | Redacted | | | | | | | |
| 4398356 | DUBOIS, DERRELL | Redacted | | | | | | | |
| 4376853 | DUBOIS, DEXTER | Redacted | | | | | | | |
| 4410797 | DUBOIS, DIMITRI | Redacted | | | | | | | |
| 4834965 | DUBOIS, DUSTIN | Redacted | | | | | | | |
| 4661745 | DUBOIS, EDNA | Redacted | | | | | | | |
| 4180941 | DUBOIS, ELIZABETH M | Redacted | | | | | | | |
| 4518853 | DUBOIS, EMELINE E | Redacted | | | | | | | |
| 4561951 | DUBOIS, FLORENCE | Redacted | | | | | | | |
| 4417213 | DUBOIS, INGRID N | Redacted | | | | | | | |
| 4331938 | DUBOIS, JACOB | Redacted | | | | | | | |
| 4567705 | DUBOIS, JAMESA D | Redacted | | | | | | | |
| 4653147 | DUBOIS, JANE | Redacted | | | | | | | |
| 4470550 | DUBOIS, JENNA M | Redacted | | | | | | | |
| 4308437 | DUBOIS, JESSICA | Redacted | | | | | | | |
| 4772935 | DUBOIS, JIMMY | Redacted | | | | | | | |
| 4167149 | DUBOIS, JOSEPH R | Redacted | | | | | | | |
| 4644285 | DUBOIS, JULIO | Redacted | | | | | | | |
| 4428054 | DUBOIS, KELLY | Redacted | | | | | | | |
| 4239012 | DUBOIS, KENYA | Redacted | | | | | | | |
| 4430208 | DUBOIS, LISA | Redacted | | | | | | | |
| 4681912 | DUBOIS, LLOYD | Redacted | | | | | | | |
| 4398004 | DUBOIS, MARIE A | Redacted | | | | | | | |
| 4328218 | DUBOIS, MATTHEW B | Redacted | | | | | | | |
| 4683757 | DUBOIS, MICHAEL | Redacted | | | | | | | |
| 4365377 | DUBOIS, MITCHELL | Redacted | | | | | | | |
| 4328618 | DUBOIS, NANCY | Redacted | | | | | | | |
| 4426708 | DUBOIS, NYRISHA | Redacted | | | | | | | |
| 4430773 | DUBOIS, PAMELA J | Redacted | | | | | | | |
| 4432203 | DUBOIS, PEGGY | Redacted | | | | | | | |
| 4714670 | DUBOIS, STEVE | Redacted | | | | | | | |
| 4525014 | DUBOIS, TERRY A | Redacted | | | | | | | |
| 4147053 | DUBOISE, COREE | Redacted | | | | | | | |
| 4419954 | DUBOIS-TAYLOR, THERESA | Redacted | | | | | | | |
| 4725621 | DUBON TOVAR, JOSE R | Redacted | | | | | | | |
| 4340347 | DUBON, CANDELA | Redacted | | | | | | | |
| 4195765 | DUBON, CRISTIAN | Redacted | | | | | | | |
| 4437971 | DUBON, EBERLING J | Redacted | | | | | | | |
| 4176954 | DUBON, ERIK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4046 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216860 | DUBON, MARVIN A | Redacted | | | | | | | |
| 4184545 | DUBON, MAURO A | Redacted | | | | | | | |
| 4439437 | DUBON, OLGA E | Redacted | | | | | | | |
| 4323829 | DUBONE, MATHIEU | Redacted | | | | | | | |
| 4400334 | DUBONJIC, IVAN | Redacted | | | | | | | |
| 4533234 | DUBOR, TENNYSON E | Redacted | | | | | | | |
| 4390944 | DUBORD, ARDITH | Redacted | | | | | | | |
| 4346720 | DUBORD, TRAVIS | Redacted | | | | | | | |
| 4402450 | DUBOSE JR., MICHAEL L | Redacted | | | | | | | |
| 5415039 | DUBOSE MIRANDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIE CHANEY DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 5601872 | DUBOSE TONIA | 1424 SYCAMORE DRIVE | | | | AUGUSTA | GA | 30909 | |
| 4145247 | DUBOSE, ANTHONY E | Redacted | | | | | | | |
| 4422922 | DUBOSE, ARNA | Redacted | | | | | | | |
| 4644741 | DUBOSE, AUDREY B | Redacted | | | | | | | |
| 4777766 | DUBOSE, BENJAMIN | Redacted | | | | | | | |
| 4479813 | DUBOSE, BONNIE | Redacted | | | | | | | |
| 4530792 | DUBOSE, CAITLYN | Redacted | | | | | | | |
| 4619711 | DUBOSE, CALVIN | Redacted | | | | | | | |
| 4646714 | DUBOSE, CHRISTINE | Redacted | | | | | | | |
| 4592993 | DUBOSE, CURTIS | Redacted | | | | | | | |
| 4258467 | DUBOSE, DANIELLE | Redacted | | | | | | | |
| 4358769 | DUBOSE, DARIUS | Redacted | | | | | | | |
| 4661275 | DUBOSE, DARLA | Redacted | | | | | | | |
| 4664712 | DUBOSE, DEBBY | Redacted | | | | | | | |
| 4146132 | DUBOSE, DEBORAH | Redacted | | | | | | | |
| 4148855 | DUBOSE, EBONY | Redacted | | | | | | | |
| 4728210 | DUBOSE, EDDIE | Redacted | | | | | | | |
| 4508858 | DUBOSE, JASMINE B | Redacted | | | | | | | |
| 4650101 | DUBOSE, JOHN | Redacted | | | | | | | |
| 4232417 | DUBOSE, KAMEEKA | Redacted | | | | | | | |
| 4687985 | DUBOSE, LARRY | Redacted | | | | | | | |
| 4753958 | DUBOSE, LOU | Redacted | | | | | | | |
| 4751001 | DUBOSE, MARIE | Redacted | | | | | | | |
| 4584885 | DUBOSE, MARY | Redacted | | | | | | | |
| 4196266 | DUBOSE, MICHAEL L | Redacted | | | | | | | |
| 4360481 | DUBOSE, MIRANDA | Redacted | | | | | | | |
| 4643623 | DUBOSE, MOLLIE | Redacted | | | | | | | |
| 4146458 | DUBOSE, MYEESHA Z | Redacted | | | | | | | |
| 4343051 | DUBOSE, MYIA | Redacted | | | | | | | |
| 4611560 | DUBOSE, RUBY | Redacted | | | | | | | |
| 4759034 | DUBOSE, SYLVIA | Redacted | | | | | | | |
| 4436048 | DUBOSE, TAHMYIA ISIS | Redacted | | | | | | | |
| 4665135 | DUBOSE, TERREANCE | Redacted | | | | | | | |
| 4147921 | DUBOSE, TERRIA | Redacted | | | | | | | |
| 4150418 | DUBOSE, TRACY | Redacted | | | | | | | |
| 4383078 | DUBOSE, XEQOUIA | Redacted | | | | | | | |
| 4632395 | DUBOURG, LUCIEN R | Redacted | | | | | | | |
| 4441375 | DUBOUSQUET, GAETAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4047 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826527 | DUBOW, SUSAN | Redacted | | | | | | | |
| 4418245 | DUBOWSKI, JAMES J | Redacted | | | | | | | |
| 4517844 | DUBOY, CHRISTOPHER | Redacted | | | | | | | |
| 4348111 | DUBRAVSKY, JUSTIN D | Redacted | | | | | | | |
| 4472091 | DUBRAWSKI, EMILY G | Redacted | | | | | | | |
| 4392163 | DUBRAY, DANTE C | Redacted | | | | | | | |
| 4656807 | DUBREE, WILL | Redacted | | | | | | | |
| 4184888 | DUBREUIL, ANNETTE T | Redacted | | | | | | | |
| 4185059 | DUBREUIL, BRANDON S | Redacted | | | | | | | |
| 4709220 | DUBREUIL, DELORES | Redacted | | | | | | | |
| 4489865 | DUBREUIL, TIFFANY | Redacted | | | | | | | |
| 4659522 | DUBRIEL, JOSEPHINE | Redacted | | | | | | | |
| 4325313 | DUBROC, MARCIA M | Redacted | | | | | | | |
| 4746627 | DUBROC, ROSELLA | Redacted | | | | | | | |
| 4826528 | DUBROVICH, DARYL | Redacted | | | | | | | |
| 4703598 | DUBROW, RUSS | Redacted | | | | | | | |
| 4148485 | DUBRULE, ANDREW | Redacted | | | | | | | |
| 4391721 | DUBS, DIANE | Redacted | | | | | | | |
| 4283960 | DUBSKY-BRAUTIGAM, TENA R | Redacted | | | | | | | |
| 4695124 | DUBUC, EUGENE | Redacted | | | | | | | |
| 4826529 | DUBUC, MADELINE | Redacted | | | | | | | |
| 4441489 | DUBUISSON, REGINALD | Redacted | | | | | | | |
| 4380884 | DUBUKE, KAREN M | Redacted | | | | | | | |
| 4865024 | DUBUQUE ADVERTISER | 2966 J F K ROAD | | | | DUBUQUE | IA | 52002 | |
| 4285841 | DUBURG, CALEB J | Redacted | | | | | | | |
| 4563363 | DUBY, CASSANDRA | Redacted | | | | | | | |
| 4299389 | DUBY, CHRISTOPHER L | Redacted | | | | | | | |
| 4265883 | DUBY, CIERA | Redacted | | | | | | | |
| 4233490 | DUBY, JOHN | Redacted | | | | | | | |
| 4263830 | DUBY, RICHARD J | Redacted | | | | | | | |
| 4472010 | DUBYAK, KATHLEEN I | Redacted | | | | | | | |
| 4800839 | DUC NGUYEN DUY | DBA BEST FOR SHOP US | 1929 BENSON AVE | | | PROSSER | WA | 99350 | |
| 4794842 | DUC NGUYEN DUY | DBA CHEAPEST STORE | 4935 WOODBINE AVE | | | DAYTON | OH | 45432 | |
| 4704848 | DUCA, LOURDES | Redacted | | | | | | | |
| 4717620 | DUCA, MARK | Redacted | | | | | | | |
| 4344051 | DUCAN, DONTA J | Redacted | | | | | | | |
| 4567321 | DUCANOVIC, ENA | Redacted | | | | | | | |
| 4568808 | DUCANOVIC, SELMA | Redacted | | | | | | | |
| 4725419 | DUCASSE, AUGUSTIN | Redacted | | | | | | | |
| 4161189 | DUCASSE, DEBORAH D | Redacted | | | | | | | |
| 4613045 | DUCASSE, PAULA | Redacted | | | | | | | |
| 4162324 | DUCAT, JASON | Redacted | | | | | | | |
| 4439333 | DUCAT, JENNIFER L | Redacted | | | | | | | |
| 4238098 | DUCATEL, LOUBBIE | Redacted | | | | | | | |
| 4377779 | DUCE MCNABB, REESE T | Redacted | | | | | | | |
| 4472824 | DUCEOUR, CANDY | Redacted | | | | | | | |
| 4602558 | DUCEY, JILL | Redacted | | | | | | | |
| 4487079 | DUCH, REBECCA L | Redacted | | | | | | | |
| 4348403 | DUCHAINE, MARC W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676761 | DUCHAM, CODY | Redacted | | | | | | | |
| 4657287 | DUCHAN, JASON | Redacted | | | | | | | |
| 4367418 | DUCHARME, BRENDA | Redacted | | | | | | | |
| 4506651 | DUCHARME, CAITLIN R | Redacted | | | | | | | |
| 4507059 | DUCHARME, CAMERON J | Redacted | | | | | | | |
| 4281856 | DUCHARME, CHRISTINA J | Redacted | | | | | | | |
| 4471656 | DUCHARME, DINA | Redacted | | | | | | | |
| 4591474 | DUCHARME, KATHLEEN | Redacted | | | | | | | |
| 4621249 | DUCHARME, KENNETH | Redacted | | | | | | | |
| 4423322 | DUCHARME, LAURIE | Redacted | | | | | | | |
| 4506378 | DUCHARME, OLIVIA R | Redacted | | | | | | | |
| 4735922 | DUCHARME, RANDY | Redacted | | | | | | | |
| 4393065 | DUCHARME, SHIRLEY A | Redacted | | | | | | | |
| 4165234 | DUCHARME, WILLIAM J | Redacted | | | | | | | |
| 4714615 | DUCHATEAU, WAYNE H | Redacted | | | | | | | |
| 4413576 | DUCHATELIER, CHRISTINA | Redacted | | | | | | | |
| 4265656 | DUCHATELIER, ELISHA | Redacted | | | | | | | |
| 4687757 | DUCHATELLIER, PHILIP | Redacted | | | | | | | |
| 4728013 | DUCHAUSSEE, YVONNE | Redacted | | | | | | | |
| 4420924 | DUCHEINE, JEDLINE | Redacted | | | | | | | |
| 4449950 | DUCHEK, WILLIAM M | Redacted | | | | | | | |
| 4242585 | DUCHEMIN, ELECTRA C | Redacted | | | | | | | |
| 4311189 | DUCHENE, JADEN | Redacted | | | | | | | |
| 4356211 | DUCHENY, JUNE | Redacted | | | | | | | |
| 4699035 | DUCHESNE, ALLEN | Redacted | | | | | | | |
| 4347990 | DUCHESNEAU, BRITNEY | Redacted | | | | | | | |
| 4416497 | DUCHESNEAU, GREG | Redacted | | | | | | | |
| 4669213 | DUCHESNEAU, MICHELLE | Redacted | | | | | | | |
| 4348159 | DUCHESNEAU, SARAH M | Redacted | | | | | | | |
| 4755379 | DUCHESNEAU, SHARON | Redacted | | | | | | | |
| 4164063 | DUCHI, CAROL | Redacted | | | | | | | |
| 4459455 | DUCHIEN JR, STEPHEN E | Redacted | | | | | | | |
| 4796044 | DUCHILA | DBA IMPERIAL WORLD | PO BOX 3451 | | | UNION | NJ | 07083 | |
| 4834966 | DUCHIN, JON & KARINA | Redacted | | | | | | | |
| 4240799 | DUCHINSKY, JUSTIN M | Redacted | | | | | | | |
| 4326602 | DUCHMANN, DEBRA L | Redacted | | | | | | | |
| 4405168 | DUCHNOWSKI, BARBARA | Redacted | | | | | | | |
| 5601889 | DUCK HHOAN | 2456 W GUNNISON 22 | | | | CHICAGO | IL | 60625 | |
| 4772563 | DUCK, BRYAN | Redacted | | | | | | | |
| 4220566 | DUCK, JAMES | Redacted | | | | | | | |
| 4150054 | DUCK, KATELYN M | Redacted | | | | | | | |
| 4281347 | DUCK, RONDA M | Redacted | | | | | | | |
| 4721827 | DUCK, STEVE | Redacted | | | | | | | |
| 4479125 | DUCKENFIELD, KRYSTAL | Redacted | | | | | | | |
| 4250045 | DUCKER, ASHLYN N | Redacted | | | | | | | |
| 4385145 | DUCKER, HELEN L | Redacted | | | | | | | |
| 4203721 | DUCKER, JENESSA | Redacted | | | | | | | |
| 4443981 | DUCKER, JULIE | Redacted | | | | | | | |
| 4766712 | DUCKERS, SARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4049 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356631 | DUCKERT, AMY | Redacted | | | | | | | |
| 4716221 | DUCKERY, WILLIAM | Redacted | | | | | | | |
| 5601895 | DUCKETT TACIYONA | 79 N ESTATE DR | | | | GREENVILLE | SC | 29605 | |
| 4520783 | DUCKETT, ALEX | Redacted | | | | | | | |
| 4371314 | DUCKETT, BRANDON | Redacted | | | | | | | |
| 4300420 | DUCKETT, BRITTANY | Redacted | | | | | | | |
| 4197757 | DUCKETT, COREY | Redacted | | | | | | | |
| 4509157 | DUCKETT, COREY J | Redacted | | | | | | | |
| 4253729 | DUCKETT, DALTON | Redacted | | | | | | | |
| 4336747 | DUCKETT, DELILAH C | Redacted | | | | | | | |
| 4759731 | DUCKETT, DENNIS | Redacted | | | | | | | |
| 4736339 | DUCKETT, ELOUISE | Redacted | | | | | | | |
| 4774997 | DUCKETT, GREG | Redacted | | | | | | | |
| 4195497 | DUCKETT, JACQUELYN | Redacted | | | | | | | |
| 4268226 | DUCKETT, JANET C | Redacted | | | | | | | |
| 4772111 | DUCKETT, JANNETTE | Redacted | | | | | | | |
| 4443243 | DUCKETT, JOHN | Redacted | | | | | | | |
| 4691395 | DUCKETT, KEITH | Redacted | | | | | | | |
| 4636014 | DUCKETT, MARY L | Redacted | | | | | | | |
| 4758689 | DUCKETT, REGINALD | Redacted | | | | | | | |
| 4202810 | DUCKETT, SHEANA | Redacted | | | | | | | |
| 4511021 | DUCKETT, TACIYONA | Redacted | | | | | | | |
| 4792002 | Duckett, Theodore | Redacted | | | | | | | |
| 4237745 | DUCKETT, YORI | Redacted | | | | | | | |
| 4157293 | DUCKETT, ZARIYAH C | Redacted | | | | | | | |
| 4772077 | DUCKFIELD, PATRICIA | Redacted | | | | | | | |
| 4301764 | DUCKHAM, ASHLEY E | Redacted | | | | | | | |
| 4349222 | DUCKHAM, TOM | Redacted | | | | | | | |
| 4429120 | DUCKIE, EMIYAH M | Redacted | | | | | | | |
| 4227898 | DUCKIE, LORRAINE L | Redacted | | | | | | | |
| 4312369 | DUCKING, SPENCER A | Redacted | | | | | | | |
| 4318710 | DUCKLESS, MICAH J | Redacted | | | | | | | |
| 4298015 | DUCKMANTON, KAYLA | Redacted | | | | | | | |
| 4641187 | DUCKRENDOD, LINDA W | Redacted | | | | | | | |
| 4834967 | Ducks Unlimited Inc | Redacted | | | | | | | |
| 4654632 | DUCKSWORTH JR, JR | Redacted | | | | | | | |
| 4290502 | DUCKSWORTH, DIAMOND | Redacted | | | | | | | |
| 4615009 | DUCKSWORTH, EBONY | Redacted | | | | | | | |
| 4765517 | DUCKSWORTH, HEATHER | Redacted | | | | | | | |
| 4375316 | DUCKSWORTH, JESSICA D | Redacted | | | | | | | |
| 4673340 | DUCKSWORTH, TEREASA | Redacted | | | | | | | |
| 4688817 | DUCKWARTH, ARTHUR | Redacted | | | | | | | |
| 4290796 | DUCKWITZ, MONA L | Redacted | | | | | | | |
| 4655302 | DUCKWITZ, NANCY | Redacted | | | | | | | |
| 4513301 | DUCKWORTH, ALEXANDER T | Redacted | | | | | | | |
| 4552164 | DUCKWORTH, ALYXANDRA M | Redacted | | | | | | | |
| 4287578 | DUCKWORTH, ANTHONY | Redacted | | | | | | | |
| 4379047 | DUCKWORTH, AUSTIN | Redacted | | | | | | | |
| 4457569 | DUCKWORTH, BETHANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389947 | DUCKWORTH, BRANDON | Redacted | | | | | | | |
| 4260375 | DUCKWORTH, BREANNA | Redacted | | | | | | | |
| 4215893 | DUCKWORTH, BRIANNA | Redacted | | | | | | | |
| 4313124 | DUCKWORTH, CHYNNA | Redacted | | | | | | | |
| 4216900 | DUCKWORTH, CODY | Redacted | | | | | | | |
| 4726818 | DUCKWORTH, DEBBIE | Redacted | | | | | | | |
| 4238714 | DUCKWORTH, ELIZABETH E | Redacted | | | | | | | |
| 4551334 | DUCKWORTH, EUGENE | Redacted | | | | | | | |
| 4519357 | DUCKWORTH, FRANKLIN | Redacted | | | | | | | |
| 4457144 | DUCKWORTH, JACKIE L | Redacted | | | | | | | |
| 4157925 | DUCKWORTH, KALIAH | Redacted | | | | | | | |
| 4467961 | DUCKWORTH, KATHLEEN | Redacted | | | | | | | |
| 4339003 | DUCKWORTH, KEVIN | Redacted | | | | | | | |
| 4629795 | DUCKWORTH, KRISTEN | Redacted | | | | | | | |
| 4739932 | DUCKWORTH, MARK | Redacted | | | | | | | |
| 4532208 | DUCKWORTH, ROBERT | Redacted | | | | | | | |
| 4678130 | DUCKWORTH, RONALD | Redacted | | | | | | | |
| 4313749 | DUCKWORTH, SAMANTHA | Redacted | | | | | | | |
| 4340916 | DUCKWORTH, TAKIRA M | Redacted | | | | | | | |
| 4659234 | DUCKWORTH, WANDA | Redacted | | | | | | | |
| 4291158 | DUCLOS, DIANE M | Redacted | | | | | | | |
| 4398107 | DUCLOS, FRANCES | Redacted | | | | | | | |
| 4231671 | DUCLOS, NELCYNN | Redacted | | | | | | | |
| 4394265 | DUCLOS, SARA | Redacted | | | | | | | |
| 4815058 | DUCLOS, TOM | Redacted | | | | | | | |
| 4556617 | DUCO, MON ALBERT | Redacted | | | | | | | |
| 4531637 | DUCOIN, ANTHONY | Redacted | | | | | | | |
| 4788471 | Ducos Miranda, Roberto | Redacted | | | | | | | |
| 4788470 | Ducos Miranda, Roberto | Redacted | | | | | | | |
| 4788470 | Ducos Miranda, Roberto | Redacted | | | | | | | |
| 4724824 | DUCOS, RAFAEL | Redacted | | | | | | | |
| 4586306 | DUCOTE, BRIAN | Redacted | | | | | | | |
| 4698652 | DUCOTE, DAVID | Redacted | | | | | | | |
| 4326849 | DUCOTE, DAWNELL | Redacted | | | | | | | |
| 4326552 | DUCOTE, MARK P | Redacted | | | | | | | |
| 4327553 | DUCOTE, SIDNEY D | Redacted | | | | | | | |
| 4715777 | DUCOTE, THURMA | Redacted | | | | | | | |
| 4749169 | DUCRE, JANET | Redacted | | | | | | | |
| 4184921 | DUCRE, KIM L | Redacted | | | | | | | |
| 4325709 | DUCRE, MARCIL | Redacted | | | | | | | |
| 4325563 | DUCRE, PHILLIP | Redacted | | | | | | | |
| 4145450 | DUCRE, RONCHELLE | Redacted | | | | | | | |
| 4653611 | DUCRE, SHADANA | Redacted | | | | | | | |
| 4199760 | DUCREAY, KAINEKA | Redacted | | | | | | | |
| 4562336 | DUCREAY, VICTORIA M | Redacted | | | | | | | |
| 4899143 | DUCT CLEANING SERVICES | MIKHAIL TYSHKUN | 3126 SW 342ND STREET | | | FEDERAL WAY | WA | 98023 | |
| 4668167 | DUCTAN, PHIL | Redacted | | | | | | | |
| 4850107 | DUCTLESS BY DESIGN LLC | 3000 MARKET ST NE STE 113 | | | | Salem | OR | 97301 | |
| 5484150 | DUCUSIN ROWENA R | 94-1174 HINAEA STREET | | | | WAIPAHU | HI | 96797 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4051 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4200294 | DUCUSIN, JOSEPH G | Redacted | | | | | | | |
| 4272088 | DUCUSIN, ROWENA R | Redacted | | | | | | | |
| 4132596 | Ducusin, Rowena R | Redacted | | | | | | | |
| 4757170 | DUCZAK, ROSALIND | Redacted | | | | | | | |
| 4390687 | DUDA, ANGELA | Redacted | | | | | | | |
| 4597532 | DUDA, JACOB | Redacted | | | | | | | |
| 4709396 | DUDA, JOSEPH | Redacted | | | | | | | |
| 4694571 | DUDA, JOSEPH | Redacted | | | | | | | |
| 4157922 | DUDA, KATIE L | Redacted | | | | | | | |
| 4243366 | DUDA, LEE A | Redacted | | | | | | | |
| 4448720 | DUDA, MATTHEW J | Redacted | | | | | | | |
| 4545924 | DUDA, MICHAEL | Redacted | | | | | | | |
| 4460336 | DUDA, NATHAN X | Redacted | | | | | | | |
| 4309666 | DUDAS, MARGARET E | Redacted | | | | | | | |
| 4605652 | DUDAS, MELISSA | Redacted | | | | | | | |
| 4230476 | DUDASH, CAROL J | Redacted | | | | | | | |
| 4486451 | DUDASH, RYAN M | Redacted | | | | | | | |
| 4745188 | DUDCHENKO, ROSTISLAV | Redacted | | | | | | | |
| 4584617 | DUDD, JELENE L | Redacted | | | | | | | |
| 4815059 | DUDDERAR, MATHEW AND RAQUEL | Redacted | | | | | | | |
| 4607298 | DUDDLESTON, ROSE | Redacted | | | | | | | |
| 4690688 | DUDDLEY, ALLEN | Redacted | | | | | | | |
| 4610442 | DUDDY, DAVE | Redacted | | | | | | | |
| 4618318 | DUDDY, DELINA | Redacted | | | | | | | |
| 4473612 | DUDDY, LIZA | Redacted | | | | | | | |
| 4616157 | DUDE, BASHA | Redacted | | | | | | | |
| 4586348 | DUDE, DEBORAH | Redacted | | | | | | | |
| 4282227 | DUDEJA, SUNITA | Redacted | | | | | | | |
| 5601925 | DUDEK LYNN | 221 ORVILLE DR | | | | TOLEDO | OH | 43612 | |
| 4535872 | DUDEK, ALEXANDER S | Redacted | | | | | | | |
| 4432229 | DUDEK, BETH F | Redacted | | | | | | | |
| 4488742 | DUDEK, CHRIS | Redacted | | | | | | | |
| 4288371 | DUDEK, DONNA A | Redacted | | | | | | | |
| 4589520 | DUDEK, HARRIET | Redacted | | | | | | | |
| 4461511 | DUDEK, LYNN M | Redacted | | | | | | | |
| 4773585 | DUDEK, MICHAEL | Redacted | | | | | | | |
| 4457032 | DUDEK, RONALD W | Redacted | | | | | | | |
| 4338952 | DUDEK, TAYLOR M | Redacted | | | | | | | |
| 4479415 | DUDEN, BRITTANY P | Redacted | | | | | | | |
| 4564085 | DUDER, CHRISTIANNA | Redacted | | | | | | | |
| 4374000 | DUDERIJA, AJLA | Redacted | | | | | | | |
| 4637735 | DUDERSTADT, NOLA | Redacted | | | | | | | |
| 4513350 | DUDGEON, CHRISTOPHER M | Redacted | | | | | | | |
| 4663425 | DUDGEON, IRENE | Redacted | | | | | | | |
| 4815060 | DUDGEON, MAUREEN | Redacted | | | | | | | |
| 4712846 | DUDGEON, MICHAEL A | Redacted | | | | | | | |
| 4815061 | DUDGEON, MOLLIE AND MIKE | Redacted | | | | | | | |
| 4441960 | DUDHIA, RAJESHRI | Redacted | | | | | | | |
| 4294719 | DUDIC, CITHLALY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4052 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666561 | DUDICH, CINDY | Redacted | | | | | | | |
| 4449430 | DUDICH, DENISE | Redacted | | | | | | | |
| 4697057 | DUDIK, BILLY | Redacted | | | | | | | |
| 4826530 | DUDINE, CORINNE | Redacted | | | | | | | |
| 4331047 | DUDKO, KATHRYN H | Redacted | | | | | | | |
| 4582385 | DUDLEY - LOPEZ, LATIONO J | Redacted | | | | | | | |
| 4887758 | DUDLEY & SONS ENTERPRISES INC | SHARON L DUDLEY | 4695 CR540 A EAST | | | LAKELAND | FL | 33830 | |
| 5601933 | DUDLEY BREA | 4565 EAST HWY 211 LOT 12 | | | | LUMBERTON | NC | 28358 | |
| 4151367 | DUDLEY ERVIN, SHYENNE | Redacted | | | | | | | |
| 5601945 | DUDLEY GLEN A | 79 ED DARNALL LN NONE | | | | HARDIN | KY | 42048 | |
| 4408369 | DUDLEY JR, MAURICE D | Redacted | | | | | | | |
| 4255507 | DUDLEY JR, SEAN | Redacted | | | | | | | |
| 5415049 | DUDLEY ROBERT PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD M DUDLEY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4883023 | DUDLEY TOPPER AND FEUERZEIG LLP | P O BOX 756 | | | | ST THOMAS | VI | 00804 | |
| 4734441 | DUDLEY, ADREANNE | Redacted | | | | | | | |
| 4687654 | DUDLEY, ALVIN | Redacted | | | | | | | |
| 4260898 | DUDLEY, ALVINARDO | Redacted | | | | | | | |
| 4701364 | DUDLEY, BARBARA | Redacted | | | | | | | |
| 4815062 | DUDLEY, BENJAMIN | Redacted | | | | | | | |
| 4764525 | DUDLEY, BETTY | Redacted | | | | | | | |
| 4521212 | DUDLEY, BIANCA L | Redacted | | | | | | | |
| 4515183 | DUDLEY, BRANDON | Redacted | | | | | | | |
| 4461422 | DUDLEY, BREANNA | Redacted | | | | | | | |
| 4382689 | DUDLEY, BRUCE | Redacted | | | | | | | |
| 4601253 | DUDLEY, CARL | Redacted | | | | | | | |
| 4643641 | DUDLEY, CELESTINE | Redacted | | | | | | | |
| 4250078 | DUDLEY, CHARLES E | Redacted | | | | | | | |
| 4221732 | DUDLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4286583 | DUDLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4763304 | DUDLEY, CLEVELAND | Redacted | | | | | | | |
| 4308930 | DUDLEY, COLIN D | Redacted | | | | | | | |
| 4772704 | DUDLEY, COLLEEN | Redacted | | | | | | | |
| 4629788 | DUDLEY, DARLENE | Redacted | | | | | | | |
| 4542777 | DUDLEY, DERRICA | Redacted | | | | | | | |
| 4558861 | DUDLEY, DESTINEE | Redacted | | | | | | | |
| 4614676 | DUDLEY, ELMER | Redacted | | | | | | | |
| 4730197 | DUDLEY, EMMA | Redacted | | | | | | | |
| 4146472 | DUDLEY, ERIC C | Redacted | | | | | | | |
| 4553165 | DUDLEY, HOPE M | Redacted | | | | | | | |
| 4520016 | DUDLEY, JACOB A | Redacted | | | | | | | |
| 4556220 | DUDLEY, JACQUELINE E | Redacted | | | | | | | |
| 4236883 | DUDLEY, JAMES A | Redacted | | | | | | | |
| 4756304 | DUDLEY, JEFFRY | Redacted | | | | | | | |
| 4621905 | DUDLEY, JENNIFER | Redacted | | | | | | | |
| 4457604 | DUDLEY, JENNIFER M | Redacted | | | | | | | |
| 4577364 | DUDLEY, JOHN R | Redacted | | | | | | | |
| 4434553 | DUDLEY, JOSHUA M | Redacted | | | | | | | |
| 4230189 | DUDLEY, JOYELLE T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4053 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346860 | DUDLEY, JUDSON L | Redacted | | | | | | | |
| 4398864 | DUDLEY, KARYN M | Redacted | | | | | | | |
| 4570780 | DUDLEY, KENNETH E | Redacted | | | | | | | |
| 4410217 | DUDLEY, KEVIN | Redacted | | | | | | | |
| 4185570 | DUDLEY, KEVIN D | Redacted | | | | | | | |
| 4826531 | DUDLEY, KIM | Redacted | | | | | | | |
| 4353300 | DUDLEY, KIMBERLY | Redacted | | | | | | | |
| 4396414 | DUDLEY, KRISTINE M | Redacted | | | | | | | |
| 4262240 | DUDLEY, LARISSA R | Redacted | | | | | | | |
| 4233297 | DUDLEY, LATRICE D | Redacted | | | | | | | |
| 4697646 | DUDLEY, LEON | Redacted | | | | | | | |
| 4591208 | DUDLEY, LINA H | Redacted | | | | | | | |
| 4516065 | DUDLEY, LORRAINE | Redacted | | | | | | | |
| 4710235 | DUDLEY, LOUISE YVETTE | Redacted | | | | | | | |
| 4256769 | DUDLEY, MAREKA | Redacted | | | | | | | |
| 4626528 | DUDLEY, MARTHA | Redacted | | | | | | | |
| 4588885 | DUDLEY, MARY | Redacted | | | | | | | |
| 4750363 | DUDLEY, MAURICE | Redacted | | | | | | | |
| 4393869 | DUDLEY, MEGHAN M | Redacted | | | | | | | |
| 4653555 | DUDLEY, MILAN A. | Redacted | | | | | | | |
| 4475874 | DUDLEY, MYA Y | Redacted | | | | | | | |
| 4154809 | DUDLEY, MYEISHA KEE | Redacted | | | | | | | |
| 4420452 | DUDLEY, NADIA D | Redacted | | | | | | | |
| 4594300 | DUDLEY, NATE | Redacted | | | | | | | |
| 4559340 | DUDLEY, NICOLE | Redacted | | | | | | | |
| 4303877 | DUDLEY, PATRICIA | Redacted | | | | | | | |
| 4692324 | DUDLEY, PAUL | Redacted | | | | | | | |
| 4385713 | DUDLEY, PRISCILLA A | Redacted | | | | | | | |
| 4729396 | DUDLEY, ROBERT | Redacted | | | | | | | |
| 4165455 | DUDLEY, ROBERT | Redacted | | | | | | | |
| 4217400 | DUDLEY, SALLY | Redacted | | | | | | | |
| 4429172 | DUDLEY, SEQUOIA | Redacted | | | | | | | |
| 4581806 | DUDLEY, SHARON F | Redacted | | | | | | | |
| 4688991 | DUDLEY, SONYA | Redacted | | | | | | | |
| 4452107 | DUDLEY, STACY J | Redacted | | | | | | | |
| 4666429 | DUDLEY, SUNNY | Redacted | | | | | | | |
| 4278247 | DUDLEY, TAIGE D | Redacted | | | | | | | |
| 4765058 | DUDLEY, TIM | Redacted | | | | | | | |
| 4357304 | DUDLEY, TION M | Redacted | | | | | | | |
| 4357724 | DUDLEY, TOYIA P | Redacted | | | | | | | |
| 4369189 | DUDLEY, YASHA E | Redacted | | | | | | | |
| 4767648 | DUDLEY-DILLINGHAM, JUDY | Redacted | | | | | | | |
| 4282359 | DUDLICEK, JACOB | Redacted | | | | | | | |
| 4717734 | DUDMAN, BRYAN | Redacted | | | | | | | |
| 4345455 | DUDNEY, BARBARA | Redacted | | | | | | | |
| 4362855 | DUDRA, SHARON | Redacted | | | | | | | |
| 4704197 | DUDT, GLORIA | Redacted | | | | | | | |
| 4278346 | DUDZIAK, CHERI A | Redacted | | | | | | | |
| 4591657 | DUDZINSKI, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478568 | DUDZINSKI, TADEUSZ | Redacted | | | | | | | |
| 4489706 | DUE, EMILY | Redacted | | | | | | | |
| 4551292 | DUEBECK, MICHELE | Redacted | | | | | | | |
| 4363070 | DUEBLER, ANTHONY | Redacted | | | | | | | |
| 4685545 | DUECK, KEVIN | Redacted | | | | | | | |
| 4683684 | DUECK, MELANIE | Redacted | | | | | | | |
| 4216071 | DUEFRENE, AMBER | Redacted | | | | | | | |
| 4587401 | DUEGAW, JOSEPH | Redacted | | | | | | | |
| 4634299 | DUEHEART, MARVA | Redacted | | | | | | | |
| 4800075 | DUEHRING ENTERPRISES DBA CRAFT-E-C | DBA CRAFT-E-CORNER | 5715 GREEN VALLEY RD | | | OSHKOSH | WI | 54904 | |
| 4234127 | DUELL, ANTHONY M | Redacted | | | | | | | |
| 4439254 | DUELL, DUSTIN W | Redacted | | | | | | | |
| 4493831 | DUELL, HOWARD | Redacted | | | | | | | |
| 4732608 | DUELL, MIKE W | Redacted | | | | | | | |
| 4436247 | DUELL, SUSAN | Redacted | | | | | | | |
| 4834968 | DUEMMLER, FRANK & SANDY | Redacted | | | | | | | |
| 4208731 | DUENAS, ALEJANDRO | Redacted | | | | | | | |
| 4826532 | DUENAS, ALMA ROSA | Redacted | | | | | | | |
| 4213109 | DUENAS, AMANDA | Redacted | | | | | | | |
| 4571470 | DUENAS, ANTHONY J | Redacted | | | | | | | |
| 4158650 | DUENAS, ARNOLDO | Redacted | | | | | | | |
| 4290156 | DUENAS, BERENICE | Redacted | | | | | | | |
| 4275841 | DUENAS, CHRISTOPHER A | Redacted | | | | | | | |
| 4553595 | DUENAS, DEVINGEOFFREY | Redacted | | | | | | | |
| 4184919 | DUENAS, FRANK A | Redacted | | | | | | | |
| 4268871 | DUENAS, GREGORY G | Redacted | | | | | | | |
| 4208339 | DUENAS, JACQUELINE | Redacted | | | | | | | |
| 4269249 | DUENAS, JAEANNA R | Redacted | | | | | | | |
| 4268879 | DUENAS, JAEISHA R | Redacted | | | | | | | |
| 4708276 | DUENAS, JAIME | Redacted | | | | | | | |
| 4269953 | DUENAS, JERMAINE | Redacted | | | | | | | |
| 4243923 | DUENAS, JESSICA | Redacted | | | | | | | |
| 4268461 | DUENAS, JESSIELYN | Redacted | | | | | | | |
| 4268447 | DUENAS, JONATHAN | Redacted | | | | | | | |
| 4193720 | DUENAS, JORGE A | Redacted | | | | | | | |
| 4177954 | DUENAS, JOSE | Redacted | | | | | | | |
| 4414026 | DUENAS, JOSE J | Redacted | | | | | | | |
| 4180201 | DUENAS, JOSEPH | Redacted | | | | | | | |
| 4268993 | DUENAS, JOSEPHINE S | Redacted | | | | | | | |
| 4269219 | DUENAS, JOSHUA | Redacted | | | | | | | |
| 4157705 | DUENAS, JUAN C | Redacted | | | | | | | |
| 4741233 | DUENAS, JUANA LOPEZ | Redacted | | | | | | | |
| 4269658 | DUENAS, KAITLYNN | Redacted | | | | | | | |
| 4269826 | DUENAS, KAYLA MONIQUE VILORIA | Redacted | | | | | | | |
| 4268798 | DUENAS, KINA NATASHA R | Redacted | | | | | | | |
| 4268877 | DUENAS, LI J M | Redacted | | | | | | | |
| 4268784 | DUENAS, LORRAINE | Redacted | | | | | | | |
| 4834969 | DUENAS, MARCO | Redacted | | | | | | | |
| 4269943 | DUENAS, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4055 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685262 | DUENAS, MARICELA | Redacted | | | | | | | |
| 4174514 | DUENAS, MARILYN | Redacted | | | | | | | |
| 4194995 | DUENAS, MARILYN | Redacted | | | | | | | |
| 4269167 | DUENAS, MARY | Redacted | | | | | | | |
| 4641531 | DUENAS, MARY ANNE | Redacted | | | | | | | |
| 4269330 | DUENAS, MICHELE | Redacted | | | | | | | |
| 4196399 | DUENAS, MONICA | Redacted | | | | | | | |
| 4164268 | DUENAS, OSCAR J | Redacted | | | | | | | |
| 4545722 | DUENAS, RAVEN K | Redacted | | | | | | | |
| 4269811 | DUENAS, RAYTON S | Redacted | | | | | | | |
| 4228028 | DUENAS, ROBERTA M | Redacted | | | | | | | |
| 4268989 | DUENAS, ROSE MARIE | Redacted | | | | | | | |
| 4203226 | DUENAS, SANDRA | Redacted | | | | | | | |
| 4681307 | DUENAS, SERGIO | Redacted | | | | | | | |
| 4241765 | DUENAS, SHIRLEYS | Redacted | | | | | | | |
| 4269721 | DUENAS, THERESE J | Redacted | | | | | | | |
| 4175034 | DUENAS, ZOILA | Redacted | | | | | | | |
| 4174913 | DUENAS-PINEDA, TOMAS | Redacted | | | | | | | |
| 4193181 | DUENAZ, ERIC | Redacted | | | | | | | |
| 4202747 | DUENAZ, LUIS | Redacted | | | | | | | |
| 4717983 | DUENES, LINDSAY | Redacted | | | | | | | |
| 4201118 | DUENES, VANESSA | Redacted | | | | | | | |
| 4597065 | DUENEZ, BRENDA A | Redacted | | | | | | | |
| 4523924 | DUENEZ, ELIZABETH O | Redacted | | | | | | | |
| 4408763 | DUENEZ, TANYA | Redacted | | | | | | | |
| 4611003 | DUENNES, NICHOLAS | Redacted | | | | | | | |
| 4382846 | DUENSING, KEITH M | Redacted | | | | | | | |
| 4834970 | DUERIG, ROGER | Redacted | | | | | | | |
| 4775120 | DUERINGER, JILL | Redacted | | | | | | | |
| 4637521 | DUERKSEN, DRU | Redacted | | | | | | | |
| 4447435 | DUERLER, TIMOTHY A | Redacted | | | | | | | |
| 4233836 | DUERR, BRUCE | Redacted | | | | | | | |
| 4454156 | DUERR, VALERIE A | Redacted | | | | | | | |
| 4791187 | Duerra, Alba | Redacted | | | | | | | |
| 4178063 | DUERRE, COURTNEY D | Redacted | | | | | | | |
| 4603962 | DUERSCH, VICKI  B | Redacted | | | | | | | |
| 4564716 | DUERSON, KEVIN | Redacted | | | | | | | |
| 4310849 | DUERSON, TAMAKIA R | Redacted | | | | | | | |
| 4455067 | DUERSON, VICTORIA | Redacted | | | | | | | |
| 4219592 | DUERST, PAUL J | Redacted | | | | | | | |
| 4420776 | DUERSTELER, JOCELYN A | Redacted | | | | | | | |
| 4590874 | DUES, ANDREW Z | Redacted | | | | | | | |
| 4365547 | DUESCHER, ROSE | Redacted | | | | | | | |
| 4156095 | DUET, CHRISTY W | Redacted | | | | | | | |
| 4159446 | DUET, STEPHANIE | Redacted | | | | | | | |
| 4903891 | Duetemeyer, Paul Leonard | Redacted | | | | | | | |
| 4296816 | DUEZ, AUGUST W | Redacted | | | | | | | |
| 4349487 | DUFEAL, NI-GEA S | Redacted | | | | | | | |
| 4276438 | DUFEK, TERRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282147 | DUFER, FREDERICK P | Redacted | | | | | | | |
| 4859741 | DUFF & PHELPS LLC | 12595 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5854682 | Duff & Phelps, LLC | Ropes & Gray LLP | Stephen Moeller-Sally | 800 Boylston Street | | Boston | MA | 02199 | |
| 5601997 | DUFF SIDNEY S | 3609 YORK RD | | | | MOBILE | AL | 36605 | |
| 4852205 | DUFF STROUMBOS | 1374 GLENCOE ST | | | | Denver | CO | 80220 | |
| 4247067 | DUFF, ANDREA N | Redacted | | | | | | | |
| 4221144 | DUFF, ASHTON M | Redacted | | | | | | | |
| 4506360 | DUFF, BENJAMIN | Redacted | | | | | | | |
| 4568300 | DUFF, BRYCE | Redacted | | | | | | | |
| 4697625 | DUFF, CAROLE | Redacted | | | | | | | |
| 4581500 | DUFF, DALE G | Redacted | | | | | | | |
| 4689843 | DUFF, DAWN | Redacted | | | | | | | |
| 4655306 | DUFF, DORIS | Redacted | | | | | | | |
| 4490573 | DUFF, ELIZABETH A | Redacted | | | | | | | |
| 4627725 | DUFF, ELLAR | Redacted | | | | | | | |
| 4278068 | DUFF, EMILY | Redacted | | | | | | | |
| 4755919 | DUFF, EUGENE | Redacted | | | | | | | |
| 4551657 | DUFF, GREGORY | Redacted | | | | | | | |
| 4751482 | DUFF, HEATHER | Redacted | | | | | | | |
| 4573633 | DUFF, IAN B | Redacted | | | | | | | |
| 4490580 | DUFF, JAMES R | Redacted | | | | | | | |
| 4754535 | DUFF, JASON | Redacted | | | | | | | |
| 4567310 | DUFF, JESSE | Redacted | | | | | | | |
| 4713372 | DUFF, JOEL O | Redacted | | | | | | | |
| 4268129 | DUFF, KAIA | Redacted | | | | | | | |
| 4686630 | DUFF, KATHY C | Redacted | | | | | | | |
| 4729611 | DUFF, LACY | Redacted | | | | | | | |
| 4474568 | DUFF, LAURA M | Redacted | | | | | | | |
| 4673129 | DUFF, LUIS | Redacted | | | | | | | |
| 4580760 | DUFF, MATHEW D | Redacted | | | | | | | |
| 4757423 | DUFF, ROBERT | Redacted | | | | | | | |
| 4333634 | DUFF, ROBIN T | Redacted | | | | | | | |
| 4353341 | DUFF, STEVE C | Redacted | | | | | | | |
| 4465873 | DUFF, TAYLOR R | Redacted | | | | | | | |
| 4240401 | DUFF, TOM | Redacted | | | | | | | |
| 4777269 | DUFF, WILLARD | Redacted | | | | | | | |
| 4701051 | DUFF, WILLIAM | Redacted | | | | | | | |
| 4431157 | DUFFAULT, SALMA | Redacted | | | | | | | |
| 4220571 | DUFFEE, SHERRY L | Redacted | | | | | | | |
| 4251859 | DUFFEE, SYNTHIA | Redacted | | | | | | | |
| 4531080 | DUFFELD, GLORETHA | Redacted | | | | | | | |
| 4675460 | DUFFELS, DENNIS | Redacted | | | | | | | |
| 4516281 | DUFFER WOOD, PANDORA | Redacted | | | | | | | |
| 4673488 | DUFFER, HENRY | Redacted | | | | | | | |
| 4566321 | DUFFER, LEANDRA | Redacted | | | | | | | |
| 4724090 | DUFFEY, BEATRICE | Redacted | | | | | | | |
| 4554448 | DUFFEY, CHELSEA M | Redacted | | | | | | | |
| 4257801 | DUFFEY, CORISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746368 | DUFFEY, EVELYN | Redacted | | | | | | | |
| 4559544 | DUFFEY, JACCOB | Redacted | | | | | | | |
| 4625313 | DUFFEY, JEANNIE | Redacted | | | | | | | |
| 4258278 | DUFFEY, KIMELA S | Redacted | | | | | | | |
| 4582061 | DUFFEY, LOGAN A | Redacted | | | | | | | |
| 4478116 | DUFFEY, MADISON | Redacted | | | | | | | |
| 4286889 | DUFFEY, MARK S | Redacted | | | | | | | |
| 4176114 | DUFFEY, MATHEW | Redacted | | | | | | | |
| 4815063 | DUFFEY, TIM AND KAREN | Redacted | | | | | | | |
| 4684930 | DUFFEY, TIMOTHY | Redacted | | | | | | | |
| 4406409 | DUFFEY, WAYNE | Redacted | | | | | | | |
| 4374824 | DUFFIE, ETHAN | Redacted | | | | | | | |
| 4342637 | DUFFIE, KHALI | Redacted | | | | | | | |
| 4288735 | DUFFIE, MARLON | Redacted | | | | | | | |
| 4318739 | DUFFIE, TASJMA | Redacted | | | | | | | |
| 4691777 | DUFFIELD, ARVESTER | Redacted | | | | | | | |
| 4615362 | DUFFIELD, DENNIS | Redacted | | | | | | | |
| 4673930 | DUFFIELD, FARRAH | Redacted | | | | | | | |
| 4298960 | DUFFIELD, GARY R | Redacted | | | | | | | |
| 4457499 | DUFFIELD, GINA R | Redacted | | | | | | | |
| 4700006 | DUFFIELD, JAMES | Redacted | | | | | | | |
| 4658063 | DUFFIELD, JEANNETTE | Redacted | | | | | | | |
| 4531369 | DUFFIELD, LYNDA | Redacted | | | | | | | |
| 4762788 | DUFFIELD, LYNN | Redacted | | | | | | | |
| 4480141 | DUFFIELD, MATTHEW | Redacted | | | | | | | |
| 4581289 | DUFFIELD, MEGAN A | Redacted | | | | | | | |
| 4548570 | DUFFIELD, MERCEDES | Redacted | | | | | | | |
| 4219397 | DUFFIELD, NICOLE M | Redacted | | | | | | | |
| 4179298 | DUFFIN, LINELL | Redacted | | | | | | | |
| 4575885 | DUFFIN, SANDRA A | Redacted | | | | | | | |
| 4186194 | DUFFIN, SHAVONNA | Redacted | | | | | | | |
| 4356198 | DUFFINEY, KRISTI | Redacted | | | | | | | |
| 4153217 | DUFFINS, BRANDON | Redacted | | | | | | | |
| 4155569 | DUFFINS, VARKOFF M | Redacted | | | | | | | |
| 4679796 | DUFFLE, TYRONE | Redacted | | | | | | | |
| 4678030 | DUFFNER, JOHN | Redacted | | | | | | | |
| 4597080 | DUFFNEY, JEROME E | Redacted | | | | | | | |
| 4340165 | DUFFUS, JENAY J | Redacted | | | | | | | |
| 5415057 | DUFFY EDWARD AND ANNE DUFFY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4826533 | DUFFY HOMES | Redacted | | | | | | | |
| 4506727 | DUFFY JR, WILLIAM | Redacted | | | | | | | |
| 5403731 | DUFFY PATRICIA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5602022 | DUFFY PATRICIA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4312719 | DUFFY, ANDREW S | Redacted | | | | | | | |
| 4512391 | DUFFY, ANGEL | Redacted | | | | | | | |
| 4541526 | DUFFY, ANGELA R | Redacted | | | | | | | |
| 4792053 | Duffy, Ann & Chris | Redacted | | | | | | | |
| 4337402 | DUFFY, ARIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4058 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761067 | DUFFY, ARMANDO | Redacted | | | | | | | |
| 4834971 | DUFFY, ART | Redacted | | | | | | | |
| 4700881 | DUFFY, BARBARA | Redacted | | | | | | | |
| 4645573 | DUFFY, BETTY | Redacted | | | | | | | |
| 4718245 | DUFFY, BILL | Redacted | | | | | | | |
| 4321358 | DUFFY, BRENDON | Redacted | | | | | | | |
| 4407849 | DUFFY, BRIEL N | Redacted | | | | | | | |
| 4714761 | DUFFY, CAROLYN | Redacted | | | | | | | |
| 4724897 | DUFFY, CATHERINE | Redacted | | | | | | | |
| 4176671 | DUFFY, CHELSEA N | Redacted | | | | | | | |
| 4422841 | DUFFY, CHRISTOPHER R | Redacted | | | | | | | |
| 4306831 | DUFFY, CODY B | Redacted | | | | | | | |
| 4834972 | DUFFY, COLEEN | Redacted | | | | | | | |
| 4675499 | DUFFY, DAVID | Redacted | | | | | | | |
| 4450896 | DUFFY, DESTINEE | Redacted | | | | | | | |
| 4834973 | DUFFY, DONNA | Redacted | | | | | | | |
| 4568607 | DUFFY, ERIC G | Redacted | | | | | | | |
| 4724950 | DUFFY, ESTHER | Redacted | | | | | | | |
| 4761988 | DUFFY, JANE C. | Redacted | | | | | | | |
| 4346463 | DUFFY, JASMINE | Redacted | | | | | | | |
| 4568992 | DUFFY, JESSE | Redacted | | | | | | | |
| 4387912 | DUFFY, JESSICA | Redacted | | | | | | | |
| 4332545 | DUFFY, JESSICA | Redacted | | | | | | | |
| 4375431 | DUFFY, JESSICA A | Redacted | | | | | | | |
| 4720003 | DUFFY, JOANN | Redacted | | | | | | | |
| 4333803 | DUFFY, JOHN M | Redacted | | | | | | | |
| 4199169 | DUFFY, JOHN M | Redacted | | | | | | | |
| 4345229 | DUFFY, JOHN PAUL | Redacted | | | | | | | |
| 4272925 | DUFFY, JONAH | Redacted | | | | | | | |
| 4429754 | DUFFY, JUSTIN | Redacted | | | | | | | |
| 4750862 | DUFFY, KAREN | Redacted | | | | | | | |
| 4224635 | DUFFY, KAREN | Redacted | | | | | | | |
| 4424366 | DUFFY, KAREN M | Redacted | | | | | | | |
| 4199806 | DUFFY, KEVIN J | Redacted | | | | | | | |
| 4776339 | DUFFY, LEONORA | Redacted | | | | | | | |
| 4690989 | DUFFY, MARK | Redacted | | | | | | | |
| 4765616 | DUFFY, MARK | Redacted | | | | | | | |
| 4754543 | DUFFY, MATTHEW | Redacted | | | | | | | |
| 4334308 | DUFFY, MEGGHAN | Redacted | | | | | | | |
| 4646924 | DUFFY, MICHAEL | Redacted | | | | | | | |
| 4815064 | DUFFY, MICHAEL C | Redacted | | | | | | | |
| 4224056 | DUFFY, MICHAEL T | Redacted | | | | | | | |
| 4275272 | DUFFY, NICOLE | Redacted | | | | | | | |
| 4787975 | Duffy, Patricia | Redacted | | | | | | | |
| 4428149 | DUFFY, PATRICIA A | Redacted | | | | | | | |
| 4353177 | DUFFY, PATRICIA J | Redacted | | | | | | | |
| 4619308 | DUFFY, PAULA | Redacted | | | | | | | |
| 4328869 | DUFFY, ROBERT | Redacted | | | | | | | |
| 4441727 | DUFFY, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512214 | DUFFY, SAMONE C | Redacted | | | | | | | |
| 4446514 | DUFFY, SARA A | Redacted | | | | | | | |
| 4274100 | DUFFY, SEAN | Redacted | | | | | | | |
| 4763902 | DUFFY, SHAWN | Redacted | | | | | | | |
| 4759321 | DUFFY, STEPHEN | Redacted | | | | | | | |
| 4338561 | DUFFY, SYLENA C | Redacted | | | | | | | |
| 4478442 | DUFFY, TANESHA | Redacted | | | | | | | |
| 4328747 | DUFFY, TAYLOR | Redacted | | | | | | | |
| 4269840 | DUFFY, TERRI | Redacted | | | | | | | |
| 4266356 | DUFFY, VALERIE | Redacted | | | | | | | |
| 4425196 | DUFFY, VICTORIA | Redacted | | | | | | | |
| 4826534 | DUFFY,PATRICK | Redacted | | | | | | | |
| 4596200 | DUFFY-LUEDTKE, ELAINE C | Redacted | | | | | | | |
| 5795679 | DUFFYS SMALL ENGINE REPAIR | PO BOX 487 | | | | Grand Junction | CO | 81415 | |
| 5792109 | DUFFYS SMALL ENGINE REPAIR | PO BOX 487 | | | | GRAND JUNCTION | CO | 81502-0487 | |
| 4355484 | DUFFY-YOUNG, LORI | Redacted | | | | | | | |
| 4440253 | DUFIELD, ASHLEY R | Redacted | | | | | | | |
| 4159940 | DUFNER SR, JOHN W | Redacted | | | | | | | |
| 4156326 | DUFNER, BETTY M | Redacted | | | | | | | |
| 4171872 | DUFORD, CAROLINA A | Redacted | | | | | | | |
| 4356930 | DUFORT, JESSICA M | Redacted | | | | | | | |
| 4753011 | DUFOUR SR, UDEL | Redacted | | | | | | | |
| 4348988 | DUFOUR, ANNA | Redacted | | | | | | | |
| 4428737 | DUFOUR, ASHLEIGH | Redacted | | | | | | | |
| 4764108 | DUFOUR, CLAIRE | Redacted | | | | | | | |
| 4640426 | DUFOUR, D ROBERT | Redacted | | | | | | | |
| 4428224 | DUFOUR, DAWN M | Redacted | | | | | | | |
| 4283648 | DUFOUR, JOSHUA | Redacted | | | | | | | |
| 4244327 | DUFOUR, JOSHUA G | Redacted | | | | | | | |
| 4769618 | DUFOUR, KIMBERLY K | Redacted | | | | | | | |
| 4791847 | Dufour, Margaret | Redacted | | | | | | | |
| 4282156 | DUFOUR, PAULA | Redacted | | | | | | | |
| 4669451 | DUFOUR, RICH | Redacted | | | | | | | |
| 4279014 | DUFRAIN, SHARON | Redacted | | | | | | | |
| 4432972 | DUFRANE, BRIAN | Redacted | | | | | | | |
| 4437422 | DUFRANE, CHANTEL M | Redacted | | | | | | | |
| 4435681 | DUFRANE, SABRINA A | Redacted | | | | | | | |
| 4444134 | DUFRANE, THOMAS | Redacted | | | | | | | |
| 4627855 | DUFRENE, BRYAN | Redacted | | | | | | | |
| 4732419 | DUFRENE, DEBBIE | Redacted | | | | | | | |
| 4464751 | DUFRENE, GEORGES L | Redacted | | | | | | | |
| 4325960 | DUFRENE, JAN-MICHAEL | Redacted | | | | | | | |
| 4327096 | DUFRENE, JEANETTE L | Redacted | | | | | | | |
| 4327489 | DUFRENE, LEAHIA M | Redacted | | | | | | | |
| 4631087 | DUFRENNE, ANDREA | Redacted | | | | | | | |
| 4563041 | DUFRESNE JR, PETER | Redacted | | | | | | | |
| 4562979 | DUFRESNE, AMANDA L | Redacted | | | | | | | |
| 4346764 | DUFRESNE, BRIANA | Redacted | | | | | | | |
| 4562891 | DUFRESNE, DIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717958 | DUFRESNE, DIANNA | Redacted | | | | | | | |
| 4420053 | DUFRESNE, DONNA M | Redacted | | | | | | | |
| 4431328 | DUFRESNE, FLORINE | Redacted | | | | | | | |
| 4286117 | DUFRESNE, GABRIELLE | Redacted | | | | | | | |
| 4748675 | DUFRESNE, GUY M | Redacted | | | | | | | |
| 4232665 | DUFRESNE, JESSICA L | Redacted | | | | | | | |
| 4333282 | DUFRESNE, JON | Redacted | | | | | | | |
| 4327753 | DUFRESNE, LYNNE M | Redacted | | | | | | | |
| 4329647 | DUFRESNE, MADISON A | Redacted | | | | | | | |
| 4562965 | DUFRESNE, MICHEL A | Redacted | | | | | | | |
| 4329843 | DUFRESNE, PEYTON K | Redacted | | | | | | | |
| 4235697 | DUFRESNE, REBECCA | Redacted | | | | | | | |
| 4684831 | DUFRESNE, RICHARD | Redacted | | | | | | | |
| 4667370 | DUFRESNE, RODRIGUEZ | Redacted | | | | | | | |
| 4415507 | DUFRESNE, STEPHANIE J | Redacted | | | | | | | |
| 4632913 | DUFTON, MARRIS | Redacted | | | | | | | |
| 4731380 | DUFTY, EILEEN | Redacted | | | | | | | |
| 4353062 | DUFTY, RACHEL | Redacted | | | | | | | |
| 4360425 | DUFU, KARINE S | Redacted | | | | | | | |
| 4348018 | DUGAL, RACHEL | Redacted | | | | | | | |
| 4628221 | DUGALL, LAURI | Redacted | | | | | | | |
| 4862130 | DUGAN BRINKMANN MAGINNIS AND PACE | 1880 JFK BLVD STE1400 | | | | PHILADELPHIA | PA | 19103 | |
| 4506241 | DUGAN JR, JAMES | Redacted | | | | | | | |
| 5602037 | DUGAN MEGAN | 7001 SW TOWERVIEW LANE | | | | TOPEKA | KS | 66619 | |
| 5788644 | DUGAN REALTY LLC | 600 EAST 96TH STREET | SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| 4805225 | DUGAN REALTY LLC | 75 REMITTANCE DRIVE SUITE 3205 | | | | CHICAGO | IL | 60675-3205 | |
| 4854573 | DUGAN REALTY LLC | C/O DUKE REALTY SERVICES, LP | 600 EAST 96TH STREET | SUITE 100 | | INDIANAPOLIS | IN | 46240 | |
| 4507980 | DUGAN, ALISON | Redacted | | | | | | | |
| 4400953 | DUGAN, ANNIKA V | Redacted | | | | | | | |
| 4680836 | DUGAN, ASHLEY | Redacted | | | | | | | |
| 4149837 | DUGAN, BERNARD P | Redacted | | | | | | | |
| 4475666 | DUGAN, BRIDGET | Redacted | | | | | | | |
| 4646081 | DUGAN, CAROLE | Redacted | | | | | | | |
| 4424446 | DUGAN, CARRIE E | Redacted | | | | | | | |
| 4472229 | DUGAN, CASEY | Redacted | | | | | | | |
| 4454515 | DUGAN, CHELSEA J | Redacted | | | | | | | |
| 4698253 | DUGAN, CORDELIA | Redacted | | | | | | | |
| 4310003 | DUGAN, DANIEL | Redacted | | | | | | | |
| 4469367 | DUGAN, DONALD | Redacted | | | | | | | |
| 4631157 | DUGAN, DONYA | Redacted | | | | | | | |
| 4540121 | DUGAN, EMILY | Redacted | | | | | | | |
| 4763430 | DUGAN, FLOYD D | Redacted | | | | | | | |
| 4248382 | DUGAN, HARRISON | Redacted | | | | | | | |
| 4336309 | DUGAN, IGOR | Redacted | | | | | | | |
| 4723880 | DUGAN, JOHN | Redacted | | | | | | | |
| 4738298 | DUGAN, JOHN | Redacted | | | | | | | |
| 4712541 | DUGAN, KATHY | Redacted | | | | | | | |
| 4578578 | DUGAN, KAYLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826535 | DUGAN, KELLY | Redacted | | | | | | | |
| 4763460 | DUGAN, KEN | Redacted | | | | | | | |
| 4602299 | DUGAN, LEAH | Redacted | | | | | | | |
| 4608952 | DUGAN, LEONARD TODD | Redacted | | | | | | | |
| 4468871 | DUGAN, LESLIE | Redacted | | | | | | | |
| 4448808 | DUGAN, MELISSA A | Redacted | | | | | | | |
| 4607419 | DUGAN, MICHAEL | Redacted | | | | | | | |
| 4495273 | DUGAN, MICHELLE | Redacted | | | | | | | |
| 4338219 | DUGAN, NENE M | Redacted | | | | | | | |
| 4427003 | DUGAN, NICOLE | Redacted | | | | | | | |
| 4488962 | DUGAN, PATRICK | Redacted | | | | | | | |
| 4444080 | DUGAN, RACHEL | Redacted | | | | | | | |
| 4407041 | DUGAN, REGINA M | Redacted | | | | | | | |
| 4216135 | DUGAN, ROBIN L | Redacted | | | | | | | |
| 4341285 | DUGAN, RONALD | Redacted | | | | | | | |
| 4478178 | DUGAN, SHAYNE | Redacted | | | | | | | |
| 4361936 | DUGAN, STEPHANIE M | Redacted | | | | | | | |
| 4558784 | DUGAN, TAYLOR L | Redacted | | | | | | | |
| 4337558 | DUGAN, TEAGUE | Redacted | | | | | | | |
| 4259718 | DUGAN, THOMAS E | Redacted | | | | | | | |
| 4244539 | DUGAN, TRICIA | Redacted | | | | | | | |
| 4568280 | DUGAN, TYLER | Redacted | | | | | | | |
| 4612096 | DUGAN, VIRGINIA | Redacted | | | | | | | |
| 4768565 | DUGAR, ARTHUR | Redacted | | | | | | | |
| 4381204 | DUGAR, SHAVON M | Redacted | | | | | | | |
| 4547882 | DUGAR-JONES, MIRANDA | Redacted | | | | | | | |
| 4289803 | DUGAS JR, IVORY B | Redacted | | | | | | | |
| 4614599 | DUGAS, DANA | Redacted | | | | | | | |
| 4692144 | DUGAS, DAVID W. | Redacted | | | | | | | |
| 4774512 | DUGAS, DONALD R | Redacted | | | | | | | |
| 4325985 | DUGAS, JUDIE J | Redacted | | | | | | | |
| 4326996 | DUGAS, SHAMARIA | Redacted | | | | | | | |
| 4323354 | DUGAS, SHANESHIA | Redacted | | | | | | | |
| 4347510 | DUGAY, CHRISTOPHER R | Redacted | | | | | | | |
| 4348095 | DUGAY, DANIEL | Redacted | | | | | | | |
| 4339870 | DUGBA, VICTOR | Redacted | | | | | | | |
| 4337531 | DUGBASE, ANGELINE K | Redacted | | | | | | | |
| 4867275 | DUGDALE BEEF COMPANY INC | 4224 WEST 71ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4298625 | DUGDALE, JOSEPH | Redacted | | | | | | | |
| 4691108 | DUGENSKE, PAUL | Redacted | | | | | | | |
| 5602050 | DUGER TERESA | 164 PHEASANT ROAD | | | | BRONX | NY | 10472 | |
| 4875483 | DUGGAL | DUGGAL VISUAL SOLUTIONS INC | 10 WEST 24TH STREET | | | NEW YORK | NY | 10010 | |
| 4763729 | DUGGAL, SURINDER | Redacted | | | | | | | |
| 4443970 | DUGGAN, APRIL | Redacted | | | | | | | |
| 4221303 | DUGGAN, APRIL T | Redacted | | | | | | | |
| 4234805 | DUGGAN, BETTY | Redacted | | | | | | | |
| 4523212 | DUGGAN, CHELSEA P | Redacted | | | | | | | |
| 4569476 | DUGGAN, DANIEL J | Redacted | | | | | | | |
| 4431905 | DUGGAN, DAVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393208 | DUGGAN, ERICA E | Redacted | | | | | | | |
| 4826536 | DUGGAN, FRANCES | Redacted | | | | | | | |
| 4667861 | DUGGAN, GUY | Redacted | | | | | | | |
| 4815065 | DUGGAN, KARYN | Redacted | | | | | | | |
| 4588571 | DUGGAN, KEITH | Redacted | | | | | | | |
| 4668343 | DUGGAN, KEVIN | Redacted | | | | | | | |
| 4518904 | DUGGAN, MADALYNN L | Redacted | | | | | | | |
| 4749897 | DUGGAN, MARY | Redacted | | | | | | | |
| 4626176 | DUGGAN, ONEKA D | Redacted | | | | | | | |
| 4276654 | DUGGAN, PAMULA L | Redacted | | | | | | | |
| 4620908 | DUGGAN, PATTI | Redacted | | | | | | | |
| 4235580 | DUGGAN, SARAH K | Redacted | | | | | | | |
| 4749915 | DUGGAN, SHANNON   K | Redacted | | | | | | | |
| 4231861 | DUGGAN, VONNETA E | Redacted | | | | | | | |
| 4310934 | DUGGAR, KAYLEE M | Redacted | | | | | | | |
| 4307174 | DUGGAR, NOAH | Redacted | | | | | | | |
| 4147671 | DUGGAR, SUZANNE S | Redacted | | | | | | | |
| 4321749 | DUGGER, ANDREA K | Redacted | | | | | | | |
| 4637136 | DUGGER, ANDY | Redacted | | | | | | | |
| 4742075 | DUGGER, BRENDA LEE | Redacted | | | | | | | |
| 4370860 | DUGGER, DAMON D | Redacted | | | | | | | |
| 4520043 | DUGGER, DANIEL | Redacted | | | | | | | |
| 4462241 | DUGGER, DARYL W | Redacted | | | | | | | |
| 4655466 | DUGGER, DAVID L | Redacted | | | | | | | |
| 4309698 | DUGGER, DENNIS | Redacted | | | | | | | |
| 4700638 | DUGGER, DONNA | Redacted | | | | | | | |
| 4678174 | DUGGER, JOHN | Redacted | | | | | | | |
| 4750070 | DUGGER, JOHN W | Redacted | | | | | | | |
| 4260793 | DUGGER, JONATHAN L | Redacted | | | | | | | |
| 4202488 | DUGGER, KADEN C | Redacted | | | | | | | |
| 4168693 | DUGGER, KAREN | Redacted | | | | | | | |
| 4251799 | DUGGER, MILTON | Redacted | | | | | | | |
| 4519522 | DUGGER, REBECCA B | Redacted | | | | | | | |
| 4548836 | DUGGER, RHONDA | Redacted | | | | | | | |
| 4614965 | DUGGER, ROBERTA P | Redacted | | | | | | | |
| 4445495 | DUGGER, STARR | Redacted | | | | | | | |
| 4566218 | DUGGER-ABNEY, CONSTANCE L | Redacted | | | | | | | |
| 4256847 | DUGGIN, RIZALDIA Q | Redacted | | | | | | | |
| 4462977 | DUGGINS III, HARRY K | Redacted | | | | | | | |
| 5602059 | DUGGINS JACQUALINE | 166 51HWY52 SOUTH | | | | NORWOOD | NC | 28002 | |
| 4515793 | DUGGINS, ALISON | Redacted | | | | | | | |
| 4387418 | DUGGINS, AMANDA | Redacted | | | | | | | |
| 4380575 | DUGGINS, BETHANY | Redacted | | | | | | | |
| 4376361 | DUGGINS, BREAYLA R | Redacted | | | | | | | |
| 4434274 | DUGGINS, GREGORY | Redacted | | | | | | | |
| 4426875 | DUGGINS, JASMIN P | Redacted | | | | | | | |
| 4719548 | DUGGINS, JIMMY | Redacted | | | | | | | |
| 4266024 | DUGGINS, MERCEDES D | Redacted | | | | | | | |
| 4738373 | DUGGINS, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605041 | DUGGINS, SHANNON | Redacted | | | | | | | |
| 4815066 | DUGGIRALA, KAMAL | Redacted | | | | | | | |
| 4194460 | DUGHMAN, JOHN | Redacted | | | | | | | |
| 4467613 | DUGHMAN, SARAH | Redacted | | | | | | | |
| 4834974 | DUGO, MARIA & YANNI | Redacted | | | | | | | |
| 4724432 | DUGO, SHENGNAN | Redacted | | | | | | | |
| 4573741 | DUGRE, LUCAS E | Redacted | | | | | | | |
| 4570667 | DUGUAY, JASON | Redacted | | | | | | | |
| 4551092 | DUGUAY, LOUISE | Redacted | | | | | | | |
| 4834975 | DUGUAY, PAUL | Redacted | | | | | | | |
| 4720682 | DUGUE, GARY | Redacted | | | | | | | |
| 4385422 | DUGUID, ROBERT | Redacted | | | | | | | |
| 4356471 | DUGUID, SCOTT E | Redacted | | | | | | | |
| 4321056 | DUGUM, ELVISA | Redacted | | | | | | | |
| 4299840 | DUGYALA, SANEESHA | Redacted | | | | | | | |
| 4799683 | DU-HA INC | 306 SAINT ANDREWS STREET | | | | FERGUS FALLS | MN | 56537 | |
| 4506706 | DUHAIME, ANTHONY F | Redacted | | | | | | | |
| 4242282 | DUHAIME, KEVIN | Redacted | | | | | | | |
| 4577238 | DUHAIME, MIKAYLA S | Redacted | | | | | | | |
| 4580614 | DUHAIME, NICHOLAS | Redacted | | | | | | | |
| 4254459 | DUHAME, AUSTEN P | Redacted | | | | | | | |
| 4228699 | DUHAME, SHAWN P | Redacted | | | | | | | |
| 4868469 | DUHAMEL BROADCASTING ENT | 518 ST JOSEPH ST PO BOX 1760 | | | | RAPID CITY | SD | 57709 | |
| 4346789 | DUHAMEL, KERI M | Redacted | | | | | | | |
| 4190307 | DUHAMEL, LINDA A | Redacted | | | | | | | |
| 4333437 | DUHAMEL, RICHARD K | Redacted | | | | | | | |
| 4333088 | DUHAMEL, RITA M | Redacted | | | | | | | |
| 4630656 | DUHANEY, DIANA | Redacted | | | | | | | |
| 4535011 | DUHART, CHRISTIAN J | Redacted | | | | | | | |
| 4159354 | DUHART, COLIN | Redacted | | | | | | | |
| 4584215 | DUHART, DAVID | Redacted | | | | | | | |
| 4233223 | DUHART, SKHY | Redacted | | | | | | | |
| 4271553 | DUHAYLONSOD, AARON | Redacted | | | | | | | |
| 4182821 | DUHAYLONSOD, ELISSA | Redacted | | | | | | | |
| 4392183 | DUHE, ANNALIESE M | Redacted | | | | | | | |
| 4323979 | DUHE, DAVONTE D | Redacted | | | | | | | |
| 4899246 | DUHE, MARK | Redacted | | | | | | | |
| 4788734 | Duhe, Pamela & Glenn | Redacted | | | | | | | |
| 4324172 | DUHE, SARAH M | Redacted | | | | | | | |
| 4572766 | DUHM, NICKOLAS | Redacted | | | | | | | |
| 5405059 | DUHON ALVINNA | 2405 23RD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5602073 | DUHON GINGER L | P O BOX 1463 | | | | BLUE SPRINGS | MO | 64015 | |
| 4323589 | DUHON, ALVINNA | Redacted | | | | | | | |
| 4532284 | DUHON, DENZELL L | Redacted | | | | | | | |
| 4324300 | DUHON, ELTON J | Redacted | | | | | | | |
| 4323457 | DUHON, JULIA | Redacted | | | | | | | |
| 4758020 | DUHON, ROBERT | Redacted | | | | | | | |
| 4325303 | DUHON, THERESA | Redacted | | | | | | | |
| 4666367 | DUHON, THOMAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4064 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4324326 | DUHON, TIA C | Redacted | | | | | | | |
| 4815067 | DUIGNAN, SHEILA | Redacted | | | | | | | |
| 4234556 | DUINKERK JR, BENITO | Redacted | | | | | | | |
| 4540781 | DUIRDEN, CHRISTIAN | Redacted | | | | | | | |
| 4206721 | DUITSMAN, BRITTNEY L | Redacted | | | | | | | |
| 4390262 | DUITSMAN, DREW | Redacted | | | | | | | |
| 4210639 | DUITSMAN, JOE A | Redacted | | | | | | | |
| 4189750 | DUITSMAN, LISA | Redacted | | | | | | | |
| 4679177 | DUJOUR, MARGARETTE | Redacted | | | | | | | |
| 4426857 | DUKA, ARBLEND | Redacted | | | | | | | |
| 4469878 | DUKA, FALI | Redacted | | | | | | | |
| 4370639 | DUKA, ISIDORA | Redacted | | | | | | | |
| 4483471 | DUKA, SIANA | Redacted | | | | | | | |
| 4421197 | DUKA, STEVEN A | Redacted | | | | | | | |
| 4748292 | DUKARSKI, ANDREW | Redacted | | | | | | | |
| 4390854 | DUKART, CHRISTINA | Redacted | | | | | | | |
| 4795404 | DUKAT LLC | DBA BARGAIN THE PEOPLE | 95 NEWIFIELD AVE | | | EDISON | NJ | 08837 | |
| 4425401 | DUKAT, GERTRUDE V | Redacted | | | | | | | |
| 4494851 | DUKAT, ROBERT | Redacted | | | | | | | |
| 4712779 | DUKATS, ILGA | Redacted | | | | | | | |
| 4885034 | DUKE ENERGY | PO BOX 601297 | | | | CHARLOTTE | NC | 28260 | |
| 4783400 | Duke Energy/1004 | PO Box 1004 | | | | Charlotte | NC | 28201-1004 | |
| 4783410 | Duke Energy/1326 | PO Box 1326 | | | | Charlotte | NC | 28201-1326 | |
| 4783237 | Duke Energy/70515/70516 | P.O. Box 70516 | | | | Charlotte | NC | 28272-0516 | |
| 5795681 | Duke Inc, General Contractors | 13740 Midway Road, #804 | | | | Dallas | TX | 75244 | |
| 5792110 | DUKE INC, GENERAL CONTRACTORS | ROBERT J. STONE III | 13740 MIDWAY ROAD, #804 | | | DALLAS | TX | 75244 | |
| 4805502 | DUKE REALTY LIMITED PARTNERSHIP | DBA DUKE ATLANTIC BUSINESS CTR 1 | ATTN PROJECT LEASE ID | 75 REMITTANCE DRIVE STE 3205 | | CHICAGO | IL | 60675-3205 | |
| 4810395 | DUKE REALTY | 75 REMITTANCE DRIVE | ATTN: PBSAM004 | SUITE 3205 | | CHICAGO | IL | 60675-3205 | |
| 4854439 | DUKE REALTY LIMITED PARTNERSHIP | : DUKE REALTY | 200 S ORANGE AVE STE 1450 | | | ORLANDO | FL | 32801 | |
| 5795684 | Duke Realty Limited Partnership | 200 S Orange Ave Ste 1450 | | | | Orlando | FL | 32801-3440 | |
| 4799218 | DUKE REALTY LIMITED PARTNERSHIP | ATTN ACCOUNTS RECEIVABLE | 600 EAST 96TH STREET SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |
| 5788675 | DUKE REALTY LIMITED PARTNERSHIP | ATTN: FL MARKET, V.P. ASSET MANAGEMENT & CUSTOMER SERVICE | 200 S ORANGE AVE | STE 1450 | | ORLANDO | FL | 32801-3440 | |
| 5795682 | Duke Realty Limited Partnership | Attn: South Florida Market VP, Asset Management & Customer Service | 2400 N. Commerce Parkway, Suite 405 | | | Weston | FL | 33326 | |
| 5788723 | DUKE REALTY LIMITED PARTNERSHIP | ATTN: VP ASSET MANAGEMENT & CUSTOMER SERVICE | 2400 N. COMMERCE PARKWAY, SUITE 405 | | | WESTON | FL | 33326 | |
| 5795683 | Duke Realty Limited Partnership | Attn: VP Asset Management & Customer Service | 2400 N. Commerce Parkway, Suite 405 | | | Weston | FL | 33326 | |
| 4854430 | DUKE REALTY LIMITED PARTNERSHIP | DBA DUKE ATLANTIC BUSINESS CTR 1 LLC | ATTN: VP ASSET MANAGEMENT & CUSTOMER SERVICE | 2400 N. COMMERCE PARKWAY, SUITE 405 | | WESTON | FL | 33326 | |
| 4805431 | DUKE REALTY LIMITED PARTNERSHIP | DBA DUKE SEC FIN 2009-1ALZ LLC | 75 REMITTANCE DR SUITE 1175 | | | CHICAGO | IL | 60675 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855037 | DUKE REALTY LIMITED PARTNERSHIP | DUKE REALTY 400 FIRST AVE GOULDSBORO LLC | C/O DUKE REALTY CORPORATION | ATTN: KATHY KNIZNER, V.P., REGIONAL ASSET MANAGER | 2900 S. QUINCY STREET, SUITE 310 | ARLINGTON | VA | 22206 | |
| 4803164 | DUKE REALTY LIMITED PARTNERSHIP | DUKE SAMPLE 4 LLC | 75 REMITTANCE DRIVE SUITE 3205 | | | CHICAGO | IL | 60675-3205 | |
| 4854440 | DUKE REALTY LIMITED PARTNERSHIP | DUKE SECURED FINANCING 2009 - IALZ, LLC C/O DUKE REALTY CORPORATION | ATTN: SOUTH FLORIDA MARKET VP | ASSET MGMT & CUSTOMER SERVICE | 2400 N. COMMERCE PARKWAY, SUITE 405 | WESTON | FL | 33326 | |
| 5825341 | Duke Realty Limited Partnership | Fabienne Nelson | 2400 N. Commerce Parkway, Suite 405 | | | Weston | FL | 33326 | |
| 4798139 | DUKE REALTY LP | DBA DUKE REALTY 400 FIRST AVENUE | GOULDSBORO LLC | 75 REMITTANCE DRIVE SUITE 3205 | | CHICAGO | IL | 60675-3205 | |
| 4802920 | DUKE REALTY LP | DBA DUKE REALTY 400 FIRST AVENUE | 75 REMITTANCE DRIVE SUITE 3205 | | | CHICAGO | IL | 60675-3205 | |
| 4893247 | Duke Realty LTD Partnership | 445 S Moorland Rd | Ste 100 | | | Brookfield | WI | 53005 | |
| 4903084 | Duke Realty LTD Partnership | 75 Remittance Dr, Suite 3205. | | | | Chicago | IL | 60675-3205 | |
| 4695686 | DUKE, ADDIE | Redacted | | | | | | | |
| 4195421 | DUKE, ALEXANDER | Redacted | | | | | | | |
| 4224416 | DUKE, ALYSIA M | Redacted | | | | | | | |
| 4175833 | DUKE, AMANDA | Redacted | | | | | | | |
| 4288230 | DUKE, AMONTE | Redacted | | | | | | | |
| 4444438 | DUKE, ANDREW P | Redacted | | | | | | | |
| 4299436 | DUKE, APRIL M | Redacted | | | | | | | |
| 4529617 | DUKE, ARIANNA | Redacted | | | | | | | |
| 4594851 | DUKE, AUDREY M | Redacted | | | | | | | |
| 4521000 | DUKE, CALEB | Redacted | | | | | | | |
| 4601697 | DUKE, CAROLYN | Redacted | | | | | | | |
| 4216312 | DUKE, CASEY | Redacted | | | | | | | |
| 4777765 | DUKE, CASEY | Redacted | | | | | | | |
| 4262993 | DUKE, CATHERINE CAT | Redacted | | | | | | | |
| 4259282 | DUKE, CATHLEEN N | Redacted | | | | | | | |
| 4719853 | DUKE, CHAROLETTA | Redacted | | | | | | | |
| 4269940 | DUKE, CHRISTIAN M | Redacted | | | | | | | |
| 4305678 | DUKE, CHRISTOPHER A | Redacted | | | | | | | |
| 4722820 | DUKE, CHRISTY | Redacted | | | | | | | |
| 4292576 | DUKE, CLARNISA | Redacted | | | | | | | |
| 4464960 | DUKE, CODY | Redacted | | | | | | | |
| 4748761 | DUKE, D LUCILLE | Redacted | | | | | | | |
| 4476691 | DUKE, DAIJAH | Redacted | | | | | | | |
| 4332043 | DUKE, DAMIEN | Redacted | | | | | | | |
| 4149995 | DUKE, DEVON J | Redacted | | | | | | | |
| 4218563 | DUKE, DYLAN J | Redacted | | | | | | | |
| 4416717 | DUKE, EMILY | Redacted | | | | | | | |
| 4312458 | DUKE, EVYN G | Redacted | | | | | | | |
| 4731046 | DUKE, GORDON | Redacted | | | | | | | |
| 4174177 | DUKE, JAMES A | Redacted | | | | | | | |
| 4718566 | DUKE, JILLIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674140 | DUKE, JIMMY | Redacted | | | | | | | |
| 4546202 | DUKE, JOHN C | Redacted | | | | | | | |
| 4218443 | DUKE, JOHN P | Redacted | | | | | | | |
| 4768362 | DUKE, JOY | Redacted | | | | | | | |
| 4478278 | DUKE, KAREN M | Redacted | | | | | | | |
| 4297591 | DUKE, KAYLIE R | Redacted | | | | | | | |
| 4428500 | DUKE, KENNETH A | Redacted | | | | | | | |
| 4200384 | DUKE, KEVIN J | Redacted | | | | | | | |
| 4173628 | DUKE, KRISTINE J | Redacted | | | | | | | |
| 4230101 | DUKE, LLOYD | Redacted | | | | | | | |
| 4309449 | DUKE, LYNSEY A | Redacted | | | | | | | |
| 4263752 | DUKE, MADALENE V | Redacted | | | | | | | |
| 4280299 | DUKE, MATTHEW G | Redacted | | | | | | | |
| 4545544 | DUKE, MICHAEL D | Redacted | | | | | | | |
| 4275761 | DUKE, MICHAEL R | Redacted | | | | | | | |
| 4385224 | DUKE, MICHELLE | Redacted | | | | | | | |
| 4623574 | DUKE, MIMI | Redacted | | | | | | | |
| 4253808 | DUKE, MIRACLE L | Redacted | | | | | | | |
| 4597237 | DUKE, MORTON | Redacted | | | | | | | |
| 4479181 | DUKE, NANETTE M | Redacted | | | | | | | |
| 4629034 | DUKE, PEGGY | Redacted | | | | | | | |
| 4317216 | DUKE, PENNY | Redacted | | | | | | | |
| 4249894 | DUKE, REBECCA | Redacted | | | | | | | |
| 4557197 | DUKE, ROGER C | Redacted | | | | | | | |
| 4233128 | DUKE, SAMANTHA | Redacted | | | | | | | |
| 4771220 | DUKE, SANDRA | Redacted | | | | | | | |
| 4482586 | DUKE, SANDRA J | Redacted | | | | | | | |
| 4144275 | DUKE, SARAI R | Redacted | | | | | | | |
| 4297520 | DUKE, SHANTAVIA | Redacted | | | | | | | |
| 4307866 | DUKE, SHYANN M | Redacted | | | | | | | |
| 4856219 | DUKE, STACEY M | Redacted | | | | | | | |
| 4614886 | DUKE, SUSAN P | Redacted | | | | | | | |
| 4689163 | DUKE, TAMMIE | Redacted | | | | | | | |
| 4181238 | DUKE, TASHA N | Redacted | | | | | | | |
| 4542860 | DUKE, TERESA | Redacted | | | | | | | |
| 4309314 | DUKE, THERESA A | Redacted | | | | | | | |
| 4551226 | DUKE, TORY | Redacted | | | | | | | |
| 4726137 | DUKE, VALERIE | Redacted | | | | | | | |
| 4427493 | DUKE, VERNON | Redacted | | | | | | | |
| 4834976 | DUKE, WALTER & LISA | Redacted | | | | | | | |
| 4510831 | DUKE, WANDA | Redacted | | | | | | | |
| 4511234 | DUKE, WILLIAM A | Redacted | | | | | | | |
| 4348939 | DUKEMAN, DAWN | Redacted | | | | | | | |
| 4351665 | DUKEMAN, GREG | Redacted | | | | | | | |
| 4153461 | DUKEPOO, STEVEN | Redacted | | | | | | | |
| 4804052 | DUKERS APPLIANCE CO USA LTD | DBA DUKERS | 2488 PECK ROAD DUKERS | | | CITY OF INDUSTRY | CA | 90601 | |
| 4628696 | DUKES JR., GLENN A. | Redacted | | | | | | | |
| 4733025 | DUKES SR, THOMAS L | Redacted | | | | | | | |
| 4635908 | DUKES, AARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248015 | DUKES, AIRIANA | Redacted | | | | | | | |
| 4544539 | DUKES, ANDREA L | Redacted | | | | | | | |
| 4384799 | DUKES, ANFERNEE | Redacted | | | | | | | |
| 4508837 | DUKES, ANITA | Redacted | | | | | | | |
| 4147568 | DUKES, ANJEL | Redacted | | | | | | | |
| 4733988 | DUKES, ANTHONY D. D | Redacted | | | | | | | |
| 4462113 | DUKES, ARRIE | Redacted | | | | | | | |
| 4288129 | DUKES, ASHLEY | Redacted | | | | | | | |
| 4756406 | DUKES, BARBARA | Redacted | | | | | | | |
| 4551996 | DUKES, BEASA | Redacted | | | | | | | |
| 4259060 | DUKES, BRANDON | Redacted | | | | | | | |
| 4487680 | DUKES, BRIELLE | Redacted | | | | | | | |
| 4371775 | DUKES, BRIONNA N | Redacted | | | | | | | |
| 4672935 | DUKES, BUXTON | Redacted | | | | | | | |
| 4648591 | DUKES, CARL | Redacted | | | | | | | |
| 4151091 | DUKES, CHARYNEZ | Redacted | | | | | | | |
| 4590290 | DUKES, CHERYL | Redacted | | | | | | | |
| 4234428 | DUKES, CORINE | Redacted | | | | | | | |
| 4338501 | DUKES, DEBORA L | Redacted | | | | | | | |
| 4267483 | DUKES, DEEMESHIA D | Redacted | | | | | | | |
| 4170864 | DUKES, DOHNTAE | Redacted | | | | | | | |
| 4303440 | DUKES, DONYA | Redacted | | | | | | | |
| 4397313 | DUKES, FATIRAH | Redacted | | | | | | | |
| 4404577 | DUKES, FRANCIS | Redacted | | | | | | | |
| 4492597 | DUKES, HOLLY | Redacted | | | | | | | |
| 4772262 | DUKES, IDELLE | Redacted | | | | | | | |
| 4747219 | DUKES, ISABELLA | Redacted | | | | | | | |
| 4705011 | DUKES, JAMES | Redacted | | | | | | | |
| 4380574 | DUKES, JARIEM | Redacted | | | | | | | |
| 4375505 | DUKES, JARRETT T | Redacted | | | | | | | |
| 4727162 | DUKES, JEAN | Redacted | | | | | | | |
| 4371503 | DUKES, JULIE | Redacted | | | | | | | |
| 4340546 | DUKES, KAMERON | Redacted | | | | | | | |
| 4204050 | DUKES, KAYDEN | Redacted | | | | | | | |
| 4258627 | DUKES, KEISHA L | Redacted | | | | | | | |
| 4318856 | DUKES, KEITH W | Redacted | | | | | | | |
| 4590174 | DUKES, KENNETH | Redacted | | | | | | | |
| 4445049 | DUKES, KIANA | Redacted | | | | | | | |
| 4756114 | DUKES, LAMIKA | Redacted | | | | | | | |
| 4608316 | DUKES, LATICIA | Redacted | | | | | | | |
| 4472747 | DUKES, LATIYA S | Redacted | | | | | | | |
| 4707274 | DUKES, LEE | Redacted | | | | | | | |
| 4199186 | DUKES, LELONNIE L | Redacted | | | | | | | |
| 4256628 | DUKES, LEROY | Redacted | | | | | | | |
| 4149796 | DUKES, LISA | Redacted | | | | | | | |
| 4266436 | DUKES, MARIO | Redacted | | | | | | | |
| 4388537 | DUKES, MIKEL | Redacted | | | | | | | |
| 4575656 | DUKES, NATHANIEL | Redacted | | | | | | | |
| 5813004 | Dukes, Roxie | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210139 | DUKES, ROXIE | Redacted | | | | | | | |
| 4509815 | DUKES, SHANIA | Redacted | | | | | | | |
| 4508760 | DUKES, SHANNON | Redacted | | | | | | | |
| 4440025 | DUKES, SHATANIECE | Redacted | | | | | | | |
| 4244121 | DUKES, SHATINA | Redacted | | | | | | | |
| 4297698 | DUKES, SHAWNTAE M | Redacted | | | | | | | |
| 4507492 | DUKES, SHERMA J | Redacted | | | | | | | |
| 4641549 | DUKES, SHIRLEY | Redacted | | | | | | | |
| 4761136 | DUKES, SHIRLEY | Redacted | | | | | | | |
| 4239993 | DUKES, SHIRLEY A | Redacted | | | | | | | |
| 4760891 | DUKES, SILVIA | Redacted | | | | | | | |
| 4715430 | DUKES, SUSAN C | Redacted | | | | | | | |
| 4618210 | DUKES, SUZETTE | Redacted | | | | | | | |
| 4511336 | DUKES, TANEIAH Q | Redacted | | | | | | | |
| 4748395 | DUKES, THOMAS | Redacted | | | | | | | |
| 4259956 | DUKES, TREVON | Redacted | | | | | | | |
| 4747251 | DUKES, VALERIE | Redacted | | | | | | | |
| 4508665 | DUKES, WENDY M | Redacted | | | | | | | |
| 4751855 | DUKES, WILLIAM E | Redacted | | | | | | | |
| 4588842 | DUKES, WYNETTA | Redacted | | | | | | | |
| 4597494 | DUKES, YVETTE | Redacted | | | | | | | |
| 4431188 | DUKES, ZAEDIA L | Redacted | | | | | | | |
| 4574366 | DUKES-AVERY, GAY L | Redacted | | | | | | | |
| 4280050 | DUKETT, JARED | Redacted | | | | | | | |
| 4301004 | DUKETT, MCKENZIE R | Redacted | | | | | | | |
| 4285111 | DUKEY, DARRIN | Redacted | | | | | | | |
| 4570413 | DUKIN, PAVEL | Redacted | | | | | | | |
| 4438883 | DUKU, PEDITA | Redacted | | | | | | | |
| 4642248 | DUKULY, MINNIE | Redacted | | | | | | | |
| 4194587 | DUKU-NDA, STEPHEN | Redacted | | | | | | | |
| 4689702 | DULA, BILLY | Redacted | | | | | | | |
| 4602674 | DULA, DONNA | Redacted | | | | | | | |
| 4600768 | DULA, JONES | Redacted | | | | | | | |
| 4362190 | DULA, JULIA E | Redacted | | | | | | | |
| 4826537 | DULAC DEVELOPMENT | Redacted | | | | | | | |
| 4344640 | DULAC, RACHEL M | Redacted | | | | | | | |
| 4475594 | DULAK, ROSANNA | Redacted | | | | | | | |
| 4759733 | DULANEY, HEIDI | Redacted | | | | | | | |
| 4511484 | DULANEY, JANELL | Redacted | | | | | | | |
| 4303317 | DULANEY, KEVIN S | Redacted | | | | | | | |
| 4592792 | DULANEY, LILLIAN | Redacted | | | | | | | |
| 4150110 | DULANEY, MAYA | Redacted | | | | | | | |
| 4454995 | DULANEY, NICOLE | Redacted | | | | | | | |
| 4587416 | DULANEY, RENITA | Redacted | | | | | | | |
| 4602724 | DULANEY, TERRY | Redacted | | | | | | | |
| 4609934 | DULANTO, JUAN | Redacted | | | | | | | |
| 4714819 | DULANTO, SILVANA | Redacted | | | | | | | |
| 4536155 | DULANY, DANIEL K | Redacted | | | | | | | |
| 4549013 | DULANY, JADE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4069 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619213 | DULASHAW, MICHELLE | Redacted | | | | | | | |
| 4577051 | DULAY, ASHLEY | Redacted | | | | | | | |
| 4668640 | DULAY, EMMA | Redacted | | | | | | | |
| 4449026 | DULAY, MADELINE A | Redacted | | | | | | | |
| 4270792 | DULAY, MELISSA L | Redacted | | | | | | | |
| 4197765 | DULAY, PARMINDER | Redacted | | | | | | | |
| 4544432 | DULBAN, BEN J | Redacted | | | | | | | |
| 5602155 | DULCE VILLA | 1637 W 227TH ST APT 12 | | | | TORRANCE | CA | 90501 | |
| 4279670 | DULCE, ERICSON | Redacted | | | | | | | |
| 4296775 | DULCEAK, CRYSTAL A | Redacted | | | | | | | |
| 4834977 | DULCIA MAIRE | Redacted | | | | | | | |
| 4693611 | DULCIO, CARMELLE | Redacted | | | | | | | |
| 4568625 | DULDULAO, CHRISANTA | Redacted | | | | | | | |
| 4271649 | DULDULAO, ERIKA | Redacted | | | | | | | |
| 4272684 | DULDULAO, FOREST | Redacted | | | | | | | |
| 4662335 | DULDULAO, REMEDIOS | Redacted | | | | | | | |
| 4270671 | DULDULAO, TERESITA D | Redacted | | | | | | | |
| 4270028 | DULDULAO-CABRERA, JACINTA | Redacted | | | | | | | |
| 4697663 | DULEBA, CAROLYN | Redacted | | | | | | | |
| 4364142 | DULEH, KHADHAR | Redacted | | | | | | | |
| 4753292 | DULETZKE, TODD | Redacted | | | | | | | |
| 4663618 | DULEY, ANN | Redacted | | | | | | | |
| 4453266 | DULEY, DESTINY M | Redacted | | | | | | | |
| 4307218 | DULEY, JUDY | Redacted | | | | | | | |
| 4337454 | DULEY, MICHAEL A | Redacted | | | | | | | |
| 4723555 | DULEY, MONICA | Redacted | | | | | | | |
| 4340981 | DULEY, TERESA | Redacted | | | | | | | |
| 4303616 | DULGAR, RANDALL | Redacted | | | | | | | |
| 4484650 | DULI, EDWARD J | Redacted | | | | | | | |
| 4627233 | DULIAN, BECKY L. | Redacted | | | | | | | |
| 4144533 | DULIC, MIRA | Redacted | | | | | | | |
| 4714472 | DULIEPRE, JEAN | Redacted | | | | | | | |
| 4341762 | DULIK, DAVID A | Redacted | | | | | | | |
| 4715185 | DULIN, ALAN | Redacted | | | | | | | |
| 4742369 | DULIN, ALAN | Redacted | | | | | | | |
| 4311263 | DULIN, ALLASHEA S | Redacted | | | | | | | |
| 4361071 | DULIN, COREY | Redacted | | | | | | | |
| 4602771 | DULIN, LARON | Redacted | | | | | | | |
| 4369902 | DULIN, MATTHEW | Redacted | | | | | | | |
| 4371638 | DULIN, MITCHELL J | Redacted | | | | | | | |
| 4275716 | DULIN, PAULETTE D | Redacted | | | | | | | |
| 4370968 | DULIN, PENNY | Redacted | | | | | | | |
| 4628848 | DULIN, ROBERT | Redacted | | | | | | | |
| 4316487 | DULIN, SARAH | Redacted | | | | | | | |
| 4276968 | DULIN, TIMOTHY C | Redacted | | | | | | | |
| 4704663 | DULIN, TODD | Redacted | | | | | | | |
| 4886128 | DULING TRADING CO LTD | RM902 UNITED PLAZE CBD CITY RIVER | VIEW APARTMENT NO.58 QIANJIANG ROAD | | | HANGZHOU | ZHEJIANG | 310008 | CHINA |
| 4391805 | DULING, ALEX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619297 | DULING, ALLISON J | Redacted | | | | | | | |
| 4321199 | DULIN-MURRAH, JEREMIAH A | Redacted | | | | | | | |
| 4478021 | DULION, MADISON | Redacted | | | | | | | |
| 4421293 | DULISSE, MARIA L | Redacted | | | | | | | |
| 4638954 | DULISSE, ROBERT | Redacted | | | | | | | |
| 4815068 | DULKINYS , SUSANNA | Redacted | | | | | | | |
| 4481857 | DULL, AMBER N | Redacted | | | | | | | |
| 4376619 | DULL, BERNADINE | Redacted | | | | | | | |
| 4469586 | DULL, CAITLIN B | Redacted | | | | | | | |
| 4466450 | DULL, JENNIFER H | Redacted | | | | | | | |
| 4450409 | DULL, JESSICA | Redacted | | | | | | | |
| 4474728 | DULL, KAORI Y | Redacted | | | | | | | |
| 4313908 | DULL, KRISTEN D | Redacted | | | | | | | |
| 4229202 | DULL, LEN | Redacted | | | | | | | |
| 4240050 | DULL, LISA | Redacted | | | | | | | |
| 4328425 | DULL, MARGARET M | Redacted | | | | | | | |
| 4478438 | DULL, TESSA | Redacted | | | | | | | |
| 4698127 | DULLAHAN, TOM | Redacted | | | | | | | |
| 4249744 | DULLARY, KELLY | Redacted | | | | | | | |
| 4864666 | DULLE OVERHEAD DOORS INC | 2743 MERCHANTS DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4602931 | DULLEA, MICHELLE | Redacted | | | | | | | |
| 4567152 | DULLEA, THOMAS L | Redacted | | | | | | | |
| 4394312 | DULLER, CHERYL | Redacted | | | | | | | |
| 5789268 | DULLES RESEARCH, LLC | 1900 Campus Commons Drive | | | | Reston | VA | 20191 | |
| 5789654 | DULLES RESEARCH, LLC | Yuri Galperin | 1900 Campus Commons Drive | | | Reston | VA | 20191 | |
| 4805031 | DULLES TOWN CENTER MALL LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD 8TH FLOOR | | | ROCKVILLE | MD | 20852-4208 | |
| 4467069 | DULLEY, ELIE S | Redacted | | | | | | | |
| 4176146 | DULLEY, SHAMAZZ | Redacted | | | | | | | |
| 4473506 | DULL-FEILER, SHELBY | Redacted | | | | | | | |
| 4584806 | DULLI, MARK | Redacted | | | | | | | |
| 4408407 | DULLON, GARRISON | Redacted | | | | | | | |
| 4564857 | DULOG, ANN DORIS | Redacted | | | | | | | |
| 4233472 | DULORIER, FARAH | Redacted | | | | | | | |
| 4341963 | DULSKY, SIERRA | Redacted | | | | | | | |
| 4777466 | DULUME, TILAHUN | Redacted | | | | | | | |
| 4868312 | DULUTH ELECTRICAL CONTRACTING INC | 5051 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 55811 | |
| 4876071 | DULUTH NEWS TRIBUNE | FORUM COMMUNICATIONS COMPANY | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4145067 | DULZ, PEGGY J | Redacted | | | | | | | |
| 4126296 | Dulzura Borincana, Inc. | Carmen Rios | Road #110 Km 13.1 Bo Pueblo | | | Moca | PR | 00676 | |
| 4890220 | Dulzura Borincana, Inc. | Carmen Rios, Vice President | Road #110 Km 13.1 Bo Pueblo | | | Moca | PR | 00676 | |
| 4473095 | DUM, HACER | Redacted | | | | | | | |
| 4886260 | DUMA LANDSCAPING | ROGEL DUMA | 94-302 PAIWA STREET,APT908 | | | WAIPAHU | HI | 96797 | |
| 4886259 | DUMA LANDSCAPING INC | ROGEL B DUMA | 94-302 PAIWA STREET,APT908 | | | WAIPAHU | HI | 96797 | |
| 4202454 | DUMA, NOEL | Redacted | | | | | | | |
| 4188962 | DUMAGUIN, WILLIAM J | Redacted | | | | | | | |
| 4706731 | DUMAGUING, EFREN | Redacted | | | | | | | |
| 4347242 | DUMAIS, PAUL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327646 | DUMAIS, SUSAN R | Redacted | | | | | | | |
| 4353353 | DUMALA, JOHN | Redacted | | | | | | | |
| 4869933 | DUMANS LOCK & KEY SERVICE | 6779 ENGLE ROAD STE L | | | | MIDDLEBURG HTS | OH | 44130 | |
| 4443269 | DUMAR, MELISSA M | Redacted | | | | | | | |
| 4429197 | DUMARAN, JOHN MICHAEL B | Redacted | | | | | | | |
| 4815069 | DUMAS & COMPANY | Redacted | | | | | | | |
| 4720255 | DUMAS RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4183215 | DUMAS, AAREYON | Redacted | | | | | | | |
| 4549670 | DUMAS, ADRIA J | Redacted | | | | | | | |
| 4230513 | DUMAS, ASHLEY | Redacted | | | | | | | |
| 4232332 | DUMAS, AUNDREA S | Redacted | | | | | | | |
| 4215046 | DUMAS, BILLY | Redacted | | | | | | | |
| 4367784 | DUMAS, BREANNA D | Redacted | | | | | | | |
| 4621667 | DUMAS, BRENDA | Redacted | | | | | | | |
| 4586875 | DUMAS, BRENDA S | Redacted | | | | | | | |
| 4772330 | DUMAS, CAROL E | Redacted | | | | | | | |
| 4518658 | DUMAS, CLARA | Redacted | | | | | | | |
| 4464232 | DUMAS, COREYON | Redacted | | | | | | | |
| 4231531 | DUMAS, CORRINE E | Redacted | | | | | | | |
| 4189557 | DUMAS, DANIEL A | Redacted | | | | | | | |
| 4247434 | DUMAS, DARLYNE | Redacted | | | | | | | |
| 4230449 | DUMAS, DASHAWNDA | Redacted | | | | | | | |
| 4771025 | DUMAS, DENISE | Redacted | | | | | | | |
| 4566689 | DUMAS, DESHAUN E | Redacted | | | | | | | |
| 4285422 | DUMAS, EDWIN D | Redacted | | | | | | | |
| 4563369 | DUMAS, ELIZABETH | Redacted | | | | | | | |
| 4263444 | DUMAS, ENOCH | Redacted | | | | | | | |
| 4751336 | DUMAS, ERIC | Redacted | | | | | | | |
| 4303106 | DUMAS, JACARI | Redacted | | | | | | | |
| 4285544 | DUMAS, JACOB R | Redacted | | | | | | | |
| 4587014 | DUMAS, JAMES | Redacted | | | | | | | |
| 4209818 | DUMAS, JAMIE | Redacted | | | | | | | |
| 4288206 | DUMAS, JASSAINIE | Redacted | | | | | | | |
| 4692713 | DUMAS, JENNIFER | Redacted | | | | | | | |
| 4216335 | DUMAS, JOHN | Redacted | | | | | | | |
| 4429139 | DUMAS, JOHN A | Redacted | | | | | | | |
| 4715422 | DUMAS, KATHLEEN | Redacted | | | | | | | |
| 4325700 | DUMAS, KAWANII | Redacted | | | | | | | |
| 4238743 | DUMAS, LASHONE | Redacted | | | | | | | |
| 4364283 | DUMAS, LEANNA | Redacted | | | | | | | |
| 4697440 | DUMAS, LOUISE | Redacted | | | | | | | |
| 4762385 | DUMAS, LUIS | Redacted | | | | | | | |
| 4664580 | DUMAS, MARIO | Redacted | | | | | | | |
| 4492975 | DUMAS, MAURICE L | Redacted | | | | | | | |
| 4686072 | DUMAS, MELVIN | Redacted | | | | | | | |
| 4751093 | DUMAS, MEREDITH | Redacted | | | | | | | |
| 4259606 | DUMAS, NEADHAM | Redacted | | | | | | | |
| 4707237 | DUMAS, NICHOLAS | Redacted | | | | | | | |
| 4257816 | DUMAS, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691055 | DUMAS, NORMAN | Redacted | | | | | | | |
| 4727734 | DUMAS, RANDY | Redacted | | | | | | | |
| 4507053 | DUMAS, ROSEANGEL N | Redacted | | | | | | | |
| 4417397 | DUMAS, SANDRA | Redacted | | | | | | | |
| 4259669 | DUMAS, SANDRA L | Redacted | | | | | | | |
| 4298307 | DUMAS, SHAWANDA | Redacted | | | | | | | |
| 4364420 | DUMAS, SIDNEY | Redacted | | | | | | | |
| 4748065 | DUMAS, STACIE | Redacted | | | | | | | |
| 4314257 | DUMAS, STEDMAN | Redacted | | | | | | | |
| 4642070 | DUMAS, SYLVESTER | Redacted | | | | | | | |
| 4288445 | DUMAS, SYLVIA | Redacted | | | | | | | |
| 4312500 | DUMAS, TACCARA | Redacted | | | | | | | |
| 4715394 | DUMAS, TARRA W | Redacted | | | | | | | |
| 4199310 | DUMAS, TAYLOR | Redacted | | | | | | | |
| 4249473 | DUMAS, TAYRI | Redacted | | | | | | | |
| 4749791 | DUMAS, TERESA L | Redacted | | | | | | | |
| 4737028 | DUMAS, THELMA | Redacted | | | | | | | |
| 4740988 | DUMAS, TINA | Redacted | | | | | | | |
| 4152178 | DUMAS, VICKIE | Redacted | | | | | | | |
| 4602296 | DUMASANE, DORIS | Redacted | | | | | | | |
| 4443311 | DUMAY, BRANDON | Redacted | | | | | | | |
| 4405352 | DUMAY, KENTRELL | Redacted | | | | | | | |
| 4769271 | DUMAY, LORNA | Redacted | | | | | | | |
| 4639023 | DUMAY, PIERRE | Redacted | | | | | | | |
| 4206104 | DUMAYAS, SALEENA E | Redacted | | | | | | | |
| 4187658 | DUMBAULD, STEVEN | Redacted | | | | | | | |
| 4800225 | DUMBBELLBUDDY.COM MICHAEL HOGUE | DBA DUMBBELLBUDDY | 7582 LAS VEGAS BLVD S STE 090 | | | LAS VEGAS | NV | 89123 | |
| 4482379 | DUMBECK, SHERRY | Redacted | | | | | | | |
| 4307639 | DUMBIRI, EMEKA MEKS S | Redacted | | | | | | | |
| 4272520 | DUMBRIGUE, CLAIROLL | Redacted | | | | | | | |
| 4541512 | DUMBRIQUE, REI | Redacted | | | | | | | |
| 4412976 | DUMBRYS, SABRINA | Redacted | | | | | | | |
| 4593323 | DUMBUYA, ALHAJIE ABDULAI | Redacted | | | | | | | |
| 4478479 | DUME, ARMOND C | Redacted | | | | | | | |
| 4764243 | DUME, DOROTHY | Redacted | | | | | | | |
| 4440354 | DUME, ELOY | Redacted | | | | | | | |
| 4425058 | DUME, JULIANA | Redacted | | | | | | | |
| 4435583 | DUME, RUBI E | Redacted | | | | | | | |
| 4432464 | DUME, YINELIS N | Redacted | | | | | | | |
| 4257441 | DUMEK, CHRISTOPHER M | Redacted | | | | | | | |
| 4245924 | DUMEL, JUDITH | Redacted | | | | | | | |
| 4504583 | DUMENG VELEZ, WILMARIE | Redacted | | | | | | | |
| 4499092 | DUMENG, NOELIA | Redacted | | | | | | | |
| 4395721 | DUMENG, XAYMARALIZ | Redacted | | | | | | | |
| 4240634 | DUMERLUS, MARIE | Redacted | | | | | | | |
| 4250726 | DUMERVIL AUGUSTIN, MARCELLE | Redacted | | | | | | | |
| 4161129 | DUMES, AMBER | Redacted | | | | | | | |
| 4657550 | DUMES, DENNIS | Redacted | | | | | | | |
| 4310061 | DUMES, LAMONT A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4073 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4834978 | DUMES, ROBERT | Redacted | | | | | | | |
| 4664358 | DUMESLE, EVELYNE | Redacted | | | | | | | |
| 4430347 | DUMESLE, RANDY | Redacted | | | | | | | |
| 4471388 | DUMEYER, ROBERT C | Redacted | | | | | | | |
| 4720672 | DUMIGAN, DAVID | Redacted | | | | | | | |
| 5602194 | DUMIRE AMIE | 60 SKY BREEZE DRIVE | | | | PARSONS | WV | 26287 | |
| 4343825 | DUMIRE, DENNIS D | Redacted | | | | | | | |
| 4701168 | DUMIRE, STEVE | Redacted | | | | | | | |
| 4198180 | DUMITREANU, SIMONA M | Redacted | | | | | | | |
| 4489936 | DUMITRESCU, DRAGOMIR | Redacted | | | | | | | |
| 4564074 | DUMITRICA, MIHAELA | Redacted | | | | | | | |
| 4558249 | DUMITRIU, LUMINITA S | Redacted | | | | | | | |
| 4815070 | DUMITRU, ADREI | Redacted | | | | | | | |
| 4811424 | DUMITY, DEBBIE | PO BOX 1566 | | | | CAVE CREEK | AZ | 85327 | |
| 4628663 | DUMKA, STELLA | Redacted | | | | | | | |
| 4699637 | DUMKE, JESSICA | Redacted | | | | | | | |
| 4753213 | DUMKE, KIMBERLY S | Redacted | | | | | | | |
| 4592059 | DUMLAO, CLAUDINE | Redacted | | | | | | | |
| 4270350 | DUMLAO, HELENA | Redacted | | | | | | | |
| 4700844 | DUMLAO, NICOLAS | Redacted | | | | | | | |
| 4272181 | DUMLAO, REYNALDO S | Redacted | | | | | | | |
| 4702570 | DUMLER, NICK | Redacted | | | | | | | |
| 4374337 | DUMM, LYDIA M | Redacted | | | | | | | |
| 4753880 | DUMM, RON | Redacted | | | | | | | |
| 4366604 | DUMMER, CALEB | Redacted | | | | | | | |
| 4576292 | DUMMER, ISAAC M | Redacted | | | | | | | |
| 4614082 | DUMMER, VAUDYS | Redacted | | | | | | | |
| 4403107 | DUMMETT, GERALD | Redacted | | | | | | | |
| 4624173 | DUMMETT, GERALD | Redacted | | | | | | | |
| 4541936 | DUMMOTT, TANISHA D | Redacted | | | | | | | |
| 4566410 | DUMO, JUSTIN V | Redacted | | | | | | | |
| 4732400 | DUMOLGA, GEORGE | Redacted | | | | | | | |
| 4666427 | DUMOND, ALOURDES | Redacted | | | | | | | |
| 4351844 | DUMOND, HEIKE B | Redacted | | | | | | | |
| 4682835 | DUMOND, JANICE | Redacted | | | | | | | |
| 4346684 | DUMOND, LUCAS M | Redacted | | | | | | | |
| 4347536 | DUMOND, MICHAELA D | Redacted | | | | | | | |
| 4430627 | DUMOND, OLSEN | Redacted | | | | | | | |
| 4243854 | DUMOND, SEBASTIEN | Redacted | | | | | | | |
| 4465775 | DUMONT, AMANDA M | Redacted | | | | | | | |
| 4229133 | DUMONT, BRIAHNA | Redacted | | | | | | | |
| 4347313 | DUMONT, EMILY | Redacted | | | | | | | |
| 4235871 | DUMONT, JESSICA | Redacted | | | | | | | |
| 4598294 | DUMONT, KARENCELITA | Redacted | | | | | | | |
| 4594569 | DUMONT, KEITH | Redacted | | | | | | | |
| 4716528 | DUMONT, KERI | Redacted | | | | | | | |
| 4394468 | DUMONT, KEVIN J | Redacted | | | | | | | |
| 4826538 | DUMONT, MICHELLE | Redacted | | | | | | | |
| 4194095 | DUMONT, ROBIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260895 | DUMONT, TIMOTHY E | Redacted | | | | | | | |
| 4524551 | DUMONTE, SAM D | Redacted | | | | | | | |
| 4294970 | DUMONTELLE, MELISSA | Redacted | | | | | | | |
| 4302084 | DUMONTELLE, SAMANTHA K | Redacted | | | | | | | |
| 4411650 | DUMONTIER, LACEY JO | Redacted | | | | | | | |
| 4878085 | DUMONTS HOME THEATER INSTALL | KEVIN DUMONT | 20 MOUNTAIN VIEW DRIVE | | | FRANKLIN | NH | 03235 | |
| 4431050 | DUMORNAY, JACQUES | Redacted | | | | | | | |
| 4244835 | DUMORNAY, STEPHANO | Redacted | | | | | | | |
| 4701621 | DUMORNAY, STEPHEN | Redacted | | | | | | | |
| 4419606 | DUMORNEY, ASHLEY | Redacted | | | | | | | |
| 4357839 | DUMORTIER, ROGER L | Redacted | | | | | | | |
| 4330819 | DUMOULIN, BRANDEN R | Redacted | | | | | | | |
| 4333645 | DUMPHY, SAVANNAH | Redacted | | | | | | | |
| 4398547 | DUMRUL, CEYDA | Redacted | | | | | | | |
| 4630554 | DUMSTREY, CHAD | Redacted | | | | | | | |
| 4601608 | DUMUJE, SYLVIA | Redacted | | | | | | | |
| 5795686 | DUN & BRADSTREET | 103 JFK Parkway | | | | Short Hills | NJ | 00778 | |
| 6030140 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 | |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | |
| 5792111 | DUN & BRADSTREET | LEGAL DEPARTMENT | 103 JFK PARKWAY | | | SHORT HILLS | NJ | 07078 | |
| 6030140 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 6027178 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 4811238 | DUN & BRADSTREET INC | 75 REMITTANCE DR STE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 4432489 | DUN, AMY | Redacted | | | | | | | |
| 4704466 | DUN, STEPHEN | Redacted | | | | | | | |
| 4467535 | DUNAGAN, BENJAMIN | Redacted | | | | | | | |
| 4678810 | DUNAGAN, BRIDGET | Redacted | | | | | | | |
| 4653560 | DUNAGAN, KATHLEEN | Redacted | | | | | | | |
| 4653561 | DUNAGAN, KATHLEEN | Redacted | | | | | | | |
| 4371921 | DUNAHEE, BRIDGIT | Redacted | | | | | | | |
| 4273665 | DUNAHOO, LUCAS | Redacted | | | | | | | |
| 4622594 | DUNAIEFF, RUSSELL | Redacted | | | | | | | |
| 4297261 | DUNAKIN, DEAN | Redacted | | | | | | | |
| 4815071 | DUNAMIS INTERNATIONAL | Redacted | | | | | | | |
| 4674648 | DUNAR, COURTLAND | Redacted | | | | | | | |
| 4725743 | DUNAVEN-MINIX, WENDY | Redacted | | | | | | | |
| 4605293 | DUNAVENT, ARTHUR | Redacted | | | | | | | |
| 4663592 | DUNAVIN, RONNIE | Redacted | | | | | | | |
| 4239642 | DUNAWAY, ALICE | Redacted | | | | | | | |
| 4453072 | DUNAWAY, ASHLEY P | Redacted | | | | | | | |
| 4449689 | DUNAWAY, CATHERINE I | Redacted | | | | | | | |
| 4560808 | DUNAWAY, DANIELLE | Redacted | | | | | | | |
| 4345453 | DUNAWAY, DONNELL A | Redacted | | | | | | | |
| 4516812 | DUNAWAY, GARY P | Redacted | | | | | | | |
| 4707814 | DUNAWAY, JOYCE | Redacted | | | | | | | |
| 4221140 | DUNAWAY, KRISTIN M | Redacted | | | | | | | |
| 4318270 | DUNAWAY, NICKEY L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4075 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244410 | DUNAWAY, PHIL | Redacted | | | | | | | |
| 4815072 | DUNAWAY, RUSS | Redacted | | | | | | | |
| 4169727 | DUNAWAY, RYAN | Redacted | | | | | | | |
| 4622383 | DUNAWAY, SHARON | Redacted | | | | | | | |
| 4855663 | Dunaway, Sheila A. | Redacted | | | | | | | |
| 4663274 | DUNAWAY, THOMAS | Redacted | | | | | | | |
| 4650708 | DUNAWAY, TONYA M | Redacted | | | | | | | |
| 4826539 | DUNAWAY,STACY | Redacted | | | | | | | |
| 4214876 | DUNAYCHUK, KARINA | Redacted | | | | | | | |
| 5602217 | DUNBAR ANGELA | 2528 MADISON AVENUE | | | | BATON ROUGE | LA | 70802 | |
| 5795687 | DUNBAR ARMORED INC | 50 Schilling Road | | | | Hunt Valley | MD | 21031 | |
| 5790231 | DUNBAR ARMORED INC | RUSSELL E. DANIELS | 50 SCHILLING ROAD | | | HUNT VALLEY | MD | 21031 | |
| 5848518 | Dunbar Armored, Inc. | 50 Schilling Rd | | | | Hunt Valley | MD | 21031 | |
| 5795688 | Dunbar Commercial | 120 S Green Valley Pkwy # 274 | | | | Henderson | NV | 89012 | |
| 5788895 | Dunbar Commercial | Bill Dunbar | 120 S Green Valley Pkwy # 274 | | | Henderson | NV | 89012 | |
| 5602221 | DUNBAR COURTNEY | 2233 POLO CLUB DR UNIT 201 | | | | KISS | FL | 34741 | |
| 4810319 | DUNBAR SECURITY PRODUCTS | 8525 KELSO DRIVE | SUITE L | | | BALTIMORE | MD | 21221 | |
| 4811208 | DUNBAR SECURITY PRODUCTS INC | 8525 KELSO DRIVE  SUITE  L | | | | BALTIMORE | MD | 21221 | |
| 5795689 | DUNBAR SECURITY PRODUCTS INC-1000807230 | 8525 Kelso Drive, Suite L | | | | Baltimore | MD | 21221 | |
| 5790232 | DUNBAR SECURITY PRODUCTS INC-1000807230 | SETH MCELROY | 8525 KELSO DRIVE, SUITE L | | | BALTIMORE | MD | 21221 | |
| 4228952 | DUNBAR, ALEXANDER | Redacted | | | | | | | |
| 4557341 | DUNBAR, ALISON | Redacted | | | | | | | |
| 4418088 | DUNBAR, ANDREW M | Redacted | | | | | | | |
| 4334576 | DUNBAR, ANTHONY | Redacted | | | | | | | |
| 4564298 | DUNBAR, AUSTIN S | Redacted | | | | | | | |
| 4448982 | DUNBAR, AYRISON R | Redacted | | | | | | | |
| 4647285 | DUNBAR, BARBARA | Redacted | | | | | | | |
| 4624756 | DUNBAR, CALVIN | Redacted | | | | | | | |
| 4613162 | DUNBAR, CARL R. | Redacted | | | | | | | |
| 4756440 | DUNBAR, CAROLYN M | Redacted | | | | | | | |
| 4509458 | DUNBAR, CATHY | Redacted | | | | | | | |
| 4424441 | DUNBAR, CHASE | Redacted | | | | | | | |
| 4657624 | DUNBAR, CHERYL | Redacted | | | | | | | |
| 4162694 | DUNBAR, CHEYENNE M | Redacted | | | | | | | |
| 4766985 | DUNBAR, CIDNEY M | Redacted | | | | | | | |
| 4218462 | DUNBAR, CLARISSA | Redacted | | | | | | | |
| 4763279 | DUNBAR, CLEVELAND | Redacted | | | | | | | |
| 4154193 | DUNBAR, DANGELO | Redacted | | | | | | | |
| 4490089 | DUNBAR, DARA L | Redacted | | | | | | | |
| 4482352 | DUNBAR, DARLEEN A | Redacted | | | | | | | |
| 4230282 | DUNBAR, DAVEANA A | Redacted | | | | | | | |
| 4447360 | DUNBAR, DAVID C | Redacted | | | | | | | |
| 4253181 | DUNBAR, DAVIN | Redacted | | | | | | | |
| 4265905 | DUNBAR, DEDRIC | Redacted | | | | | | | |
| 4768708 | DUNBAR, DERRON | Redacted | | | | | | | |
| 4459970 | DUNBAR, DIONTE D | Redacted | | | | | | | |
| 4317766 | DUNBAR, DONALD | Redacted | | | | | | | |
| 4639190 | DUNBAR, ELIZABETH B | Redacted | | | | | | | |
| 4746154 | DUNBAR, GLORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4076 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834979 | DUNBAR, GRAHAM | Redacted | | | | | | | |
| 4466943 | DUNBAR, HANNAH M | Redacted | | | | | | | |
| 4466944 | DUNBAR, HANNAH M | Redacted | | | | | | | |
| 4452048 | DUNBAR, JACQUELINE O | Redacted | | | | | | | |
| 4815073 | DUNBAR, JENNIFER | Redacted | | | | | | | |
| 4613007 | DUNBAR, JOYCE | Redacted | | | | | | | |
| 4579822 | DUNBAR, JULIE A | Redacted | | | | | | | |
| 4834980 | DUNBAR, KATHY | Redacted | | | | | | | |
| 4599882 | DUNBAR, KEN | Redacted | | | | | | | |
| 4764231 | DUNBAR, KENNETH J | Redacted | | | | | | | |
| 4235991 | DUNBAR, KEYSHEANA | Redacted | | | | | | | |
| 4551764 | DUNBAR, KIMBERLY | Redacted | | | | | | | |
| 4380796 | DUNBAR, KWAYSHAWN J | Redacted | | | | | | | |
| 4513435 | DUNBAR, LAWRENCE H | Redacted | | | | | | | |
| 4217865 | DUNBAR, LISA S | Redacted | | | | | | | |
| 4281457 | DUNBAR, MARQUITA | Redacted | | | | | | | |
| 4625343 | DUNBAR, MARY | Redacted | | | | | | | |
| 4433347 | DUNBAR, MCKINZIE M | Redacted | | | | | | | |
| 4448168 | DUNBAR, MERIDA K | Redacted | | | | | | | |
| 4692088 | DUNBAR, MICHAEL | Redacted | | | | | | | |
| 4359672 | DUNBAR, MICHAEL E | Redacted | | | | | | | |
| 4690284 | DUNBAR, MICHELE P. | Redacted | | | | | | | |
| 4656454 | DUNBAR, NETTIE | Redacted | | | | | | | |
| 4642694 | DUNBAR, OLIVIA | Redacted | | | | | | | |
| 4768538 | DUNBAR, PATRICIA | Redacted | | | | | | | |
| 4467017 | DUNBAR, PATRICIA A | Redacted | | | | | | | |
| 4715018 | DUNBAR, PERVELL V | Redacted | | | | | | | |
| 4542172 | DUNBAR, RICHARD | Redacted | | | | | | | |
| 4815074 | DUNBAR, RICK | Redacted | | | | | | | |
| 4431460 | DUNBAR, ROBARE A | Redacted | | | | | | | |
| 4691449 | DUNBAR, ROOSEVELT | Redacted | | | | | | | |
| 4242181 | DUNBAR, ROXANE E | Redacted | | | | | | | |
| 4701614 | DUNBAR, ROY | Redacted | | | | | | | |
| 4380532 | DUNBAR, SARAH | Redacted | | | | | | | |
| 4679275 | DUNBAR, SHANDRA | Redacted | | | | | | | |
| 4144646 | DUNBAR, SHANEL A | Redacted | | | | | | | |
| 4715908 | DUNBAR, SHARON | Redacted | | | | | | | |
| 4572927 | DUNBAR, SONJA L | Redacted | | | | | | | |
| 4277349 | DUNBAR, TAYLOR C | Redacted | | | | | | | |
| 4467251 | DUNBAR, THOMAS G | Redacted | | | | | | | |
| 4321257 | DUNBAR, TIAJUANA | Redacted | | | | | | | |
| 4152083 | DUNBAR, TIARA | Redacted | | | | | | | |
| 4429177 | DUNBAR, TINA | Redacted | | | | | | | |
| 4326812 | DUNBAR, TRAVIS V | Redacted | | | | | | | |
| 4457553 | DUNBAR, TRAVIS V | Redacted | | | | | | | |
| 4261358 | DUNBAR, VERDECIA N | Redacted | | | | | | | |
| 4317918 | DUNBAR, VERONIKA J | Redacted | | | | | | | |
| 4606587 | DUNBAR, WARREN | Redacted | | | | | | | |
| 4427738 | DUNBAR, WHITNEY G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760705 | DUNBARR, SHEREE | Redacted | | | | | | | |
| 4690895 | DUNBINSKY, AMY | Redacted | | | | | | | |
| 4852771 | DUNCAN CALCOTE | 3610 LADOVA WAY | | | | SPRINGDALE | MD | 20774 | |
| 4264996 | DUNCAN FICKLIN, TIFFANI L | Redacted | | | | | | | |
| 4866866 | DUNCAN GREEN BROWN AND LANGENESS | 400 LOCUST STREET STE 380 | | | | DES MOINES | IA | 50309 | |
| 4227621 | DUNCAN JR, DERRICK | Redacted | | | | | | | |
| 4444784 | DUNCAN JR, JAMES F | Redacted | | | | | | | |
| 4174434 | DUNCAN JR, RANDELL | Redacted | | | | | | | |
| 4631321 | DUNCAN JR., DANIEL | Redacted | | | | | | | |
| 4795124 | DUNCAN LIGHTING & HOME | DBA MYLIGHTINGSOURCE.COM | 571 N MAIN | | | KAYSVILLE | UT | 84037 | |
| 5602299 | DUNCAN NATALIE | 6913 NW 173 DRIVE | | | | HIALEAH | FL | 33015 | |
| 5602300 | DUNCAN NATASHA | 12910 PINEWELL DR APT 201 | | | | PINEVILLE | NC | 28134 | |
| 4554392 | DUNCAN OTIS, ADRIENE | Redacted | | | | | | | |
| 4846698 | DUNCAN RENOVATIONS | 26357 S RIVER PARK DR | | | | Inkster | MI | 48141 | |
| 4866000 | DUNCAN SERVICE INC | 3354 RICKEY ROAD | | | | MT PLEASANT | PA | 15666 | |
| 5602316 | DUNCAN SHARMELL N | 5141 KENSINGTON | | | | ST LOUIS | MO | 63108 | |
| 5602323 | DUNCAN TAMMY | 17300 E 49TH STREET CT S | | | | INDEPENDENCE | MO | 64055 | |
| 5602324 | DUNCAN TAMREN | ADDRESS | | | | SHELBY | NC | 28150 | |
| 4396056 | DUNCAN, ADRIAN G | Redacted | | | | | | | |
| 4256602 | DUNCAN, AEON | Redacted | | | | | | | |
| 4632822 | DUNCAN, ALBERTHA | Redacted | | | | | | | |
| 4374841 | DUNCAN, ALLEN | Redacted | | | | | | | |
| 4742235 | DUNCAN, ALTHEA I. | Redacted | | | | | | | |
| 4255504 | DUNCAN, ALYSSA S | Redacted | | | | | | | |
| 4551137 | DUNCAN, ANDEE | Redacted | | | | | | | |
| 4576217 | DUNCAN, ANDREA N | Redacted | | | | | | | |
| 4760948 | DUNCAN, ANGELA | Redacted | | | | | | | |
| 4387261 | DUNCAN, ANGELA | Redacted | | | | | | | |
| 4321574 | DUNCAN, ANGELA J | Redacted | | | | | | | |
| 4466650 | DUNCAN, ANGELA L | Redacted | | | | | | | |
| 4755913 | DUNCAN, ANTHONY | Redacted | | | | | | | |
| 4597915 | DUNCAN, ANTHONY | Redacted | | | | | | | |
| 4481738 | DUNCAN, APRIL | Redacted | | | | | | | |
| 4661803 | DUNCAN, ARTHUR | Redacted | | | | | | | |
| 4345519 | DUNCAN, ASHLEY | Redacted | | | | | | | |
| 4434931 | DUNCAN, ASHLEY | Redacted | | | | | | | |
| 4567740 | DUNCAN, ASHLEY | Redacted | | | | | | | |
| 4174223 | DUNCAN, ASHLEY A | Redacted | | | | | | | |
| 4485619 | DUNCAN, ASHTIN M | Redacted | | | | | | | |
| 4462869 | DUNCAN, AUTUMN M | Redacted | | | | | | | |
| 4295676 | DUNCAN, AVIA | Redacted | | | | | | | |
| 4719217 | DUNCAN, AVINEL | Redacted | | | | | | | |
| 4230730 | DUNCAN, BARBARA | Redacted | | | | | | | |
| 4510021 | DUNCAN, BARBARA J | Redacted | | | | | | | |
| 4763881 | DUNCAN, BERNADETTE | Redacted | | | | | | | |
| 4662237 | DUNCAN, BERNARD | Redacted | | | | | | | |
| 4576268 | DUNCAN, BIANCA S | Redacted | | | | | | | |
| 4826540 | DUNCAN, BOB | Redacted | | | | | | | |
| 4526622 | DUNCAN, BOBI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539498 | DUNCAN, BRANDY | Redacted | | | | | | | |
| 4409248 | DUNCAN, BREANNA | Redacted | | | | | | | |
| 4371233 | DUNCAN, BRIANNA K | Redacted | | | | | | | |
| 4152469 | DUNCAN, BRIANNA N | Redacted | | | | | | | |
| 4553007 | DUNCAN, BRITISHA J | Redacted | | | | | | | |
| 4225136 | DUNCAN, BRITTANY | Redacted | | | | | | | |
| 4327491 | DUNCAN, CALNASIA D | Redacted | | | | | | | |
| 4601917 | DUNCAN, CAROL A | Redacted | | | | | | | |
| 4670342 | DUNCAN, CAROLYN | Redacted | | | | | | | |
| 4425605 | DUNCAN, CHANTELL | Redacted | | | | | | | |
| 4347027 | DUNCAN, CHARLES | Redacted | | | | | | | |
| 4571035 | DUNCAN, CHARLES A | Redacted | | | | | | | |
| 4374374 | DUNCAN, CHARLES F | Redacted | | | | | | | |
| 4684539 | DUNCAN, CHARLES HERBERT | Redacted | | | | | | | |
| 4596318 | DUNCAN, CHERYL | Redacted | | | | | | | |
| 4466994 | DUNCAN, CHERYL A | Redacted | | | | | | | |
| 4305321 | DUNCAN, CHEYENNE | Redacted | | | | | | | |
| 4740075 | DUNCAN, CHRISTENE | Redacted | | | | | | | |
| 4517297 | DUNCAN, CHRISTINA | Redacted | | | | | | | |
| 4635339 | DUNCAN, CHRISTINE | Redacted | | | | | | | |
| 4790735 | Duncan, Christy | Redacted | | | | | | | |
| 4308290 | DUNCAN, CLARENCE | Redacted | | | | | | | |
| 4691393 | DUNCAN, CLAYTON | Redacted | | | | | | | |
| 4318748 | DUNCAN, CLAYTON D | Redacted | | | | | | | |
| 4447907 | DUNCAN, CRYSTAL | Redacted | | | | | | | |
| 4263958 | DUNCAN, CRYSTAL F | Redacted | | | | | | | |
| 4435926 | DUNCAN, DANA | Redacted | | | | | | | |
| 4834981 | DUNCAN, DANA | Redacted | | | | | | | |
| 4637251 | DUNCAN, DANIEL | Redacted | | | | | | | |
| 4674321 | DUNCAN, DANIELLE | Redacted | | | | | | | |
| 4742456 | DUNCAN, DARRIN | Redacted | | | | | | | |
| 4627726 | DUNCAN, DAVID | Redacted | | | | | | | |
| 4635036 | DUNCAN, DAVID | Redacted | | | | | | | |
| 4278649 | DUNCAN, DAVID C | Redacted | | | | | | | |
| 4512773 | DUNCAN, DAVID D | Redacted | | | | | | | |
| 4531444 | DUNCAN, DAVID M | Redacted | | | | | | | |
| 4424711 | DUNCAN, DAVID R | Redacted | | | | | | | |
| 4336967 | DUNCAN, DEANNA | Redacted | | | | | | | |
| 4744406 | DUNCAN, DEBRA | Redacted | | | | | | | |
| 4774595 | DUNCAN, DEBRA S. | Redacted | | | | | | | |
| 4215797 | DUNCAN, DEDREA | Redacted | | | | | | | |
| 4609110 | DUNCAN, DEE | Redacted | | | | | | | |
| 4334489 | DUNCAN, DELVIN V | Redacted | | | | | | | |
| 4319648 | DUNCAN, DEMETRIA D | Redacted | | | | | | | |
| 4459274 | DUNCAN, DENAYSHIA | Redacted | | | | | | | |
| 4311981 | DUNCAN, DENISE | Redacted | | | | | | | |
| 4310480 | DUNCAN, DENISE A | Redacted | | | | | | | |
| 4321174 | DUNCAN, DEREK | Redacted | | | | | | | |
| 4381118 | DUNCAN, DESTINY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725557 | DUNCAN, DIANE | Redacted | | | | | | | |
| 4684269 | DUNCAN, DOLORES | Redacted | | | | | | | |
| 4308218 | DUNCAN, DONANNA L | Redacted | | | | | | | |
| 4383605 | DUNCAN, DONNA | Redacted | | | | | | | |
| 4774928 | DUNCAN, DONNY | Redacted | | | | | | | |
| 4663173 | DUNCAN, DOROTHY | Redacted | | | | | | | |
| 4566455 | DUNCAN, DURRAN | Redacted | | | | | | | |
| 4364039 | DUNCAN, DWON P | Redacted | | | | | | | |
| 4670315 | DUNCAN, ED | Redacted | | | | | | | |
| 4659299 | DUNCAN, ELAINE | Redacted | | | | | | | |
| 5605215 | DUNCAN, ELAINE | Redacted | | | | | | | |
| 4620898 | DUNCAN, ELIZABETH | Redacted | | | | | | | |
| 4663091 | DUNCAN, EMMA | Redacted | | | | | | | |
| 4418469 | DUNCAN, ENESHA I | Redacted | | | | | | | |
| 4159061 | DUNCAN, ESTHER | Redacted | | | | | | | |
| 4690889 | DUNCAN, ETTA | Redacted | | | | | | | |
| 4686310 | DUNCAN, EUGENIA | Redacted | | | | | | | |
| 4613428 | DUNCAN, EVELYN | Redacted | | | | | | | |
| 4427723 | DUNCAN, EVITA K | Redacted | | | | | | | |
| 4151203 | DUNCAN, EZEKIEL | Redacted | | | | | | | |
| 4286598 | DUNCAN, FENITRIEUS Y | Redacted | | | | | | | |
| 4599585 | DUNCAN, FRANCINE C C | Redacted | | | | | | | |
| 4539790 | DUNCAN, FREDERICK W | Redacted | | | | | | | |
| 4631705 | DUNCAN, GAIL | Redacted | | | | | | | |
| 4658249 | DUNCAN, GARY | Redacted | | | | | | | |
| 4743521 | DUNCAN, GAYLE | Redacted | | | | | | | |
| 4710755 | DUNCAN, GRACE | Redacted | | | | | | | |
| 4146747 | DUNCAN, GREGORY | Redacted | | | | | | | |
| 4576447 | DUNCAN, HALEY | Redacted | | | | | | | |
| 4752221 | DUNCAN, HARRY | Redacted | | | | | | | |
| 4553514 | DUNCAN, HEATHER | Redacted | | | | | | | |
| 4249243 | DUNCAN, HEATHER N | Redacted | | | | | | | |
| 4349524 | DUNCAN, HEATHER R | Redacted | | | | | | | |
| 4593035 | DUNCAN, HERMAN | Redacted | | | | | | | |
| 4296199 | DUNCAN, IAN | Redacted | | | | | | | |
| 4719645 | DUNCAN, IAN | Redacted | | | | | | | |
| 4283873 | DUNCAN, IAN | Redacted | | | | | | | |
| 4491503 | DUNCAN, ISIS D | Redacted | | | | | | | |
| 4486959 | DUNCAN, IYANIA E | Redacted | | | | | | | |
| 4362605 | DUNCAN, JACKIE | Redacted | | | | | | | |
| 4228771 | DUNCAN, JACOB | Redacted | | | | | | | |
| 4656865 | DUNCAN, JACQUELINE | Redacted | | | | | | | |
| 4310851 | DUNCAN, JAMES A | Redacted | | | | | | | |
| 4263775 | DUNCAN, JAMES E | Redacted | | | | | | | |
| 4673095 | DUNCAN, JANIE | Redacted | | | | | | | |
| 4250323 | DUNCAN, JASMINE | Redacted | | | | | | | |
| 4249349 | DUNCAN, JASMINE | Redacted | | | | | | | |
| 4484779 | DUNCAN, JASON | Redacted | | | | | | | |
| 4192858 | DUNCAN, JEANETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645795 | DUNCAN, JENNIFER | Redacted | | | | | | | |
| 4600121 | DUNCAN, JENNY | Redacted | | | | | | | |
| 4185419 | DUNCAN, JESSICA L | Redacted | | | | | | | |
| 4755133 | DUNCAN, JIM | Redacted | | | | | | | |
| 4471021 | DUNCAN, JOHNELLE | Redacted | | | | | | | |
| 4518699 | DUNCAN, JORDAN S | Redacted | | | | | | | |
| 4523310 | DUNCAN, JOSEPH | Redacted | | | | | | | |
| 4258659 | DUNCAN, JOSEPH | Redacted | | | | | | | |
| 4705080 | DUNCAN, JOSEPHINE | Redacted | | | | | | | |
| 4735295 | DUNCAN, JUDITH | Redacted | | | | | | | |
| 4316104 | DUNCAN, JUDITH L | Redacted | | | | | | | |
| 4826541 | DUNCAN, JULIE | Redacted | | | | | | | |
| 4732693 | DUNCAN, KAREN | Redacted | | | | | | | |
| 4640782 | DUNCAN, KAREN | Redacted | | | | | | | |
| 4670802 | DUNCAN, KATE | Redacted | | | | | | | |
| 4586149 | DUNCAN, KATHERLEEN | Redacted | | | | | | | |
| 4720929 | DUNCAN, KATHRYN | Redacted | | | | | | | |
| 4472199 | DUNCAN, KELLY L | Redacted | | | | | | | |
| 4346983 | DUNCAN, KELLY L | Redacted | | | | | | | |
| 4610284 | DUNCAN, KELVIN | Redacted | | | | | | | |
| 4324176 | DUNCAN, KELVIN R | Redacted | | | | | | | |
| 4306705 | DUNCAN, KENNITA | Redacted | | | | | | | |
| 4322649 | DUNCAN, KERWINIEQUA | Redacted | | | | | | | |
| 4670609 | DUNCAN, KEVIN R | Redacted | | | | | | | |
| 4388414 | DUNCAN, KEYANA | Redacted | | | | | | | |
| 4344654 | DUNCAN, KYLE | Redacted | | | | | | | |
| 4377823 | DUNCAN, KYLEE | Redacted | | | | | | | |
| 4304170 | DUNCAN, KYLEE | Redacted | | | | | | | |
| 4690161 | DUNCAN, LANNA | Redacted | | | | | | | |
| 4322075 | DUNCAN, LATREASURE U | Redacted | | | | | | | |
| 4370937 | DUNCAN, LAUREN R | Redacted | | | | | | | |
| 4689319 | DUNCAN, LAURIE S | Redacted | | | | | | | |
| 4460061 | DUNCAN, LAVERDIA | Redacted | | | | | | | |
| 4429783 | DUNCAN, LEISHA T | Redacted | | | | | | | |
| 4713231 | DUNCAN, LEONARD | Redacted | | | | | | | |
| 4510548 | DUNCAN, LEONARD R | Redacted | | | | | | | |
| 4409934 | DUNCAN, LEONDRA L | Redacted | | | | | | | |
| 4733634 | DUNCAN, LES | Redacted | | | | | | | |
| 4654294 | DUNCAN, LILLIE M | Redacted | | | | | | | |
| 4676764 | DUNCAN, LINDA | Redacted | | | | | | | |
| 4672891 | DUNCAN, LINDA | Redacted | | | | | | | |
| 4603848 | DUNCAN, LISA | Redacted | | | | | | | |
| 4589538 | DUNCAN, LURLINE | Redacted | | | | | | | |
| 4785037 | Duncan, Magdeline & Henry | Redacted | | | | | | | |
| 4519282 | DUNCAN, MAKENZIE A | Redacted | | | | | | | |
| 4545320 | DUNCAN, MANAJIA | Redacted | | | | | | | |
| 4590294 | DUNCAN, MARGIE | Redacted | | | | | | | |
| 4764646 | DUNCAN, MARIE | Redacted | | | | | | | |
| 4329685 | DUNCAN, MARIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4081 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362276 | DUNCAN, MARJORIE | Redacted | | | | | | | |
| 4449998 | DUNCAN, MARK | Redacted | | | | | | | |
| 4494320 | DUNCAN, MARKIA | Redacted | | | | | | | |
| 4383863 | DUNCAN, MARLENE | Redacted | | | | | | | |
| 4609387 | DUNCAN, MARY | Redacted | | | | | | | |
| 4639037 | DUNCAN, MARY | Redacted | | | | | | | |
| 4508062 | DUNCAN, MARY | Redacted | | | | | | | |
| 4590293 | DUNCAN, MARY | Redacted | | | | | | | |
| 4318269 | DUNCAN, MARY A | Redacted | | | | | | | |
| 4322224 | DUNCAN, MIA N | Redacted | | | | | | | |
| 4815075 | DUNCAN, MICHAEL | Redacted | | | | | | | |
| 4194153 | DUNCAN, MICHAEL | Redacted | | | | | | | |
| 4310076 | DUNCAN, MICHAEL D | Redacted | | | | | | | |
| 4743296 | DUNCAN, MICHAEL R | Redacted | | | | | | | |
| 4552968 | DUNCAN, MICHAEL S | Redacted | | | | | | | |
| 4319645 | DUNCAN, MICHAEL T | Redacted | | | | | | | |
| 4476218 | DUNCAN, MICHAEL W | Redacted | | | | | | | |
| 4746759 | DUNCAN, MICHELLE | Redacted | | | | | | | |
| 4700633 | DUNCAN, MIKE | Redacted | | | | | | | |
| 4151210 | DUNCAN, MITCHELL | Redacted | | | | | | | |
| 4214830 | DUNCAN, MORGAN | Redacted | | | | | | | |
| 4481866 | DUNCAN, MYLES J | Redacted | | | | | | | |
| 4760783 | DUNCAN, NANCY | Redacted | | | | | | | |
| 4145959 | DUNCAN, NATYSHA M | Redacted | | | | | | | |
| 4217417 | DUNCAN, NICOLE A | Redacted | | | | | | | |
| 4719004 | DUNCAN, NORMA | Redacted | | | | | | | |
| 4834982 | DUNCAN, PAMELA | Redacted | | | | | | | |
| 4668345 | DUNCAN, PATRICIA | Redacted | | | | | | | |
| 4681881 | DUNCAN, PATRICIA A | Redacted | | | | | | | |
| 4375742 | DUNCAN, PATRICK S | Redacted | | | | | | | |
| 4388759 | DUNCAN, PATTI P | Redacted | | | | | | | |
| 4790611 | Duncan, Paul & Marcia | Redacted | | | | | | | |
| 4460972 | DUNCAN, PENELOPE G | Redacted | | | | | | | |
| 4402807 | DUNCAN, PORSHA X | Redacted | | | | | | | |
| 4423997 | DUNCAN, QUANISHA | Redacted | | | | | | | |
| 4594886 | DUNCAN, RANDY | Redacted | | | | | | | |
| 4323121 | DUNCAN, RASHONDA | Redacted | | | | | | | |
| 4150339 | DUNCAN, REBECCA G | Redacted | | | | | | | |
| 4471931 | DUNCAN, REED W | Redacted | | | | | | | |
| 4671289 | DUNCAN, REGINA | Redacted | | | | | | | |
| 4206157 | DUNCAN, RESHAUN | Redacted | | | | | | | |
| 4557616 | DUNCAN, RHONDA | Redacted | | | | | | | |
| 4311686 | DUNCAN, RHONDA | Redacted | | | | | | | |
| 4255859 | DUNCAN, RICHARD E | Redacted | | | | | | | |
| 4419908 | DUNCAN, RITA F | Redacted | | | | | | | |
| 4305874 | DUNCAN, ROBERT | Redacted | | | | | | | |
| 4670887 | DUNCAN, ROBERT | Redacted | | | | | | | |
| 4659466 | DUNCAN, ROBERT | Redacted | | | | | | | |
| 4768511 | DUNCAN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604870 | DUNCAN, ROBERT | Redacted | | | | | | | |
| 4382980 | DUNCAN, ROBERT B | Redacted | | | | | | | |
| 4211095 | DUNCAN, ROBERTA T | Redacted | | | | | | | |
| 4444266 | DUNCAN, ROCKEMA | Redacted | | | | | | | |
| 4171503 | DUNCAN, ROSA E | Redacted | | | | | | | |
| 4313772 | DUNCAN, RYAN N | Redacted | | | | | | | |
| 4203895 | DUNCAN, RYAN O | Redacted | | | | | | | |
| 4238467 | DUNCAN, SANDRA | Redacted | | | | | | | |
| 4523553 | DUNCAN, SARA | Redacted | | | | | | | |
| 4361276 | DUNCAN, SARAH E | Redacted | | | | | | | |
| 4735981 | DUNCAN, SCOT | Redacted | | | | | | | |
| 4647214 | DUNCAN, SCOTT | Redacted | | | | | | | |
| 4180289 | DUNCAN, SCOTT | Redacted | | | | | | | |
| 4373179 | DUNCAN, SCOTT | Redacted | | | | | | | |
| 4509673 | DUNCAN, SHANIYA A | Redacted | | | | | | | |
| 4427128 | DUNCAN, SHAQUILLE D | Redacted | | | | | | | |
| 4314079 | DUNCAN, SHARA | Redacted | | | | | | | |
| 4763901 | DUNCAN, SHARIF | Redacted | | | | | | | |
| 4341829 | DUNCAN, SHARON A | Redacted | | | | | | | |
| 4536213 | DUNCAN, SHARON A | Redacted | | | | | | | |
| 4729341 | DUNCAN, SHELIA | Redacted | | | | | | | |
| 4365576 | DUNCAN, SHERI | Redacted | | | | | | | |
| 4743329 | DUNCAN, SHERI | Redacted | | | | | | | |
| 4719348 | DUNCAN, SHERI L | Redacted | | | | | | | |
| 4261507 | DUNCAN, SHERITA | Redacted | | | | | | | |
| 4722434 | DUNCAN, SHIRLEY | Redacted | | | | | | | |
| 4699563 | DUNCAN, STANLEY W | Redacted | | | | | | | |
| 4225828 | DUNCAN, STEPHANIE N | Redacted | | | | | | | |
| 4509267 | DUNCAN, STEPHEN T | Redacted | | | | | | | |
| 4181583 | DUNCAN, SUE E | Redacted | | | | | | | |
| 4449435 | DUNCAN, SUZANNE L | Redacted | | | | | | | |
| 4173232 | DUNCAN, TAELYN | Redacted | | | | | | | |
| 4427051 | DUNCAN, TAKEYLA J | Redacted | | | | | | | |
| 4469764 | DUNCAN, TALESHIA | Redacted | | | | | | | |
| 4743617 | DUNCAN, TANIKA S | Redacted | | | | | | | |
| 4149173 | DUNCAN, TAYLOR | Redacted | | | | | | | |
| 4264515 | DUNCAN, TERRANCE | Redacted | | | | | | | |
| 4354656 | DUNCAN, THERESA M | Redacted | | | | | | | |
| 4402735 | DUNCAN, THOMAS | Redacted | | | | | | | |
| 4449164 | DUNCAN, THOMAS | Redacted | | | | | | | |
| 4400230 | DUNCAN, THOMASINA | Redacted | | | | | | | |
| 4486540 | DUNCAN, TIFFANI L | Redacted | | | | | | | |
| 4386487 | DUNCAN, TIFFANY H | Redacted | | | | | | | |
| 4594626 | DUNCAN, TIM | Redacted | | | | | | | |
| 4371874 | DUNCAN, TIMOTHY I | Redacted | | | | | | | |
| 4280453 | DUNCAN, TISHIA | Redacted | | | | | | | |
| 4343350 | DUNCAN, TODD | Redacted | | | | | | | |
| 4580179 | DUNCAN, TONYA | Redacted | | | | | | | |
| 4509057 | DUNCAN, TONYA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4083 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529962 | DUNCAN, TRAMONI | Redacted | | | | | | | |
| 4427845 | DUNCAN, TREVOR | Redacted | | | | | | | |
| 4368505 | DUNCAN, TRISTEN | Redacted | | | | | | | |
| 4392733 | DUNCAN, TROY | Redacted | | | | | | | |
| 4233125 | DUNCAN, TYTIYAHNA B | Redacted | | | | | | | |
| 4598205 | DUNCAN, VIRGIL | Redacted | | | | | | | |
| 4614451 | DUNCAN, WARREN | Redacted | | | | | | | |
| 4609659 | DUNCAN, WAYNE | Redacted | | | | | | | |
| 4707121 | DUNCAN, WELDON | Redacted | | | | | | | |
| 4448555 | DUNCAN, WENDY | Redacted | | | | | | | |
| 4303879 | DUNCAN, WILLIAM | Redacted | | | | | | | |
| 4316376 | DUNCAN, WILLIAM T | Redacted | | | | | | | |
| 4557711 | DUNCAN, ZOILA | Redacted | | | | | | | |
| 4826542 | DUNCAN,JIM | Redacted | | | | | | | |
| 4401012 | DUNCAN-CROSWELL, DAYZAH | Redacted | | | | | | | |
| 4766602 | DUNCAN-HELM, MARLENE Y | Redacted | | | | | | | |
| 4466493 | DUNCAN-OSBORN, MEAGAN | Redacted | | | | | | | |
| 4469414 | DUNCANPAYNE, MARILYN | Redacted | | | | | | | |
| 4373001 | DUNCAN-SINGER, APRIL L | Redacted | | | | | | | |
| 4849148 | DUNCANSON CONSTRUCTION CO | 1548 COUNTY ROAD 512 | | | | Divide | CO | 80814 | |
| 4815076 | DUNCANSON, WILLIAM | Redacted | | | | | | | |
| 4726697 | DUNCH, GARLAND | Redacted | | | | | | | |
| 4596246 | DUNCHOK, NANCY | Redacted | | | | | | | |
| 4853638 | Duncil, Bryan | Redacted | | | | | | | |
| 4311320 | DUNCIL, DAVID | Redacted | | | | | | | |
| 4617352 | DUNCIL, TONYA | Redacted | | | | | | | |
| 4431470 | DUNCKEL, CONNOR J | Redacted | | | | | | | |
| 4704998 | DUNCKEL, NANCY | Redacted | | | | | | | |
| 4428767 | DUNCKEL, TINA M | Redacted | | | | | | | |
| 4660042 | DUNCKER, HERBERT | Redacted | | | | | | | |
| 4429629 | DUNCKLEY, DENNIS | Redacted | | | | | | | |
| 4707179 | DUNCKLEY, LINDA | Redacted | | | | | | | |
| 4232927 | DUNCOMBE, CHELSEA F | Redacted | | | | | | | |
| 4403973 | DUNCOVICH, LISA M | Redacted | | | | | | | |
| 4158941 | DUNDA, PATRYCJA | Redacted | | | | | | | |
| 4436856 | DUNDAS, DANIEL A | Redacted | | | | | | | |
| 4686196 | DUNDAS, MICHAEL | Redacted | | | | | | | |
| 4348695 | DUNDAS, PENNY | Redacted | | | | | | | |
| 4576171 | DUNDEE, LAURA | Redacted | | | | | | | |
| 4246286 | DUNDER, DAVE B | Redacted | | | | | | | |
| 4815077 | DUNDER, ELLEN | Redacted | | | | | | | |
| 4219904 | DUNDERDALE, MARCY E | Redacted | | | | | | | |
| 4776391 | DUNDJERSKI, PETER | Redacted | | | | | | | |
| 4756370 | DUNDOM, BARY | Redacted | | | | | | | |
| 4691078 | DUNDON, MARY ANNE | Redacted | | | | | | | |
| 4727006 | DUNDON, WILLIAM | Redacted | | | | | | | |
| 4834983 | DUNEKACKE, ROGER | Redacted | | | | | | | |
| 4826543 | DUNERS DINER | Redacted | | | | | | | |
| 4562949 | DUNEVANT, ASHLEY B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4084 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451041 | DUNFEE, CHARLOTTE R | Redacted | | | | | | | |
| 4681606 | DUNFEE, DAVID | Redacted | | | | | | | |
| 4719867 | DUNFEE, JANETTE | Redacted | | | | | | | |
| 4577900 | DUNFEE, KAITLYN A | Redacted | | | | | | | |
| 4454999 | DUNFEE, MCKENZIE J | Redacted | | | | | | | |
| 4556056 | DUNFORD JR, CARLTON J | Redacted | | | | | | | |
| 4553763 | DUNFORD, ALEXANDER E | Redacted | | | | | | | |
| 4291149 | DUNFORD, AMAYA | Redacted | | | | | | | |
| 4643264 | DUNFORD, CHANELLA | Redacted | | | | | | | |
| 4481050 | DUNFORD, DENNIS CHRISTOPHER | Redacted | | | | | | | |
| 4326951 | DUNFORD, FARRLYNN D | Redacted | | | | | | | |
| 4249584 | DUNFORD, FREDERICK | Redacted | | | | | | | |
| 4675173 | DUNFORD, ISAAC | Redacted | | | | | | | |
| 4612139 | DUNFORD, JAMES | Redacted | | | | | | | |
| 4671488 | DUNFORD, JESSIE | Redacted | | | | | | | |
| 4581048 | DUNFORD, KAYLA S | Redacted | | | | | | | |
| 4337169 | DUNG, MARTHA | Redacted | | | | | | | |
| 4760647 | DUNGAN, ANDREW | Redacted | | | | | | | |
| 4489137 | DUNGAN, BRIANNA M | Redacted | | | | | | | |
| 4535397 | DUNGAN, DONALD | Redacted | | | | | | | |
| 4275721 | DUNGAN, HEATHER J | Redacted | | | | | | | |
| 4517991 | DUNGAN, MICHAEL W | Redacted | | | | | | | |
| 4834984 | DUNGAN, TRACI | Redacted | | | | | | | |
| 4718849 | DUNGCA, DONNA | Redacted | | | | | | | |
| 4167323 | DUNGCA, LIWAYWAY | Redacted | | | | | | | |
| 4184603 | DUNGCA, RICO | Redacted | | | | | | | |
| 4432558 | DUNGEE JR, TIMOTHY O | Redacted | | | | | | | |
| 4739109 | DUNGEE, CHARLES J | Redacted | | | | | | | |
| 4669582 | DUNGEE, EDMOND D. | Redacted | | | | | | | |
| 4229258 | DUNGEE, NATALYA | Redacted | | | | | | | |
| 4628415 | DUNGEE, TANISHA | Redacted | | | | | | | |
| 4705531 | DUNGEE, TRACY | Redacted | | | | | | | |
| 4338925 | DUNGEE, TYRAN D | Redacted | | | | | | | |
| 4848311 | DUNGENESS CRAB & SEAFOOD FESTIVAL | 105 1/2 E 1ST ST | | | | Port Angeles | WA | 98362 | |
| 4442518 | DUNGEY, COLLYN | Redacted | | | | | | | |
| 4518796 | DUNGEY, DANA M | Redacted | | | | | | | |
| 4212087 | DUNGO, ARMAND | Redacted | | | | | | | |
| 4722403 | DUNGO, CATHERINE | Redacted | | | | | | | |
| 4219355 | DUNGO, CHRISTINE C | Redacted | | | | | | | |
| 4864092 | DUNHAM CONSTRUCTION | 24604 197TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5602367 | DUNHAM MATT | 52 COUNTY ROAD 748 | | | | JONESBORO | AR | 72401 | |
| 4322864 | DUNHAM, ALEXIS T | Redacted | | | | | | | |
| 4447105 | DUNHAM, ALLYSON L | Redacted | | | | | | | |
| 4373592 | DUNHAM, AUSTIN | Redacted | | | | | | | |
| 4725564 | DUNHAM, BARRY | Redacted | | | | | | | |
| 4587841 | DUNHAM, BETTY C | Redacted | | | | | | | |
| 4314210 | DUNHAM, BROOKS P | Redacted | | | | | | | |
| 4635887 | DUNHAM, CAROL | Redacted | | | | | | | |
| 4786428 | Dunham, Cathy | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786429 | Dunham, Cathy | Redacted | | | | | | | |
| 4382045 | DUNHAM, CHELSEA E | Redacted | | | | | | | |
| 4651391 | DUNHAM, CHRIS | Redacted | | | | | | | |
| 4834985 | DUNHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4624297 | DUNHAM, DAHRYL | Redacted | | | | | | | |
| 4437282 | DUNHAM, DIONNETAY D | Redacted | | | | | | | |
| 4690514 | DUNHAM, DONNA | Redacted | | | | | | | |
| 4376964 | DUNHAM, DORIAN | Redacted | | | | | | | |
| 4154379 | DUNHAM, DYLAN A | Redacted | | | | | | | |
| 4693736 | DUNHAM, EDWARD | Redacted | | | | | | | |
| 4316443 | DUNHAM, EMILY J | Redacted | | | | | | | |
| 4451073 | DUNHAM, JAMES R | Redacted | | | | | | | |
| 4539787 | DUNHAM, JANET R | Redacted | | | | | | | |
| 4205742 | DUNHAM, JOSEPH R | Redacted | | | | | | | |
| 4511732 | DUNHAM, JOSH | Redacted | | | | | | | |
| 4632874 | DUNHAM, KRYSTAL | Redacted | | | | | | | |
| 4710642 | DUNHAM, LEE | Redacted | | | | | | | |
| 4388647 | DUNHAM, LEO M | Redacted | | | | | | | |
| 4815078 | DUNHAM, LINDSAY | Redacted | | | | | | | |
| 4720610 | DUNHAM, MARION W | Redacted | | | | | | | |
| 4724556 | DUNHAM, MATTHEW | Redacted | | | | | | | |
| 4348242 | DUNHAM, MATTHEW T | Redacted | | | | | | | |
| 4694493 | DUNHAM, MICHAEL | Redacted | | | | | | | |
| 4406501 | DUNHAM, MIKE | Redacted | | | | | | | |
| 4310098 | DUNHAM, PATRICIA | Redacted | | | | | | | |
| 4764782 | DUNHAM, RENEE | Redacted | | | | | | | |
| 4423132 | DUNHAM, ROBERT | Redacted | | | | | | | |
| 4460722 | DUNHAM, ROBERTA | Redacted | | | | | | | |
| 4233477 | DUNHAM, SAJAYE | Redacted | | | | | | | |
| 4678593 | DUNHAM, SARA | Redacted | | | | | | | |
| 4511123 | DUNHAM, SHAQUAVIOUS | Redacted | | | | | | | |
| 4267772 | DUNHAM, SIERRA D | Redacted | | | | | | | |
| 4425785 | DUNHAM, SYDNEY M | Redacted | | | | | | | |
| 4834986 | DUNHAM, TERRI | Redacted | | | | | | | |
| 4223309 | DUNHAM, TIMOTHY | Redacted | | | | | | | |
| 4263524 | DUNHAM, VERONICA | Redacted | | | | | | | |
| 4693328 | DUNHAM, WALTER | Redacted | | | | | | | |
| 4160599 | DUNHAM, ZACHARY M | Redacted | | | | | | | |
| 4163939 | DUNHAMS, RICKY D | Redacted | | | | | | | |
| 4752181 | DUNHOFF, TAEKO | Redacted | | | | | | | |
| 5603374 | DUNIA THEEN | 1441 AMANDA ST NONE | | | | HOLLYWOOD | FL | 33020 | |
| 4680156 | DUNICHEV, GRIGORIY | Redacted | | | | | | | |
| 4510747 | DUNIFER, BRANDON T | Redacted | | | | | | | |
| 5603375 | DUNIFON DEBRA | 1308 MCCULLOUGH ST | | | | LIMA | OH | 45801 | |
| 4447519 | DUNIGAN, BLAINE | Redacted | | | | | | | |
| 4722512 | DUNIGAN, BRIAN | Redacted | | | | | | | |
| 4586009 | DUNIGAN, CHARLES | Redacted | | | | | | | |
| 4453473 | DUNIGAN, CONNIE | Redacted | | | | | | | |
| 4295563 | DUNIGAN, DESEAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666470 | DUNIGAN, DONNA | Redacted | | | | | | | |
| 4445414 | DUNIGAN, JOHN C | Redacted | | | | | | | |
| 4458156 | DUNIGAN, JUSTIN J | Redacted | | | | | | | |
| 4374058 | DUNIGAN, KALSE J | Redacted | | | | | | | |
| 4274192 | DUNIGAN, LAMONA | Redacted | | | | | | | |
| 4642385 | DUNIGAN, LORENE | Redacted | | | | | | | |
| 4596861 | DUNIGAN, MICHELLE | Redacted | | | | | | | |
| 4145083 | DUNIGAN, RYAN D | Redacted | | | | | | | |
| 4466792 | DUNIGAN, SYLVIA | Redacted | | | | | | | |
| 4563135 | DUNIGAN, TYLER | Redacted | | | | | | | |
| 4753357 | DUNIGAN, WALTEE | Redacted | | | | | | | |
| 4513582 | DUNIHO, TREVOR | Redacted | | | | | | | |
| 4826544 | DUNIK, CATHERINE | Redacted | | | | | | | |
| 4826545 | DUNIPACE, DEB | Redacted | | | | | | | |
| 4611343 | DUNIPHIN, DARLLA D | Redacted | | | | | | | |
| 4198078 | DUNIVAN, DREW K | Redacted | | | | | | | |
| 4151634 | DUNIVAN, ERIC T | Redacted | | | | | | | |
| 4815079 | DUNIVAN, JOANNE | Redacted | | | | | | | |
| 4310780 | DUNIVAN, KATHY | Redacted | | | | | | | |
| 4815080 | DUNIVAN, WENDY | Redacted | | | | | | | |
| 4150284 | DUNIVANT, LINDA | Redacted | | | | | | | |
| 4667003 | DUNIVENT, CHRISTINA | Redacted | | | | | | | |
| 4774519 | DUNK, DANIEL | Redacted | | | | | | | |
| 4774520 | DUNK, DANIEL | Redacted | | | | | | | |
| 4636322 | DUNKA, DELORES | Redacted | | | | | | | |
| 4219516 | DUNKEL, JOHN W | Redacted | | | | | | | |
| 4747359 | DUNKEL, PAMELA | Redacted | | | | | | | |
| 4193676 | DUNKEL, STEVEN H | Redacted | | | | | | | |
| 4610131 | DUNKELBERGER JR, RONALD | Redacted | | | | | | | |
| 4693376 | DUNKELBERGER, DAVID | Redacted | | | | | | | |
| 4234427 | DUNKELBERGER, JEFFERY A | Redacted | | | | | | | |
| 4174435 | DUNKELBERGER, JESSICA M | Redacted | | | | | | | |
| 4176264 | DUNKELBERGER, JOHN R | Redacted | | | | | | | |
| 4706468 | DUNKENTELL, YVONNE | Redacted | | | | | | | |
| 4760247 | DUNKER, DONNA L | Redacted | | | | | | | |
| 4318854 | DUNKER, NATE J | Redacted | | | | | | | |
| 4461622 | DUNKERLEY, MICHAEL J | Redacted | | | | | | | |
| 4763291 | DUNKIJACOBSNOLTEN, JUDIE | Redacted | | | | | | | |
| 4226326 | DUNKIN, CHARLES W | Redacted | | | | | | | |
| 4192220 | DUNKIN, CHRISTOPHER A | Redacted | | | | | | | |
| 4435449 | DUNKIN, ERICA S | Redacted | | | | | | | |
| 4509432 | DUNKIN, MARCELLA A | Redacted | | | | | | | |
| 4662001 | DUNKIN, RONNIE | Redacted | | | | | | | |
| 4202439 | DUNKIN, ZOWEE A | Redacted | | | | | | | |
| 4188373 | DUNKINS, ERICA L | Redacted | | | | | | | |
| 4341438 | DUNKINS, JAJUAN | Redacted | | | | | | | |
| 4395733 | DUNKINS, TERRANCE | Redacted | | | | | | | |
| 4257679 | DUNKIRK, MARY B | Redacted | | | | | | | |
| 4517638 | DUNKLE, BRUCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569443 | DUNKLE, PETER M | Redacted | | | | | | | |
| 4462627 | DUNKLE, REBECCA | Redacted | | | | | | | |
| 4485819 | DUNKLEBARGER, JACOB | Redacted | | | | | | | |
| 4485040 | DUNKLEBARGER, JANE | Redacted | | | | | | | |
| 4494984 | DUNKLEBERGER, BRYNN M | Redacted | | | | | | | |
| 4472616 | DUNKLEBERGER, BRYSSA | Redacted | | | | | | | |
| 4474845 | DUNKLEBERGER, JERE W | Redacted | | | | | | | |
| 4479940 | DUNKLEBERGER, KAREN B | Redacted | | | | | | | |
| 4376923 | DUNKLEE, ASHLEY | Redacted | | | | | | | |
| 4672357 | DUNKLEE, BRANDY | Redacted | | | | | | | |
| 4354620 | DUNKLEY, AMY | Redacted | | | | | | | |
| 4694023 | DUNKLEY, BARBARA | Redacted | | | | | | | |
| 4637225 | DUNKLEY, BRENDA L | Redacted | | | | | | | |
| 4439838 | DUNKLEY, BRITTANY | Redacted | | | | | | | |
| 4233283 | DUNKLEY, CHANTELLE D | Redacted | | | | | | | |
| 4516440 | DUNKLEY, DALTON L | Redacted | | | | | | | |
| 4211439 | DUNKLEY, DEVON | Redacted | | | | | | | |
| 4418583 | DUNKLEY, ELIJAH | Redacted | | | | | | | |
| 4765055 | DUNKLEY, FAY | Redacted | | | | | | | |
| 4441402 | DUNKLEY, GIDEON A | Redacted | | | | | | | |
| 4338407 | DUNKLEY, GRETA | Redacted | | | | | | | |
| 4525529 | DUNKLEY, GYLLIAN O | Redacted | | | | | | | |
| 4429990 | DUNKLEY, HAKEEM | Redacted | | | | | | | |
| 4665798 | DUNKLEY, JAMES | Redacted | | | | | | | |
| 4464367 | DUNKLEY, KYSHAWN | Redacted | | | | | | | |
| 4770339 | DUNKLEY, PETER | Redacted | | | | | | | |
| 4712785 | DUNKLEY, SEYMOUR | Redacted | | | | | | | |
| 4625377 | DUNKLEY, SONIA E. | Redacted | | | | | | | |
| 4432364 | DUNKLEY, VALENTINO | Redacted | | | | | | | |
| 4639392 | DUNKLIN, LUCILLE | Redacted | | | | | | | |
| 4358070 | DUNKLIN-STOKES, LEAHSHARIE | Redacted | | | | | | | |
| 5602403 | DUNLAP BILL | 3005 HYWY 70 EAST | | | | HILLSBORO | NC | 27278 | |
| 4743227 | DUNLAP JR., BRUCE T. | Redacted | | | | | | | |
| 5602417 | DUNLAP SANDRA | 21 E BRAINERD STREET | | | | PENSACOLA | FL | 32501 | |
| 4302576 | DUNLAP, AARON | Redacted | | | | | | | |
| 4740397 | DUNLAP, ALISHA | Redacted | | | | | | | |
| 4549708 | DUNLAP, ANDREW J | Redacted | | | | | | | |
| 4568495 | DUNLAP, ANDREW K | Redacted | | | | | | | |
| 4606170 | DUNLAP, ANN | Redacted | | | | | | | |
| 4489109 | DUNLAP, AUSTIN M | Redacted | | | | | | | |
| 4369984 | DUNLAP, BAILEY N | Redacted | | | | | | | |
| 4444744 | DUNLAP, BERNIE A | Redacted | | | | | | | |
| 4681382 | DUNLAP, BRANDON | Redacted | | | | | | | |
| 4397891 | DUNLAP, BRIAN J | Redacted | | | | | | | |
| 4453706 | DUNLAP, BRICE P | Redacted | | | | | | | |
| 4302311 | DUNLAP, BYRON | Redacted | | | | | | | |
| 4686147 | DUNLAP, CHARLOTTE | Redacted | | | | | | | |
| 4447453 | DUNLAP, CINDY | Redacted | | | | | | | |
| 4467032 | DUNLAP, CINDY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469798 | DUNLAP, CLAIRE E | Redacted | | | | | | | |
| 4678945 | DUNLAP, CRYSTAL | Redacted | | | | | | | |
| 4247330 | DUNLAP, DESTINI E | Redacted | | | | | | | |
| 4729512 | DUNLAP, DONNA A. | Redacted | | | | | | | |
| 4254441 | DUNLAP, EARNEST | Redacted | | | | | | | |
| 4582696 | DUNLAP, EBONY | Redacted | | | | | | | |
| 4361647 | DUNLAP, ELEXIS | Redacted | | | | | | | |
| 4720343 | DUNLAP, FRANK | Redacted | | | | | | | |
| 4311579 | DUNLAP, FRED | Redacted | | | | | | | |
| 4434098 | DUNLAP, HANNAH M | Redacted | | | | | | | |
| 4725438 | DUNLAP, HELEN | Redacted | | | | | | | |
| 4791555 | Dunlap, Helen | Redacted | | | | | | | |
| 4525202 | DUNLAP, JAHRIA | Redacted | | | | | | | |
| 4791221 | Dunlap, Jan | Redacted | | | | | | | |
| 4772199 | DUNLAP, JANE | Redacted | | | | | | | |
| 4579008 | DUNLAP, JESSI L | Redacted | | | | | | | |
| 4191801 | DUNLAP, JESSICA | Redacted | | | | | | | |
| 4255300 | DUNLAP, JESSICA A | Redacted | | | | | | | |
| 4230010 | DUNLAP, JESSICA L | Redacted | | | | | | | |
| 4577217 | DUNLAP, JOANNE LEE | Redacted | | | | | | | |
| 4326096 | DUNLAP, JONATHAN R | Redacted | | | | | | | |
| 4681051 | DUNLAP, JOSHUA | Redacted | | | | | | | |
| 4571206 | DUNLAP, JOSHUA S | Redacted | | | | | | | |
| 4317689 | DUNLAP, JUSTIN C | Redacted | | | | | | | |
| 4378776 | DUNLAP, JUSTIN L | Redacted | | | | | | | |
| 4453669 | DUNLAP, KEITH H | Redacted | | | | | | | |
| 4587628 | DUNLAP, L  C | Redacted | | | | | | | |
| 4557821 | DUNLAP, LAKAI P | Redacted | | | | | | | |
| 4622376 | DUNLAP, LARRY | Redacted | | | | | | | |
| 4520941 | DUNLAP, LEAH | Redacted | | | | | | | |
| 4470568 | DUNLAP, LEE | Redacted | | | | | | | |
| 4609535 | DUNLAP, LORENE | Redacted | | | | | | | |
| 4453265 | DUNLAP, LYDIA | Redacted | | | | | | | |
| 4584623 | DUNLAP, M | Redacted | | | | | | | |
| 4386784 | DUNLAP, MALIAH | Redacted | | | | | | | |
| 4222281 | DUNLAP, MARC L | Redacted | | | | | | | |
| 4580915 | DUNLAP, MELANIE | Redacted | | | | | | | |
| 4418944 | DUNLAP, MELVIN D | Redacted | | | | | | | |
| 4315759 | DUNLAP, MICHAEL GEORGE | Redacted | | | | | | | |
| 4793002 | Dunlap, Michelle | Redacted | | | | | | | |
| 4408120 | DUNLAP, NIKEMA S | Redacted | | | | | | | |
| 4452303 | DUNLAP, OPAL S | Redacted | | | | | | | |
| 4328062 | DUNLAP, PATRICK J | Redacted | | | | | | | |
| 4720885 | DUNLAP, PAULA | Redacted | | | | | | | |
| 4750371 | DUNLAP, QIANA | Redacted | | | | | | | |
| 4834987 | DUNLAP, RANDY | Redacted | | | | | | | |
| 4664564 | DUNLAP, RAYMOND | Redacted | | | | | | | |
| 4590295 | DUNLAP, RHONDA | Redacted | | | | | | | |
| 4757099 | DUNLAP, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655340 | DUNLAP, ROBERT | Redacted | | | | | | | |
| 4751443 | DUNLAP, RONALD | Redacted | | | | | | | |
| 4433491 | DUNLAP, RONALD J | Redacted | | | | | | | |
| 4677162 | DUNLAP, RYAN | Redacted | | | | | | | |
| 4429756 | DUNLAP, SAM G | Redacted | | | | | | | |
| 4697286 | DUNLAP, SAMUEL | Redacted | | | | | | | |
| 4669725 | DUNLAP, SARA | Redacted | | | | | | | |
| 4278813 | DUNLAP, SARAH | Redacted | | | | | | | |
| 4680939 | DUNLAP, SHARON | Redacted | | | | | | | |
| 4744374 | DUNLAP, SONYA | Redacted | | | | | | | |
| 4579422 | DUNLAP, SUMMER | Redacted | | | | | | | |
| 4487237 | DUNLAP, TREVOR M | Redacted | | | | | | | |
| 4540240 | DUNLAP, TYLER D | Redacted | | | | | | | |
| 4607115 | DUNLAP, VERONICA | Redacted | | | | | | | |
| 4294266 | DUNLAP, VICKI M | Redacted | | | | | | | |
| 4379761 | DUNLAP, ZHARIA | Redacted | | | | | | | |
| 4826546 | DUNLAP. LYNN | Redacted | | | | | | | |
| 4890069 | DUNLAP'S FLOORING INSTALLATION | MICHAEL DUNLAP | 6533 GRAYCROFT DR | | | KNOXVILLE | TN | 37918 | |
| 4279154 | DUNLAVY, THOMAS J | Redacted | | | | | | | |
| 4724172 | DUNLEAVY, CAROL | Redacted | | | | | | | |
| 4669506 | DUNLEAVY, JAMES | Redacted | | | | | | | |
| 4228565 | DUNLEAVY, KATHLEEN | Redacted | | | | | | | |
| 4442890 | DUNLEAVY, MARY | Redacted | | | | | | | |
| 4700197 | DUNLEAVY, PAMELA | Redacted | | | | | | | |
| 4429062 | DUNLEAVY, RITA | Redacted | | | | | | | |
| 4472710 | DUNLEVY, VYNCENT R | Redacted | | | | | | | |
| 5795690 | DUNLOP SPORTS GROUP AMERICAS | 25 DRAPER STREET | | | | GREENVILLE | SC | 29611 | |
| 4834988 | DUNLOP, ALLAN | Redacted | | | | | | | |
| 4735016 | DUNLOP, ALLAN | Redacted | | | | | | | |
| 4347245 | DUNLOP, JULIANNE | Redacted | | | | | | | |
| 4209815 | DUNLOP, LISA R | Redacted | | | | | | | |
| 4711480 | DUNLOP, PHIL | Redacted | | | | | | | |
| 4216140 | DUNLOP, TAYLOR J | Redacted | | | | | | | |
| 4700237 | DUNLOP, TROY | Redacted | | | | | | | |
| 4565618 | DUNLOP, ZACHARY | Redacted | | | | | | | |
| 4251509 | DUNMAN, MIKE | Redacted | | | | | | | |
| 4582332 | DUNMARS, HOPE | Redacted | | | | | | | |
| 4263070 | DUNMEYER, JOHN | Redacted | | | | | | | |
| 4337442 | DUNMEYER, MICHELLE L | Redacted | | | | | | | |
| 4342626 | DUNMEYER, TIFFANY R | Redacted | | | | | | | |
| 5602433 | DUNMIRE RAY | 2340 BUCKEYE CIR | | | | YOUNGSTOWN | OH | 44502 | |
| 4479504 | DUNMIRE, ALYSSA K | Redacted | | | | | | | |
| 4488510 | DUNMIRE, CODY | Redacted | | | | | | | |
| 4355640 | DUNMIRE, COLIN R | Redacted | | | | | | | |
| 4488120 | DUNMIRE, ELLA I | Redacted | | | | | | | |
| 4284145 | DUNMIRE, JUSTIN | Redacted | | | | | | | |
| 4305635 | DUNMIRE, LACEY | Redacted | | | | | | | |
| 4554001 | DUNMIRE, LARA T | Redacted | | | | | | | |
| 4209948 | DUNMIRE, MICHAEL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477217 | DUNMIRE, RENEE A | Redacted | | | | | | | |
| 4725638 | DUNMOODIE, MARGIE | Redacted | | | | | | | |
| 4238694 | DUNMORE, DOMINIQUE | Redacted | | | | | | | |
| 4654320 | DUNMORE, ERIN | Redacted | | | | | | | |
| 4241057 | DUNMORE, ESTHER | Redacted | | | | | | | |
| 4383517 | DUNMORE, JOHN | Redacted | | | | | | | |
| 4630758 | DUNMORE, JOYCE A | Redacted | | | | | | | |
| 4248361 | DUNMORE, JUSTIN | Redacted | | | | | | | |
| 4751150 | DUNMORE, SHIGE | Redacted | | | | | | | |
| 4552616 | DUNMORE, TAMEKA | Redacted | | | | | | | |
| 4400184 | DUNMORE, TEANNA D | Redacted | | | | | | | |
| 4589369 | DUNMYER, BETTY | Redacted | | | | | | | |
| 4826547 | DUNN | Redacted | | | | | | | |
| 4871259 | DUNN CARNEY ALLEN HIGGINS & TONGUE | 851 SW 6TH AVE STE 1500 | | | | PORTLAND | OR | 97204 | |
| 5484151 | DUNN COUNTY | 800 WILSON AVE RM 150 | | | | MENOMONIE | WI | 54751 | |
| 4780846 | Dunn County Treasurer | 800 Wilson Ave Rm 150 | | | | Menomonie | WI | 54751 | |
| 4867967 | DUNN EDWARDS CORPORATION | 4885 EAST 52ND PLACE | | | | LOS ANGELES | CA | 90040 | |
| 5602470 | DUNN JESSICA | 227 NE 14TH AVE | | | | OCALA | FL | 34655 | |
| 4556270 | DUNN JR, H PHILLIP | Redacted | | | | | | | |
| 4203996 | DUNN JR, HAROLD | Redacted | | | | | | | |
| 4382513 | DUNN JR, SEAN M | Redacted | | | | | | | |
| 4648266 | DUNN JR., OTTIE L L | Redacted | | | | | | | |
| 4826548 | DUNN RESIDENCE REMODEL | Redacted | | | | | | | |
| 4854030 | Dunn Right Interiors | 8030 Matthews Rd | Ste 103 | | | Bryans Road | MD | 20616 | |
| 5602497 | DUNN SHARON | 1317 W 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 4162585 | DUNN V, WILLIAM E | Redacted | | | | | | | |
| 5602507 | DUNN VOLANDA | 565 | | | | ATLANTA | GA | 30060 | |
| 4899268 | DUNN WRIGHT ROOFING AND REMODELING LLC | JANIE MOYERS | 789 N MAIN ST | | | SAINTE GENEVIEVE | MO | 63670 | |
| 4521634 | DUNN, ADAM H | Redacted | | | | | | | |
| 4632407 | DUNN, ALAN | Redacted | | | | | | | |
| 4154497 | DUNN, ALEX M | Redacted | | | | | | | |
| 4334788 | DUNN, ALEXANDRA Z | Redacted | | | | | | | |
| 4182641 | DUNN, ALEXIS L | Redacted | | | | | | | |
| 4377346 | DUNN, ALLENA | Redacted | | | | | | | |
| 4582933 | DUNN, ALMAZ E | Redacted | | | | | | | |
| 4287635 | DUNN, AMADO | Redacted | | | | | | | |
| 4389590 | DUNN, AMBROOKE B | Redacted | | | | | | | |
| 4321267 | DUNN, AMY | Redacted | | | | | | | |
| 4322766 | DUNN, ANDRE | Redacted | | | | | | | |
| 4493735 | DUNN, ANDREA | Redacted | | | | | | | |
| 4448587 | DUNN, ANDREA M | Redacted | | | | | | | |
| 4388479 | DUNN, ANGELIA | Redacted | | | | | | | |
| 4336212 | DUNN, ANN MARIE | Redacted | | | | | | | |
| 4571705 | DUNN, ANNASTASIA M | Redacted | | | | | | | |
| 4670545 | DUNN, ANNMARIE | Redacted | | | | | | | |
| 4353961 | DUNN, APRIL | Redacted | | | | | | | |
| 4785726 | Dunn, Arthur & Michelle | Redacted | | | | | | | |
| 4785727 | Dunn, Arthur & Michelle | Redacted | | | | | | | |
| 4759846 | DUNN, AUGUST | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495024 | DUNN, AURIASIA L | Redacted | | | | | | | |
| 4235706 | DUNN, AUSTIN B | Redacted | | | | | | | |
| 4161088 | DUNN, AUSTIN J | Redacted | | | | | | | |
| 4759567 | DUNN, AUTRA | Redacted | | | | | | | |
| 4614174 | DUNN, BARBARA | Redacted | | | | | | | |
| 4707450 | DUNN, BARBARA | Redacted | | | | | | | |
| 4335095 | DUNN, BERNARD | Redacted | | | | | | | |
| 4775402 | DUNN, BETTY | Redacted | | | | | | | |
| 4739461 | DUNN, BILLIE | Redacted | | | | | | | |
| 4668108 | DUNN, BILLY | Redacted | | | | | | | |
| 4373282 | DUNN, BILLY W | Redacted | | | | | | | |
| 4674151 | DUNN, BO | Redacted | | | | | | | |
| 4318664 | DUNN, BRANDON | Redacted | | | | | | | |
| 4761293 | DUNN, BRIAN | Redacted | | | | | | | |
| 4542558 | DUNN, BRIANNA | Redacted | | | | | | | |
| 4262347 | DUNN, BRITTNEY C | Redacted | | | | | | | |
| 4632920 | DUNN, BRYAN | Redacted | | | | | | | |
| 4368357 | DUNN, BYRON A | Redacted | | | | | | | |
| 4335936 | DUNN, CAITLIN J | Redacted | | | | | | | |
| 4344769 | DUNN, CALYNTA | Redacted | | | | | | | |
| 4373585 | DUNN, CAMERON A | Redacted | | | | | | | |
| 4375313 | DUNN, CANDACE M | Redacted | | | | | | | |
| 4444868 | DUNN, CAROL A | Redacted | | | | | | | |
| 4517079 | DUNN, CASEY A | Redacted | | | | | | | |
| 4524175 | DUNN, CATHERINE | Redacted | | | | | | | |
| 4791038 | Dunn, Cathleen | Redacted | | | | | | | |
| 4447278 | DUNN, CATRINA M | Redacted | | | | | | | |
| 4388178 | DUNN, CEAIRA DUNN | Redacted | | | | | | | |
| 4327004 | DUNN, CHANCEY L | Redacted | | | | | | | |
| 4704814 | DUNN, CHARLES | Redacted | | | | | | | |
| 4709368 | DUNN, CHARLOTTE | Redacted | | | | | | | |
| 4323425 | DUNN, CHITARIA N | Redacted | | | | | | | |
| 4262835 | DUNN, CHRISTOPHER | Redacted | | | | | | | |
| 4732588 | DUNN, CHRISTOPHER | Redacted | | | | | | | |
| 4375406 | DUNN, CHRISTOPHER | Redacted | | | | | | | |
| 4371846 | DUNN, CHRISTOPHER | Redacted | | | | | | | |
| 4744325 | DUNN, CHRISTOPHER | Redacted | | | | | | | |
| 4319521 | DUNN, CHRISTOPHER A | Redacted | | | | | | | |
| 4493603 | DUNN, CHRISTOPHER M | Redacted | | | | | | | |
| 4655612 | DUNN, CLARENCE | Redacted | | | | | | | |
| 4762824 | DUNN, COLLINGTON | Redacted | | | | | | | |
| 4690697 | DUNN, CONNIE | Redacted | | | | | | | |
| 4586204 | DUNN, CONNIE L | Redacted | | | | | | | |
| 4550044 | DUNN, CORBETT | Redacted | | | | | | | |
| 4634871 | DUNN, CRAIG | Redacted | | | | | | | |
| 4331396 | DUNN, CRYSTAL M | Redacted | | | | | | | |
| 4401683 | DUNN, DAMERE M | Redacted | | | | | | | |
| 4387938 | DUNN, DANEQUE | Redacted | | | | | | | |
| 4319810 | DUNN, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363481 | DUNN, DANIEL J | Redacted | | | | | | | |
| 4433199 | DUNN, DASHAWN | Redacted | | | | | | | |
| 4601808 | DUNN, DAVID | Redacted | | | | | | | |
| 4327668 | DUNN, DAVID A | Redacted | | | | | | | |
| 4543794 | DUNN, DAVID M | Redacted | | | | | | | |
| 4374932 | DUNN, DAVID W | Redacted | | | | | | | |
| 4225436 | DUNN, DAWN M | Redacted | | | | | | | |
| 4274783 | DUNN, DEANNA K | Redacted | | | | | | | |
| 4232180 | DUNN, DEBORAH J | Redacted | | | | | | | |
| 4689393 | DUNN, DEBRA | Redacted | | | | | | | |
| 4591291 | DUNN, DEBRA | Redacted | | | | | | | |
| 4522987 | DUNN, DEBRA E | Redacted | | | | | | | |
| 4248898 | DUNN, DEBRA S | Redacted | | | | | | | |
| 4733519 | DUNN, DEIRDRE | Redacted | | | | | | | |
| 4626768 | DUNN, DEORAH | Redacted | | | | | | | |
| 4239984 | DUNN, DIANA L | Redacted | | | | | | | |
| 4834989 | DUNN, DONALD & CATHERINE | Redacted | | | | | | | |
| 4527183 | DUNN, DONNA | Redacted | | | | | | | |
| 4199852 | DUNN, EDNA | Redacted | | | | | | | |
| 4663429 | DUNN, EDWARD | Redacted | | | | | | | |
| 4708035 | DUNN, EDWARD | Redacted | | | | | | | |
| 4256564 | DUNN, EMANI | Redacted | | | | | | | |
| 4511241 | DUNN, EMILIO | Redacted | | | | | | | |
| 4727210 | DUNN, EVELYN | Redacted | | | | | | | |
| 4317561 | DUNN, FAITH | Redacted | | | | | | | |
| 4345803 | DUNN, FRANCES | Redacted | | | | | | | |
| 4668868 | DUNN, FRANK | Redacted | | | | | | | |
| 4769551 | DUNN, FRANK | Redacted | | | | | | | |
| 4658142 | DUNN, FRANKLIN W | Redacted | | | | | | | |
| 4785174 | Dunn, Gary | Redacted | | | | | | | |
| 4772011 | DUNN, GEORGIA B | Redacted | | | | | | | |
| 4753277 | DUNN, GERALD | Redacted | | | | | | | |
| 4668937 | DUNN, GERALD R | Redacted | | | | | | | |
| 4643788 | DUNN, GLENNA | Redacted | | | | | | | |
| 4661825 | DUNN, GRACE | Redacted | | | | | | | |
| 4294056 | DUNN, GREG A | Redacted | | | | | | | |
| 4639657 | DUNN, GRETHER | Redacted | | | | | | | |
| 4337312 | DUNN, GUY | Redacted | | | | | | | |
| 4544011 | DUNN, HEAVEN | Redacted | | | | | | | |
| 4699250 | DUNN, HELEN | Redacted | | | | | | | |
| 4748123 | DUNN, HELEN K | Redacted | | | | | | | |
| 4706145 | DUNN, IDA | Redacted | | | | | | | |
| 4381308 | DUNN, INDIANA E | Redacted | | | | | | | |
| 4673494 | DUNN, JACKIE | Redacted | | | | | | | |
| 4733711 | DUNN, JACQUELINE | Redacted | | | | | | | |
| 4564168 | DUNN, JADZIA | Redacted | | | | | | | |
| 4673582 | DUNN, JAMES | Redacted | | | | | | | |
| 4185534 | DUNN, JAMES | Redacted | | | | | | | |
| 4714866 | DUNN, JAMES M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249733 | DUNN, JAMES S | Redacted | | | | | | | |
| 4323923 | DUNN, JAMIE M | Redacted | | | | | | | |
| 4207251 | DUNN, JANERA | Redacted | | | | | | | |
| 4362543 | DUNN, JANET M | Redacted | | | | | | | |
| 4384464 | DUNN, JANIECE A | Redacted | | | | | | | |
| 4466100 | DUNN, JEFFREY | Redacted | | | | | | | |
| 4474771 | DUNN, JENNIFER | Redacted | | | | | | | |
| 4663482 | DUNN, JENNIFER | Redacted | | | | | | | |
| 4291961 | DUNN, JENNIFER | Redacted | | | | | | | |
| 4612678 | DUNN, JERALD | Redacted | | | | | | | |
| 4230693 | DUNN, JERRY L | Redacted | | | | | | | |
| 4423259 | DUNN, JESSICA L | Redacted | | | | | | | |
| 4184676 | DUNN, JESSICA R | Redacted | | | | | | | |
| 4620731 | DUNN, JESSIE | Redacted | | | | | | | |
| 4640539 | DUNN, JOAN | Redacted | | | | | | | |
| 4457853 | DUNN, JOANNE A | Redacted | | | | | | | |
| 4765128 | DUNN, JOHNNY W | Redacted | | | | | | | |
| 4146295 | DUNN, JONAH J | Redacted | | | | | | | |
| 4665120 | DUNN, JOSEPH | Redacted | | | | | | | |
| 4776281 | DUNN, JOSEPH | Redacted | | | | | | | |
| 4339692 | DUNN, JOY | Redacted | | | | | | | |
| 4597253 | DUNN, JUDITH | Redacted | | | | | | | |
| 4834990 | DUNN, JULIE | Redacted | | | | | | | |
| 4410266 | DUNN, JUSTIN | Redacted | | | | | | | |
| 4482786 | DUNN, KAREN | Redacted | | | | | | | |
| 4527424 | DUNN, KAREN A | Redacted | | | | | | | |
| 4690578 | DUNN, KARIN | Redacted | | | | | | | |
| 4383094 | DUNN, KATEY | Redacted | | | | | | | |
| 4382793 | DUNN, KATRICE Y | Redacted | | | | | | | |
| 4613826 | DUNN, KEISHA | Redacted | | | | | | | |
| 4255856 | DUNN, KELLY M | Redacted | | | | | | | |
| 4320377 | DUNN, KELLY N | Redacted | | | | | | | |
| 4383786 | DUNN, KENNETH | Redacted | | | | | | | |
| 4370726 | DUNN, KENNETH D | Redacted | | | | | | | |
| 4297902 | DUNN, KEVIN | Redacted | | | | | | | |
| 4219662 | DUNN, KEVIN | Redacted | | | | | | | |
| 4252165 | DUNN, KIMARSHA | Redacted | | | | | | | |
| 4488374 | DUNN, KIMBERLY | Redacted | | | | | | | |
| 4455802 | DUNN, KIMBERLY | Redacted | | | | | | | |
| 4326038 | DUNN, KODI | Redacted | | | | | | | |
| 4529693 | DUNN, KRISHIA N | Redacted | | | | | | | |
| 4514895 | DUNN, KYLE | Redacted | | | | | | | |
| 4473250 | DUNN, LANCE R | Redacted | | | | | | | |
| 4323475 | DUNN, LAQUALLA | Redacted | | | | | | | |
| 4632036 | DUNN, LARRY | Redacted | | | | | | | |
| 4179007 | DUNN, LATONYA | Redacted | | | | | | | |
| 4356717 | DUNN, LAURENCE | Redacted | | | | | | | |
| 4270676 | DUNN, LAURENCE L | Redacted | | | | | | | |
| 4276734 | DUNN, LAWANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260464 | DUNN, LEONA G | Redacted | | | | | | | |
| 4169985 | DUNN, LEONARD | Redacted | | | | | | | |
| 4299211 | DUNN, LETISHA | Redacted | | | | | | | |
| 4475297 | DUNN, LIAM C | Redacted | | | | | | | |
| 4815081 | DUNN, LINDA | Redacted | | | | | | | |
| 4261599 | DUNN, LISA | Redacted | | | | | | | |
| 4515660 | DUNN, LOGAN | Redacted | | | | | | | |
| 4226565 | DUNN, LOGAN | Redacted | | | | | | | |
| 4438178 | DUNN, LORENE | Redacted | | | | | | | |
| 4759074 | DUNN, LYNDA L | Redacted | | | | | | | |
| 4563607 | DUNN, MAGGIE W | Redacted | | | | | | | |
| 4344386 | DUNN, MALIK | Redacted | | | | | | | |
| 4712388 | DUNN, MARGARET A | Redacted | | | | | | | |
| 4834991 | DUNN, MARK | Redacted | | | | | | | |
| 4826549 | DUNN, MARLINE & RICK | Redacted | | | | | | | |
| 4657033 | DUNN, MARTHA | Redacted | | | | | | | |
| 4678423 | DUNN, MARY | Redacted | | | | | | | |
| 4758348 | DUNN, MARY | Redacted | | | | | | | |
| 4786963 | Dunn, Mary | Redacted | | | | | | | |
| 4665631 | DUNN, MARY | Redacted | | | | | | | |
| 4597786 | DUNN, MASON | Redacted | | | | | | | |
| 4319257 | DUNN, MATHEW | Redacted | | | | | | | |
| 4439927 | DUNN, MATTHEW | Redacted | | | | | | | |
| 4785698 | Dunn, Matthew | Redacted | | | | | | | |
| 4785699 | Dunn, Matthew | Redacted | | | | | | | |
| 4491411 | DUNN, MAUREEN | Redacted | | | | | | | |
| 4519343 | DUNN, MELISSA | Redacted | | | | | | | |
| 4477546 | DUNN, MELISSA A | Redacted | | | | | | | |
| 4734693 | DUNN, MELODIE | Redacted | | | | | | | |
| 4604142 | DUNN, MICHAEL | Redacted | | | | | | | |
| 4153403 | DUNN, MICHAEL | Redacted | | | | | | | |
| 4202639 | DUNN, MICHAEL | Redacted | | | | | | | |
| 4603855 | DUNN, MICHAEL C | Redacted | | | | | | | |
| 4463061 | DUNN, MICHAEL J | Redacted | | | | | | | |
| 4787212 | DUNN, MICHELLE | Redacted | | | | | | | |
| 4263414 | DUNN, MICHELLE | Redacted | | | | | | | |
| 4787213 | Dunn, Michelle | Redacted | | | | | | | |
| 4337824 | DUNN, MONICA I | Redacted | | | | | | | |
| 4277051 | DUNN, MYRA | Redacted | | | | | | | |
| 4490255 | DUNN, NANCY | Redacted | | | | | | | |
| 4346990 | DUNN, NAOMI | Redacted | | | | | | | |
| 4694575 | DUNN, NAOMI | Redacted | | | | | | | |
| 4494990 | DUNN, NAVADA R | Redacted | | | | | | | |
| 4427124 | DUNN, NICHOLAS | Redacted | | | | | | | |
| 4580669 | DUNN, NICHOLE | Redacted | | | | | | | |
| 4672720 | DUNN, NIGEL DWAYNE | Redacted | | | | | | | |
| 4333813 | DUNN, NIKKI M | Redacted | | | | | | | |
| 4755210 | DUNN, OSIE M. | Redacted | | | | | | | |
| 4725963 | DUNN, PAMELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748403 | DUNN, PATRICA | Redacted | | | | | | | |
| 4706302 | DUNN, PATRICIA | Redacted | | | | | | | |
| 4678992 | DUNN, PATRICIA | Redacted | | | | | | | |
| 4760353 | DUNN, PATRICIA | Redacted | | | | | | | |
| 4436585 | DUNN, PATRICK J | Redacted | | | | | | | |
| 4415131 | DUNN, PEGGY A | Redacted | | | | | | | |
| 4649110 | DUNN, PETER | Redacted | | | | | | | |
| 4303413 | DUNN, PRINCE | Redacted | | | | | | | |
| 4325305 | DUNN, QUINCEY D | Redacted | | | | | | | |
| 4355892 | DUNN, RACHEL M | Redacted | | | | | | | |
| 4452677 | DUNN, RACHEL M | Redacted | | | | | | | |
| 4317250 | DUNN, RANDI M | Redacted | | | | | | | |
| 4149422 | DUNN, RAVEN C | Redacted | | | | | | | |
| 4853639 | Dunn, Raymond | Redacted | | | | | | | |
| 4395966 | DUNN, REBECCA | Redacted | | | | | | | |
| 4602364 | DUNN, REGINALD | Redacted | | | | | | | |
| 4815082 | Dunn, Rich | Redacted | | | | | | | |
| 4240813 | DUNN, RICHARD | Redacted | | | | | | | |
| 4317016 | DUNN, RICKIE | Redacted | | | | | | | |
| 4629374 | DUNN, ROBERT | Redacted | | | | | | | |
| 4380242 | DUNN, ROBERT | Redacted | | | | | | | |
| 4516557 | DUNN, ROBERT M | Redacted | | | | | | | |
| 4635048 | DUNN, ROBERT R | Redacted | | | | | | | |
| 4726979 | DUNN, ROBIN | Redacted | | | | | | | |
| 4298820 | DUNN, ROBIN M | Redacted | | | | | | | |
| 4628893 | DUNN, RODERICK | Redacted | | | | | | | |
| 4459036 | DUNN, ROGER D | Redacted | | | | | | | |
| 4451709 | DUNN, RONALD | Redacted | | | | | | | |
| 4166990 | DUNN, RONNIE | Redacted | | | | | | | |
| 4153255 | DUNN, ROSEMARIE A | Redacted | | | | | | | |
| 4755334 | DUNN, ROSETTA | Redacted | | | | | | | |
| 4508234 | DUNN, RYAN | Redacted | | | | | | | |
| 4369699 | DUNN, RYAN | Redacted | | | | | | | |
| 4215062 | DUNN, SAMUEL G | Redacted | | | | | | | |
| 4565568 | DUNN, SANDRA | Redacted | | | | | | | |
| 4534276 | DUNN, SANDRA | Redacted | | | | | | | |
| 4151308 | DUNN, SANDRA M | Redacted | | | | | | | |
| 4450539 | DUNN, SANDRINA | Redacted | | | | | | | |
| 4607473 | DUNN, SCARLET J | Redacted | | | | | | | |
| 4754649 | DUNN, SHARI | Redacted | | | | | | | |
| 4489046 | DUNN, SHARNEIL N | Redacted | | | | | | | |
| 4689924 | DUNN, SHARON | Redacted | | | | | | | |
| 4734075 | DUNN, SHAWLIN | Redacted | | | | | | | |
| 4156935 | DUNN, SHAWN | Redacted | | | | | | | |
| 4385633 | DUNN, SHELIA | Redacted | | | | | | | |
| 4666885 | DUNN, SHENENQUA S | Redacted | | | | | | | |
| 4153499 | DUNN, SHERRI | Redacted | | | | | | | |
| 4640488 | DUNN, SHERRY | Redacted | | | | | | | |
| 4533750 | DUNN, SHIRLEY J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4096 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542219 | DUNN, SOFORNIA | Redacted | | | | | | | |
| 4221621 | DUNN, STEPHEN P | Redacted | | | | | | | |
| 4570749 | DUNN, STEVEN | Redacted | | | | | | | |
| 4420188 | DUNN, SUSAN J | Redacted | | | | | | | |
| 4342226 | DUNN, TAHIRAH | Redacted | | | | | | | |
| 4475140 | DUNN, TAMARA D | Redacted | | | | | | | |
| 4323891 | DUNN, TANIEKA | Redacted | | | | | | | |
| 4378801 | DUNN, TARA K | Redacted | | | | | | | |
| 4258525 | DUNN, TAWANDA L | Redacted | | | | | | | |
| 4383505 | DUNN, TAYLOR S | Redacted | | | | | | | |
| 4325056 | DUNN, TEAYOUNDA | Redacted | | | | | | | |
| 4690248 | DUNN, TERESA | Redacted | | | | | | | |
| 4636734 | DUNN, TERRY | Redacted | | | | | | | |
| 4665648 | DUNN, THOMAS A | Redacted | | | | | | | |
| 4638998 | DUNN, THOMAS J | Redacted | | | | | | | |
| 4445183 | DUNN, TIFFANY J | Redacted | | | | | | | |
| 4599522 | DUNN, TITO | Redacted | | | | | | | |
| 4760674 | DUNN, TODD | Redacted | | | | | | | |
| 4585795 | DUNN, TOMMIE | Redacted | | | | | | | |
| 4256670 | DUNN, TRACIE | Redacted | | | | | | | |
| 4447183 | DUNN, TRACY | Redacted | | | | | | | |
| 4454969 | DUNN, TYLER S | Redacted | | | | | | | |
| 4587660 | DUNN, VERONA | Redacted | | | | | | | |
| 4746837 | DUNN, VIVIENNE | Redacted | | | | | | | |
| 4557490 | DUNN, WELDON V | Redacted | | | | | | | |
| 4655064 | DUNN, WILLARD | Redacted | | | | | | | |
| 4279811 | DUNN, WILLIAM | Redacted | | | | | | | |
| 4632452 | DUNN, WILLIAM | Redacted | | | | | | | |
| 4736975 | DUNN, WILLIE | Redacted | | | | | | | |
| 4571265 | DUNN, YASMIN J | Redacted | | | | | | | |
| 4515514 | DUNN, YTWANIKO D | Redacted | | | | | | | |
| 4525984 | DUNNACHIE, DERRICK A | Redacted | | | | | | | |
| 4552611 | DUNNACK, TIFFANY | Redacted | | | | | | | |
| 4743957 | DUNNAGAN, JULIA | Redacted | | | | | | | |
| 4695576 | DUNNAM, ALVIN | Redacted | | | | | | | |
| 4568185 | DUNNAM, JESSIE | Redacted | | | | | | | |
| 4359914 | DUNNAM, KEITH A | Redacted | | | | | | | |
| 4749145 | DUNNAM, MICHAEL | Redacted | | | | | | | |
| 4859256 | DUNNAVANT STEEL WORKS LLC | 11825 RIVERPARK TERRACE | | | | CHESTERFIELD | VA | 23838 | |
| 4451115 | DUNNAVANT, DAVID | Redacted | | | | | | | |
| 4279941 | DUNNAVANT, DENNIS | Redacted | | | | | | | |
| 4147646 | DUNNAVANT, SHELBY J | Redacted | | | | | | | |
| 4314769 | DUNNAWAY, CHAD | Redacted | | | | | | | |
| 4313451 | DUNNAWAY, JERRY M | Redacted | | | | | | | |
| 4770751 | DUNNAWAY, MARILYN | Redacted | | | | | | | |
| 4611949 | DUNNAWAY, STANLEY | Redacted | | | | | | | |
| 4325440 | DUNNAWAY, VERA M | Redacted | | | | | | | |
| 4419955 | DUNNE, CHRIS W | Redacted | | | | | | | |
| 4594026 | DUNNE, CLAUDIA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402162 | DUNNE, DIANDRA E | Redacted | | | | | | | |
| 4716246 | DUNNE, HELEN | Redacted | | | | | | | |
| 4629924 | DUNNE, JAN | Redacted | | | | | | | |
| 4425923 | DUNNE, JONATHAN S | Redacted | | | | | | | |
| 4599041 | DUNNE, KAREN | Redacted | | | | | | | |
| 4815083 | DUNNE, KEITH & IWONA | Redacted | | | | | | | |
| 4430987 | DUNNE, MARY | Redacted | | | | | | | |
| 4713197 | DUNNE, MICHAEL J | Redacted | | | | | | | |
| 4281779 | DUNNE, MICHAEL R | Redacted | | | | | | | |
| 4600896 | DUNNE, PATRICIA | Redacted | | | | | | | |
| 4335832 | DUNNE, REBECCA | Redacted | | | | | | | |
| 4627239 | DUNNE, SHIRLEY | Redacted | | | | | | | |
| 4457757 | DUNNE, TRACI | Redacted | | | | | | | |
| 4728991 | DUNNET, CAMERON | Redacted | | | | | | | |
| 4407012 | DUNN-GIBBS, SAVANNAH P | Redacted | | | | | | | |
| 4451058 | DUNN-HARDIN, TODJ | Redacted | | | | | | | |
| 4223792 | DUNN-HEFFERON, JULIANNE | Redacted | | | | | | | |
| 4690413 | DUNNICK, VANESSA | Redacted | | | | | | | |
| 4695320 | DUNNIEHIGH, RALPH | Redacted | | | | | | | |
| 4210057 | DUNNIGAN, TAMARIAN L | Redacted | | | | | | | |
| 4605436 | DUNNIHOO, DAVID | Redacted | | | | | | | |
| 4652744 | DUNNIHOO, SHAWN | Redacted | | | | | | | |
| 4810815 | DUNNING DON | 4545 MURPHY CANYON RD STE 200 | | | | SAN DIEGO | CA | 92123 | |
| 4867645 | DUNNING LAW FIRM | 4545 MURPHY CANYON RD #200 | | | | SAN DIEGO | CA | 92123 | |
| 4448968 | DUNNING, ALLISON L | Redacted | | | | | | | |
| 4698247 | DUNNING, ANDERSON | Redacted | | | | | | | |
| 4494097 | DUNNING, ASHLEY | Redacted | | | | | | | |
| 4622631 | DUNNING, CURNELL | Redacted | | | | | | | |
| 4220318 | DUNNING, DOMONIQUE | Redacted | | | | | | | |
| 4560846 | DUNNING, HOLLAND | Redacted | | | | | | | |
| 4345989 | DUNNING, JANINE | Redacted | | | | | | | |
| 4508931 | DUNNING, JENNIFER | Redacted | | | | | | | |
| 4160970 | DUNNING, JOSHUA A | Redacted | | | | | | | |
| 4605490 | DUNNING, KATHLEEN | Redacted | | | | | | | |
| 4376214 | DUNNING, KAYLA | Redacted | | | | | | | |
| 4407630 | DUNNING, KRISTINA | Redacted | | | | | | | |
| 4374781 | DUNNING, LATONYA | Redacted | | | | | | | |
| 4771031 | DUNNING, MARY JANE | Redacted | | | | | | | |
| 4768685 | DUNNING, PATRICIA | Redacted | | | | | | | |
| 4439478 | DUNNING, SABRINA L | Redacted | | | | | | | |
| 4695953 | DUNNING, THOMAS | Redacted | | | | | | | |
| 4661284 | DUNNING, TINA | Redacted | | | | | | | |
| 4644160 | DUNNINGS, CORNELIA | Redacted | | | | | | | |
| 4161605 | DUNNINGS, FUGICA | Redacted | | | | | | | |
| 4162027 | DUNNINGS, JASMINE | Redacted | | | | | | | |
| 4671175 | DUNNINGS, RUSSEL | Redacted | | | | | | | |
| 4557913 | DUNNINGTON, ASHLEE | Redacted | | | | | | | |
| 4548908 | DUNNINGTON, LUNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303596 | DUNNJENNINGS, DESHAWNA | Redacted | | | | | | | |
| 4428987 | DUNN-MCDONALD, JUSTINE | Redacted | | | | | | | |
| 4645993 | DUNNOM, DEBORAH | Redacted | | | | | | | |
| 4683459 | DUNNOM, RANDY | Redacted | | | | | | | |
| 4514221 | DUNN-PINNICK, SUSAN | Redacted | | | | | | | |
| 4312374 | DUNNUCK, EMMA | Redacted | | | | | | | |
| 4266277 | DUNNUM, ROSE D | Redacted | | | | | | | |
| 4366027 | DUNNWEBER, MATT S | Redacted | | | | | | | |
| 4809787 | DUNN-WRIGHT CO | 143 HURD PLACE | | | | CLAYTON | CA | 94517 | |
| 4709207 | DUNOMES, WAYMAN | Redacted | | | | | | | |
| 4653838 | DUNOMES-TOLLETTE, CARLON | Redacted | | | | | | | |
| 4509222 | DUNOVANT, HUNTER J | Redacted | | | | | | | |
| 4519726 | DUNOW, GABRIELLE | Redacted | | | | | | | |
| 4680852 | DUNPHEY, DUVELSA | Redacted | | | | | | | |
| 4229774 | DUNPHY, BRITTANY | Redacted | | | | | | | |
| 4594564 | DUNPHY, FRIDA | Redacted | | | | | | | |
| 4312310 | DUNPHY, JOHN | Redacted | | | | | | | |
| 4480916 | DUNPHY, MARY L | Redacted | | | | | | | |
| 4531782 | DUNPHY, NATALIE N | Redacted | | | | | | | |
| 4484577 | DUNPHY, NATHAN P | Redacted | | | | | | | |
| 4801110 | DUNRITE INC | DBA COOL VW STUFF | 25691 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | |
| 4397248 | DUNSAVAGE, RAYMOND A | Redacted | | | | | | | |
| 4354249 | DUNSCOMBE, ANGELA | Redacted | | | | | | | |
| 4353203 | DUNSCOMBE, REBECCA J | Redacted | | | | | | | |
| 4641304 | DUNSE, RODGER | Redacted | | | | | | | |
| 4870552 | DUNSEATH KEY CO | 75 WEST ARROYO STREET | | | | RENO | NV | 89509 | |
| 4472841 | DUNSEATH, DEBORAH | Redacted | | | | | | | |
| 4244589 | DUNSEITH, INDICA D | Redacted | | | | | | | |
| 4174068 | DUNSFORD, PATRICIA | Redacted | | | | | | | |
| 4730717 | DUNSFORD, SHERRY | Redacted | | | | | | | |
| 4154007 | DUNSHIE, MICHAEL B | Redacted | | | | | | | |
| 4160097 | DUNSIRN, SHAWN M | Redacted | | | | | | | |
| 4665770 | DUNSMORE, BARTON | Redacted | | | | | | | |
| 4475377 | DUNSMORE, JENNA R | Redacted | | | | | | | |
| 4741632 | DUNSMORE, KEITH | Redacted | | | | | | | |
| 4726101 | DUNSON, ANGELA | Redacted | | | | | | | |
| 4633793 | DUNSON, ANNIE L. L | Redacted | | | | | | | |
| 4401777 | DUNSON, DREW | Redacted | | | | | | | |
| 4708272 | DUNSON, DRUSILLA | Redacted | | | | | | | |
| 4718974 | DUNSON, JEREMY | Redacted | | | | | | | |
| 4772681 | DUNSON, LINDER | Redacted | | | | | | | |
| 4454239 | DUNSON, MARIAH | Redacted | | | | | | | |
| 4154845 | DUNSON, REBECCA R | Redacted | | | | | | | |
| 4766181 | DUNSON, ROSALYN | Redacted | | | | | | | |
| 4395837 | DUNSON, TIA | Redacted | | | | | | | |
| 4539711 | DUNSON, YALIBRA | Redacted | | | | | | | |
| 4575851 | DUNST, STEVEN | Redacted | | | | | | | |
| 4233231 | DUNSTAN, AISSA | Redacted | | | | | | | |
| 4562107 | DUNSTAN, ELFORD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561758 | DUNSTAN, EMILIA S | Redacted | | | | | | | |
| 4195037 | DUNSTAN, JEFF | Redacted | | | | | | | |
| 4159690 | DUNSTAN, MARK | Redacted | | | | | | | |
| 4479240 | DUNSTAN, RAVEN L | Redacted | | | | | | | |
| 4265260 | DUNSTERVILLE, EDWARD J | Redacted | | | | | | | |
| 5602541 | DUNSTON NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | PROVIDENCE | RI | 02907 | |
| 5602545 | DUNSTON WILLIS | 2205 GILLIAM LANE | | | | RALEIGH | NC | 27610 | |
| 4662759 | DUNSTON, ANNETTE | Redacted | | | | | | | |
| 4379918 | DUNSTON, DANDREA | Redacted | | | | | | | |
| 4568385 | DUNSTON, DENISHA R | Redacted | | | | | | | |
| 4527410 | DUNSTON, ENICIA | Redacted | | | | | | | |
| 4621337 | DUNSTON, ETHEL R. | Redacted | | | | | | | |
| 4754451 | DUNSTON, HERBERT | Redacted | | | | | | | |
| 4507018 | DUNSTON, KIMBERLY E | Redacted | | | | | | | |
| 4743769 | DUNSTON, LENA E | Redacted | | | | | | | |
| 4683851 | DUNSTON, RICK | Redacted | | | | | | | |
| 4420243 | DUNSTON, SHAUN | Redacted | | | | | | | |
| 4482836 | DUNSTON, STARLA R | Redacted | | | | | | | |
| 4429546 | DUNSTON, UNIECE | Redacted | | | | | | | |
| 4422419 | DUNSTON, VICTORIA | Redacted | | | | | | | |
| 4315430 | DUNSWORTH, HAYLEY | Redacted | | | | | | | |
| 4538267 | DUNSWORTH, SUPORNTIP | Redacted | | | | | | | |
| 4677245 | DUNTIN, DOREEN | Redacted | | | | | | | |
| 4447116 | DUNTON, BRANDI | Redacted | | | | | | | |
| 4659833 | DUNTON, CARRON | Redacted | | | | | | | |
| 4507597 | DUNTON, JOYCE H | Redacted | | | | | | | |
| 4695877 | DUNTON, ROBERT | Redacted | | | | | | | |
| 4707286 | DUNTON, ROBERT  L. | Redacted | | | | | | | |
| 4630936 | DUNTON, WILLIAM | Redacted | | | | | | | |
| 4231771 | DUNTZ, MICHAEL | Redacted | | | | | | | |
| 4243814 | DUNVILLE, ALICIA | Redacted | | | | | | | |
| 4656828 | DUNWALD, LLOYD | Redacted | | | | | | | |
| 4708345 | DUNWELL, MERVIS | Redacted | | | | | | | |
| 4565482 | DUNWOODY, LISA K | Redacted | | | | | | | |
| 4645028 | DUNWOODY, RODNEY E | Redacted | | | | | | | |
| 4549290 | DUNYON, KELLI A | Redacted | | | | | | | |
| 4802116 | DUO BED LLC | DBA DUOBED LLC | 8929 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618 | |
| 4793764 | Duo County Telephone | Attn: President or General Counsel | 2150 North Main Street | | | Kamestown | KY | 42629 | |
| 4834992 | DUO DESIGNS | Redacted | | | | | | | |
| 4801528 | DUO WEN, INC | DBA SPARKLE COLLAGEN | 245 SAW MILL RIVER ROAD | | | HAWTHORNE | NY | 10532 | |
| 4344671 | DUODU, GEORVONNA | Redacted | | | | | | | |
| 4293405 | DUODU, KOFIA L | Redacted | | | | | | | |
| 4187261 | DUONG, ALLEN | Redacted | | | | | | | |
| 4539775 | DUONG, ANH | Redacted | | | | | | | |
| 4276339 | DUONG, ANNALIZA | Redacted | | | | | | | |
| 4167975 | DUONG, BENJAMIN | Redacted | | | | | | | |
| 4560389 | DUONG, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378264 | DUONG, GOC | Redacted | | | | | | | |
| 4666816 | DUONG, HAI | Redacted | | | | | | | |
| 4223366 | DUONG, HAN | Redacted | | | | | | | |
| 4188173 | DUONG, HENRY | Redacted | | | | | | | |
| 4763985 | DUONG, HIEN | Redacted | | | | | | | |
| 4260039 | DUONG, HIEU C | Redacted | | | | | | | |
| 4738327 | DUONG, HUAN | Redacted | | | | | | | |
| 4494673 | DUONG, JIMMY | Redacted | | | | | | | |
| 4527189 | DUONG, JOHNNY | Redacted | | | | | | | |
| 4213657 | DUONG, JOHNNY K | Redacted | | | | | | | |
| 4503387 | DUONG, JOSELINE | Redacted | | | | | | | |
| 4393611 | DUONG, JUBEI X | Redacted | | | | | | | |
| 4727123 | DUONG, JULIA | Redacted | | | | | | | |
| 4164146 | DUONG, KIET V | Redacted | | | | | | | |
| 4511641 | DUONG, MICHAEL | Redacted | | | | | | | |
| 4491514 | DUONG, NANCY | Redacted | | | | | | | |
| 4690128 | DUONG, NGAN | Redacted | | | | | | | |
| 4732741 | DUONG, SAMANTHA | Redacted | | | | | | | |
| 4332127 | DUONG, TIFFANY | Redacted | | | | | | | |
| 4361615 | DUONG, TONY | Redacted | | | | | | | |
| 4589829 | DUONG, TRAN | Redacted | | | | | | | |
| 4531691 | DUONG, TRI M | Redacted | | | | | | | |
| 4557607 | DUONG, TRUSTIN V | Redacted | | | | | | | |
| 4541590 | DUONG, TUDUYEN T | Redacted | | | | | | | |
| 4690310 | DUONG, VAN SI | Redacted | | | | | | | |
| 4286606 | DUONG, VINNY | Redacted | | | | | | | |
| 4439111 | DUONOLA, ERNEST W | Redacted | | | | | | | |
| 4782204 | DUPAGE CO HEALTH DEPT | 111 N COUNTY FARM RD | ENVIRONMENTAL HEALTH | | | Wheaton | IL | 60187 | |
| 5403212 | DUPAGE COUNTY | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 4783998 | Dupage County Public Works | P.O. Box 4751 | | | | Carol Stream | IL | 60197-4751 | |
| 4779919 | DuPage County Treasurer | 421 N County Farm Rd | | | | Wheaton | IL | 60187 | |
| 4779920 | DuPage County Treasurer | PO Box 4203 | | | | Carol Stream | IL | 60197-4203 | |
| 4879933 | DUPAGE HOME & GARDEN EXPO | OMNI MEDIA INC | 1879 N Neltnor Blvd #332 | | | West Chicago | IL | 60185-5932 | |
| 4867458 | DUPAGE LIGHTING SERVICE & REPAIR | 440 S MCLEAN BOULEVARD STE 100 | | | | ELGIN | IL | 60123 | |
| 4178309 | DUPAIN, ISIS | Redacted | | | | | | | |
| 4815084 | DUPAR, ELIZABETH | Redacted | | | | | | | |
| 4358201 | DUPART, ANDREA | Redacted | | | | | | | |
| 4632693 | DUPAS, THELMA | Redacted | | | | | | | |
| 4661345 | DUPATY, MICHELLE | Redacted | | | | | | | |
| 4390595 | DUPAY, MICHAEL | Redacted | | | | | | | |
| 4495020 | DUPCAVITCH, JACQUELYN | Redacted | | | | | | | |
| 5602560 | DUPEE BRENDA | 810 SHERWOOD | | | | MUSKOGEE | OK | 74403 | |
| 4674085 | DUPEE, BEN | Redacted | | | | | | | |
| 4757254 | DUPERON, BARBARA | Redacted | | | | | | | |
| 4502248 | DUPERON, JUAN A | Redacted | | | | | | | |
| 4472423 | DUPERVAL, MARVIN | Redacted | | | | | | | |
| 4238982 | DUPERVIL, ELMAUSE | Redacted | | | | | | | |
| 4328015 | DUPERVIL, LUCKNISHA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4101 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636310 | DUPIGNY, HURBURT | Redacted | | | | | | | |
| 4420949 | DUPIGNY, KEVIN I | Redacted | | | | | | | |
| 4290114 | DUPIN, ERIKA L | Redacted | | | | | | | |
| 4216199 | DUPIN, PATRICK | Redacted | | | | | | | |
| 4673124 | DUPINS, CARL | Redacted | | | | | | | |
| 4195948 | DUPIRAK, DAWN | Redacted | | | | | | | |
| 4742122 | DUPIRE, RAYMOND | Redacted | | | | | | | |
| 4606289 | DUPKOSKI, CLARENCE | Redacted | | | | | | | |
| 4488488 | DUPLAGA, TAYLOR | Redacted | | | | | | | |
| 4765761 | DUPLAN, MARTINE | Redacted | | | | | | | |
| 5602563 | DUPLANTIS CINDY | 800 LAFAYETTE ST 2100 | | | | LAFAYETTE | LA | 70501 | |
| 4890603 | Duplantis, Cindy | c/o Simien & Simien | Attn: Eulis Simien, Jr., Jimmy Simien | 7908 Wrenwood Boulevard | | Baton Rouge | LA | 70809 | |
| 4786904 | Duplantis, Cindy | Redacted | | | | | | | |
| 4786905 | Duplantis, Cindy | Redacted | | | | | | | |
| 4280666 | DUPLECHIN, NIKKI S | Redacted | | | | | | | |
| 4668544 | DUPLESSIS, ELENA | Redacted | | | | | | | |
| 4679801 | DUPLESSIS, GREG | Redacted | | | | | | | |
| 4468014 | DUPLESSIS, JACQUES | Redacted | | | | | | | |
| 4584219 | DUPLESSIS, KAMALA | Redacted | | | | | | | |
| 4330238 | DUPLESSIS, MANUSHCA | Redacted | | | | | | | |
| 4264684 | DUPLESSIS, REGAN N | Redacted | | | | | | | |
| 4235328 | DUPLESSY, DEBBIE W | Redacted | | | | | | | |
| 4616044 | DUPLESSY, HEUDOUVILLE | Redacted | | | | | | | |
| 4389971 | DUPLESSY, MARTINE | Redacted | | | | | | | |
| 4591712 | DUPLIKHIN, ALEXEY | Redacted | | | | | | | |
| 4495821 | DUPLINSKY, ALYSSA M | Redacted | | | | | | | |
| 4153604 | DUPNIK, DIANNE M | Redacted | | | | | | | |
| 4834993 | DUPOND, RICARDO & MARIA BEATRIZ | Redacted | | | | | | | |
| 4198974 | DUPONT, ADAM | Redacted | | | | | | | |
| 4636011 | DUPONT, BERNARD | Redacted | | | | | | | |
| 4619363 | DUPONT, BEULAH | Redacted | | | | | | | |
| 4395498 | DUPONT, CHARITY | Redacted | | | | | | | |
| 4815085 | DUPONT, DAVID | Redacted | | | | | | | |
| 4627226 | DUPONT, FAY R | Redacted | | | | | | | |
| 4652310 | DUPONT, GINA | Redacted | | | | | | | |
| 4328487 | DUPONT, JOSH | Redacted | | | | | | | |
| 4334669 | DUPONT, JOYCE | Redacted | | | | | | | |
| 4758198 | DUPONT, LAJUAN | Redacted | | | | | | | |
| 4252355 | DUPONT, PATRICK H | Redacted | | | | | | | |
| 4628615 | DUPONT, ROBERT | Redacted | | | | | | | |
| 4225875 | DUPONT, TIARA | Redacted | | | | | | | |
| 4660514 | DUPONT, WILLIAM | Redacted | | | | | | | |
| 4834994 | DUPONT, YVAN | Redacted | | | | | | | |
| 4463971 | DUPONTE, DILLION J | Redacted | | | | | | | |
| 4465240 | DUPONTE, MALYCIA V | Redacted | | | | | | | |
| 4248538 | DUPORTE, YVETTE M | Redacted | | | | | | | |
| 4184733 | DUPOUY, DANIELLE M | Redacted | | | | | | | |
| 4688600 | DUPPER, CRAIG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4102 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477495 | DUPRAS, HOWARD | Redacted | | | | | | | |
| 4325577 | DUPRE JR, TOMMY J | Redacted | | | | | | | |
| 4489643 | DUPRE, ALEXANDRIA | Redacted | | | | | | | |
| 4716387 | DUPRE, ANDRE | Redacted | | | | | | | |
| 4345270 | DUPRE, ANDREW | Redacted | | | | | | | |
| 4224588 | DUPRE, DONALD | Redacted | | | | | | | |
| 4707042 | DUPRE, JUANITA | Redacted | | | | | | | |
| 4323159 | DUPRE, KODY | Redacted | | | | | | | |
| 4391315 | DUPRE, MARSHA | Redacted | | | | | | | |
| 4527192 | DUPRE, MARTINA L | Redacted | | | | | | | |
| 4725043 | DUPRE, MILANI | Redacted | | | | | | | |
| 4428641 | DUPRE, SHALOM E | Redacted | | | | | | | |
| 4683506 | DUPRE, SHARON | Redacted | | | | | | | |
| 4324507 | DUPRE, STAR ANGEL | Redacted | | | | | | | |
| 4240501 | DUPRE, TASHANDA S | Redacted | | | | | | | |
| 5602593 | DUPREE DANNA | 732 WILSON ST | | | | JEEANERETTE | LA | 70544 | |
| 5602594 | DUPREE DAVID | 2514 E RACINE ST APT 4 | | | | JANESVILLE | WI | 53545 | |
| 4326475 | DUPREE JR, CORNELIUS J | Redacted | | | | | | | |
| 4149855 | DUPREE MCKENZIE, JOANN | Redacted | | | | | | | |
| 5602607 | DUPREE TRACY L | 230 ASPEN DR | | | | BRIGHTON | CO | 80601 | |
| 4411513 | DUPREE, ANNA | Redacted | | | | | | | |
| 4426849 | DUPREE, ANTHONY | Redacted | | | | | | | |
| 4235662 | DUPREE, ARIEL D | Redacted | | | | | | | |
| 4145865 | DUPREE, ASHLEY | Redacted | | | | | | | |
| 4284532 | DUPREE, BRETT | Redacted | | | | | | | |
| 4707442 | DUPREE, BRIDGET | Redacted | | | | | | | |
| 4381295 | DUPREE, CALEB D | Redacted | | | | | | | |
| 4150096 | DUPREE, CANDACE | Redacted | | | | | | | |
| 4604932 | DUPREE, CRYSTAL | Redacted | | | | | | | |
| 4742233 | DUPREE, CYNTHIA | Redacted | | | | | | | |
| 4302760 | DUPREE, DEBRA | Redacted | | | | | | | |
| 4767329 | DUPREE, DIANA E | Redacted | | | | | | | |
| 4461333 | DUPREE, DREVON | Redacted | | | | | | | |
| 4720594 | DUPREE, ELAINE | Redacted | | | | | | | |
| 4326467 | DUPREE, GAIL | Redacted | | | | | | | |
| 4662079 | DUPREE, GERALD | Redacted | | | | | | | |
| 4262987 | DUPREE, GILBERT F | Redacted | | | | | | | |
| 4476926 | DUPREE, JAUWON | Redacted | | | | | | | |
| 4265672 | DUPREE, JENERA | Redacted | | | | | | | |
| 4703866 | DUPREE, JOE A | Redacted | | | | | | | |
| 4249082 | DUPREE, JORDAN G | Redacted | | | | | | | |
| 4542511 | DUPREE, JUSTIN | Redacted | | | | | | | |
| 4325793 | DUPREE, KELLY B | Redacted | | | | | | | |
| 4236670 | DUPREE, KIMBERLEE L | Redacted | | | | | | | |
| 4523578 | DUPREE, MAKIYAH | Redacted | | | | | | | |
| 4753383 | DUPREE, MARCUS | Redacted | | | | | | | |
| 4649760 | DUPREE, MARK | Redacted | | | | | | | |
| 4556863 | DUPREE, MARSHA | Redacted | | | | | | | |
| 4732241 | DUPREE, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612729 | DUPREE, PATRICIA A | Redacted | | | | | | | |
| 4540205 | DUPREE, PAULA | Redacted | | | | | | | |
| 4240130 | DUPREE, PEGGY L | Redacted | | | | | | | |
| 4344520 | DUPREE, RACHEL | Redacted | | | | | | | |
| 4696649 | DUPREE, RENEE | Redacted | | | | | | | |
| 4309795 | DUPREE, RONIER L | Redacted | | | | | | | |
| 4412893 | DUPREE, ROSALIE | Redacted | | | | | | | |
| 4369218 | DUPREE, RYAN P | Redacted | | | | | | | |
| 4405010 | DUPREE, SHARON N | Redacted | | | | | | | |
| 4700054 | DUPREE, TAMMY | Redacted | | | | | | | |
| 4333048 | DUPREE, TARYN J | Redacted | | | | | | | |
| 4671958 | DUPREE, TERESA | Redacted | | | | | | | |
| 4463975 | DUPREE, TERESA G G | Redacted | | | | | | | |
| 4659814 | DUPREE, TERRY | Redacted | | | | | | | |
| 4394963 | DUPREE, THOMAS | Redacted | | | | | | | |
| 4705754 | DUPREE, WILLIAM | Redacted | | | | | | | |
| 4681903 | DUPREE, YOLANDA | Redacted | | | | | | | |
| 4252942 | DUPRES, YANERIS | Redacted | | | | | | | |
| 4499813 | DUPREY CONDE, MARIA A | Redacted | | | | | | | |
| 4245855 | DUPREY, DIANA L | Redacted | | | | | | | |
| 4292900 | DUPREY, ERICA | Redacted | | | | | | | |
| 4711814 | DUPREY, GAINS | Redacted | | | | | | | |
| 4440599 | DUPREY, JAMES | Redacted | | | | | | | |
| 4504207 | DUPREY, JONATHAN | Redacted | | | | | | | |
| 4376930 | DUPREY, LINDSEY | Redacted | | | | | | | |
| 4434893 | DUPREY, PAIGE | Redacted | | | | | | | |
| 4599325 | DUPREY, WALLACE | Redacted | | | | | | | |
| 4717960 | DUPRIEST, CONNIE  L | Redacted | | | | | | | |
| 4272203 | DUPRIEST, JENNIFER A | Redacted | | | | | | | |
| 4539499 | DUPUCH, DAKOTA S | Redacted | | | | | | | |
| 4710029 | DUPUIE, BRANDON | Redacted | | | | | | | |
| 4382581 | DUPUIE, DAVID R | Redacted | | | | | | | |
| 4605475 | DUPUIS GROSS, STEPHANIE | Redacted | | | | | | | |
| 4315006 | DUPUIS JR., JAMIE J | Redacted | | | | | | | |
| 4361895 | DUPUIS, JORDYN | Redacted | | | | | | | |
| 4566072 | DUPUIS, JUSTIN S | Redacted | | | | | | | |
| 4335014 | DUPUIS, KATHLEEN | Redacted | | | | | | | |
| 4754840 | DUPUIS, KIMBERLY | Redacted | | | | | | | |
| 4328757 | DUPUIS, LISA M | Redacted | | | | | | | |
| 4520674 | DUPUIS, OWEN M | Redacted | | | | | | | |
| 4321883 | DUPUIS, ROBERT | Redacted | | | | | | | |
| 4222014 | DUPUIS, ROBERT G | Redacted | | | | | | | |
| 4545782 | DUPUIS, SABRINA | Redacted | | | | | | | |
| 4328714 | DUPUIS, TAYLOR A | Redacted | | | | | | | |
| 4520265 | DUPUIS, TIMOTHY J | Redacted | | | | | | | |
| 4878028 | DUPUY & ASSOCIATES | KENDALE L DUPUY | 14102 SW TAWAKONI RD | | | AUGUSTA | KS | 67010 | |
| 4326643 | DUPUY, DEBRA | Redacted | | | | | | | |
| 4815086 | DUPUY, EDITH | Redacted | | | | | | | |
| 4306869 | DUPUY, GABRIELLE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4104 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558860 | DUPUY, KARL-HEINZ | Redacted | | | | | | | |
| 4187232 | DUPUY, KYLE | Redacted | | | | | | | |
| 4746393 | DUPUY, LISA | Redacted | | | | | | | |
| 4667883 | DUPUY, MOLLY | Redacted | | | | | | | |
| 4168816 | DUPUY, MONICA C | Redacted | | | | | | | |
| 4719367 | DUPUY, PATRICIA | Redacted | | | | | | | |
| 4745418 | DUPUY, VICKI | Redacted | | | | | | | |
| 4670253 | DUPY, BARBARA | Redacted | | | | | | | |
| 4365745 | DUQOW, NURADIN F | Redacted | | | | | | | |
| 4309891 | DUQUE CEVALLOS, ALFONSO | Redacted | | | | | | | |
| 4243502 | DUQUE, ANA M | Redacted | | | | | | | |
| 4633311 | DUQUE, ANTONIO | Redacted | | | | | | | |
| 4268965 | DUQUE, BETTY | Redacted | | | | | | | |
| 4659738 | DUQUE, DAVID | Redacted | | | | | | | |
| 4483220 | DUQUE, DIANEYA | Redacted | | | | | | | |
| 4200748 | DUQUE, DOLORES N | Redacted | | | | | | | |
| 4608400 | DUQUE, FRANCISCO | Redacted | | | | | | | |
| 4726636 | DUQUE, GEMMA | Redacted | | | | | | | |
| 4439638 | DUQUE, GLADYS | Redacted | | | | | | | |
| 4271227 | DUQUE, ILDEFONSA | Redacted | | | | | | | |
| 4593619 | DUQUE, JOHAN N | Redacted | | | | | | | |
| 4528973 | DUQUE, JOSUE | Redacted | | | | | | | |
| 4700218 | DUQUE, KIMBERLY | Redacted | | | | | | | |
| 4720441 | DUQUE, LORNA | Redacted | | | | | | | |
| 4249658 | DUQUE, MARIA I | Redacted | | | | | | | |
| 4772988 | DUQUE, MYRAH | Redacted | | | | | | | |
| 4537670 | DUQUE, NESTOR | Redacted | | | | | | | |
| 4535858 | DUQUE, RODRIGO | Redacted | | | | | | | |
| 4271309 | DUQUE, SANDY J | Redacted | | | | | | | |
| 4181487 | DUQUE, SEBASTIAN | Redacted | | | | | | | |
| 4536773 | DUQUE, VICTORIA M | Redacted | | | | | | | |
| 4604502 | DUQUE-CARATTINI, ROCIO | Redacted | | | | | | | |
| 4239584 | DUQUENZE, LAZARO | Redacted | | | | | | | |
| 5844711 | Duquesne Light Company | Attn: Tara R. Pfeifer | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 5847207 | Duquesne Light Company | Bernstein-Burkley, P.C. | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 4783233 | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 | |
| 5846782 | Duquesne Light Company | Tara R. Pfeifer | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 4432587 | DUQUETTE, AUSTIN | Redacted | | | | | | | |
| 4194622 | DUQUETTE, BRENDA | Redacted | | | | | | | |
| 4428915 | DUQUETTE, JAYDEN T | Redacted | | | | | | | |
| 4227777 | DUQUETTE, JOSEPH | Redacted | | | | | | | |
| 4744150 | DUQUETTE, JULIE | Redacted | | | | | | | |
| 4336409 | DUQUETTE, KYLE R | Redacted | | | | | | | |
| 4349814 | DUQUETTE, LUGENE | Redacted | | | | | | | |
| 4281688 | DUQUETTE, MICHAEL D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688408 | DUQUETTE, PATRICIA | Redacted | | | | | | | |
| 4331351 | DUQUETTE, RICHARD P | Redacted | | | | | | | |
| 4433512 | DUQUETTE, TRACIE | Redacted | | | | | | | |
| 4866413 | DURA COTE INC | 3661 INDIAN CREEK RD | | | | MADISON | GA | 30650 | |
| 5602624 | DURA DARYL | 4964 NW FOXWORTH AVE | | | | PORT ST LUCIE | FL | 34983 | |
| 4806620 | DURA KLEEN USA INC | 458 EAST 101ST STREET | | | | BROOKLYN | NY | 11236 | |
| 4834995 | DURABLE INSTALLATIONS, INC | Redacted | | | | | | | |
| 4866619 | DURABLE ROOFING COMPANY INC | 3836 WEST 148TH STREET | | | | MIDLOTHIAN | IL | 60445 | |
| 5795691 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60602 | |
| 4806194 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806500 | DURACELL USA | P O BOX 843566 | | | | DALLAS | TX | 75284-3566 | |
| 4651731 | DURACK, LAWRENCE | Redacted | | | | | | | |
| 4644333 | DURACK, LISA | Redacted | | | | | | | |
| 4806122 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161-9252 | |
| 4815087 | DURAID MOHAMMED | Redacted | | | | | | | |
| 4447483 | DURAIN, CORTNEY L | Redacted | | | | | | | |
| 4453013 | DURAJ, AMARILDO | Redacted | | | | | | | |
| 4481105 | DURAKOVIC, ADMIR | Redacted | | | | | | | |
| 4193251 | DURAL, NIA M | Redacted | | | | | | | |
| 4570306 | DURAL, ZINA | Redacted | | | | | | | |
| 4762464 | DURALL, CAROLYN A | Redacted | | | | | | | |
| 4586873 | DURALL, MICHAEL | Redacted | | | | | | | |
| 4349837 | DURAM, ASHLEY | Redacted | | | | | | | |
| 4730607 | DURAM, BRUCE | Redacted | | | | | | | |
| 4880480 | DURAN & PEARCE CONTRACTORS INC | P O BOX 1331 | | | | CRAIG | CO | 81626 | |
| 4187266 | DURAN BRAVO, VANESSA | Redacted | | | | | | | |
| 4410754 | DURAN FAVELA, MARIA G | Redacted | | | | | | | |
| 4430061 | DURAN HENRIQUEZ, PEDRO PABLO | Redacted | | | | | | | |
| 4503287 | DURAN HERNANDEZ, VICTOR M | Redacted | | | | | | | |
| 4197864 | DURAN HERRERA, IMELDA | Redacted | | | | | | | |
| 4192016 | DURAN II, SERGIO | Redacted | | | | | | | |
| 5602661 | DURAN LORI | 495 MAPLE AVE | | | | GALESBURG | IL | 61401 | |
| 5795693 | Duran Main LLC | 7803 Glenroy Road | Suite 200 | | | Bloomington | MN | 55439 | |
| 5792112 | DURAN MAIN LLC | LARRY DURAN | 7803 GLENROY ROAD | SUITE 200 | | BLOOMINGTON | MN | 55439 | |
| 5602664 | DURAN MARCO JR | 15275 N 91ST WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 5602674 | DURAN NATALIE | 2786 CHOPIN AVE | | | | SAN JOSE | CA | 95122 | |
| 4192902 | DURAN RENTERIA, VALERIE | Redacted | | | | | | | |
| 4498101 | DURAN RIVERA, CLARITZA | Redacted | | | | | | | |
| 4549136 | DURAN SEGURA, JUDITH | Redacted | | | | | | | |
| 5602690 | DURAN SUSIE | 600 INDIAN WELLS RD | | | | ALAMOGORDO | NM | 88310 | |
| 5405063 | DURAN TANYA M | 1301 WEST LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5602691 | DURAN TAZA | 7829 TOWNE AVE APT C | | | | LOS ANGELES | CA | 90003 | |
| 4427779 | DURAN VERAS, JOSE R | Redacted | | | | | | | |
| 5602697 | DURAN YESENIA | 950 N JENNIE BARKER RD 59 | | | | GARDEN CITY | KS | 67846 | |
| 4413059 | DURAN, ABIGAIL | Redacted | | | | | | | |
| 4153484 | DURAN, ADAM | Redacted | | | | | | | |
| 4468551 | DURAN, ADRIANA X | Redacted | | | | | | | |
| 4677096 | DURAN, AIDA | Redacted | | | | | | | |
| 4692307 | DURAN, ALBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567203 | DURAN, ALEJANDRO | Redacted | | | | | | | |
| 4443170 | DURAN, ALEJANDRO M | Redacted | | | | | | | |
| 4566429 | DURAN, ALEXIS | Redacted | | | | | | | |
| 4545004 | DURAN, ALEXIS | Redacted | | | | | | | |
| 4492295 | DURAN, ALEXIS | Redacted | | | | | | | |
| 4666130 | DURAN, ALMA | Redacted | | | | | | | |
| 4206240 | DURAN, ALYSSA | Redacted | | | | | | | |
| 4195412 | DURAN, AMANDA | Redacted | | | | | | | |
| 4548034 | DURAN, ANGELICA | Redacted | | | | | | | |
| 4632005 | DURAN, ANN | Redacted | | | | | | | |
| 4489295 | DURAN, ANTHONY | Redacted | | | | | | | |
| 4396012 | DURAN, ARIANA A | Redacted | | | | | | | |
| 4333164 | DURAN, ARICELIS | Redacted | | | | | | | |
| 4539002 | DURAN, ARMANDO | Redacted | | | | | | | |
| 4701638 | DURAN, ARTHUR | Redacted | | | | | | | |
| 4213202 | DURAN, AURORA | Redacted | | | | | | | |
| 4690708 | DURAN, AUSENCIO | Redacted | | | | | | | |
| 4192687 | DURAN, BERNARDO G | Redacted | | | | | | | |
| 4486538 | DURAN, BREANNA | Redacted | | | | | | | |
| 4765518 | Duran, Brenda | Redacted | | | | | | | |
| 4160595 | DURAN, BRISA | Redacted | | | | | | | |
| 4199796 | DURAN, CARMEN | Redacted | | | | | | | |
| 4209029 | DURAN, CHARLES | Redacted | | | | | | | |
| 4209153 | DURAN, CHERYL | Redacted | | | | | | | |
| 4523144 | DURAN, CHERYL | Redacted | | | | | | | |
| 4183402 | DURAN, CHRISTIAN | Redacted | | | | | | | |
| 4204722 | DURAN, CHRISTIAN | Redacted | | | | | | | |
| 4566324 | DURAN, CHRISTIAN D | Redacted | | | | | | | |
| 4434240 | DURAN, CHRISTOPHER | Redacted | | | | | | | |
| 4856746 | DURAN, CHRYSA | Redacted | | | | | | | |
| 4315530 | DURAN, CLAUDIA A | Redacted | | | | | | | |
| 4197308 | DURAN, CORRINE S | Redacted | | | | | | | |
| 4159035 | DURAN, DARAN | Redacted | | | | | | | |
| 4219959 | DURAN, DARIUS | Redacted | | | | | | | |
| 4726647 | DURAN, DAVID | Redacted | | | | | | | |
| 4432666 | DURAN, DAVID | Redacted | | | | | | | |
| 4167982 | DURAN, DAVID R | Redacted | | | | | | | |
| 4546145 | DURAN, DELIA | Redacted | | | | | | | |
| 4185803 | DURAN, DESARAY A | Redacted | | | | | | | |
| 4815088 | DURAN, DIANE | Redacted | | | | | | | |
| 4527198 | DURAN, EDITH I | Redacted | | | | | | | |
| 4153626 | DURAN, EDMUNDO R | Redacted | | | | | | | |
| 4193275 | DURAN, EDUARDO R | Redacted | | | | | | | |
| 4235843 | DURAN, ELEANA | Redacted | | | | | | | |
| 4174110 | DURAN, ELIZABETH | Redacted | | | | | | | |
| 4523750 | DURAN, ELIZABETH | Redacted | | | | | | | |
| 4163453 | DURAN, ELVA | Redacted | | | | | | | |
| 4815089 | DURAN, EMERITA | Redacted | | | | | | | |
| 4466524 | DURAN, EMMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242454 | DURAN, EMMA L | Redacted | | | | | | | |
| 4532053 | DURAN, ERIK | Redacted | | | | | | | |
| 4219321 | DURAN, ERIKA P | Redacted | | | | | | | |
| 4752530 | DURAN, ERNEST | Redacted | | | | | | | |
| 4180318 | DURAN, ESTHER | Redacted | | | | | | | |
| 4757439 | DURAN, ETIEN | Redacted | | | | | | | |
| 4538816 | DURAN, EVELYN D | Redacted | | | | | | | |
| 4717914 | DURAN, EZEQUIEL | Redacted | | | | | | | |
| 4633418 | DURAN, FAITH | Redacted | | | | | | | |
| 4215239 | DURAN, FAUSTINO CAMPA | Redacted | | | | | | | |
| 4540492 | DURAN, FELIPE | Redacted | | | | | | | |
| 4411023 | DURAN, FRANCISCO | Redacted | | | | | | | |
| 4589524 | DURAN, GABINO | Redacted | | | | | | | |
| 4220573 | DURAN, GARY | Redacted | | | | | | | |
| 4406438 | DURAN, GEORGE | Redacted | | | | | | | |
| 4412364 | DURAN, GERALDINE R | Redacted | | | | | | | |
| 4499569 | DURAN, GERALDO L | Redacted | | | | | | | |
| 4674273 | DURAN, GILBERT | Redacted | | | | | | | |
| 4671482 | DURAN, GILBERTO A. | Redacted | | | | | | | |
| 4279712 | DURAN, GISELLE E | Redacted | | | | | | | |
| 4158982 | DURAN, GLENN L | Redacted | | | | | | | |
| 4193313 | DURAN, GLORIA | Redacted | | | | | | | |
| 4211369 | DURAN, GUADALUPE | Redacted | | | | | | | |
| 4190383 | DURAN, GUILLERMO J | Redacted | | | | | | | |
| 4203141 | DURAN, HEIDI R | Redacted | | | | | | | |
| 4218380 | DURAN, HENRY | Redacted | | | | | | | |
| 4484494 | DURAN, IRANNI | Redacted | | | | | | | |
| 4179978 | DURAN, ISABEL | Redacted | | | | | | | |
| 4195820 | DURAN, ISRAEL | Redacted | | | | | | | |
| 4195443 | DURAN, IVAN | Redacted | | | | | | | |
| 4252998 | DURAN, JACOB M | Redacted | | | | | | | |
| 4567680 | DURAN, JACQUELINE | Redacted | | | | | | | |
| 4756098 | DURAN, JAIME M. | Redacted | | | | | | | |
| 4199302 | DURAN, JAZHEEL | Redacted | | | | | | | |
| 4378150 | DURAN, JENNIFER | Redacted | | | | | | | |
| 4220558 | DURAN, JESSICA A | Redacted | | | | | | | |
| 4216494 | DURAN, JESUS M | Redacted | | | | | | | |
| 4659081 | DURAN, JIM | Redacted | | | | | | | |
| 4834996 | DURAN, JIMENA | Redacted | | | | | | | |
| 4429384 | DURAN, JOEL | Redacted | | | | | | | |
| 4409400 | DURAN, JOHN | Redacted | | | | | | | |
| 4219993 | DURAN, JOLENE | Redacted | | | | | | | |
| 4297433 | DURAN, JORGE A | Redacted | | | | | | | |
| 4433502 | DURAN, JOSE | Redacted | | | | | | | |
| 4677313 | DURAN, JOSE | Redacted | | | | | | | |
| 4631582 | DURAN, JOSE | Redacted | | | | | | | |
| 4168328 | DURAN, JOSE C | Redacted | | | | | | | |
| 4547647 | DURAN, JOSEF | Redacted | | | | | | | |
| 4644244 | DURAN, JOSEFA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525439 | DURAN, JOSHUA D | Redacted | | | | | | | |
| 4535486 | DURAN, JOVANNI | Redacted | | | | | | | |
| 4188358 | DURAN, JOVANY | Redacted | | | | | | | |
| 4715079 | DURAN, JUAN | Redacted | | | | | | | |
| 4750755 | DURAN, JUAN | Redacted | | | | | | | |
| 4174018 | DURAN, JUAN C | Redacted | | | | | | | |
| 4197337 | DURAN, JULIA O | Redacted | | | | | | | |
| 4473643 | DURAN, JULIUS | Redacted | | | | | | | |
| 4334598 | DURAN, KARINES M | Redacted | | | | | | | |
| 4172683 | DURAN, KAYLA | Redacted | | | | | | | |
| 4212372 | DURAN, KAYLA | Redacted | | | | | | | |
| 4411229 | DURAN, LARISSA | Redacted | | | | | | | |
| 4320552 | DURAN, LAURA L | Redacted | | | | | | | |
| 4158478 | DURAN, LESLIE N | Redacted | | | | | | | |
| 4219453 | DURAN, LEVI J | Redacted | | | | | | | |
| 4651910 | DURAN, LILLY | Redacted | | | | | | | |
| 4215520 | DURAN, LINDA T | Redacted | | | | | | | |
| 4739752 | DURAN, LORI | Redacted | | | | | | | |
| 4346389 | DURAN, LORRY | Redacted | | | | | | | |
| 4220945 | DURAN, LULA | Redacted | | | | | | | |
| 4737559 | DURAN, LUZ | Redacted | | | | | | | |
| 4601272 | DURAN, MALUZ | Redacted | | | | | | | |
| 4530479 | DURAN, MARCO A | Redacted | | | | | | | |
| 4701064 | DURAN, MARIA L | Redacted | | | | | | | |
| 4748938 | DURAN, MARIA M | Redacted | | | | | | | |
| 4411799 | DURAN, MARIAH | Redacted | | | | | | | |
| 4409955 | DURAN, MARISSA J | Redacted | | | | | | | |
| 4220902 | DURAN, MARK | Redacted | | | | | | | |
| 4399929 | DURAN, MARK A | Redacted | | | | | | | |
| 4767926 | DURAN, MARTIN | Redacted | | | | | | | |
| 4215872 | DURAN, MARY CATALINA | Redacted | | | | | | | |
| 4579088 | DURAN, MARY J | Redacted | | | | | | | |
| 4217036 | DURAN, MATHEW | Redacted | | | | | | | |
| 4624101 | DURAN, MATTHEW | Redacted | | | | | | | |
| 4566860 | DURAN, MAURICIO M | Redacted | | | | | | | |
| 4735678 | DURAN, MELISASUE | Redacted | | | | | | | |
| 4533221 | DURAN, MELODIE | Redacted | | | | | | | |
| 4299603 | DURAN, MIGUEL | Redacted | | | | | | | |
| 4632085 | DURAN, MILADYS | Redacted | | | | | | | |
| 4191056 | DURAN, NANCY | Redacted | | | | | | | |
| 4688036 | DURAN, NELLY | Redacted | | | | | | | |
| 4178243 | DURAN, NICHOLAS J | Redacted | | | | | | | |
| 4565046 | DURAN, NICK | Redacted | | | | | | | |
| 4583007 | DURAN, PAULA | Redacted | | | | | | | |
| 4355237 | DURAN, PETER | Redacted | | | | | | | |
| 4723263 | DURAN, PETER | Redacted | | | | | | | |
| 4765482 | DURAN, RAYMOND | Redacted | | | | | | | |
| 4211876 | DURAN, REBECCA | Redacted | | | | | | | |
| 4186422 | DURAN, REYNA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332909 | DURAN, RICARDO A | Redacted | | | | | | | |
| 4481915 | DURAN, RICHARD J | Redacted | | | | | | | |
| 4693655 | DURAN, ROBIN | Redacted | | | | | | | |
| 4619218 | DURAN, ROBINSON D | Redacted | | | | | | | |
| 4174065 | DURAN, RONALD ALAN | Redacted | | | | | | | |
| 4588329 | DURAN, ROSA | Redacted | | | | | | | |
| 4526148 | DURAN, ROSA I | Redacted | | | | | | | |
| 4289471 | DURAN, RYAN L | Redacted | | | | | | | |
| 4711013 | DURAN, SANDRA | Redacted | | | | | | | |
| 4171501 | DURAN, SANDRA | Redacted | | | | | | | |
| 4197568 | DURAN, SANDRA I | Redacted | | | | | | | |
| 4242302 | DURAN, SCARLET V | Redacted | | | | | | | |
| 4204835 | DURAN, SERGIO | Redacted | | | | | | | |
| 4245231 | DURAN, SIERRA N | Redacted | | | | | | | |
| 4163454 | DURAN, SILVIA | Redacted | | | | | | | |
| 4159894 | DURAN, SILVIA | Redacted | | | | | | | |
| 4776843 | DURAN, SONIA | Redacted | | | | | | | |
| 4184070 | DURAN, STACY | Redacted | | | | | | | |
| 4544593 | DURAN, STEPHANIE | Redacted | | | | | | | |
| 4528221 | DURAN, STEPHANIE M | Redacted | | | | | | | |
| 4144625 | DURAN, STEPHEN | Redacted | | | | | | | |
| 4201463 | DURAN, SULEMA | Redacted | | | | | | | |
| 4593755 | DURAN, SUREYDI | Redacted | | | | | | | |
| 4674459 | DURAN, SUSAN | Redacted | | | | | | | |
| 4195537 | DURAN, TANYA M | Redacted | | | | | | | |
| 4226499 | DURAN, TATIANA D | Redacted | | | | | | | |
| 4176364 | DURAN, THOMAS | Redacted | | | | | | | |
| 4701024 | DURAN, TONY | Redacted | | | | | | | |
| 4208482 | DURAN, VALERY | Redacted | | | | | | | |
| 4413018 | DURAN, VENICE ARAJ | Redacted | | | | | | | |
| 4220168 | DURAN, VICKI L | Redacted | | | | | | | |
| 4673611 | DURAN, VIRIDIANA | Redacted | | | | | | | |
| 4402416 | DURAN, WANDY D | Redacted | | | | | | | |
| 4541655 | DURAN, WENDY | Redacted | | | | | | | |
| 4167901 | DURAN, WENDY L | Redacted | | | | | | | |
| 4759050 | DURAN, XENOFANES | Redacted | | | | | | | |
| 4466565 | DURAN, YARA | Redacted | | | | | | | |
| 4192272 | DURAN, YARET | Redacted | | | | | | | |
| 4214733 | DURAN, YESSICA | Redacted | | | | | | | |
| 4409153 | DURAN, ZACHARY | Redacted | | | | | | | |
| 4193843 | DURAN, ZARABY | Redacted | | | | | | | |
| 4629847 | DURANCEAU, DANIEL | Redacted | | | | | | | |
| 4590133 | DURAN-CERDA, DOLORES | Redacted | | | | | | | |
| 4399853 | DURAND, ALEXANDER | Redacted | | | | | | | |
| 4563666 | DURAND, AMANDA | Redacted | | | | | | | |
| 4675457 | DURAND, CARLITA M | Redacted | | | | | | | |
| 4562350 | DURAND, CLARESA A | Redacted | | | | | | | |
| 4665171 | DURAND, DON | Redacted | | | | | | | |
| 4333536 | DURAND, EVANGELINE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766492 | DURAND, EVENS | Redacted | | | | | | | |
| 4562055 | DURAND, JEREMIAH A | Redacted | | | | | | | |
| 4496250 | DURAND, JORGE A | Redacted | | | | | | | |
| 4257963 | DURAND, KELLISHA | Redacted | | | | | | | |
| 4274810 | DURAND, LILA | Redacted | | | | | | | |
| 4328194 | DURAND, LYNDA K | Redacted | | | | | | | |
| 4562307 | DURAND, MARGARET A | Redacted | | | | | | | |
| 4716905 | DURAND, MIKE L | Redacted | | | | | | | |
| 4410405 | DURAND, NICHOLAS E | Redacted | | | | | | | |
| 4431123 | DURAND, PHILIP | Redacted | | | | | | | |
| 4573008 | DURAND, SHANNON M | Redacted | | | | | | | |
| 4561797 | DURAND, SHEMIKA N | Redacted | | | | | | | |
| 4699682 | DURAND, STEPHAINIE | Redacted | | | | | | | |
| 4331418 | DURAND, THEODORE P | Redacted | | | | | | | |
| 4331246 | DURANDIS, ETHAN D | Redacted | | | | | | | |
| 4598261 | DURANDIS, MARIE Y | Redacted | | | | | | | |
| 4441397 | DURANDISSE, GIVELER | Redacted | | | | | | | |
| 4720600 | DURANDISSE, TAMARA | Redacted | | | | | | | |
| 4730630 | DURAND-MITCHELLE, PRISELLA | Redacted | | | | | | | |
| 4665016 | DURAN-FLORES, NEISSA | Redacted | | | | | | | |
| 4211660 | DURAN-FUJII, REVA-CRYSTAL | Redacted | | | | | | | |
| 4878494 | DURANGO 3208 LLC | LISA PIERCE | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 4872902 | DURANGO HERALD | BALLATINE COMMUNICATIONS INC | P O DRAWER A | | | DURANGO | CO | 81302 | |
| 4851227 | DURANGO HOME IMPROVEMENTS LLC | 3360 S 46TH ST | | | | GREENFIELD | WI | 53219 | |
| 4879022 | DURANGO MALL LLC | MGMT OFFICE | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 4889590 | DURANGO S & Y RETAIL LLC | YVONNE D MARTINEZ GIESEN | 2800 CORNERSTONE DR A1 | | | PAGOSA SPRINGS | CO | 81147 | |
| 4244314 | DURANGO, DIANA M | Redacted | | | | | | | |
| 4364776 | DURAN-HERNANDEZ, LEIDY M | Redacted | | | | | | | |
| 4171308 | DURANI, LEILUMA | Redacted | | | | | | | |
| 4660662 | DURANO, VANESSA | Redacted | | | | | | | |
| 4567503 | DURAN-PONCE, LISSETTE | Redacted | | | | | | | |
| 4784374 | Durant City Utility, OK | P.O. Box 578 | | | | Durant | OK | 74702-0578 | |
| 4874152 | DURANT DAILY DEMOCRAT | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4161529 | DURANT JR, ANDREW T | Redacted | | | | | | | |
| 5602716 | DURANT RENEE | 874 WAYWARD XING | | | | ROCK HILL | SC | 29730 | |
| 4640823 | DURANT, ANNELLE A | Redacted | | | | | | | |
| 4487050 | DURANT, AUTUM | Redacted | | | | | | | |
| 4330006 | DURANT, BRANDON | Redacted | | | | | | | |
| 4470795 | DURANT, CHANNING | Redacted | | | | | | | |
| 4329342 | DURANT, CHRISTOPHER | Redacted | | | | | | | |
| 4224639 | DURANT, CHRISTOPHER E | Redacted | | | | | | | |
| 4641698 | DURANT, CLEMENTINE | Redacted | | | | | | | |
| 4624766 | DURANT, CODY J | Redacted | | | | | | | |
| 4752593 | DURANT, COLITTA | Redacted | | | | | | | |
| 4232651 | DURANT, DANIEL | Redacted | | | | | | | |
| 4670451 | DURANT, DANIEL | Redacted | | | | | | | |
| 4512529 | DURANT, DARYL | Redacted | | | | | | | |
| 4604911 | DURANT, DENISE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4111 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765597 | DURANT, EDDIE | Redacted | | | | | | | |
| 4738507 | DURANT, ELIZABETH | Redacted | | | | | | | |
| 4445596 | DURANT, GABRIELLE L | Redacted | | | | | | | |
| 4677624 | DURANT, HENRY | Redacted | | | | | | | |
| 4511559 | DURANT, JASMINE T | Redacted | | | | | | | |
| 4435763 | DURANT, JHORDAN | Redacted | | | | | | | |
| 4511814 | DURANT, KADAIJAH I | Redacted | | | | | | | |
| 4396283 | DURANT, KEVON R | Redacted | | | | | | | |
| 4434786 | DURANT, KIANA E | Redacted | | | | | | | |
| 4522564 | DURANT, LILLIAN L | Redacted | | | | | | | |
| 4445791 | DURANT, LINDA | Redacted | | | | | | | |
| 4739530 | DURANT, MALCOLM F | Redacted | | | | | | | |
| 4151420 | DURANT, MALQUISHA | Redacted | | | | | | | |
| 4753848 | DURANT, MARIA | Redacted | | | | | | | |
| 4776203 | DURANT, MICHAEL | Redacted | | | | | | | |
| 4153804 | DURANT, MICHELLE E | Redacted | | | | | | | |
| 4420658 | DURANT, NADASIA | Redacted | | | | | | | |
| 4618460 | DURANT, NORMA | Redacted | | | | | | | |
| 4607418 | DURANT, PAMELA | Redacted | | | | | | | |
| 4506839 | DURANT, PATI | Redacted | | | | | | | |
| 4371169 | DURANT, STEFANIE | Redacted | | | | | | | |
| 4397485 | DURANT, SULDAISHYA R | Redacted | | | | | | | |
| 4246751 | DURANT, VICTORIA | Redacted | | | | | | | |
| 4700686 | DURANT, WANDA | Redacted | | | | | | | |
| 4815090 | Durant, Yvette | Redacted | | | | | | | |
| 4826550 | DURANTE CONST. CO., INC. | Redacted | | | | | | | |
| 4672063 | DURANTE- YOUTT, MARY L | Redacted | | | | | | | |
| 4726457 | DURANTE, BOB | Redacted | | | | | | | |
| 4597852 | DURANTE, BRIAN | Redacted | | | | | | | |
| 4673416 | DURANTE, JUDITH | Redacted | | | | | | | |
| 4249014 | DURANTE, RICARDO | Redacted | | | | | | | |
| 4641758 | DURANTE, ROSALIE | Redacted | | | | | | | |
| 4403783 | DURANT-HARRIS, ELLEN | Redacted | | | | | | | |
| 4574990 | DURANT-SCHULTZ, DANIEL P | Redacted | | | | | | | |
| 4603968 | DURANY, JERRY | Redacted | | | | | | | |
| 4718804 | DURANY, STANLEY T | Redacted | | | | | | | |
| 4482417 | DURANY, VICTORIA | Redacted | | | | | | | |
| 4238058 | DURAO, KYRAN | Redacted | | | | | | | |
| 4599649 | DURAR, BARBARA | Redacted | | | | | | | |
| 5602723 | DURASEE LEON | 1181LANEBRIDGE RD | | | | JESUP | GA | 31545 | |
| 4713236 | DURATINSKY, SCOTT | Redacted | | | | | | | |
| 4480524 | DURATZ, ANTHONY | Redacted | | | | | | | |
| 4391239 | DURAY, ROGER A | Redacted | | | | | | | |
| 5602726 | DURAZO MARICELA | 1463 ARROW CREEK DR | | | | PERRIS | CA | 92571 | |
| 4612214 | DURAZO, ALEJANDRA | Redacted | | | | | | | |
| 4184717 | DURAZO, CESAR | Redacted | | | | | | | |
| 4157834 | DURAZO, EDITH | Redacted | | | | | | | |
| 4179194 | DURAZO, JESUS P | Redacted | | | | | | | |
| 4174472 | DURAZO, KARLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695126 | DURAZO, RUBEN | Redacted | | | | | | | |
| 4161465 | DURAZO, SANDRA M | Redacted | | | | | | | |
| 4685924 | DURAZZO, ERNEST | Redacted | | | | | | | |
| 4799491 | DURBAN BIKES USA LLC | 2041 ROSECRANS BLVD SUITE 322 | | | | EL SEGUNDO | CA | 90245 | |
| 4834997 | DURBAN PROPERTIES | Redacted | | | | | | | |
| 4447157 | DURBEN, DILLON | Redacted | | | | | | | |
| 4461279 | DURBEN, HAILEE | Redacted | | | | | | | |
| 4233818 | DURBIN JR, HAROLD E | Redacted | | | | | | | |
| 4317636 | DURBIN JR., GEORGE A | Redacted | | | | | | | |
| 4203872 | DURBIN JR., PAUL | Redacted | | | | | | | |
| 4254542 | DURBIN, CONNOR J | Redacted | | | | | | | |
| 4457770 | DURBIN, COURTNEY | Redacted | | | | | | | |
| 4282823 | DURBIN, CYNTHIA J | Redacted | | | | | | | |
| 4307157 | DURBIN, DALTON F | Redacted | | | | | | | |
| 4304224 | DURBIN, DARCY C | Redacted | | | | | | | |
| 4580921 | DURBIN, DEBORAH | Redacted | | | | | | | |
| 4738427 | DURBIN, FAYTHE | Redacted | | | | | | | |
| 4148990 | DURBIN, HALEY N | Redacted | | | | | | | |
| 4630273 | DURBIN, HEIDI | Redacted | | | | | | | |
| 4540677 | DURBIN, JEREMY C | Redacted | | | | | | | |
| 4158314 | DURBIN, JESSE J | Redacted | | | | | | | |
| 4252116 | DURBIN, JESSIE M | Redacted | | | | | | | |
| 4652864 | DURBIN, KAREN | Redacted | | | | | | | |
| 4337652 | DURBIN, KATHLEEN A | Redacted | | | | | | | |
| 4454427 | DURBIN, KATIE N | Redacted | | | | | | | |
| 4290536 | DURBIN, LORI A | Redacted | | | | | | | |
| 4156675 | DURBIN, MARIA | Redacted | | | | | | | |
| 4622400 | DURBIN, MARY ELLEN | Redacted | | | | | | | |
| 4446314 | DURBIN, MICHAEL P | Redacted | | | | | | | |
| 4452387 | DURBIN, NICHOLAS C | Redacted | | | | | | | |
| 4460252 | DURBIN, NICOLE L | Redacted | | | | | | | |
| 4707882 | DURBIN, ROBERT | Redacted | | | | | | | |
| 4320658 | DURBIN, SHEILA R | Redacted | | | | | | | |
| 4453117 | DURBIN, STEPHANIE M | Redacted | | | | | | | |
| 4592036 | DURBIN, STEPHEN | Redacted | | | | | | | |
| 4649055 | DURBIN, STEPHEN F | Redacted | | | | | | | |
| 4280462 | DURBIN, TRAVIS A | Redacted | | | | | | | |
| 4296075 | DURBIN, TYLER J | Redacted | | | | | | | |
| 4473191 | DURBIN, TYLER M | Redacted | | | | | | | |
| 4815091 | DURBOROW, DEVIN | Redacted | | | | | | | |
| 4704157 | DURCHAK, NICOLE | Redacted | | | | | | | |
| 4815092 | DURCHO, BILL | Redacted | | | | | | | |
| 4294386 | DURCKEL, GREG D | Redacted | | | | | | | |
| 4166906 | DURDA, JILL K | Redacted | | | | | | | |
| 4826551 | DURDA, MIKE | Redacted | | | | | | | |
| 4441882 | DURDALLER, TIMOTHY P | Redacted | | | | | | | |
| 5602732 | DURDEN APRIL | PO BOX 2816 | | | | GARDENA | CA | 90247 | |
| 4254596 | DURDEN, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321466 | DURDEN, BRIANNA | Redacted | | | | | | | |
| 4263324 | DURDEN, DANELLE | Redacted | | | | | | | |
| 4574103 | DURDEN, JESSICA A | Redacted | | | | | | | |
| 4735676 | DURDEN, MARIE | Redacted | | | | | | | |
| 4551184 | DURDEN, MATTHEW | Redacted | | | | | | | |
| 4416804 | DURDEN, MONIQUE | Redacted | | | | | | | |
| 4148419 | DURDEN, NATALIE | Redacted | | | | | | | |
| 4376085 | DURDEN, PHILLIP | Redacted | | | | | | | |
| 4654585 | DURDEN, RALEIGH | Redacted | | | | | | | |
| 4533264 | DURDEN, SHYNEICEA | Redacted | | | | | | | |
| 4602377 | DURDIK, PAUL | Redacted | | | | | | | |
| 4427990 | DURDU, KAREN | Redacted | | | | | | | |
| 4428304 | DURDU, KENAN | Redacted | | | | | | | |
| 4598666 | DURE, EVENS | Redacted | | | | | | | |
| 4329754 | DURE, JAMES G | Redacted | | | | | | | |
| 4418205 | DURE, KLEIN | Redacted | | | | | | | |
| 4432671 | DURE, MARIE -PAULE | Redacted | | | | | | | |
| 4356190 | DURECKI, LAURA | Redacted | | | | | | | |
| 4536984 | DUREE, DARNETTA C | Redacted | | | | | | | |
| 5602745 | DURELL WILLIAMS | 1805 MERRIMAN AVE | | | | CHARLOTTE | NC | 28203 | |
| 4530492 | DUREN, ASHLEY | Redacted | | | | | | | |
| 4708978 | DUREN, CAROLYN V | Redacted | | | | | | | |
| 4691188 | DUREN, CONNIE C | Redacted | | | | | | | |
| 4236452 | DUREN, CURTIS | Redacted | | | | | | | |
| 4767891 | DUREN, DEBBIE | Redacted | | | | | | | |
| 4331857 | DUREN, KIALA | Redacted | | | | | | | |
| 4494491 | DURESSA, FIKRTEMARIAM K | Redacted | | | | | | | |
| 4483369 | DURESSA, FIRAOLI | Redacted | | | | | | | |
| 4856551 | DURET, GLENDALE SMITH | Redacted | | | | | | | |
| 4595824 | DURET, MERLIN | Redacted | | | | | | | |
| 4884107 | DURFEE PLUMBING & HEATING | PHILLIP DURFEE | 51 FLAX ST | | | DENNIS | MA | 02638 | |
| 4786543 | Durfee, Dallas | Redacted | | | | | | | |
| 4701478 | DURFEE, JULIE | Redacted | | | | | | | |
| 4277528 | DURFEE, MELISSA | Redacted | | | | | | | |
| 4290282 | DURFEE, MICHAEL A | Redacted | | | | | | | |
| 4277898 | DURFEE, NICHOLAS | Redacted | | | | | | | |
| 4625101 | DURFEE, REBECCA | Redacted | | | | | | | |
| 4719076 | DURFEY, ANGIE | Redacted | | | | | | | |
| 4435471 | DURFEY, JACQUELINE | Redacted | | | | | | | |
| 4815093 | DURFLINGER, JEFF | Redacted | | | | | | | |
| 4275892 | DURFLINGER, JOANNA M | Redacted | | | | | | | |
| 4815094 | DURFLINGER, STEPHANIE & BOB | Redacted | | | | | | | |
| 4471688 | DURFOR, ELIZABETH | Redacted | | | | | | | |
| 4356178 | DURGA, SANDRA | Redacted | | | | | | | |
| 4444031 | DURGALA, HARLEY A | Redacted | | | | | | | |
| 4373548 | DURGAN, CARRIE A | Redacted | | | | | | | |
| 4430749 | DURGAN, LINDA | Redacted | | | | | | | |
| 4322812 | DURGAN, TANIKA | Redacted | | | | | | | |
| 4215869 | DURGIN, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4114 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598954 | DURGIN, JAMES | Redacted | | | | | | | |
| 4759737 | DURGIN, NAOMI | Redacted | | | | | | | |
| 4647464 | DURGIN, WILLIAM | Redacted | | | | | | | |
| 4313574 | DURGUTI, FIDAN | Redacted | | | | | | | |
| 4307334 | DURGY, DOROTHY M | Redacted | | | | | | | |
| 5602755 | DURHAM BRADY | 1805 S BROADWAY BLVD | | | | ADA | OK | 74820 | |
| 5602759 | DURHAM CARMITA | P O BOX 671 | | | | ROCKY POINT | NC | 28457 | |
| 4865705 | DURHAM COCA COLA BOTTLING COMPANY | 3214 HILLSBOROUGH RD | | | | DURHAM | NC | 27705 | |
| 5405064 | DURHAM COUNTY | 200 E MAIN ST 1ST FLOOR | | | | DURHAM | NC | 27701-3606 | |
| 4850973 | DURHAM COUNTY HEALTH DEPART | ENVIRONMENTAL HEALTH DIVISION | 414 E MAIN ST | | | Durham | NC | 27701 | |
| 4780227 | Durham County Tax Collector | 200 E. Main St 1st Floor | | | | Durham | NC | 27701-3606 | |
| 4780228 | Durham County Tax Collector | PO Box 3397 | | | | Durham | NC | 27702-3397 | |
| 5602782 | DURHAM SANDI M | 19 SPUR DR | | | | NEWPORT NEWS | VA | 23606 | |
| 4877391 | DURHAM WINDOW CLEANING SERVICE | JASON DURHAM | P O BOX 376 | | | HENDERSON | KY | 42419 | |
| 4750403 | DURHAM, ALBERTA | Redacted | | | | | | | |
| 4265875 | DURHAM, ALEXIS | Redacted | | | | | | | |
| 4383559 | DURHAM, AMANDA J | Redacted | | | | | | | |
| 4543996 | DURHAM, AMBRA L | Redacted | | | | | | | |
| 4517054 | DURHAM, ANGELA | Redacted | | | | | | | |
| 4262361 | DURHAM, ANTERIKA | Redacted | | | | | | | |
| 4321522 | DURHAM, ANTHONY A | Redacted | | | | | | | |
| 4266833 | DURHAM, ARTHUR | Redacted | | | | | | | |
| 4175595 | DURHAM, ASHLEY | Redacted | | | | | | | |
| 4261019 | DURHAM, AYONNA | Redacted | | | | | | | |
| 4723705 | DURHAM, BELINDA | Redacted | | | | | | | |
| 4389481 | DURHAM, BETHANY | Redacted | | | | | | | |
| 4710070 | DURHAM, BETTY | Redacted | | | | | | | |
| 4469993 | DURHAM, BRANDI | Redacted | | | | | | | |
| 4520770 | DURHAM, BRANDY N | Redacted | | | | | | | |
| 4708310 | DURHAM, BRENDA | Redacted | | | | | | | |
| 4516611 | DURHAM, BRITTANY | Redacted | | | | | | | |
| 4186284 | DURHAM, BRITTANY R | Redacted | | | | | | | |
| 4585703 | DURHAM, BYRON | Redacted | | | | | | | |
| 4230539 | DURHAM, CANDICE | Redacted | | | | | | | |
| 4809721 | DURHAM, CARRIE | 325 ROWLAND BLVD APT 6 | | | | NOVATO | CA | 94947-4630 | |
| 4815095 | DURHAM, CARRIE | Redacted | | | | | | | |
| 4340453 | DURHAM, CARRIE L | Redacted | | | | | | | |
| 4446533 | DURHAM, CHARLES | Redacted | | | | | | | |
| 4317148 | DURHAM, CHRISTOPHER R | Redacted | | | | | | | |
| 4150314 | DURHAM, CHRYSTAL A | Redacted | | | | | | | |
| 4755992 | DURHAM, CLYDE | Redacted | | | | | | | |
| 4246761 | DURHAM, COLIN | Redacted | | | | | | | |
| 4616034 | DURHAM, DALE | Redacted | | | | | | | |
| 4652019 | DURHAM, DAVID | Redacted | | | | | | | |
| 4303304 | DURHAM, DAVID M | Redacted | | | | | | | |
| 4260668 | DURHAM, DEBORAH D | Redacted | | | | | | | |
| 4560711 | DURHAM, DEIDRE | Redacted | | | | | | | |
| 4288341 | DURHAM, DENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417092 | DURHAM, DENNIS G | Redacted | | | | | | | |
| 4722658 | DURHAM, DIANE | Redacted | | | | | | | |
| 4388422 | DURHAM, DIQUANA R | Redacted | | | | | | | |
| 4540662 | DURHAM, DYLAN L | Redacted | | | | | | | |
| 4414360 | DURHAM, EASTON A | Redacted | | | | | | | |
| 4318213 | DURHAM, EMILY | Redacted | | | | | | | |
| 4608355 | DURHAM, EMMA | Redacted | | | | | | | |
| 4716906 | DURHAM, FLOYD | Redacted | | | | | | | |
| 4622747 | DURHAM, GERALD | Redacted | | | | | | | |
| 4334114 | DURHAM, GLENN E | Redacted | | | | | | | |
| 4626488 | DURHAM, GRACE | Redacted | | | | | | | |
| 4731255 | DURHAM, HARRY | Redacted | | | | | | | |
| 4709280 | DURHAM, HENRIETTA | Redacted | | | | | | | |
| 4702620 | DURHAM, HERMELINDA | Redacted | | | | | | | |
| 4245216 | DURHAM, JALIYAH | Redacted | | | | | | | |
| 4764462 | DURHAM, JAMES | Redacted | | | | | | | |
| 4287689 | DURHAM, JERRY | Redacted | | | | | | | |
| 4253621 | DURHAM, JOHN | Redacted | | | | | | | |
| 4826552 | DURHAM, JOHN & LE ANNE | Redacted | | | | | | | |
| 4614942 | DURHAM, JOHN L | Redacted | | | | | | | |
| 4399215 | DURHAM, JONAYA | Redacted | | | | | | | |
| 4316559 | DURHAM, KATHI | Redacted | | | | | | | |
| 4217403 | DURHAM, KAYLEE J | Redacted | | | | | | | |
| 4702754 | DURHAM, KEIKO | Redacted | | | | | | | |
| 4571701 | DURHAM, KELLY E | Redacted | | | | | | | |
| 4203714 | DURHAM, KIMBERLY | Redacted | | | | | | | |
| 4512687 | DURHAM, KYLASHA | Redacted | | | | | | | |
| 4615830 | DURHAM, LASHAWN | Redacted | | | | | | | |
| 4578285 | DURHAM, LATIJA L | Redacted | | | | | | | |
| 4584788 | DURHAM, LILLIE | Redacted | | | | | | | |
| 4582863 | DURHAM, LINDSEY | Redacted | | | | | | | |
| 4313953 | DURHAM, LOESHIA | Redacted | | | | | | | |
| 4524162 | DURHAM, LORRAINE D | Redacted | | | | | | | |
| 4592687 | DURHAM, LOURDES | Redacted | | | | | | | |
| 4400617 | DURHAM, MARIA D | Redacted | | | | | | | |
| 4672903 | DURHAM, MARY | Redacted | | | | | | | |
| 4294628 | DURHAM, MATTHEW T | Redacted | | | | | | | |
| 4554013 | DURHAM, NATALIE B | Redacted | | | | | | | |
| 4767280 | DURHAM, NATHA | Redacted | | | | | | | |
| 4639733 | DURHAM, PATRICIA | Redacted | | | | | | | |
| 4765293 | DURHAM, RACHEL | Redacted | | | | | | | |
| 4681200 | DURHAM, RICHARD | Redacted | | | | | | | |
| 4318441 | DURHAM, ROBERTA L | Redacted | | | | | | | |
| 4757037 | DURHAM, RON | Redacted | | | | | | | |
| 4525111 | DURHAM, RONALD J | Redacted | | | | | | | |
| 4558355 | DURHAM, SANDRA G | Redacted | | | | | | | |
| 4351356 | DURHAM, SCOTT | Redacted | | | | | | | |
| 4739625 | DURHAM, SHERRY | Redacted | | | | | | | |
| 4746303 | DURHAM, SHONDAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387247 | DURHAM, STANLEY | Redacted | | | | | | | |
| 4717627 | DURHAM, STEVE | Redacted | | | | | | | |
| 4567795 | DURHAM, SUSAN | Redacted | | | | | | | |
| 4273509 | DURHAM, TERRIE | Redacted | | | | | | | |
| 4153175 | DURHAM, THERESA | Redacted | | | | | | | |
| 4773101 | DURHAM, TINA | Redacted | | | | | | | |
| 4510885 | DURHAM, VADA | Redacted | | | | | | | |
| 4694124 | DURHAM, VIRGIL | Redacted | | | | | | | |
| 4396888 | DURHAM, WILLIAM C | Redacted | | | | | | | |
| 4630088 | DURHAM, ZORA | Redacted | | | | | | | |
| 4527023 | DURHEIM, ASHLEY N | Redacted | | | | | | | |
| 4601284 | DURHM, ANN | Redacted | | | | | | | |
| 4759112 | DURIA, JOEL | Redacted | | | | | | | |
| 4177997 | DURIANO, CHERYL | Redacted | | | | | | | |
| 4370107 | DURICK, PATRICK J | Redacted | | | | | | | |
| 4815096 | DURIEUX | Redacted | | | | | | | |
| 4462107 | DURIG, SANDRA | Redacted | | | | | | | |
| 4451729 | DURIG, SHERMAN C | Redacted | | | | | | | |
| 4611398 | DURILA, WILLIAM | Redacted | | | | | | | |
| 4598677 | DURING, EZMINE | Redacted | | | | | | | |
| 4354313 | DURIO, BRIONICA K | Redacted | | | | | | | |
| 4591308 | DURIO, EDWARD | Redacted | | | | | | | |
| 4697760 | DURIO, RICHARD | Redacted | | | | | | | |
| 4260565 | DURIS, ADRIENNE | Redacted | | | | | | | |
| 4834998 | DURIS, TERRY | Redacted | | | | | | | |
| 4474393 | DURISH, CHRISTOPHER A | Redacted | | | | | | | |
| 4815097 | DURISH, JASON | Redacted | | | | | | | |
| 4472598 | DURISKO, PATRICK | Redacted | | | | | | | |
| 4459133 | DURIVAGE, HEATHER D | Redacted | | | | | | | |
| 4371756 | DURK, CYDNEE L | Redacted | | | | | | | |
| 4484044 | DURK, JENNIFER L | Redacted | | | | | | | |
| 4483698 | DURKACS, MITCH | Redacted | | | | | | | |
| 4792354 | Durke, Keith | Redacted | | | | | | | |
| 4396178 | DURKEE, DAWN | Redacted | | | | | | | |
| 4327878 | DURKEE, JEFFREY M | Redacted | | | | | | | |
| 4473458 | DURKEE, KELLIE A | Redacted | | | | | | | |
| 4370131 | DURKEE, MARJORIE | Redacted | | | | | | | |
| 4826553 | Durkee, Nancy | Redacted | | | | | | | |
| 4223866 | DURKEE, RICHARD | Redacted | | | | | | | |
| 4648326 | DURKEE, ROBERT | Redacted | | | | | | | |
| 4358016 | DURKEE, RUSSELL S | Redacted | | | | | | | |
| 4426852 | DURKEE, SAMANTHA H | Redacted | | | | | | | |
| 4625008 | DURKEE, VICTORIA | Redacted | | | | | | | |
| 4315349 | DURKES, PATRICIA A | Redacted | | | | | | | |
| 4736551 | DURKIN, CAROLINE | Redacted | | | | | | | |
| 4679514 | DURKIN, GEORGE J | Redacted | | | | | | | |
| 4474460 | DURKIN, JENNIFER A | Redacted | | | | | | | |
| 4725303 | DURKIN, LISA | Redacted | | | | | | | |
| 4775336 | DURKIN, PETER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401505 | DURKIN, SHAYLE | Redacted | | | | | | | |
| 4418223 | DURKIN, SUZANNE | Redacted | | | | | | | |
| 4301330 | DURLAK, PATRICIA L | Redacted | | | | | | | |
| 4383496 | DURLAND, IRAIMA C | Redacted | | | | | | | |
| 4265720 | DURLAND, LINDA | Redacted | | | | | | | |
| 4544680 | DURLAND, MAXIMILIAN | Redacted | | | | | | | |
| 4527460 | DURLAND, SAMUEL C | Redacted | | | | | | | |
| 4762226 | DURLER, EDWARD J | Redacted | | | | | | | |
| 4588560 | DURLEY, EUNITA | Redacted | | | | | | | |
| 4218664 | DURLIAT, LAURA M | Redacted | | | | | | | |
| 4388716 | DURLING, MARK H | Redacted | | | | | | | |
| 4318359 | DURMIC, HARIS | Redacted | | | | | | | |
| 5602799 | DURMMOND SHANEIL | 2426 SW BAYSHORE BLVD | | | | PORT LUCIE | FL | 34983 | |
| 4601782 | DURMMOND, DELOIS | Redacted | | | | | | | |
| 4900772 | Durnal, Patrick E. | Redacted | | | | | | | |
| 4709761 | DURNAT, MARGARET A | Redacted | | | | | | | |
| 5602800 | DURNELL WASHINGTON | 651 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | |
| 4483079 | DURNELL, CHRISTOPHER | Redacted | | | | | | | |
| 4470060 | DURNELL, MICHAEL | Redacted | | | | | | | |
| 4342888 | DURNER, ANGELA M | Redacted | | | | | | | |
| 4482496 | DURNER, DONNA | Redacted | | | | | | | |
| 4292156 | DURNETT, JARUS C | Redacted | | | | | | | |
| 4815098 | DURNEY, ALETA | Redacted | | | | | | | |
| 4723155 | DURNI, JELLY | Redacted | | | | | | | |
| 4414320 | DURNIAN, EILEEN | Redacted | | | | | | | |
| 4234209 | DURNIL, BRIAN S | Redacted | | | | | | | |
| 4418660 | DURNING, BROOKE | Redacted | | | | | | | |
| 4805731 | DURO BAG MFG CO | 7600 EMPIRE DRIVE | | | | FLORENCE | KY | 41042 | |
| 4875495 | DURO BAG MFG CO | DURO HILEX POLY LLC | PO BOX 1335 | | | CHARLOTTE | NC | 28201 | |
| 5790233 | DURO BAG MFG CO | NOVOLEX | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| 5795694 | DURO BAG MFG CO | P O Box 49252 | | | | San Jose | CA | 95161 | |
| 5795695 | DURO BAG MFG CO | PO BOX 630115 | | | | CINCINNATI | OH | 45263 | |
| 4875496 | DURO LAST ROOFING INC | DURO LAST INC | 525 MORLEY DRIVE | | | SAGINAW | MI | 48601 | |
| 4202106 | DURO, ROXANA | Redacted | | | | | | | |
| 5602804 | DUROCHER GARY | KM6 CALLEC PARCELA 26 | | | | SAN LORENZO | PR | 00754 | |
| 4422695 | DUROCHER, AMY L | Redacted | | | | | | | |
| 4408614 | DUROCHER, BRENDA L | Redacted | | | | | | | |
| 4756101 | DUROCHER, JEANNINE | Redacted | | | | | | | |
| 4236200 | DUROCHER, MARISA N | Redacted | | | | | | | |
| 4746699 | DUROCHER, NETHANIA | Redacted | | | | | | | |
| 4354953 | DUROCHER-SHINN, BETHANY | Redacted | | | | | | | |
| 4448146 | DUROCHIK, DARLENE | Redacted | | | | | | | |
| 4421611 | DURODOLA, JASON | Redacted | | | | | | | |
| 4421179 | DUROJAIYE, ROTIMI | Redacted | | | | | | | |
| 4736207 | DURON, CARLOS | Redacted | | | | | | | |
| 4639227 | DURON, CYNTIA | Redacted | | | | | | | |
| 4178337 | DURON, DOUGLAS L | Redacted | | | | | | | |
| 4539508 | DURON, DYLAN | Redacted | | | | | | | |
| 4592523 | DURON, ELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4710284 | DURON, JANE | Redacted | | | | | | | |
| 4165072 | DURON, JESSICA | Redacted | | | | | | | |
| 4179330 | DURON, ORTENCIA | Redacted | | | | | | | |
| 4203156 | DURON, RAUL T | Redacted | | | | | | | |
| 4767944 | DURON, RENE | Redacted | | | | | | | |
| 4236669 | DURON, SUSANA | Redacted | | | | | | | |
| 4215152 | DURON, WENDY L | Redacted | | | | | | | |
| 4740749 | DURONCELAY, JEFFERY | Redacted | | | | | | | |
| 4274784 | DURON-SERRANO, JEANETTE | Redacted | | | | | | | |
| 4708480 | DURONSLET, LINDA | Redacted | | | | | | | |
| 4189373 | DURONSLET, RACHEL | Redacted | | | | | | | |
| 4371266 | DUROSSETTE, BREAUNA | Redacted | | | | | | | |
| 5792113 | DUROTECH | 11931 WICKCHESTER LN | STE 205 | | | HOUSTON | TX | 77043 | |
| 4345025 | DUROWAAH OWUSU, AMA | Redacted | | | | | | | |
| 5602815 | DURR DERRY | 847 SOPHIA SUTTON RD NONE | | | | PRENTISS | MS | 39474 | |
| 4776866 | DURR, ANDREA | Redacted | | | | | | | |
| 4375103 | DURR, ARNICKA | Redacted | | | | | | | |
| 4251239 | DURR, BECKY | Redacted | | | | | | | |
| 4792531 | Durr, Brenda | Redacted | | | | | | | |
| 4635258 | DURR, CAROLYN L | Redacted | | | | | | | |
| 4792294 | Durr, Cheryl | Redacted | | | | | | | |
| 4482303 | DURR, DAVID L | Redacted | | | | | | | |
| 4376014 | DURR, DEDRICK J | Redacted | | | | | | | |
| 4588037 | DURR, GENVNIE | Redacted | | | | | | | |
| 4765524 | DURR, JAMES H | Redacted | | | | | | | |
| 4252605 | DURR, JORDAN P | Redacted | | | | | | | |
| 4149020 | DURR, KALINA T | Redacted | | | | | | | |
| 4374688 | DURR, KYSHUNA M | Redacted | | | | | | | |
| 4555761 | DURR, LEE A | Redacted | | | | | | | |
| 4403119 | DURR, LOGAN | Redacted | | | | | | | |
| 4272988 | DURR, MARY | Redacted | | | | | | | |
| 4596457 | DURR, QUINCY A E | Redacted | | | | | | | |
| 4713565 | DURR, ROLANDER | Redacted | | | | | | | |
| 4349317 | DURRAH, CHRISTINE M | Redacted | | | | | | | |
| 4240580 | DURRAH, FRANCINE R | Redacted | | | | | | | |
| 4585010 | DURRAH, KERI | Redacted | | | | | | | |
| 4508729 | DURRAH, RONNIE S | Redacted | | | | | | | |
| 4347882 | DURRAN, ANGELA M | Redacted | | | | | | | |
| 4318162 | DURRANCE, LACEY | Redacted | | | | | | | |
| 4720884 | DURRANCE, LEROY F. | Redacted | | | | | | | |
| 4602126 | DURRAND, JAMES | Redacted | | | | | | | |
| 4167628 | DURRANI, BAHARA | Redacted | | | | | | | |
| 4337427 | DURRANI, HASEEB A | Redacted | | | | | | | |
| 4360986 | DURRANI, HUNAINA M | Redacted | | | | | | | |
| 4556331 | DURRANI, JEHANZEB | Redacted | | | | | | | |
| 4341484 | DURRANI, KARIMULLAH | Redacted | | | | | | | |
| 4376743 | DURRANT, CURTIS B | Redacted | | | | | | | |
| 4764996 | DURRANT, DEXTER | Redacted | | | | | | | |
| 4706205 | DURRANT, GLEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401469 | DURRANT, JESSIE | Redacted | | | | | | | |
| 4562308 | DURRANT, JUNE | Redacted | | | | | | | |
| 4777545 | DURRANT, KATHLEEN | Redacted | | | | | | | |
| 4144460 | DURRANT, MITCHELL D | Redacted | | | | | | | |
| 4722494 | DURRANT, RALPH | Redacted | | | | | | | |
| 4762901 | DURRANT, ROSS | Redacted | | | | | | | |
| 4161903 | DURRANT, SAVANNAH | Redacted | | | | | | | |
| 4549727 | DURRANT, STEVEN | Redacted | | | | | | | |
| 4293287 | DURRANT, TINA M | Redacted | | | | | | | |
| 4697443 | DURRANT-GOSLIN, WHITNEY | Redacted | | | | | | | |
| 4708790 | DURRELL, TANYA | Redacted | | | | | | | |
| 4672509 | DURRENBERGER, GWEN | Redacted | | | | | | | |
| 4205842 | DURRENCE, MARTY L | Redacted | | | | | | | |
| 4350751 | DURRET, ASHLEY J | Redacted | | | | | | | |
| 4462624 | DURRETT, BRAD J | Redacted | | | | | | | |
| 4178216 | DURRETT, CHEYENNE M | Redacted | | | | | | | |
| 4518374 | DURRETT, CORTERRION | Redacted | | | | | | | |
| 4681981 | DURRETT, JOHN | Redacted | | | | | | | |
| 4240253 | DURRETT, MARGIE L | Redacted | | | | | | | |
| 4552631 | DURRETTE, HENRY | Redacted | | | | | | | |
| 4557157 | DURRETTE, NORA | Redacted | | | | | | | |
| 4270250 | DURRIGAN, CHRISTOPHER S | Redacted | | | | | | | |
| 4373413 | DURRINGTON, DYLAN T | Redacted | | | | | | | |
| 4409320 | DURR-LOPEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4588422 | DURROUGH, MARK | Redacted | | | | | | | |
| 4771344 | DURROUGH, PAULA | Redacted | | | | | | | |
| 4712928 | DURRY, BARBARA J | Redacted | | | | | | | |
| 4270374 | DURRY, GERILYNNE A | Redacted | | | | | | | |
| 4749411 | DURRY, JAMES  M M | Redacted | | | | | | | |
| 4644114 | DURRY, JOANNA | Redacted | | | | | | | |
| 4485652 | DURSHAW, JOSEPH | Redacted | | | | | | | |
| 4693693 | DURSO, CASSANDRE | Redacted | | | | | | | |
| 4696533 | DURSO, FREDERICK M | Redacted | | | | | | | |
| 4662121 | DURSO, JANET | Redacted | | | | | | | |
| 4613701 | DURSO, MARY ELLEN | Redacted | | | | | | | |
| 4435943 | DURSO, MELISSA | Redacted | | | | | | | |
| 5602833 | DURST SUSAN | 2388 AMISH RD | | | | GRANTSVILLE | MD | 21536 | |
| 5792114 | DURST TRUCKING & WAREHOUSING | 3223 Poplas ST | | | | ERIC | PA | 16528 | |
| 5795697 | DURST TRUCKING & WAREHOUSING | 3223 Poplas St | | | | Eric | PA | 16528 | |
| 4865720 | DURST TRUCKING CO | 3223 POPLAR STREET | | | | ERIE | PA | 16508 | |
| 4865719 | DURST TRUCKING COMPANY | 3223 POPLAR ST | | | | ERIE | PA | 16508 | |
| 4146366 | DURST, BRIANA | Redacted | | | | | | | |
| 4685365 | DURST, GENE | Redacted | | | | | | | |
| 4815099 | DURST, JILL | Redacted | | | | | | | |
| 4391417 | DURST, JOHN W | Redacted | | | | | | | |
| 4624450 | DURST, JULIANNE | Redacted | | | | | | | |
| 4457582 | DURST, KELLY L | Redacted | | | | | | | |
| 4495723 | DURST, KODY M | Redacted | | | | | | | |
| 4460344 | DURST, KRYSTINA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856529 | DURST, NATASHA | Redacted | | | | | | | |
| 4578841 | DURST, PATRICIA | Redacted | | | | | | | |
| 4539144 | DURST, ROBERT | Redacted | | | | | | | |
| 4550943 | DURSTELER, SAGE | Redacted | | | | | | | |
| 4429838 | DURSTENBERG, ANDREW | Redacted | | | | | | | |
| 4206990 | DURSTENFELD, TIMOTHY J | Redacted | | | | | | | |
| 4878471 | DURTSCHI VISION PA | LINDSAY DURTSCHI | 2820 ENDOR RD | | | PENSACOLA | FL | 32503 | |
| 4619483 | DURTYON, VERNON | Redacted | | | | | | | |
| 4717103 | DURU, FLORENCE | Redacted | | | | | | | |
| 4345971 | DURU, VICTORIA N | Redacted | | | | | | | |
| 4696654 | DURUGO, BONAVENTURE | Redacted | | | | | | | |
| 4777731 | DURUGO, MIRIAN | Redacted | | | | | | | |
| 4229886 | DURUH, MCANTHONY | Redacted | | | | | | | |
| 4173990 | DURUISSEAU, MICHELLE | Redacted | | | | | | | |
| 4342690 | DURUJI, NKIRUKA | Redacted | | | | | | | |
| 4271402 | DURUPAN, JESSALYN MARIE | Redacted | | | | | | | |
| 4335767 | DURUTLIC, SVETLANA | Redacted | | | | | | | |
| 4319794 | DURUTTYA II, RICHARD H | Redacted | | | | | | | |
| 4399565 | DURVASULA, NAGA RAVI TEJA | Redacted | | | | | | | |
| 5602837 | DURWOOD PETERS | 1305 PARK LANE | | | | HASTINGS | MN | 55033 | |
| 4236337 | DURYEA, DEVYNN | Redacted | | | | | | | |
| 4384178 | DURYEA, RICHARD R | Redacted | | | | | | | |
| 4314589 | DURYEA-KHAMPHOUY, KAYLYNE D | Redacted | | | | | | | |
| 4183913 | DUSABLON, JULIE K | Redacted | | | | | | | |
| 4243849 | DUSANIC, ASHLEY | Redacted | | | | | | | |
| 4669035 | DUSEK, GARY | Redacted | | | | | | | |
| 4282884 | DUSEK, KELLI | Redacted | | | | | | | |
| 4742270 | DUSEK, PETER | Redacted | | | | | | | |
| 4697697 | DUSEK-GOMEZ, NANCY | Redacted | | | | | | | |
| 4352341 | DUSENBERRY, AARON J | Redacted | | | | | | | |
| 4315175 | DUSENBERRY, ELIZABETH | Redacted | | | | | | | |
| 4550962 | DUSENBERRY, KIRA | Redacted | | | | | | | |
| 4450118 | DUSENBURY, HAROLD T | Redacted | | | | | | | |
| 4350136 | DUSENBURY, TIFFANY | Redacted | | | | | | | |
| 4348780 | DUSETTE, JAMMIE | Redacted | | | | | | | |
| 4488827 | DUSHACK, JUSTIN M | Redacted | | | | | | | |
| 4354041 | DUSHAJ, VALENTINO | Redacted | | | | | | | |
| 4356097 | DUSHANE, MARYANN | Redacted | | | | | | | |
| 4357643 | DUSHARY, MICHELLE | Redacted | | | | | | | |
| 5602844 | DUSHER ROBERT | 2879 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 4447830 | DUSHI, LEIGHA M | Redacted | | | | | | | |
| 4834999 | DUSHOCK, SUSAN & MICHAEL | Redacted | | | | | | | |
| 4491078 | DUSHOK, CAROL A | Redacted | | | | | | | |
| 4609092 | DUSINA, JANICE | Redacted | | | | | | | |
| 4581285 | DUSING, PENNY | Redacted | | | | | | | |
| 4488977 | DUSKA, CHARLES | Redacted | | | | | | | |
| 4453610 | DUSKA, MICHAEL A | Redacted | | | | | | | |
| 4452719 | DUSKEY, JOSHUA | Redacted | | | | | | | |
| 4739075 | DUSKIN, CLINTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4341076 | DUSKIN, ERIC | Redacted | | | | | | | |
| 4554990 | DUSKIN, KAYLEN H | Redacted | | | | | | | |
| 4711838 | DUSKIN, LEATHA | Redacted | | | | | | | |
| 4679335 | DUSKY, ELAINE | Redacted | | | | | | | |
| 4450403 | DUSKY, JESSICA | Redacted | | | | | | | |
| 4457471 | DUSNEY, KIMBERLY | Redacted | | | | | | | |
| 4655009 | DUSOLD, MARLENE | Redacted | | | | | | | |
| 4240232 | DUSOMBRE, CHRISTOPHER | Redacted | | | | | | | |
| 4293264 | DUSSA, SRUJAN | Redacted | | | | | | | |
| 4726390 | DUSSAN, REBECA | Redacted | | | | | | | |
| 4835000 | DUSSAUD JOLANTA | Redacted | | | | | | | |
| 4380871 | DUSSAULT, KODY | Redacted | | | | | | | |
| 4704081 | DUSSAULT, NOREEN | Redacted | | | | | | | |
| 4382275 | DUSSAULT, SHYANN L | Redacted | | | | | | | |
| 4617434 | DUSSEX, JEAN R | Redacted | | | | | | | |
| 4638887 | DUSSMAN, MONICA | Redacted | | | | | | | |
| 4865396 | DUST ELECTRIC LLC | 308 PROFESSIONAL PARK AVE | | | | EFFINGHAM | IL | 62401 | |
| 4804910 | DUST TRAP DISTRIBUTIONS | DBA LIFESUPPLYUSA | P O BOX 801153 | | | MIAMI | FL | 33280 | |
| 4798938 | DUST TRAP DISTRIBUTIONS | DBA VACUUMS | P O BOX 832 | | | EDISON | NJ | 08818 | |
| 4366485 | DUST, DEREK | Redacted | | | | | | | |
| 4287458 | DUST, JACOB | Redacted | | | | | | | |
| 4409421 | DUSTAN, ROGER T | Redacted | | | | | | | |
| 4882469 | DUSTBUSTERS PAVEMENT SWEEPING LLC | P O BOX 603 | | | | ANOKA | MN | 55303 | |
| 4850893 | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | | Missouri Valley | IA | 51555 | |
| 4815100 | DUSTIN GIANOTTI | Redacted | | | | | | | |
| 4850958 | DUSTIN HUDSON | 6368 N 750 W | | | | Frankton | IN | 46044 | |
| 4566982 | DUSTIN II, DANIAL M | Redacted | | | | | | | |
| 4801646 | DUSTIN KNAPE | DBA THE CHROME WAREHOUSE | 2384 FAITH CAROLINE BLVD | | | ROCK HILL | SC | 29732 | |
| 5602870 | DUSTIN MCCULLOUGH | N968 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| 4796927 | DUSTIN MOWER | DBA ANGEL DIRECT PRODUCTS | 2240 HIGH MOUNTAIN DR | | | SANDY | UT | 84092 | |
| 4815101 | DUSTIN PREISLER | Redacted | | | | | | | |
| 5602877 | DUSTIN STEELMAN | 261 ARCHER DR | | | | FAIRBORN | OH | 45324 | |
| 4848970 | DUSTIN VANDERVOORT | 4516 REDFERN ROAD | | | | PARMA | OH | 44134-3504 | |
| 4570402 | DUSTIN, ADAM | Redacted | | | | | | | |
| 4423230 | DUSTIN, DORY | Redacted | | | | | | | |
| 4762124 | DUSTIN, PHIL | Redacted | | | | | | | |
| 4278724 | DUSTIN, RHONDA-JO | Redacted | | | | | | | |
| 4640105 | DUSTIN, RON | Redacted | | | | | | | |
| 5602879 | DUSTINA BOARDMAN | 27 RD 3141 | | | | AZTEC | NM | 87410 | |
| 5602880 | DUSTINA GONZALES | 20 STIMENS DR | | | | MANSFIELD | OH | 44907 | |
| 4796002 | DUSTLESS DEPOT LLC | DBA DUSTLESS TECHNOLOGIES | 41731 ENTERPRISE CIRCLE WEST | | | TEMECULA | CA | 92590 | |
| 4554414 | DUSTON, ROBIN | Redacted | | | | | | | |
| 5602883 | DUSTY GISSLEN | 22 5TH AVE S | | | | HOPKINS | MN | 55343 | |
| 4826554 | Dusty Watson | Redacted | | | | | | | |
| 4224439 | DUSZYK, CARISSA | Redacted | | | | | | | |
| 4431194 | DUTAN, JENNIFER | Redacted | | | | | | | |
| 4729217 | DUTARY, REUBEN | Redacted | | | | | | | |
| 4733638 | DUTAS, MICHAEL | Redacted | | | | | | | |
| 4871078 | DUTCH CHEESE CO | 8225 NW 80TH STREET | | | | MIAMI | FL | 33166 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867921 | DUTCH ENTERPRISES INC | 4832 OLD CAPE RD E POBOX 438 | | | | JACKSON | MO | 63755 | |
| 4870090 | DUTCH FARMS INC | 700 E 107TH STREET | | | | CHICAGO | IL | 60628 | |
| 4815102 | DUTCH, MIKE | Redacted | | | | | | | |
| 5602896 | DUTCHER DEBBIE | 450 SCEPTER CT | | | | CANTONMENT | FL | 32533 | |
| 4581918 | DUTCHER, BRIAN | Redacted | | | | | | | |
| 4186934 | DUTCHER, CARRIE | Redacted | | | | | | | |
| 4456793 | DUTCHER, HALEY N | Redacted | | | | | | | |
| 4853640 | Dutcher, Jack | Redacted | | | | | | | |
| 4220751 | DUTCHER, JEREMY A | Redacted | | | | | | | |
| 4378508 | DUTCHER, KAYLA | Redacted | | | | | | | |
| 4482608 | DUTCHER, KEITH E | Redacted | | | | | | | |
| 4368290 | DUTCHER, MICHAEL D | Redacted | | | | | | | |
| 4209115 | DUTCHER, SOPHIE E | Redacted | | | | | | | |
| 4835001 | DUTCHER, STEVE | Redacted | | | | | | | |
| 4774161 | DUTCHESHEN, ROBERT | Redacted | | | | | | | |
| 4869067 | DUTCHESS BEER DISTRIBUTORS INC | 58 LAUREL ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 4438114 | DUTCHIN, DONTAYE | Redacted | | | | | | | |
| 4815103 | DUTCHINTS DEVELOPMENT LLC | Redacted | | | | | | | |
| 4883242 | DUTCHMAN BACK FLOW TESTERS INC | P O BOX 8273 | | | | PUEBLO | CO | 81008 | |
| 4849877 | DUTCHMAN HARDWAOOD FLOORS | 1053 89TH AVE NW | | | | COON RAPIDS | MN | 55433 | |
| 4454301 | DUTCHNAK, STEVEN M | Redacted | | | | | | | |
| 4199783 | DUTCIUC, VASILE | Redacted | | | | | | | |
| 4712936 | DUTCZAK, SILVIA | Redacted | | | | | | | |
| 4514736 | DUTENHOFFER, DELLA | Redacted | | | | | | | |
| 4399001 | DUTERVIL, SAMUEL | Redacted | | | | | | | |
| 4419939 | DUTESCU, MARIA | Redacted | | | | | | | |
| 4863763 | DUTHIE ELECTRIC SERVICE CORPORATION | 2335 E CHERRY INDUSTRIAL CIR | | | | LONG BEACH | CA | 90805 | |
| 4323211 | DUTHU DUPLANTIS, ELVIRA | Redacted | | | | | | | |
| 4406006 | DUTIA, RITA S | Redacted | | | | | | | |
| 4274465 | DUTIL, ALYSSA | Redacted | | | | | | | |
| 4394437 | DUTILE, ANN | Redacted | | | | | | | |
| 4393257 | DUTILE, LYNN | Redacted | | | | | | | |
| 4427480 | DUTKA, AMANDA S | Redacted | | | | | | | |
| 4426266 | DUTKA, JEREMY C | Redacted | | | | | | | |
| 4352151 | DUTKIEWICZ, MORGAN I | Redacted | | | | | | | |
| 4551611 | DUTKIEWICZ, PAUL R | Redacted | | | | | | | |
| 4483049 | DUTKO, AMANDA | Redacted | | | | | | | |
| 4292695 | DUTKO, CHRISTINA M | Redacted | | | | | | | |
| 4578756 | DUTKO, JENNA M | Redacted | | | | | | | |
| 4444721 | DUTKO, KIMBERLY | Redacted | | | | | | | |
| 4279263 | DUTOUR, JOHN H | Redacted | | | | | | | |
| 4200877 | DUTRA, AMBER | Redacted | | | | | | | |
| 4815104 | DUTRA, BILL | Redacted | | | | | | | |
| 4592448 | DUTRA, CHARLOTTE | Redacted | | | | | | | |
| 4211889 | DUTRA, DARBY E | Redacted | | | | | | | |
| 4657918 | DUTRA, GRACIELE M. | Redacted | | | | | | | |
| 4443930 | DUTRA, KHLOE A | Redacted | | | | | | | |
| 4772765 | DUTRA, MARY | Redacted | | | | | | | |
| 4677933 | DUTRA, TERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4123 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208596 | DUTRA-RENTERIA, AMAYA M | Redacted | | | | | | | |
| 4260507 | DUTRIEUILLE, CHRISTINA | Redacted | | | | | | | |
| 4815105 | DUTRO, JENNIFER | Redacted | | | | | | | |
| 4491870 | DUTROW, CARLY | Redacted | | | | | | | |
| 4613459 | DUTROW, JENNA | Redacted | | | | | | | |
| 4429523 | DUTSON, MALISA L | Redacted | | | | | | | |
| 4692844 | DUTSON, RICK | Redacted | | | | | | | |
| 4670875 | DUTT, KALA | Redacted | | | | | | | |
| 4172748 | DUTT, SAHIL | Redacted | | | | | | | |
| 4294472 | DUTT, SHIVSADAY | Redacted | | | | | | | |
| 4301202 | DUTTA, ABHISHEK | Redacted | | | | | | | |
| 4287287 | DUTTA, AKHIL | Redacted | | | | | | | |
| 4531787 | DUTTA, ANNESHA | Redacted | | | | | | | |
| 4776110 | DUTTA, GAUTAM | Redacted | | | | | | | |
| 4188391 | DUTTA, VIKRAM V | Redacted | | | | | | | |
| 4493016 | DUTTER, TONYA L | Redacted | | | | | | | |
| 4578337 | DUTTINE, JEFFREY M | Redacted | | | | | | | |
| 4815106 | DUTTO, MIKE | Redacted | | | | | | | |
| 4866494 | DUTTON AIR CARE INC | 373 W 500 S | | | | HURRICANE | UT | 84737 | |
| 5602912 | DUTTON CRYSTAL L | 422 TRUITT ST | | | | SALISBURY | MD | 21804 | |
| 4563980 | DUTTON, AARON M | Redacted | | | | | | | |
| 4442038 | DUTTON, BETTY | Redacted | | | | | | | |
| 4552676 | DUTTON, BRANDON | Redacted | | | | | | | |
| 4437263 | DUTTON, BRIAN | Redacted | | | | | | | |
| 4735003 | DUTTON, CATHY | Redacted | | | | | | | |
| 4462244 | DUTTON, CHAD D | Redacted | | | | | | | |
| 4533403 | DUTTON, CHRISTOPHER A | Redacted | | | | | | | |
| 4709969 | DUTTON, CRISTINE | Redacted | | | | | | | |
| 4558007 | DUTTON, DAVID W | Redacted | | | | | | | |
| 4761539 | DUTTON, DONNA | Redacted | | | | | | | |
| 4294342 | DUTTON, GARY S | Redacted | | | | | | | |
| 4234740 | DUTTON, JEREMY L | Redacted | | | | | | | |
| 4748144 | DUTTON, JODENE H | Redacted | | | | | | | |
| 4679642 | DUTTON, JONATHAN | Redacted | | | | | | | |
| 4646346 | DUTTON, JOSEPH | Redacted | | | | | | | |
| 4549745 | DUTTON, KAITLYN P | Redacted | | | | | | | |
| 4543035 | DUTTON, KEISHA | Redacted | | | | | | | |
| 4713275 | DUTTON, LEE | Redacted | | | | | | | |
| 4330838 | DUTTON, LOGAN | Redacted | | | | | | | |
| 4376436 | DUTTON, MARILYN | Redacted | | | | | | | |
| 4450214 | DUTTON, MICHAEL J | Redacted | | | | | | | |
| 4580597 | DUTTON, PAUL A | Redacted | | | | | | | |
| 4744143 | DUTTON, ROBERT | Redacted | | | | | | | |
| 4340901 | DUTTON, SHAKIRA | Redacted | | | | | | | |
| 4696567 | DUTTON, SOMMER | Redacted | | | | | | | |
| 4317621 | DUTTON, STEFFIJO | Redacted | | | | | | | |
| 4639728 | DUTTON, TERRY | Redacted | | | | | | | |
| 4202861 | DUTTON, TYLER T | Redacted | | | | | | | |
| 4613644 | DUTTON, VIRGINIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494090 | DUTTON, ZACHARY D | Redacted | | | | | | | |
| 4469604 | DUTTON-NORRIS, DAVONNE | Redacted | | | | | | | |
| 4285154 | DUTTYAL, SHIKHA | Redacted | | | | | | | |
| 4553606 | DUTY, BRANDON | Redacted | | | | | | | |
| 4444998 | DUTY, CANDACE L | Redacted | | | | | | | |
| 4231019 | DUTY, CLARITA C | Redacted | | | | | | | |
| 4761404 | DUTY, HEIDI | Redacted | | | | | | | |
| 4577521 | DUTY, JENNIFER D | Redacted | | | | | | | |
| 4369199 | DUTY, KRISTINA J | Redacted | | | | | | | |
| 4184673 | DUTY, LEON A | Redacted | | | | | | | |
| 4611206 | DUTY, MANDY | Redacted | | | | | | | |
| 4218375 | DUTY, PATRICIA | Redacted | | | | | | | |
| 4462172 | DUTY, PAULA A | Redacted | | | | | | | |
| 4522281 | DUTY, RACHEL E | Redacted | | | | | | | |
| 4557526 | DUTY, TERRY | Redacted | | | | | | | |
| 4577700 | DUTY, TYLER | Redacted | | | | | | | |
| 4557346 | DUTZER, CATHLYN M | Redacted | | | | | | | |
| 4574122 | DUTZLE, MORGAN L | Redacted | | | | | | | |
| 4585335 | D'UVA, LAURA | Redacted | | | | | | | |
| 4414458 | DUVACHER, EMMA | Redacted | | | | | | | |
| 4779764 | Duval County Tax Collector | 231 E Forsyth St  Rm 130 | | | | Jacksonville | FL | 32202-3370 | |
| 4781248 | DUVAL COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX | PO BOX 44009 | | | Jacksonville | FL | 32231-4009 | |
| 5787475 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 4782469 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | LOCAL BUSINESS TAX | | | Jacksonville | FL | 32231-4009 | |
| 4861254 | DUVAL LLC | 159-29 JAMAICA AVENUE 2ND FL | | | | QUEENS | NY | 11432 | |
| 4880253 | DUVAL SEMI TRAILERS INC | P O BOX 1090 | | | | CONLEY | GA | 30288 | |
| 4243478 | DUVAL, BROOKLYN | Redacted | | | | | | | |
| 4221817 | DUVAL, CAMILA | Redacted | | | | | | | |
| 4443481 | DUVAL, CHRISTINE | Redacted | | | | | | | |
| 4338041 | DUVAL, DALLAS | Redacted | | | | | | | |
| 4466789 | DUVAL, HALEY C | Redacted | | | | | | | |
| 4552239 | DUVAL, JACKIE | Redacted | | | | | | | |
| 4162440 | DUVAL, JOAN | Redacted | | | | | | | |
| 4549639 | DUVAL, JOASH N | Redacted | | | | | | | |
| 4546330 | DUVAL, MARK J | Redacted | | | | | | | |
| 4454917 | DUVAL, NIKKI | Redacted | | | | | | | |
| 4792831 | Duval, Ory | Redacted | | | | | | | |
| 4565989 | DUVAL, SHELBY | Redacted | | | | | | | |
| 4394111 | DUVAL, SOPHIE L | Redacted | | | | | | | |
| 4228723 | DUVAL, TIM | Redacted | | | | | | | |
| 4560406 | DUVALL- WALL, TONI L | Redacted | | | | | | | |
| 4538223 | DUVALL, ADAM W | Redacted | | | | | | | |
| 4172945 | DUVALL, ANDREA | Redacted | | | | | | | |
| 4362788 | DUVALL, ANDREA | Redacted | | | | | | | |
| 4647686 | DUVALL, ANNE A | Redacted | | | | | | | |
| 4588562 | DUVALL, ANNETTE | Redacted | | | | | | | |
| 4523656 | DUVALL, ASHLEY | Redacted | | | | | | | |
| 4756470 | DUVALL, BENNY | Redacted | | | | | | | |
| 4669535 | DUVALL, BETTIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511805 | DUVALL, CAYMAN | Redacted | | | | | | | |
| 4582262 | DUVALL, CHRISTOPHER P | Redacted | | | | | | | |
| 4446921 | DUVALL, CODY | Redacted | | | | | | | |
| 4689299 | DUVALL, DENNIS | Redacted | | | | | | | |
| 4337738 | DUVALL, DENNY D | Redacted | | | | | | | |
| 4226508 | DUVALL, DONNA | Redacted | | | | | | | |
| 4217743 | DUVALL, DONNA J | Redacted | | | | | | | |
| 4343209 | DUVALL, DORIAN A | Redacted | | | | | | | |
| 4429896 | DUVALL, ELIZABETH | Redacted | | | | | | | |
| 4397142 | DUVALL, EMILY | Redacted | | | | | | | |
| 4437991 | DUVALL, EMMANUEL | Redacted | | | | | | | |
| 4219848 | DUVALL, ETHAN I | Redacted | | | | | | | |
| 4219168 | DUVALL, HARRY | Redacted | | | | | | | |
| 4265236 | DUVALL, KENNETH | Redacted | | | | | | | |
| 4226746 | DUVALL, KIRSTEN | Redacted | | | | | | | |
| 4359011 | DUVALL, MAKANNA | Redacted | | | | | | | |
| 4750319 | DUVALL, MARGARET | Redacted | | | | | | | |
| 4760088 | DUVALL, MARJORIE | Redacted | | | | | | | |
| 4761280 | DUVALL, MICHAEL | Redacted | | | | | | | |
| 4448326 | DUVALL, MICHAEL | Redacted | | | | | | | |
| 4510462 | DUVALL, NICHOLAS L | Redacted | | | | | | | |
| 4737427 | DUVALL, PAUL | Redacted | | | | | | | |
| 4336901 | DUVALL, RAYMOND L | Redacted | | | | | | | |
| 4761123 | DUVALL, SANDRA | Redacted | | | | | | | |
| 4338721 | DUVALL, SANDRA | Redacted | | | | | | | |
| 4624513 | DUVALL, STELLA | Redacted | | | | | | | |
| 4163286 | DUVALL, TARA | Redacted | | | | | | | |
| 4352009 | DUVALL, TOREY T | Redacted | | | | | | | |
| 4642146 | DUVALL, TRUDY | Redacted | | | | | | | |
| 4375600 | DUVALL, WESLEY M | Redacted | | | | | | | |
| 4184197 | DUVALL-TAYLOR, CAROLYN | Redacted | | | | | | | |
| 4415548 | DUVAUCHELLE, DAVEN M | Redacted | | | | | | | |
| 4273607 | DUVE, MICHAEL | Redacted | | | | | | | |
| 4675409 | DUVEL, MICHAEL | Redacted | | | | | | | |
| 4331369 | DUVERGE, BERNARDA A | Redacted | | | | | | | |
| 4259381 | DUVERGE, ELMO | Redacted | | | | | | | |
| 4737785 | DUVERGER, ABSALON | Redacted | | | | | | | |
| 4597688 | DUVERGLAS, CARLOS | Redacted | | | | | | | |
| 4325743 | DUVERNAY, BREYISHA | Redacted | | | | | | | |
| 4698812 | DUVERNAY, CONNIE | Redacted | | | | | | | |
| 4434379 | DUVERNAY, JENNIFER J | Redacted | | | | | | | |
| 4565858 | DUVERNAY, JOSHUA | Redacted | | | | | | | |
| 4590724 | DUVERNAY, PATRICK | Redacted | | | | | | | |
| 4233206 | DUVERNE, NATASHA | Redacted | | | | | | | |
| 4415696 | DUVERNEY, ANTHONY | Redacted | | | | | | | |
| 4580659 | DUVERT, JOSEPH G | Redacted | | | | | | | |
| 4403626 | DUVILAIRE, STEVENSON C | Redacted | | | | | | | |
| 4737507 | DUVILLIER, GERARD | Redacted | | | | | | | |
| 4628843 | DUVIVIER, ROLANDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403148 | DUVIVIER, SOLEIL | Redacted | | | | | | | |
| 4359627 | DUVNJAK, AMER | Redacted | | | | | | | |
| 4550976 | DUVNJAK, MERSIDA | Redacted | | | | | | | |
| 4365765 | DUVOS, RAYMOND | Redacted | | | | | | | |
| 4202471 | DUWAIK, DAVID A | Redacted | | | | | | | |
| 5602938 | DUWAINE SPODEN | 1114 STERLING ST N | | | | SAINT PAUL | MN | 55119 | |
| 4279143 | DUWALDT, JUDY | Redacted | | | | | | | |
| 4835002 | DUWAT, PASCALE | Redacted | | | | | | | |
| 5602939 | DUWAYNE V MATTHEWS | 9127 STATE HIGHWAY 25NE | | | | MONTICELLO | MN | 55362 | |
| 5602940 | DUWAYNE W HEPPNER | 30830 630TH AVE | | | | WARROAD | MN | 56763 | |
| 4578617 | DUWEL, DEVAN R | Redacted | | | | | | | |
| 4608597 | DUWELIUS, RICHARD | Redacted | | | | | | | |
| 4365406 | DUWENHOEGGER, TIMOTHY R | Redacted | | | | | | | |
| 5751800 | DUWYENIE JR, RICHARD | Redacted | | | | | | | |
| 4308825 | DUX, SAM | Redacted | | | | | | | |
| 4658662 | DUXBURY, MARK | Redacted | | | | | | | |
| 4835003 | Duxiana SDC Bedding Inc. - Sabina Cohen | Redacted | | | | | | | |
| 4623362 | DUXSWORTH, SHERRY | Redacted | | | | | | | |
| 4702003 | DUY, RENE | Redacted | | | | | | | |
| 4169404 | DUYAN, BRANDON | Redacted | | | | | | | |
| 4194779 | DUYSINGS, ROSALIA | Redacted | | | | | | | |
| 4719611 | DUZAN, NICCOLE | Redacted | | | | | | | |
| 4714410 | DUZANT, LYCA | Redacted | | | | | | | |
| 4438197 | DUZANT, SAWANDA | Redacted | | | | | | | |
| 4257765 | DUZANT, TATYANA H | Redacted | | | | | | | |
| 5602945 | DUZON QUEZONIA | 2920 KING ST 406 | | | | HONOLULU | HI | 96826 | |
| 4810228 | DV INDUSTRIAL SERVICE | 285 NE 185 STREET | | | | MIAMI | FL | 33179 | |
| 4140528 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | |
| 4849592 | DVA HOME SOLUTIONS LLC | 109 RED MAPLE LN | | | | Guyton | GA | 31312 | |
| 4835004 | D'VALLE DRIVER ASSOCIATES | Redacted | | | | | | | |
| 4815107 | DVC CABINET SYSTEMS | Redacted | | | | | | | |
| 4815108 | DVC CABINETRY SYSTEMS | Redacted | | | | | | | |
| 4804625 | DVD RELOAD | 6833 S DAYTON STREET #155 | | | | GREENWOOD VILLAGE | CO | 80112 | |
| 4651019 | DVERSDAL, ELWIN | Redacted | | | | | | | |
| 4307514 | DVOJACKI, GEORGE | Redacted | | | | | | | |
| 4350038 | DVORACEK, MARK A | Redacted | | | | | | | |
| 4156325 | DVORAK, ANTHONY R | Redacted | | | | | | | |
| 4766681 | DVORAK, CJ | Redacted | | | | | | | |
| 4472419 | DVORAK, HEATHER | Redacted | | | | | | | |
| 4385931 | DVORAK, JASMINE R | Redacted | | | | | | | |
| 4576591 | DVORAK, MARYBETH | Redacted | | | | | | | |
| 4727267 | DVORAK, NICK | Redacted | | | | | | | |
| 4365466 | DVORAK, PETER | Redacted | | | | | | | |
| 4654299 | DVORAK, PHILLIP | Redacted | | | | | | | |
| 4471705 | DVORAK, SANDRA | Redacted | | | | | | | |
| 4367954 | DVORAK, SARA | Redacted | | | | | | | |
| 4207453 | DVORAK, STANLEY K | Redacted | | | | | | | |
| 4683662 | DVORAK, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451899 | DVORAK, WESLEY F | Redacted | | | | | | | |
| 4607123 | DVORAN, ROBERT M | Redacted | | | | | | | |
| 4288155 | DVORANI, VALMIRA | Redacted | | | | | | | |
| 4826555 | DVORCHAK, JASON | Redacted | | | | | | | |
| 4628649 | DVORETSKY, BARRY | Redacted | | | | | | | |
| 4835005 | DVORKIN, HOWARD & GWEN | Redacted | | | | | | | |
| 4310058 | DVORSCAK, RICHARD S | Redacted | | | | | | | |
| 4855554 | Dvoskin, Vlad | Redacted | | | | | | | |
| 4289628 | DVOSKIN, VLADIMIR | Redacted | | | | | | | |
| 4236998 | DVOYRIN, ALEX | Redacted | | | | | | | |
| 4796840 | DVRUNLIMITED INC | DBA DVRUNLIMITED | 5409 PORT ALICE WAY | | | SALIDA | CA | 95368 | |
| 4794897 | DW ENTERPRISES | 1020 PIEDMONT AVE NE UNIT 403 | | | | ATLANTA | GA | 30309-4151 | |
| 4808129 | DW PROPERTIES, LLC | 99 W. HAWTHORNE AVENUE, SUITE 416 | | | | VALLEY STREAM | NY | 11580 | |
| 4779315 | DW Properties, LLC | Attn:  Daniel Wiener | 99 West Hawthorne Avenue | Suite 416 | | Valley Stream | NY | 11580 | |
| 4878065 | DW28 KENTON OHIO LLC | KENTON PLAZA | P O BOX 5580 | | | TOLEDO | OH | 43613 | |
| 4882340 | DW28 WAPAKONETA LLC | P O BOX 5580 | | | | TOLEDO | OH | 43613 | |
| 4797159 | DWA MARKETING AND PROMOTIONAL PROD | DBA ARTWALL | 17000 FOLTZ PARKWAY | | | STRONGSVILLE | OH | 44149 | |
| 4801821 | DWA MARKETING AND PROMOTIONAL PROD | DBA BRUSHSTONE | 17000 FOLTZ PARKWAY | | | STRONGSVILLE | OH | 44149 | |
| 4420480 | DWAMENA, ISAAC | Redacted | | | | | | | |
| 4846365 | DWANNA SAVANNAH | 302 TANNER LN | | | | HARKER HEIGHTS | TX | 76548 | |
| 4282174 | DWARAKANATH, MAYA | Redacted | | | | | | | |
| 4776552 | DWARIKA, DAVID | Redacted | | | | | | | |
| 4242551 | DWARKANAUTH, HEMWANTIE | Redacted | | | | | | | |
| 4835006 | DWAYNE BERGMANN,LLC | Redacted | | | | | | | |
| 4846409 | DWAYNE BUREK | 5649 LE FEVRE DR | | | | San Jose | CA | 95118 | |
| 5602988 | DWAYNE KING | 501 SW75TH | | | | GAINESVILLE | FL | 32608 | |
| 4847417 | DWAYNE L REED | 435 DODGE ST | | | | Delta | CO | 81416 | |
| 5602991 | DWAYNE NANTON | 3966 DAFILEE CIR | | | | WEST PALM BCH | FL | 33417 | |
| 4859660 | DWAYNE WATERS | 12439 MAGNOLIA BLDG 153 | | | | VALLEY VILLAGE | CA | 91607 | |
| 4858065 | DWC MECHANICAL INC | 100 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228 | |
| 4835007 | DWECK, ALYSSA | Redacted | | | | | | | |
| 4835008 | DWECK, HILARY & STUART | Redacted | | | | | | | |
| 4507703 | DWECK, NICOLE | Redacted | | | | | | | |
| 4400978 | DWECK, RICHARD | Redacted | | | | | | | |
| 4673507 | DWEESE, SONJA C | Redacted | | | | | | | |
| 4811204 | DWELL LIFE INC | 111 SUTTER ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| 4811213 | DWELL MEDIA LLC | PO BOX 970 | | | | SAN JOSE | CA | 95108 | |
| 4826556 | DWELL WELL REMODELING AND RENOVATION | Redacted | | | | | | | |
| 4862981 | DWI HOLDINGS INC | 2100 RIVER EDGE PKWY STE 300 | | | | ATLANTA | GA | 30328 | |
| 4287624 | DWIEL, JUSTIN | Redacted | | | | | | | |
| 4377055 | DWIGANS, SHAWNA | Redacted | | | | | | | |
| 4849688 | DWIGHT REED | 10200 INDEPENDENCE PKWY APT 1910 | | | | Plano | TX | 75025 | |
| 4849124 | DWIGHT RIDLON | 23727 51ST AVE SE | | | | Woodinville | WA | 98072 | |
| 4238503 | DWIGHT, DAMERA | Redacted | | | | | | | |
| 4835009 | DWIGHT, JOHN | Redacted | | | | | | | |
| 4871455 | DWIGHTS SIGN SERVICE | 899 EAST PARKS ST | | | | PRAIRIE GROVE | AR | 72753 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742915 | D'WILLISS, PAT | Redacted | | | | | | | |
| 4751419 | DWINAL, BONNIE | Redacted | | | | | | | |
| 4409154 | DWINELL, TRISTAN | Redacted | | | | | | | |
| 4506907 | DWINNELL, ASHLEY | Redacted | | | | | | | |
| 4244868 | DWINNELL, SAMANTHA | Redacted | | | | | | | |
| 4559531 | DWIVEDY, MANISHA | Redacted | | | | | | | |
| 4557600 | DWIVEDY, TINA | Redacted | | | | | | | |
| 5603023 | DWON DUNCAN | 211 7TH ST E 208 | | | | SAINT PAUL | MN | 55101 | |
| 4615072 | DWORAK, ADRIANA | Redacted | | | | | | | |
| 4392817 | DWORAK, CURT T | Redacted | | | | | | | |
| 4472512 | DWORAK, OLIVIA | Redacted | | | | | | | |
| 4610380 | DWORAKOWSKI, HELENA | Redacted | | | | | | | |
| 4734362 | DWOREK, ROSE | Redacted | | | | | | | |
| 4815109 | DWORETZKY / BANSE | Redacted | | | | | | | |
| 4815110 | DWORIN, CHRISTOPHER | Redacted | | | | | | | |
| 4815111 | DWORIN, DANA | Redacted | | | | | | | |
| 4592734 | DWORSKY, BAILA | Redacted | | | | | | | |
| 4587019 | DWORZAK, DINAH | Redacted | | | | | | | |
| 4783814 | DWP-City of Big Bear Lake | P.O. Box 1929 | | | | Big Bear Lake | CA | 92315 | |
| 4345961 | DWUMAH, KWABENA | Redacted | | | | | | | |
| 4296007 | DWY, ASHLEY D | Redacted | | | | | | | |
| 4289981 | DWY, NICOLAS D | Redacted | | | | | | | |
| 4835010 | DWYER CONSTRUCTION & DEL. INC | Redacted | | | | | | | |
| 4815112 | DWYER DESIGN | Redacted | | | | | | | |
| 4555822 | DWYER JR., PATRICK J | Redacted | | | | | | | |
| 4249986 | DWYER, ANNMARIE | Redacted | | | | | | | |
| 4815113 | DWYER, BARBARA | Redacted | | | | | | | |
| 4737777 | DWYER, BEVERLY | Redacted | | | | | | | |
| 4606919 | DWYER, BILL | Redacted | | | | | | | |
| 4600482 | DWYER, BRAD | Redacted | | | | | | | |
| 4638358 | DWYER, CATHERINE | Redacted | | | | | | | |
| 4158336 | DWYER, CHRISTIAN | Redacted | | | | | | | |
| 4597180 | DWYER, CHRISTINE | Redacted | | | | | | | |
| 4277077 | DWYER, CHRISTINE C | Redacted | | | | | | | |
| 4250359 | DWYER, CINDY | Redacted | | | | | | | |
| 4404133 | DWYER, DANIEL J | Redacted | | | | | | | |
| 4334681 | DWYER, DAVID W | Redacted | | | | | | | |
| 4654137 | DWYER, DENNIS | Redacted | | | | | | | |
| 4444486 | DWYER, EDWARD J | Redacted | | | | | | | |
| 4340874 | DWYER, FRANKLIN | Redacted | | | | | | | |
| 4336044 | DWYER, JASON | Redacted | | | | | | | |
| 4563598 | DWYER, JENNIFER J | Redacted | | | | | | | |
| 4435889 | DWYER, JOSHUA | Redacted | | | | | | | |
| 4856567 | DWYER, JULIE M | Redacted | | | | | | | |
| 4481508 | DWYER, KAITLYN A | Redacted | | | | | | | |
| 4815114 | DWYER, KATIE & LARRY | Redacted | | | | | | | |
| 4480061 | DWYER, KENNETH G | Redacted | | | | | | | |
| 4293380 | DWYER, KEVIN | Redacted | | | | | | | |
| 4835011 | DWYER, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586548 | DWYER, LORETTA | Redacted | | | | | | | |
| 4625749 | DWYER, LYNN | Redacted | | | | | | | |
| 4835012 | DWYER, MARISA | Redacted | | | | | | | |
| 4431234 | DWYER, MARISA A | Redacted | | | | | | | |
| 4856869 | DWYER, MARY | Redacted | | | | | | | |
| 4315961 | DWYER, MCKENZIE R | Redacted | | | | | | | |
| 4709598 | DWYER, MICHAEL | Redacted | | | | | | | |
| 4609417 | DWYER, MICHAEL | Redacted | | | | | | | |
| 4280886 | DWYER, MICHAEL | Redacted | | | | | | | |
| 4738650 | DWYER, MICHAEL W | Redacted | | | | | | | |
| 4242144 | DWYER, NICHOLAS | Redacted | | | | | | | |
| 4613612 | DWYER, NORMA | Redacted | | | | | | | |
| 4256740 | DWYER, OKEMER | Redacted | | | | | | | |
| 4606701 | DWYER, PHILIP | Redacted | | | | | | | |
| 4337832 | DWYER, REBECCA J | Redacted | | | | | | | |
| 4347956 | DWYER, REBECCA S | Redacted | | | | | | | |
| 4666342 | DWYER, REGAN | Redacted | | | | | | | |
| 4603011 | DWYER, ROBERT | Redacted | | | | | | | |
| 4149962 | DWYER, SARA | Redacted | | | | | | | |
| 4460613 | DWYER, STEVE E | Redacted | | | | | | | |
| 4491911 | DWYER, TERRELL | Redacted | | | | | | | |
| 4387161 | DWYER, TESSA | Redacted | | | | | | | |
| 4704289 | DWYER, THOMAS | Redacted | | | | | | | |
| 4735452 | DWYER, THOMAS | Redacted | | | | | | | |
| 4566284 | DWYER, TRELYNNE P | Redacted | | | | | | | |
| 4363498 | DWYER, VIRGINIA W | Redacted | | | | | | | |
| 4633769 | DWYER, WILLIAM | Redacted | | | | | | | |
| 4305150 | DWYER-KEON, COLIN | Redacted | | | | | | | |
| 4867364 | DWYERS LAWN MANAGEMENT | 1130 HEPPERMAN RD | | | | WENIZVILLE | MO | 63385 | |
| 4433295 | DWYRE, BRIAN K | Redacted | | | | | | | |
| 5789189 | DXC TECHNOLOGY | Ankur Kashyap | 1775 TYSONS BLVD | | | TYSONS | VA | 22102 | |
| 5840018 | DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | CSC | P.O. Box 100177 | | | Pasadena | CA | 91189-0177 | |
| 5840018 | DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Janice B. Grubin, Attorney | LeClair Ryan Pllc | 885 3rd Ave., Sixteenth Floor | | New York | NY | 10022 | |
| 4803370 | DXD INVESTMENTS LLC | PO BOX 5011 | | | | ELM GROVE | WI | 53122 | |
| 5795698 | DXD Investments, LLC | 12705 Robin Lane | | | | Brookfield | WI | 53005 | |
| 5788735 | DXD Investments, LLC | Attn: David Anderson | 13160 W. Burleigh Road | | | Brookfield | WI | 53005 | |
| 4854716 | DXD INVESTMENTS, LLC | ATTN: DAVID ANDERSON | PO BOX 5011 | | | ELM GROVE | WI | 53122-5011 | |
| 5789527 | DXD Investments, LLC | David Anderson | 12705 Robin Lane | | | Brookfield | WI | 53005 | |
| 4776929 | DY, FRANK | Redacted | | | | | | | |
| 4197646 | DY, ISELA | Redacted | | | | | | | |
| 4723122 | DY, LINA | Redacted | | | | | | | |
| 4188044 | DY, MELONA ANN G | Redacted | | | | | | | |
| 4514527 | DYAKANOFF, BREANNA | Redacted | | | | | | | |
| 4514505 | DYAKANOFF, KYLER J | Redacted | | | | | | | |
| 4639342 | DYAL, CELIA | Redacted | | | | | | | |
| 4690348 | DYAL, GLORIA | Redacted | | | | | | | |
| 4158200 | DYAL, MARY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162453 | DYAL, PATRICIA A | Redacted | | | | | | | |
| 5603046 | DYAN DYAN WILLIAMS | NOT FOUND | | | | UPPER DARBY | PA | 19082 | |
| 4815115 | DYANNE & KEVIN HOWLEY | Redacted | | | | | | | |
| 4509704 | DYAR, BRANDI M | Redacted | | | | | | | |
| 4736153 | DYAR, PATRICK | Redacted | | | | | | | |
| 4299865 | DYBALSKI, CODY A | Redacted | | | | | | | |
| 4557697 | DYBEDAHL, ERIN | Redacted | | | | | | | |
| 4255248 | DYBEN, JOHN P | Redacted | | | | | | | |
| 4304619 | DYBEVIK, VIRGIL M | Redacted | | | | | | | |
| 4353140 | DYBOWSKI, MICHAEL | Redacted | | | | | | | |
| 4250792 | DYCE, ANDRE O | Redacted | | | | | | | |
| 4434996 | DYCE, DAVINA | Redacted | | | | | | | |
| 4518355 | DYCE, DENA L | Redacted | | | | | | | |
| 4725548 | DYCE, GILLIAN | Redacted | | | | | | | |
| 4522076 | DYCE, HUGH F | Redacted | | | | | | | |
| 4700432 | DYCE, MARLENE | Redacted | | | | | | | |
| 4353699 | DYCH, RYAN | Redacted | | | | | | | |
| 4317085 | DYCHE, HAYLEY C | Redacted | | | | | | | |
| 4577922 | DYCHE, JESSICA | Redacted | | | | | | | |
| 4647990 | DYCK, ASEEL | Redacted | | | | | | | |
| 4343457 | DYCK, HAYDEN M | Redacted | | | | | | | |
| 4196256 | DYCK, RUTH E | Redacted | | | | | | | |
| 4393310 | DYCK, SANDRA L | Redacted | | | | | | | |
| 4416138 | DYCUS, CODY | Redacted | | | | | | | |
| 4684549 | DYCUS, ERIC | Redacted | | | | | | | |
| 4768279 | DYCUS, JAMES | Redacted | | | | | | | |
| 4748768 | DYCUS, WILLIAM | Redacted | | | | | | | |
| 4208552 | DYDEL, KAREN L | Redacted | | | | | | | |
| 4884128 | DYE CARBONIC INC | PHOENIX WELDING SUPPLY CO | 701 S 7TH STREET | | | PHOENIX | AZ | 85034 | |
| 4516779 | DYE II, PAUL A | Redacted | | | | | | | |
| 4577729 | DYE, ALAN L | Redacted | | | | | | | |
| 4673320 | DYE, ALLAN | Redacted | | | | | | | |
| 4856400 | DYE, ANGEL | Redacted | | | | | | | |
| 4376343 | DYE, ANNA M | Redacted | | | | | | | |
| 4553982 | DYE, BAYLEIGH M | Redacted | | | | | | | |
| 4410218 | DYE, BRENDA J | Redacted | | | | | | | |
| 4302799 | DYE, BREONNA N | Redacted | | | | | | | |
| 4313246 | DYE, BRETT | Redacted | | | | | | | |
| 4148597 | DYE, BRITTNEY | Redacted | | | | | | | |
| 4550645 | DYE, CHARLES M | Redacted | | | | | | | |
| 4553495 | DYE, CORDEREAU | Redacted | | | | | | | |
| 4584578 | DYE, DAN | Redacted | | | | | | | |
| 4719358 | DYE, DAVID | Redacted | | | | | | | |
| 4258603 | DYE, DAVID | Redacted | | | | | | | |
| 4608309 | DYE, DELORES R | Redacted | | | | | | | |
| 4589278 | DYE, DENNIS S | Redacted | | | | | | | |
| 4554951 | DYE, DILLION | Redacted | | | | | | | |
| 4295696 | DYE, DOMINIQUE | Redacted | | | | | | | |
| 4587386 | DYE, DOROTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254287 | DYE, DYRON | Redacted | | | | | | | |
| 4373896 | DYE, EARL D | Redacted | | | | | | | |
| 4662535 | DYE, EBONI | Redacted | | | | | | | |
| 4264166 | DYE, ELIZABETH L | Redacted | | | | | | | |
| 4238573 | DYE, FABIAN | Redacted | | | | | | | |
| 4615440 | DYE, FRANK A. | Redacted | | | | | | | |
| 4370779 | DYE, GARY L | Redacted | | | | | | | |
| 4155193 | DYE, HALEY | Redacted | | | | | | | |
| 4765992 | DYE, JAMES | Redacted | | | | | | | |
| 4376630 | DYE, JAMES E | Redacted | | | | | | | |
| 4304499 | DYE, KARA | Redacted | | | | | | | |
| 4581692 | DYE, KELLY | Redacted | | | | | | | |
| 4554327 | DYE, LINDA | Redacted | | | | | | | |
| 4352702 | DYE, LISA | Redacted | | | | | | | |
| 4662567 | DYE, LUCILLE | Redacted | | | | | | | |
| 4213407 | DYE, MARY E | Redacted | | | | | | | |
| 4697166 | DYE, MELODY | Redacted | | | | | | | |
| 4372694 | DYE, MICHAEL B | Redacted | | | | | | | |
| 4450444 | DYE, OLIVIA A | Redacted | | | | | | | |
| 4259581 | DYE, PATRICIA | Redacted | | | | | | | |
| 4524781 | DYE, RAY | Redacted | | | | | | | |
| 4257619 | DYE, REBECCA B | Redacted | | | | | | | |
| 4272255 | DYE, RHONDA | Redacted | | | | | | | |
| 4560302 | DYE, RICKY M | Redacted | | | | | | | |
| 4745954 | DYE, ROBERT | Redacted | | | | | | | |
| 4713056 | DYE, RONALD | Redacted | | | | | | | |
| 4369737 | DYE, SARAH | Redacted | | | | | | | |
| 4638339 | DYE, STEVEN | Redacted | | | | | | | |
| 4554447 | DYE, SUSAN | Redacted | | | | | | | |
| 4257132 | DYE, THOMAS C | Redacted | | | | | | | |
| 4691919 | DYE, TIMOTHY | Redacted | | | | | | | |
| 4291390 | DYE, TIRA J | Redacted | | | | | | | |
| 4851516 | DYEANNA CLARK | 475 S OAK AVE | | | | Fort Meade | FL | 33841 | |
| 4796863 | DYEMUREX INC | DBA SHADOW SHIFTER COLOR CHANGING | 26670 BELLEAIR ST | | | ROSEVILLE | MI | 48066 | |
| 4815116 | DYER CONSTRUCTION INC. | Redacted | | | | | | | |
| 5603092 | DYER DOROTHEA A | 230 OAK LEAF LN | | | | CARROLLTON | GA | 30116 | |
| 5603093 | DYER ELLA | 264 CLOWER ST | | | | MEMPHIS | TN | 38109 | |
| 4172330 | DYER II, MICHAEL | Redacted | | | | | | | |
| 4353721 | DYER, ALEC D | Redacted | | | | | | | |
| 4576149 | DYER, ALISHA | Redacted | | | | | | | |
| 4264120 | DYER, AMANDA L | Redacted | | | | | | | |
| 4586144 | DYER, AMOS | Redacted | | | | | | | |
| 4229437 | DYER, AMYJANE | Redacted | | | | | | | |
| 4425868 | DYER, ANDRE A | Redacted | | | | | | | |
| 4397952 | DYER, ANDRE J | Redacted | | | | | | | |
| 4541808 | DYER, ANDREW L | Redacted | | | | | | | |
| 4702713 | DYER, ANGELA | Redacted | | | | | | | |
| 4425594 | DYER, ANGELA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581614 | DYER, ARLENE | Redacted | | | | | | | |
| 4361972 | DYER, ASHLEE P | Redacted | | | | | | | |
| 4321089 | DYER, ASHLEY S | Redacted | | | | | | | |
| 4261848 | DYER, BARBARA J | Redacted | | | | | | | |
| 4567091 | DYER, BERNADINE | Redacted | | | | | | | |
| 4723164 | DYER, BRANDON | Redacted | | | | | | | |
| 4342948 | DYER, BRITTNEY | Redacted | | | | | | | |
| 4641753 | DYER, BRUCE | Redacted | | | | | | | |
| 4266988 | DYER, CARLTON C | Redacted | | | | | | | |
| 4616428 | DYER, CATHY | Redacted | | | | | | | |
| 4192872 | DYER, CHRISTON | Redacted | | | | | | | |
| 4281909 | DYER, CHRISTOPHER | Redacted | | | | | | | |
| 4715518 | DYER, CLIFFORD | Redacted | | | | | | | |
| 4759108 | DYER, CLINTON | Redacted | | | | | | | |
| 4554096 | DYER, COURTNEY | Redacted | | | | | | | |
| 4668545 | DYER, CRAIG | Redacted | | | | | | | |
| 4760254 | DYER, CYNTHIA H | Redacted | | | | | | | |
| 4592678 | DYER, DAN | Redacted | | | | | | | |
| 4772907 | DYER, DANA R | Redacted | | | | | | | |
| 4770871 | DYER, DANIELLE L | Redacted | | | | | | | |
| 4835013 | DYER, DAPHANEY & BRIAN | Redacted | | | | | | | |
| 4577130 | DYER, DEBORAH | Redacted | | | | | | | |
| 4646127 | DYER, DELORES | Redacted | | | | | | | |
| 4735433 | DYER, DENNIS | Redacted | | | | | | | |
| 4273941 | DYER, DEREK | Redacted | | | | | | | |
| 4266602 | DYER, DESTINY D | Redacted | | | | | | | |
| 4348005 | DYER, ELIZABETH A | Redacted | | | | | | | |
| 4349654 | DYER, ELIZABETH A | Redacted | | | | | | | |
| 4535991 | DYER, EVA I | Redacted | | | | | | | |
| 4521618 | DYER, GAIL | Redacted | | | | | | | |
| 4299016 | DYER, GARFIELD M | Redacted | | | | | | | |
| 4621626 | DYER, GILBERT | Redacted | | | | | | | |
| 4489820 | DYER, HEATHER K | Redacted | | | | | | | |
| 4641842 | DYER, HERBERT | Redacted | | | | | | | |
| 4334578 | DYER, ISAIAH | Redacted | | | | | | | |
| 4516520 | DYER, JACOB A | Redacted | | | | | | | |
| 4394108 | DYER, JAKE R | Redacted | | | | | | | |
| 4514927 | DYER, JAMES | Redacted | | | | | | | |
| 4720955 | DYER, JAMES | Redacted | | | | | | | |
| 4405957 | DYER, JAMES A | Redacted | | | | | | | |
| 4151099 | DYER, JAMES W | Redacted | | | | | | | |
| 4755942 | DYER, JEANIE | Redacted | | | | | | | |
| 4694271 | DYER, JEFF | Redacted | | | | | | | |
| 4603154 | DYER, JENIFER | Redacted | | | | | | | |
| 4347085 | DYER, JENNIFER | Redacted | | | | | | | |
| 4284760 | DYER, JENNIFER A | Redacted | | | | | | | |
| 4516088 | DYER, JOE P | Redacted | | | | | | | |
| 4309054 | DYER, JOHN | Redacted | | | | | | | |
| 4729657 | DYER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762457 | DYER, JON | Redacted | | | | | | | |
| 4686842 | DYER, JONATHAN | Redacted | | | | | | | |
| 4607513 | DYER, JOSHUA | Redacted | | | | | | | |
| 4262907 | DYER, JULIE WILLIAMS | Redacted | | | | | | | |
| 4691330 | DYER, KAREN | Redacted | | | | | | | |
| 4430095 | DYER, KATHLEEN D | Redacted | | | | | | | |
| 4704589 | DYER, KATHY | Redacted | | | | | | | |
| 4385658 | DYER, KRISTINE V | Redacted | | | | | | | |
| 4365455 | DYER, LASHAE P | Redacted | | | | | | | |
| 4676668 | DYER, LATASHA | Redacted | | | | | | | |
| 4690797 | DYER, LEON | Redacted | | | | | | | |
| 4257853 | DYER, LONELL M | Redacted | | | | | | | |
| 4463995 | DYER, MARIE A | Redacted | | | | | | | |
| 4388489 | DYER, NANCY C | Redacted | | | | | | | |
| 4224185 | DYER, NICHOLAS A | Redacted | | | | | | | |
| 4376529 | DYER, NICOLE A | Redacted | | | | | | | |
| 4335949 | DYER, NINA | Redacted | | | | | | | |
| 4456928 | DYER, NOLAN S | Redacted | | | | | | | |
| 4643748 | DYER, PAT | Redacted | | | | | | | |
| 4762121 | DYER, PENNY | Redacted | | | | | | | |
| 4655076 | DYER, PHYLLIS | Redacted | | | | | | | |
| 4647714 | DYER, RAMONA | Redacted | | | | | | | |
| 4438231 | DYER, RANDY N | Redacted | | | | | | | |
| 4263947 | DYER, REBECCA J | Redacted | | | | | | | |
| 4383192 | DYER, RECORDO A | Redacted | | | | | | | |
| 4752076 | DYER, RICHARD | Redacted | | | | | | | |
| 4759740 | DYER, ROBERT | Redacted | | | | | | | |
| 4154061 | DYER, ROBERT | Redacted | | | | | | | |
| 4267334 | DYER, RONALD | Redacted | | | | | | | |
| 4285308 | DYER, SAMANTHA A | Redacted | | | | | | | |
| 4675093 | DYER, SHAKERA K | Redacted | | | | | | | |
| 4345878 | DYER, SHANEKA | Redacted | | | | | | | |
| 4770149 | DYER, STEPHANIE | Redacted | | | | | | | |
| 4276604 | DYER, SUMMER | Redacted | | | | | | | |
| 4611097 | DYER, SUSAN | Redacted | | | | | | | |
| 4242267 | DYER, TAKIRRA L | Redacted | | | | | | | |
| 4558252 | DYER, TANIA | Redacted | | | | | | | |
| 4494314 | DYER, THEODORE | Redacted | | | | | | | |
| 4348225 | DYER, TROY | Redacted | | | | | | | |
| 4575320 | DYER, VANESSA | Redacted | | | | | | | |
| 4629256 | DYER, WANDA F | Redacted | | | | | | | |
| 4421756 | DYER, WESLEY | Redacted | | | | | | | |
| 4345222 | DYER, WILLIAM | Redacted | | | | | | | |
| 4250632 | DYER, WILLIAM | Redacted | | | | | | | |
| 4773064 | DYER, YUSEPH | Redacted | | | | | | | |
| 4427133 | DYER-SMITH, NANCY | Redacted | | | | | | | |
| 4878061 | DYESS ENTERPRISES LLC | KENNY RAY DYESS | 4278 UNIVERSITY PKWY HICKORY V | | | NATCHITOCHES | LA | 71457 | |
| 4581722 | DYESS, ARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535714 | DYESS, CHARLES A | Redacted | | | | | | | |
| 4242786 | DYESS, DAVID K | Redacted | | | | | | | |
| 4577788 | DYESS, KENNISHA K | Redacted | | | | | | | |
| 4767049 | DYESS, MARY | Redacted | | | | | | | |
| 4673712 | DYESS, SARAH | Redacted | | | | | | | |
| 4582839 | DYESS, WAYLON C | Redacted | | | | | | | |
| 4709102 | DYETT, DONNA | Redacted | | | | | | | |
| 4329354 | DYETTE, YOSHIR | Redacted | | | | | | | |
| 4611361 | DYGART, ROBIN | Redacted | | | | | | | |
| 4247354 | DYGERT, JARED | Redacted | | | | | | | |
| 4236963 | DYGERT, MARIA C | Redacted | | | | | | | |
| 4751342 | DYGERT, SANDRA | Redacted | | | | | | | |
| 4581633 | DYJAK, JEAN M | Redacted | | | | | | | |
| 4276917 | DYK, AARON | Redacted | | | | | | | |
| 4390631 | DYK, BRANDON J | Redacted | | | | | | | |
| 4414182 | DYK, DARREN W | Redacted | | | | | | | |
| 4414155 | DYK, JESSICA L | Redacted | | | | | | | |
| 4586898 | DYKAS, KAREN | Redacted | | | | | | | |
| 4506920 | DYKAS, RICHARD | Redacted | | | | | | | |
| 4313182 | DYKE, AARON M | Redacted | | | | | | | |
| 4453156 | DYKE, ALEXANDER M | Redacted | | | | | | | |
| 4250855 | DYKE, ANNDREA | Redacted | | | | | | | |
| 4701090 | DYKE, CALVIN | Redacted | | | | | | | |
| 4347088 | DYKE, DAVID A | Redacted | | | | | | | |
| 4460050 | DYKE, HAILEY | Redacted | | | | | | | |
| 4577996 | DYKE, KAREN S | Redacted | | | | | | | |
| 4390571 | DYKE, MARISSA J | Redacted | | | | | | | |
| 4391108 | DYKE, MIRANDA | Redacted | | | | | | | |
| 4773977 | DYKE, SETH | Redacted | | | | | | | |
| 4436162 | DYKE, TOVAE A | Redacted | | | | | | | |
| 4854111 | Dykema Gossett PLLC | 10 S Wacker Drive Suite 2300 | | | | Chicago | IL | 60606 | |
| 4854146 | Dykema Gossett, PLLC | Attn: Todd Gattoni | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| 4531809 | DYKEMAN, MICHAEL | Redacted | | | | | | | |
| 4740237 | DYKES SR., MICHEAL | Redacted | | | | | | | |
| 4305879 | DYKES, AARON W | Redacted | | | | | | | |
| 4318055 | DYKES, ALYSSA N | Redacted | | | | | | | |
| 4732788 | DYKES, AMY | Redacted | | | | | | | |
| 4445652 | DYKES, ARIK L | Redacted | | | | | | | |
| 4597430 | DYKES, BONNIE | Redacted | | | | | | | |
| 4523277 | DYKES, BRANDON L | Redacted | | | | | | | |
| 4461483 | DYKES, BREYANNA | Redacted | | | | | | | |
| 4412511 | DYKES, CAROL A | Redacted | | | | | | | |
| 4524357 | DYKES, CLAYTON | Redacted | | | | | | | |
| 4361570 | DYKES, CORINN L | Redacted | | | | | | | |
| 4236819 | DYKES, DAVID L | Redacted | | | | | | | |
| 4664924 | DYKES, DENNIS | Redacted | | | | | | | |
| 4378143 | DYKES, ELANA R | Redacted | | | | | | | |
| 4543210 | DYKES, ESSENCE | Redacted | | | | | | | |
| 4643842 | DYKES, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147336 | DYKES, JIMMY R | Redacted | | | | | | | |
| 4722382 | DYKES, JOSEPH | Redacted | | | | | | | |
| 4698467 | DYKES, JULIUS | Redacted | | | | | | | |
| 4566839 | DYKES, KATEY | Redacted | | | | | | | |
| 4257914 | DYKES, KEIYAHNA R | Redacted | | | | | | | |
| 4407671 | DYKES, LIA | Redacted | | | | | | | |
| 4555211 | DYKES, LYNNEL | Redacted | | | | | | | |
| 4456615 | DYKES, MALIK | Redacted | | | | | | | |
| 4517758 | DYKES, MARVIN | Redacted | | | | | | | |
| 4624999 | DYKES, MARY | Redacted | | | | | | | |
| 4564315 | DYKES, MORGAN | Redacted | | | | | | | |
| 4259087 | DYKES, NATHANIEL M | Redacted | | | | | | | |
| 4664857 | DYKES, NORMA | Redacted | | | | | | | |
| 4276993 | DYKES, ORION | Redacted | | | | | | | |
| 4460876 | DYKES, RACHAEL M | Redacted | | | | | | | |
| 4353224 | DYKES, RAYMOND | Redacted | | | | | | | |
| 4758991 | DYKES, SHIRLEY | Redacted | | | | | | | |
| 4319288 | DYKES, TARA J | Redacted | | | | | | | |
| 4193834 | DYKES, TAYLOR | Redacted | | | | | | | |
| 4736788 | DYKES, THOMAS | Redacted | | | | | | | |
| 4588527 | DYKES, TOMAS | Redacted | | | | | | | |
| 4300516 | DYKES, TREVOR | Redacted | | | | | | | |
| 4748050 | DYKES, VIVIAN | Redacted | | | | | | | |
| 4243901 | DYKES, ZACK M | Redacted | | | | | | | |
| 4464864 | DYKES, ZARIAH J | Redacted | | | | | | | |
| 4195607 | DYKESTEN, BRYAN A | Redacted | | | | | | | |
| 4418171 | DYKES-WILCOX, CRISTINA M | Redacted | | | | | | | |
| 4274251 | DYKHUIZEN, ALEXIS A | Redacted | | | | | | | |
| 4734425 | DYKMAN, STEVEN | Redacted | | | | | | | |
| 4411831 | DYKSTRA, ALEJANDRA | Redacted | | | | | | | |
| 4224641 | DYKSTRA, ANTHONY | Redacted | | | | | | | |
| 4415990 | DYKSTRA, CASSANDRA L | Redacted | | | | | | | |
| 4409857 | DYKSTRA, JAVIER | Redacted | | | | | | | |
| 4465389 | DYKSTRA, MAX | Redacted | | | | | | | |
| 4216223 | DYKSTRA, MAXWELL E | Redacted | | | | | | | |
| 4663477 | DYKSTRA, PATRICIA | Redacted | | | | | | | |
| 4286213 | DYKSTRA, WILLIAM | Redacted | | | | | | | |
| 4863817 | DYLA LLC | 236 PRICE COURT | | | | WEST NEW YORK | NJ | 07093 | |
| 5603133 | DYLAN BUDD | 5020 ROWLAND RD | | | | TOLEDO | OH | 43613 | |
| 4800363 | DYLAN C WU | DBA ISHOPDIRECT | 19745 COLIMA RD #159 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4815117 | DYLAN LOHONEN AND HALEY CARROLL | Redacted | | | | | | | |
| 4848398 | DYLAN MANGINI | 37 E ORNDORFF DR | | | | Brunswick | MD | 21716 | |
| 4625974 | DYLE, DOUGLAS | Redacted | | | | | | | |
| 4622066 | DYLES, ROB | Redacted | | | | | | | |
| 4168818 | DYLES, SIDNEY J | Redacted | | | | | | | |
| 4371737 | DYLESKI III, ROBERT J | Redacted | | | | | | | |
| 4219737 | DYLESKI, CHRISTINE | Redacted | | | | | | | |
| 4268238 | DYLEWSKI, DENNIS M | Redacted | | | | | | | |
| 4474326 | DYLINSKI, THERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4136 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420298 | DYLONG, DONNA | Redacted | | | | | | | |
| 4277109 | DYMAN, BRITTANY | Redacted | | | | | | | |
| 4737420 | DYMARCIK, AUDREY | Redacted | | | | | | | |
| 4282023 | DYMBROSKI, NORBERT | Redacted | | | | | | | |
| 4773142 | DYMECKI, HALINA | Redacted | | | | | | | |
| 4486049 | DYMEK JR., JEFFREY T | Redacted | | | | | | | |
| 4490589 | DYMEK, GRACE | Redacted | | | | | | | |
| 4478231 | DYMEK, LORRAINE B | Redacted | | | | | | | |
| 5603144 | DYMETRIA CAMPBELL | 16 N FREMONT AVE APT 103 | | | | PGH | PA | 15202 | |
| 4682359 | DYMNICKI, JOHN | Redacted | | | | | | | |
| 4877778 | DYMOND NAVARRO INC | JOSEPH A DYMOND | 9525 LINCOLN HIGHWAY | | | BEDFORD | PA | 15522 | |
| 4488709 | DYMOND, EMILY J | Redacted | | | | | | | |
| 4493120 | DYMOND, JOSHUA A | Redacted | | | | | | | |
| 4826557 | DYMOND, MELISSA | Redacted | | | | | | | |
| 4740472 | DYMOND, PETER | Redacted | | | | | | | |
| 4355388 | DYMOND, SHAWN L | Redacted | | | | | | | |
| 4760855 | DYMSKI, GARY | Redacted | | | | | | | |
| 4222482 | DYMSKI, MICHAEL | Redacted | | | | | | | |
| 4875513 | DYNA TECH INDUSTRIES | DYNATECH INDUSTRIES LTD | 120 N 25TH STREET SUITE 300 | | | LEBANON | PA | 17046 | |
| 4875512 | DYNA TECH INDUSTRIES | DYNATECH INDUSTRIES LTD | PO BOX 359 | | | CORNWALL | PA | 17016 | |
| 4798301 | DYNAGIFTS.COM INC | PO BOX 234 | | | | ORINDA | CA | 94563 | |
| 4690447 | DYNAM, WILLIAM | Redacted | | | | | | | |
| 4794587 | DYNAMEX | 5429 LBJ FREEWAY | SUITE 1000 | | | DALLAS | TX | 75240 | |
| 4862119 | DYNAMEX NATIONAL ACCOUNTS | 1870 CROWN DRIVE | | | | DALLAS | TX | 75234 | |
| 5795699 | Dynamex, Inc. | 5429 LBJ Freeway, Suite 1000 | | | | Dallas | TX | 75240 | |
| 5790234 | DYNAMEX, INC. | DYNAMEX OPERATIONS, LLC | 5429 LBJ FREEWAY, SUITE 1000 | | | DALLAS | TX | 75240 | |
| 4878263 | DYNAMIC BUILDING MAINTENANCE | LARRY D GOBEL | P O BOX 9693 | | | FRESNO | CA | 93793 | |
| 4810806 | DYNAMIC DESIGN AND SERVICES, INC | 1775 W 32 PLACE | | | | HIALEAH | FL | 33012 | |
| 4809954 | DYNAMIC DESIGNS | 1107 NE 9 AVE | | | | FT. LAUDERDALE | FL | 33304 | |
| 4810619 | DYNAMIC DESIGNS FURNITURE | 1107 NE 9TH AVENUE | | | | FT. LAUDERDALE | FL | 33304 | |
| 4866352 | DYNAMIC DISCS LLC | 3601 W 6TH AVE | | | | EMPORIA | KS | 66801 | |
| 4809953 | DYNAMIC DISTRIBUTORS (D.B.A.) | 9621 SOUTH DIXIE HIGHWAY | | | | MIAMI | FL | 33156 | |
| 4860177 | DYNAMIC DISTRIBUTORS INC | 135 CROTTY ROAD | | | | MIDDLETOWN | NY | 10941 | |
| 4858756 | DYNAMIC HEALTH LABORATORIES INC | 110 BRIDGE ST 2ND FL | | | | BROOKLYN | NY | 11201 | |
| 4885398 | DYNAMIC MECHANICAL HEATING & AIR CO | PO BOX 877 | | | | BRISTOL | CT | 06011 | |
| 5795700 | DYNAMIC MEDIA | 38283 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| 4811149 | DYNAMIC MEDIA | 38283 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48310 | |
| 4879495 | DYNAMIC MEDIA | NATIONAL TELECOM DEPLOYMENTS LLC | 38283 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| 5790235 | DYNAMIC MEDIA | RYAN SANTANGELO, PRESIDENT | 38283 MOUND ROAD | | | STERLING HTS | MI | 48310 | |
| 4852218 | DYNAMIC PRESERVATIONS LLC | 700 MAPLE CREST DR | | | | MIDDLE RIVER | MD | 21220-1718 | |
| 4797228 | DYNAMIC PRODUCTS | DBA HIGHWAY LEATHER | 1014 IRIS DR | | | CONYERS | GA | 30014 | |
| 4125846 | Dynamic Solar Solutions Inc | Alex Gregorio Rivera, Vice President | 101 Junin Emilio Bacardi Bldg. | Suite 301 Park Gardens | | San Juan | PR | 00926 | |
| 4904268 | Dynamic Solar Solutions Inc. | Alex Gregorio Rivera | 101 Junin Emilio Bacardi Bldg. | Suite 301 | Park Gardens | San Juan | PR | 00926 | |
| 4904268 | Dynamic Solar Solutions Inc. | P.O. Box 29155 | | | | San Juan | PR | 00929 | |
| 4803622 | DYNAMIC SOLUTIONS LLC | DBA DYNAMIC LAMPS | 2710 EASTSIDE PARK RD STE D | | | EVANSVILLE | IN | 47715 | |
| 4888808 | DYNAMIC TECHNOLOGY INC | TRESCAL INC | P O BOX 559 | | | HARTLAND | MI | 48353 | |
| 4885734 | DYNAMIC VENTURES INC | QUALITY DISTRIBUTORS | P O BOX 8780 | | | TAMUNING | GU | 96931 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835014 | DYNAN CONSTRUCTION MANAGEMENT INC | Redacted | | | | | | | |
| 5795701 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 4137483 | Dynasty Apparel, Inc | Altus GTS | Joshua Paul Monda | 2400 Veterans Memorial Blvd Ste 300 | | Kenner | LA | 70062 | |
| 4135390 | Dynasty Apparel, Inc | Altus GTS | 2400 Veterans Memorial Blvd., Ste 300 | | | Kenner | LA | 70062 | |
| 5795702 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 4870874 | DYNASTY FOOTWEAR LTD | 800 NORTH SEPULVEDA | | | | EL SEGUNDO | CA | 90245 | |
| 4796470 | DYNASTY INTERNATIONAL HARDWARE COR | DBA BAYPORT HOUSE HARDWARE | 15 CRESTVIEW CT | | | BAYPORT | NY | 11705 | |
| 4847946 | DYNASTY MARBLE AND GRANITE LLC | 900 W 121ST ST S | | | | Jenks | OK | 74037 | |
| 4731514 | DYNASTY, REGINAL | Redacted | | | | | | | |
| 4874342 | DYNATRACE LLC | COMPUWARE HOLDINGS | P O BOX 74008118 | | | CHICAGO | IL | 60674 | |
| 4715219 | DYNBAR, ROSETTA | Redacted | | | | | | | |
| 4653520 | DYNDA, FRANK | Redacted | | | | | | | |
| 4575408 | DYNES, ERICA | Redacted | | | | | | | |
| 4543247 | DYNES, ERICA | Redacted | | | | | | | |
| 4835015 | DYNIS MEDINA | Redacted | | | | | | | |
| 4480236 | DYNKA, BRIANNA | Redacted | | | | | | | |
| 4861203 | DYNO LLC | 1571 W COPANS RD 105 | | | | POMPANO BEACH | FL | 33064 | |
| 5795703 | DYNO LLC | 1571 W COPANS ROAD SUITE 105 | | | | POMPANO BEACH | FL | 33069 | |
| 4799711 | DYNO LLC | DBA DYNO MERCHANDISE | 1571 W COPANS ROAD SUITE 105 | | | POMPANO BEACH | FL | 33064 | |
| 4861204 | DYNO SEASONAL SOLUTIONS LLC | 1571 WEST COPANS RD STE 105 | | | | POMPANO BEACH | FL | 33064 | |
| 4826558 | DYNTEK | Redacted | | | | | | | |
| 4701095 | DYOCO, VANESSA | Redacted | | | | | | | |
| 4338398 | DYOTT, KRISTOPHER | Redacted | | | | | | | |
| 4390905 | DYRDAHL, DOUGLAS V | Redacted | | | | | | | |
| 4796234 | DYSART CORPORATION | DBA WINCHESTER GARDENS | 48 ELM ST | | | CANAL WINCHESTER | OH | 43110 | |
| 4154909 | DYSART, DENNIS J | Redacted | | | | | | | |
| 4333673 | DYSART, JOHN B | Redacted | | | | | | | |
| 4664479 | DYSART, TIM | Redacted | | | | | | | |
| 4796824 | DYSFUNCTIONAL DOLL LLC | DBA DYSFUNCTIONAL DOLL | 4804 NW BETHANY BLVD STE 12 #148 | | | PORTLAND | OR | 97229 | |
| 4564831 | DYSIATCO, MHIC G | Redacted | | | | | | | |
| 4452026 | DYSINGER, RODNEY | Redacted | | | | | | | |
| 5415171 | DYSON CHARLES A SR AND REBA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4868500 | DYSON INC | 520 W ERIE ST STE 410 | | | | CHICAGO | IL | 60610 | |
| 4806336 | DYSON INC | DIV OF DYSON LIMITED | P O BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | |
| 4859278 | DYSON PLUMBING INC | 119 ABRAMS ST | | | | MOBILE | AL | 36607 | |
| 5603172 | DYSON THERESA | PO BOX 27882 | | | | MACON | GA | 31221 | |
| 4625335 | DYSON, AMANDA L. | Redacted | | | | | | | |
| 4325342 | DYSON, ANDRESS | Redacted | | | | | | | |
| 4323675 | DYSON, ANTHONY R | Redacted | | | | | | | |
| 4390634 | DYSON, ASHLEY | Redacted | | | | | | | |
| 4567078 | DYSON, BELINDA J | Redacted | | | | | | | |
| 4731964 | DYSON, BETTY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4138 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423345 | DYSON, BETTY R | Redacted | | | | | | | |
| 4567095 | DYSON, BRANDON R | Redacted | | | | | | | |
| 4589746 | DYSON, BRENDA | Redacted | | | | | | | |
| 4402354 | DYSON, CAMERON | Redacted | | | | | | | |
| 4713268 | DYSON, CLINTON | Redacted | | | | | | | |
| 4625200 | DYSON, DARLENE | Redacted | | | | | | | |
| 4361894 | DYSON, DONNA | Redacted | | | | | | | |
| 4625755 | DYSON, JAMES | Redacted | | | | | | | |
| 4520667 | DYSON, LAKEDRULL D | Redacted | | | | | | | |
| 4757660 | DYSON, LARRY | Redacted | | | | | | | |
| 4516753 | DYSON, LATRECIA | Redacted | | | | | | | |
| 4771469 | DYSON, LILA | Redacted | | | | | | | |
| 4166555 | DYSON, LILLIAN | Redacted | | | | | | | |
| 4633753 | DYSON, MARY | Redacted | | | | | | | |
| 4640592 | DYSON, MINNIE | Redacted | | | | | | | |
| 4426150 | DYSON, REGINA | Redacted | | | | | | | |
| 4664655 | DYSON, RONALD | Redacted | | | | | | | |
| 4666022 | DYSON, SHEILA | Redacted | | | | | | | |
| 4475865 | DYSON, SHERI L | Redacted | | | | | | | |
| 4741029 | DYSON, STEVEN | Redacted | | | | | | | |
| 4518143 | DYSON, TAVIANA | Redacted | | | | | | | |
| 4549970 | DYSON, TAYLOR K | Redacted | | | | | | | |
| 4373012 | DYSON, TEONNA | Redacted | | | | | | | |
| 4250277 | DYSON, TODD D | Redacted | | | | | | | |
| 4633234 | DYSON, YVONNE | Redacted | | | | | | | |
| 5603174 | DYSTINIE DENNIS | 2903 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 4331927 | DYSZCZYK, MARK W | Redacted | | | | | | | |
| 4236621 | DYSZEL, DONNA | Redacted | | | | | | | |
| 4656015 | DYSZYNSKI, BARBARA | Redacted | | | | | | | |
| 4288814 | DZAJA, SABAHUDIN | Redacted | | | | | | | |
| 4568041 | DZAMALIJA, ADIL | Redacted | | | | | | | |
| 4564644 | DZAMALIJA, ADISA | Redacted | | | | | | | |
| 4384182 | DZAMBEGOVIC, AHIRA D | Redacted | | | | | | | |
| 4482506 | DZANAJ, SARAH | Redacted | | | | | | | |
| 4275838 | DZANIC, EDIN | Redacted | | | | | | | |
| 4338772 | DZBYNSKI, MICHAEL L | Redacted | | | | | | | |
| 4550935 | DZELMO, ILMA | Redacted | | | | | | | |
| 4418520 | DZEMIDZIC, AMELA | Redacted | | | | | | | |
| 4870439 | DZEN SHEET METAL CONTRACTORS INC | 74 RANNEY STREET | | | | EAST HARTFORD | CT | 06108 | |
| 4648697 | DZERIGIAN, STEVEN | Redacted | | | | | | | |
| 4565668 | DZHULFAYEVA, LABISA Y | Redacted | | | | | | | |
| 4291458 | DZIADEK, RENEE L | Redacted | | | | | | | |
| 4416542 | DZIADKOWIEC, DEIRDRE H | Redacted | | | | | | | |
| 4282670 | DZIADKOWIEC, MAGDALENA S | Redacted | | | | | | | |
| 4425280 | DZIADOSZ, JENNIFER L | Redacted | | | | | | | |
| 4308369 | DZIADOSZ, LESLIE D | Redacted | | | | | | | |
| 4311115 | DZIADOSZ, SIERA | Redacted | | | | | | | |
| 4464056 | DZIADULA, KYLE | Redacted | | | | | | | |
| 4247594 | DZIADYK, KATHERINE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4217740 | DZIADYK, LAUREN | Redacted | | | | | | | |
| 4406369 | DZIAK, ALEX R | Redacted | | | | | | | |
| 4613323 | DZIAK, REGINA M | Redacted | | | | | | | |
| 4621493 | DZIALLO, PATRICK | Redacted | | | | | | | |
| 4622704 | DZIALLO, RON | Redacted | | | | | | | |
| 4349121 | DZIALO, JOHN-HENRY | Redacted | | | | | | | |
| 4168748 | DZIB GARCIA, DAVID F | Redacted | | | | | | | |
| 4216355 | DZIB-TUN, ARTURO F | Redacted | | | | | | | |
| 4304024 | DZIEDZIC, CHELSIE | Redacted | | | | | | | |
| 4468959 | DZIEDZIC, SANDRA | Redacted | | | | | | | |
| 4491683 | DZIEGIELEWSKI, JONATHON | Redacted | | | | | | | |
| 4345643 | DZIEKAN, KARA M | Redacted | | | | | | | |
| 5403732 | DZIELAK CHARLENE ET AL | COOPER ST | | | | CAMDEN | NJ | 08101 | |
| 4890653 | DZIELAK, CHARLENE | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890650 | DZIELAK, CHARLENE | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890651 | DZIELAK, CHARLENE | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890654 | DZIELAK, CHARLENE | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890655 | DZIELAK, CHARLENE | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890649 | DZIELAK, CHARLENE | C/O FARUQI AND FARQUI, LLP | ATTN JAMES R. BANKO | 685 Third Avenue | 26th Floor | NEW YORK | NY | 10017 | |
| 4890652 | DZIELAK, CHARLENE | C/O FAUUQI & FARUQI LLP | ATTN INNESSA MELAMED HUOT | 685 THIRD AVENUE | 26TH FLOOR | NEW YORK | NY | 10017 | |
| 4890658 | DZIELAK, CHARLENE | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4890657 | DZIELAK, CHARLENE | C/O THE MARLBOROUGH LAW FIRM, P.C. | ATTN CHRISTOPHER MARLBOROUGH | 445 Broad Hollow Road | Suite 400 | MELVILLE | NY | 11747 | |
| 4890656 | DZIELAK, CHARLENE | C/O VOZZOLO LLC | ATTN ANTONIO VOZZOLO | 345 Route 17 South | | Upper Saddle River | NJ | 07458 | |
| 4742053 | DZIEMAN, SHEILA E | Redacted | | | | | | | |
| 4614634 | DZIEMBOWSKI, PENNIE | Redacted | | | | | | | |
| 4191319 | DZIERGAS, KIMBERLY | Redacted | | | | | | | |
| 4544027 | DZIERZYC, DANIEL R | Redacted | | | | | | | |
| 4467234 | DZIESINSKI, DARREN | Redacted | | | | | | | |
| 4352322 | DZIESINSKI, JULIE A | Redacted | | | | | | | |
| 4400077 | DZIESIUTA, KANDACE M | Redacted | | | | | | | |
| 4401423 | DZIEWA, TYLER | Redacted | | | | | | | |
| 4713395 | DZIEWIT, LINDA JOYCE | Redacted | | | | | | | |
| 4596310 | DZIK, FRANCIS S | Redacted | | | | | | | |
| 4350185 | DZIK, LINDA D | Redacted | | | | | | | |
| 4495537 | DZIKOWSKI, RYAN | Redacted | | | | | | | |
| 4564320 | DZINGLE, DEREK | Redacted | | | | | | | |
| 4299475 | DZINGLEWSKI, HAILEY K | Redacted | | | | | | | |
| 4353047 | DZINIC, ALMAS | Redacted | | | | | | | |
| 4371254 | DZINIC, MIRSAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4420281 | DZIOMBA, EUGENE | Redacted | | | | | | | |
| 4340356 | DZISI, FRANCISCA | Redacted | | | | | | | |
| 4614852 | DZISSAH, DORIS | Redacted | | | | | | | |
| 4667249 | DZITKO, JOHN R | Redacted | | | | | | | |
| 4300412 | DZITKOWSKI, JESSICA | Redacted | | | | | | | |
| 4297413 | DZIUBA, DENISE M | Redacted | | | | | | | |
| 4876617 | DZIUBEK VISION ASSOCIATES LLC | GREGORY E DZIUBEK | 706 BRISTLECONE DR | | | GIBSONIA | PA | 15044 | |
| 4887309 | DZIUBEK VISION ASSOCIATES LLC | SEARS OPTICAL 2734 | 6945 US 322 | | | CRANBERRY | PA | 16319 | |
| 4887557 | DZIUBEK VISION ASSOCIATES LLC | SEARS OPTICAL LOCATION 2013 | 2500 W STATE STREET | | | NEW CASTLE | PA | 16101 | |
| 4562974 | DZIUBEK, PATRICIA A | Redacted | | | | | | | |
| 4194278 | DZIVALKOVSKAYA, DARIA | Redacted | | | | | | | |
| 4428920 | DZIVOR, KENNETH | Redacted | | | | | | | |
| 4290018 | DZOLOTA, HAMID | Redacted | | | | | | | |
| 4665115 | DZOMBAR, DIANE | Redacted | | | | | | | |
| 4689462 | DZUBAK, MARK | Redacted | | | | | | | |
| 4570924 | DZUCK, DENISE | Redacted | | | | | | | |
| 4581494 | DZUDOVIC, MILENA | Redacted | | | | | | | |
| 4485097 | DZUGAN, ANN | Redacted | | | | | | | |
| 4777714 | DZUGAN, CATHERINE | Redacted | | | | | | | |
| 4766407 | DZUMARYK, SCOTT | Redacted | | | | | | | |
| 4835016 | DZUREK, SANDRA | Redacted | | | | | | | |
| 4491121 | DZURICKY, BENJAMIN A | Redacted | | | | | | | |
| 4156279 | DZWINIARSKI, TINA | Redacted | | | | | | | |
| 4744876 | E   MELTON, ALONZO | Redacted | | | | | | | |
| 4769035 | E  GALLE, MICHAEL | Redacted | | | | | | | |
| 4863794 | E & A WORLDWIDE TRADERS INC | 235 LITTLE E NECK RD D BLDG | | | | WEST BAYBLON | NY | 11704 | |
| 4883667 | E & B GIFTWARE LLC | P O BOX 951305 | | | | CLEVELAND | OH | 44193 | |
| 4806823 | E & E CO LTD | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 4850625 | E & E CONTRACTING LLC | PO BOX 51290 | | | | Philadelphia | PA | 19115 | |
| 4875634 | E & E DEVELOPMENT LLC | EIFORD & EIFORD DEVELOPMENT LLC | 826 BRIAR ROAD | | | BELLINGHAM | WA | 98225 | |
| 4849267 | E & E HOME IMPROVEMENTS LLC | 28663 WESTFIELD ST | | | | Livonia | MI | 48150 | |
| 4808002 | E & H PROPERTIES INC | C/O KIMCO DEVELOPMENT CORP | SUITE 100, PO BOX 5020 | LEASE CODE 3194 SMAG0609/LKMAR//OO | | NEW HYDE PARK | NY | 11042-0020 | |
| 5790236 | E & M CHAINSAW SALES & SERVICES INC | 5 EAST 4TH AVE. | | | | EVERETT | PA | 15537 | |
| 4849203 | E & M WINDOWS LLC | 1530 S ALLISON ST | | | | Denver | CO | 80232 | |
| 4794204 | E & R Industrial | Redacted | | | | | | | |
| 4794205 | E & R Industrial | Redacted | | | | | | | |
| 4794206 | E & R Industrial | Redacted | | | | | | | |
| 4867897 | E & R SALES INC | 4800 MARKET SQUARE LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 4864967 | E & S SECURITY & LOCK SMITH INC | 2918 CROSBY ROAD | | | | CHARLOTTE | NC | 28211 | |
| 4853195 | E A HVAC | 5650 VIA ROMANO DR APT A | | | | Charlotte | NC | 28270 | |
| 4847035 | E AND B FLOORING LLC | 3008 CONCORD CIR | | | | Trussville | AL | 35173 | |
| 4898574 | E AND I CABINETS | EZEKIEL LOPEZ | 642 PALOMAR ST STE 406 149 | | | CHULA VISTA | CA | 91911 | |
| 4801017 | E BARGAIN SQUARE CORP | 1002 QUENTIN ROAD SUITE 104 | | | | BROOKLYN | NY | 11223 | |
| 4780031 | E Baton Rouge Parish Tax Collector | PO Box 70 | | | | Baton Rouge | LA | 70821-9285 | |
| 4805888 | E BROOKMYER INC | 2 STERLING ROAD | | | | BILLERICA | MA | 01862 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826559 | E C S GENERAL CONTRACTING | Redacted | | | | | | | |
| 4801325 | E C TECH | DBA VITAMAKER | 17360 COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4799873 | E C TECH | DBA VITAMINDEAL | 1142 S DIAMOND BAR BLVD | SUITE 308 | | DIAMOND BAR | CA | 91765 | |
| 4861133 | E CHABOT LTD | 1544 E 13TH STREET UNIT 1A | | | | BROOKLYN | NY | 11230 | |
| 4846170 | E COLLECT | 804 FAYETTE ST | | | | Conshohocken | PA | 19428 | |
| 4869693 | E COMMERCE TRADE LLC DBA TRIOS | 640 SPENCE LANE 220 | | | | NASHVILLE | TN | 37217 | |
| 4797340 | E COMMERCE VENTURES | DBA LEATHER WORLD TECHNOLOGIES | 7729 MEYERS DR | | | ROANOKE | VA | 24019 | |
| 4665419 | E COSIO, RITA | Redacted | | | | | | | |
| 4798528 | E CREATIONS LLC | DBA THE ONLINE CANDY SHOP | 38 11 DITMARS BLVD SUITE 120A | | | ASTORIA | NY | 11105-1803 | |
| 4875664 | E D N INC | ELISA KITCHEN MULLEN | 140 W COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| 4804436 | E DIAMOND INC | DBA SEAOFDIAMONDS.COM | 510 W 6TH ST | SUITE 320 | | LOS ANGELES | CA | 90014 | |
| 4875708 | E E M C | ENERGY EFFICIENT MOTORS & CONTROLS | 7755 PINEMONT | | | HOUSTON | TX | 77040 | |
| 4870952 | E E MILLS & SONS INC | 806 WERTZVILLE ROAD | | | | ENOLA | PA | 17025 | |
| 4835017 | E E SANCTUARY LLC. | Redacted | | | | | | | |
| 4682094 | E EBERLE, CAROLYN E | Redacted | | | | | | | |
| 4795165 | E EDIES INCORPORATED | DBA NORTHERN NEW YORK PARTS | 1638 COUNTRY ROUTE 19 | | | RICHVILLE | NY | 13681 | |
| 4400050 | E EZE, OLUGHU | Redacted | | | | | | | |
| 4875522 | E F WINSLOW INC | E F WINSLOW PLUMBING | 8 REARDON CIRCLE | | | SOUTH YARMOUTH | MA | 02664 | |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| 4879854 | E FOUGERA AND CO A DIV | NYCOMED US INC | PO BOX 2006 | | | MELVILLE | NY | 11747 | |
| 5795706 | E GLUCK CORPORATION | 29-10 THOMSON AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4805275 | E GLUCK CORPORATION | SERVICE DIVISION | 29-10 THOMSON AVE | | | LONG ISLAND CITY | NY | 11101 | |
| 4780400 | E Huntingdon Township Tax Collector | 314 Porter Avenue Suite A | | | | Scottdale | PA | 15683 | |
| 4881242 | E J BENNET ENTERPRISES INC | P O BOX 257 | | | | HOBART | IN | 46342 | |
| 4880592 | E J BROOKS CO | P O BOX 15018 | | | | NEWARK | NJ | 07192 | |
| 5794042 | E LAND APPAREL LTD | 16/2B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA S/R SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 4868065 | E LO SPORTSWEAR LLC | 499 SEVENTH AVENUE 7TH FL S | | | | NEW YORK | NY | 10018 | |
| 4799679 | E M S TRADING INC | DBA MICHAEL ANTONIO FOOTWEAR GROUP | 5161 RICHTON STREET | | | MONTCLAIR | CA | 91763 | |
| 4888905 | E M SOLUTIONS | ULISES RIVERA JR | P O BOX 1342 | | | FREDERIKSTED | VI | 00841 | |
| 4797908 | E MART TRADING INC | DBA E MART TRADING CORP | 15253 DON JULIAN RD | | | CITY INDUSTRY | CA | 91745-1002 | |
| 4876592 | E MC ELECTRICAL SERVICES | GREEN BELL & MCDONALD INC | 2004 E RANDOL MILL RD SUIT 501 | | | ARLINGTON | TX | 76011 | |
| 4898789 | E MC REMODELING SERVICES LLC | EYMARD CARRANZA | 4814 WARSAW ST | | | FORT WAYNE | IN | 46806 | |
| 4804873 | E MISHAN & SONS | 230 FIFTH AVE STE 800 | | | | NEW YORK | NY | 10001 | |
| 5795707 | E MISHAN & SONS INC | 230 FIFTH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 5792115 | E O F ENTERPRISES INC | 1717 S BROADWAY | | | | GROVE | OK | 74344 | |
| 5795708 | E O F ENTERPRISES INC | 1717 S Broadway | | | | Grove | OK | 74344 | |
| 4884108 | E O F ENTERPRISES INC | PHILLIP HURST | 1717 S BROADWAY | | | GROVE | OK | 74344 | |
| 4802740 | E PLAZA III LP | 12700 PARK CENTRAL DR SUITE 110 | | | | DALLAS | TX | 75251 | |
| 4854468 | E PLAZA III, LP & E PLAZA IV LP | C/O ATR & ASSOCIATES | 12700 PARK CENTRAL DR | | | DALLAS | TX | 75251 | |
| 4873363 | E POLL | BRIDGE ENTERTAINMENT INC | 16133 VENTURA BLVD #905 | | | ENCINO | CA | 91436 | |
| 4865364 | E R LIGHTY CO | 3069 E HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | |
| 4795479 | E REVOLUTION VENTURES INC | DBA THINKFASTTOYS | 144 DIXON STREET | | | SELBYVILLE | DE | 19975 | |
| 4886958 | E ROBERT BERTOLLI | SEARS OPTICAL 1043 | 470 LEWIS AVE | | | MERIDEN | CT | 06451 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805676 | E S ORIGINALS INC | 450 W 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4867597 | E S ORIGINALS INC | 450 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4859113 | E S SUTTON INC | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 4882300 | E SAM JONES DISTRIBUTOR INC | P O BOX 536794 | | | | ATLANTA | GA | 30353 | |
| 4884041 | E SHOP LLC | PER OBU TERM PROCESS | 150 MADRONA STREET | | | TWIN FALLS | ID | 83301 | |
| 4797642 | E SMART CORP | DBA ESMART GIFT SHOP | 4339 ROWLAND AVE | | | EL MONTE | CA | 91731 | |
| 4871902 | E SMITH HEATING & AIR CONDITIONING | 964 INDUSTRIAL PARK DR | | | | MARIETTA | GA | 30062 | |
| 4889127 | E SOLUTIONS INC | VIDHWAN INC | 2 N MARKET SUITE 400 | | | SAN JOSE | CA | 95113 | |
| 5795709 | E T BROWNE DRUG CO INC | P O BOX 416131 | | | | BOSTON | MA | 02241 | |
| 4867986 | E T HARRIS & SON | 490 ROUTE 3 P O BOX 8 | | | | PLATTSBURGH | NY | 12901 | |
| 4884560 | E T SIMONDS CONSTRUCTION COMPANY | PO BOX 2107 | | | | CARBONDALE | IL | 62902 | |
| 4802627 | E TAILER INC | PO BOX 759 | | | | EPHRAIM | WI | 54211 | |
| 4875786 | E TEL | E-TEL MURRAY | 607 BROADWAY | | | PADUCAH | KY | 42001 | |
| 5795710 | E V MECHANICAL CONTRACTORS INC | 1353 Ave Luis Vigoreaux | PMB 372 | | | Guaynabo | PR | 00966 | |
| 4875764 | E WEIDER MECHANICAL | ERNEST WEIDER | 1178 W HOUSITONIC ST | | | PITTSFIELD | MA | 01201 | |
| 4880101 | E Z CLEAN CORPORATION | P O BOX 10007 | | | | TERRE HAUTE | IN | 47801 | |
| 4875840 | E Z FLO PAINTING INC | E-Z FLO PAINTING INC | 57708 MITCHELL ROAD | | | CAMBRIDGE | OH | 43725 | |
| 4861939 | E Z PRODUCTS OF SOUTH FLORIDA LLC | 1800 N MILITARY TRAIL STE 150 | | | | BOCA RATON | FL | 33431 | |
| 4797537 | E Z ROLLING | DBA CRAZY4TANK | 1157 DELAUM RD | | | SAINT MARYS | PA | 15857 | |
| 4874681 | E Z SCOOTER | DANISI INC | 5820 KEYSTONE CREST ST | | | N LAS VEGAS | NV | 89081 | |
| 4875341 | E Z STO | DON JERRY XPLO INC | 1080 MILITARY TURNPIKE STE 9 | | | PLATTSBURGH | NY | 12901 | |
| 4802471 | E ZEE ELECTRONICS | 5159 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | |
| 4793778 | E Plaza III, LP & E Plaza IV LP | c/o ATR & Associates | Attn: Anthony T. Ruggeri | 12700 Park Centr al Dr | | Dallas | TX | 75251 | |
| 4806450 | E&B EXERCISE LLC | DBA SPORTLINE | 1616 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4845769 | E&C RENOVATION LLC | 2705A DOVEFIELD RD | | | | Elgin | SC | 29045 | |
| 4848492 | E&J CONSTRUCTION CORP | 1331 VALENTINE CIR | | | | Nitro | WV | 25143 | |
| 4809539 | E&M CONSULTING, INC. | 1107 HAZELTINE BOULEVARD, SUITE # 350 | | | | CHASKA | MN | 55318 | |
| 4810283 | E&M CULINARY EVENTS & CREATIVE | 370 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33432 | |
| 4741115 | E. AGUILAR, CRISTINA A. | Redacted | | | | | | | |
| 4835018 | E. CONSOLO | Redacted | | | | | | | |
| 4815118 | E. GOMEZ | Redacted | | | | | | | |
| 4536995 | E. PERRY, TYRONE | Redacted | | | | | | | |
| 4768540 | E. SNYDER, CHARLES | Redacted | | | | | | | |
| 4781717 | E.Baton Rouge Parish & City Treasurer | Department of Finance | P. O. Box 2590 | | | Baton Rouge | LA | 70821 | |
| 4835019 | E.D.C. INTERIORS, INC. | Redacted | | | | | | | |
| 4835020 | E.GO DESIGN STUDIO | Redacted | | | | | | | |
| 4809087 | E.L. DESIGNS | 65 LITCHFIELD LANE | | | | WATSONVILLE | CA | 95076 | |
| 4132104 | e.l.f. Cosmetics, Inc. | PO Box 83403 | | | | Chicago | IL | 60691-3403 | |
| 4796410 | E.S. BUYS INC | DBA ESBUYS | PO BOX 783 | | | NEWBURY PARK | CA | 91320 | |
| 5790238 | E.T.'S LAWN MOWER | 2815 MERAMEC | | | | ST.LOUIS | MO | 63118 | |
| 4808192 | E.W.P.A. VIRES, LLC | PO BOX 746 | | | | POWAY | CA | 92074 | |
| 4868223 | E2 MANAGETECH INC | 5001 AIRPORT PLAZA DR STE 260 | | | | LONG BEACH | CA | 90815 | |
| 4804914 | E2E | 30150 TELEGRAPH ROAD SUITE 372 | | | | BINGHAM FARMS | MI | 48025 | |
| 4875518 | E3 ELECTRIC LTD | E 3 ELECTRIC GP LLC | 4545 S PINEMONT | | | HOUSTON | TX | 77041 | |
| 4796341 | E3 TECHNOLOGY SOLUTIONS LTD | DBA HOUSE OF ESSENTIALS | 1843 WEHRLI ROAD | | | NAPERVILLE | IL | 60565 | |
| 4888423 | E3LOCAL MARKETING SOLUTIONS | TELESTAR DIRECT LLC | PO BOX 635784 | | | CINCINNATI | OH | 45263 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866655 | EA ASPHALT SERVICES LLC | 3865 N COMMERCIAL PARKWAY | | | | GREENFIELD | IN | 46140 | |
| 4810792 | EA CARPENTRY DESIGN CORP. | 558 SW 10TH ST #1 | | | | MIAMI | FL | 33130 | |
| 4866656 | EA OUTDOOR SERVICES | 3865 N COMMERCIAL PARKWAY | | | | GREENFIELD | IN | 46140 | |
| 4488512 | EA, LONG | Redacted | | | | | | | |
| 4381208 | EABORN, MICHAEL | Redacted | | | | | | | |
| 4709792 | EACHUS, VELMA | Redacted | | | | | | | |
| 4150596 | EACKLES II, VICTOR V | Redacted | | | | | | | |
| 4150639 | EACKLES, KIAUNA | Redacted | | | | | | | |
| 4205600 | EACRET, ZACHERY R | Redacted | | | | | | | |
| 4506279 | EAD, BRANDYN M | Redacted | | | | | | | |
| 4507223 | EAD, BRIANNA | Redacted | | | | | | | |
| 4717187 | EAD, DOUHA | Redacted | | | | | | | |
| 4358124 | EADDY, ALAN | Redacted | | | | | | | |
| 4580698 | EADDY, ALYSSA | Redacted | | | | | | | |
| 4591696 | EADDY, ANNA | Redacted | | | | | | | |
| 4653622 | EADDY, ARLENE | Redacted | | | | | | | |
| 4463777 | EADDY, AUSTIN | Redacted | | | | | | | |
| 4388765 | EADDY, BETTIE | Redacted | | | | | | | |
| 4589344 | EADDY, IDELLA | Redacted | | | | | | | |
| 4697465 | EADDY, JAMEL | Redacted | | | | | | | |
| 4559740 | EADDY, LARRY T | Redacted | | | | | | | |
| 4510888 | EADDY, MALIKA | Redacted | | | | | | | |
| 4773080 | EADDY, NADANIEL | Redacted | | | | | | | |
| 4592721 | EADDY, PATRICIA E | Redacted | | | | | | | |
| 4494269 | EADDY, TYNEISHA | Redacted | | | | | | | |
| 4469972 | EADDY, WALTER W | Redacted | | | | | | | |
| 4383495 | EADDY-HENDERSON, SHALIKA | Redacted | | | | | | | |
| 4449141 | EADEH, ISHAK | Redacted | | | | | | | |
| 4154534 | EADEN JR., ROBERT L | Redacted | | | | | | | |
| 4250866 | EADES, ALEXANDER | Redacted | | | | | | | |
| 4287677 | EADES, BRITTANY J | Redacted | | | | | | | |
| 4521352 | EADES, BROOKE A | Redacted | | | | | | | |
| 4370529 | EADES, JOSIE A | Redacted | | | | | | | |
| 4554946 | EADES, LEATHIE | Redacted | | | | | | | |
| 4746256 | EADES, MARK | Redacted | | | | | | | |
| 4241340 | EADES, NYEMA | Redacted | | | | | | | |
| 4342319 | EADES, TERRELL | Redacted | | | | | | | |
| 4645989 | EADES, WADE | Redacted | | | | | | | |
| 4530913 | EADHA, HEMA | Redacted | | | | | | | |
| 4446995 | EADIE, BROOKE | Redacted | | | | | | | |
| 4682138 | EADIE, EMANUEL | Redacted | | | | | | | |
| 4461677 | EADIE, LESLIE | Redacted | | | | | | | |
| 4303330 | EADS, BRIANNA | Redacted | | | | | | | |
| 4857264 | EADS, CARLA | Redacted | | | | | | | |
| 4345672 | EADS, CHRISTIAN | Redacted | | | | | | | |
| 4713931 | EADS, CHRISTOPHER | Redacted | | | | | | | |
| 4664379 | EADS, EDWARD | Redacted | | | | | | | |
| 4717738 | EADS, GARY | Redacted | | | | | | | |
| 4581236 | EADS, GWENDOLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4144 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699055 | EADS, HOLTON | Redacted | | | | | | | |
| 4615843 | EADS, JAMES | Redacted | | | | | | | |
| 4741496 | EADS, JENNIFER | Redacted | | | | | | | |
| 4310848 | EADS, JOSEPH A | Redacted | | | | | | | |
| 4307590 | EADS, JOSHUA | Redacted | | | | | | | |
| 4228755 | EADS, KEVIN | Redacted | | | | | | | |
| 4452421 | EADS, KYLE | Redacted | | | | | | | |
| 4207456 | EADS, ROBYN | Redacted | | | | | | | |
| 4201399 | EADS, TAWNI L | Redacted | | | | | | | |
| 4815119 | EADS, WARREN | Redacted | | | | | | | |
| 4356916 | EADY III, NATHANIEL | Redacted | | | | | | | |
| 4147609 | EADY JR., JAMIL M | Redacted | | | | | | | |
| 4674598 | EADY, AMBER | Redacted | | | | | | | |
| 4517802 | EADY, ASHLEY | Redacted | | | | | | | |
| 4238697 | EADY, CECILY | Redacted | | | | | | | |
| 4224071 | EADY, DOMINIC | Redacted | | | | | | | |
| 4237757 | EADY, JASMINE | Redacted | | | | | | | |
| 4258282 | EADY, JERMAINE | Redacted | | | | | | | |
| 4147596 | EADY, MANDI | Redacted | | | | | | | |
| 4732013 | EADY, NEVERTA | Redacted | | | | | | | |
| 4759468 | EADY, NORA | Redacted | | | | | | | |
| 4686213 | EADY, ODESSA | Redacted | | | | | | | |
| 4763888 | EADY, SYBIL | Redacted | | | | | | | |
| 4748817 | EADY, THERETHA | Redacted | | | | | | | |
| 4835021 | EADY, WILLIAM & STEPHANIE | Redacted | | | | | | | |
| 4253092 | EAFORD, TONY | Redacted | | | | | | | |
| 4688954 | EAGAN, BRIDGET | Redacted | | | | | | | |
| 4413610 | EAGAN, BRODIE | Redacted | | | | | | | |
| 4237689 | EAGAN, CHRISTOPHER D | Redacted | | | | | | | |
| 4479873 | EAGAN, DEREK | Redacted | | | | | | | |
| 4745168 | EAGAN, JAMES | Redacted | | | | | | | |
| 4815120 | EAGAN, JANET | Redacted | | | | | | | |
| 4597746 | EAGAN, KAREN | Redacted | | | | | | | |
| 4424582 | EAGAN, KAREN | Redacted | | | | | | | |
| 4369686 | EAGAN, KATELYNN | Redacted | | | | | | | |
| 4465233 | EAGAN, LANCE | Redacted | | | | | | | |
| 4811175 | EAGAN, LAURA | 12550 WEST WINDSOR BLVD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 4623952 | EAGAN, MARGARET | Redacted | | | | | | | |
| 4706039 | EAGAN, SUSAN | Redacted | | | | | | | |
| 4622097 | EAGAN, TIMOTHY | Redacted | | | | | | | |
| 4219864 | EAGAR, PAM | Redacted | | | | | | | |
| 4775212 | EAGAR, PRISCILLA J | Redacted | | | | | | | |
| 4182127 | EAGAR, SEAN | Redacted | | | | | | | |
| 4718304 | EAGELFELD, HOWARD | Redacted | | | | | | | |
| 4356716 | EAGEN RISNER, LESANDRA M | Redacted | | | | | | | |
| 4245818 | EAGEN, CANDACE | Redacted | | | | | | | |
| 4577112 | EAGEN, SHERRY K | Redacted | | | | | | | |
| 4307342 | EAGER, BRIAN D | Redacted | | | | | | | |
| 4428556 | EAGER, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425580 | EAGER, KATHLEEN | Redacted | | | | | | | |
| 4484927 | EAGER-CANNON, MAYA J | Redacted | | | | | | | |
| 4733049 | EAGERTON, ALICE | Redacted | | | | | | | |
| 4574725 | EAGINS, ZEANAYA | Redacted | | | | | | | |
| 4873053 | EAGLE | BH MEDIA GROUP HOLDINGS INC | P O BOX 26408 | | | RICHMOND | VA | 23260 | |
| 4887787 | EAGLE BEVERAGE | SHELBY DISTRIBUTING LLC | 601 RIVER DRIVE SOUTH | | | GREAT FALLS | MT | 59403 | |
| 4866945 | EAGLE BEVERAGE CO | 4020 DAYTON RD | | | | SPRINGFIELD | OH | 45502 | |
| 4880181 | EAGLE BEVERAGE COMPANY INC | P O BOX 1035 | | | | OSWEGO | NY | 13126 | |
| 5795712 | Eagle Building Company | 6636 Cedar Ave S Suite 140 | | | | Minneapolis | MN | 55423 | |
| 5788954 | Eagle Building Company | Nick Williams | 6636 Cedar Ave S Suite 140 | | | Minneapolis | MN | 55423 | |
| 4805604 | EAGLE CAPITAL CORPORATION | RE J HENRY LLC | PO BOX 4215 | | | TUPELO | MS | 38804 | |
| 4826561 | EAGLE CREEK HOLDINGS LLC | Redacted | | | | | | | |
| 4794478 | Eagle Design & Manufacturing N.V. | Redacted | | | | | | | |
| 4860411 | EAGLE DISTRIBUTING COMPANY INC | 140 THIRD AVE WEST | | | | HUNTINGTON | WV | 25701 | |
| 4869300 | EAGLE DISTRIBUTING OF SHREVEPORT | 600 WEST 62ND STREET | | | | SHREVEPORT | LA | 71106 | |
| 4803605 | EAGLE ELECTRIC 1 INC | DBA SUPERIOR ALTERNATORS | 18246 PARTHENIA STREET | | | NORTHRIDGE | CA | 91325 | |
| 4883769 | EAGLE EQUIPMENT CORPORATION | P O BOX 99 | | | | UWCHLAND | PA | 19480 | |
| 4857817 | EAGLE EYE INDUSTRIAL INC | 1F 9 LANE 153 SEC 2 SAN MIN RD | | | | TAIPEI | | | TAIWAN |
| 4859277 | EAGLE EYE MARKETING GROUP INC | 119 660 EGLINTON AVE E STE 412 | | | | EAST YORK | ON | M4G 2K2 | CANADA |
| 5838153 | EAGLE FAMILY FOODS GROUP LLC | P.O. BOX 932506 | | | | CLEVELAND | OH | 44193 | |
| 4795115 | EAGLE GROUP | 301 STATE ROUTE 17 STE 800 | | | | RUTHERFORD | NJ | 07070 | |
| 4514957 | EAGLE HAWK, MALINDA L | Redacted | | | | | | | |
| 4847432 | EAGLE HOME IMPROVEMENTS INC | 3715 ENTERPRISE RD | | | | MITCHELLVILLE | MD | 20721 | |
| 4796098 | EAGLE INDUSTRIAL GROUP INC | DBA MONSTERRAX | 25471 ARCTIC OCEAN DR. | | | LAKE FOREST | CA | 92630 | |
| 4865109 | EAGLE INSTALLERS INC | 30 TYNDALE PLACE | | | | YONKERS | NY | 10701 | |
| 4815121 | EAGLE INVESTMENT MGMT | Redacted | | | | | | | |
| 4826560 | EAGLE LUXURY PROPERTIES | Redacted | | | | | | | |
| 4877325 | EAGLE MERE SERVICES | JAMES P EGAN | 23 MALCOLM STREET STE 2 | | | MORRISTOWN | NJ | 07960 | |
| 4875535 | EAGLE NEWSPAPERS | EAGLE MEDIA PARTNERS LP | 2501 JAMES STREET SUITE 100 | | | SYRACUSE | NY | 13206 | |
| 4879929 | EAGLE NEWSPAPERS INC | OMAK CHRONICLE INC | PO BOX 553 | 618 OMAK DR | | OMAK | WA | 98841 | |
| 5790239 | EAGLE NURSERIES INC | 225 JERICHO TPKE | | | | NEW HYDE PARK | NY | 11040 | |
| 4881764 | EAGLE ONE IND | P O BOX 371002 | | | | PITTSBURGH | PA | 15250 | |
| 4885557 | EAGLE PASS BUSINESS JOURNAL INC | PO DRAWER 2160 | | | | EAGLE PASS | TX | 78853 | |
| 5839702 | Eagle Pass Business Journal, Inc. | Ricardo Enrique Calderon | President | 438 N. Monroe Street | | Eagle Pass | TX | 78852 | |
| 4129640 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 | |
| 4810227 | EAGLE PEST CONTROL COMPANY | 1470 W FAIRBANKS AVE. | | | | WINTER PARK | FL | 32789 | |
| 4883425 | EAGLE PRINTING & PUBLISHING LLC | P O BOX 888 | | | | CLAREMONT | NH | 03743 | |
| 4877707 | EAGLE RIVER SMALL ENGINE REPAIR LLC | JOHN W TRESCOTT JR | 12049 SPRING BROOK DR | | | EAGLE RIVER | AK | 99577 | |
| 4860284 | EAGLE ROCK | 1375 BEVERAGE DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| 4865953 | EAGLE ROCK DISTRIBUTING OF ROME | 333 OLD LINDALE ROAD | | | | ROME | GA | 30161 | |
| 4880972 | EAGLE SALES OF THE BLACK HILLS INC | P O BOX 2050 | | | | RAPID CITY | SD | 57709 | |
| 4882014 | EAGLE SECURE SHREDDING&DOC MGMT SER | P O BOX 450012 | | | | ATLANTA | GA | 31145 | |
| 4866577 | EAGLE STORAGE SYSTEMS INC | 3807 CLUBWAY LN | | | | DALLAS | TX | 75244 | |
| 4879792 | EAGLE TRIBUNE | NORTH OF BOSTON MEDIA GROUP | BOX 100 | | | LAWRENCE | MA | 01842 | |
| 4882290 | EAGLE WINDOW CLEANERS | P O BOX 534 | | | | OLEAN | NY | 14760 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508596 | EAGLE, ALAN | Redacted | | | | | | | |
| 4339516 | EAGLE, ANDREW | Redacted | | | | | | | |
| 4731229 | EAGLE, BARBARA G | Redacted | | | | | | | |
| 4303568 | EAGLE, BRIDGETTE | Redacted | | | | | | | |
| 4359898 | EAGLE, CANDICE M | Redacted | | | | | | | |
| 4743606 | EAGLE, CHAKAPEAH | Redacted | | | | | | | |
| 4579745 | EAGLE, DIANNA L | Redacted | | | | | | | |
| 4390977 | EAGLE, GINA YELLS | Redacted | | | | | | | |
| 4343807 | EAGLE, GLENN R | Redacted | | | | | | | |
| 4493709 | EAGLE, JAMES B | Redacted | | | | | | | |
| 4660483 | EAGLE, JARED | Redacted | | | | | | | |
| 4468947 | EAGLE, JERRY | Redacted | | | | | | | |
| 4675554 | EAGLE, KATHLEEN | Redacted | | | | | | | |
| 4467170 | EAGLE, KELSEY B | Redacted | | | | | | | |
| 4744958 | EAGLE, MICHAEL | Redacted | | | | | | | |
| 4459196 | EAGLE, MILDRED L | Redacted | | | | | | | |
| 4449134 | EAGLE, MIRANDA E | Redacted | | | | | | | |
| 4357991 | EAGLE, STACY | Redacted | | | | | | | |
| 4287960 | EAGLE, THOMAS | Redacted | | | | | | | |
| 4643339 | EAGLE, THOMAS | Redacted | | | | | | | |
| 4564302 | EAGLEBURGER, KENDRA L | Redacted | | | | | | | |
| 5830475 | EAGLE-HERALD ACTION SUNDAY | ATTN: AMANDA NASH | 1809 DUNLAP AVENUE | P.O. BOX 77 | | MARINETTE | WI | 54143 | |
| 4747950 | EAGLEMAN, DAWN | Redacted | | | | | | | |
| 5804475 | EAGLES MERE SERVICES, LLC | ATTN: JOHN EGAN | 23 MALCOLM ST. | | | MORRISTOWN | NJ | 07960 | |
| 4877529 | EAGLES TRANSPORT | JERRY K LARSEN | 418 SOUTH FIVE SISTERS DRIVE | | | ST GEORGE | UT | 84790 | |
| 4722631 | EAGLES, CANDICE | Redacted | | | | | | | |
| 4430758 | EAGLES, REBECCA | Redacted | | | | | | | |
| 4506762 | EAGLESON, GALE | Redacted | | | | | | | |
| 4454069 | EAGLESON, MACY | Redacted | | | | | | | |
| 4758331 | EAGLESON, MARCIA J | Redacted | | | | | | | |
| 4463069 | EAGLESTON, KARLA S | Redacted | | | | | | | |
| 4302532 | EAGLETAIL, CARLTON | Redacted | | | | | | | |
| 4625203 | EAGLETON, GERTRUDE | Redacted | | | | | | | |
| 4194187 | EAGLETON, JENNIFER | Redacted | | | | | | | |
| 5843078 | EagleView Technologies | Dept CH 16524 | | | | Palatine | IL | 60055-6524 | |
| 5842501 | EAGLEVIEW TECHNOLOGIES | DEPT CH 16524 | | | | PALATINE | IL | 60055-6524 | |
| 4323058 | EAGLIN, AHMAD | Redacted | | | | | | | |
| 4742502 | EAGLIN, DOLLIE | Redacted | | | | | | | |
| 4756557 | EAGLIN, FRANK | Redacted | | | | | | | |
| 4756332 | EAGLIN, HAZEL | Redacted | | | | | | | |
| 4631440 | EAGLIN, JARVIS | Redacted | | | | | | | |
| 4442598 | EAGLIN, KHADIJAH | Redacted | | | | | | | |
| 4330377 | EAGLIN, LINDA | Redacted | | | | | | | |
| 4815122 | EAH / TIBURON HILL ESTATES | Redacted | | | | | | | |
| 4815123 | EAH/FARLEY PLACE | Redacted | | | | | | | |
| 4163782 | EAIRHEART, DEREK J | Redacted | | | | | | | |
| 4369242 | EAKER, ADDISON | Redacted | | | | | | | |
| 4569886 | EAKER, KARLI J | Redacted | | | | | | | |
| 4555758 | EAKES, MELISSA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748807 | EAKES, MILDRED | Redacted | | | | | | | |
| 4313069 | EAKIN, ABBY E | Redacted | | | | | | | |
| 4302147 | EAKIN, KENNETH A | Redacted | | | | | | | |
| 4588079 | EAKIN, LLOYD | Redacted | | | | | | | |
| 4596144 | EAKIN, MARK | Redacted | | | | | | | |
| 4256852 | EAKIN, RYAN M | Redacted | | | | | | | |
| 4447120 | EAKINS, JOSHUA | Redacted | | | | | | | |
| 4686415 | EAKINS, STEPHENIE | Redacted | | | | | | | |
| 4579112 | EAKLE, ASHLEY | Redacted | | | | | | | |
| 4460322 | EAKLE, EVYN | Redacted | | | | | | | |
| 4568662 | EAKLE, JOEY A | Redacted | | | | | | | |
| 4618747 | EAKMAN II, MICHAEL JAMES | Redacted | | | | | | | |
| 4418145 | EAKMAN, JENNIFER | Redacted | | | | | | | |
| 4715370 | EALES, ELIZABETH | Redacted | | | | | | | |
| 4815124 | EALES, GENEVRA | Redacted | | | | | | | |
| 4153960 | EALES, JESSICA M | Redacted | | | | | | | |
| 4156568 | EALES, MICHAEL S | Redacted | | | | | | | |
| 4690328 | EALEY, BOBBIE | Redacted | | | | | | | |
| 4741285 | EALEY, BRENDA | Redacted | | | | | | | |
| 4519302 | EALEY, BRENDA K | Redacted | | | | | | | |
| 4667283 | EALEY, CHARLES | Redacted | | | | | | | |
| 4220532 | EALEY, CHRISTOPHER | Redacted | | | | | | | |
| 4665489 | EALEY, CORA | Redacted | | | | | | | |
| 4620098 | EALEY, DORRANCE | Redacted | | | | | | | |
| 4456239 | EALEY, DYLAN | Redacted | | | | | | | |
| 4423666 | EALEY, ENCHANTRESS | Redacted | | | | | | | |
| 4262334 | EALEY, JASON F | Redacted | | | | | | | |
| 4149541 | EALEY, KIERRA | Redacted | | | | | | | |
| 4289811 | EALEY, MELVIN | Redacted | | | | | | | |
| 4523432 | EALEY-SMITHSON, HEIDI | Redacted | | | | | | | |
| 4802308 | EALIE DIXON | DBA OFFICE TEC SUPPLIES | 5437 LAUREL CANYON BLVD STE 114 | | | NORTH HOLLYWOOD | CA | 91607 | |
| 4185315 | EALIM, MARCUS D | Redacted | | | | | | | |
| 4326243 | EALY, ALEXUS | Redacted | | | | | | | |
| 4680810 | EALY, BARBARA | Redacted | | | | | | | |
| 4337194 | EALY, CLIFTON M | Redacted | | | | | | | |
| 4694228 | EALY, EDNA | Redacted | | | | | | | |
| 4662160 | EALY, GLENN | Redacted | | | | | | | |
| 4665989 | EALY, GLORIA | Redacted | | | | | | | |
| 4758200 | EALY, LAWRENCE | Redacted | | | | | | | |
| 4482353 | EALY, LINDA | Redacted | | | | | | | |
| 4414818 | EALY, MARQUIS | Redacted | | | | | | | |
| 4469989 | EALY, NATHAN | Redacted | | | | | | | |
| 4145999 | EALY, QUANTAVIA | Redacted | | | | | | | |
| 4654192 | EALY, RHONDA | Redacted | | | | | | | |
| 4177354 | EALY, RICKY | Redacted | | | | | | | |
| 4582813 | EALY, SAVANNAH | Redacted | | | | | | | |
| 4708537 | EALY, TONETTE | Redacted | | | | | | | |
| 4705881 | EALY, WILMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864451 | EAM MALIBAN TEXTILES PVT LTD | 261 SIRI DHAMMA MW | | | | COLOMBO | | | SRI LANKA |
| 4757021 | EAM, CHAMROEUN | Redacted | | | | | | | |
| 4815125 | EAMES CONSTRUCTION, INC | Redacted | | | | | | | |
| 4237189 | EAMES, ALLYSON J | Redacted | | | | | | | |
| 4613921 | EAMES, ANDREW | Redacted | | | | | | | |
| 4530566 | EAMES, CHARLES E | Redacted | | | | | | | |
| 4730844 | EAMES, JOHNNIE | Redacted | | | | | | | |
| 4470456 | EAMES, LADENA | Redacted | | | | | | | |
| 4332349 | EAMES, MAUREEN S | Redacted | | | | | | | |
| 4826562 | EAMES,DOUG | Redacted | | | | | | | |
| 4350287 | EAMON, DONALD R | Redacted | | | | | | | |
| 4546083 | EANES, CHARLES W | Redacted | | | | | | | |
| 4411638 | EANES, CONNIE R | Redacted | | | | | | | |
| 4408629 | EANES, JOSHUA | Redacted | | | | | | | |
| 4737712 | EANES, JUNE | Redacted | | | | | | | |
| 4553437 | EANES, MICHELLE H | Redacted | | | | | | | |
| 4411789 | EANES, TREASURE A | Redacted | | | | | | | |
| 4363404 | EANES, TYISHA | Redacted | | | | | | | |
| 4556751 | EANES, ZACKARI L | Redacted | | | | | | | |
| 4378660 | EANNOTTIE, ALEXANDER C | Redacted | | | | | | | |
| 4152404 | EANS, APRIL | Redacted | | | | | | | |
| 4898922 | EAP HOMES LLC | THIAGO ANDRADE | 5551 SANTEELAH CT | | | CHARLOTTE | NC | 28217 | |
| 4795483 | EAP INNOVATIONS | 206 SCOTT DR | | | | MONROEVILLE | PA | 15146 | |
| 4826563 | Eapen, Ansuiya | Redacted | | | | | | | |
| 4797407 | E-APPEAL | 4722 WORTH ST | | | | LOS ANGELES | CA | 90063 | |
| 4835022 | EAR MANAGEMENT | Redacted | | | | | | | |
| 4200962 | EARBY, SHADRACH | Redacted | | | | | | | |
| 4469785 | EARDLEY, ALEXIS C | Redacted | | | | | | | |
| 4550142 | EARDLEY, JOYCE J | Redacted | | | | | | | |
| 4589580 | EARDLEY, WILLIAM | Redacted | | | | | | | |
| 4266052 | EARGLE, JEROD | Redacted | | | | | | | |
| 4511530 | EARHART, ANDREW | Redacted | | | | | | | |
| 4277330 | EARHART, BILLIE L | Redacted | | | | | | | |
| 4775802 | EARHART, BRUCE | Redacted | | | | | | | |
| 4516804 | EARHART, DEREK | Redacted | | | | | | | |
| 4520433 | EARHART, DEVIN | Redacted | | | | | | | |
| 4538010 | EARHART, JO A | Redacted | | | | | | | |
| 4186265 | EARHART-STOKES, SCRAIGON | Redacted | | | | | | | |
| 4324230 | EARIN, DIMPLE | Redacted | | | | | | | |
| 4722384 | EARITH, STEVE J | Redacted | | | | | | | |
| 4835023 | EARL & LILLI TURNER | Redacted | | | | | | | |
| 4850234 | EARL BROWN | 4608 WHITETAIL LN | | | | New Port Richey | FL | 34653 | |
| 4861960 | EARL GAUDIO AND SON INC | 1803 GEORGETOWN ROAD | | | | TILTON | IL | 61833 | |
| 5603291 | EARL HEIDTKE | 1441 HILLTOP ST | | | | NEW ULM | MN | 56073 | |
| 5404061 | EARL JACKSON | 1988 S PARFET DR | | | | DENVER | CO | 80227 | |
| 4849769 | EARL KOOKER | 839 MACUNGIE AVE | | | | Emmaus | PA | 18049 | |
| 4835024 | EARL MARK KAPLAN ARCHITECT | Redacted | | | | | | | |
| 4845684 | EARL PHILLIPS | 16841 W BRISTOL LN | | | | Surprise | AZ | 85374 | |
| 4861731 | EARL SMITH DISTRIBUTING COMPANY | 1717 BEARD STREET | | | | PORT HURON | MI | 48060 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845391 | EARL TAYLOR | 1080 MONETA AVE | | | | Aurora | OH | 44202 | |
| 5603312 | EARL THOMAS | 6511 MARSOL ROAD 425 | | | | CLEVELAND | OH | 44124 | |
| 4760119 | EARL, ANGELA | Redacted | | | | | | | |
| 4407770 | EARL, ANGELA J | Redacted | | | | | | | |
| 4290092 | EARL, ANITA L | Redacted | | | | | | | |
| 4762890 | EARL, BARBARA | Redacted | | | | | | | |
| 4584123 | EARL, BETTY L | Redacted | | | | | | | |
| 4204180 | EARL, BRANDON | Redacted | | | | | | | |
| 4405461 | EARL, CRYSTAL S | Redacted | | | | | | | |
| 4284285 | EARL, DARRIN U | Redacted | | | | | | | |
| 4252350 | EARL, DARYELL E | Redacted | | | | | | | |
| 4401711 | EARL, DIAMOND | Redacted | | | | | | | |
| 4145206 | EARL, DONALD D | Redacted | | | | | | | |
| 4460997 | EARL, FOREST M | Redacted | | | | | | | |
| 4575659 | EARL, HEATHER | Redacted | | | | | | | |
| 4178106 | EARL, IMUNIQUE A | Redacted | | | | | | | |
| 4348102 | EARL, JACOB | Redacted | | | | | | | |
| 4307812 | EARL, JOSHUA | Redacted | | | | | | | |
| 4289100 | EARL, KATHLEEN D | Redacted | | | | | | | |
| 4450743 | EARL, KAYLIN | Redacted | | | | | | | |
| 4362844 | EARL, MARCUS | Redacted | | | | | | | |
| 4187915 | EARL, MARIAH O | Redacted | | | | | | | |
| 4457308 | EARL, MARY JO | Redacted | | | | | | | |
| 4152233 | EARL, MELISSA | Redacted | | | | | | | |
| 4393923 | EARL, MICHEALA E | Redacted | | | | | | | |
| 4406108 | EARL, NIKEEM N | Redacted | | | | | | | |
| 4633547 | EARL, PATRICIA | Redacted | | | | | | | |
| 4589718 | EARL, PIA | Redacted | | | | | | | |
| 4455123 | EARL, RON | Redacted | | | | | | | |
| 4458639 | EARL, ROY | Redacted | | | | | | | |
| 4416246 | EARL, SEANEICE M | Redacted | | | | | | | |
| 4728428 | EARL, SHANDRA | Redacted | | | | | | | |
| 4227618 | EARL, STEPHON J | Redacted | | | | | | | |
| 4757585 | EARL, TARELL | Redacted | | | | | | | |
| 4182495 | EARL, TASHEA | Redacted | | | | | | | |
| 4304510 | EARL, TIMOTHY | Redacted | | | | | | | |
| 4210463 | EARL, TRACI | Redacted | | | | | | | |
| 4523374 | EARL, TWYLA | Redacted | | | | | | | |
| 4508570 | EARL, VEONKA | Redacted | | | | | | | |
| 4287181 | EARL, WILLIAM | Redacted | | | | | | | |
| 4299565 | EARL, ZACHARY | Redacted | | | | | | | |
| 4826564 | EARLA VIEL | Redacted | | | | | | | |
| 5603322 | EARLE ELOISE | 1314 OLD CENTRAL RD | | | | CENTRAL | SC | 29630 | |
| 4801174 | EARLE HARNER | DBA HAPPY APPLE | 136 E. COLLEGE AVE. | | | STATE COLLEGE | PA | 16801 | |
| 4331915 | EARLE, BRODIE | Redacted | | | | | | | |
| 4256200 | EARLE, CODY | Redacted | | | | | | | |
| 4596866 | EARLE, CONSTANCE | Redacted | | | | | | | |
| 4670292 | EARLE, DARREL | Redacted | | | | | | | |
| 4662523 | EARLE, DEBBIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266192 | EARLE, EFRENNA | Redacted | | | | | | | |
| 4156437 | EARLE, ESTABAN | Redacted | | | | | | | |
| 4679867 | EARLE, FLOYD | Redacted | | | | | | | |
| 4424496 | EARLE, HORACE A | Redacted | | | | | | | |
| 4513573 | EARLE, KENDRA | Redacted | | | | | | | |
| 4310461 | EARLE, KERRY E | Redacted | | | | | | | |
| 4584373 | EARLE, MARJORINE | Redacted | | | | | | | |
| 4706597 | EARLE, ROBERT | Redacted | | | | | | | |
| 4431423 | EARLE, TABITHA M | Redacted | | | | | | | |
| 4399697 | EARLE, TANYA | Redacted | | | | | | | |
| 4673595 | EARLE, TODD | Redacted | | | | | | | |
| 4507631 | EARLE, VANESSA | Redacted | | | | | | | |
| 4848338 | EARLENE ALEXANDER | 1400 CAMBRIDGE BLVD | | | | Fairfield | AL | 35064 | |
| 4850003 | EARLENE HYMAN | 10911 SPYGLASS DR | | | | Rancho Cucamonga | CA | 91730 | |
| 4584760 | EARLES, BENNIE | Redacted | | | | | | | |
| 4326433 | EARLES, DAVID | Redacted | | | | | | | |
| 4697278 | EARLES, REDFORD | Redacted | | | | | | | |
| 4223739 | EARLEY, CALEB T | Redacted | | | | | | | |
| 4487469 | EARLEY, CAROL | Redacted | | | | | | | |
| 4379190 | EARLEY, DEBORAH JANE | Redacted | | | | | | | |
| 4469748 | EARLEY, DENISE A | Redacted | | | | | | | |
| 4403100 | EARLEY, DENNIS P | Redacted | | | | | | | |
| 4145685 | EARLEY, JACOB M | Redacted | | | | | | | |
| 4257830 | EARLEY, JARED | Redacted | | | | | | | |
| 4404845 | EARLEY, JAWAAN L | Redacted | | | | | | | |
| 4621208 | EARLEY, JERRY | Redacted | | | | | | | |
| 4459245 | EARLEY, KARUSSA | Redacted | | | | | | | |
| 4576208 | EARLEY, KAYLA M | Redacted | | | | | | | |
| 4683796 | EARLEY, KENT | Redacted | | | | | | | |
| 4706655 | EARLEY, LEE | Redacted | | | | | | | |
| 4682684 | EARLEY, MARY | Redacted | | | | | | | |
| 4326613 | EARLEY, NEVANTE | Redacted | | | | | | | |
| 4459688 | EARLEY, SHARAE | Redacted | | | | | | | |
| 4743162 | EARLEY, SHARON | Redacted | | | | | | | |
| 4339293 | EARLEY, SHAYNA R | Redacted | | | | | | | |
| 4282110 | EARLEY, SUSAN C | Redacted | | | | | | | |
| 4148267 | EARLEY-MORGAN, STEPHANIE R | Redacted | | | | | | | |
| 4685999 | EARLEYWINE, JERRY | Redacted | | | | | | | |
| 4875250 | EARLIMART WELDING | DIANA ARREOLA | RT 1 BOX 169 | | | EARLIMART | CA | 93219 | |
| 4465280 | EARLL, LOUIS G | Redacted | | | | | | | |
| 4392116 | EARLL, TANNER | Redacted | | | | | | | |
| 4835025 | EARLS | Redacted | | | | | | | |
| 4875545 | EARLS BATTERY SERVICE | EARLS BATTERY & CHARGER SERVICE | 33233 KELLY ROAD | | | FRASER | MI | 48026 | |
| 4847633 | EARLS CUSTOM SERVICE LLC | 21200 COUNTY ROAD 50 | | | | CORCORAN | MN | 55340 | |
| 4547333 | EARLS, ANIYA J | Redacted | | | | | | | |
| 4301326 | EARLS, ERIN K | Redacted | | | | | | | |
| 4615944 | EARLS, JAMES | Redacted | | | | | | | |
| 4585732 | EARLS, JANIE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694764 | EARLS, KAREN | Redacted | | | | | | | |
| 4630833 | EARLS, KATHY | Redacted | | | | | | | |
| 4624526 | EARLS, KELLY | Redacted | | | | | | | |
| 4244888 | EARLS, KELSIE L | Redacted | | | | | | | |
| 4349158 | EARLS, KRISTOPHER P | Redacted | | | | | | | |
| 4533276 | EARLS, MARIAH | Redacted | | | | | | | |
| 4659642 | EARLS, MICHAEL | Redacted | | | | | | | |
| 4249784 | EARLS, NATHANIEL J | Redacted | | | | | | | |
| 4293199 | EARLS, SABRINA | Redacted | | | | | | | |
| 4184887 | EARLS, STEPHANIE R | Redacted | | | | | | | |
| 4521111 | EARLS, SUE A | Redacted | | | | | | | |
| 5790240 | EARLY AUTO PARTS | PO BOX 641 | | | | BLOKELY | GA | 39823 | |
| 4778412 | EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 | |
| 4860819 | EARLY MORNING LONE STAR ROSE NURSER | 14714 STATE HWY 64 WEST | | | | TYLER | TX | 75704 | |
| 4175137 | EARLY, ALAN | Redacted | | | | | | | |
| 4476128 | EARLY, ALLIE A | Redacted | | | | | | | |
| 4324597 | EARLY, ANTHONY | Redacted | | | | | | | |
| 4702657 | EARLY, CHARMAINE | Redacted | | | | | | | |
| 4263771 | EARLY, DEMETRIUS | Redacted | | | | | | | |
| 4248639 | EARLY, DIANNA M | Redacted | | | | | | | |
| 4232618 | EARLY, EMILY K | Redacted | | | | | | | |
| 4597339 | EARLY, HEATHER L | Redacted | | | | | | | |
| 4227081 | EARLY, INNOCENT | Redacted | | | | | | | |
| 4381891 | EARLY, JAKE | Redacted | | | | | | | |
| 4621378 | EARLY, JEANETTE | Redacted | | | | | | | |
| 4648751 | EARLY, MICHAEL | Redacted | | | | | | | |
| 4178436 | EARLY, NICHOLAS R | Redacted | | | | | | | |
| 4792222 | Early, Patricia & Mitcaell | Redacted | | | | | | | |
| 4685192 | EARLY, PHILLIP | Redacted | | | | | | | |
| 4835026 | EARLY, SAM | Redacted | | | | | | | |
| 4695636 | EARLY, SHELIA | Redacted | | | | | | | |
| 4295587 | EARLY, WALER | Redacted | | | | | | | |
| 4306251 | EARLYWINE, ALICIA | Redacted | | | | | | | |
| 4456102 | EARLYWINE, LEEANA | Redacted | | | | | | | |
| 4715516 | EARLYWINE, MARILEE | Redacted | | | | | | | |
| 4845840 | EARMA L DAVIS | 8828 S MERRILL AVE | | | | Chicago | IL | 60617 | |
| 5603373 | EARNEST SHIRLEY | 3916 F ST | | | | OMAHA | NE | 68107 | |
| 5405065 | EARNEST SUSAN L | 1394 S BROADWAY | | | | MONTGOMERY | IL | 60538 | |
| 4267754 | EARNEST, AIYANA R | Redacted | | | | | | | |
| 4176770 | EARNEST, ALEC | Redacted | | | | | | | |
| 4473542 | EARNEST, ASTACIA | Redacted | | | | | | | |
| 4373679 | EARNEST, CAITLIN | Redacted | | | | | | | |
| 4344751 | EARNEST, GARY | Redacted | | | | | | | |
| 4363894 | EARNEST, HANNAH | Redacted | | | | | | | |
| 4144302 | EARNEST, JEFFERY T | Redacted | | | | | | | |
| 4219805 | EARNEST, KARA A | Redacted | | | | | | | |
| 4312991 | EARNEST, LASHONDA L | Redacted | | | | | | | |
| 4170797 | EARNEST, LESLY N | Redacted | | | | | | | |
| 4144091 | EARNEST, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624858 | EARNEST, MAXINE | Redacted | | | | | | | |
| 4242632 | EARNEST, RANDY | Redacted | | | | | | | |
| 4281734 | EARNEST, SUSAN L | Redacted | | | | | | | |
| 4692647 | EARNEST, TAMMY | Redacted | | | | | | | |
| 4601668 | EARNEST, TOM | Redacted | | | | | | | |
| 4737809 | EARNEST, VICKIE | Redacted | | | | | | | |
| 4317861 | EARNEST, ZACHARINA | Redacted | | | | | | | |
| 4506488 | EARNHARDT, KEVIN J | Redacted | | | | | | | |
| 4387371 | EARNHARDT, MARTHA W | Redacted | | | | | | | |
| 4701630 | EARNHART, CONNIE | Redacted | | | | | | | |
| 4809340 | EARNISTEEN HARRIS | 1922 GARDEN CT | | | | ANTIOCH | CA | 94509 | |
| 4506817 | EARNSHAW, PAUL H | Redacted | | | | | | | |
| 4284862 | EARNST, BRITTANY A | Redacted | | | | | | | |
| 4155591 | EARNST, ETHAN K | Redacted | | | | | | | |
| 4147126 | EARP, HALEY | Redacted | | | | | | | |
| 4221198 | EARP, KIMBERLY D | Redacted | | | | | | | |
| 4593765 | EARP, LIZ | Redacted | | | | | | | |
| 4565968 | EARP, TROY B | Redacted | | | | | | | |
| 4826565 | EARTH & SUN ADOBE | Redacted | | | | | | | |
| 4884986 | EARTH AMERICA LLC | PO BOX 53988 | | | | LAFAYETTE | LA | 70505 | |
| 4826566 | EARTH AND IMAGES | Redacted | | | | | | | |
| 4800347 | EARTH FRIENDLY SOLUTIONS | DBA EARTH FRIENDLY NET SOLUTIONS | 743 GOLD HILL PL S STE 232 | | | WOODLAND PARK | CO | 80863 | |
| 4875547 | EARTH INC | EARTH LANDSCAPING | P O BOX 1269 | | | RIDGECREST | CA | 93555 | |
| 4875548 | EARTH LANDSCAPING & MAINTENANCE | EARTH LANDSCAPING | 1230 W REEVES AV | | | RIDGECREST | CA | 93555 | |
| 4796423 | EARTH TURNS LLC | DBA EARTHTURNS | PO BOX 1742 | | | BRISTOL | CT | 06011 | |
| 4874704 | EARTH WORKS | DARLA SLOAN | 1037 S ROUTE 37 S | | | WEST FRANKFORT | IL | 62896 | |
| 4860296 | EARTHBORN SOLUTIONS INC | 1379 DILWORTHTOWN CROSS STE125 | | | | WEST CHESTER | PA | 19382 | |
| 4877052 | EARTHEASY COM SUSTAINABLE LIVING | INC | 758 PHILLIPS | | | PARKSVILLE | BC | V9P 1A7 | CANADA |
| 4883279 | EARTHGRAINS BAKING COMPANIES INC | P O BOX 842419 | | | | BOSTON | MA | 02284 | |
| 4874017 | EARTHLINK BUSINESS | CHOICE ONE COMMUNICATIONS INC | P O BOX 88104 | | | CHICAGO | IL | 60680 | |
| 4784695 | EARTHLINK BUSINESS | PO BOX 88104 | | | | CHICAGO | IL | 60680 | |
| 4799286 | EARTHSTONE INTERNATIONAL LLC | 1197 PARKWAY DRIVE | | | | SANTA | NM | 87507 | |
| 4805557 | EARTHSTONE INTERNATIONAL LLC | 1197 PARKWAY DRIVE | | | | SANTA FE | NM | 87507 | |
| 5795715 | EARTHSTONE INTERNATIONAL LLC | P O BOX 201860 | | | | DALLAS | TX | 75320 | |
| 5792116 | EARTHTONE CONSTRUCTION | 6932 SEBASTOPOL AVENUE | SUITE A | | | SEBASTOPOL | CA | 95472-3470 | |
| 4882207 | EARTHWISE BAG COMPANY INC | P O BOX 51228 | | | | LOS ANGELES | CA | 90051 | |
| 4859718 | EARTHWORKS LANDSCAPE SERVICES INC | 12516 EVERGREEN DRIVE | | | | MUKILTEO | WA | 98275 | |
| 4605176 | EARTLY, PEGGY | Redacted | | | | | | | |
| 5603401 | EARVIN OAKES | 2920WAALKES ST | | | | MUSKEGON | MI | 49444 | |
| 4740391 | EARVIN, JASMINE | Redacted | | | | | | | |
| 4351608 | EARWAKER, MITCHELL K | Redacted | | | | | | | |
| 4265090 | EARWOOD, SHELBY J | Redacted | | | | | | | |
| 5795716 | EAS ENTERPRISES | 941 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2501 | |
| 5790241 | EAS ENTERPRISES | ATTN: ED. S | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |
| 4887887 | EAS ENTERPRISES | SKIER EAS INC | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886721 | EAS GARAGE DOOR SOLUTIONS LLC | SEARS GARAGE DOORS SAN ANTONIO | 6215 MOCCASIN ST | | | SAN ANTONIO | TX | 78238 | |
| 4663247 | EASA, EVELYN | Redacted | | | | | | | |
| 4645232 | EASAH, ADAM | Redacted | | | | | | | |
| 4826567 | EASDALE CANDACE | Redacted | | | | | | | |
| 4586578 | EASELY, MARTHENIA | Redacted | | | | | | | |
| 4553366 | EASH, ELIZABETH H | Redacted | | | | | | | |
| 4156110 | EASH, RITA A | Redacted | | | | | | | |
| 5603405 | EASIE THERESA | 1433 ELLA T GRASSO BLVD | | | | NEW HAVEN | CT | 06511 | |
| 4800543 | EASIERLIVINGCOM LLC | DBA EASIERLIVING.COM | 297 HIGH STREET | | | DEDHAM | MA | 02026 | |
| 4312565 | EASILEY, SHARON | Redacted | | | | | | | |
| 4714475 | EASLER, CYNTHIA | Redacted | | | | | | | |
| 4633628 | EASLEY  JR, LEROY | Redacted | | | | | | | |
| 5603412 | EASLEY SHANICA | 4326 EASTWAY | | | | TOLEDO | OH | 43612 | |
| 4370465 | EASLEY, ABRIANNA M | Redacted | | | | | | | |
| 4626595 | EASLEY, ANTHONY | Redacted | | | | | | | |
| 4524214 | EASLEY, APRIL | Redacted | | | | | | | |
| 4426464 | EASLEY, ASHLEY | Redacted | | | | | | | |
| 4717415 | EASLEY, BERTHA F | Redacted | | | | | | | |
| 4180132 | EASLEY, BRITTANY | Redacted | | | | | | | |
| 4311390 | EASLEY, CARDELL | Redacted | | | | | | | |
| 4609712 | EASLEY, CARL | Redacted | | | | | | | |
| 4196843 | EASLEY, CATHERINE | Redacted | | | | | | | |
| 4571237 | EASLEY, CELYNA | Redacted | | | | | | | |
| 4740211 | EASLEY, CLIFF | Redacted | | | | | | | |
| 4513503 | EASLEY, DEANNA | Redacted | | | | | | | |
| 4578426 | EASLEY, DEBORAH | Redacted | | | | | | | |
| 4310311 | EASLEY, DIANA | Redacted | | | | | | | |
| 4445651 | EASLEY, DIANA | Redacted | | | | | | | |
| 4262953 | EASLEY, DIANE | Redacted | | | | | | | |
| 4655656 | EASLEY, DOUG | Redacted | | | | | | | |
| 4601603 | EASLEY, FREDERICK | Redacted | | | | | | | |
| 4694619 | EASLEY, GLORIA | Redacted | | | | | | | |
| 4642970 | EASLEY, IRMA | Redacted | | | | | | | |
| 4516749 | EASLEY, JAMIE | Redacted | | | | | | | |
| 4557404 | EASLEY, JASMINE | Redacted | | | | | | | |
| 4336761 | EASLEY, JEANETTE | Redacted | | | | | | | |
| 4631099 | EASLEY, JEFFREY | Redacted | | | | | | | |
| 4276683 | EASLEY, KAIGE J | Redacted | | | | | | | |
| 4231868 | EASLEY, KARRYN | Redacted | | | | | | | |
| 4379542 | EASLEY, KATELIN | Redacted | | | | | | | |
| 4624132 | EASLEY, LAURIE | Redacted | | | | | | | |
| 4606609 | EASLEY, MELVIN | Redacted | | | | | | | |
| 4281252 | EASLEY, MICHAELA | Redacted | | | | | | | |
| 4516372 | EASLEY, MONESA | Redacted | | | | | | | |
| 4761070 | EASLEY, PATRICIA | Redacted | | | | | | | |
| 4182033 | EASLEY, RILEY R | Redacted | | | | | | | |
| 4746882 | EASLEY, ROBERT | Redacted | | | | | | | |
| 4535278 | EASLEY, SARAH D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289816 | EASLEY, SHAUNDRA A | Redacted | | | | | | | |
| 4620508 | EASLEY, SHIRLEY | Redacted | | | | | | | |
| 4753860 | EASLEY, SHIRLEY | Redacted | | | | | | | |
| 4630581 | EASLY, SHEILA | Redacted | | | | | | | |
| 4255556 | EASOM, KYMBERLIN A | Redacted | | | | | | | |
| 4378488 | EASOM, ROY L | Redacted | | | | | | | |
| 4314091 | EASON III, LOUIS | Redacted | | | | | | | |
| 4634690 | EASON, ANGELA | Redacted | | | | | | | |
| 4590101 | EASON, ANNMAREE | Redacted | | | | | | | |
| 4667271 | EASON, BARBARA A | Redacted | | | | | | | |
| 4762886 | EASON, CAREY | Redacted | | | | | | | |
| 4414259 | EASON, CHRISTOPHER | Redacted | | | | | | | |
| 4156246 | EASON, CLINT | Redacted | | | | | | | |
| 4378159 | EASON, CRYSTAL | Redacted | | | | | | | |
| 4552633 | EASON, DESIREE | Redacted | | | | | | | |
| 4227606 | EASON, ELASHA M | Redacted | | | | | | | |
| 4431785 | EASON, ERIC E | Redacted | | | | | | | |
| 4517614 | EASON, ERIC M | Redacted | | | | | | | |
| 4772588 | EASON, ERICKA | Redacted | | | | | | | |
| 4190509 | EASON, FAMIKA | Redacted | | | | | | | |
| 4619449 | EASON, GLENN | Redacted | | | | | | | |
| 4387867 | EASON, GLORIA L | Redacted | | | | | | | |
| 4694237 | EASON, JACOB | Redacted | | | | | | | |
| 4396242 | EASON, JADA | Redacted | | | | | | | |
| 4625340 | EASON, JAMES | Redacted | | | | | | | |
| 4752913 | EASON, JERRY | Redacted | | | | | | | |
| 4260709 | EASON, JESSICA J | Redacted | | | | | | | |
| 4226222 | EASON, JIMAINE | Redacted | | | | | | | |
| 4678884 | EASON, JOHN | Redacted | | | | | | | |
| 4466592 | EASON, JORDAN | Redacted | | | | | | | |
| 4634023 | EASON, JOSEPH | Redacted | | | | | | | |
| 4265812 | EASON, JOYCELYN | Redacted | | | | | | | |
| 4571700 | EASON, JUANE T | Redacted | | | | | | | |
| 4421937 | EASON, KASHORNA | Redacted | | | | | | | |
| 4518121 | EASON, KAYLA | Redacted | | | | | | | |
| 4766676 | EASON, KEYUNTA | Redacted | | | | | | | |
| 4627464 | EASON, LAURI | Redacted | | | | | | | |
| 4386286 | EASON, LEON M | Redacted | | | | | | | |
| 4835027 | EASON, MELISSA | Redacted | | | | | | | |
| 4417905 | EASON, MICHAEL | Redacted | | | | | | | |
| 4260422 | EASON, NAUNDIE | Redacted | | | | | | | |
| 4629384 | EASON, OS | Redacted | | | | | | | |
| 4150909 | EASON, QUANESHIA R | Redacted | | | | | | | |
| 4225778 | EASON, RONNAE T | Redacted | | | | | | | |
| 4252979 | EASON, RUDOLPH D | Redacted | | | | | | | |
| 4567834 | EASON, SUSAN | Redacted | | | | | | | |
| 4400136 | EASON, TALIA | Redacted | | | | | | | |
| 4373426 | EASON, TIMOTHY | Redacted | | | | | | | |
| 4145482 | EASON, TINISHA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267345 | EASON, TRANECE L | Redacted | | | | | | | |
| 4574191 | EASON, TYNISIA | Redacted | | | | | | | |
| 4381944 | EASON, TYQUAN | Redacted | | | | | | | |
| 4360447 | EASON, TYTEANNA Y | Redacted | | | | | | | |
| 4428120 | EASOW, SARAMMA P | Redacted | | | | | | | |
| 5484152 | EAST ALLEGHENY SCHOOL | 1401 GREENSBURG AVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 4780606 | East Allegheny School District | 1401 Greensburg Ave | Suite 3 | | | North Versailles | PA | 15137 | |
| 4807029 | EAST ASIA ARTIC FLOWERS FTY CO LTD | TONY LIU | 1/FLOOR, WELL INDUSTRIAL BUILDING, | 21-23 LAM TIN STREET, | | KWAI CHUNG NT | | | HONG KONG |
| 4783776 | East Bay Municipal Utility Dist (EBMUD) | 375 11th Street | | | | Oakland | CA | 94607-4240 | |
| 5843190 | East Bay Municipal Utility District | Charles S. Gaines | Senior Customer Service Representative | 375 11th Street | | Oakland | CA | 94607 | |
| 5841549 | East Bay Municipal Utility District | Charles S. Gaines | 375 11th Street | | | Oakland | CA | 94607 | |
| 5841549 | East Bay Municipal Utility District | PO Box 1000 | | | | Oakland | CA | 94649 | |
| 4826568 | EAST BAY RESTAURANT SUPPLY INC. | Redacted | | | | | | | |
| 4815127 | EAST BAY RESTAURANT SUPPLY, INC | Redacted | | | | | | | |
| 5830370 | EAST BAY TIMES | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 5484153 | EAST BRUNSWICK TOWNSHIP | 1 JEAN WALLING CIVIC CENTER | | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| 4779972 | East Brunswick Township Tax Collector | 1 Jean Walling Civic Center | | | | East Brunswick | NJ | 08816-1081 | |
| 4779973 | East Brunswick Township Tax Collector | PO Box 1081 | | | | East Brunswick | NJ | 08816-1081 | |
| 4888109 | EAST CANTON SMALL ENGINE | STEPHEN BOTEAN | 105 WEST NASSAU STREET | | | EAST CANTON | OH | 44730 | |
| 5403335 | EAST CARROLL PARISH SALES AND TAX FUND | PO BOX 130 | | | | VIDALIA | LA | 71373 | |
| 5795717 | East Central Ave - Fresno Partners LP | 129 W WILSON STREET | SUITE 100 | | | COSTA MESA | CA | 92627 | |
| 5788681 | EAST CENTRAL AVE - FRESNO PARTNERS LP | ATTN IRVING M CHASE | 129 W WILSON STREET | SUITE 100 | | COSTA MESA | CA | 92627 | |
| 4854236 | EAST CENTRAL AVE - FRESNO PARTNERS LP | C/O S & A PROPERTIES | 129 W WILSON STREET | SUITE 100 | | COSTA MESA | CA | 92627 | |
| 4803090 | EAST CENTRAL AVE-FRESNO PARTNRS LP | 7519 N INGRAM #104 | | | | FRESNO | CA | 93711 | |
| 4866500 | EAST COAST ASPHALT LLC | 3731 SOUTHBOROUGH RD APT #4H | | | | FLORENCE | SC | 29501 | |
| 4826569 | EAST COAST CONTRACTORS | Redacted | | | | | | | |
| 5790242 | EAST COAST CONTRACTORS LLC | 610 S. PARK | | | | TUCSON | AZ | 85719 | |
| 4870844 | EAST COAST CYCLE LLC | 80 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 4870845 | EAST COAST CYCLE SUPPLY | 80 SMITH STREET | SUITE 1 | | | FARMINGDALE | NY | 11735 | |
| 4846696 | EAST COAST DESIGN LLC | 451 CRESTGROVE AVE | | | | VANDALIA | OH | 45377-2525 | |
| 4885445 | EAST COAST FACILITIES INC | PO BOX 91327 | | | | ALLENTOWN | PA | 18109 | |
| 4885807 | EAST COAST FIRST AID | RANDY S ZEGER | 4667 LEMAR RD PO BOX 106 | | | LEMASTERS | PA | 17231 | |
| 4886657 | EAST COAST HOME SERVICES LLC | SEARS CARPET & DUCT SERVICES | 4075 C LB MCLOAD | | | ORLANDO | FL | 32811 | |
| 5804461 | EAST COAST HOME SERVICES, LLC. | ATTN: JOSEE ALEXANDER | 4075 L. B. MCLEOD | UNIT C | | ORLANDO | FL | 32811 | |
| 4865069 | EAST COAST INTERNATIONAL INC | 3 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4882270 | EAST COAST LUMBER | P O BOX 530 | | | | E HAMPSTEAD | NH | 03826 | |
| 4866804 | EAST COAST LUMBER & BUILDING SUPPLY | 4 COLONIAL DRIVE | | | | EAST HAMPSTEAD | NH | 03826 | |
| 5790243 | EAST COAST LUMBER & BUILDING SUPPLY COMPANY | 4 COLONIAL DRIVE | | | | EAST HAMPSTEAD | NH | 03821 | |
| 5795719 | EAST COAST LUMBER & BUILDING SUPPLY COMPANY | 4 Colonial Drive | | | | East Hampstead | NH | 03821 | |
| 4899862 | East Coast Lumber Building Supply Company | Jennifer Humphrey | 4 Colonial Drive | P.O. Box 530 | | East Hampstead | NH | 03826 | |
| 4899967 | East Coast Lumber Building Supply Company | Jennifer Humphrey, Accounts Receivable | 4 Colonial Drive | P.O. Box 530 | | East Hampstead | NH | 03826 | |
| 4866793 | EAST COAST MOWERS | 3D LANDSCAPING & MAINTENANCE INC | 6412 MARKET STREET | | | WILMINGTON | NC | 28405 | |
| 4869150 | EAST COAST NEWS CORP | 59 LAKE DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 4890824 | East Coast Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898475 | EAST COAST REFACERS | ALBERT LONGO | 40 LINDBERG TRAIL | | | ROCKAWAY | NJ | 07866 | |
| 4848806 | EAST COAST RESTORATION LLC | 12 LINDA CT APT B | | | | Gaithersburg | MD | 20877 | |
| 4869944 | EAST COAST SECURITY SERVICES INC | 68 STILES ROAD UNIT C | | | | SALEM | NH | 03079 | |
| 4890825 | East Coast Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4808066 | EAST END COMMONS ASSOCIATES | 7 PENN PLAZA, SUITE 618 | C/O THE FEIL ORGANIZATION | | | NEW YORK | NY | 10001 | |
| 4903585 | East End Commons Associates | Jeffrey J. Feil | The Feil Organization | 7 Penn Plaza, Suite 618 | | New York | NY | 10001 | |
| 4903577 | East End Commons Associates | Jeffrey J. Feil, Authorized Signatory | The Feil Organization | 7 Penn Plaza, Suite 618 | | New York | NY | 10001 | |
| 4903101 | East End Commons Associates LLC | c/o The Feil Organization | 7 Penn Plaza | Suite 618 | | New York | NY | 10001 | |
| 5790244 | EAST END CYCLE SALES INC | 2402 3RD AVE | | | | HUNTINGTON | WV | 25504 | |
| 4855256 | EAST END RESOURCES GROUP, LLC | 2927 POLO PARKWAY | | | | MIDLOTHIAN | VA | 23113 | |
| 4808372 | EAST END RESOURCES GROUP, LLC | ATTN: DR. JOHN KIM | 2927 POLO PARKWAY | | | MIDLOTHIAN | VA | 23113 | |
| 5403336 | EAST FELICIANA PARISH TAX FUND | PO BOX 397 | | | | CLINTON | LA | 70722 | |
| 4852104 | EAST GREENWICH TOWNSHIP NJ | 159 DEMOCRATE ROAD | | | | Mickleton | NJ | 08056 | |
| 4861096 | EAST HAMPTON STAR INC | 153 MAIN STREET PO BOX 5002 | | | | EAST HAMPTON | NY | 11937 | |
| 4797015 | EAST HILL ASSOCIATES LLC | DBA WINTHROP & CHURCH | 165 WINTHROP PLACE | | | ENGLEWOOD | NJ | 07631 | |
| 4877801 | EAST LAWNMOWER SERVICE | JOSEPH L EAST | 6207 WAXHAW HWY | | | MINERAL SPRINGS | NC | 28108 | |
| 4874100 | EAST LION CORPORATION | CIT COMMERCIAL SERVICES | 318 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |
| 4778566 | East Liverpool City Hall | Attn: Charles L. Payne | 126 West Sixth Street | | | East Liverpool | OH | 43920 | |
| 4803009 | EAST MESA MALL LLC | C/O SUPERSITION SPRINGS CENTER | PO BOX 31001-2172 | | | PASADENA | CA | 91110-2172 | |
| 4802318 | EAST MONTGOMERY INVESTMENT CO | C/O ARONOV REALTY MANAGEMENT INC | P O BOX 235021 | | | MONTGOMERY | AL | 36123-5021 | |
| 4783651 | East Norriton Township | 2501 Stanbridge Street | | | | East Norriton | PA | 19401-1616 | |
| 4798245 | EAST PARK OWNERS ASSOCIATION INC | 11655 CENTRAL PARKWAY SUITE 302 | | | | JACKSONVILLE | FL | 32224 | |
| 4803125 | EAST PARK OWNERS ASSOCIATION INC | C/O PRG DEVELOPMENTS INC | 10739 DEERWOOD PARK BLVD SUITE 310 | | | JACKSONVILLE | FL | 32256 | |
| 5795721 | EAST PENN MANFUACTURING CO INC | BOX 4191 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4806055 | EAST PENN MANUFACTURING CO INC | 50 W JEFFERSON ST | | | | TOPTON | PA | 19562 | |
| 4873252 | EAST PENN MANUFACTURING CO INC | BOX 4191 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5795723 | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5790245 | EAST PENN MANUFACTURING CO. | CHRISTOPHER E. PRUITT | DEKAROAD | | | LYON STATION | PA | 19536 | |
| 5795724 | East Penn Manufacturing Co. | DEKA RD | | | | LYON STATION | PA | 19536 | |
| 5819646 | East Penn Manufacturing Co. | Redacted | | | | | | | |
| 5790246 | EAST PENN MANUFACTURING CO. INC. | ATTN : PRESIDENT | DEKA RD | | | LYON STATION | PA | 19536 | |
| 5795725 | EAST PENN MANUFACTURING CO. INC. | DekaRoad | | | | Lyon Station | PA | 19536 | |
| 5790247 | EAST PENN MANUFACTURING CO. INC. | EAST PENN MANUFACTURING CO., INC. | PO BOX 147, DEKA ROAD | | | LYON STATION | PA | 19536-0147 | |
| 5795726 | EAST PENN MANUFACTURING CO. INC. | PO Box 147, Deka Road | | | | Lyon Station | PA | 19536-0147 | |
| 4783659 | East Pennsboro Township | 98 S. Enola Drive | | | | Enola | PA | 17025 | |
| 4871955 | EAST PENNSBORO TOWNSHIP | 98 SOUTH ENOLA DIRVE | | | | ENOLA | PA | 17025 | |
| 4782695 | EAST PENNSBORO TOWNSHIP | 98 South Enola Drive | | | | Enola | PA | 17025 | |
| 5795727 | East Point Homes, LCC _ Windgate Park | Q/C 166 Center Street | | | | Jacksonville | NC | 28546 | |
| 4878531 | EAST POINT SPORTS | LOCKBOX 2177 PO BOX 8500 2177 | | | | PHILADELPHIA | PA | 19178 | |
| 4875739 | EAST RIVER APPLIANCE | ERA LTD | PO BOX 206 | | | CRESTED BUTTE | CO | 81224 | |
| 4802960 | EAST RIVER GROUP LLC | C/O IZEK SHOMOF | 724 S SPRING STREET #801 | | | LOS ANGELES | CA | 90014 | |
| 4798153 | EAST RIVER GROUP LLC | C/O IZEK SHOMOF | 724 S SPRING ST | SUITE 800 | | LOS ANGELES | CA | 90014-2944 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795728 | East River Group LLC / Izek Shomof | 724 S. Spring Street, Suite 801 | | | | Los Angeles | CA | 90014 | |
| 5791162 | EAST RIVER GROUP LLC / IZEK SHOMOF | ATTN: LEO PUSTILNIKOV & ERIC SHOMOF | 724 S. SPRING STREET, SUITE 801 | | | LOS ANGELES | CA | 90014 | |
| 4854210 | EAST RIVER GROUP LLC / IZEK SHOMOF | EAST RIVER GROUP, LLC | 724 S. SPRING STREET, SUITE 801 | | | LOS ANGELES | CA | 90014 | |
| 5789358 | EAST RIVER ST SAVANNAH HOMEWOOD SUITES | 611 E River St | | | | Savannah | GA | 31401 | |
| 4884644 | EAST SIDE GAS CO INC | PO BOX 26061 | | | | LAWRENCE | IN | 46226 | |
| 4865329 | EAST SIDE GLASS CO | 305 FRANKLIN AVE NE | | | | ST CLOUD | MN | 56304 | |
| 4807900 | EAST STROUDSBURG ASSOCIATES | 1954 GREENSPRING DRIVE, SUITE 330 | C/O KIMCO REALTY CORP | MID-ATLANTIC REGION | | TIMONIUM | MD | 21093 | |
| 4780373 | East Syracuse Village Tax Collector | 204 N Center St | | | | East Syracuse | NY | 13057 | |
| 4794200 | East Texas Consolidated Supply, Inc. | Redacted | | | | | | | |
| 4794196 | East Texas Consolidated Supply, Inc. | Redacted | | | | | | | |
| 4794199 | East Texas Consolidated Supply, Inc. | Redacted | | | | | | | |
| 4794201 | East Texas Consolidated Supply, Inc. | Redacted | | | | | | | |
| 4794197 | East Texas Consolidated Supply, Inc. | Redacted | | | | | | | |
| 4794198 | East Texas Consolidated Supply, Inc. | Redacted | | | | | | | |
| 4800768 | EAST WEST FURNITURE LLC | DBA DINETTESTYLES | 250 CANAL STREET | | | LAWRENCE | MA | 01840 | |
| 4446208 | EAST, AMIE | Redacted | | | | | | | |
| 4551768 | EAST, ANGELA | Redacted | | | | | | | |
| 4380879 | EAST, ANGELA M | Redacted | | | | | | | |
| 4305222 | EAST, ARDEN | Redacted | | | | | | | |
| 4343740 | EAST, BRENDA | Redacted | | | | | | | |
| 4299880 | EAST, BRIAN | Redacted | | | | | | | |
| 4855556 | East, Brian | Redacted | | | | | | | |
| 4591520 | EAST, CASSANDRA | Redacted | | | | | | | |
| 4307121 | EAST, CASSI-JO | Redacted | | | | | | | |
| 4373587 | EAST, CHRISTOPHER H | Redacted | | | | | | | |
| 4659533 | EAST, DAVID | Redacted | | | | | | | |
| 4657725 | EAST, DENNIS | Redacted | | | | | | | |
| 4645321 | EAST, ESTHER | Redacted | | | | | | | |
| 4356267 | EAST, FREDERICK W | Redacted | | | | | | | |
| 4325911 | EAST, GEORGE C | Redacted | | | | | | | |
| 4706785 | EAST, GLENN | Redacted | | | | | | | |
| 4666950 | EAST, JAMES | Redacted | | | | | | | |
| 4342891 | EAST, JESSICA | Redacted | | | | | | | |
| 4716677 | EAST, JOANNE E | Redacted | | | | | | | |
| 4580514 | EAST, JONATHAN C | Redacted | | | | | | | |
| 4609816 | EAST, JOSEPH | Redacted | | | | | | | |
| 4323366 | EAST, JOSH | Redacted | | | | | | | |
| 4389625 | EAST, KESHAWN U | Redacted | | | | | | | |
| 4310895 | EAST, KEVIN | Redacted | | | | | | | |
| 4573317 | EAST, KEVYANA D | Redacted | | | | | | | |
| 4699200 | EAST, LARRY | Redacted | | | | | | | |
| 4618616 | EAST, MARGARET | Redacted | | | | | | | |
| 4171798 | EAST, MARY R | Redacted | | | | | | | |
| 4665007 | EAST, PAUL | Redacted | | | | | | | |
| 4224285 | EAST, RACHEL E | Redacted | | | | | | | |
| 4677186 | EAST, SHARON | Redacted | | | | | | | |
| 4387398 | EAST, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539805 | EAST, STEPHEN | Redacted | | | | | | | |
| 4549774 | EAST, TYLER | Redacted | | | | | | | |
| 4481793 | EASTABROOK, CHASITY L | Redacted | | | | | | | |
| 4886522 | EASTBAY PUBLISHING CORPORATION | SAN LEANDRO TIMES | 2060 WASHINGTON AVE | | | SAN LEANDRO | CA | 94577 | |
| 4474637 | EASTBURN, DAVID | Redacted | | | | | | | |
| 4875822 | EASTCOAST EXECUTIVE LIMOUSINE | EXECTRANSPORT INC | 38 17 CRESCENT STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4799077 | EASTDALE MALL LLC | PO BOX 931938 | | | | ATLANTA | GA | 31193-1938 | |
| 5603462 | EASTER TRACY | 8179 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 4870848 | EASTER UNLIMITED INC | 80 VOICE RD | | | | CARLE PLACE | NY | 11514 | |
| 4570148 | EASTER, ALEX C | Redacted | | | | | | | |
| 4690893 | EASTER, AMINAH | Redacted | | | | | | | |
| 4687380 | EASTER, BILLY RAY | Redacted | | | | | | | |
| 4173006 | EASTER, CHRISTOPHER T | Redacted | | | | | | | |
| 4152631 | EASTER, DANYELLE | Redacted | | | | | | | |
| 4774956 | EASTER, DARIN | Redacted | | | | | | | |
| 4757147 | EASTER, DIALLO K | Redacted | | | | | | | |
| 4787774 | Easter, Doris | Redacted | | | | | | | |
| 4787775 | Easter, Doris | Redacted | | | | | | | |
| 4591600 | EASTER, EDMON D | Redacted | | | | | | | |
| 4274428 | EASTER, ELIZABETH A | Redacted | | | | | | | |
| 4604738 | EASTER, HARRY | Redacted | | | | | | | |
| 4591880 | EASTER, HELENA | Redacted | | | | | | | |
| 4415924 | EASTER, JAKE W | Redacted | | | | | | | |
| 4148427 | EASTER, JALEAN T | Redacted | | | | | | | |
| 4351486 | EASTER, JODI L | Redacted | | | | | | | |
| 4509307 | EASTER, KATHY M | Redacted | | | | | | | |
| 4534673 | EASTER, MALLINA | Redacted | | | | | | | |
| 4450546 | EASTER, MIKAYLA L | Redacted | | | | | | | |
| 4470282 | EASTER, NAHDIYAH A | Redacted | | | | | | | |
| 4382853 | EASTER, NOEL | Redacted | | | | | | | |
| 4669398 | EASTER, RICHARD B | Redacted | | | | | | | |
| 4199880 | EASTER, SHANICE | Redacted | | | | | | | |
| 4370999 | EASTER, STEFAN M | Redacted | | | | | | | |
| 4528197 | EASTER, TONI M | Redacted | | | | | | | |
| 4535051 | EASTER, TYCORA | Redacted | | | | | | | |
| 4313791 | EASTERBROOK, JAMES R | Redacted | | | | | | | |
| 4284027 | EASTERBROOK, ROBERT M | Redacted | | | | | | | |
| 4162939 | EASTERBROOKS, YASMIN P | Redacted | | | | | | | |
| 4162559 | EASTERBY, JESSICA C | Redacted | | | | | | | |
| 4379301 | EASTERDAY, AMBER | Redacted | | | | | | | |
| 4564460 | EASTERDAY, ANGEL N | Redacted | | | | | | | |
| 4207415 | EASTERDAY, CAMERON R | Redacted | | | | | | | |
| 4363348 | EASTERDAY, COLTON | Redacted | | | | | | | |
| 4652931 | EASTERDAY, JESSE | Redacted | | | | | | | |
| 4650480 | EASTERLIN, DONALD | Redacted | | | | | | | |
| 4758672 | EASTERLIN, TRACY | Redacted | | | | | | | |
| 4622651 | EASTERLIN, TRACY | Redacted | | | | | | | |
| 4703888 | EASTERLING, AMY | Redacted | | | | | | | |
| 4740719 | EASTERLING, CLEVE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511132 | EASTERLING, DANIEL | Redacted | | | | | | | |
| 4259301 | EASTERLING, FREDRICKA M | Redacted | | | | | | | |
| 4508993 | EASTERLING, JERMAINE R | Redacted | | | | | | | |
| 4340950 | EASTERLING, JULIUS R | Redacted | | | | | | | |
| 4359686 | EASTERLING, KAREN B | Redacted | | | | | | | |
| 4470298 | EASTERLING, LEE | Redacted | | | | | | | |
| 4514283 | EASTERLING, LISA R | Redacted | | | | | | | |
| 4148664 | EASTERLING, MIA | Redacted | | | | | | | |
| 4312974 | EASTERLING, MITCHELL E | Redacted | | | | | | | |
| 4559509 | EASTERLING, RANDALL | Redacted | | | | | | | |
| 4728615 | EASTERLING, SARUNICA L | Redacted | | | | | | | |
| 4241823 | EASTERLING, SAVANA KAY | Redacted | | | | | | | |
| 4835028 | EASTERLY BUILDING COMPANY | Redacted | | | | | | | |
| 4454102 | EASTERLY, ANIYA M | Redacted | | | | | | | |
| 4724946 | EASTERLY, CHRISTOPHER | Redacted | | | | | | | |
| 4168588 | EASTERLY, CONNIE | Redacted | | | | | | | |
| 4326362 | EASTERLY, DARREN C | Redacted | | | | | | | |
| 4440720 | EASTERLY, KEVIN | Redacted | | | | | | | |
| 4462690 | EASTERLY, PAYTON | Redacted | | | | | | | |
| 4509935 | EASTERLY, SUSAN L | Redacted | | | | | | | |
| 4733078 | EASTERMAN, BRYCE J | Redacted | | | | | | | |
| 4835029 | EASTERN CARIBBEAN TRADING,INC. | Redacted | | | | | | | |
| 4875600 | EASTERN DIVISION SERVICES | EDWARD C MULLIGAN | BOX 41 | | | ANAMOSA | IA | 52205 | |
| 4859307 | EASTERN FASHIONS CO LTD | 11F-1 NO 188 NANKING E RD SEC 5 | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4884153 | EASTERN FLORAL & GIFTS | PLAINFIELD FLORAL & GIFT SHOPPE INC | 818 BUTTERWORTH NW | | | GRAND RAPIDS | MI | 49504 | |
| 4865305 | EASTERN GENERATOR SALES & SERVICE | 304 BALTIMORE AVENUE | | | | FOLCROFT | PA | 19032 | |
| 4871787 | EASTERN GLASS CO INC | 940 BOSTON POST ROAD | | | | MILFORD | CT | 06460 | |
| 4875561 | EASTERN GROUP PUBLICATIONS INC | EASTSIDE SUN | 161 S AVENUE 24 | | | LOS ANGELES | CA | 90031 | |
| 4871379 | EASTERN HEATING & COOLING INC | 880 BROADWAY | | | | ALBANY | NY | 12207 | |
| 4884720 | EASTERN LIFT TRUCK CO INC | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 4885758 | EASTERN LOCK & KEY CO | R K ENTERPRISES INC | 820 LIVE OAK DR SUITE H | | | CHESAPEAKE | VA | 23320 | |
| 4865074 | EASTERN MECHANICAL SERVICES INC | 3 STARR STREET | | | | DANBURY | CT | 06810 | |
| 4801857 | EASTERN MOUNTAIN MARKETING LLC | 36 MILL STREET SUITE #1 | | | | ELLICOTTVILLE | NY | 14731 | |
| 4783753 | Eastern Municipal Water District | PO Box 845484 | | | | Los Angeles | CA | 90084-5484 | |
| 4796960 | EASTERN NAUTICAL MARINE TYSON THAT | DBA PIRATES PLUNDER MARINE | 145 ALDEN RD | | | FAIRHAVEN | MA | 02719 | |
| 4848238 | EASTERN NEWYORK COALITION OF AUTOMOTIVE RETAILERS INC | 4 PINE WEST PLZ | | | | Albany | NY | 12205 | |
| 4866195 | EASTERN ORIGINALS INC | 350 FIFTH AVENUE SUITE 1021 | | | | NEW YORK | NY | 10118 | |
| 4873776 | EASTERN PRIME TEXTILE LIMITED | CAROL YIM | UNIT F 10/F , KING WIN FTY BLDG | NO.65-67 KING YIP ST | | KWUN TONG | KOWLOON | | HONG KONG |
| 4126606 | Eastern Prime Textile Limited | Unit F 10/F, King Win Fty Bldg. | No.65-67 King Yip St | | | Kwun Tong | Kowloon | Hong Kong | Hong Kong |
| 4778953 | Eastern Prime Textile Limited | Attn: Edward L. Schnitzer Esq. Partner | CKR Law LLP | 1330 Avenue of the Americas, Floor 14 | | New York | NY | 10019 | |
| 4128262 | Eastern Prime Textile Limited | Redacted | | | | | | | |
| 4128115 | Eastern Prime Textile Ltd. | Unit F 10/F , King Win Fty BLDG. | No.65-67 King Yip ST | Kwun Tong | | Kowloon | Hong Kong | | China |
| 4860002 | EASTERN PROPANE GAS INC | 131 WATER STREET | | | | DANVERS | MA | 01923 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4160 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883432 | EASTERN PROPANE GAS INC | P O BOX 8900 | | | | LEWISTON | ME | 04243 | |
| 4880063 | EASTERN SAFE & LOCK CO INC | P O BOX # 150905 | | | | KINGSTOWNE | VA | 22315 | |
| 4879554 | EASTERN SHORE POST INC | NEW POST LLC | 25248 LANKFORD HWY P O BOX 517 | | | ONLEY | VA | 23418 | |
| 4795983 | EASTERN THINGS LLC | DBA EASTERN THINGS | 33 COVE LN | | | LEVITTOWN | NY | 11756 | |
| 4801386 | EASTERN WEAVERS INC | DBA EW STORE | EASTERN WEAVERS INC | | | WILMINGTON | DE | 19808 | |
| 4861720 | EASTERS LOCK & KEY SERVICE INC | 1713 EAST JOPPA RD | | | | BALTIMORE | MD | 21234 | |
| 4647625 | EASTERWOOD, MARY | Redacted | | | | | | | |
| 4644245 | EASTES, LUCINDA | Redacted | | | | | | | |
| 4804571 | EASTFIELD MALL ASSOCIATES LLC | PO BOX 644691 | | | | PITTSBURGH | PA | 15264-4691 | |
| 5845577 | Eastgate Anchor S, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd, Suite 500 | Chattanooga | TN | 37421 | |
| 5788751 | EASTGATE VILLAGE DEVELOPMENT CORP. | 12900 FENWICK CENTER DRIVE | SUITE A | | | LOUISVILLE | KY | 40223 | |
| 4144015 | EASTGATE, EMILY R | Redacted | | | | | | | |
| 4569674 | EASTGATE, MARIA L | Redacted | | | | | | | |
| 5795730 | EastGroup Properties | 4725 Entrance Drive | Suite G | | | Charlotte | NC | 28273 | |
| 5788655 | EASTGROUP PROPERTIES | CHRIS SEGREST/JUDY SCRUGGS | 4725 ENTRANCE DRIVE | SUITE G | | CHARLOTTE | NC | 28273 | |
| 4854762 | EASTGROUP PROPERTIES | EASTGROUP PROPERTIES LP | ATTN: PROPERTY MANAGEMENT | 4725 ENTRANCE DRIVE | SUITE G | CHARLOTTE | NC | 28273 | |
| 4805229 | EASTGROUP PROPERTIES LP | EAST COAST LOCKBOX | PO BOX 534563 | | | ATLANTA | GA | 30353-4563 | |
| 4390975 | EASTHAM, DAKOTA J | Redacted | | | | | | | |
| 4703416 | EASTHAM, ERNEST K | Redacted | | | | | | | |
| 4288320 | EASTHAM, KYLE A | Redacted | | | | | | | |
| 4144224 | EASTHAM, MICHAELE | Redacted | | | | | | | |
| 4803904 | EASTHER LIMITED | DBA THEUNICHE | 14 TROY HILLS RD. UNIT 1 | | | WHIPPANY | NJ | 07981 | |
| 4798907 | EASTHILL GROUP | DBA THE EASTWOOD COMPANY | 263 SHOEMAKER RD | | | POTTSTOWN | PA | 19464 | |
| 4650381 | EASTHOM, KRISTI | Redacted | | | | | | | |
| 4213065 | EASTHOUSE, MADELEINE E | Redacted | | | | | | | |
| 4549370 | EASTIN, CHELSEY L | Redacted | | | | | | | |
| 4807615 | EASTKUTTU, INC. | Redacted | | | | | | | |
| 5603483 | EASTLAND CHRISTINA | PO BOX 896 | | | | LAKEWOOD | CA | 90714 | |
| 4803073 | EASTLAND MALL HOLDINGS LLC | DBA EASTLAND MALL | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | FORTH WORTH | TX | 76107 | |
| 4903698 | Eastland Mall LLC | c/o CBL & Associates Management, Inc. | Attn: President | CBL Center, Suite 500 | 2030 Hamilton Place | Chatanooga | TN | 37421 | |
| 4805412 | EASTLAND MALL LLC | CBL 0732 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | |
| 4799206 | EASTLAND MALL LLC | P O BOX 74710 | | | | CLEVELAND | OH | 44194 | |
| 5843772 | Eastland Mall, LLC, by CBL & Associates Management Inc., its managing agent | Attn: Gardy Roddy, VP - Legal Collections | 2030 Hamilton Place Boulevard, Suite 500 | | | Chattanooga | TN | 36421 | |
| 4805643 | EASTLAND SHOE CORP | 4 MEETINGHOUSE RD | | | | FREEPORT | ME | 04032 | |
| 4759821 | EASTLAND, JACQUELINE | Redacted | | | | | | | |
| 4393434 | EASTLAND, ZACHARY | Redacted | | | | | | | |
| 4576778 | EASTLICK, EMMA | Redacted | | | | | | | |
| 4286103 | EASTLIN, MIA F | Redacted | | | | | | | |
| 4275045 | EAST-LOPEZ, GABRIELLA A | Redacted | | | | | | | |
| 4807030 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | RAJAN RAMDAS\MANOJ\SATHISH | 5/591, SRILAKSHMI NAGAR, | PITCHAMPALAYAM PUDHUR, | | TIRUPUR | | 641603 | INDIA |
| 5794044 | EASTMAN EXPORTS GLOBAL CLOTHING PVT | 5/591 | Sri Lakshmi Nagar | Pitchampalayam Pudur | | Tirupur | Tamilnadu | 641 603 | India |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866047 | EASTMAN FOOTWEAR GROUP INC | 34 WEST 33RD ST FL 9 SOUTH | | | | NEW YORK | NY | 10001 | |
| 4807031 | EASTMAN FOOTWEAR GROUP INC | BENNY MARI | 34 WEST 33RD STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| 4885098 | EASTMAN KODAK CO | PO BOX 642294 | | | | PITTSBURGH | PA | 15264 | |
| 4596433 | EASTMAN SR, DENNIS | Redacted | | | | | | | |
| 4586048 | EASTMAN, ALEXANDER | Redacted | | | | | | | |
| 4604912 | EASTMAN, ANEXEY | Redacted | | | | | | | |
| 4464991 | EASTMAN, BAILEY D | Redacted | | | | | | | |
| 4320874 | EASTMAN, BETTY S | Redacted | | | | | | | |
| 4587043 | EASTMAN, BILLY | Redacted | | | | | | | |
| 4384672 | EASTMAN, CAITLIN | Redacted | | | | | | | |
| 4285937 | EASTMAN, CEDRIC M | Redacted | | | | | | | |
| 4352890 | EASTMAN, CRYSTAL | Redacted | | | | | | | |
| 4573538 | EASTMAN, DARWIN J | Redacted | | | | | | | |
| 4704149 | EASTMAN, DAVID | Redacted | | | | | | | |
| 4348249 | EASTMAN, DEANE | Redacted | | | | | | | |
| 4740971 | EASTMAN, DETRICK | Redacted | | | | | | | |
| 4276836 | EASTMAN, HALEY E | Redacted | | | | | | | |
| 4384979 | EASTMAN, JACOB | Redacted | | | | | | | |
| 4172227 | EASTMAN, JEREMIAH | Redacted | | | | | | | |
| 4163289 | EASTMAN, JESSICA L | Redacted | | | | | | | |
| 4628055 | EASTMAN, JOYCELYN W | Redacted | | | | | | | |
| 4598499 | EASTMAN, KEVIN | Redacted | | | | | | | |
| 4239455 | EASTMAN, MARIA L | Redacted | | | | | | | |
| 4614222 | EASTMAN, MARIAN | Redacted | | | | | | | |
| 4163105 | EASTMAN, MARY | Redacted | | | | | | | |
| 4567827 | EASTMAN, MIRANDA J | Redacted | | | | | | | |
| 4713452 | EASTMAN, OLIVIA | Redacted | | | | | | | |
| 4560012 | EASTMAN, PAMELA J | Redacted | | | | | | | |
| 4705407 | EASTMAN, RALPH | Redacted | | | | | | | |
| 4354243 | EASTMAN, SHONICE Y | Redacted | | | | | | | |
| 4332594 | EASTMAN, SYDNEY P | Redacted | | | | | | | |
| 4775603 | EASTMAN, TODD | Redacted | | | | | | | |
| 4598115 | EASTMAN, WALDO | Redacted | | | | | | | |
| 4645269 | EASTMAN, WILLIAM | Redacted | | | | | | | |
| 4156823 | EASTMAN, WILLIAM | Redacted | | | | | | | |
| 4794370 | EASTMOUNT, INC. | Redacted | | | | | | | |
| 4794371 | EASTMOUNT, INC. | Redacted | | | | | | | |
| 4873284 | EASTON BASEBALL SOFTBALL INC | BPS GREENLAND INC | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4882317 | EASTON ENTERPRISES INC | P O BOX 549 | | | | BREA | CA | 92822 | |
| 5830476 | EASTON EXPRESS-TIMES | ATTN: DEBBIE WINDT | 18 CENTRE SQUARE | | | EASTON | PA | 18044 | |
| 5830371 | EASTON STAR DEMOCRAT | ATTN: CHRIS RICCA | 29088 AIRPARK DR. | | | EASTON | MD | 21601 | |
| 4784426 | Easton Suburban Water Authority | P.O. Box 3819 | | | | Easton | PA | 18043-3819 | |
| 4865257 | EASTON TECHNICAL PRODUCTS INC | 30151 160TH STREET | | | | DIKE | IA | 50624 | |
| 4886169 | EASTON TELECOM SERVICES LLC | ROBERT E MOCAS | PO BOX 72032 | | | CLEVELAND | OH | 44192 | |
| 4471597 | EASTON, ADENA | Redacted | | | | | | | |
| 4673913 | EASTON, ANDRE | Redacted | | | | | | | |
| 4773316 | EASTON, ANJIE | Redacted | | | | | | | |
| 4277956 | EASTON, BENJAMIN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206703 | EASTON, CHRISTOPHER | Redacted | | | | | | | |
| 4407184 | EASTON, CYNTHIA R | Redacted | | | | | | | |
| 4508291 | EASTON, DEAN | Redacted | | | | | | | |
| 4724433 | EASTON, DENISE | Redacted | | | | | | | |
| 4353904 | EASTON, DIAMOND | Redacted | | | | | | | |
| 4741096 | EASTON, DONNA | Redacted | | | | | | | |
| 4629460 | EASTON, GREG | Redacted | | | | | | | |
| 4280777 | EASTON, HALEY | Redacted | | | | | | | |
| 4385666 | EASTON, KAHLIL | Redacted | | | | | | | |
| 4178108 | EASTON, KATIE M | Redacted | | | | | | | |
| 4466945 | EASTON, KENDALL R | Redacted | | | | | | | |
| 4511907 | EASTON, LINEA E | Redacted | | | | | | | |
| 4742454 | EASTON, LOUELLA | Redacted | | | | | | | |
| 4426971 | EASTON, NAZZARENA A | Redacted | | | | | | | |
| 4251171 | EASTON, SETH | Redacted | | | | | | | |
| 4434751 | EASTON, STEVEN | Redacted | | | | | | | |
| 4413767 | EASTON, TERRY | Redacted | | | | | | | |
| 4343956 | EASTON, TY | Redacted | | | | | | | |
| 4622465 | EASTON, VALLERIE | Redacted | | | | | | | |
| 4886098 | EASTONE ENTERPRISE LIMITED | RM 1903-4,19/F,HONGKONG TRADE CTR | 161 DES VOEUX ROAD CENTRAL | | | HONGKONG | | | HONG KONG |
| 4860704 | EASTOWN DISTRIBUTORS | 14400 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| 4876000 | EASTRADE INDUSTRIAL LIMITED | FLAT B,19F,ROXY IND CENTRE,58-66 | TAI LIN PAI RD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4507598 | EASTRICH, ANGELA | Redacted | | | | | | | |
| 4886806 | EASTRIDGE OPTOMETRY INC | SEARS LOCATION 1488 | 2180 TULLY ROAD | | | SAN JOSE | CA | 95122 | |
| 5795731 | EASTRIDGE OPTOMETRY, INC | 2180 TULLY ROAD | | | | SAN JOSE | CA | 95122 | |
| 4890289 | Eastridge Optometry, Inc. (Whitney Ng OD) | Attn: President / General Counsel | 2180 Tully Rd. | | | San Jose | CA | 95122 | |
| 4734874 | EASTRIDGE, CYNTHIA | Redacted | | | | | | | |
| 4309889 | EASTRIDGE, GERRY | Redacted | | | | | | | |
| 4815128 | EASTRIDGE, HAROLD | Redacted | | | | | | | |
| 4600710 | EASTRIDGE, JERRY | Redacted | | | | | | | |
| 4299466 | EASTRIDGE, JOSEPH L | Redacted | | | | | | | |
| 4463102 | EASTRIDGE, KENDALL | Redacted | | | | | | | |
| 4165121 | EASTRIDGE, TARA | Redacted | | | | | | | |
| 4808770 | EASTSIDE INVESTMENTS LLC | 156 N. EMPORIA | | | | WICHITA | KS | 67202 | |
| 5792117 | EASTSIDE SMALL ENGINE REPAIR | 4019 CLIFTON GLENDALE ROAD | | | | SPARTANBURG | SC | 29307 | |
| 5795732 | EASTSIDE SMALL ENGINE REPAIR | 4019 Clifton Glendale Road | | | | Spartanburg | SC | 29307 | |
| 4886422 | EASTSIDE SMALL ENGINE REPAIR | RUSSELL J SAMS | 4019 CLIFTON GLENDALE RD | | | SPARTANBURG | SC | 29307 | |
| 4859248 | EASTSTAR SOLUTIONS LTD | 11801 W FAIRVIEW AVE | | | | MILWAUKEE | WI | 53226 | |
| 4875993 | EASTVIEW ENTERPRISES LTD | FLAT 3, 3/F, SHUN FAT INDUSTRIAL | 17 WANG HOI ROAD, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4805327 | EASTVIEW MALL LLC | P O BOX 8000 | DEPT #976 | | | BUFFALO | NY | 14267 | |
| 4866578 | EASTWAY LOCK & KEY INC | 3807 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| 4815129 | EastWood Developement Inc. | Redacted | | | | | | | |
| 5792118 | EASTWOOD HOMES-CHARLOTTE DIVISION | MARC BATTISTE | 2857 WESTPORT ROAD | | | CHARLOTTE | NC | 28208 | |
| 5792119 | EASTWOOD HOMES-GREENVILLE DIVISION | CHRIS DAY | 1200 WOODRUFF RD. | SUITE H-20 | | GREENVILLE | SC | 29607 | |
| 5792120 | EASTWOOD HOMES-TRIAD DIVISION | JEFF CREIGHTON | 4000 PIEDMONT PARKWAY | SUITE 140 | | HIGH POINT | NC | 27265 | |
| 4871790 | EASTWOOD LOCKSMITHS | 9400 CARNEGIE AVE STE A | | | | EL PASO | TX | 79925 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4163 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305675 | EASTWOOD, CAROLYN | Redacted | | | | | | | |
| 4402494 | EASTWOOD, CRYSTAL | Redacted | | | | | | | |
| 4700270 | EASTWOOD, JOHN | Redacted | | | | | | | |
| 4815130 | Eastwood, John | Redacted | | | | | | | |
| 4320523 | EASTWOOD, MAKAYLA T | Redacted | | | | | | | |
| 4770919 | EASTWOOD, MARK C | Redacted | | | | | | | |
| 4208646 | EASTWOOD, ROBERT D | Redacted | | | | | | | |
| 4582087 | EASTWOOD, STEVEN | Redacted | | | | | | | |
| 4456631 | EASTWOOD, SUSAN S | Redacted | | | | | | | |
| 4278419 | EASTWOOD, TARYN | Redacted | | | | | | | |
| 4733643 | EASTWOOD-STOKES, GAIL T | Redacted | | | | | | | |
| 4797985 | EASY COVER NOW LLC | DBA EZ CHAIR COVER | 11150 SW 71 LN | | | MIAMI | FL | 33173 | |
| 4875107 | EASY GARDENER INCORPORATED | DEPT AT 49980 | | | | ATLANTA | GA | 31192 | |
| 4796846 | EASY HITCH AND HAUL | DBA GENY INDUSTRIES | 811 N ELM RD | | | BREMEN | IN | 46506 | |
| 4131416 | EASY HOME ORGANIZATION MFG CO LTD | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | | KOWLOON BAY | | 518001 | Hong Kong |
| 4886491 | EASY HOME ORGANIZATION MFG CO LTD | SALINA LIU / JACKY LO | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| 4875798 | EASY JOBS ELECTRIC | EVAN CARR | 102 CARLISLE WAY | | | BENICIA | CA | 94510 | |
| 4797965 | EASY LIVING HEALTH | DBA A CHRISTIAN SHOP | 1448 PINE STREET SUITE 228 | | | SAN FRANCISCO | CA | 94109 | |
| 4880987 | EASY METHOD INC | P O BOX 207 | | | | ROYAL OAK | MI | 48068 | |
| 4886696 | EASY METHOD INC | SEARS DRIVING SCHOOL | 1026 E. ELEVEN MILE ROAD | | | ROYAL OAK | MI | 48067 | |
| 4889651 | Easy Method, Inc | 1026 E Eleven Mile Rd | | | | Royal Oak | MI | 48067 | |
| 4889620 | Easy Method, Inc | 1026 East Elevan Mile Rd | | | | Royal Oak | MI | 48067 | |
| 5795733 | EASY METHOD, INC | 2435 Doleman Drive | | | | West Bloomfield | MI | 48327 | |
| 5789081 | EASY METHOD, INC | Mr. Richard Simtob | 2435 Doleman Drive | | | West Bloomfield | MI | 48327 | |
| 4890290 | Easy Method, Inc. dba Sears Driving School | 1026 E. Eleven Mile Rd. | | | | Royal Oak | MI | 48067 | |
| 4803633 | EASY OPTIX INC | DBA DEAL BAZAAR | 3826 NAUTILUS AVE | | | BROOKLYN | NY | 11224 | |
| 4886005 | EASY STREET RETAIL INC | RICHARD LON STONEMAN | 3917 NORTH CARSON STREET | | | CARSON CITY | NV | 89706 | |
| 4803938 | EASY USE LLC | DBA AROUND THE HOME | 1195 AIRPORT RD STE 6 | | | LAKEWOOD | NJ | 08701 | |
| 4887897 | EASY WHEELS | SLD & COMPANY LLC | 3314 N CARL G ROSE HWY | | | HERNANDO | FL | 34442 | |
| 4435256 | EASY, KYLE G | Redacted | | | | | | | |
| 4777436 | EASY, YVONNE | Redacted | | | | | | | |
| 4805623 | EASYLINK SERVICES INTERNATIONAL CO | RE NILO WATCH PARTS INC | PO BOX 116411 | | | ATLANTA | GA | 30368 | |
| 4795959 | EAT MY BEATS | DBA EATMYBEATS.COM | 4755 JUG FACTORY ROAD | | | TUSCALOOSA | AL | 35405 | |
| 4269719 | EATA, JOYLENE | Redacted | | | | | | | |
| 4784696 | EATEL | PO BOX 919251 | | | | DALLAS | TX | 75391-9251 | |
| 4447770 | EATHERTON, GABRIELLE B | Redacted | | | | | | | |
| 4713377 | EATHERTON, LOIS | Redacted | | | | | | | |
| 4688104 | EATMAN, BERTHA | Redacted | | | | | | | |
| 4182818 | EATMAN, ISAIAH P | Redacted | | | | | | | |
| 4402415 | EATMAN, ROBERT A | Redacted | | | | | | | |
| 4375502 | EATMAN, SHAWANDA | Redacted | | | | | | | |
| 4380457 | EATMAN, STEPHANIE | Redacted | | | | | | | |
| 4352822 | EATMON, BRITTANI | Redacted | | | | | | | |
| 4280522 | EATMON, DONTE | Redacted | | | | | | | |
| 4225342 | EATMON, DOUGLAS J | Redacted | | | | | | | |
| 4625383 | EATMON, LATOYA | Redacted | | | | | | | |
| 4266911 | EATMON, RAVEN | Redacted | | | | | | | |
| 4145615 | EATMON, RONALD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4164 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239867 | EATMON, SCOTT | Redacted | | | | | | | |
| 4382803 | EATMON, VERNON L | Redacted | | | | | | | |
| 5795734 | EATON CORPORATION-830991832 | 8609 Six Forks Road _x000D_ _x000D_ _x000D_ | | | | Raleigh | NC | 27615 | |
| 5790248 | EATON CORPORATION-830991832 | THOMAS DAVIS | 8609 SIX FORKS ROAD | | | RALEIGH | NC | 27615 | |
| 4874218 | EATON ELECTRONICS | CLOYD EATON | 975 WEST HWY 40 | | | VERNAL | UT | 84078 | |
| 5603531 | EATON HEATHER | 8150 LAKEVIEW DR | | | | COVINGTON | GA | 30016 | |
| 4346208 | EATON JR, HERMAN | Redacted | | | | | | | |
| 4718429 | EATON JR, NATHAN | Redacted | | | | | | | |
| 5415252 | EATON KATHY F PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL R RENTZEL ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4881230 | EATON LAW OFFICE PC | P O BOX 25305 | | | | ALBUQUERQUE | NM | 87125 | |
| 4811580 | Eaton Law Office, P.C | Attn: Scott Eaton | 500 Marquette Avenue NW | Suite 620 | | Albuquerque | NM | 87102-5302 | |
| 4643000 | EATON RODRIGUEZ, LESLIE | Redacted | | | | | | | |
| 5792121 | EATON TERRANCE (MANOR) | 333 S EATON ST | | | | LAKEWOOD | CO | 80226 | |
| 4509988 | EATON WONOSKI, JEAN M | Redacted | | | | | | | |
| 4544375 | EATON, ABBEY A | Redacted | | | | | | | |
| 4511306 | EATON, ADELIA | Redacted | | | | | | | |
| 4756493 | EATON, ALISHA | Redacted | | | | | | | |
| 4314260 | EATON, ANGELICA D | Redacted | | | | | | | |
| 4521966 | EATON, ASHLIE | Redacted | | | | | | | |
| 4375808 | EATON, BREA | Redacted | | | | | | | |
| 4482077 | EATON, BREANNA | Redacted | | | | | | | |
| 4315225 | EATON, BRIAN | Redacted | | | | | | | |
| 4321288 | EATON, BRITTANY | Redacted | | | | | | | |
| 4620749 | EATON, CHARLES | Redacted | | | | | | | |
| 4627998 | EATON, CHARLES L. | Redacted | | | | | | | |
| 4649260 | EATON, CHARLOTTE | Redacted | | | | | | | |
| 4581636 | EATON, CHRIS | Redacted | | | | | | | |
| 4464473 | EATON, CHRISTINA | Redacted | | | | | | | |
| 4304370 | EATON, CHRISTOPHER A | Redacted | | | | | | | |
| 4656825 | EATON, CHRISTOPHER A A | Redacted | | | | | | | |
| 4438105 | EATON, CHRISTOPHER W | Redacted | | | | | | | |
| 4835030 | EATON, CLARA | Redacted | | | | | | | |
| 4706932 | EATON, COREIN | Redacted | | | | | | | |
| 4564083 | EATON, CORY | Redacted | | | | | | | |
| 4734388 | EATON, CRAIG  D | Redacted | | | | | | | |
| 4771067 | EATON, DAVID | Redacted | | | | | | | |
| 4411550 | EATON, DEAN E | Redacted | | | | | | | |
| 4776983 | EATON, DEBORAH | Redacted | | | | | | | |
| 4668440 | EATON, DEBORAH | Redacted | | | | | | | |
| 4835031 | EATON, DENISE | Redacted | | | | | | | |
| 4697880 | EATON, DONALD | Redacted | | | | | | | |
| 4267758 | EATON, FRANCIS | Redacted | | | | | | | |
| 4409613 | EATON, GWENDOLYN | Redacted | | | | | | | |
| 4272890 | EATON, HAWEO | Redacted | | | | | | | |
| 4775351 | EATON, JAMES | Redacted | | | | | | | |
| 4260830 | EATON, JAMES | Redacted | | | | | | | |
| 4379385 | EATON, JAMES R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600686 | EATON, JANE S | Redacted | | | | | | | |
| 4162841 | EATON, JAZMINDA | Redacted | | | | | | | |
| 4532310 | EATON, JEFFERY W | Redacted | | | | | | | |
| 4543356 | EATON, JEREMY | Redacted | | | | | | | |
| 4148328 | EATON, JESSE R | Redacted | | | | | | | |
| 4666315 | EATON, JOAN | Redacted | | | | | | | |
| 4394190 | EATON, JOHNATHAN R | Redacted | | | | | | | |
| 4422525 | EATON, JOSEPH B | Redacted | | | | | | | |
| 4148896 | EATON, JOSH | Redacted | | | | | | | |
| 4593510 | EATON, JOYCE | Redacted | | | | | | | |
| 4347816 | EATON, KANEEN A | Redacted | | | | | | | |
| 4366091 | EATON, KAYLIE | Redacted | | | | | | | |
| 4460585 | EATON, KEITH D | Redacted | | | | | | | |
| 4360849 | EATON, KELSIE | Redacted | | | | | | | |
| 4148567 | EATON, KELVIN Z | Redacted | | | | | | | |
| 4160816 | EATON, KENNETH R | Redacted | | | | | | | |
| 4393641 | EATON, KIMBERLY B | Redacted | | | | | | | |
| 4279202 | EATON, KRISTIN L | Redacted | | | | | | | |
| 4258271 | EATON, LAKEITHA | Redacted | | | | | | | |
| 4461551 | EATON, LEAANNE L | Redacted | | | | | | | |
| 4826570 | EATON, LINDA & CHUCK | Redacted | | | | | | | |
| 4669807 | EATON, LORETTA JEAN | Redacted | | | | | | | |
| 4513757 | EATON, MANDI J | Redacted | | | | | | | |
| 4835032 | EATON, MARIA | Redacted | | | | | | | |
| 4599185 | EATON, MARK | Redacted | | | | | | | |
| 4273644 | EATON, MARY | Redacted | | | | | | | |
| 4552983 | EATON, MATTHEW | Redacted | | | | | | | |
| 4234980 | EATON, MATTHEW | Redacted | | | | | | | |
| 4328735 | EATON, MATTHEW D | Redacted | | | | | | | |
| 4181982 | EATON, MIA B | Redacted | | | | | | | |
| 4697939 | EATON, MICHELLE | Redacted | | | | | | | |
| 4835033 | EATON, MIKE | Redacted | | | | | | | |
| 4633671 | EATON, MIKE | Redacted | | | | | | | |
| 4702882 | EATON, MISTY | Redacted | | | | | | | |
| 4672450 | EATON, NADINE | Redacted | | | | | | | |
| 4411549 | EATON, NICOLE K | Redacted | | | | | | | |
| 4223829 | EATON, NICOLE M | Redacted | | | | | | | |
| 4719052 | EATON, PATRICIA | Redacted | | | | | | | |
| 4598644 | EATON, PAUL | Redacted | | | | | | | |
| 4714575 | EATON, PEGGY | Redacted | | | | | | | |
| 4212312 | EATON, PRISCILLA | Redacted | | | | | | | |
| 4371456 | EATON, RAY E | Redacted | | | | | | | |
| 4394563 | EATON, RAYMOND | Redacted | | | | | | | |
| 4603445 | EATON, RAYMOND N | Redacted | | | | | | | |
| 4705290 | EATON, ROBERT | Redacted | | | | | | | |
| 4463997 | EATON, ROBERT | Redacted | | | | | | | |
| 4621682 | EATON, RONALD | Redacted | | | | | | | |
| 4449013 | EATON, ROSS A | Redacted | | | | | | | |
| 4607402 | EATON, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569937 | EATON, SAMUEL P | Redacted | | | | | | | |
| 4726608 | EATON, SCHUYLER | Redacted | | | | | | | |
| 4515509 | EATON, SHANNON M | Redacted | | | | | | | |
| 4331068 | EATON, SHELBY E | Redacted | | | | | | | |
| 4591110 | EATON, SHERMAN | Redacted | | | | | | | |
| 4206947 | EATON, SHEYANNA | Redacted | | | | | | | |
| 4159792 | EATON, STARR | Redacted | | | | | | | |
| 4262803 | EATON, STEPHAN | Redacted | | | | | | | |
| 4339623 | EATON, STEPHANIE | Redacted | | | | | | | |
| 4468751 | EATON, TIFFANIE A | Redacted | | | | | | | |
| 4145808 | EATON, TIFFANY | Redacted | | | | | | | |
| 4369421 | EATON, TIFFANY | Redacted | | | | | | | |
| 4226389 | EATON, TIMOTHY | Redacted | | | | | | | |
| 4425519 | EATON, TODD | Redacted | | | | | | | |
| 4242243 | EATON, TRACY | Redacted | | | | | | | |
| 4320037 | EATON, TRINA | Redacted | | | | | | | |
| 4445607 | EATON, TYLER A | Redacted | | | | | | | |
| 4700621 | EATON, VALERIE | Redacted | | | | | | | |
| 4307716 | EATON, VERONICA | Redacted | | | | | | | |
| 4710223 | EATON, WILLIE  M P | Redacted | | | | | | | |
| 4388195 | EATON, ZACHARY | Redacted | | | | | | | |
| 5405067 | EATONTOWN BOROUGH | 47 BROAD ST | | | | EATONTOWN | NJ | 07724 | |
| 4779932 | Eatontown Borough Tax Collector | 47 Broad St | | | | Eatontown | NJ | 07724 | |
| 5405068 | EAU CLAIRE COUNTY | 721 OXFORD AVE SUITE 1250 | | | | EAU CLAIRE | WI | 54703-5478 | |
| 4780862 | Eau Claire County Treasurer | 721 Oxford Ave Suite 1250 | | | | Eau Claire | WI | 54703-5478 | |
| 4882380 | EAU CLAIRE PRESS COMPANY | P O BOX 570 | | | | EAU CLAIRE | WI | 54702 | |
| 4624749 | EAVENS, BRIAN | Redacted | | | | | | | |
| 4734474 | EAVENSON, DELOYCE | Redacted | | | | | | | |
| 4267226 | EAVENSON, REBECCA L | Redacted | | | | | | | |
| 4383689 | EAVES, ALEXANDRA D | Redacted | | | | | | | |
| 4354503 | EAVES, ASHLEY | Redacted | | | | | | | |
| 4587000 | EAVES, CHARLES | Redacted | | | | | | | |
| 4578191 | EAVES, CHRISTY L | Redacted | | | | | | | |
| 4719283 | EAVES, CLEO | Redacted | | | | | | | |
| 4614681 | EAVES, DIANNE | Redacted | | | | | | | |
| 4387165 | EAVES, EBONY | Redacted | | | | | | | |
| 4768692 | EAVES, ERIC | Redacted | | | | | | | |
| 4213826 | EAVES, JAMES | Redacted | | | | | | | |
| 4531194 | EAVES, JOEL W | Redacted | | | | | | | |
| 4169672 | EAVES, KIMBERLY | Redacted | | | | | | | |
| 4535338 | EAVES, LANDON N | Redacted | | | | | | | |
| 4378116 | EAVES, MAKO J | Redacted | | | | | | | |
| 4853641 | Eaves, Meredith | Redacted | | | | | | | |
| 4619525 | EAVES, MONICA | Redacted | | | | | | | |
| 4282935 | EAVES, MORGAN | Redacted | | | | | | | |
| 4350503 | EAVES, ROXANNE | Redacted | | | | | | | |
| 4316685 | EAVES, TAUREAN | Redacted | | | | | | | |
| 4460084 | EAVES, TYLER D | Redacted | | | | | | | |
| 4770262 | EAVEY, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571438 | EAVEY, SAMANTHA | Redacted | | | | | | | |
| 4350594 | EAVY, GERALD | Redacted | | | | | | | |
| 4875564 | EB WIREWORKS CO INC | EB DISPLAY COMPANY | P O BOX 76069 | | | CLEVELAND | OH | 44101 | |
| 4351941 | EBACH, ROBERT | Redacted | | | | | | | |
| 4364204 | EBACHER, BENJAMIN | Redacted | | | | | | | |
| 4755593 | EBACHER, SANDRA | Redacted | | | | | | | |
| 4390178 | EBACK, KYEORIA | Redacted | | | | | | | |
| 4390009 | EBACK, TYLER J | Redacted | | | | | | | |
| 4755096 | EBADAN, VICTORIA | Redacted | | | | | | | |
| 4560355 | EBADI NASAB, BAHAREH | Redacted | | | | | | | |
| 4199216 | EBADI, MUQADAS | Redacted | | | | | | | |
| 4169062 | EBADI, SHERSHAH | Redacted | | | | | | | |
| 4606947 | EBALO, ULYSSES | Redacted | | | | | | | |
| 4402461 | EBANKS, ANIYA | Redacted | | | | | | | |
| 4230847 | EBANKS, BRADLEY L | Redacted | | | | | | | |
| 4428608 | EBANKS, DEAN | Redacted | | | | | | | |
| 4689328 | EBANKS, DEBBIE | Redacted | | | | | | | |
| 4694217 | EBANKS, ENA-LORRAINE | Redacted | | | | | | | |
| 4736948 | EBANKS, GEORGE | Redacted | | | | | | | |
| 4438811 | EBANKS, IMANI T | Redacted | | | | | | | |
| 4723722 | EBANKS, JENNIFER | Redacted | | | | | | | |
| 4271046 | EBANKS, JENNIFER | Redacted | | | | | | | |
| 4420601 | EBANKS, MARLON | Redacted | | | | | | | |
| 4554105 | EBANKS, PHILIP A | Redacted | | | | | | | |
| 4465449 | EBANKS, QUAID D | Redacted | | | | | | | |
| 4341983 | EBANKS, ROLAND A | Redacted | | | | | | | |
| 4629967 | EBANKS, SHARI | Redacted | | | | | | | |
| 4702017 | EBANKS, VERNON | Redacted | | | | | | | |
| 4382565 | EBANKS, YOLANDA | Redacted | | | | | | | |
| 4636889 | EBARB, WALTER E. | Redacted | | | | | | | |
| 4795926 | EBARBERSHOP.COM INC | DBA EBARBERSHOP.COM | 15758 LOCH MAREE LANE | | | DELRAY BEACH | FL | 33446 | |
| 4532602 | EBARLE, MA PHOEBE KENNETH | Redacted | | | | | | | |
| 4391639 | EBARRA, STEPHANY A | Redacted | | | | | | | |
| 4875565 | EBATES PERFORMANCE MARKETING INC | E-BATES SHOPPING COM | 999 PLAZA DR STE 310 | | | SCHAUMBURG | IL | 60173 | |
| 5795735 | EBATES PERFORMANCE MARKETING INC- | 160 SPEAR ST | STE 1900 | | | SAN FRANCISCO | CA | 94108 | |
| 5790249 | EBATES PERFORMANCE MARKETING INC- | ATTN: LEGAL | 160 SPEAR ST | STE 1900 | | SAN FRANCISCO | CA | 94108 | |
| 5787476 | EBATON ROUGE PARISH & CITY TREASURER | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 4337986 | EBAUGH, BRANDON R | Redacted | | | | | | | |
| 5830332 | EBAY, INC. | ATTN: GENERAL COUNSEL | 2145 HAMILTON AVENUE | | | SAN JOSE | CA | 95125 | |
| 4443838 | EBBA, OTOI | Redacted | | | | | | | |
| 4565033 | EBBAY, ROSS BENEDICT P | Redacted | | | | | | | |
| 4468432 | EBBE, KIMBERLY A | Redacted | | | | | | | |
| 4733717 | EBBEN, BRETT C | Redacted | | | | | | | |
| 4339210 | EBBEN, GREG | Redacted | | | | | | | |
| 4519871 | EBBERT, BRAD A | Redacted | | | | | | | |
| 4307379 | EBBESKOTTE, JUSTIN | Redacted | | | | | | | |
| 4423075 | EBBETS, MARY M | Redacted | | | | | | | |
| 4290828 | EBBINGS, ERIANA | Redacted | | | | | | | |
| 4835034 | EBBLER, BOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701751 | EBBS, RAYMON | Redacted | | | | | | | |
| 4863964 | EBBY HALLIDAY INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5603556 | EBEADEAN JOHNSON | 3208 ALDEN POND LN | | | | EAGAN | MN | 55121 | |
| 4238996 | EBEH, ANDREW T | Redacted | | | | | | | |
| 4212851 | EBEID, KARIM | Redacted | | | | | | | |
| 4338084 | EBEL, AMBERLYN V | Redacted | | | | | | | |
| 4657449 | EBEL, ED | Redacted | | | | | | | |
| 4426836 | EBEL, MAKAYLA L | Redacted | | | | | | | |
| 4826571 | EBEL, PATTY | Redacted | | | | | | | |
| 4659368 | EBEL, RUSSELL | Redacted | | | | | | | |
| 4390934 | EBELE, DAVID | Redacted | | | | | | | |
| 4414996 | EBELING, BRYCE A | Redacted | | | | | | | |
| 4424070 | EBELING, DALLAS | Redacted | | | | | | | |
| 4721053 | EBELING, DAVID | Redacted | | | | | | | |
| 4673866 | EBELING, PAM A | Redacted | | | | | | | |
| 4618290 | EBELING, ROBERT | Redacted | | | | | | | |
| 4462235 | EBELTOFT, MARK | Redacted | | | | | | | |
| 4826572 | EBELTOFT, RICHARD | Redacted | | | | | | | |
| 4169102 | EBEN, NORMA | Redacted | | | | | | | |
| 4756819 | EBENAU, MERCEDES | Redacted | | | | | | | |
| 4873477 | EBENHOEH U S REAL ESTATE HOLDINGS | C B RICHARD ELLIS | 13350 METRO PKWY STE 102 | | | FORT MYERS | FL | 33966 | |
| 4805252 | EBENHOEH US REAL ESTATE HOLDINGS | C/O CRE CONSULTANTS LLC | ATTN PROPERTY MANAGEMENT | 12140 CARISSA COMMERCE CT STE 102 | | FORT MYERS | FL | 33966 | |
| 5837688 | Ebenhoeh US Real Estate Holdings, LP | Craig A. Goddy, Esq. | Goddy & Donnelly, PLLC | 5621 Strand Blvd., Suite 102 | | Naples | FL | 34110 | |
| 5837688 | Ebenhoeh US Real Estate Holdings, LP | CRE Consultants | 12140 Carissa Commerce Court, Suite 102 | | | Ft. Myers | FL | 33966 | |
| 5837703 | Ebenhoeh US Real Estate Holdings, LP | CRE Consultants | 12140 Carissa Commerce Ct., Suite 102 | | | Ft. Myers | FL | 33966 | |
| 5837703 | Ebenhoeh US Real Estate Holdings, LP | Goddy & Donnelly, PLLC | Craig A. Goddy, Esq. | 5621 Strand Blvd., Suite 102 | | Naples | FL | 34110 | |
| 4854391 | EBENHOEH, PRESIDENT, JUERGEN | Redacted | | | | | | | |
| 4297258 | EBENSTEIN, KENNETH S | Redacted | | | | | | | |
| 4724818 | EBER, RICHARD L | Redacted | | | | | | | |
| 4346054 | EBEREONWU, ONYEBUCHI M | Redacted | | | | | | | |
| 4576605 | EBERFELD, CHERYL | Redacted | | | | | | | |
| 4835035 | EBERHARD, BRAD | Redacted | | | | | | | |
| 4447038 | EBERHARD, CHRYSTEN M | Redacted | | | | | | | |
| 4701456 | EBERHARD, JOHN | Redacted | | | | | | | |
| 4256620 | EBERHARD, KAITLYN | Redacted | | | | | | | |
| 4727307 | EBERHARD, KIM | Redacted | | | | | | | |
| 4558932 | EBERHARD, TYLER A | Redacted | | | | | | | |
| 4233870 | EBERHARDT' AMIN, HEATHER N | Redacted | | | | | | | |
| 4864129 | EBERHARDT BROTHERS INC | 2497 POND CIRCLE WEST | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 5603566 | EBERHARDT ERSELL | 6465 HWY 158 WEST | | | | DOUGLAS | GA | 31535 | |
| 4530907 | EBERHARDT, ALEXANDER | Redacted | | | | | | | |
| 4368182 | EBERHARDT, AUSTEN | Redacted | | | | | | | |
| 4338305 | EBERHARDT, AZHANE N | Redacted | | | | | | | |
| 4715231 | EBERHARDT, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617233 | EBERHARDT, DEBORAH A | Redacted | | | | | | | |
| 4653957 | EBERHARDT, JACK B | Redacted | | | | | | | |
| 4662107 | EBERHARDT, JAMES J | Redacted | | | | | | | |
| 4576854 | EBERHARDT, KIMBERLY A | Redacted | | | | | | | |
| 4652996 | EBERHARDT, LOUISE | Redacted | | | | | | | |
| 4776469 | EBERHARDT, MARY | Redacted | | | | | | | |
| 4195033 | EBERHARDT, ROBERT W | Redacted | | | | | | | |
| 4473401 | EBERHARDT, SANDRA J | Redacted | | | | | | | |
| 4613468 | EBERHARDT, VICKI | Redacted | | | | | | | |
| 4858654 | EBERHART SIGN & LIGHTING CO | 108 FIRST AVE | | | | EDWARDSVILLE | IL | 62025 | |
| 4345354 | EBERHART, ANESSA Y | Redacted | | | | | | | |
| 4730311 | EBERHART, ANNETTA | Redacted | | | | | | | |
| 4603576 | EBERHART, CHRISTINE | Redacted | | | | | | | |
| 4517861 | EBERHART, COURTNY | Redacted | | | | | | | |
| 4507369 | EBERHART, ELANDA S | Redacted | | | | | | | |
| 4262773 | EBERHART, JOHN | Redacted | | | | | | | |
| 4217329 | EBERHART, LEANAH | Redacted | | | | | | | |
| 4419226 | EBERHART, MICHAEL | Redacted | | | | | | | |
| 4590283 | EBERHART, SANDRA C | Redacted | | | | | | | |
| 4743213 | EBERHART, SARAH | Redacted | | | | | | | |
| 4353912 | EBERHART, TRAVIS L | Redacted | | | | | | | |
| 4724093 | EBERHEART, TIA | Redacted | | | | | | | |
| 4215474 | EBERL, ALLISON | Redacted | | | | | | | |
| 4706535 | EBERL, DIETER H | Redacted | | | | | | | |
| 5415256 | EBERLE CLIFFORD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4212015 | EBERLE IV, GEORGE W | Redacted | | | | | | | |
| 4815131 | EBERLE REMODELING | Redacted | | | | | | | |
| 4468484 | EBERLE, ANDREW I | Redacted | | | | | | | |
| 4224661 | EBERLE, ANNIKA | Redacted | | | | | | | |
| 4307035 | EBERLE, BRANDON | Redacted | | | | | | | |
| 4720583 | EBERLE, CYNTHIA | Redacted | | | | | | | |
| 4359860 | EBERLE, JACALYN | Redacted | | | | | | | |
| 4461159 | EBERLE, JEANETTE D | Redacted | | | | | | | |
| 4515898 | EBERLE, JOHN W | Redacted | | | | | | | |
| 4304391 | EBERLE, JORDAN | Redacted | | | | | | | |
| 4776422 | EBERLE, KATHY | Redacted | | | | | | | |
| 4434765 | EBERLE, KAYLEE | Redacted | | | | | | | |
| 5017087 | EBERLE, KENT | Redacted | | | | | | | |
| 4357076 | EBERLEIN, DESTINY | Redacted | | | | | | | |
| 4476245 | EBERLIN, BRANDI | Redacted | | | | | | | |
| 4473091 | EBERLY, BRIANNA | Redacted | | | | | | | |
| 4469746 | EBERLY, COLIN B | Redacted | | | | | | | |
| 4213643 | EBERLY, DAVID | Redacted | | | | | | | |
| 4484882 | EBERLY, ELIJAH | Redacted | | | | | | | |
| 4276355 | EBERLY, SAMANTHA H | Redacted | | | | | | | |
| 4187793 | EBERLY, SHANE M | Redacted | | | | | | | |
| 4178743 | EBERMAN, SHERRY | Redacted | | | | | | | |
| 4769851 | EBERSBACH, DANIEL | Redacted | | | | | | | |
| 4831307 | EBERSBACH, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831308 | EBERSBACH, NOEL | Redacted | | | | | | | |
| 4343515 | EBERSBERGER, LEONARD D | Redacted | | | | | | | |
| 4595037 | EBERSCHLAG, DOROTHY A | Redacted | | | | | | | |
| 4357275 | EBERSOHL, MARCIE M | Redacted | | | | | | | |
| 4360172 | EBERSOHL, MYRA A | Redacted | | | | | | | |
| 4459474 | EBERSOLE, AMY D | Redacted | | | | | | | |
| 4337625 | EBERSOLE, ANDREW | Redacted | | | | | | | |
| 4341221 | EBERSOLE, BOBBIE | Redacted | | | | | | | |
| 4339468 | EBERSOLE, BRIANNA | Redacted | | | | | | | |
| 4355134 | EBERSOLE, BRITTNEY | Redacted | | | | | | | |
| 4695005 | EBERSOLE, CAROL | Redacted | | | | | | | |
| 4357096 | EBERSOLE, KODY D | Redacted | | | | | | | |
| 4469833 | EBERSOLE, MADISON | Redacted | | | | | | | |
| 4469246 | EBERSOLE, MATTHEW D | Redacted | | | | | | | |
| 4591339 | EBERSOLE, STEVEN | Redacted | | | | | | | |
| 4361676 | EBERSOLE, VICKI | Redacted | | | | | | | |
| 4555555 | EBERT, CHRISTOPHER D | Redacted | | | | | | | |
| 4444352 | EBERT, CHRISTOPHER L | Redacted | | | | | | | |
| 4749984 | EBERT, COLEEN | Redacted | | | | | | | |
| 4304839 | EBERT, COURTENEY | Redacted | | | | | | | |
| 4688140 | EBERT, CRESENCIA | Redacted | | | | | | | |
| 4571396 | EBERT, DANIELLE I | Redacted | | | | | | | |
| 4642424 | EBERT, DAVID | Redacted | | | | | | | |
| 4228157 | EBERT, DINNA M | Redacted | | | | | | | |
| 4281542 | EBERT, GREGORY | Redacted | | | | | | | |
| 4634048 | EBERT, JAMES | Redacted | | | | | | | |
| 4575072 | EBERT, JANET M | Redacted | | | | | | | |
| 4464793 | EBERT, JARED | Redacted | | | | | | | |
| 4687974 | EBERT, JOSEPH | Redacted | | | | | | | |
| 4826573 | EBERT, KELLIE | Redacted | | | | | | | |
| 4310788 | EBERT, PAUL A | Redacted | | | | | | | |
| 4429553 | EBERT, SAMANTHA M | Redacted | | | | | | | |
| 4215047 | EBERT, TIFFANY | Redacted | | | | | | | |
| 4255266 | EBERT, TIM A | Redacted | | | | | | | |
| 4483821 | EBERTS, CHAD | Redacted | | | | | | | |
| 4697733 | EBERWEIN, DIANA J | Redacted | | | | | | | |
| 4804488 | EBESTSALE.COM | DBA EBS | 1918 CENTRAL AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4884626 | EBI SERVICES INC | PO BOX 25 | | | | WOODSTOCK | MD | 21163 | |
| 4547121 | EBICHI, EMEKA I | Redacted | | | | | | | |
| 4555978 | EBICHI, OBINNA F | Redacted | | | | | | | |
| 4438345 | EBID, YOUSSEF | Redacted | | | | | | | |
| 4444621 | EBIE-FERTIG, DEANNA | Redacted | | | | | | | |
| 4618581 | EBIGWEI, CYNTHIA | Redacted | | | | | | | |
| 4680452 | EBINGER, DAN | Redacted | | | | | | | |
| 4281247 | EBINGER, JULIE C | Redacted | | | | | | | |
| 4815132 | EBINGER, MARY LOUISE & JONATHAN | Redacted | | | | | | | |
| 4858786 | EBIQUITY INC | 110 WILLIAM STREET SUITE 2401 | | | | NEWYORK | NY | 10038 | |
| 5795736 | EBIQUITY INC | 444 N MICHIGAN AVE | STE 1400 | | | CHICAGO | IL | 60611 | |
| 5792122 | EBIQUITY INC | ACCOUNTING | 444 N MICHIGAN AVE | STE 1400 | | CHICAGO | IL | 60611 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603589 | EBISCH SONYA | 7447 RAY BROWNING RD | | | | BROOKVILLE | FL | 33772 | |
| 4807424 | EBL & S PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4854822 | EBL & S, ED LIPKIN | SEVEN HILLS REALTY ASSOCIATES, LP C/O EBL&S PROPERTY MANAGEMENT, INC. | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | PHILADELPHIA | PA | 19102 | |
| 4854737 | EBL&S AND  ED LIPKIN | EBR O'FALLON, LLC C/O EBL&S PROPERTY MANAGEMENT, INC. | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | PHILADELPHIA | PA | 19102 | |
| 5795737 | EBL&S and Ed Lipkin | 200 South Broad Street | The Bellevue, Suite 415 | | | Philadelphia | PA | 19102 | |
| 5788575 | EBL&S AND ED LIPKIN | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | | PHILADELPHIA | PA | 19102 | |
| 4403470 | EBLE, MATTHEW | Redacted | | | | | | | |
| 4145311 | EBLEN, ABBI-NEALE | Redacted | | | | | | | |
| 4369944 | EBLEN, CALI | Redacted | | | | | | | |
| 4144722 | EBLIN, TESSA | Redacted | | | | | | | |
| 4633362 | EBLING, KEN | Redacted | | | | | | | |
| 4352534 | EBMER, RUDOLF | Redacted | | | | | | | |
| 4157276 | EBNER JR., WERNER G | Redacted | | | | | | | |
| 4592268 | EBNER, LEE | Redacted | | | | | | | |
| 4679304 | EBNER, MICHELLE | Redacted | | | | | | | |
| 4344610 | EBO III, WINSTON E | Redacted | | | | | | | |
| 4777304 | EBO, MILFORD | Redacted | | | | | | | |
| 4658318 | EBO, SAMUEL | Redacted | | | | | | | |
| 4787997 | Ebo, Stella | Redacted | | | | | | | |
| 4670667 | EBOLUM, ELIZABETH | Redacted | | | | | | | |
| 4826574 | EBONI IVORI DESIGN | Redacted | | | | | | | |
| 5603633 | EBONY BAILEY | 2251 EMERSON AVE APT 2 | | | | DAYTON | OH | 45406 | |
| 4887134 | EBONY BROWNE | SEARS OPTICAL 1565 | 1300 SOUTHLAKE MALL | | | MORROW | GA | 30260 | |
| 5603653 | EBONY GARDNER | 688 N 600 E | | | | FIRTH | ID | 83236 | |
| 5603660 | EBONY IBARRA | 1917 MILBURN AVE | | | | TOLEDO | OH | 43606-4327 | |
| 5603663 | EBONY KEYES | 4439 E 141ST ST | | | | CLEVELAND | OH | 44128 | |
| 5603692 | EBONY THOMAS | 228 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 4887455 | EBONY V BROWNE OD LLC | SEARS OPTICAL LOCATION 1251 | 8020 MALL PKWY | | | LITHONIA | GA | 30038 | |
| 4626024 | EBONZO, JESSY | Redacted | | | | | | | |
| 4344658 | EBOO, ANGELIQUE | Redacted | | | | | | | |
| 4232707 | EBORDA, MARY ROSE | Redacted | | | | | | | |
| 4486030 | EBORE, TINA M | Redacted | | | | | | | |
| 4380241 | EBORN, ARIEL L | Redacted | | | | | | | |
| 4745779 | EBOT, KATE | Redacted | | | | | | | |
| 4803665 | EBOX INC | DBA TRITINA DIRECT | 14780 CENTRAL AVENUE | | | CHINO | CA | 91710 | |
| 4808709 | EBR INDEPENDENCE, LLC | C/O EBL & S MGMT, INC | STE 415 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | |
| 4807654 | EBR INDEPENDENCE, LLC | Redacted | | | | | | | |
| 4870690 | EBR LIMITED LIABILITY COMPANY | 7732 GOODWOOD BLVD STE V | | | | BATON ROUGE | LA | 70806 | |
| 4808708 | EBR O'FALLON, LLC | THE BELLEVUE STE 415 | 200 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| 4802371 | EBRAHIM JAVADI | DBA OUTLETPC | 7485 COMMERCIAL WAY #160 | | | HENDERSON | NV | 89011 | |
| 4365181 | EBRAHIM, MUBARAK | Redacted | | | | | | | |
| 4565202 | EBRAHIM, SHINARA | Redacted | | | | | | | |
| 4634327 | EBRAHIM, UTHMAN | Redacted | | | | | | | |
| 4170792 | EBRAHIMINASAB, BERNADET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604774 | EBRAHIMZADEH, SIMIN | Redacted | | | | | | | |
| 4796221 | EBRANDING INC | DBA LOTOS TECHNOLOGY | 1155 TASMAN DR. | | | SUNNYVALE | CA | 94089 | |
| 4220379 | EBRATT, JULIANA | Redacted | | | | | | | |
| 4687061 | EBRECHT, DUANE | Redacted | | | | | | | |
| 4175330 | EBRIGHITH, RAMZI | Redacted | | | | | | | |
| 4815133 | EBRIGHT, MARY | Redacted | | | | | | | |
| 4446387 | EBRIGHT, PHYLLIS A | Redacted | | | | | | | |
| 4681508 | EBRIGHT-VANBOOVEN, ROBIN A | Redacted | | | | | | | |
| 4773948 | EBRON, CECIL | Redacted | | | | | | | |
| 4406416 | EBRON, JACQUELINE | Redacted | | | | | | | |
| 4475208 | EBRON, SHELLY | Redacted | | | | | | | |
| 4339489 | EBRON, TANTANIA | Redacted | | | | | | | |
| 4225730 | EBRON, TRACIE C | Redacted | | | | | | | |
| 4512976 | EBRON-BROWN, TELMA E | Redacted | | | | | | | |
| 4826575 | EBS CONTRACTING | Redacted | | | | | | | |
| 4415191 | EBSEN, CHRIS | Redacted | | | | | | | |
| 4276546 | EBSEN, CHRISTIAN | Redacted | | | | | | | |
| 4737475 | EBSEN, JAMIE M | Redacted | | | | | | | |
| 4656079 | EBSTEIN, DENA | Redacted | | | | | | | |
| 4483641 | EBSWORTH, CHARLES | Redacted | | | | | | | |
| 5404062 | EBTEHAL BENSHABAN | 55 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 4400958 | EBUBE, ANGEL | Redacted | | | | | | | |
| 4690901 | EBUBE, SONNY | Redacted | | | | | | | |
| 4653314 | EBUEN, SYLVIA | Redacted | | | | | | | |
| 4213801 | EBUENG, JASMIN | Redacted | | | | | | | |
| 4804747 | EBULB | DBA HTTP WWW. BULBAMERICA.COM | 425 GREENPOINT AVE | | | BROOKLYN | NY | 11222 | |
| 5603713 | EBUNOLUWA JAMES | 9270 LIVERY LANE | | | | LAUREL | MD | 20723 | |
| 4806383 | E-BUSINESS INTERNATIONAL INC | DBA E-BI INTERNATIONAL INC | 3003 SW 153RD DRIVE SUITE 219 | | | BEAVERTON | OR | 97006 | |
| 5603715 | EBY ANDREA | 4817 MATHEWS WAY | | | | INDIANAPOLIS | IN | 46227 | |
| 4826576 | EBY CUSTOM REMODELING | Redacted | | | | | | | |
| 4393852 | EBY, BENJAMIN | Redacted | | | | | | | |
| 4296454 | EBY, BRIAN P | Redacted | | | | | | | |
| 4463382 | EBY, ERIKA | Redacted | | | | | | | |
| 4470313 | EBY, FRANCESCA L | Redacted | | | | | | | |
| 4661067 | EBY, JOE | Redacted | | | | | | | |
| 4302325 | EBY, LISA A | Redacted | | | | | | | |
| 4320118 | EBY, LUCAS D | Redacted | | | | | | | |
| 4488990 | EBY, PAUL | Redacted | | | | | | | |
| 4769838 | EBY-COHN, TRAVIS | Redacted | | | | | | | |
| 4802394 | EC DIRECT LLC | 9030 SW 189TH STREET | | | | CUTLER BAY | FL | 33157 | |
| 4845867 | EC GENERAL CONTRACTOR LLC | 108 JEFFREY LN | | | | Newington | CT | 06111 | |
| 4845354 | EC REMODELING SERVICES LLC | 6116 KENSINGTON CIR | | | | Horn Lake | MS | 38637 | |
| 4392457 | ECABERT, CRAIG | Redacted | | | | | | | |
| 4886730 | ECB HOLDINGS LLC | SEARS GARAGE SOLUTIONS | 5035 S SHAWNEE WAY | | | AURORA | CO | 80015 | |
| 5804513 | ECB HOLDINGS, LLC | ATTN: ED BRANDENBURG | 928 SALIDA WAY | | | AURORA | CO | 80011 | |
| 4597269 | ECCEL, ROBERT | Redacted | | | | | | | |
| 4219037 | ECCHER, JUSTIN | Redacted | | | | | | | |
| 4852304 | ECCLES HEATING & AIR CONDITIONING INC | 5715 S 77TH ST | | | | RALSTON | NE | 68127 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170818 | ECCLES, DAVID C | Redacted | | | | | | | |
| 4653666 | ECCLES, KELLIE | Redacted | | | | | | | |
| 4592589 | ECCLES, PAM | Redacted | | | | | | | |
| 4651330 | ECCLES, PATRICK | Redacted | | | | | | | |
| 4347748 | ECCLES, TONI-ANN M | Redacted | | | | | | | |
| 4690038 | ECCLES, WYCLIFFE | Redacted | | | | | | | |
| 4835036 | ECCLES/CZECZOTKA | Redacted | | | | | | | |
| 4465714 | ECCLES-IRWIN, ZEAMI | Redacted | | | | | | | |
| 4224601 | ECCLESTON, DAUNDRE | Redacted | | | | | | | |
| 4630352 | ECCLESTON, DORIS | Redacted | | | | | | | |
| 4679202 | ECCLESTON, ELIAS | Redacted | | | | | | | |
| 4396916 | ECCLESTON, ODEAN | Redacted | | | | | | | |
| 4801512 | ECCOTEMP SYSTEMS LLC | DBA ECCOTEMPSYSTEMS | 315A INDUSTRIAL RD | | | SUMMERVILLE | SC | 29483 | |
| 4632962 | ECENRODE, REGINA | Redacted | | | | | | | |
| 4344461 | ECER, ELIF | Redacted | | | | | | | |
| 4869610 | ECG COMPANIES INC | 630 S JEFFERSON ST UNIT C | | | | PLACENTIA | CA | 92870 | |
| 4570849 | ECH CHAOUY, FATIMA | Redacted | | | | | | | |
| 4214235 | ECHALAZ, CINDY | Redacted | | | | | | | |
| 4406574 | ECHANDIA, SUSAN | Redacted | | | | | | | |
| 4465077 | ECHARD, HAYLEY | Redacted | | | | | | | |
| 4714884 | ECHARD, HEDY | Redacted | | | | | | | |
| 4733398 | ECHARD, MYRON | Redacted | | | | | | | |
| 4250763 | ECHARTE, BELKIS M | Redacted | | | | | | | |
| 4815134 | ECHASKA DESIGN | Redacted | | | | | | | |
| 4144090 | ECHAVARIA, DEBRA C | Redacted | | | | | | | |
| 4254934 | ECHAVARRI, ALINA | Redacted | | | | | | | |
| 4835037 | Echavarri, Alina | Redacted | | | | | | | |
| 4186692 | ECHAVARRIA, BIANCA I | Redacted | | | | | | | |
| 4265450 | ECHAVARRIA, CHRISTIAN | Redacted | | | | | | | |
| 4458334 | ECHAVARRIA, FARRAH | Redacted | | | | | | | |
| 4727773 | ECHAVARRIA, JUAN | Redacted | | | | | | | |
| 4252831 | ECHAVARRIA, LAYDA R | Redacted | | | | | | | |
| 4482115 | ECHAVARRIA, LEIDY L | Redacted | | | | | | | |
| 4278160 | ECHAVARRIA, MICHAEL | Redacted | | | | | | | |
| 4284836 | ECHAVARRIA, YUNIOR | Redacted | | | | | | | |
| 4288753 | ECHAVARRIETA, ELIZABETH | Redacted | | | | | | | |
| 4219312 | ECHAVE II, JAMES R | Redacted | | | | | | | |
| 4760786 | ECHAVERRIA-RIVERA, ELVIN | Redacted | | | | | | | |
| 4218804 | ECHAVEZ, KRISTEL | Redacted | | | | | | | |
| 4222858 | ECHEANDIA, JESUS | Redacted | | | | | | | |
| 4423349 | ECHEBIRI, CHINWENWA | Redacted | | | | | | | |
| 4282279 | ECHEGARAY, CAROLINA | Redacted | | | | | | | |
| 4208127 | ECHEGARAY, KEYRI J | Redacted | | | | | | | |
| 4401476 | ECHEGORRI, MARIA | Redacted | | | | | | | |
| 4235049 | ECHEMENDIA, BERKIS | Redacted | | | | | | | |
| 4666981 | ECHEMENDIA, ISABEL | Redacted | | | | | | | |
| 4266074 | ECHEMUNA, CHARLES | Redacted | | | | | | | |
| 4737131 | ECHER, DAVINA | Redacted | | | | | | | |
| 4742511 | ECHERIBEL, NATASHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743985 | ECHERT, GEORGE | Redacted | | | | | | | |
| 4756130 | ECHEVARIA MARTINEZ, CARLOS | Redacted | | | | | | | |
| 4589714 | ECHEVARIA PADILLA, PASCUAL | Redacted | | | | | | | |
| 4665564 | ECHEVARIA, IRIS M | Redacted | | | | | | | |
| 4255596 | ECHEVARRIA BONET, ANIBAL | Redacted | | | | | | | |
| 4503614 | ECHEVARRIA CASTILLO, NORVEN | Redacted | | | | | | | |
| 4500882 | ECHEVARRIA COLLAZO, GEMALI | Redacted | | | | | | | |
| 4501736 | ECHEVARRIA DE JESUS, MARCOS J | Redacted | | | | | | | |
| 5603741 | ECHEVARRIA DENISSE C | HC 03 BOX 9316 | | | | VILLALBA | PR | 00766 | |
| 4642126 | ECHEVARRIA DIAZ, ENID M | Redacted | | | | | | | |
| 4499967 | ECHEVARRIA GARCIA, ISABEL | Redacted | | | | | | | |
| 4758059 | ECHEVARRIA HERNANDEZ, NELSON | Redacted | | | | | | | |
| 4546537 | ECHEVARRIA JR, JUAN | Redacted | | | | | | | |
| 5403733 | ECHEVARRIA MARIA | 435 N ORANGE AVE 400 | | | | ORLANDO | FL | 32801 | |
| 4645814 | ECHEVARRIA MATOS, MARIA D | Redacted | | | | | | | |
| 4499542 | ECHEVARRIA VEGA, WILL M | Redacted | | | | | | | |
| 4634123 | ECHEVARRIA VELEZ, MARIBEL | Redacted | | | | | | | |
| 4587756 | ECHEVARRIA, ALBERTO | Redacted | | | | | | | |
| 4425979 | ECHEVARRIA, ANGEL | Redacted | | | | | | | |
| 4741759 | ECHEVARRIA, ANGELA | Redacted | | | | | | | |
| 4427145 | ECHEVARRIA, ANNA | Redacted | | | | | | | |
| 4480482 | ECHEVARRIA, ANTHONY N | Redacted | | | | | | | |
| 4325525 | ECHEVARRIA, BRENDA | Redacted | | | | | | | |
| 4602249 | ECHEVARRIA, CARLOS | Redacted | | | | | | | |
| 4498408 | ECHEVARRIA, CESAR A | Redacted | | | | | | | |
| 4434889 | ECHEVARRIA, CLARIBET | Redacted | | | | | | | |
| 4435879 | ECHEVARRIA, DAWN | Redacted | | | | | | | |
| 4499300 | ECHEVARRIA, DENNISE | Redacted | | | | | | | |
| 4477958 | ECHEVARRIA, DIANA M | Redacted | | | | | | | |
| 4223694 | ECHEVARRIA, DIGNA | Redacted | | | | | | | |
| 4255965 | ECHEVARRIA, EDGARD X | Redacted | | | | | | | |
| 4505268 | ECHEVARRIA, EFRAIN | Redacted | | | | | | | |
| 4293487 | ECHEVARRIA, ERIK D | Redacted | | | | | | | |
| 4505544 | ECHEVARRIA, HERIBERTO A | Redacted | | | | | | | |
| 4633491 | ECHEVARRIA, IRIS | Redacted | | | | | | | |
| 4230216 | ECHEVARRIA, JOCELYN | Redacted | | | | | | | |
| 4245294 | ECHEVARRIA, JORGE | Redacted | | | | | | | |
| 4592943 | ECHEVARRIA, JUAN | Redacted | | | | | | | |
| 4498629 | ECHEVARRIA, KAREN | Redacted | | | | | | | |
| 4498320 | ECHEVARRIA, KAROLA | Redacted | | | | | | | |
| 4792975 | Echevarria, Khadija | Redacted | | | | | | | |
| 4419314 | ECHEVARRIA, LEYLA | Redacted | | | | | | | |
| 4287686 | ECHEVARRIA, LILYANA | Redacted | | | | | | | |
| 4420807 | ECHEVARRIA, LUIS | Redacted | | | | | | | |
| 4500036 | ECHEVARRIA, LUIS | Redacted | | | | | | | |
| 4791505 | Echevarria, Luisa | Redacted | | | | | | | |
| 4763211 | ECHEVARRIA, LUZ L | Redacted | | | | | | | |
| 4501375 | ECHEVARRIA, MARCONI | Redacted | | | | | | | |
| 4515759 | ECHEVARRIA, MARCOS A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4175 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233842 | ECHEVARRIA, MARGARITA | Redacted | | | | | | | |
| 4788568 | Echevarria, Maria | Redacted | | | | | | | |
| 4755199 | ECHEVARRIA, MARIA | Redacted | | | | | | | |
| 4788569 | Echevarria, Maria | Redacted | | | | | | | |
| 4184106 | ECHEVARRIA, MARIA C | Redacted | | | | | | | |
| 4172649 | ECHEVARRIA, MARIA Y | Redacted | | | | | | | |
| 4856143 | ECHEVARRIA, MARIE | Redacted | | | | | | | |
| 4549942 | ECHEVARRIA, MARIO A | Redacted | | | | | | | |
| 4253721 | ECHEVARRIA, MARTIN A | Redacted | | | | | | | |
| 4561002 | ECHEVARRIA, MIGUEL | Redacted | | | | | | | |
| 4473486 | ECHEVARRIA, MILTON | Redacted | | | | | | | |
| 4492952 | ECHEVARRIA, NOAMI | Redacted | | | | | | | |
| 4503576 | ECHEVARRIA, PATRICIA | Redacted | | | | | | | |
| 4590259 | ECHEVARRIA, PETER | Redacted | | | | | | | |
| 4418975 | ECHEVARRIA, RAYMOND | Redacted | | | | | | | |
| 4688012 | ECHEVARRIA, SOLEDAD | Redacted | | | | | | | |
| 4423506 | ECHEVARRIA, STEPHANIE | Redacted | | | | | | | |
| 4503961 | ECHEVARRIA, STEPHANIE M | Redacted | | | | | | | |
| 4490285 | ECHEVARRIA, VILMARIE | Redacted | | | | | | | |
| 4763132 | ECHEVARRIA, WILFREDO | Redacted | | | | | | | |
| 4289585 | ECHEVARRIA, YOLANDA | Redacted | | | | | | | |
| 4270080 | ECHEVARRIA-CAMPOS, IVAN K | Redacted | | | | | | | |
| 4397690 | ECHEVERRI, FRANK | Redacted | | | | | | | |
| 4167074 | ECHEVERRIA, ABEL G | Redacted | | | | | | | |
| 4213490 | ECHEVERRIA, ALEJANDRO | Redacted | | | | | | | |
| 4591061 | ECHEVERRIA, ANA | Redacted | | | | | | | |
| 4415258 | ECHEVERRIA, ANDREINA | Redacted | | | | | | | |
| 4186682 | ECHEVERRIA, ANGEL J | Redacted | | | | | | | |
| 4381015 | ECHEVERRIA, ANGELINA M | Redacted | | | | | | | |
| 4624082 | ECHEVERRIA, ANGELO | Redacted | | | | | | | |
| 4307826 | ECHEVERRIA, ANGIE | Redacted | | | | | | | |
| 4196030 | ECHEVERRIA, CHRISTOPHER | Redacted | | | | | | | |
| 4162011 | ECHEVERRIA, DANIEL | Redacted | | | | | | | |
| 4208908 | ECHEVERRIA, DANIELA | Redacted | | | | | | | |
| 4181818 | ECHEVERRIA, DARLENE | Redacted | | | | | | | |
| 4174923 | ECHEVERRIA, JENNIFER | Redacted | | | | | | | |
| 4227838 | ECHEVERRIA, JUANA | Redacted | | | | | | | |
| 4773347 | ECHEVERRIA, MORENA | Redacted | | | | | | | |
| 4703273 | ECHEVERRIA, NICOLAS | Redacted | | | | | | | |
| 4520572 | ECHEVERRIA, SUSAN | Redacted | | | | | | | |
| 4310313 | ECHEVERRIA-MARIN, BIBIANA | Redacted | | | | | | | |
| 4529103 | ECHEVERRY, JAVIER | Redacted | | | | | | | |
| 4406610 | ECHEVERRY, JAWER | Redacted | | | | | | | |
| 4239217 | ECHEVERRY, JOHN S | Redacted | | | | | | | |
| 4207115 | ECHEVESTE, JENNIFER A | Redacted | | | | | | | |
| 4676637 | ECHEZARRETA, MODESTO | Redacted | | | | | | | |
| 4441903 | ECHI, BEVERLY | Redacted | | | | | | | |
| 4271517 | ECHIVERRI, ISABEL | Redacted | | | | | | | |
| 4756975 | ECHLOS, KENT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472049 | ECHNAT, SEAN | Redacted | | | | | | | |
| 4784697 | ECHO | PO BOX 3406 | | | | BROWWOOD | TX | 76803 | |
| 4835038 | Echo Belser | Redacted | | | | | | | |
| 4138361 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 4799618 | ECHO BRIDGE ACQUISITION CORP LLC | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 4864020 | ECHO BRIDGE ACQUISITION CORP LLC | PO Box 2798 | | | | La Crosse | WI | 54602 | |
| 4806199 | ECHO BRIDGE ACQUISITION CORP LLC | PO BOX 716 | | | | NEW YORK | NY | 10018 | |
| 4889141 | ECHO DESIGN GROUP INC | VINCENT  SIRECI | 75 OXFORD DR | | | MOONACHIE | NJ | 07074 | |
| 4794588 | ECHO GLOBAL LOGISTICS | 600 W CHICAGO AVE | | | | CHICAGO | IL | 60654 | |
| 4863392 | ECHO GLOBAL LOGISTICS INC | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4810890 | ECHO GLOBAL LOGISTICS INC | 22168 NETWORK PLACE (ACCTS REC) | | | | CHICAGO | IL | 60673-1221 | |
| 5790250 | ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE., SUITE 725 | | | | CHICAGO | IL | 60654 | |
| 5795738 | Echo Global Logistics, Inc. | 600 W. Chicago Ave., Suite 725 | | | | Chicago | IL | 60654 | |
| 4893172 | Echo Media Corporation | 900 Circle 75 Parkway Suite 1600 | | | | Atlanta | GA | 30339 | |
| 5788781 | Echo Media Corporation | Alice D Haynie | 900 Circle | 75 Parkway Suite 1600 | | Atlanta | GA | 30339 | |
| 4876056 | ECHO PRESS | FORUM COMMUNICATIONS | P O BOX 549 | | | ALEXANDRIA | MN | 56308 | |
| 4875569 | ECHO REAL ESTATE | ECHO REAL ESTATE SERVICES COMPANY | 701 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 4773508 | ECHOHAWK, BARBARA | Redacted | | | | | | | |
| 4553765 | ECHOLES, DARYL A | Redacted | | | | | | | |
| 4573096 | ECHOLES, JADE | Redacted | | | | | | | |
| 5603778 | ECHOLS BRITTANY | 5103 MILHAVEN LN | | | | CHARLOTTE | NC | 28269 | |
| 5603783 | ECHOLS JOHN | 38 WENDELL PL | | | | SPRINGFIELD | MA | 01105 | |
| 4256420 | ECHOLS JR, JONATHAN L | Redacted | | | | | | | |
| 4152396 | ECHOLS, ALLISON | Redacted | | | | | | | |
| 4302333 | ECHOLS, AMBER | Redacted | | | | | | | |
| 4298037 | ECHOLS, BARBARA | Redacted | | | | | | | |
| 4509275 | ECHOLS, CHARLES | Redacted | | | | | | | |
| 4711383 | ECHOLS, CHRISTINE | Redacted | | | | | | | |
| 4642891 | ECHOLS, CODY | Redacted | | | | | | | |
| 4755178 | ECHOLS, DAISY | Redacted | | | | | | | |
| 4312307 | ECHOLS, DAREIKA | Redacted | | | | | | | |
| 4405254 | ECHOLS, DAVIA | Redacted | | | | | | | |
| 4750687 | ECHOLS, DEZON | Redacted | | | | | | | |
| 4376109 | ECHOLS, DONNA W | Redacted | | | | | | | |
| 4261321 | ECHOLS, FERNANDO O | Redacted | | | | | | | |
| 4750587 | ECHOLS, HOWARD | Redacted | | | | | | | |
| 4628379 | ECHOLS, IRA | Redacted | | | | | | | |
| 4516151 | ECHOLS, JAZMINE | Redacted | | | | | | | |
| 4609569 | ECHOLS, JEANETTE | Redacted | | | | | | | |
| 4756569 | ECHOLS, JO ANN | Redacted | | | | | | | |
| 4769312 | ECHOLS, JOSEPH | Redacted | | | | | | | |
| 4550971 | ECHOLS, JOSHUA D | Redacted | | | | | | | |
| 4397796 | ECHOLS, KENNETH R | Redacted | | | | | | | |
| 4790055 | Echols, Krista | Redacted | | | | | | | |
| 4745029 | ECHOLS, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4177 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749990 | ECHOLS, LINDA R. | Redacted | | | | | | | |
| 4313189 | ECHOLS, LYNETTA M | Redacted | | | | | | | |
| 4373388 | ECHOLS, MACKENZIE E | Redacted | | | | | | | |
| 4757725 | ECHOLS, MAE BELLE | Redacted | | | | | | | |
| 4162569 | ECHOLS, MARK | Redacted | | | | | | | |
| 4227772 | ECHOLS, MARTIN | Redacted | | | | | | | |
| 4614641 | ECHOLS, PATRICIA A | Redacted | | | | | | | |
| 4282021 | ECHOLS, RACHELLE | Redacted | | | | | | | |
| 4719907 | ECHOLS, ROSEMARY | Redacted | | | | | | | |
| 4523252 | ECHOLS, RYAN | Redacted | | | | | | | |
| 4276737 | ECHOLS, SHENELL N | Redacted | | | | | | | |
| 4559857 | ECHOLS, SOPHIA I | Redacted | | | | | | | |
| 4179372 | ECHOLS, TERRI L | Redacted | | | | | | | |
| 4712238 | ECHOLS, THOMAS | Redacted | | | | | | | |
| 4595469 | ECHOLS, TIFFANY | Redacted | | | | | | | |
| 4150856 | ECHOLS, TRAVIS | Redacted | | | | | | | |
| 4344183 | ECHOLS, TYLER C | Redacted | | | | | | | |
| 4634768 | ECHOLS, WALTER | Redacted | | | | | | | |
| 4710231 | ECHOLS, WILLIAM | Redacted | | | | | | | |
| 4584456 | ECHOLS, ZELMA J | Redacted | | | | | | | |
| 4662689 | ECHOLS-BROWN, BARBARA | Redacted | | | | | | | |
| 4586181 | ECHOLS-BROWN, BRENDA  J | Redacted | | | | | | | |
| 4345091 | ECHOLSJONES, TYRIANA | Redacted | | | | | | | |
| 4815135 | ECHT, DEBRA | Redacted | | | | | | | |
| 4305728 | ECHTERLING, CYNTHIA D | Redacted | | | | | | | |
| 4302894 | ECHTERLING, NATHANIAL J | Redacted | | | | | | | |
| 4168264 | ECHTERNACHT, MARIAH C | Redacted | | | | | | | |
| 4283432 | ECHTERNKAMP, DONALD L | Redacted | | | | | | | |
| 4571490 | ECHTLE, ALEXANDER J | Redacted | | | | | | | |
| 4198886 | ECIJA, MARIANA | Redacted | | | | | | | |
| 4440241 | ECIJA, ROCHELLE | Redacted | | | | | | | |
| 4412536 | ECK RODRIGUEZ, JASMIN J | Redacted | | | | | | | |
| 4875571 | ECK TREE & OUTDOOR POWER PRODUCTS | ECK TREE & OUTDOOR POWER | 7000 SO SALINA STREET | | | NEDRO | NY | 13120 | |
| 4441918 | ECK, CHRISTOPHER S | Redacted | | | | | | | |
| 4361543 | ECK, CRISTIE | Redacted | | | | | | | |
| 4289713 | ECK, DAVID | Redacted | | | | | | | |
| 4621484 | ECK, DAWN | Redacted | | | | | | | |
| 4483004 | ECK, ERICA | Redacted | | | | | | | |
| 4835039 | ECK, JACKIE | Redacted | | | | | | | |
| 4458428 | ECK, JAMES C | Redacted | | | | | | | |
| 4564412 | ECK, JAMES P | Redacted | | | | | | | |
| 4514276 | ECK, JESSICA D | Redacted | | | | | | | |
| 4219940 | ECK, KATIE L | Redacted | | | | | | | |
| 4495886 | ECK, MALIA | Redacted | | | | | | | |
| 4278787 | ECK, MEGAN | Redacted | | | | | | | |
| 4495136 | ECK, MITCHELL | Redacted | | | | | | | |
| 4586667 | ECK, NAOMI | Redacted | | | | | | | |
| 4304259 | ECK, PAULA | Redacted | | | | | | | |
| 4677721 | ECK, RONALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4178 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455620 | ECK, STEPHEN | Redacted | | | | | | | |
| 4594912 | ECKARD, BRYAN | Redacted | | | | | | | |
| 4227619 | ECKARD, CRAIG J | Redacted | | | | | | | |
| 4383721 | ECKARD, KAILA E | Redacted | | | | | | | |
| 4568615 | ECKARD, MEGGAN L | Redacted | | | | | | | |
| 4660932 | ECKARDT, LYN | Redacted | | | | | | | |
| 4339272 | ECKART, KATHERINE | Redacted | | | | | | | |
| 4211331 | ECKBERG, ERIN | Redacted | | | | | | | |
| 4368250 | ECKBLAD, JEFFREY K | Redacted | | | | | | | |
| 4630589 | ECKEBRECHT, BILL | Redacted | | | | | | | |
| 4189009 | ECKEL, GARRETT P | Redacted | | | | | | | |
| 4392869 | ECKEL, MAKAYLAH | Redacted | | | | | | | |
| 4752454 | ECKEL, MARGARET | Redacted | | | | | | | |
| 4387170 | ECKEL, RICHARD | Redacted | | | | | | | |
| 4571323 | ECKEL, RYAN | Redacted | | | | | | | |
| 4683700 | ECKEL, SHAWN | Redacted | | | | | | | |
| 4773176 | ECKEL, TIMOTHY | Redacted | | | | | | | |
| 4278902 | ECKELBARGER, COLBY J | Redacted | | | | | | | |
| 4318225 | ECKELBARGER, DEBORA | Redacted | | | | | | | |
| 4305021 | ECKELBARGER, JACOB | Redacted | | | | | | | |
| 4568239 | ECKELBERRY, KINDRA | Redacted | | | | | | | |
| 4702250 | ECKELBERRY, TIIU | Redacted | | | | | | | |
| 4214572 | ECKELHOFF, LASHAWTAE S | Redacted | | | | | | | |
| 4559363 | ECKELMAN, WENDY | Redacted | | | | | | | |
| 4648522 | ECKELS, GLENN | Redacted | | | | | | | |
| 4456381 | ECKELS, LATONYA | Redacted | | | | | | | |
| 4489097 | ECKELS, PATRICIA | Redacted | | | | | | | |
| 4685154 | ECKELS, ZACH | Redacted | | | | | | | |
| 5603795 | ECKENROD JOE | 489 NIMICK | | | | MASURY | OH | 44438 | |
| 4488897 | ECKENROD, RYAN J | Redacted | | | | | | | |
| 4407324 | ECKENRODE, JOSEPH A | Redacted | | | | | | | |
| 4453456 | ECKENRODE, MARK D | Redacted | | | | | | | |
| 4615017 | ECKENRODE, MINOU | Redacted | | | | | | | |
| 4219027 | ECKENRODE, REBEL | Redacted | | | | | | | |
| 4469009 | ECKENRODE, ROSE A | Redacted | | | | | | | |
| 4798407 | ECKER CONSULTING LLC | 1288 SUMMIT AVE | SUITE 107-136 | | | OCONOMOWOC | WI | 53066 | |
| 4343775 | ECKER, ALLEN R | Redacted | | | | | | | |
| 4150544 | ECKER, CASSANDRA Z | Redacted | | | | | | | |
| 4224906 | ECKER, CHRISTINA M | Redacted | | | | | | | |
| 4448494 | ECKER, CHRISTOPHER G | Redacted | | | | | | | |
| 4793336 | Ecker, Lindsey | Redacted | | | | | | | |
| 4346812 | ECKER, MICHAEL | Redacted | | | | | | | |
| 4736169 | ECKER, TOMMY | Redacted | | | | | | | |
| 4853273 | Eckerd Health Services | Redacted | | | | | | | |
| 4617814 | ECKERLE, MARC | Redacted | | | | | | | |
| 4352757 | ECKERLE, MORGAN C | Redacted | | | | | | | |
| 4536726 | ECKERLE, STEPHAN | Redacted | | | | | | | |
| 4737381 | ECKERLING, TERESA | Redacted | | | | | | | |
| 4706339 | ECKERMAN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753131 | ECKERMAN, DONALD D | Redacted | | | | | | | |
| 4626039 | ECKERMAN, KELAN | Redacted | | | | | | | |
| 4373160 | ECKERMAN, STEVEN P | Redacted | | | | | | | |
| 4301751 | ECKERSBERG, DERRICK B | Redacted | | | | | | | |
| 4369749 | ECKERSLEY, JENNY L | Redacted | | | | | | | |
| 4766611 | ECKERSON, SUSIE | Redacted | | | | | | | |
| 4381510 | ECKERT II, BOB M | Redacted | | | | | | | |
| 4300244 | ECKERT JR, ANDREW T | Redacted | | | | | | | |
| 4811581 | Eckert Seamans Cherin & Mellott, LLC (Pittsburgh) | Attn: Tom Sweeney | 600 Grant Street | | | Pittsburgh | PA | 15219 | |
| 4341419 | ECKERT, BAILEY | Redacted | | | | | | | |
| 4483174 | ECKERT, BONNIE R | Redacted | | | | | | | |
| 4458696 | ECKERT, CHARLES T | Redacted | | | | | | | |
| 4194675 | ECKERT, CHRISTOPHER A | Redacted | | | | | | | |
| 4470470 | ECKERT, DIONNE M | Redacted | | | | | | | |
| 4361303 | ECKERT, DOUGLAS R | Redacted | | | | | | | |
| 4445163 | ECKERT, EMMA H | Redacted | | | | | | | |
| 4689310 | ECKERT, FREDERICK | Redacted | | | | | | | |
| 4460574 | ECKERT, GLORIA | Redacted | | | | | | | |
| 4582898 | ECKERT, JAN L | Redacted | | | | | | | |
| 4376581 | ECKERT, JASON H | Redacted | | | | | | | |
| 4595226 | ECKERT, JOAN | Redacted | | | | | | | |
| 4378198 | ECKERT, JONATHAN J | Redacted | | | | | | | |
| 4395523 | ECKERT, JUSTIN | Redacted | | | | | | | |
| 4575599 | ECKERT, LINDSAY R | Redacted | | | | | | | |
| 4428635 | ECKERT, MARK | Redacted | | | | | | | |
| 4480534 | ECKERT, MICHAEL J | Redacted | | | | | | | |
| 4737501 | ECKERT, MONA V | Redacted | | | | | | | |
| 4314020 | ECKERT, NEAL | Redacted | | | | | | | |
| 4153381 | ECKERT, NINA | Redacted | | | | | | | |
| 4735253 | ECKERT, PAT H | Redacted | | | | | | | |
| 4304303 | ECKERT, PATRICIA | Redacted | | | | | | | |
| 4722604 | ECKERT, PEGI | Redacted | | | | | | | |
| 4716839 | ECKERT, RICHARD | Redacted | | | | | | | |
| 4307712 | ECKERT, ROBIN M | Redacted | | | | | | | |
| 4490552 | ECKERT, SAUNDRA R | Redacted | | | | | | | |
| 4436570 | ECKERT, STEPHEN M | Redacted | | | | | | | |
| 4735725 | ECKERT, SYBLE W | Redacted | | | | | | | |
| 4479970 | ECKERT, VALERIE A | Redacted | | | | | | | |
| 4423660 | ECKERT-ROSS, MATT | Redacted | | | | | | | |
| 4390796 | ECKES, IZZI | Redacted | | | | | | | |
| 4390511 | ECKES, SHANE | Redacted | | | | | | | |
| 4202932 | ECKFORD, AMANDA C | Redacted | | | | | | | |
| 4618674 | ECKFORD, KEN | Redacted | | | | | | | |
| 4528835 | ECKFORD, LATRISHA L | Redacted | | | | | | | |
| 4774682 | ECKFORD, LOLETHA | Redacted | | | | | | | |
| 4252853 | ECKHARD, DAWN | Redacted | | | | | | | |
| 4613148 | ECKHARD, JAN | Redacted | | | | | | | |
| 4835040 | ECKHARDT RESIDENCE | Redacted | | | | | | | |
| 4388899 | ECKHARDT, AUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737576 | ECKHARDT, BEVERLY | Redacted | | | | | | | |
| 4454435 | ECKHARDT, CHEYENNE S | Redacted | | | | | | | |
| 4551325 | ECKHARDT, COURTNEY F | Redacted | | | | | | | |
| 4761651 | ECKHARDT, FREDERICK N | Redacted | | | | | | | |
| 4314878 | ECKHARDT, HEATHER | Redacted | | | | | | | |
| 4377600 | ECKHARDT, JUSTIN D | Redacted | | | | | | | |
| 4835041 | ECKHARDT, KATHY | Redacted | | | | | | | |
| 4376398 | ECKHARDT, KYLIE A | Redacted | | | | | | | |
| 4610351 | ECKHARDT, PRISCILLA | Redacted | | | | | | | |
| 4567782 | ECKHARDT, WILLIAM G | Redacted | | | | | | | |
| 5404063 | ECKHART ESTHER | 3055 CLEVELAND AVE | | | | SANTA ROSA | CA | 95403 | |
| 4580939 | ECKHART, CHARLOTTE A | Redacted | | | | | | | |
| 4785383 | Eckhart, Esther | Redacted | | | | | | | |
| 4459852 | ECKHART, JENNIFER | Redacted | | | | | | | |
| 4774549 | ECKHART, SUSAN | Redacted | | | | | | | |
| 4835042 | ECKHAUS, JOE & JUDY | Redacted | | | | | | | |
| 4743300 | ECKHOFF, COLLETTE | Redacted | | | | | | | |
| 4529032 | ECKHOFF, GRANT | Redacted | | | | | | | |
| 4609421 | ECKHOFF, MARY A | Redacted | | | | | | | |
| 4353294 | ECKHOLM, AMY E | Redacted | | | | | | | |
| 4669099 | ECKHOUT, PAUL | Redacted | | | | | | | |
| 4863775 | ECKINGER CONSTRUCTION CO | 2340 SHEPLER CHURCH AVE SW | | | | CANTON | OH | 44706 | |
| 4451506 | ECKLEBARGER, STEPHEN D | Redacted | | | | | | | |
| 4719490 | ECKLER, BARBARA S | Redacted | | | | | | | |
| 4759263 | ECKLER, DANA | Redacted | | | | | | | |
| 4351352 | ECKLER, MACKENZIE | Redacted | | | | | | | |
| 4154079 | ECKLER, NICOLE | Redacted | | | | | | | |
| 4475671 | ECKLES LLL, DONALD A | Redacted | | | | | | | |
| 4643495 | ECKLES, SAMUEL | Redacted | | | | | | | |
| 4605936 | ECKLES, TRAVIS JOHN | Redacted | | | | | | | |
| 4377471 | ECKLEY, DENISE | Redacted | | | | | | | |
| 4603957 | ECKLEY, ELISABETH | Redacted | | | | | | | |
| 4603672 | ECKLEY, FRANCES A | Redacted | | | | | | | |
| 4415038 | ECKLEY, SHARON | Redacted | | | | | | | |
| 4669808 | ECKLOFF, DONALD | Redacted | | | | | | | |
| 4316879 | ECKMAN, ANN | Redacted | | | | | | | |
| 4658629 | ECKMAN, EUVONNE | Redacted | | | | | | | |
| 4483495 | ECKMAN, HAYLEE C | Redacted | | | | | | | |
| 4429144 | ECKMAN, HELEN | Redacted | | | | | | | |
| 4483601 | ECKMAN, JAKOB T | Redacted | | | | | | | |
| 4168110 | ECKMAN, JUDEE | Redacted | | | | | | | |
| 4682473 | ECKMAN, MATT | Redacted | | | | | | | |
| 4208920 | ECKMAN, MISTY | Redacted | | | | | | | |
| 4835043 | ECKMAN, RON | Redacted | | | | | | | |
| 4859756 | ECKO PRODUCTS GROUP LLC | 12615 COLONY STREET | | | | CHINO | CA | 91710 | |
| 4784991 | Eckols, Howard/Martha | Redacted | | | | | | | |
| 4537625 | ECKREM, CASSIDY M | Redacted | | | | | | | |
| 4467286 | ECKRICH, KYLE S | Redacted | | | | | | | |
| 4479715 | ECKROTE, JUDY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4181 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701392 | ECKSTEIN, DENNIS | Redacted | | | | | | | |
| 4521964 | ECKSTEIN, GREG A | Redacted | | | | | | | |
| 4574452 | ECKSTEIN, TANNER A | Redacted | | | | | | | |
| 4835044 | ECKSTEIN, TERESA | Redacted | | | | | | | |
| 4853642 | Eckstrom, Cynthia | Redacted | | | | | | | |
| 4645020 | ECKSTROM, LARRY | Redacted | | | | | | | |
| 4465872 | ECKSTROM, RICHARD A | Redacted | | | | | | | |
| 4491622 | ECKWEILER, CHIRSTOPHER M | Redacted | | | | | | | |
| 4305382 | ECKWOOD, ORSON M | Redacted | | | | | | | |
| 4166632 | ECLARIN, STACIA | Redacted | | | | | | | |
| 4807032 | ECLAT TEXTILE CO LTD | MAGGIE LEE | 28 WU CHUAN RD | WU KU HSIANG | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4269938 | ECLAVEA, JOSE | Redacted | | | | | | | |
| 4803596 | ECLECTIC LADY INC | 16201 SW 95TH AVE SUITE 308 | | | | MIAMI | FL | 33157 | |
| 5795740 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | Atlanta | GA | 30384 | |
| 4835045 | ECLIPSE DESIGN | Redacted | | | | | | | |
| 4809648 | ECLIPSE DIST. LLC (ICCI) | 49 Larkspur Street | | | | San Rafael | CA | 94901 | |
| 4811159 | ECLIPSE DISTRIBUTION, LLC | 265 MILLER AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4805747 | ECLIPSE ENTERPRISES INC | 13302 CHULA RD | | | | AMELIA | VA | 23002 | |
| 5789655 | ECLIPSE IP LLC | Attn: General Counsel - Legal Department | Peter A. Sirianni III | 1665 Elmwood Road | | Rockford | IL | 61103 | |
| 4887568 | ECM ELITE EYECARE LLC | SEARS OPTICAL LOCATION 2071 | 5105 EMERALD VIEW DR | | | MAINEVILLE | OH | 45039 | |
| 4869216 | ECM ENTERPRISES INC | 5A LAFAYETTE ST | | | | PLATTSBURGH | NY | 12901 | |
| 4867040 | ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| 4797850 | ECO ADVANCE | 308 W MULBERRY AVE | | | | SEARCY | AR | 72143 | |
| 4806812 | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77043 | |
| 4795381 | ECO APPLIANCES INC | 10216 GEORGIBELLE DRIVE SUITE 900D | | | | HOUSTON | TX | 77043 | |
| 4128810 | Eco Appliances Inc. | P.O. Box 842642 | | | | Dallas | TX | 75284 | |
| 4862612 | ECO BOTTLES CORP | 2000 CARRETERA 8177 PMB 207 | | | | GUAYNABO | PR | 00966 | |
| 4846501 | ECO CITY REMODELING LLC | 2714 W ACOMA DR | | | | PHOENIX | AZ | 85053 | |
| 4847329 | ECO CONSTRUCTION & MAINTENANCE MANAGEMENT LLC | 39 SKYLINE DR STE 1017 | | | | Lake Mary | FL | 32746 | |
| 4811293 | ECO ELECTRIC | 8022 S RAINBOW BLVD STE 166 | | | | LAS VEGAS | NV | 89139 | |
| 5795741 | ECO FIBRE FURNISHING | S.N Puram P.O, Cherthala | Alappuzha Dist | | | Kerala | | 688 582 | India |
| 4806177 | ECO FLO PRODUCTS INC | 1899 COTTAGE ST | | | | ASHLAND | OH | 44805 | |
| 4849495 | ECO HANDYMAN LLC | 19358 ROLLINS ST | | | | Oregon City | OR | 97045 | |
| 4795134 | ECO INK & TONER INC | DBA INKLANDSTORE | 10435 RUBIO AVE | | | GRANADA HILLS | CA | 91344-6624 | |
| 4815136 | ECO INTERIORS | Redacted | | | | | | | |
| 4809597 | ECO INTERIORS – LYDIA F CORSER | 719 SWIFT STREET #56-A | | | | SANTA CRUZ | CA | 95060 | |
| 4865823 | ECO LIPS INC | 329 10TH AVE SE STE 213 | | | | CEDAR RAPIDS | IA | 52401 | |
| 4796769 | ECO MEDIA AND PRINT INC | DBA ILOVEMYCASE | 3115 FOOTHILL BLVD SUITE 174 | | | LA CRESCENTA | CA | 91214 | |
| 4878171 | ECO RUBBER | KOOTTUVELI,S.N.PURAM P.O. | ALAPPUZHA | | | CHERTHALA | KERALA | | INDIA |
| 4801866 | ECO SAFETY LIGHTS LLC | DBA ESAFETY LIGHTS | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| 4848546 | ECO SYSTEMS HEATING & AIR | ABRAHAM ALVAREZ | 2580 SAN RAMON VALLEY BLVD STE | B110 | | SAN RAMON | CA | 94583 | |
| 4815137 | ECO VALLEY CONSTRUCTION | Redacted | | | | | | | |
| 4691213 | ECO, JOANNE | Redacted | | | | | | | |
| 5795742 | ECOBRITE SERVICES | 281 S. Vineyard Rd #108 | | | | Orem | UT | 84058 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792123 | ECOBRITE SERVICES | RICARDO FUCHS | 281 S. VINEYARD RD #108 | | | OREM | UT | 84058 | |
| 4805806 | ECODYNE | P O BOX 91749 | | | | CHICAGO | IL | 60693-1749 | |
| 5795744 | Ecodyne Water Systems, INC. | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 5790251 | ECODYNE WATER SYSTEMS, INC. | DONALD BROCKLEY | 1890 WOODLANE DRIVE | | | WOODBURY | MN | 55125 | |
| 4835046 | ECOFAB | Redacted | | | | | | | |
| 4835047 | ECOFF, GARY | Redacted | | | | | | | |
| 4869675 | ECOHAUL INC | 636 F STREET | | | | PETALUMA | CA | 94952 | |
| 4796671 | ECOINS.COM | 14 MAPLE PLACE | | | | FREEPORT | NY | 11520 | |
| 4882820 | ECOLAB | P O BOX 70343 | | | | CHICAGO | IL | 60673 | |
| 4875573 | ECOLAB EQUIPMENT GCS SERVICE INC | ECOLAB EQUIPMENT CARE | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5795746 | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 12825 | |
| 5790252 | ECOLAB INC | 370 WABASHA STREET NORTH | | | | ST. PAUL | MN | 55102 | |
| 5795745 | ECOLAB INC | 370 Wabasha Street North | | | | ST PAUL | MN | 55102 | |
| 4782251 | E-COLLECT PLUS | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 4797280 | ECOM ASAP DBA TOOLSMART USA | DBA TOOLSMARTUSA | 7611 LIVE OAK DR | | | WEST CHESTER | OH | 45069 | |
| 4801872 | ECOM DIRECT INC | DBA REFURB4LESS | 22921 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | |
| 4801943 | ECOM MGMT LLC | DBA ICARRYALLS.COM | 921 KOKOMO KEY | | | DELRAY BEACH | FL | 33483 | |
| 4871003 | ECOMMERA INC | 812 MIDDLEFIELD | | | | REDWOOD CITY | CA | 94062 | |
| 4799934 | ECOMMERSIFY INC | 2602 LONG LEAF DRIVE | | | | SUGAR LAND | TX | 77478 | |
| 4599646 | ECON, MARY M | Redacted | | | | | | | |
| 5790253 | ECONOCO CORPORATION-641332 | C S 29 | | | | HICKSVILLE | NY | 11802 | |
| 4877222 | ECONOMIC APPLIANCE SERVICE | JACOB FOLLROD JR | 4196 WEST BROAD STREET | | | COLUMBUS | OH | 43228 | |
| 4875742 | ECONOMIC RESEARCH INSTITUTE | ERI ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 | | | SEATTLE | WA | 98124 | |
| 4772649 | ECONOMIDES, ROSEMARY | Redacted | | | | | | | |
| 4282899 | ECONOMOS, NICHOLAS A | Redacted | | | | | | | |
| 4368977 | ECONOMU, ALEX A | Redacted | | | | | | | |
| 4885538 | ECONOMY AIR TEMP INC | PO BOX 989 | | | | SILVERDALE | WA | 98383 | |
| 4876103 | ECONOMY ELECTRIC WIRE & CABLE | FRANK DURITSKY | 118 HILL STREET | | | LEMONT FURNACE | PA | 15456 | |
| 4864419 | ECONOMY LOCK & KEY INC | 2600 MENDOCINO AVE STE C | | | | SANTA ROSA | CA | 95403 | |
| 4873478 | ECONOMY PLUMBING | C E S PLUMBING INC | PMB #287 1275 4TH STREET | | | SANTA ROSA | CA | 95404 | |
| 5792124 | ECONOMY RENTAL | 8610 HWY 178 | | | | OLIVE BRANCH | MS | 38654 | |
| 4875578 | ECONOMY RENTAL MS | ECONOMY RENTAL EQUIPMENT | 8610 HWY 178 | | | OLIVE BRANCH | MS | 38654 | |
| 4876434 | ECONOMY ROOTER | GEORGE LIMA | PO BOX 2252 | | | SANTA CLARA | CA | 95055 | |
| 4646001 | ECONOMY, THERESA | Redacted | | | | | | | |
| 4880365 | ECONOPRINT INC | P O BOX 1199 | | | | BILLINGS | MT | 59103 | |
| 4802737 | ECONOTONE USA INC | DBA EBULB.COM | 1474 60TH STREET | | | BROOKLYN | NY | 11219 | |
| 4801342 | ECOPRO TOOLS INC | DBA ECOPRO TOOLS INC | 4020 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4872830 | ECORNELL | AUTOMOTIVE CENTER UNIT | 950 DANBY RD SUITE 150 | | | ITHACA | NY | 14850 | |
| 5789656 | ECOS MOBILITY & HOSPITALITY PVT. LTD. | SATPAL SINGH | SHOP NO. 09 | CENTRAL MARKET | LRC-I LODHI ROAD | NEW DELHI | | 110020 | INDIA |
| 4865914 | ECOSMART GREEN ENERGY PRODUCTS INC | 3315 NW 167TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 4882295 | ECOSMART TECHNOLOGIES INC | P O BOX 535669 | | | | ATLANTA | GA | 30353 | |
| 4796526 | ECOSTINGER | DBA ECOSTINGER SUN PROTECTION | 2015 S TUTTLE AVE | | | SARASOTA | FL | 34239 | |
| 4802246 | ECOTECH SOLUTIONS | 2570 N 3959TH RD | | | | SHERIDAN | IL | 60551 | |
| 4860023 | ECOVA INC | 1313 N ATLANTIC ST SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 5792125 | ECOVA INC | 1313 N. ATLANTIC | SUITE 5000 | | | SPOKANE | WA | 99201 | |
| 5795749 | ECOVA INC | 1313 N. Atlantic | Suite 5000 | | | Spokane | WA | 99201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878232 | ECOWATER OF SIERRA VISTA | LAKE BROTHERS INC | 4118 LA LINDA WAY | | | SIERRA VISTA | AZ | 85635 | |
| 4883540 | ECOWATER SYSTEMS INC | P O BOX 91749 | | | | CHICAGO | IL | 60693 | |
| 4907430 | Ecowater Systems LLC | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4907427 | Ecowater Systems LLC | c/o Thompson Coburn LLP | Attn: Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 4907430 | Ecowater Systems LLC | Thompson Coburn LLP | Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 4885805 | ECOXPRESS LLC | RANDY LEWS LARSON | P O BOX 44730 | | | EDEN PRAIRIE | MN | 55344 | |
| 4858878 | ECP JACKSONVILLE LLC | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| 5795750 | ECR International Inc. | 2201 Dwyer Avenue | P.O Box 4729 | | | Utica | NY | 13504 | |
| 5789071 | ECR International Inc. | Peter Desens | 2201 Dwyer Avenue | P.O Box 4729 | | Utica | NY | 13504 | |
| 5795751 | ECS | 12480 Allen Road | | | | Taylor | MI | 48180 | |
| 5790254 | ECS | MICHELLE EDWARDS | 12480 ALLEN ROAD | | | TAYLOR | MI | 48180 | |
| 4849977 | ECS CONSTRUCTION LLC | c/o BUMPASS | 2522 GREENHILL DR NW | | | HUNTSVILLE | AL | 35810-4474 | |
| 5795752 | ECS Global Inc | 200 S WACKER DR, STE 3100 | | | | CHICAGO | IL | 60606 | |
| 5790255 | ECS GLOBAL INC | JULIE HERRON, FINANCE DIRECTOR | SUITE 3100, 200 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 5795753 | ECS Global Inc | Suite 3100, 200 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 4388893 | ECTOR, ANN | Redacted | | | | | | | |
| 4373831 | ECTOR, KIMBERLY | Redacted | | | | | | | |
| 4443498 | ECTOR, MAUREEN | Redacted | | | | | | | |
| 4748492 | ECTOR, PARTHENIA | Redacted | | | | | | | |
| 4260856 | ECTOR, SHAMEVA S | Redacted | | | | | | | |
| 4794786 | ECWORLD ENTERPRISES INC | DBA ECWORLD | 28751 INDUSTRY DRIVE | | | VALENCIA | CA | 91355 | |
| 4799961 | ECWORLD ENTERPRISES INC | DBA SALE MOM | 28751 INDUSTRY DRIVE | | | VALENCIA | CA | 91355 | |
| 4870618 | ED & MARKS LOCKSMITH | 7615 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401 | |
| 4835048 | ED & NADINE MACE | Redacted | | | | | | | |
| 4835049 | ED & STEPHANIE EHLEN | Redacted | | | | | | | |
| 4815138 | ED AND PATTY K | Redacted | | | | | | | |
| 4815139 | ED AND VALERIE LAU | Redacted | | | | | | | |
| 5603822 | ED BULLEN | 1493 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 4835050 | ED CLARK | Redacted | | | | | | | |
| 4886392 | ED DOAK SNOW PLOW | RR# 1 BOX 414 | | | | MAROA | IL | 61756 | |
| 4835051 | ED FALLIN | Redacted | | | | | | | |
| 4835052 | ED FIORENZA | Redacted | | | | | | | |
| 4846343 | ED GRANITE DESIGN | 1715 W CORTLAND CT STE 1 | | | | Addison | IL | 60101 | |
| 4835053 | ED GRENDYS | Redacted | | | | | | | |
| 4835054 | Ed Hartzell | Redacted | | | | | | | |
| 5603831 | ED HERRSCHAFT | 530 2ND AVE | | | | ELIZABETH | NJ | 07202 | |
| 5603832 | ED HERRSCHAFTWELL | 530 2ND AVE | | | | ELIZABETH | NJ | 07202 | |
| 4826577 | ED HOUSTON CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4835055 | ED KNIGHT CONSTRUCTION | Redacted | | | | | | | |
| 4878897 | ED MATTINGLY & ASSOCIATES LLC | MATTINGLY LAW FIRM | 9426 KATY FREEWAY, BUILDING #10 | | | HOUSTON | TX | 77055 | |
| 4835056 | ED MAZZETTA | Redacted | | | | | | | |
| 4835057 | ED MILLER | Redacted | | | | | | | |
| 4847208 | ED NORTON | 1495 SIERRA VISTA CT | | | | Colfax | CA | 95713 | |
| 4835058 | ED O'HARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4184 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835059 | ED OSULLIVAN | Redacted | | | | | | | |
| 4899020 | ED PAINTING AND REMODELING LLC | EDMOND NIKOLLAJ | 14 PROSPECT ST APT R1 | | | CALDWELL | NJ | 07006 | |
| 4846200 | ED PENNINGTON | 3514 N COLORADO AVE | | | | Loveland | CO | 80538 | |
| 4877181 | ED PHILLIPS PLUMBING | J A UNLIMITED INC | 4556 GLORIA ALLEN DR | | | COLLEGE STATION | TX | 77845 | |
| 4882236 | ED RIKE PLUMBING INC | P O BOX 519 | | | | LEWISBURG | OH | 45338 | |
| 4815140 | ED ROGERS | Redacted | | | | | | | |
| 4835060 | ED SCANLON | Redacted | | | | | | | |
| 4815141 | ED STOCKS | Redacted | | | | | | | |
| 4885386 | ED THAYER INC | PO BOX 858 | | | | OXFORD | ME | 04270 | |
| 4815142 | ED VACCARO | Redacted | | | | | | | |
| 4801576 | ED WASHELESKI | DBA HOMETEAMGOLF.COM | 2315 CONNER STREET | | | NOBLESVILLE | IN | 46060 | |
| 4826578 | ED ZABASAJJA | Redacted | | | | | | | |
| 4815143 | ED ZUSMAN & KATHLEEN EWINS | Redacted | | | | | | | |
| 5603851 | EDA F PETERSON | 45070 BENDING AVE | | | | HARRIS | MN | 55032 | |
| 4270016 | EDA, MAYBELLE | Redacted | | | | | | | |
| 4170110 | EDAH, VIVIAN | Redacted | | | | | | | |
| 4750406 | EDAIS, REYAD | Redacted | | | | | | | |
| 4539944 | EDAM, JUMANA | Redacted | | | | | | | |
| 4421689 | EDANDISON, CHRISTIAN | Redacted | | | | | | | |
| 4589389 | EDANO, MIRIAM | Redacted | | | | | | | |
| 4544125 | EDAR, KRYSTEL JANE R | Redacted | | | | | | | |
| 4228050 | EDBERG, CHRIS | Redacted | | | | | | | |
| 4349064 | EDBLOM, CHRISTOPHER | Redacted | | | | | | | |
| 4731518 | EDBROOKE, CYNTHIA | Redacted | | | | | | | |
| 4875636 | EDC | EILERSON DEVELOPMENT CORPORATION | 1660 HUGUENOT ROAD | | | MIDLOTHIAN | VA | 23113 | |
| 4810033 | EDC INTERIORS | 4450 BONITA BEACH ROAD #13 | | | | BONITA SPRINGS | FL | 34134 | |
| 4882315 | EDCO WASTE AND RECYCLING SERVICE | P O BOX 5488 | | | | BUENA PARK | CA | 90622 | |
| 4531489 | EDD, LAURA L | Redacted | | | | | | | |
| 4656149 | EDDEN, MICHELLE | Redacted | | | | | | | |
| 4659735 | EDDENS, LASHEKA | Redacted | | | | | | | |
| 4144567 | EDDENS, MICHAEL W | Redacted | | | | | | | |
| 4425039 | EDDIB, SAHAR | Redacted | | | | | | | |
| 4797939 | EDDIE | DBA JR MOBILE WORLD | 247 WEST 35TH STREET SUITE 403 | | | NEW YORK | NY | 10001 | |
| 4854670 | EDDIE & RALPH SITT | AROOSTOOK CENTRE, LLC | C/O SITT ASSET MANAGEMENT, LLC | P.O. BOX 5077 | | NEW YORK | NY | 10185 | |
| 4835062 | EDDIE & SHERYL CURKOVIC | Redacted | | | | | | | |
| 4850060 | EDDIE BUGARIN | 210 S 65TH ST | | | | San Diego | CA | 92114 | |
| 5603867 | EDDIE CARRIER | 4040 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617 | |
| 4850097 | EDDIE CHRISTIAN | 1145 FAYETTEVILLE RD SE | | | | Atlanta | GA | 30316 | |
| 4801040 | EDDIE DASALLA | DBA DASALLAS.COM | 10310 NORRIS AVENUE | | | BURBANK | CA | 91331 | |
| 4875626 | EDDIE GARNER INSTALLATIONS | EDWIN BLAKE GARNER | 1703 STEPHENSON LANE | | | SPRING HILL | TN | 37174 | |
| 5603881 | EDDIE HUGGARD | 2107 HWY 52 N | | | | ROCHESTER | MN | 55901 | |
| 4846090 | EDDIE HUNTER | 5233 CRISFIELD CT | | | | Orlando | FL | 32808 | |
| 4835061 | EDDIE LOPEZ | Redacted | | | | | | | |
| 5404370 | EDDIE LUCAS AND AMELIA LUCAS | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201 | |
| 4815144 | EDDIE MAXEWLL | Redacted | | | | | | | |
| 5603894 | EDDIE MCCRANEY | 4796 SIMMONS | | | | DRUMMONDS | TN | 38023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4185 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603900 | EDDIE PRICE | 650 E BUSBY DR 27 | | | | SIERRA VISTA | AZ | 85635 | |
| 5603901 | EDDIE R FISHER | 126 N COLUMBUS AVE | | | | FREMONT | OH | 43420 | |
| 4847972 | EDDIE RIVERA JIMENEZ | HC-01 BOX 5974 | | | | San German | PR | 00683 | |
| 5603904 | EDDIE ROBINSON | 5439 BITTEN TREE WAY | | | | ANTIOCH | CA | 94531 | |
| 4798485 | EDDIE SHABOT | DBA CHARMING JEWELRY | 12 EAST 46TH STREET SUITE 2W | | | NEW YORK | NY | 10017 | |
| 4850415 | EDDIE SWIFT | 121 S MAPLE AVE | | | | Oak Park | IL | 60302 | |
| 4158687 | EDDIE, ELIJAH | Redacted | | | | | | | |
| 4385337 | EDDIE, GAIL A | Redacted | | | | | | | |
| 4638387 | EDDIE, MARCIA | Redacted | | | | | | | |
| 4551323 | EDDIE, SHANIBAA D | Redacted | | | | | | | |
| 4803826 | EDDIELY QUEJADO | DBA COCOSIELY | PO BOX 891261 | | | TEMECULA | CA | 92589 | |
| 4875617 | EDDIES ELECTRIC | EDWARD S YOUNG | P O BOX 55 | | | QUAKERTOWN | PA | 18951 | |
| 4867081 | EDDIES GLASS SERVICE | 4100SION FARM SHOPIN CTR STE10 | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4804931 | EDDIES PERFUME & COSMETIC CO INC | DBA PERFYUM ES | 20929 VENTURA BLVD | SUITE 47 | | WOODLAND HILLS | CA | 91354-2334 | |
| 5795754 | Eddies Restaurant CO | 151 N. Thurston Ave | | | | Los Angeles | CA | 90049 | |
| 5792126 | EDDIES RESTAURANT CO | CASSIE FLETCHER | 151 N. THURSTON AVE | | | LOS ANGELES | CA | 90049 | |
| 4807819 | EDDIE'S RESTAURANT CO. | Redacted | | | | | | | |
| 4809712 | EDDINGER ENTERPRISES | 62 W NORTH STREET | | | | HEALDSBURG | CA | 95448 | |
| 4815145 | EDDINGER ENTERPRISES INC | Redacted | | | | | | | |
| 4627978 | EDDINGER, DEBBIE | Redacted | | | | | | | |
| 4243000 | EDDINGER, DEBORAH J | Redacted | | | | | | | |
| 5603926 | EDDINGS SHERILYN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4253832 | EDDINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4509627 | EDDINGS, DESARE | Redacted | | | | | | | |
| 4486142 | EDDINGS, IDEA K | Redacted | | | | | | | |
| 4625948 | EDDINGS, MONA | Redacted | | | | | | | |
| 4197365 | EDDINGS, SHEMA | Redacted | | | | | | | |
| 4786081 | Eddings, Sherilyn | Redacted | | | | | | | |
| 4786082 | Eddings, Sherilyn | Redacted | | | | | | | |
| 4774945 | EDDINGS, SHIRLEY | Redacted | | | | | | | |
| 4728806 | EDDINGS, TIMOTHY | Redacted | | | | | | | |
| 4203067 | EDDINGTON, CHRISTOPHER | Redacted | | | | | | | |
| 4462297 | EDDINGTON, JOY COLETTE | Redacted | | | | | | | |
| 4390279 | EDDINGTON, KARISA | Redacted | | | | | | | |
| 4826579 | EDDINGTON, KEVIN | Redacted | | | | | | | |
| 4221061 | EDDINGTON, LYDIA R | Redacted | | | | | | | |
| 4523213 | EDDINGTON, MATTHEW L | Redacted | | | | | | | |
| 4695731 | EDDINGTON, MICHELLE | Redacted | | | | | | | |
| 4731163 | EDDINGTON, NANCY | Redacted | | | | | | | |
| 4148038 | EDDINS, MAGGIE | Redacted | | | | | | | |
| 4227882 | EDDINS, RICHARD E | Redacted | | | | | | | |
| 4197708 | EDDIS, KAYLA | Redacted | | | | | | | |
| 4728774 | EDDLEMAN, GEORGE | Redacted | | | | | | | |
| 4606234 | EDDLEMAN, KAREN | Redacted | | | | | | | |
| 4638798 | EDDLEMAN, LISA | Redacted | | | | | | | |
| 4151755 | EDDLEMON, CHRISTY M | Redacted | | | | | | | |
| 4455629 | EDDS, PAMELA J | Redacted | | | | | | | |
| 4351963 | EDDS, TERRY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815146 | EDDY CHAN | Redacted | | | | | | | |
| 5484156 | EDDY COUNTY | 12300 WILSHIRE BLVD SUITE 310 | | | | LOS ANGELES | CA | 90025 | |
| 4815147 | EDDY DENIZ | Redacted | | | | | | | |
| 4852631 | EDDY DUO WINDOW INSTALLATION LLC | 847 PRIMROSE ST | | | | Lake Placid | FL | 33852 | |
| 4874969 | EDDY T LIM DENTAL CORPORATION | DENTAL HEALTH CENTER | 1178 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 5795755 | EDDY T. LIM DDS DENTAL CORPORATION | 212 Sutter Street | Floor 5 | | | San Francisco | CA | 94108 | |
| 5792127 | EDDY T. LIM DDS DENTAL CORPORATION | EDDY T. LIM DDS | 212 SUTTER STREET | FLOOR 5 | | SAN FRANCISCO | CA | 94108 | |
| 4890291 | Eddy T. Lim Dental Corporation | Attn: Eddy T. Lim/Beth Bueno | 1178 El Camino Real | | | San Bruno | CA | 94066 | |
| 4243791 | EDDY, ALICIA | Redacted | | | | | | | |
| 4474955 | EDDY, AMY | Redacted | | | | | | | |
| 4630903 | EDDY, ARTHUR | Redacted | | | | | | | |
| 4464692 | EDDY, ASHLEE | Redacted | | | | | | | |
| 4462646 | EDDY, ASHLEY D | Redacted | | | | | | | |
| 4698495 | EDDY, BEVERLY | Redacted | | | | | | | |
| 4164587 | EDDY, BRIAN | Redacted | | | | | | | |
| 4209392 | EDDY, BRIANN | Redacted | | | | | | | |
| 4623605 | EDDY, C. ARTHUR | Redacted | | | | | | | |
| 4772155 | EDDY, CAROL | Redacted | | | | | | | |
| 4682834 | EDDY, CHRISTOPHER | Redacted | | | | | | | |
| 4360673 | EDDY, CRYSTAL | Redacted | | | | | | | |
| 4549288 | EDDY, CURT | Redacted | | | | | | | |
| 4364910 | EDDY, CYNTHIA L | Redacted | | | | | | | |
| 4355382 | EDDY, CYNTHIA M | Redacted | | | | | | | |
| 4510199 | EDDY, DAISHA D | Redacted | | | | | | | |
| 4488131 | EDDY, DANIEL | Redacted | | | | | | | |
| 4580283 | EDDY, DAYNA M | Redacted | | | | | | | |
| 4566993 | EDDY, DECEMBER | Redacted | | | | | | | |
| 4680967 | EDDY, DOROTHY | Redacted | | | | | | | |
| 4159106 | EDDY, FELICIA A | Redacted | | | | | | | |
| 4171188 | EDDY, GARY | Redacted | | | | | | | |
| 4391466 | EDDY, GRANT | Redacted | | | | | | | |
| 4815148 | EDDY, GREG & JOAN | Redacted | | | | | | | |
| 4348278 | EDDY, JACOB | Redacted | | | | | | | |
| 4641285 | EDDY, JAMES | Redacted | | | | | | | |
| 4699186 | EDDY, JASON | Redacted | | | | | | | |
| 4577561 | EDDY, JEFFREY D | Redacted | | | | | | | |
| 4571357 | EDDY, JOSEPH | Redacted | | | | | | | |
| 4517771 | EDDY, KIARA | Redacted | | | | | | | |
| 4726991 | EDDY, KIM A | Redacted | | | | | | | |
| 4303940 | EDDY, KIMBERLY | Redacted | | | | | | | |
| 4198596 | EDDY, KINDAL R | Redacted | | | | | | | |
| 4561237 | EDDY, KIRA | Redacted | | | | | | | |
| 4740581 | EDDY, KRISTA | Redacted | | | | | | | |
| 4577942 | EDDY, KRISTEN G | Redacted | | | | | | | |
| 4276334 | EDDY, LAUREN E | Redacted | | | | | | | |
| 4450497 | EDDY, LOGAN | Redacted | | | | | | | |
| 4247189 | EDDY, MARTIN | Redacted | | | | | | | |
| 4433776 | EDDY, MELVINA P | Redacted | | | | | | | |
| 4651466 | EDDY, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661380 | EDDY, MIKE | Redacted | | | | | | | |
| 4227670 | EDDY, NATASHA | Redacted | | | | | | | |
| 4434625 | EDDY, RICKY | Redacted | | | | | | | |
| 4769860 | EDDY, RONALD | Redacted | | | | | | | |
| 4587385 | EDDY, SHARON | Redacted | | | | | | | |
| 4296366 | EDDY, SHIRLEY | Redacted | | | | | | | |
| 4608353 | EDDY, TIMOTHY | Redacted | | | | | | | |
| 4420732 | EDDY, TYRELL | Redacted | | | | | | | |
| 4423169 | EDDY, VALERIE A | Redacted | | | | | | | |
| 4883631 | EDDYS SEWER ROOTER CO | P O BOX 9401 | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4228159 | EDE, CYNTHIA E | Redacted | | | | | | | |
| 4804812 | EDEALER | DBA EDEALERTECH | 3048 SE CRYSTAL SPRINGS BLVD | | | PORTLAND | OR | 97202 | |
| 4128744 | edealszone | 13336 Rusty Fig Cir | | | | Cerritos | CA | 90703 | |
| 5832133 | EDEALSZONE INC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4800360 | EDEALSZONE LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4795163 | EDEALSZONE LLC | 2014 RAIN STORM CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4727151 | EDEH, LILIAN | Redacted | | | | | | | |
| 4835063 | EDEIKEN, NICOLE | Redacted | | | | | | | |
| 4714793 | EDEKER, SACHIN V | Redacted | | | | | | | |
| 4382627 | EDEL JR, DONALD GREGORY | Redacted | | | | | | | |
| 4282272 | EDEL, LAWRENCE E | Redacted | | | | | | | |
| 4651258 | EDEL, PEGGY J | Redacted | | | | | | | |
| 4279173 | EDEL, SVETA J | Redacted | | | | | | | |
| 4602794 | EDELBERG, DAVID | Redacted | | | | | | | |
| 4696172 | EDELEN, DAVID | Redacted | | | | | | | |
| 4376494 | EDELEN, ERIN K | Redacted | | | | | | | |
| 4320342 | EDELEN, HANNAH M | Redacted | | | | | | | |
| 4402772 | EDELEN, JACOB C | Redacted | | | | | | | |
| 4180338 | EDELEN, KAITLYN M | Redacted | | | | | | | |
| 4686058 | EDELEN, MYRA | Redacted | | | | | | | |
| 4658874 | EDELEN, SABRINA | Redacted | | | | | | | |
| 4278006 | EDELEN, SHANE | Redacted | | | | | | | |
| 4355735 | EDELEN, STEPHANIE M | Redacted | | | | | | | |
| 4575812 | EDELER, NATHAN | Redacted | | | | | | | |
| 4171020 | EDELHART, COURTENAY | Redacted | | | | | | | |
| 5603961 | EDELINA AYALA | 2368 EAST MAIN RD | | | | PORTSMOUTH | RI | 02871 | |
| 4465725 | EDELINSKI, JARED F | Redacted | | | | | | | |
| 4874655 | EDELMAN DIGITAL | DANIEL J EDELMAN INC | 21992 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4303643 | EDELMAN HERNANDEZ, JOHN T | Redacted | | | | | | | |
| 4865784 | EDELMAN LYON CO | 325 W 80TH ST | | | | KANSAS CITY | MO | 64114 | |
| 4716466 | EDELMAN, DANIEL | Redacted | | | | | | | |
| 4835064 | EDELMAN, JOSEPH | Redacted | | | | | | | |
| 4647715 | EDELMAN, LAURIE | Redacted | | | | | | | |
| 4649397 | EDELMAN, MARJORY | Redacted | | | | | | | |
| 4644706 | EDELMAN, ROBERT | Redacted | | | | | | | |
| 4716440 | EDELMAN, SAMUEL | Redacted | | | | | | | |
| 4610022 | EDELMAN, SHARI | Redacted | | | | | | | |
| 4580511 | EDELMAN, SHELBY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768543 | EDELMANN, ZEENAT | Redacted | | | | | | | |
| 4835065 | EDELSON, CARMEN | Redacted | | | | | | | |
| 4835066 | EDELSON, CATHERINE | Redacted | | | | | | | |
| 4402159 | EDELSON, JACK | Redacted | | | | | | | |
| 4682522 | EDELSON, RONALD | Redacted | | | | | | | |
| 4826580 | EDELSON, STARR | Redacted | | | | | | | |
| 4835067 | EDELSTEIN, BENJAMIN | Redacted | | | | | | | |
| 4826581 | EDELSTEIN, HANS & MELANIE | Redacted | | | | | | | |
| 4551023 | EDELSTEIN, HELENE | Redacted | | | | | | | |
| 4213462 | EDELSTEIN, ROBERT N | Redacted | | | | | | | |
| 4191294 | EDEM, EKAETTE | Redacted | | | | | | | |
| 4225194 | EDEM, JULIET O | Redacted | | | | | | | |
| 4161182 | EDEM, KIRK W | Redacted | | | | | | | |
| 4279471 | EDEM, OROK | Redacted | | | | | | | |
| 4427622 | EDEMATIE, TOJU L | Redacted | | | | | | | |
| 5603973 | EDEMIDIONG PRINCE | 1903 N MARTIN RD | | | | AVON PARK | FL | 33825 | |
| 5603975 | EDEN EDENBRIELLE | 11554 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 4870772 | EDEN ELECTRONICS | 7909 WALERGA #105 | | | | ANTELOPE | CA | 95843 | |
| 4804066 | EDEN EQUIPMENT COMPANY INC | DBA EXCEL FILTERS | 6231 E STASSNEY LANE 12-100 | | | AUSTIN | TX | 78744 | |
| 4849018 | EDEN GENERAL CONSTRUCTION INC | 3121 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 4815149 | EDEN HOUSING/CATALONIA APTS | Redacted | | | | | | | |
| 4845981 | EDEN HUGHES | 4898 TINASA WAY | | | | SAN DIEGO | CA | 92124-2426 | |
| 4803318 | EDEN PRAIRIE ASSOCIATES LLC | C/O LENHART PROPERTY MANAGEMENT | PO BAX 270263 | | | GOLDEN VALLEY | MN | 55427 | |
| 5788737 | EDEN PRAIRIE ASSOCIATES, LLC | 2800 NIAGARA LANE NORTH | | | | PLYMOUTH | MN | 55447 | |
| 5795756 | Eden Prairie Associates, LLC | 2800 Niagara Lane North | | | | Plymouth | MN | 55447 | |
| 4854720 | EDEN PRAIRIE ASSOCIATES, LLC | ATTN:  DIANE PETERSEN | 2800 NIAGARA LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| 4874125 | EDEN PRAIRIE POLICE DEPARTMENT | CITY OF EDEN PRAIRIE | 8080 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |
| 4815150 | EDEN ROC CO | Redacted | | | | | | | |
| 4664485 | EDEN, ANGELA | Redacted | | | | | | | |
| 4386608 | EDEN, ANGELA | Redacted | | | | | | | |
| 4648725 | EDEN, ANGELA | Redacted | | | | | | | |
| 4438379 | EDEN, BRIANA | Redacted | | | | | | | |
| 4684613 | EDEN, CRAIG | Redacted | | | | | | | |
| 4733288 | EDEN, DARRELL | Redacted | | | | | | | |
| 4441601 | EDEN, DAWN | Redacted | | | | | | | |
| 4760527 | EDEN, DEAN | Redacted | | | | | | | |
| 4418250 | EDEN, DYLAN M | Redacted | | | | | | | |
| 4329899 | EDEN, ELIZABETH | Redacted | | | | | | | |
| 4567668 | EDEN, GABRIELLE | Redacted | | | | | | | |
| 4358171 | EDEN, JOY L | Redacted | | | | | | | |
| 4768193 | EDEN, KARAN A | Redacted | | | | | | | |
| 4573080 | EDEN, LIANA | Redacted | | | | | | | |
| 4682217 | EDEN, LINDA  K | Redacted | | | | | | | |
| 4707338 | EDEN, LOYD | Redacted | | | | | | | |
| 4410594 | EDEN, PHILLIP | Redacted | | | | | | | |
| 4587741 | EDEN, ROBERT | Redacted | | | | | | | |
| 4205667 | EDEN, SUMMER | Redacted | | | | | | | |
| 4755570 | EDEN, YOLONDA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4189 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792129 | EDENBRIDGE INC. | 153 SECOND STREET | SUITE 101 | | | LOS ALTOS | CA | 94022-2825 | |
| 5792128 | EDENBRIDGE INC. | 1720 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 5792130 | EDENBRIDGE INC. | 21771 STEVENS CREEK BLVD | SUITE 200A | | | CUPERTINO | CA | 95014 | |
| 4815151 | EDENBRIDGE INC. | Redacted | | | | | | | |
| 4815152 | EDENBRIDGE INC-HERITAGE ESTATES | Redacted | | | | | | | |
| 4815153 | EDENBRIDGE INC-MONTAGE PALO ALTO | Redacted | | | | | | | |
| 4815154 | EDENBRIDGE INC-PACIFIC RIDGE | Redacted | | | | | | | |
| 4815155 | EDENBRIDGE INC-PROVENCE | Redacted | | | | | | | |
| 4815156 | EDENBRIDGE INC-SILVERLEAF | Redacted | | | | | | | |
| 4815157 | EDENBRIDGE INC-THE GROVE FINGER AVENUE | Redacted | | | | | | | |
| 4815158 | EDENBRIDGE INC-TREVISO | Redacted | | | | | | | |
| 4815159 | EDENBRIDGE INC-WINE COUNTRY COTTAGES | Redacted | | | | | | | |
| 4155825 | EDENBURG, ABIGAIL | Redacted | | | | | | | |
| 5603985 | EDENFIELD N | MARINDA INSTEAD OF N | | | | CEDARTOWN | GA | 30125 | |
| 4548907 | EDENFIELD, DANIEL P | Redacted | | | | | | | |
| 4711710 | EDENFIELD, DORA | Redacted | | | | | | | |
| 4261906 | EDENFIELD, DOREEN J | Redacted | | | | | | | |
| 4609052 | EDENHART-PEPE, ROSANNE | Redacted | | | | | | | |
| 4862979 | EDENS DISTRIBUTING COMPANY | 2100 MONTE VISTA DRIVE | | | | PULASKI | VA | 24301 | |
| 4859551 | EDENS LIMITED PARTNERSHIP | 1221 MAIN STREET STE 1000 | | | | COLUMBIA | SC | 29201 | |
| 4580416 | EDENS, ADAM | Redacted | | | | | | | |
| 4179453 | EDENS, AMANDA L | Redacted | | | | | | | |
| 4856531 | EDENS, APRIL | Redacted | | | | | | | |
| 4454590 | EDENS, ASHLEY | Redacted | | | | | | | |
| 4464009 | EDENS, BENJAMIN | Redacted | | | | | | | |
| 4340548 | EDENS, BENJAMIN P | Redacted | | | | | | | |
| 4265463 | EDENS, BRITTANY | Redacted | | | | | | | |
| 4729220 | EDENS, CAREY | Redacted | | | | | | | |
| 4698558 | EDENS, CHARLIE | Redacted | | | | | | | |
| 4318935 | EDENS, DENNIS B | Redacted | | | | | | | |
| 4538747 | EDENS, DESIREE I | Redacted | | | | | | | |
| 4558865 | EDENS, ELAINA N | Redacted | | | | | | | |
| 4550172 | EDENS, GABRIELLE | Redacted | | | | | | | |
| 4744923 | EDENS, HENRY | Redacted | | | | | | | |
| 4351679 | EDENS, RENATE | Redacted | | | | | | | |
| 4238465 | EDENS, SAVANNAH | Redacted | | | | | | | |
| 4303859 | EDENS, SUSAN M | Redacted | | | | | | | |
| 4536316 | EDENS, TAMMY R | Redacted | | | | | | | |
| 4703143 | EDENSHAW, DAN | Redacted | | | | | | | |
| 4632901 | EDENSO, ALLEN | Redacted | | | | | | | |
| 4567906 | EDENSWORD, RENEE E | Redacted | | | | | | | |
| 4835068 | Eder Warmling | Redacted | | | | | | | |
| 4572380 | EDER, JENNIFER S | Redacted | | | | | | | |
| 4216194 | EDER, JOANNA | Redacted | | | | | | | |
| 4653343 | EDER, JONATHAN M. | Redacted | | | | | | | |
| 4226060 | EDER, KRISTIN A | Redacted | | | | | | | |
| 4470965 | EDER, RHYANN M | Redacted | | | | | | | |
| 4175711 | EDERER, CAROL | Redacted | | | | | | | |
| 4732453 | EDERLINE, MICHEAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4190 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594878 | EDERSBACH, BARBARA A | Redacted | | | | | | | |
| 4767830 | EDERSON, STEVEN | Redacted | | | | | | | |
| 4332591 | EDERY, ABIGAIL | Redacted | | | | | | | |
| 4554232 | EDESSA, TEFERRA A | Redacted | | | | | | | |
| 4674202 | EDEUNJODI, FATAI | Redacted | | | | | | | |
| 4758361 | EDEY, SONIA | Redacted | | | | | | | |
| 4168983 | EDEZA, JENNIE | Redacted | | | | | | | |
| 5604000 | EDGAR ALEKSANIAN | 16637 FOOTHILL BLVD APT 2 | | | | SYLMAR | CA | 91342 | |
| 4846339 | EDGAR MORATAYA | 7250 VIA AMORITA | | | | Downey | CA | 90241 | |
| 4848519 | EDGAR PACE | 3203 LE BLANC ST | | | | San Antonio | TX | 78247 | |
| 4835069 | EDGAR ROMERO | Redacted | | | | | | | |
| 4466581 | EDGAR, AMANDA | Redacted | | | | | | | |
| 4528533 | EDGAR, BENJAMIN E | Redacted | | | | | | | |
| 4286712 | EDGAR, CHARLES L | Redacted | | | | | | | |
| 4380271 | EDGAR, CHRISTINE | Redacted | | | | | | | |
| 4340783 | EDGAR, CHRISTOPHER | Redacted | | | | | | | |
| 4551170 | EDGAR, CORA N | Redacted | | | | | | | |
| 4835070 | EDGAR, CURT | Redacted | | | | | | | |
| 4300540 | EDGAR, DELANEY | Redacted | | | | | | | |
| 4717171 | EDGAR, DYLAN | Redacted | | | | | | | |
| 4673346 | EDGAR, ELLEN | Redacted | | | | | | | |
| 4568670 | EDGAR, GREGORY M | Redacted | | | | | | | |
| 4258067 | EDGAR, JANAY N | Redacted | | | | | | | |
| 4364944 | EDGAR, JEAN E | Redacted | | | | | | | |
| 4403878 | EDGAR, JESSICA | Redacted | | | | | | | |
| 4259756 | EDGAR, JUSTYN T | Redacted | | | | | | | |
| 4336093 | EDGAR, KADAR D | Redacted | | | | | | | |
| 4815160 | EDGAR, LAURA | Redacted | | | | | | | |
| 4703850 | EDGAR, RONALD | Redacted | | | | | | | |
| 4359194 | EDGAR, SOPHIA | Redacted | | | | | | | |
| 4242198 | EDGAR, WILLIAM | Redacted | | | | | | | |
| 4230809 | EDGAR, YETTA | Redacted | | | | | | | |
| 4440868 | EDGARD, LAURA E | Redacted | | | | | | | |
| 4183301 | EDGARIAN, MATHEW | Redacted | | | | | | | |
| 4898830 | EDGE 2 EDGE ROOFING LLC | BRENTON MADDUX | 897 EVA KENNEDY RD | | | SUWANEE | GA | 30024 | |
| 4875630 | EDGE ACCESSORIES LTD | EGDON HALL, LYNCH LANE | WEYMOUTH, DORSET | | | ENGLAND | | DT4 9DN | UNITED KINGDOM |
| 4888995 | EDGE BRANDS LIMITED | UNITS B-D, 8/F, GEE HING CHANG IND | 16 CHEUNG YUE STR, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5604059 | EDGE CHERYL | 1060 S RAILROAD AVE | | | | SCYMORE | GA | 31790 | |
| 4826582 | EDGE CONSTRUCTION | Redacted | | | | | | | |
| 4811342 | EDGE DESIGN GROUP | 10460 W ANN RD | | | | LAS VEGAS | NV | 89149 | |
| 4815161 | EDGE DESIGN HOMES | Redacted | | | | | | | |
| 4806608 | EDGE PLASTICS INC | 449 NEWMAN STREET | | | | MANSFIELD | OH | 44902 | |
| 4869994 | EDGE PROMOTION | 6926 RAY RD | | | | RALEIGH | NC | 27613 | |
| 4762072 | EDGE SR, JAMES L | Redacted | | | | | | | |
| 4795105 | EDGE WEARS LLC | DBA DONA MICHI LEATHER | 15140 GARFIELD AVE STE A | | | PARAMOUNT | CA | 90723 | |
| 5604065 | EDGE WILMA | 6841 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 4460853 | EDGE, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249968 | EDGE, BARBARA | Redacted | | | | | | | |
| 4448777 | EDGE, BETHANY M | Redacted | | | | | | | |
| 4401507 | EDGE, BRIANA M | Redacted | | | | | | | |
| 4150219 | EDGE, BRIAUNNA | Redacted | | | | | | | |
| 4316579 | EDGE, CHELSEA J | Redacted | | | | | | | |
| 4556669 | EDGE, CHRISTY | Redacted | | | | | | | |
| 4318084 | EDGE, CIARA E | Redacted | | | | | | | |
| 4462359 | EDGE, ELVERN S | Redacted | | | | | | | |
| 4759223 | EDGE, LAWRENCE E | Redacted | | | | | | | |
| 4595833 | EDGE, LEROY | Redacted | | | | | | | |
| 4260250 | EDGE, MACY | Redacted | | | | | | | |
| 4534331 | EDGE, PAIGE | Redacted | | | | | | | |
| 4654897 | EDGE, PAUL | Redacted | | | | | | | |
| 4439487 | EDGE, PAULA A | Redacted | | | | | | | |
| 4707812 | EDGE, RICKY | Redacted | | | | | | | |
| 4546176 | EDGE, ROBERT A | Redacted | | | | | | | |
| 4485102 | EDGE, ROCHELLE | Redacted | | | | | | | |
| 4258583 | EDGE, RUSSELL R | Redacted | | | | | | | |
| 4228107 | EDGE, SHARIA | Redacted | | | | | | | |
| 4689768 | EDGE, STEVEN | Redacted | | | | | | | |
| 4610810 | EDGE, TERESA | Redacted | | | | | | | |
| 4508895 | EDGE, THADEUS Q | Redacted | | | | | | | |
| 4247582 | EDGE, TIANA S | Redacted | | | | | | | |
| 4264419 | EDGE, TREVA K | Redacted | | | | | | | |
| 4537009 | EDGE, XAVIER | Redacted | | | | | | | |
| 4246712 | EDGECOMB, JAIQUAN | Redacted | | | | | | | |
| 4565469 | EDGECOMB, KAYLA | Redacted | | | | | | | |
| 4233718 | EDGECOMB, STACY L | Redacted | | | | | | | |
| 4358765 | EDGECOMBE, BRADLEY I | Redacted | | | | | | | |
| 4368071 | EDGECOMBE, BRIAN | Redacted | | | | | | | |
| 4835071 | EDGECOMBE, CHERYL | Redacted | | | | | | | |
| 5795757 | EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311 | |
| 4224677 | EDGEHILL, EDMUND | Redacted | | | | | | | |
| 4424529 | EDGEHILL, JEREMY S | Redacted | | | | | | | |
| 4459053 | EDGELL, DELYNN | Redacted | | | | | | | |
| 4464873 | EDGELL, KENDRA | Redacted | | | | | | | |
| 4484217 | EDGELL, RHONDA L | Redacted | | | | | | | |
| 4580241 | EDGELL, SHANNON M | Redacted | | | | | | | |
| 4609925 | EDGERLY, HOLLY | Redacted | | | | | | | |
| 4151864 | EDGERSON, ARIEL N | Redacted | | | | | | | |
| 4608606 | EDGERSON, CASHARA | Redacted | | | | | | | |
| 4447189 | EDGERSON, KAYLA | Redacted | | | | | | | |
| 4712051 | EDGERSON, NEOMIA | Redacted | | | | | | | |
| 5604082 | EDGERTON BEVERLY | 24 WILLIAM PERRY ROAD | | | | LOUISBURG | NC | 27549 | |
| 4406892 | EDGERTON, ALLEN THOMAS | Redacted | | | | | | | |
| 4565766 | EDGERTON, AUSTIN J | Redacted | | | | | | | |
| 4388701 | EDGERTON, BARBARA | Redacted | | | | | | | |
| 4724070 | EDGERTON, DAVID M | Redacted | | | | | | | |
| 4612665 | EDGERTON, EDWARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4192 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382298 | EDGERTON, JALEN | Redacted | | | | | | | |
| 4728829 | EDGERTON, JANICE | Redacted | | | | | | | |
| 4388981 | EDGERTON, JOEL | Redacted | | | | | | | |
| 4367455 | EDGERTON, KEEGAN | Redacted | | | | | | | |
| 4815162 | EDGERTON, KERSTIN | Redacted | | | | | | | |
| 4385487 | EDGERTON, MARRIE S | Redacted | | | | | | | |
| 4218911 | EDGERTON, PATRICIA L | Redacted | | | | | | | |
| 4385653 | EDGERTON, PREAMA | Redacted | | | | | | | |
| 4299374 | EDGERTON, ROBERT T | Redacted | | | | | | | |
| 4381751 | EDGERTON, TINA M | Redacted | | | | | | | |
| 4516948 | EDGESTON, CHRISTOPHER | Redacted | | | | | | | |
| 4601041 | EDGETTE, DONALD | Redacted | | | | | | | |
| 4810377 | EDGEWARE COMPUTERS d/b/a commercient | 1640 POWERS FERRY ROAD | BUILDING 3, SUITE 300 | | | MARIETTA | GA | 30067 | |
| 4835072 | EDGEWATER CONTRACTORS, INC | Redacted | | | | | | | |
| 4835073 | EDGEWATER HOME BUILDERS, LLC | Redacted | | | | | | | |
| 4797932 | EDGEWATER MOWER & SMALL ENGINE SER | DBA ARBORIST PLANET | PO BOX 400 | | | EDGEWATER | FL | 32132 | |
| 5795758 | EDGEWELL PERSONAL CA | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5831918 | EDGEWELL PERSONAL CARE | YESICA DEL PILAR CORREDOR RODRIGUEZ | 544 ALDEBARANB STREET URB. ALTAMIRA | | | GUAYNABO | PR | 00920 | |
| 4864022 | EDGEWELL PERSONAL CARE LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4889415 | EDGEWOOD DOOR CO | WILLIAM HEWITT | 100 ALHAMBRA CR | | | CRANSTON | RI | 02905 | |
| 4798343 | EDGEWOOD MALL DEVELOPERS LTD | P O BOX 1205 | | | | MCCOMB | MS | 39648 | |
| 4808616 | EDGEWOOD PLAZA HOLDINGS, LLC | 8154 MONTGOMERY ROAD | SUITE 200 | C/O PRIORITY PROPERTIES | | CINCINNATI | OH | 45236 | |
| 5792131 | EDGEWOOD PLAZA HOLDINGS, LLC | C/O PRIORITY PROPERTIES | 8154 MONTGOMERY ROAD, SUITE 200 | | | CINCINNATI | OH | 45236 | |
| 4808313 | EDGEWOOD STATION LLC | 11501 NORTHLAKE DRIVE | PELP PROPERTIES | R. MARK ADDY, COO | | CINCINNATI | OH | 45249 | |
| 4258815 | EDGEWORTH, ELIJAH | Redacted | | | | | | | |
| 4637389 | EDGEWORTH, JENNIFER | Redacted | | | | | | | |
| 4175337 | EDGEWORTH, JIMMY | Redacted | | | | | | | |
| 4667870 | EDGEWORTH, KARON G. | Redacted | | | | | | | |
| 4786578 | Edgeworth, Liam | Redacted | | | | | | | |
| 4786579 | Edgeworth, Liam | Redacted | | | | | | | |
| 4616290 | EDGING, LOIS | Redacted | | | | | | | |
| 4266265 | EDGING, THOMAS | Redacted | | | | | | | |
| 4479143 | EDGINGTON, CANDICE L | Redacted | | | | | | | |
| 4674689 | EDGINGTON, DAVID | Redacted | | | | | | | |
| 4668000 | EDGINGTON, ERIC | Redacted | | | | | | | |
| 4744645 | EDGINGTON, JAMES | Redacted | | | | | | | |
| 4418981 | EDGINGTON, MARIA | Redacted | | | | | | | |
| 4769693 | EDGINGTON, MARK | Redacted | | | | | | | |
| 4771319 | EDGINGTON, STEPHEN | Redacted | | | | | | | |
| 4313761 | EDGMON, MALISA C | Redacted | | | | | | | |
| 4274067 | EDGREN, JACINTA | Redacted | | | | | | | |
| 4846859 | EDI CARPENTER LLC | 8727 S OAK PARK DR APT 4 | | | | Oak Creek | WI | 53154 | |
| 4481510 | EDIBURN, BRAEDYN L | Redacted | | | | | | | |
| 4179628 | EDICK, DONNA | Redacted | | | | | | | |
| 4239692 | EDICK, PHYLLIS A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835074 | EDICK,CAROL | Redacted | | | | | | | |
| 4286408 | EDIDIN, TAYLOR L | Redacted | | | | | | | |
| 4455069 | EDIE, ALAUNA M | Redacted | | | | | | | |
| 4242560 | EDIE, MARC | Redacted | | | | | | | |
| 4779421 | Edificio Intendente Ramírez | 10 Paseo Covadonga | | | | San Juan | PR | 00901 | |
| 4853274 | Edificio Mapfre | Redacted | | | | | | | |
| 4202255 | EDIGER, ALYSSA N | Redacted | | | | | | | |
| 4539335 | EDIGER, DAVID | Redacted | | | | | | | |
| 4533404 | EDIGO, CRYSTAL A | Redacted | | | | | | | |
| 4545754 | EDIGO, KRISTENA | Redacted | | | | | | | |
| 4182863 | EDILERSKAYA, LARISA | Redacted | | | | | | | |
| 4796263 | EDILIA RICO | DBA OUTLET STORE | 8306 MILLS DRIVE SUITE 257 | | | MIAMI | FL | 33186 | |
| 4269502 | EDIN, FALEN | Redacted | | | | | | | |
| 4268917 | EDIN, MARY | Redacted | | | | | | | |
| 4757263 | EDINGBOURGH, AGGEI | Redacted | | | | | | | |
| 4416904 | EDINGER, AMBER | Redacted | | | | | | | |
| 4459470 | EDINGER, JERRY | Redacted | | | | | | | |
| 4399083 | EDINGER, MARK | Redacted | | | | | | | |
| 4413323 | EDINGER, MARK | Redacted | | | | | | | |
| 4365032 | EDINGER, MATT | Redacted | | | | | | | |
| 4226020 | EDINGER, PATRICK | Redacted | | | | | | | |
| 4650471 | EDINGER, RAYMOND E | Redacted | | | | | | | |
| 4560533 | EDINGER, ROBERT | Redacted | | | | | | | |
| 4568872 | EDINGER, RYAN | Redacted | | | | | | | |
| 4542538 | EDINGER, SARAH | Redacted | | | | | | | |
| 4374780 | EDINGTON, BAILEY G | Redacted | | | | | | | |
| 4719919 | EDINGTON, DALEN | Redacted | | | | | | | |
| 4195929 | EDINGTON, GEOFF | Redacted | | | | | | | |
| 4449379 | EDINGTON, KELLY A | Redacted | | | | | | | |
| 4307665 | EDINGTON, MATTHEW P | Redacted | | | | | | | |
| 4169364 | EDINGTON, MICHAEL | Redacted | | | | | | | |
| 4653834 | EDINGTON, PATRICIA | Redacted | | | | | | | |
| 4815163 | EDINGTON, ROB | Redacted | | | | | | | |
| 4708157 | EDIONSERI, EDDYSON | Redacted | | | | | | | |
| 4696962 | EDIOR, ZEFREN S | Redacted | | | | | | | |
| 4442647 | EDIRISINGHE, ANTHONY J | Redacted | | | | | | | |
| 4397474 | EDIS, NICHOLAS B | Redacted | | | | | | | |
| 4815164 | EDISON MURILLO | Redacted | | | | | | | |
| 4870863 | EDISON SOURCE | 800 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| 4192006 | EDISON, AARON | Redacted | | | | | | | |
| 4320583 | EDISON, HALEE J | Redacted | | | | | | | |
| 4519780 | EDISON, JOSEPH M | Redacted | | | | | | | |
| 4749555 | EDISON, PAMELA | Redacted | | | | | | | |
| 4664163 | EDISON, RAJAM | Redacted | | | | | | | |
| 4811305 | EDISON, TIMOTHY JAMES | 5822 ANACONA DR | | | | LAS VEGAS | NV | 89141 | |
| 4683294 | EDISON, TODD | Redacted | | | | | | | |
| 4737594 | EDISON, TOMEKA | Redacted | | | | | | | |
| 5604118 | EDIT FEJER | 17650 W PERSHING ST | | | | SURPRISE | AZ | 85388 | |
| 4815165 | EDIT MCMILLAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604124 | EDITH ANDERSON | 11801 LARABEE CIR NE | | | | ALBERTVILLE | MN | 55301 | |
| 5604125 | EDITH ARMSTRONG | 6650 VERNON AVE S UNIT | | | | MINNEAPOLIS | MN | 55436 | |
| 4849045 | EDITH BOYINGTON | 4956 PINNACLE ST | | | | Riverside | CA | 92509 | |
| 5604133 | EDITH CROSKEY | 22417 REIN | | | | EASTPOINT | MI | 48021 | |
| 5604140 | EDITH ENGMAN | 8907 PINEHURST RD | | | | WOODBURY | MN | 55125 | |
| 5604148 | EDITH HARRELL | 1808 CREST ST | | | | KANNAPOLIS | NC | 28081 | |
| 5604149 | EDITH HARTJE | 363 N WATERVILLE AVE | | | | LE CENTER | MN | 56057-1425 | |
| 4679196 | EDITH L, HAY | Redacted | | | | | | | |
| 4815166 | EDITH PIETKIEWICZ | Redacted | | | | | | | |
| 4847490 | EDITH POWELL MAYOMI | 4413 43RD ST N | | | | Birmingham | AL | 35217 | |
| 5795760 | EDITH ROSARIO | BOX 779 | | | | CAMUY | PR | 00627 | |
| 4874930 | EDITH ROSARIO | DEL RIO TRADING LLC | BOX 779 | | | CAMUY | PR | 00627 | |
| 5604187 | EDITH WILLIAMS | 14335 REHFIELD CT | | | | DALE CITY | VA | 22193 | |
| 4826583 | EDITHA HOUSE FOUNDATION | Redacted | | | | | | | |
| 5604191 | EDITONE DANTE | PO BOX 2209 | | | | DENVER | CO | 80201 | |
| 4345518 | EDJO, PABLO A | Redacted | | | | | | | |
| 4875613 | EDKEM HOLDINGS LLC | EDWARD R LEICHTNAM | 2436 PERCH LAKE RD | | | GAYLORD | MI | 49735 | |
| 4875614 | EDKEM INC | EDWARD R LEICHTNAM | 1840 M 119 | | | PETOSKEY | MI | 49770 | |
| 4875615 | EDKEM INC | EDWARD ROBERT LEICHTNAM | 1150 SOUTH OTSEGO | | | GAYLORD | MI | 49735 | |
| 4474647 | EDKIN, BRIAN L | Redacted | | | | | | | |
| 5604193 | EDLEFSEN STEPHEN | 11167 SOCORRO CT | | | | SAN DIEGO | CA | 92129 | |
| 4365083 | EDLEFSEN, MICHAEL S | Redacted | | | | | | | |
| 4617265 | EDELMAN, ROBERT | Redacted | | | | | | | |
| 4625006 | EDLER, ROXIE | Redacted | | | | | | | |
| 4835075 | EDLER, WENDY | Redacted | | | | | | | |
| 4453002 | EDLEY, CIARA | Redacted | | | | | | | |
| 4381085 | EDLIN, AALIYAH B | Redacted | | | | | | | |
| 4308522 | EDLIN, TYLER | Redacted | | | | | | | |
| 5604200 | EDLISSA S HARRIS | 1031 BENTON STREET | | | | ROCKFORD | IL | 61107 | |
| 4366268 | EDLOW, DAVID | Redacted | | | | | | | |
| 4574209 | EDLUND, EMILY E | Redacted | | | | | | | |
| 4568918 | EDLUND, LUCAS | Redacted | | | | | | | |
| 4722277 | EDLUND, MARY | Redacted | | | | | | | |
| 4865839 | EDM IMPORTS INC | 33 35TH ST | | | | BROOKLYN | NY | 11232 | |
| 4226092 | EDMA, JHOVANIE | Redacted | | | | | | | |
| 4580983 | EDMAN, MICAELA | Redacted | | | | | | | |
| 4315034 | EDMAN, SHAWNA | Redacted | | | | | | | |
| 4815167 | EDMAN, URSULA | Redacted | | | | | | | |
| 4394348 | EDMANDS, CHRIS | Redacted | | | | | | | |
| 4415041 | EDMARK, DIANA V | Redacted | | | | | | | |
| 4792049 | Edmeier, Stephanie | Redacted | | | | | | | |
| 4774707 | EDMISTEN, JAMES | Redacted | | | | | | | |
| 4385362 | EDMISTON, BRADLEY J | Redacted | | | | | | | |
| 4815168 | EDMISTON, CAROL | Redacted | | | | | | | |
| 4486571 | EDMISTON, DOLLY F | Redacted | | | | | | | |
| 4265338 | EDMISTON, JONATHAN D | Redacted | | | | | | | |
| 4157885 | EDMISTON, LAURA | Redacted | | | | | | | |
| 4684002 | EDMISTON, MAX | Redacted | | | | | | | |
| 4743651 | EDMISTON, NORMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753170 | EDMISTON, PAUL | Redacted | | | | | | | |
| 4627257 | EDMOND, TERRY | Redacted | | | | | | | |
| 4299883 | EDMON, JERRONICA D | Redacted | | | | | | | |
| 4835076 | EDMOND & DENISE LEIDESDORF | Redacted | | | | | | | |
| 4794633 | EDMOND AZIZI | DBA UNIQUE IMPORTS | 165 NORTH CARSON ROAD | | | BEVERLY HILLS | CA | 90211 | |
| 4845256 | EDMOND CHUN | 3759 CORK PL | | | | South San Francisco | CA | 94080 | |
| 4371045 | EDMOND JR, PHILLIP | Redacted | | | | | | | |
| 5604227 | EDMOND LESIE | 461 IVEY FARM DRIVE | | | | MCINTOSH | GA | 31054 | |
| 4853060 | EDMOND NIKOLLOS | 14 PROSPECT ST APT 11 | | | | Caldwell | NJ | 07006 | |
| 5604228 | EDMOND REAM | 623 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 4243215 | EDMOND, ACKEEM J | Redacted | | | | | | | |
| 4384296 | EDMOND, ALECIA N | Redacted | | | | | | | |
| 4238729 | EDMOND, ASHLEY | Redacted | | | | | | | |
| 4707637 | EDMOND, BARBARA | Redacted | | | | | | | |
| 4631842 | EDMOND, BERTHA | Redacted | | | | | | | |
| 4547368 | EDMOND, BRIANNA | Redacted | | | | | | | |
| 4749672 | EDMOND, CARNEIL | Redacted | | | | | | | |
| 4341830 | EDMOND, CHRISTINA M | Redacted | | | | | | | |
| 4750701 | EDMOND, CHRISTINE | Redacted | | | | | | | |
| 4388757 | EDMOND, CRISTIE | Redacted | | | | | | | |
| 4686945 | EDMOND, DANIEL | Redacted | | | | | | | |
| 4586432 | EDMOND, DAVID | Redacted | | | | | | | |
| 4322218 | EDMOND, DEJUANA T | Redacted | | | | | | | |
| 4248962 | EDMOND, DJEMPS J | Redacted | | | | | | | |
| 4601700 | EDMOND, DONNA | Redacted | | | | | | | |
| 4243267 | EDMOND, EDWARD R | Redacted | | | | | | | |
| 4731830 | EDMOND, GEORGE W | Redacted | | | | | | | |
| 4514800 | EDMOND, GWENDOLYN | Redacted | | | | | | | |
| 4770675 | EDMOND, HERBERT | Redacted | | | | | | | |
| 4372869 | EDMOND, IESHIA | Redacted | | | | | | | |
| 4310712 | EDMOND, IMANI | Redacted | | | | | | | |
| 4298333 | EDMOND, JACARA | Redacted | | | | | | | |
| 4714747 | EDMOND, JACQUELINE Y | Redacted | | | | | | | |
| 4159279 | EDMOND, JACQUETTA | Redacted | | | | | | | |
| 4321990 | EDMOND, JONATHAN J | Redacted | | | | | | | |
| 4250641 | EDMOND, JOSHUA | Redacted | | | | | | | |
| 4247738 | EDMOND, KARINE | Redacted | | | | | | | |
| 4491887 | EDMOND, KENDY J | Redacted | | | | | | | |
| 4247985 | EDMOND, KEON | Redacted | | | | | | | |
| 4250542 | EDMOND, KISHANI | Redacted | | | | | | | |
| 4200170 | EDMOND, LARRY J | Redacted | | | | | | | |
| 4279162 | EDMOND, LISA | Redacted | | | | | | | |
| 4765918 | EDMOND, LUADELL R | Redacted | | | | | | | |
| 4608225 | EDMOND, MAIDA | Redacted | | | | | | | |
| 4716819 | EDMOND, MARIE | Redacted | | | | | | | |
| 4432722 | EDMOND, MARLISHA | Redacted | | | | | | | |
| 4644700 | EDMOND, MARLON | Redacted | | | | | | | |
| 4673938 | EDMOND, MARQUETTE | Redacted | | | | | | | |
| 4610436 | EDMOND, MARTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180021 | EDMOND, MICHAEL A | Redacted | | | | | | | |
| 4454633 | EDMOND, MIYAH | Redacted | | | | | | | |
| 4388324 | EDMOND, NATEJIA | Redacted | | | | | | | |
| 4734815 | EDMOND, RICHARD | Redacted | | | | | | | |
| 4338564 | EDMOND, RONEKA | Redacted | | | | | | | |
| 4191766 | EDMOND, STACEY A | Redacted | | | | | | | |
| 4482406 | EDMOND, TERRIE | Redacted | | | | | | | |
| 4229407 | EDMOND, TRUDI-KAYE | Redacted | | | | | | | |
| 4719562 | EDMOND, VALERIE | Redacted | | | | | | | |
| 4545947 | EDMOND, WILLIE R | Redacted | | | | | | | |
| 4638527 | EDMOND, WILMA A | Redacted | | | | | | | |
| 5604240 | EDMONDS FOLONDA | 4552 EICHELBERGER | | | | SAINT LOUIS | MO | 63116 | |
| 5604243 | EDMONDS JEROME | 1022 GALT ST | | | | NORFOLK | VA | 23504 | |
| 5604254 | EDMONDS SHARRON Q | 4866 HWY258 | | | | RICH SQARE | NC | 27869 | |
| 4552078 | EDMONDS, AALAYAH J | Redacted | | | | | | | |
| 4582694 | EDMONDS, ABBIE | Redacted | | | | | | | |
| 4434034 | EDMONDS, ALESHA | Redacted | | | | | | | |
| 4459394 | EDMONDS, ALEXIS | Redacted | | | | | | | |
| 4450279 | EDMONDS, AMBER | Redacted | | | | | | | |
| 4244244 | EDMONDS, ANGELYN | Redacted | | | | | | | |
| 4304492 | EDMONDS, ARIANNA | Redacted | | | | | | | |
| 4557071 | EDMONDS, ARIEL | Redacted | | | | | | | |
| 4355752 | EDMONDS, AUSTIN M | Redacted | | | | | | | |
| 4449794 | EDMONDS, AVANTE | Redacted | | | | | | | |
| 4670127 | EDMONDS, BARBARA | Redacted | | | | | | | |
| 4557534 | EDMONDS, BENJAMIN A | Redacted | | | | | | | |
| 4464168 | EDMONDS, BRIAN | Redacted | | | | | | | |
| 4189751 | EDMONDS, CATHERINE | Redacted | | | | | | | |
| 4725473 | EDMONDS, CHADRENNA | Redacted | | | | | | | |
| 4245832 | EDMONDS, CHRISTINE M | Redacted | | | | | | | |
| 4766295 | EDMONDS, DAISY | Redacted | | | | | | | |
| 4580519 | EDMONDS, DARLENE | Redacted | | | | | | | |
| 4482505 | EDMONDS, DAVID T | Redacted | | | | | | | |
| 4606785 | EDMONDS, DORIS | Redacted | | | | | | | |
| 4610263 | EDMONDS, ELOUISE | Redacted | | | | | | | |
| 4552894 | EDMONDS, EMANUEL | Redacted | | | | | | | |
| 4664079 | EDMONDS, FREDDIE | Redacted | | | | | | | |
| 4329091 | EDMONDS, GARRETT D | Redacted | | | | | | | |
| 4664262 | EDMONDS, GERALD | Redacted | | | | | | | |
| 4632577 | EDMONDS, IRMA J | Redacted | | | | | | | |
| 4157995 | EDMONDS, JAMIE | Redacted | | | | | | | |
| 4658234 | EDMONDS, JANALYN | Redacted | | | | | | | |
| 4316400 | EDMONDS, JEFFERY A | Redacted | | | | | | | |
| 4179930 | EDMONDS, JEFFREY L | Redacted | | | | | | | |
| 4436297 | EDMONDS, JENNIFER | Redacted | | | | | | | |
| 4741328 | EDMONDS, JOYCE AND JAMES | Redacted | | | | | | | |
| 4755641 | EDMONDS, JUANITA | Redacted | | | | | | | |
| 4774875 | EDMONDS, JULIE | Redacted | | | | | | | |
| 4470296 | EDMONDS, KASSIDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518760 | EDMONDS, KATHY B | Redacted | | | | | | | |
| 4376977 | EDMONDS, KEVIN | Redacted | | | | | | | |
| 4449670 | EDMONDS, KIMTASHA | Redacted | | | | | | | |
| 4361154 | EDMONDS, LASHANDA | Redacted | | | | | | | |
| 4271410 | EDMONDS, LATRICIA | Redacted | | | | | | | |
| 4696734 | EDMONDS, LAVANCE | Redacted | | | | | | | |
| 4376481 | EDMONDS, MACKENZY | Redacted | | | | | | | |
| 4258211 | EDMONDS, MARLENA J | Redacted | | | | | | | |
| 4623797 | EDMONDS, MARVOL | Redacted | | | | | | | |
| 4517465 | EDMONDS, MATTHEW E | Redacted | | | | | | | |
| 4655518 | EDMONDS, MECHELL | Redacted | | | | | | | |
| 4385735 | EDMONDS, MEGAN P | Redacted | | | | | | | |
| 4736856 | EDMONDS, MIKE | Redacted | | | | | | | |
| 4631333 | EDMONDS, MITCHELL | Redacted | | | | | | | |
| 4345284 | EDMONDS, NICOLE | Redacted | | | | | | | |
| 4200697 | EDMONDS, NICOLE R | Redacted | | | | | | | |
| 4489400 | EDMONDS, NIEYEL M | Redacted | | | | | | | |
| 4237668 | EDMONDS, PATRICIA A | Redacted | | | | | | | |
| 4232054 | EDMONDS, PETER | Redacted | | | | | | | |
| 4350041 | EDMONDS, QUANDA | Redacted | | | | | | | |
| 4620512 | EDMONDS, RENEE | Redacted | | | | | | | |
| 4215170 | EDMONDS, RICKY L | Redacted | | | | | | | |
| 4343946 | EDMONDS, ROBERT L | Redacted | | | | | | | |
| 4656112 | EDMONDS, ROSEMARY | Redacted | | | | | | | |
| 4222591 | EDMONDS, SADE | Redacted | | | | | | | |
| 4255357 | EDMONDS, SARAH E | Redacted | | | | | | | |
| 4558120 | EDMONDS, SHAMYA | Redacted | | | | | | | |
| 4552034 | EDMONDS, SHEMAIAH J | Redacted | | | | | | | |
| 4723338 | EDMONDS, SHIRBE | Redacted | | | | | | | |
| 4491040 | EDMONDS, SUSAN | Redacted | | | | | | | |
| 4556895 | EDMONDS, TAEVON I | Redacted | | | | | | | |
| 4428029 | EDMONDS, TAMMY | Redacted | | | | | | | |
| 4632749 | EDMONDS, TERESSA | Redacted | | | | | | | |
| 4418833 | EDMONDS, TIARA M | Redacted | | | | | | | |
| 4655598 | EDMONDS, TIM | Redacted | | | | | | | |
| 4721198 | EDMONDS, TRACIE | Redacted | | | | | | | |
| 4157392 | EDMONDS, TRISTON P | Redacted | | | | | | | |
| 4729134 | EDMONDS, UYLESSES | Redacted | | | | | | | |
| 4716802 | EDMONDS, VONCILLA | Redacted | | | | | | | |
| 4624849 | EDMONDS, WENDY | Redacted | | | | | | | |
| 4899387 | EDMONDSON, ANN | Redacted | | | | | | | |
| 4815169 | EDMONDSON, ANN | Redacted | | | | | | | |
| 4151987 | EDMONDSON, BETSY | Redacted | | | | | | | |
| 4637879 | EDMONDSON, BOSTON J | Redacted | | | | | | | |
| 4746188 | EDMONDSON, BRENDA | Redacted | | | | | | | |
| 4710680 | EDMONDSON, CATHERINE | Redacted | | | | | | | |
| 4281229 | EDMONDSON, DALAUNDA N | Redacted | | | | | | | |
| 4372985 | EDMONDSON, DESHAUN | Redacted | | | | | | | |
| 4385826 | EDMONDSON, DIANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4198 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594727 | EDMONDSON, DOROTHY | Redacted | | | | | | | |
| 4379014 | EDMONDSON, DUSTIN | Redacted | | | | | | | |
| 4644273 | EDMONDSON, EVELYN | Redacted | | | | | | | |
| 4609699 | EDMONDSON, FRANK | Redacted | | | | | | | |
| 4621179 | EDMONDSON, GREGORY | Redacted | | | | | | | |
| 4309990 | EDMONDSON, JAMES W | Redacted | | | | | | | |
| 4612545 | EDMONDSON, JOE | Redacted | | | | | | | |
| 4413072 | EDMONDSON, KIMBERLY | Redacted | | | | | | | |
| 4630061 | EDMONDSON, LINDA | Redacted | | | | | | | |
| 4775900 | EDMONDSON, LINDA G | Redacted | | | | | | | |
| 4648070 | EDMONDSON, LYNNE | Redacted | | | | | | | |
| 4262159 | EDMONDSON, MALCOLM | Redacted | | | | | | | |
| 4262292 | EDMONDSON, MARC W | Redacted | | | | | | | |
| 4305251 | EDMONDSON, MARCUS M | Redacted | | | | | | | |
| 4625517 | EDMONDSON, MARY | Redacted | | | | | | | |
| 4262515 | EDMONDSON, MARZETTA | Redacted | | | | | | | |
| 4689290 | EDMONDSON, MICHAEL | Redacted | | | | | | | |
| 4630643 | EDMONDSON, MICHAEL R | Redacted | | | | | | | |
| 4512829 | EDMONDSON, NYA-MONA D | Redacted | | | | | | | |
| 4439499 | EDMONDSON, PRECIOUS | Redacted | | | | | | | |
| 4381475 | EDMONDSON, QUENTIN | Redacted | | | | | | | |
| 4705046 | EDMONDSON, ROBERT | Redacted | | | | | | | |
| 4379616 | EDMONDSON, SHARITTA L | Redacted | | | | | | | |
| 4662284 | EDMONDSON, SHARON | Redacted | | | | | | | |
| 4259599 | EDMONDSON, SONJA | Redacted | | | | | | | |
| 4307834 | EDMONDSON, TIERRA J | Redacted | | | | | | | |
| 4563965 | EDMONDSON, TIFFANI | Redacted | | | | | | | |
| 4757346 | EDMONDSON, TROY | Redacted | | | | | | | |
| 4610639 | EDMONDSON, WESLEY | Redacted | | | | | | | |
| 4649720 | EDMONDSON, YVONNE | Redacted | | | | | | | |
| 4190732 | EDMONDSON, ZAKIA | Redacted | | | | | | | |
| 4310704 | EDMONSON, BRITNEY L | Redacted | | | | | | | |
| 4540427 | EDMONSON, JAYLEN | Redacted | | | | | | | |
| 4475803 | EDMONSON, KAMERON T | Redacted | | | | | | | |
| 4470422 | EDMONSON, KOREY T | Redacted | | | | | | | |
| 4767162 | EDMONSON, LATANYA | Redacted | | | | | | | |
| 4325880 | EDMONSON, MOLLY | Redacted | | | | | | | |
| 4156512 | EDMONSON, ROMELLO | Redacted | | | | | | | |
| 4438655 | EDMONSON, SEAN C | Redacted | | | | | | | |
| 4184027 | EDMONSON, TIFFANY D | Redacted | | | | | | | |
| 4360317 | EDMONSON, YORHIENEZ | Redacted | | | | | | | |
| 4715274 | EDMONSON, YVONNE | Redacted | | | | | | | |
| 4377874 | EDMONSOND, VERA | Redacted | | | | | | | |
| 4426554 | EDMONSTON, DENNIS J | Redacted | | | | | | | |
| 4571820 | EDMONSTON, KENNETH | Redacted | | | | | | | |
| 4815170 | EDMUND LOW | Redacted | | | | | | | |
| 4797728 | EDMUND W KING | DBA CAT | 43151 CAMBERLY CIRCLE | | | MELBOURNE | FL | 32940 | |
| 4621497 | EDMUND, PATRICIA A | Redacted | | | | | | | |
| 4435013 | EDMUND, RENAIS E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717674 | EDMUND, TOMMY M | Redacted | | | | | | | |
| 5604287 | EDMUNDS LISA | 100 COURT HOUSE SQUARE | | | | GLASGOW | KY | 42141 | |
| 4443985 | EDMUNDS, ALICIA L | Redacted | | | | | | | |
| 4190920 | EDMUNDS, BLAKE | Redacted | | | | | | | |
| 4551809 | EDMUNDS, BREIA | Redacted | | | | | | | |
| 4792560 | Edmunds, Cassandra | Redacted | | | | | | | |
| 4155297 | EDMUNDS, CHARLES | Redacted | | | | | | | |
| 4473357 | EDMUNDS, ELIZABETH | Redacted | | | | | | | |
| 4688855 | EDMUNDS, KEVIN | Redacted | | | | | | | |
| 4590300 | EDMUNDS, LARRY C | Redacted | | | | | | | |
| 4788005 | Edmunds, Lisa | Redacted | | | | | | | |
| 4788006 | Edmunds, Lisa | Redacted | | | | | | | |
| 4294382 | EDMUNDS, LISA E | Redacted | | | | | | | |
| 4448368 | EDMUNDS, LUCY | Redacted | | | | | | | |
| 4753325 | EDMUNDS, MARGARET | Redacted | | | | | | | |
| 4317231 | EDMUNDSON JR., WILLIAM R | Redacted | | | | | | | |
| 4163544 | EDMUNDSON, BRIAN | Redacted | | | | | | | |
| 4692768 | EDMUNDSON, CARMEN | Redacted | | | | | | | |
| 4151741 | EDMUNDSON, CAROLYN | Redacted | | | | | | | |
| 4471372 | EDMUNDSON, COLE | Redacted | | | | | | | |
| 4380912 | EDMUNDSON, DEANDRE R | Redacted | | | | | | | |
| 4764487 | EDMUNDSON, JAMES | Redacted | | | | | | | |
| 4477934 | EDMUNDSON, LARA | Redacted | | | | | | | |
| 4399423 | EDMUNDSON, LARONDA | Redacted | | | | | | | |
| 4389844 | EDMUNDSON, PRESTIN | Redacted | | | | | | | |
| 4731053 | EDMUNDSON, STACI | Redacted | | | | | | | |
| 4687866 | EDMUNDSON, TAMMY | Redacted | | | | | | | |
| 4709245 | EDMUNDSON, THELMA | Redacted | | | | | | | |
| 4793671 | Edn, Deanna | Redacted | | | | | | | |
| 4845719 | EDNA MARTINEZ | URB COLLEGE PARK 1816 CALLE GENOVA | | | | San Juan | PR | 00921 | |
| 5604322 | EDNA PILLMAN | 615 RIDGEMOOR DR APT 3 | | | | FORT WAYNE | IN | 46825 | |
| 4560964 | EDNEY, AJANAE | Redacted | | | | | | | |
| 4387423 | EDNEY, CYNTHIA W | Redacted | | | | | | | |
| 4716969 | EDNEY, DENNIS | Redacted | | | | | | | |
| 4330355 | EDNEY, MIKALA R | Redacted | | | | | | | |
| 4561716 | EDNEY, OSHANA V | Redacted | | | | | | | |
| 4533738 | EDNEY, VICTOR J | Redacted | | | | | | | |
| 4483132 | EDNIE, ERIC | Redacted | | | | | | | |
| 4480984 | EDNIE, STEPHANIE | Redacted | | | | | | | |
| 4599097 | EDNIE, SUE | Redacted | | | | | | | |
| 4866626 | EDO INTERACTIVE INC | 3841 GREEN HILLS VLG DR STE425 | | | | NASHVILLE | TN | 37215 | |
| 4884096 | EDOC COMMUNICATIONS INC | PHI GROUP INC | DEPT 20 3022 PO BOX 5977 | | | CAROL STREAM | IL | 60197 | |
| 4151566 | EDOGUN, ADESUWA P | Redacted | | | | | | | |
| 4205975 | EDOGUN, EBONIQUE I | Redacted | | | | | | | |
| 4149280 | EDOH, CEDRIC | Redacted | | | | | | | |
| 4392435 | EDOH, KOSSIVI | Redacted | | | | | | | |
| 4369093 | EDORH, EDEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835077 | EDOS, LLC/EDUARDO ALLIEGRO | Redacted | | | | | | | |
| 4435663 | EDOSA, EMMANUEL | Redacted | | | | | | | |
| 4662757 | EDOUARD, CLAUDE | Redacted | | | | | | | |
| 4340104 | EDOUARD, DEGELINE | Redacted | | | | | | | |
| 4635983 | EDOUARD, DERILIA | Redacted | | | | | | | |
| 4406138 | EDOUARD, EDWINE | Redacted | | | | | | | |
| 4244261 | EDOUARD, ENAUD | Redacted | | | | | | | |
| 4251476 | EDOUARD, ENOCK | Redacted | | | | | | | |
| 4745576 | EDOUARD, FEDNER | Redacted | | | | | | | |
| 4334270 | EDOUARD, FERRY | Redacted | | | | | | | |
| 4252980 | EDOUARD, GERONIMO | Redacted | | | | | | | |
| 4253750 | EDOUARD, JEANNE | Redacted | | | | | | | |
| 4760697 | EDOUARD, JUDITH A | Redacted | | | | | | | |
| 4624533 | EDOUARD, MARIA | Redacted | | | | | | | |
| 4229472 | EDOUARD, MARIE | Redacted | | | | | | | |
| 4235922 | EDOUARD, PATRICK | Redacted | | | | | | | |
| 4247340 | EDOUARD, RASHAD | Redacted | | | | | | | |
| 4561514 | EDOUARD, RODELINE | Redacted | | | | | | | |
| 4694668 | EDQUILANG, NENITA | Redacted | | | | | | | |
| 4160744 | EDQUIST, PATRICIA | Redacted | | | | | | | |
| 4271283 | EDRADA, AMELIA | Redacted | | | | | | | |
| 4271293 | EDRALIN JR., DICKIE | Redacted | | | | | | | |
| 4767411 | EDREIRA-FIDALGO, ROSA | Redacted | | | | | | | |
| 4703531 | EDRIDGE, CAROLYN | Redacted | | | | | | | |
| 4658631 | EDRINGTON, MICHAEL G | Redacted | | | | | | | |
| 4337774 | EDRIS, EMAN | Redacted | | | | | | | |
| 4314251 | EDROSA, AMANDA | Redacted | | | | | | | |
| 4853276 | EDS BDCM-PA MMIS | Redacted | | | | | | | |
| 4875607 | EDS ELECTRONICS | EDWARD KUHLMAN | P O BOX 870 | | | DUBOIS | WY | 82513 | |
| 4887926 | EDS GARDENING SERVICES | SODFATHER INC | 4617 LOWELL AVENUE | | | LA CRESCENTA | CA | 91214 | |
| 4867727 | EDS GARDENING SERVICES INC | 4617 LOWELL AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| 4853275 | EDS Medicaid of Indiana | Redacted | | | | | | | |
| 4805228 | EDSAL MANUFACTURING COMPANY INC | 4400 S PACKERS AVE | | | | CHICAGO | IL | 60609 | |
| 4431377 | EDSALL, JAMES | Redacted | | | | | | | |
| 4652023 | EDSELL, SR, WILLIAM | Redacted | | | | | | | |
| 4815171 | EDSEN, BLAIR | Redacted | | | | | | | |
| 4275367 | EDSON, CONNIE | Redacted | | | | | | | |
| 4567024 | EDSON, GERTRUDE | Redacted | | | | | | | |
| 4527762 | EDSON, JOSHUA E | Redacted | | | | | | | |
| 4553764 | EDSON, MICHAEL A | Redacted | | | | | | | |
| 4193613 | EDSON, SARAH L | Redacted | | | | | | | |
| 4227331 | EDSTROM, DEBORAH | Redacted | | | | | | | |
| 4343095 | EDU, SHAMSIDEEN A | Redacted | | | | | | | |
| 5415380 | EDUARDO & ROSIE BRYANT | Redacted | | | | | | | |
| 4835079 | EDUARDO & ROSIE FARAH | Redacted | | | | | | | |
| 5604363 | EDUARDO ANAYA | 3557 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640 | |
| 4845561 | EDUARDO AVINA PERZABAL | 1574 OLIVE AVE | | | | Chula Vista | CA | 91911 | |
| 4851604 | EDUARDO BERNAL | 405 E PASEO DE ISABELLA | | | | Casa Grande | AZ | 85122 | |
| 5604369 | EDUARDO CARLOS | 887 BREQINGTON AVENUE | | | | WATSONVILLE | CA | 95076 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4810643 | EDUARDO CHAFLOQUE | 320 N CONGRESS AVE  STE 107 | | | | DELRAY BEACH | FL | 33445 | |
| 5604386 | EDUARDO JIMENEZ | 130 RAMPART LANE | | | | FAYETTEVILLE | GA | 30214 | |
| 4850308 | EDUARDO ORTIZ | 111 QUEENS RD #73 | | | | Pasadena | TX | 77502 | |
| 4851217 | EDUARDO R LIMONGI HOME IMPROVEMENTS | 810 SUMMERLAKE DR | | | | Fort Mill | SC | 29715 | |
| 4846645 | EDUARDO RODRIGUEZ PALOU | 2843 CROFTON WAY | | | | Lake Mary | FL | 32746 | |
| 4831309 | EDUARDO, GINETTE | Redacted | | | | | | | |
| 4671341 | EDUARDO, OSCAR | Redacted | | | | | | | |
| 4702335 | EDUARDO, VERONICA | Redacted | | | | | | | |
| 4417883 | EDU-BAFFOE, STEPHEN | Redacted | | | | | | | |
| 4878335 | EDUCATIONAL INSIGHTS | LEARNING RESOURCES INC | 380 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| 4126899 | Educators Resource Inc | Theresa Gray | 2575 Schillinger Road North | | | Semmes | AL | 36575 | |
| 4803208 | EDUS & CO NYC INC | DBA EDSLUXURY | 430 OCEAN PKWY 6B | | | BROOKLYN | NY | 11218 | |
| 4342543 | EDUSEI, NKUNIM | Redacted | | | | | | | |
| 5795761 | EDUSHAPE LTD | 28 BRANDY WINE DRIVE | | | | DEER PARK | NY | 11729 | |
| 4566487 | EDVALSON, AARON | Redacted | | | | | | | |
| 4835080 | EDWAB, DAVID | Redacted | | | | | | | |
| 4835081 | EDWARD & CARI RUGGIERO | Redacted | | | | | | | |
| 4799094 | EDWARD A GILLESPIE | C/O CHASE BANK #0401029533 | 82 7TH STREET | | | GARDEN CITY | NY | 11530 | |
| 4815172 | EDWARD BARBER | Redacted | | | | | | | |
| 4802386 | EDWARD BERGGREN | DBA BERGS BEST | 413 EAST 20TH | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4886934 | EDWARD BRAJDIC | SEARS OPTICAL | 1500 MALL RUN ROAD | | | UNIONTOWN | PA | 15401 | |
| 4835082 | EDWARD BRUNSWICK | Redacted | | | | | | | |
| 4845471 | EDWARD C TRAGLER | 1620 CENTERVIEW DR | | | | Akron | OH | 44321 | |
| 4851517 | EDWARD CAULDER | 2008 OLEARY LN | | | | Columbus | MS | 39702 | |
| 4815173 | EDWARD CHOU | Redacted | | | | | | | |
| 4848805 | EDWARD CHRISTENSEN | 539 BLUE JAY DR | | | | Hayward | CA | 94544 | |
| 4887347 | EDWARD D LANCY JR | SEARS OPTICAL LOC 1564 | 64 OVERLOOK BLVD | | | STRUTHERS | OH | 44471 | |
| 5604445 | EDWARD DECAMBRA | 19552 WHISPERING BROOK DR | | | | TAMPA | FL | 33647 | |
| 4803901 | EDWARD DECKER | DBA DIGITALDJGEAR | 5 WEST CAMDEN ST | | | HACKENSACK | NJ | 07601 | |
| 4809955 | EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4835083 | EDWARD DON & COMPANY-PARENT | Redacted | | | | | | | |
| 4835084 | EDWARD DON & COMPANY-WEST PALM BEACH | Redacted | | | | | | | |
| 4835085 | EDWARD E BARR | Redacted | | | | | | | |
| 4845853 | EDWARD EADS | 1190 N LYDIA ST | | | | Stephenville | TX | 76401 | |
| 4378669 | EDWARD EDDY, BRUCE | Redacted | | | | | | | |
| 5604453 | EDWARD FOY | 1812 VALWOOD STREET | | | | KANNAPOLIS | NC | 28083 | |
| 4835086 | Edward Friend & Maryka Olberg | Redacted | | | | | | | |
| 4815174 | edward fullerton | Redacted | | | | | | | |
| 4801523 | EDWARD GAHAN | DBA BIDDYMURPHY.COM | 610 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| 4802161 | EDWARD GOLDGHEN | DBA TRUBLU SUPPLY | 1704-B LLANO ST #269 | | | SANTA FE | NM | 87505 | |
| 4862037 | EDWARD GREVING | 1827 381 AVE | | | | ESTHERVILLE | IA | 51334 | |
| 4846568 | EDWARD GROSS | 806 NOELANI DRIVE | | | | Duncansville | PA | 16635 | |
| 4887639 | EDWARD H SHPRITZ | SEARS OPTICAL LOCATION 2980 | 106 W GERMANIA PL 245 | | | CHICAGO | IL | 60610 | |
| 4852934 | EDWARD HELM | 415 SOMERSET DR | | | | Athens | GA | 30606 | |
| 4869639 | EDWARD J GREGORY | 633 JOHN STARK HWY | | | | NEWYORK | NH | 03773 | |
| 4849123 | EDWARD J KENNEDY | 33 SPRINGLANE DR | | | | Blackwood | NJ | 08012 | |
| 4858281 | EDWARD J WHITE INC | 1011 SOUTH MICHIGAN ST | | | | SOUTH BEND | IN | 46601 | |
| 4860485 | EDWARD JOHNSON EXCAVATING | 1403 LAMBERT STREET | | | | THE DALLES | OR | 97058 | |
| 4835087 | EDWARD KEAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862172 | EDWARD KELLY | 19 WASHINGTON SQUARE | | | | CHESTERTOWN | MD | 21620 | |
| 4815175 | EDWARD KINNEY | Redacted | | | | | | | |
| 4801223 | EDWARD KOHLER | DBA FIT THE MATRIX | 4204 E 34TH ST | | | MINNEAPOLIS | MN | 55406 | |
| 4797035 | EDWARD KOSS | DBA SMELLGOOD4LESS | 100 GARDEN CITY PLAZA | | | GARDEN CITY | NY | 11530 | |
| 4887334 | EDWARD LANCY JR | SEARS OPTICAL LOC 1152 2013 1474 | 7401 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| 4835088 | EDWARD MANNING | Redacted | | | | | | | |
| 4868805 | EDWARD MARC BRANDS INC | 55 38TH STREET | | | | PITTSBURGH | PA | 15201 | |
| 4835089 | EDWARD MARCHETTI | Redacted | | | | | | | |
| 4849610 | EDWARD MARUCCI | 31 WOODSHIRE TER | | | | Towaco | NJ | 07082 | |
| 5604485 | EDWARD MATIAS IV | 91-835 PAALOHA STREET | | | | EWA BEACH | HI | 96706 | |
| 4835090 | Edward Milton | Redacted | | | | | | | |
| 4798399 | EDWARD MINASYAN | DBA TOYSDIRECT | 2708 FOOTHILL BLVD UNIT 162 | | | LA CRESCENTA | CA | 91214 | |
| 4846625 | EDWARD NAHM | 2509 JANET LEE DR | | | | La Crescenta | CA | 91214 | |
| 4881157 | EDWARD P ZIPF LOCKSHOP INC | P O BOX 23826 | | | | COLUMBUS | OH | 43223 | |
| 4875612 | EDWARD PAGANO JR CONCORD TRAIL LLC | EDWARD PAGANO JR | 14218 ROUTE 219 | | | SPRINGVILLE | NY | 14141 | |
| 4847825 | EDWARD PEREZ | 108 CINDERELLA DR | | | | Flintstone | GA | 30725 | |
| 4835091 | EDWARD ROONEY | Redacted | | | | | | | |
| 4875585 | EDWARD ROTH | EDDIES MODERN APPLIANCE SERVICE | 3820 FILLMORE AVE | | | BROOKIYN | NY | 11234 | |
| 4835092 | Edward Scanlon | Redacted | | | | | | | |
| 5604517 | EDWARD SCHAIN | 51 WOODS LN 0 | | | | BOYNTON BEACH | FL | 33436 | |
| 4851927 | EDWARD SCOTT | 405 NE 103RD AVE | | | | Portland | OR | 97220 | |
| 4835093 | EDWARD SHAFER | Redacted | | | | | | | |
| 4848889 | EDWARD SMITH | 19 SUGAR HILL DR | | | | Pawling | NY | 12564 | |
| 4798415 | EDWARD TUAZON | DBA LIQUID USA | 730 LAKE MEAD PLACE | | | SAN RAMON | CA | 94582 | |
| 4803703 | EDWARD VANVLACK | DBA UNIMERCH BRANDS LLC | 24 CARRIAGE HILL LN | | | POUGHKEEPSIE | NY | 12603 | |
| 4875619 | EDWARD W PAGANO JR CONCORD TRAIL | EDWARD W PAGANO JR | 42 RILEY ST SUITE 200 | | | EAST AURORA | NY | 14052 | |
| 4860672 | EDWARD W SIXBERRY INC | 1431 CYPRESS DR | | | | JUPITER | FL | 33489 | |
| 4874348 | EDWARD WILLIAM PAGANO JR | CONCORD TRAIL LLC | 3725 EAST MAIN | | | FREDONIA | NY | 14063 | |
| 5604539 | EDWARD WILLIAMSON | 5678 AKRA AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5604540 | EDWARD WIVELL | 1598 BEAVER RD | | | | AMBRIDGE | PA | 15003 | |
| 5604541 | EDWARD YAZZIE | PO BOX 1412 | | | | WATERFLOW | NM | 87421 | |
| 4437601 | EDWARD, OMADEVI | Redacted | | | | | | | |
| 4379354 | EDWARD, PAULA | Redacted | | | | | | | |
| 4203692 | EDWARD, SAMSARA | Redacted | | | | | | | |
| 4525070 | EDWARD, SAMUEL | Redacted | | | | | | | |
| 4561814 | EDWARD, SHANADE C | Redacted | | | | | | | |
| 4259294 | EDWARD, SIMREN | Redacted | | | | | | | |
| 4776007 | EDWARD, TYRONE | Redacted | | | | | | | |
| 4611559 | EDWARD-JENKINS, GWENETH | Redacted | | | | | | | |
| 4826584 | EDWARDS | Redacted | | | | | | | |
| 4644329 | EDWARDS - MCNEIL, JOANITH | Redacted | | | | | | | |
| 5604571 | EDWARDS BARBARA | 2256 JIMTOWN LN | | | | LEXINGTON | KY | 40511 | |
| 4605826 | EDWARDS- BUCKNOR, MARSHA | Redacted | | | | | | | |
| 4882753 | EDWARDS BUSINESS MACHINES INC | P O BOX 6798 | | | | WYOMISSING | PA | 19610 | |
| 5604598 | EDWARDS CATINA | 17220 VOLANTE CT | | | | FONTANA | CA | 92337 | |
| 5604612 | EDWARDS DANA M | 1597 CRESTDALE RD | | | | ROCK HILL | SC | 29732 | |
| 5604626 | EDWARDS DINAH | 1421 NW 173 TERR | | | | MIAMI GARDENS | FL | 33169 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4203 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879294 | EDWARDS ELECTRICAL & MECH INC | ML 505 P O BOX 145400 | | | | CINCINNATI | OH | 45250 | |
| 4881747 | EDWARDS ELECTRICAL & MECHANICAL | P O BOX 3671 | | | | EVANSVILLE | IN | 47736 | |
| 5604647 | EDWARDS GENEVA | 5131 ORCUTT LANE | | | | RICHMOND | VA | 23224 | |
| 4180661 | EDWARDS II, ANTHONY | Redacted | | | | | | | |
| 4565658 | EDWARDS III, PARIS | Redacted | | | | | | | |
| 4728703 | EDWARDS III, ROBERT | Redacted | | | | | | | |
| 4537950 | EDWARDS IV, EDWIN B | Redacted | | | | | | | |
| 4535976 | EDWARDS JR, ARTIS | Redacted | | | | | | | |
| 4424819 | EDWARDS JR, DAVID G | Redacted | | | | | | | |
| 4753739 | EDWARDS JR, DELEONE V | Redacted | | | | | | | |
| 4406736 | EDWARDS JR, GREGG | Redacted | | | | | | | |
| 4474977 | EDWARDS JR, JEFFREY | Redacted | | | | | | | |
| 4145518 | EDWARDS JR, JIMMY | Redacted | | | | | | | |
| 4251458 | EDWARDS JR, OWEN | Redacted | | | | | | | |
| 4353216 | EDWARDS JR, WESLEY | Redacted | | | | | | | |
| 5604697 | EDWARDS LATRICE | 1520 BANTEAU LANDING ROAD | | | | CHESAPEAKE | VA | 23321 | |
| 4886299 | EDWARDS MACHINE & TOOL CO | RONALD J EDWARDS | 400 S 15TH STREET | | | WACO | TX | 76706 | |
| 4145582 | EDWARDS MANI, JESSICA D | Redacted | | | | | | | |
| 5604720 | EDWARDS MARLO | 23 OAKLEY CT | | | | NEWARK | DE | 19702 | |
| 5604730 | EDWARDS MONAE | 9053 BURRING SUN | | | | LAS VEGAS | NV | 89178 | |
| 4562161 | EDWARDS PROMESSE, SONIA | Redacted | | | | | | | |
| 5405071 | EDWARDS SIDNEY C | 6084 FIELDCREST DR | | | | MORROW | GA | 30260-1450 | |
| 4361828 | EDWARDS SR, ANTONIO | Redacted | | | | | | | |
| 4765966 | EDWARDS SR, BILL | Redacted | | | | | | | |
| 4190061 | EDWARDS SR, RONALD | Redacted | | | | | | | |
| 4653910 | EDWARDS SR., ANDREW W. W | Redacted | | | | | | | |
| 4384475 | EDWARDS SR., KENNETH | Redacted | | | | | | | |
| 4390127 | EDWARDS THEOC, NAPHESIA N | Redacted | | | | | | | |
| 5604792 | EDWARDS THOMAS | 1725 ABBS ST | | | | BOISE | ID | 83705 | |
| 5415454 | EDWARDS THOMAS L AND EDWARDS LINDA M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5604794 | EDWARDS TIMOTHY | 110 HAW CREEK | | | | WEAVERVILLE | NC | 28787 | |
| 5604800 | EDWARDS TRESSA | 1005 SCARBOROUGH | | | | VIRGINIA BCH | VA | 23453 | |
| 4400906 | EDWARDS, AALIYAH | Redacted | | | | | | | |
| 4699721 | EDWARDS, AARON | Redacted | | | | | | | |
| 4757370 | EDWARDS, AARON | Redacted | | | | | | | |
| 4188431 | EDWARDS, AARON T | Redacted | | | | | | | |
| 4343228 | EDWARDS, AARON W | Redacted | | | | | | | |
| 4632681 | EDWARDS, ABDUL | Redacted | | | | | | | |
| 4785097 | Edwards, Abrenda | Redacted | | | | | | | |
| 4785098 | Edwards, Abrenda | Redacted | | | | | | | |
| 4413181 | EDWARDS, ABRIANNA V | Redacted | | | | | | | |
| 4777733 | EDWARDS, ADA | Redacted | | | | | | | |
| 4327087 | EDWARDS, ADELINE | Redacted | | | | | | | |
| 4747514 | EDWARDS, ADRIANA | Redacted | | | | | | | |
| 4420342 | EDWARDS, AFIYA | Redacted | | | | | | | |
| 4727471 | EDWARDS, ALAN | Redacted | | | | | | | |
| 4789312 | Edwards, Alan | Redacted | | | | | | | |
| 4613869 | EDWARDS, ALBERT | Redacted | | | | | | | |
| 4727320 | EDWARDS, ALBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346668 | EDWARDS, ALBERT | Redacted | | | | | | | |
| 4305154 | EDWARDS, ALEC | Redacted | | | | | | | |
| 4389009 | EDWARDS, ALEXANDER K | Redacted | | | | | | | |
| 4565479 | EDWARDS, ALEXANDER R | Redacted | | | | | | | |
| 4319871 | EDWARDS, ALEXIS B | Redacted | | | | | | | |
| 4366252 | EDWARDS, ALEXIS C | Redacted | | | | | | | |
| 4740332 | EDWARDS, ALFRED | Redacted | | | | | | | |
| 4419345 | EDWARDS, ALICIA D | Redacted | | | | | | | |
| 4487231 | EDWARDS, ALIF J | Redacted | | | | | | | |
| 4331023 | EDWARDS, ALISHA | Redacted | | | | | | | |
| 4372686 | EDWARDS, ALLAN | Redacted | | | | | | | |
| 4281560 | EDWARDS, ALLEN R | Redacted | | | | | | | |
| 4351570 | EDWARDS, ALLISON | Redacted | | | | | | | |
| 4352917 | EDWARDS, ALLYSON M | Redacted | | | | | | | |
| 4586963 | EDWARDS, ALMA | Redacted | | | | | | | |
| 4560509 | EDWARDS, AMANDA | Redacted | | | | | | | |
| 4417375 | EDWARDS, AMANDA L | Redacted | | | | | | | |
| 4267004 | EDWARDS, AMANI | Redacted | | | | | | | |
| 4207080 | EDWARDS, AMANNDA C | Redacted | | | | | | | |
| 4575378 | EDWARDS, AMBER | Redacted | | | | | | | |
| 4302455 | EDWARDS, AMBER | Redacted | | | | | | | |
| 4153579 | EDWARDS, AMBER L | Redacted | | | | | | | |
| 4688585 | EDWARDS, AMY | Redacted | | | | | | | |
| 4379684 | EDWARDS, ANDRA | Redacted | | | | | | | |
| 4646174 | EDWARDS, ANDREW | Redacted | | | | | | | |
| 4663204 | EDWARDS, ANDY | Redacted | | | | | | | |
| 4337623 | EDWARDS, ANGEL | Redacted | | | | | | | |
| 4713103 | EDWARDS, ANGELA Y | Redacted | | | | | | | |
| 4657209 | EDWARDS, ANGELIA | Redacted | | | | | | | |
| 4611987 | EDWARDS, ANGELIQUE | Redacted | | | | | | | |
| 4722295 | EDWARDS, ANITA L | Redacted | | | | | | | |
| 4726978 | EDWARDS, ANN | Redacted | | | | | | | |
| 4235563 | EDWARDS, ANNA | Redacted | | | | | | | |
| 4755655 | EDWARDS, ANNIE | Redacted | | | | | | | |
| 4398876 | EDWARDS, ANNIQUE T | Redacted | | | | | | | |
| 4336511 | EDWARDS, ANNMARIE | Redacted | | | | | | | |
| 4476431 | EDWARDS, ANTHONY | Redacted | | | | | | | |
| 4469828 | EDWARDS, ANTOINETTE | Redacted | | | | | | | |
| 4221520 | EDWARDS, ANTWANETTE | Redacted | | | | | | | |
| 4232497 | EDWARDS, ARANTXA | Redacted | | | | | | | |
| 4755660 | EDWARDS, ARCHIE | Redacted | | | | | | | |
| 4641590 | EDWARDS, ARLENE | Redacted | | | | | | | |
| 4435005 | EDWARDS, ARYSHA N | Redacted | | | | | | | |
| 4401128 | EDWARDS, ASHANTI M | Redacted | | | | | | | |
| 4232401 | EDWARDS, ASHLEY | Redacted | | | | | | | |
| 4459900 | EDWARDS, ASHLEY S | Redacted | | | | | | | |
| 4325626 | EDWARDS, ASIA | Redacted | | | | | | | |
| 4204020 | EDWARDS, ASPEN | Redacted | | | | | | | |
| 4510491 | EDWARDS, ASWANTIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296101 | EDWARDS, ATIBA | Redacted | | | | | | | |
| 4427103 | EDWARDS, AYANA | Redacted | | | | | | | |
| 4147401 | EDWARDS, BAMYIA | Redacted | | | | | | | |
| 4397608 | EDWARDS, BARBARA | Redacted | | | | | | | |
| 4719567 | EDWARDS, BARBARA | Redacted | | | | | | | |
| 4633855 | EDWARDS, BARBARA | Redacted | | | | | | | |
| 4324130 | EDWARDS, BARBARA | Redacted | | | | | | | |
| 4582831 | EDWARDS, BARBARA | Redacted | | | | | | | |
| 4217447 | EDWARDS, BARBARA J | Redacted | | | | | | | |
| 4719388 | EDWARDS, BERNICE | Redacted | | | | | | | |
| 4719387 | EDWARDS, BERNICE | Redacted | | | | | | | |
| 4731068 | EDWARDS, BERTHA | Redacted | | | | | | | |
| 4592701 | EDWARDS, BEULAH F | Redacted | | | | | | | |
| 4624647 | EDWARDS, BEVERLY | Redacted | | | | | | | |
| 4325232 | EDWARDS, BEYONCE L | Redacted | | | | | | | |
| 4440670 | EDWARDS, BIANCA Y | Redacted | | | | | | | |
| 4815176 | EDWARDS, BILL & MARVA | Redacted | | | | | | | |
| 4226608 | EDWARDS, BILLY | Redacted | | | | | | | |
| 4624441 | EDWARDS, BOBBIE | Redacted | | | | | | | |
| 4716775 | EDWARDS, BOBBY | Redacted | | | | | | | |
| 4249860 | EDWARDS, BONITA | Redacted | | | | | | | |
| 4516518 | EDWARDS, BONNIE | Redacted | | | | | | | |
| 4493153 | EDWARDS, BRANDON J | Redacted | | | | | | | |
| 4173122 | EDWARDS, BRANDON R | Redacted | | | | | | | |
| 4684791 | EDWARDS, BRANDY | Redacted | | | | | | | |
| 4516647 | EDWARDS, BRENDA | Redacted | | | | | | | |
| 4600667 | EDWARDS, BRENDA JOYCE | Redacted | | | | | | | |
| 4156315 | EDWARDS, BRENDYN T | Redacted | | | | | | | |
| 4595666 | EDWARDS, BRETT | Redacted | | | | | | | |
| 4259104 | EDWARDS, BRIA N | Redacted | | | | | | | |
| 4774812 | EDWARDS, BRIAN | Redacted | | | | | | | |
| 4350609 | EDWARDS, BRIANA D | Redacted | | | | | | | |
| 4508319 | EDWARDS, BRIANNA | Redacted | | | | | | | |
| 4314003 | EDWARDS, BRIANNA | Redacted | | | | | | | |
| 4378352 | EDWARDS, BRIANNA N | Redacted | | | | | | | |
| 4357004 | EDWARDS, BRITNEI | Redacted | | | | | | | |
| 4322613 | EDWARDS, BRITTANI | Redacted | | | | | | | |
| 4148341 | EDWARDS, BRITTANY | Redacted | | | | | | | |
| 4260345 | EDWARDS, BRITTANY R | Redacted | | | | | | | |
| 4426539 | EDWARDS, BRITTNEY M | Redacted | | | | | | | |
| 4485933 | EDWARDS, BROOKE | Redacted | | | | | | | |
| 4307253 | EDWARDS, BRYCE C | Redacted | | | | | | | |
| 4491858 | EDWARDS, BRYON | Redacted | | | | | | | |
| 4536989 | EDWARDS, BRYSON | Redacted | | | | | | | |
| 4608280 | EDWARDS, BULEUAH | Redacted | | | | | | | |
| 4473043 | EDWARDS, CAITLIN | Redacted | | | | | | | |
| 4745560 | EDWARDS, CAMEO | Redacted | | | | | | | |
| 4315492 | EDWARDS, CAMERON L | Redacted | | | | | | | |
| 4177059 | EDWARDS, CARISSA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4206 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553745 | EDWARDS, CARL | Redacted | | | | | | | |
| 4690308 | EDWARDS, CARL | Redacted | | | | | | | |
| 4414098 | EDWARDS, CARLY E | Redacted | | | | | | | |
| 4755112 | EDWARDS, CAROL | Redacted | | | | | | | |
| 4606626 | EDWARDS, CAROL | Redacted | | | | | | | |
| 4562338 | EDWARDS, CAROL | Redacted | | | | | | | |
| 4633577 | EDWARDS, CAROLYN | Redacted | | | | | | | |
| 4178870 | EDWARDS, CAROLYN L | Redacted | | | | | | | |
| 4222530 | EDWARDS, CAROLYN R | Redacted | | | | | | | |
| 4523570 | EDWARDS, CARRECUS L | Redacted | | | | | | | |
| 4639183 | EDWARDS, CARRIE | Redacted | | | | | | | |
| 4149735 | EDWARDS, CARY | Redacted | | | | | | | |
| 4458971 | EDWARDS, CASEY J | Redacted | | | | | | | |
| 4360698 | EDWARDS, CASS O | Redacted | | | | | | | |
| 4174114 | EDWARDS, CASSANDRA | Redacted | | | | | | | |
| 4277546 | EDWARDS, CELESTIA M | Redacted | | | | | | | |
| 4424083 | EDWARDS, CELINE | Redacted | | | | | | | |
| 4268180 | EDWARDS, CEVARIAL | Redacted | | | | | | | |
| 4739965 | EDWARDS, CHAD | Redacted | | | | | | | |
| 4716725 | EDWARDS, CHAD | Redacted | | | | | | | |
| 4436755 | EDWARDS, CHAD | Redacted | | | | | | | |
| 4279736 | EDWARDS, CHAD A | Redacted | | | | | | | |
| 4356818 | EDWARDS, CHANTEL E | Redacted | | | | | | | |
| 4298544 | EDWARDS, CHANTIA | Redacted | | | | | | | |
| 5859341 | Edwards, Chaquita | Redacted | | | | | | | |
| 4421545 | EDWARDS, CHARLENE A | Redacted | | | | | | | |
| 4740525 | EDWARDS, CHARLES | Redacted | | | | | | | |
| 4718624 | EDWARDS, CHARLES | Redacted | | | | | | | |
| 4212925 | EDWARDS, CHARLES | Redacted | | | | | | | |
| 4710464 | EDWARDS, CHARLES  WAYNE W | Redacted | | | | | | | |
| 4664522 | EDWARDS, CHARLES R. R | Redacted | | | | | | | |
| 4210400 | EDWARDS, CHARLES S | Redacted | | | | | | | |
| 4203571 | EDWARDS, CHARRA M | Redacted | | | | | | | |
| 4275820 | EDWARDS, CHELENE | Redacted | | | | | | | |
| 4182839 | EDWARDS, CHELSEA N | Redacted | | | | | | | |
| 4207013 | EDWARDS, CHERI | Redacted | | | | | | | |
| 4755257 | EDWARDS, CHERYL | Redacted | | | | | | | |
| 4754270 | EDWARDS, CHEZZIE | Redacted | | | | | | | |
| 4574823 | EDWARDS, CHITIA | Redacted | | | | | | | |
| 4252002 | EDWARDS, CHRIS W | Redacted | | | | | | | |
| 4600184 | EDWARDS, CHRISTINE | Redacted | | | | | | | |
| 4387004 | EDWARDS, CHRISTINE | Redacted | | | | | | | |
| 4723160 | EDWARDS, CHRISTINE | Redacted | | | | | | | |
| 4554663 | EDWARDS, CHRISTOPHER | Redacted | | | | | | | |
| 4622795 | EDWARDS, CHRISTOPHER | Redacted | | | | | | | |
| 4522570 | EDWARDS, CHRISTOPHER | Redacted | | | | | | | |
| 4576186 | EDWARDS, CHRISTOPHER J | Redacted | | | | | | | |
| 4326682 | EDWARDS, CHRISTOPHER K | Redacted | | | | | | | |
| 4150402 | EDWARDS, CHRISTOPHER S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518255 | EDWARDS, CHRISTY | Redacted | | | | | | | |
| 4527842 | EDWARDS, CIARA | Redacted | | | | | | | |
| 4344552 | EDWARDS, CIVON A | Redacted | | | | | | | |
| 4492037 | EDWARDS, COLT | Redacted | | | | | | | |
| 4146144 | EDWARDS, COLTON B | Redacted | | | | | | | |
| 4751989 | EDWARDS, CONSTANCE M | Redacted | | | | | | | |
| 4431746 | EDWARDS, CONSUELA | Redacted | | | | | | | |
| 4244092 | EDWARDS, CORELLA J | Redacted | | | | | | | |
| 4289405 | EDWARDS, COREY D | Redacted | | | | | | | |
| 4659214 | EDWARDS, COREY J | Redacted | | | | | | | |
| 4664604 | EDWARDS, CRAIG | Redacted | | | | | | | |
| 4707638 | EDWARDS, CRYSTAL | Redacted | | | | | | | |
| 4202188 | EDWARDS, CRYSTAL | Redacted | | | | | | | |
| 4466966 | EDWARDS, CRYSTAL L | Redacted | | | | | | | |
| 4433301 | EDWARDS, CURTIS A | Redacted | | | | | | | |
| 4237461 | EDWARDS, CURTIS L | Redacted | | | | | | | |
| 4169598 | EDWARDS, CY R | Redacted | | | | | | | |
| 4668993 | EDWARDS, CYNTHIA | Redacted | | | | | | | |
| 4635766 | EDWARDS, CYNTHIA A | Redacted | | | | | | | |
| 4148897 | EDWARDS, CYNTHIA K | Redacted | | | | | | | |
| 4615569 | EDWARDS, CYNTHIA S | Redacted | | | | | | | |
| 4435833 | EDWARDS, DAIJHA | Redacted | | | | | | | |
| 4329340 | EDWARDS, DAKOTA L | Redacted | | | | | | | |
| 4640808 | EDWARDS, DALE | Redacted | | | | | | | |
| 4264365 | EDWARDS, DAMEEL | Redacted | | | | | | | |
| 4760418 | EDWARDS, DAN | Redacted | | | | | | | |
| 4726387 | EDWARDS, DANIEL | Redacted | | | | | | | |
| 4148354 | EDWARDS, DANIEL B | Redacted | | | | | | | |
| 4275332 | EDWARDS, DANIELLE | Redacted | | | | | | | |
| 4419311 | EDWARDS, DANIELLE M | Redacted | | | | | | | |
| 4309691 | EDWARDS, DANTE | Redacted | | | | | | | |
| 4658237 | EDWARDS, DANYELLE | Redacted | | | | | | | |
| 4368821 | EDWARDS, DARILYN V | Redacted | | | | | | | |
| 4674528 | EDWARDS, DARLA | Redacted | | | | | | | |
| 4688227 | EDWARDS, DARLENE | Redacted | | | | | | | |
| 4460687 | EDWARDS, DARLENE E | Redacted | | | | | | | |
| 4346111 | EDWARDS, DARREIN L | Redacted | | | | | | | |
| 4634144 | EDWARDS, DARRELL | Redacted | | | | | | | |
| 4326249 | EDWARDS, DARRYL | Redacted | | | | | | | |
| 4442342 | EDWARDS, DASHAURN | Redacted | | | | | | | |
| 4226691 | EDWARDS, DASHAWN | Redacted | | | | | | | |
| 4507704 | EDWARDS, DASIA N | Redacted | | | | | | | |
| 4535776 | EDWARDS, DAVID | Redacted | | | | | | | |
| 4706880 | EDWARDS, DAVID | Redacted | | | | | | | |
| 4407530 | EDWARDS, DAVID | Redacted | | | | | | | |
| 4442351 | EDWARDS, DAVID E | Redacted | | | | | | | |
| 4154029 | EDWARDS, DAVID M | Redacted | | | | | | | |
| 4245599 | EDWARDS, DAVID R | Redacted | | | | | | | |
| 4558652 | EDWARDS, DAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323994 | EDWARDS, DEANDRA | Redacted | | | | | | | |
| 4232506 | EDWARDS, DEANDRE | Redacted | | | | | | | |
| 4750525 | EDWARDS, DEBORAH | Redacted | | | | | | | |
| 4657056 | EDWARDS, DEBORAH | Redacted | | | | | | | |
| 4266237 | EDWARDS, DEBORAH A | Redacted | | | | | | | |
| 4253013 | EDWARDS, DEBORAH J | Redacted | | | | | | | |
| 4735985 | EDWARDS, DEBRA | Redacted | | | | | | | |
| 4733152 | EDWARDS, DEBRA | Redacted | | | | | | | |
| 4531468 | EDWARDS, DEBRA L | Redacted | | | | | | | |
| 4415511 | EDWARDS, DEDRIONNA | Redacted | | | | | | | |
| 4165146 | EDWARDS, DEITRA | Redacted | | | | | | | |
| 4629011 | EDWARDS, DELORES | Redacted | | | | | | | |
| 4603499 | EDWARDS, DELORES J | Redacted | | | | | | | |
| 4520628 | EDWARDS, DELPHINE I | Redacted | | | | | | | |
| 4435918 | EDWARDS, DENASIA M | Redacted | | | | | | | |
| 4384240 | EDWARDS, DENEESHA | Redacted | | | | | | | |
| 4672382 | EDWARDS, DENISE | Redacted | | | | | | | |
| 4739378 | EDWARDS, DENISE E | Redacted | | | | | | | |
| 4380436 | EDWARDS, DENITA K | Redacted | | | | | | | |
| 4223371 | EDWARDS, DENNINE | Redacted | | | | | | | |
| 4835094 | EDWARDS, DENNIS | Redacted | | | | | | | |
| 4342214 | EDWARDS, DERECK | Redacted | | | | | | | |
| 4415800 | EDWARDS, DERRICK D | Redacted | | | | | | | |
| 4515358 | EDWARDS, DERRICK J | Redacted | | | | | | | |
| 4344002 | EDWARDS, DESHAY J | Redacted | | | | | | | |
| 4334224 | EDWARDS, DESIRAY U | Redacted | | | | | | | |
| 4424166 | EDWARDS, DESIRE | Redacted | | | | | | | |
| 4152553 | EDWARDS, DESIREE C | Redacted | | | | | | | |
| 4567445 | EDWARDS, DESTIN R | Redacted | | | | | | | |
| 4149669 | EDWARDS, DESTINY | Redacted | | | | | | | |
| 4446273 | EDWARDS, DESTINY | Redacted | | | | | | | |
| 4280905 | EDWARDS, DEVIN | Redacted | | | | | | | |
| 4280869 | EDWARDS, DEVON E | Redacted | | | | | | | |
| 4150617 | EDWARDS, DEWAYNE | Redacted | | | | | | | |
| 4489597 | EDWARDS, DIAMOND | Redacted | | | | | | | |
| 4344279 | EDWARDS, DIAMOND N | Redacted | | | | | | | |
| 4769587 | EDWARDS, DIAN J. | Redacted | | | | | | | |
| 4586619 | EDWARDS, DIANE | Redacted | | | | | | | |
| 4899400 | EDWARDS, DIANE | Redacted | | | | | | | |
| 4280760 | EDWARDS, DIANE D | Redacted | | | | | | | |
| 4357825 | EDWARDS, DIANE M | Redacted | | | | | | | |
| 4389726 | EDWARDS, DILHARA N | Redacted | | | | | | | |
| 4225024 | EDWARDS, DOMAINE | Redacted | | | | | | | |
| 4418723 | EDWARDS, DOMINIQUE | Redacted | | | | | | | |
| 4202398 | EDWARDS, DOMONIQUE | Redacted | | | | | | | |
| 4372369 | EDWARDS, DON | Redacted | | | | | | | |
| 4628889 | EDWARDS, DONALD | Redacted | | | | | | | |
| 4765620 | EDWARDS, DONALD | Redacted | | | | | | | |
| 4458792 | EDWARDS, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4737806 | EDWARDS, DONNA | Redacted | | | | | | | |
| 4732281 | EDWARDS, DONTE L | Redacted | | | | | | | |
| 4725278 | EDWARDS, DORA | Redacted | | | | | | | |
| 4610688 | EDWARDS, DOROTHY | Redacted | | | | | | | |
| 4710669 | EDWARDS, DOROTHY | Redacted | | | | | | | |
| 4518400 | EDWARDS, DOROTHY A | Redacted | | | | | | | |
| 4495416 | EDWARDS, DRAYNELL | Redacted | | | | | | | |
| 4520264 | EDWARDS, DREW | Redacted | | | | | | | |
| 4464086 | EDWARDS, DUSTIN | Redacted | | | | | | | |
| 4416325 | EDWARDS, DWAYNE | Redacted | | | | | | | |
| 4764743 | EDWARDS, DWAYNE | Redacted | | | | | | | |
| 4693426 | EDWARDS, EARL | Redacted | | | | | | | |
| 4899259 | EDWARDS, EARL | Redacted | | | | | | | |
| 4643378 | EDWARDS, EARTHA | Redacted | | | | | | | |
| 4420433 | EDWARDS, EBEN | Redacted | | | | | | | |
| 4608226 | EDWARDS, ED | Redacted | | | | | | | |
| 4168061 | EDWARDS, EDNA E | Redacted | | | | | | | |
| 4658858 | EDWARDS, ELAINE | Redacted | | | | | | | |
| 4524922 | EDWARDS, ELAINE | Redacted | | | | | | | |
| 4737092 | EDWARDS, ELDA STEPHANIE | Redacted | | | | | | | |
| 4742534 | EDWARDS, ELEANOR J | Redacted | | | | | | | |
| 4150000 | EDWARDS, ELIZABETH | Redacted | | | | | | | |
| 4434078 | EDWARDS, ELIZABETH A | Redacted | | | | | | | |
| 4614153 | EDWARDS, ELLA | Redacted | | | | | | | |
| 4262774 | EDWARDS, EMILEY | Redacted | | | | | | | |
| 4426036 | EDWARDS, EMILY | Redacted | | | | | | | |
| 4457380 | EDWARDS, EMILY K | Redacted | | | | | | | |
| 4349734 | EDWARDS, EMILY R | Redacted | | | | | | | |
| 4352959 | EDWARDS, ERIC A | Redacted | | | | | | | |
| 4190648 | EDWARDS, ERICA A | Redacted | | | | | | | |
| 4387657 | EDWARDS, ERICA L | Redacted | | | | | | | |
| 4372089 | EDWARDS, ERICA S | Redacted | | | | | | | |
| 4176338 | EDWARDS, ERICKA | Redacted | | | | | | | |
| 4225703 | EDWARDS, ERIN | Redacted | | | | | | | |
| 4595792 | EDWARDS, ERNEST | Redacted | | | | | | | |
| 4634667 | EDWARDS, ERWIN | Redacted | | | | | | | |
| 4226294 | EDWARDS, ESSENCE | Redacted | | | | | | | |
| 4441567 | EDWARDS, ESSINSE | Redacted | | | | | | | |
| 4605173 | EDWARDS, ESTELLA | Redacted | | | | | | | |
| 4372387 | EDWARDS, ETERNITY | Redacted | | | | | | | |
| 4587822 | EDWARDS, ETHAN | Redacted | | | | | | | |
| 4728980 | EDWARDS, ETHEL M | Redacted | | | | | | | |
| 4708782 | EDWARDS, EUGENE | Redacted | | | | | | | |
| 4609177 | EDWARDS, EULINE | Redacted | | | | | | | |
| 4444380 | EDWARDS, EVA M | Redacted | | | | | | | |
| 4608491 | EDWARDS, EVANGELINE | Redacted | | | | | | | |
| 4601328 | EDWARDS, EVELYN | Redacted | | | | | | | |
| 4626079 | EDWARDS, EVELYN | Redacted | | | | | | | |
| 4425062 | EDWARDS, EVERTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637896 | EDWARDS, EWART | Redacted | | | | | | | |
| 4658612 | EDWARDS, FANNIE | Redacted | | | | | | | |
| 4603435 | EDWARDS, FERNANDO | Redacted | | | | | | | |
| 4764949 | EDWARDS, FITZGERALD C | Redacted | | | | | | | |
| 4732533 | EDWARDS, FLORA | Redacted | | | | | | | |
| 4319245 | EDWARDS, FRANCES L | Redacted | | | | | | | |
| 4610218 | EDWARDS, FRANK | Redacted | | | | | | | |
| 4644728 | EDWARDS, FRANK | Redacted | | | | | | | |
| 4513163 | EDWARDS, FRANKLIN J | Redacted | | | | | | | |
| 4624708 | EDWARDS, GARY | Redacted | | | | | | | |
| 4580138 | EDWARDS, GARY L | Redacted | | | | | | | |
| 4231008 | EDWARDS, GAVIN A | Redacted | | | | | | | |
| 4379001 | EDWARDS, GEEZEL | Redacted | | | | | | | |
| 4487129 | EDWARDS, GENIVA | Redacted | | | | | | | |
| 4700941 | EDWARDS, GEORGE | Redacted | | | | | | | |
| 4437169 | EDWARDS, GEORGE | Redacted | | | | | | | |
| 4275113 | EDWARDS, GEORGE R | Redacted | | | | | | | |
| 4673895 | EDWARDS, GEORGIA | Redacted | | | | | | | |
| 4258532 | EDWARDS, GERTRUDE | Redacted | | | | | | | |
| 4704701 | EDWARDS, GLORISE | Redacted | | | | | | | |
| 4458088 | EDWARDS, GRACE N | Redacted | | | | | | | |
| 4815177 | EDWARDS, GREG & TERESA | Redacted | | | | | | | |
| 4292105 | EDWARDS, GREGORY | Redacted | | | | | | | |
| 4516592 | EDWARDS, GROVER C | Redacted | | | | | | | |
| 4445471 | EDWARDS, GUNNER A | Redacted | | | | | | | |
| 4763508 | EDWARDS, GWENDONNA | Redacted | | | | | | | |
| 4163046 | EDWARDS, HAKIM | Redacted | | | | | | | |
| 4310756 | EDWARDS, HAROLD | Redacted | | | | | | | |
| 4630614 | EDWARDS, HAROLD | Redacted | | | | | | | |
| 4628872 | EDWARDS, HARRISON | Redacted | | | | | | | |
| 4538014 | EDWARDS, HARRYONNA | Redacted | | | | | | | |
| 4371004 | EDWARDS, HAYDEN L | Redacted | | | | | | | |
| 4655801 | EDWARDS, HEIDI L. | Redacted | | | | | | | |
| 4344131 | EDWARDS, HEINRICH | Redacted | | | | | | | |
| 4760101 | EDWARDS, HEINZ | Redacted | | | | | | | |
| 4625687 | EDWARDS, HELEN | Redacted | | | | | | | |
| 4610809 | EDWARDS, HELEN | Redacted | | | | | | | |
| 4643676 | EDWARDS, HELEN | Redacted | | | | | | | |
| 4749778 | EDWARDS, HELEN | Redacted | | | | | | | |
| 4688468 | EDWARDS, HELLENA | Redacted | | | | | | | |
| 4156988 | EDWARDS, HENERIETTH | Redacted | | | | | | | |
| 4660068 | EDWARDS, HERBERT | Redacted | | | | | | | |
| 4541669 | EDWARDS, HILARY | Redacted | | | | | | | |
| 4629673 | EDWARDS, HOLLY | Redacted | | | | | | | |
| 4361109 | EDWARDS, HOLLY M | Redacted | | | | | | | |
| 4739670 | EDWARDS, HOMER | Redacted | | | | | | | |
| 4693705 | EDWARDS, HOPE | Redacted | | | | | | | |
| 4273803 | EDWARDS, HUNTER B | Redacted | | | | | | | |
| 4196200 | EDWARDS, IAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815178 | EDWARDS, IAN | Redacted | | | | | | | |
| 4156471 | EDWARDS, IMANI C | Redacted | | | | | | | |
| 4454593 | EDWARDS, INDYA | Redacted | | | | | | | |
| 4710306 | EDWARDS, IRENE | Redacted | | | | | | | |
| 4440796 | EDWARDS, ISAIAH D | Redacted | | | | | | | |
| 4457434 | EDWARDS, JACK L | Redacted | | | | | | | |
| 4657722 | EDWARDS, JACKIE | Redacted | | | | | | | |
| 4373653 | EDWARDS, JACOB A | Redacted | | | | | | | |
| 4260945 | EDWARDS, JACOB H | Redacted | | | | | | | |
| 4576436 | EDWARDS, JACOB J | Redacted | | | | | | | |
| 4433031 | EDWARDS, JADA J | Redacted | | | | | | | |
| 4238124 | EDWARDS, JADE | Redacted | | | | | | | |
| 4398744 | EDWARDS, JAHLEEL | Redacted | | | | | | | |
| 4460100 | EDWARDS, JAILA | Redacted | | | | | | | |
| 4176157 | EDWARDS, JAKE | Redacted | | | | | | | |
| 4471296 | EDWARDS, JALIL | Redacted | | | | | | | |
| 4247446 | EDWARDS, JAMAYA | Redacted | | | | | | | |
| 4639786 | EDWARDS, JAMES | Redacted | | | | | | | |
| 4671394 | EDWARDS, JAMES | Redacted | | | | | | | |
| 4633912 | EDWARDS, JAMES | Redacted | | | | | | | |
| 4719207 | EDWARDS, JAMES | Redacted | | | | | | | |
| 4756172 | EDWARDS, JAMES | Redacted | | | | | | | |
| 4753640 | EDWARDS, JAMES | Redacted | | | | | | | |
| 4319469 | EDWARDS, JAMES | Redacted | | | | | | | |
| 4214703 | EDWARDS, JAMES D | Redacted | | | | | | | |
| 4333057 | EDWARDS, JAMIE | Redacted | | | | | | | |
| 4390457 | EDWARDS, JANE | Redacted | | | | | | | |
| 4156730 | EDWARDS, JANEL L | Redacted | | | | | | | |
| 4273967 | EDWARDS, JANENE M | Redacted | | | | | | | |
| 4145510 | EDWARDS, JANERIA | Redacted | | | | | | | |
| 4776371 | EDWARDS, JANET | Redacted | | | | | | | |
| 4651185 | EDWARDS, JANET N | Redacted | | | | | | | |
| 4552923 | EDWARDS, JARQUAIL T | Redacted | | | | | | | |
| 4338533 | EDWARDS, JASMINE | Redacted | | | | | | | |
| 4259759 | EDWARDS, JASMINE A | Redacted | | | | | | | |
| 4325393 | EDWARDS, JASON J | Redacted | | | | | | | |
| 4385348 | EDWARDS, JAY | Redacted | | | | | | | |
| 4777535 | EDWARDS, JAY | Redacted | | | | | | | |
| 4490910 | EDWARDS, JAY B | Redacted | | | | | | | |
| 4293379 | EDWARDS, JAZLEN C | Redacted | | | | | | | |
| 4561258 | EDWARDS, JAZMYN | Redacted | | | | | | | |
| 4432728 | EDWARDS, JAZZINI | Redacted | | | | | | | |
| 4478490 | EDWARDS, JEANA M | Redacted | | | | | | | |
| 4176915 | EDWARDS, JENNA D | Redacted | | | | | | | |
| 4710783 | EDWARDS, JENNIFER | Redacted | | | | | | | |
| 4815179 | EDWARDS, JENNIFER | Redacted | | | | | | | |
| 4356693 | EDWARDS, JENNIFER | Redacted | | | | | | | |
| 4306580 | EDWARDS, JENNIFER L | Redacted | | | | | | | |
| 4292804 | EDWARDS, JENNIFER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150144 | EDWARDS, JENNIFER M | Redacted | | | | | | | |
| 4281059 | EDWARDS, JEREMY D | Redacted | | | | | | | |
| 4257002 | EDWARDS, JESA | Redacted | | | | | | | |
| 4253793 | EDWARDS, JESSICA A | Redacted | | | | | | | |
| 4261209 | EDWARDS, JESSICA A | Redacted | | | | | | | |
| 4695310 | EDWARDS, JESSIE | Redacted | | | | | | | |
| 4221761 | EDWARDS, JOAN | Redacted | | | | | | | |
| 4774724 | EDWARDS, JOAN | Redacted | | | | | | | |
| 4641118 | EDWARDS, JOANNE | Redacted | | | | | | | |
| 4753530 | EDWARDS, JOE | Redacted | | | | | | | |
| 4342896 | EDWARDS, JOHN | Redacted | | | | | | | |
| 4385823 | EDWARDS, JOHN | Redacted | | | | | | | |
| 4789471 | Edwards, John | Redacted | | | | | | | |
| 4671805 | EDWARDS, JOHN | Redacted | | | | | | | |
| 4596488 | EDWARDS, JOHN | Redacted | | | | | | | |
| 4182529 | EDWARDS, JOHN | Redacted | | | | | | | |
| 4607159 | EDWARDS, JOHN  R | Redacted | | | | | | | |
| 4759811 | EDWARDS, JOHNETTA | Redacted | | | | | | | |
| 4539077 | EDWARDS, JOHNNY L | Redacted | | | | | | | |
| 4562009 | EDWARDS, JOLENE J | Redacted | | | | | | | |
| 4373509 | EDWARDS, JONATHON | Redacted | | | | | | | |
| 4312791 | EDWARDS, JORDAN | Redacted | | | | | | | |
| 4561719 | EDWARDS, JORDAN C | Redacted | | | | | | | |
| 4686047 | EDWARDS, JOSEPH | Redacted | | | | | | | |
| 4160080 | EDWARDS, JOSEPH | Redacted | | | | | | | |
| 4548997 | EDWARDS, JOSEPH B | Redacted | | | | | | | |
| 4424754 | EDWARDS, JOSHUA | Redacted | | | | | | | |
| 4337605 | EDWARDS, JOSHUA | Redacted | | | | | | | |
| 4385361 | EDWARDS, JOSHUA S | Redacted | | | | | | | |
| 4611008 | EDWARDS, JUANITA | Redacted | | | | | | | |
| 4343706 | EDWARDS, JUBRE N | Redacted | | | | | | | |
| 4144847 | EDWARDS, JUDITH | Redacted | | | | | | | |
| 4354704 | EDWARDS, JUDY H | Redacted | | | | | | | |
| 4514194 | EDWARDS, JULIE J | Redacted | | | | | | | |
| 4344588 | EDWARDS, JUNE | Redacted | | | | | | | |
| 4437835 | EDWARDS, KADECE | Redacted | | | | | | | |
| 4408237 | EDWARDS, KALE | Redacted | | | | | | | |
| 4512171 | EDWARDS, KAMILAH R | Redacted | | | | | | | |
| 4266019 | EDWARDS, KANECIA | Redacted | | | | | | | |
| 4636350 | EDWARDS, KAREN | Redacted | | | | | | | |
| 4725442 | EDWARDS, KAREN | Redacted | | | | | | | |
| 4359710 | EDWARDS, KAREN M | Redacted | | | | | | | |
| 4746054 | EDWARDS, KARI | Redacted | | | | | | | |
| 4152725 | EDWARDS, KARLA | Redacted | | | | | | | |
| 4441378 | EDWARDS, KASSANDRA | Redacted | | | | | | | |
| 4835095 | EDWARDS, KATHLEEN | Redacted | | | | | | | |
| 4307645 | EDWARDS, KATHLEEN E | Redacted | | | | | | | |
| 4642883 | EDWARDS, KATHY | Redacted | | | | | | | |
| 4652625 | EDWARDS, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711850 | EDWARDS, KATHY | Redacted | | | | | | | |
| 4527589 | EDWARDS, KATORIA N | Redacted | | | | | | | |
| 4571792 | EDWARDS, KATRYNA A | Redacted | | | | | | | |
| 4345358 | EDWARDS, KAWAN | Redacted | | | | | | | |
| 4209671 | EDWARDS, KAYLA | Redacted | | | | | | | |
| 4327631 | EDWARDS, KEAJHANEA | Redacted | | | | | | | |
| 4324424 | EDWARDS, KEERA | Redacted | | | | | | | |
| 4189312 | EDWARDS, KEIRA | Redacted | | | | | | | |
| 4507323 | EDWARDS, KEISHA | Redacted | | | | | | | |
| 4246145 | EDWARDS, KEISHA N | Redacted | | | | | | | |
| 4183130 | EDWARDS, KEITH L | Redacted | | | | | | | |
| 4326921 | EDWARDS, KELLEIGH D | Redacted | | | | | | | |
| 4761696 | EDWARDS, KELLY | Redacted | | | | | | | |
| 4530649 | EDWARDS, KELLY | Redacted | | | | | | | |
| 4560618 | EDWARDS, KELSEY A | Redacted | | | | | | | |
| 4516490 | EDWARDS, KELSEY A | Redacted | | | | | | | |
| 4754407 | EDWARDS, KELVINE | Redacted | | | | | | | |
| 4551236 | EDWARDS, KENDAHL B | Redacted | | | | | | | |
| 4206476 | EDWARDS, KENDALL N | Redacted | | | | | | | |
| 4423999 | EDWARDS, KENDRA D | Redacted | | | | | | | |
| 4437624 | EDWARDS, KENISHA | Redacted | | | | | | | |
| 4646369 | EDWARDS, KENISHER | Redacted | | | | | | | |
| 4723364 | EDWARDS, KENITH | Redacted | | | | | | | |
| 4430824 | EDWARDS, KENNETH | Redacted | | | | | | | |
| 4448615 | EDWARDS, KENNETH | Redacted | | | | | | | |
| 4558502 | EDWARDS, KENNETH K | Redacted | | | | | | | |
| 4281266 | EDWARDS, KENTRELL | Redacted | | | | | | | |
| 4263501 | EDWARDS, KENYATTA | Redacted | | | | | | | |
| 4688396 | EDWARDS, KESSHA | Redacted | | | | | | | |
| 4693088 | EDWARDS, KETTY | Redacted | | | | | | | |
| 4615842 | EDWARDS, KEVIN | Redacted | | | | | | | |
| 4667605 | EDWARDS, KEVIN | Redacted | | | | | | | |
| 4150575 | EDWARDS, KEVIN G | Redacted | | | | | | | |
| 4558015 | EDWARDS, KEYLA B | Redacted | | | | | | | |
| 4555829 | EDWARDS, KEYSHARA M | Redacted | | | | | | | |
| 4375638 | EDWARDS, KEYWONDA D | Redacted | | | | | | | |
| 4480954 | EDWARDS, KHALEAH | Redacted | | | | | | | |
| 4383461 | EDWARDS, KHRYSTEN | Redacted | | | | | | | |
| 4542451 | EDWARDS, KHYRA | Redacted | | | | | | | |
| 4590974 | EDWARDS, KIM | Redacted | | | | | | | |
| 4621080 | EDWARDS, KIM | Redacted | | | | | | | |
| 4473239 | EDWARDS, KIMBERLY A | Redacted | | | | | | | |
| 4152299 | EDWARDS, KIMBERLY R | Redacted | | | | | | | |
| 4562748 | EDWARDS, KISHMA | Redacted | | | | | | | |
| 4608607 | EDWARDS, KOLINA | Redacted | | | | | | | |
| 4517571 | EDWARDS, KRISHANA P | Redacted | | | | | | | |
| 4391443 | EDWARDS, KRISTI | Redacted | | | | | | | |
| 4250788 | EDWARDS, KWAMAYNE | Redacted | | | | | | | |
| 4222793 | EDWARDS, KYLE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197187 | EDWARDS, KYRA | Redacted | | | | | | | |
| 4169441 | EDWARDS, LAKEYSHA R | Redacted | | | | | | | |
| 4462642 | EDWARDS, LAMAR | Redacted | | | | | | | |
| 4673486 | EDWARDS, LANA | Redacted | | | | | | | |
| 4375266 | EDWARDS, LANESHIA | Redacted | | | | | | | |
| 4691628 | EDWARDS, LARRY | Redacted | | | | | | | |
| 4429971 | EDWARDS, LASHANDRA | Redacted | | | | | | | |
| 4235537 | EDWARDS, LASHANDRIA M | Redacted | | | | | | | |
| 4257444 | EDWARDS, LASHAUN | Redacted | | | | | | | |
| 4493117 | EDWARDS, LATALO | Redacted | | | | | | | |
| 4239470 | EDWARDS, LATISHA | Redacted | | | | | | | |
| 4240024 | EDWARDS, LATISHA | Redacted | | | | | | | |
| 4378491 | EDWARDS, LATOYIA | Redacted | | | | | | | |
| 4176003 | EDWARDS, LAURA | Redacted | | | | | | | |
| 4461940 | EDWARDS, LAURA J | Redacted | | | | | | | |
| 4374758 | EDWARDS, LAUREN | Redacted | | | | | | | |
| 4399234 | EDWARDS, LAUREN E | Redacted | | | | | | | |
| 4670886 | EDWARDS, LAURENE | Redacted | | | | | | | |
| 4427688 | EDWARDS, LAURYN | Redacted | | | | | | | |
| 4193673 | EDWARDS, LAVINNIEA K | Redacted | | | | | | | |
| 4658490 | EDWARDS, LAWRENCE | Redacted | | | | | | | |
| 4219306 | EDWARDS, LAWRENCE S | Redacted | | | | | | | |
| 4402422 | EDWARDS, LEAH | Redacted | | | | | | | |
| 4735100 | EDWARDS, LEE | Redacted | | | | | | | |
| 4334490 | EDWARDS, LEILANI S | Redacted | | | | | | | |
| 4449285 | EDWARDS, LEMAR | Redacted | | | | | | | |
| 4555024 | EDWARDS, LEON A | Redacted | | | | | | | |
| 4381844 | EDWARDS, LEONDRA | Redacted | | | | | | | |
| 4696716 | EDWARDS, LERON | Redacted | | | | | | | |
| 4638872 | EDWARDS, LEROY | Redacted | | | | | | | |
| 4740828 | EDWARDS, LEROY | Redacted | | | | | | | |
| 4320556 | EDWARDS, LEXUS H | Redacted | | | | | | | |
| 4724003 | EDWARDS, LINDA | Redacted | | | | | | | |
| 4432895 | EDWARDS, LINELLE A | Redacted | | | | | | | |
| 4633839 | EDWARDS, LIONEL | Redacted | | | | | | | |
| 4731966 | EDWARDS, LIZZIE M | Redacted | | | | | | | |
| 4596209 | EDWARDS, LOIS | Redacted | | | | | | | |
| 4598359 | EDWARDS, LONNIE/DENZEL | Redacted | | | | | | | |
| 4589133 | EDWARDS, LORENZO | Redacted | | | | | | | |
| 4670324 | EDWARDS, LORETTA | Redacted | | | | | | | |
| 4588224 | EDWARDS, LORI | Redacted | | | | | | | |
| 4709326 | EDWARDS, LORIE | Redacted | | | | | | | |
| 4766289 | EDWARDS, LORNA M | Redacted | | | | | | | |
| 4255687 | EDWARDS, LORNE | Redacted | | | | | | | |
| 4695039 | EDWARDS, LORRAINE | Redacted | | | | | | | |
| 4287116 | EDWARDS, LOUIS E | Redacted | | | | | | | |
| 4491427 | EDWARDS, LOVETTE S | Redacted | | | | | | | |
| 4593364 | EDWARDS, LUCRECE | Redacted | | | | | | | |
| 4663372 | EDWARDS, LUPE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4215 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146647 | EDWARDS, LYNDON B | Redacted | | | | | | | |
| 4379709 | EDWARDS, LYNNE H | Redacted | | | | | | | |
| 4321410 | EDWARDS, MAKAYLAH J | Redacted | | | | | | | |
| 4495085 | EDWARDS, MAKEIA R | Redacted | | | | | | | |
| 4450580 | EDWARDS, MALEK | Redacted | | | | | | | |
| 4326157 | EDWARDS, MALLEREE | Redacted | | | | | | | |
| 4210160 | EDWARDS, MANOY | Redacted | | | | | | | |
| 4284537 | EDWARDS, MARCIA L | Redacted | | | | | | | |
| 4246597 | EDWARDS, MARCUS | Redacted | | | | | | | |
| 4483387 | EDWARDS, MARCUS | Redacted | | | | | | | |
| 4511560 | EDWARDS, MARCUS | Redacted | | | | | | | |
| 4428954 | EDWARDS, MARGARET | Redacted | | | | | | | |
| 4394696 | EDWARDS, MARGARET | Redacted | | | | | | | |
| 4553370 | EDWARDS, MARGARET A | Redacted | | | | | | | |
| 4751573 | EDWARDS, MARGIE | Redacted | | | | | | | |
| 4759272 | EDWARDS, MARGIE | Redacted | | | | | | | |
| 4489101 | EDWARDS, MARIAH | Redacted | | | | | | | |
| 4463709 | EDWARDS, MARIAN | Redacted | | | | | | | |
| 4239010 | EDWARDS, MARIE A | Redacted | | | | | | | |
| 4586071 | EDWARDS, MARILYN | Redacted | | | | | | | |
| 4262459 | EDWARDS, MARILYN S | Redacted | | | | | | | |
| 4757602 | EDWARDS, MARION | Redacted | | | | | | | |
| 4591542 | EDWARDS, MARJORIE | Redacted | | | | | | | |
| 4161555 | EDWARDS, MARJORIE A | Redacted | | | | | | | |
| 4654406 | EDWARDS, MARK | Redacted | | | | | | | |
| 4720697 | EDWARDS, MARK | Redacted | | | | | | | |
| 4153418 | EDWARDS, MARQUEITA | Redacted | | | | | | | |
| 4550277 | EDWARDS, MARRIAH | Redacted | | | | | | | |
| 4148077 | EDWARDS, MARRISSA | Redacted | | | | | | | |
| 4375445 | EDWARDS, MARTIN | Redacted | | | | | | | |
| 4682647 | EDWARDS, MARTIN | Redacted | | | | | | | |
| 4597215 | EDWARDS, MARY | Redacted | | | | | | | |
| 4677939 | EDWARDS, MARY | Redacted | | | | | | | |
| 4261844 | EDWARDS, MARY | Redacted | | | | | | | |
| 4727488 | EDWARDS, MARY | Redacted | | | | | | | |
| 4856425 | EDWARDS, MARY | Redacted | | | | | | | |
| 4622868 | EDWARDS, MARY A | Redacted | | | | | | | |
| 4531260 | EDWARDS, MARY E | Redacted | | | | | | | |
| 4712546 | EDWARDS, MARYLITA L. | Redacted | | | | | | | |
| 4550330 | EDWARDS, MASON | Redacted | | | | | | | |
| 4718378 | EDWARDS, MATHEW W | Redacted | | | | | | | |
| 4279426 | EDWARDS, MATTHEW W | Redacted | | | | | | | |
| 4754774 | EDWARDS, MAUREEN | Redacted | | | | | | | |
| 4767748 | EDWARDS, MAUREEN | Redacted | | | | | | | |
| 4546151 | EDWARDS, MAURICE S | Redacted | | | | | | | |
| 4365618 | EDWARDS, MCKENZIE | Redacted | | | | | | | |
| 4375662 | EDWARDS, MEASIA L | Redacted | | | | | | | |
| 4733681 | EDWARDS, MECHISTE | Redacted | | | | | | | |
| 4682571 | EDWARDS, MEGAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4216 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378410 | EDWARDS, MEGAN E | Redacted | | | | | | | |
| 4671120 | EDWARDS, MELISSA | Redacted | | | | | | | |
| 4292522 | EDWARDS, MELISSA | Redacted | | | | | | | |
| 4566549 | EDWARDS, MELISSA | Redacted | | | | | | | |
| 4675238 | EDWARDS, MELISSA | Redacted | | | | | | | |
| 4522587 | EDWARDS, MELISSA A | Redacted | | | | | | | |
| 4673995 | EDWARDS, MELISSA ANN | Redacted | | | | | | | |
| 4631802 | EDWARDS, MELONIE | Redacted | | | | | | | |
| 4611788 | EDWARDS, MELVIN | Redacted | | | | | | | |
| 4742487 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4649928 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4531680 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4379379 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4748028 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4609368 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4663018 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4705104 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4763135 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4640305 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4723350 | EDWARDS, MICHAEL | Redacted | | | | | | | |
| 4309204 | EDWARDS, MICHAEL A | Redacted | | | | | | | |
| 4238588 | EDWARDS, MICHAEL G | Redacted | | | | | | | |
| 4260263 | EDWARDS, MICHAEL S | Redacted | | | | | | | |
| 4310631 | EDWARDS, MICHAEL S | Redacted | | | | | | | |
| 4573543 | EDWARDS, MICHAEL S | Redacted | | | | | | | |
| 4552868 | EDWARDS, MICHELE | Redacted | | | | | | | |
| 4479831 | EDWARDS, MICHELLE | Redacted | | | | | | | |
| 4176422 | EDWARDS, MICHELLE | Redacted | | | | | | | |
| 4426625 | EDWARDS, MIEISHA | Redacted | | | | | | | |
| 4762299 | EDWARDS, MIKE | Redacted | | | | | | | |
| 4322949 | EDWARDS, MILTON | Redacted | | | | | | | |
| 4673727 | EDWARDS, MINA | Redacted | | | | | | | |
| 4699907 | EDWARDS, MINNIE | Redacted | | | | | | | |
| 4560011 | EDWARDS, MIVIA | Redacted | | | | | | | |
| 4573150 | EDWARDS, MOLLY | Redacted | | | | | | | |
| 4321642 | EDWARDS, MONESHA | Redacted | | | | | | | |
| 4616731 | EDWARDS, MONICA | Redacted | | | | | | | |
| 4392640 | EDWARDS, MONTY | Redacted | | | | | | | |
| 4552941 | EDWARDS, MONYEL | Redacted | | | | | | | |
| 4685400 | EDWARDS, MORGAN | Redacted | | | | | | | |
| 4449619 | EDWARDS, MORGAN A | Redacted | | | | | | | |
| 4652101 | EDWARDS, MYRNA | Redacted | | | | | | | |
| 4556861 | EDWARDS, NAJA A | Redacted | | | | | | | |
| 4383193 | EDWARDS, NAJA C | Redacted | | | | | | | |
| 4495002 | EDWARDS, NAJMAH | Redacted | | | | | | | |
| 4331301 | EDWARDS, NAKIA S | Redacted | | | | | | | |
| 4350225 | EDWARDS, NANCY | Redacted | | | | | | | |
| 4303236 | EDWARDS, NAOMI L | Redacted | | | | | | | |
| 4344801 | EDWARDS, NATASHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4217 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240575 | EDWARDS, NATASHA | Redacted | | | | | | | |
| 4250011 | EDWARDS, NATASSIA | Redacted | | | | | | | |
| 4399774 | EDWARDS, NAVLETTE A | Redacted | | | | | | | |
| 4407270 | EDWARDS, NAYMA K | Redacted | | | | | | | |
| 4302748 | EDWARDS, NAYSHAWN T | Redacted | | | | | | | |
| 4646579 | EDWARDS, NAZARE D | Redacted | | | | | | | |
| 4323934 | EDWARDS, NEISHA F | Redacted | | | | | | | |
| 4626337 | EDWARDS, NELSON | Redacted | | | | | | | |
| 4739009 | EDWARDS, NETTIE | Redacted | | | | | | | |
| 4145777 | EDWARDS, NHIISJA | Redacted | | | | | | | |
| 4410361 | EDWARDS, NICHOLAS | Redacted | | | | | | | |
| 4386684 | EDWARDS, NICHOLAS | Redacted | | | | | | | |
| 4580452 | EDWARDS, NICHOLAS S | Redacted | | | | | | | |
| 4166052 | EDWARDS, NICK R | Redacted | | | | | | | |
| 4429280 | EDWARDS, NICOLE | Redacted | | | | | | | |
| 4465784 | EDWARDS, NINA | Redacted | | | | | | | |
| 4690395 | EDWARDS, NORMA | Redacted | | | | | | | |
| 4732842 | EDWARDS, NORMA | Redacted | | | | | | | |
| 4647657 | EDWARDS, NORRIS | Redacted | | | | | | | |
| 4226099 | EDWARDS, NYLAH E | Redacted | | | | | | | |
| 4745054 | EDWARDS, OLIVE | Redacted | | | | | | | |
| 4350813 | EDWARDS, PAIGE | Redacted | | | | | | | |
| 4451046 | EDWARDS, PAIGE | Redacted | | | | | | | |
| 4765871 | EDWARDS, PAM | Redacted | | | | | | | |
| 4747304 | EDWARDS, PAM | Redacted | | | | | | | |
| 4668117 | EDWARDS, PAMELA | Redacted | | | | | | | |
| 4290923 | EDWARDS, PAMELA | Redacted | | | | | | | |
| 4234941 | EDWARDS, PASSION | Redacted | | | | | | | |
| 4659693 | EDWARDS, PATRICA | Redacted | | | | | | | |
| 4716999 | EDWARDS, PATRICIA | Redacted | | | | | | | |
| 4634209 | EDWARDS, PATRICIA | Redacted | | | | | | | |
| 4602080 | EDWARDS, PATRICIA | Redacted | | | | | | | |
| 4661147 | EDWARDS, PATRICIA | Redacted | | | | | | | |
| 4604496 | EDWARDS, PATRICIA | Redacted | | | | | | | |
| 4578454 | EDWARDS, PATRICIA A | Redacted | | | | | | | |
| 4788637 | Edwards, Paul | Redacted | | | | | | | |
| 4516109 | EDWARDS, PAULANNA | Redacted | | | | | | | |
| 4712252 | EDWARDS, PAULINE | Redacted | | | | | | | |
| 4725314 | EDWARDS, PEARLY WARREN | Redacted | | | | | | | |
| 4696941 | EDWARDS, PERCELL | Redacted | | | | | | | |
| 4374037 | EDWARDS, PERRI N | Redacted | | | | | | | |
| 4693436 | EDWARDS, PHYLLIS M | Redacted | | | | | | | |
| 4528894 | EDWARDS, PORCIA R | Redacted | | | | | | | |
| 4776465 | EDWARDS, QUANDESSIA | Redacted | | | | | | | |
| 4697296 | EDWARDS, QUINTON | Redacted | | | | | | | |
| 4717090 | EDWARDS, RACHEL | Redacted | | | | | | | |
| 4379520 | EDWARDS, RACHEL K | Redacted | | | | | | | |
| 4700705 | EDWARDS, RALPH | Redacted | | | | | | | |
| 4642182 | EDWARDS, RALPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689029 | EDWARDS, RANDY | Redacted | | | | | | | |
| 4446577 | EDWARDS, RANDY D | Redacted | | | | | | | |
| 4457146 | EDWARDS, RANDY D | Redacted | | | | | | | |
| 4466913 | EDWARDS, RAS-MANN | Redacted | | | | | | | |
| 4325070 | EDWARDS, RAVIN S | Redacted | | | | | | | |
| 4586095 | EDWARDS, RAYMOND | Redacted | | | | | | | |
| 4558311 | EDWARDS, RAYNARD B | Redacted | | | | | | | |
| 4411976 | EDWARDS, REBECCA J | Redacted | | | | | | | |
| 4147938 | EDWARDS, REBEKAH M | Redacted | | | | | | | |
| 4162428 | EDWARDS, REBEKKA | Redacted | | | | | | | |
| 4306444 | EDWARDS, REGINA D | Redacted | | | | | | | |
| 4530131 | EDWARDS, REGINA M | Redacted | | | | | | | |
| 4592071 | EDWARDS, RENA | Redacted | | | | | | | |
| 4222409 | EDWARDS, RENAE | Redacted | | | | | | | |
| 4253828 | EDWARDS, REQUEL | Redacted | | | | | | | |
| 4734961 | EDWARDS, REX | Redacted | | | | | | | |
| 4734259 | EDWARDS, RICCARDO A | Redacted | | | | | | | |
| 4657063 | EDWARDS, RICH | Redacted | | | | | | | |
| 4613023 | EDWARDS, RICHARD | Redacted | | | | | | | |
| 4661967 | EDWARDS, RICHARD | Redacted | | | | | | | |
| 4523120 | EDWARDS, RICHARD C | Redacted | | | | | | | |
| 4392874 | EDWARDS, ROBB M | Redacted | | | | | | | |
| 4636638 | EDWARDS, ROBBERT T. | Redacted | | | | | | | |
| 4372596 | EDWARDS, ROBBIE | Redacted | | | | | | | |
| 4627225 | EDWARDS, ROBERT | Redacted | | | | | | | |
| 4516759 | EDWARDS, ROBERT | Redacted | | | | | | | |
| 4687905 | EDWARDS, ROBERT | Redacted | | | | | | | |
| 4552687 | EDWARDS, ROBERT D | Redacted | | | | | | | |
| 4647188 | EDWARDS, ROBERT E | Redacted | | | | | | | |
| 4376231 | EDWARDS, ROBIN | Redacted | | | | | | | |
| 4648328 | EDWARDS, RODDY | Redacted | | | | | | | |
| 4375474 | EDWARDS, RODERICK | Redacted | | | | | | | |
| 4762180 | EDWARDS, RODNEY | Redacted | | | | | | | |
| 4592727 | EDWARDS, RODNEY | Redacted | | | | | | | |
| 4769478 | EDWARDS, RODNEY | Redacted | | | | | | | |
| 4383930 | EDWARDS, ROGER | Redacted | | | | | | | |
| 4681573 | EDWARDS, ROLAND | Redacted | | | | | | | |
| 4593373 | EDWARDS, RONALD | Redacted | | | | | | | |
| 4224748 | EDWARDS, ROSA | Redacted | | | | | | | |
| 4227769 | EDWARDS, ROSE M | Redacted | | | | | | | |
| 4537800 | EDWARDS, ROY | Redacted | | | | | | | |
| 4384972 | EDWARDS, ROY L | Redacted | | | | | | | |
| 4277368 | EDWARDS, RUSSELL | Redacted | | | | | | | |
| 4343026 | EDWARDS, RYAN | Redacted | | | | | | | |
| 4284301 | EDWARDS, SABRINA D | Redacted | | | | | | | |
| 4508916 | EDWARDS, SADE | Redacted | | | | | | | |
| 4144746 | EDWARDS, SALEENA | Redacted | | | | | | | |
| 4516257 | EDWARDS, SAMANTHA | Redacted | | | | | | | |
| 4306585 | EDWARDS, SAMANTHA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722297 | EDWARDS, SAMUEL | Redacted | | | | | | | |
| 4383997 | EDWARDS, SAMUEL D | Redacted | | | | | | | |
| 4607508 | EDWARDS, SAMUEL GEORGE | Redacted | | | | | | | |
| 4559049 | EDWARDS, SAMYA | Redacted | | | | | | | |
| 4443262 | EDWARDS, SANDRA | Redacted | | | | | | | |
| 4255048 | EDWARDS, SANDRA | Redacted | | | | | | | |
| 4199841 | EDWARDS, SANDRA | Redacted | | | | | | | |
| 4632501 | EDWARDS, SANDRA | Redacted | | | | | | | |
| 4638952 | EDWARDS, SANDRA | Redacted | | | | | | | |
| 4721330 | EDWARDS, SANDRA | Redacted | | | | | | | |
| 4521133 | EDWARDS, SARA | Redacted | | | | | | | |
| 4208388 | EDWARDS, SARA M | Redacted | | | | | | | |
| 4510700 | EDWARDS, SARAH | Redacted | | | | | | | |
| 4422023 | EDWARDS, SARAH E | Redacted | | | | | | | |
| 4513186 | EDWARDS, SARAH F | Redacted | | | | | | | |
| 4403893 | EDWARDS, SAVANAH | Redacted | | | | | | | |
| 4715692 | EDWARDS, SAVANAH | Redacted | | | | | | | |
| 4645708 | EDWARDS, SAVITRI | Redacted | | | | | | | |
| 4282843 | EDWARDS, SCOTTIA | Redacted | | | | | | | |
| 4607804 | EDWARDS, SERNELL | Redacted | | | | | | | |
| 4405146 | EDWARDS, SHAKENYA | Redacted | | | | | | | |
| 4323957 | EDWARDS, SHAKERIA | Redacted | | | | | | | |
| 4407723 | EDWARDS, SHAKIYLAH | Redacted | | | | | | | |
| 4243596 | EDWARDS, SHAMARA | Redacted | | | | | | | |
| 4325100 | EDWARDS, SHANEKA | Redacted | | | | | | | |
| 4179766 | EDWARDS, SHANNEN H | Redacted | | | | | | | |
| 4815180 | EDWARDS, SHAQUAM | Redacted | | | | | | | |
| 4426229 | EDWARDS, SHAQUASHA E | Redacted | | | | | | | |
| 4229657 | EDWARDS, SHAQUILLE | Redacted | | | | | | | |
| 4221642 | EDWARDS, SHARION | Redacted | | | | | | | |
| 4457125 | EDWARDS, SHARON | Redacted | | | | | | | |
| 4624327 | EDWARDS, SHARON | Redacted | | | | | | | |
| 4198064 | EDWARDS, SHARON | Redacted | | | | | | | |
| 4427970 | EDWARDS, SHARON | Redacted | | | | | | | |
| 4526231 | EDWARDS, SHARON R | Redacted | | | | | | | |
| 4703809 | EDWARDS, SHAUNTELLA | Redacted | | | | | | | |
| 4529351 | EDWARDS, SHAWN | Redacted | | | | | | | |
| 4510644 | EDWARDS, SHAYLEE A | Redacted | | | | | | | |
| 4757928 | EDWARDS, SHEILA | Redacted | | | | | | | |
| 4428874 | EDWARDS, SHELBY | Redacted | | | | | | | |
| 4221950 | EDWARDS, SHELBY L | Redacted | | | | | | | |
| 4342144 | EDWARDS, SHERI | Redacted | | | | | | | |
| 4456135 | EDWARDS, SHERIKA S | Redacted | | | | | | | |
| 4701228 | EDWARDS, SHERMAN L | Redacted | | | | | | | |
| 4593712 | EDWARDS, SHERRI | Redacted | | | | | | | |
| 4277514 | EDWARDS, SHERRI M | Redacted | | | | | | | |
| 4579011 | EDWARDS, SHERRY L | Redacted | | | | | | | |
| 4710471 | EDWARDS, SHIRLEY | Redacted | | | | | | | |
| 4262904 | EDWARDS, SIDNEY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512369 | EDWARDS, SKY H | Redacted | | | | | | | |
| 4212481 | EDWARDS, SOMMER N | Redacted | | | | | | | |
| 4621683 | EDWARDS, SONIA | Redacted | | | | | | | |
| 4146506 | EDWARDS, STACEY L | Redacted | | | | | | | |
| 4386967 | EDWARDS, STACIE | Redacted | | | | | | | |
| 4244523 | EDWARDS, STEPHANIE R | Redacted | | | | | | | |
| 4754873 | EDWARDS, STEPHEN | Redacted | | | | | | | |
| 4464286 | EDWARDS, STEPHEN J | Redacted | | | | | | | |
| 4438813 | EDWARDS, STEPHON C | Redacted | | | | | | | |
| 4599664 | EDWARDS, STEVEN & SHEILA | Redacted | | | | | | | |
| 4436316 | EDWARDS, STUART A | Redacted | | | | | | | |
| 4233936 | EDWARDS, SUSAN | Redacted | | | | | | | |
| 4790852 | Edwards, Susan | Redacted | | | | | | | |
| 4297669 | EDWARDS, SUSAN E | Redacted | | | | | | | |
| 4653073 | EDWARDS, SUSAN M. | Redacted | | | | | | | |
| 4687243 | EDWARDS, SUSIE A | Redacted | | | | | | | |
| 4694966 | EDWARDS, SUZANNE | Redacted | | | | | | | |
| 4418697 | EDWARDS, SUZANNIE | Redacted | | | | | | | |
| 4561599 | EDWARDS, SYBIL | Redacted | | | | | | | |
| 4564424 | EDWARDS, SYDNEE A | Redacted | | | | | | | |
| 4519660 | EDWARDS, SYDNEY N | Redacted | | | | | | | |
| 4231754 | EDWARDS, SYLVESTER | Redacted | | | | | | | |
| 4737957 | EDWARDS, SYLVESTER | Redacted | | | | | | | |
| 4741003 | EDWARDS, SYLVIA | Redacted | | | | | | | |
| 4567623 | EDWARDS, SYREENA N | Redacted | | | | | | | |
| 4484460 | EDWARDS, TAMARA | Redacted | | | | | | | |
| 4513547 | EDWARDS, TAMBRIA | Redacted | | | | | | | |
| 4447570 | EDWARDS, TAMIA E | Redacted | | | | | | | |
| 4365389 | EDWARDS, TAMMY | Redacted | | | | | | | |
| 4427611 | EDWARDS, TANEILIAH T | Redacted | | | | | | | |
| 4442338 | EDWARDS, TANESHA | Redacted | | | | | | | |
| 4626116 | EDWARDS, TARA | Redacted | | | | | | | |
| 4378132 | EDWARDS, TARICA | Redacted | | | | | | | |
| 4571478 | EDWARDS, TARYN | Redacted | | | | | | | |
| 4611101 | EDWARDS, TATYANA | Redacted | | | | | | | |
| 4397509 | EDWARDS, TAYEJANAH | Redacted | | | | | | | |
| 4418722 | EDWARDS, TELEESHA T | Redacted | | | | | | | |
| 4253470 | EDWARDS, TENESHA K | Redacted | | | | | | | |
| 4689428 | EDWARDS, TENSIE | Redacted | | | | | | | |
| 4569360 | EDWARDS, TERENCE D | Redacted | | | | | | | |
| 4204728 | EDWARDS, TERESA | Redacted | | | | | | | |
| 4554474 | EDWARDS, TERRELL | Redacted | | | | | | | |
| 4444016 | EDWARDS, TERRENCE R | Redacted | | | | | | | |
| 4650686 | EDWARDS, TERRI | Redacted | | | | | | | |
| 4815181 | EDWARDS, TERRY & DOROTHY | Redacted | | | | | | | |
| 4380910 | EDWARDS, TESHREEKA L | Redacted | | | | | | | |
| 4751332 | EDWARDS, THELMA | Redacted | | | | | | | |
| 4265477 | EDWARDS, THEODORE | Redacted | | | | | | | |
| 4682903 | EDWARDS, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4737075 | EDWARDS, THOMAS DAVID | Redacted | | | | | | | |
| 4511703 | EDWARDS, THOMAS G | Redacted | | | | | | | |
| 4173430 | EDWARDS, TIERA | Redacted | | | | | | | |
| 4525544 | EDWARDS, TIERRA | Redacted | | | | | | | |
| 4423447 | EDWARDS, TIFFANIE | Redacted | | | | | | | |
| 4856515 | EDWARDS, TIFFANY | Redacted | | | | | | | |
| 4387751 | EDWARDS, TIMOTHY | Redacted | | | | | | | |
| 4856916 | EDWARDS, TIMOTHY G. | Redacted | | | | | | | |
| 4222304 | EDWARDS, TIMOTHY K | Redacted | | | | | | | |
| 4429663 | EDWARDS, TINA | Redacted | | | | | | | |
| 4397772 | EDWARDS, TINSLEY K | Redacted | | | | | | | |
| 4522658 | EDWARDS, TIQUAWN | Redacted | | | | | | | |
| 4252076 | EDWARDS, TODD M | Redacted | | | | | | | |
| 4485591 | EDWARDS, TODD R | Redacted | | | | | | | |
| 4436115 | EDWARDS, TOGBA A | Redacted | | | | | | | |
| 4601638 | EDWARDS, TOM | Redacted | | | | | | | |
| 4411516 | EDWARDS, TOMMY J | Redacted | | | | | | | |
| 4700715 | EDWARDS, TONIA ANTOINETTE | Redacted | | | | | | | |
| 4380055 | EDWARDS, TONNISE | Redacted | | | | | | | |
| 4713296 | EDWARDS, TONYA | Redacted | | | | | | | |
| 4578203 | EDWARDS, TONYA | Redacted | | | | | | | |
| 4562844 | EDWARDS, TOWANDA P | Redacted | | | | | | | |
| 4667875 | EDWARDS, TRACEY | Redacted | | | | | | | |
| 4579106 | EDWARDS, TRAVIS | Redacted | | | | | | | |
| 4741713 | EDWARDS, TRAVIS | Redacted | | | | | | | |
| 4445863 | EDWARDS, TRAVIS | Redacted | | | | | | | |
| 4176287 | EDWARDS, TROY | Redacted | | | | | | | |
| 4370755 | EDWARDS, TROY L | Redacted | | | | | | | |
| 4420545 | EDWARDS, TYLEAK | Redacted | | | | | | | |
| 4200905 | EDWARDS, TYLER | Redacted | | | | | | | |
| 4463377 | EDWARDS, TYNECIA | Redacted | | | | | | | |
| 4389525 | EDWARDS, TYRECE J | Redacted | | | | | | | |
| 4264463 | EDWARDS, TYRELL C | Redacted | | | | | | | |
| 4221025 | EDWARDS, TYRIQUE L | Redacted | | | | | | | |
| 4399852 | EDWARDS, TYRON J | Redacted | | | | | | | |
| 4693854 | EDWARDS, TYRONE | Redacted | | | | | | | |
| 4439314 | EDWARDS, TYZENA I | Redacted | | | | | | | |
| 4390285 | EDWARDS, VENA | Redacted | | | | | | | |
| 4768006 | EDWARDS, VERNA | Redacted | | | | | | | |
| 4732930 | EDWARDS, VINCENT | Redacted | | | | | | | |
| 4755053 | EDWARDS, VIRGIL | Redacted | | | | | | | |
| 4815182 | EDWARDS, VIRGINIA | Redacted | | | | | | | |
| 4409762 | EDWARDS, VIRGINIA | Redacted | | | | | | | |
| 4584431 | EDWARDS, VIVIAN F | Redacted | | | | | | | |
| 4679958 | EDWARDS, VONNETTA | Redacted | | | | | | | |
| 4510334 | EDWARDS, WALTER A | Redacted | | | | | | | |
| 4345780 | EDWARDS, WALTON | Redacted | | | | | | | |
| 4389762 | EDWARDS, WENDY | Redacted | | | | | | | |
| 4378489 | EDWARDS, WHILEATHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756755 | EDWARDS, WILLIAM | Redacted | | | | | | | |
| 4299210 | EDWARDS, WILLIAM T | Redacted | | | | | | | |
| 4710998 | EDWARDS, WILLIE | Redacted | | | | | | | |
| 4659419 | EDWARDS, WILLIE | Redacted | | | | | | | |
| 4593239 | EDWARDS, WILLIE E | Redacted | | | | | | | |
| 4686327 | EDWARDS, WILMA | Redacted | | | | | | | |
| 4439124 | EDWARDS, WINSTON A | Redacted | | | | | | | |
| 4428747 | EDWARDS, WINSTON A | Redacted | | | | | | | |
| 4407741 | EDWARDS, YAN-TEE N | Redacted | | | | | | | |
| 4509649 | EDWARDS, YASMIN S | Redacted | | | | | | | |
| 4434306 | EDWARDS, YURI A | Redacted | | | | | | | |
| 4743535 | EDWARDS, YVONNE | Redacted | | | | | | | |
| 4528887 | EDWARDS, YVONNE A | Redacted | | | | | | | |
| 4446034 | EDWARDS, ZACHARIAH | Redacted | | | | | | | |
| 4507897 | EDWARDS, ZAHEEJAH | Redacted | | | | | | | |
| 4429356 | EDWARDS, ZAHIR | Redacted | | | | | | | |
| 4386246 | EDWARDS, ZAMIS | Redacted | | | | | | | |
| 4715785 | EDWARDS, ZINA | Redacted | | | | | | | |
| 4345160 | EDWARDS, ZIQUIARA E | Redacted | | | | | | | |
| 4747641 | EDWARDS, ZUHAILLY | Redacted | | | | | | | |
| 4229636 | EDWARDS, ZURI | Redacted | | | | | | | |
| 4534147 | EDWARDS, ZURIEL Z | Redacted | | | | | | | |
| 4826585 | EDWARDS,SUSIE | Redacted | | | | | | | |
| 4716472 | EDWARD-SAPP, SONYA | Redacted | | | | | | | |
| 4201087 | EDWARDS-BATES, NAJEE | Redacted | | | | | | | |
| 4376022 | EDWARDS-BINION, CHANTELLE J | Redacted | | | | | | | |
| 4408090 | EDWARDS-CLAYTON, KWISHAWN | Redacted | | | | | | | |
| 4429618 | EDWARDS-DUTCHIN, TREVOR | Redacted | | | | | | | |
| 4420292 | EDWARDSEN, SCHUYLER | Redacted | | | | | | | |
| 4528103 | EDWARDS-GRAVES, VANESSA | Redacted | | | | | | | |
| 4629129 | EDWARDSON, MARTHA G | Redacted | | | | | | | |
| 4251832 | EDWARDSON, PEGGY | Redacted | | | | | | | |
| 4722935 | EDWARDS-PATRON, MARJORIE VIOLA | Redacted | | | | | | | |
| 4789662 | Edwards-Powers, Ruth | Redacted | | | | | | | |
| 4322870 | EDWARDS-SANDERS, ALEXIS M | Redacted | | | | | | | |
| 4859116 | EDWARDSVILLE PUBLISHING LLC | 115 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4753267 | EDWARDS-WEBB, BERNICE | Redacted | | | | | | | |
| 4700561 | EDWARS, RHONDA | Redacted | | | | | | | |
| 4853050 | EDWIN ALVAREZ | 108 NE 13TH PL | | | | Cape Coral | FL | 33909 | |
| 4795084 | EDWIN EARLS MARKETING | DBA EDWIN EARLS | 2709 FOREST CLUB DR | | | PLANT CITY | FL | 33566 | |
| 4800278 | EDWIN EARLS MARKETING | DBA EDWIN EARLS | 3030 N ROCKY POINT DRIVE W SUITE 1 | | | TAMPA | FL | 33604 | |
| 5604842 | EDWIN FELTON | 9635 ANGOLA RD | | | | HOLLAND | OH | 43528 | |
| 4794791 | EDWIN FLORES | DBA TECHRIZA | 195 BAY 19TH STREET FLR3 | | | BROOKLYN | NY | 11214 | |
| 4799970 | EDWIN FLORES | DBA VIP POWER DEALS | 195 BAY 19TH STREET FLR3 | | | BROOKLYN | NY | 11214 | |
| 4859176 | EDWIN GANJA | 11620 BOLLINGER LN | | | | LAS VEGAS | NV | 89141 | |
| 4889628 | Edwin Ganja | Attn: Edwin Ganja | 1245 W Warm Springs Rd | | | Henderson | NV | 89014 | |
| 4890292 | Edwin Ganja | Attn: President / General Counsel | 1245 W. WARM SPRINGS RD. | | | HENDERSON | NV | 89014 | |
| 4886818 | EDWIN GANJA | SEARS LOCATION 1709 | 1245 W WARM SPRINGS RD | | | HENDERSON | NV | 89014 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795762 | Edwin Ganja, Sole Proprietor | 1245 Warm Springs Rd. | | | | Henderson | NV | 89014 | |
| 5790256 | EDWIN GANJA, SOLE PROPRIETOR | EDWIN GANFA, INDIVIDUAL | 1245 WARM SPRINGS RD. | | | HENDERSON | NV | 89014 | |
| 5604850 | EDWIN J MENDEZ | 6014 MADRID CT | | | | PALMDALE | CA | 93552 | |
| 4768101 | EDWIN K FIELDS, EKC PROPERTIES LLC | Redacted | | | | | | | |
| 4800059 | EDWIN NAGLE | DBA LONE STAR DECALS | 11434 MORNING GLORY TRL | | | AUSTIN | TX | 78750 | |
| 5795763 | Edwin P. Yates | 3224 Club Drive | | | | Los Angeles | CA | 90064 | |
| 5788546 | EDWIN P. YATES | ATTN: EDWIN P YATES | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| 5604867 | EDWIN PASAMONTE | 9208 LANDGREEN ST | | | | MANASSAS | VA | 20110 | |
| 5604869 | EDWIN PEREIRA | 435 HALE AVE | | | | HARRISBURG | PA | 17104 | |
| 4886395 | EDWIN RODRIGUEZ | RR23735 CALLE ANASCO | | | | ANASCO | PR | 00610 | |
| 4848545 | EDWIN SAMAYOA | 7722 N PALAFOX ST | | | | Pensacola | FL | 32534 | |
| 4846943 | EDWIN SANCHEZ | 2784 MONTEREY HWY SPC 39 | | | | San Jose | CA | 95111 | |
| 4852029 | EDWIN TORRES | 41 DYKES PARK RD | | | | Nanuet | NY | 10954 | |
| 5604891 | EDWIN YUPA | 242 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 4562277 | EDWIN, AIESHA | Redacted | | | | | | | |
| 4562157 | EDWIN, DANNA | Redacted | | | | | | | |
| 4334549 | EDWIN, EVY | Redacted | | | | | | | |
| 4397166 | EDWIN, HARMONY | Redacted | | | | | | | |
| 4561497 | EDWIN, NQUISHA | Redacted | | | | | | | |
| 4252106 | EDWIN, RICKIE R | Redacted | | | | | | | |
| 4835096 | EDWINA ALEXIS INTERIORS INC. | Redacted | | | | | | | |
| 5604899 | EDWINA SMITH | 4033B MERCURY CIR SE | | | | ALBUQUERQUE | NM | 87116 | |
| 4846302 | EDWINA WALTON | 2149 CULLIVAN ST | | | | Los Angeles | CA | 90047 | |
| 4851166 | EDWING ARLEY | 10324 BELFRY CIR | | | | Orlando | FL | 32832 | |
| 4803806 | EDWING SAINT ELOT | DBA KINGSQUARE | 831 SW CALIFORNIA BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| 4796704 | EDWISHT OLMANN | DBA RAGE ENTERPRISES LLC | PO BOX 901207 | | | HOMESTEAD | FL | 33090 | |
| 4853643 | Edy, Denise | Redacted | | | | | | | |
| 4357671 | EDYVEAN, SANDRA | Redacted | | | | | | | |
| 4432617 | EDZIE, CEDRIC | Redacted | | | | | | | |
| 5604911 | EE CONSTANCE | 1838 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 4584250 | EEAST, JIMMIE | Redacted | | | | | | | |
| 4835097 | EECON INC | Redacted | | | | | | | |
| 4238597 | EEDS, ANTHONY C | Redacted | | | | | | | |
| 4732935 | EELBECK, TYRONE | Redacted | | | | | | | |
| 4695446 | EELLS, MICHAEL | Redacted | | | | | | | |
| 4835098 | EEMC HOMES (ECO MODERN CUSTOM) | Redacted | | | | | | | |
| 4289054 | EENIGENBURG, RAYMOND | Redacted | | | | | | | |
| 4815184 | EEO, BEN | Redacted | | | | | | | |
| 4815183 | EEO, BEN | Redacted | | | | | | | |
| 4565869 | EERKES, AALIYAH | Redacted | | | | | | | |
| 4804301 | EEVELLE LLC | DBA EEVELLE | 2270 COSMOS COURT SUITE 100 | | | CARLSBAD | CA | 92011 | |
| 4798487 | EEVELLE LLC | DBA NATIONAL DISCOUNT STORES | 2270 COSMOS COURT SUITE 100 | | | CARLSBAD | CA | 92011 | |
| 4363583 | EFAW, AIMEE L | Redacted | | | | | | | |
| 4697772 | EFAW, HEIDI J | Redacted | | | | | | | |
| 4706566 | EFAW, LEIGHANNE | Redacted | | | | | | | |
| 4482338 | EFAW, MARJORIE J | Redacted | | | | | | | |
| 4280663 | EFBY ANTONY, PORUTHOOR | Redacted | | | | | | | |
| 4266181 | EFERAKORHO, HELEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343505 | EFFAH, KENNETH | Redacted | | | | | | | |
| 4835099 | EFFENBERGER, CARINA | Redacted | | | | | | | |
| 4238649 | EFFENBERGER, JARED | Redacted | | | | | | | |
| 4602602 | EFFENDI, NOOR | Redacted | | | | | | | |
| 4708663 | EFFENDI, SAQIB | Redacted | | | | | | | |
| 4849488 | EFFERTZ AIR LLC | PO BOX 11111 | | | | Glendale | AZ | 85308 | |
| 4367092 | EFFERTZ, JAKE | Redacted | | | | | | | |
| 4653009 | EFFERTZ, SHAREN | Redacted | | | | | | | |
| 4761598 | EFFERTZ, STEVE | Redacted | | | | | | | |
| 5830309 | EFFICIENCY VERMONT | 128 Lakeside Ave | Ste 401 | | | Burlington | VT | 05401 | |
| 4184507 | EFFINGER, BROOKE | Redacted | | | | | | | |
| 4321489 | EFFINGER, EDNA | Redacted | | | | | | | |
| 4156161 | EFFINGER, MATTHEW A | Redacted | | | | | | | |
| 4861333 | EFFINGHAM ASPHALT COMPANY | 1601 W WABASH P O BOX 307 | | | | EFFINGHAM | IL | 62401 | |
| 5787426 | EFFINGHAM COUNTY | 101 N FOURTH ST | | | | EFFINGHAM | IL | 62401-0399 | |
| 4779905 | Effingham County Treasurer | 101 N Fourth St | | | | Effingham | IL | 62401-0399 | |
| 4779906 | Effingham County Treasurer | PO Box 399 | | | | Effingham | IL | 62401-0399 | |
| 4879589 | EFFINGHAM DAILY NEWS | NEWSPAPER HOLDINGS INC | PO BOX 370 | | | EFFINGHAM | IL | 62401 | |
| 4579614 | EFFINGHAM, MATT | Redacted | | | | | | | |
| 4372884 | EFFLAND, REED | Redacted | | | | | | | |
| 4458257 | EFFORD, KADEIJA J | Redacted | | | | | | | |
| 4802783 | EFFORTLESS BEDDING LLC | 4400 RT 9 SOUTH SUITE 1000 | | | | FREEHOLD | NJ | 07728 | |
| 4595092 | EFFRON, SANDRA | Redacted | | | | | | | |
| 4795998 | EFFYZAZ | DBA SHARKMOTORCYCLEAUDIO | 1580 61 ST | | | BROOKLYN | NY | 11219 | |
| 4864892 | EFI GLOBAL | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4444775 | EFINGER, WILLIAM J | Redacted | | | | | | | |
| 5604938 | EFIRD HEATHER | 121 WHITE AVE | | | | KANN | NC | 28081 | |
| 4389350 | EFIRD, MICHAELA D | Redacted | | | | | | | |
| 4693164 | EFIRD, STEPHANIE | Redacted | | | | | | | |
| 4870252 | EFK HOLDINGS LLC | 7136 PACIFIC BLVD STE 210 | | | | HUNTINGTON PARK | CA | 90255 | |
| 4794716 | EFORCITY CORP | DBA EFORCITY.COM | EFORCITY ON SEARS | PO BOX 91386 | | CITYOF INDUSTRY | CA | 91715 | |
| 4799882 | EFORCITY CORP | DBA EFORCITY.COM | 18525 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4539972 | EFORD JR, HENRY | Redacted | | | | | | | |
| 4845757 | EFRAIN ERAZO | 536 BOLTON AVE | | | | Bronx | NY | 10473 | |
| 4835100 | EFRAIN LOGREIRA | Redacted | | | | | | | |
| 4835101 | EFRAIN MORALES | Redacted | | | | | | | |
| 4419459 | EFRAT, TOMER SHABTAY | Redacted | | | | | | | |
| 4556102 | EFREM-GEZACHEW, REDEIT | Redacted | | | | | | | |
| 4431128 | EFRON, JASON A | Redacted | | | | | | | |
| 4350327 | EFRUSY, GERALD | Redacted | | | | | | | |
| 4738874 | EFSTATHIOU, DIMITRIS | Redacted | | | | | | | |
| 4798393 | EFSTRATIOS TSALAS | DBA LONG HANDLE SHOE HORN | 527 CLAVEY CT | | | HIGHLAND PARK | IL | 60035 | |
| 4888222 | EFT PROMOTIONS INC | STRATEGIC ALLIANCE GROUP | PO BOX 88824 | | | DUNWOODY | GA | 30356 | |
| 4467763 | EFT, SHAWN M | Redacted | | | | | | | |
| 4826586 | EFTANG, PAUL | Redacted | | | | | | | |
| 4185671 | EFTEKHARI, BADRI | Redacted | | | | | | | |
| 4705546 | EFTEKHARI, SUSSAN | Redacted | | | | | | | |
| 4436408 | EFTHEMIS, GARY D | Redacted | | | | | | | |
| 4794874 | EFURNITURE NETWORK | DBA FURNITURE AND MORE | 13780 PIPELINE AVE | | | CHINO | CA | 91710 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4225 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826587 | EG PREVENTERS | Redacted | | | | | | | |
| 4590886 | EGAAS, KELLY | Redacted | | | | | | | |
| 4676416 | EGAL, ABDULLAHI | Redacted | | | | | | | |
| 4685451 | EGAL, FARHIA | Redacted | | | | | | | |
| 4368104 | EGAL, MARYAN | Redacted | | | | | | | |
| 4366016 | EGAL, SHUKRI | Redacted | | | | | | | |
| 4815185 | EGAN, ALISA | Redacted | | | | | | | |
| 4722519 | EGAN, BRANDI | Redacted | | | | | | | |
| 4744460 | EGAN, BRENDA | Redacted | | | | | | | |
| 4168664 | EGAN, BRIAN M | Redacted | | | | | | | |
| 4335109 | EGAN, CASEY M | Redacted | | | | | | | |
| 4753891 | EGAN, CATHERINE | Redacted | | | | | | | |
| 4453479 | EGAN, CHARLENE E | Redacted | | | | | | | |
| 4485139 | EGAN, ELAINE | Redacted | | | | | | | |
| 4370848 | EGAN, FRANCIS H | Redacted | | | | | | | |
| 4333255 | EGAN, HALEY E | Redacted | | | | | | | |
| 4595723 | EGAN, JAMES H | Redacted | | | | | | | |
| 4734258 | EGAN, JOHN | Redacted | | | | | | | |
| 4778777 | Egan, John | Redacted | | | | | | | |
| 4399618 | EGAN, KEITH | Redacted | | | | | | | |
| 4668040 | EGAN, KEVIN M | Redacted | | | | | | | |
| 4554465 | EGAN, KEVIN R | Redacted | | | | | | | |
| 4835102 | EGAN, LIAM | Redacted | | | | | | | |
| 4521272 | EGAN, LUCINDA R | Redacted | | | | | | | |
| 4677242 | EGAN, MATTHEW W | Redacted | | | | | | | |
| 4269974 | EGAN, MICHAEL | Redacted | | | | | | | |
| 4238205 | EGAN, MICHAEL J | Redacted | | | | | | | |
| 4622062 | EGAN, NICOLE | Redacted | | | | | | | |
| 4453736 | EGAN, NICOLE R | Redacted | | | | | | | |
| 4522540 | EGAN, NOAH | Redacted | | | | | | | |
| 4659875 | EGAN, RICHARD | Redacted | | | | | | | |
| 4727556 | EGAN, ROB S. | Redacted | | | | | | | |
| 4531561 | EGAN, SUSAN M | Redacted | | | | | | | |
| 4349374 | EGAN, TAMMERA K | Redacted | | | | | | | |
| 4198500 | EGAN, THERESA | Redacted | | | | | | | |
| 4758750 | EGAN, THOMAS | Redacted | | | | | | | |
| 4221889 | EGAN, VIRGINIA R | Redacted | | | | | | | |
| 4314850 | EGAN, ZACKARY J | Redacted | | | | | | | |
| 4694397 | EGANA, ARMAND | Redacted | | | | | | | |
| 4661004 | EGAS, EDGAR | Redacted | | | | | | | |
| 4556296 | EGAS, OLGA M | Redacted | | | | | | | |
| 4650743 | EGBE, BENSON | Redacted | | | | | | | |
| 4849023 | EGBERT MCDONALD | 2825 OCEAN VALLEY DR | | | | Atlanta | GA | 30349 | |
| 4835103 | EGBERT, JULIE | Redacted | | | | | | | |
| 4826588 | EGBERT, MARTIN | Redacted | | | | | | | |
| 4316942 | EGBERT, MELISSA | Redacted | | | | | | | |
| 4466511 | EGBERT, MICHAEL G | Redacted | | | | | | | |
| 4535099 | EGBERT, NICOLE | Redacted | | | | | | | |
| 4768419 | EGBERT, TOM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4226 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192103 | EGBERT-SMITH, CASEY L | Redacted | | | | | | | |
| 4553279 | EGBESUM MBI, CLARI-JONES | Redacted | | | | | | | |
| 5604984 | EGBO ASHEM | 401 CUMBRIAN COURT | | | | FAYETTEVILLE | NC | 28314 | |
| 4707431 | EGBO, FELICIA A | Redacted | | | | | | | |
| 5403734 | EGBUNA CLARA; CHIAZOR NDIWE; WINNIFRED NDIWE AND JOSEPHINE ONYIA | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 4900062 | Egbuna, Clara | Redacted | | | | | | | |
| 4266985 | EGBUONU, CHINEDU F | Redacted | | | | | | | |
| 4273721 | EGDORF, KYLE | Redacted | | | | | | | |
| 4485223 | EGE, JANE | Redacted | | | | | | | |
| 4528846 | EGEBRECHT, MARK | Redacted | | | | | | | |
| 4299187 | EGEBRECHT, SCOTT D | Redacted | | | | | | | |
| 4209182 | EGECIOGLU, ALISA | Redacted | | | | | | | |
| 4642731 | EGEDE, JAMES | Redacted | | | | | | | |
| 4713367 | EGEGE, SUSAN | Redacted | | | | | | | |
| 4354096 | EGELER, DANNY | Redacted | | | | | | | |
| 4224301 | EGELER, JARED J | Redacted | | | | | | | |
| 4154218 | EGELIN, RILEY | Redacted | | | | | | | |
| 4835104 | EGELLETION, JOE | Redacted | | | | | | | |
| 4383878 | EGELSTON, NADA | Redacted | | | | | | | |
| 4798374 | EGEMS INC | DBA GEMAFFAIR.COM | 2575 EAST BAY DRIVE SUITE 4 | | | LARGO | FL | 33771 | |
| 4804175 | EGEMS INC | DBA GEMAFFAIR.COM | 2705 EAST BAY DRIVE | | | LARGO | FL | 33771 | |
| 4130120 | Egems Inc. dba Gemaffair.com | 2705 East Bay Drive | | | | Largo | FL | 33771 | |
| 4473698 | EGENLAUF, JACQUELINE A | Redacted | | | | | | | |
| 4267047 | EGENOV, TAMMY | Redacted | | | | | | | |
| 4454264 | EGER, JUSTIN | Redacted | | | | | | | |
| 4479926 | EGER, LISA K | Redacted | | | | | | | |
| 4613434 | EGER, WILLIAM J | Redacted | | | | | | | |
| 4627327 | EGERTON, WILLIAM | Redacted | | | | | | | |
| 4340155 | EGESI, EDDIE | Redacted | | | | | | | |
| 4695248 | EGESI, NKECHI | Redacted | | | | | | | |
| 4286938 | EGETIMEIER, SCOTT W | Redacted | | | | | | | |
| 4758123 | EGGART, VICKI | Redacted | | | | | | | |
| 4744115 | EGGE, SEAN | Redacted | | | | | | | |
| 4572473 | EGGEBRECHT, EILEEN J | Redacted | | | | | | | |
| 4815186 | EGGEBRECHT, JULIAN | Redacted | | | | | | | |
| 4372807 | EGGEMEYER, ASHLEY R | Redacted | | | | | | | |
| 4742909 | EGGENER, JAY | Redacted | | | | | | | |
| 4598883 | EGGENSCHWILLER, IDA | Redacted | | | | | | | |
| 4220684 | EGGENWEILER, JUDIE | Redacted | | | | | | | |
| 4208396 | EGGER, CHANTEL L | Redacted | | | | | | | |
| 4195900 | EGGER, JANIE L | Redacted | | | | | | | |
| 4694527 | EGGER, LAURA | Redacted | | | | | | | |
| 4273413 | EGGERLING, ZACHARY P | Redacted | | | | | | | |
| 4291132 | EGGERS DUARTE, TYLER W | Redacted | | | | | | | |
| 4558214 | EGGERS SR, GARY W | Redacted | | | | | | | |
| 4648881 | EGGERS, ALAN | Redacted | | | | | | | |
| 4246643 | EGGERS, BENJAMIN J | Redacted | | | | | | | |
| 4672109 | EGGERS, BRADLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248827 | EGGERS, CHARLES M | Redacted | | | | | | | |
| 4273712 | EGGERS, DEBRA | Redacted | | | | | | | |
| 4321173 | EGGERS, GRACIE A | Redacted | | | | | | | |
| 4392957 | EGGERS, LECHELLE A | Redacted | | | | | | | |
| 4517094 | EGGERS, LORISSA D | Redacted | | | | | | | |
| 4373374 | EGGERS, MICHAEL A | Redacted | | | | | | | |
| 4306565 | EGGERS, NATASHA M | Redacted | | | | | | | |
| 4453783 | EGGERS, SANDRA | Redacted | | | | | | | |
| 4274132 | EGGERS, WILL R | Redacted | | | | | | | |
| 4765899 | EGGERS-KNIGHT, JILL T | Redacted | | | | | | | |
| 4358524 | EGGERSON, JORDYN | Redacted | | | | | | | |
| 4619165 | EGGERT, AARON | Redacted | | | | | | | |
| 4296922 | EGGERT, ANDREW J | Redacted | | | | | | | |
| 4301142 | EGGERT, CRYSTAL | Redacted | | | | | | | |
| 4283420 | EGGERT, DANIEL | Redacted | | | | | | | |
| 4655826 | EGGERT, DAVID | Redacted | | | | | | | |
| 4742100 | EGGERT, DENNIS | Redacted | | | | | | | |
| 4648969 | EGGERT, FRED  S | Redacted | | | | | | | |
| 4364111 | EGGERT, GIANNA N | Redacted | | | | | | | |
| 4426877 | EGGERT, JAROD M | Redacted | | | | | | | |
| 4444790 | EGGERT, KATHRYN D | Redacted | | | | | | | |
| 4273543 | EGGERT, LESLEY | Redacted | | | | | | | |
| 4386435 | EGGERT, ROBERT L | Redacted | | | | | | | |
| 4737313 | EGGERT, SHERYL | Redacted | | | | | | | |
| 4282678 | EGGERT, WILLIAM M | Redacted | | | | | | | |
| 4728650 | EGGERTH, DONALD | Redacted | | | | | | | |
| 4728911 | EGGERTSEN, JULIE | Redacted | | | | | | | |
| 4549801 | EGGERTZ, KATHLEEN | Redacted | | | | | | | |
| 4720762 | EGGETT, DONALD | Redacted | | | | | | | |
| 4548722 | EGGETT, KASIDY | Redacted | | | | | | | |
| 4618692 | EGGETT, MATT | Redacted | | | | | | | |
| 4519975 | EGGIE, MICHAEL | Redacted | | | | | | | |
| 4364359 | EGGIMANN, ELINOR R | Redacted | | | | | | | |
| 4284261 | EGGING, RUTH | Redacted | | | | | | | |
| 4156321 | EGGINK, CONNOR | Redacted | | | | | | | |
| 4177684 | EGGLESFIELD, COLIN J | Redacted | | | | | | | |
| 5605000 | EGGLESTON SANDRA | 1015 MOUTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 4835105 | EGGLESTON, BRENT | Redacted | | | | | | | |
| 4277312 | EGGLESTON, CAITLIN | Redacted | | | | | | | |
| 4518329 | EGGLESTON, CEDRICK | Redacted | | | | | | | |
| 4188586 | EGGLESTON, CIERRA | Redacted | | | | | | | |
| 4364338 | EGGLESTON, CLIFTON I | Redacted | | | | | | | |
| 4391818 | EGGLESTON, DUSTIN J | Redacted | | | | | | | |
| 4300185 | EGGLESTON, IESHA | Redacted | | | | | | | |
| 4439684 | EGGLESTON, JASON M | Redacted | | | | | | | |
| 4273140 | EGGLESTON, JAYDEN | Redacted | | | | | | | |
| 4421842 | EGGLESTON, JOANA | Redacted | | | | | | | |
| 4737388 | EGGLESTON, KIRK | Redacted | | | | | | | |
| 4589234 | EGGLESTON, LESTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639489 | EGGLESTON, LESTER L | Redacted | | | | | | | |
| 4667937 | EGGLESTON, LEVI | Redacted | | | | | | | |
| 4826589 | EGGLESTON, LISA | Redacted | | | | | | | |
| 4727465 | EGGLESTON, NANCY | Redacted | | | | | | | |
| 4708694 | EGGLESTON, PATRICIA | Redacted | | | | | | | |
| 4459313 | EGGLESTON, RANDALL G | Redacted | | | | | | | |
| 4368919 | EGGLESTON, REBECCA | Redacted | | | | | | | |
| 4466158 | EGGLESTON, RYLEIHA L | Redacted | | | | | | | |
| 4594215 | EGGLESTON, WARRANGTON | Redacted | | | | | | | |
| 4470656 | EGGLESTON, ZACHARY | Redacted | | | | | | | |
| 4454691 | EGGLESTON, ZAQUESHUN | Redacted | | | | | | | |
| 4488949 | EGGLETON, ALYSSA | Redacted | | | | | | | |
| 4677534 | EGGLETON, ANN | Redacted | | | | | | | |
| 4147654 | EGGLETON, GEOFFREY S | Redacted | | | | | | | |
| 4419565 | EGHAREVBA, ESEOSA M | Redacted | | | | | | | |
| 4786402 | Eghbali, Koosha | Redacted | | | | | | | |
| 4724457 | EGHBALI, MAHNAZ | Redacted | | | | | | | |
| 4338195 | EGHBALPUR, GITI F | Redacted | | | | | | | |
| 4335222 | EGHE, ADESUWA | Redacted | | | | | | | |
| 4514390 | EGIDE, MALIPO | Redacted | | | | | | | |
| 4693497 | EGINS, BONNIE | Redacted | | | | | | | |
| 4835106 | EGIPCIACO & MARCOS & MARI | Redacted | | | | | | | |
| 4732688 | EGIPTO, PABLO | Redacted | | | | | | | |
| 4739267 | EGIZIO, MARY ANN | Redacted | | | | | | | |
| 4289499 | EGIZIO, MICHAEL J | Redacted | | | | | | | |
| 4357470 | EGLE, CAROLYN A | Redacted | | | | | | | |
| 4548947 | EGLE, ZACHARY M | Redacted | | | | | | | |
| 4548948 | EGLE, ZACHARY M | Redacted | | | | | | | |
| 4629778 | EGLEN, SHIRLEY A | Redacted | | | | | | | |
| 4176956 | EGLER, SARAH E | Redacted | | | | | | | |
| 4412686 | EGLESTON, CHARLES | Redacted | | | | | | | |
| 4339574 | EGLEY, NICHOLAS | Redacted | | | | | | | |
| 4771844 | EGLI, DARLENE | Redacted | | | | | | | |
| 4692981 | EGLI, DEREK | Redacted | | | | | | | |
| 4636492 | EGLI, MARKAEL | Redacted | | | | | | | |
| 4638600 | EGLI, RUTH | Redacted | | | | | | | |
| 4596799 | EGLIHT, KAY | Redacted | | | | | | | |
| 4230407 | EGLINGTON, DOUGLAS | Redacted | | | | | | | |
| 4631457 | EGNATOWICZ, MADELINE | Redacted | | | | | | | |
| 4815187 | EGNER, DRINA | Redacted | | | | | | | |
| 4763257 | EGNER, MARK A | Redacted | | | | | | | |
| 4370740 | EGNER, PAUL B | Redacted | | | | | | | |
| 4318348 | EGNER, SHARON | Redacted | | | | | | | |
| 4647299 | EGNER, WALTER A. | Redacted | | | | | | | |
| 4380302 | EGNOR, CHRISTINA | Redacted | | | | | | | |
| 4646467 | EGOLE OZIRI, ADAEZE | Redacted | | | | | | | |
| 4494596 | EGOLF, CHELSEA D | Redacted | | | | | | | |
| 4579662 | EGOLF, DANIEL B | Redacted | | | | | | | |
| 4483610 | EGOLF, JONATHAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4229 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866198 | EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 4687626 | EGON, MORRIS | Redacted | | | | | | | |
| 4266365 | EGORUGWU, IFEANYI | Redacted | | | | | | | |
| 4835107 | EGOZI, DAVID | Redacted | | | | | | | |
| 4352103 | EGRI, JESSICA | Redacted | | | | | | | |
| 4364499 | EGSTAD, ERIN M | Redacted | | | | | | | |
| 4643577 | EGUASA, PAUL | Redacted | | | | | | | |
| 4179877 | EGUCHI, CAROLYN Y | Redacted | | | | | | | |
| 4655122 | EGUCHI, MOTO | Redacted | | | | | | | |
| 4154726 | EGUCHI-KAHAWAII, JUSTES | Redacted | | | | | | | |
| 4234935 | EGUES, ADANET | Redacted | | | | | | | |
| 4244779 | EGUES, JOHN H | Redacted | | | | | | | |
| 4718435 | EGUES, MICAELA | Redacted | | | | | | | |
| 4777384 | EGUIA, EDWARDO | Redacted | | | | | | | |
| 4668856 | EGUIA, FELICITAS CERVANTES | Redacted | | | | | | | |
| 4544988 | EGUIA, FERNANDO | Redacted | | | | | | | |
| 4601235 | EGUIA, MARIA | Redacted | | | | | | | |
| 4756420 | EGUIA, ROBERT M | Redacted | | | | | | | |
| 4546224 | EGUIA, RODOLFO | Redacted | | | | | | | |
| 4525476 | EGUIA, SELENA L | Redacted | | | | | | | |
| 4197797 | EGUILOS JR., ANTHONY AD | Redacted | | | | | | | |
| 4174166 | EGUILOS, PATRICIO L | Redacted | | | | | | | |
| 4726297 | EGUINO, JAVIER | Redacted | | | | | | | |
| 4533481 | EGURE, MARY C | Redacted | | | | | | | |
| 4403694 | EGUSQUIZA, ALEX | Redacted | | | | | | | |
| 4725054 | EGUWE, JULIE | Redacted | | | | | | | |
| 4300698 | EGWU, EMMANUEL M | Redacted | | | | | | | |
| 4300878 | EGWUATU, AUGUSTINE | Redacted | | | | | | | |
| 4734246 | EGWUEKWE, RISHUNDA | Redacted | | | | | | | |
| 4885985 | EGYS MOWER SERVICE | RICHARD EGY | 545 HALL ROAD | | | ELYRIA | OH | 44035 | |
| 5790257 | EGY'S MOWER SERVICE | 545 HALL RD | | | | ELYRIA | OH | 44035 | |
| 4606435 | EGYUD, BRIAN | Redacted | | | | | | | |
| 4826590 | EH DESIGNS | Redacted | | | | | | | |
| 4835108 | EHARA, HIZURU | Redacted | | | | | | | |
| 4673693 | EHARA, JOHN | Redacted | | | | | | | |
| 4174107 | EHARA, JOSALYN S | Redacted | | | | | | | |
| 4826591 | EHB COMPANIES | Redacted | | | | | | | |
| 5787477 | EHD | 1868 E HAZELTON AVENUE | | | | STOCKTON | CA | 95205 | |
| 4782383 | EHD | 1868 E. HAZELTON AVENUE - | ENVIRONMENTAL HEALTH DEPARTMENT | | | Stockton | CA | 95205 | |
| 4781249 | EHD | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E. HAZELTON AVENUE | | | Stockton | CA | 95205 | |
| 4194448 | EHDE, KYLE | Redacted | | | | | | | |
| 4359894 | EHEHALT, DIANE M | Redacted | | | | | | | |
| 4645470 | EHEMAN, MARILYN | Redacted | | | | | | | |
| 4217699 | EHERENMAN, JEREMY | Redacted | | | | | | | |
| 4216752 | EHGARTNER, HELENA L | Redacted | | | | | | | |
| 4673234 | EHIMWENMA, DEBRA | Redacted | | | | | | | |
| 4167960 | EHINGER, LAUREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835109 | EHINGER, MARIANNE AND TONY | Redacted | | | | | | | |
| 4436130 | EHINGER, RJ | Redacted | | | | | | | |
| 4177501 | EHINGER, THOMAS A | Redacted | | | | | | | |
| 4346043 | EHIWE, MONICA E | Redacted | | | | | | | |
| 4340880 | EHLE, DEVIN D | Redacted | | | | | | | |
| 4347714 | EHLE, NANCY | Redacted | | | | | | | |
| 4835110 | EHLEN CONSTRUCTION | Redacted | | | | | | | |
| 4815188 | EHLEN, BILL & DARILYN | Redacted | | | | | | | |
| 4611385 | EHLEN, DOUGLAS B | Redacted | | | | | | | |
| 4172194 | EHLER, ALISSA | Redacted | | | | | | | |
| 4409095 | EHLER, BRANDON L | Redacted | | | | | | | |
| 4366893 | EHLER, DONALD J | Redacted | | | | | | | |
| 4466738 | EHLER, SABRINA | Redacted | | | | | | | |
| 4835111 | EHLERS, CAROLYN | Redacted | | | | | | | |
| 4438820 | EHLERS, HAILEY I | Redacted | | | | | | | |
| 4572858 | EHLERS, JESSE | Redacted | | | | | | | |
| 4144510 | EHLERS, KEVIN | Redacted | | | | | | | |
| 4815189 | EHLERS, LYNNE AND DAVE | Redacted | | | | | | | |
| 4787724 | Ehlers, Natasha | Redacted | | | | | | | |
| 4724507 | EHLERS, ROBERT P | Redacted | | | | | | | |
| 4411040 | EHLERS, ROBIN | Redacted | | | | | | | |
| 4172482 | EHLERS, SHANNON | Redacted | | | | | | | |
| 4899410 | EHLERS, WILLIAM | Redacted | | | | | | | |
| 4359261 | EHLERT, KENNETH C | Redacted | | | | | | | |
| 4514218 | EHLERT, ROGER L | Redacted | | | | | | | |
| 4554274 | EHLHARDT-CECIL, PAULA | Redacted | | | | | | | |
| 4660708 | EHLI, VIVIAN | Redacted | | | | | | | |
| 4192160 | EHLINGER, ALEXIS N | Redacted | | | | | | | |
| 4566334 | EHLKE, CURTIS | Redacted | | | | | | | |
| 4795281 | EHM ALL THINGS HEALTHY LLC | DBA HEALTHY ITEMS | 7958 PINES BLVD # 214 | | | PEMBROKE PINES | FL | 33024 | |
| 4446166 | EHMAN, JOSEPH | Redacted | | | | | | | |
| 4371350 | EHMAN, JUDITH A | Redacted | | | | | | | |
| 4572229 | EHMCKE, TAYLOR I | Redacted | | | | | | | |
| 4660916 | EHMER, BRENDA | Redacted | | | | | | | |
| 4269577 | EHMES, LIPAN K | Redacted | | | | | | | |
| 4392620 | EHMKE, JOHN | Redacted | | | | | | | |
| 4257039 | EHMKE, NICOLE | Redacted | | | | | | | |
| 4217702 | EHMSEN, LEROY | Redacted | | | | | | | |
| 5605028 | EHNAT JOHN | 323 SW COOPER TER | | | | FORT WHITE | FL | 32038 | |
| 4421642 | EHNES, SCOTT | Redacted | | | | | | | |
| 4294965 | EHNINGER, KATHERINE A | Redacted | | | | | | | |
| 4349623 | EHNIS, BENJAMIN | Redacted | | | | | | | |
| 4480999 | EHNOW, EDWARD | Redacted | | | | | | | |
| 4853277 | EHO Count | Redacted | | | | | | | |
| 4848380 | EHOMEQUOTE COM | 14350 N 87TH ST STE 110 | | | | Scottsdale | AZ | 85260 | |
| 4878459 | EHON | LIN TELEVISION CORP | PO BOX 844304 | | | DALLAS | TX | 75284 | |
| 4804939 | EHON CORPORATION | 110 WEST ROAD SUITE 500 | | | | TOWSON | MD | 21204 | |
| 5789550 | EHON Corporation | 110 West Road, Suite 500 | | | | Towson | MD | 21204 | |
| 4152700 | EHRCKE, QUANLATHAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454527 | EHRENBERG, DANIEL J | Redacted | | | | | | | |
| 4320067 | EHRENBERG, JASON B | Redacted | | | | | | | |
| 4689739 | EHRENBERG, SIGRID | Redacted | | | | | | | |
| 4575837 | EHRENBERGER, TERRI | Redacted | | | | | | | |
| 4698689 | EHRENFEUCHT, PAUL E | Redacted | | | | | | | |
| 4652144 | EHRENHARD, CODY | Redacted | | | | | | | |
| 4835112 | EHRENSTEIN, MIKE & THERESA | Redacted | | | | | | | |
| 4219614 | EHRENSTRASSER, CHRISTOPH R | Redacted | | | | | | | |
| 4727553 | EHRENTHAL, ALEX | Redacted | | | | | | | |
| 4706020 | EHRENZELLER, DONNA | Redacted | | | | | | | |
| 4242646 | EHRET, MARK | Redacted | | | | | | | |
| 4573870 | EHRFURTH, JOLENE R | Redacted | | | | | | | |
| 4308455 | EHRGOTT, NICHOLAS | Redacted | | | | | | | |
| 4582664 | EHRHARD, TRISTEN A | Redacted | | | | | | | |
| 4576318 | EHRHARDT JR, ROBERT | Redacted | | | | | | | |
| 4649709 | EHRHARDT, BRUCE | Redacted | | | | | | | |
| 4602635 | EHRHARDT, CAROL P | Redacted | | | | | | | |
| 4425587 | EHRHARDT, KAITLYN A | Redacted | | | | | | | |
| 4308074 | EHRHARDT, OWEN | Redacted | | | | | | | |
| 4815190 | EHRHART, BENJAMIN | Redacted | | | | | | | |
| 4325755 | EHRHART, CAROL D | Redacted | | | | | | | |
| 4459425 | EHRHART, ERIN | Redacted | | | | | | | |
| 4473069 | EHRHART, FREDERICK W | Redacted | | | | | | | |
| 4296923 | EHRICH, BRITT M | Redacted | | | | | | | |
| 4200481 | EHRICH, ELAINE B | Redacted | | | | | | | |
| 4571729 | EHRIE, ROBERT | Redacted | | | | | | | |
| 4490217 | EHRITZ, JO-ANNE | Redacted | | | | | | | |
| 4815191 | EHRLICH | Redacted | | | | | | | |
| 4365916 | EHRLICH, ANDREW R | Redacted | | | | | | | |
| 4835113 | EHRLICH, CONRAD | Redacted | | | | | | | |
| 4544627 | EHRLICH, DUSTIN T | Redacted | | | | | | | |
| 4835114 | EHRLICH, HOWARD | Redacted | | | | | | | |
| 4793386 | Ehrlich, Jack | Redacted | | | | | | | |
| 6028381 | Ehrlich, Jack | Redacted | | | | | | | |
| 4404493 | EHRLICH, JOEL B | Redacted | | | | | | | |
| 4835115 | EHRLICH, KAREN | Redacted | | | | | | | |
| 4174959 | EHRLICH, MARIAH | Redacted | | | | | | | |
| 4574417 | EHRLICH, MICHAEL D | Redacted | | | | | | | |
| 4815192 | EHRLICH, MILES | Redacted | | | | | | | |
| 4344547 | EHRLICH, NICOLE | Redacted | | | | | | | |
| 4548874 | EHRLICH, STEPHEN | Redacted | | | | | | | |
| 4242807 | EHRLICH, SUSANNAH M | Redacted | | | | | | | |
| 4314492 | EHRLICH, SUZANNE M | Redacted | | | | | | | |
| 4815193 | EHRMAN, ALTHEA | Redacted | | | | | | | |
| 4567381 | EHRMAN, APRIL C | Redacted | | | | | | | |
| 4450105 | EHRMAN, CYNTHIA D | Redacted | | | | | | | |
| 4736581 | EHRMAN, MEGHAN | Redacted | | | | | | | |
| 4455711 | EHRMAN, WILLIAM E | Redacted | | | | | | | |
| 4702274 | EHRNSBERGER, RANDALL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622913 | EHRSAM, KELLY | Redacted | | | | | | | |
| 4154926 | EHRSAM, THOMAS S | Redacted | | | | | | | |
| 4826592 | EHS RESTORATION | Redacted | | | | | | | |
| 4268288 | EHSA, YUKILYNN Y | Redacted | | | | | | | |
| 4341834 | EHSAN, AISHA | Redacted | | | | | | | |
| 4341893 | EHSAN, KHIZRA | Redacted | | | | | | | |
| 4421800 | EHSAN, SADAF | Redacted | | | | | | | |
| 4815194 | EHSANI, ANITA | Redacted | | | | | | | |
| 4164980 | EHSANI, LENA | Redacted | | | | | | | |
| 4614362 | EHSANIPOUR, KEIHAN | Redacted | | | | | | | |
| 4797596 | EHTESHAM E HOQ | 4207 BRADY RIDGE DR | | | | CEDAR PARK | TX | 78613-2065 | |
| 4802188 | EHTESHAM E HOQ | DBA POSITIVE DEVICE | 4207 BRADY RIDGE DR | | | CEDAR PARK | TX | 78613-2065 | |
| 4290377 | EIB, ROBYN L | Redacted | | | | | | | |
| 4806504 | EIBACH SPRINGS INC | 264 MARIAH CIRCLE | | | | CORONA | CA | 92879 | |
| 4288011 | EIBEN, TIMOTHY P | Redacted | | | | | | | |
| 4600665 | EIBES, JANET | Redacted | | | | | | | |
| 4283305 | EIBL, JOHN A | Redacted | | | | | | | |
| 4579516 | EIBL, MEREDITH | Redacted | | | | | | | |
| 4659681 | EIBORG, ERIC E | Redacted | | | | | | | |
| 4660441 | EICAKER, VERONICA | Redacted | | | | | | | |
| 4308066 | EICH, ARION | Redacted | | | | | | | |
| 4315883 | EICH, DANIELLE N | Redacted | | | | | | | |
| 4835116 | EICH, DAVID | Redacted | | | | | | | |
| 4622580 | EICH, LINDA | Redacted | | | | | | | |
| 4221388 | EICHACKER, NATHAN A | Redacted | | | | | | | |
| 4287220 | EICHAKER, KIMBERLY A | Redacted | | | | | | | |
| 4416485 | EICHAR, CLARISSA | Redacted | | | | | | | |
| 4287040 | EICHBERGER, MARK J | Redacted | | | | | | | |
| 4356151 | EICHBRECHT, ANN M | Redacted | | | | | | | |
| 4439653 | EICHE, CAROLYN | Redacted | | | | | | | |
| 4342770 | EICHELBERGER, ALBIN L | Redacted | | | | | | | |
| 4405952 | EICHELBERGER, BRYAN A | Redacted | | | | | | | |
| 4543967 | EICHELBERGER, DIETRICH | Redacted | | | | | | | |
| 4826593 | EICHELBERGER, KATHRYN | Redacted | | | | | | | |
| 4264416 | EICHELBERGER, MARSHONA | Redacted | | | | | | | |
| 4375725 | EICHELBERGER, ROSETTA | Redacted | | | | | | | |
| 4531129 | EICHELBERGER, SANDRA | Redacted | | | | | | | |
| 4750279 | EICHELBERGER, SHAVON | Redacted | | | | | | | |
| 4510275 | EICHELBERGER, TREY J | Redacted | | | | | | | |
| 4337144 | EICHELBERGER, TYLER D | Redacted | | | | | | | |
| 4721903 | EICHELBERGER, WERNER | Redacted | | | | | | | |
| 4609910 | EICHELBERGER, YOLANDA | Redacted | | | | | | | |
| 4728730 | EICHELDINGER, CAROL | Redacted | | | | | | | |
| 4198165 | EICHELE, ANTHONY | Redacted | | | | | | | |
| 4856196 | EICHELE, CHASTITY | Redacted | | | | | | | |
| 4856302 | EICHELE, CHASTITY | Redacted | | | | | | | |
| 4170193 | EICHELE, JAMIE L | Redacted | | | | | | | |
| 4742830 | EICHELE, LOIS | Redacted | | | | | | | |
| 4709198 | EICHELMAN, GRACE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485459 | EICHELSBACHER, BARBARA E | Redacted | | | | | | | |
| 4336412 | EICHELSER, KAYLA R | Redacted | | | | | | | |
| 4617455 | EICHEM, GERTRUDE | Redacted | | | | | | | |
| 4624993 | EICHEN, STALEY | Redacted | | | | | | | |
| 4864097 | EICHENAUER SERVICES INC | 2465 N 22ND STREET | | | | DECATUR | IL | 62526 | |
| 4433883 | EICHENBAUM, JASON H | Redacted | | | | | | | |
| 4361394 | EICHENBERG, SHIRLEY C | Redacted | | | | | | | |
| 4161746 | EICHENBERGER, AMBER | Redacted | | | | | | | |
| 4454715 | EICHENLAUB, AMENDA | Redacted | | | | | | | |
| 4472032 | EICHENLAUB, DEBRA | Redacted | | | | | | | |
| 4480714 | EICHENLAUB, HALEY N | Redacted | | | | | | | |
| 4477527 | EICHENLAUB, JEREMY R | Redacted | | | | | | | |
| 4742655 | EICHER, BONNIE | Redacted | | | | | | | |
| 4433610 | EICHER, FRANCES | Redacted | | | | | | | |
| 4464820 | EICHER, MARIA D | Redacted | | | | | | | |
| 4249073 | EICHER, MAUREEN | Redacted | | | | | | | |
| 4606692 | EICHER, STEVEN | Redacted | | | | | | | |
| 4448732 | EICHHORN, DEBORAH | Redacted | | | | | | | |
| 4353690 | EICHHORN, ERIN | Redacted | | | | | | | |
| 4484111 | EICHHORN, KIM | Redacted | | | | | | | |
| 4325942 | EICHHORN, MARCELLE J | Redacted | | | | | | | |
| 4815195 | EICHHORN, MARY | Redacted | | | | | | | |
| 4473605 | EICHHORN, MICHAEL R | Redacted | | | | | | | |
| 4392737 | EICHHORN, PATRICIA L | Redacted | | | | | | | |
| 4744403 | EICHIN, MARY | Redacted | | | | | | | |
| 4232980 | EICHINGER, JASON F | Redacted | | | | | | | |
| 4756190 | EICHLER, CATHERINE | Redacted | | | | | | | |
| 4432356 | EICHLER, GIAVONNA | Redacted | | | | | | | |
| 4354712 | EICHLER, JANN | Redacted | | | | | | | |
| 4469476 | EICHLER, LEWIS | Redacted | | | | | | | |
| 4623270 | EICHLER, LORRAINE | Redacted | | | | | | | |
| 4482988 | EICHLER, RUTHANN | Redacted | | | | | | | |
| 4605637 | EICHMAN, GARY | Redacted | | | | | | | |
| 4230653 | EICHMULLER, SANDRA | Redacted | | | | | | | |
| 5415510 | EICHNER MATHEW AND DOROTHY M EICHNER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4521566 | EICHNER, DONNA M | Redacted | | | | | | | |
| 4301448 | EICHNER, JEFFREY W | Redacted | | | | | | | |
| 4483123 | EICHNER, JENNIFER | Redacted | | | | | | | |
| 4353485 | EICHOLTZ, HENRY | Redacted | | | | | | | |
| 4746110 | EICHOLZ, CHARLES | Redacted | | | | | | | |
| 4371827 | EICHOR, TAMRA | Redacted | | | | | | | |
| 4254579 | EICHORN, CHRISTINE | Redacted | | | | | | | |
| 4249035 | EICHORN, CHRISTY M | Redacted | | | | | | | |
| 4294505 | EICHORN, JENNIFER C | Redacted | | | | | | | |
| 4765858 | EICHORN, MOSES | Redacted | | | | | | | |
| 4704527 | EICHSTAEDT, AMANDA | Redacted | | | | | | | |
| 4335836 | EICHSTAEDT, LEONARD | Redacted | | | | | | | |
| 4168774 | EICK, LEIA G | Redacted | | | | | | | |
| 4555545 | EICK, RANDY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701152 | EICKELBERG, CARY | Redacted | | | | | | | |
| 4586666 | EICKENROHT, BARBARA L | Redacted | | | | | | | |
| 4354847 | EICKENROTH, LORNA D | Redacted | | | | | | | |
| 4321556 | EICKHOFF, HUNTER M | Redacted | | | | | | | |
| 4467656 | EICKHOFF, REBECCA M | Redacted | | | | | | | |
| 4735494 | EICKHOFF, SHARON | Redacted | | | | | | | |
| 4735525 | EICKLEBERY, MARGARET | Redacted | | | | | | | |
| 4538807 | EID SHADID, ANNIE | Redacted | | | | | | | |
| 4273697 | EID, ANAS | Redacted | | | | | | | |
| 4253591 | EID, DANIEL H | Redacted | | | | | | | |
| 4456278 | EID, DOAA | Redacted | | | | | | | |
| 4178752 | EID, MIREINA | Redacted | | | | | | | |
| 4556624 | EID, NADA | Redacted | | | | | | | |
| 4470481 | EID, OSAMA | Redacted | | | | | | | |
| 4473218 | EID, SAMI | Redacted | | | | | | | |
| 4691325 | EIDAHL, MARILYN A | Redacted | | | | | | | |
| 4713912 | EIDAM, JASON R | Redacted | | | | | | | |
| 4354807 | EIDBO, DIANNE | Redacted | | | | | | | |
| 4364176 | EIDE, MERLE | Redacted | | | | | | | |
| 4761749 | EIDE, ROBERT | Redacted | | | | | | | |
| 4252329 | EIDE, STEPHANIE | Redacted | | | | | | | |
| 4427220 | EIDELSON, SCOTT M | Redacted | | | | | | | |
| 4661697 | EIDEM, MARY | Redacted | | | | | | | |
| 4313947 | EIDEMILLER, GRAHAM L | Redacted | | | | | | | |
| 4475734 | EIDEMILLER, KRYSTAL L | Redacted | | | | | | | |
| 4573365 | EIDENSHINK, JAKOB | Redacted | | | | | | | |
| 4575191 | EIDENSHINK, JOSHUA | Redacted | | | | | | | |
| 4341354 | EIDINGER, AMBER | Redacted | | | | | | | |
| 4636856 | EIDLER, JAMES | Redacted | | | | | | | |
| 4539784 | EIDSON, ERNEST E | Redacted | | | | | | | |
| 4151127 | EIDSON, GARRETT W | Redacted | | | | | | | |
| 4518576 | EIDSON, JEANNIE | Redacted | | | | | | | |
| 4588384 | EIDSON, JULIA | Redacted | | | | | | | |
| 4652622 | EIDSON, LINDA L | Redacted | | | | | | | |
| 4453958 | EIERMAN, MEGAN | Redacted | | | | | | | |
| 4601894 | EIFEL, JOAN E | Redacted | | | | | | | |
| 4626032 | EIFFLER, TOM | Redacted | | | | | | | |
| 4871102 | EIFORD & EIFORD DEVELOPMENT LLC | 826 BRIAR ROAD | | | | BELLINGHAM | WA | 98225 | |
| 4866294 | EIFORD INVESTMENTS LLC | 3550 MERIDIAN STREET STE 4 | | | | BELLINGHAM | WA | 98225 | |
| 4666526 | EIFRID, RITA S. | Redacted | | | | | | | |
| 4835117 | EIG, BARBARA | Redacted | | | | | | | |
| 4564472 | EIGENBERG, DANIEL | Redacted | | | | | | | |
| 4492063 | EIGENBROD, ANDREW C | Redacted | | | | | | | |
| 4483785 | EIGENBROD, JUSTIN A | Redacted | | | | | | | |
| 4472050 | EIGENBRODT, JOHN E | Redacted | | | | | | | |
| 4835118 | EIGHMIE, BOB | Redacted | | | | | | | |
| 4861152 | EIGHT OCLOCK COFFEE CO | 155 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| 4881535 | EIGHT POINT DISTRIBUTORS INC | P O BOX 31248 | | | | HONOLULU | HI | 96820 | |
| 4779724 | Eighth Utility District Tax Collector | 18 Main Street | | | | Manchester | CT | 06042-3136 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4235 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871795 | EIGHTY ONE ENTERPRISE INC | 9401 WHITMORE STREET | | | | EL MONTE | CA | 91731 | |
| 4871794 | EIGHTY ONE INTL INC | 9401 WHITMORE ST | | | | EL MONTE | CA | 91731 | |
| 4512346 | EIGNER, SHARON | Redacted | | | | | | | |
| 4444447 | EIGNER, TAFFANNY | Redacted | | | | | | | |
| 4474336 | EIKE, CAROLE | Redacted | | | | | | | |
| 4648944 | EIKENBERG, BETTY | Redacted | | | | | | | |
| 4536056 | EIKENBERRY, JOHN M | Redacted | | | | | | | |
| 4276287 | EIKLENBORG, JOSH | Redacted | | | | | | | |
| 4529964 | EIKMAN, KEVIN P | Redacted | | | | | | | |
| 4862667 | EIKON USA LLC | 201 CRANDON BLVD STE 1100 | | | | KEY BISCAYNE | FL | 33149 | |
| 4835119 | EIKOSIDEKAS, KATHY | Redacted | | | | | | | |
| 4302164 | EILAND, CANDYCE | Redacted | | | | | | | |
| 4759707 | EILAND, DEBORAH | Redacted | | | | | | | |
| 4757386 | EILAND, EVERLENA | Redacted | | | | | | | |
| 4640578 | EILAND, JOHNNIE | Redacted | | | | | | | |
| 4734968 | EILAND, JUDY | Redacted | | | | | | | |
| 4524039 | EILAND, KONDRA | Redacted | | | | | | | |
| 4415493 | EILAND, LAKISHA | Redacted | | | | | | | |
| 4664841 | EILAND, LISA | Redacted | | | | | | | |
| 4269929 | EILAT, MAININI | Redacted | | | | | | | |
| 5415514 | EILBER KATHLEEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM C EILBERT DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4466910 | EILBRACHT, INTI U | Redacted | | | | | | | |
| 4274943 | EILDERS, KATELYN M | Redacted | | | | | | | |
| 4275707 | EILDERS, PATRICIA A | Redacted | | | | | | | |
| 4861557 | EILEEN B LABORDE | 168 GOLDEN ROD | | | | MANSURA | LA | 71350 | |
| 5605070 | EILEEN C GIBBS | 20767 HARTFORD WAY | | | | LAKEVILLE | MN | 55044 | |
| 5605073 | EILEEN CHRISTIE | 727 HAWTHORNE ST | | | | CLOQUET | MN | 55720 | |
| 5605075 | EILEEN COLLINS | 1471 WOODLIN DR | | | | PORTVILLE | NY | 14770 | |
| 5605077 | EILEEN CUSHING | 3306 LAWRENCE RD | | | | BROOKLYN CTR | MN | 55429 | |
| 4835120 | EILEEN EBIN | Redacted | | | | | | | |
| 4849214 | EILEEN FLEURY | 408 S NICKERSON ST | | | | Nickerson | KS | 67561 | |
| 5605084 | EILEEN FRANCKSEN | 756 SHORE ACRES RD | | | | LA CRESCENT | MN | 55947 | |
| 4797240 | EILEEN OGRADY | DBA PRINCESSES & PIRATES GO POTTY | 904 POST ROAD | | | SCARSDALE | NY | 10583 | |
| 4849948 | EILEEN OLSON | 1871 SILVER BELL RD | | | | Eagan | MN | 55122 | |
| 5605098 | EILEEN ONEILL | 629 S MAIN ST | | | | LAS VEGAS | NV | 89101 | |
| 5605118 | EILEEN WAAGE | 23772 COUNTY RD 22 | | | | GREENBUSH | MN | 56726 | |
| 4815196 | EILEEN YEH | Redacted | | | | | | | |
| 4392300 | EILENSTINE, ALEXIS | Redacted | | | | | | | |
| 4584104 | EILER, DAVID | Redacted | | | | | | | |
| 4729401 | EILER, MARK | Redacted | | | | | | | |
| 4456864 | EILERMAN, CHEYENNE N | Redacted | | | | | | | |
| 4451541 | EILERMAN, KIMBERLY | Redacted | | | | | | | |
| 4419701 | EILERS, DEBBIE L | Redacted | | | | | | | |
| 4748986 | EILERS, DEBRA | Redacted | | | | | | | |
| 4370784 | EILERS, JOHN R | Redacted | | | | | | | |
| 4762276 | EILERS, JULIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740148 | EILERS, JULIE | Redacted | | | | | | | |
| 4762277 | EILERS, JULIE | Redacted | | | | | | | |
| 4278780 | EILERS, KAREN L | Redacted | | | | | | | |
| 4397710 | EILERS, MARIA | Redacted | | | | | | | |
| 4218533 | EILERS, MICHAEL | Redacted | | | | | | | |
| 4604228 | EILERS, RUTH | Redacted | | | | | | | |
| 4366633 | EILERS, TATIANA | Redacted | | | | | | | |
| 4708408 | EILERTSEN, DAVID | Redacted | | | | | | | |
| 4647955 | EILERTSON, PAMELA | Redacted | | | | | | | |
| 4357624 | EILERTSON, SUSAN M | Redacted | | | | | | | |
| 4477018 | EILL, CATHERINE M | Redacted | | | | | | | |
| 4392850 | EILTS, CHRISTOPHER L | Redacted | | | | | | | |
| 4826594 | EIMAN GEORGETTE | Redacted | | | | | | | |
| 4688045 | EIMARA, SAHAR | Redacted | | | | | | | |
| 4246727 | EIMERBRINK, ASHTON | Redacted | | | | | | | |
| 4877043 | EIMN LLC | IMN | 225 PARK AVENUE SOUTH 7TH FL | | | NEW YORK | NY | 10003 | |
| 4794933 | EIMPROVEMENT LLC | DBA EFAUCETS.COM | 4061 N MAIN STREET SUITE 110 | | | RACINE | WI | 53402 | |
| 4800119 | EIMPROVEMENT LLC | DBA EFAUCETS.COM | 8401 102ND STREET SUITE 300 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4330505 | EINARSEN, EVERETT E | Redacted | | | | | | | |
| 4775235 | EINESS, LUCILE E | Redacted | | | | | | | |
| 4716922 | EING, ELEANOR | Redacted | | | | | | | |
| 4495452 | EINHERST, SAMANTHA | Redacted | | | | | | | |
| 4881448 | EINHORN HARRIS ASCHER BARBARITO & F | P O BOX 3010 | | | | DENVILLE | NJ | 07834 | |
| 4835121 | EINHORN, FAITH & ROBERT | Redacted | | | | | | | |
| 4815197 | EINHORN, LEE | Redacted | | | | | | | |
| 4775352 | EINIFAR, VAHID | Redacted | | | | | | | |
| 5605126 | EINIGER ELVIA | 118 SENSET KEY | | | | SECAUCUS | NJ | 07094 | |
| 4403411 | EINIGER, ELVIA D | Redacted | | | | | | | |
| 4420903 | EININK, MITCHEL | Redacted | | | | | | | |
| 4357235 | EINKORN, JULIANNE C | Redacted | | | | | | | |
| 4154265 | EINSELE, MELISSA | Redacted | | | | | | | |
| 4890826 | Einstein Noah Restaurant Group, Inc. | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | |
| 4427363 | EINSTEIN, JACK L | Redacted | | | | | | | |
| 4755113 | EINSTOSS, CARLOS | Redacted | | | | | | | |
| 4672822 | EINSTOSS, SILVIA F | Redacted | | | | | | | |
| 4364819 | EINTE, ABDI H | Redacted | | | | | | | |
| 4550557 | EINZINGER, SHANNON M | Redacted | | | | | | | |
| 5605128 | EIRA VASQUEZ | NA | | | | PHOENIX | AZ | 85037 | |
| 4347095 | EIRBY, DOMINIQUE | Redacted | | | | | | | |
| 4145103 | EIRBY, MEOSHIA L | Redacted | | | | | | | |
| 4518679 | EIRHART, VICTORIA A | Redacted | | | | | | | |
| 4544308 | EIRICH, KAYLA | Redacted | | | | | | | |
| 4289161 | EIRICH, LORI L | Redacted | | | | | | | |
| 4444264 | EIRIKSON, MITCHELL | Redacted | | | | | | | |
| 4514517 | EIRINBERG, AUTUMN | Redacted | | | | | | | |
| 4183546 | EIRVEN, SWANTAY | Redacted | | | | | | | |
| 4321485 | EIRZ, LINDA | Redacted | | | | | | | |
| 4770883 | EIS, BONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453858 | EIS, HEATHER N | Redacted | | | | | | | |
| 4191071 | EIS, JASON | Redacted | | | | | | | |
| 4270825 | EIS, SARAM | Redacted | | | | | | | |
| 4268727 | EIS, SIMANTO | Redacted | | | | | | | |
| 4233303 | EISAMAN, KADEY E | Redacted | | | | | | | |
| 4574465 | EISBRENNER, BECKA A | Redacted | | | | | | | |
| 4274343 | EISCHEID, CHIANNE | Redacted | | | | | | | |
| 4766370 | EISCHEID, WILLIAM | Redacted | | | | | | | |
| 4667706 | EISCHENS, JANICE | Redacted | | | | | | | |
| 4367214 | EISCHENS, THEODORE J | Redacted | | | | | | | |
| 4815198 | EISELE CONSTRUCTION, INC | Redacted | | | | | | | |
| 4194149 | EISELE, COLLEEN A | Redacted | | | | | | | |
| 4386738 | EISELE, ERIC | Redacted | | | | | | | |
| 4310028 | EISELE, KATHRYN L | Redacted | | | | | | | |
| 4477060 | EISELE, PATRICK | Redacted | | | | | | | |
| 4508012 | EISELE, THOMAS J | Redacted | | | | | | | |
| 4754076 | EISELLE, JILL | Redacted | | | | | | | |
| 4600953 | EISEMAN, JEREMY | Redacted | | | | | | | |
| 4466520 | EISENBACH, ASHLEY J | Redacted | | | | | | | |
| 4532681 | EISENBACH, DYLAN P | Redacted | | | | | | | |
| 4699467 | EISENBARTH, FRANCES SUE | Redacted | | | | | | | |
| 4514426 | EISENBEISZ, LYNN E | Redacted | | | | | | | |
| 4513698 | EISENBEISZ, MCKENNA | Redacted | | | | | | | |
| 4815199 | EISENBERG, CONNIE | Redacted | | | | | | | |
| 4835122 | EISENBERG, EDIE | Redacted | | | | | | | |
| 4831310 | EISENBERG, GAIL | Redacted | | | | | | | |
| 4826595 | EISENBERG, HOLLY | Redacted | | | | | | | |
| 4715457 | EISENBERG, JACQUELINE J | Redacted | | | | | | | |
| 4404101 | EISENBERG, MARK | Redacted | | | | | | | |
| 4476421 | EISENBERG, MATTHEW | Redacted | | | | | | | |
| 4790827 | Eisenberg, Matthew | Redacted | | | | | | | |
| 4369346 | EISENBERG, RILEY | Redacted | | | | | | | |
| 4621832 | EISENBERG, STEVEN | Redacted | | | | | | | |
| 4835123 | EISENBERG, SUSAN & MICHAEL | Redacted | | | | | | | |
| 4277419 | EISENBERG, TERA | Redacted | | | | | | | |
| 4490227 | EISENBERGER, ETHAN Z | Redacted | | | | | | | |
| 4411397 | EISENBERGER-BENN, JOSEPHINA R | Redacted | | | | | | | |
| 4440973 | EISENBREY, KASEY L | Redacted | | | | | | | |
| 4210760 | EISENBREY, SHARON | Redacted | | | | | | | |
| 4669209 | EISENHARD, ANTHONY | Redacted | | | | | | | |
| 4731234 | EISENHARD, CINDY | Redacted | | | | | | | |
| 4476829 | EISENHARD, PAIGE | Redacted | | | | | | | |
| 4482936 | EISENHARDT, TYLER | Redacted | | | | | | | |
| 4345509 | EISENHART, SAMANTHA R | Redacted | | | | | | | |
| 4773704 | EISENHAUER, CAROL | Redacted | | | | | | | |
| 4486662 | EISENHAUER, RICHARD A | Redacted | | | | | | | |
| 4494230 | EISENHAUER, SADYE M | Redacted | | | | | | | |
| 4308102 | EISENHOFER, DEBRA | Redacted | | | | | | | |
| 4481199 | EISENHOUR, JAMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481782 | EISENHOWER, KELLY | Redacted | | | | | | | |
| 4471548 | EISENHOWER, TANYA | Redacted | | | | | | | |
| 4371530 | EISENHOWER, TIMOTHY S | Redacted | | | | | | | |
| 4346317 | EISENHUT, JOSEPHINE | Redacted | | | | | | | |
| 4455377 | EISENHUT, MELANIE | Redacted | | | | | | | |
| 4453747 | EISENHUT, STANLEY | Redacted | | | | | | | |
| 4647580 | EISENMAN, PATRIA | Redacted | | | | | | | |
| 4603599 | EISENMAN, ROY | Redacted | | | | | | | |
| 4342506 | EISENMAN, STUART | Redacted | | | | | | | |
| 4572358 | EISENREICH, CHARLES L | Redacted | | | | | | | |
| 4770601 | EISENREICH, SCOTT | Redacted | | | | | | | |
| 4835124 | EISENSMITH, JEFF | Redacted | | | | | | | |
| 4483390 | EISENSTADT, MARK | Redacted | | | | | | | |
| 4712285 | EISENSTEIN, ALLEN | Redacted | | | | | | | |
| 4388610 | EISENSTEIN, BARBARA | Redacted | | | | | | | |
| 4403776 | EISENSTEIN, HENRY R | Redacted | | | | | | | |
| 4360158 | EISHEN, MARISSA L | Redacted | | | | | | | |
| 4872883 | EISHO CO LTD | B502 INNOVATION BUILDING | INFORMATION IND GARDEN, CHAOYANG RD | | | GUILIN | GUANGXI | 541000 | CHINA |
| 4835125 | EISING, JENNIFER | Redacted | | | | | | | |
| 4672439 | EISINGER, ALBERT | Redacted | | | | | | | |
| 4762952 | EISKINA, CRYSTAL | Redacted | | | | | | | |
| 4420753 | EISLAND, ADREEANA | Redacted | | | | | | | |
| 4815200 | EISLER, JESSICA | Redacted | | | | | | | |
| 4664669 | EISLER, SUSAN M. | Redacted | | | | | | | |
| 4785756 | Eisman, Irwin | Redacted | | | | | | | |
| 4868555 | EISNER FOURCHY | 5245 N GATES AVENUE STE 107 | | | | FRESNO | CA | 93722 | |
| 4875637 | EISNER JAFFE | EISNER JAFFE A PROFESSIONAL CORPORA | 9601 WILSHIRE BOULEVARD STE700 | | | BEVERLY HILLS | CA | 90210 | |
| 4229341 | EISNER, BRENDA | Redacted | | | | | | | |
| 4368827 | EISNER, DESIREE | Redacted | | | | | | | |
| 4632406 | EISNER, EDWIN A | Redacted | | | | | | | |
| 4251484 | EISNER, KIMBERLY | Redacted | | | | | | | |
| 4789535 | Eisner, Lorraine | Redacted | | | | | | | |
| 4165661 | EISNER, NANCY A | Redacted | | | | | | | |
| 4835126 | EISON CONSTRUCTION | Redacted | | | | | | | |
| 4628037 | EISON, LATOYA | Redacted | | | | | | | |
| 4193494 | EISSA, MOHAMED | Redacted | | | | | | | |
| 4433596 | EISSERER, SANDRA | Redacted | | | | | | | |
| 4835127 | EISSEY, GAIL | Redacted | | | | | | | |
| 4835128 | EISSEY, MICHAEL | Redacted | | | | | | | |
| 4815201 | EISSMANN, RITA | Redacted | | | | | | | |
| 4171698 | EISSOH, DONNA | Redacted | | | | | | | |
| 4815202 | EISTETTER, TONY AND DEBBIE | Redacted | | | | | | | |
| 4479708 | EISWEIRTH, BARBARA | Redacted | | | | | | | |
| 4261937 | EISWERTH, STEVE G | Redacted | | | | | | | |
| 4322063 | EISWIRTH, SCOTT | Redacted | | | | | | | |
| 4802615 | EITAN HAREL | DBA PASS THE WATCH | 11271 VENTURA BLVD #183 | | | STUDIO CITY | CA | 91604 | |
| 4835129 | EITEL ENTERPRISES, INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407944 | EITEL, BRUCE | Redacted | | | | | | | |
| 4541245 | EITEMILLER, NANCY L | Redacted | | | | | | | |
| 4510634 | EITING, DAVID A | Redacted | | | | | | | |
| 4826596 | EITINGON, DAN | Redacted | | | | | | | |
| 4450945 | EITNIEAR, HANNAH B | Redacted | | | | | | | |
| 4352976 | EITNIEAR, TIMOTHY | Redacted | | | | | | | |
| 4544775 | EITREM, ALEXISS M | Redacted | | | | | | | |
| 4231100 | EITZEN, RICHARD B | Redacted | | | | | | | |
| 4735634 | EITZEN, SUSAN | Redacted | | | | | | | |
| 4277706 | EIXENBERGER, FRANCENE | Redacted | | | | | | | |
| 4736532 | EIZENBACH, BELLA | Redacted | | | | | | | |
| 5815888 | Ej Equipment INC | Kerry B Lesage, President | 6949N 3000 E Road | | | Manteno | IL | 60950 | |
| 4815203 | EJ INTERIOR DESIGN | Redacted | | | | | | | |
| 4815204 | EJ VENTURES, LLC | Redacted | | | | | | | |
| 4808353 | EJA SECOND FLINT LLC | 810 SEVENTH AVE 10TH FLR | C/O RD MGMT LLC | | | NEW YORK | NY | 10019 | |
| 4339358 | EJABO, HENOK T | Redacted | | | | | | | |
| 4855440 | Ejarque Lopez, Victor | Redacted | | | | | | | |
| 4191363 | EJARQUE LOPEZ, VICTOR | Redacted | | | | | | | |
| 4369583 | EJAZ, SYED | Redacted | | | | | | | |
| 4298071 | EJAZ, UZMA | Redacted | | | | | | | |
| 4799158 | EJC PROPERTIES LLC | C/O VAST COMMERCIAL RE SOLUTIONS | ATTN ROB FISCHRUP - PROPERTY MGR | P O BOX 14980 | | TUCSON | AZ | 85732 | |
| 4849713 | EJE CONTRACTING LLC | 3100 RITCHIE RD STE J | | | | District Heights | MD | 20747 | |
| 4338417 | EJELONU, DOMINICA | Redacted | | | | | | | |
| 4887529 | EJEMEARE IGENE | SEARS OPTICAL LOCATION 1725 | 6609 24TH AVENUE | | | HYATTSVILLE | MD | 20782 | |
| 4887563 | EJEMEARE IGENE | SEARS OPTICAL LOCATION 2034 | 15700 EMERALD WAY | | | BOWIE | MD | 20716 | |
| 4539771 | EJEROMEDOGHENE, AUGUSTINE | Redacted | | | | | | | |
| 4835130 | EJH CABINETS & CONSTRUCTION, INC | Redacted | | | | | | | |
| 4777610 | EJIGU, MERRON | Redacted | | | | | | | |
| 4775054 | EJIKEME, IFEOMA | Redacted | | | | | | | |
| 4765033 | EJINDU, NNEKA | Redacted | | | | | | | |
| 4328504 | EJIOFOR, FAUSTINA | Redacted | | | | | | | |
| 4594710 | EJIOGU, JESSIE | Redacted | | | | | | | |
| 4208821 | EJIWALE, ERICA | Redacted | | | | | | | |
| 4804589 | EJS SUNGLASSES LLC | DBA EJS SUNGLASSES | 4504 VALLEY VIEW ROAD | | | EDINA | MN | 55424 | |
| 4190666 | EJTEHADI, AYDA | Redacted | | | | | | | |
| 4302987 | EJUPOVIC, JASMINA | Redacted | | | | | | | |
| 4815205 | EK CONST - ED KILER | Redacted | | | | | | | |
| 4798067 | EK ONKAR GROUP | 10301 DEMOCRACY LN STE 203 | | | | FAIRFAX | VA | 22030-2545 | |
| 4223450 | EK, BRIANNA L | Redacted | | | | | | | |
| 4164857 | EK, GEORGE | Redacted | | | | | | | |
| 4862085 | EKAHAU INC | 1851 ALEXANDER BELL DR STE 105 | | | | RESTON | VA | 20191 | |
| 4477473 | EKAMBARAM, VINOD KAUSHIK | Redacted | | | | | | | |
| 4835131 | EKBLOM, CARL | Redacted | | | | | | | |
| 4324861 | EKDAHL, ANTONIA | Redacted | | | | | | | |
| 4766387 | EKDAHL, NANCY | Redacted | | | | | | | |
| 4875265 | EKE TEKSTIL KONF TUR SAN TIC AS | DILAVER YARDIM | ORGANIZE SANAYI BOLGES | SERVERGAZI CADDESI NO 5 | | DENIZLI | | 20065 | TURKEY |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740380 | EKE, CHIDUMGA E | Redacted | | | | | | | |
| 4312343 | EKE, CHINO K | Redacted | | | | | | | |
| 4471341 | EKE, CHRISTIAN | Redacted | | | | | | | |
| 4532122 | EKE, ELSIE | Redacted | | | | | | | |
| 4173194 | EKE, EMMANUEL U | Redacted | | | | | | | |
| 4337674 | EKEBERG, MELINDA | Redacted | | | | | | | |
| 4342698 | EKEBERG, SHERRY | Redacted | | | | | | | |
| 4687969 | EKECHUKWU, JOB | Redacted | | | | | | | |
| 4737481 | EKEH, CHINYERE | Redacted | | | | | | | |
| 4591075 | EKEH, FRANCISCA | Redacted | | | | | | | |
| 4573890 | EKEH, MALCOLM | Redacted | | | | | | | |
| 4579731 | EKEIBE, IFEOMA | Redacted | | | | | | | |
| 4635642 | EKEN, PATSY | Redacted | | | | | | | |
| 4565787 | EKENBARGER, TYLER | Redacted | | | | | | | |
| 4479487 | EKENSTIERNA, KODY | Redacted | | | | | | | |
| 4487283 | EKENSTIERNA, RONI | Redacted | | | | | | | |
| 4232969 | EKES, MICHELLE | Redacted | | | | | | | |
| 4293853 | EKEY, DAVID S | Redacted | | | | | | | |
| 4459738 | EKEY, JAMIE | Redacted | | | | | | | |
| 4646718 | EKEYA, CHARLES I | Redacted | | | | | | | |
| 4594134 | EKEZIE, BEATRICE | Redacted | | | | | | | |
| 4586954 | EKEZIE, CELESTINA | Redacted | | | | | | | |
| 4287850 | EKHART, JAMIE L | Redacted | | | | | | | |
| 4294100 | EKHOFF, MARSTON Q | Redacted | | | | | | | |
| 4613938 | EKHOLDT, JAMES | Redacted | | | | | | | |
| 4690100 | EKHOLM, JAMES | Redacted | | | | | | | |
| 4643500 | EKIKO, JOHN | Redacted | | | | | | | |
| 4331075 | EKINCI, AMINE B | Redacted | | | | | | | |
| 4139256 | EKKA INTERNATIONAL CO LTD DBA JOYWARE, INC | Redacted | | | | | | | |
| 4353560 | EKKEL, MARK R | Redacted | | | | | | | |
| 4178947 | EKKELBOOM, BRENDA N | Redacted | | | | | | | |
| 4407407 | EKKERS, ALBERT L | Redacted | | | | | | | |
| 4399071 | EKLADIOUS, HANAA | Redacted | | | | | | | |
| 4398742 | EKLADIOUS, MILAD | Redacted | | | | | | | |
| 4371759 | EKLEBERRY, JACOB A | Redacted | | | | | | | |
| 4805283 | EKLIND TOOL COMPANY | DEPARTMENT 20-1008 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| 4846650 | EKLOU HIHEGLO | 75 WHITE ST | | | | Manchester | CT | 06042 | |
| 4810959 | EKLUND REFRIGERATION LLC | 343 W SANTA CRUZ DR | | | | TEMPE | AZ | 85282 | |
| 4507164 | EKLUND, ALFRED N | Redacted | | | | | | | |
| 4725357 | EKLUND, AUDREY | Redacted | | | | | | | |
| 4622212 | EKLUND, BONNIE | Redacted | | | | | | | |
| 4786719 | Eklund, Bruce & Sharon | Redacted | | | | | | | |
| 4166911 | EKLUND, DEBRA A | Redacted | | | | | | | |
| 4559427 | EKLUND, JAMES | Redacted | | | | | | | |
| 4184203 | EKLUND, JOHN P | Redacted | | | | | | | |
| 4301909 | EKLUND, JULIE M | Redacted | | | | | | | |
| 4643670 | EKLUND, LINDA | Redacted | | | | | | | |
| 4355602 | EKLUND, RYLEE M | Redacted | | | | | | | |
| 4869360 | EKO BRANDS LLC | 6029 238TH ST SE SUITE 130 | | | | WOODINVILLE | WA | 98072 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799766 | EKO BRANDS LLC | 6029 238TH ST STE 130 | | | | WOODINVILLE | WA | 98072 | |
| 4681585 | EKO, VIRGINIA | Redacted | | | | | | | |
| 4515810 | EKO-ISENALUMHE, AIMHAGBON J | Redacted | | | | | | | |
| 4427595 | EKOW ENTSUAH, PETER | Redacted | | | | | | | |
| 4795721 | EKP INC | DBA NEW TECH JUNKIES | 2006 ARCADIA RD | | | HOLIDAY | FL | 34690 | |
| 4257981 | EKPAGHA, OGHENEKEVWE | Redacted | | | | | | | |
| 4763740 | EKPEMOGU, ALPHONSUS | Redacted | | | | | | | |
| 4163149 | EKPENYONG, SHAYLA-PEARL O | Redacted | | | | | | | |
| 4640616 | EKPETE, ALEX | Redacted | | | | | | | |
| 4363511 | EKSE, JONAS | Redacted | | | | | | | |
| 5789093 | EKSEN | Tavsanli Mahallesi, Kömürcoglu Cd. No: 16, Komürcüoglu Cd., | | | | Gebze | KOCAELI | 41400 | Turkey |
| 4679007 | EKSTEEN, HENDRIK | Redacted | | | | | | | |
| 4550896 | EKSTEN, MAYA IRENE | Redacted | | | | | | | |
| 4627431 | EKSTEN, TERRY | Redacted | | | | | | | |
| 5605171 | EKSTROM VERONICA | 19 HEARTSHONE | | | | READING | MA | 01867 | |
| 4367224 | EKSTROM, BARBARA | Redacted | | | | | | | |
| 4434746 | EKSTROM, NANCY J | Redacted | | | | | | | |
| 4732262 | EKSTROM, PATRICE | Redacted | | | | | | | |
| 4748576 | EKUNADE, VICTORIA | Redacted | | | | | | | |
| 4658353 | EKUNDAYO, ESSIE | Redacted | | | | | | | |
| 4337790 | EKUNSEITAN, BISOLA | Redacted | | | | | | | |
| 4430206 | EKURE, EFEOGHENE J | Redacted | | | | | | | |
| 4432928 | EKURE, UVIEOGHENE E | Redacted | | | | | | | |
| 4524560 | EKWALL, KAYLEIGH A | Redacted | | | | | | | |
| 4701560 | EKWEBELEM, JOY | Redacted | | | | | | | |
| 4526694 | EKWELUM, ANNY A | Redacted | | | | | | | |
| 4339500 | EKWEN, ALICE | Redacted | | | | | | | |
| 4518759 | EKWERE, IME | Redacted | | | | | | | |
| 4641627 | EKWERE, JOSEPH | Redacted | | | | | | | |
| 4725334 | EKWO, DEBORAH | Redacted | | | | | | | |
| 4396468 | EKWOFIA, ONORIODE | Redacted | | | | | | | |
| 4644702 | EKWUE, SANDRA | Redacted | | | | | | | |
| 4406675 | EKWUNIFE, DANIEL | Redacted | | | | | | | |
| 4335452 | EL AISSOUD, RIM | Redacted | | | | | | | |
| 4628545 | EL ALEJ, LATIFA | Redacted | | | | | | | |
| 4560231 | EL ASSIMI, NIEMAT | Redacted | | | | | | | |
| 4864686 | EL AUTOBUS INC | 2750 NW 3RD AVE STE 8 | | | | MIAMI | FL | 33127 | |
| 4815206 | EL AZTECA | Redacted | | | | | | | |
| 4796850 | EL BACHIR ABBA | DBA MORGAN COSMETICS | 702 N L STREET SUITE 5 | | | TACOMA | WA | 98403 | |
| 4613392 | EL BAYOUMI, EZZAT | Redacted | | | | | | | |
| 4274703 | EL BEDDAD, MOHCINE | Redacted | | | | | | | |
| 4389765 | EL BERRAD, AHMED | Redacted | | | | | | | |
| 4593171 | EL BEY, MAKIN I | Redacted | | | | | | | |
| 4885959 | EL CACTUS PERIODICO SEMANAL | RICARDO PEREZ ANGEL | 100 E 4TH ST PMB 13008 | | | CALEXICO | CA | 92231 | |
| 4889350 | EL CAMPO LEADER NEWS | WHARTON COUNTY NEWSPAPERS INC | P O BOX 1180 | | | EL CAMPO | TX | 77437 | |
| 4778567 | El Centro City Hall | Attn: Elizabeth Martyn, City Attorney | 1275 W. Main Street | | | El Centro | CA | 92243 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857501 | El Centro Mall, Ltd | 70 NE Loop 410, Suite 185 | | | | San Antonio | TX | 78216 | |
| 5829116 | El Centro Mall, LTD | Anissa C. Hudy, J.D., PLLC | PO Box 249 | | | New Baltimore | MI | 48047 | |
| 5829116 | El Centro Mall, LTD | Kelley Drye & Warren LLP | Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4808830 | EL CENTRO MALL, LTD. | C/O SPIGEL PROPERTIES, INC. | 70 NE LOOP 410, SUITE 185 | | | SAN ANTONIO | TX | 78216 | |
| 5804428 | EL CENTRO MALL, LTD. | IMPERIAL VALLEY MALL | 3451 SOUTH DOGWOOD AVE | | | EL CENTRO | CA | 92243 | |
| 4800913 | El CHASQUI USA COMPANY | 9761 SW 9TH CT | | | | PEMBROKE PINES | FL | 33025 | |
| 4876460 | EL DIA INC | GFR MEDIA LLC | PO BOX 71445 | | | SAN JUAN | PR | 00936 | |
| 4883892 | EL DIARIO | PASO DEL NORTE PUBLISHING INC | 1801 TEXAS AVE | | | EL PASO | TX | 79901 | |
| 5830477 | EL DIARIO - EL PASO EDITION | ATTN: DAVID JAUREGUI | 1801 TEXAS AVENUE | | | EL PASO | TX | 79901 | |
| 4782564 | EL DORADO COUNTY | 2850 FAIRLANE CT BLDG C | ENVIRONMENTAL MGMT DEPT | | | Placerville | CA | 95667 | |
| 5484157 | EL DORADO COUNTY | 360 FAIR LANE | | | | PLACERVILLE | CA | 95667-4197 | |
| 4782454 | EL DORADO COUNTY | 360 FAIR LANE | TREASURER & TAX COLLECTOR | | | Placerville | CA | 95667-4197 | |
| 4781251 | EL DORADO COUNTY | ENVIRONMENTAL MGMT DEPT | 2850 FAIRLANE CT BLDG C | | | Placerville | CA | 95667 | |
| 4781250 | EL DORADO COUNTY | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | | Placerville | CA | 95667-4197 | |
| 4779685 | El Dorado County Tax Collector | 360 Fair Lane | | | | Placerville | CA | 95667-4197 | |
| 4779686 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 | |
| 4783810 | El Dorado Irrigation District (CA) | PO Box 981270 | | | | West Sacramento | CA | 95798-1270 | |
| 4884079 | EL DORADO LOCATORS | PETER R BUTLER | 225 KENSINGTON WAY | | | SAN FRANCISCO | CA | 94127 | |
| 4879577 | EL DORADO NEWS TIMES | NEWS TIMES PUBLISHING | P O BOX 694 114 N VINE | | | EL DORADO | KS | 67042 | |
| 4878055 | EL DORADO SPRINGS SUN | KENNETH W LONG | 125 N MAIN | | | EL DORADO SPRINGS | MO | 64744 | |
| 4224248 | EL GHOBASHI, SAMAH | Redacted | | | | | | | |
| 4603073 | EL HACHEM, SOPHIE ELIAS | Redacted | | | | | | | |
| 4835132 | EL HARATI, DANIEL | Redacted | | | | | | | |
| 4554267 | EL HARRAZ, NOURA | Redacted | | | | | | | |
| 4736666 | EL IBRIK, HICHAM | Redacted | | | | | | | |
| 5830478 | EL INFORMADOR DEL VALLE | ATTN: HECTOR FELIX | 82015 HIGHWAY 111 | | | INDIO | CA | 92201 | |
| 4876818 | EL INFORMADOR DEL VALLE | HECTOR IVAN FELIX | 82015 HIGHWAY 111 | | | INDIO | CA | 92201 | |
| 4658975 | EL ITAOUI, NADA | Redacted | | | | | | | |
| 4366775 | EL KHALFI, HASNAA | Redacted | | | | | | | |
| 4630034 | EL KHALIFA, RUBY | Redacted | | | | | | | |
| 4300399 | EL KHATIB, AYA | Redacted | | | | | | | |
| 4720488 | EL KHOURY, MARC | Redacted | | | | | | | |
| 4871413 | EL LATINO AMERICAN | 8870 S WESTERN | | | | OKLAHOMA CITY | OK | 73139 | |
| 4880371 | EL LATINO NEWSPAPERS | P O BOX 120550 | | | | SAN DIEGO | CA | 92112 | |
| 4165131 | EL MASRI, HANAN | Redacted | | | | | | | |
| 4875086 | EL MILAGRO INC | DEPT 77 6994 | | | | CHICAGO | IL | 60678 | |
| 4877819 | EL MOMENTO LLC | JOSEPHINE RAEL | 2128 FREEDOM RD | | | TRINIDAD | CO | 81082 | |
| 4786990 | El Morado Del Sol Ho | 3201 N 38th St, Unit 6 | | | | Phoenix | AZ | 85018-6356 | |
| 4507877 | EL OTMANI, SALAH | Redacted | | | | | | | |
| 4890293 | El Paraiso de los Jugos | Attn: Jaime Cepero | 3825 NW 7th St. | | | Miami | FL | 33126 | |
| 5795766 | EL PARAISO DE LOS JUGOS, INC | 3825 NW 7th Street | | | | Miami | FL | 33126 | |
| 5788946 | EL PARAISO DE LOS JUGOS, INC | Attn: Jaime Cepero | 3825 NW 7th Street | | | Miami | FL | 33126 | |
| 4780773 | El Paso City Tax Assessor-Collector | 211 N Kansas | Suite 300 | | | El Paso | TX | 79901 | |
| 5787450 | EL PASO COUNTY | PO BOX 671730 | | | | DALLAS | TX | 75267 | |
| 4782801 | EL PASO COUNTY PUBLIC HEALTH | 1675 W. GARDEN OF THE GODS ROAD | SUITE 2044, ENVIRONMENTAL HEALTH DIV | | | Colorado Springs | CO | 80907 | |
| 4782449 | EL PASO COUNTY TAX ASSESSOR COLLECTOR | 301 Manny Martinez Dr | | | | El Paso | TX | 79905 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779700 | El Paso County Treasurer | 27 E Vermijo Ave | | | | Colorado Springs | CO | 80903 | |
| 4779701 | El Paso County Treasurer | PO Box 2018 | | | | Colorado Springs | CO | 80901-2018 | |
| 4783259 | El Paso Electric/650801 | PO Box 650801 | | | | Dallas | TX | 75265-0801 | |
| 4876278 | EL PASO ROOTER | GASPAR A RAMIREZ | 14949 DINO RD | | | CLINT | TX | 79836 | |
| 5830372 | EL PASO TIMES | Attn: David Watson | 300 N. Campbell Street | | | El Paso | TX | 79901 | |
| 4888493 | EL PASO TIMES INC | TEXAS NEW MEXICO NEWSPAPERS PARTNER | PO BOX 65220 | | | COLORADO SPRINGS | CO | 80962 | |
| 4784523 | El Paso Water Utilities | P.O. Box 511 | | | | El Paso | TX | 79961-0511 | |
| 4870898 | EL PERIODICO USA | 801 E FIR AVE | | | | MCALLEN | TX | 78501 | |
| 4887843 | EL POLLO LOCO | SIERRA NEVADA EPL INC | 591 E PRATER WAY | | | SPARKS | NV | 89431 | |
| 4866972 | EL POPULAR INC | 404 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4889035 | EL POPULAR INC | V F GARZA | P O BOX 328 | | | EAST CHICAGO | IN | 46312 | |
| 4864307 | EL RANCHERO FOOD PRODUCTS | 2547 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |
| 4188733 | EL RIFAI, RANIA | Redacted | | | | | | | |
| 4212907 | EL ROUMI, ALI H | Redacted | | | | | | | |
| 4513838 | EL SALAHY, AMGED A | Redacted | | | | | | | |
| 4882040 | EL SEMANARIO | P O BOX 460428 | | | | GLENDALE | CO | 80246 | |
| 4395949 | EL SEMARY, MENNA | Redacted | | | | | | | |
| 4875913 | EL SOL DE NEVEDA | FERNANDO GUTIERREZ | 207 W MOANA LN | | | RENO | NV | 89509 | |
| 4779460 | El Tigre Investment LLC | CAM Commercial Properties | 12763 War Horse Street | | | San Diego | CA | 92129 | |
| 4808622 | EL TIGRE INVESTMENT, LLC | C/O INDUSTRIAL WEST, INC. | 41865 BOARDWALK, SUITE# 106 | | | PALM DESERT | CA | 92211 | |
| 4860552 | EL TORO CARMESI LLC | 1410 BROADWAY SUITE 2903 | | | | NEW YORK | NY | 10018 | |
| 5789657 | EL TRAVEL ELECT PRIVATE LIMITED | MR. MEHBOOB SHAIKH | OFFICE NO. 206, GERA GARDENS, 7A-KOREGAON PARK RD | KOREGAON PARK, NEAR ST. MIRA'S GIRLS COLLEGE | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 5789269 | EL TRAVEL ELECT PRIVATE LIMITED | OFFICE NO. 206, GERA GARDENS, | 7A-KOREGAON PARK ROAD, KOREGAON PARK | NEAR ST. MIRA'S GIRLS COLLEGE | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 4873753 | EL VOCERO | CARIBBEAN INTL NEWS CORPORATION | PO BOX 9027515 | | | SAN JUAN | PR | 00902 | |
| 4885703 | EL VOCERO DE PUERTO RICO | PUBLI INVERSIONES DE PUERTO RICO | P O BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 4472120 | EL, GLORIA E | Redacted | | | | | | | |
| 4260234 | EL, NANYA B | Redacted | | | | | | | |
| 4263595 | EL, NINHATHOR | Redacted | | | | | | | |
| 4773309 | EL, OSHUN | Redacted | | | | | | | |
| 4226447 | EL-ABBADI, HIDAYA | Redacted | | | | | | | |
| 4347330 | ELABE, ABDIRAHMAN | Redacted | | | | | | | |
| 4465777 | EL-ABED, MARYAM | Redacted | | | | | | | |
| 4169298 | ELACIO, NATHASIA M | Redacted | | | | | | | |
| 4835133 | ELAD NATIONAL PROPERTIES | Redacted | | | | | | | |
| 4415715 | ELAD, MARILOU | Redacted | | | | | | | |
| 4428916 | ELADDIOUI, KAWTAR | Redacted | | | | | | | |
| 4845315 | ELADIO MARTINEZ | 12743 PASEO ARBOL | | | | San Antonio | TX | 78252 | |
| 4678544 | ELADJOE, ELSA | Redacted | | | | | | | |
| 4332710 | ELAHEE, SANJIDA | Redacted | | | | | | | |
| 4655042 | ELAHI, ERIC | Redacted | | | | | | | |
| 4440222 | ELAHI, MORSHIDA R | Redacted | | | | | | | |
| 4591170 | ELAHI, SADIA | Redacted | | | | | | | |
| 4736970 | ELAHI, TOWFIQ | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4244 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846670 | ELAINA BHATTACHARYYA | 22 KNIGHTSBORO RD | | | | HENDERSON | NV | 89074 | |
| 4815207 | ELAINE AND DAN PACIFIC | Redacted | | | | | | | |
| 4815208 | ELAINE BURG | Redacted | | | | | | | |
| 5605210 | ELAINE D RODGERS | 4612 14TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4852605 | ELAINE GODWIN | 106 YUCCA PL | | | | Savannah | GA | 31410 | |
| 5605225 | ELAINE HALPRIN | 2990 MARBLE CLIFF CT NONE | | | | HENDERSON | NV | 89052 | |
| 5605232 | ELAINE JONES | 6420 NW 14TH AVE | | | | OCALA | FL | 34475 | |
| 4848910 | ELAINE NEVILLE | 721 HALSEY ST | | | | Brooklyn | NY | 11233 | |
| 5605245 | ELAINE NIKULA | 2531 CLEMENTA AVE NW | | | | BUFFALO | MN | 55313 | |
| 4845509 | ELAINE NOTO | 3941 OVERLAKE DR | | | | DENTON | TX | 76210 | |
| 5605246 | ELAINE OLSEN | 641 ROYAL AVENUE | | | | MEDFORD | OR | 97504 | |
| 4853181 | ELAINE OWEN | 9703 AUSTIN DR | | | | Spring Valley | CA | 91977 | |
| 4835135 | ELAINE PROCACCI | Redacted | | | | | | | |
| 4815209 | ELAINE RANDOLPH | Redacted | | | | | | | |
| 4851046 | ELAINE SMITH | 3818 INDIAN SPRING RD | | | | Green Bay | VA | 23942 | |
| 5605273 | ELAINE UTZ | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 4815210 | ELAINE WHITE | Redacted | | | | | | | |
| 4835136 | ELAINE WORLEY | Redacted | | | | | | | |
| 4735315 | ELAISHA, CROSSLEY | Redacted | | | | | | | |
| 4575933 | ELAISHA, RENHART | Redacted | | | | | | | |
| 4297721 | ELAKKATT, SAJJU J | Redacted | | | | | | | |
| 4283122 | ELALAMY, IMAD | Redacted | | | | | | | |
| 5605292 | ELAM AGGIE | 1901 S GOYER RD APT 61 | | | | KOKOMO | IN | 46902 | |
| 4565154 | ELAM, ANTHONY E | Redacted | | | | | | | |
| 4532979 | ELAM, ASIA | Redacted | | | | | | | |
| 4726824 | ELAM, BROOKE | Redacted | | | | | | | |
| 4424310 | ELAM, CARRIE R | Redacted | | | | | | | |
| 4458676 | ELAM, CHRISTIAN E | Redacted | | | | | | | |
| 4226303 | ELAM, COURTNEY J | Redacted | | | | | | | |
| 4191445 | ELAM, DANA | Redacted | | | | | | | |
| 4732083 | ELAM, DAVID | Redacted | | | | | | | |
| 4404776 | ELAM, DEMARQIS | Redacted | | | | | | | |
| 4711908 | ELAM, FREEMAN | Redacted | | | | | | | |
| 4754963 | ELAM, JOY | Redacted | | | | | | | |
| 4375252 | ELAM, KAREY B | Redacted | | | | | | | |
| 4348721 | ELAM, KARMICA | Redacted | | | | | | | |
| 4515649 | ELAM, KERRYE L | Redacted | | | | | | | |
| 4375207 | ELAM, KRISTIN | Redacted | | | | | | | |
| 4719070 | ELAM, LEON | Redacted | | | | | | | |
| 4319399 | ELAM, MEGAN L | Redacted | | | | | | | |
| 4558212 | ELAM, MICHAEL | Redacted | | | | | | | |
| 4290102 | ELAM, MILTON P | Redacted | | | | | | | |
| 4404954 | ELAM, PAMELA | Redacted | | | | | | | |
| 4587341 | ELAM, PAT | Redacted | | | | | | | |
| 4639872 | ELAM, RUTH M | Redacted | | | | | | | |
| 4368474 | ELAM, SCOTT M | Redacted | | | | | | | |
| 4545145 | ELAM, SHANISHA S | Redacted | | | | | | | |
| 4153297 | ELAM, SHARON | Redacted | | | | | | | |
| 4274914 | ELAM, TANNER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290005 | ELAM, WYNDOL J | Redacted | | | | | | | |
| 4573368 | ELAM, ZAPORA | Redacted | | | | | | | |
| 5605307 | ELAMIN MUBARAK | 16902 NE 16TH PL | | | | BELLEVUE | WA | 98008 | |
| 4396095 | EL-AMIN, ABDUL | Redacted | | | | | | | |
| 4266125 | ELAMIN, ALMISHA | Redacted | | | | | | | |
| 4259744 | ELAMIN, DAVID | Redacted | | | | | | | |
| 4603165 | EL-AMIN, KENYA | Redacted | | | | | | | |
| 4477775 | ELAMIN, NADIA A | Redacted | | | | | | | |
| 4787210 | Elamon, Sandra | Redacted | | | | | | | |
| 4760225 | ELAMPARO, RAYMUNDO | Redacted | | | | | | | |
| 4864695 | ELAN POLO INC | 2765 MOMENTUM PL PO BOX 232765 | | | | CHICAGO | IL | 60689 | |
| 4807033 | ELAND APPAREL LTD | MR SONG | 16/2B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA S/R SINGSANDRA HOSUR | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 4129768 | E-Land Apparel Ltd | #16/2B Sri Vinayaka Industrial Estate | Singasandra | Near Dakshin Honda Showroom | Hosur Road | Bangalore | | 560068 | India |
| 4126388 | E-Land Apparel Ltd | #16/2B, Sri Vinayaka Industrial Estate | Singasandra, Near Dakshin Honda Showroom | Hosur Road | | Bangalore | KA | 560 068 | India |
| 4126376 | E-Land Apparel Ltd | #16/2B, Sri Vinayaka Industrial Estate | Singasandra, Near Dakshin Honda Showroom | Hosur Road | | Bangalore | | 560 068 | India |
| 4607829 | ELAND, CHRISTINE | Redacted | | | | | | | |
| 4740681 | ELANGOVAN, LOGAN | Redacted | | | | | | | |
| 4293285 | ELANGOVAN, MANIKANDAN | Redacted | | | | | | | |
| 4700426 | ELARDO, SANDRA L | Redacted | | | | | | | |
| 4442572 | ELARMO, VICTORINO | Redacted | | | | | | | |
| 4362784 | ELARTON, MICHAEL | Redacted | | | | | | | |
| 4284257 | ELASAWI, MOHAMED F | Redacted | | | | | | | |
| 4835137 | ELASFOURI, HASSAN | Redacted | | | | | | | |
| 4689138 | ELASSAL, ELAINE | Redacted | | | | | | | |
| 4678267 | ELASSAR, SAMIRA A | Redacted | | | | | | | |
| 4334563 | ELAT ASSOUA, PATRICK JUSTIN | Redacted | | | | | | | |
| 4805425 | ELAT PROPERTIES | DBA CRANBERRY MALL | 6945 US RTE 322 P O BOX 609 | | | CRANBERRY | PA | 16319 | |
| 4855024 | ELAT PROPERTIES | ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN:  RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD SUITE 500 | LOS ANGELES | CA | 90015 | |
| 4854868 | ELAT PROPERTIES | NORTH VEGAS LLC (83% INTEREST) & 477 COMPTON LLC (17% INTEREST) | C/O ELAT PROPERTIES INC D/B/A NORTH LAS VEGAS | 1300 WEST OLYMPIC BLVD. | SUITE 500 | LOS ANGELES | CA | 90015 | |
| 4779316 | ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN:  RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD  SUITE 500 | | LOS ANGELES | CA | 90015 | |
| 4303326 | ELATAWNEH, AREEJ | Redacted | | | | | | | |
| 4471338 | ELATTRACHE, NADA | Redacted | | | | | | | |
| 4188840 | ELAURI, OMAR | Redacted | | | | | | | |
| 4643696 | ELAVET, GLORIA | Redacted | | | | | | | |
| 4886626 | ELAVON INC | SDS 12 2895 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4173226 | ELAWADY, NAIRA | Redacted | | | | | | | |
| 4835138 | ELAWRENCEDESIGN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4246 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268441 | ELAYDA, KRISTINE FAYE | Redacted | | | | | | | |
| 4270806 | ELAYDO, HAZEL Q | Redacted | | | | | | | |
| 5605323 | ELAYNE HILL | 1912 N MACEDONIA AVE | | | | MUNCIE | IN | 47303 | |
| 5605324 | ELAYNE WEICHSELBAUM | 5029 BEACON HILL RD | | | | MINNETONKA | MN | 55345 | |
| 4766287 | ELAYYAN, ADNAN | Redacted | | | | | | | |
| 4610113 | ELAZAR, MIRA | Redacted | | | | | | | |
| 4408249 | ELAZM, IBRAHIM D | Redacted | | | | | | | |
| 5605335 | ELBA RENTAS | HC 3 BOX 11381 | | | | JUANA DIAZ | PR | 00795 | |
| 4518781 | ELBACHIRI, OMAIMA | Redacted | | | | | | | |
| 4197883 | EL-BADRY, ALI | Redacted | | | | | | | |
| 4623279 | EL-BADRY, SUSAN | Redacted | | | | | | | |
| 4458701 | ELBANA, MOHAMED M | Redacted | | | | | | | |
| 4656949 | ELBANCOL, ANGELITA | Redacted | | | | | | | |
| 4247342 | ELBASHIR, IM I | Redacted | | | | | | | |
| 4359996 | ELBAZ, HOSAM A | Redacted | | | | | | | |
| 4474097 | ELBEHIRY, YOUSEEF | Redacted | | | | | | | |
| 4733712 | ELBEKAI, GEORGES | Redacted | | | | | | | |
| 4601085 | ELBEN, RICHARD | Redacted | | | | | | | |
| 4453943 | ELBERFELD, LISA | Redacted | | | | | | | |
| 4835139 | ELBERG, MIKHAIL & LARISA | Redacted | | | | | | | |
| 4345479 | ELBERI, SALWAN S | Redacted | | | | | | | |
| 4699127 | ELBERS, CARL | Redacted | | | | | | | |
| 4635648 | ELBERSON, DIANA | Redacted | | | | | | | |
| 4815211 | ELBERT & LESLIE BRESSIE | Redacted | | | | | | | |
| 5605338 | ELBERT EMOTO | 95-1043 ALAOKI ST | | | | MILILANI | HI | 96789 | |
| 4788888 | Elbert, Dennis | Redacted | | | | | | | |
| 4279022 | ELBERT, DIANA M | Redacted | | | | | | | |
| 4736132 | ELBERT, EULALIAH E | Redacted | | | | | | | |
| 4733322 | ELBERT, FREDRICK | Redacted | | | | | | | |
| 4682521 | ELBERT, GEORGE | Redacted | | | | | | | |
| 4463579 | ELBERT, KATLYN | Redacted | | | | | | | |
| 4276173 | ELBERT, KYLE C | Redacted | | | | | | | |
| 4588764 | ELBERT, MARLOW E | Redacted | | | | | | | |
| 4459019 | ELBERT, OLIVIA | Redacted | | | | | | | |
| 4464410 | ELBERT, SONDRA | Redacted | | | | | | | |
| 4305808 | ELBERT, WESTON B | Redacted | | | | | | | |
| 4310307 | ELBERT-GENTRY, TEIA D | Redacted | | | | | | | |
| 4245198 | ELBERY, CHARLES | Redacted | | | | | | | |
| 4642365 | ELBITASH, ABDELFATTAH | Redacted | | | | | | | |
| 4317448 | ELBLE, AUSTIN M | Redacted | | | | | | | |
| 4409850 | ELBLE, MICHAEL | Redacted | | | | | | | |
| 4567699 | ELBON, ANNABELLE W | Redacted | | | | | | | |
| 4646349 | ELBORHAMY, AHMED | Redacted | | | | | | | |
| 4597032 | ELBORNO, HUSSAM | Redacted | | | | | | | |
| 4589731 | ELBOURN, WAYNE | Redacted | | | | | | | |
| 4695394 | ELBOURNE, PATRICIA | Redacted | | | | | | | |
| 4685331 | ELBRADER, JAMES | Redacted | | | | | | | |
| 4612400 | ELBRECHT, RUDOLF | Redacted | | | | | | | |
| 4324766 | ELBROW, THOMAS K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231435 | ELCEUS, ANTOINE | Redacted | | | | | | | |
| 4815212 | EL-CHARIF,RAMI | Redacted | | | | | | | |
| 4447066 | ELCHERT, BRIAN | Redacted | | | | | | | |
| 4484406 | ELCHERT, LISA L | Redacted | | | | | | | |
| 5795767 | ELCO LABORATORIES DIV CHGO AEROSOL | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 5792132 | ELCO LABORATORIES DIV CHGO AEROSOL | 2450 Horner Ave | | | | University Park | IL | 60484 | |
| 4873633 | ELCO LABORATORIES DIV CHGO AEROSOL | CA ACQUISITIONS LLC | 1300 E NORTH STREET | | | COAL CITY | IL | 60416 | |
| 4835140 | ELCOCK, BILL & SUSAN | Redacted | | | | | | | |
| 4444272 | ELCOCK, BRIANNA A | Redacted | | | | | | | |
| 4697077 | ELCOCK, EDNA | Redacted | | | | | | | |
| 4562870 | ELCOCK, OLIVER | Redacted | | | | | | | |
| 4491009 | ELDA, LOUISE A | Redacted | | | | | | | |
| 4396872 | ELDABAGH, NOOR | Redacted | | | | | | | |
| 4488529 | ELDAKKAK, SARAH | Redacted | | | | | | | |
| 4392203 | ELDANI, MAHA | Redacted | | | | | | | |
| 4394995 | ELDASHER, MOHAMED I | Redacted | | | | | | | |
| 4334646 | ELDEAN, SAM | Redacted | | | | | | | |
| 4338841 | EL-DEMERDASH, SALWA M | Redacted | | | | | | | |
| 4684743 | ELDEMIRE, JERNEKIA | Redacted | | | | | | | |
| 4845909 | ELDEN NINEMIRE | 6944 KIOWA DR | | | | Ozawkie | KS | 66070 | |
| 4269731 | ELDEN, DAVEY | Redacted | | | | | | | |
| 5403071 | ELDER SARA E | 1900 S WASHINGTON AVE | | | | PARK RIDGE | IL | 60068 | |
| 4815213 | ELDER VILLAGE DEVELOPMENT | Redacted | | | | | | | |
| 4765456 | ELDER, ADRIENNE | Redacted | | | | | | | |
| 4519231 | ELDER, AUDRA L | Redacted | | | | | | | |
| 4472307 | ELDER, BETH | Redacted | | | | | | | |
| 4613977 | ELDER, BILLY | Redacted | | | | | | | |
| 4724859 | ELDER, BOB | Redacted | | | | | | | |
| 4551551 | ELDER, BRITTANY N | Redacted | | | | | | | |
| 4541709 | ELDER, CAREY | Redacted | | | | | | | |
| 4222134 | ELDER, CATRINA | Redacted | | | | | | | |
| 4826597 | ELDER, CELUTA | Redacted | | | | | | | |
| 4319297 | ELDER, CHRISTOPHER J | Redacted | | | | | | | |
| 4391445 | ELDER, CURTIS R | Redacted | | | | | | | |
| 4658637 | ELDER, DARRELL | Redacted | | | | | | | |
| 4184330 | ELDER, DAVID | Redacted | | | | | | | |
| 4232597 | ELDER, DEANA | Redacted | | | | | | | |
| 4815214 | ELDER, DESMOND & ALISON | Redacted | | | | | | | |
| 4595494 | ELDER, DOROTHY | Redacted | | | | | | | |
| 4473488 | ELDER, DOUGLAS A | Redacted | | | | | | | |
| 4673622 | ELDER, DWAYNE E | Redacted | | | | | | | |
| 4654989 | ELDER, EARL | Redacted | | | | | | | |
| 4642659 | ELDER, EDDIE T | Redacted | | | | | | | |
| 4490114 | ELDER, EMILY D | Redacted | | | | | | | |
| 4766446 | ELDER, EVELYN | Redacted | | | | | | | |
| 4695630 | ELDER, FALLIGAN | Redacted | | | | | | | |
| 4386569 | ELDER, GENNAVIVE J | Redacted | | | | | | | |
| 4244108 | ELDER, GEORGE E | Redacted | | | | | | | |
| 4815215 | ELDER, HILLARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465916 | ELDER, JACOB | Redacted | | | | | | | |
| 4427930 | ELDER, JALEN A | Redacted | | | | | | | |
| 4642917 | ELDER, JAMES | Redacted | | | | | | | |
| 4529563 | ELDER, JASMINE | Redacted | | | | | | | |
| 4570829 | ELDER, JENNIE L | Redacted | | | | | | | |
| 4604562 | ELDER, JENNY | Redacted | | | | | | | |
| 4826598 | ELDER, JILL | Redacted | | | | | | | |
| 4788060 | Elder, Joe | Redacted | | | | | | | |
| 4788061 | Elder, Joe | Redacted | | | | | | | |
| 4738361 | ELDER, JOHNNY | Redacted | | | | | | | |
| 4716721 | ELDER, JOYCE | Redacted | | | | | | | |
| 4492368 | ELDER, KATIE | Redacted | | | | | | | |
| 4583266 | ELDER, KENNETH P | Redacted | | | | | | | |
| 4309136 | ELDER, KEVIN | Redacted | | | | | | | |
| 4554536 | ELDER, KRISTEN H | Redacted | | | | | | | |
| 4855766 | Elder, Kristen H. | Redacted | | | | | | | |
| 4348667 | ELDER, MARIA I | Redacted | | | | | | | |
| 4835141 | ELDER, MARILYN AND ANDY | Redacted | | | | | | | |
| 4201193 | ELDER, MARK | Redacted | | | | | | | |
| 4686976 | ELDER, MARY | Redacted | | | | | | | |
| 4685987 | ELDER, MELISSA | Redacted | | | | | | | |
| 4371628 | ELDER, MICHAEL C | Redacted | | | | | | | |
| 4239985 | ELDER, MICHAEL D | Redacted | | | | | | | |
| 4216161 | ELDER, MICHAELA | Redacted | | | | | | | |
| 4301077 | ELDER, NARREA C | Redacted | | | | | | | |
| 4597748 | ELDER, PAM | Redacted | | | | | | | |
| 4537555 | ELDER, QUELLA | Redacted | | | | | | | |
| 4587911 | ELDER, SANDRA | Redacted | | | | | | | |
| 4855558 | Elder, Sara E. | Redacted | | | | | | | |
| 4578140 | ELDER, SHELIA | Redacted | | | | | | | |
| 4755342 | ELDER, SUSAN | Redacted | | | | | | | |
| 4681387 | ELDER, SUSAN | Redacted | | | | | | | |
| 4648601 | ELDER, TAMARA | Redacted | | | | | | | |
| 4706653 | ELDER, TERRANCE | Redacted | | | | | | | |
| 4382634 | ELDER, TRINA M | Redacted | | | | | | | |
| 4267022 | ELDER, VICTORIA | Redacted | | | | | | | |
| 4563950 | ELDER, WILLIAM E | Redacted | | | | | | | |
| 4386568 | ELDER, WILLIAM O | Redacted | | | | | | | |
| 4570742 | ELDERBAUM, ANDREW | Redacted | | | | | | | |
| 4553742 | ELDERING, RACHEL | Redacted | | | | | | | |
| 4346785 | ELDERKIN, ALFREDA | Redacted | | | | | | | |
| 4296576 | ELDERKIN, DAVE J | Redacted | | | | | | | |
| 4160721 | ELDERKIN, ERIC J | Redacted | | | | | | | |
| 4486678 | ELDERKIN, TIMOTHY | Redacted | | | | | | | |
| 4481821 | ELDERKIN, VINCENT | Redacted | | | | | | | |
| 4289620 | ELDERS JR, RICKY | Redacted | | | | | | | |
| 4477768 | ELDERS, COURTNEY | Redacted | | | | | | | |
| 4227420 | ELDERS, JERRALYNN | Redacted | | | | | | | |
| 4480410 | ELDERS, MAKAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4249 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280544 | ELDERSON, RYAN | Redacted | | | | | | | |
| 4869187 | ELDON W GOTTSCHALK AND ASSOCS INC | 5942 EDINGER STE 113 PMB 1314 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4884889 | ELDORADO ARTESIAN SPRING INC | PO BOX 445 | | | | ELDORADO SPRINGS | CO | 80025 | |
| 4826599 | ELDRED CONSTRUCTION | Redacted | | | | | | | |
| 5792133 | ELDRED EQUIPMENT SERVICE & SUPPLY | 550 STATE ROAD 55 | | | | ELDRED | NY | 12732 | |
| 5795769 | ELDRED EQUIPMENT SERVICE & SUPPLY | 550 State Road 55 | | | | Eldred | NY | 12732 | |
| 4875647 | ELDRED EQUIPMENT SERVICE & SUPPLY | ELDRED POWER EQUIPMENT & AUTO PARTS | 550 ROUTE 55 | | | ELDRED | NY | 12732 | |
| 4563424 | ELDRED JR, RODNEY R | Redacted | | | | | | | |
| 4762986 | ELDRED, ARTHUR | Redacted | | | | | | | |
| 4493435 | ELDRED, CHRISTOPHER | Redacted | | | | | | | |
| 4471587 | ELDRED, DALE | Redacted | | | | | | | |
| 4737034 | ELDRED, DAVID | Redacted | | | | | | | |
| 4256550 | ELDRED, ELISABETH | Redacted | | | | | | | |
| 4572211 | ELDRED, JUSTUS | Redacted | | | | | | | |
| 4386396 | ELDRED, KATHLEEN B | Redacted | | | | | | | |
| 4237131 | ELDREDGE JR, JAMES K | Redacted | | | | | | | |
| 4277139 | ELDREDGE, ALINA M | Redacted | | | | | | | |
| 4177921 | ELDREDGE, ASHLEY D | Redacted | | | | | | | |
| 4455909 | ELDREDGE, ELEANOR L | Redacted | | | | | | | |
| 4247748 | ELDREDGE, ELIZABETH M | Redacted | | | | | | | |
| 4439532 | ELDREDGE, JEREMY | Redacted | | | | | | | |
| 4155231 | ELDREDGE, MELISSA L | Redacted | | | | | | | |
| 4333948 | ELDREDGE, TIMOTHY C | Redacted | | | | | | | |
| 4713117 | ELDREDGE, VERONICA | Redacted | | | | | | | |
| 4271686 | ELDREDGE-RUNNELS, ELROY | Redacted | | | | | | | |
| 4256275 | ELDRETH, JOHN | Redacted | | | | | | | |
| 4382525 | ELDRETH, KANSAS M | Redacted | | | | | | | |
| 4475648 | ELDRETH, LACEY | Redacted | | | | | | | |
| 5605397 | ELDRIDGE EVONDA W | 40392 FITZGEALD DR | | | | DARROW | LA | 70725 | |
| 4867772 | ELDRIDGE LAWN SERVICES INC | 4682 WEST 100 NORTH | | | | PERU | IN | 46970 | |
| 4815216 | ELDRIDGE WOODWORKS | Redacted | | | | | | | |
| 4762489 | ELDRIDGE, ADA | Redacted | | | | | | | |
| 4176342 | ELDRIDGE, ALASHIA T | Redacted | | | | | | | |
| 4638265 | ELDRIDGE, ALFRED | Redacted | | | | | | | |
| 4368392 | ELDRIDGE, ALLISON M | Redacted | | | | | | | |
| 4320653 | ELDRIDGE, ALTHEA | Redacted | | | | | | | |
| 4560729 | ELDRIDGE, AMIRA | Redacted | | | | | | | |
| 4517597 | ELDRIDGE, ANTHONY | Redacted | | | | | | | |
| 4584379 | ELDRIDGE, BIBI | Redacted | | | | | | | |
| 4302400 | ELDRIDGE, BILL | Redacted | | | | | | | |
| 4560560 | ELDRIDGE, BRAIN | Redacted | | | | | | | |
| 4633934 | ELDRIDGE, BRIAN | Redacted | | | | | | | |
| 4512003 | ELDRIDGE, CELINA | Redacted | | | | | | | |
| 4531842 | ELDRIDGE, CHRISTOPHER | Redacted | | | | | | | |
| 4331530 | ELDRIDGE, CHRISTOPHER L | Redacted | | | | | | | |
| 4179617 | ELDRIDGE, CINDY B | Redacted | | | | | | | |
| 4510962 | ELDRIDGE, CODY E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460089 | ELDRIDGE, CRYSTAL | Redacted | | | | | | | |
| 4729680 | ELDRIDGE, DANA | Redacted | | | | | | | |
| 4518118 | ELDRIDGE, DIANNA S | Redacted | | | | | | | |
| 4437974 | ELDRIDGE, HAYLEY A | Redacted | | | | | | | |
| 4362989 | ELDRIDGE, JACINTA | Redacted | | | | | | | |
| 4523241 | ELDRIDGE, JAMES D | Redacted | | | | | | | |
| 4326070 | ELDRIDGE, JONATHAN | Redacted | | | | | | | |
| 4572175 | ELDRIDGE, JOSEPH | Redacted | | | | | | | |
| 4217627 | ELDRIDGE, KATE | Redacted | | | | | | | |
| 4305103 | ELDRIDGE, KATELYN R | Redacted | | | | | | | |
| 4792674 | Eldridge, Leslie | Redacted | | | | | | | |
| 4792675 | Eldridge, Leslie | Redacted | | | | | | | |
| 4540886 | ELDRIDGE, LINDA L | Redacted | | | | | | | |
| 4245824 | ELDRIDGE, MARK E | Redacted | | | | | | | |
| 4588506 | ELDRIDGE, MICHAEL | Redacted | | | | | | | |
| 4811726 | ELDRIDGE, MIKE & MARGARET | Redacted | | | | | | | |
| 4756556 | ELDRIDGE, MILDRED | Redacted | | | | | | | |
| 4519815 | ELDRIDGE, MOLLY E | Redacted | | | | | | | |
| 4305856 | ELDRIDGE, MORGAN | Redacted | | | | | | | |
| 4815217 | ELDRIDGE, OLIVER | Redacted | | | | | | | |
| 4251600 | ELDRIDGE, PRISCILLA A | Redacted | | | | | | | |
| 4592013 | ELDRIDGE, RAYMOND | Redacted | | | | | | | |
| 4546510 | ELDRIDGE, SAMUEL | Redacted | | | | | | | |
| 4650986 | ELDRIDGE, SARITA | Redacted | | | | | | | |
| 4319443 | ELDRIDGE, SHEILA | Redacted | | | | | | | |
| 4525433 | ELDRIDGE, SHERI L | Redacted | | | | | | | |
| 4242410 | ELDRIDGE, STEPHANIE | Redacted | | | | | | | |
| 4573851 | ELDRIDGE, STEPHANIE R | Redacted | | | | | | | |
| 4777857 | ELDRIDGE, STEWART | Redacted | | | | | | | |
| 4462277 | ELDRIDGE, TAYLOR | Redacted | | | | | | | |
| 4746523 | ELDRIDGE, THERESA | Redacted | | | | | | | |
| 4329968 | ELDRIDGE, TREVOR A | Redacted | | | | | | | |
| 4456555 | ELDRIDGE, VICKIE V | Redacted | | | | | | | |
| 4761075 | ELDRIDGE, VIRGINIA | Redacted | | | | | | | |
| 4519852 | ELDRIDGE, WILLARD J | Redacted | | | | | | | |
| 4447512 | ELDRIDGE, WILLIAM | Redacted | | | | | | | |
| 4206042 | ELDRIGE, ALYSON M | Redacted | | | | | | | |
| 4154777 | ELEANDO, SARA S | Redacted | | | | | | | |
| 5605411 | ELEANN AH QUIN | 1434 S 1710 E | | | | PROVO | UT | 84606 | |
| 4815218 | ELEANOR COHEN | Redacted | | | | | | | |
| 4847394 | ELEANOR DREWS | 3813 LAMPL AVE | | | | Virginia Beach | VA | 23452 | |
| 5605420 | ELEANOR HARDEGRRE | 627 PONTE VEDRA BLVD A | | | | PONTE VEDRA | FL | 32082 | |
| 5605422 | ELEANOR HEUER | 3090 LEXINGTON AVE N APT | | | | SAINT PAUL | MN | 55113 | |
| 4835142 | ELEANOR LEACH | Redacted | | | | | | | |
| 5605427 | ELEANOR M OMOSOLA | 517 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 4848272 | ELEANOR PFIRRMAN | 6336 GLENCOE AVE | | | | Sarasota | FL | 34231 | |
| 4808603 | ELEANOR SADE,TRUSTEE OF SURVIVOR'S TRUST | ESTABLISHED UNDER THE PAUL & ELEANOR | SADE 1985 TRUST | P.O. BOX 378 | | ALAMO | CA | 94507 | |
| 4851972 | ELEANOR VAN IERSEL | 9611 TARA CAY CT | | | | Seminole | FL | 33776 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850433 | ELEANOR VINSON | 3827 WIND VALLEY DR | | | | Memphis | TN | 38125 | |
| 4848913 | ELEASE PERKINS | 69 TORPEDO RD | | | | Denmark | SC | 29042 | |
| 4294137 | ELEAZAR, CHERYL A | Redacted | | | | | | | |
| 5605455 | ELEAZER KENDAL | POX 1228 | | | | SOUTHHAMPTON | NY | 11969 | |
| 4423084 | ELEAZER, DEANNA F | Redacted | | | | | | | |
| 4224777 | ELEAZER, TINA L | Redacted | | | | | | | |
| 4770384 | ELEBY, ANDREW | Redacted | | | | | | | |
| 4229387 | ELEBY, BREANNA | Redacted | | | | | | | |
| 4236443 | ELEBY, CARTENIQUE | Redacted | | | | | | | |
| 4608768 | ELEBY, DOREEN | Redacted | | | | | | | |
| 4341295 | ELEBY, JOSEPH C | Redacted | | | | | | | |
| 4815219 | ELECTRA FLINK | Redacted | | | | | | | |
| 4859697 | ELECTRIC APPLIANCE PARTS CO | 125 SOUTH LEONARD STREET | | | | WATERBURY | CT | 06708 | |
| 4798449 | ELECTRIC AUCTIONS INC | DBA ELECTRIC AUCTIONS INC | 1601 N SEPULVEDA BLVD #620 | | | MANHATTAN BEACH | CA | 90266 | |
| 4866002 | ELECTRIC CITY PLUMBING LLC | 3355 15TH AVE SO | | | | GREAT FALLS | MT | 59405 | |
| 4784447 | Electric City Utilities/City of Anderson | PO Box 100146 | | | | Columbia | SC | 29202-3301 | |
| 4884094 | ELECTRIC CONSTRUCTION COMPANY | PGS CONSTRUCTION CORP | 1709 EAST SOUTH STREET | | | LONG BEACH | CA | 90805 | |
| 4878401 | ELECTRIC M D LLC | LEONARD L TORRES | 113 DERR AVE | | | CHEYENNE | WY | 82007 | |
| 4885822 | ELECTRIC PRIDE | RAY HOLMES | P O BOX 343 | | | SANTA FE | NM | 87504 | |
| 4795016 | ELECTRIC VOLTAGE | 140 N WILLAMAN DR | | | | BEVERLY HILLS | CA | 90211 | |
| 4869096 | ELECTRICAL APPLIANCE REPAIR | 5805 VALLEY BELT | | | | CLEVELAND | OH | 44131 | |
| 4859719 | ELECTRICAL CONTRACTORS INC | 1252 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | |
| 4898706 | ELECTRICAL MAINTENANCE AND TROUBLESHOOTING | LENSEY KING | 223 SWEETWATER LN | | | TRUSSVILLE | AL | 35173 | |
| 4877297 | ELECTRICAL POWER SOLUTIONS | JAMES J RAUTH JR | W209 S6876 STONECREST RD | | | MUSKEGO | WI | 53150 | |
| 4847443 | ELECTRICAL SERVICES LLC | PO BOX 276 | | | | Mankato | MN | 56002 | |
| 5790258 | ELECTRICAL SOLUTIONS | PO BOX 10948 | | | | MIDWEST CITY | OK | 73140-1948 | |
| 5790259 | ELECTRICAL SOLUTIONS OF OKLAHOMA | JIMMY D ROBERTSON, SEC-TREAS. | PO BOX 10948 | | | MIDWEST CITY | OK | 73140 | |
| 5795771 | ELECTRICAL SOLUTIONS OF OKLAHOMA | PO Box 10948 | | | | Midwest City | OK | 73140 | |
| 4860209 | ELECTRICAL VISIONS INC | 13501 BALSAM LANE NO STE 130 | | | | DAYTON | MN | 55327 | |
| 4864554 | ELECTRICIANS INC | 2688 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 4804435 | ELECTRIFIED DISCOUNTERS INC | DBA ELECTRIFIED.COM | 110 WEBB STREET | | | HAMDEN | CT | 06517 | |
| 4809731 | ELECTRIX | 517 JACOBY STREET STE 10 | | | | SAN RAFAEL | CA | 94901 | |
| 4884885 | ELECTRO KINETIC TECHNOLOGIES | PO BOX 44105 | | | | WEST ALLIS | WI | 53214 | |
| 4804587 | ELECTRO LUXE | DBA MILAN DESIGNER | 1718 M ST N W SUITE 106 | | | WASHINGTON | DC | 20036 | |
| 4879996 | ELECTRO WATCHMAN INC | ONE WEST WATER ST SUITE 110 | | | | ST PAUL | MN | 55107 | |
| 4796618 | ELECTROFLIP LLC | DBA ELECTROFLIP | 3773 HOWARD HUGHES PARKWAY | SOUTH TOWER - SUITE 500 | | LAS VEGAS | NV | 89169-0949 | |
| 4803943 | ELECTROGEMS INC | DBA ELECTROGEMS | 1837 EAST 19TH ST | | | BROOKLYN | NV | 11229 | |
| 4860072 | ELECTROLINE WHOLESALE ELECTRONICS | 1322 W 12TH ST | | | | LOS ANGELES | CA | 90015 | |
| 4809642 | ELECTROLUX | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4794438 | Electrolux | Redacted | | | | | | | |
| 4809651 | ELECTROLUX  - FRIGIDAIRE  (PG&E) | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4815220 | ELECTROLUX - AP DEPARTMENT | Redacted | | | | | | | |
| 4778931 | Electrolux (Frigidaire Company) | Attn: Alan Shaw | 703 Waterford Way, Suite 300 | | | Miami | FL | 33126 | |
| 4809626 | ELECTROLUX (FRIGIDAIRE) | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4809509 | ELECTROLUX (ICON) | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 5795772 | ELECTROLUX HOME PRODUCTS | P O BOX 1687 | | | | Orangeburg | SC | 29116 | |
| 5795773 | ELECTROLUX HOME PRODUCTS (SAS) | P O BOX 1687 | | | | Orangeburg | SC | 29116 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795774 | ELECTROLUX HOME PRODUCTS 41X | P O BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170 | |
| 4872484 | ELECTROLUX HOME PRODUCTS INC | AMERICAN YARD PRODUCTS | P O BOX 2737 | | | CAROL STREAM | IL | 60132 | |
| 4892496 | ELECTROLUX HOME PRODUCTS, INC. | C/O MCCARTER & ENGLISH, LLP | ATTN WILFRED P. CORONATO | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | |
| 4892497 | ELECTROLUX HOME PRODUCTS, INC. | C/O MCCARTER & ENGLISH, LLP | ATTN DAVID R. KOTT | FOUR GATEWAY CENTER, 100 MULBERRY STREET | PO BOX 652 | NEWARK | NJ | 07101-0652 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | ELECTROLUX MAJOR APPLIANCES, NORTH AMERICA | ATTN: SR. DIRECTOR OF COMMERCIAL FINANCE | 10200 DAVID TAYLOR DRIVE | | CHARLOTTE | NC | 28262 | |
| 4892589 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | JENNER & BLOCK LLP | ATTN: MARC B. HANKIN | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 4892589 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | |
| 5792134 | ELECTROLUX HOME PRODUCTS, INC. | RONALD E. ZAJACZKOWSKI | SENIOR VICE PRESIDENT, FINANCE & CONTROLLER | ELECTROLUX HOME PRODUCTS, INC. | 10200 DAVID TAYLOR DRIVE | CHARLOTTE | NC | 28262 | |
| 4900122 | Electrolux Home Products, Inc., individually and as successor to American Yard Products | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 4835143 | ELECTROLUX MAJOR APPLIANCES | Redacted | | | | | | | |
| 4807034 | ELECTROLUX MAJOR APPLIANCES N.A | TIMOTHY DEVINE | 250 BOBBY JONES EXPRESSWAY | | | AUGUSTA | GA | 30907 | |
| 5795775 | ELECTROLUX MAJOR APPLIANCES NA | P O BOX 1687 | | | | Orangeburg | SC | 29116 | |
| 5789514 | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA | 10200 David Taylor Drive | | | | Charlotte | NC | 28262 | |
| 5795776 | Electrolux Major Appliances North America | 250 Bobby Jones Expressway | | | | Augusta | GA | 30907 | |
| 5788787 | Electrolux Major Appliances North America | Bart Cramarossa | 250 Bobby Jones Expressway | | | Augusta | GA | 30907 | |
| 5795777 | Electrolux Major Appliances, Inc. | 10200 David Taylor | | | | Charlotte | NC | 28262 | |
| 5788814 | Electrolux Major Appliances, Inc. | Bill Lange | 10200 David Taylor | | | Charlotte | NC | 28262 | |
| 5789516 | ELECTROLUX NORTH AMERICA, INC | PAIGE ANDERSON | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 5795778 | ELECTROLUX PUERTO RICO | P O BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 4900123 | Electrolux USA, Inc., individually and successor to American Yard Products | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 4880919 | ELECTRONIC ARTS | P O BOX 200866 | | | | DALLAS | TX | 75320 | |
| 4883558 | ELECTRONIC BUSINESS PRODUCTS INC | P O BOX 926 | | | | LATHAM | NY | 12110 | |
| 4793880 | ELECTRONIC CONCEPTS | Redacted | | | | | | | |
| 4793881 | ELECTRONIC CONCEPTS | Redacted | | | | | | | |
| 4804213 | ELECTRONIC DEALZ | DBA ELECTRONICDEALZ.COM | 2487 S GILBERT RD STE 106-246 | | | GILBERT | AZ | 85295 | |
| 4800151 | ELECTRONIC EXPLOSION INC | DBA THE COOKING TOOLS | 10570 MAPLE CHASE DRIVE | | | BOCA RATON | FL | 33498 | |
| 4889001 | ELECTRONIC FUNDS TRANSFER INC | UNIVERSAL MONEY CENTERS | 15301 W 87TH ST PKWY STC 215 | | | LENEXA | KS | 66219-1426 | |
| 4864354 | ELECTRONIC HOSPITAL INC | 258 SHUNPIKE ROAD | | | | WILLISTON | VT | 05495 | |
| 4872625 | ELECTRONIC PARTS AND ACCESORIES | APARTADO 5851 | | | | CAGUAS | PR | 00726 | |
| 4890827 | Electronic Payment Systems, LLC | c/o Krob Law Office, LLC | Attn: Scotty P. Krob | 8400 E Prentice Avenue | Penthouse | Greenwood Village | CO | 80111 | |
| 4884618 | ELECTRONIC RECYCLERS INTL INC | PO BOX 2428 | | | | FRESNO | CA | 93745 | |
| 4867512 | ELECTRONIC RESOURCES INC | 444 WALAKAMILO RD UNIT 2 | | | | HONOLULU | HI | 96817 | |
| 4882716 | ELECTRONIC TRACKING SYSTEMS | P O BOX 674221 | | | | DALLAS | TX | 75267 | |
| 4803198 | ELECTRONIC WAREHOUSE OUTLET | 295 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| 4801730 | ELECTRONICS FLORIDA INC | 2742 SW SAVONA BLVD | | | | PORT SAINT LUCIE | FL | 34953 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880008 | ELECTRONICS FOR IMAGING INC | OPTITEX USA INC | PO BOX 742366 | | | LOS ANGELES | CA | 90074 | |
| 4864561 | ELECTRONICS WAREHOUSE | 2691 MAIN ST | | | | RIVERSIDE | CA | 92501 | |
| 4134430 | ElectronicsPlus LLC | 5510 Avenue N | | | | Brooklyn | NY | 11234 | |
| 4826600 | ELECTRSTATIC PAINTING ,INC | Redacted | | | | | | | |
| 4665097 | ELEDGE, JESSE K | Redacted | | | | | | | |
| 4269090 | ELEDUI, FEODORNOVA | Redacted | | | | | | | |
| 4693592 | ELEGALAM, AKUNNA | Redacted | | | | | | | |
| 4826601 | ELEGANCE CUSTOM INTERIORS | Redacted | | | | | | | |
| 4879729 | ELEGANCE FOOTWEAR CORPORATION | NO 8 IND ESTATE, DING WU VLG | DONG KENG TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 4898736 | ELEGANT COUNTERTOPS INC | NEIL SCHMITZ | 8362 TAMARACK VLG STE 119 | | | WOODBURY | MN | 55125 | |
| 4835144 | ELEGANT FLORIDA HOMES | Redacted | | | | | | | |
| 4795849 | ELEGANT FRAMES LLC | DBA ELEGANT FRAMES | 8030 PINES BLVD | | | PEMBROKE PINES | FL | 33025 | |
| 4826602 | ELEGANT GROUP AZ | Redacted | | | | | | | |
| 4869254 | ELEGANT HOME DESIGN | 60 EAST 42ND STREET | #2320 | | | NEW YORK | NY | 10165 | |
| 4806140 | ELEGANT HOME FASHION LLC | 2440 PLEASANTDALE RD SUITE 200 | | | | DORAVILLE | GA | 30340 | |
| 4826603 | ELEGANT INTEROIRS | Redacted | | | | | | | |
| 4810586 | ELEGANT KITCHEN & BATH, INC. | 1330 NEPTUNE DR.  STE 2 | | | | BOYNTON BEACH | FL | 33426 | |
| 4835145 | ELEGANT OUTDOOR KITCHENS | Redacted | | | | | | | |
| 4859934 | ELEGANT SUPREME LIMITED | 1301 BANK OF AMERICA TOWER, | 12 HARCOURT ROAD,CENTRAL | | | HONGKONG | | | HONG KONG |
| 4872831 | ELEGANT USA | AUTOMOTIVE INNOVATIONS INC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | |
| 4815221 | ELEGANT, REBECCA | Redacted | | | | | | | |
| 4738711 | ELEGONYE, ONYEDIKACHI | Redacted | | | | | | | |
| 4273623 | ELEGY, AMELIA N | Redacted | | | | | | | |
| 4226289 | ELEIAS, MERNA | Redacted | | | | | | | |
| 4443883 | ELEJALDE BETANCURT, JENNY | Redacted | | | | | | | |
| 4527307 | ELEM, CARLAS | Redacted | | | | | | | |
| 4199121 | ELEM, TYNISHA | Redacted | | | | | | | |
| 4167934 | ELEMEN, ANTOINETTE | Redacted | | | | | | | |
| 4876392 | ELEMENT | GELCO CORP | P O BOX 100363 | | | ATLANTA | GA | 30384 | |
| 4826604 | ELEMENT BUILDING COMPANY | Redacted | | | | | | | |
| 4854031 | Element Financial Corp | 655 Business Center Dr | Ste 250 | | | Horsham | PA | 19044 | |
| 4792652 | Element Fleet | 940 Ridgebrook Rd | | | | Sparks Glencoe | MD | 21152 | |
| 4811348 | ELEMENT INTERIORS | 721 VANTAGE LANE | | | | LAS VEGAS | NV | 89145 | |
| 4798853 | ELEMENTEX LLC | DBA ROKIT BOOST | 51 SHOREHAM TER | | | FAIRFIELD | CT | 06824 | |
| 4835146 | ELEMENTS CABINETRY & DESIGN | Redacted | | | | | | | |
| 4852259 | ELEMENTS HEATING AND COOLING INC | 13953 COOK CT | | | | THORNTON | CO | 80602 | |
| 4809068 | ELEMENTS IN DESIGN | ACCOUNTS RECEIVABLE | C/O MARIA VALENZUELA | PO BOX 1859 | | INDIO | CA | 92202 | |
| 4806801 | ELEMENTS INTERNATIONAL GROUP LLC | 2020 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| 4826605 | ELEMENTS OF TUCSON | Redacted | | | | | | | |
| 4759504 | ELEMIHE, UZOMAH | Redacted | | | | | | | |
| 4815222 | ELENA & BOB PLACHNO | Redacted | | | | | | | |
| 4848710 | ELENA ACOSTA | 11432 208TH ST | | | | Cambria Heights | NY | 11411 | |
| 5605469 | ELENA BRYAN | 3629 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4802437 | ELENA EVANS CHUMSKY | DBA EXPLOSIVE POTENTIAL | 4409 SW MASEFIELD ST | | | PORT ST LUCIE | FL | 34953 | |
| 4815223 | ELENA FLORES | Redacted | | | | | | | |
| 4815224 | ELENA FREEMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835147 | ELENA KRIEGEL | Redacted | | | | | | | |
| 5605484 | ELENA KUBALA | 3741 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4835148 | ELENA LOPEZ | Redacted | | | | | | | |
| 4835149 | ELENA MONTOYA | Redacted | | | | | | | |
| 4826606 | ELENA SHATTUCK | Redacted | | | | | | | |
| 5605499 | ELENA TUAMOHELOA | 33170 WILDOMAR RD | | | | WILDOMAR | CA | 92595 | |
| 4714794 | ELENDU, ESTHER | Redacted | | | | | | | |
| 4273000 | ELENEKI, GARRETT | Redacted | | | | | | | |
| 4172557 | ELENES PEREZ, MAIRA J | Redacted | | | | | | | |
| 4160675 | ELENES, ALEXANDRIA | Redacted | | | | | | | |
| 4567059 | ELENG, GEDEON F | Redacted | | | | | | | |
| 4433252 | ELEONORA, DILIA | Redacted | | | | | | | |
| 4849499 | ELEONORE KINNEY | 2969 MOUNT CLAIR RD | | | | Chester | VA | 23831 | |
| 4647668 | ELEP, CRESENCIA | Redacted | | | | | | | |
| 4557753 | ELERA, JORGE A | Redacted | | | | | | | |
| 4454612 | ELERICK, BROOKE | Redacted | | | | | | | |
| 4456352 | ELERICK, GRACE | Redacted | | | | | | | |
| 4745379 | ELERSON, JENNIFER A. | Redacted | | | | | | | |
| 5605516 | ELESHA BEMIS | 15724 90TH ST | | | | OAK PARK | MN | 56357 | |
| 4743257 | ELESHO OGUNREMI, MORENIKE | Redacted | | | | | | | |
| 4803903 | ELESOL LIMITED | DBA BEAUTYS | 644 ALMA AVE | | | PUEBLO | CO | 81004 | |
| 4569195 | ELESRAWI, SHADI | Redacted | | | | | | | |
| 4232545 | ELESTIN, MARCUS | Redacted | | | | | | | |
| 4421965 | ELETTO, DANIELLE | Redacted | | | | | | | |
| 4480416 | ELETTO, KAREN A | Redacted | | | | | | | |
| 4853207 | ELEUTERIO MORALES | 305 LOMA BLANCA ST | | | | La Joya | TX | 78560 | |
| 4801908 | ELEVACOM LLC | DBA BUY ELEVATOR PARTS THE TALKIN | 1025 GATEWAY BLVD. #303-157 | | | BOYNTON BEACH | FL | 33426 | |
| 4797255 | ELEVACOM LLC | DBA BUY ELEVATOR PARTS THE TALKIN | 123 N CONGRESS AVE #279 | | | BOYNTON BEACH | FL | 33426 | |
| 4692998 | ELEVARIO, ISAAC | Redacted | | | | | | | |
| 5790260 | ELEVATE HONG KONG HOLDINGS LIMITED | DARREN CUNLIFFE | UNIT 1901 | ARION COMMERCIAL BUILDING | 2-12 QUEENS ROAD WEST | Sheung Wan | | | HONG KONG |
| 5794022 | Elevate Hong Kong Holdings Limited | Unit 1901 | Arion Commercial Building | 2-12 Queenâ€™s Road West | | Hong Kong | | | Hong Kong |
| 5790261 | ELEVATE LIMITED | CHIEF EXECUTIVE OFFICER | UNIT 1901, ARION COMMERCIAL CENTRE | 2-12 QUEENS ROAD WEST | | SHEUNG WAN | | | HONG KONG |
| 5794023 | ELEVATE LIMITED | Unit 1901, Arion Commercial Centre | | | | Hong Kong | | | Hong Kong |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 9142 W 135th St | | Overland Park | KS | 66221 | |
| 4880323 | ELEVATING EQUIPMENT INSPECTION SVC | P O BOX 11551 | | | | ROANOKE | VA | 24022 | |
| 4815225 | ELEVATION ARCHITECTS | Redacted | | | | | | | |
| 4849020 | ELEVATION MECHANICAL | 6755 TURKEY TRACKS RD | | | | Colorado Springs | CO | 80922 | |
| 4870482 | ELEVATOR INSPECTION SERVICES CO INC | 745 MCCLINTOCK DR STE 235 | | | | BURR RIDGE | IL | 60527 | |
| 4882764 | ELEVATOR SAFETY INSPECTION SER INC | P O BOX 6866 | | | | SHERWOOD | AR | 72124 | |
| 4884663 | ELEVATOR TECHNOLOGY | PO BOX 2728 | | | | JUNCOS | PR | 00777 | |
| 4886773 | ELEVE INC | SEARS HOMETOWN STORE | 4300 23RD ST | | | COLUMBUS | NE | 68602 | |
| 4888166 | ELEVE INC | STEVE LONG | 4300 23RD STREET | | | COLUMBUS | NE | 68601 | |
| 5792135 | ELEVE INC. DBA SEARS HOMETOWN STORE | 4300 23RD ST | | | | COLUMBUS | NE | 68601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881473 | ELEVEN ELEVEN CORP | P O BOX 305 | | | | CATANO | PR | 00632 | |
| 4779317 | Eleventh Bloomington Corp. | c/o J & W Management Corp | Attn: Glenn Howarth, General Counsel | 505 Park Avenue, Suite 302 | | New York | NY | 10022 | |
| 4878221 | ELEXA CONSUMER PRODUCTS INC | LA Z BOY, LEVEL MOUNT, IBLINK | 2275 HALF DAY RD STE 160 | | | DEERFIELD | IL | 60015-1221 | |
| 4805907 | ELEXA CONSUMER PRODUCTS INC | P O BOX 2401 | | | | BEDFORD PARK | IL | 60499 | |
| 5605534 | ELEY LISA M | 237 INDIAN LAKE DR | | | | LAKE CHARLES | LA | 70607 | |
| 4400075 | ELEY, ANDRE T | Redacted | | | | | | | |
| 4608824 | ELEY, BECKY | Redacted | | | | | | | |
| 4512580 | ELEY, CEDRIC | Redacted | | | | | | | |
| 4835151 | ELEY, CINDY | Redacted | | | | | | | |
| 4722155 | ELEY, CURTIS | Redacted | | | | | | | |
| 4226986 | ELEY, FREDDIE | Redacted | | | | | | | |
| 4697292 | ELEY, HENRY E | Redacted | | | | | | | |
| 4385854 | ELEY, JACQUELINE M | Redacted | | | | | | | |
| 4350570 | ELEY, JAMAL | Redacted | | | | | | | |
| 4773560 | ELEY, KRISTAL | Redacted | | | | | | | |
| 4428479 | ELEY, MARLITA D | Redacted | | | | | | | |
| 4689268 | ELEY, PEGGIE | Redacted | | | | | | | |
| 4560867 | ELEY, SHAQUASIA | Redacted | | | | | | | |
| 4169459 | ELEY, VICKIE L | Redacted | | | | | | | |
| 4741086 | ELEY, VIESTER | Redacted | | | | | | | |
| 4494159 | ELEZAJ, ARLINDA | Redacted | | | | | | | |
| 4481479 | ELEZAJ, REZARTA | Redacted | | | | | | | |
| 4371996 | ELEZOVIC, NERMINA | Redacted | | | | | | | |
| 5792136 | ELF SACRAMENTO VENTURES LLC DBA ADDISON RANCH, LLC | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 5792137 | ELF SACRAMENTO VENTURES LLC DBA H.O. APARTMENTS, LLC | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 4443187 | ELFAHAM, ALAAELDEEN | Redacted | | | | | | | |
| 4445257 | ELFAKI, ASHRAF | Redacted | | | | | | | |
| 4189321 | ELFALAHGI, OMAR | Redacted | | | | | | | |
| 4393251 | EL-FARAMAWI, YASMIN M | Redacted | | | | | | | |
| 4720345 | ELFARRA, MUSTAFA | Redacted | | | | | | | |
| 4856240 | ELFATESI, ASMA | Redacted | | | | | | | |
| 4769960 | ELFATTA, KHALED | Redacted | | | | | | | |
| 4366215 | ELFERING, KEITH A | Redacted | | | | | | | |
| 4296403 | ELFERING, LAWRENCE | Redacted | | | | | | | |
| 4733950 | ELFIKY, SALEM | Redacted | | | | | | | |
| 4181770 | ELFIQHI, AUDREY | Redacted | | | | | | | |
| 4401899 | ELFLEIN JR, CHARLES A | Redacted | | | | | | | |
| 4407586 | ELFLEIN, BRIAN J | Redacted | | | | | | | |
| 4700136 | ELFMAN, MARY | Redacted | | | | | | | |
| 5795780 | Elford Development, Ltd. | 1220 Dublin Road | | | | Columbus | OH | 43215 | |
| 5788844 | Elford Development, Ltd. | Michael Fitzpatrick | 1220 Dublin Road | | | Columbus | OH | 43215 | |
| 4660533 | ELFOULIE, NASER | Redacted | | | | | | | |
| 4370839 | ELFRANK, GLEN A | Redacted | | | | | | | |
| 4617313 | ELFSTROM, RUSSELL | Redacted | | | | | | | |
| 4736343 | ELG, LAUREN | Redacted | | | | | | | |
| 5605547 | ELGA RIVERA | BARRIO CARMELITA BZN 8 | | | | VEGA BAJA | PR | 00693 | |
| 5605548 | ELGAL JUSTIN | 239 CANTADA WAY | | | | AMERICAN CYN | CA | 94503 | |
| 5605549 | ELGAMIL TERESA | 795 EMERSON DRIVE N E | | | | PALM BAY | FL | 32907 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602616 | ELGAZZAR, MO | Redacted | | | | | | | |
| 4875659 | ELGEE INC | ELGEE SALES & SERVICE | 316 E 4TH ST PO BOX 133 | | | HUNTINGBURG | IN | 47542 | |
| 4804609 | ELGEO CORP | DBA ELGEO | 215D RUTGERS STREET | | | MAPLEWOOD | NJ | 07040 | |
| 4138083 | eLGeo Corp. | 215 Rutgers Street | Unit D | | | Maplewood | NJ | 07040 | |
| 4242535 | ELGER, BRIANNA D | Redacted | | | | | | | |
| 4355675 | ELGERT, KAYLENE | Redacted | | | | | | | |
| 4566535 | ELGHANAI, TAHA K | Redacted | | | | | | | |
| 4684663 | ELGHARFAOUI, ISSAM | Redacted | | | | | | | |
| 4219183 | ELGHAZAL, SADIK | Redacted | | | | | | | |
| 4714516 | ELGHAZAWI, HALA | Redacted | | | | | | | |
| 4334545 | ELGHORFI, YOUSSEF | Redacted | | | | | | | |
| 4645582 | ELGHUSSEIN, ASMA | Redacted | | | | | | | |
| 4831311 | ELGIDELY, KAREN | Redacted | | | | | | | |
| 4873119 | ELGIN COURIER | BLACKLANDS PUBLICATIONS INC | 105 N MAIN PO BOX 631 | | | ELGIN | TX | 78621 | |
| 4862679 | ELGIN KEY & LOCK CO INC | 201 NORTH SPRING STREET | | | | ELGIN | IL | 60120 | |
| 5605553 | ELGIN LASHA | 4171 RUSSELL BLVD | | | | ST LOUIS | MO | 63106 | |
| 4878708 | ELGIN SWEEPING SERVICES INC | MAINTENANCE UNLIMITED INC | 1015 W PERSHING ROAD | | | CHICAGO | IL | 60609 | |
| 4371644 | ELGIN, ALEXIS N | Redacted | | | | | | | |
| 4195896 | ELGIN, ASHLEY | Redacted | | | | | | | |
| 4465108 | ELGIN, BREANNA | Redacted | | | | | | | |
| 4336852 | ELGIN, JOEL T | Redacted | | | | | | | |
| 4512511 | ELGIN, MICHAEL J | Redacted | | | | | | | |
| 4533056 | ELGIN, RONALD | Redacted | | | | | | | |
| 4611218 | ELGIN, WAYNE | Redacted | | | | | | | |
| 4340107 | ELGIN-MILLER, ZACHARY A | Redacted | | | | | | | |
| 4269125 | ELGINPWI, MERCY | Redacted | | | | | | | |
| 4693237 | ELGO, CANDIDO | Redacted | | | | | | | |
| 4680120 | ELGUERA DE RAMIREZ, ADELA A | Redacted | | | | | | | |
| 4385063 | ELGUERA, MARIANE | Redacted | | | | | | | |
| 4264275 | EL-HABRE, PAULETTE M | Redacted | | | | | | | |
| 4536824 | ELHADDAD, MOHAMED | Redacted | | | | | | | |
| 4192443 | ELHADY, ADAM | Redacted | | | | | | | |
| 4204652 | ELHAG, SAHAR | Redacted | | | | | | | |
| 4735442 | ELHAMDI, DALILA | Redacted | | | | | | | |
| 4755159 | ELHANAFY, MOHAMED | Redacted | | | | | | | |
| 4853644 | Elhardt, Phil | Redacted | | | | | | | |
| 4443502 | ELHARRAB, ELMEHDI | Redacted | | | | | | | |
| 4189184 | ELHASSAN, HANAN E | Redacted | | | | | | | |
| 4252187 | ELHASSAN, SARA | Redacted | | | | | | | |
| 4553205 | ELHASSAN, SAREA | Redacted | | | | | | | |
| 4622627 | ELHATOUM, MARIAM | Redacted | | | | | | | |
| 4386681 | ELHENICKY, MICHAEL | Redacted | | | | | | | |
| 4765348 | ELHERTANI, NABIL | Redacted | | | | | | | |
| 4253916 | EL-HILON, SHARON | Redacted | | | | | | | |
| 4524944 | ELHINDI, AMIR N | Redacted | | | | | | | |
| 4507190 | ELHOSSAINI, AYA | Redacted | | | | | | | |
| 4215422 | ELHUSSEN, ABDELMONIM E | Redacted | | | | | | | |
| 4217481 | ELHUSSEN, MOHAMED A | Redacted | | | | | | | |
| 4747327 | ELHUSSIEN, EBTISAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815226 | Eli Cohen | Redacted | | | | | | | |
| 4802015 | ELI LALOU | DBA STEPHANIE ROCKWAY | 55 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| 4851010 | ELI MARTINEZ | 15900 E 410 RD | | | | Claremore | OK | 74017 | |
| 4319712 | ELI, KATIE H | Redacted | | | | | | | |
| 4719336 | ELI, LEE | Redacted | | | | | | | |
| 4514965 | ELI, SINZINKAYO N | Redacted | | | | | | | |
| 4696352 | ELI, WILLIAM | Redacted | | | | | | | |
| 4436823 | ELIA, MARY | Redacted | | | | | | | |
| 4601239 | ELIA, MICHAEL | Redacted | | | | | | | |
| 4704068 | ELIA, RINALDO | Redacted | | | | | | | |
| 5605582 | ELIABETH COVINGTON | PO BOX 110 | | | | PORT MATILDA | PA | 16870-0110 | |
| 4568622 | ELIA-BOUSHIE, CONSTANCE MAE | Redacted | | | | | | | |
| 4244451 | ELIACIN, KEPHNIE | Redacted | | | | | | | |
| 4328479 | ELIACIN, SARAH | Redacted | | | | | | | |
| 4886920 | ELIAHU BRUCK | SEARS OPTICAL | 658 BEL AIR ROAD | | | BELAIR | MD | 21014 | |
| 4887144 | ELIAHU BRUCK OD | SEARS OPTICAL 1634 | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 4268397 | ELIAM, JULYAN | Redacted | | | | | | | |
| 4364823 | ELIAN, GILBERT | Redacted | | | | | | | |
| 4751112 | ELIAN, MIRIAM | Redacted | | | | | | | |
| 4212988 | ELIAN, RIM | Redacted | | | | | | | |
| 4835152 | ELIANA POVEDA | Redacted | | | | | | | |
| 4272367 | ELIANA, BRYLEE K | Redacted | | | | | | | |
| 4272358 | ELIANA-MONIZ, SHANTELLE K | Redacted | | | | | | | |
| 4713216 | ELIANCE, JOAN | Redacted | | | | | | | |
| 4846906 | ELIANO JOSE OLIVEIRA | 2750 MARKET ST | | | | San Francisco | CA | 94114 | |
| 4419137 | ELIANO, GARY | Redacted | | | | | | | |
| 4249484 | ELIAS BATCHELOR, DIAMELA | Redacted | | | | | | | |
| 4239135 | ELIAS BOLANOS, ELIAMNIS | Redacted | | | | | | | |
| 4835153 | ELIAS BROTHERS GROUP | Redacted | | | | | | | |
| 4835154 | ELIAS BUILDER | Redacted | | | | | | | |
| 4835155 | ELIAS CRUZ | Redacted | | | | | | | |
| 5605602 | ELIAS FACIO | 609 HIGHLAND VILLAGE | | | | MESQUITE | TX | 75149 | |
| 4184454 | ELIAS II, ROBERT A | Redacted | | | | | | | |
| 4808253 | ELIAS PROPERTIES BABYLON LLC ACH#684 | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 4854929 | ELIAS PROPERTIES BABYLON, LLC | 500 N BROADWAY | | | | JERICHO | NY | 11753 | |
| 4698571 | ELIAS RAMOS, LILIAN M | Redacted | | | | | | | |
| 4497775 | ELIAS RIVERA, GRETCHEN L | Redacted | | | | | | | |
| 4852417 | ELIAS STAUFFER | 411 SW I AVE | | | | Lawton | OK | 73501 | |
| 4241619 | ELIAS, AMANDA K | Redacted | | | | | | | |
| 4754091 | ELIAS, AMIE | Redacted | | | | | | | |
| 4731036 | ELIAS, ANNA | Redacted | | | | | | | |
| 4438043 | ELIAS, ARELIS M | Redacted | | | | | | | |
| 4705878 | ELIAS, BOBBIE | Redacted | | | | | | | |
| 4533121 | ELIAS, BRITANI | Redacted | | | | | | | |
| 4212461 | ELIAS, CAROLINA | Redacted | | | | | | | |
| 4598886 | ELIAS, CHARISTOPHER | Redacted | | | | | | | |
| 4540448 | ELIAS, CORTISHA | Redacted | | | | | | | |
| 4155030 | ELIAS, CRISTHIAN | Redacted | | | | | | | |
| 4198357 | ELIAS, CRYSTAL D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177873 | ELIAS, DANIEL | Redacted | | | | | | | |
| 4465862 | ELIAS, DAVID | Redacted | | | | | | | |
| 4231780 | ELIAS, DAVID | Redacted | | | | | | | |
| 4826607 | ELIAS, DOMINGO | Redacted | | | | | | | |
| 4815227 | ELIAS, ED | Redacted | | | | | | | |
| 4192287 | ELIAS, ELVIA Y | Redacted | | | | | | | |
| 4206085 | ELIAS, ENRIQUE A | Redacted | | | | | | | |
| 4770673 | ELIAS, HUGO L | Redacted | | | | | | | |
| 4759730 | ELIAS, JAMES | Redacted | | | | | | | |
| 4197523 | ELIAS, JOSE M | Redacted | | | | | | | |
| 4171479 | ELIAS, JULIAN | Redacted | | | | | | | |
| 4771920 | ELIAS, LETICIA | Redacted | | | | | | | |
| 4193555 | ELIAS, LINDSAY | Redacted | | | | | | | |
| 4393031 | ELIAS, MAHA | Redacted | | | | | | | |
| 4666912 | ELIAS, MARIA | Redacted | | | | | | | |
| 4158825 | ELIAS, MARISOL | Redacted | | | | | | | |
| 4596290 | ELIAS, MARTIN | Redacted | | | | | | | |
| 4404648 | ELIAS, MAXIMILIANO | Redacted | | | | | | | |
| 4468036 | ELIAS, MELISSA | Redacted | | | | | | | |
| 4464744 | ELIAS, MONICA | Redacted | | | | | | | |
| 4739186 | ELIAS, NIKOLAS | Redacted | | | | | | | |
| 4258428 | ELIAS, OMAR | Redacted | | | | | | | |
| 4722212 | ELIAS, PHILIP | Redacted | | | | | | | |
| 4826608 | ELIAS, RAUL | Redacted | | | | | | | |
| 4415517 | ELIAS, SABRINA W | Redacted | | | | | | | |
| 4230016 | ELIAS, SHONTE | Redacted | | | | | | | |
| 4174884 | ELIAS, STEPHANIE R | Redacted | | | | | | | |
| 4276153 | ELIAS, TERRI S | Redacted | | | | | | | |
| 4147468 | ELIAS, TIERRA | Redacted | | | | | | | |
| 4625666 | ELIAS, VICTOR | Redacted | | | | | | | |
| 4826609 | ELIASCRUZ ARCH | Redacted | | | | | | | |
| 4406515 | ELIASEN, ALEXANDER C | Redacted | | | | | | | |
| 4186135 | ELIAS-GALLEGOS, ELIANA T | Redacted | | | | | | | |
| 4748479 | ELIASIN, CAYPANDE | Redacted | | | | | | | |
| 4835156 | ELIASOF, BARBARA | Redacted | | | | | | | |
| 4871719 | ELIASON CORP | 9229 SHAVER RD | | | | PORTAGE | MI | 49024 | |
| 4729470 | ELIASON, BETTY | Redacted | | | | | | | |
| 4215641 | ELIASON, CLAYE E | Redacted | | | | | | | |
| 4467065 | ELIASON, JORDAN B | Redacted | | | | | | | |
| 4452023 | ELIASON, KATHLEEN G | Redacted | | | | | | | |
| 4574333 | ELIASON, LAVON L | Redacted | | | | | | | |
| 4234942 | ELIASSAINT, NELLY | Redacted | | | | | | | |
| 4239734 | ELIASSAINT, REBECCA | Redacted | | | | | | | |
| 4865085 | ELIASSEN GROUP | 30 AUDUBON ROAD | | | | WAKEFIELD | MA | 01880 | |
| 4467735 | ELIAS-SILVA, ANDREA | Redacted | | | | | | | |
| 4398826 | ELIASVAND, FARAZ | Redacted | | | | | | | |
| 4427444 | ELIBERT, ALAIN J | Redacted | | | | | | | |
| 4537066 | EL-IBRAHIM, FATIMAH M | Redacted | | | | | | | |
| 4314487 | ELIC, STEWART L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535273 | ELICERIO, ADRIAN | Redacted | | | | | | | |
| 4542947 | ELICERIO, ALEXIS | Redacted | | | | | | | |
| 5605620 | ELICIA MCCOLLUM | 8017 ALLENDALE DR | | | | LANDOVER | MD | 20785 | |
| 4674174 | ELICK, CECILIA | Redacted | | | | | | | |
| 4345715 | ELICK, MATTHEW S | Redacted | | | | | | | |
| 4611375 | ELICKER, BRENDA | Redacted | | | | | | | |
| 4809744 | ELIDA DOLDAN-SCHUJMAN | 316 SYCAMORE AVE | | | | MILL VALLEY | CA | 94941 | |
| 5605624 | ELIDA LOPEZ | 908 UDONA LANE | | | | MODESTO | CA | 95351 | |
| 5605633 | ELIDA RIVERA | 3511 15TH ST E | | | | ELLENTON | FL | 34222 | |
| 4796435 | ELIDER DESIR | DBA TRIECK | 2637 E ATLANTIC BLVD | | | POMPANO BEACH | FL | 33062 | |
| 5605636 | ELIDIA ESCOBAR | 5905 CECILIA ST | | | | BELL | CA | 90201 | |
| 4292786 | ELIDRISSI, ABDELGHANI | Redacted | | | | | | | |
| 4561439 | ELIE, ABIGAIL | Redacted | | | | | | | |
| 4562683 | ELIE, BRENDA | Redacted | | | | | | | |
| 4562167 | ELIE, DANCIA | Redacted | | | | | | | |
| 4433834 | ELIE, DJENNY | Redacted | | | | | | | |
| 4233759 | ELIE, FRANCES | Redacted | | | | | | | |
| 4322240 | ELIE, JOURNEE | Redacted | | | | | | | |
| 4214029 | ELIE, KIARA | Redacted | | | | | | | |
| 4341440 | ELIE, MANOUCHEKA | Redacted | | | | | | | |
| 4562182 | ELIE, PETER N | Redacted | | | | | | | |
| 4252603 | ELIE, WISLANDE | Redacted | | | | | | | |
| 4688590 | ELIE-LOUISSAINT, NATASHA | Redacted | | | | | | | |
| 4495569 | ELIEN, LUELLA | Redacted | | | | | | | |
| 4659486 | ELIESON, ANTONETTE | Redacted | | | | | | | |
| 4303688 | ELIFRITZ, JOY | Redacted | | | | | | | |
| 4233648 | ELIGAH, NANCY M | Redacted | | | | | | | |
| 4289675 | ELIGIO, DANIEL | Redacted | | | | | | | |
| 4201657 | ELIGIO, MAGALI E | Redacted | | | | | | | |
| 4707234 | ELIGWE, UKEME | Redacted | | | | | | | |
| 5605657 | ELIJAH ABDURASHID | 1611 ROODS CREEK RD | | | | HANCOCK | NY | 13783 | |
| 4454426 | ELIJAH JR, ARTHUR | Redacted | | | | | | | |
| 4373843 | ELIJAH JR, RICHARD | Redacted | | | | | | | |
| 4795170 | ELIJAH MBUI | DBA KEMSMART BARGAIN OUTLETS | 104 ORION PLACE | | | MARTINSBURG | WV | 25404 | |
| 4312987 | ELIJAH, JOSHSALYN G | Redacted | | | | | | | |
| 4348632 | ELIJAH, RETHA C | Redacted | | | | | | | |
| 4544427 | ELIJAH, WILLIAM | Redacted | | | | | | | |
| 4772251 | ELIJAH-FORD, RUTHIE | Redacted | | | | | | | |
| 4466143 | ELIKANA, LOKU J | Redacted | | | | | | | |
| 4513848 | ELIKER, BRENT | Redacted | | | | | | | |
| 4278404 | ELIKH, ANNA L | Redacted | | | | | | | |
| 5605674 | ELIMARIE MORALES | CALLE CLAUDIO CARRERO 299 MANI | | | | MAYAGUEZ | PR | 00682 | |
| 5605676 | ELIMARY GUZMAN | 6718 CALLE GARDENIA 664 LA VEGA | | | | SABANA SECA | PR | 00952 | |
| 4546986 | ELIMON, COURTNEY | Redacted | | | | | | | |
| 4198428 | ELIN, DANIEL | Redacted | | | | | | | |
| 4797083 | ELINA GRINBERGA | DBA STELLTECH | 638 N ROCKWELL ST | | | CHICAGO | IL | 60612 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789149 | Elind, LouAnn | Redacted | | | | | | | |
| 4800437 | ELINE GLOBAL INC | DBA GE DISTRIBUTION | 1800 S ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| 4379525 | ELINGBURG, MELINDA | Redacted | | | | | | | |
| 4747369 | ELINGS, HARRISON | Redacted | | | | | | | |
| 4228061 | ELIODOR, NATALIE | Redacted | | | | | | | |
| 4253303 | ELIODOR, WIDLINE | Redacted | | | | | | | |
| 4632020 | ELIOPULOS, JAMES | Redacted | | | | | | | |
| 4331025 | ELIOSOF, AMIRA | Redacted | | | | | | | |
| 4628625 | ELIOT, JOHN W | Redacted | | | | | | | |
| 4608854 | ELIOTT, DONNA | Redacted | | | | | | | |
| 4268749 | ELIOU, MICKWIN | Redacted | | | | | | | |
| 4797901 | ELIRIA DE SIQUEIRA | 154 ROPANGO WAY | | | | HEMET | CA | 92545-9193 | |
| 4864731 | ELIS LLC | 28 W 36TH STREET STE 305 | | | | NEW YORK | NY | 10018 | |
| 5605704 | ELISA DELGADO | CALLE 1 A3A URB RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 4850573 | ELISA DELOS SANTOS | 223 VINCI WAY | | | | AMERICAN CANYON | CA | 94503 | |
| 5605705 | ELISA DOMINGUEZ | 166 SURYWAY | | | | FILLMORE | CA | 93015 | |
| 4887643 | ELISA HEARN | SEARS OPTICAL LOCATION NUMBER 1847 | 6900 VALLECITO DR | | | AUSTIN | TX | 78759 | |
| 4835157 | ELISABETH GEDDES | Redacted | | | | | | | |
| 4835158 | ELISABETH GERHARD | Redacted | | | | | | | |
| 4748258 | ELISCHER, CASSADY | Redacted | | | | | | | |
| 4815228 | ELISE FELDMAN | Redacted | | | | | | | |
| 4848097 | ELISE NEUENS | 1807 NEUENS RD | | | | Niagara | WI | 54151 | |
| 4815229 | ELISE VAUGHN | Redacted | | | | | | | |
| 4739990 | ELISEI, NINA | Redacted | | | | | | | |
| 4796303 | ELISEO CHAVEZ | DBA TASTY IMAGINATIONS | 985 KENDALL DR STE A-285 | | | SAN BERNARDINO | CA | 92407 | |
| 4835159 | ELISEO DELGADO | Redacted | | | | | | | |
| 5605753 | ELISEO LUGO | 223 E KING ST NONE | | | | ABERDEEN | WA | 98520 | |
| 4815230 | ELISEO, KEVIN, LAURA | Redacted | | | | | | | |
| 5605766 | ELISHA POWELL | 1517 EAST 6TH ST | | | | LUMBERTON | NC | 28358 | |
| 4221169 | ELISHA, BRONWYN M | Redacted | | | | | | | |
| 4527217 | ELISHA, RICHARD | Redacted | | | | | | | |
| 4433289 | ELISMA LEGER, DOROTY | Redacted | | | | | | | |
| 4549853 | ELISON, BROOK R | Redacted | | | | | | | |
| 4826610 | ELISON, LIZ | Redacted | | | | | | | |
| 4714245 | ELISSONDO, YVONNE | Redacted | | | | | | | |
| 4796339 | ELISTIA BELL | DBA TWIZZLS | 806 EAST 175TH ST #5A | | | BRONX | NY | 10460 | |
| 4775664 | ELISTIN, CAROLINE | Redacted | | | | | | | |
| 4835160 | ELITA KANE | Redacted | | | | | | | |
| 4835161 | ELITE | Redacted | | | | | | | |
| 4864950 | ELITE APPLIANCE LLC | 29091 S 637 RD | | | | GROVE | OK | 74344 | |
| 4807594 | ELITE AUTO | Redacted | | | | | | | |
| 4798335 | ELITE AUTO SOUNDS INC | DBA ELITEAUTOSOUND | 1623 MILITARY ROAD #714 | | | NIAGARA FALLS | NY | 14304 | |
| 4835162 | ELITE CABINETRY INC | Redacted | | | | | | | |
| 4860412 | ELITE COMPRESSED AIR SYSTEMS INC | 140 TURNERS GROVE LANE | | | | MCDONOUGH | GA | 30252 | |
| 4826611 | ELITE CONCRETE & MASONRY | Redacted | | | | | | | |
| 4826612 | ELITE CONSTRUCTION | Redacted | | | | | | | |
| 4848590 | ELITE CONSTRUCTION SOLUTIONS LLC | 11029 33RD DR SE | | | | Everett | WA | 98208 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835163 | ELITE CUSTOM INTERIOR | Redacted | | | | | | | |
| 4826613 | ELITE DESIGN & CONSTRUCTION MANGEMENT | Redacted | | | | | | | |
| 4826614 | ELITE DREAM HOMES LLC | Redacted | | | | | | | |
| 4874617 | ELITE ELECTRICAL SERVICES DALE SHAD | DALE SHADWICK | 4290 GROVES ROAD | | | COLUMBUS | OH | 43232 | |
| 4898331 | ELITE ENTERPRISES INC | PATRICK MCGRATH | 5320 W 66TH AVE | | | ARVADA | CO | 80003 | |
| 4835164 | ELITE EXECUTIVE GROUP LLC | Redacted | | | | | | | |
| 4849756 | ELITE EXTERIORS LLC | 5460 BABCOCK RD STE 120 | | | | San Antonio | TX | 78240 | |
| 4863819 | ELITE FIRE SAFETY | 23661 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | |
| 4898899 | ELITE FLOORING | CHRIS EVANS | 438 BROOKMONT LN | | | HIXSON | TN | 37343 | |
| 4796559 | ELITE GBP LLC | DBA GREEN BY PLANET | 12125 3RD ST NE | | | BLAINE | MN | 55434 | |
| 4811549 | ELITE GRANITE FABRICATION LLC | 11451 N MOON RANCH PLACE | | | | MARANA | AZ | 85658 | |
| 4799425 | ELITE GROUP INTRNL NY INC | 15 W 37TH STREET 3RD FL | | | | NEW YORK | NY | 10018 | |
| 4848002 | ELITE HEATING & AIR CONDITIONING INC | 129 CROSS ST | | | | Irwin | PA | 15642 | |
| 4805869 | ELITE HOME PRODUCTS INC | 95 MAYHILL STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4810857 | ELITE INSTALLATIONS | 7338 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4889272 | ELITE INSTALLATIONS LLC | WAYNE RIAL | 919 S SALIDA ST | | | AURORA | CO | 80017 | |
| 4815231 | ELITE INTERIOR DESIGN | Redacted | | | | | | | |
| 4795590 | ELITE JEWELS INC | DBA ELITE JEWELS | 1051 CLINTON STREET | | | BUFFALO | NY | 14206 | |
| 4835165 | ELITE KITCHEN & BATH by ALK | Redacted | | | | | | | |
| 4863586 | ELITE MAINTENANCE & CONSTRUCTIONINC | 228 FREEPORT ROAD SUITE 2 | | | | PITTSBURGH | PA | 15238 | |
| 4864067 | ELITE MODEL MANAGEMENT LLC | 245 FIFTH AVENUE 24TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4810250 | ELITE PARKING MANAGEMENT SERVICES | 333 N ORANGE AVE. SUITE 210 | | | | ORLANDO | FL | 32801 | |
| 4809064 | ELITE PLUMBING | P.O. BOX 320696 | | | | LOS GATOS | CA | 95032 | |
| 4880871 | ELITE PRINTING & PROMOTIONS INC | P O BOX 193 | | | | SOUTH ELGIN | IL | 60177 | |
| 4899289 | ELITE PROPERTY MANAGEMENT AND MAINTENANCE | JENNIFER HARLIN | 159 SHERWOOD DR | | | LEXINGTON | SC | 29073 | |
| 4800690 | ELITE PROTEGEE LLC | 2100 M. STREET, N.W. SUITE 170-239 | | | | WASHINGTON | DC | 20037 | |
| 4899215 | ELITE REMODELING | DAWNI HAINLINE | 1907 W 2700 S | | | SYRACUSE | UT | 84075 | |
| 5795781 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | |
| 4850103 | ELITE ROOF SERVICES INC | ALFREDO CAZARES | 1789 NATIONAL AVE | | | SAN DIEGO | CA | 92113 | |
| 4850079 | ELITE ROOFING LLC | 651 OAK RIDGE DR | | | | Pike Road | AL | 36064 | |
| 4868512 | ELITE SERVICES COMPANY INC | 5206 WEST F STREET | | | | GREELEY | CO | 80631 | |
| 4811485 | ELITE SHUTTERS & BLINDS LLC | 119 S WEBER DR | | | | CHANDLER | AZ | 85226 | |
| 4805972 | ELITE SINKS LTD | 99 PUTNAM BLVD | | | | ATLANTIC BEACH | NY | 11509 | |
| 4875665 | ELITE SNOW REMOVAL | ELITE COMMERCIAL PROPERTY MGMT SRVS | P O BOX 1480 | | | PARKER | CO | 80134 | |
| 4810182 | ELITE SYSTEM DESIGN | 4583 SANTIAGO LANE | | | | BONITA SPRINGS | FL | 34134 | |
| 4800676 | ELITE TACTICAL INC | DBA ELITE TACTICAL COMPONENTS | 975 EAST RIGGS ROAD SUITE 12-154 | | | CHANDLER | AZ | 85249 | |
| 4849501 | ELITE WOODWORK LLC | 62 WILLOW AVE | | | | Wallington | NJ | 07057 | |
| 4279479 | ELITZER, WALTER M | Redacted | | | | | | | |
| 4203431 | ELIUM, COURTNEY | Redacted | | | | | | | |
| 4738170 | ELIVERT, MARIE A | Redacted | | | | | | | |
| 4880130 | ELIXIR CLOTHING INC | P O BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 4885363 | ELIXIR TECHNOLOGIES CORPORATION | PO BOX 848059 | | | | LOS ANGELES | CA | 90084 | |
| 4797717 | ELIYAHU SHIMON | DBA RESTAURANT FURNITURE WAREHOUSE | 1200 FULLER RD | | | LINDEN | NJ | 07036 | |
| 4835166 | ELIZABETH & RICHARD GARCIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4262 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605800 | ELIZABETH A DRESCHER | 17723 660TH AVE | | | | ALDEN | MN | 56009 | |
| 5605801 | ELIZABETH A JOHNSON | 665 HAWTHORNE ST NONE | | | | W HEMPSTEAD | NY | 11552 | |
| 4804067 | ELIZABETH A WHITCOMB | DBA SWANNYS | 2716 E 36TH ST | | | ERIE | PA | 16510 | |
| 5605803 | ELIZABETH A WILLIAMS | 2504 GARFIELD AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 5605804 | ELIZABETH AGUILAR | LOS ANGELES | | | | LOS ANGELES | CA | 90044 | |
| 5605806 | ELIZABETH ALBERG | 4149 UTICA AVE SO | | | | MINNEAPOLIS | MN | 55416 | |
| 4835167 | ELIZABETH ALI | Redacted | | | | | | | |
| 4845466 | ELIZABETH ANDERSON | PO BOX 2833 | | | | Dillon | CO | 80435 | |
| 5605817 | ELIZABETH ANDRADE | 3106 KELLING ST NONE | | | | HOUSTON | TX | 77045 | |
| 4885718 | ELIZABETH ARDEN | PURETO RICO USE ONLY | P O BOX 70170 | | | SAN JUAN | PR | 00936 | |
| 4804247 | ELIZABETH ARDEN (PR) INC | P O BOX 191146 | | | | SAN JUAN | PR | 00919-1146 | |
| 4878533 | ELIZABETH ARDEN INC | LOCKBOX 32115 | | | | EAST HARTFORD | CT | 06150 | |
| 5795782 | ELIZABETH ARDEN INC | P O BOX 32115 | | | | HARTFORD | CT | 06108 | |
| 4806703 | ELIZABETH ARDEN INC | P O BOX 32115 | | | | HARTFORD | CT | 06150-2115 | |
| 5605824 | ELIZABETH ARREOLA | 220 8TH AVE NORTH | | | | ST JAMES | MN | 56081 | |
| 5605828 | ELIZABETH ASHLEY | 1185 HENDRICKS WAY | | | | WATERFORD | MI | 48328 | |
| 4815232 | ELIZABETH BARNES DESIGN | Redacted | | | | | | | |
| 5605840 | ELIZABETH BARRETT | 11865 193RD AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4815233 | ELIZABETH BERTELSON | Redacted | | | | | | | |
| 4877731 | ELIZABETH BEVERAGE COMPANY LLC | JOLLY RANCHER | 650 SHIPS LANDING WAY | | | NEW CASTLE | DE | 19720 | |
| 4851366 | ELIZABETH BLUE-BUTLER | 311 E WOOD LN | | | | Shelton | WA | 98584 | |
| 4835168 | ELIZABETH BOWMAN | Redacted | | | | | | | |
| 5605852 | ELIZABETH BRAEGGER | 1891 SW 28TH WAY | | | | FORT LAUDERDA | FL | 33312 | |
| 4845652 | ELIZABETH BROWDER | 17941 SW ROBERT LN | | | | BEAVERTON | OR | 97078 | |
| 5605858 | ELIZABETH BROWN | 2939 ENGLISH AVE | | | | COLUMBIA | SC | 29204 | |
| 5605860 | ELIZABETH BUENO | 13028 WATER ST | | | | SAN JOSE | CA | 95111 | |
| 4835169 | ELIZABETH BURKE | Redacted | | | | | | | |
| 5605865 | ELIZABETH C HAAN | 2249 SUMMIT AVE | | | | SAINT PAUL | MN | 55105 | |
| 4815234 | ELIZABETH CAIN | Redacted | | | | | | | |
| 5605889 | ELIZABETH CLEMINS | 2724 ROSE WOOD | | | | CERES | CA | 95307 | |
| 4802459 | ELIZABETH CROCKER | DBA THE QUEENS CLOSET | 1191 CLUB DR | | | KESWICK | VA | 22947 | |
| 5605924 | ELIZABETH DUTY | 3600 WOODDALE AVE S UNIT | | | | MINNEAPOLIS | MN | 55416 | |
| 5605930 | ELIZABETH EDGELL | 1327 15TH ST W | | | | HASTINGS | MN | 55033 | |
| 4835170 | ELIZABETH EICHNER | Redacted | | | | | | | |
| 5605936 | ELIZABETH ELIZABETHS | 4803 BOWLAND AVE | | | | BALTIMORE | MD | 21206 | |
| 4848535 | ELIZABETH ELROD | 929 DIAMOND ST | | | | Monrovia | CA | 91016 | |
| 4835171 | ELIZABETH FAZIO | Redacted | | | | | | | |
| 5605947 | ELIZABETH FEDIE | 1660 17TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | |
| 4815235 | ELIZABETH FEE | Redacted | | | | | | | |
| 5605951 | ELIZABETH FLOWERS | 2650 WEST MARKET ST | | | | LIMA | OH | 45805 | |
| 5605954 | ELIZABETH FORTNER | 7037 WOODDALE AVE | | | | EDINA | MN | 55435 | |
| 4810578 | ELIZABETH FOUNTAIN INTERIORS | 5908 GEORGIA AVE. | | | | WEST PALM BEACH | FL | 33449 | |
| 4835172 | ELIZABETH FOUNTAIN INTERIORS | Redacted | | | | | | | |
| 5605958 | ELIZABETH FREEMAN | 4836 WRIGHT HILL LN | | | | HOLLYWOOD | SC | 29449 | |
| 5605969 | ELIZABETH GLACCUM | 1510 LAKE LUCY RD | | | | EXCELSIOR | MN | 55331 | |
| 5605993 | ELIZABETH HEIFORT | 12100 ROBIN CIRCLE | | | | MINNETONKA | MN | 55305 | |
| 4835173 | ELIZABETH HENNEKES | Redacted | | | | | | | |
| 4846806 | ELIZABETH HILGER | 2000 N ALTADENA DR | | | | Pasadena | CA | 91107 | |
| 4846959 | ELIZABETH HOLLIS | 1413 HAWTHORNE AVE | | | | Reedsport | OR | 97467 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606003 | ELIZABETH HOOPER | 1717 MINNESOTA AVE | | | | DULUTH | MN | 55802 | |
| 4815236 | ELIZABETH HOWLAND | Redacted | | | | | | | |
| 5606006 | ELIZABETH HUGHUES | 943 SHERMAN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| 5606008 | ELIZABETH HUNTERR | 18 FUNSTON ST | | | | LEOMINSTER | MA | 01453 | |
| 4835174 | ELIZABETH HUNTSINGER | Redacted | | | | | | | |
| 5606015 | ELIZABETH IANNELLI | 2408 BLUEBALL AVENUE | | | | BOOTHWYN | PA | 19061 | |
| 5606020 | ELIZABETH JACKSON | 36278 US HIGHWAY 2 SE | | | | FOSSTON | MN | 56542 | |
| 5606021 | ELIZABETH JACOBS | 1304 N LAGUNA AVE | | | | FARMINGTON | NM | 87401 | |
| 5606029 | ELIZABETH JUSTICE | 15 CANOE CT | | | | NEWARK | DE | 19702 | |
| 4815237 | ELIZABETH K MINIGAN | Redacted | | | | | | | |
| 5606039 | ELIZABETH KOTASEK | 244 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760 | |
| 5606040 | ELIZABETH KRUGER PETERSON | 1444 MAPLEWOOD DR | | | | MANKATO | MN | 56001 | |
| 5606042 | ELIZABETH LACEY | 151 GRIFFITH RD | | | | TYLER HILL | PA | 18469 | |
| 4850812 | ELIZABETH LANDY | 300 BURTON HILL RD | | | | Fort Worth | TX | 76114 | |
| 5606046 | ELIZABETH LARSEN | 124 E ARROWHEAD RD | | | | DULUTH | MN | 55803 | |
| 4848119 | ELIZABETH LEVENGOOD | 3211 VENTNOR RD SE | | | | Roanoke | VA | 24014 | |
| 4835175 | ELIZABETH LUCKE | Redacted | | | | | | | |
| 4815238 | ELIZABETH LUU | Redacted | | | | | | | |
| 4835176 | ELIZABETH MAMMUTH | Redacted | | | | | | | |
| 4846971 | ELIZABETH MARTINEZ | 1019 MAGGIE RD | | | | Newburgh | NY | 12550 | |
| 4738458 | ELIZABETH MARTINEZ, JENNY | Redacted | | | | | | | |
| 5606071 | ELIZABETH MATHEWS | 8435 HEMLER RD | | | | THURMONT | MD | 21788 | |
| 5606075 | ELIZABETH MCCLAREN | 11769 TARGET CT | | | | WOODBRIDGE | VA | 22192-5735 | |
| 4815239 | ELIZABETH MCKENNA | Redacted | | | | | | | |
| 5606079 | ELIZABETH MEDINA | 13824 N STAR AVE | | | | VICTORVILLE | CA | 92392 | |
| 4835177 | ELIZABETH MILLER | Redacted | | | | | | | |
| 5606093 | ELIZABETH MOORE | 413 E SHAGBARK LANE | | | | STREAMWOOD | IL | 60107 | |
| 5606101 | ELIZABETH NEATON | 492 NEWTON | | | | WATERTOWN | MN | 55388 | |
| 5606103 | ELIZABETH NHEAN | 3917 CHESAPEAKE LN NW | | | | ROCHESTER | MN | 55901 | |
| 5606104 | ELIZABETH NOBLE | 305 VAN AERNAM ST | | | | NEW YORK MLS | MN | 56567 | |
| 5606106 | ELIZABETH NORRIS | 601 HERITAGE WAY | | | | FARMINGTON | MN | 55024 | |
| 5606113 | ELIZABETH OPLAND | 3129 EDWARD ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4849097 | ELIZABETH PAVONE | 2320 W AZEELE ST | | | | Tampa | FL | 33609 | |
| 4835178 | ELIZABETH PEREZ | Redacted | | | | | | | |
| 5606135 | ELIZABETH RADCLIFF-HATCHER | 1500 1SR AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 4815240 | ELIZABETH REAVENCROFT | Redacted | | | | | | | |
| 4826615 | ELIZABETH REED | Redacted | | | | | | | |
| 5606146 | ELIZABETH RHANEY | 625 OAKLEAF PLANTATION PK | | | | ORANGE PARK | FL | 32065 | |
| 4815241 | ELIZABETH ROBBINS | Redacted | | | | | | | |
| 4826616 | ELIZABETH ROSENSTEEL DESIGN STUDIO | Redacted | | | | | | | |
| 5606161 | ELIZABETH ROYAL | 115 OSPREY WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5606182 | ELIZABETH SIMMONS | 2627 HYDRAM AVE N | | | | SAINT PAUL | MN | 55128 | |
| 5606187 | ELIZABETH SPEARS | 1775 PRAIRIE ST | | | | BEAUMONT | TX | 77701 | |
| 4846931 | ELIZABETH STUMBLIN | 239 TROY ST NE | | | | Fort Walton Beach | FL | 32548 | |
| 4835179 | ELIZABETH SUSSKIND | Redacted | | | | | | | |
| 5606206 | ELIZABETH TOWNLEY | 17418 HORSESHOE WAY | | | | LAKEVILLE | MN | 55044 | |
| 5606211 | ELIZABETH UTECHT | 6222 OTTER LAKE RD | | | | WHITE BEAR LK | MN | 55110 | |
| 5606214 | ELIZABETH VARIN | 89 CYPRESS GROVE LN NONE | | | | ORMOND BEACH | FL | 32174 | |
| 4846243 | ELIZABETH VENTOLA | 139 EAGLE ROCK AVE | | | | Roseland | NJ | 07068 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849012 | ELIZABETH WHEELER | 1475 REMSEN RD | | | | Medina | OH | 44256 | |
| 5606232 | ELIZABETH WHEELER | 201 N BROWNS LN | | | | PORTLAND | TN | 37148 | |
| 4835180 | ELIZABETH WOODS | Redacted | | | | | | | |
| 4558414 | ELIZABETH, LAUREN | Redacted | | | | | | | |
| 4875673 | ELIZABETHTON STAR | ELIZABETHTON NEWSMEDIA LLC | 300 N SYCAMORE STREET | | | ELIZABETHTON | TN | 37643 | |
| 4783643 | Elizabethtown Borough | 600 South Hanover St. | | | | Elizabethtown | PA | 17022 | |
| 5484159 | ELIZABETHTOWN CITY | 111 WEST DIXIE AVENUE | | | | ELIZABETHTOWN | KY | 42701 | |
| 4779564 | Elizabethtown City Director of Finance | 111 West Dixie Avenue | | | | Elizabethtown | KY | 42701 | |
| 4779565 | Elizabethtown City Director of Finance | 200 West Dixie | City Hall | | | Elizabethtown | KY | 42702-0550 | |
| 4783332 | Elizabethtown Gas/5412 | 520 Green Ln | | | | Union | NJ | 07083 | |
| 4783302 | Elizabethtown Utilities, KY | P.O. Box 550 | | | | Elizabethtown | KY | 42701 | |
| 4835181 | ELIZABTH BERGQUIST | Redacted | | | | | | | |
| 4179172 | ELIZAGOYEN, NANCY | Redacted | | | | | | | |
| 4546981 | ELIZALDE JR, PASCUAL | Redacted | | | | | | | |
| 4786695 | Elizalde, Arthur | Redacted | | | | | | | |
| 4786696 | Elizalde, Arthur | Redacted | | | | | | | |
| 4206655 | ELIZALDE, ENRIQUE | Redacted | | | | | | | |
| 4692275 | ELIZALDE, GABRIELA | Redacted | | | | | | | |
| 4323777 | ELIZALDE, JENNIFER | Redacted | | | | | | | |
| 4531615 | ELIZALDE, JENNIFER | Redacted | | | | | | | |
| 4536813 | ELIZALDE, JENNIFER | Redacted | | | | | | | |
| 4213713 | ELIZALDE, MARIANA A | Redacted | | | | | | | |
| 4537341 | ELIZALDE, MARYESTER | Redacted | | | | | | | |
| 4610024 | ELIZALDE, THERESA | Redacted | | | | | | | |
| 4293036 | ELIZALDES, JOYHANN A | Redacted | | | | | | | |
| 4545813 | ELIZALDI, SANDRA | Redacted | | | | | | | |
| 4525913 | ELIZARDO, CASSANDRA M | Redacted | | | | | | | |
| 4649906 | ELIZARDO, GUADALUPE | Redacted | | | | | | | |
| 4350944 | ELIZARDO, KAITLYN | Redacted | | | | | | | |
| 4196537 | ELIZARRARAS, ADAM | Redacted | | | | | | | |
| 4154190 | ELIZARRARAS, ANDREW | Redacted | | | | | | | |
| 4588953 | ELIZARRARAS, DAVIS | Redacted | | | | | | | |
| 4199999 | ELIZARRARAS, YVONNE | Redacted | | | | | | | |
| 4200637 | ELIZARRARAZ, STEVE | Redacted | | | | | | | |
| 4312732 | ELIZARRAZ, GABRIEL | Redacted | | | | | | | |
| 4692581 | ELIZE, MARIE | Redacted | | | | | | | |
| 4260317 | ELIZE, SHIRLEY | Redacted | | | | | | | |
| 5606265 | ELIZEBETH RODRIGUEZ | 315 3RD AVE NORTH | | | | ST JAMES | MN | 56081 | |
| 4692678 | ELIZEE, MICHELE | Redacted | | | | | | | |
| 4344043 | ELIZEE, TASHAWN | Redacted | | | | | | | |
| 5606271 | ELIZIBETH MARY | 707 S WHEELING ST | | | | DENVER | CO | 80012 | |
| 4584454 | ELIZIER, LUZ | Redacted | | | | | | | |
| 4738022 | ELIZONDO  SR., MEREJILDO  G. | Redacted | | | | | | | |
| 4527511 | ELIZONDO III, FELIPE | Redacted | | | | | | | |
| 4544267 | ELIZONDO, ABDIEL | Redacted | | | | | | | |
| 4526456 | ELIZONDO, ALMA D | Redacted | | | | | | | |
| 4527593 | ELIZONDO, BEATRIZ E | Redacted | | | | | | | |
| 4769396 | ELIZONDO, BILL | Redacted | | | | | | | |
| 4544826 | ELIZONDO, BRIANA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162902 | ELIZONDO, CARLOS | Redacted | | | | | | | |
| 4704116 | ELIZONDO, CYNTHIA | Redacted | | | | | | | |
| 4278205 | ELIZONDO, DARCIE L | Redacted | | | | | | | |
| 4528545 | ELIZONDO, DIANA R | Redacted | | | | | | | |
| 4539915 | ELIZONDO, ELIZA | Redacted | | | | | | | |
| 4530126 | ELIZONDO, ELIZABETH | Redacted | | | | | | | |
| 4665386 | ELIZONDO, ELIZABETH | Redacted | | | | | | | |
| 4279830 | ELIZONDO, EMELIA | Redacted | | | | | | | |
| 4602912 | ELIZONDO, EMILY | Redacted | | | | | | | |
| 4402799 | ELIZONDO, ESMA | Redacted | | | | | | | |
| 4551121 | ELIZONDO, FATIMA V | Redacted | | | | | | | |
| 4547790 | ELIZONDO, JERRY | Redacted | | | | | | | |
| 4180652 | ELIZONDO, JOSEPH | Redacted | | | | | | | |
| 4534431 | ELIZONDO, LEO | Redacted | | | | | | | |
| 4533110 | ELIZONDO, LEONARDO | Redacted | | | | | | | |
| 4189785 | ELIZONDO, MARIANELA G | Redacted | | | | | | | |
| 4670092 | ELIZONDO, MIGUEL A. | Redacted | | | | | | | |
| 4531345 | ELIZONDO, MIRIAM | Redacted | | | | | | | |
| 4534608 | ELIZONDO, NOE R | Redacted | | | | | | | |
| 4473329 | ELIZONDO, RAQUEL | Redacted | | | | | | | |
| 4278642 | ELIZONDO, RICHARD | Redacted | | | | | | | |
| 4660409 | ELIZONDO, ROBERT | Redacted | | | | | | | |
| 4535845 | ELIZONDO, SARA | Redacted | | | | | | | |
| 4530187 | ELIZONDO, TESSA | Redacted | | | | | | | |
| 4542657 | ELIZONDO, VANESSA X | Redacted | | | | | | | |
| 4528429 | ELIZONDO, XAVIER | Redacted | | | | | | | |
| 4526649 | ELIZONDO, YVETTE | Redacted | | | | | | | |
| 4590051 | ELIZONDO, ZORAHALLA D | Redacted | | | | | | | |
| 4185333 | ELIZONDO-ROMO, ANGELICA | Redacted | | | | | | | |
| 4466006 | EL-JAMAL, AMIRA J | Redacted | | | | | | | |
| 4332270 | ELJAMALI, MOHAMMED | Redacted | | | | | | | |
| 4320104 | ELJAZOVIC, EMINA | Redacted | | | | | | | |
| 4396702 | ELJDID, AMAL H | Redacted | | | | | | | |
| 4870499 | ELK AIR CONDITIONING INC | 75 BILLOTT AVE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 4862866 | ELK CITY DAILY NEWS | 206 W BROADWAY AVE | | | | ELK CITY | OK | 73644 | |
| 5830479 | ELK CITY DAILY NEWS | ATTN: TARESSA WALKER | P.O. BOX 1009 | | | ELK CITY | OK | 73648 | |
| 4872973 | ELK CITY NEWS | BECKHAM COUNTY MEDIA LLC | 206 W BROADWAY AVE | | | ELK CITY | OK | 73644 | |
| 4806313 | ELK LIGHTING INC | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 4514846 | ELK LOOKS BACK, VALENE B | Redacted | | | | | | | |
| 4826617 | ELK RIDGE CONSTRUCTION | Redacted | | | | | | | |
| 4878761 | ELK VALLEY INC | MARGARET ELLEN MCGEE | 102 EAST MAIN STREET | | | CHANUTE | KS | 66720 | |
| 4835182 | ELK, STEPHAN | Redacted | | | | | | | |
| 4596412 | ELKABETZ, ELAINE | Redacted | | | | | | | |
| 4367373 | ELKAFFAS, MERVAT M | Redacted | | | | | | | |
| 4514013 | ELKAFIFI, ABDULLAH Y | Redacted | | | | | | | |
| 4200504 | ELKAISSOUNI, BOUCHRA | Redacted | | | | | | | |
| 4805457 | ELKAN SC COMPANY | C/O SOUTHERN MANAGEMENT CO | P O BOX 11229 | | | KNOXVILLE | TN | 37939-1229 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854563 | ELKAN SC COMPANY | ELKAN SC COMPANY, LTD DBA WOODLANDS CROSSING | C/O SOUTHERN MANAGEMENT & DEVELOPMENT LP | ATTN: HOWARD ZOLDESSY | 5410 HOMBERG DRIVE, SUITE A | KNOXVILLE | TN | 37919 | |
| 4793779 | Elkan SC Company, Ltd dba Woodlands Crossing | C/O Southern Management & Development LP | Attn: Howard Zoldessy | 5410 Homberg Drive, Suite A | | Knoxville | TN | 37919 | |
| 5788984 | Elkay Manufacturing Company | 2222 Camden Court | | | | Oak Brook | IL | 60523 | |
| 4809522 | ELKAY MANUFACTURING COMPANY | P.O. BOX 73606 | | | | CHICAGO | IL | 60673-7606 | |
| 5795784 | ELKAY SALES, INC | 2222 Camden Court | | | | Oak Brook | IL | 60523 | |
| 5788983 | ELKAY SALES, INC | Eric Woodard | 2222 Camden Court | | | Oak Brook | IL | 60523 | |
| 5795785 | ELKAY SALES, INC | One Elkay Way | | | | Waconia | MN | 55387 | |
| 4809526 | ELKAY SALES, INC. | 2700 SOUTH 17TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 4893208 | Elkay Sales, Inc. | One Elkay Way | | | | Waconia | MN | 55387 | |
| 4550319 | ELKAZ, NIKOLA | Redacted | | | | | | | |
| 4815242 | ELKE HUEHNE | Redacted | | | | | | | |
| 4581778 | ELKHAL, ALISON | Redacted | | | | | | | |
| 5787381 | ELKHART COUNTY | PO BOX 116 | | | | GOSHEN | IN | 46527-0116 | |
| 4779546 | Elkhart County Treasurer | PO Box 116 | | | | Goshen | IN | 46527-0116 | |
| 4784029 | Elkhart Public Utilities | PO Box 7027 | | | | South Bend | IN | 46634 | |
| 4883944 | ELKHART TRUTH | PAXTON MEDIA GROUP | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4450499 | ELKHATIB, ADAM | Redacted | | | | | | | |
| 4761859 | EL-KHATIB, TONI | Redacted | | | | | | | |
| 4436475 | ELKHEIR, IMAD | Redacted | | | | | | | |
| 4173390 | ELKHEIR, MOHAMAD | Redacted | | | | | | | |
| 4169045 | ELKHEIR, SAMER | Redacted | | | | | | | |
| 4188096 | ELKHODARY, ZAKARIA B | Redacted | | | | | | | |
| 4785327 | Elkhoury, Souheil | Redacted | | | | | | | |
| 4785328 | Elkhoury, Souheil | Redacted | | | | | | | |
| 4815243 | Elkik, Aleta | Redacted | | | | | | | |
| 5606288 | ELKIN SUE | 3522 SHORECLIFF DR NE | | | | TACOMA | WA | 98422 | |
| 4826618 | Elkin, Ben | Redacted | | | | | | | |
| 4205822 | ELKIN, BENJAMIN J | Redacted | | | | | | | |
| 4388068 | ELKIN, DENISE | Redacted | | | | | | | |
| 4166907 | ELKIN, IAN | Redacted | | | | | | | |
| 4558131 | ELKIN, ISIAH | Redacted | | | | | | | |
| 4302126 | ELKIN, JAMES | Redacted | | | | | | | |
| 4635429 | ELKIN, KAY | Redacted | | | | | | | |
| 4740790 | ELKIN, MARTHA | Redacted | | | | | | | |
| 4518704 | ELKIN, RUSSELL | Redacted | | | | | | | |
| 4329649 | ELKIND-HILL, BRANDON | Redacted | | | | | | | |
| 4371355 | ELKING, LINDA | Redacted | | | | | | | |
| 4371285 | ELKING, SCOTT | Redacted | | | | | | | |
| 4815244 | ELKINGTON BUILDING CO | Redacted | | | | | | | |
| 4793616 | Elkington, Karen & Kent | Redacted | | | | | | | |
| 4793381 | Elkington, Kent and Karen | Redacted | | | | | | | |
| 4882323 | ELKINS DISTRIBUTING CO INC | P O BOX 550 | | | | ELKINS | WV | 26241 | |
| 4596481 | ELKINS JR, IGNATIUS | Redacted | | | | | | | |
| 4348319 | ELKINS JR, ROBERT | Redacted | | | | | | | |
| 4863871 | ELKINS SAFE LOCK & DOOR SERVICE | 24 AUGUSTA DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 4752057 | ELKINS, ALICE | Redacted | | | | | | | |
| 4306531 | ELKINS, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318743 | ELKINS, ASHLEY P | Redacted | | | | | | | |
| 4311315 | ELKINS, AUSTIN J | Redacted | | | | | | | |
| 4266399 | ELKINS, CARISA J | Redacted | | | | | | | |
| 4455371 | ELKINS, CAROLYN J | Redacted | | | | | | | |
| 4378299 | ELKINS, DAVID | Redacted | | | | | | | |
| 4146769 | ELKINS, DEVAN | Redacted | | | | | | | |
| 4178472 | ELKINS, DONALD | Redacted | | | | | | | |
| 4353263 | ELKINS, EARLENE | Redacted | | | | | | | |
| 4526806 | ELKINS, GABRIEL L | Redacted | | | | | | | |
| 4754254 | ELKINS, GAY | Redacted | | | | | | | |
| 4308417 | ELKINS, GRACE K | Redacted | | | | | | | |
| 4740552 | ELKINS, HEATHER | Redacted | | | | | | | |
| 4151093 | ELKINS, JACE | Redacted | | | | | | | |
| 4572922 | ELKINS, JENNIE N | Redacted | | | | | | | |
| 4297712 | ELKINS, JENNIFER | Redacted | | | | | | | |
| 4459661 | ELKINS, JESSI | Redacted | | | | | | | |
| 4305704 | ELKINS, JILL | Redacted | | | | | | | |
| 4815245 | Elkins, John | Redacted | | | | | | | |
| 4668271 | ELKINS, KENNETH | Redacted | | | | | | | |
| 4573881 | ELKINS, KYLE T | Redacted | | | | | | | |
| 4454039 | ELKINS, LATOYA K | Redacted | | | | | | | |
| 4448588 | ELKINS, LISA | Redacted | | | | | | | |
| 4360117 | ELKINS, MICHAEL | Redacted | | | | | | | |
| 4652090 | ELKINS, MICHAEL B | Redacted | | | | | | | |
| 4465330 | ELKINS, MICHAEL S | Redacted | | | | | | | |
| 4349656 | ELKINS, MICHAELINE A | Redacted | | | | | | | |
| 4518021 | ELKINS, MORGAN L | Redacted | | | | | | | |
| 4634279 | ELKINS, ROBERT | Redacted | | | | | | | |
| 4482669 | ELKINS, ROBERT J | Redacted | | | | | | | |
| 4459572 | ELKINS, RUSSELL | Redacted | | | | | | | |
| 4150325 | ELKINS, STEVE C | Redacted | | | | | | | |
| 4195569 | ELKINS, TIMOTHY | Redacted | | | | | | | |
| 4515040 | ELKINS, TINA | Redacted | | | | | | | |
| 4563653 | ELKINTON, HERBERT | Redacted | | | | | | | |
| 4366003 | ELKISHAWY, AHMED | Redacted | | | | | | | |
| 4364967 | ELKISHAWY, SAMIERA N | Redacted | | | | | | | |
| 5484160 | ELKO COUNTY | 571 IDAHO ST | | | | ELKO | NV | 89801-3715 | |
| 4878382 | ELKO DAILY FREE PRESS | LEE PUBLICATIONS INC | P O BOX 717 | | | PROVO | UT | 84603 | |
| 4585748 | Elko, Sally | Redacted | | | | | | | |
| 4559571 | ELKORDI, MOHAMED M | Redacted | | | | | | | |
| 4555456 | ELKORDI, UMNIA | Redacted | | | | | | | |
| 4767355 | ELKOURI, KATHY | Redacted | | | | | | | |
| 4807983 | ELKTON ASSOCIATES | 601 EAST PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |
| 4475939 | ELL, BROOKE | Redacted | | | | | | | |
| 4218198 | ELL, HAYDEN P | Redacted | | | | | | | |
| 4390792 | ELL, SAMANTHA | Redacted | | | | | | | |
| 4391303 | ELL, TYLER | Redacted | | | | | | | |
| 5606303 | ELLA ASARE | 17 GREENWOOD STREET | | | | GROTON | CT | 06340 | |
| 5606304 | ELLA BRANCH | 1519 SALERNO | | | | ST LOUIS | MO | 63133 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606319 | ELLA LOUDERMILK | 701 SWANSON ST | | | | DELAWARE | OH | 43015 | |
| 4835183 | ELLA VARNEY | Redacted | | | | | | | |
| 4715589 | ELLA, JOEL | Redacted | | | | | | | |
| 4272234 | ELLAMAR-MCFADDEN, JEFFREYLIN | Redacted | | | | | | | |
| 5404671 | ELLARD EUNICE B | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4648811 | ELLARD, BARBARA A | Redacted | | | | | | | |
| 4792323 | Ellard, Eunice | Redacted | | | | | | | |
| 4792324 | Ellard, Eunice | Redacted | | | | | | | |
| 4676724 | ELLARD, MARINA | Redacted | | | | | | | |
| 4258205 | ELLARD, MARY | Redacted | | | | | | | |
| 4703626 | ELLARD, TAMMY | Redacted | | | | | | | |
| 4619909 | ELLARS, SEAN | Redacted | | | | | | | |
| 4205018 | ELLBERG, STAUNTON R | Redacted | | | | | | | |
| 4296839 | ELLCH, PRERNA | Redacted | | | | | | | |
| 4826619 | ELLE , PAMELA | Redacted | | | | | | | |
| 4282001 | ELLEBB, TYKEISHA | Redacted | | | | | | | |
| 4664115 | ELLEBRACHT, ARNOLD | Redacted | | | | | | | |
| 4774639 | ELLEBRECHT, BERNIE | Redacted | | | | | | | |
| 4513136 | ELLEBY, ALETHA A | Redacted | | | | | | | |
| 4389732 | ELLEBY, CARLTON A | Redacted | | | | | | | |
| 4383018 | ELLEDGE, BENJAMIN C | Redacted | | | | | | | |
| 4680027 | ELLEDGE, DAVID | Redacted | | | | | | | |
| 4759162 | ELLEDGE, DEAN | Redacted | | | | | | | |
| 4276998 | ELLEDGE, JEANETTE | Redacted | | | | | | | |
| 4773336 | ELLEDGE, MISTY | Redacted | | | | | | | |
| 4154335 | ELLEDGE, PENNY | Redacted | | | | | | | |
| 4409672 | ELLEDGE, RHEANNE E | Redacted | | | | | | | |
| 4666337 | ELLEFRITZ, SHIRLEY | Redacted | | | | | | | |
| 4865477 | ELLEFSON EXCAVATING | 311 COOK STREET | | | | LACROSSE | WI | 54601 | |
| 4613197 | ELLEFSON, DONNA | Redacted | | | | | | | |
| 4466095 | ELLEFSON, JUSTIN | Redacted | | | | | | | |
| 4514459 | ELLEFSON, KERRY | Redacted | | | | | | | |
| 4465299 | ELLEFSON, STEVEN | Redacted | | | | | | | |
| 4274117 | ELLEFSON, TAYLOR | Redacted | | | | | | | |
| 4572741 | ELLEFSON, TONI LYNNE | Redacted | | | | | | | |
| 4360569 | ELLEGOOD, CATHIE | Redacted | | | | | | | |
| 4309521 | ELLEMAN, ALYSSA D | Redacted | | | | | | | |
| 4462176 | ELLEMAN, BENJAMIN J | Redacted | | | | | | | |
| 4309959 | ELLEMAN, MELISSA | Redacted | | | | | | | |
| 4305785 | ELLEMAN, SARAH F | Redacted | | | | | | | |
| 4835184 | ELLEMAR ENTERPRISES | Redacted | | | | | | | |
| 4427921 | ELLEMENT, KEITH | Redacted | | | | | | | |
| 4802406 | ELLEN A CARTER | DBA CHECKERBERRY CREEK | 2781 JEROME DRIVE | | | DALTON | GA | 30721 | |
| 4835186 | ELLEN BUSCEMI | Redacted | | | | | | | |
| 5606366 | ELLEN EASTBY | 618 W ALCOTT | | | | FERGUS FALLS | MN | 56537 | |
| 4815246 | ELLEN EISSLER | Redacted | | | | | | | |
| 4852575 | ELLEN GARCIA | 14214 S SAM MOORE RD | | | | Lone Jack | MO | 64070 | |
| 4835187 | ELLEN GRANT & TONI ALFIERI | Redacted | | | | | | | |
| 4846311 | ELLEN JACKSON | 2322 GENTILLY BLVD | | | | New Orleans | LA | 70122 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850436 | ELLEN JONES | 171 BOWDOIN ST | | | | Winthrop | MA | 02152 | |
| 5606383 | ELLEN KAVANAGH | 4662 HEATHER RIDGE | | | | ST PAUL | MN | 55128 | |
| 4815247 | ELLEN OBSTLER | Redacted | | | | | | | |
| 5606391 | ELLEN OSMONSON | 3136 HAMPSHIRE AVE | | | | MINNEAPOLIS | MN | 55427 | |
| 4835188 | Ellen Pratt | Redacted | | | | | | | |
| 4835189 | ELLEN RODNEY | Redacted | | | | | | | |
| 4815248 | ELLEN SARGENTI | Redacted | | | | | | | |
| 4815249 | ELLEN SCANLAN | Redacted | | | | | | | |
| 5606396 | ELLEN SEXTON | 3924 13TH AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4815250 | ELLEN SHEN | Redacted | | | | | | | |
| 4859328 | ELLEN SIDERI PARTNERSHIP INC | 12 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4875677 | ELLEN SMITH | ELLENS LAWN SERVICE | 241 CAMILLIA LN | | | PT CHARLOTTE | FL | 33954 | |
| 4835190 | ELLEN SMITH | Redacted | | | | | | | |
| 4845875 | ELLEN STEVENSON | 1220 INVERNESS DR | | | | Dunedin | FL | 34698 | |
| 5606399 | ELLEN TAUBE | 1001 FIRST ST SOUTH | | | | VIRGINIA | MN | 55792 | |
| 4815251 | Ellen Whalen | Redacted | | | | | | | |
| 4853206 | ELLEN WHITMAN | 6363 CHRISTIE AVE | | | | Emeryville | CA | 94608 | |
| 4835191 | ELLEN WILSON | Redacted | | | | | | | |
| 4815252 | ellen yant | Redacted | | | | | | | |
| 4849733 | ELLEN ZEO | 444 BEAVER RD | | | | Southampton | PA | 18966 | |
| 4359437 | ELLEN, KORY R | Redacted | | | | | | | |
| 4815253 | ELLENA, JACK & JODY | Redacted | | | | | | | |
| 4617600 | ELLENA, PHYLLIS | Redacted | | | | | | | |
| 4760903 | ELLENA, PHYLLIS J. J | Redacted | | | | | | | |
| 4826620 | ELLENBECKER, TODD & GAIL | Redacted | | | | | | | |
| 4567516 | ELLENBERGER, DONNA | Redacted | | | | | | | |
| 4478723 | ELLENBERGER, ELIZABETH M | Redacted | | | | | | | |
| 4485745 | ELLENBERGER, LANCE J | Redacted | | | | | | | |
| 4478346 | ELLENBERGER, LINDSAY M | Redacted | | | | | | | |
| 4760894 | ELLENBERGER, LORENA | Redacted | | | | | | | |
| 4635151 | ELLENBOGEN, DAVID M | Redacted | | | | | | | |
| 4715587 | ELLENBOGEN, LEON | Redacted | | | | | | | |
| 5606412 | ELLENBURG AMBER | 102 CHRYSLER ST | | | | PICKENS | SC | 29671 | |
| 4679067 | ELLENBURG, MARK | Redacted | | | | | | | |
| 4701851 | ELLENBURG, MICHAEL | Redacted | | | | | | | |
| 4171132 | ELLENICH, EDUARDO M | Redacted | | | | | | | |
| 4760689 | ELLENWOOD, GARY | Redacted | | | | | | | |
| 4574010 | ELLENZ, TERRY M | Redacted | | | | | | | |
| 5842904 | ELLENZWEIG, HELENE | Redacted | | | | | | | |
| 4875363 | ELLER & FOX INC | DONALD LEE ELLER | 1908 2ND AVE E | | | ONEONTA | AL | 35121 | |
| 4401909 | ELLER JR, ANDREW W | Redacted | | | | | | | |
| 4280306 | ELLER, ALYSSA N | Redacted | | | | | | | |
| 4515321 | ELLER, ANDREW | Redacted | | | | | | | |
| 4521839 | ELLER, BRITTANY L | Redacted | | | | | | | |
| 4826621 | ELLER, DONALD | Redacted | | | | | | | |
| 4568448 | ELLER, ETHAN | Redacted | | | | | | | |
| 4310829 | ELLER, GARY W | Redacted | | | | | | | |
| 4339529 | ELLER, GILLIAN R | Redacted | | | | | | | |
| 4605266 | ELLER, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552131 | ELLER, JARRED N | Redacted | | | | | | | |
| 4826622 | ELLER, JIM | Redacted | | | | | | | |
| 4249641 | ELLER, JULIAN | Redacted | | | | | | | |
| 4700981 | ELLER, KEITH | Redacted | | | | | | | |
| 4629255 | ELLER, LYNN | Redacted | | | | | | | |
| 4628949 | ELLER, MELANIE | Redacted | | | | | | | |
| 4674555 | ELLER, MICHAEL | Redacted | | | | | | | |
| 4193952 | ELLER, PHOEBE | Redacted | | | | | | | |
| 4716904 | ELLER, RAMON | Redacted | | | | | | | |
| 4464989 | ELLER, RANDY L | Redacted | | | | | | | |
| 4711569 | ELLER, ROGER | Redacted | | | | | | | |
| 4745291 | ELLER, RONALD | Redacted | | | | | | | |
| 4535856 | ELLER, SARAH E | Redacted | | | | | | | |
| 4250158 | ELLER, STEPHANIE | Redacted | | | | | | | |
| 4600784 | ELLER, THOMAS | Redacted | | | | | | | |
| 4521124 | ELLER, VICTORIA | Redacted | | | | | | | |
| 4734447 | ELLERBE, BRYAN | Redacted | | | | | | | |
| 4229014 | ELLERBE, CURTIS | Redacted | | | | | | | |
| 4241461 | ELLERBE, DIANE | Redacted | | | | | | | |
| 4765803 | ELLERBE, GRACE D. | Redacted | | | | | | | |
| 4226486 | ELLERBE, ISIAH | Redacted | | | | | | | |
| 4660696 | ELLERBE, JAMES | Redacted | | | | | | | |
| 4695930 | ELLERBE, JAMES | Redacted | | | | | | | |
| 4428840 | ELLERBE, KANISHA | Redacted | | | | | | | |
| 4264798 | ELLERBE, LATOYA S | Redacted | | | | | | | |
| 4508403 | ELLERBE, MITCHELL | Redacted | | | | | | | |
| 4270785 | ELLERBE, RICKY | Redacted | | | | | | | |
| 4616514 | ELLERBE, RONALD | Redacted | | | | | | | |
| 4406998 | ELLERBE, TYKILAH | Redacted | | | | | | | |
| 4416603 | ELLERBECK, CHRISTOPHER D | Redacted | | | | | | | |
| 4413976 | ELLERBECK, KAITLYN | Redacted | | | | | | | |
| 5606424 | ELLERBEE RYAN | 513 N 36 | | | | AUGUSTA | GA | 30815 | |
| 4599112 | ELLERBEE, JEROME | Redacted | | | | | | | |
| 4396977 | ELLERBEE, KEYANA | Redacted | | | | | | | |
| 4653642 | ELLERBEE, LELIA | Redacted | | | | | | | |
| 4695777 | ELLERBEE, MARLON | Redacted | | | | | | | |
| 4403516 | ELLERBEE, RACHAEL | Redacted | | | | | | | |
| 4262415 | ELLERBEE, TONYA | Redacted | | | | | | | |
| 4613799 | ELLERBROCK, CONSTANCE | Redacted | | | | | | | |
| 5606425 | ELLERBY ELIZABETH | TIMOTHY ELLERBY | | | | SUMMERVILLE | SC | 29485 | |
| 4617350 | ELLERBY, JOYCE | Redacted | | | | | | | |
| 4289083 | ELLERBY, MICHAEL R | Redacted | | | | | | | |
| 4282909 | ELLERMAN, ANTHONY | Redacted | | | | | | | |
| 4647538 | ELLERMAN, ARNEETRICE | Redacted | | | | | | | |
| 4688068 | ELLERMAN, BILL | Redacted | | | | | | | |
| 4196825 | ELLERMAN, JOCELYN C | Redacted | | | | | | | |
| 4774971 | ELLERMEIER, MARY | Redacted | | | | | | | |
| 4719238 | ELLERS, FRAN | Redacted | | | | | | | |
| 4359747 | ELLERS, RACHELLE R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4271 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883229 | ELLERY HOLDINGS LLC | P O BOX 823462 | | | | PHILADELPHIA | PA | 19182 | |
| 4594709 | ELLESTAD, DONALD R | Redacted | | | | | | | |
| 4558431 | ELLETT, BRYAN | Redacted | | | | | | | |
| 4306429 | ELLETT, GARY | Redacted | | | | | | | |
| 4581470 | ELLETT, MICHAEL | Redacted | | | | | | | |
| 4512833 | ELLETT, ROBYNN T | Redacted | | | | | | | |
| 4628476 | ELLETT, WILLIAM | Redacted | | | | | | | |
| 4735609 | ELLETT, WILLIAM | Redacted | | | | | | | |
| 4270661 | ELLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4682310 | ELLGASS, VAUGHN | Redacted | | | | | | | |
| 5484161 | ELLICOTT TOWN | 215 SOUTH WORK STREET | | | | FALCONER | NY | 14733 | |
| 4780384 | Elliott Town Tax Collector | 215 South Work Street | | | | Falconer | NY | 14733 | |
| 4780385 | Elliott Town Tax Collector | PO Box 5011 | | | | Buffalo | NY | 14240-5011 | |
| 4742418 | ELLICOTT, DAVID | Redacted | | | | | | | |
| 4708677 | ELLICOTT, RITA | Redacted | | | | | | | |
| 4798061 | ELLIE KIDS INC | DBA ELLIE KIDS | 12630 WESTMINSTER AVE #F | | | SANTA ANA | CA | 92706 | |
| 4846545 | ELLIE RUDOLFI | 3504 MEADOW LN | | | | Glenview | IL | 60025 | |
| 4630148 | ELLIE, JOSEPH | Redacted | | | | | | | |
| 4228398 | ELLIFF, JOHN | Redacted | | | | | | | |
| 4275134 | ELLIFRITZ, GABE | Redacted | | | | | | | |
| 4556245 | ELLIFTAWI, NIMER I | Redacted | | | | | | | |
| 4625994 | ELLIGIN, JAMES | Redacted | | | | | | | |
| 4560197 | ELLIGSON, JOSEPH E | Redacted | | | | | | | |
| 4278614 | ELLIN, KAYLEE F | Redacted | | | | | | | |
| 4826623 | ELLIN, MARC | Redacted | | | | | | | |
| 4338551 | ELLIN, RAYMOND | Redacted | | | | | | | |
| 4152585 | ELLINGBERG, JAVAUGHN R | Redacted | | | | | | | |
| 4691408 | ELLINGBERG, RICHARD | Redacted | | | | | | | |
| 4565257 | ELLINGBURG, ASHLIEGH M | Redacted | | | | | | | |
| 4305007 | ELLINGER, BRIAN J | Redacted | | | | | | | |
| 4457239 | ELLINGER, KURTIS E | Redacted | | | | | | | |
| 4750870 | ELLINGER, LARRY | Redacted | | | | | | | |
| 4277532 | ELLINGER, SHAUN | Redacted | | | | | | | |
| 4684867 | ELLINGER, TIM | Redacted | | | | | | | |
| 4572405 | ELLINGER, TROY A | Redacted | | | | | | | |
| 4234121 | ELLINGHAUSEN, ROGER S | Redacted | | | | | | | |
| 4815254 | ELLINGSEN, KEN | Redacted | | | | | | | |
| 4495495 | ELLINGSGARD, DOMINIQUE | Redacted | | | | | | | |
| 4477484 | ELLINGSGARD-BORRERO, DARLENE M | Redacted | | | | | | | |
| 4468324 | ELLINGSON MCLAREN, LAURA | Redacted | | | | | | | |
| 4875514 | ELLINGSON PLUMBING & HEATING | E & H ENTERPRISES | 2510 BROADWAY ST S | | | ALEXANDRIA | MN | 56308 | |
| 4581941 | ELLINGSON, CONNIE | Redacted | | | | | | | |
| 4765945 | ELLINGSON, JOE M | Redacted | | | | | | | |
| 4763258 | ELLINGSON, KENNETH | Redacted | | | | | | | |
| 4391164 | ELLINGSON, MAKAYLA | Redacted | | | | | | | |
| 4281192 | ELLINGSON, NATHAN W | Redacted | | | | | | | |
| 4679764 | ELLINGSON, ROBERT | Redacted | | | | | | | |
| 4439287 | ELLINGSON, RUSSELL | Redacted | | | | | | | |
| 4364659 | ELLINGSON, TAELEIGH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371950 | ELLINGSWORTH, RICHARD L | Redacted | | | | | | | |
| 4254989 | ELLINGSWORTH, RONALD A | Redacted | | | | | | | |
| 4637110 | ELLINGTON, BRETT | Redacted | | | | | | | |
| 4317023 | ELLINGTON, CAREY | Redacted | | | | | | | |
| 4701011 | ELLINGTON, CASEY | Redacted | | | | | | | |
| 4411943 | ELLINGTON, CHELSEA M | Redacted | | | | | | | |
| 4686637 | ELLINGTON, CLARISSA | Redacted | | | | | | | |
| 4767987 | ELLINGTON, CLAUDENE | Redacted | | | | | | | |
| 4384814 | ELLINGTON, DEASIAH M | Redacted | | | | | | | |
| 4706226 | ELLINGTON, FELECIA | Redacted | | | | | | | |
| 4385100 | ELLINGTON, JAMES V | Redacted | | | | | | | |
| 4736983 | ELLINGTON, JIMMIE | Redacted | | | | | | | |
| 4699206 | ELLINGTON, JOHN | Redacted | | | | | | | |
| 4358120 | ELLINGTON, LADONNA | Redacted | | | | | | | |
| 4316690 | ELLINGTON, LARRY D | Redacted | | | | | | | |
| 4777456 | ELLINGTON, LASONJA | Redacted | | | | | | | |
| 4678947 | ELLINGTON, NICOLE | Redacted | | | | | | | |
| 4351101 | ELLINGTON, SAPPHIRE M | Redacted | | | | | | | |
| 4452233 | ELLINGTON, SHAMIER R | Redacted | | | | | | | |
| 4327911 | ELLINGTON, STACI | Redacted | | | | | | | |
| 4312316 | ELLINGTON, TYRAY | Redacted | | | | | | | |
| 4791917 | Ellington, Verla | Redacted | | | | | | | |
| 4640527 | ELLINGTON, WALTER | Redacted | | | | | | | |
| 4310542 | ELLINGTON, YAZMINE | Redacted | | | | | | | |
| 4571131 | ELLINGWOOD, JENNIFER L | Redacted | | | | | | | |
| 4835192 | ELLINGWOOD, MICHAEL L. | Redacted | | | | | | | |
| 4800350 | ELLIOT BRAHA | DBA 42ND STREET PHOTO | 378 5TH AVE | | | NEW YORK | NY | 10018 | |
| 4848650 | ELLIOT YOUNG | 18 ROLLWIN RD | | | | Windsor Mill | MD | 21244 | |
| 4424561 | ELLIOT, AKIA I | Redacted | | | | | | | |
| 4254122 | ELLIOT, BEATRIZ B | Redacted | | | | | | | |
| 4747233 | ELLIOT, COLLEEN | Redacted | | | | | | | |
| 4790032 | Elliot, Daniel | Redacted | | | | | | | |
| 4835193 | ELLIOT, DANIELLE | Redacted | | | | | | | |
| 4734350 | ELLIOT, EARLENE | Redacted | | | | | | | |
| 4668414 | ELLIOT, GLADOLIA | Redacted | | | | | | | |
| 4485881 | ELLIOT, JADE E | Redacted | | | | | | | |
| 4491953 | ELLIOT, JEREMY | Redacted | | | | | | | |
| 4614725 | ELLIOT, JUDY | Redacted | | | | | | | |
| 4737147 | ELLIOT, KEITH | Redacted | | | | | | | |
| 4235351 | ELLIOT, MCKENNA L | Redacted | | | | | | | |
| 4394132 | ELLIOT, MYURI K | Redacted | | | | | | | |
| 4692849 | ELLIOT, PATRICIA | Redacted | | | | | | | |
| 4754456 | ELLIOT, ROSAMARIA | Redacted | | | | | | | |
| 4383120 | ELLIOTE, DREW L | Redacted | | | | | | | |
| 4768874 | ELLIOT-FORRESTER, AUDREY | Redacted | | | | | | | |
| 5788922 | Elliot's Sewer and Drain Cleaning Service | Elliots Sewer | P.O. Box 27085 | | | Las Vegas | NV | 89126 | |
| 5795786 | Elliot's Sewer and Drain Cleaning Service | P.O. Box 27085 | | | | Las Vegas | NV | 89126 | |
| 4800188 | ELLIOTT & ASSOCIATES INC | DBA BEYONDNICE HOT TUB & SPA COVER | 9325 GLADES ROAD | | | BOCA RATON | FL | 33434 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826624 | ELLIOTT , TONI | Redacted | | | | | | | |
| 5606484 | ELLIOTT CHARLES | 1316 37TH ST NE | | | | CANTON | OH | 44714 | |
| 4835194 | ELLIOTT DESIGN & INTERIORS | Redacted | | | | | | | |
| 4885077 | ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 | | | | NACOGDOCHES | TX | 75963 | |
| 4795313 | ELLIOTT HANIN | DBA FANTASY JEWELRY BOX | 7250 WOODMONT AVENUE | #330 | | BETHESDA | MD | 20814 | |
| 5792139 | ELLIOTT HOMES | DEANA MARAL | 340 PALLADIO PARKWAY | SUITE 521 | | FOLSOM | CA | 95630 | |
| 4815256 | Elliott Homes / Innovations@Emp Ranch2.0 | Redacted | | | | | | | |
| 4815257 | ELLIOTT HOMES @ RIATA | Redacted | | | | | | | |
| 4815258 | ELLIOTT HOMES @ TERRA VISTA | Redacted | | | | | | | |
| 4815259 | ELLIOTT HOMES @ TRENTINO | Redacted | | | | | | | |
| 4815260 | ELLIOTT HOMES @ VERANDA at EMPIRE RANCH | Redacted | | | | | | | |
| 4815261 | ELLIOTT HOMES @ VERANDA AT STONERIDGE | Redacted | | | | | | | |
| 4815262 | ELLIOTT HOMES @ WOODBURY ESTATES | Redacted | | | | | | | |
| 4815263 | ELLIOTT HOMES CHELSEA @ STONERIDGE | Redacted | | | | | | | |
| 4815255 | ELLIOTT HOMES NC PARENT | Redacted | | | | | | | |
| 4815264 | ELLIOTT HOMES/INNOVATIONS@12 BRIDGES | Redacted | | | | | | | |
| 4631424 | ELLIOTT II, ANTHONY | Redacted | | | | | | | |
| 4887288 | ELLIOTT J BRASS | SEARS OPTICAL 2505 | 150 PEARL NIX PKWY | | | GAINESVILLE | GA | 30501 | |
| 4475517 | ELLIOTT JR, DANIEL D | Redacted | | | | | | | |
| 4152493 | ELLIOTT JR, MICHAEL R | Redacted | | | | | | | |
| 4685085 | ELLIOTT JR, ROY L | Redacted | | | | | | | |
| 4431831 | ELLIOTT JR, TODD | Redacted | | | | | | | |
| 4408506 | ELLIOTT JR., RONALD | Redacted | | | | | | | |
| 4864928 | ELLIOTT LEWIS CORP | 2900 BLACK LAKE PLACE | | | | PHILADELPHIA | PA | 19154 | |
| 5404064 | ELLIOTT NOREEN | 100 E 10TH ST | | | | COLUMBUS | GA | 31901 | |
| 5606543 | ELLIOTT TIM | 11227 ANTHONY DRIVE | | | | HANNIBAL | MO | 63401 | |
| 4868647 | ELLIOTT TOOL TECHNOLOGIES LTD | 5306 RELIABLE PKWY | | | | CHICAGO | IL | 60683 | |
| 4493724 | ELLIOTT, ADAM | Redacted | | | | | | | |
| 4236863 | ELLIOTT, ALBERT | Redacted | | | | | | | |
| 4393608 | ELLIOTT, ALEES L | Redacted | | | | | | | |
| 4347935 | ELLIOTT, ALEXANDER D | Redacted | | | | | | | |
| 4414532 | ELLIOTT, ALEXIS | Redacted | | | | | | | |
| 4586870 | ELLIOTT, ALICE | Redacted | | | | | | | |
| 4737846 | ELLIOTT, ALTHEA | Redacted | | | | | | | |
| 4353073 | ELLIOTT, ALYSSA M | Redacted | | | | | | | |
| 4269887 | ELLIOTT, AMPRESE | Redacted | | | | | | | |
| 4365552 | ELLIOTT, ANDREA | Redacted | | | | | | | |
| 4580957 | ELLIOTT, ANDREW | Redacted | | | | | | | |
| 4380540 | ELLIOTT, ANDREW R | Redacted | | | | | | | |
| 4458431 | ELLIOTT, ANDREW S | Redacted | | | | | | | |
| 4313750 | ELLIOTT, ANDREW T | Redacted | | | | | | | |
| 4763819 | ELLIOTT, ANGELA | Redacted | | | | | | | |
| 4458580 | ELLIOTT, ANIYA J | Redacted | | | | | | | |
| 4761811 | ELLIOTT, ANN | Redacted | | | | | | | |
| 4449837 | ELLIOTT, ANN M | Redacted | | | | | | | |
| 4702369 | ELLIOTT, ART | Redacted | | | | | | | |
| 4552269 | ELLIOTT, ASHLEE | Redacted | | | | | | | |
| 4550497 | ELLIOTT, ASHLEY R | Redacted | | | | | | | |
| 4544296 | ELLIOTT, ASHTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357712 | ELLIOTT, BARBARA | Redacted | | | | | | | |
| 4590438 | ELLIOTT, BARBARA | Redacted | | | | | | | |
| 4248021 | ELLIOTT, BARBARA A | Redacted | | | | | | | |
| 4370872 | ELLIOTT, BENJAMIN E | Redacted | | | | | | | |
| 4468546 | ELLIOTT, BETHANY | Redacted | | | | | | | |
| 4321837 | ELLIOTT, BETHANY A | Redacted | | | | | | | |
| 4759266 | ELLIOTT, BETTY K | Redacted | | | | | | | |
| 4516559 | ELLIOTT, BIANCA S | Redacted | | | | | | | |
| 4316034 | ELLIOTT, BONNIE ANN | Redacted | | | | | | | |
| 4281006 | ELLIOTT, BRANDON | Redacted | | | | | | | |
| 4410319 | ELLIOTT, BRENNAN | Redacted | | | | | | | |
| 4745429 | ELLIOTT, BRIAN | Redacted | | | | | | | |
| 4616998 | ELLIOTT, BYRON | Redacted | | | | | | | |
| 4685845 | ELLIOTT, CARLEEN | Redacted | | | | | | | |
| 4704520 | ELLIOTT, CAROLYN | Redacted | | | | | | | |
| 4353825 | ELLIOTT, CASANDRA N | Redacted | | | | | | | |
| 4234921 | ELLIOTT, CASSANDRA C | Redacted | | | | | | | |
| 4554941 | ELLIOTT, CATHERINE M | Redacted | | | | | | | |
| 4728367 | ELLIOTT, CHARLES | Redacted | | | | | | | |
| 4835195 | ELLIOTT, CHARLES & MARCIA | Redacted | | | | | | | |
| 4409236 | ELLIOTT, CHARLES F | Redacted | | | | | | | |
| 4342877 | ELLIOTT, CHARNIECE | Redacted | | | | | | | |
| 4216792 | ELLIOTT, CHAZ | Redacted | | | | | | | |
| 4171026 | ELLIOTT, CHELSEA | Redacted | | | | | | | |
| 4353717 | ELLIOTT, CHERYL L | Redacted | | | | | | | |
| 4569128 | ELLIOTT, CHRIS L | Redacted | | | | | | | |
| 4423612 | ELLIOTT, CHRISTINA | Redacted | | | | | | | |
| 4524132 | ELLIOTT, CHRISTINA G | Redacted | | | | | | | |
| 4393832 | ELLIOTT, CHRISTINE I | Redacted | | | | | | | |
| 4161533 | ELLIOTT, CHRISTOPHER P | Redacted | | | | | | | |
| 4189746 | ELLIOTT, CINDY S | Redacted | | | | | | | |
| 4413856 | ELLIOTT, CLIFFORD L | Redacted | | | | | | | |
| 4637397 | ELLIOTT, CLINDA | Redacted | | | | | | | |
| 4275447 | ELLIOTT, CODY | Redacted | | | | | | | |
| 4480557 | ELLIOTT, CODY I | Redacted | | | | | | | |
| 4574847 | ELLIOTT, CORNILOUS D | Redacted | | | | | | | |
| 4704759 | ELLIOTT, DANIEL | Redacted | | | | | | | |
| 4600295 | ELLIOTT, DANIEL | Redacted | | | | | | | |
| 4453547 | ELLIOTT, DANIEL | Redacted | | | | | | | |
| 4216622 | ELLIOTT, DANIEL J | Redacted | | | | | | | |
| 4459898 | ELLIOTT, DANIEL L | Redacted | | | | | | | |
| 4275163 | ELLIOTT, DANIELLE M | Redacted | | | | | | | |
| 4607080 | ELLIOTT, DANNY | Redacted | | | | | | | |
| 4722627 | ELLIOTT, DARAH | Redacted | | | | | | | |
| 4398334 | ELLIOTT, DASHAY I | Redacted | | | | | | | |
| 4613576 | ELLIOTT, DAVID | Redacted | | | | | | | |
| 4252221 | ELLIOTT, DAVID W | Redacted | | | | | | | |
| 4267802 | ELLIOTT, DAVON J | Redacted | | | | | | | |
| 4379276 | ELLIOTT, DEBBIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601982 | ELLIOTT, DEBORAH | Redacted | | | | | | | |
| 4688854 | ELLIOTT, DEBORAH | Redacted | | | | | | | |
| 4481679 | ELLIOTT, DENISE L | Redacted | | | | | | | |
| 4314522 | ELLIOTT, DEREK | Redacted | | | | | | | |
| 4573690 | ELLIOTT, DESTINY T | Redacted | | | | | | | |
| 4165926 | ELLIOTT, DEVIN | Redacted | | | | | | | |
| 4636567 | ELLIOTT, DIANA | Redacted | | | | | | | |
| 4559671 | ELLIOTT, DIANA J | Redacted | | | | | | | |
| 4165575 | ELLIOTT, DOMONIQUE E | Redacted | | | | | | | |
| 4545214 | ELLIOTT, DONOVAN | Redacted | | | | | | | |
| 4322512 | ELLIOTT, DOROTHA F | Redacted | | | | | | | |
| 4705806 | ELLIOTT, DOROTHEA | Redacted | | | | | | | |
| 4574611 | ELLIOTT, DYLAN R | Redacted | | | | | | | |
| 4147047 | ELLIOTT, EARL | Redacted | | | | | | | |
| 4767497 | ELLIOTT, ED | Redacted | | | | | | | |
| 4149949 | ELLIOTT, EDWARD M | Redacted | | | | | | | |
| 4613870 | ELLIOTT, ELAINE | Redacted | | | | | | | |
| 4712177 | ELLIOTT, ELAINE | Redacted | | | | | | | |
| 4774472 | ELLIOTT, ELAINE | Redacted | | | | | | | |
| 4446455 | ELLIOTT, ELISSA | Redacted | | | | | | | |
| 4561974 | ELLIOTT, ELVETTE L | Redacted | | | | | | | |
| 4318006 | ELLIOTT, EMMA | Redacted | | | | | | | |
| 4394338 | ELLIOTT, ERICH J | Redacted | | | | | | | |
| 4319053 | ELLIOTT, ERICKA L | Redacted | | | | | | | |
| 4815265 | ELLIOTT, ERIN | Redacted | | | | | | | |
| 4695405 | ELLIOTT, ERNEST | Redacted | | | | | | | |
| 4578502 | ELLIOTT, ETHAN S | Redacted | | | | | | | |
| 4390042 | ELLIOTT, FAITH | Redacted | | | | | | | |
| 4411520 | ELLIOTT, FELISHA M | Redacted | | | | | | | |
| 4344413 | ELLIOTT, FITZGERALD | Redacted | | | | | | | |
| 4621200 | ELLIOTT, GERALDINE | Redacted | | | | | | | |
| 4225865 | ELLIOTT, GINGER | Redacted | | | | | | | |
| 4212987 | ELLIOTT, GREGG W | Redacted | | | | | | | |
| 4456911 | ELLIOTT, GRIFFIN | Redacted | | | | | | | |
| 4176004 | ELLIOTT, HANNAH | Redacted | | | | | | | |
| 4815266 | ELLIOTT, HEATHER | Redacted | | | | | | | |
| 4159029 | ELLIOTT, HEATHER R | Redacted | | | | | | | |
| 4463341 | ELLIOTT, IPPI | Redacted | | | | | | | |
| 4290749 | ELLIOTT, JACKLYN | Redacted | | | | | | | |
| 4318657 | ELLIOTT, JACOB T | Redacted | | | | | | | |
| 4336462 | ELLIOTT, JADIE M | Redacted | | | | | | | |
| 4209318 | ELLIOTT, JAKE C | Redacted | | | | | | | |
| 4663360 | ELLIOTT, JAMES | Redacted | | | | | | | |
| 4664640 | ELLIOTT, JAMES | Redacted | | | | | | | |
| 4616667 | ELLIOTT, JAMES | Redacted | | | | | | | |
| 4773875 | ELLIOTT, JAMES W | Redacted | | | | | | | |
| 4659005 | ELLIOTT, JAMIE J | Redacted | | | | | | | |
| 4380698 | ELLIOTT, JASMINE | Redacted | | | | | | | |
| 4426288 | ELLIOTT, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379041 | ELLIOTT, JASMINE A | Redacted | | | | | | | |
| 4311435 | ELLIOTT, JASMINE L | Redacted | | | | | | | |
| 4560617 | ELLIOTT, JASMINE N | Redacted | | | | | | | |
| 4420864 | ELLIOTT, JASSETH | Redacted | | | | | | | |
| 4217983 | ELLIOTT, JAVYONINCE N | Redacted | | | | | | | |
| 4557737 | ELLIOTT, JAYDE | Redacted | | | | | | | |
| 4222681 | ELLIOTT, JEFFREY A | Redacted | | | | | | | |
| 4351833 | ELLIOTT, JEFFREY E | Redacted | | | | | | | |
| 4573268 | ELLIOTT, JEFFREY L | Redacted | | | | | | | |
| 4566678 | ELLIOTT, JENNIFER | Redacted | | | | | | | |
| 4453896 | ELLIOTT, JEREMY T | Redacted | | | | | | | |
| 4620054 | ELLIOTT, JESSE | Redacted | | | | | | | |
| 4241781 | ELLIOTT, JESSICA R | Redacted | | | | | | | |
| 4669018 | ELLIOTT, JOHN | Redacted | | | | | | | |
| 4663710 | ELLIOTT, JOHN | Redacted | | | | | | | |
| 4621260 | ELLIOTT, JOHN | Redacted | | | | | | | |
| 4226963 | ELLIOTT, JOHN | Redacted | | | | | | | |
| 4221192 | ELLIOTT, JOHN | Redacted | | | | | | | |
| 4705939 | ELLIOTT, JOHN | Redacted | | | | | | | |
| 4705940 | ELLIOTT, JOHN | Redacted | | | | | | | |
| 4719051 | ELLIOTT, JOHN E | Redacted | | | | | | | |
| 4704381 | ELLIOTT, JOHN W | Redacted | | | | | | | |
| 4528378 | ELLIOTT, JOHNATHAN G | Redacted | | | | | | | |
| 4662497 | ELLIOTT, JOHNNY | Redacted | | | | | | | |
| 4239034 | ELLIOTT, JOSENTA | Redacted | | | | | | | |
| 4589523 | ELLIOTT, JOSEPH | Redacted | | | | | | | |
| 4313777 | ELLIOTT, JOSEPH T | Redacted | | | | | | | |
| 4571830 | ELLIOTT, JOSH R | Redacted | | | | | | | |
| 4380859 | ELLIOTT, JOSHUA | Redacted | | | | | | | |
| 4415336 | ELLIOTT, JOSHUA | Redacted | | | | | | | |
| 4306166 | ELLIOTT, JULIA | Redacted | | | | | | | |
| 4767557 | ELLIOTT, JULIA | Redacted | | | | | | | |
| 4432405 | ELLIOTT, JULIA M | Redacted | | | | | | | |
| 4683465 | ELLIOTT, K.C. | Redacted | | | | | | | |
| 4443011 | ELLIOTT, KAITLYN M | Redacted | | | | | | | |
| 4352919 | ELLIOTT, KAITLYNN | Redacted | | | | | | | |
| 4383228 | ELLIOTT, KARISMA | Redacted | | | | | | | |
| 4447812 | ELLIOTT, KATELYNN R | Redacted | | | | | | | |
| 4208983 | ELLIOTT, KATHY | Redacted | | | | | | | |
| 4835196 | ELLIOTT, KEITH | Redacted | | | | | | | |
| 4194327 | ELLIOTT, KELLY M | Redacted | | | | | | | |
| 4217696 | ELLIOTT, KELSEY C | Redacted | | | | | | | |
| 4622934 | ELLIOTT, KENNETH | Redacted | | | | | | | |
| 4461455 | ELLIOTT, KEWAUNA | Redacted | | | | | | | |
| 4312088 | ELLIOTT, KIMBERLY | Redacted | | | | | | | |
| 4297392 | ELLIOTT, KIMBERLY | Redacted | | | | | | | |
| 4516060 | ELLIOTT, KIMBERLY E | Redacted | | | | | | | |
| 4450323 | ELLIOTT, KIMBERLY K | Redacted | | | | | | | |
| 4238218 | ELLIOTT, KYANI K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157531 | ELLIOTT, KYLE | Redacted | | | | | | | |
| 4297535 | ELLIOTT, KYLE | Redacted | | | | | | | |
| 4686062 | ELLIOTT, KYONG | Redacted | | | | | | | |
| 4518940 | ELLIOTT, LABRAIA B | Redacted | | | | | | | |
| 4343076 | ELLIOTT, LANCE E | Redacted | | | | | | | |
| 4313022 | ELLIOTT, LANDON | Redacted | | | | | | | |
| 4731114 | ELLIOTT, LATOYA | Redacted | | | | | | | |
| 4515360 | ELLIOTT, LAURA | Redacted | | | | | | | |
| 4442371 | ELLIOTT, LAURIE | Redacted | | | | | | | |
| 4216338 | ELLIOTT, LEE | Redacted | | | | | | | |
| 4679963 | ELLIOTT, LEISA | Redacted | | | | | | | |
| 4642314 | ELLIOTT, LENORA | Redacted | | | | | | | |
| 4369230 | ELLIOTT, LESLEY | Redacted | | | | | | | |
| 4362213 | ELLIOTT, LESLIE A | Redacted | | | | | | | |
| 4669750 | ELLIOTT, LINDA | Redacted | | | | | | | |
| 4674869 | ELLIOTT, LINDA | Redacted | | | | | | | |
| 4708784 | ELLIOTT, LINDA | Redacted | | | | | | | |
| 4307882 | ELLIOTT, LOGAN | Redacted | | | | | | | |
| 4661261 | ELLIOTT, LYDIA | Redacted | | | | | | | |
| 4596599 | ELLIOTT, MABEL E | Redacted | | | | | | | |
| 4468511 | ELLIOTT, MAHREA D | Redacted | | | | | | | |
| 4835197 | ELLIOTT, MARCIA & CHARLES | Redacted | | | | | | | |
| 4493427 | ELLIOTT, MARGARET | Redacted | | | | | | | |
| 4288455 | ELLIOTT, MARIO J | Redacted | | | | | | | |
| 4297910 | ELLIOTT, MARISSA | Redacted | | | | | | | |
| 4704512 | ELLIOTT, MARY | Redacted | | | | | | | |
| 4609962 | ELLIOTT, MARY | Redacted | | | | | | | |
| 4455265 | ELLIOTT, MARY | Redacted | | | | | | | |
| 4686199 | ELLIOTT, MARYLOUISE | Redacted | | | | | | | |
| 4383281 | ELLIOTT, MATTHEW A | Redacted | | | | | | | |
| 4480493 | ELLIOTT, MELISSA A | Redacted | | | | | | | |
| 4538470 | ELLIOTT, MICHAEL | Redacted | | | | | | | |
| 4307949 | ELLIOTT, MICHAEL | Redacted | | | | | | | |
| 4508306 | ELLIOTT, MICHAEL D | Redacted | | | | | | | |
| 4328955 | ELLIOTT, MICHAEL V | Redacted | | | | | | | |
| 4494812 | ELLIOTT, MICHAELA J | Redacted | | | | | | | |
| 4725688 | ELLIOTT, MICHELLE C | Redacted | | | | | | | |
| 4431436 | ELLIOTT, MITCHELL V | Redacted | | | | | | | |
| 4630704 | ELLIOTT, MITZI D | Redacted | | | | | | | |
| 4429820 | ELLIOTT, MONITA | Redacted | | | | | | | |
| 4761554 | ELLIOTT, MONITA T | Redacted | | | | | | | |
| 4413093 | ELLIOTT, MYCKAEL | Redacted | | | | | | | |
| 4631517 | ELLIOTT, NADEGE | Redacted | | | | | | | |
| 4306370 | ELLIOTT, NICHOLAS | Redacted | | | | | | | |
| 4445616 | ELLIOTT, NOAH J | Redacted | | | | | | | |
| 4785658 | Elliott, Noreen | Redacted | | | | | | | |
| 4785659 | Elliott, Noreen | Redacted | | | | | | | |
| 4379982 | ELLIOTT, PASSION L | Redacted | | | | | | | |
| 4713000 | ELLIOTT, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743524 | ELLIOTT, PATRICIA | Redacted | | | | | | | |
| 4319786 | ELLIOTT, PATRICIA | Redacted | | | | | | | |
| 4736256 | ELLIOTT, PAUL | Redacted | | | | | | | |
| 4792967 | Elliott, Paul & Deeann | Redacted | | | | | | | |
| 4222887 | ELLIOTT, PAUL H | Redacted | | | | | | | |
| 4324154 | ELLIOTT, PAULA | Redacted | | | | | | | |
| 4596356 | ELLIOTT, PHYLLIS | Redacted | | | | | | | |
| 4342150 | ELLIOTT, RAKIA | Redacted | | | | | | | |
| 4730582 | ELLIOTT, RANDALL | Redacted | | | | | | | |
| 4189445 | ELLIOTT, RAYMOND | Redacted | | | | | | | |
| 4701343 | ELLIOTT, RETTA | Redacted | | | | | | | |
| 4815267 | ELLIOTT, RICH | Redacted | | | | | | | |
| 4707990 | ELLIOTT, RICHARD | Redacted | | | | | | | |
| 4835198 | ELLIOTT, RICHARD | Redacted | | | | | | | |
| 4647157 | ELLIOTT, RICKY G | Redacted | | | | | | | |
| 4194836 | ELLIOTT, RICKY L | Redacted | | | | | | | |
| 4398141 | ELLIOTT, ROBERT A | Redacted | | | | | | | |
| 4239594 | ELLIOTT, ROBERT D | Redacted | | | | | | | |
| 4158162 | ELLIOTT, ROBERT P | Redacted | | | | | | | |
| 4348614 | ELLIOTT, ROBERTA | Redacted | | | | | | | |
| 4215905 | ELLIOTT, ROCHELLE L | Redacted | | | | | | | |
| 4542798 | ELLIOTT, RONALD | Redacted | | | | | | | |
| 4619924 | ELLIOTT, RONALD | Redacted | | | | | | | |
| 4607000 | ELLIOTT, RONALD N | Redacted | | | | | | | |
| 4601970 | ELLIOTT, ROY | Redacted | | | | | | | |
| 4195202 | ELLIOTT, RYAN L | Redacted | | | | | | | |
| 4429692 | ELLIOTT, SAIGE M | Redacted | | | | | | | |
| 4276280 | ELLIOTT, SANDY J | Redacted | | | | | | | |
| 4697458 | ELLIOTT, SARAH | Redacted | | | | | | | |
| 4174618 | ELLIOTT, SARAH C | Redacted | | | | | | | |
| 4556396 | ELLIOTT, SEAVER S | Redacted | | | | | | | |
| 4374266 | ELLIOTT, SERENITY | Redacted | | | | | | | |
| 4360622 | ELLIOTT, SHARIE | Redacted | | | | | | | |
| 4608220 | ELLIOTT, SHARIE | Redacted | | | | | | | |
| 4457896 | ELLIOTT, SHARON E | Redacted | | | | | | | |
| 4449275 | ELLIOTT, SHAYNE | Redacted | | | | | | | |
| 4754905 | ELLIOTT, SHEILAH | Redacted | | | | | | | |
| 4651403 | ELLIOTT, SHERALYN | Redacted | | | | | | | |
| 4598997 | ELLIOTT, SHIRLEY | Redacted | | | | | | | |
| 4252668 | ELLIOTT, SHYNNEL | Redacted | | | | | | | |
| 4154186 | ELLIOTT, STACI M | Redacted | | | | | | | |
| 4610556 | ELLIOTT, STEFON D | Redacted | | | | | | | |
| 4392289 | ELLIOTT, TABITHA | Redacted | | | | | | | |
| 4226228 | ELLIOTT, TAMARA | Redacted | | | | | | | |
| 4457458 | ELLIOTT, TAMMY L | Redacted | | | | | | | |
| 4366585 | ELLIOTT, TANYA | Redacted | | | | | | | |
| 4369267 | ELLIOTT, TAYLOR | Redacted | | | | | | | |
| 4646847 | ELLIOTT, TENA | Redacted | | | | | | | |
| 4518434 | ELLIOTT, TERRI L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361040 | ELLIOTT, TERRY | Redacted | | | | | | | |
| 4545804 | ELLIOTT, THELMA | Redacted | | | | | | | |
| 4729970 | ELLIOTT, THOMAS | Redacted | | | | | | | |
| 4358164 | ELLIOTT, TIARRA L | Redacted | | | | | | | |
| 4165419 | ELLIOTT, TIFFANY | Redacted | | | | | | | |
| 4660330 | ELLIOTT, TIMOTHY | Redacted | | | | | | | |
| 4219315 | ELLIOTT, TIMOTHY | Redacted | | | | | | | |
| 4194280 | ELLIOTT, TIMOTHY J | Redacted | | | | | | | |
| 4151979 | ELLIOTT, TINA A | Redacted | | | | | | | |
| 4294399 | ELLIOTT, TOM D | Redacted | | | | | | | |
| 4321143 | ELLIOTT, TONYA | Redacted | | | | | | | |
| 4401211 | ELLIOTT, TRAVIS | Redacted | | | | | | | |
| 4410972 | ELLIOTT, TYGER | Redacted | | | | | | | |
| 4202328 | ELLIOTT, TYLER | Redacted | | | | | | | |
| 4238933 | ELLIOTT, TYLER P | Redacted | | | | | | | |
| 4585283 | ELLIOTT, ULA | Redacted | | | | | | | |
| 4707214 | ELLIOTT, VALARIE | Redacted | | | | | | | |
| 4291944 | ELLIOTT, VICTORIA A | Redacted | | | | | | | |
| 4624471 | ELLIOTT, VINCENT | Redacted | | | | | | | |
| 4560082 | ELLIOTT, VIRGINIA M | Redacted | | | | | | | |
| 4638430 | ELLIOTT, WALTER | Redacted | | | | | | | |
| 4621386 | ELLIOTT, WANDA | Redacted | | | | | | | |
| 4581010 | ELLIOTT, WANDA A | Redacted | | | | | | | |
| 4768271 | ELLIOTT, WARREN | Redacted | | | | | | | |
| 4734619 | ELLIOTT, WILLIAM | Redacted | | | | | | | |
| 4384446 | ELLIOTT, YOKISHA B | Redacted | | | | | | | |
| 4388505 | ELLIOTT, ZACHARY J | Redacted | | | | | | | |
| 4319052 | ELLIOTT, ZOLA F | Redacted | | | | | | | |
| 4478331 | ELLIOTT-ABEL, JENNIFER | Redacted | | | | | | | |
| 4574571 | ELLIOTT-BELL, JANELLE | Redacted | | | | | | | |
| 4251977 | ELLIOTT-BLOOD, LAURA M | Redacted | | | | | | | |
| 4592771 | ELLIOTTE, NICHOLAS | Redacted | | | | | | | |
| 4555698 | ELLIOTT-NORMAN, DQUANE | Redacted | | | | | | | |
| 4875437 | ELLIOTTS SEWER & DRAIN CLEANING SER | DOWNSTREAM INC | PO BOX 27085 | | | LAS VEGAS | NV | 89126 | |
| 4638640 | ELLIOTT-SCHEINBERG, WENDY | Redacted | | | | | | | |
| 4678723 | ELLIOTT-WATSON, DORIS | Redacted | | | | | | | |
| 5606566 | ELLIS ARIELLE | 5189 EDWINA ST | | | | ORLANDO | FL | 32811 | |
| 5606562 | ELLIS ASHLEY | 154 CROSSTIE LANE | | | | TROUTMAN | NC | 28166 | |
| 4852412 | ELLIS BROWN | 2402 SOUTHERN AVE | | | | Baltimore | MD | 21214 | |
| 4815268 | ELLIS CONSTRUCTION | Redacted | | | | | | | |
| 4848105 | ELLIS CONSTRUCTION CO | 442 W 6TH ST | | | | Birdsboro | PA | 19508 | |
| 4898702 | ELLIS CONSTRUCTION GROUP | EDWARD ELLIS | 816 W 29TH ST | | | RICHMOND | VA | 23225 | |
| 4880090 | ELLIS COUNTY MEDIA | P O BOX 100 | | | | ENNIS | TX | 72120 | |
| 5606581 | ELLIS COURTNEY | 1553 MARILYN | | | | GREENVILLE | MS | 38701 | |
| 4846618 | ELLIS HAISLIP | 23560 MARSTON RD | | | | Laurel Hill | NC | 28351 | |
| 4399685 | ELLIS HAUGHTON, ROSALEE | Redacted | | | | | | | |
| 4331097 | ELLIS HENRY, KAYDINE T | Redacted | | | | | | | |
| 4336897 | ELLIS II, JOHN M | Redacted | | | | | | | |
| 4292997 | ELLIS IV, PERCIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606605 | ELLIS JACQUELINE | 9223 HEMISFAIR | | | | ST LOUIS | MO | 63136 | |
| 4232586 | ELLIS JR, DARBY V | Redacted | | | | | | | |
| 4346280 | ELLIS JR, JAMES | Redacted | | | | | | | |
| 4317238 | ELLIS JR, WILLIAM E | Redacted | | | | | | | |
| 4815269 | ELLIS LIGHTING & POWER | Redacted | | | | | | | |
| 4350980 | ELLIS LL, CHRISTOPHER G | Redacted | | | | | | | |
| 5606657 | ELLIS ORA | PO BOX 551383 | | | | JACKSONVILLE | FL | 32255 | |
| 4873913 | ELLIS RETAIL INVESTMENTS INC | CHARLES ELLIS | 3309 CALDWELL BLVD | | | NAMPA | ID | 83651 | |
| 4873922 | ELLIS RETAIL INVESTMENTS INC | CHARLES MARTELL ELLIS | 1480 WEST PARK PLAZA | | | ONTARIO | OR | 97914 | |
| 5403736 | ELLIS ROBERT | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5606667 | ELLIS ROBYNE L | 85 935-A NIIHAU STREET | | | | WAIANAE | HI | 96792 | |
| 4869450 | ELLIS TIRE COMPANY | 611 RORARY | | | | RICHARDSON | TX | 75081 | |
| 5606693 | ELLIS TYRONE | 2020 N 22ND STREET | | | | MILWAUKEE | WI | 53205 | |
| 4210646 | ELLIS WILLIAMS, BRENDA FAYE | Redacted | | | | | | | |
| 4536584 | ELLIS, AARON | Redacted | | | | | | | |
| 4253688 | ELLIS, AARON C | Redacted | | | | | | | |
| 4431809 | ELLIS, ACQUIEL | Redacted | | | | | | | |
| 4750619 | ELLIS, ADDIE | Redacted | | | | | | | |
| 4749623 | ELLIS, ADELE | Redacted | | | | | | | |
| 4749624 | ELLIS, ADELE | Redacted | | | | | | | |
| 4430550 | ELLIS, ALAYSIA | Redacted | | | | | | | |
| 4711543 | ELLIS, ALBERT | Redacted | | | | | | | |
| 4304186 | ELLIS, ALBRESHANAE | Redacted | | | | | | | |
| 4856430 | ELLIS, ALEXIS | Redacted | | | | | | | |
| 4318551 | ELLIS, ALEXIS M | Redacted | | | | | | | |
| 4598170 | ELLIS, ALICE | Redacted | | | | | | | |
| 4701371 | ELLIS, ALLAN O O | Redacted | | | | | | | |
| 4337232 | ELLIS, ALLEASE | Redacted | | | | | | | |
| 4565298 | ELLIS, ALLEN E | Redacted | | | | | | | |
| 4577305 | ELLIS, ALLISON B | Redacted | | | | | | | |
| 4357065 | ELLIS, ALLISON L | Redacted | | | | | | | |
| 4557638 | ELLIS, ALYCIA | Redacted | | | | | | | |
| 4631706 | ELLIS, AMANDA JAYNE | Redacted | | | | | | | |
| 4348277 | ELLIS, AMANDA M | Redacted | | | | | | | |
| 4563943 | ELLIS, AMANDA S | Redacted | | | | | | | |
| 4252955 | ELLIS, AMBER | Redacted | | | | | | | |
| 4216661 | ELLIS, AMBER L | Redacted | | | | | | | |
| 4558048 | ELLIS, AMBER L | Redacted | | | | | | | |
| 4661746 | ELLIS, ANASTASIA | Redacted | | | | | | | |
| 4614916 | ELLIS, ANDREW | Redacted | | | | | | | |
| 4465025 | ELLIS, ANDREW | Redacted | | | | | | | |
| 4568842 | ELLIS, ANGELA | Redacted | | | | | | | |
| 4853947 | Ellis, Ann Marie | Redacted | | | | | | | |
| 4749322 | ELLIS, ANNIE | Redacted | | | | | | | |
| 4575409 | ELLIS, ANTAEVEON G | Redacted | | | | | | | |
| 4729136 | ELLIS, ANTHONY | Redacted | | | | | | | |
| 4683569 | ELLIS, ANTHONY | Redacted | | | | | | | |
| 4149206 | ELLIS, ANTIONETTE K | Redacted | | | | | | | |
| 4450212 | ELLIS, ANTOINETTE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374055 | ELLIS, APRIL | Redacted | | | | | | | |
| 4679034 | ELLIS, APRIL B | Redacted | | | | | | | |
| 4378321 | ELLIS, ARDIEANNA | Redacted | | | | | | | |
| 4520041 | ELLIS, ARIANA A | Redacted | | | | | | | |
| 4720369 | ELLIS, ARLINE | Redacted | | | | | | | |
| 4253468 | ELLIS, ASHIRA | Redacted | | | | | | | |
| 4457385 | ELLIS, ASHLEE N | Redacted | | | | | | | |
| 4412376 | ELLIS, ASHLEY | Redacted | | | | | | | |
| 4432954 | ELLIS, ASHLEY | Redacted | | | | | | | |
| 4553239 | ELLIS, ASHLYN M | Redacted | | | | | | | |
| 4343512 | ELLIS, AUBREY D | Redacted | | | | | | | |
| 4381993 | ELLIS, AUDREY W | Redacted | | | | | | | |
| 4150170 | ELLIS, AYDEREKIA D | Redacted | | | | | | | |
| 4390291 | ELLIS, BAILEY S | Redacted | | | | | | | |
| 4592300 | ELLIS, BARBARA | Redacted | | | | | | | |
| 4369144 | ELLIS, BECKY L | Redacted | | | | | | | |
| 4746340 | ELLIS, BELVYN | Redacted | | | | | | | |
| 4249599 | ELLIS, BENJAMIN | Redacted | | | | | | | |
| 4396386 | ELLIS, BERET | Redacted | | | | | | | |
| 4718483 | ELLIS, BETH | Redacted | | | | | | | |
| 4734773 | ELLIS, BRADFORD | Redacted | | | | | | | |
| 4392777 | ELLIS, BRADLEY | Redacted | | | | | | | |
| 4387521 | ELLIS, BRANDI T | Redacted | | | | | | | |
| 4376079 | ELLIS, BRANDON | Redacted | | | | | | | |
| 4660030 | ELLIS, BRANDON | Redacted | | | | | | | |
| 4556360 | ELLIS, BRANDON T | Redacted | | | | | | | |
| 4273797 | ELLIS, BREANNA | Redacted | | | | | | | |
| 4459429 | ELLIS, BREANNA R | Redacted | | | | | | | |
| 4572519 | ELLIS, BRENDA | Redacted | | | | | | | |
| 4248673 | ELLIS, BRENDA | Redacted | | | | | | | |
| 4316514 | ELLIS, BRENDA | Redacted | | | | | | | |
| 4315382 | ELLIS, BRENDA S | Redacted | | | | | | | |
| 4512895 | ELLIS, BREVIN | Redacted | | | | | | | |
| 4772227 | ELLIS, BRIAN | Redacted | | | | | | | |
| 4235016 | ELLIS, BRIANNA A | Redacted | | | | | | | |
| 4735857 | ELLIS, BRIDGET | Redacted | | | | | | | |
| 4146586 | ELLIS, BRITTANY | Redacted | | | | | | | |
| 4472810 | ELLIS, BRITTANY H | Redacted | | | | | | | |
| 4421223 | ELLIS, BRITTANY L | Redacted | | | | | | | |
| 4370615 | ELLIS, BRITTANY R | Redacted | | | | | | | |
| 4320433 | ELLIS, BRITTANY R | Redacted | | | | | | | |
| 4368880 | ELLIS, BRITTINEY | Redacted | | | | | | | |
| 4746576 | ELLIS, BRYAN | Redacted | | | | | | | |
| 4510904 | ELLIS, CAITLIN | Redacted | | | | | | | |
| 4712027 | ELLIS, CANDE | Redacted | | | | | | | |
| 4557501 | ELLIS, CANDICE | Redacted | | | | | | | |
| 4718543 | ELLIS, CARLA | Redacted | | | | | | | |
| 4313424 | ELLIS, CAROL | Redacted | | | | | | | |
| 4684422 | ELLIS, CAROLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4282 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793180 | Ellis, Carolyn | Redacted | | | | | | | |
| 4412898 | ELLIS, CARRISSA A | Redacted | | | | | | | |
| 4698299 | ELLIS, CASEY | Redacted | | | | | | | |
| 4281317 | ELLIS, CASSANDRA R | Redacted | | | | | | | |
| 4636988 | ELLIS, CHAD | Redacted | | | | | | | |
| 4724149 | ELLIS, CHARLES | Redacted | | | | | | | |
| 4602041 | ELLIS, CHARLES | Redacted | | | | | | | |
| 4741179 | ELLIS, CHERYL | Redacted | | | | | | | |
| 4260373 | ELLIS, CHIQUITA L | Redacted | | | | | | | |
| 4733791 | ELLIS, CHRISTA M | Redacted | | | | | | | |
| 4400244 | ELLIS, CHRISTEVON | Redacted | | | | | | | |
| 4663398 | ELLIS, CHRISTINE | Redacted | | | | | | | |
| 4724002 | ELLIS, CHRISTOPHER | Redacted | | | | | | | |
| 4483199 | ELLIS, CHRISTOPHER J | Redacted | | | | | | | |
| 4177424 | ELLIS, CHRISTOPHER J | Redacted | | | | | | | |
| 4460049 | ELLIS, CIERRA L | Redacted | | | | | | | |
| 4301586 | ELLIS, CLARENCE | Redacted | | | | | | | |
| 4598495 | ELLIS, CLIMETHER | Redacted | | | | | | | |
| 4385461 | ELLIS, CODY | Redacted | | | | | | | |
| 4725214 | ELLIS, CONSTANCE | Redacted | | | | | | | |
| 4167299 | ELLIS, COREY | Redacted | | | | | | | |
| 4145407 | ELLIS, COREY B | Redacted | | | | | | | |
| 4375492 | ELLIS, CUEVAS M | Redacted | | | | | | | |
| 4746020 | ELLIS, CYNTHIA | Redacted | | | | | | | |
| 4744130 | ELLIS, CYNTHIA | Redacted | | | | | | | |
| 4451459 | ELLIS, DAKOTA M | Redacted | | | | | | | |
| 4280991 | ELLIS, DALTON J | Redacted | | | | | | | |
| 4460160 | ELLIS, DAMAR | Redacted | | | | | | | |
| 4785431 | Ellis, Dana | Redacted | | | | | | | |
| 4324579 | ELLIS, DANIEL D | Redacted | | | | | | | |
| 4766153 | ELLIS, DANIELLA | Redacted | | | | | | | |
| 4374353 | ELLIS, DANIELLE | Redacted | | | | | | | |
| 4243586 | ELLIS, DANISHA | Redacted | | | | | | | |
| 4325914 | ELLIS, DANNY | Redacted | | | | | | | |
| 4764508 | ELLIS, DAPHNE | Redacted | | | | | | | |
| 4173241 | ELLIS, DARNELL | Redacted | | | | | | | |
| 4268009 | ELLIS, DARON | Redacted | | | | | | | |
| 4687828 | ELLIS, DAVID | Redacted | | | | | | | |
| 4581443 | ELLIS, DAVID R | Redacted | | | | | | | |
| 4433020 | ELLIS, DAWN | Redacted | | | | | | | |
| 4358401 | ELLIS, DAWN R | Redacted | | | | | | | |
| 4206500 | ELLIS, DAWNCHERRE | Redacted | | | | | | | |
| 4572559 | ELLIS, DAZIA | Redacted | | | | | | | |
| 4681163 | ELLIS, DEAN | Redacted | | | | | | | |
| 4263292 | ELLIS, DEANGELOS T | Redacted | | | | | | | |
| 4199764 | ELLIS, DEANNA | Redacted | | | | | | | |
| 4734957 | ELLIS, DEBORAH | Redacted | | | | | | | |
| 4328759 | ELLIS, DEBORAH | Redacted | | | | | | | |
| 4294078 | ELLIS, DEBORAH K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4283 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745023 | ELLIS, DEBRA | Redacted | | | | | | | |
| 4692758 | ELLIS, DEJA | Redacted | | | | | | | |
| 4237958 | ELLIS, DELORIS J | Redacted | | | | | | | |
| 4380506 | ELLIS, DERRICA I | Redacted | | | | | | | |
| 4275765 | ELLIS, DEVIN R | Redacted | | | | | | | |
| 4346484 | ELLIS, DIAMOND | Redacted | | | | | | | |
| 4612220 | ELLIS, DIANE | Redacted | | | | | | | |
| 4764952 | ELLIS, DIANE A | Redacted | | | | | | | |
| 4251000 | ELLIS, DONALD E | Redacted | | | | | | | |
| 4160794 | ELLIS, DONNA | Redacted | | | | | | | |
| 4706840 | ELLIS, DORIS | Redacted | | | | | | | |
| 4619186 | ELLIS, DS | Redacted | | | | | | | |
| 4643065 | ELLIS, DWIGHT L | Redacted | | | | | | | |
| 4150740 | ELLIS, EARNEST | Redacted | | | | | | | |
| 4612346 | ELLIS, EDMONDIA | Redacted | | | | | | | |
| 4325240 | ELLIS, EDRICK | Redacted | | | | | | | |
| 4172203 | ELLIS, EDWARD | Redacted | | | | | | | |
| 4654693 | ELLIS, EDWARD | Redacted | | | | | | | |
| 4440964 | ELLIS, ELAINE | Redacted | | | | | | | |
| 4566046 | ELLIS, ELIZABETH | Redacted | | | | | | | |
| 4651016 | ELLIS, ELIZABETH J | Redacted | | | | | | | |
| 4262138 | ELLIS, ELIZABETH R | Redacted | | | | | | | |
| 4735577 | ELLIS, ELLIS | Redacted | | | | | | | |
| 4281387 | ELLIS, ELYJAH | Redacted | | | | | | | |
| 4762280 | ELLIS, EMETERIO | Redacted | | | | | | | |
| 4557055 | ELLIS, EMILY S | Redacted | | | | | | | |
| 4550226 | ELLIS, EMMALEE A | Redacted | | | | | | | |
| 4734423 | ELLIS, ERIC | Redacted | | | | | | | |
| 4589760 | ELLIS, ERIC | Redacted | | | | | | | |
| 4439147 | ELLIS, ERIC E | Redacted | | | | | | | |
| 4479301 | ELLIS, ERICA C | Redacted | | | | | | | |
| 4425375 | ELLIS, ERNEST A | Redacted | | | | | | | |
| 4642948 | ELLIS, ESTHER | Redacted | | | | | | | |
| 4383615 | ELLIS, ETHEL M | Redacted | | | | | | | |
| 4259854 | ELLIS, EUCLIN A | Redacted | | | | | | | |
| 4586999 | ELLIS, FRAN | Redacted | | | | | | | |
| 4654069 | ELLIS, FRAN | Redacted | | | | | | | |
| 4612676 | ELLIS, FRANCES | Redacted | | | | | | | |
| 4515335 | ELLIS, FRANCES A | Redacted | | | | | | | |
| 4587948 | ELLIS, FRANKLIN D | Redacted | | | | | | | |
| 4602205 | ELLIS, GARY | Redacted | | | | | | | |
| 4426471 | ELLIS, GENELLE A | Redacted | | | | | | | |
| 4155565 | ELLIS, GEORGE B | Redacted | | | | | | | |
| 4728243 | ELLIS, GERALDINE | Redacted | | | | | | | |
| 4672533 | ELLIS, GERALDINE | Redacted | | | | | | | |
| 4555841 | ELLIS, GLASTER | Redacted | | | | | | | |
| 4566194 | ELLIS, GLENN D | Redacted | | | | | | | |
| 4681850 | ELLIS, GLORIA | Redacted | | | | | | | |
| 4653459 | ELLIS, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228154 | ELLIS, GOSNEL | Redacted | | | | | | | |
| 4611915 | ELLIS, GREGG | Redacted | | | | | | | |
| 4751034 | ELLIS, GREGORY | Redacted | | | | | | | |
| 4615734 | ELLIS, GREGORY K | Redacted | | | | | | | |
| 4777838 | ELLIS, HARVEY V. | Redacted | | | | | | | |
| 4227381 | ELLIS, HAYLEY M | Redacted | | | | | | | |
| 4649091 | ELLIS, HELEN | Redacted | | | | | | | |
| 4220583 | ELLIS, IEESHA S | Redacted | | | | | | | |
| 4342996 | ELLIS, IMANI | Redacted | | | | | | | |
| 4768181 | ELLIS, IRVING B | Redacted | | | | | | | |
| 4454372 | ELLIS, ISABELLA A | Redacted | | | | | | | |
| 4552020 | ELLIS, ISAIAH J | Redacted | | | | | | | |
| 4323332 | ELLIS, JACQUELINE S | Redacted | | | | | | | |
| 4614930 | ELLIS, JACQUELYN | Redacted | | | | | | | |
| 4530855 | ELLIS, JADA N | Redacted | | | | | | | |
| 4438169 | ELLIS, JAIMIE | Redacted | | | | | | | |
| 4253990 | ELLIS, JALEE | Redacted | | | | | | | |
| 4617564 | ELLIS, JAMES | Redacted | | | | | | | |
| 4601107 | ELLIS, JAMES | Redacted | | | | | | | |
| 4232606 | ELLIS, JAMES | Redacted | | | | | | | |
| 4385178 | ELLIS, JAMES B | Redacted | | | | | | | |
| 4360203 | ELLIS, JAMIRA | Redacted | | | | | | | |
| 4148569 | ELLIS, JANELLE | Redacted | | | | | | | |
| 4679143 | ELLIS, JANET | Redacted | | | | | | | |
| 4277749 | ELLIS, JANNA | Redacted | | | | | | | |
| 4697351 | ELLIS, JASMINE | Redacted | | | | | | | |
| 4628996 | ELLIS, JASON | Redacted | | | | | | | |
| 4463730 | ELLIS, JASON C | Redacted | | | | | | | |
| 4526727 | ELLIS, JASON C | Redacted | | | | | | | |
| 4562373 | ELLIS, JATEESHA J | Redacted | | | | | | | |
| 4509202 | ELLIS, JAYLA N | Redacted | | | | | | | |
| 4657324 | ELLIS, JEAN | Redacted | | | | | | | |
| 4608974 | ELLIS, JEAN | Redacted | | | | | | | |
| 4154728 | ELLIS, JEFF | Redacted | | | | | | | |
| 4572072 | ELLIS, JEFFREY B | Redacted | | | | | | | |
| 4524121 | ELLIS, JENETHA A | Redacted | | | | | | | |
| 4307502 | ELLIS, JENIFER E | Redacted | | | | | | | |
| 4506243 | ELLIS, JENNIE F | Redacted | | | | | | | |
| 4394056 | ELLIS, JENNIFER | Redacted | | | | | | | |
| 4632068 | ELLIS, JENNIFER | Redacted | | | | | | | |
| 4179850 | ELLIS, JENNIFER M | Redacted | | | | | | | |
| 4414809 | ELLIS, JENNIFER R | Redacted | | | | | | | |
| 4612484 | ELLIS, JEROME | Redacted | | | | | | | |
| 4146232 | ELLIS, JESSICA | Redacted | | | | | | | |
| 4321739 | ELLIS, JESSICA L | Redacted | | | | | | | |
| 4489096 | ELLIS, JESSICA L | Redacted | | | | | | | |
| 4626325 | ELLIS, JESSICA M | Redacted | | | | | | | |
| 4145872 | ELLIS, JETERIUS | Redacted | | | | | | | |
| 4261564 | ELLIS, JEWEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4507713 | ELLIS, JIMEGA | Redacted | | | | | | | |
| 4669691 | ELLIS, JIMMY | Redacted | | | | | | | |
| 4184775 | ELLIS, JOANNA R | Redacted | | | | | | | |
| 4746062 | ELLIS, JOE | Redacted | | | | | | | |
| 4631857 | ELLIS, JOHN | Redacted | | | | | | | |
| 4725461 | ELLIS, JOHN | Redacted | | | | | | | |
| 4415608 | ELLIS, JOHN E | Redacted | | | | | | | |
| 4628061 | ELLIS, JONAH | Redacted | | | | | | | |
| 4716136 | ELLIS, JOSEPH | Redacted | | | | | | | |
| 4725757 | ELLIS, JOSEPH | Redacted | | | | | | | |
| 4776878 | ELLIS, JOSEPH | Redacted | | | | | | | |
| 4582272 | ELLIS, JOSHUA | Redacted | | | | | | | |
| 4234416 | ELLIS, JOSLIN | Redacted | | | | | | | |
| 4711590 | ELLIS, JOYCE D | Redacted | | | | | | | |
| 4633130 | ELLIS, JUDITH | Redacted | | | | | | | |
| 4438039 | ELLIS, JUDITH E | Redacted | | | | | | | |
| 4538392 | ELLIS, JULIA | Redacted | | | | | | | |
| 4414309 | ELLIS, JULIE | Redacted | | | | | | | |
| 4509970 | ELLIS, JUSTINE B | Redacted | | | | | | | |
| 4563972 | ELLIS, KAELA | Redacted | | | | | | | |
| 4476440 | ELLIS, KAILEE J | Redacted | | | | | | | |
| 4379750 | ELLIS, KAILEY | Redacted | | | | | | | |
| 4468575 | ELLIS, KALEB | Redacted | | | | | | | |
| 4763155 | ELLIS, KANDRA | Redacted | | | | | | | |
| 4148767 | ELLIS, KAREN L | Redacted | | | | | | | |
| 4645010 | ELLIS, KATHY | Redacted | | | | | | | |
| 4565595 | ELLIS, KAYLA M | Redacted | | | | | | | |
| 4727569 | ELLIS, KEENYA | Redacted | | | | | | | |
| 4215649 | ELLIS, KEETON D | Redacted | | | | | | | |
| 4345530 | ELLIS, KEIONA J | Redacted | | | | | | | |
| 4553330 | ELLIS, KEITH | Redacted | | | | | | | |
| 4480800 | ELLIS, KELLI | Redacted | | | | | | | |
| 4311610 | ELLIS, KENDALL | Redacted | | | | | | | |
| 4792632 | Ellis, Kendra | Redacted | | | | | | | |
| 5422997 | ELLIS, KENDRA | Redacted | | | | | | | |
| 4349381 | ELLIS, KENITA L | Redacted | | | | | | | |
| 4396128 | ELLIS, KEONNA | Redacted | | | | | | | |
| 4555023 | ELLIS, KESHAWNTE | Redacted | | | | | | | |
| 4545065 | ELLIS, KEVIN | Redacted | | | | | | | |
| 4518652 | ELLIS, KEVIN | Redacted | | | | | | | |
| 4500922 | ELLIS, KEVIN B | Redacted | | | | | | | |
| 4234249 | ELLIS, KEYARIA | Redacted | | | | | | | |
| 4352662 | ELLIS, KHADIJAH | Redacted | | | | | | | |
| 4216168 | ELLIS, KIERA | Redacted | | | | | | | |
| 4310738 | ELLIS, KIMBERLY A | Redacted | | | | | | | |
| 4517478 | ELLIS, KRISTEN K | Redacted | | | | | | | |
| 4578875 | ELLIS, KRISTON | Redacted | | | | | | | |
| 4413742 | ELLIS, LAKEEM | Redacted | | | | | | | |
| 4390649 | ELLIS, LASHANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526716 | ELLIS, LASHANDRA | Redacted | | | | | | | |
| 4295286 | ELLIS, LATRICE | Redacted | | | | | | | |
| 4679006 | ELLIS, LAURIE | Redacted | | | | | | | |
| 4643661 | ELLIS, LAVONE D | Redacted | | | | | | | |
| 4561289 | ELLIS, LAYEESHA M | Redacted | | | | | | | |
| 4362463 | ELLIS, LEAH K | Redacted | | | | | | | |
| 4292121 | ELLIS, LEE D | Redacted | | | | | | | |
| 4308512 | ELLIS, LEILA | Redacted | | | | | | | |
| 4757153 | ELLIS, LEONIA | Redacted | | | | | | | |
| 4420103 | ELLIS, LESIA A | Redacted | | | | | | | |
| 4755651 | ELLIS, LINDA | Redacted | | | | | | | |
| 4672666 | ELLIS, LINDA | Redacted | | | | | | | |
| 4586291 | ELLIS, LINDA | Redacted | | | | | | | |
| 4777814 | ELLIS, LINDA | Redacted | | | | | | | |
| 4296587 | ELLIS, LINDA M | Redacted | | | | | | | |
| 4563757 | ELLIS, LINNEA C | Redacted | | | | | | | |
| 4655203 | ELLIS, LISA | Redacted | | | | | | | |
| 4402504 | ELLIS, LISA R | Redacted | | | | | | | |
| 4587275 | ELLIS, LLOYD | Redacted | | | | | | | |
| 4753856 | ELLIS, LLOYD | Redacted | | | | | | | |
| 4622936 | ELLIS, LOLA | Redacted | | | | | | | |
| 4658727 | ELLIS, LORLENE | Redacted | | | | | | | |
| 4387847 | ELLIS, LYNDSEY N | Redacted | | | | | | | |
| 4394918 | ELLIS, LYNELL | Redacted | | | | | | | |
| 4462471 | ELLIS, MACY Z | Redacted | | | | | | | |
| 4162579 | ELLIS, MADELINE U | Redacted | | | | | | | |
| 4658136 | ELLIS, MAE | Redacted | | | | | | | |
| 4738336 | ELLIS, MAGDALENA | Redacted | | | | | | | |
| 4576546 | ELLIS, MAKEDA | Redacted | | | | | | | |
| 4391496 | ELLIS, MAKOCIA | Redacted | | | | | | | |
| 4395268 | ELLIS, MALCOLM J | Redacted | | | | | | | |
| 4150619 | ELLIS, MALIK | Redacted | | | | | | | |
| 4360003 | ELLIS, MALIK E | Redacted | | | | | | | |
| 4427752 | ELLIS, MANUEL K | Redacted | | | | | | | |
| 4600056 | ELLIS, MARCIA | Redacted | | | | | | | |
| 4729517 | ELLIS, MARCIA | Redacted | | | | | | | |
| 4815270 | ELLIS, MARGARET | Redacted | | | | | | | |
| 4266876 | ELLIS, MARGARET | Redacted | | | | | | | |
| 4360518 | ELLIS, MARGARET A | Redacted | | | | | | | |
| 4826625 | ELLIS, MARIA | Redacted | | | | | | | |
| 4235187 | ELLIS, MARISSA L | Redacted | | | | | | | |
| 4750095 | ELLIS, MARLINE | Redacted | | | | | | | |
| 4690887 | ELLIS, MARSHA | Redacted | | | | | | | |
| 4284941 | ELLIS, MARTIN | Redacted | | | | | | | |
| 4283378 | ELLIS, MARVINA | Redacted | | | | | | | |
| 4640912 | ELLIS, MARY A | Redacted | | | | | | | |
| 4593294 | ELLIS, MARY G | Redacted | | | | | | | |
| 4387942 | ELLIS, MASHONDA J | Redacted | | | | | | | |
| 4356311 | ELLIS, MATT R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657273 | ELLIS, MATTIE | Redacted | | | | | | | |
| 4157937 | ELLIS, MAURINDA | Redacted | | | | | | | |
| 4483627 | ELLIS, MCKAYLA D | Redacted | | | | | | | |
| 4826626 | ELLIS, MELISSA | Redacted | | | | | | | |
| 4382665 | ELLIS, MELONIE | Redacted | | | | | | | |
| 4750690 | ELLIS, MELVIN O | Redacted | | | | | | | |
| 4351722 | ELLIS, MICHAEL | Redacted | | | | | | | |
| 4611490 | ELLIS, MICHAEL | Redacted | | | | | | | |
| 4228395 | ELLIS, MICHAEL E | Redacted | | | | | | | |
| 4467548 | ELLIS, MICHAEL S | Redacted | | | | | | | |
| 4431472 | ELLIS, MICHAEL T | Redacted | | | | | | | |
| 4645094 | ELLIS, MICHELLE | Redacted | | | | | | | |
| 4342460 | ELLIS, MICHELLE | Redacted | | | | | | | |
| 4479073 | ELLIS, MICHELLE | Redacted | | | | | | | |
| 4508409 | ELLIS, MICHELLE M | Redacted | | | | | | | |
| 4596050 | ELLIS, MIKE | Redacted | | | | | | | |
| 4698001 | ELLIS, MILFRED | Redacted | | | | | | | |
| 4826627 | ELLIS, MISTY | Redacted | | | | | | | |
| 4609475 | ELLIS, MITZI | Redacted | | | | | | | |
| 4588741 | ELLIS, MONICA | Redacted | | | | | | | |
| 4255331 | ELLIS, MONIQUE E | Redacted | | | | | | | |
| 4415521 | ELLIS, MYKIEL A | Redacted | | | | | | | |
| 4662998 | ELLIS, MYRTLE | Redacted | | | | | | | |
| 4406220 | ELLIS, NAMA M | Redacted | | | | | | | |
| 4761215 | ELLIS, NANCY | Redacted | | | | | | | |
| 4332234 | ELLIS, NANCY A | Redacted | | | | | | | |
| 4660743 | ELLIS, NATAVIA | Redacted | | | | | | | |
| 4237999 | ELLIS, NATHANIEL N | Redacted | | | | | | | |
| 4263285 | ELLIS, NEKEIL | Redacted | | | | | | | |
| 4656438 | ELLIS, NEWTON | Redacted | | | | | | | |
| 4561324 | ELLIS, NIA | Redacted | | | | | | | |
| 4529712 | ELLIS, NICOLE | Redacted | | | | | | | |
| 4337813 | ELLIS, NOREEN | Redacted | | | | | | | |
| 4637328 | ELLIS, OLGA E | Redacted | | | | | | | |
| 4435798 | ELLIS, OLIVIA | Redacted | | | | | | | |
| 4385913 | ELLIS, ORONDI | Redacted | | | | | | | |
| 4508328 | ELLIS, PAMELA A | Redacted | | | | | | | |
| 4365572 | ELLIS, PARIS | Redacted | | | | | | | |
| 4574675 | ELLIS, PARIS | Redacted | | | | | | | |
| 4617537 | ELLIS, PATRICIA | Redacted | | | | | | | |
| 4417244 | ELLIS, PATRICIA A | Redacted | | | | | | | |
| 4660416 | ELLIS, PATRICK D | Redacted | | | | | | | |
| 4679107 | ELLIS, PAUL | Redacted | | | | | | | |
| 4438858 | ELLIS, PAUL | Redacted | | | | | | | |
| 4743925 | ELLIS, PAUL B. | Redacted | | | | | | | |
| 4793334 | Ellis, Philipa | Redacted | | | | | | | |
| 4427671 | ELLIS, PHILLIP | Redacted | | | | | | | |
| 4277912 | ELLIS, PHILLIP S | Redacted | | | | | | | |
| 4282212 | ELLIS, PHYLLIS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386619 | ELLIS, QUDELL C | Redacted | | | | | | | |
| 4148134 | ELLIS, QUENTIN | Redacted | | | | | | | |
| 4659866 | ELLIS, RACHEL | Redacted | | | | | | | |
| 4461041 | ELLIS, RACHEL T | Redacted | | | | | | | |
| 4274929 | ELLIS, RALPH | Redacted | | | | | | | |
| 4285223 | ELLIS, RANDELL | Redacted | | | | | | | |
| 4749122 | ELLIS, RAY | Redacted | | | | | | | |
| 4545839 | ELLIS, RAYMOND | Redacted | | | | | | | |
| 4674324 | ELLIS, REGINA | Redacted | | | | | | | |
| 4379326 | ELLIS, RHONDA G | Redacted | | | | | | | |
| 4662182 | ELLIS, RIANARDO | Redacted | | | | | | | |
| 4756824 | ELLIS, RICHARD | Redacted | | | | | | | |
| 4604668 | ELLIS, RICHARD | Redacted | | | | | | | |
| 4624620 | ELLIS, RICHARD | Redacted | | | | | | | |
| 4478132 | ELLIS, RICHARD | Redacted | | | | | | | |
| 4157402 | ELLIS, RIKELLE | Redacted | | | | | | | |
| 4152991 | ELLIS, RIKKI M | Redacted | | | | | | | |
| 4729630 | ELLIS, RITA | Redacted | | | | | | | |
| 4741827 | ELLIS, RJ | Redacted | | | | | | | |
| 4211872 | ELLIS, ROBERT | Redacted | | | | | | | |
| 4644553 | ELLIS, ROBERT | Redacted | | | | | | | |
| 4785414 | Ellis, Robert | Redacted | | | | | | | |
| 4785413 | Ellis, Robert | Redacted | | | | | | | |
| 4380343 | ELLIS, ROBERT L | Redacted | | | | | | | |
| 4718265 | ELLIS, ROBERT W | Redacted | | | | | | | |
| 4595014 | ELLIS, ROBIN | Redacted | | | | | | | |
| 4726600 | ELLIS, ROGER | Redacted | | | | | | | |
| 4495558 | ELLIS, RONALD | Redacted | | | | | | | |
| 4645355 | ELLIS, RONALD | Redacted | | | | | | | |
| 4701076 | ELLIS, RONALD | Redacted | | | | | | | |
| 4288810 | ELLIS, RONALD L | Redacted | | | | | | | |
| 4567689 | ELLIS, RONNIE | Redacted | | | | | | | |
| 4670091 | ELLIS, ROOSEVELT | Redacted | | | | | | | |
| 4349508 | ELLIS, ROZELLE | Redacted | | | | | | | |
| 4662035 | ELLIS, RUSSELL | Redacted | | | | | | | |
| 4276329 | ELLIS, RYAN | Redacted | | | | | | | |
| 4629468 | ELLIS, S. VERYL | Redacted | | | | | | | |
| 4323131 | ELLIS, SAADIQ | Redacted | | | | | | | |
| 4347356 | ELLIS, SABRINA M | Redacted | | | | | | | |
| 4696375 | ELLIS, SAMANTHA | Redacted | | | | | | | |
| 4237423 | ELLIS, SAMUEL C | Redacted | | | | | | | |
| 4636686 | ELLIS, SARAH | Redacted | | | | | | | |
| 4401910 | ELLIS, SCOTT T | Redacted | | | | | | | |
| 4156977 | ELLIS, SCOTT W | Redacted | | | | | | | |
| 4161330 | ELLIS, SEAN | Redacted | | | | | | | |
| 4395587 | ELLIS, SHAMON | Redacted | | | | | | | |
| 4361166 | ELLIS, SHANNEN | Redacted | | | | | | | |
| 4370435 | ELLIS, SHANNON B | Redacted | | | | | | | |
| 4303657 | ELLIS, SHARDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691385 | ELLIS, SHARON | Redacted | | | | | | | |
| 4146692 | ELLIS, SHARON | Redacted | | | | | | | |
| 4650064 | ELLIS, SHARON | Redacted | | | | | | | |
| 4744825 | ELLIS, SHAWN | Redacted | | | | | | | |
| 4382958 | ELLIS, SHELLEY T | Redacted | | | | | | | |
| 4516407 | ELLIS, SHENAE | Redacted | | | | | | | |
| 4348727 | ELLIS, SOPHIA | Redacted | | | | | | | |
| 4304581 | ELLIS, SPENCER W | Redacted | | | | | | | |
| 4312811 | ELLIS, STACY G | Redacted | | | | | | | |
| 4486512 | ELLIS, STEFAN | Redacted | | | | | | | |
| 4625840 | ELLIS, STEFANIE | Redacted | | | | | | | |
| 4555370 | ELLIS, STEPHANIE M | Redacted | | | | | | | |
| 4181840 | ELLIS, STEPHEN | Redacted | | | | | | | |
| 4594642 | ELLIS, STEPHEN B | Redacted | | | | | | | |
| 4835200 | ELLIS, STEVE | Redacted | | | | | | | |
| 4379993 | ELLIS, STEVEN D | Redacted | | | | | | | |
| 4422354 | ELLIS, SUJUTHA M | Redacted | | | | | | | |
| 4227522 | ELLIS, SUSAN | Redacted | | | | | | | |
| 4613440 | ELLIS, SUZANNE | Redacted | | | | | | | |
| 4264816 | ELLIS, SYDNEY | Redacted | | | | | | | |
| 4758575 | ELLIS, TAFFY D | Redacted | | | | | | | |
| 4267236 | ELLIS, TAMIE M | Redacted | | | | | | | |
| 4381553 | ELLIS, TAMIKA | Redacted | | | | | | | |
| 4582998 | ELLIS, TANEISHA | Redacted | | | | | | | |
| 4444875 | ELLIS, TARA | Redacted | | | | | | | |
| 4432188 | ELLIS, TEASHA | Redacted | | | | | | | |
| 4265263 | ELLIS, TERALICE D | Redacted | | | | | | | |
| 4521610 | ELLIS, TERESA | Redacted | | | | | | | |
| 4730299 | ELLIS, TERRANCE | Redacted | | | | | | | |
| 4625648 | ELLIS, TERRI | Redacted | | | | | | | |
| 4281530 | ELLIS, TERRI L | Redacted | | | | | | | |
| 4709152 | ELLIS, THADDIS | Redacted | | | | | | | |
| 4651299 | ELLIS, THEODORE A | Redacted | | | | | | | |
| 4340544 | ELLIS, THOMAS | Redacted | | | | | | | |
| 4738191 | ELLIS, THOMAS A | Redacted | | | | | | | |
| 4566240 | ELLIS, THOMAS J | Redacted | | | | | | | |
| 4401530 | ELLIS, TIEL | Redacted | | | | | | | |
| 4371207 | ELLIS, TIFFANY R | Redacted | | | | | | | |
| 4169724 | ELLIS, TINA | Redacted | | | | | | | |
| 4448482 | ELLIS, TINA | Redacted | | | | | | | |
| 4326910 | ELLIS, TORRENCE L | Redacted | | | | | | | |
| 4738715 | ELLIS, TRACEY | Redacted | | | | | | | |
| 4281071 | ELLIS, TRACEY J | Redacted | | | | | | | |
| 4564435 | ELLIS, TRENT | Redacted | | | | | | | |
| 4375317 | ELLIS, TREYVONTE L | Redacted | | | | | | | |
| 4284766 | ELLIS, TRISHA L | Redacted | | | | | | | |
| 4577899 | ELLIS, TYARA L | Redacted | | | | | | | |
| 4346746 | ELLIS, TYLER | Redacted | | | | | | | |
| 4385944 | ELLIS, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709132 | ELLIS, VALENCIA | Redacted | | | | | | | |
| 4676483 | ELLIS, VERNETTE H | Redacted | | | | | | | |
| 4628691 | ELLIS, VICTOR | Redacted | | | | | | | |
| 4835201 | ELLIS, WALTER | Redacted | | | | | | | |
| 4325929 | ELLIS, WALTERIA | Redacted | | | | | | | |
| 4733229 | ELLIS, WAQIAH | Redacted | | | | | | | |
| 4580483 | ELLIS, WES | Redacted | | | | | | | |
| 4815271 | ELLIS, WILLIAM | Redacted | | | | | | | |
| 4721888 | ELLIS, WILLIAM F. | Redacted | | | | | | | |
| 4721889 | ELLIS, WILLIAM F. | Redacted | | | | | | | |
| 4382625 | ELLIS, WILLIAM R | Redacted | | | | | | | |
| 4855442 | Ellis, William R. | Redacted | | | | | | | |
| 4382076 | ELLIS, ZACKARY M | Redacted | | | | | | | |
| 4290512 | ELLIS, ZAKIYAH | Redacted | | | | | | | |
| 4354189 | ELLIS, ZINA | Redacted | | | | | | | |
| 4343599 | ELLIS-CULLEY, DAYNIA | Redacted | | | | | | | |
| 4835202 | ELLISH BUILDERS | Redacted | | | | | | | |
| 4885429 | ELLISON BAKERY INC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 4885430 | ELLISON BAKERY LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 4807035 | ELLISON FIRST ASIA LLC | DEBBIE WYNN /ALLEN CHEN | 230 FIFTH AVENUE | SUITE 711 | | NEW YORK | NY | 10001 | |
| 4881756 | ELLISON FIRST ASIA LLC | P O BOX 369 | | | | EASLEY | SC | 29641 | |
| 5795789 | ELLISON FIRST ASIA LLC/IMP | P O BOX 369 | | | | EASLEY | SC | 29641 | |
| 5606720 | ELLISON JACQUELYN | 16560 APT 4 HWY 1247 | | | | WAYNESBURG | KY | 40489 | |
| 5606723 | ELLISON JEANINE | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5606741 | ELLISON QUAN | 1815 BELMONTE AVE 15 | | | | AUGUSTA | GA | 30906 | |
| 4342867 | ELLISON SR, MARK C | Redacted | | | | | | | |
| 4794730 | ELLISON SYSTEMS INC | DBA SHOPLET.COM | 39 BROADWAY 20TH FLOOR | | | NEW YORK | NY | 10006 | |
| 4370906 | ELLISON, AARON | Redacted | | | | | | | |
| 4671721 | ELLISON, ALEXIS | Redacted | | | | | | | |
| 4237166 | ELLISON, ANITA R | Redacted | | | | | | | |
| 4621507 | ELLISON, ANTHONY A | Redacted | | | | | | | |
| 4372468 | ELLISON, APRIL | Redacted | | | | | | | |
| 4678901 | ELLISON, ARNETTA | Redacted | | | | | | | |
| 4361842 | ELLISON, ASHLEY | Redacted | | | | | | | |
| 4723761 | ELLISON, BARBARA | Redacted | | | | | | | |
| 4669694 | ELLISON, BERNARD | Redacted | | | | | | | |
| 4710133 | ELLISON, BERTA | Redacted | | | | | | | |
| 4234736 | ELLISON, BOBBY | Redacted | | | | | | | |
| 4543059 | ELLISON, BRIONA D | Redacted | | | | | | | |
| 4259596 | ELLISON, CAROL A | Redacted | | | | | | | |
| 4388345 | ELLISON, CHARONE L | Redacted | | | | | | | |
| 4416960 | ELLISON, CHERELYN | Redacted | | | | | | | |
| 4592521 | ELLISON, CHRIS | Redacted | | | | | | | |
| 4407170 | ELLISON, CHRISTOPHER | Redacted | | | | | | | |
| 4282445 | ELLISON, COLLIN | Redacted | | | | | | | |
| 4374284 | ELLISON, COURTNEE R | Redacted | | | | | | | |
| 4217111 | ELLISON, CRAIG | Redacted | | | | | | | |
| 4716458 | ELLISON, DANIEL | Redacted | | | | | | | |
| 4621764 | ELLISON, DARELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758921 | ELLISON, DAVE | Redacted | | | | | | | |
| 4528410 | ELLISON, DAVID B | Redacted | | | | | | | |
| 4517915 | ELLISON, DEBORAH | Redacted | | | | | | | |
| 4238074 | ELLISON, DEIDRA B | Redacted | | | | | | | |
| 4769045 | ELLISON, DELOIS | Redacted | | | | | | | |
| 4770023 | ELLISON, DENNESE C | Redacted | | | | | | | |
| 4253909 | ELLISON, DIAMOND | Redacted | | | | | | | |
| 4681651 | ELLISON, DONALD | Redacted | | | | | | | |
| 4603145 | ELLISON, DONNA | Redacted | | | | | | | |
| 4648879 | ELLISON, DOROTHY | Redacted | | | | | | | |
| 4524349 | ELLISON, EICHELLE | Redacted | | | | | | | |
| 4307685 | ELLISON, EMILY | Redacted | | | | | | | |
| 4401509 | ELLISON, ERICA D | Redacted | | | | | | | |
| 4736782 | ELLISON, ERVIN D | Redacted | | | | | | | |
| 4450788 | ELLISON, FELICIA E | Redacted | | | | | | | |
| 4752952 | ELLISON, FRANCES | Redacted | | | | | | | |
| 4639005 | ELLISON, GERALD | Redacted | | | | | | | |
| 4745607 | ELLISON, GERDA | Redacted | | | | | | | |
| 4693382 | ELLISON, GLORIA A | Redacted | | | | | | | |
| 4675620 | ELLISON, HEIDI | Redacted | | | | | | | |
| 4646969 | ELLISON, HORACE R | Redacted | | | | | | | |
| 4211746 | ELLISON, ISSIAH | Redacted | | | | | | | |
| 4145284 | ELLISON, IVAN | Redacted | | | | | | | |
| 4462971 | ELLISON, JACK | Redacted | | | | | | | |
| 4264728 | ELLISON, JAMERE | Redacted | | | | | | | |
| 4646674 | ELLISON, JAMES S | Redacted | | | | | | | |
| 4359354 | ELLISON, JANET | Redacted | | | | | | | |
| 4240134 | ELLISON, JASMIN L | Redacted | | | | | | | |
| 4697300 | ELLISON, JASON | Redacted | | | | | | | |
| 4785750 | Ellison, Jeanine | Redacted | | | | | | | |
| 4785751 | Ellison, Jeanine | Redacted | | | | | | | |
| 4262725 | ELLISON, JEFFREY O | Redacted | | | | | | | |
| 4147803 | ELLISON, JESSICA M | Redacted | | | | | | | |
| 4313119 | ELLISON, JOHN L | Redacted | | | | | | | |
| 4178552 | ELLISON, JOLEYA | Redacted | | | | | | | |
| 4383903 | ELLISON, JONATHAN L | Redacted | | | | | | | |
| 4603522 | ELLISON, JOSH | Redacted | | | | | | | |
| 4388553 | ELLISON, JOSHUA | Redacted | | | | | | | |
| 4740091 | ELLISON, JOYCE L | Redacted | | | | | | | |
| 4486655 | ELLISON, JOYLA | Redacted | | | | | | | |
| 4481664 | ELLISON, KATHLEEN A | Redacted | | | | | | | |
| 4201022 | ELLISON, KELSEE | Redacted | | | | | | | |
| 4186729 | ELLISON, KENNETH I | Redacted | | | | | | | |
| 4356798 | ELLISON, KIMBERLEY | Redacted | | | | | | | |
| 4383267 | ELLISON, LACHONDA | Redacted | | | | | | | |
| 4815272 | ELLISON, LENA | Redacted | | | | | | | |
| 4518551 | ELLISON, LISA C | Redacted | | | | | | | |
| 4548608 | ELLISON, LUANA A | Redacted | | | | | | | |
| 4476609 | ELLISON, MACKENZIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330891 | ELLISON, MACKENZIE T | Redacted | | | | | | | |
| 4459547 | ELLISON, MERYL L | Redacted | | | | | | | |
| 4343955 | ELLISON, MICHAEL | Redacted | | | | | | | |
| 4201029 | ELLISON, MONA M | Redacted | | | | | | | |
| 4547429 | ELLISON, MONESHIA C | Redacted | | | | | | | |
| 4733330 | ELLISON, MONICA | Redacted | | | | | | | |
| 4739877 | ELLISON, MYRA | Redacted | | | | | | | |
| 4512897 | ELLISON, NATHANIEL | Redacted | | | | | | | |
| 4235478 | ELLISON, NICOLE A | Redacted | | | | | | | |
| 4151343 | ELLISON, PATRICIA | Redacted | | | | | | | |
| 4273817 | ELLISON, PATRICK S | Redacted | | | | | | | |
| 4543506 | ELLISON, PERRI M | Redacted | | | | | | | |
| 4724796 | ELLISON, PHILLIP | Redacted | | | | | | | |
| 4146861 | ELLISON, PORTIA | Redacted | | | | | | | |
| 4576931 | ELLISON, RAYMOND | Redacted | | | | | | | |
| 4239668 | ELLISON, RICHARD L | Redacted | | | | | | | |
| 4379606 | ELLISON, RICHARD W | Redacted | | | | | | | |
| 4601008 | ELLISON, ROBERT | Redacted | | | | | | | |
| 4675157 | ELLISON, SAMANTHA | Redacted | | | | | | | |
| 4249462 | ELLISON, SANDRA | Redacted | | | | | | | |
| 4515580 | ELLISON, SARAH D | Redacted | | | | | | | |
| 4835203 | ELLISON, SCOTT | Redacted | | | | | | | |
| 4356008 | ELLISON, SCOTT A | Redacted | | | | | | | |
| 4576155 | ELLISON, SHANELLE M | Redacted | | | | | | | |
| 4167641 | ELLISON, SHARLEA | Redacted | | | | | | | |
| 4746011 | ELLISON, SHAWN | Redacted | | | | | | | |
| 4392908 | ELLISON, SHAWN J | Redacted | | | | | | | |
| 4346310 | ELLISON, SHYANNA B | Redacted | | | | | | | |
| 4356821 | ELLISON, SIERRA | Redacted | | | | | | | |
| 4425810 | ELLISON, STEPHANIE L | Redacted | | | | | | | |
| 4535052 | ELLISON, STEPHEN C | Redacted | | | | | | | |
| 4241533 | ELLISON, SUE A | Redacted | | | | | | | |
| 4470236 | ELLISON, SYDNEY | Redacted | | | | | | | |
| 4573923 | ELLISON, TALYIJA | Redacted | | | | | | | |
| 4350538 | ELLISON, TANAE S | Redacted | | | | | | | |
| 4221489 | ELLISON, TANISHA | Redacted | | | | | | | |
| 4151984 | ELLISON, TEENA | Redacted | | | | | | | |
| 4578094 | ELLISON, TERENCE | Redacted | | | | | | | |
| 4369444 | ELLISON, THERESA | Redacted | | | | | | | |
| 4548097 | ELLISON, THERIN | Redacted | | | | | | | |
| 4688112 | ELLISON, TINA | Redacted | | | | | | | |
| 4290706 | ELLISON, TINA M | Redacted | | | | | | | |
| 4241065 | ELLISON, TUSDAI S | Redacted | | | | | | | |
| 4596473 | ELLISON, WANDA | Redacted | | | | | | | |
| 4337180 | ELLISON, WILLIAM S | Redacted | | | | | | | |
| 4815273 | ELLISON, WYATT | Redacted | | | | | | | |
| 4627311 | ELLISON, YOLANDA | Redacted | | | | | | | |
| 4242534 | ELLISON-GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4766964 | ELLISON-ROBERTSON, RACHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749397 | ELLISOR, ELLA | Redacted | | | | | | | |
| 4651794 | ELLISOR, PATRICIA | Redacted | | | | | | | |
| 4531342 | ELLISOR-LLOYD, TARICE | Redacted | | | | | | | |
| 4246814 | ELLIS-SIRAJULLAH, BARBARA A | Redacted | | | | | | | |
| 4229888 | ELLIS-SMITH, DAISHA | Redacted | | | | | | | |
| 4531781 | ELLISTON, CHRISTIAN T | Redacted | | | | | | | |
| 4801709 | ELLITE MANAGEMENT INC | DBA PATIO IMPORT | 1401 NORTH KRAEMER BLVD UNIT A | | | ANAHEIM | CA | 92806 | |
| 4522756 | ELLITHORPE, CRYSTAL | Redacted | | | | | | | |
| 4158850 | ELLKS, ALYSSA | Redacted | | | | | | | |
| 4826628 | ELLLINGSON, LARRY | Redacted | | | | | | | |
| 4572792 | ELLLIS, MARKETAS | Redacted | | | | | | | |
| 4484162 | ELLMAN, ANDREW | Redacted | | | | | | | |
| 4788090 | Ellman, Charles | Redacted | | | | | | | |
| 4549031 | ELLNER, CJ B | Redacted | | | | | | | |
| 4224646 | ELLO, BRANDON E | Redacted | | | | | | | |
| 4733506 | Ello, Frank | Redacted | | | | | | | |
| 4740318 | ELLOIAN, MARIA | Redacted | | | | | | | |
| 4367621 | ELLOS, DAVE | Redacted | | | | | | | |
| 4737196 | ELLOUT, JANISE | Redacted | | | | | | | |
| 4815274 | Elloway, Steve | Redacted | | | | | | | |
| 4560124 | ELLRICH, PATRICK | Redacted | | | | | | | |
| 4736929 | ELLS, BENJAMIN | Redacted | | | | | | | |
| 4278064 | ELLS, BRANDY J | Redacted | | | | | | | |
| 5606765 | ELLSA JACOBS | 3292 3 MILE RD | | | | TRAVERSE CITY | MI | 49686 | |
| 4145796 | ELLSBERRY, TAVON | Redacted | | | | | | | |
| 4309099 | ELLSHOFF, DENISE | Redacted | | | | | | | |
| 5606766 | ELLSWICK CORENIA | 519 SE 20TH CT | | | | CAPE CORAL | FL | 33990 | |
| 4270719 | ELLSWICK, CASSANDRA | Redacted | | | | | | | |
| 4875530 | ELLSWORTH AMERICAN | EA ACQUISITION INC | 30 WATER STREET | | | ELLSWORTH | ME | 04605 | |
| 4835204 | ELLSWORTH BOWSER | Redacted | | | | | | | |
| 4865338 | ELLSWORTH SYSTEMS LLC | 305 SEABOARD LN STE 308 | | | | FRANKLIN | TN | 37067 | |
| 4487489 | ELLSWORTH, BRADLEY J | Redacted | | | | | | | |
| 4826629 | ELLSWORTH, BRIAN | Redacted | | | | | | | |
| 4295494 | ELLSWORTH, CHARLES | Redacted | | | | | | | |
| 4213829 | ELLSWORTH, CHASE T | Redacted | | | | | | | |
| 4549233 | ELLSWORTH, COLE | Redacted | | | | | | | |
| 4703557 | ELLSWORTH, COLIN | Redacted | | | | | | | |
| 4372539 | ELLSWORTH, COREY | Redacted | | | | | | | |
| 4398813 | ELLSWORTH, EVE M | Redacted | | | | | | | |
| 4325108 | ELLSWORTH, IDA | Redacted | | | | | | | |
| 4646939 | ELLSWORTH, JANICE | Redacted | | | | | | | |
| 4662838 | ELLSWORTH, JERRY | Redacted | | | | | | | |
| 4600176 | ELLSWORTH, JOEY | Redacted | | | | | | | |
| 4153690 | ELLSWORTH, JOHN | Redacted | | | | | | | |
| 4281619 | ELLSWORTH, KELLY | Redacted | | | | | | | |
| 4219908 | ELLSWORTH, KEVIN T | Redacted | | | | | | | |
| 4571260 | ELLSWORTH, LAURA | Redacted | | | | | | | |
| 4560490 | ELLSWORTH, LEROY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745458 | ELLSWORTH, MARJEAN | Redacted | | | | | | | |
| 4478399 | ELLSWORTH, MARK | Redacted | | | | | | | |
| 4564146 | ELLSWORTH, MELISSA R | Redacted | | | | | | | |
| 4383684 | ELLSWORTH, MICHELE | Redacted | | | | | | | |
| 4627117 | ELLSWORTH, RAYMOND | Redacted | | | | | | | |
| 4707083 | ELLSWORTH, ROBERT L | Redacted | | | | | | | |
| 4315056 | ELLSWORTH, SANDRA | Redacted | | | | | | | |
| 4697606 | ELLSWORTH, SHELBY | Redacted | | | | | | | |
| 4630870 | ELLSWORTH, SOMMER | Redacted | | | | | | | |
| 4730457 | ELLSWORTH, SUE | Redacted | | | | | | | |
| 4158437 | ELLSWORTH, TAWANA | Redacted | | | | | | | |
| 4491220 | ELLSWORTH, TIFFANI | Redacted | | | | | | | |
| 4430022 | ELLSWORTH, TYLER J | Redacted | | | | | | | |
| 4599315 | ELLSWORTH, WHITNEY | Redacted | | | | | | | |
| 4887485 | ELLVIN J MAR | SEARS OPTICAL LOCATION 1364 | 33 PICKWICK DR | | | COMMACK | NY | 11725 | |
| 4887093 | ELLVIN J MAR OD | SEARS OPTICAL 1404 | 800 SUNRISE MALL | | | MASSAPEQUA | NY | 11758 | |
| 4300484 | ELLWANGER, MARYIA K | Redacted | | | | | | | |
| 4884359 | ELLWEIN BROTHERS INC | PO BOX 136 | | | | HURON | SD | 57350 | |
| 5830373 | ELLWOOD CITY LEDGER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4469430 | ELLWOOD, ELIZABETH M | Redacted | | | | | | | |
| 4460845 | ELLWOOD, KRISTIN C | Redacted | | | | | | | |
| 4478628 | ELLWOOD, MARCUS R | Redacted | | | | | | | |
| 4244455 | ELLWOOD, MARGIE L | Redacted | | | | | | | |
| 4637571 | ELLWOOD, SHARON | Redacted | | | | | | | |
| 4771164 | ELLWOOD, SOCARRO | Redacted | | | | | | | |
| 4429565 | ELLWOOD, TYLER | Redacted | | | | | | | |
| 4815275 | ELLYN & SHANE LUDWIG | Redacted | | | | | | | |
| 4509207 | ELLZEY, ARIANNA | Redacted | | | | | | | |
| 4712583 | ELLZEY, CHARLIE | Redacted | | | | | | | |
| 4633551 | ELLZEY, CHARLIE | Redacted | | | | | | | |
| 4266118 | ELLZEY, DEMICHA | Redacted | | | | | | | |
| 4627297 | ELLZEY, JEFFREY | Redacted | | | | | | | |
| 4476187 | ELLZEY, SKYLAR L | Redacted | | | | | | | |
| 4770387 | ELLZY, SUSIE | Redacted | | | | | | | |
| 4898797 | ELM AIR CONDITIONING CORP | BILL FEDERER | 177 BUFFALO AVE | | | FREEPORT | NY | 11520 | |
| 4835205 | ELM ARCH LLC | Redacted | | | | | | | |
| 4803425 | ELM CREEK REAL ESTATE LLC | C/O STREAM REALTY PARTNERS DFW | 2805 N DALLAS PKWY SUITE 260 | | | PLANO | TX | 75093 | |
| 5851280 | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | Dallas | TX | 75244 | |
| 4855183 | ELM CREEK REAL ESTATE, LLC | 4641 NALL RD. | | | | DALLAS | TX | 75244 | |
| 5804602 | ELM CREEK REAL ESTATE, LLC | ATTN: MICHAEL MONTGOMERY | 4641 NALL RD. | | | DALLAS | TX | 75244 | |
| 5789545 | Elm Creek Real Estate, LLC | Attn: Michael Montgomery | 4641 Nall Rd. | | | Dallas | TX | 75244 | |
| 4800201 | ELM STREET INDUSTRIES INC. DBA R/T | DBA NEOPLEX | 1310 ELM PL | | | KELSO | WA | 98626 | |
| 4221764 | ELM, CASSIDY | Redacted | | | | | | | |
| 4482484 | ELM, LAWRENCE | Redacted | | | | | | | |
| 4211988 | ELM, PERCILLA C | Redacted | | | | | | | |
| 4734043 | ELM, RONALD | Redacted | | | | | | | |
| 4493271 | ELM, SCOTT ALLEN | Redacted | | | | | | | |
| 4578901 | ELM, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606776 | ELMA BEAMON | 5029 ANDOVER DR | | | | MEMPHIS | TN | 38109 | |
| 4809141 | ELMA YVETTE GARDNER CKD | ELMER GARDNER BY DESIGN | 528 D STREET | | | DAVIS | CA | 95616 | |
| 4246149 | ELMA, JOSUE | Redacted | | | | | | | |
| 4667604 | ELMA, JOWEN | Redacted | | | | | | | |
| 4487369 | ELMA, MARTHELAINE | Redacted | | | | | | | |
| 4620420 | EL-MAAROUFI, KARIM | Redacted | | | | | | | |
| 4757939 | ELMAGHARBEL, IBRAHIM | Redacted | | | | | | | |
| 4565214 | ELMAHDAWI, FARS S | Redacted | | | | | | | |
| 4477625 | ELMAKKI, SAEED H | Redacted | | | | | | | |
| 4716070 | ELMALEH, DAVID | Redacted | | | | | | | |
| 4794660 | ELMAN LURIE | DBA INTERIOR PLACE | 60 JAMES WAY | | | SOUTHAMPTON | PA | 18966 | |
| 4494368 | ELMAN, JAMIE | Redacted | | | | | | | |
| 4241539 | ELMANKABADY, NAGWA | Redacted | | | | | | | |
| 4746458 | ELMARAGHY, KHALIL | Redacted | | | | | | | |
| 4449519 | ELMARDI, SARA | Redacted | | | | | | | |
| 4292809 | ELMASHNI, MANAR | Redacted | | | | | | | |
| 4863597 | ELMEC INDUSTRIES INC | 229 JOSE GONZALEZ CLEMENTE ST | | | | MAYAGUEZ | PR | 00681 | |
| 4332051 | EL-MEJJASY, TAIMA | Redacted | | | | | | | |
| 4530465 | ELMEJJATI, SAFIA | Redacted | | | | | | | |
| 4707529 | ELMEKKI, MOHAMMED | Redacted | | | | | | | |
| 4691770 | ELMENDORF, MONA | Redacted | | | | | | | |
| 4865194 | ELMER & SON LOCKSMITHS INC | 3001 CHICAGO RD PO BOX 5 | | | | STEGER | IL | 60475 | |
| 4585334 | Elmer , Linda JJ | Redacted | | | | | | | |
| 4875109 | ELMER CANDY CORPORATION | DEPT AT 952467 | | | | ATLANTA | GA | 31192 | |
| 4846748 | ELMER LAROY ALLEN | PO BOX 9105 | | | | Panama City | FL | 32417 | |
| 4868725 | ELMER SCHULTZ SERVICES INC | 540 N 3RD ST | | | | PHILADELPHIA | PA | 19123 | |
| 4835206 | ELMER SMITH | Redacted | | | | | | | |
| 4317836 | ELMER, ANTIYA R | Redacted | | | | | | | |
| 4208308 | ELMER, CARSON D | Redacted | | | | | | | |
| 4354489 | ELMER, CHELSEA R | Redacted | | | | | | | |
| 4767471 | ELMER, GAIL | Redacted | | | | | | | |
| 4695386 | ELMER, JOANN | Redacted | | | | | | | |
| 4477257 | ELMER, JOHN D | Redacted | | | | | | | |
| 4360714 | ELMER, NANCY L | Redacted | | | | | | | |
| 4703668 | ELMER, NICHOLAS | Redacted | | | | | | | |
| 4308275 | ELMERICK, DAVID R | Redacted | | | | | | | |
| 4883344 | ELMERS PRODUCTS INC | P O BOX 8500-53882 | | | | PHILADELPHIA | PA | 19178 | |
| 4469028 | ELMES, ELAINE E | Redacted | | | | | | | |
| 4743286 | ELMGREN, DAVID | Redacted | | | | | | | |
| 4573670 | ELMHORST, TAYLOR | Redacted | | | | | | | |
| 4815276 | ELMHURST CABINET CO | Redacted | | | | | | | |
| 4826630 | ELMHURST CABINET CO. | Redacted | | | | | | | |
| 4808949 | ELMHURST CROSSING LIMITED PARTNERSHIP | SUITE 1010 | 1550 DE MAISONNEUVE W | | | MONTREAL | QC | H3G1N2 | CANADA |
| 4367763 | ELMI, ABDIHAKIM S | Redacted | | | | | | | |
| 4777769 | ELMI, ABDULLAHI | Redacted | | | | | | | |
| 4364690 | ELMI, AYAAN | Redacted | | | | | | | |
| 4524633 | ELMI, FELICIA I | Redacted | | | | | | | |
| 4694761 | ELMI, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213207 | ELMIARI, ABID M | Redacted | | | | | | | |
| 4426629 | ELMINOWSKI, JEFFREY D | Redacted | | | | | | | |
| 5830374 | ELMIRA STAR-GAZETTE | Attn: David Watson | PO Box 285 | | | Elmira | NY | 14902 | |
| 4875682 | ELMIRA TOBACCO COMPANY INC | ELMIRA DISTRIBUTING COMPANY | 374 UPPER OAKWOOD AVE | | | ELMIRA | NY | 14903 | |
| 4248590 | ELMOND, MIRLANDE | Redacted | | | | | | | |
| 4685140 | ELMOR, MITCHELL | Redacted | | | | | | | |
| 5484162 | ELMORE COUNTY | 150 S FOURTH EAST STE 4 | | | | MOUNTAIN HOME | ID | 83647 | |
| 4779893 | Elmore County Treasurer | 150 S Fourth East Ste 4 | | | | Mountain Home | ID | 83647 | |
| 5606816 | ELMORE KRISTY | 611 PRINSTONAPT 6 | | | | CLARKSVILLE | IN | 47129 | |
| 4164953 | ELMORE, ALEC B | Redacted | | | | | | | |
| 4229025 | ELMORE, AMBER | Redacted | | | | | | | |
| 4690265 | ELMORE, ANDREW | Redacted | | | | | | | |
| 4465960 | ELMORE, ANTHONY J | Redacted | | | | | | | |
| 4552575 | ELMORE, CAMERON | Redacted | | | | | | | |
| 4302227 | ELMORE, CHRISTINA JANE | Redacted | | | | | | | |
| 4573521 | ELMORE, CLINT E | Redacted | | | | | | | |
| 4227162 | ELMORE, CORY | Redacted | | | | | | | |
| 4372666 | ELMORE, CRAIG A | Redacted | | | | | | | |
| 4898758 | ELMORE, DAVID NELSON | Redacted | | | | | | | |
| 4815277 | ELMORE, DD | Redacted | | | | | | | |
| 4660158 | ELMORE, EARNESTINE | Redacted | | | | | | | |
| 4465894 | ELMORE, ERIN A | Redacted | | | | | | | |
| 4248644 | ELMORE, ERIN N | Redacted | | | | | | | |
| 4385972 | ELMORE, FRANCINE E | Redacted | | | | | | | |
| 4679468 | ELMORE, GILDA | Redacted | | | | | | | |
| 4755885 | ELMORE, HAZEL | Redacted | | | | | | | |
| 4791403 | Elmore, James | Redacted | | | | | | | |
| 4280828 | ELMORE, JEFFREY C | Redacted | | | | | | | |
| 4615238 | ELMORE, JENNIFER | Redacted | | | | | | | |
| 4290730 | ELMORE, JEREMIAH | Redacted | | | | | | | |
| 4313698 | ELMORE, JOHN D | Redacted | | | | | | | |
| 4519188 | ELMORE, JOSHUA | Redacted | | | | | | | |
| 4512594 | ELMORE, KENISHA | Redacted | | | | | | | |
| 4605664 | ELMORE, KEQUANA | Redacted | | | | | | | |
| 4343344 | ELMORE, KIONA | Redacted | | | | | | | |
| 4560925 | ELMORE, LAMAR | Redacted | | | | | | | |
| 4787576 | Elmore, Leslie & Nelia | Redacted | | | | | | | |
| 4578821 | ELMORE, MACI | Redacted | | | | | | | |
| 4454578 | ELMORE, MAISHA N | Redacted | | | | | | | |
| 4712367 | ELMORE, MARVIN | Redacted | | | | | | | |
| 4350922 | ELMORE, MELCHORA L | Redacted | | | | | | | |
| 4656143 | ELMORE, MONA | Redacted | | | | | | | |
| 4393359 | ELMORE, NATHAN R | Redacted | | | | | | | |
| 4423303 | ELMORE, OLIVIA | Redacted | | | | | | | |
| 4605649 | ELMORE, PAM | Redacted | | | | | | | |
| 4508970 | ELMORE, PAMELA S | Redacted | | | | | | | |
| 4761708 | ELMORE, RANDY L | Redacted | | | | | | | |
| 4511363 | ELMORE, ROCHELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151331 | ELMORE, RYAN | Redacted | | | | | | | |
| 4411447 | ELMORE, SAMANTHA | Redacted | | | | | | | |
| 4150431 | ELMORE, STAN | Redacted | | | | | | | |
| 4581044 | ELMORE, SUMMER | Redacted | | | | | | | |
| 4510226 | ELMORE, TAKIYA Q | Redacted | | | | | | | |
| 4607795 | ELMORE, TERRI | Redacted | | | | | | | |
| 4560080 | ELMORE, THOMAS A | Redacted | | | | | | | |
| 4305111 | ELMORE, TINA M | Redacted | | | | | | | |
| 4403839 | ELMORSHEDY, YOUSSEF | Redacted | | | | | | | |
| 4165776 | ELMQUIST-MCCARRICK, DAWN E | Redacted | | | | | | | |
| 4805047 | ELMRIDGE ASSOCIATES LLC | 2680 W RIDGE RD SUITE B100C | | | | ROCHESTER | NY | 14626 | |
| 4799013 | ELMRIDGE ASSOCIATES LLC | PO BOX 347217 | | | | PITTSBURGH | PA | 15251-4217 | |
| 4764573 | ELMS, CARL | Redacted | | | | | | | |
| 4382842 | ELMS, HENRY | Redacted | | | | | | | |
| 4385719 | ELMS, SAMANTHA E | Redacted | | | | | | | |
| 4248512 | ELMS, WENDY | Redacted | | | | | | | |
| 4764213 | ELMUBARAK, ELWAEED | Redacted | | | | | | | |
| 4807851 | ELMWOOD VILLAGE CENTER, LLC | C/O LAURICELLA LAND COMPANY | ATTN: LOUIS LAURICELLA | 1200 S. CLEARVIEW PARKWAY, SUITE 1166 | | NEW ORLEANS | LA | 70123 | |
| 4372569 | ELMY, CLAYTON | Redacted | | | | | | | |
| 4402308 | ELNAGAR, DEAN | Redacted | | | | | | | |
| 4624282 | ELNAHRAWY, MOHAMADY | Redacted | | | | | | | |
| 4517136 | ELNASRI, AHMED | Redacted | | | | | | | |
| 4257333 | ELNEGRO, SAMAR | Redacted | | | | | | | |
| 4870468 | ELO FIELDS LLC | 7412 STONEGATE BLVD | | | | PARKLAND | FL | 33076 | |
| 4808320 | ELO FIELDS LLC | CONTACT KIM & STEVEN FIELDS | 521 NE SPANISH TRAIL | | | BOCA RATON | FL | 33432 | |
| 4490882 | ELO, DAVID A | Redacted | | | | | | | |
| 4705111 | ELOBY, FANNIE | Redacted | | | | | | | |
| 4405065 | ELOGIEL, AHMED | Redacted | | | | | | | |
| 4775823 | ELOIE, CALYNTHIA | Redacted | | | | | | | |
| 5606856 | ELOISE FORD | 58 SHAW AVE | | | | NEWARK | NJ | 07112 | |
| 4835207 | ELOISE KELLEY | Redacted | | | | | | | |
| 4332711 | ELOISEAU, LOVELY | Redacted | | | | | | | |
| 4561576 | ELOI-TALBERT, AVRIL | Redacted | | | | | | | |
| 4163943 | ELOMINA, ARCIE | Redacted | | | | | | | |
| 5606864 | ELON PALMER | 131 SKYLARK LN | | | | JONESBORO | GA | 30238 | |
| 4815278 | ELONA BAUM | Redacted | | | | | | | |
| 5606869 | ELONDA WARNER | 2740 SAN IGNACIO AVE | | | | MODESTO | CA | 95354 | |
| 4846853 | ELONZY MCKINNEY | 1295 CARDINAL LN | | | | Florissant | MO | 63031 | |
| 4629533 | ELORRIAGA, PETER | Redacted | | | | | | | |
| 4333073 | ELOUAZZANI, IKRAME | Redacted | | | | | | | |
| 5606879 | ELOUISE BELL | 612 NW 17TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 4402139 | ELOVITZ, RENEE R | Redacted | | | | | | | |
| 4852080 | ELOY MENENDEZ | 3208 N DECATUR AVE | | | | Tampa | FL | 33603 | |
| 5606884 | ELOY SANCHEZ | 609 PALISADES DR NW | | | | ALBUQUERQUE | NM | 87105 | |
| 4443154 | ELOY, CHOUDLY | Redacted | | | | | | | |
| 4874418 | ELOYALTY LLC | CORPORATE TREASURY | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241583 | ELOZAR, ANTONIO | Redacted | | | | | | | |
| 4432001 | ELPIDAMA, LANCE | Redacted | | | | | | | |
| 4527127 | ELPIDIA, GOMEZ G | Redacted | | | | | | | |
| 4416859 | ELQUIST, MACYN M | Redacted | | | | | | | |
| 4413613 | ELQUIST, MARY | Redacted | | | | | | | |
| 4193081 | ELRAHIB, HANNAH | Redacted | | | | | | | |
| 4271543 | ELRAHIB, PHILLIP A | Redacted | | | | | | | |
| 4368346 | ELRAI, MOHAMED N | Redacted | | | | | | | |
| 4660783 | ELRAIS, AHMED | Redacted | | | | | | | |
| 4793973 | ELREFAEYA FOR EXPORT & IMPORT | Redacted | | | | | | | |
| 4793974 | ELREFAEYA FOR EXPORT & IMPORT | Redacted | | | | | | | |
| 4464033 | ELRIDGE, ORENDA | Redacted | | | | | | | |
| 4333785 | EL-RIFAI, MOHAMAD S | Redacted | | | | | | | |
| 4690833 | ELRIFAI, ROD | Redacted | | | | | | | |
| 4686239 | ELRINGTON, CAROL | Redacted | | | | | | | |
| 4699284 | ELRINGTON, SHAKERA J. | Redacted | | | | | | | |
| 4268050 | ELROD, ABAGAEL | Redacted | | | | | | | |
| 4704539 | ELROD, BETTY | Redacted | | | | | | | |
| 4235570 | ELROD, BRITTNEY | Redacted | | | | | | | |
| 4555654 | ELROD, BRITTNEY | Redacted | | | | | | | |
| 4303918 | ELROD, CHARLES R | Redacted | | | | | | | |
| 4148826 | ELROD, DYLAN W | Redacted | | | | | | | |
| 4319272 | ELROD, JOHNNIE E | Redacted | | | | | | | |
| 4148725 | ELROD, KYLE | Redacted | | | | | | | |
| 4258050 | ELROD, LEANN | Redacted | | | | | | | |
| 4257849 | ELROD, LENSEY | Redacted | | | | | | | |
| 4267535 | ELROD, LINDSEY N | Redacted | | | | | | | |
| 4697087 | ELROD, MARY | Redacted | | | | | | | |
| 4217755 | ELROD, MELINDA | Redacted | | | | | | | |
| 4414936 | ELROD, PRICE H | Redacted | | | | | | | |
| 4620285 | ELROD, RUBY | Redacted | | | | | | | |
| 4320069 | ELROD, STEVEN L | Redacted | | | | | | | |
| 4614865 | ELROD, TRAVIS | Redacted | | | | | | | |
| 4661359 | ELROD, VAN | Redacted | | | | | | | |
| 4605325 | EL-ROMH, MIRNA | Redacted | | | | | | | |
| 4301357 | ELROY, DIANA D | Redacted | | | | | | | |
| 4847687 | ELSA C ADAMS | 4951 CORTE VIS | | | | Sierra Vista | AZ | 85635 | |
| 4826631 | ELSA DO | Redacted | | | | | | | |
| 5606922 | ELSA KROEGER | PO BOX 60641 | | | | CORPUS CHRIST | TX | 78466 | |
| 5606925 | ELSA LUNA CARMEN VIZCARRA | 2333 CARILLO ST | | | | LAS VEGAS | NV | 89104 | |
| 5606935 | ELSA PENA | 131 N HORNE | | | | MESA | AZ | 85203 | |
| 4852332 | ELSA SANJURJO | 4103 ARAPHOE CT SW | | | | POWDER SPRINGS | GA | 30127 | |
| 4432494 | ELSAAD, ALI | Redacted | | | | | | | |
| 4708554 | ELSABAGH, ABBAS | Redacted | | | | | | | |
| 4555196 | ELSADEG, AHMED | Redacted | | | | | | | |
| 4364029 | ELSADIK, ABDELNASSER | Redacted | | | | | | | |
| 4368159 | ELSAFARINI, CYNTHIA | Redacted | | | | | | | |
| 4405406 | ELSAHARTY, KATHERINE | Redacted | | | | | | | |
| 4444035 | EL-SAIEH, SAYID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4299 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419634 | ELSAIEH, THERESA | Redacted | | | | | | | |
| 4461527 | ELSASSER, BROOKLIN N | Redacted | | | | | | | |
| 4255896 | ELSASSER, JAMES M | Redacted | | | | | | | |
| 4289293 | ELSASSER, STEPHEN M | Redacted | | | | | | | |
| 4855559 | Elsasser, Steven M. | Redacted | | | | | | | |
| 4442804 | ELSAYED, AHMED I | Redacted | | | | | | | |
| 4756213 | ELSAYED, ALI | Redacted | | | | | | | |
| 4240941 | ELSAYED, KARIM | Redacted | | | | | | | |
| 4419754 | ELSAYED, MAI | Redacted | | | | | | | |
| 4232384 | ELSAYED, MATT | Redacted | | | | | | | |
| 4556484 | ELSAYED, MAYADA | Redacted | | | | | | | |
| 4494516 | ELSAYED, REEM | Redacted | | | | | | | |
| 4395724 | ELSAYED, SARA K | Redacted | | | | | | | |
| 4455164 | ELSBERND, JOSEPH T | Redacted | | | | | | | |
| 5606949 | ELSBERRY DERRICK | 2071 RINGLING BLVD | | | | SARASOTA | FL | 34237 | |
| 5606950 | ELSBERRY MICHAEL | 4317 A ASHLAND | | | | ST LOUIS | MO | 63115 | |
| 4246407 | ELSBERRY, BETH A | Redacted | | | | | | | |
| 4246406 | ELSBERRY, BETH A | Redacted | | | | | | | |
| 4786159 | Elsberry, Derrick | Redacted | | | | | | | |
| 4786160 | Elsberry, Derrick | Redacted | | | | | | | |
| 4617451 | ELSBURY, RICHARD | Redacted | | | | | | | |
| 4579912 | ELSCHLAGER, CHRIS | Redacted | | | | | | | |
| 4591842 | ELSEAEDY, AHMED | Redacted | | | | | | | |
| 4405398 | ELSEMARY, HAIDY | Redacted | | | | | | | |
| 4717762 | ELSEN, BARBARA A | Redacted | | | | | | | |
| 4442831 | ELSENHEIMER, LISA | Redacted | | | | | | | |
| 4513674 | ELSEN-HORSTMAN, GLENN J | Redacted | | | | | | | |
| 4422982 | ELSER, ALBERT J | Redacted | | | | | | | |
| 4413566 | ELSER, RYAN | Redacted | | | | | | | |
| 4448918 | ELSER, TONI L | Redacted | | | | | | | |
| 4358859 | ELSESSER, GARY | Redacted | | | | | | | |
| 4242985 | ELSESSER, JOHN A | Redacted | | | | | | | |
| 4474351 | ELSESSER, KATHLEEN A | Redacted | | | | | | | |
| 4514703 | ELSESSER, MARY L | Redacted | | | | | | | |
| 4372295 | ELSEY, ALEX | Redacted | | | | | | | |
| 4355982 | ELSEY, ELIZABETH | Redacted | | | | | | | |
| 4251092 | ELSEY, JACOB | Redacted | | | | | | | |
| 4337386 | ELSEY, JASMIN | Redacted | | | | | | | |
| 4613741 | EL'SHABAZZ-WALID, KAMILAH | Redacted | | | | | | | |
| 4214691 | ELSHADDAI, ISRAEL E | Redacted | | | | | | | |
| 4401676 | ELSHAMMA, MOTASEM | Redacted | | | | | | | |
| 4645654 | ELSHANSHORY, SALAHELDIN | Redacted | | | | | | | |
| 4256471 | EL-SHARAWY, YOSSRA S | Redacted | | | | | | | |
| 4224892 | EL-SHARNOUBY, AMANDA | Redacted | | | | | | | |
| 4181915 | EL-SHERIF, OMAR | Redacted | | | | | | | |
| 4366177 | ELSHERSHABY, ZAYNAB T | Redacted | | | | | | | |
| 4627228 | ELSHOFF, KATHY | Redacted | | | | | | | |
| 4285668 | ELSHOFF, RACHEL A | Redacted | | | | | | | |
| 4238137 | ELSHWIHY, HESHAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606961 | ELSI LOPEZ | CALLE 43 BLOQ 46 24 | | | | CAROLINA | PR | 00985 | |
| 4848439 | ELSIE SEGARRA | 5138 ANDREA BLVD | | | | Orlando | FL | 32807 | |
| 4282873 | ELSINGER, JAMES | Redacted | | | | | | | |
| 4396078 | ELSISI, NADA | Redacted | | | | | | | |
| 4250663 | ELSKOE, KAHDEDRAH C | Redacted | | | | | | | |
| 4290133 | ELSKY, JASON | Redacted | | | | | | | |
| 4351060 | ELSLEGER, CHRISTIAN | Redacted | | | | | | | |
| 4649384 | ELSNER, JESSIE | Redacted | | | | | | | |
| 4309660 | ELSNER, SAMANTHA M | Redacted | | | | | | | |
| 4290131 | ELSON, JOHN C | Redacted | | | | | | | |
| 4613020 | ELSON, MARILYN | Redacted | | | | | | | |
| 4722823 | ELSON, PATRICIA | Redacted | | | | | | | |
| 4175369 | ELSON, STEPHANIE | Redacted | | | | | | | |
| 4636798 | ELSTEN, JUDY | Redacted | | | | | | | |
| 4808654 | ELSTON PLAZA 885, LLC | ATTN: LEGAL DEPT. | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5795792 | Elston Plaza 885, LLC | c/o Kimco Realty Corporation | 10600 W. Higgins Road | Suite 408 | | Rosemont | IL | 60018 | |
| 5789024 | Elston Plaza 885, LLC | Robert D. Nadler | c/o Kimco Realty Corporation | 10600 W. Higgins Road | Suite 408 | Rosemont | IL | 60018 | |
| 4287128 | ELSTON, ADRIAN M | Redacted | | | | | | | |
| 4718291 | ELSTON, ALBERT | Redacted | | | | | | | |
| 4288276 | ELSTON, ALEXANDER C | Redacted | | | | | | | |
| 4679466 | ELSTON, BRANDON | Redacted | | | | | | | |
| 4233662 | ELSTON, CORA | Redacted | | | | | | | |
| 4621355 | ELSTON, CYNTHIA | Redacted | | | | | | | |
| 4365093 | ELSTON, JADEN | Redacted | | | | | | | |
| 4521032 | ELSTON, JEREMY | Redacted | | | | | | | |
| 4519395 | ELSTON, JOCOREY D | Redacted | | | | | | | |
| 4724650 | ELSTON, JR, SAMMIE L L | Redacted | | | | | | | |
| 4274171 | ELSTON, KIMBERLY S | Redacted | | | | | | | |
| 4685629 | ELSTON, LAVERNE | Redacted | | | | | | | |
| 4612718 | ELSTON, MICHEAL | Redacted | | | | | | | |
| 4182081 | ELSTON, NORMAN | Redacted | | | | | | | |
| 4431039 | ELSTON, RICHARD M | Redacted | | | | | | | |
| 4203979 | ELSTON, SHARLOTTE H | Redacted | | | | | | | |
| 4299800 | ELSTON, TIFFANY | Redacted | | | | | | | |
| 4367068 | ELSTON, ZACHORY E | Redacted | | | | | | | |
| 4248843 | ELSTON-DYKES, LINDA SUE | Redacted | | | | | | | |
| 4308748 | ELSWICK, CASSANDRA A | Redacted | | | | | | | |
| 4856627 | ELSWICK, CHARLOTTE | Redacted | | | | | | | |
| 4580446 | ELSWICK, JERMIAH M | Redacted | | | | | | | |
| 4358190 | ELSWICK, KASSANDRA | Redacted | | | | | | | |
| 4338342 | ELSWICK, KATELYNNE E | Redacted | | | | | | | |
| 4560723 | ELSWICK, MARLENA M | Redacted | | | | | | | |
| 4553915 | ELSWICK, TARA M | Redacted | | | | | | | |
| 4304872 | ELSWICK, WILLIAM A | Redacted | | | | | | | |
| 4548366 | ELSWOOD, JOHN | Redacted | | | | | | | |
| 5606989 | ELSWORTH PAULA | 5196 CANDLEBROOK DRIVE | | | | ASHEBORO | NC | 27205 | |
| 4191298 | ELSWORTH, SHERRI C | Redacted | | | | | | | |
| 4368942 | ELSWORTH, TERRI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851315 | ELSY ALVARADO | 20203 MAPLE LEAF CT | | | | Montgomery Village | MD | 20886 | |
| 4273066 | ELTAGONDE, NIGEL | Redacted | | | | | | | |
| 4793584 | Eltawil, Hamza | Redacted | | | | | | | |
| 4560258 | ELTAWIL, SALWA | Redacted | | | | | | | |
| 4248958 | ELTING, ANGELA M | Redacted | | | | | | | |
| 4418154 | ELTING, TARIQ K | Redacted | | | | | | | |
| 4419659 | ELTING, TIERRA | Redacted | | | | | | | |
| 4776828 | ELTOHAMY, AMAL | Redacted | | | | | | | |
| 5606998 | ELTON TAMI C | 1030 BIANCA DR NE | | | | PALM BAY | FL | 32905 | |
| 4466883 | ELTON, ALEC G | Redacted | | | | | | | |
| 4600236 | ELTON, CINDY D | Redacted | | | | | | | |
| 4194115 | ELTON, LORNA | Redacted | | | | | | | |
| 4426269 | ELTOUM, AENAS E | Redacted | | | | | | | |
| 4268856 | ELTRINGHAM, JUSTIN | Redacted | | | | | | | |
| 4482214 | ELTZ, LAUREN A | Redacted | | | | | | | |
| 5607001 | ELUBER ALEJANDRO | URB PRADERAS DEL ESTE | | | | NAGUABO | PR | 00718 | |
| 4566247 | ELUMBA, MATTHAN E | Redacted | | | | | | | |
| 4292193 | ELUMBAUGH, JASON | Redacted | | | | | | | |
| 4638097 | ELUNDT, DINORAH | Redacted | | | | | | | |
| 4240364 | ELUTIN, JESSIE A | Redacted | | | | | | | |
| 5607012 | ELVA ORESHA | 86 MARS HILL | | | | FREDERICKSTED | VI | 00840 | |
| 4807660 | ELVEN SALON | Redacted | | | | | | | |
| 4270869 | ELVENIA, HENRY | Redacted | | | | | | | |
| 4272949 | ELVENIA, JONATHAN | Redacted | | | | | | | |
| 4272369 | ELVENIA, RUBEN | Redacted | | | | | | | |
| 4766837 | ELVER, JENNIFER | Redacted | | | | | | | |
| 4438608 | ELVERS, AMBER L | Redacted | | | | | | | |
| 4426726 | ELVERS, DANIEL J | Redacted | | | | | | | |
| 5607027 | ELVIA GONZALEZ | 1530 W OLMOS DR | | | | SAN ANTONIO | TX | 78201 | |
| 5607034 | ELVIA MENDOZA | 2203 7TH ST | | | | SANGER | CA | 93657 | |
| 4434535 | ELVIDGE, HILLARY | Redacted | | | | | | | |
| 4776862 | ELVIDGE, WILLIAM | Redacted | | | | | | | |
| 4815279 | ELVIE SCOTT | Redacted | | | | | | | |
| 4847999 | ELVIN CARTAGENA | 14 GARFIELD ST APT 4 | | | | Yonkers | NY | 10701 | |
| 5607043 | ELVIN CARTER | 1167 N HWY 49 | | | | BURLINGTON | NC | 27217 | |
| 4372322 | ELVIN, AMBER | Redacted | | | | | | | |
| 4629731 | ELVIN, CAROLE | Redacted | | | | | | | |
| 4510513 | ELVINGTON, SHEILA | Redacted | | | | | | | |
| 4443414 | ELVIR, ERICK | Redacted | | | | | | | |
| 4284403 | ELVIRA, PELAGUEIA V | Redacted | | | | | | | |
| 4609328 | ELVIRA, ROBERTA | Redacted | | | | | | | |
| 4238092 | ELVIREZ, BEATRIZ | Redacted | | | | | | | |
| 4320257 | ELWANGER, LAUREN M | Redacted | | | | | | | |
| 4564038 | ELWANGER, NATALIE J | Redacted | | | | | | | |
| 4348642 | ELWARTOWSKI, TED J | Redacted | | | | | | | |
| 4192810 | ELWELL, BRYTTANI | Redacted | | | | | | | |
| 4385665 | ELWELL, DANIEL | Redacted | | | | | | | |
| 4155309 | ELWELL, EMILY | Redacted | | | | | | | |
| 4694212 | ELWELL, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319782 | ELWELL, KYLE W | Redacted | | | | | | | |
| 4774671 | ELWELL, ROBERT | Redacted | | | | | | | |
| 4295700 | ELWELL, ROSE | Redacted | | | | | | | |
| 4328091 | ELWELL, SAMANTHA | Redacted | | | | | | | |
| 4347905 | ELWELL, TINA | Redacted | | | | | | | |
| 4244601 | ELWERR, NIVEEN | Redacted | | | | | | | |
| 4675968 | ELWES, CASSIAN C | Redacted | | | | | | | |
| 4718224 | ELWESS, DANIEL | Redacted | | | | | | | |
| 4564759 | ELWIN, ALYSSA M | Redacted | | | | | | | |
| 4875686 | ELWOOD CALL LEADER | ELWOOD PUBLISHING CO INC | PO BOX 85 | | | ELWOOD | IN | 46036 | |
| 4881378 | ELWOOD FIRE EQUIPMENT CO INC | P O BOX 285 | | | | ELWOOD | IN | 46036 | |
| 4854564 | ELWOOD RETAIL, LLC | 111 EAST JERICHO TURNPIKE | 2ND FLOOR | | | MINEOLA | NY | 11501 | |
| 5795793 | Elwood Retail, LLC | 111 East Jericho Turnpike | 2nd Floor | | | Mineola | NY | 11501 | |
| 5791386 | ELWOOD RETAIL, LLC | ATTN: ISAAC MALEKAN | 111 EAST JERICHO TURNPIKE | 2ND FLOOR | | MINEOLA | NY | 11501 | |
| 4811178 | ELWOOD STAFFING SERVICES INC | PO BOX 1024 | | | | COLUMBUS | IN | 47202-1024 | |
| 4226693 | ELWOOD, BARTLEY | Redacted | | | | | | | |
| 4751843 | ELWOOD, BRIAN | Redacted | | | | | | | |
| 4227123 | ELWOOD, CHRISTOPHER | Redacted | | | | | | | |
| 4369741 | ELWOOD, CODY | Redacted | | | | | | | |
| 4647146 | ELWOOD, DAVID | Redacted | | | | | | | |
| 4426519 | ELWOOD, KENDALL | Redacted | | | | | | | |
| 4467931 | ELWOOD, LACEY | Redacted | | | | | | | |
| 4661602 | ELWOOD, MARY | Redacted | | | | | | | |
| 4549301 | ELWOOD, MATTHEW | Redacted | | | | | | | |
| 4550620 | ELWOOD, MICHAEL | Redacted | | | | | | | |
| 4618579 | ELWOOD, RENEE | Redacted | | | | | | | |
| 4866583 | ELY ENTERPRISES INC | 3809 BROADWAY AVENUE | | | | LORAIN | OH | 44052 | |
| 4494111 | ELY, ALMA | Redacted | | | | | | | |
| 4412845 | ELY, ANN | Redacted | | | | | | | |
| 4457602 | ELY, ANTHONY J | Redacted | | | | | | | |
| 4448307 | ELY, BARBARA A | Redacted | | | | | | | |
| 4326376 | ELY, CAMERON | Redacted | | | | | | | |
| 4283277 | ELY, CHRISTINA | Redacted | | | | | | | |
| 4619077 | ELY, DEANNA | Redacted | | | | | | | |
| 4357611 | ELY, DONALD C | Redacted | | | | | | | |
| 4363456 | ELY, EUGENE | Redacted | | | | | | | |
| 4618819 | ELY, GAIL P | Redacted | | | | | | | |
| 4464561 | ELY, HARLEY T | Redacted | | | | | | | |
| 4336065 | ELY, JASON L | Redacted | | | | | | | |
| 4308461 | ELY, JOSEPH M | Redacted | | | | | | | |
| 4338833 | ELY, JOSHUA | Redacted | | | | | | | |
| 4464742 | ELY, KAITLYNN R | Redacted | | | | | | | |
| 4298228 | ELY, KEITH | Redacted | | | | | | | |
| 4257347 | ELY, KIANAH | Redacted | | | | | | | |
| 4556261 | ELY, LYDIA S | Redacted | | | | | | | |
| 4454764 | ELY, MAKAYLA J | Redacted | | | | | | | |
| 4467218 | ELY, MARK | Redacted | | | | | | | |
| 4551760 | ELY, MATTHEW F | Redacted | | | | | | | |
| 4738065 | ELY, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468582 | ELY, MICHAEL A | Redacted | | | | | | | |
| 4768960 | ELY, MS IDA | Redacted | | | | | | | |
| 4463371 | ELY, PAYTON W | Redacted | | | | | | | |
| 4281845 | ELY, RANDALL H | Redacted | | | | | | | |
| 4232465 | ELY, SHATEARA T | Redacted | | | | | | | |
| 4770641 | ELY, SONJA | Redacted | | | | | | | |
| 4261108 | ELY, STEPHANIE | Redacted | | | | | | | |
| 4744279 | ELY, STEPHEN | Redacted | | | | | | | |
| 4603986 | ELY, WALTER | Redacted | | | | | | | |
| 5607101 | ELYANORE DAVIES | 206 BARTLETT AVE | | | | SHARON HILL | PA | 19079 | |
| 4164876 | ELYASI, LERNIK | Redacted | | | | | | | |
| 4847752 | ELYNEL PENA | 45 FRANKLIN AVE | | | | Clifton | NJ | 07011 | |
| 4890828 | Elyria Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4803374 | ELYRIA REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4856080 | ELYSE | 25 FORT WASHINGTON AVE, APT 1E | | | | NY | NY | 10032 | |
| 4794803 | ELYSE FOX | DBA FINEST FLATWARE | 54508 CRAIG | | | CHAPEL HILL | NC | 27517 | |
| 4809898 | ELYSE HOCHSTADT | 4551 TOMPKINS AVE. | | | | OAKLAND | CA | 94619 | |
| 4851523 | ELYSE M GIATTINO | 993 SCARSDALE RD | | | | Scarsdale | NY | 10583 | |
| 4835208 | ELYSE MARIE LIFESTYLES | Redacted | | | | | | | |
| 4712203 | ELYSEE, ELI | Redacted | | | | | | | |
| 4328462 | ELYSEE, MARIE | Redacted | | | | | | | |
| 5607109 | ELYSSA WEBER | 990 OMABAN ST | | | | SAINT PAUL | MN | 55106 | |
| 4864585 | ELYXIR DISTRIBUTING INC | 270 WEST RIVERSIDE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 4578473 | ELZA, BRENNAN | Redacted | | | | | | | |
| 4662854 | ELZAHAB, MAMDOUH | Redacted | | | | | | | |
| 4423480 | ELZAHABY, HADEER | Redacted | | | | | | | |
| 4431049 | ELZAKY, RASHA | Redacted | | | | | | | |
| 4548165 | ELZAYAT, MANAL M | Redacted | | | | | | | |
| 4757962 | ELZEA, LLOYD | Redacted | | | | | | | |
| 4338344 | ELZEIN, ARAFA S | Redacted | | | | | | | |
| 4237841 | EL-ZEIN, KASEM | Redacted | | | | | | | |
| 4815280 | ELZEY CONSTRUCTION | Redacted | | | | | | | |
| 4430869 | ELZEY, MIA | Redacted | | | | | | | |
| 4693520 | ELZEY, PATRICK | Redacted | | | | | | | |
| 4342807 | ELZIBER, YOUSIF | Redacted | | | | | | | |
| 4177928 | ELZIE, XAVIER | Redacted | | | | | | | |
| 4325735 | ELZIE-BEAN, SHEGENNIA M | Redacted | | | | | | | |
| 4703848 | ELZIND, ELHAM | Redacted | | | | | | | |
| 4474522 | ELZOKM, SUSAN E | Redacted | | | | | | | |
| 4349245 | ELZY, DEVONTA | Redacted | | | | | | | |
| 4626222 | ELZY, SHELBY | Redacted | | | | | | | |
| 4736399 | ELZY, TEKALA | Redacted | | | | | | | |
| 4858493 | EM CONSTRUCTION GROUP LLC | 10453 SW 99 TERR | | | | MIAMI | FL | 33176 | |
| 5607120 | EM KONGSIHARATH | 538 HUMBOLDT | | | | MINNEAPOLIS | MN | 55405 | |
| 4796141 | EM PRODUCTIONS LLC | 2520 Coral Way STE 2 | | | | MIAMI | FL | 33145-3431 | |
| 4795820 | EM SHOPPING SOLUTIONS | DBA KAPTIVA | 14165 SW 278 ST | | | HOMESTEAD | FL | 33032 | |
| 4367474 | EM, ANTHONY S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329031 | EM, JIMMY | Redacted | | | | | | | |
| 5403737 | EMA BELL | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 4846763 | EMA DE LA CRUZ | 7911 SALGE DR | | | | Houston | TX | 77040 | |
| 5795794 | EMA Investments San Diego, LLC | 252 South Beverly Drive, Suite C | | | | Beverly Hills | CA | 90212 | |
| 5788608 | EMA INVESTMENTS SAN DIEGO, LLC | ATTN: ANTHONY HURWITZ, PROP MGR. | 252 SOUTH BEVERLY DRIVE, SUITE C | | | BEVERLY HILLS | CA | 90212 | |
| 4854300 | EMA INVESTMENTS SAN DIEGO, LLC | C/O ELLIOT MEGDAL & ASSOCIATES | 252 SOUTH BEVERLY DRIVE, SUITE C | | | BEVERLY HILLS | CA | 90212 | |
| 5849816 | EMA Investments San Diego, LLC | Elliot Magdal | 252 S. Beverly Drive, Suite C | | | Beverly Hills | CA | 90212 | |
| 5607123 | EMA ORTIZ | 200 WEST DR NO | | | | MARSHALL | MI | 49068 | |
| 5792140 | EMA/FRIGIDAIRE | 10200 David Taylor Dr | | | | Charlotte | NC | 28262 | |
| 4835209 | EMAD ABUHAMDA | Redacted | | | | | | | |
| 4693238 | EMAD, BOBACK | Redacted | | | | | | | |
| 4865518 | EMAG SOLUTIONS LLC | 3121 VESTAL PKWY E | | | | VESTAL | NY | 13850 | |
| 4877986 | EMAGCREATOR C O SURFTOWN | KEEPIT A/S | PARKEN PER HENRIK LINGS ALLE | 4 5 COPENHAGEN EAST 2100 | | KOBENHAVN | | 02100 | |
| 4486899 | EMAHISER, ERIKA | Redacted | | | | | | | |
| 4366913 | EMAHISER, KENDRA M | Redacted | | | | | | | |
| 4772886 | EMAM, FATUMA | Redacted | | | | | | | |
| 4485879 | EMAM, SAMANTHA | Redacted | | | | | | | |
| 4483175 | EMAM, SANDI L | Redacted | | | | | | | |
| 4835210 | EMAMI, ZHALEM | Redacted | | | | | | | |
| 4306554 | EMAMIAN, SEYED H | Redacted | | | | | | | |
| 5607129 | EMAN GREES | 532 AERIELANDING | | | | ANTIOCH | TN | 37013 | |
| 4565842 | EMANDI, ANURADHA | Redacted | | | | | | | |
| 4190111 | EMANS, ERIC A | Redacted | | | | | | | |
| 4849312 | EMANUEL BOBO | 10103 CUDBY CT | | | | Glenarden | MD | 20706 | |
| 5607137 | EMANUEL CONNIE | 1122 4 SEASONS DR | | | | TOLEDO | OH | 43615 | |
| 5607139 | EMANUEL DEGRACIA | VILLA PANAMERICANA | | | | SAN JUAN | PR | 00924 | |
| 4861289 | EMANUEL GERALDO ACCESSORIES | 160 PORT ROYAL WEST | | | | MONTREAL | QC | H3L 3N1 | CANADA |
| 5607155 | EMANUEL WANDA | 2210 W JODY RD | | | | FLORENCE | SC | 29501 | |
| 4268560 | EMANUEL, ALEEN | Redacted | | | | | | | |
| 4263256 | EMANUEL, ALEXIS | Redacted | | | | | | | |
| 4681334 | EMANUEL, ALICIA DANIELLE | Redacted | | | | | | | |
| 4826632 | EMANUEL, AMY | Redacted | | | | | | | |
| 4585062 | EMANUEL, CAMPBELL G | Redacted | | | | | | | |
| 4560623 | EMANUEL, CANDICE T | Redacted | | | | | | | |
| 4604371 | EMANUEL, COLLEEN | Redacted | | | | | | | |
| 4244783 | EMANUEL, DAITIANA | Redacted | | | | | | | |
| 4202552 | EMANUEL, GALEN J | Redacted | | | | | | | |
| 4327583 | EMANUEL, HENRY | Redacted | | | | | | | |
| 4184529 | EMANUEL, HUGUETTE P | Redacted | | | | | | | |
| 4636364 | EMANUEL, JACOB | Redacted | | | | | | | |
| 4438940 | EMANUEL, JANE | Redacted | | | | | | | |
| 4333425 | EMANUEL, JENNELE | Redacted | | | | | | | |
| 4720281 | EMANUEL, PAUL | Redacted | | | | | | | |
| 4419293 | EMANUEL, SHANIQUA | Redacted | | | | | | | |
| 4372367 | EMANUEL, SHANTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248075 | EMANUEL, SHARON | Redacted | | | | | | | |
| 4773776 | EMANUEL, STACI | Redacted | | | | | | | |
| 4749943 | EMANUEL, VIRGINIA | Redacted | | | | | | | |
| 4151179 | EMANUELE, ALEXA R | Redacted | | | | | | | |
| 4202718 | EMANUELE, JEFF | Redacted | | | | | | | |
| 4406888 | EMANUELS, OSCAR | Redacted | | | | | | | |
| 5812230 | Emanuelson, Danard H. | Redacted | | | | | | | |
| 4643651 | EMANUELSON, LEONA | Redacted | | | | | | | |
| 4281211 | EMANY, SWARAJYA LAXMI MONIKA | Redacted | | | | | | | |
| 4858750 | EMARKETER INC | 11 TIMES SQUARE FLOOR 14 | | | | NEW YORK | NY | 10036 | |
| 4804665 | E-MARKETINGUSA INC | DBA GPW | 630 VALLEY MALL PKWY #438 | | | WENATCHEE | WA | 98802 | |
| 4804085 | E-MARKETPLACE SOLUTIONS LLC | DBA HOUSE-OF-SPEED | 41 REDMOND ROAD | | | BARNEVELD | NY | 13304 | |
| 4835211 | EMAS, MARILYN | Redacted | | | | | | | |
| 4871136 | EMASK LLC | 8319 N 30TH STREET | | | | OMAHA | NE | 68112 | |
| 4795211 | EMAZING ENTERPRISES INCORPORATED | DBA GEM PRODUCTS | 809 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |
| 4882019 | EMBARCADERO TECHNOLOGIES INC | P O BOX 45162 | | | | SAN FRANCISCO | CA | 94145 | |
| 5795795 | EMBARCADERO TECHNOLOGIES INC-713498 | P O BOX 45162 | | | | SAN FRANCISCO | CA | 94145 | |
| 4902353 | Embarq Florida, Inc. - North Florida dba CenturyLink | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902716 | Embarq Florida, Inc. - South Florida dba CenturyLink | 220 N 5th St | | | | Bismarck | ND | 58501 | |
| 4902463 | Embarq Florida, Inc.- FL Panhandle dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902518 | Embarq Florida, Inc.- South Florida dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902297 | Embarq Florida, Inc.-Central Florida dba CenturyLink | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902576 | Embarq Minnesota, Inc. dba CenturyLink | CenturyLink Communications - Bankruptcy | 220 N. 5th St.. | | | Bismarck | ND | 58501 | |
| 4902565 | Embarq Missouri - Northern Missouri dba CenturyLink | CenturyLink Communications- Bankruptcy | 220 N 5th St. | | | Bismarch | ND | 58501 | |
| 4853483 | Embassy Suites | 2886 N. Airport Drive | | | | Columbus | OH | 43219 | |
| 4368899 | EMBERG, LINDA R | Redacted | | | | | | | |
| 4601307 | EMBERLING, KAREN | Redacted | | | | | | | |
| 4226015 | EMBERT, ERIC | Redacted | | | | | | | |
| 4873081 | EMBERTON & SADLER INC | BILL SADLER | 671 HAPPY VALLEY RD | | | GLASGOW | KY | 42141 | |
| 4151016 | EMBERTON, DONALD J | Redacted | | | | | | | |
| 4615690 | EMBERTON, FRANCINE | Redacted | | | | | | | |
| 4147408 | EMBERY, SONKEIRA | Redacted | | | | | | | |
| 4472073 | EMBICK, AMY | Redacted | | | | | | | |
| 4548718 | EMBICK, PHILIP B | Redacted | | | | | | | |
| 4549022 | EMBICK, THERESA | Redacted | | | | | | | |
| 4671187 | EMBIL, DIANA | Redacted | | | | | | | |
| 4899429 | EMBKE, DENNIS | Redacted | | | | | | | |
| 4634584 | EMBKE, JUDITH | Redacted | | | | | | | |
| 4162018 | EMBLETON, JOHN | Redacted | | | | | | | |
| 4309430 | EMBLETON, MICAH | Redacted | | | | | | | |
| 4347852 | EMBLETON, REBECCA F | Redacted | | | | | | | |
| 4487119 | EMBLY, CAMAIRRA J | Redacted | | | | | | | |
| 4337149 | EMBLY, DENNIS E | Redacted | | | | | | | |
| 4449121 | EMBLY, LOGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4306 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681276 | EMBON, BRIAN | Redacted | | | | | | | |
| 4810893 | EMBRACE TELECOM INC dba BLACKBOX GPS | 11911 US HIGHWAY ONE | SUITE 201-24 | | | NORTH PALM BEACH | FL | 33408 | |
| 4275666 | EMBREE, CHRISTINE | Redacted | | | | | | | |
| 4716739 | EMBREE, DAVID | Redacted | | | | | | | |
| 4656541 | EMBREE, JEROME | Redacted | | | | | | | |
| 4291455 | EMBREE, MARY R | Redacted | | | | | | | |
| 4688241 | EMBREE, PATTY | Redacted | | | | | | | |
| 4392191 | EMBREY, ASHLEY N | Redacted | | | | | | | |
| 4555161 | EMBREY, BRIAN | Redacted | | | | | | | |
| 4346630 | EMBREY, JENNIFER | Redacted | | | | | | | |
| 4392381 | EMBREY, JULIE | Redacted | | | | | | | |
| 4698937 | EMBREY, ROBERT | Redacted | | | | | | | |
| 4765698 | EMBREY, SHARON | Redacted | | | | | | | |
| 4221233 | EMBREY, SKYE | Redacted | | | | | | | |
| 4285871 | EMBREY, TAYLOR K | Redacted | | | | | | | |
| 4257926 | EMBRICK, BRIANA N | Redacted | | | | | | | |
| 4628120 | EMBRY, AHMON | Redacted | | | | | | | |
| 4635317 | EMBRY, ANGIE | Redacted | | | | | | | |
| 4771643 | EMBRY, ANNIE | Redacted | | | | | | | |
| 4228037 | EMBRY, CHARLES J | Redacted | | | | | | | |
| 4215789 | EMBRY, COURTNEY | Redacted | | | | | | | |
| 4220653 | EMBRY, DAVID | Redacted | | | | | | | |
| 4592039 | EMBRY, DAVID | Redacted | | | | | | | |
| 4690020 | EMBRY, DEBORAH | Redacted | | | | | | | |
| 4745214 | EMBRY, GRACE | Redacted | | | | | | | |
| 4385281 | EMBRY, HEATHER L | Redacted | | | | | | | |
| 4320631 | EMBRY, JAEDYN | Redacted | | | | | | | |
| 4590707 | EMBRY, JANIE | Redacted | | | | | | | |
| 4315822 | EMBRY, JARED | Redacted | | | | | | | |
| 4304344 | EMBRY, JERAMIE | Redacted | | | | | | | |
| 4373796 | EMBRY, LARRY | Redacted | | | | | | | |
| 4588670 | EMBRY, LUCE | Redacted | | | | | | | |
| 4314146 | EMBRY, MARGO L | Redacted | | | | | | | |
| 4599554 | EMBRY, MICHAEL | Redacted | | | | | | | |
| 4612933 | EMBRY, RONALD | Redacted | | | | | | | |
| 4296371 | EMBRY, SCOTT J | Redacted | | | | | | | |
| 4588189 | EMBRY, STEPHEN | Redacted | | | | | | | |
| 4743828 | EMBRY, ULYSSES | Redacted | | | | | | | |
| 4601866 | EMBRY, WILLIAM | Redacted | | | | | | | |
| 4653450 | EMBURY, DANNY | Redacted | | | | | | | |
| 4388889 | EMBURY, JANON | Redacted | | | | | | | |
| 5795796 | EMC Corporation | 8770 W. Bryn Mawr Ave. | 4th Floor | | | Chicago | IL | 60631 | |
| 5790262 | EMC CORPORATION | WILLIAM PETERS | 8770 W. BRYN MAWR AVE. | 4TH FLOOR | | CHICAGO | IL | 60631 | |
| 4297463 | EMCH, LORRAINE K | Redacted | | | | | | | |
| 4870436 | EMCON ASSOCIATES INC | PO BOX 589 | | | | COLWICH | KS | 67030 | |
| 4879010 | EMCOR SERVICE ARIZONA | MESA ENERGY SYSTEMS INC | 4125 EAST MADISON STREET | | | PHOENIX | AZ | 85034 | |
| 5788999 | Emcor Service Arizona Inc | Rod Kraft | 4125 E. Madison St | | | Phoenix | AZ | 85034 | |
| 5795797 | Emcor Service Arizona, Inc. | 4125 E. Madison Street | | | | Phoenix | AZ | 85034 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792141 | EMCOR SERVICE ARIZONA, INC. | DON GRIFFIN | 4125 E. MADISON STREET | | | PHOENIX | AZ | 85034 | |
| 5795798 | Emcor Services | 4420 Lottsford Vista Rd | Suite 1 | | | Lanham | MD | 20706 | |
| 5788917 | Emcor Services | Jeff Gaddy | 4420 Lottsford Vista Rd | Suite 1 | | Lanham | MD | 20706 | |
| 4879011 | EMCOR SERVICES | MESA ENERGY SYSTEMS INC | 2 CROMWELL | | | IRVINE | CA | 92618 | |
| 4869718 | EMCOR SERVICES COMBUSTIONEER CORP | 643 LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |
| 4272457 | EMDE, CHRISTIAN | Redacted | | | | | | | |
| 5795799 | EMDEON | 3055 Lebanon Pike | none | | | Nashville | TN | 37214 | |
| 5795800 | EMDEON | 3055 Lebanon Pike | | | | Nashville | TN | 37214 | |
| 4875567 | EMDEON | EBS MASTER LLC | P O BOX 572490 | | | MURRAY | UT | 84157 | |
| 5792142 | EMDEON | LEGAL DEPT. | 3055 LEBANON PIKE | | | NASHVILLE | TN | 37214 | |
| 4853278 | EMDEON Count | Redacted | | | | | | | |
| 4261867 | EMEAFOR, EMMA | Redacted | | | | | | | |
| 4526563 | EMEAGI, CLINTON | Redacted | | | | | | | |
| 4728628 | EMEAGWALI, STELLA | Redacted | | | | | | | |
| 4551546 | EMEBO, FRANK I | Redacted | | | | | | | |
| 4342432 | EMECHEBE, CHISOM | Redacted | | | | | | | |
| 4248838 | EMECHEBE, SIMON | Redacted | | | | | | | |
| 4881754 | EMED CO INC | P O BOX 369 | | | | BUFFALO | NY | 14240 | |
| 4888824 | EMEDCO | TRICOR DIRECT INC | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4866731 | EMEDCO INNOVATIVE SIGNS & SAFETY | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4802802 | EMEG Inc. | 733 South 9th Ave. | | | | City of Industry | CA | 91745 | |
| 4591062 | EMEGHEBO, LORRAINE | Redacted | | | | | | | |
| 4747426 | EMEH, JOYCELYN | Redacted | | | | | | | |
| 4312009 | EMEIGH, ALEXIS | Redacted | | | | | | | |
| 4469631 | EMEIGH, TIMOTHY | Redacted | | | | | | | |
| 4634894 | EMEKA, CHARITY | Redacted | | | | | | | |
| 4379311 | EMEKOBA, PRINCE C | Redacted | | | | | | | |
| 5607181 | EMELDA ALVERADO | 3818 LINCOLN STRRET | | | | CORPUS CHRISTI | TX | 78415 | |
| 5607185 | EMELDA PIERRE | 96 PINEWOOD CT | | | | NEW ORLEANS | LA | 70114 | |
| 4345107 | EMELIO, GINA | Redacted | | | | | | | |
| 4408540 | EMELLE, TIFFANY N | Redacted | | | | | | | |
| 4654148 | EMELOGU, VICTORIA | Redacted | | | | | | | |
| 5607193 | EMELY ESPINOZA | NOWHERE | | | | PORTLAND | OR | 97220 | |
| 5607198 | EMELYN SOLIVAN | P O BOX 371123 | | | | CAYEY | PR | 00736 | |
| 4682989 | EMEN, HELAINE | Redacted | | | | | | | |
| 4171314 | EMEN, TAMEEM | Redacted | | | | | | | |
| 4557382 | EMENGO, OGO H | Redacted | | | | | | | |
| 4766749 | EMENS, DEBRA | Redacted | | | | | | | |
| 4795444 | EMENSCOLLECTION COM INC | DBA ESS INDUSTRIAL | C/O 1930 S BREA CANYON RD SUITE 13 | | | DIAMOND BAR | CA | 91765 | |
| 4753845 | EMENUGA, MAURICE | Redacted | | | | | | | |
| 4707426 | EMEOTT JRL, JASON D | Redacted | | | | | | | |
| 4798909 | EMER AMERICA LLC | DBA EMER AMERICA | 263 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| 4424420 | EMER, JOSHUA P | Redacted | | | | | | | |
| 4573296 | EMER, MADELYN | Redacted | | | | | | | |
| 4783192 | Emera Maine/11008 | P.O. Box 11008 | | | | Lewiston | ME | 04243-9459 | |
| 4783194 | Emera Maine/11031 | PO Box 11031 | | | | Lewiston | ME | 04243-9483 | |
| 4879818 | EMERALD ALASKA INC | NRC ALASKA LLC | PO BOX 740027 | | | LOS ANGELES | CA | 90074 | |
| 5607200 | EMERALD BARNES | 704 WATERFALL CIRCLE | | | | DELTONA | FL | 32725 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849684 | EMERALD BUILDERS & CONSTRUCTION INC | 34 PROMENADE CT | | | | Roseville | CA | 95678 | |
| 4890829 | Emerald City Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4801412 | EMERALD CITY TECH INC | DBA PARTS 4 LAPTOPS | 22415 SE 231ST STREET | | | MAPLE VALLEY | WA | 98038 | |
| 4851102 | EMERALD COAST FLOOR COVERINGS LLC | 6371 KEATING RD | | | | Pensacola | FL | 32504 | |
| 4783919 | Emerald Coast Utilities Authority | 9255 Sturdevant St | | | | Pensacola | FL | 32514 | |
| 4859159 | EMERALD ELECTRICAL CONTRACTORS INC | 116 GAME ROAD | | | | SYRACUSE | NY | 13210 | |
| 4804034 | EMERALD ELECTRONICS USA INC | DBA EMERALD | 90 DAYTON AVENUE BUILDING 9A | | | PASSAIC | NJ | 07055 | |
| 4881292 | EMERALD GREEN LANDSCAPE SERVICES IN | P O BOX 2705 | | | | CARMICHAEL | CA | 95609 | |
| 4879025 | EMERALD OUTDOOR ADVERTISING SOA | MHD LLC | PO BOX 14686 | | | SPOKANE | WA | 99214 | |
| 4217538 | EMEREUWA, CHRISTINE C | Redacted | | | | | | | |
| 4874023 | EMERGE ONE LLC | CHRISCILDA T NICHOLAS | 2370 SOUTH RANGE AVE | | | DENHAM SPRINGS | LA | 70726 | |
| 4857554 | EMERGE TECHNOLOGIES | JAYSON BUNCH | 200 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 4860673 | EMERGE TECHNOLOGIES INC | 1431 GREENWAY DR STE 800 | | | | IRVING | TX | 75038 | |
| 4806407 | EMERGE TECHNOLOGIES INC | DEPT.3779 PO BOX 123779 | | | | DALLAS | TX | 75312-3779 | |
| 4889349 | EMERGENCY CLOSING CENTER | WGN CONTINENTAL BROADCASTING CO | 435 N MICHIGAN AVENUE 1ST F | | | CHICAGO | IL | 60611 | |
| 4878689 | EMERGENCY DOOR REPAIR | MAGIC DOOR REPAIR INC | PO BOX 1015 | | | NORTH MASSAPEQUA | NY | 11758 | |
| 4886246 | EMERGENCY GLASS & DOOR SERVICE | RODERICK MCGRATH | 758 KAPAHULU AVE #1111 | | | HONOLULU | HI | 96816 | |
| 5790263 | EMERGENCY MOWER TECHNICIANS LLC | 9347 RAVENNA RD | | | | TWINSBURG | OH | 44087 | |
| 4874562 | EMERGENCY MOWER TECHNICIANS LLC | D & P ENTERPRISE | 9347 RAVENNA ROAD #3 | | | TWINSBURG | OH | 44087 | |
| 4876740 | EMERGENCY PLUMBING | HARRELL JOURDAN | 16825 W BASELINE RD | | | LITTLE ROCK | AR | 72210 | |
| 4852267 | EMERGENCY RESPONSE PLUMBING HEATING & AIR CONDITIONING INC | 1083 MAIN AVE | | | | Warwick | RI | 02886 | |
| 4811083 | EMERGENCY RESTORATION EXPERTS,INC. | 1710 E GRANT ST STE 100 | | | | PHOENIX | AZ | 85034 | |
| 4866916 | EMERGENCY SYSTEMS SERVICE CO | 401 O'NEILL DRIVE | | | | QUAKERTOWN | PA | 18981 | |
| 4797624 | EMERGENCY TRAINING ASSOCIATES | DBA EMERGENCYSTUFF.COM | 1B BROAD STREET | | | TANEYTOWN | MD | 21791 | |
| 5415800 | EMERICK DALE AND ELIZABETH EMERICK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4389783 | EMERICK, DONALD P | Redacted | | | | | | | |
| 4613748 | EMERICK, MICHAEL | Redacted | | | | | | | |
| 4663555 | EMERICK, MIKE | Redacted | | | | | | | |
| 4478388 | EMERICK, MILAGROS | Redacted | | | | | | | |
| 4669799 | EMERICK, NANCY | Redacted | | | | | | | |
| 4450887 | EMERICK, NATHAN J | Redacted | | | | | | | |
| 4694875 | EMERICK, PATRICK | Redacted | | | | | | | |
| 4297554 | EMERICK, RAYANNE M | Redacted | | | | | | | |
| 4660553 | EMERICK, THERESA | Redacted | | | | | | | |
| 4506389 | EMERICK, WILLIAM | Redacted | | | | | | | |
| 4815281 | EMERITA DURAN | Redacted | | | | | | | |
| 4421063 | EMERLING, KELLY | Redacted | | | | | | | |
| 4900106 | Emerson | 8000 West Florissan Avenue | PO Box 4100 | | | St. Louis | MO | 63136 | |
| 5792143 | EMERSON CONSTRUCTION_CEDAR CREEK | SUSAN HAMM | 6339 PASEO DEL LAGO | | | CARLSBAD | CA | 92011 | |
| 5792144 | EMERSON CONSTRUCTION_LAKESIDE SILVER SAGE | ADRIA VIDAURRI | 6339 PASEO DEL LAGO | | | CARLSBAD | CA | 92011 | |
| 4805615 | EMERSON ELECTRIC CO | 8100 FLORISSANT AVE | | | | ST LOUIS | MO | 63136 | |
| 4805799 | EMERSON ELECTRIC CO | DBA IN-SINK-ERATOR DIV | P O BOX 101409 | | | ATLANTA | GA | 30392-1409 | |
| 4883499 | EMERSON ELECTRIC CO | P O BOX 905584 | | | | CHARLOTTE | NC | 28290 | |
| 4805714 | EMERSON ELECTRIC CO | SPECIAL PRODUCTS DIVISION | P O BOX 905584 | | | CHARLOTTE | NC | 28290-5584 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900105 | Emerson Electric Company | 8000 West Florissan Avenue | PO Box 4100 | | | St. Louis | MO | 63136 | |
| 5795802 | EMERSON HEALTHCARE LLC | PO BOX 510782 | | | | PHILADELPHIA | PA | 19175 | |
| 5607222 | EMERSON LATANGA | 1844 GENERAL ADAMS | | | | BATON ROUGE | LA | 70810 | |
| 4885160 | EMERSON NETWORK POWER LIEBERT SVC | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 4881790 | EMERSON RADIO CORP | P O BOX 3824 | | | | CAROL STREAM | IL | 60132 | |
| 4870178 | EMERSON RADIO HK LTD | 705-711 TOWER 2 THE GATEWAY | 25-27 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 4872302 | EMERSON RADIO MACAO | ALAMEDA DR. CARLOS D ASSUMPCAO,NO | 159-207,JARDIMBRILHANTISMO,3AND ARL | | | MACAU | | | MACAU |
| 4199672 | EMERSON, AARON | Redacted | | | | | | | |
| 4451299 | EMERSON, ALEXYS K | Redacted | | | | | | | |
| 4576214 | EMERSON, ALLIE L | Redacted | | | | | | | |
| 4574292 | EMERSON, ANNA F | Redacted | | | | | | | |
| 4418271 | EMERSON, ANNE-MARGARET | Redacted | | | | | | | |
| 4145017 | EMERSON, ANTHONY C | Redacted | | | | | | | |
| 4702128 | EMERSON, ARLEEN | Redacted | | | | | | | |
| 4318377 | EMERSON, ARON S | Redacted | | | | | | | |
| 4551797 | EMERSON, AUSTIN P | Redacted | | | | | | | |
| 4369931 | EMERSON, BRANDY | Redacted | | | | | | | |
| 4447914 | EMERSON, BRYAN | Redacted | | | | | | | |
| 4277659 | EMERSON, CARLENE L | Redacted | | | | | | | |
| 4304605 | EMERSON, CHEROKEE M | Redacted | | | | | | | |
| 4612004 | EMERSON, CRYSTAL | Redacted | | | | | | | |
| 4229861 | EMERSON, CRYSTAL L | Redacted | | | | | | | |
| 4319147 | EMERSON, DARREN | Redacted | | | | | | | |
| 4488543 | EMERSON, DELORES | Redacted | | | | | | | |
| 4306285 | EMERSON, DIAMOND | Redacted | | | | | | | |
| 4571640 | EMERSON, EMILY | Redacted | | | | | | | |
| 4269035 | EMERSON, ERIC I | Redacted | | | | | | | |
| 4468237 | EMERSON, ERICA | Redacted | | | | | | | |
| 4612348 | EMERSON, FLORA | Redacted | | | | | | | |
| 4672422 | EMERSON, GARY | Redacted | | | | | | | |
| 4762577 | EMERSON, HARMONY | Redacted | | | | | | | |
| 4487371 | EMERSON, HASSAN A | Redacted | | | | | | | |
| 4654554 | EMERSON, ISABEL | Redacted | | | | | | | |
| 4613725 | EMERSON, JAMIE | Redacted | | | | | | | |
| 4736570 | EMERSON, JANICE | Redacted | | | | | | | |
| 4598925 | EMERSON, JANICE | Redacted | | | | | | | |
| 4171727 | EMERSON, JANNETTE S | Redacted | | | | | | | |
| 4151317 | EMERSON, JASON | Redacted | | | | | | | |
| 4164535 | EMERSON, JESSICA M | Redacted | | | | | | | |
| 4508219 | EMERSON, JESSY | Redacted | | | | | | | |
| 4707081 | EMERSON, JOANNA | Redacted | | | | | | | |
| 4307885 | EMERSON, JODI | Redacted | | | | | | | |
| 4169411 | EMERSON, JOHN E | Redacted | | | | | | | |
| 4345352 | EMERSON, KATHLEEN | Redacted | | | | | | | |
| 4666155 | EMERSON, KATHY | Redacted | | | | | | | |
| 4473481 | EMERSON, KATLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375416 | EMERSON, KRISTIN | Redacted | | | | | | | |
| 4665242 | EMERSON, LEE | Redacted | | | | | | | |
| 4390339 | EMERSON, LISA | Redacted | | | | | | | |
| 4453918 | EMERSON, LYDIA | Redacted | | | | | | | |
| 4731800 | EMERSON, MARGARET | Redacted | | | | | | | |
| 4346948 | EMERSON, MARK | Redacted | | | | | | | |
| 4764100 | EMERSON, MARY E | Redacted | | | | | | | |
| 4169814 | EMERSON, MARY L | Redacted | | | | | | | |
| 4147613 | EMERSON, MEGAN | Redacted | | | | | | | |
| 4706780 | EMERSON, NANCY | Redacted | | | | | | | |
| 4543946 | EMERSON, NICHOLAS A | Redacted | | | | | | | |
| 4445338 | EMERSON, NICOLE | Redacted | | | | | | | |
| 4563288 | EMERSON, NICOLE | Redacted | | | | | | | |
| 4440491 | EMERSON, NORA | Redacted | | | | | | | |
| 4788375 | Emerson, Patrice | Redacted | | | | | | | |
| 4604663 | EMERSON, PATRICIA | Redacted | | | | | | | |
| 4753020 | EMERSON, PATTI | Redacted | | | | | | | |
| 4393401 | EMERSON, RACHEL L | Redacted | | | | | | | |
| 4373142 | EMERSON, RACHEL L | Redacted | | | | | | | |
| 4465781 | EMERSON, REBECCA A | Redacted | | | | | | | |
| 4438230 | EMERSON, ROBERTA | Redacted | | | | | | | |
| 4415215 | EMERSON, ROGER D | Redacted | | | | | | | |
| 4756730 | EMERSON, SARA | Redacted | | | | | | | |
| 4336369 | EMERSON, SARAH M | Redacted | | | | | | | |
| 4513810 | EMERSON, SETH S | Redacted | | | | | | | |
| 4788498 | Emerson, Sheri | Redacted | | | | | | | |
| 4388540 | EMERSON, SHIANNE M | Redacted | | | | | | | |
| 4471453 | EMERSON, SPRING M | Redacted | | | | | | | |
| 4516649 | EMERSON, SUE | Redacted | | | | | | | |
| 4151176 | EMERSON, SUZANNE | Redacted | | | | | | | |
| 4423520 | EMERSON, TAMMY | Redacted | | | | | | | |
| 4508053 | EMERSON, TARA L | Redacted | | | | | | | |
| 4601772 | EMERSON, TERESA | Redacted | | | | | | | |
| 4735723 | EMERSON, TESTERTROY D | Redacted | | | | | | | |
| 4600956 | EMERSON, TYANN L | Redacted | | | | | | | |
| 4575888 | EMERSON, ZACHARY | Redacted | | | | | | | |
| 5415804 | EMERT RICHARD JOSEPH ET AL | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4374117 | EMERT, ALISHA | Redacted | | | | | | | |
| 4520705 | EMERT, DUSTIN W | Redacted | | | | | | | |
| 4467890 | EMERT, MICHELLE V | Redacted | | | | | | | |
| 4815282 | EMERY DESIGN CONSULTANTS | Redacted | | | | | | | |
| 5607245 | EMERY NASHIKIA | 1013 31ST STREET | | | | KENNER | LA | 70065 | |
| 4464775 | EMERY, ACE E | Redacted | | | | | | | |
| 4394593 | EMERY, ALAN | Redacted | | | | | | | |
| 4199820 | EMERY, ALAN | Redacted | | | | | | | |
| 4493085 | EMERY, ANISTASHIA M | Redacted | | | | | | | |
| 4536840 | EMERY, ASHLEY | Redacted | | | | | | | |
| 4535619 | EMERY, BARBARA A | Redacted | | | | | | | |
| 4835212 | EMERY, BEVERLEY A. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150035 | EMERY, BRADYLEE | Redacted | | | | | | | |
| 4328268 | EMERY, BRANDON | Redacted | | | | | | | |
| 4285176 | EMERY, BROCK A | Redacted | | | | | | | |
| 4415200 | EMERY, CAMERON | Redacted | | | | | | | |
| 4633863 | EMERY, CAROLE | Redacted | | | | | | | |
| 4291586 | EMERY, CHARLES M | Redacted | | | | | | | |
| 4317748 | EMERY, CHRISTIAN N | Redacted | | | | | | | |
| 4235640 | EMERY, CLINT | Redacted | | | | | | | |
| 4286311 | EMERY, CODY | Redacted | | | | | | | |
| 4660603 | EMERY, DAVID | Redacted | | | | | | | |
| 4777288 | EMERY, DAVID | Redacted | | | | | | | |
| 4348760 | EMERY, DAWN | Redacted | | | | | | | |
| 4692564 | EMERY, DEBORAH | Redacted | | | | | | | |
| 4235712 | EMERY, ELIZABETH A | Redacted | | | | | | | |
| 4664315 | EMERY, ELLEN | Redacted | | | | | | | |
| 4725017 | EMERY, FLOYD | Redacted | | | | | | | |
| 4380751 | EMERY, FRANKIE G | Redacted | | | | | | | |
| 4277921 | EMERY, FREDERICK L | Redacted | | | | | | | |
| 4446210 | EMERY, GABRIELLE | Redacted | | | | | | | |
| 4412489 | EMERY, GRACE | Redacted | | | | | | | |
| 4435866 | EMERY, GREG | Redacted | | | | | | | |
| 4446209 | EMERY, JAMIE S | Redacted | | | | | | | |
| 4284606 | EMERY, JASMINE | Redacted | | | | | | | |
| 4393074 | EMERY, JEFFERY A | Redacted | | | | | | | |
| 4676487 | EMERY, JODIE | Redacted | | | | | | | |
| 4640743 | EMERY, KAREN | Redacted | | | | | | | |
| 4349007 | EMERY, KAYLA M | Redacted | | | | | | | |
| 4336292 | EMERY, KELSEY | Redacted | | | | | | | |
| 4213043 | EMERY, KYLIE C | Redacted | | | | | | | |
| 4566400 | EMERY, KYLIE S | Redacted | | | | | | | |
| 4308398 | EMERY, LETITIA M | Redacted | | | | | | | |
| 4451263 | EMERY, LISA R | Redacted | | | | | | | |
| 4344373 | EMERY, MATTHEW | Redacted | | | | | | | |
| 4506676 | EMERY, MATTHEW E | Redacted | | | | | | | |
| 4485024 | EMERY, MEGAN M | Redacted | | | | | | | |
| 4313956 | EMERY, MELISSA L | Redacted | | | | | | | |
| 4368426 | EMERY, MIKE D | Redacted | | | | | | | |
| 4624856 | EMERY, MOLLY Z | Redacted | | | | | | | |
| 4373870 | EMERY, MURIEL L | Redacted | | | | | | | |
| 4636058 | EMERY, NOAH | Redacted | | | | | | | |
| 4371681 | EMERY, RACHEL M | Redacted | | | | | | | |
| 4480373 | EMERY, RENEE | Redacted | | | | | | | |
| 4374830 | EMERY, SHIRLEY | Redacted | | | | | | | |
| 4553504 | EMERY, STACY | Redacted | | | | | | | |
| 4394628 | EMERY, STEVE | Redacted | | | | | | | |
| 4692604 | EMERY, SYLVANIA | Redacted | | | | | | | |
| 4734155 | EMERY, THOMAS | Redacted | | | | | | | |
| 4773376 | EMERY, TIFFANY | Redacted | | | | | | | |
| 4560326 | EMERY, TIMOTHY S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244159 | EMERY-LEVINGSTON, AILEEN M | Redacted | | | | | | | |
| 4794785 | EMES ENTERPRISES LLC | DBA CLOSEOUTLINEN | 6222 WIEHE ROAD | | | CINCINNATI | OH | 45237 | |
| 4799960 | EMES ENTERPRISES LLC | DBA CLOSEOUTLINEN | 6611 MEADOW RIDGE LN | | | CINCINNATI | OH | 45237 | |
| 4815283 | EMESE WOOD | Redacted | | | | | | | |
| 4380210 | EMETO, MICHAEL A | Redacted | | | | | | | |
| 4599955 | EMFIELD, JENET | Redacted | | | | | | | |
| 4547930 | EMFINGER, KAYTLYN | Redacted | | | | | | | |
| 4874165 | EMG | CLAMPETT INDUSTRIES LLC | P O BOX 62974 | | | BALTIMORE | MD | 21264 | |
| 4801115 | EMG GLOBAL LLC | DBA EPAR | 359 SEAVER AVE | | | STATEN ISLAND | NY | 10305 | |
| 4860437 | EMH ASSOC INC | 1400 BROADWAY STE 3001 | | | | NEW YORK | NY | 10018 | |
| 4450274 | EMHOFF, DEBRA | Redacted | | | | | | | |
| 4798832 | EMI SANTA ROSA LP | DBA SANTA ROSA PLAZA | PO BOX 28783 | | | NEW YORK | NY | 10087-8783 | |
| 4470569 | EMICK, TYLER S | Redacted | | | | | | | |
| 4795136 | EMICRON INC | DBA CELLPARTSDIRECT | 6201 JOHNS RD STE 7 | | | TAMPA | FL | 33634 | |
| 4495780 | EMIG, JOHN | Redacted | | | | | | | |
| 4480838 | EMIG, KATELYN L | Redacted | | | | | | | |
| 4826633 | EMIG, LAUREN | Redacted | | | | | | | |
| 4352966 | EMIGH, ALEXANDRIA K | Redacted | | | | | | | |
| 4592324 | EMIGH, APRIL | Redacted | | | | | | | |
| 4302115 | EMIGH, CRISTINA | Redacted | | | | | | | |
| 4547350 | EMIGH, KATRINA A | Redacted | | | | | | | |
| 4534863 | EMIGH, MICHAEL | Redacted | | | | | | | |
| 4526732 | EMIGH, MICHEAL | Redacted | | | | | | | |
| 4802710 | EMIL APENTENG | DBA DIGITALZULU.COM | 9708 BRUNETT AVE | | | SILVER SPRING | MD | 20901 | |
| 4815284 | EMIL ARFIDSSON | Redacted | | | | | | | |
| 4797086 | EMIL JOHN ESMENDA | DBA 27 LLC | 6370 STONERIDGE MALL RD APT I-216 | | | PLEASANTON | CA | 94588 | |
| 4191234 | EMIL, MIRNA | Redacted | | | | | | | |
| 4335572 | EMILE, ASHLEY | Redacted | | | | | | | |
| 4632504 | EMILE, FINICIA | Redacted | | | | | | | |
| 4229852 | EMILE, GALLIE | Redacted | | | | | | | |
| 5795803 | EMILIA PERSONAL CARE | 5890 SAWMILL RD STE 230 | | | | DUBLIN | OH | 43017 | |
| 4847839 | EMILIAN CURCA | 316 MIRRAMONT CT | | | | Woodstock | GA | 30189 | |
| 4229706 | EMILIANI, JOSEFINA | Redacted | | | | | | | |
| 5607275 | EMILIANO SAUCEDO and BLANCA FLORES | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 4316743 | EMILIANO, JOSILYN | Redacted | | | | | | | |
| 4282773 | EMILIANO, MARK ANGELO L | Redacted | | | | | | | |
| 5607277 | EMILIE BUESING | 21560 HEALY AVENUE CT N | | | | FOREST LAKE | MN | 55025 | |
| 4815285 | Emilie Fouche Collin | Redacted | | | | | | | |
| 4887614 | EMILIE P RITTER | SEARS OPTICAL LOCATION 2574 | 452 EAST CENTER STREET | | | NAZARETH | PA | 18064 | |
| 4715248 | EMILIEN, DAVID | Redacted | | | | | | | |
| 4835213 | EMILIO ALBA | Redacted | | | | | | | |
| 4815286 | EMILIO AREVALO | Redacted | | | | | | | |
| 4797999 | EMILIO E REYES | DBA EMILIANA SERBATOI | 961 15 ST SW | | | NAPLES | FL | 34117 | |
| 5607286 | EMILIO GOMEZ | 1414 ARMINGTON AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5607288 | EMILIO PACHECO | 17957 MINDANAO ST | | | | BLOOMINGTON | CA | 92316 | |
| 4763357 | EMILLE, PHILLIP | Redacted | | | | | | | |
| 4879272 | EMILY A MINNS PLC | MINNS LAW | 1707 STANLEY BLVD | | | BIRMINGHAM | MI | 48009 | |
| 5607303 | EMILY ANDERSON | 2205 BUFFALO | | | | BUFFALO | MN | 55313 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607305 | EMILY BEARDSLY | 6511 45TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5607308 | EMILY BRIDGES | 915 WATERS AVE | | | | FALLSTON | MD | 21047 | |
| 5607314 | EMILY CARRAZANO | PO BOX 560201 | | | | MIAMI | FL | 33256 | |
| 4815287 | EMILY COOKE | Redacted | | | | | | | |
| 5607326 | EMILY COX | 4810 N LA CANADA | | | | TUCSON | AZ | 85704 | |
| 5607332 | EMILY DAVISON | 14050 NE 185TH AVE | | | | FORESTON | MN | 56330 | |
| 4887597 | EMILY DOLD | SEARS OPTICAL LOCATION 2352 | 4201 WEST DIVISION STREET | | | ST CLOUD | MN | 56301 | |
| 5607340 | EMILY ERICKSON | 9060 236TH AVE NE | | | | STACY | MN | 55079 | |
| 4804566 | EMILY FAIR | 8721 SANTA MONICA BLVD | UNIT 1010 | | | LOS ANGELES | CA | 90069 | |
| 5607346 | EMILY FOLIE | 18343 100TH AVE | | | | OSSEO | MN | 55311 | |
| 5607347 | EMILY FORBORT | 22883 ZION PARKWAY | | | | BETHEL | MN | 55005 | |
| 5607354 | EMILY GILLESPY | 4423 WESCOTT DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5607359 | EMILY HAM | 117 MOUNTAIN RD | | | | RISING SUN | MD | 21911 | |
| 5607361 | EMILY HANSON | 460 5TH AVE N | | | | HOPKINS | MN | 55343 | |
| 4815288 | EMILY HOROWITZ | Redacted | | | | | | | |
| 4887448 | EMILY HSIAOTIEN WU | SEARS OPTICAL LOCATION 1223 | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 5607367 | EMILY KAEHN | 15010 XKIMO ST NW | | | | RAMSEY | MN | 55303 | |
| 5607370 | EMILY LA MOTT | 19130 97TH ST SE | | | | BECKER | MN | 55308 | |
| 5607371 | EMILY LAWS | 4008 OLD AMHERST RD | | | | LENOIR | NC | 28645 | |
| 4835214 | EMILY LINDER | Redacted | | | | | | | |
| 5607374 | EMILY LUMPKIN | 16900 BERRY RD | | | | PEARLAND | TX | 77584 | |
| 4835215 | EMILY LYONS | Redacted | | | | | | | |
| 5607387 | EMILY NORRIS | 2615 WINGFIELD | | | | ANOKA | MN | 55303 | |
| 5607388 | EMILY OLSEN | 678 OAK | | | | CIRCLE PINES | MN | 55014 | |
| 5607391 | EMILY PETISCE | 427 SPRUCE PLACE SE | | | | CONCORD | NC | 28025 | |
| 4851056 | EMILY PIATKOWSKI | 3187 VENETIAN WAY | | | | Montgomery | IL | 60538 | |
| 5607394 | EMILY QUINTANA | 101 WEST AURORA | | | | LAREDO | TX | 78041 | |
| 4805083 | EMILY R LEWIS TRUST | C/O BB&T TRUSTEE | P O BOX 2348 | | | CHARLESTON | WV | 25328 | |
| 5607398 | EMILY RIETBERG | 7765 FAIRLAWN | | | | JENISON | MI | 49428 | |
| 4857081 | EMILY RYAN INC | 6651 N CAMPBELL AVE #159 | | | | TUCSON | AZ | 85718 | |
| 5607404 | EMILY SCHEER | 6820 COUNTY ROAD 105 NW | | | | BYRON | MN | 55920 | |
| 5607413 | EMILY SILVA | 10503 RUIDOSA ST | | | | AUSTIN | TX | 78719 | |
| 5607418 | EMILY TONG | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 4815289 | EMILY V. RUVALCABA | Redacted | | | | | | | |
| 5607421 | EMILY VOGEL | 1517 GLADYS ST | | | | LA CROSSE | WI | 54601-6478 | |
| 4815290 | EMILY WASKLEWICZ | Redacted | | | | | | | |
| 5607423 | EMILY WHITE | 6744 LAKEVIEW CIRCLE | | | | ALBERTVILLE | MN | 55301 | |
| 4887463 | EMILY WU | SEARS OPTICAL LOCATION 1283 | 250 GRANITE STREET | | | BRAINTREE | MA | 02184 | |
| 4835216 | Emily Yonker | Redacted | | | | | | | |
| 4649476 | EMILY, DANNY | Redacted | | | | | | | |
| 4618778 | EMILY, STACY | Redacted | | | | | | | |
| 5607427 | EMILYN SMITH | 1159 EAST MORROW ST | | | | WEST POINT | MS | 39773 | |
| 4835217 | EMINENT DECOR | Redacted | | | | | | | |
| 4889560 | EMINENT EYE CARE LLC | YAN LU OD | 36 CLARK STREET | | | MALDEN | MA | 02148 | |
| 4414880 | EMINI, LIRIDONA | Redacted | | | | | | | |
| 4412634 | EMINI, MIRJETA | Redacted | | | | | | | |
| 4302926 | EMINI, NAZIM | Redacted | | | | | | | |
| 4483591 | EMINIZER, ASHLEY | Redacted | | | | | | | |
| 4336972 | EMIOLA, BUKOLA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802793 | EMIRIMAGE CORPORATION | DBA SMART CONCEPT USA | 3190 S STATE ROAD 7 | SUITE 14 | | MIRAMAR | FL | 33023-5280 | |
| 4236635 | EMIRZIAN, GAYANE | Redacted | | | | | | | |
| 4515572 | EMISON, CINDY D | Redacted | | | | | | | |
| 4364642 | EMISON, RIVER A | Redacted | | | | | | | |
| 4735164 | EMISON, SID | Redacted | | | | | | | |
| 4870945 | EMKAY INC | 805 W THORNDALE AVENUE | | | | ITASCA | IL | 60143 | |
| 4190887 | EMKE, JACOB M | Redacted | | | | | | | |
| 4815291 | EMKEN, CRAIG & ELIZABETH | Redacted | | | | | | | |
| 4215540 | EMKEN, KRISTINE T | Redacted | | | | | | | |
| 4362035 | EMKENS, PATRICIA M | Redacted | | | | | | | |
| 4398100 | EMKER, PAMELA | Redacted | | | | | | | |
| 4273517 | EMKES, AMBER M | Redacted | | | | | | | |
| 4273097 | EMKES, TAMMY | Redacted | | | | | | | |
| 4865180 | EML TECHNOLOGIES INC | 3000 F DANVILLE BLVD #149 | | | | ALAMO | CA | 94507 | |
| 4692405 | EMLAW, DONALD | Redacted | | | | | | | |
| 4874038 | EMLER ENTERPRISE LLC | CHRISTOPHER EMLER | 2234 E SHAWNEE ROAD | | | MUSKOGEE | OK | 74403 | |
| 4277990 | EMLER, ALEX | Redacted | | | | | | | |
| 4482813 | EMLEY, FRANCIS | Redacted | | | | | | | |
| 4281288 | EMLING, JOHN | Redacted | | | | | | | |
| 4294796 | EMLING, STEPHANIE T | Redacted | | | | | | | |
| 4363253 | EMLING, VALERIE | Redacted | | | | | | | |
| 5607438 | EMMA BELL | 8212 GLAMORGAN | | | | MATTHEWS | NC | 28104 | |
| 4850437 | EMMA CAVE | 2950 PARKWALK DR | | | | CINCINNATI | OH | 45239-1903 | |
| 4852037 | EMMA HECKENDORN | 2234 MARINA WAY | | | | Kemah | TX | 77565 | |
| 5607476 | EMMA MCATH | 811 S 26 ST | | | | SAGINAW | MI | 48601 | |
| 4875695 | EMMA MECHANICAL SYSTEMS | EMMANUEL FOMUKI | 9 CASHMAN PL | | | BROCKTON | MA | 02301 | |
| 5403459 | EMMA PIANTINI | 333 MARKET STREET | 8TH FLOOR | | | HARRISBURG | PA | 17101 | |
| 4835218 | Emma Residence | Redacted | | | | | | | |
| 5607486 | EMMA RIVERA | C 050BOX 535598 | | | | CAGUAS | PR | 00725 | |
| 5607488 | EMMA SCHLOSSER | 11900 IDEAL ROAD | | | | BYESVILLE | OH | 43723 | |
| 4849507 | EMMA SMITH | 157 STONEWAY LN | | | | Bala Cynwyd | PA | 19004 | |
| 5607492 | EMMA TOLBERT | 1125 AEGEAN | | | | SCHAUMBURG | IL | 60193 | |
| 4647870 | EMMA, MICHAEL | Redacted | | | | | | | |
| 4398686 | EMMA, TAYLOR M | Redacted | | | | | | | |
| 4251523 | EMMANS, JULIUS X | Redacted | | | | | | | |
| 5607502 | EMMANUEL ABOAGYE | 3201 16TH AVE | | | | ANOKA | MN | 55303 | |
| 5607512 | EMMANUEL DE LEON | CALLE | | | | SAN JUAN | PR | 00921 | |
| 4561176 | EMMANUEL, CORINE E | Redacted | | | | | | | |
| 4433044 | EMMANUEL, DANIELLE | Redacted | | | | | | | |
| 4237801 | EMMANUEL, DNEIA L | Redacted | | | | | | | |
| 4792645 | Emmanuel, Edmonde | Redacted | | | | | | | |
| 4746224 | EMMANUEL, GARY | Redacted | | | | | | | |
| 4325337 | EMMANUEL, ISRAEL J | Redacted | | | | | | | |
| 4675395 | EMMANUEL, JEANINE | Redacted | | | | | | | |
| 4679490 | EMMANUEL, MARGARITA | Redacted | | | | | | | |
| 4561108 | EMMANUEL, OMAR | Redacted | | | | | | | |
| 4586424 | EMMANUEL, ROSE | Redacted | | | | | | | |
| 4305396 | EMMANUEL, VALENTIN S | Redacted | | | | | | | |
| 4400356 | EMMANUEL, XIAMARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396030 | EMMANUEL, XIVANDELL | Redacted | | | | | | | |
| 5607533 | EMMANUELA COLOMBANO | 4746 HARVEST CT NW | | | | ROCHESTER | MN | 55901 | |
| 4282061 | EMMANUELE, PHILIP L | Redacted | | | | | | | |
| 4500467 | EMMANUELLI, VICTOR J | Redacted | | | | | | | |
| 4898723 | EMMANUELS HVAC-LLC | ROMAN MORENO | 14752 DANVILLE RD | | | WOODBRIDGE | VA | 22193 | |
| 4308208 | EMMART, JEFFREY P | Redacted | | | | | | | |
| 4826634 | EMMA'S STONE LLC | Redacted | | | | | | | |
| 5795804 | EMMCO Realty Corporation | 3681 S. Green Road | Suite 201 | | | Beachwood | OH | 44122 | |
| 5788551 | EMMCO REALTY CORPORATION | ATTN: JEFFREY SOCLOF | 3681 S. GREEN ROAD | SUITE 201 | | BEACHWOOD | OH | 44122 | |
| 4854966 | EMMCO REALTY CORPORATION | MANLAW INVESTMENT COMPANY, LTD. | C/O EMMCO REALTY GROUP | 3681 S. GREEN ROAD | SUITE 201 | BEACHWOOD | OH | 44122 | |
| 4513925 | EMME, DEBRA M | Redacted | | | | | | | |
| 4608678 | EMMEL, CATHY | Redacted | | | | | | | |
| 4222489 | EMMELMANN, DEBORAH | Redacted | | | | | | | |
| 4616944 | EMMEN, DENNIS | Redacted | | | | | | | |
| 4349215 | EMMENDORFER, NICHOLAS | Redacted | | | | | | | |
| 4460552 | EMMENECKER, BEVERLY H | Redacted | | | | | | | |
| 4225676 | EMMENS-GRANT, JAQUI | Redacted | | | | | | | |
| 4226415 | EMMENS-NEAL, CHANTE | Redacted | | | | | | | |
| 4264246 | EMMER, DANNY F | Redacted | | | | | | | |
| 4273754 | EMMER, JUSTIN | Redacted | | | | | | | |
| 4595477 | EMMER, PETER | Redacted | | | | | | | |
| 4651972 | EMMERICH, DANIEL | Redacted | | | | | | | |
| 4222053 | EMMERICH, KATHRYN M | Redacted | | | | | | | |
| 4675817 | EMMERLING, FRANK | Redacted | | | | | | | |
| 5795805 | Emmerson Const Coachella II | Q/C 6339 Paseo Del Lago | | | | Carlsbad | CA | 92011 | |
| 5792145 | EMMERSON CONSTRUCTION | 5993 AVENIDA ENCINAS | SUITE 101 | | | CALSBAD | CA | 92028 | |
| 5795806 | Emmerson Construction | 5993 Avenida Encinas | Suite 101 | | | Calsbad | CA | 92028 | |
| 5795807 | Emmerson Construction, Inc | 4066 Messina Drive | | | | San Diego | CA | 92113 | |
| 5795808 | EMMERSON MILL CREEK VILLAGE | 5993 Avenida Encinas | Suite 101 | | | Carlsbad | CA | 92008 | |
| 4161089 | EMMERSON VEGA, JAZMIN | Redacted | | | | | | | |
| 4386564 | EMMERSON, BRITTANY J | Redacted | | | | | | | |
| 4587599 | EMMERSON, FREDERICK | Redacted | | | | | | | |
| 4721592 | EMMERSON, PEARLIE B | Redacted | | | | | | | |
| 4211172 | EMMERSON, TEQUILLA L | Redacted | | | | | | | |
| 4457219 | EMMERT, CATHERINE | Redacted | | | | | | | |
| 4152116 | EMMERT, NATALIE J | Redacted | | | | | | | |
| 4317224 | EMMERT, TRACY | Redacted | | | | | | | |
| 4507872 | EMMERT, ZACHARY | Redacted | | | | | | | |
| 4363718 | EMMES, JARED | Redacted | | | | | | | |
| 4854122 | Emmet Marvin And Martin LLP Attorney Professional | 120 Broadway | | | | New York | NY | 10271 | |
| 4835219 | EMMETT AND JENNIFER GAMACHE | Redacted | | | | | | | |
| 4835220 | EMMETT HORVATH | Redacted | | | | | | | |
| 5792146 | EMMETT SAWS, MOWERS & RENTALS | 306 N WASHINGTON AVE | | | | EMMETT | ID | 83617 | |
| 4551322 | EMMETT, CASEY J | Redacted | | | | | | | |
| 4751511 | EMMETT, DOROTHY | Redacted | | | | | | | |
| 4815292 | EMMETT, HOLLY | Redacted | | | | | | | |
| 4403126 | EMMETT, JAMIE | Redacted | | | | | | | |
| 4788633 | Emmett, Jason | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766740 | EMMETT, JOHN | Redacted | | | | | | | |
| 4393480 | EMMETT, KATELYNN M | Redacted | | | | | | | |
| 4523694 | EMMETT, MARY S | Redacted | | | | | | | |
| 4264571 | EMMETT, PHILIP C | Redacted | | | | | | | |
| 4509018 | EMMETT, STEPHEN M | Redacted | | | | | | | |
| 4775704 | EMMETTS, RITA | Redacted | | | | | | | |
| 4277795 | EMMICH, DIANA | Redacted | | | | | | | |
| 4433051 | EMMING, ANGELA | Redacted | | | | | | | |
| 4368440 | EMMITE, SAM J | Redacted | | | | | | | |
| 4454696 | EMMITT, AARON | Redacted | | | | | | | |
| 4644196 | EMMITTE, CHARLES | Redacted | | | | | | | |
| 4191116 | EMMOND, JESSICA M | Redacted | | | | | | | |
| 4434634 | EMMONS, ALEXIS N | Redacted | | | | | | | |
| 4169839 | EMMONS, ALYSSA | Redacted | | | | | | | |
| 4374235 | EMMONS, AUSTIN | Redacted | | | | | | | |
| 4551274 | EMMONS, CELIA | Redacted | | | | | | | |
| 4311507 | EMMONS, DEREK | Redacted | | | | | | | |
| 4353069 | EMMONS, EVAN L | Redacted | | | | | | | |
| 4706856 | EMMONS, GARY | Redacted | | | | | | | |
| 4145896 | EMMONS, IZAAK | Redacted | | | | | | | |
| 4856152 | EMMONS, JAMES | Redacted | | | | | | | |
| 4717575 | EMMONS, JAY PHILLIP | Redacted | | | | | | | |
| 4585344 | EMMONS, MAETA I. | Redacted | | | | | | | |
| 4604231 | EMMONS, MONTANA L | Redacted | | | | | | | |
| 4158057 | EMMONS, NANCY L | Redacted | | | | | | | |
| 4370625 | EMMONS, PAYTON S | Redacted | | | | | | | |
| 4722737 | EMMONS, RICHARD | Redacted | | | | | | | |
| 4589318 | EMMONS, ROBERT | Redacted | | | | | | | |
| 4413959 | EMMONS, SARAH | Redacted | | | | | | | |
| 4216328 | EMMONS, STEPHANIE | Redacted | | | | | | | |
| 4381630 | EMMONS, SYLVIA | Redacted | | | | | | | |
| 4376242 | EMMONS, TESSA | Redacted | | | | | | | |
| 4317939 | EMMONS, TIMOTHY | Redacted | | | | | | | |
| 4284690 | EMMONS, TINA M | Redacted | | | | | | | |
| 4300862 | EMMONS, TYRONE D | Redacted | | | | | | | |
| 4884705 | EMMSPHERE LLC | PO BOX 30031 | | | | OMAHA | NE | 68103 | |
| 4852072 | EMMY CHEVERE PADRO | P.O. BOX 841 | | | | VEGA ALTA | PR | 00692 | |
| 5607569 | EMMY W WALLACE | 105 HEATHER LN | | | | MANKATO | MN | 56001 | |
| 4797825 | EMMYS BEST LLC | DBA EMMYS BEST PREMIUM PET PRODUCT | 825 MARKET STREET | BUILDING M SUITE 250 | | ALLEN | TX | 75013 | |
| 4724790 | EMO, TODD M. | Redacted | | | | | | | |
| 4342649 | EMOH, ALEX CALVIN | Redacted | | | | | | | |
| 4592385 | EMON, DANIEL | Redacted | | | | | | | |
| 4348444 | EMOND, CASANDRA L | Redacted | | | | | | | |
| 4347195 | EMOND, COURTNEY J | Redacted | | | | | | | |
| 4720388 | EMOND, KEVIN | Redacted | | | | | | | |
| 4350988 | EMOND, LANCE | Redacted | | | | | | | |
| 4573780 | EMOND, REBECCA | Redacted | | | | | | | |
| 4575467 | EMOND, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529827 | EMONTS, LOANN | Redacted | | | | | | | |
| 4416585 | EMORD, STACY A | Redacted | | | | | | | |
| 5790264 | EMORY ELECTRIC | JEREMY C | PO BOX 3315 | | | ASHEVILLE | NC | 28802 | |
| 5795810 | Emory Electric | PO Box 3315 | | | | Asheville | NC | 28802 | |
| 5795811 | EMORY ELECTRIC INC | PO Box 3315 | | | | Asheville | NC | 28802 | |
| 4225644 | EMORY, BRADLEY | Redacted | | | | | | | |
| 4726756 | EMORY, CLAUDIA | Redacted | | | | | | | |
| 4459551 | EMORY, DAPHNEY N | Redacted | | | | | | | |
| 4608562 | EMORY, DARIAN | Redacted | | | | | | | |
| 4701163 | EMORY, DEMOND | Redacted | | | | | | | |
| 4195000 | EMORY, DONALD W | Redacted | | | | | | | |
| 4692349 | EMORY, EDDIE DARLENE | Redacted | | | | | | | |
| 4633894 | EMORY, LARRY | Redacted | | | | | | | |
| 4342775 | EMORY, LAWRENCE D | Redacted | | | | | | | |
| 4654336 | EMORY, MEREDITH | Redacted | | | | | | | |
| 4554303 | EMORY, NELLIE | Redacted | | | | | | | |
| 4771006 | EMORY, TAKASHI K | Redacted | | | | | | | |
| 4225907 | EMORY, TASHANA | Redacted | | | | | | | |
| 4398669 | EMORY, ZINA | Redacted | | | | | | | |
| 4862782 | EMPACADORA AVICOLA DEL OESTE INC | 2035 ZONA INDUSTRIAL GUANAJIBO | | | | MAYAGUEZ | PR | 00681 | |
| 4802568 | EMPAVA APPLIANCES INC | 15253 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4875526 | EMPAVA APPLIANCES INC | E MART TRADING INC | 15253 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91745 | |
| 4708152 | EMPERADO, ELMER S | Redacted | | | | | | | |
| 4740414 | EMPERADO, TOMAS | Redacted | | | | | | | |
| 4612480 | EMPERADOR-BAKER, EVELYN | Redacted | | | | | | | |
| 4430892 | EMPETT, PAUL D | Redacted | | | | | | | |
| 4815293 | EMPEY, KRISTI | Redacted | | | | | | | |
| 4685789 | EMPEY, RICHARD | Redacted | | | | | | | |
| 4277088 | EMPEY, ROBERT C | Redacted | | | | | | | |
| 4519746 | EMPEY, SANDRA | Redacted | | | | | | | |
| 4550213 | EMPEY, SYDNEY L | Redacted | | | | | | | |
| 4762534 | EMPFIELD, PATRICIA | Redacted | | | | | | | |
| 4359954 | EMPIE, CODY A | Redacted | | | | | | | |
| 4795431 | EMPIONEER CORP | DBA COVER UP | 241 S 3RD AVE #2 | | | LA PUENTE | CA | 91746 | |
| 4784698 | Empire Access | 34 Main St | PO Box 349 | | | PRATTSBURG | NY | 14837-0349 | |
| 4875699 | EMPIRE ACCESS | EMPIRE LONG DISTANCE CORP | 34 MAIN ST PO BOX 349 | | | PRATTSBURGH | NY | 14873 | |
| 4859385 | EMPIRE AIRGAS | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901 | |
| 4826635 | EMPIRE AT BURTON WAY | Redacted | | | | | | | |
| 4826636 | EMPIRE AT KINGS | Redacted | | | | | | | |
| 4798123 | EMPIRE COLUMBIA L P | C/O FAMECO MGMT SRVICES ASSOC LP | 625 W RIDGE PIKE | BLDG A SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 4846484 | EMPIRE COUNTERTOPS LLC | 1137 ENTERPRISE DR | | | | Pilot Point | TX | 76258 | |
| 4835221 | EMPIRE DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 4583846 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4875639 | EMPIRE DISTRIBUTORS | EJD ENTERPRISES INC | 11383 NEWPORT DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866527 | EMPIRE DISTRIBUTORS ATLANTA | 3755 ATLANTA INDUSTRIAL BLVD | | | | ATLANTA | GA | 30331 | |
| 4868755 | EMPIRE DISTRIBUTORS CHARLOTTE | 5417 WYOMING DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 4860324 | EMPIRE DISTRIBUTORS N CAROLINA INC | 13833 CAROWINDS BLVD | | | | CHARLOTTE | NC | 28273 | |
| 4783326 | Empire District - 650689 | PO BOX 650689 | | | | DALLAS | TX | 75265-0689 | |
| 4862756 | EMPIRE ELECTRONIC CORP | 2029 S BUSINESS PKWY #A | | | | ONTARIO | CA | 91761 | |
| 5795813 | EMPIRE ELECTRONIC CORP DOS | 2029 S BUSINESS PKWY #A | | | | Ontario | CA | 91761 | |
| 4864482 | EMPIRE ENGINEERING INC | 263 REVERE STREET | | | | CANTON | MA | 02021 | |
| 4849336 | EMPIRE EXTERIORS | N1479 FAWN RIDGE DR | | | | Greenville | WI | 54942 | |
| 4848294 | EMPIRE HVAC SOLUTIONS LLC | 9304 WILLOW CREEK DR APT F | | | | Gaithersburg | MD | 20886 | |
| 4885835 | EMPIRE LEAGUE LLC | RAYMOND E TATTERSLL JR | 389 TENNEY MOUNTAIN HWY | | | PLYMOUTH | NH | 03264 | |
| 4871733 | EMPIRE LEVEL MANUFACTURING CORP | 929 EMPIER DRIVE | | | | MUKWONAGO | WI | 53149 | |
| 4799372 | EMPIRE LEVEL MFG CORP | MILWAUKEE ELECTRIC TOOL CORPORATIO | BIN #380 | | | MILWAUKEE | WI | 53288 | |
| 4779318 | Empire M+CQ1366+CR1366 | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4794068 | Empire Machinery & Supply | Redacted | | | | | | | |
| 4794069 | Empire Machinery & Supply | Redacted | | | | | | | |
| 4794070 | Empire Machinery & Supply | Redacted | | | | | | | |
| 4799275 | EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60680-0388 | |
| 4901481 | Empire Mall, LLC | P.O. Box 83388 | | | | Chicago | IL | 60691 | |
| 4851038 | EMPIRE MITIGATION RESTORATION & CONSULTING LLC | 14105 CATTLE EGRET PL | | | | LAKEWOOD RANCH | FL | 34202 | |
| 4854032 | Empire Overhead Garage Door Services Inc | 2370 Bluffwood Rd | | | | Aiken | SC | 29164 | |
| 4864457 | EMPIRE PLUMBING OF VA LLC | 2612A GOODES BRIDGE RD | | | | RICHMOND | VA | 23224 | |
| 4798182 | EMPIRE REAL ESTATE HOLDINGS LLC | LOCKBOX #3252 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3252 | |
| 5790265 | EMPIRE SAW & LAWN MOWER | 32 SANTA FE PO BOX 113 | | | | EMPIRE | CA | 95319 | |
| 4886058 | EMPIRE SAW & LAWN MOWER | RICKY J & ELIZABETH A KESSIE | 32 SANTA FE AVE | | | EMPIRE | CA | 95319 | |
| 4799020 | EMPIRE SCHUYLKILL LP | C/O BANCORP BANK/PAULA MATHEWS | 1818 MARKET STREET 28TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 4810817 | EMPIRE SOUTHWEST LLC | PO BOX 2985 | | | | PHOENIX | AZ | 85062-2985 | |
| 4810520 | EMPIRE STONE INC. | 3620 REESE AVE. | | | | RIVIERA BEACH | FL | 33404 | |
| 4888167 | EMPIRE TOOL TRADER | STEVE M CHO | 6327 W 34TH ST | | | HOUSTON | TX | 77092 | |
| 5792147 | EMPIRE TOOLS | 6327 W 34TH ST | | | | HOUSTON | TX | 77092 | |
| 4800446 | EMPIRE USA TECHNOLOGY CORPORATION | DBA GSMHERO | 14848 HILLSIDE AVE | | | JAMAICA | NY | 11435 | |
| 4506522 | EMPLIT, MELISSA | Redacted | | | | | | | |
| 4870382 | EMPLOYEE DEVELOPMENT SYSTEMS INC | 7308 S ALTON WAY SUITE 2J | | | | EAGLEWOOD | CO | 80112 | |
| 4875821 | EMPLOYERS OPTIONS | EXCEPTIONAL INC | PO BOX 75343 | | | CHICAGO | IL | 60675 | |
| 4875703 | EMPLOYMENT | EMPLOYMENT SOLUTIONS INC | 10444 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| 4860968 | EMPLOYMENT ADVISORY SERVICES INC | 1501 M STREET NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 4875702 | EMPLOYMENT GUIDE COM | EMPLOYMENT GUIDE LLC | 4460 CORPORATION LANE STE 317 | | | VIRGINIA BEACH | VA | 23462 | |
| 5792148 | EMPLOYMENT SOLUTIONS | 10444 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92505 | |
| 4889355 | EMPORIA GAZETTE | WHITE CORPORATION | P O BOX DRAWER C | | | EMPORIA | KS | 66801 | |
| 4806154 | EMPORIUM LEATHER | 301 PENHORN AVE | | | | SECAUCUS | NJ | 07094 | |
| 4578204 | EMPOULES, JOSHUA | Redacted | | | | | | | |
| 4873793 | EMPRESAS LA FAMOSA INC | CARR 866 INT 865 BO CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 4805449 | EMPRESAS PUERTORRIQUENAS | DE DESARROLLO INC | PO BOX 366006 | | | SAN JUAN | PR | 00936-6006 | |
| 5795817 | EMPRESAS VELAZQUEZ | P O BOX 191538 | | | | SAN JUAN | PR | 00191 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845999 | EMPREUS FLOORS LLC | 16601 N 12TH ST | | | | Phoenix | AZ | 85022 | |
| 4883420 | EMPSIGHT INTERNATIONAL LLC | P O BOX 885 | | | | NEW YORK | NY | 10156 | |
| 4776554 | EMPSON, KENNY | Redacted | | | | | | | |
| 4360910 | EMPSON, SHANE C | Redacted | | | | | | | |
| 4589277 | EMPTAGE, VERONICA | Redacted | | | | | | | |
| 4871631 | EMR | 9100 YELLOW BRICK ROAD STE H | | | | ROSEDALE | MD | 21237 | |
| 4858075 | EMR EPOXY FLOORING CORPORATION | 100 N WOOD AVE | | | | LINDEN | NJ | 07036 | |
| 4858932 | EMRG LLC | 1115 BROADWAY 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4624207 | EMRICH, RICHARD | Redacted | | | | | | | |
| 4251051 | EMRICH, SCARLETT M | Redacted | | | | | | | |
| 4560310 | EMRICK, JEFFREY S | Redacted | | | | | | | |
| 4656443 | EMRICK, JENNIFER | Redacted | | | | | | | |
| 4746132 | EMRICK, JOAN | Redacted | | | | | | | |
| 4615215 | EMRICK, JUSTIN J | Redacted | | | | | | | |
| 4158404 | EMRICK, MICHAEL-ANNE | Redacted | | | | | | | |
| 4815294 | EMRICK, MONICA | Redacted | | | | | | | |
| 4645210 | EMRICK, RIAN | Redacted | | | | | | | |
| 4284775 | EMRICSON, SCOTT E | Redacted | | | | | | | |
| 4444978 | EMRISKO, ALEXIS J | Redacted | | | | | | | |
| 4806145 | EMS MIND READER LLC | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 4826637 | EMS REALTY, INC. | Redacted | | | | | | | |
| 4880603 | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | 16417 | |
| 4289518 | EMSHOUSEN, CONNOR | Redacted | | | | | | | |
| 4289532 | EMSHOUSEN, TATIANA A | Redacted | | | | | | | |
| 4808348 | EMSTER X,INSHALLAH,BERNAL I LLC ACH#3571 | C/O LEE VENTURES REALTY, INC. | ATTN: TERRI RIKER, PRESIDENT | 1420 E. ROSEVILLE PARKWAY, SUITE 140-323 | | ROSEVILLE | CA | 95661 | |
| 4808352 | EMSTER XII LLC | C/O LEE VENTURES REALTY, INC. | ATTN: TERRI RIKER, PRESIDENT | 1420 E. ROSEVILLE PARKWAY, SUITE 140-323 | | ROSEVILLE | CA | 95661 | |
| 4808354 | EMSTER XIII LLC | C/O LEE VENTURES REALTY, INC. | ATTN: TERRI RIKER, PRESIDENT | 1420 E. ROSEVILLE PARKWAY, SUITE 140-323 | | ROSEVILLE | CA | 95661 | |
| 4178781 | EMSWILER, RACHEL M | Redacted | | | | | | | |
| 4875625 | EMT INDUSTRIAL SERVICES | EDWARDS MACHINE & TOOL CO | 400 S 15TH STREET | | | WACO | TX | 76706 | |
| 4811065 | EMTEK PRODUCTS, INC. | P.O.BOX 31001-0823 | | | | PASADENA | CA | 91110-0823 | |
| 4613321 | EMUKAH, REGINALD | Redacted | | | | | | | |
| 4811523 | EMV DESIGN BUILD | 1941 E 13TH ST | | | | TUCSON | AZ | 85719 | |
| 4826638 | EMV DESIGN BUILD | Redacted | | | | | | | |
| 4861636 | EMVE MANAGEMENT GROUP LLC | 170 PROSPECT AVE # 9M | | | | HACKENSACK | NJ | 07601 | |
| 5607597 | EMY POUPART | 590 3RD STREET | | | | ALBANY | NY | 12206 | |
| 4795075 | EN VOGUE | DBA EN VOGUE ART ON TILES | 2530 CORPORATE PLACE UNIT A110 | | | MONTEREY PARK | CA | 90032 | |
| 4848165 | ENA FORBES | 106 WATER TRAK | | | | Ocala | FL | 34472 | |
| 4863904 | ENABLEVUE LLC | 24001 LINDLEY STREET | | | | MISSION VIEJO | CA | 92691 | |
| 4614111 | ENABOSI, ORAFIRI | Redacted | | | | | | | |
| 4598659 | ENABULELE, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4320 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648773 | ENABULELE, NANETTE | Redacted | | | | | | | |
| 4178344 | ENACHE, ALIYA | Redacted | | | | | | | |
| 4582974 | ENACHI, DIANA | Redacted | | | | | | | |
| 4674480 | ENAGAN, EMMANUEL | Redacted | | | | | | | |
| 4589007 | ENAHOLO, GREGG | Redacted | | | | | | | |
| 4530111 | ENAHORO, XAVIER L | Redacted | | | | | | | |
| 4402556 | ENAIT, BASIKA | Redacted | | | | | | | |
| 4456300 | ENAKHENA, THERESA E | Redacted | | | | | | | |
| 4297667 | ENAMORADO, LLAMILET | Redacted | | | | | | | |
| 4683676 | ENAMORADO, MARLEM | Redacted | | | | | | | |
| 5607608 | ENAMUL KHAN | 1311 MATSON MANOR CT | | | | SPRING | TX | 77379 | |
| 4773116 | ENANI, VICTORIA | Redacted | | | | | | | |
| 4648880 | ENANY, HAITHAM | Redacted | | | | | | | |
| 4587539 | ENAO, LETICIA | Redacted | | | | | | | |
| 4742254 | ENARD, DONNA | Redacted | | | | | | | |
| 4663949 | ENAX, BLAKE | Redacted | | | | | | | |
| 4558078 | ENAYATZADE, SHAKILA | Redacted | | | | | | | |
| 4626998 | ENAYE, SOLOMON | Redacted | | | | | | | |
| 4878016 | ENC | KELLWOOD COMPANY INC | P O BOX 13815 | | | NEWARK | NJ | 07188 | |
| 4873648 | ENC NEWSPAPERS | CA NORTH CAROLINA HOLDINGS | P O BOX 102475 | | | ATLANTA | GA | 30368 | |
| 4634512 | ENCALADA, MANUEL | Redacted | | | | | | | |
| 4521378 | ENCALADA, MISHELLE E | Redacted | | | | | | | |
| 4619812 | ENCALADE, JOHANNA | Redacted | | | | | | | |
| 4738189 | ENCALADE, TARA | Redacted | | | | | | | |
| 4866732 | ENCAP LLC | 3921 ALGOMA RD | | | | GREEN BAY | WI | 54311 | |
| 4887892 | ENCAP LLC SBT | SKYLINE ENCAP HOLDINGS LLC | 3921 ALGONA ROAD | | | GREEN BAY | WI | 54311 | |
| 4497057 | ENCARNACION BURGOS, BELKY | Redacted | | | | | | | |
| 4588718 | ENCARNACION ESQUILIN, SARA | Redacted | | | | | | | |
| 4496451 | ENCARNACION GOMEZ, ISAMAR | Redacted | | | | | | | |
| 4500795 | ENCARNACION HERNANDEZ, HECTOR O | Redacted | | | | | | | |
| 4436205 | ENCARNACION IRIZARRY, JENNIFER M | Redacted | | | | | | | |
| 5607627 | ENCARNACION VILMARY | C LIRA NUM117 JARDINES DE | | | | BAYAMON | PR | 00957 | |
| 4562770 | ENCARNACION, ADRIANA | Redacted | | | | | | | |
| 4562650 | ENCARNACION, ALBA | Redacted | | | | | | | |
| 4566323 | ENCARNACION, ANDREA E | Redacted | | | | | | | |
| 4253471 | ENCARNACION, ANGELO | Redacted | | | | | | | |
| 4484746 | ENCARNACION, ANGIE | Redacted | | | | | | | |
| 4505110 | ENCARNACION, ANTHONY Y | Redacted | | | | | | | |
| 4498738 | ENCARNACION, BRANDON A | Redacted | | | | | | | |
| 4242359 | ENCARNACION, CHRISTIE | Redacted | | | | | | | |
| 4498942 | ENCARNACION, EDGAR | Redacted | | | | | | | |
| 4395740 | ENCARNACION, ELIEZER | Redacted | | | | | | | |
| 4427563 | ENCARNACION, ELISA | Redacted | | | | | | | |
| 4427814 | ENCARNACION, ERIKA | Redacted | | | | | | | |
| 4500175 | ENCARNACION, ESTHER A | Redacted | | | | | | | |
| 4503275 | ENCARNACION, EVELYN | Redacted | | | | | | | |
| 4502256 | ENCARNACION, FELIX M | Redacted | | | | | | | |
| 4674471 | ENCARNACION, FRANCIA | Redacted | | | | | | | |
| 4432118 | ENCARNACION, GEORGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243613 | ENCARNACION, ILIANA | Redacted | | | | | | | |
| 4562541 | ENCARNACION, JOCELYN M | Redacted | | | | | | | |
| 4498280 | ENCARNACION, JOEL | Redacted | | | | | | | |
| 4669779 | ENCARNACION, JOSE M | Redacted | | | | | | | |
| 4498638 | ENCARNACION, JOSELYN | Redacted | | | | | | | |
| 4481020 | ENCARNACION, JUAN | Redacted | | | | | | | |
| 4641581 | ENCARNACION, JUAN | Redacted | | | | | | | |
| 4503377 | ENCARNACION, JUANITA | Redacted | | | | | | | |
| 4204699 | ENCARNACION, KAYLA ANN H | Redacted | | | | | | | |
| 4562780 | ENCARNACION, KAYSHLA I | Redacted | | | | | | | |
| 4498713 | ENCARNACION, KENNETH | Redacted | | | | | | | |
| 4393763 | ENCARNACION, KISARY | Redacted | | | | | | | |
| 4482122 | ENCARNACION, LENISSA | Redacted | | | | | | | |
| 4470258 | ENCARNACION, LUIS E | Redacted | | | | | | | |
| 4562351 | ENCARNACION, MANUEL P | Redacted | | | | | | | |
| 4688821 | ENCARNACION, MARIA | Redacted | | | | | | | |
| 4753590 | ENCARNACION, NILDA R | Redacted | | | | | | | |
| 4499199 | ENCARNACION, NULKY | Redacted | | | | | | | |
| 4503831 | ENCARNACION, OBED | Redacted | | | | | | | |
| 4255639 | ENCARNACION, PABLO | Redacted | | | | | | | |
| 4500635 | ENCARNACION, PEDRO | Redacted | | | | | | | |
| 4503225 | ENCARNACION, RUTH | Redacted | | | | | | | |
| 4414457 | ENCARNACION, RYAN | Redacted | | | | | | | |
| 4331630 | ENCARNACION, SADE A | Redacted | | | | | | | |
| 4500391 | ENCARNACION, SOL | Redacted | | | | | | | |
| 4161585 | ENCARNACION, STEPHANIE | Redacted | | | | | | | |
| 4561249 | ENCARNACION, TISHANIA A | Redacted | | | | | | | |
| 4414719 | ENCARNACION, TRACY A | Redacted | | | | | | | |
| 4555169 | ENCARNACION, WANDA | Redacted | | | | | | | |
| 4271892 | ENCEE, ERIC | Redacted | | | | | | | |
| 4210266 | ENCEE, NANCY | Redacted | | | | | | | |
| 4530205 | ENCERRADO, GUADALUPE | Redacted | | | | | | | |
| 4806511 | Enchante Accessories | 16 East 34th Street | 2nd Floor | | | New York | NY | 10016 | |
| 5795818 | ENCHANTE ACCESSORIES INC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 4124043 | Enchante Accessories, Inc | 16 East 34th Street | 16th Floor | | | New York | NY | 10016 | |
| 4329382 | ENCHAUTEGUI, GENESIS M | Redacted | | | | | | | |
| 4488268 | ENCHAUTEGUI, JOLITZA M | Redacted | | | | | | | |
| 4711864 | ENCHAUTEGUI, JOSE | Redacted | | | | | | | |
| 4255296 | ENCHAUTEGUI, ZULEIMA | Redacted | | | | | | | |
| 4295248 | ENCHELMAYER, STEVEN | Redacted | | | | | | | |
| 4269418 | ENCHER, MARIA R | Redacted | | | | | | | |
| 4165319 | ENCHEV, IVAYLO | Redacted | | | | | | | |
| 4766041 | ENCINA, EDGAR | Redacted | | | | | | | |
| 4553177 | ENCINAS DE ANGULO, HAEL | Redacted | | | | | | | |
| 4331092 | ENCINAS MENDIVIL, ALMA R | Redacted | | | | | | | |
| 4163549 | ENCINAS, ANDREA | Redacted | | | | | | | |
| 4524158 | ENCINAS, FEDERICO M | Redacted | | | | | | | |
| 4672187 | ENCINAS, LETICIA | Redacted | | | | | | | |
| 4899487 | ENCINAS, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4322 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285954 | ENCINAS, MICHEL | Redacted | | | | | | | |
| 4740483 | ENCINAS, RAFAEL | Redacted | | | | | | | |
| 4159863 | ENCINAS, RAVEN S | Redacted | | | | | | | |
| 4158048 | ENCINAS, RAYMOND V | Redacted | | | | | | | |
| 4201839 | ENCINAS, VINCENT | Redacted | | | | | | | |
| 4161511 | ENCINAS, VINCENT J | Redacted | | | | | | | |
| 4408669 | ENCINIAS, AMANDA | Redacted | | | | | | | |
| 4411304 | ENCINIAS, CARMEN | Redacted | | | | | | | |
| 4408767 | ENCINIAS, CHARITY R | Redacted | | | | | | | |
| 4217823 | ENCINIAS, DANIEL J | Redacted | | | | | | | |
| 4594931 | ENCINIAS, JEROME | Redacted | | | | | | | |
| 4411470 | ENCINIAS, MARIAH R | Redacted | | | | | | | |
| 4409186 | ENCINIAS, MARY L | Redacted | | | | | | | |
| 4153792 | ENCINIAS, NORMA | Redacted | | | | | | | |
| 4195935 | ENCINIAS, PAUL | Redacted | | | | | | | |
| 4411790 | ENCINIAS, TABITHA R | Redacted | | | | | | | |
| 4532977 | ENCINO, JASON A | Redacted | | | | | | | |
| 4211732 | ENCISO NAVARRO, MARISOL | Redacted | | | | | | | |
| 4899443 | ENCISO, CARLOS | Redacted | | | | | | | |
| 4187878 | ENCISO, ERICA A | Redacted | | | | | | | |
| 4188843 | ENCISO, HECTOR J | Redacted | | | | | | | |
| 4198502 | ENCISO, JORGE | Redacted | | | | | | | |
| 4630384 | ENCISO, JOSE | Redacted | | | | | | | |
| 4367239 | ENCISO, JOSE L | Redacted | | | | | | | |
| 4154979 | ENCISO, JOSE R | Redacted | | | | | | | |
| 4725852 | ENCISO, JULIO | Redacted | | | | | | | |
| 4178357 | ENCISO, JUSTIN | Redacted | | | | | | | |
| 4184451 | ENCISO, LAURA | Redacted | | | | | | | |
| 4330227 | ENCISO, LINDA C | Redacted | | | | | | | |
| 4175059 | ENCISO, MELINA | Redacted | | | | | | | |
| 4408890 | ENCISO, PAIGE | Redacted | | | | | | | |
| 4722254 | ENCISO, ROSARIO | Redacted | | | | | | | |
| 4616722 | ENCISO, VICTOR | Redacted | | | | | | | |
| 4463278 | ENCISO-ZAVALA, YESSENIA | Redacted | | | | | | | |
| 4762842 | ENCK, JANET | Redacted | | | | | | | |
| 4146510 | ENCK, MIRANDA | Redacted | | | | | | | |
| 4741633 | ENCKHAUSEN, TAMMY | Redacted | | | | | | | |
| 4856426 | ENCLAVE | PO BOX 471175 | | | | LAKE MONROE | FL | 32747 | |
| 4815295 | ENCLAVE AT ADOBE CREEK | Redacted | | | | | | | |
| 4806029 | ENCLUME DESIGN PRODUCTS | 24 COLWELL STREET | | | | PORT HADLOCK | WA | 98339 | |
| 5795819 | ENCO MANUFACTURING CORP | 43 BALDORIOTY ST | | | | CIDRA | PR | 00739 | |
| 4806299 | ENCO MANUFACTURING CORPORATION | 43 BALDORIOTY DE CASTRO | | | | CIDRA | PR | 00739 | |
| 4861928 | ENCOMPASS CCAC | 1800 A FAIRFAX ROAD | | | | GREENSBORO | NC | 27407 | |
| 4872285 | ENCOMPASS GAS GROUP | AIRGAS USA LLC DBA ENCOMPASS GAS | PO BOX 5404 | | | ROCKFORD | IL | 61125 | |
| 4805619 | ENCOMPASS SUPPLY CHAIN SOLUTIONS | P O BOX 935572 | | | | ATLANTA | GA | 31193 | |
| 4875705 | ENCOMPASS SUPPLY CHAIN SOLUTIONS IN | ENCOMPASS PARTS DISTRIBUTION | P O BOX 935572 | | | ATLANTA | GA | 31193 | |
| 5843591 | Encompass Supply Chain Solutions, Inc | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795820 | Encompass Supply Chain Solutions, Inc. | 775 Tipton Industrial Dr | | | | Lawrenceville | GA | 30046 | |
| 5790266 | ENCOMPASS SUPPLY CHAIN SOLUTIONS, INC. | LANIER BIVINGS | 775 TIPTON INDUSTRIAL DR | | | LAWRENCEVILLE | GA | 30046 | |
| 4152987 | ENCONTRO, ZYRELLE JHOANE | Redacted | | | | | | | |
| 4810447 | ENCORE CABINETS & DESIGN, LLC | 961  28TH AVENUE N. | | | | NAPLES | FL | 34103 | |
| 5607641 | ENCORE INDUSTRIAL PRODUCTS LLC | 3502 Bacor Rd | | | | Houston | TX | 77084 | |
| 4878391 | ENCORE INDUSTRIAL PRODUCTS LLC | LEIGH A MEYERS | PO BOX 300 | | | BARKER | TX | 77413 | |
| 4810277 | ENCORE MARKETING | 885 HANEY ROAD | | | | SEVIERVILLE | TN | 37876 | |
| 4826639 | ENCORE ON FARMER | Redacted | | | | | | | |
| 4826640 | ENCORE ON FIRST | Redacted | | | | | | | |
| 4797020 | ENCORE PERFUMES | DBA SCENTASTIC | 3813 MORNING DOVE | | | CARROLLTON | TX | 75007 | |
| 4860292 | ENCORE ROOFING INC | 1377 BUFORD BUSINESS BOULEVARD | | | | BUFORD | GA | 30518 | |
| 4795373 | ENCORE SELECT HOLDINGS LLC | DBA ENCORE SELECT | 5019 WEST NASSAU STREET | | | TAMPA | FL | 33607 | |
| 5795821 | ENCYCLE TECHNOLOGIES INC-700669 | 850 Diamond Street | Suite 105 | | | San Marcos | CA | 92078 | |
| 5790267 | ENCYCLE TECHNOLOGIES INC-700669 | STEVE ALEXANDER | 850 DIAMOND STREET | SUITE 105 | | SAN MARCOS | CA | 92078 | |
| 4800367 | ENCYCLOPEDIA CENTER INC | DBA MAPS N GLOBES | 1819 DANA STREET SUITE C | | | GLENDALE | CA | 91201 | |
| 4697136 | ENDACOTT, PHOEBE | Redacted | | | | | | | |
| 4514566 | ENDALEW, ESRAEL | Redacted | | | | | | | |
| 4494561 | ENDALL, MELANIE J | Redacted | | | | | | | |
| 4401778 | ENDARA, ROSANA | Redacted | | | | | | | |
| 4294319 | ENDARA-ALBUJA, JAEL | Redacted | | | | | | | |
| 4806886 | ENDEAVOR TOOL COMPANY LLC | 18 WORCESTER STREET | | | | WEST BOYLSTON | MA | 01583 | |
| 4800591 | ENDEAVORING ENTERPRISES | DBA PATRIOT SUPPLY | 20-22 WEST MALL | | | PLAINVIEW | NY | 11803 | |
| 4464807 | ENDECOTT, ALEXCIA | Redacted | | | | | | | |
| 4172288 | ENDECOTT, SENELE R | Redacted | | | | | | | |
| 5607643 | ENDELIA RAMOS | 736 ADAGIO WAY | | | | SAN JOSE | CA | 95111 | |
| 4678453 | ENDEMAN, RONALD | Redacted | | | | | | | |
| 4603356 | ENDER WRIGHT, BARBARA A | Redacted | | | | | | | |
| 4697204 | ENDER, DEBRA | Redacted | | | | | | | |
| 4494907 | ENDERBY, HANNAH R | Redacted | | | | | | | |
| 4157382 | ENDERLE, MARCIA | Redacted | | | | | | | |
| 4455404 | ENDERLE, WILLIAM | Redacted | | | | | | | |
| 4168240 | ENDERLIN, LOUISE | Redacted | | | | | | | |
| 4684700 | ENDERLIN, PRISCILLA | Redacted | | | | | | | |
| 4362722 | ENDERS, SHELBY A | Redacted | | | | | | | |
| 4728289 | ENDERSBE, TERRY | Redacted | | | | | | | |
| 4665358 | ENDERSEN, SHARINE | Redacted | | | | | | | |
| 4274256 | ENDERSON, ROBERT | Redacted | | | | | | | |
| 4155812 | ENDFIELD, TRYPHENA L | Redacted | | | | | | | |
| 4884814 | ENDICOTT SEYMOUR INC | PO BOX 3877 | | | | SOUTHFIELD | MI | 48037 | |
| 4550576 | ENDICOTT, CATHERINE | Redacted | | | | | | | |
| 4599648 | ENDICOTT, CLYDE R | Redacted | | | | | | | |
| 4316208 | ENDICOTT, DUSTEE L | Redacted | | | | | | | |
| 4347611 | ENDICOTT, EDWARD | Redacted | | | | | | | |
| 4694324 | ENDICOTT, MARILYN | Redacted | | | | | | | |
| 4410429 | ENDITO, EDWINA | Redacted | | | | | | | |
| 4388714 | ENDLER II, ALFRED C | Redacted | | | | | | | |
| 5795823 | ENDLESS GAMES INC | 922 HWY 33 BLDG7 UNIT5 | | | | FREEHOLD | NJ | 07728 | |
| 4730590 | ENDO, CHIARI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271510 | ENDO, DEANNA | Redacted | | | | | | | |
| 4626422 | ENDO, KOICHI | Redacted | | | | | | | |
| 4272727 | ENDO, STUART | Redacted | | | | | | | |
| 4172137 | ENDOSO, RONALD | Redacted | | | | | | | |
| 4167534 | ENDOW, MICHAEL M | Redacted | | | | | | | |
| 4456586 | ENDRES, DEVIN P | Redacted | | | | | | | |
| 4483454 | ENDRES, EMILY | Redacted | | | | | | | |
| 4391425 | ENDRES, MATTHEW R | Redacted | | | | | | | |
| 4421172 | ENDRESS, BRIAN | Redacted | | | | | | | |
| 4655947 | ENDRESS, RICHARD | Redacted | | | | | | | |
| 4673896 | ENDRICK, THOMAS | Redacted | | | | | | | |
| 4654663 | ENDRINA, URBANO | Redacted | | | | | | | |
| 4739774 | ENDRINAL, ERNESTO C | Redacted | | | | | | | |
| 4540296 | ENDRIS, MESKEREM B | Redacted | | | | | | | |
| 4777537 | ENDRISS, HELEN | Redacted | | | | | | | |
| 4526637 | ENDRULAT, LISA G | Redacted | | | | | | | |
| 4413207 | ENDSLEY, ALVIN C | Redacted | | | | | | | |
| 4458502 | ENDSLEY, BRETT A | Redacted | | | | | | | |
| 4264722 | ENDSLEY, CHARLES L | Redacted | | | | | | | |
| 4448415 | ENDSLEY, COREY J | Redacted | | | | | | | |
| 4452034 | ENDSLEY, DONALD | Redacted | | | | | | | |
| 4747030 | ENDSLEY, GAYLE J | Redacted | | | | | | | |
| 4265931 | ENDSLEY, JARRED V | Redacted | | | | | | | |
| 4154226 | ENDTER, AUBRY | Redacted | | | | | | | |
| 5794090 | Endurance Worldwide Insurance Ltd. | 1st Floor, 2 Minster Court Mincing Lane | | | | London | | EC3R 7BB | UNITED KINGDOM |
| 4778244 | Endurance Worldwide Insurance Ltd. | Attn: Rupert Cousins | 1st Floor, 2 Minster Court | Mincing Lane | | London | | EC3R 7BB | United Kingdom |
| 5792149 | ENDURANCE WORLDWIDE INSURANCE LTD. | RUPERT COUSINS | 1ST FLOOR, 2 MINSTER COURT MINCING LANE | | | LONDON | | EC3R 7BB | UNITED KINGDOM |
| 4414420 | ENDY JR, DAVID C | Redacted | | | | | | | |
| 4412538 | ENDY, DAVID C | Redacted | | | | | | | |
| 4226649 | ENE, LUCIANA | Redacted | | | | | | | |
| 4582930 | ENEA, SEBASTIAN | Redacted | | | | | | | |
| 4582055 | ENEA, TEODORA | Redacted | | | | | | | |
| 5607671 | ENEIDA CARDERO | 4550 NW 9TH STREET | | | | MIAMI | FL | 33126 | |
| 4473980 | ENEIX, PATRICK B | Redacted | | | | | | | |
| 4144807 | ENELE, FAATUMU M | Redacted | | | | | | | |
| 4685122 | ENELUS, MARIE | Redacted | | | | | | | |
| 4256436 | ENEMCHUKWU, ANGELA Y | Redacted | | | | | | | |
| 4882584 | ENERFAB POWER & INDUSTRIAL | P O BOX 638563 | | | | CINCINNATI | OH | 45263 | |
| 4139917 | Enerfab Power & Industrial, Inc. | Redacted | | | | | | | |
| 4852954 | ENERGIENT LLC | 33 VERMONT AVE | | | | Dracut | MA | 01826 | |
| 4871194 | ENERGIZED DISTRIBUTION LLC | 8435 EASTERN AVE | | | | BELL GARDENS | CA | 90201 | |
| 5795824 | ENERGIZER BATTERY INC | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5800730 | Energizer LLC | 23145 Network Drive | | | | Chicago | IL | 60673-1231 | |
| 5795825 | ENERGIZER LLC DBA HANDSTANDS | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 4805218 | ENERGIZER LLC DBA HANDSTANDS | ENERGIZER BRANDS LLC | 23145 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| 4848946 | ENERGUYS INC | 5153 SAN MIGUEL ST | | | | Milton | FL | 32583 | |
| 4848241 | ENERGY ATTIC | 811 E PLANO PKWY | STE 120 | | | PLANO | TX | 75074-6860 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884593 | ENERGY BEVERAGE MANAGEMENT | PO BOX 2278 | | | | GULFPORT | MS | 39505 | |
| 4859867 | ENERGY CLUB LLC | 12950 PIERCE STREET | | | | PACOIMA | CA | 91331 | |
| 4872430 | ENERGY CONTRACTORS S E | AMAURY PEREZ NADAL | PO BOX 1343 | | | HATILLO | PR | 00659 | |
| 4809332 | ENERGY EFFICIENCY COUNCIL | 28436 SATELLITE STREET | | | | HAYWARD | CA | 94545 | |
| 4848295 | ENERGY EFFICIENCY HOMES INC | 1516 MONTEREY CT | | | | Tracy | CA | 95376 | |
| 4864527 | ENERGY INDUSTRIES LLC | 2660 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 4880499 | ENERGY MAINTENANCE & MANAGEMENT INC | P O BOX 1363 | | | | DALLAS | GA | 30132 | |
| 4875689 | ENERGY MANAGEMENT CONSULTING & CONS | EMCC HAWAII | 1633 KAHAI STREET | | | HONOLULU | HI | 96819 | |
| 4794549 | Energy Plus | Redacted | | | | | | | |
| 4794550 | Energy Plus | Redacted | | | | | | | |
| 4801349 | ENERGY SAVING LIGHTING PRODUCTS LL | DBA ESL SUPPLY | PO BOX 2440 | | | BURLINGTON | NC | 27216 | |
| 4583903 | Energy Saving Lighting Products-ESL | 1213 Maple Avenue | | | | Burlington | NC | 27215 | |
| 4848236 | ENERGY SAVING PROS LLC | 3334 SWETZER RD | | | | Loomis | CA | 95650-9504 | |
| 4898367 | ENERGY SAVINGS PRODUCTS CORP | PETER CONNOLLY | 16 DOUGAL AVE | | | LIVINGSTON | NJ | 07039 | |
| 4860305 | ENERGY SHIELD INC | 138 W PIKE ST | | | | PONTIAC | MI | 48341 | |
| 4846511 | ENERGY SOLUTION GROUP | 13053 AVENIDA DEL GENERAL | | | | San Diego | CA | 92129 | |
| 4868645 | ENERGY STAR BUILDERS INC | 5304 HWY 93 | | | | FLORENCE | MT | 59833 | |
| 4835222 | ENERGY STAR CONSTUCTION LLC. ( MORINA) | Redacted | | | | | | | |
| 4865740 | ENERGY SYSTEMS SOUTHEAST LLC | 3235 VETERANS CIRCLE | | | | BIRMINGHAM | AL | 35235 | |
| 4783446 | EnergyWorks Lancaster, LLC | Adam Fuller Thompson | 800 Laza Bld. | | | Lancaster | PA | 17601 | |
| 4253933 | ENERIO, RAUL P | Redacted | | | | | | | |
| 5792150 | ENERNOC INC | ONE MARINA PARK DRIVE | SUITE 400 | | | BOSTON | MA | 02210 | |
| 5795826 | ENERNOC INC | One Marina Park Drive | Suite 400 | | | Boston | MA | 02210 | |
| 4613922 | ENERSEN, JEAN | Redacted | | | | | | | |
| 4806807 | ENERSYS ENERGY PRODUCTS INC | P O BOX 96831 | | | | CHICAGO | IL | 60693 | |
| 4861350 | ENERSYS INC | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4885033 | ENERSYS INC | PO BOX 601164 | | | | CHARLOTTE | NC | 28260 | |
| 4886131 | ENERTEC ENTERPRISES LTD | RMUG303,UG3/FL,CHINACHEM GOLDEN | PLAZA, 77 MODY RD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4875710 | ENERVISE INCORPORATED | ENERVISE LLC | P O BOX 633874 | | | CINCINNATI | OH | 45263 | |
| 4882567 | ENERVISE INCORPORATED | P O BOX 633874 | | | | CINCINNATI | OH | 45263 | |
| 4882568 | ENERVISE LLC | P O BOX 633874 | | | | CINCINNATI | OH | 45263 | |
| 4651935 | ENES, LEE | Redacted | | | | | | | |
| 5795827 | ENESCO LLC | 4225 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4799702 | ENESCO LLC | 4225 SOLUTIONS CTR | #774225 | | | CHICAGO | IL | 60677-4002 | |
| 4807036 | ENESCO LLC | WARREN CHAN / NESLON YEUNG | 225 WINDSOR DRIVE | | | ITASCA | IL | 60143 | |
| 4758537 | ENEY, STEPHANIE | Redacted | | | | | | | |
| 4556693 | ENFERADI, SAFDAR | Redacted | | | | | | | |
| 4616175 | ENFIELD, EDWARD | Redacted | | | | | | | |
| 4360818 | ENFIELD, JANA L | Redacted | | | | | | | |
| 4616433 | ENFIELD, STEPHANIE | Redacted | | | | | | | |
| 4726518 | ENFINGER, MICHAEL | Redacted | | | | | | | |
| 4293743 | ENG, ALBERT | Redacted | | | | | | | |
| 4815296 | ENG, BRUCE | Redacted | | | | | | | |
| 4439615 | ENG, DANIELLE | Redacted | | | | | | | |
| 4256705 | ENG, JONATHAN | Redacted | | | | | | | |
| 4815297 | ENG, JUANNIE | Redacted | | | | | | | |
| 4737191 | ENG, LAWRENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710201 | ENG, LESLIE | Redacted | | | | | | | |
| 4684738 | ENG, MARK | Redacted | | | | | | | |
| 4190221 | ENG, MATTHEW A | Redacted | | | | | | | |
| 4180910 | ENG, NICHOLAS | Redacted | | | | | | | |
| 4354776 | ENG, PAR | Redacted | | | | | | | |
| 4717119 | ENG, PAUL | Redacted | | | | | | | |
| 4718602 | ENG, ROBERT | Redacted | | | | | | | |
| 4559247 | ENG, VANNY | Redacted | | | | | | | |
| 4550339 | ENGAR, JODY A | Redacted | | | | | | | |
| 4433705 | ENGBARTH, ROGER B | Redacted | | | | | | | |
| 4392792 | ENGBERG, JESSICA J | Redacted | | | | | | | |
| 4352878 | ENGBLOM, CHRISTY | Redacted | | | | | | | |
| 4461417 | ENGBLOOM, HANNAH | Redacted | | | | | | | |
| 4692676 | ENGE, BRENDA | Redacted | | | | | | | |
| 4672665 | ENGE, CURTIS | Redacted | | | | | | | |
| 4595855 | ENGEBRETSEN, EDWARD | Redacted | | | | | | | |
| 4514207 | ENGEBRETSON, CHARLES | Redacted | | | | | | | |
| 4514769 | ENGEBRETSON, ERIC T | Redacted | | | | | | | |
| 4366503 | ENGEBRETSON, ERIK | Redacted | | | | | | | |
| 4664794 | ENGEBRETSON, JAMES | Redacted | | | | | | | |
| 4629729 | ENGEBRETSON, KAREN | Redacted | | | | | | | |
| 4567201 | ENGEBRETSON, KATI E | Redacted | | | | | | | |
| 4564628 | ENGEBRETSON, MEGAN N | Redacted | | | | | | | |
| 4250076 | ENGEL, ADAM | Redacted | | | | | | | |
| 4310200 | ENGEL, ANNABELLE | Redacted | | | | | | | |
| 4745923 | ENGEL, ANTHONY | Redacted | | | | | | | |
| 4539179 | ENGEL, BARBARA | Redacted | | | | | | | |
| 4610784 | ENGEL, BETTY | Redacted | | | | | | | |
| 4664986 | ENGEL, BONNIE | Redacted | | | | | | | |
| 4658091 | ENGEL, DAVID C | Redacted | | | | | | | |
| 4406263 | ENGEL, DENISE | Redacted | | | | | | | |
| 4754085 | ENGEL, DOROTHY | Redacted | | | | | | | |
| 4826641 | ENGEL, ERIC & SHADOW | Redacted | | | | | | | |
| 4524035 | ENGEL, FRANK | Redacted | | | | | | | |
| 4835223 | ENGEL, GARY | Redacted | | | | | | | |
| 4617517 | ENGEL, GARY | Redacted | | | | | | | |
| 4342831 | ENGEL, GEORGE U | Redacted | | | | | | | |
| 4427661 | ENGEL, GWEN E | Redacted | | | | | | | |
| 4215751 | ENGEL, JANELLE | Redacted | | | | | | | |
| 4815298 | ENGEL, JERRY | Redacted | | | | | | | |
| 4179966 | ENGEL, JESSECA V | Redacted | | | | | | | |
| 4826642 | ENGEL, JOE | Redacted | | | | | | | |
| 4562204 | ENGEL, LEWIS | Redacted | | | | | | | |
| 4774931 | ENGEL, MARGARET | Redacted | | | | | | | |
| 4761956 | ENGEL, MONICA | Redacted | | | | | | | |
| 4728271 | ENGEL, RONALD | Redacted | | | | | | | |
| 4835224 | ENGEL, SAM | Redacted | | | | | | | |
| 4153528 | ENGEL, SCOTT D | Redacted | | | | | | | |
| 4218602 | ENGEL, STEVEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428911 | ENGEL, SUSAN E | Redacted | | | | | | | |
| 4482870 | ENGEL, TRAVIS T | Redacted | | | | | | | |
| 4370631 | ENGEL, VICTORIA P | Redacted | | | | | | | |
| 4248875 | ENGEL, WAYNE F | Redacted | | | | | | | |
| 4835225 | ENGEL,KARIN | Redacted | | | | | | | |
| 4346130 | ENGELBACH, TAYLOR R | Redacted | | | | | | | |
| 4746956 | ENGELBERG, LON | Redacted | | | | | | | |
| 4772082 | ENGELBERT, GUENTER | Redacted | | | | | | | |
| 4179834 | ENGELBERT, SALLY | Redacted | | | | | | | |
| 4270659 | ENGELBERTH, PATRICIA L | Redacted | | | | | | | |
| 4352861 | ENGELBERTS, MARK | Redacted | | | | | | | |
| 5405075 | ENGELBRECHT STEVE J | 11606 STERLINGHILL DR | | | | AUSTIN | TX | 78758 | |
| 4159020 | ENGELBRECHT, ALEXIS | Redacted | | | | | | | |
| 4544030 | ENGELBRECHT, JACOB D | Redacted | | | | | | | |
| 4288871 | ENGELBRECHT, JENNIFER | Redacted | | | | | | | |
| 4815299 | ENGELBRECHT, JOHANN | Redacted | | | | | | | |
| 4369280 | ENGELBRECHT, JOSEPH W | Redacted | | | | | | | |
| 4705000 | ENGELBRECHT, LISA | Redacted | | | | | | | |
| 4545876 | ENGELBRECHT, STEVE J | Redacted | | | | | | | |
| 4708699 | ENGELBRETSON, DANNY | Redacted | | | | | | | |
| 4273126 | ENGELDINGER, TROY D | Redacted | | | | | | | |
| 4284180 | ENGELEN, PAMELA J | Redacted | | | | | | | |
| 4349206 | ENGELHARD, AMBER L | Redacted | | | | | | | |
| 4247640 | ENGELHARD, GEORGE P | Redacted | | | | | | | |
| 4628031 | ENGELHARD, URSULA | Redacted | | | | | | | |
| 4666227 | ENGELHARDT, DAVID | Redacted | | | | | | | |
| 4280411 | ENGELHARDT, JULIA | Redacted | | | | | | | |
| 4275293 | ENGELHARDT, LACEY A | Redacted | | | | | | | |
| 4601024 | ENGELHARDT, MARJORIE | Redacted | | | | | | | |
| 4677703 | ENGELHARDT, NANCY | Redacted | | | | | | | |
| 4360987 | ENGELHARDT, PATRICIA | Redacted | | | | | | | |
| 4636871 | ENGELHARET, GARY | Redacted | | | | | | | |
| 4465620 | ENGELHART, CANDACE M | Redacted | | | | | | | |
| 4574000 | ENGELHART, JOSEPH W | Redacted | | | | | | | |
| 4775625 | ENGELHART, THOMAS | Redacted | | | | | | | |
| 4296853 | ENGELKE, JARED | Redacted | | | | | | | |
| 4699685 | ENGELKE, JASON | Redacted | | | | | | | |
| 4815300 | ENGELKEN, LISA | Redacted | | | | | | | |
| 4273562 | ENGELKING JR, FOREST H | Redacted | | | | | | | |
| 4389631 | ENGELKINS, SHELLEY | Redacted | | | | | | | |
| 4166308 | ENGELMAN, ANTHONY | Redacted | | | | | | | |
| 4815301 | ENGELMAN, DIANE | Redacted | | | | | | | |
| 4534762 | ENGELMAN, GWENDOLYN | Redacted | | | | | | | |
| 4644505 | ENGELMAN, JANETTE | Redacted | | | | | | | |
| 4291013 | ENGELMAN, ZACHARY G | Redacted | | | | | | | |
| 4395041 | ENGELMANN, ANTON F | Redacted | | | | | | | |
| 4279168 | ENGELMANN, HEIDI R | Redacted | | | | | | | |
| 4371124 | ENGELMANN, JOEL | Redacted | | | | | | | |
| 4606552 | ENGELMEYER, DON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4328 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369924 | ENGELMOHR, SAVANNA L | Redacted | | | | | | | |
| 4584712 | ENGELS, BETH | Redacted | | | | | | | |
| 4284269 | ENGELS, DAWN M | Redacted | | | | | | | |
| 4835226 | ENGELS, ROBERT | Redacted | | | | | | | |
| 4598864 | ENGELSBERG, HESHY | Redacted | | | | | | | |
| 4442847 | ENGELSEN, CHELSEA | Redacted | | | | | | | |
| 4281413 | ENGELSMAN, MICHAEL P | Redacted | | | | | | | |
| 4626457 | ENGELSON, JANE | Redacted | | | | | | | |
| 4835227 | ENGEMAN,GARY | Redacted | | | | | | | |
| 4207890 | ENGEN, ALLEN | Redacted | | | | | | | |
| 4678375 | ENGEN, FREDERICK | Redacted | | | | | | | |
| 4571375 | ENGEN, SARA R | Redacted | | | | | | | |
| 4764881 | ENGER, JENNIFER M | Redacted | | | | | | | |
| 4604508 | ENGER, SHERIN | Redacted | | | | | | | |
| 4326782 | ENGERAN, TERESA A | Redacted | | | | | | | |
| 4360857 | ENGERER, SUZANNA | Redacted | | | | | | | |
| 4573566 | ENGERMAN, NICOLE | Redacted | | | | | | | |
| 4245214 | ENGERS, ROSA | Redacted | | | | | | | |
| 4625239 | ENGESSER, ALFRED | Redacted | | | | | | | |
| 4388591 | ENGESSER, ROBERT | Redacted | | | | | | | |
| 4530151 | ENGH, PEYTON J | Redacted | | | | | | | |
| 4575188 | ENGH, RYAN | Redacted | | | | | | | |
| 4523839 | ENGHOLM, THERESA A. | Redacted | | | | | | | |
| 4771388 | ENGI, HEIDI | Redacted | | | | | | | |
| 4268378 | ENGICHY, KALEA HANA | Redacted | | | | | | | |
| 4705646 | ENGICHY, SUMUO | Redacted | | | | | | | |
| 5789270 | ENGIE INSIGHT SERVICES INC | 1313 North Atlantic | 5th Floor | | | Spokane | WA | 99201 | |
| 5789658 | ENGIE INSIGHT SERVICES INC | Paige Janson | 1313 North Atlantic | 5th Floor | | Spokane | WA | 99201 | |
| 5790268 | ENGIE INSIGHT SERVICES INC., F/K/A ECOVA, INC | PAIGE JANSON, CCO | 1313 N ATLANTIC ST | | | SPOKANE | WA | 99201 | |
| 4783258 | ENGIE Resources | P.O. Box 9001025 | | | | Louisville | KY | 40290-1025 | |
| 4910992 | ENGIE Resources LLC | William Bowman | 1990 Post Oak Blvd | Suite 1900 | | Houston | TX | 77056 | |
| 4736719 | ENGIMURI, SRINIVASAN | Redacted | | | | | | | |
| 5790269 | ENGINE HOUSE INC | 145 A ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4799981 | ENGINE29 | DBA LOW PRICE TRADERS | 12672 LIMONITE AVE 3E #407 | | | EASTVALE | CA | 92880 | |
| 5795829 | Engineered Comfort Systems | 12480 Allen Rd | | | | Taylor | MI | 48180 | |
| 5789058 | Engineered Comfort Systems | Michelle Edwards | 12480 Allen Rd | | | Taylor | MI | 48180 | |
| 4864754 | ENGINEERED COOLING SERVICES | 2801 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| 4881624 | ENGINEERED REFRIGERATION SYSTEMS | P O BOX 3380 | | | | CHATTANOOGA | TN | 37404 | |
| 4806403 | ENGINEERED SPECIALTIES LLC | 6111 MILL CREEK DRIVE | | | | AUBURNDALE | WI | 54412 | |
| 4858978 | ENGINEERED SYSTEMS INC | 1121 DUNCAN REIDVILLE ROAD | | | | DUNCAN | SC | 29334 | |
| 4881054 | ENGINEERS CONSTRUCTION INC | P O BOX 2187 | | | | SOUTH BURLINGTON | VT | 05407 | |
| 4875714 | ENGITECH ENVIRONMENTAL TRAINING | ENGITECH INC | 2300 KENT ST | | | BRYAN | TX | 77802 | |
| 4574694 | ENGL, STACY | Redacted | | | | | | | |
| 4887802 | ENGLADOR LLC | SHERRI FAYE FULLMER | 664 NORTH 2ND EAST | | | REXBURG | ID | 83440 | |
| 5607712 | ENGLAND BRYAN | 399 COUNTY ROAD 193 | | | | WATERLOO | AL | 35677 | |
| 4898889 | ENGLAND ELECTRICAL SERVICES | TANYA ENGLAND | 24879 S LAMMERS RD | | | TRACY | CA | 95377 | |
| 4368590 | ENGLAND II, GARY W | Redacted | | | | | | | |
| 5405076 | ENGLAND JEREMY S | 925 NW 28TH | | | | MOORE | OK | 73160 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4329 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154542 | ENGLAND, ALEXIS B | Redacted | | | | | | | |
| 4756362 | ENGLAND, ALLEN | Redacted | | | | | | | |
| 4412983 | ENGLAND, APRIL P | Redacted | | | | | | | |
| 4295167 | ENGLAND, ARIEL | Redacted | | | | | | | |
| 4518978 | ENGLAND, BRANDON L | Redacted | | | | | | | |
| 4191006 | ENGLAND, CANDICE | Redacted | | | | | | | |
| 4522098 | ENGLAND, CHARLES A | Redacted | | | | | | | |
| 4579810 | ENGLAND, CHELSEA L | Redacted | | | | | | | |
| 4747657 | ENGLAND, CHRISTOPHER | Redacted | | | | | | | |
| 4374388 | ENGLAND, CLAIRE K | Redacted | | | | | | | |
| 4649748 | ENGLAND, CONCHITA | Redacted | | | | | | | |
| 4376312 | ENGLAND, DANIEL | Redacted | | | | | | | |
| 4579785 | ENGLAND, DARREN | Redacted | | | | | | | |
| 4627271 | ENGLAND, DAVID | Redacted | | | | | | | |
| 4516633 | ENGLAND, DEBRA L | Redacted | | | | | | | |
| 4517127 | ENGLAND, DENNIS J | Redacted | | | | | | | |
| 4624050 | ENGLAND, DONNA | Redacted | | | | | | | |
| 4377846 | ENGLAND, DONNA | Redacted | | | | | | | |
| 4633601 | ENGLAND, DOROTHY | Redacted | | | | | | | |
| 4655115 | ENGLAND, EVELYN U | Redacted | | | | | | | |
| 4532100 | ENGLAND, GAIL | Redacted | | | | | | | |
| 4282168 | ENGLAND, GERALD E | Redacted | | | | | | | |
| 4516577 | ENGLAND, HOLLY A | Redacted | | | | | | | |
| 4315736 | ENGLAND, JACQUELINE L | Redacted | | | | | | | |
| 4710716 | ENGLAND, JANE | Redacted | | | | | | | |
| 4383822 | ENGLAND, JENNIFER | Redacted | | | | | | | |
| 4462470 | ENGLAND, JEREMY S | Redacted | | | | | | | |
| 4757483 | ENGLAND, JOAN L | Redacted | | | | | | | |
| 4221837 | ENGLAND, JONIESHA S | Redacted | | | | | | | |
| 4227033 | ENGLAND, JOSHUA | Redacted | | | | | | | |
| 4661887 | ENGLAND, JUDITH | Redacted | | | | | | | |
| 4255058 | ENGLAND, JULIE A | Redacted | | | | | | | |
| 4747949 | ENGLAND, KATHY | Redacted | | | | | | | |
| 4200900 | ENGLAND, KATRINA M | Redacted | | | | | | | |
| 4198230 | ENGLAND, KENDAL R | Redacted | | | | | | | |
| 4675073 | ENGLAND, LEE | Redacted | | | | | | | |
| 4788262 | England, Louise | Redacted | | | | | | | |
| 4788261 | England, Louise | Redacted | | | | | | | |
| 4324169 | ENGLAND, MADELINE ANN | Redacted | | | | | | | |
| 4702299 | ENGLAND, MARILYN | Redacted | | | | | | | |
| 4404516 | ENGLAND, MARY A | Redacted | | | | | | | |
| 4236885 | ENGLAND, MICHELLE C | Redacted | | | | | | | |
| 4579900 | ENGLAND, MIKAELA S | Redacted | | | | | | | |
| 4379653 | ENGLAND, RANDALL S | Redacted | | | | | | | |
| 4319994 | ENGLAND, REBECCA | Redacted | | | | | | | |
| 4147602 | ENGLAND, REBECCA C | Redacted | | | | | | | |
| 4203180 | ENGLAND, ROSEMARIE | Redacted | | | | | | | |
| 4703597 | ENGLAND, SHANELLE | Redacted | | | | | | | |
| 4767717 | ENGLAND, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411928 | ENGLAND, SUSAN L | Redacted | | | | | | | |
| 4550593 | ENGLAND, TAWNI | Redacted | | | | | | | |
| 4243365 | ENGLAND, THOMAS | Redacted | | | | | | | |
| 4580369 | ENGLAND, TYLER | Redacted | | | | | | | |
| 4826643 | ENGLAND,SHERRY AND DON | Redacted | | | | | | | |
| 4226037 | ENGLAND-BUTLER, KRISTEN | Redacted | | | | | | | |
| 4826644 | ENGLANDER, CARL | Redacted | | | | | | | |
| 4175642 | ENGLAND-NEFF, ZACKERY S | Redacted | | | | | | | |
| 4597167 | ENGLANT, BOBBY | Redacted | | | | | | | |
| 4451845 | ENGLANT, LAUREN N | Redacted | | | | | | | |
| 4471373 | ENGLAR, SARAH | Redacted | | | | | | | |
| 4875715 | ENGLE PRINTING & PUBLISHING CO INC | ENGLE PUBLISHING COMPANY | P O BOX 500 | | | MOUNT JOY | PA | 17552 | |
| 4458116 | ENGLE, BETTIE M | Redacted | | | | | | | |
| 4701455 | ENGLE, BRADLEY J | Redacted | | | | | | | |
| 4565444 | ENGLE, BRITTANY | Redacted | | | | | | | |
| 4201833 | ENGLE, BRYANT | Redacted | | | | | | | |
| 4764597 | ENGLE, CARLA W | Redacted | | | | | | | |
| 4370583 | ENGLE, CHRISTINA | Redacted | | | | | | | |
| 4217058 | ENGLE, CINDY | Redacted | | | | | | | |
| 4624251 | ENGLE, CLARA | Redacted | | | | | | | |
| 4454513 | ENGLE, DANIEL | Redacted | | | | | | | |
| 4519391 | ENGLE, DAVID E | Redacted | | | | | | | |
| 4174682 | ENGLE, DONALD M | Redacted | | | | | | | |
| 4349408 | ENGLE, JACKIE R | Redacted | | | | | | | |
| 4746455 | ENGLE, JAY | Redacted | | | | | | | |
| 4474968 | ENGLE, JILL M | Redacted | | | | | | | |
| 4835229 | ENGLE, JOHN | Redacted | | | | | | | |
| 4361263 | ENGLE, KAREN | Redacted | | | | | | | |
| 4660938 | ENGLE, KATIE | Redacted | | | | | | | |
| 4373920 | ENGLE, LONNIE L | Redacted | | | | | | | |
| 4449696 | ENGLE, MCKENNA | Redacted | | | | | | | |
| 4482957 | ENGLE, MEGAN | Redacted | | | | | | | |
| 4420549 | ENGLE, MELISSA J | Redacted | | | | | | | |
| 4361134 | ENGLE, MICHAEL A | Redacted | | | | | | | |
| 4185751 | ENGLE, NANCY | Redacted | | | | | | | |
| 4559803 | ENGLE, NICHOLAS | Redacted | | | | | | | |
| 4482075 | ENGLE, PATRICIA | Redacted | | | | | | | |
| 4389295 | ENGLE, PATRICIA | Redacted | | | | | | | |
| 4477576 | ENGLE, ROBERT W | Redacted | | | | | | | |
| 4272225 | ENGLE, RYAN L | Redacted | | | | | | | |
| 4318716 | ENGLE, STANLEY | Redacted | | | | | | | |
| 4425486 | ENGLE, SUSANNA A | Redacted | | | | | | | |
| 4460749 | ENGLE, TAMMY | Redacted | | | | | | | |
| 4289795 | ENGLE, THERESA A | Redacted | | | | | | | |
| 4484157 | ENGLE, WENDY | Redacted | | | | | | | |
| 4582060 | ENGLEBERT, CLAY | Redacted | | | | | | | |
| 4196057 | ENGLEBRECHT, GRETCHEN C | Redacted | | | | | | | |
| 4464804 | ENGLEDOW, RANDI L | Redacted | | | | | | | |
| 4468341 | ENGLEHARDT, ASPEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316158 | ENGLEHARDT, SHANNON | Redacted | | | | | | | |
| 4408797 | ENGLEHART, ARLO | Redacted | | | | | | | |
| 4360596 | ENGLEHART, DEBORAH | Redacted | | | | | | | |
| 4750053 | ENGLEHART, GEORGIA | Redacted | | | | | | | |
| 4592012 | ENGLEHART, STEPHEN | Redacted | | | | | | | |
| 4386404 | ENGLEHARTTRIPOD, JOYCE A | Redacted | | | | | | | |
| 4488077 | ENGLEKA, SEAN K | Redacted | | | | | | | |
| 4705568 | ENGLEKING, MICHAEL | Redacted | | | | | | | |
| 4882309 | ENGLEKIRK STRUCTURAL ENGINEERS INC | P O BOX 54329 | | | | LOS ANGELES | CA | 90054 | |
| 4475707 | ENGLEMAN, BRETT M | Redacted | | | | | | | |
| 4486304 | ENGLEMAN, HALEY | Redacted | | | | | | | |
| 4407261 | ENGLEMAN, JOSEPH C | Redacted | | | | | | | |
| 4474295 | ENGLEMAN, KAREN L | Redacted | | | | | | | |
| 4452020 | ENGLEMAN, KEVIN J | Redacted | | | | | | | |
| 4746282 | ENGLEMEN, RONNIE | Redacted | | | | | | | |
| 4181805 | ENGLENT, SHERRI A | Redacted | | | | | | | |
| 4815302 | ENGLER CONST | Redacted | | | | | | | |
| 4880747 | ENGLER ELECTRIC INC | P O BOX 1745 | | | | UTICA | NY | 13503 | |
| 4590475 | ENGLER, CATHERINE | Redacted | | | | | | | |
| 4371496 | ENGLER, DANIEL A | Redacted | | | | | | | |
| 4448955 | ENGLER, DEBORA L | Redacted | | | | | | | |
| 4574647 | ENGLER, FRED | Redacted | | | | | | | |
| 4317746 | ENGLER, GRANT | Redacted | | | | | | | |
| 4289689 | ENGLER, HOLLY T | Redacted | | | | | | | |
| 4366076 | ENGLER, JEFFREY | Redacted | | | | | | | |
| 4290795 | ENGLER, KRISTA | Redacted | | | | | | | |
| 4815303 | ENGLER, LYLE | Redacted | | | | | | | |
| 4440469 | ENGLER, MACY A | Redacted | | | | | | | |
| 4835230 | ENGLER, MICHAEL | Redacted | | | | | | | |
| 4815304 | ENGLER, SCOTT | Redacted | | | | | | | |
| 4348413 | ENGLER, THOMAS J | Redacted | | | | | | | |
| 4601075 | ENGLER, WILLIAM O | Redacted | | | | | | | |
| 4392576 | ENGLERT, CHARLES F | Redacted | | | | | | | |
| 4482467 | ENGLERT, JOSHUA | Redacted | | | | | | | |
| 4175649 | ENGLERT, KELSEY L | Redacted | | | | | | | |
| 4698225 | ENGLERT, MARY | Redacted | | | | | | | |
| 4570136 | ENGLERT, NICHOLLE | Redacted | | | | | | | |
| 4710489 | ENGLERT, SUSAN | Redacted | | | | | | | |
| 4373622 | ENGLES, OCTAVIA | Redacted | | | | | | | |
| 5853676 | Englewood Associates | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4900758 | Englewood Electrical Supply | Wesco Distribution | Attn: Mike Carrol | 200 East Lies Rd | | Carol Stream | IL | 60188 | |
| 4867372 | ENGLEWOOD LOCK AND SAFE | 4310 SO BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| 5789094 | ENGLEWOOD MARKETING GROUP INC | 1471 Partnership Drive | | | | Green Bay | WI | 54304 | |
| 4806345 | ENGLEWOOD MARKETING GROUP INC | LOCKBOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| 4882772 | ENGLEWOOD MARKETING GROUP INC | P O BOX 689788 | | | | CHICAGO | IL | 60695 | |
| 4884025 | ENGLEWOOD MARKETING GROUP INC | PER OBU PROCESS | P O BOX 689788 | | | CHICAGO | IL | 60695 | |
| 4190485 | ENGLIN, JACOB | Redacted | | | | | | | |
| 4826645 | ENGLISH , JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4332 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865786 | ENGLISH COMPUTER CONSULTING LTD | 325 WEST 38 TH STREET STE 1406 | | | | NEWYORK | NY | 10018 | |
| 5792151 | ENGLISH COMPUTER CONSULTING LTD | JIM ENGLISH, PRESIDENT | 325 West 38th Street #1406 | | | NY | NY | 10018 | |
| 4447630 | ENGLISH JR., NATHANIEL W | Redacted | | | | | | | |
| 5607758 | ENGLISH KRISTINE | 305 TRACE RUN | | | | MYRTLE BEACH | SC | 29588 | |
| 5404374 | ENGLISH MICHAEL AND KASUKO | 100 DOLOROSA 306 | | | | SAN ANTONIO | TX | 78205 | |
| 5607762 | ENGLISH MISTI | 1004 TURNER LN | | | | ABILENE | TX | 79602 | |
| 5607766 | ENGLISH OLIVIA | 2003 104TH ST S | | | | TACOMA | WA | 98444 | |
| 5607771 | ENGLISH ROBERT | 2103 COOL SPRINGS CT | | | | KANNAPOLIS | NC | 28083 | |
| 4384843 | ENGLISH, AHRIYON | Redacted | | | | | | | |
| 4650066 | ENGLISH, ANDREW | Redacted | | | | | | | |
| 4437578 | ENGLISH, ANDREW | Redacted | | | | | | | |
| 4437785 | ENGLISH, ANNAYA | Redacted | | | | | | | |
| 4480845 | ENGLISH, ASHLEY | Redacted | | | | | | | |
| 4350550 | ENGLISH, AUBREY | Redacted | | | | | | | |
| 4538454 | ENGLISH, AUBRIE | Redacted | | | | | | | |
| 4425547 | ENGLISH, BONITA M | Redacted | | | | | | | |
| 4252294 | ENGLISH, BREKAYLA I | Redacted | | | | | | | |
| 4313564 | ENGLISH, CAMERIN | Redacted | | | | | | | |
| 4345662 | ENGLISH, CAROL | Redacted | | | | | | | |
| 4775293 | ENGLISH, CAROL | Redacted | | | | | | | |
| 4490923 | ENGLISH, CHARLENE | Redacted | | | | | | | |
| 4586527 | ENGLISH, CHARLES | Redacted | | | | | | | |
| 4278768 | ENGLISH, CHASTITY L | Redacted | | | | | | | |
| 4404353 | ENGLISH, CHICO P | Redacted | | | | | | | |
| 4387825 | ENGLISH, CLETA C | Redacted | | | | | | | |
| 4663167 | ENGLISH, DAVID | Redacted | | | | | | | |
| 4634383 | ENGLISH, DEBBY | Redacted | | | | | | | |
| 4159425 | ENGLISH, DEBRA | Redacted | | | | | | | |
| 4224649 | ENGLISH, DIAMOND | Redacted | | | | | | | |
| 4446380 | ENGLISH, DIANA | Redacted | | | | | | | |
| 4372688 | ENGLISH, DONALD B | Redacted | | | | | | | |
| 4775106 | ENGLISH, DOUG | Redacted | | | | | | | |
| 4240969 | ENGLISH, DOYLE | Redacted | | | | | | | |
| 4525459 | ENGLISH, EBONY | Redacted | | | | | | | |
| 4430521 | ENGLISH, EDWARD | Redacted | | | | | | | |
| 4468198 | ENGLISH, EDWARD L | Redacted | | | | | | | |
| 4691277 | ENGLISH, ELIZABETH | Redacted | | | | | | | |
| 4262562 | ENGLISH, ELON | Redacted | | | | | | | |
| 4567048 | ENGLISH, ERIC C | Redacted | | | | | | | |
| 4271558 | ENGLISH, FANTASHA | Redacted | | | | | | | |
| 4485808 | ENGLISH, FLORENCE | Redacted | | | | | | | |
| 4722574 | ENGLISH, GLORIA | Redacted | | | | | | | |
| 4753097 | ENGLISH, HATTIE | Redacted | | | | | | | |
| 4513362 | ENGLISH, JAVARRAI C | Redacted | | | | | | | |
| 4509081 | ENGLISH, JEREMY | Redacted | | | | | | | |
| 4438977 | ENGLISH, JODI | Redacted | | | | | | | |
| 4618959 | ENGLISH, JOHN | Redacted | | | | | | | |
| 4256641 | ENGLISH, JOHNNY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189993 | ENGLISH, JOHNNY W | Redacted | | | | | | | |
| 4389133 | ENGLISH, JORELL | Redacted | | | | | | | |
| 4620860 | ENGLISH, JOSEPH | Redacted | | | | | | | |
| 4471840 | ENGLISH, JOSEPH | Redacted | | | | | | | |
| 4469216 | ENGLISH, JOSEPH B | Redacted | | | | | | | |
| 4716404 | ENGLISH, JOSHUA | Redacted | | | | | | | |
| 4623260 | ENGLISH, JOYCE | Redacted | | | | | | | |
| 4647909 | ENGLISH, KAREN | Redacted | | | | | | | |
| 4642464 | ENGLISH, KAYE | Redacted | | | | | | | |
| 4418761 | ENGLISH, KAYLA M | Redacted | | | | | | | |
| 4519278 | ENGLISH, KENIA | Redacted | | | | | | | |
| 4620379 | ENGLISH, KEVIN | Redacted | | | | | | | |
| 4684830 | ENGLISH, KEVIN W. | Redacted | | | | | | | |
| 4417483 | ENGLISH, KIMBERLY A | Redacted | | | | | | | |
| 4768028 | ENGLISH, LARRY | Redacted | | | | | | | |
| 4485391 | ENGLISH, LAURA J | Redacted | | | | | | | |
| 4593461 | ENGLISH, LEA | Redacted | | | | | | | |
| 4631453 | ENGLISH, LESLIE A | Redacted | | | | | | | |
| 4658307 | ENGLISH, LINDA | Redacted | | | | | | | |
| 4706740 | ENGLISH, LORETTA | Redacted | | | | | | | |
| 4744275 | ENGLISH, LOVIE | Redacted | | | | | | | |
| 4206664 | ENGLISH, MADELINE K | Redacted | | | | | | | |
| 4584528 | ENGLISH, MAE | Redacted | | | | | | | |
| 4448935 | ENGLISH, MARSHALL L | Redacted | | | | | | | |
| 4745122 | ENGLISH, MARVEN | Redacted | | | | | | | |
| 4762455 | ENGLISH, MELVIN | Redacted | | | | | | | |
| 4362041 | ENGLISH, NANCY | Redacted | | | | | | | |
| 4259841 | ENGLISH, NAQUARIOS D | Redacted | | | | | | | |
| 4227262 | ENGLISH, NATASHA L | Redacted | | | | | | | |
| 4478533 | ENGLISH, NATHAN M | Redacted | | | | | | | |
| 4489917 | ENGLISH, OMAR A | Redacted | | | | | | | |
| 4311617 | ENGLISH, PATRICIA A | Redacted | | | | | | | |
| 4614504 | ENGLISH, PATRICK | Redacted | | | | | | | |
| 4598812 | ENGLISH, PATRICK C | Redacted | | | | | | | |
| 4725037 | ENGLISH, PAULA | Redacted | | | | | | | |
| 4349640 | ENGLISH, PHILIP | Redacted | | | | | | | |
| 4787242 | English, Qianna | Redacted | | | | | | | |
| 4422092 | ENGLISH, QUASHAE | Redacted | | | | | | | |
| 4258880 | ENGLISH, RHONDA | Redacted | | | | | | | |
| 4650907 | ENGLISH, ROBERT | Redacted | | | | | | | |
| 4735693 | ENGLISH, ROBERTA | Redacted | | | | | | | |
| 4448436 | ENGLISH, ROGER R | Redacted | | | | | | | |
| 4172439 | ENGLISH, RONDA | Redacted | | | | | | | |
| 4659628 | ENGLISH, ROSA | Redacted | | | | | | | |
| 4463632 | ENGLISH, SEAN | Redacted | | | | | | | |
| 4290921 | ENGLISH, SHANELLE | Redacted | | | | | | | |
| 4241696 | ENGLISH, SHIRLEY | Redacted | | | | | | | |
| 4306321 | ENGLISH, STACY | Redacted | | | | | | | |
| 4331548 | ENGLISH, TERREINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330610 | ENGLISH, THOMAS | Redacted | | | | | | | |
| 4630434 | ENGLISH, TIMOTHY | Redacted | | | | | | | |
| 4437857 | ENGLISH, TOCCARA L | Redacted | | | | | | | |
| 4835231 | ENGLISH, TOMMY & HEATHER | Redacted | | | | | | | |
| 4524736 | ENGLISH, TYLER | Redacted | | | | | | | |
| 4365349 | ENGLISH, URIAH | Redacted | | | | | | | |
| 4647391 | ENGLISH, VANESSA | Redacted | | | | | | | |
| 4252015 | ENGLISH, VENESSA B | Redacted | | | | | | | |
| 4700987 | ENGLISH, WILLIAM | Redacted | | | | | | | |
| 4835232 | ENGLISH,PAULA & DENNIS | Redacted | | | | | | | |
| 4368816 | ENGLISH-GALLAGHER, HANNAH C | Redacted | | | | | | | |
| 4398170 | ENGLISH-TISDALE, XAVIER | Redacted | | | | | | | |
| 4776090 | ENGLSTROM, DANIELLE | Redacted | | | | | | | |
| 4525687 | ENGLUND, CHAD | Redacted | | | | | | | |
| 4351586 | ENGLUND, DESTINY N | Redacted | | | | | | | |
| 4364438 | ENGLUND, JULIE A | Redacted | | | | | | | |
| 4385924 | ENGLUND, ORCHID | Redacted | | | | | | | |
| 4190619 | ENGLUND, TREVOR | Redacted | | | | | | | |
| 4361685 | ENGMAN, ABIGAIL | Redacted | | | | | | | |
| 4160210 | ENGMAN, APRIL L | Redacted | | | | | | | |
| 4713636 | ENGMAN, BERNICE L. | Redacted | | | | | | | |
| 4281509 | ENGMAN, EMILY R | Redacted | | | | | | | |
| 4738475 | ENGMAN, SCOTT | Redacted | | | | | | | |
| 4794421 | ENGMAN-TAYLOR.COMPANY, INC. | Redacted | | | | | | | |
| 4794422 | ENGMAN-TAYLOR.COMPANY, INC. | Redacted | | | | | | | |
| 4794420 | ENGMAN-TAYLOR.COMPANY, INC. | Redacted | | | | | | | |
| 4211276 | ENGOLE, DOUGLAS | Redacted | | | | | | | |
| 4567497 | ENGRAHM, BRENDAN T | Redacted | | | | | | | |
| 4234202 | ENGRAM, DORJAN | Redacted | | | | | | | |
| 4223747 | ENGRAM, IYANA | Redacted | | | | | | | |
| 4266974 | ENGRAM, LYRIC | Redacted | | | | | | | |
| 4680739 | ENGRAM, SHEILA | Redacted | | | | | | | |
| 4871046 | ENGRAVE N THINGS | 8188 ROCHESTER AVE SUITE A | | | | RANCHO CUCARNONGA | CA | 91730 | |
| 4600839 | ENGREM, DONNA | Redacted | | | | | | | |
| 4319640 | ENGREM, SARA C | Redacted | | | | | | | |
| 5607788 | ENGRID SILAS | 15501 NE 6TH AVE APT 310 D | | | | MIAMI | FL | 33162 | |
| 4407529 | ENGROFF, IVY A | Redacted | | | | | | | |
| 4715263 | ENGSTRAN, ROSS M | Redacted | | | | | | | |
| 4283551 | ENGSTROM, CHARLES | Redacted | | | | | | | |
| 4815305 | ENGSTROM, ERIC | Redacted | | | | | | | |
| 4586876 | ENGSTROM, GORDON | Redacted | | | | | | | |
| 4673206 | ENGSTROM, JENNIFER | Redacted | | | | | | | |
| 4368184 | ENGSTROM, KAILEY R | Redacted | | | | | | | |
| 4297193 | ENGSTROM, KYLE | Redacted | | | | | | | |
| 4831312 | ENGSTROM, MARY JO | Redacted | | | | | | | |
| 4549667 | ENGSTROM, NIKKI | Redacted | | | | | | | |
| 4592176 | ENGSTROM, ROGER | Redacted | | | | | | | |
| 4663836 | ENGUIDANOS, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582800 | ENGUZEL, CANER C | Redacted | | | | | | | |
| 4432102 | ENG-VAZQUEZ RHEM, SOVANNO | Redacted | | | | | | | |
| 4899035 | ENHANCE HOME IMPROVEMENTS | ANTHONY JAMES | 107 SWATARA CIR | | | DOUGLASSVILLE | PA | 19518 | |
| 4852868 | ENHANCE HOMES LLC | 7210 BERNSTEIN AVE APT 159 | | | | Shreveport | LA | 71106 | |
| 4845969 | ENHANCED ELECTRICAL SERVICES INC | 46 HARDY DR | | | | Sparks | NV | 89431 | |
| 5795830 | Enhanced Recovery Company LLC | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 5789344 | ENHANCED RECOVERY COMPANY LLC | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| 5789095 | Enhanced Recovery Company LLC | Moriam Williams | 8014 Bayberry Road | | | Jacksonville | FL | 32256 | |
| 5792152 | ENHANCED RECOVERY COMPANY LLC F/K/A TELESIGHT, LLC | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 4847835 | ENICASIO LOPEZ JR | 1109 PALM BLVD | | | | Laguna Vista | TX | 78578 | |
| 4804865 | ENICHE FULFILLMENT LLC | DBA ENICHE FULFILLMENT | 7335 W SYLVANIA AVE | | | SYLVANIA | OH | 43560 | |
| 5607790 | ENID ALBIZU | HC03 BOX 8156 | | | | GUAYNABO | PR | 00971 | |
| 4879607 | ENID NEWS AND EAGLE | NEWSPAPER HOLDINGS INC | P O DRAWER 1192 | | | ENID | OK | 73702 | |
| 5607806 | ENID RAMIREZ | PO BOX 22912 GPR STATION | | | | SAN JUAN | PR | 00931 | |
| 4808280 | ENID, OK RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVE STE 3700 | | | NEW YORK | NY | 10017 | |
| 4728845 | ENIERGA, CHIQUI | Redacted | | | | | | | |
| 4877697 | ENIGMA CORP | JOHN T SWEENEY | 2 FAIRHAVEN COMMONS WAY | | | FAIRHAVEN | MA | 02719 | |
| 4877696 | ENIGMA CORP | JOHN T SWEENEY | 310 POND ST RT 126 | | | ASHLAND | MA | 01721 | |
| 4874809 | ENIGMA ELECTRIC COMPANY | DAVID TEMBY | 12220 SE KENT KENGLEY RD | | | KENT | WA | 98030 | |
| 4606874 | ENIN-OKUT, ERNEST | Redacted | | | | | | | |
| 4656204 | ENIOLA, TAO | Redacted | | | | | | | |
| 4601851 | ENIX, DARRELL | Redacted | | | | | | | |
| 4887378 | ENJOLI COOKE | SEARS OPTICAL LOCATION 1038 | 14720 E INDIANA ST | | | SPOKANE | WA | 99216 | |
| 4851957 | ENJOY INC | 1475 PLACER ST STE C | | | | Redding | CA | 96001 | |
| 4801905 | ENJOY YOUR BALCONY INC | DBA SHOPPINGWALLUSA | 6914 20 AVENUE | | | BROOKLYN | NY | 11204 | |
| 4693129 | ENKE, GEORGE | Redacted | | | | | | | |
| 4757071 | ENKE, LLOYD | Redacted | | | | | | | |
| 4835233 | ENKELMANN, HENRIK | Redacted | | | | | | | |
| 4461463 | ENKEMANN, LYNN | Redacted | | | | | | | |
| 4301214 | ENKH-ULZII, ALICIA | Redacted | | | | | | | |
| 4483894 | ENKOFF, AMBER | Redacted | | | | | | | |
| 4709040 | ENKOJI, MIDORI | Redacted | | | | | | | |
| 4850832 | ENL DI PRIMA FLOORING | PO BOX 92622 | | | | Rochester | NY | 14692 | |
| 4865365 | ENLARGE MEDIA GROUP | 307 3RD ST SUITE 101 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 4269935 | ENLET, NEMTINA | Redacted | | | | | | | |
| 4887937 | ENLIGHTEN EYE CARE | SOSHELLA JALALUDDIN | 2154 WAYNE AVE | | | ABDINGTON | PA | 19001 | |
| 4533636 | ENLOE, GARY | Redacted | | | | | | | |
| 4146103 | ENLOE, KATHERINE A | Redacted | | | | | | | |
| 4617294 | ENLOE, PEGGY | Redacted | | | | | | | |
| 4563707 | ENLOE, SHAUNA | Redacted | | | | | | | |
| 4314441 | ENLOE, TIFFANY | Redacted | | | | | | | |
| 5809065 | Enlow, Al C. | Redacted | | | | | | | |
| 4150871 | ENLOW, ANJELICA | Redacted | | | | | | | |
| 4776209 | ENLOW, BOBBY | Redacted | | | | | | | |
| 4150731 | ENLOW, DANIELLE | Redacted | | | | | | | |
| 4470172 | ENLOW, DEREK J | Redacted | | | | | | | |
| 4752168 | ENLOW, SHERRY | Redacted | | | | | | | |
| 4212711 | ENLOW, TERRA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714901 | ENNALS, OLIVIA | Redacted | | | | | | | |
| 4342554 | ENNELS, LAWANN Y | Redacted | | | | | | | |
| 4606288 | ENNEY, JOSEPH | Redacted | | | | | | | |
| 4826646 | ENNIO SCHIAPPA HOMES | Redacted | | | | | | | |
| 5607837 | ENNIS BEVERLY R | 3168 PLUSKAT AVE | | | | BATON ROUGE | LA | 70805 | |
| 5607843 | ENNIS JESSICA | 1236 DANIELLE DR | | | | FREDERICK | MD | 21703 | |
| 4713104 | ENNIS MADDEN, HELEN | Redacted | | | | | | | |
| 4732851 | ENNIS, ANDREW | Redacted | | | | | | | |
| 4241436 | ENNIS, ANNIE | Redacted | | | | | | | |
| 4249662 | ENNIS, ANTHONY J | Redacted | | | | | | | |
| 4755751 | ENNIS, BARBARA | Redacted | | | | | | | |
| 4254532 | ENNIS, BREANNA | Redacted | | | | | | | |
| 4561832 | ENNIS, CANDICE O | Redacted | | | | | | | |
| 4744335 | ENNIS, CYNTHIA | Redacted | | | | | | | |
| 4855561 | Ennis, Daniel | Redacted | | | | | | | |
| 4544210 | ENNIS, DANIEL | Redacted | | | | | | | |
| 4490202 | ENNIS, DANIEL E | Redacted | | | | | | | |
| 4694732 | ENNIS, DELORES | Redacted | | | | | | | |
| 4469002 | ENNIS, EDWARD | Redacted | | | | | | | |
| 4740046 | ENNIS, ERWINA | Redacted | | | | | | | |
| 4603487 | ENNIS, FRANK | Redacted | | | | | | | |
| 4226157 | ENNIS, JAMES | Redacted | | | | | | | |
| 4385005 | ENNIS, JAYNA | Redacted | | | | | | | |
| 4296354 | ENNIS, JENNY S | Redacted | | | | | | | |
| 4626886 | ENNIS, JOHN | Redacted | | | | | | | |
| 4508679 | ENNIS, JOHN D | Redacted | | | | | | | |
| 4324565 | ENNIS, KASHIRI L | Redacted | | | | | | | |
| 4244515 | ENNIS, KAYLEE | Redacted | | | | | | | |
| 4175453 | ENNIS, KIMON | Redacted | | | | | | | |
| 4323314 | ENNIS, LAQUITA | Redacted | | | | | | | |
| 4400000 | ENNIS, LEONARD M | Redacted | | | | | | | |
| 4729021 | ENNIS, MARK | Redacted | | | | | | | |
| 4278036 | ENNIS, MICHAEL | Redacted | | | | | | | |
| 4276887 | ENNIS, MICHEAL | Redacted | | | | | | | |
| 4549436 | ENNIS, MICHELLE P | Redacted | | | | | | | |
| 4423697 | ENNIS, MIKAYLA M | Redacted | | | | | | | |
| 4759981 | ENNIS, MONTE | Redacted | | | | | | | |
| 4391993 | ENNIS, NAKEISHA | Redacted | | | | | | | |
| 4178030 | ENNIS, REANNA L | Redacted | | | | | | | |
| 4608231 | ENNIS, RONALD | Redacted | | | | | | | |
| 4466960 | ENNIS, SARAH | Redacted | | | | | | | |
| 4563509 | ENNIS, SEAN | Redacted | | | | | | | |
| 4618201 | ENNIS, SUSAN | Redacted | | | | | | | |
| 4347029 | ENNIS, SUZANNE | Redacted | | | | | | | |
| 4729005 | ENNIS, WILLIAM | Redacted | | | | | | | |
| 4441225 | ENNISS, KEIFER | Redacted | | | | | | | |
| 4643393 | ENNIX, SOFIA | Redacted | | | | | | | |
| 4731298 | ENNLES, ANGELA | Redacted | | | | | | | |
| 4390497 | ENNO, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174834 | ENNON, LORETTA L | Redacted | | | | | | | |
| 4719338 | ENNS, DAVID EDWARD | Redacted | | | | | | | |
| 4662558 | ENNS, NORMAN | Redacted | | | | | | | |
| 4761959 | ENO, CHRISTOPHER | Redacted | | | | | | | |
| 4396980 | ENOCH, ALENA M | Redacted | | | | | | | |
| 4424767 | ENOCH, BRIANA N | Redacted | | | | | | | |
| 4378427 | ENOCH, EVAN | Redacted | | | | | | | |
| 4383842 | ENOCH, JEFFREY S | Redacted | | | | | | | |
| 4769172 | ENOCH, LAWANDA S | Redacted | | | | | | | |
| 4370623 | ENOCHS, ARRON E | Redacted | | | | | | | |
| 4453902 | ENOCHS, CORYDEN | Redacted | | | | | | | |
| 4663037 | ENOCHS, KIRK M | Redacted | | | | | | | |
| 4309238 | ENOCHS, LAURI | Redacted | | | | | | | |
| 4447644 | ENOCHS, MIKA L | Redacted | | | | | | | |
| 4360378 | ENOEX, DEANTE S | Redacted | | | | | | | |
| 4343571 | ENOH, TONGE M | Redacted | | | | | | | |
| 4257810 | ENOKEKWA, YVONNE E | Redacted | | | | | | | |
| 5607867 | ENOL CLERMONT | 3909 65TH AV N | | | | BROOKLYN CENT | MN | 55429 | |
| 4804900 | E-NOMENA LLC | 1531 DILLER RD | | | | LIMA | OH | 45807 | |
| 4864068 | ENOR CORPORATION | 245 LIVINGSTON ST | | | | NORTHVALE | NJ | 07647 | |
| 4876893 | ENOR CORPORATION INTERNATIONAL | HK LTD | ENOR CORPORATION INTERNATIONAL | 313A 3/F, MIRROR TOWER | 61 MODY RD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |
| 4815306 | ENOS KUNG | Redacted | | | | | | | |
| 4255211 | ENOS, CARO | Redacted | | | | | | | |
| 4195653 | ENOS, CHELSEA A | Redacted | | | | | | | |
| 4473327 | ENOS, CLINT | Redacted | | | | | | | |
| 4623026 | ENOS, FRED | Redacted | | | | | | | |
| 4716129 | ENOS, JEREMY M | Redacted | | | | | | | |
| 4212367 | ENOS, KAREN A | Redacted | | | | | | | |
| 4724576 | ENOS, KATRINA | Redacted | | | | | | | |
| 4815307 | ENOS, LEN & BOBBI | Redacted | | | | | | | |
| 4471853 | ENOS, MARIA L | Redacted | | | | | | | |
| 4672051 | ENOS, MUSSETTA | Redacted | | | | | | | |
| 4700475 | ENOS, NANCY | Redacted | | | | | | | |
| 4166893 | ENOS, NATHANIEL | Redacted | | | | | | | |
| 4478927 | ENOS, REBECCA | Redacted | | | | | | | |
| 4510483 | ENOS, ROBERT B | Redacted | | | | | | | |
| 4178141 | ENOS, SHAWN-MYKAL D | Redacted | | | | | | | |
| 4160646 | ENOS, STEPHANIE E | Redacted | | | | | | | |
| 4589332 | ENOS, STEPHEN | Redacted | | | | | | | |
| 4835234 | ENOS, SUSAN | Redacted | | | | | | | |
| 4175743 | ENOS, TERRANCE L | Redacted | | | | | | | |
| 4660804 | ENOS, TIM | Redacted | | | | | | | |
| 4815308 | ENOS, TOM | Redacted | | | | | | | |
| 4428359 | ENOSEGBE, LIBERTY N | Redacted | | | | | | | |
| 4796052 | ENOSPRING LLC | DBA ENOSPRING | 65 FAIRVIEW ST APT 3D | | | PALISADES PARK | NJ | 07650 | |
| 4769169 | ENOS-WEEDMARK, ROSE | Redacted | | | | | | | |
| 4663871 | ENOUEN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800373 | ENOVATIVE TECHNOLOGIES, LLC | DBA ENOVATIVE TECH | 11935 WORCESTER HWY | | | BISHOPVILLE | MD | 21813 | |
| 4305770 | ENOW, CYNTHIA | Redacted | | | | | | | |
| 4530189 | ENOW, TABE A | Redacted | | | | | | | |
| 4883959 | ENQUIRER JOURNAL | PAXTON MEDIA GROUP LLC | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4570519 | ENQUIST, ALEXANDER | Redacted | | | | | | | |
| 4393388 | ENQUIST, NICHOLAS | Redacted | | | | | | | |
| 4875717 | ENRIGHT COMPANIES LLC | ENRIGHT ASPHALT LLC | P O BOX 211283 | | | DENVER | CO | 80221 | |
| 4805514 | ENRIGHT WESTAR LP | C/O HEWSON CO | 4636 E UNIVERSITY DRIVE STE 265 | | | PHOENIX | AZ | 85034 | |
| 5789000 | Enright Westar LP | Helios IV, LLC | c/o Cushman & Wakefield | 2555 E. Camelback Rd. Ste 400 | | Phoenix | AZ | 85016 | |
| 5795833 | Enright Westar LP | Helios IV, LLC | c/o Cushman and Wakefield | 2555 E. Camelback Rd. Ste 400 | | Phoenix | AZ | 85016 | |
| 4441833 | ENRIGHT, ALLEN | Redacted | | | | | | | |
| 4347770 | ENRIGHT, BARBARA | Redacted | | | | | | | |
| 4746724 | ENRIGHT, BRANDEN | Redacted | | | | | | | |
| 4419804 | ENRIGHT, BROGHAN P | Redacted | | | | | | | |
| 4521695 | ENRIGHT, BRYAN | Redacted | | | | | | | |
| 4741083 | ENRIGHT, CATHERINE | Redacted | | | | | | | |
| 4416834 | ENRIGHT, DEBBY | Redacted | | | | | | | |
| 4429299 | ENRIGHT, ERIN | Redacted | | | | | | | |
| 4367599 | ENRIGHT, KAI M | Redacted | | | | | | | |
| 4738697 | ENRIGHT, LESLIE | Redacted | | | | | | | |
| 4630535 | ENRIGHT, MARGARET | Redacted | | | | | | | |
| 4606337 | ENRIGHT, MICHAEL | Redacted | | | | | | | |
| 4576087 | ENRIGHT, MICHAEL J | Redacted | | | | | | | |
| 4757887 | ENRIGHT, MYRNA | Redacted | | | | | | | |
| 4554074 | ENRIGHT, SEAN M | Redacted | | | | | | | |
| 4319674 | ENRIGHT, TATIANA N | Redacted | | | | | | | |
| 4277989 | ENRIGHT, WINTER C | Redacted | | | | | | | |
| 4623772 | ENRIGUE, MARIA | Redacted | | | | | | | |
| 4634782 | ENRILE, ERROL | Redacted | | | | | | | |
| 4265530 | ENRILE, RAYMUND CARL | Redacted | | | | | | | |
| 4835235 | ENRIONE, EVELYN | Redacted | | | | | | | |
| 4835236 | ENRIQUE & MARIA YANES | Redacted | | | | | | | |
| 5607893 | ENRIQUE CORONA | 99 12 BOSTON ST | | | | METHUEN | MA | 01844 | |
| 4852748 | ENRIQUE CORONADO | 4715 PECAN MEADOW DR | | | | Dallas | TX | 75236 | |
| 4835237 | ENRIQUE FERNANDEZ | Redacted | | | | | | | |
| 4853232 | ENRIQUE GONZALEZ | 43836 PROCTOR RD | | | | Canton | MI | 48188 | |
| 5607902 | ENRIQUE LAFUENTE | 10875 SW 112TH AVE | | | | KENDALL | FL | 33176 | |
| 4835238 | ENRIQUE MOLINA | Redacted | | | | | | | |
| 4835239 | ENRIQUE PARDO | Redacted | | | | | | | |
| 4835240 | ENRIQUE R VILA | Redacted | | | | | | | |
| 5607911 | ENRIQUE RAMIREZ | 7972 LAMSON AV AP 30 | | | | GARDEN GROVE | CA | 92841 | |
| 4847611 | ENRIQUE RIVERA | 244 W AVENUE L9 | | | | Lancaster | CA | 93534 | |
| 4851320 | ENRIQUE TORRES | 6911 PINETEX DR | | | | Humble | TX | 77396 | |
| 4799780 | ENRIQUE VASQUEZ | DBA KINGS GALLERY | 227 B POND WAY | | | STATEN ISLAND | NY | 10303 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875718 | ENRIQUE YEPES HOYOS | ENRIQUE YEPES HOYOS OPTMETRIST PLLC | 578 AVIATION MALL RD 77 | | | QUEENSBURY | NY | 12804 | |
| 4641219 | ENRIQUE, AIDE E | Redacted | | | | | | | |
| 4645737 | ENRIQUE, ANDRES | Redacted | | | | | | | |
| 4790918 | Enrique, Maria | Redacted | | | | | | | |
| 4668886 | ENRIQUES-RAMIREZ, AMERICA | Redacted | | | | | | | |
| 4850292 | ENRIQUETA DAVILA | 1509 CLODAH DR | | | | Corpus Christi | TX | 78404 | |
| 5403738 | ENRIQUEZ CARMEN | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4391928 | ENRIQUEZ HURTADO, JENIFFER J | Redacted | | | | | | | |
| 4835241 | ENRIQUEZ MARIA & CARLOS | Redacted | | | | | | | |
| 4313026 | ENRIQUEZ REYES, JUAN J | Redacted | | | | | | | |
| 4165194 | ENRIQUEZ RUIZ, YESENIA | Redacted | | | | | | | |
| 4218051 | ENRIQUEZ YANEZ, EDUARDO | Redacted | | | | | | | |
| 4535042 | ENRIQUEZ, ABBY | Redacted | | | | | | | |
| 4463648 | ENRIQUEZ, ADAMARY | Redacted | | | | | | | |
| 4733309 | ENRIQUEZ, ADRIAN | Redacted | | | | | | | |
| 4154372 | ENRIQUEZ, ADRIAN H | Redacted | | | | | | | |
| 4174101 | ENRIQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4542446 | ENRIQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4161092 | ENRIQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4203671 | ENRIQUEZ, ALEXIS | Redacted | | | | | | | |
| 4531902 | ENRIQUEZ, ALICE | Redacted | | | | | | | |
| 4589352 | ENRIQUEZ, ANGEL | Redacted | | | | | | | |
| 4166834 | ENRIQUEZ, ANGELICA M | Redacted | | | | | | | |
| 4279707 | ENRIQUEZ, AURELIO A | Redacted | | | | | | | |
| 4376962 | ENRIQUEZ, AUSTIN R | Redacted | | | | | | | |
| 4409815 | ENRIQUEZ, BRITTANY | Redacted | | | | | | | |
| 4786101 | Enriquez, Carmen | Redacted | | | | | | | |
| 4786102 | Enriquez, Carmen | Redacted | | | | | | | |
| 4301839 | ENRIQUEZ, CECILIA | Redacted | | | | | | | |
| 4533345 | ENRIQUEZ, CLAUDIA | Redacted | | | | | | | |
| 4462934 | ENRIQUEZ, CORY | Redacted | | | | | | | |
| 4172959 | ENRIQUEZ, CYNTHIA | Redacted | | | | | | | |
| 4186868 | ENRIQUEZ, DANIELA | Redacted | | | | | | | |
| 4526236 | ENRIQUEZ, DAVID C | Redacted | | | | | | | |
| 4269778 | ENRIQUEZ, DEENEISHA | Redacted | | | | | | | |
| 4251626 | ENRIQUEZ, DINORAH | Redacted | | | | | | | |
| 4744422 | ENRIQUEZ, EDMUND | Redacted | | | | | | | |
| 4502221 | ENRIQUEZ, EDWIN O | Redacted | | | | | | | |
| 4160724 | ENRIQUEZ, ELIAS | Redacted | | | | | | | |
| 4706973 | ENRIQUEZ, EMILIO G | Redacted | | | | | | | |
| 4297657 | ENRIQUEZ, ENEREIDA | Redacted | | | | | | | |
| 4537121 | ENRIQUEZ, ERIKA | Redacted | | | | | | | |
| 4219222 | ENRIQUEZ, ERIKA M | Redacted | | | | | | | |
| 4505481 | ENRIQUEZ, EVAMARIE | Redacted | | | | | | | |
| 4415539 | ENRIQUEZ, EVAN | Redacted | | | | | | | |
| 4167479 | ENRIQUEZ, FRANKIE | Redacted | | | | | | | |
| 4544316 | ENRIQUEZ, GABRIELA | Redacted | | | | | | | |
| 4632154 | ENRIQUEZ, GILBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673893 | ENRIQUEZ, GILDA | Redacted | | | | | | | |
| 4725206 | ENRIQUEZ, GILROY | Redacted | | | | | | | |
| 4589347 | ENRIQUEZ, HAYDEE | Redacted | | | | | | | |
| 4172256 | ENRIQUEZ, HEZEL | Redacted | | | | | | | |
| 4154599 | ENRIQUEZ, HORACIO A | Redacted | | | | | | | |
| 4665195 | ENRIQUEZ, JACKIE | Redacted | | | | | | | |
| 4734438 | ENRIQUEZ, JANET | Redacted | | | | | | | |
| 4181880 | ENRIQUEZ, JOHNNY | Redacted | | | | | | | |
| 4536930 | ENRIQUEZ, JORGE E | Redacted | | | | | | | |
| 4548200 | ENRIQUEZ, JOSE | Redacted | | | | | | | |
| 4773026 | ENRIQUEZ, JOSE | Redacted | | | | | | | |
| 4194394 | ENRIQUEZ, JOSE A | Redacted | | | | | | | |
| 4211264 | ENRIQUEZ, JUAN | Redacted | | | | | | | |
| 4732890 | ENRIQUEZ, JUAN | Redacted | | | | | | | |
| 4179233 | ENRIQUEZ, JUAN P | Redacted | | | | | | | |
| 4527716 | ENRIQUEZ, JULIAN | Redacted | | | | | | | |
| 4498567 | ENRIQUEZ, JULIO | Redacted | | | | | | | |
| 4672606 | ENRIQUEZ, KAREN | Redacted | | | | | | | |
| 4333488 | ENRIQUEZ, KARL B | Redacted | | | | | | | |
| 4248141 | ENRIQUEZ, KAYLA | Redacted | | | | | | | |
| 4689533 | ENRIQUEZ, KELLY | Redacted | | | | | | | |
| 4208797 | ENRIQUEZ, KENNETH | Redacted | | | | | | | |
| 4497260 | ENRIQUEZ, LESLIE | Redacted | | | | | | | |
| 4172444 | ENRIQUEZ, LETICIA A | Redacted | | | | | | | |
| 4730638 | ENRIQUEZ, LUCIA | Redacted | | | | | | | |
| 4664876 | ENRIQUEZ, LUIS | Redacted | | | | | | | |
| 4835242 | ENRIQUEZ, LUIS E. & MARISSA | Redacted | | | | | | | |
| 4391671 | ENRIQUEZ, LUIS F | Redacted | | | | | | | |
| 4725008 | ENRIQUEZ, LUZ | Redacted | | | | | | | |
| 4412471 | ENRIQUEZ, MARCO | Redacted | | | | | | | |
| 4177450 | ENRIQUEZ, MARCO | Redacted | | | | | | | |
| 4231690 | ENRIQUEZ, MARIA C | Redacted | | | | | | | |
| 4623424 | ENRIQUEZ, MARIANA E | Redacted | | | | | | | |
| 4546797 | ENRIQUEZ, MARTIN | Redacted | | | | | | | |
| 4524879 | ENRIQUEZ, MICHAEL | Redacted | | | | | | | |
| 4700321 | ENRIQUEZ, MIGUEL | Redacted | | | | | | | |
| 4165376 | ENRIQUEZ, MIHKAYLA | Redacted | | | | | | | |
| 4207771 | ENRIQUEZ, NICA MARIE B | Redacted | | | | | | | |
| 4717430 | ENRIQUEZ, NORMA | Redacted | | | | | | | |
| 4533524 | ENRIQUEZ, NORMA | Redacted | | | | | | | |
| 4835243 | ENRIQUEZ, OSCAR | Redacted | | | | | | | |
| 4216757 | ENRIQUEZ, PATRICIA | Redacted | | | | | | | |
| 4703806 | ENRIQUEZ, REBECCA | Redacted | | | | | | | |
| 4369559 | ENRIQUEZ, REGINA | Redacted | | | | | | | |
| 4209967 | ENRIQUEZ, ROBERT | Redacted | | | | | | | |
| 4163585 | ENRIQUEZ, RODOLFO M | Redacted | | | | | | | |
| 4205285 | ENRIQUEZ, ROSIE S | Redacted | | | | | | | |
| 4214804 | ENRIQUEZ, SAMANTHA | Redacted | | | | | | | |
| 4300617 | ENRIQUEZ, SARAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4835244 | ENRIQUEZ, SHANA | Redacted | | | | | | | |
| 4209546 | ENRIQUEZ, STEPHANIE | Redacted | | | | | | | |
| 4209526 | ENRIQUEZ, VANESSA M | Redacted | | | | | | | |
| 4569542 | ENRIQUEZ, VERONICA | Redacted | | | | | | | |
| 4524999 | ENRIQUEZ, VERONICA | Redacted | | | | | | | |
| 4720511 | ENRIQUEZ, VERONICA | Redacted | | | | | | | |
| 4410209 | ENRIQUEZ, YOLANDA | Redacted | | | | | | | |
| 4565110 | ENRIQUEZ, YOSELIN | Redacted | | | | | | | |
| 4533555 | ENRIQUEZ-CORDOVA, ANNETTE | Redacted | | | | | | | |
| 4168006 | ENRIQUEZ-CRUZ, NAOMY | Redacted | | | | | | | |
| 4380730 | ENRIQUEZ-MARTINEZ, KEVIN M | Redacted | | | | | | | |
| 4852086 | ENRRAMADAS CORPORATION | 3 W SEAFLOWER ST | | | | Apopka | FL | 32712 | |
| 4245493 | ENRRIQUEZ, CHRISTINA | Redacted | | | | | | | |
| 4524390 | ENRRIQUEZ, FRANCISCO R | Redacted | | | | | | | |
| 4344648 | ENRRIQUEZ, TONY E | Redacted | | | | | | | |
| 4860721 | ENS ENGINEERED NETWORK SYSTEMS INC | 14451 EWING AVE SUITE 100 | | | | BURNSVILLE | MN | 55306 | |
| 4399151 | ENS, ELOISE | Redacted | | | | | | | |
| 4414823 | ENS, RYLIE D | Redacted | | | | | | | |
| 4299855 | ENSALACO, CAROL | Redacted | | | | | | | |
| 4454185 | ENSALL, DAVID | Redacted | | | | | | | |
| 5607960 | ENSANA TAMMY | 37 GERARD RD | | | | TRENTON | NJ | 08620 | |
| 4685765 | ENSCH, MIKE | Redacted | | | | | | | |
| 4889604 | ENSEAT HANGERS FACTORY | ZHONGWU INDUSTRIAL ZONE | SHIPAI TOWN | | | DONGGUAN SHIPAI | GUANGDONG | | CHINA |
| 4718392 | ENSELL, TERRY | Redacted | | | | | | | |
| 4501259 | ENSENAT, JOSE L | Redacted | | | | | | | |
| 4545838 | ENSENIA, SANDRA | Redacted | | | | | | | |
| 5484163 | ENSEY MARK D | 2539 MORRRIS THOMAS ROAD | | | | DULUTH | MN | 55811 | |
| 4367816 | ENSEY, MARK | Redacted | | | | | | | |
| 4156749 | ENSIGN, BRANDON | Redacted | | | | | | | |
| 4312459 | ENSIGN, ETHAN I | Redacted | | | | | | | |
| 4254034 | ENSIGN, IAN R | Redacted | | | | | | | |
| 4467135 | ENSIGN, MATTHIEU | Redacted | | | | | | | |
| 4369571 | ENSIGN, PHIL J | Redacted | | | | | | | |
| 4210417 | ENSIGN, VESTYN M | Redacted | | | | | | | |
| 4743391 | ENSIGN, VICTORIA | Redacted | | | | | | | |
| 4518648 | ENSING, FRANCES P | Redacted | | | | | | | |
| 4267968 | ENSLEY, BRYANNA C | Redacted | | | | | | | |
| 4725508 | ENSLEY, MELISSA | Redacted | | | | | | | |
| 4761466 | ENSLEY, MICHAEL | Redacted | | | | | | | |
| 4475511 | ENSLIN, KRISTIN | Redacted | | | | | | | |
| 5607963 | ENSMINGER CHARLES L | 1227 CROWN AVE | | | | LOUISVILLE | KY | 40204 | |
| 4451537 | ENSMINGER, BRYNN | Redacted | | | | | | | |
| 4434845 | ENSMINGER, HAYLEE | Redacted | | | | | | | |
| 4339638 | ENSMINGER, RONALD D | Redacted | | | | | | | |
| 4847282 | ENSO LLC | 10045 SW COQUILLE DR | | | | Tualatin | OR | 97062 | |
| 4522556 | ENSOR, BROOKLYNN | Redacted | | | | | | | |
| 4225693 | ENSOR, JACKIE L | Redacted | | | | | | | |
| 4190584 | ENSRUD, LACEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4342 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663110 | ENSTAD, TERISA L. | Redacted | | | | | | | |
| 4783279 | Enstar | P.O. Box 190288 | | | | Anchorage | AK | 99519-0288 | |
| 4870127 | ENSTROM CANDIES INC | 701 COLORADO AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 4654643 | ENSTROM, ANDY | Redacted | | | | | | | |
| 4826647 | ENSURE CONTRACTING | Redacted | | | | | | | |
| 4655810 | ENT, ROBERT | Redacted | | | | | | | |
| 4174012 | ENTAC, CHERYL | Redacted | | | | | | | |
| 4734931 | ENTCHEVA, MIGLENA | Redacted | | | | | | | |
| 4885496 | ENTEC SERVICES INC | PO BOX 9459 | | | | PEORIA | IL | 61614 | |
| 5795834 | ENTECH SALES & SERVICE | 3404 GARDEN BROOK DR | | | | DALLAS | TX | 75234 | |
| 5790270 | ENTECH SALES & SERVICE | ROBIN MATTES, VP | 3404 GARDEN BROOK DR | | | DALLAS | TX | 75234 | |
| 5857665 | ENTECH SALES AND SERVICE, LLC | 3404 GARDEN BROOK DRIVE | | | | DALLAS | TX | 75234 | |
| 5856755 | Entech Sales and Service, LLC | 3404 Garden Brook Drive | | | | Dallas | TX | 75234 | |
| 4879394 | ENTECH SHANGHAI CO LTD | MS SHEN | NO.729, HUAQING ROAD | QINGPU | | SHANGHAI | SHANGHAI | | CHINA |
| 4675232 | ENTEGHAMI, FARSHID | Redacted | | | | | | | |
| 4835245 | ENTEK CONSTRUCTION | Redacted | | | | | | | |
| 4725864 | Entemann , Robert | Redacted | | | | | | | |
| 4727600 | ENTENOK, DENISE | Redacted | | | | | | | |
| 4763567 | ENTER, BRITTANY | Redacted | | | | | | | |
| 4875719 | ENTERCOM | ENTERCOM COMMUNICATIONS | 22603 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4783391 | Entergy Arkansas, Inc./8101 | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 | |
| 4783411 | Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | |
| 4783412 | Entergy Louisiana, Inc./8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 4783427 | Entergy Mississippi, Inc./8105 | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 4783254 | Entergy Texas, Inc./8104 | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | |
| 4786327 | Enterprise | P.O. BOX 801988 | | | | Kansas City | MO | 64180 | |
| 4885591 | ENTERPRISE | POST NEWSWEEK MEDIA INC | PO BOX 700 | | | LEXINGTON PARK | MD | 20653 | |
| 4835246 | ENTERPRISE CONTRACTORS, INC. | Redacted | | | | | | | |
| 4883152 | ENTERPRISE FM TRUST | P O BOX 800089 | | | | KANSAS CITY | MO | 64180 | |
| 4900014 | Enterprise Food Services, Inc. | Enterprise Food Services, Inc. | 507 N. Park Street | | | Kalamazoo | MI | 49007 | |
| 4860757 | ENTERPRISE GROUP | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4875335 | ENTERPRISE GROUP | DOMTAR PAPER COMPANY LLC | P O BOX 281580 | | | ATLANTA | GA | 30384 | |
| 5844846 | ENTERPRISE HOLDINGS, INC. | DIRECTOR OF PURCHASING | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| 5846128 | Enterprise Holdings, Inc. | Steven D. McNulty, Shared Services A/R Director | 8421 St. John Industrial Dr. | | | St. Louis | MO | 63114 | |
| 4835247 | ENTERPRISE INTERIOR CONSTRUCTION | Redacted | | | | | | | |
| 4877191 | ENTERPRISE JOURNAL | J O EMMERICH ASSOCIATES INC | P O BOX 2009 | | | MCCOMB | MS | 39649 | |
| 4878044 | ENTERPRISE LANDSCAPING & MAINTENANC | KENNETH L HORTON | 9957 PHOENICIAN WAY | | | SACRAMENTO | CA | 95829 | |
| 4807721 | ENTERPRISE LEASING CO.-SOUTH CENTRAL LLC | Redacted | | | | | | | |
| 4807707 | ENTERPRISE LEASING COMPANY | Redacted | | | | | | | |
| 5849563 | Enterprise Publishing Company, LLC | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4790858 | Enterprise RAC, Enterprise RAC | Redacted | | | | | | | |
| 4803278 | ENTERPRISE REALTY & INVESTMNTS INC | C/O WETMORE VISTA HOLDINGS LP | PO BOX 161300 | | | HONOLULU | HI | 96816 | |
| 4873662 | ENTERPRISE RECORD | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4789313 | Enterprise Rent A Ca, r | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4343 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789901 | Enterprise Rent a Ca, r | Redacted | | | | | | | |
| 4872160 | ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | 544 OHOHIA ST | | | HONOLULU | HI | 96819 | |
| 4875540 | ENTERPRISE RENT A CAR | EAN HOLDINGS LLC | 820 MILILANI ST SUITE 800 | | | HONOLULU | HI | 96813 | |
| 4809565 | ENTERPRISE RENT A CAR (ADMIN FEE) | P.O. BOX 403328 | | | | ATLANTA | GA | 30384-3328 | |
| 4875722 | ENTERPRISE RENT A CAR COMPANY | ENTERPRISE HOLDINGS LLC | 983 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | |
| 4809482 | ENTERPRISE RENT-A-CAR | ATTN: ACCOUNTS RECEIVABLE | PO BOX 2478 | | | SAN LEANDRO | CA | 94577-5637 | |
| 4790697 | Enterprise Rental | 200 Bestavia Parkway | | | | Birmingham | AL | 35216 | |
| 4790052 | Enterprise Rental | 6340 Mc Nair Cr | | | | Sacramento | CA | 95837 | |
| 4810252 | ENTERPRISE RENT-A-TRUCK | PO BOX 971125 | | | | COCONUT CREEK | FL | 33097-1125 | |
| 4809543 | ENTERPRISE TOLLS | ENTERPRISE TOLLS | PO BOX 30 | | | ROSLYN HEIGHTS | NY | 11577 | |
| 4810285 | ENTERPRISE TOLLS | PO BOX 30 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 5795835 | ENTERPRISE WAREHOUSING SOLUTIONS-713955 | P O BOX 70 | | | | HINSDALE | IL | 60522 | |
| 4792705 | Enterprise, Enterprise | Redacted | | | | | | | |
| 4835248 | ENTERPRISES DIVISION | Redacted | | | | | | | |
| 4797087 | ENTERPRISES INC | DBA CLOSE TO HOME INC | 2344 MALIBU AVE | | | SAINT CHARLES | MO | 63303 | |
| 4802528 | ENTERPRISES LLC | DBA ENTERPRISES LLC | 155 FAIRMONT PLAZA | | | PEARL | MS | 39208 | |
| 4865400 | ENTERTAINMENT RADIO NETWORK LLC | 3080 SOUTH RIVER ROAD | | | | GRANTS PASS | OR | 97527 | |
| 4792417 | Entezari, Vahid | Redacted | | | | | | | |
| 4661052 | ENTJER, BERNADETTE F | Redacted | | | | | | | |
| 4862392 | ENTONCES WATCH & JEWELRY INC | 19741 N E 21 CT | | | | HIGHLAND WOODS | FL | 33179 | |
| 4614671 | ENTONY, JIJI | Redacted | | | | | | | |
| 4875724 | ENTRA LLC | ENTRA BRANDING AND CONSULTING | P O BOX 628322 | | | ORLANDO | FL | 32862 | |
| 4888219 | ENTRANCE DOOR & GLASS CO | STOREFRONTS AND ENTRANCES INC | P O BOX 80665 | | | PORTLAND | OR | 97280 | |
| 5790271 | ENTRANCE TECHNOLOGIES | SHIRLEY SCHOLTES | 112 S. FIRST ST | | | EAGLE RIVER | WI | 54521 | |
| 4683250 | ENTREKIN, DEANNA | Redacted | | | | | | | |
| 4216278 | ENTREKIN, MATTHEW S | Redacted | | | | | | | |
| 4802591 | ENTREPRENEURIAL VENTURES INC DBA A | DBA MVP LIGHTING | 7660 E JEWELL AVENUE UNIT #A | | | DENVER | CO | 80231 | |
| 4236733 | ENTRESS, CHARLES B | Redacted | | | | | | | |
| 4486092 | ENTRESS, DESTRI | Redacted | | | | | | | |
| 4318859 | ENTRICAN, ERNEST R | Redacted | | | | | | | |
| 4495580 | ENTRIKIN, ASHLEY R | Redacted | | | | | | | |
| 4672680 | ENTSMINGER, THOMAS | Redacted | | | | | | | |
| 4353946 | ENTWISLE, PATRICK J | Redacted | | | | | | | |
| 4826648 | ENTWISTLE, JIM & LOUISE | Redacted | | | | | | | |
| 4335114 | ENTWISTLE, NICHOLAS | Redacted | | | | | | | |
| 4251779 | ENTWISTLE, ROSEMARIE | Redacted | | | | | | | |
| 4766774 | ENTZ, GARY | Redacted | | | | | | | |
| 4686826 | ENTZ, ROSEMARY | Redacted | | | | | | | |
| 4320718 | ENTZ, TRESA | Redacted | | | | | | | |
| 4377524 | ENTZEL, RENAE L | Redacted | | | | | | | |
| 4508593 | ENTZMINGER, ALICIA | Redacted | | | | | | | |
| 4427335 | ENTZMINGER, JASMINE M | Redacted | | | | | | | |
| 4510382 | ENTZMINGER, KENORA | Redacted | | | | | | | |
| 4389661 | ENTZMINGER, MARQUES | Redacted | | | | | | | |
| 4803819 | ENUMBER INC | DBA WINADO | 1980 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4867920 | ENVIRO FLOW COMPANIES | 4830 NORTH NEW POINTE DRIVE | | | | ZANESVILLE | OH | 43701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795836 | ENVIRO LOG INC | 200 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| 4881678 | ENVIRO TONE IMAGING LLC | P O BOX 350969 | | | | JACKSONVILLE | FL | 32235 | |
| 4806181 | ENVIRO WATER SOLUTIONS LLC | 3060 PERFORMANCE CIRCLE STE 2 | | | | DELAND | FL | 32724 | |
| 4879866 | ENVIRO WORLD CORPORATION | OBU TERM PROCESS | 7003 STEELES AVE W UNIT 6 | | | TORONTO | ON | M9W 0A2 | CANADA |
| 4796313 | ENVIROCOLOR RLG LLC | DBA ENVIROCOLOR | 2310 PENDLEY ROAD | | | CUMMING | GA | 30096 | |
| 4866351 | ENVIROCON TECHNOLOGIES INC | 3601 S CONGRESS AVENUE | | | | AUSTIN | TX | 78704 | |
| 4858601 | ENVIROGREEN SERVICES INC | 107 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 4881257 | ENVIROLIGHT & DISPOSAL INC | P O BOX 26047 | | | | TAMPA | FL | 33623 | |
| 4835249 | ENVIROMENTAL CONSTRUCTION/FRED SOROUDI | Redacted | | | | | | | |
| 4858957 | ENVIROMENTAL IMAGE SOLUTIONS | 112 S 12TH STREET STE B | | | | TAMPA | FL | 33602 | |
| 4835250 | ENVIRON INTERIORS DESIGN | Redacted | | | | | | | |
| 4861828 | ENVIRONMENT INC | 1752 WEST ARMITAGE COURT | | | | ADDISON | IL | 60101 | |
| 4882901 | ENVIRONMENTAL AQUATIC MANAGMENT LLC | P O BOX 7239 | | | | ALGONQUIN | IL | 60102 | |
| 4815309 | ENVIRONMENTAL DESIGN SERVICES | Redacted | | | | | | | |
| 4875591 | ENVIRONMENTAL DRAIN & PLUMBING | EDP LLC | P O BOX 3604 | | | JOHNSON CITY | TN | 37602 | |
| 4874444 | ENVIRONMENTAL HEALTH DIVISION L1730 | COUNTY OF VENTURA | 800 SO VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| 4877351 | ENVIRONMENTAL LANDSCAPE MANAGEMENT | JAMES V JOHNSON | 12033 AVE 274 | | | VISALIA | CA | 93277 | |
| 4871076 | ENVIRONMENTAL MANAGEMENT SVCES INC | 8220 INDUSTRIAL PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 5835106 | Environmental Management Svces, Inc | PO Box 175 | | | | Dublin | OH | 43017 | |
| 4879885 | ENVIRONMENTAL PRODUCTS & SERVICES | OF VERMONT INC | P O BOX 315 | | | SYRACUSE | NY | 13209 | |
| 5795837 | Environmental Products & Services of Vermont, Inc. | 532 State Fair Blvd | | | | Syracuse | NY | 13204 | |
| 5790272 | ENVIRONMENTAL PRODUCTS & SERVICES OF VERMONT, INC. | VICE PRESIDENT | 532 STATE FAIR BLVD | | | SYRACUSE | NY | 13204 | |
| 4784822 | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | Office of General Counsel 2310A | 1200 Pennsylvania Ave NW, 2310A | | Washington | DC | 20460 | |
| 4784823 | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Attn: Douglas Fischer, Ross Jacobowitz | 290 Broadway | | | New York | NY | 10007 | |
| 4861541 | ENVIRONMENTAL PROTECTION INDUSTRIES | 16650 SOUTH CANAL | | | | SOUTH HOLLAND | IL | 60473 | |
| 4863357 | ENVIRONMENTAL RECYCLING SERVICE | 2208 NODLEIGH TERRACE | | | | JARRETTSVILLE | MD | 21084 | |
| 4877793 | ENVIRONMENTAL SUSTAINABILITY LEADER | JOSEPH E DIXON | 5555GLENRIDGE CONNECTOR STE200 | | | ATLANTA | GA | 30342 | |
| 4861815 | ENVIRONMENTAL SYSTEMS DESIGN | 175 W JACKSON BLVD STE 1400 | | | | CHICAGO | IL | 60604 | |
| 4879097 | ENVIRONMENTAL TECHNOLOGY AND CONTRO | MICHAEL J ULCH | 839 CORVEY CIR | | | GALT | CA | 95632 | |
| 4796390 | ENVIRONMOLDS LLC | 18 BANK STREET | | | | SUMMIT | NJ | 07901 | |
| 4863451 | ENVIRONX LLC | 223 N GUADALUPE ST #487 | | | | SANTA FE | NM | 87501 | |
| 4794748 | ENVIROSAFE TECHNOLOGIES N.Z. LIMIT | C/- 22100 E. 26TH AVENUE SUITE 100 | | | | AURORA | CO | 80019 | |
| 5795838 | ENVIROSCAPES INC | 7727 Paris Av. | | | | Louisville | OH | 44641 | |
| 5790273 | ENVIROSCAPES INC | JAY KITZILLER | 7727 PARIS AV. | | | LOUISVILLE | OH | 44641 | |
| 4881691 | ENVIROSCAPES SOLUTIONS LLC | P O BOX 3595 | | | | CEDAR PARK | TX | 78630 | |
| 4868934 | ENVIROSCENT INC | 5607 GLENRIDGE DR STE 100 | | | | ATLANTA | GA | 30342 | |
| 4835251 | ENVIROSTRUCT LLC / 5TH & 5TH | Redacted | | | | | | | |
| 4835252 | ENVIROSTRUCT, LLC | Redacted | | | | | | | |
| 4135161 | Envirotrol | 250 Swathmore Ave. | | | | High Point | NC | 27263 | |
| 4880459 | ENVIROTROL INC | P O BOX 18644 | | | | GREENSBORO | NC | 27419-8644 | |
| 4815310 | ENVISAGE CONSTRUCTION | Redacted | | | | | | | |
| 4815311 | ENVISION BUILDERS, INC | Redacted | | | | | | | |
| 4887412 | ENVISION EYE CARE LLC | SEARS OPTICAL LOCATION 1112 | 4224 DECATUR AVE | | | NEW HOPE | MN | 55428 | |
| 4863514 | ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808701 | ENVISION MICHIGAN HOLDINGS, LLC | ATTN DAVID Y MONASSEBIAN | 8 BARSTOW ROAD, #7 -I | | | GREAT NECK | NY | 11021 | |
| 4853279 | ENVISIONRX Count | Redacted | | | | | | | |
| 4868602 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 4806670 | ENVISIONS LLC | 529 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5795839 | ENVISIONS LLC SBT | 529 FIFTH AVENUE 19TH FLOOR | | | | New York | NY | 10017 | |
| 4874404 | ENVISTA FORENSICS LLC | COR PARTNERS INC | PO BOX 531646 | | | ATLANTA | GA | 30353 | |
| 4859206 | ENVISTA LLC | 11711 N MERIDIAN STREET STE415 | | | | CAMEL | IN | 46032 | |
| 4853280 | Envolve Pharmacy Solutions (US Scripts) | Redacted | | | | | | | |
| 4875611 | ENW ENTERPRISES INC | EDWARD N WOLSKI SR | 15561 W HIGH ST HARRINGTON SQ | | | MIDDLEFIELD | OH | 44062 | |
| 4563023 | ENWA, OLIVIER | Redacted | | | | | | | |
| 4267801 | ENWEANI, PRINCE | Redacted | | | | | | | |
| 4713687 | ENWERE, IKE L | Redacted | | | | | | | |
| 4344099 | ENWEZE, CHUKWUDOZIE | Redacted | | | | | | | |
| 4337496 | ENWEZE, IKE | Redacted | | | | | | | |
| 4394109 | ENWRIGHT, BRENDAN | Redacted | | | | | | | |
| 4690049 | ENXING, DANIEL J | Redacted | | | | | | | |
| 5607987 | ENYART MELISSA | 4789 DRAYTON RD | | | | HILLIARD | OH | 43026 | |
| 4607906 | ENYART, DARLENE | Redacted | | | | | | | |
| 4622803 | ENYART, MICHAEL | Redacted | | | | | | | |
| 4578642 | ENYART, SARA R | Redacted | | | | | | | |
| 4391354 | ENYART, SHAW | Redacted | | | | | | | |
| 4305213 | ENYEART, AMY E | Redacted | | | | | | | |
| 4686178 | ENYEART, WILMA | Redacted | | | | | | | |
| 4567198 | ENYEW, ASHENAFI | Redacted | | | | | | | |
| 4552042 | ENYIAKU, SAMUEL | Redacted | | | | | | | |
| 4349620 | ENYINNAH, JONATHAN | Redacted | | | | | | | |
| 4296580 | ENZ, MICHAEL J | Redacted | | | | | | | |
| 4466421 | ENZ, THOMAS R | Redacted | | | | | | | |
| 4767904 | ENZBRENNER, KERRI | Redacted | | | | | | | |
| 4645556 | ENZENBACHER, JOSEPH | Redacted | | | | | | | |
| 4286801 | ENZENBACHER, JOSEPH T | Redacted | | | | | | | |
| 4535550 | ENZEROTH, JESSICA | Redacted | | | | | | | |
| 4421968 | ENZINGER, EMILY I | Redacted | | | | | | | |
| 4851590 | ENZO CICCONE | 10 MCGOVERN BLVD | | | | Crescent | PA | 15046 | |
| 4233823 | ENZOR, GAIL R | Redacted | | | | | | | |
| 4861733 | EOF ENTERPRISES INC | 1717 S BROADWAY | | | | GROVE | OK | 74344 | |
| 4514026 | EOFF, ALEXANDRIA B | Redacted | | | | | | | |
| 4153526 | EOFF, DAWN-MARIE F | Redacted | | | | | | | |
| 4158276 | EOFF, KEVIN B | Redacted | | | | | | | |
| 4835253 | EOLO A & I DESIGN | Redacted | | | | | | | |
| 4794854 | EOM 18 | DBA SHOES 18 | 2103 EAST 7 STREET | | | BROOKLYN | NY | 11204 | |
| 5789659 | EON KHARADI INFRASTRUCTURE PVT.LTD. | MR. PRADEEP BANTHIA | TECH PARK ONE, TOWER E, 4TH FLOOR | NEXT TO DON BOSCO SCHOOL, OFF AIRPORT ROAD | | YERWADA, PUNE | MAHARASHT RA | 411006 | INDIA |
| 4798532 | EORC | 50 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| 5795840 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4346 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184220 | EOVVA, NORMA | Redacted | | | | | | | |
| 4865530 | EP HOLDINGS INC | 30442 ESPERANZA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4800043 | EP HOLDINGS INC | DBA MEGA RETAIL STORE | 30302 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4796747 | EP LLC | DBA EBINGERS PLACE | PO BOX 626 | | | DOWNINGTOWN | PA | 19335 | |
| 4798493 | EP TECHNOLOGY CORPORATION USA | 1606 S NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| 4453344 | EPANI, GRACE | Redacted | | | | | | | |
| 4798752 | EPARTS JUNCTION LLC | DBA EPARTS | 86-08 57 AVE | | | CORONA | NY | 11368 | |
| 4799839 | EPATIO FURNITURE LLC | DBA EPATIO | 816 111TH STREET | | | ARLINGTON | TX | 76011 | |
| 4783244 | EPB - Electric Power Board-Chattanooga | PO BOX 182254 | | | | CHATTANOOGA | TN | 37422-7253 | |
| 4796894 | EPBOARD DESIGN LLC | DBA EPVSTORE | 4065 E LA PALMA AVE SUITE# C | | | ANAHEIM | CA | 92807 | |
| 4809229 | EPC TRADING INC. DBA KOBE RANGE HOODS | 11775 CLARK STREET | | | | ARCADIA | CA | 91006 | |
| 4658886 | EPEE HOMB, AUDREY | Redacted | | | | | | | |
| 4615485 | EPEKTAS, DINA | Redacted | | | | | | | |
| 4804569 | EPELICAN.COM INC | DBA JEMJEM.COM | 4100 NEWPORT PLACE DRIVE | SUITE 450 | | NEWPORT BEACH | CA | 92660 | |
| 4886529 | EPF GLOBAL ENTERPRISES LIMITED | SANDRA CHAN | 11F BLK A CHIAP LUEN IND'L BLDG | 30-32 KUNG YIP ST, KWAI CHUNG | | NEW TERRITORIES | | | HONG KONG |
| 4797738 | EPHRAIM AUSCH | DBA BENEVELO GIFTS | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4860872 | EPHRAIM J BIRD | 15 BLAZING STAR TRAIL | | | | LANDRUM | SC | 29356 | |
| 4835254 | EPHRAIM, ANTONY | Redacted | | | | | | | |
| 4704793 | EPHRAIM, CARLE | Redacted | | | | | | | |
| 4835255 | EPHRAIM, DONALD | Redacted | | | | | | | |
| 4376195 | EPHRAIM, JAMIEYA | Redacted | | | | | | | |
| 4317877 | EPHRAIM, KUNABA | Redacted | | | | | | | |
| 5484164 | EPHRATA SCHOOL | 803 OAK BLVD | | | | EPHRATA | PA | 17522 | |
| 4780525 | Ephrata School Tax Collector | 803 Oak Blvd | | | | Ephrata | PA | 17522 | |
| 4780526 | Ephrata School Tax Collector | P.O. Box 4663 | | | | Lancaster | PA | 17604 | |
| 4366548 | EPHREM, FREHIWOT R | Redacted | | | | | | | |
| 4185390 | EPHRIAM, AISHA | Redacted | | | | | | | |
| 4755080 | EPHRIAM, LUCILE | Redacted | | | | | | | |
| 4559610 | EPHSON, WHITNEE | Redacted | | | | | | | |
| 4804499 | EPI ENTERPRISES LLC | DBA 99PERFUME | 650 MADISON AVE | | | MANALAPAN | NJ | 07726 | |
| 4880165 | EPI PRINTING DIVISION | P O BOX 1025 | | | | BATTLE CREEK | MI | 49016 | |
| 4835256 | EPIC CONSTRUCTION | Redacted | | | | | | | |
| 5795841 | Epic Construction Management | 2100 196th St. SW | Suite 107 | | | Lynnwood | WA | 98036 | |
| 4807038 | EPIC DESIGNERS LIMITED | MD. BELAYET HOSSAIN | 7TH FLOOR EGL TOWER | 83 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5795842 | EPIC DESIGNERS LTD | 1400 BROADWAY STE 2309 | | | | New York | NY | 10018 | |
| 4794756 | EPIC INTERNATIONAL | DBA SURFINGRHINO | 20035 E WALNUT DR NORTH | | | CINCINNATI | OH | 45249 | |
| 4871903 | EPIC SHRED LLC | 965 S 100 W STE 104 | | | | LOGAN | UT | 84321 | |
| 4875736 | EPIC SOLUTIONS WORLDWIDE LLC | EPIC SOLUTIONS | 13500 REECK RD | | | SOUTHGATE | MI | 48195 | |
| 4826649 | EPICINSPECTIONS | Redacted | | | | | | | |
| 5811696 | Epicor Software Corporation | Attn: Nancy Parkinson | 804 Las Cimas Parkway | | | Austin | TX | 78746 | |
| 5811696 | Epicor Software Corporation | Larry Bercovich | 4120 Dublin Blvd., Suite 300 | | | Dublin | CA | 94568 | |
| 4879693 | EPICUREAN CUTTING SURFACES INC | NLDB | 1325 N 59TH AVE WEST | | | DULUTH | MN | 55807 | |
| 4768371 | EPIE, ANTHONY | Redacted | | | | | | | |
| 4402372 | EPIFANIO, NICOLETTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413266 | EPINO, MAKAILA | Redacted | | | | | | | |
| 4815312 | EPISCOPAL CHURCH OF OUR SAVIOUR | Redacted | | | | | | | |
| 4756367 | EPISTOLA, NAPOLEON G | Redacted | | | | | | | |
| 4862593 | EPISYS LIMITED | 200 SOUTH WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 5792153 | EPISYS LIMITED-1000985606 | JULIE HERRON, FINANCE DIRECTOR | SUITE 3100, 200 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 5795843 | EPISYS LIMITED-1000985606 | Suite 3100, 200 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 4795667 | EPIZONTECH LLC | DBA EPIZONTECH.COM | PO BOX 91145 | | | SPRINGFIELD | MA | 01109 | |
| 4874860 | EPKO INDUSTRIES INC | DBA MDC WALLCOVERINGS | 8038 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677 | |
| 4487606 | EPLER, ADRIENNE R | Redacted | | | | | | | |
| 4618375 | EPLER, KAREN | Redacted | | | | | | | |
| 4703037 | EPLER, KENNETH R | Redacted | | | | | | | |
| 4475370 | EPLER, MEGHAN | Redacted | | | | | | | |
| 4479723 | EPLER, PEGGY | Redacted | | | | | | | |
| 4592345 | EPLEY, AARON | Redacted | | | | | | | |
| 4381133 | EPLEY, ANGELA O | Redacted | | | | | | | |
| 4458385 | EPLEY, HOPE N | Redacted | | | | | | | |
| 4387227 | EPLEY, JAKOB H | Redacted | | | | | | | |
| 4485297 | EPLEY, JUDITH A | Redacted | | | | | | | |
| 4382537 | EPLEY, JUSTIN A | Redacted | | | | | | | |
| 4572349 | EPLEY, SHANE R | Redacted | | | | | | | |
| 4764507 | EPLEY, SHEILA | Redacted | | | | | | | |
| 4321671 | EPLING, JOSHUA C | Redacted | | | | | | | |
| 4468344 | EPLING, WILLIAM | Redacted | | | | | | | |
| 4866825 | EPOCA INC | 40 COTTERS LANE BLDG E | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4806813 | EPOCA INTERNATIONAL INC | 851 BROKEN SOUND PKWY NW SUITE 110 | | | | BOCA RATON | FL | 33487 | |
| 4871255 | EPOCA INTERNATIONAL INC | 851 BROKEN SOUND PKWY STE 110 | | | | BOCA RATON | FL | 33487 | |
| 4870598 | EPOCH EVERLASTING PLAY LLC | 75D LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4864484 | EPOCH HOMETEX INC | 263 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 4484798 | EPOLITE, CINDY L | Redacted | | | | | | | |
| 5016071 | EPOSSIBILITIES USA LIMITED | THE BLADE; ABBEY SQUARE | | | | READING, BERKSHIRE | | RG1 3BE | UNITED KINGDOM |
| 5794091 | EPOSSIBILITIES USA LIMITED-218505974 | THE BLADE, ABBEY SQUARE | | | | READING | BERKSHIRE | RG1 3BE | UNITED KINGDOM |
| 5792154 | EPOSSIBILITIES USA LTD, DBA BRAND VIEW | SAM SUDLOW, COO | THE BLADE | READING | | BERKSHIRE | | RG1 3BE | UNITED KINGDOM |
| 5794092 | EPOSSIBILITIES USA LTD, DBA BRAND VIEW | THE BLADE | | | | READING | BERKSHIRE | RG1 3BE | UNITED KINGDOM |
| 4803955 | EPOWER SOLUTIONS LTD | DBA YOUR EPOWER | 2600 S PARKER RD SUITE 2-322 | | | AURORA | CO | 80014 | |
| 4795880 | EPOXY-COAT | 169 N GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043 | |
| 4472685 | EPP III, WALTER J | Redacted | | | | | | | |
| 4815313 | EPP PROPERTIES | Redacted | | | | | | | |
| 4399380 | EPP, ANDREW J | Redacted | | | | | | | |
| 4743676 | EPP, BRANDON | Redacted | | | | | | | |
| 4623934 | EPP, TOM | Redacted | | | | | | | |
| 4344651 | EPPARD, CASEY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736973 | EPPARD, FRANKLIN | Redacted | | | | | | | |
| 4805921 | EPPCO ENTERPRISES INC | 544 SOUTH GREEN RD | | | | CLEVELAND | OH | 44121-2843 | |
| 4826650 | EPPELE, KEN | Redacted | | | | | | | |
| 4589276 | EPPELHEIMER, EDNA | Redacted | | | | | | | |
| 4279562 | EPPENBAUGH, RYAN E | Redacted | | | | | | | |
| 4661444 | EPPERLEY, TIMOTHY | Redacted | | | | | | | |
| 4468479 | EPPERLY, DEAN | Redacted | | | | | | | |
| 4361625 | EPPERLY, KOURTNI | Redacted | | | | | | | |
| 4511704 | EPPERLY, LOUANNE | Redacted | | | | | | | |
| 4664010 | EPPERLY, PATRICIA | Redacted | | | | | | | |
| 5608031 | EPPERSON RENNETTA T | 2821 N 24TH ST | | | | OMAHA | NE | 68110 | |
| 4478747 | EPPERSON, AUTUMN R | Redacted | | | | | | | |
| 4453467 | EPPERSON, BEVERLEE | Redacted | | | | | | | |
| 4149849 | EPPERSON, BOBBY R | Redacted | | | | | | | |
| 4416404 | EPPERSON, BRITTANY N | Redacted | | | | | | | |
| 4201615 | EPPERSON, BRITTINI N | Redacted | | | | | | | |
| 4159543 | EPPERSON, BROCK | Redacted | | | | | | | |
| 4290608 | EPPERSON, CADENCE N | Redacted | | | | | | | |
| 4410867 | EPPERSON, CIARA | Redacted | | | | | | | |
| 4241357 | EPPERSON, DANNIELLE Y | Redacted | | | | | | | |
| 4316671 | EPPERSON, ELI | Redacted | | | | | | | |
| 4551481 | EPPERSON, FRANCES | Redacted | | | | | | | |
| 4484182 | EPPERSON, HAILEE L | Redacted | | | | | | | |
| 4586575 | EPPERSON, JERI | Redacted | | | | | | | |
| 4551573 | EPPERSON, KATELYN E | Redacted | | | | | | | |
| 4762382 | EPPERSON, KERRI | Redacted | | | | | | | |
| 4556657 | EPPERSON, KEVIN J | Redacted | | | | | | | |
| 4659168 | EPPERSON, MARY E | Redacted | | | | | | | |
| 4543816 | EPPERSON, MICHAEL D | Redacted | | | | | | | |
| 4320738 | EPPERSON, MICHAEL W | Redacted | | | | | | | |
| 4159437 | EPPERSON, MORGAN | Redacted | | | | | | | |
| 4559970 | EPPERSON, ONTARIO | Redacted | | | | | | | |
| 4520220 | EPPERSON, PAM A | Redacted | | | | | | | |
| 4725295 | EPPERSON, RALPH | Redacted | | | | | | | |
| 4771409 | EPPERSON, RAYMOND | Redacted | | | | | | | |
| 4758325 | EPPERSON, RONALD W | Redacted | | | | | | | |
| 4613653 | EPPERSON, SHERRY | Redacted | | | | | | | |
| 4598215 | EPPERSON, TERRY | Redacted | | | | | | | |
| 4150406 | EPPERSON, TIFFANY L | Redacted | | | | | | | |
| 4553123 | EPPERSON, TYLER | Redacted | | | | | | | |
| 4436610 | EPPES, JILL | Redacted | | | | | | | |
| 4890830 | Epping Forest Yacht Club | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4468531 | EPPINGA, DONOVAN A | Redacted | | | | | | | |
| 4458030 | EPPINGER, DARRION | Redacted | | | | | | | |
| 4290202 | EPPINGER, GARY | Redacted | | | | | | | |
| 4247794 | EPPINGER, KASIDI K | Redacted | | | | | | | |
| 4404622 | EPPLE, GAYLE | Redacted | | | | | | | |
| 4311010 | EPPLE, NICOLE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308185 | EPPLE, SHARON I | Redacted | | | | | | | |
| 4441972 | EPPLER, MICHAEL | Redacted | | | | | | | |
| 4606295 | EPPLER, STEPHEN P | Redacted | | | | | | | |
| 4835257 | EPPLEY, CURT | Redacted | | | | | | | |
| 4263008 | EPPLEY, JANET | Redacted | | | | | | | |
| 5403739 | EPPS CLEMENTINE B | 844 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5403563 | EPPS KRISTEN | 450 E COURT ST | | | | KANKAKEE | IL | 60901 | |
| 4302986 | EPPS, ADAM K | Redacted | | | | | | | |
| 4361578 | EPPS, ADRAN S | Redacted | | | | | | | |
| 4760303 | EPPS, AJAMAH | Redacted | | | | | | | |
| 4509610 | EPPS, ALENA | Redacted | | | | | | | |
| 4298705 | EPPS, ANGEL | Redacted | | | | | | | |
| 4472928 | EPPS, ARNEATHA | Redacted | | | | | | | |
| 4661269 | EPPS, ATHEA | Redacted | | | | | | | |
| 4481663 | EPPS, BRENDAN G | Redacted | | | | | | | |
| 4378937 | EPPS, CHRISTOPHER J | Redacted | | | | | | | |
| 4641205 | EPPS, CLAUDINE | Redacted | | | | | | | |
| 5811393 | Epps, Clementine | Redacted | | | | | | | |
| 5818557 | Epps, Clementine | Redacted | | | | | | | |
| 4227497 | EPPS, CLEMENTINE B | Redacted | | | | | | | |
| 4460035 | EPPS, COURTNEY L | Redacted | | | | | | | |
| 4385351 | EPPS, CRYSTAL N | Redacted | | | | | | | |
| 4702497 | EPPS, CYNTHIA | Redacted | | | | | | | |
| 4442419 | EPPS, DANEAL M | Redacted | | | | | | | |
| 4245427 | EPPS, DARIUS L | Redacted | | | | | | | |
| 4650365 | EPPS, DARLENE M | Redacted | | | | | | | |
| 4745730 | EPPS, DARMARTE | Redacted | | | | | | | |
| 4301013 | EPPS, DIAMOND L | Redacted | | | | | | | |
| 4695989 | EPPS, DORIS | Redacted | | | | | | | |
| 4672918 | EPPS, DOROTHY | Redacted | | | | | | | |
| 4815314 | EPPS, DOUG | Redacted | | | | | | | |
| 4556451 | EPPS, ERIKA N | Redacted | | | | | | | |
| 4682201 | EPPS, EVANDER | Redacted | | | | | | | |
| 4588793 | EPPS, HAZEL | Redacted | | | | | | | |
| 4368806 | EPPS, INDIA | Redacted | | | | | | | |
| 4374215 | EPPS, JAMIE | Redacted | | | | | | | |
| 4244614 | EPPS, JASMINE | Redacted | | | | | | | |
| 4352418 | EPPS, JESSICA | Redacted | | | | | | | |
| 4716809 | EPPS, JOHN | Redacted | | | | | | | |
| 4147106 | EPPS, JOHN E | Redacted | | | | | | | |
| 4761753 | EPPS, JOHNATHAN | Redacted | | | | | | | |
| 4197279 | EPPS, JOSHUA P | Redacted | | | | | | | |
| 4508748 | EPPS, KAREY M | Redacted | | | | | | | |
| 4679504 | EPPS, KENNETH LAMAR | Redacted | | | | | | | |
| 4679114 | EPPS, KEVIN | Redacted | | | | | | | |
| 4645577 | EPPS, KEVIN | Redacted | | | | | | | |
| 4573757 | EPPS, KIWAN A | Redacted | | | | | | | |
| 4785525 | Epps, Kristen | Redacted | | | | | | | |
| 6022740 | Epps, Kristen | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4350 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507853 | EPPS, LATOYA | Redacted | | | | | | | |
| 4247854 | EPPS, LEKISHA | Redacted | | | | | | | |
| 4826651 | EPPS, LORENZO | Redacted | | | | | | | |
| 4727667 | EPPS, LORENZO J | Redacted | | | | | | | |
| 4594151 | EPPS, MAUREEN | Redacted | | | | | | | |
| 4555897 | EPPS, MIA B | Redacted | | | | | | | |
| 4358045 | EPPS, MICHAEL R | Redacted | | | | | | | |
| 4715756 | EPPS, MICHELLE | Redacted | | | | | | | |
| 4530043 | EPPS, NANETTE B | Redacted | | | | | | | |
| 4225102 | EPPS, NATHANIEL | Redacted | | | | | | | |
| 4731920 | EPPS, ODESSA | Redacted | | | | | | | |
| 4258793 | EPPS, OLIVIA | Redacted | | | | | | | |
| 4454466 | EPPS, PASSION | Redacted | | | | | | | |
| 4539946 | EPPS, RANDY | Redacted | | | | | | | |
| 4556777 | EPPS, RAQUON D | Redacted | | | | | | | |
| 4286841 | EPPS, RAYNARD P | Redacted | | | | | | | |
| 4515685 | EPPS, REGINALD D | Redacted | | | | | | | |
| 4400280 | EPPS, ROBERT | Redacted | | | | | | | |
| 4649057 | EPPS, ROSALIND | Redacted | | | | | | | |
| 4776003 | EPPS, SAMANTHA | Redacted | | | | | | | |
| 4240280 | EPPS, SAMUEL E | Redacted | | | | | | | |
| 4170796 | EPPS, SANDRA | Redacted | | | | | | | |
| 4213818 | EPPS, SARAH | Redacted | | | | | | | |
| 4145963 | EPPS, SHAKYIA L | Redacted | | | | | | | |
| 4713872 | EPPS, SHAWN | Redacted | | | | | | | |
| 4511998 | EPPS, SHENEAQUA | Redacted | | | | | | | |
| 4639902 | EPPS, SHIRLEY | Redacted | | | | | | | |
| 4747454 | EPPS, SHIRLEY | Redacted | | | | | | | |
| 4345341 | EPPS, SYLVIA D | Redacted | | | | | | | |
| 4192935 | EPPS, TATIANA | Redacted | | | | | | | |
| 4342343 | EPPS, TAYLOR M | Redacted | | | | | | | |
| 4511492 | EPPS, TIRAUS | Redacted | | | | | | | |
| 4633378 | EPPS, VENESA | Redacted | | | | | | | |
| 4616483 | EPPS, VIRLEY | Redacted | | | | | | | |
| 4763185 | EPPY, DWAYNE B | Redacted | | | | | | | |
| 4643447 | EPRESTI, LAWRENCE | Redacted | | | | | | | |
| 4486533 | EPRIGHT, JOSEPH | Redacted | | | | | | | |
| 4613438 | EPSILANTIS, KATHY | Redacted | | | | | | | |
| 4893173 | Epsilon Data Management | 1100 Woodfield Rd. | | | | Schaumburg | IL | 60173 | |
| 4893173 | Epsilon Data Management | 4401 Regent Blvd. | | | | Irving | TX | 75063 | |
| 4872206 | EPSILON DATA MANAGEMENT LLC | ADS ALLIANCE DATA SYSTEMS | L-3116 | | | COLOMBUS | OH | 43260 | |
| 5795845 | EPSILON DATA MANAGEMENT LLC-548628 | 1100 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |
| 5795846 | EPSILON DATA MANAGEMENT LLC-548628 | 4401 Regent Boulevard | | | | Irving | TX | 75063 | |
| 5790274 | EPSILON DATA MANAGEMENT LLC-548628 | DOUG BERKOWITZ, VP/GM | 1100 WOODFIELD RD | | | SCHAUMBURG | IL | 60173 | |
| 5795847 | Epsilon Data Management, LLC, | 1100 Woodfield Rd, Schaumburg | | | | Chicao | IL | 60173 | |
| 5788835 | Epsilon Data Management, LLC, | Doug Berkowitz | 1100 Woodfield Rd | | | SCHAUMBURG | IL | 60173 | |
| 4742050 | EPSTEIN, AARON | Redacted | | | | | | | |
| 4728632 | EPSTEIN, CAROL | Redacted | | | | | | | |
| 4815315 | EPSTEIN, DIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4351 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826652 | EPSTEIN, ELLIOT | Redacted | | | | | | | |
| 4332611 | EPSTEIN, ERIN G | Redacted | | | | | | | |
| 4329633 | EPSTEIN, GAIL M | Redacted | | | | | | | |
| 4695964 | EPSTEIN, GILLIAN | Redacted | | | | | | | |
| 4835258 | EPSTEIN, IRA | Redacted | | | | | | | |
| 4835259 | EPSTEIN, JEANNIE & MARTIN | Redacted | | | | | | | |
| 4856774 | EPSTEIN, JEFFREY | Redacted | | | | | | | |
| 4788303 | Epstein, Josephine | Redacted | | | | | | | |
| 5846939 | Epstein, Josephine | Redacted | | | | | | | |
| 4788304 | Epstein, Josephine | Redacted | | | | | | | |
| 4278550 | EPSTEIN, KATHY A | Redacted | | | | | | | |
| 4243086 | EPSTEIN, KYLE | Redacted | | | | | | | |
| 4815316 | EPSTEIN, LOUISE | Redacted | | | | | | | |
| 4403523 | EPSTEIN, LUANN | Redacted | | | | | | | |
| 4835260 | EPSTEIN, MARK | Redacted | | | | | | | |
| 4278329 | EPSTEIN, MARY K | Redacted | | | | | | | |
| 4735569 | EPSTEIN, RICH | Redacted | | | | | | | |
| 4835261 | EPSTEIN, RICHARD & MARIE | Redacted | | | | | | | |
| 4815317 | EPSTEIN, ROBERT | Redacted | | | | | | | |
| 4654902 | EPSTEIN, SARAH | Redacted | | | | | | | |
| 4831313 | EPSTEIN, SAUL | Redacted | | | | | | | |
| 4857074 | EPSTEIN-ZACK, ESTHER | Redacted | | | | | | | |
| 4302350 | EPSTEYN, MARINA S | Redacted | | | | | | | |
| 4868135 | EPTA AMERICA LLC | 50 MORTON ST UNIT A | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4893194 | Epting Distributors | 1006 Huger St. | | | | Columbia | SC | 29201 | |
| 5404380 | Epting Distributors, Inc. | Moore Taylor Law Firm, P.A. | Jane H. Downey | Attorney | PO Box 5709 | West Columbia | SC | 29171 | |
| 5404380 | Epting Distributors, Inc. | MOORE TAYLOR LAW FIRM, P.A. | JANE H. DOWNEY | ATTORNEY FOR CREDITOR | PO BOX 5709 | WEST COLUMBIA | SC | 29171 | |
| 4904787 | Epting Distributors, Inc. | Moore Taylor Law Firm, PA | Jane H. Downey | PO Box 5709 | 1700 Sunset Boulevard | West Columbia | SC | 29171 | |
| 4234292 | EPTING, DERRION D | Redacted | | | | | | | |
| 4649006 | EPTING, HELEN | Redacted | | | | | | | |
| 4509861 | EPTING, KEITH | Redacted | | | | | | | |
| 4706564 | EPTING, PAUL | Redacted | | | | | | | |
| 4272634 | EPTING, QIARA | Redacted | | | | | | | |
| 4272562 | EPTING-HOLMES, SHELVELLA | Redacted | | | | | | | |
| 4699204 | EPTING-WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4664734 | EPTON, DIANNE B | Redacted | | | | | | | |
| 4257946 | EPTON, NICOLE | Redacted | | | | | | | |
| 4712835 | EPTON, SHIRLEY | Redacted | | | | | | | |
| 4797483 | EPULSE GLOBA INC | DBA EPULSE GLOBAL INC | 1139 WESTMINSTER AVE SUITE J | | | ALHAMBRA | CA | 91803 | |
| 4394653 | EPURI, LAKSHMIPRASANNA | Redacted | | | | | | | |
| 4875733 | EQUAL OPPORTUNITY EMPLOYMENT JOURNA | EOEJOURNAL | 1550 E MISSOURI AVENUE STE 204 | | | PHOENIX | AZ | 85014 | |
| 4858021 | EQUALIZER ACCESSORIES LTD | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 4862691 | EQUEST LLC | 2010 CROW CANYON STE 100-10016 | | | | SAN RAMON | CA | 94583 | |
| 4797379 | EQUIDATORS LLC | DBA ALL ABOUT SHAPEWEAR | 10312 CASTLEHEDGE TERRACE | | | SILVER SPRING | MD | 20902 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202066 | EQUIHUA, ARMANDO V | Redacted | | | | | | | |
| 4295646 | EQUIHUA, EDGAR G | Redacted | | | | | | | |
| 4826653 | EQUILIBRIUM DESIGN BUILD LLC | Redacted | | | | | | | |
| 5608085 | EQUILLA ROSS | 1129 SCOTT AVE | | | | STLOUIS | MO | 63138 | |
| 4807438 | EQUINOX GROUP | Redacted | | | | | | | |
| 4793750 | Equinox LLC | Rebecca Brisson, Sr. Director Sales | 1621 W. Calle Plata Suite B | | | Nogales | AZ | 85621 | |
| 4866842 | EQUIP CORPORATION | 40 SULLIVAN ROAD | | | | NEW MILFORD | CT | 06776 | |
| 5790275 | EQUIPARTS | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| 5795848 | EQUIPARTS | PO BOX 464 | | | | OAKMONT | PA | 15139 | |
| 4794983 | EQUIPATRON LLC | DBA EQUIPATRON | 1000 W DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 4884122 | EQUIPCO DIVISION OF PHILLIPS | PHILLIPS CORPORATION | P O BOX 416879 | | | BOSTON | MA | 02241 | |
| 4881002 | EQUIPMENT DEPOT | P O BOX 209004 | | | | DALLAS | TX | 75320 | |
| 4883329 | EQUIPMENT DEPOT | P O BOX 8500 - 7647 | | | | PHILADELPHIA | PA | 19178 | |
| 4883348 | EQUIPMENT DEPOT | P O BOX 8500-8352 | | | | PHILADELPHIA | PA | 19178 | |
| 4885375 | EQUIPMENT DEPOT PENNSYLVANIA INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4871081 | EQUIPMENT INTERNATIONAL LTD | 8237 N KIMBLE AVENUE | | | | SKOKIE | IL | 60076 | |
| 4889005 | EQUIPMENT LEASING CO DIV OF VENDORS | UNLIMITED CORP | 10554 HWY 52 N | | | DUBUQUE | IA | 52001 | |
| 4881199 | EQUIPMENT SERVICE CO | P O BOX 2463 | | | | PHENIX CITY | AL | 36867 | |
| 4864426 | EQUIPMENT SERVICES INC | 26005 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4870204 | EQUIPMENT UNLIMITED | 71 BUNGAY RD | | | | SEYMOUR | CT | 06483 | |
| 4806809 | EQUIPSOURCE LLC | 2205 INDUSTRIAL PARK ROAD | | | | VAN BUREN | AR | 72956 | |
| 4890832 | Equitable Relief Class | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 4890831 | Equitable Relief Class | c/o Nussbaum Law Group, PC | Attn: Linda P. Nussbaum | 1211 Avenue of the Americas | 40th Floor | New York | NY | 10036 | |
| 4875766 | EQUITY | ERP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLZ STE400 | | | CHICAGO | IL | 60606 | |
| 4851033 | EQUITY BUILDING MATERIALS INC | 5258 E PINE AVE | | | | Fresno | CA | 93727 | |
| 4808188 | EQUITY CAPITAL GROUP & HARTFORD PLAZA LL | 707 SKOKIE BOULEVARD SUITE 100 | C/O ARTHUR GOLDNER & ASSOCIATES INC | ATTN ARTHUR GOLDNER | ACH#694 | NORTHBROOK | IL | 60062 | |
| 4804909 | EQUITY INDUSTRIAL LP VII | C/O HEAFITZ DEVELOPMENT CO INC | 20 PICKERING ST STE 2 | | | NEEDHAM | MA | 02492 | |
| 4826654 | EQUITY INVESTMENTS & MANAGMENT, LLC | Redacted | | | | | | | |
| 4808122 | EQUITY ONE (GAMMA) INC | 1696 NE MIAMI GARDENS DRIVE | C/O EQUITY ONE REALTY & MGMT INC | | | N MIAMI BEACH | FL | 33179 | |
| 4808271 | EQUITY ONE INC | C/O EQUITY ONE REALTY AND MGMT SE, INC. | ATTN: STEVE JENKINS | 1640 POWERS FERRY RD. SE | BLDG. 11 SUITE 250 | MARIETTA | GA | 30067 | |
| 4779603 | EQUITY ONE REALTY & MGMT SE INC | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |
| 4800613 | EQWIP.COM LLC | DBA EQWIP SOLAR AND BATH | 1312 FLAXMILL RD | | | HUNTINGTON | IN | 46750 | |
| 4870522 | ERACENT INC | 75 REMITTANCE DRIVE BOX 6529 | | | | CHICAGO | IL | 60675 | |
| 5795849 | Eracent, Inc. | 5 Pine Bluff Road | | | | Glen Gardner | NJ | 08826 | |
| 5792155 | ERACENT, INC. | ANDREW BALMUTH | 5 PINE BLUFF ROAD | | | GLEN GARDNER | NJ | 08826 | |
| 4704573 | ERACLEOUS, ANDREANA | Redacted | | | | | | | |
| 4785958 | Eracleous, Aris | Redacted | | | | | | | |
| 4272009 | ERAKDRIK, AIRINE | Redacted | | | | | | | |
| 4271457 | ERAKDRIK, GRACEANN | Redacted | | | | | | | |
| 4270976 | ERAKDRIK, JACQUELINE | Redacted | | | | | | | |
| 4674488 | ERALES, BRENDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269561 | ERAM, AKAPITO | Redacted | | | | | | | |
| 4269654 | ERAM, GODWIN | Redacted | | | | | | | |
| 4268932 | ERAM, JOE | Redacted | | | | | | | |
| 4271691 | ERAM, RICHOK | Redacted | | | | | | | |
| 4413644 | ERAMIAN, JEREMY L | Redacted | | | | | | | |
| 4198839 | ERAMYA, ANIS B | Redacted | | | | | | | |
| 4772062 | ERANA, EVELYN | Redacted | | | | | | | |
| 5608092 | ERANDI PRADO | 104 SNOWHAVEN CT | | | | MERCED | CA | 95348 | |
| 4532873 | ERANGEY, HANNAH | Redacted | | | | | | | |
| 4203967 | ERANGO, IYASU | Redacted | | | | | | | |
| 4553811 | ERARA, YAYESEW | Redacted | | | | | | | |
| 4363113 | ERARD, KATHERINE S | Redacted | | | | | | | |
| 4332597 | ERASE, ERNDIE | Redacted | | | | | | | |
| 4335377 | ERASE, KEREINSKI | Redacted | | | | | | | |
| 4434941 | ERASMUS, SUJATA | Redacted | | | | | | | |
| 4269813 | ERAT, HARFORD | Redacted | | | | | | | |
| 4125504 | Erath County, Texas | County of Erath | 320 W. College | | | Stephenville | TX | 76401-4218 | |
| 4887670 | ERAZMO A RICO | SEARS WATCH REPAIR | 24137 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| 4886824 | ERAZMO ANTONIO RICO | SEARS LOCATION 1999 | 639 S MARGARET AVE | | | LOS ANGELES | CA | 90022 | |
| 4497309 | ERAZO SIERRA, SOL M | Redacted | | | | | | | |
| 4757324 | ERAZO, BERTHA | Redacted | | | | | | | |
| 4500133 | ERAZO, DIANA | Redacted | | | | | | | |
| 4660033 | ERAZO, EFRAIN | Redacted | | | | | | | |
| 4700183 | ERAZO, EVELYN | Redacted | | | | | | | |
| 4556439 | ERAZO, INDIRA | Redacted | | | | | | | |
| 4762334 | ERAZO, JOMARIE | Redacted | | | | | | | |
| 4329608 | ERAZO, JORGE A | Redacted | | | | | | | |
| 4333077 | ERAZO, KEVIN | Redacted | | | | | | | |
| 4499174 | ERAZO-RIVERA, YVETTE | Redacted | | | | | | | |
| 4868180 | ERB ELECTRIC COMPANY | 500 HALL STREET | | | | BRIDGEPORT | OH | 43912 | |
| 4349183 | ERB, ASHLEY | Redacted | | | | | | | |
| 4465987 | ERB, CARRIE M | Redacted | | | | | | | |
| 4699280 | ERB, CLARK | Redacted | | | | | | | |
| 4488771 | ERB, CODY J | Redacted | | | | | | | |
| 4719462 | ERB, DAVID | Redacted | | | | | | | |
| 4749442 | ERB, GEORGE THOMAS | Redacted | | | | | | | |
| 4480652 | ERB, MELISSA | Redacted | | | | | | | |
| 4835262 | ERB, PHILIPPE | Redacted | | | | | | | |
| 4574879 | ERB, SAM | Redacted | | | | | | | |
| 4459761 | ERBACHER, LINDA | Redacted | | | | | | | |
| 4591015 | ERBAUGH, JAMES E | Redacted | | | | | | | |
| 4170650 | ERBE, CHRISTIAN | Redacted | | | | | | | |
| 4826655 | ERBE, OLGA | Redacted | | | | | | | |
| 4766418 | ERBECK, WALTER | Redacted | | | | | | | |
| 4216139 | ERBENTRAUT, KELLY | Redacted | | | | | | | |
| 4306477 | ERBER, CARLA S | Redacted | | | | | | | |
| 4356827 | ERBER, LOUANN | Redacted | | | | | | | |
| 5608108 | ERBLAND TANA | TAREN DEVERICKS | | | | CLEMSON | SC | 29631 | |
| 4675937 | ERBOWOR-BECKSEN, ERNESTINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4354 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739249 | ERBRECHT, SHAY | Redacted | | | | | | | |
| 4454132 | ERBSKORN, KYLE A | Redacted | | | | | | | |
| 4734627 | ERBY, JASON | Redacted | | | | | | | |
| 4602792 | ERBY, MATHESISA | Redacted | | | | | | | |
| 4595354 | ERBY, TAMMY | Redacted | | | | | | | |
| 4432934 | ERBYN, EDWARD K | Redacted | | | | | | | |
| 4875716 | ERC MARKET RESEARCH | ENHANCED RECOVERY COMPANY LLC | 8014 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| 4748848 | ERCAKAR, RITA | Redacted | | | | | | | |
| 4549622 | ERCANBRACK, JENNIFER M | Redacted | | | | | | | |
| 4472190 | ERCEG, AUBREY | Redacted | | | | | | | |
| 4209143 | ERCEG, JEFFREY G | Redacted | | | | | | | |
| 4793885 | ERCHONIA CORP | Redacted | | | | | | | |
| 4514615 | ERCK, NANCY L | Redacted | | | | | | | |
| 4329500 | ERCOLANI JR, RICHARD P | Redacted | | | | | | | |
| 5415958 | ERCOLANI MARIO S AND ROMAINE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4389406 | ERCOLE, JESSICA A | Redacted | | | | | | | |
| 4333264 | ERCOLINI, JANET | Redacted | | | | | | | |
| 4351976 | ERCOLINO, ROSALIE | Redacted | | | | | | | |
| 4450563 | ERD, ALEXANDRIA | Redacted | | | | | | | |
| 4655910 | ERD, GLORIA | Redacted | | | | | | | |
| 4615826 | ERDEI, GABE C | Redacted | | | | | | | |
| 4483961 | ERDELJAC, LEANNE | Redacted | | | | | | | |
| 4329721 | ERDELY, SHAUN | Redacted | | | | | | | |
| 4242126 | ERDEM, BILAL | Redacted | | | | | | | |
| 4653202 | ERDHAL, ANN T | Redacted | | | | | | | |
| 4593630 | ERDMAN, DANIEL G | Redacted | | | | | | | |
| 4464003 | ERDMAN, ERICA | Redacted | | | | | | | |
| 4835263 | ERDMAN, GLORIA | Redacted | | | | | | | |
| 4161864 | ERDMAN, HOLLY | Redacted | | | | | | | |
| 4791689 | Erdman, Paul | Redacted | | | | | | | |
| 4712140 | ERDMAN, TERENCE J | Redacted | | | | | | | |
| 4376316 | ERDMANN, DONALD | Redacted | | | | | | | |
| 4423491 | ERDMANN, EMILY | Redacted | | | | | | | |
| 4377178 | ERDMANN, JESSICA M | Redacted | | | | | | | |
| 4390026 | ERDMANN, JORDAN | Redacted | | | | | | | |
| 4420666 | ERDMANN, JULIE | Redacted | | | | | | | |
| 4739383 | ERDMANN, KATHY | Redacted | | | | | | | |
| 4387686 | ERDMANN, LAWRENCE | Redacted | | | | | | | |
| 4683398 | ERDMANN, RICK | Redacted | | | | | | | |
| 4575032 | ERDMANN, SHIRLEY | Redacted | | | | | | | |
| 4236029 | ERDODI, ADAM | Redacted | | | | | | | |
| 4208106 | ERDODY, BROOKE R | Redacted | | | | | | | |
| 4428387 | ERDOGAN, AYLIN F | Redacted | | | | | | | |
| 4428612 | ERDOGAN, SELIN | Redacted | | | | | | | |
| 4479777 | ERDOS, LEANN | Redacted | | | | | | | |
| 4554196 | EREBHOLO, AGNES | Redacted | | | | | | | |
| 4549132 | EREBIA, ANDREW | Redacted | | | | | | | |
| 4325705 | EREBIA-RAMIREZ, ERICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612745 | EREKSON, EDWARD | Redacted | | | | | | | |
| 4592408 | EREL, JACQUELYN | Redacted | | | | | | | |
| 4716350 | EREMEYEFF, GALINA | Redacted | | | | | | | |
| 4730856 | EREMIA, GABRIELA | Redacted | | | | | | | |
| 4232141 | EREMIAN, RHONDA L | Redacted | | | | | | | |
| 4826656 | EREN DESIGN & CONST INC. | Redacted | | | | | | | |
| 4811497 | EREN DESIGN & REMODELING CO INC | 55 N AVENIDA DE LA VISTA | | | | TUCSON | AZ | 85710 | |
| 4420329 | EREN, HUSEYIN BARKIN | Redacted | | | | | | | |
| 4604095 | ERENBERG, BRETT | Redacted | | | | | | | |
| 4890501 | Erendira Ramirez, on behalf of herself and others similarly situated | Redacted | | | | | | | |
| 4340035 | ERENGWA, ONYEKACHI J | Redacted | | | | | | | |
| 4801382 | EREPLACEMENTS | DBA TEXAS DEPOT | 600 E DALLAS ROAD SUITE 200 | | | GRAPEVINE | TX | 76051 | |
| 4333830 | ERERUGHURIE, ENITOME | Redacted | | | | | | | |
| 4670470 | ERES, FLOYD | Redacted | | | | | | | |
| 4538906 | ERESE, CARMELITA M | Redacted | | | | | | | |
| 4390573 | ERETH, CONAN | Redacted | | | | | | | |
| 4815318 | EREZ, AUBREY | Redacted | | | | | | | |
| 4284483 | EREZ, YAIR | Redacted | | | | | | | |
| 4678891 | ERFE, GINA | Redacted | | | | | | | |
| 4807658 | ERFK LTD | Redacted | | | | | | | |
| 4684303 | ERFMAN, JAMIE | Redacted | | | | | | | |
| 4351397 | ERFORD, TIFFANY R | Redacted | | | | | | | |
| 5833672 | Ergalimidi, Moiz | Redacted | | | | | | | |
| 4351949 | ERGANG, ROGER J | Redacted | | | | | | | |
| 4418499 | ERGAS-DILLON, ANDREA | Redacted | | | | | | | |
| 4752469 | ERGIN, YELIZ | Redacted | | | | | | | |
| 4871064 | ERGOTRON INC | 8201 SOUTH 48TH ST | | | | PHOENIX | AZ | 85044 | |
| 4554364 | ERGUETA, HECTOR A | Redacted | | | | | | | |
| 4205437 | ERGUIZA, ZENAIDA A | Redacted | | | | | | | |
| 4856472 | ERHARD, APRIL | Redacted | | | | | | | |
| 4434346 | ERHARD, DELIA L | Redacted | | | | | | | |
| 4681968 | ERHARD, JAMES | Redacted | | | | | | | |
| 4439200 | ERHARD, JOSEPH R | Redacted | | | | | | | |
| 4153535 | ERHARD, MANFRED | Redacted | | | | | | | |
| 4186102 | ERHARD, STEVEN | Redacted | | | | | | | |
| 4485056 | ERHARD, THOMAS S | Redacted | | | | | | | |
| 4447470 | ERHARDT, HAILLIE A | Redacted | | | | | | | |
| 4494306 | ERHARDT, JEREMY | Redacted | | | | | | | |
| 4365465 | ERHART, LIANNA | Redacted | | | | | | | |
| 4183414 | ERHART, SHELDEN | Redacted | | | | | | | |
| 4376794 | ERHOLM, JASMINE R | Redacted | | | | | | | |
| 4635285 | ERIAN, SAHER | Redacted | | | | | | | |
| 4616253 | ERIBEZ, CHRISTINA | Redacted | | | | | | | |
| 4835264 | ERIC & JUDY JENSEN | Redacted | | | | | | | |
| 4815319 | ERIC & KELLY SCHMIDT | Redacted | | | | | | | |
| 4861671 | ERIC A DIRKS | 1702 EAST GREGORY AVENUE | | | | SUNNYSIDE | WA | 98944 | |
| 4861670 | ERIC A DRIKS | 1702 E GREGORY AVE | | | | SUNNYSIDE | WA | 98944 | |
| 4846783 | ERIC ADAM SHEASBY | 143 W 2ND ST | | | | Loveland | CO | 80537 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815320 | ERIC AINSWORTH CONSTR | Redacted | | | | | | | |
| 5608146 | ERIC ALANIS | 4149 N MONTICELLO | | | | CHICAGO | IL | 60618 | |
| 4835265 | ERIC AND GINA GARVER | Redacted | | | | | | | |
| 4815321 | ERIC AND HANNAH ZHANG | Redacted | | | | | | | |
| 4815322 | ERIC ANDREWSEN | Redacted | | | | | | | |
| 5608152 | ERIC B HINNANT | 70 JOYCETON WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 4852538 | ERIC BABSKI | 12 LABRIE LN | | | | HOLYOKE | MA | 01040-9645 | |
| 4852134 | ERIC BALZER | 37 PLATA CT | | | | Novato | CA | 94947 | |
| 4852118 | ERIC BARNES | 4904 E 108TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4815323 | ERIC BAUSBACK | Redacted | | | | | | | |
| 4849091 | ERIC BESSETTE | 284 BOHONNON RD | | | | Danbury | NH | 03230 | |
| 4845449 | ERIC BLACKFORD | 1413 W HOUSTON DR | | | | La Marque | TX | 77568 | |
| 4851867 | ERIC BONILLA | 12422 CASPER ST | | | | GARDEN GROVE | CA | 92845 | |
| 4846632 | ERIC BRUMBAUGH | 2723 WESTVILLE TRL | | | | Cool | CA | 95614 | |
| 5608167 | ERIC BULAND | 521 2ND ST NW | | | | WASECA | MN | 56093 | |
| 4802731 | ERIC BURKES | DBA CUSTOMDECAL US | 38215 RICHLOAM CLAY SINK RD | | | WEBSTER | FL | 33597 | |
| 4835266 | ERIC CAMBROOK | Redacted | | | | | | | |
| 4851622 | ERIC CARTER | 3239 ASPEN VALLEN CIR | | | | LOUISVILLE | KY | 40241-2515 | |
| 4852467 | ERIC CHESNUTT | 9071 WOODTHRUSH CT | | | | Hebron | MD | 21830 | |
| 4835267 | ERIC CLAYTON | Redacted | | | | | | | |
| 4835268 | ERIC COHEN | Redacted | | | | | | | |
| 4871833 | ERIC COHLER | 95 FIFTH AVENUE | | | | NEW YORK | NY | 10003 | |
| 5792156 | ERIC D GAUVIN SMALL ENGINE REPAIR | 45 OLD GILBERTVILLE ROAD | | | | WARE | MA | 01082 | |
| 5795850 | ERIC D GAUVIN SMALL ENGINE REPAIR | 45 Old Gilbertville Road | | | | Ware | MA | 01082 | |
| 4796917 | ERIC DAHL | DBA YOGA CLOTHING FOR YOU | 1283 COMMONS COURT | | | CLERMONT | FL | 34711 | |
| 4850465 | ERIC DIZINCENZO | 2037 MUIRFIELD AVE | | | | Upland | CA | 91784 | |
| 4815324 | ERIC DONG | Redacted | | | | | | | |
| 4851673 | ERIC E HAZLETT | 3333 CHATHAM AVE | | | | Saint Joseph | MO | 64506 | |
| 5608198 | ERIC FAIRCHILD | 322 PELHAM RD | | | | ERIE | PA | 16511 | |
| 4848966 | ERIC FAUST | 160 LAKE DR | | | | San Bruno | CA | 94066 | |
| 4835269 | ERIC FORDIN | Redacted | | | | | | | |
| 5608206 | ERIC GLANS | 9950 BLUEBIRD STREET | | | | MINNEAPOLIS | MN | 55433 | |
| 4887600 | ERIC GREGORY BOSCHEN | SEARS OPTICAL LOCATION 2361 | 844 NORTH 5TH STREET | | | MONTROSE | CO | 81401 | |
| 5608211 | ERIC HARADON | 727 ROUNDHOUSE ST | | | | SHAKOPEE | MN | 55379 | |
| 4804298 | ERIC HEBERT | DBA SILICAGEL | PO BOX 626 | | | HARRISBURG | NC | 28075 | |
| 4815325 | ERIC HSIANG | Redacted | | | | | | | |
| 4797784 | ERIC HSUEH | DBA AKIRA ONLINE | 1430 W WILLOW | | | CHICAGO | IL | 60642 | |
| 4851583 | ERIC HUDSON | 11515 BURDINE ST 502 | | | | Houston | TX | 77035 | |
| 4850790 | ERIC INGRAM | 11830 PARK ST | | | | CLARKS HILL | IN | 11830 | |
| 5608227 | ERIC J GALSTER | 15 TANGLEWOOD LN | | | | BOLTON | CT | 06043 | |
| 4862944 | ERIC J WHITE | 21 E DUNSTABLE RD | | | | NASHUA | NH | 03060 | |
| 4835270 | ERIC J. CASTELLANOS | Redacted | | | | | | | |
| 5795851 | ERIC JAY LTD | 115 RIVER RD | | | | EDGEWATER | NJ | 07020 | |
| 4851925 | ERIC JOHN MORAN | 36 HAROLD AVE | SUITE D5 | | | Santa Clara | CA | 95050 | |
| 5608238 | ERIC JOYCE | 400 JEWETT ST | | | | MARSHALL | MN | 56258 | |
| 4815326 | ERIC KINDSETH BUILDERS | Redacted | | | | | | | |
| 5608247 | ERIC L LIERMAN | 21580 E EVANS CREEK RD | | | | WHITE CITY | OR | 97503 | |
| 4809733 | ERIC LAYTON | 300 RIVIERA CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 4845922 | ERIC MCAFEE | 5273 NW 127TH TER | | | | Portland | OR | 97229 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608258 | ERIC MCCOVERY | 11789 JUSTINE WY | | | | ADELANTO | CA | 92301 | |
| 4797247 | ERIC MCCRITE COMPANY | 4974 COBB PARKWAY N | | | | ACWORTH | GA | 30101 | |
| 4847821 | ERIC NELSON | 11744 SE WOOD AVE | | | | MILWAUKIE | OR | 97222 | |
| 5608272 | ERIC PAULU | 2937 SHELDON ST | | | | ROSEVILLE | MN | 55113 | |
| 4851543 | ERIC PRATER | 2508 CAPTAINS WATCH RD NE | | | | Kannapolis | NC | 28083 | |
| 4801229 | ERIC RANGEN | DBA BIG SALE GROUPS | 15348 RED OAKS ROAD SE | | | PRIOR LAKE | MN | 55372 | |
| 4887094 | ERIC RAYNOR | SEARS OPTICAL 1405 | 400 CROSS CREEK RD | | | FAYETTEVILLE | NC | 28303 | |
| 4854815 | ERIC RICHARD I B COMPANY LLC | 100 PASSAIC AVENUE; SUITE 240 | | | | FAIRFIELD | NJ | 07004 | |
| 4815327 | ERIC SAYA | Redacted | | | | | | | |
| 4835271 | ERIC SCHILLER ARCHITEC PC | Redacted | | | | | | | |
| 4850330 | ERIC SENGSON | 207 JUNIPER AVE | | | | South San Francisco | CA | 94080 | |
| 4835272 | ERIC SMITH | Redacted | | | | | | | |
| 4847619 | ERIC SNYDER | 834 SYMPHONY ISLES BLVD | | | | APOLLO BEACH | FL | 33572 | |
| 4848612 | ERIC SPEAR | PO BOX 7716 | | | | KALISPELL | MT | 59904 | |
| 4835273 | ERIC STERMAN | Redacted | | | | | | | |
| 5608301 | ERIC STRICKLAND | 200 BRIDLE PATH WAY | | | | FERNLEY | NV | 89408 | |
| 4815328 | ERIC SUNALP | Redacted | | | | | | | |
| 4798402 | ERIC TANNENBAUM | DBA HEADLIGHTSDEPOT.COM | 2201 N ANDREWS AVE SUIT E105 | SUITE 100 | | POMPANO BEACH | FL | 33069 | |
| 5608305 | ERIC THOMPSON | 315 S MIDDLE ST | | | | FORT APACHE | AZ | 85926 | |
| 4845914 | ERIC THREAT | 484 KING CREST LN | | | | Hixson | TN | 37343 | |
| 5608307 | ERIC TORRES | 54 Spruce Mill Ln | | | | Scotch Plains | NJ | 07076-3173 | |
| 4815329 | ERIC VANDUSEN | Redacted | | | | | | | |
| 4798756 | ERIC WADDINGTON | DBA MODERN CROWD | PO BOX 774 | | | AMERICAN FORK | UT | 84003 | |
| 4800771 | ERIC WANG | DBA EWPLUSOFT | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4758936 | ERIC- WILLIAMS, MARIA E | Redacted | | | | | | | |
| 4835274 | ERIC WILSON | Redacted | | | | | | | |
| 5608324 | ERIC ZOCCO | 44 INDIAN TRAIL | | | | VERNON | CT | 06066 | |
| 4403035 | ERIC, HANOOK | Redacted | | | | | | | |
| 4850424 | ERICA A NARVAEZ | 7627 FREEDOM ACRES | | | | San Antonio | TX | 78242 | |
| 5608391 | ERICA EBERLE | 3425 LEE AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5608394 | ERICA FALKNER | 3231 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5608406 | ERICA GRANT | 2440 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | |
| 4870815 | ERICA HEBERT | 8 ETELVINA CT | | | | BRISTOL | RI | 02809 | |
| 5608412 | ERICA HERMOSILLO | 217 W BERMUDA DUNES ST | | | | ONTARIO | CA | 91762 | |
| 4835275 | ERICA HOWAT | Redacted | | | | | | | |
| 4868683 | ERICA M DUROUSSEAU | 5347 A CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5608446 | ERICA MACK | 2312 DELBROCK DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 5608479 | ERICA PETERSON | 31643 CO 24 BLVD | | | | CANNON FALLS | MN | 55009 | |
| 4815330 | ERICA PHELPS | Redacted | | | | | | | |
| 5608480 | ERICA PLAETZ | 405 SUNRISE BLVD | | | | REDWOOD FALLS | MN | 56283 | |
| 5608484 | ERICA R COURTNEY | 106 DODDS LN | | | | STEVENSVILLE | MD | 21666 | |
| 5608487 | ERICA RAWLS | 2299 DORSEY AVE | | | | ATLANTA | GA | 30344 | |
| 5608499 | ERICA RUVALCABA | 4645 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60625 | |
| 5608500 | ERICA SALCEDO | 307 ALMA ST | | | | ALAMO | TX | 78516 | |
| 5608525 | ERICA VAZQUEZ | 1209 SW 25TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5608530 | ERICA WALKER | 526 COLE CT | | | | MICHIGAN CITY | IN | 46360 | |
| 4140196 | Erices, Atanacio | Redacted | | | | | | | |
| 4835276 | ERICH SWATEK | Redacted | | | | | | | |
| 4810046 | ERICH YESSE | 3256 NE CATAMARAN TERR | | | | JENSEN BCH | FL | 34957 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477529 | ERICHSEN, TIMOTHY L | Redacted | | | | | | | |
| 4740012 | ERICHSEN, WILLIAM | Redacted | | | | | | | |
| 4815331 | ERICHSON, RICK & NOELLA | Redacted | | | | | | | |
| 5608564 | ERICK BOHNENBLUST | 20633 SW 103 AVE | | | | MIAMI | FL | 33189 | |
| 4849662 | ERICK GUZMAN | 1075 FRANCES DR | | | | Valley Stream | NY | 11580 | |
| 5608580 | ERICK RAMIREZ SUNRUNNER | 237 ROCKWOOD AVE | | | | CALEXICO | CA | 92231 | |
| 4804522 | ERICK RICHCREEK | DBA DIRECT SHIP WAREHOUSE | 5582 N LARAWAY DR | | | PULLMAN | MI | 49450 | |
| 4283711 | ERICK, REBECCA | Redacted | | | | | | | |
| 5608590 | ERICKA CROSS | 15937 LE CLAIRE AVE 1B | | | | OAK FOREST | IL | 60452 | |
| 5608591 | ERICKA D COOK | 1716 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37208 | |
| 4835277 | Ericka Dunlap | Redacted | | | | | | | |
| 4801598 | ERICKA LOPEZ | 285 CRAIG WAY | | | | SAN LUIS OBISPO | CA | 93405-1239 | |
| 5608610 | ERICKA RODRIGUEZ | 1402 W 10TH STREET | | | | TEXARKANA | TX | 75501 | |
| 4797406 | ERICKA TASCA D B A VCW | DBA UNDECIDED | 1151 AQUIDNECK RD UNIT 416 | | | MIDDLETOWN | RI | 02842 | |
| 4875757 | ERICKS LANDSCAPE | ERICK A ZECENA | P O BOX 1236 | | | COLTON | CA | 92324 | |
| 4451212 | ERICKS, PAUL | Redacted | | | | | | | |
| 4868990 | ERICKSEN ARBUTHNOT INC | 570 LENNON LANE | | | | WALNUT CREEK | CA | 94598 | |
| 4734198 | ERICKSEN, CONSTANCE | Redacted | | | | | | | |
| 4793448 | Ericksen, David | Redacted | | | | | | | |
| 4144760 | ERICKSEN, JACQUI A | Redacted | | | | | | | |
| 4746529 | ERICKSEN, MARK | Redacted | | | | | | | |
| 4298831 | ERICKSEN, MEGAN R | Redacted | | | | | | | |
| 4477885 | ERICKSEN, MICHELLE N | Redacted | | | | | | | |
| 4294384 | ERICKSEN, NICHOLAS J | Redacted | | | | | | | |
| 4362327 | ERICKSEN, THOMAS J | Redacted | | | | | | | |
| 4877999 | ERICKSON DELEA LLC | KEITH ERICKSON | 211 WEST LINCOLN AVENUE | | | FERGUS FALLS | MN | 56537 | |
| 4861000 | ERICKSON ELECTRIC SERVICE INC | 1505 GRANT AVE | | | | GRAND HAVEN | MI | 49417 | |
| 4604558 | ERICKSON, AARON | Redacted | | | | | | | |
| 4566461 | ERICKSON, ABIGAIL | Redacted | | | | | | | |
| 4617112 | ERICKSON, ADAM | Redacted | | | | | | | |
| 4199136 | ERICKSON, ALISON | Redacted | | | | | | | |
| 4784953 | Erickson, Allen | Redacted | | | | | | | |
| 4216360 | ERICKSON, AMANDA | Redacted | | | | | | | |
| 4306062 | ERICKSON, AMARA D | Redacted | | | | | | | |
| 4277945 | ERICKSON, AMELIA | Redacted | | | | | | | |
| 4214576 | ERICKSON, ANGELA M | Redacted | | | | | | | |
| 4614114 | ERICKSON, ARIANNA | Redacted | | | | | | | |
| 4540154 | ERICKSON, ARTURO J | Redacted | | | | | | | |
| 4298255 | ERICKSON, ASHLEY L | Redacted | | | | | | | |
| 4695778 | ERICKSON, BENJAMIN | Redacted | | | | | | | |
| 4757341 | ERICKSON, BILL | Redacted | | | | | | | |
| 4699036 | ERICKSON, BILLIE | Redacted | | | | | | | |
| 4144671 | ERICKSON, BRANDON | Redacted | | | | | | | |
| 4279590 | ERICKSON, BROOKE E | Redacted | | | | | | | |
| 4629358 | ERICKSON, BRUCE | Redacted | | | | | | | |
| 4692175 | ERICKSON, BRUCE | Redacted | | | | | | | |
| 4279596 | ERICKSON, CARRIE L | Redacted | | | | | | | |
| 4488622 | ERICKSON, CASEY | Redacted | | | | | | | |
| 4572594 | ERICKSON, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361147 | ERICKSON, CHRISTOPHER E | Redacted | | | | | | | |
| 4366831 | ERICKSON, CHRISTOPHER G | Redacted | | | | | | | |
| 4730916 | ERICKSON, CYNTHIA ANN | Redacted | | | | | | | |
| 4416713 | ERICKSON, DAKOTA P | Redacted | | | | | | | |
| 4529018 | ERICKSON, DANA L | Redacted | | | | | | | |
| 4680687 | ERICKSON, DANIEL | Redacted | | | | | | | |
| 4303583 | ERICKSON, DANIEL S | Redacted | | | | | | | |
| 4319165 | ERICKSON, DAVE | Redacted | | | | | | | |
| 4300900 | ERICKSON, DAVID | Redacted | | | | | | | |
| 4683401 | ERICKSON, DAVID | Redacted | | | | | | | |
| 4377447 | ERICKSON, DAWN | Redacted | | | | | | | |
| 4720064 | ERICKSON, DONNY R | Redacted | | | | | | | |
| 4815332 | ERICKSON, DOUG | Redacted | | | | | | | |
| 4152945 | ERICKSON, DOUGLAS | Redacted | | | | | | | |
| 4768433 | ERICKSON, ERIC | Redacted | | | | | | | |
| 4220399 | ERICKSON, ERIC D | Redacted | | | | | | | |
| 4188849 | ERICKSON, ERIN | Redacted | | | | | | | |
| 4651456 | ERICKSON, FARIDEH | Redacted | | | | | | | |
| 4522991 | ERICKSON, GABRIEL W | Redacted | | | | | | | |
| 4366032 | ERICKSON, HANNAH M | Redacted | | | | | | | |
| 4767084 | ERICKSON, HEIDI | Redacted | | | | | | | |
| 4181742 | ERICKSON, JACOB | Redacted | | | | | | | |
| 4765083 | ERICKSON, JAMES | Redacted | | | | | | | |
| 4463210 | ERICKSON, JAMES K | Redacted | | | | | | | |
| 4509954 | ERICKSON, JAMES L | Redacted | | | | | | | |
| 4617366 | ERICKSON, JEAN M | Redacted | | | | | | | |
| 4259604 | ERICKSON, JEANNE C | Redacted | | | | | | | |
| 4366108 | ERICKSON, JENNIFER | Redacted | | | | | | | |
| 4390882 | ERICKSON, JESSICA | Redacted | | | | | | | |
| 4366873 | ERICKSON, JESSICA | Redacted | | | | | | | |
| 4354210 | ERICKSON, JESSICA D | Redacted | | | | | | | |
| 4659477 | ERICKSON, JOHN | Redacted | | | | | | | |
| 4674030 | ERICKSON, JOHN | Redacted | | | | | | | |
| 4687635 | ERICKSON, JOHN | Redacted | | | | | | | |
| 4301901 | ERICKSON, JOHNNY A | Redacted | | | | | | | |
| 4514868 | ERICKSON, JOLENE A | Redacted | | | | | | | |
| 4728232 | ERICKSON, JOLYN | Redacted | | | | | | | |
| 4144364 | ERICKSON, JOSEPH D | Redacted | | | | | | | |
| 4693225 | ERICKSON, JOYCE | Redacted | | | | | | | |
| 4352045 | ERICKSON, JUDITH | Redacted | | | | | | | |
| 4354017 | ERICKSON, JULIE A | Redacted | | | | | | | |
| 4731837 | ERICKSON, KAREN | Redacted | | | | | | | |
| 4741604 | ERICKSON, KAREN | Redacted | | | | | | | |
| 4254164 | ERICKSON, KATHEREN | Redacted | | | | | | | |
| 4287670 | ERICKSON, KATHRYN | Redacted | | | | | | | |
| 4390594 | ERICKSON, KIM W | Redacted | | | | | | | |
| 4609479 | ERICKSON, KRISTIN | Redacted | | | | | | | |
| 4298843 | ERICKSON, KRISTINE F | Redacted | | | | | | | |
| 4439580 | ERICKSON, KRYSTINA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4360 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363612 | ERICKSON, LANCE | Redacted | | | | | | | |
| 4377063 | ERICKSON, LAURA L | Redacted | | | | | | | |
| 4466082 | ERICKSON, LEAH | Redacted | | | | | | | |
| 4276125 | ERICKSON, LINDA E | Redacted | | | | | | | |
| 4276623 | ERICKSON, MAIA | Redacted | | | | | | | |
| 4278734 | ERICKSON, MAKAYLA V | Redacted | | | | | | | |
| 4746926 | ERICKSON, MARTHA | Redacted | | | | | | | |
| 4276472 | ERICKSON, MARY | Redacted | | | | | | | |
| 4253678 | ERICKSON, MARY F | Redacted | | | | | | | |
| 4153426 | ERICKSON, MATT | Redacted | | | | | | | |
| 4390289 | ERICKSON, MATTHEW | Redacted | | | | | | | |
| 4357063 | ERICKSON, MATTHEW | Redacted | | | | | | | |
| 4575182 | ERICKSON, MATTHEW D | Redacted | | | | | | | |
| 4405447 | ERICKSON, MEGIN A | Redacted | | | | | | | |
| 4366034 | ERICKSON, MOLLY | Redacted | | | | | | | |
| 4415505 | ERICKSON, NICOLE | Redacted | | | | | | | |
| 4590742 | ERICKSON, NILS | Redacted | | | | | | | |
| 4815333 | ERICKSON, OZ | Redacted | | | | | | | |
| 4297800 | ERICKSON, PAMELA | Redacted | | | | | | | |
| 4835278 | ERICKSON, PAUL | Redacted | | | | | | | |
| 4359464 | ERICKSON, PAUL A | Redacted | | | | | | | |
| 4651134 | ERICKSON, PEGGY | Redacted | | | | | | | |
| 4366541 | ERICKSON, REBECCA ANN | Redacted | | | | | | | |
| 4217712 | ERICKSON, REBECCA C | Redacted | | | | | | | |
| 4299405 | ERICKSON, REBECCA L | Redacted | | | | | | | |
| 4747346 | ERICKSON, ROBERT | Redacted | | | | | | | |
| 4638544 | ERICKSON, ROBERT | Redacted | | | | | | | |
| 4718982 | ERICKSON, SCOTT | Redacted | | | | | | | |
| 4337033 | ERICKSON, SHERRY L | Redacted | | | | | | | |
| 4389976 | ERICKSON, STACY | Redacted | | | | | | | |
| 4282638 | ERICKSON, TERESA | Redacted | | | | | | | |
| 4576050 | ERICKSON, THOMAS J | Redacted | | | | | | | |
| 4678283 | ERICKSON, TIFFANY | Redacted | | | | | | | |
| 4746087 | ERICKSON, TIPHANIE | Redacted | | | | | | | |
| 4578025 | ERICKSON, TRAVIS J | Redacted | | | | | | | |
| 4763952 | ERICKSON, UTE | Redacted | | | | | | | |
| 4566378 | ERICKSON, VICTOR | Redacted | | | | | | | |
| 4413844 | ERICKSON, WILLIAM D | Redacted | | | | | | | |
| 4683766 | ERICO, DAREN | Redacted | | | | | | | |
| 4244162 | ERICSON, BARBARA | Redacted | | | | | | | |
| 4286019 | ERICSON, BRIAN | Redacted | | | | | | | |
| 4574772 | ERICSON, CHRISTIAN A | Redacted | | | | | | | |
| 4154843 | ERICSON, DAVID | Redacted | | | | | | | |
| 4366943 | ERICSON, DAVID W | Redacted | | | | | | | |
| 4475288 | ERICSON, DEBBIE | Redacted | | | | | | | |
| 4574236 | ERICSON, JACOB J | Redacted | | | | | | | |
| 4626962 | ERICSON, JACQUELINE | Redacted | | | | | | | |
| 4663779 | ERICSON, JANE | Redacted | | | | | | | |
| 4155973 | ERICSON, JUDYTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273258 | ERICSON, REX A | Redacted | | | | | | | |
| 4744001 | ERICSON, WILLIAM D. | Redacted | | | | | | | |
| 4448998 | ERICSON, ZACHARY | Redacted | | | | | | | |
| 4871110 | ERIE CARBONIC | 827 EAST 9TH ST | | | | ERIE | PA | 16503 | |
| 5484165 | ERIE CITY | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 5484166 | ERIE CITY COUNTY | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 5484167 | ERIE CITY SCHOOL | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 4782622 | ERIE CO DEPT OF HEALTH | 606 WEST SECOND STREET | ENVIRONMENTAL DIVISION | | | Erie | PA | 16507 | |
| 4875758 | ERIE COUNTY COMPTROLLERS | ERIE COUNTY WEIGHTS & MEASURES | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | |
| 4784320 | Erie County Water Authority | 295 Main St | | | | Buffalo | NY | 14203-2412 | |
| 4900015 | Erie Foods, Inc. | Erie Foods, Inc. | 401 Seventh Avenue, P.O. Box 648 | | | Erie | IL | 61250 | |
| 4864000 | ERIE INDUSTRIAL TRUCKS | 2419 15TH ST W | | | | ERIE | PA | 16505 | |
| 5837171 | Erie Insurance | 301 Commonwealth Drive, | | | | Warrendale | PA | 15086-9904 | |
| 5795853 | Erie Physicians Network ~ UPMC, Inc | 600 Grant Street, U.S. Steel Tower 60th floor | | | | Pittsburgh | PA | 15219 | |
| 5792157 | ERIE PHYSICIANS NETWORK ~ UPMC, INC | PETER S. GLANNIRAKIS | 600 GRANT STREET, U.S. STEEL TOWER 60TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 4857441 | Erie Physicians Network ~ UPMC, Inc | Peter S. Glannirakis | 600 Grant Street | U.S. Steel Tower 60th floor | | Pittsburgh | PA | 15219 | |
| 4807552 | ERIE PHYSICIANS NETWORK PC | Redacted | | | | | | | |
| 4807624 | ERIE PHYSICIANS NETWORK-UPMC, INC. | Redacted | | | | | | | |
| 4876364 | ERIE TIMES NEWS | GATEHOUSE MEDIA PENNSYLVANIA HOLD | P O BOX 6137 | | | ERIE | PA | 16512 | |
| 4783649 | Erie Water Works | 240 W 12th St | | | | Erie | PA | 16501 | |
| 4487958 | ERIE, ASHLEY | Redacted | | | | | | | |
| 4246999 | ERIE, TANISHA | Redacted | | | | | | | |
| 4473232 | ERIE, WILLIAM JR A | Redacted | | | | | | | |
| 4636799 | ERIEAU, JEFF | Redacted | | | | | | | |
| 4815334 | ERIK AND SUSAN EDWARDS | Redacted | | | | | | | |
| 4802491 | ERIK BIANCO | DBA AMB FURNITURE AND DESIGN | 10262 BIRTCHER DRIVE | | | MIRA LOMA | CA | 91752 | |
| 4875744 | ERIK DUDLEY ENTERPRISES INC | ERIC DUDLEY | 4209 APRIL ST S | | | LAKELAND | FL | 33812 | |
| 4847607 | ERIK EBERHARDT | 803 HILLTOP RD | | | | Baltimore | MD | 21226 | |
| 4849778 | ERIK FIREBAUGH | 7135 LAKESIDE DR | | | | Shreve | OH | 44676 | |
| 5608649 | ERIK JUAREZ DE VALLE | 1705 3RD AVE | | | | AUSTIN | MN | 55912 | |
| 4815335 | ERIK KRISTIANSEN | Redacted | | | | | | | |
| 4847722 | ERIK LANDRUM | 4884 MOUNTAIN DR | | | | Pennsboro | WV | 26415 | |
| 5608654 | ERIK M BRES | 5800 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5608655 | ERIK MACARENO | 242 SPRING BRANCH DR | | | | GARLAND | TX | 75043 | |
| 4796355 | ERIK OLESON | DBA 33 ENTERPRISES LLC | 1658 MILWAUKEE AVE STE 415 | | | CHICAGO | IL | 60647 | |
| 4835279 | ERIK RHODA | Redacted | | | | | | | |
| 5608662 | ERIK RITCHEY | 932 IRENE DR | | | | MESQUITE | TX | 75149 | |
| 5608663 | ERIK RODRIGUEZ | 1219 ALFORD ROAD | | | | HAINES CITY | FL | 33844 | |
| 4853144 | ERIK VEGA HERNANDEZ | 10713 AIRVIEW DR | | | | Tampa | FL | 33625 | |
| 5608668 | ERIK WU | 3228 VIA ALICANTE | | | | LA JOLLA | CA | 92037 | |
| 4835280 | ERIKA & DAVID WHITE | Redacted | | | | | | | |
| 5608685 | ERIKA CALDERON CRUZ | 591 E 40TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5608705 | ERIKA GONZALEZ | 108 HEDLY AVE | | | | CENTRAL FALLS | RI | 02863 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608708 | ERIKA GROSS | 8700 COLLEGE VIEW DR 636 | | | | ST BONIFACIUS | MN | 55375 | |
| 5608725 | ERIKA MACDONALD | 5070 SILVERHAWK WAY | | | | AUBURN | CA | 95602 | |
| 5608728 | ERIKA MEJIA | 4121 N SHARON AMITY RD | | | | CHARLOTTE | NC | 28205 | |
| 5608740 | ERIKA OLSON | 5023 11TH AVE S | | | | MINNEAPOLIS | MN | 55401 | |
| 4835281 | ERIKA POY | Redacted | | | | | | | |
| 5608755 | ERIKA ROMERO | 528 W 74TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5608765 | ERIKA STANLEY | 130 SPRING COURT DRIVE | | | | WYTHEVILLE | VA | 24382 | |
| 5608769 | ERIKA TAYLOR | 2900 S PALO VERDE LN UNIT | | | | YUMA | AZ | 85365 | |
| 5608776 | ERIKA WETZEL | 1722 3RD AVE NE | | | | BUFFALO | MN | 55313 | |
| 4826657 | ERIKSEN , LILLY | Redacted | | | | | | | |
| 4747594 | ERIKSEN, JIM | Redacted | | | | | | | |
| 4604387 | ERIKSEN, JON C | Redacted | | | | | | | |
| 4269894 | ERIKSEN, RYAN J | Redacted | | | | | | | |
| 4443168 | ERIKSEN, STEVEN D | Redacted | | | | | | | |
| 4331430 | ERIKSON, JOHN E | Redacted | | | | | | | |
| 4349110 | ERIKSON, JON R | Redacted | | | | | | | |
| 4152524 | ERIKSON, MATTHEW | Redacted | | | | | | | |
| 4600996 | ERIKSON, PATRICIA | Redacted | | | | | | | |
| 4365995 | ERIKSSON, KENNETH | Redacted | | | | | | | |
| 4249495 | ERILAS, ROSELA | Redacted | | | | | | | |
| 5608784 | ERIN ALBRECHT LEVCHAK | 604 9TH ST NE | | | | CHISHOLM | MN | 55719 | |
| 5608787 | ERIN BARTON | 335 GEORGETTE DIX FIRST FLOOR | | | | SCHENECTADY | NY | 12308 | |
| 4847509 | ERIN BERLIER | 1194 GOLD STRIKE RD | | | | San Andreas | CA | 95249 | |
| 4815336 | ERIN BYOUS | Redacted | | | | | | | |
| 5608795 | ERIN CORDES | 61186 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052-1922 | |
| 4815337 | ERIN CRAIN INTERIORS | Redacted | | | | | | | |
| 5608796 | ERIN DAVIS | 3617 4TH ST | | | | BROOKLYN | MD | 21225 | |
| 4847012 | ERIN ELIZABETH HEATH | 7600 JOHN Q HAMMONS DR | | | | Frisco | TX | 75034 | |
| 5608805 | ERIN GANNOE | 1532 LEEHIGH ST | | | | ERIE | PA | 16509 | |
| 5608807 | ERIN GOEDDEL | 1601 SW OCEAN COVE AVENUE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5608808 | ERIN GRAY | 1051 RYDE ST | | | | SAINT PAUL | MN | 55103 | |
| 5608809 | ERIN HALL | 1240 160 TH AVE | | | | BALATON | MN | 56115 | |
| 5416042 | ERIN HOEPPNER | 1001 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4536 | |
| 5608820 | ERIN LEMIEUX | 63 BURGESS RD | | | | BENNINGTON | VT | 05201 | |
| 5608821 | ERIN M | 2955 150TH ST NW | | | | MONTICELLO | MN | 55362 | |
| 5608824 | ERIN MCARTHUR | 3319 75TH ST E | | | | SO ST PAUL | MN | 55076 | |
| 4815338 | ERIN OWENS | Redacted | | | | | | | |
| 5608830 | ERIN PACE | 139 PEACH ST | | | | AUSTIN | AR | 72007-9708 | |
| 4810682 | ERIN PAIGE PITTS INTERIORS | PO BOX 248 | | | | GIBSON ISLAND | MD | 21056 | |
| 4835283 | ERIN PAIGE PITTS INTERIORS | Redacted | | | | | | | |
| 5608831 | ERIN PARKER | 583 BURLINGTON | | | | ST PAUL | MN | 55119 | |
| 5608834 | ERIN PROCKO | 3021 CARLSBAD CT | | | | BURNSVILLE | MN | 55337 | |
| 4850706 | ERIN RHODES | 13842 SE REEDWAY ST | | | | Portland | OR | 97236 | |
| 5608840 | ERIN ROBINSON | 129 BLEACHERY CT | | | | WARWICK | RI | 02886 | |
| 5608842 | ERIN RUSSELL | 1331 SUNNYSIDE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5608854 | ERIN WILLIAMS | 3232 SUNRAY CT | | | | CLIFTON | CO | 81520 | |
| 5608861 | ERINN NESBIT | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5608863 | ERINNE MORAN | 3517 WATERCREST PL | | | | ORLANDO | FL | 32835 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4227258 | ERION, MATTHEW E | Redacted | | | | | | | |
| 4647091 | ERION, TED | Redacted | | | | | | | |
| 4458760 | ERISKY, TAMERA | Redacted | | | | | | | |
| 4461800 | ERISON, PATRICIA P | Redacted | | | | | | | |
| 4795865 | ERITECH INTERNATIONAL INC | DBA ERITECHINTERNATIONAL | 1515 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| 4669482 | ERITER, GRACE | Redacted | | | | | | | |
| 4411408 | ERIVES, ALEXIS | Redacted | | | | | | | |
| 4423450 | ERIVES, ISAIAS O | Redacted | | | | | | | |
| 4796624 | ERKAN GENEL | DBA KELLEYS DEALS | 17546 EAST WESLEY PLACE | | | AURORA | CO | 80013 | |
| 4576717 | ERKE, ERIC A | Redacted | | | | | | | |
| 4300215 | ERKE, JENNIFER | Redacted | | | | | | | |
| 4638885 | ERKENSWICK, ERIN | Redacted | | | | | | | |
| 4480014 | ERKINGER, MARK C | Redacted | | | | | | | |
| 4453252 | ERKINS, JARED | Redacted | | | | | | | |
| 4334505 | ERKKILA, GINGER L | Redacted | | | | | | | |
| 4701805 | ERKMANN, JOE | Redacted | | | | | | | |
| 4597616 | ERL, LAURIE | Redacted | | | | | | | |
| 4882633 | ERLANDSON ELECTRIC LLC | P O BOX 647 | | | | GRAND RAPIDS | MN | 55744 | |
| 41163272 | ERLANDSON GONZALES, JESUS | Redacted | | | | | | | |
| 4793236 | Erlandson, Jessica & Matthew | Redacted | | | | | | | |
| 4246845 | ERLANDSON, NICHOLAS W | Redacted | | | | | | | |
| 4826658 | ERLANGER, KEN | Redacted | | | | | | | |
| 4666955 | ERLANGER, STEVE | Redacted | | | | | | | |
| 4835284 | ERLBAUM, GARY | Redacted | | | | | | | |
| 4678382 | ERLE, PAULA | Redacted | | | | | | | |
| 4301623 | ERLECHMAN, DAVID B | Redacted | | | | | | | |
| 4743694 | ERLENBUSCH, WILLIAM D | Redacted | | | | | | | |
| 4795476 | ERLENE SCHARFF | DBA PIPER AND OLIVIA BOUTIQUE | 7602 ALBANY LANE | | | ARLINGTON | TX | 76002 | |
| 4514170 | ERLER, PATRICIA A | Redacted | | | | | | | |
| 4547872 | ERLES IV, LEO D | Redacted | | | | | | | |
| 4301810 | ERLEY, KEVIN M | Redacted | | | | | | | |
| 4688401 | ERLICH, NAOMI | Redacted | | | | | | | |
| 4826659 | ERLICH, RICHARD | Redacted | | | | | | | |
| 4740659 | ERLICH, SHAI | Redacted | | | | | | | |
| 4196570 | ERLIKH, MARIYA S | Redacted | | | | | | | |
| 4797187 | ERLINA SATYA | DBA GIVE ME CHARMS | 2530 BERRYESSA ROAD NO 617 | | | SAN JOSE | CA | 95132 | |
| 5608884 | ERLINDA GONZALES | 3700 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5608893 | ERLING RINGQUIST | 8056 ENSIGN RD | | | | MINNEAPOLIS | MN | 55438 | |
| 4284973 | ERLINGER, JENNIFER | Redacted | | | | | | | |
| 5608901 | ERMA SEGARRA | WOISCHKEY'S ISLAND RESORT | | | | PINE CITY | MN | 55063 | |
| 4705900 | ERMAN, ANDREW | Redacted | | | | | | | |
| 4346887 | ERMAN, FAITH | Redacted | | | | | | | |
| 4733385 | ERMAN, REGINALD | Redacted | | | | | | | |
| 4323609 | ERMATINGER, GLENN | Redacted | | | | | | | |
| 4875761 | ERMC 3 | 6020 SHALLOWFORD RD | STE 108 | | | CHATTANOOGA | TN | 37421-7226 | |
| 5608908 | ERMENILDA CUEVAS | 100 E WALNUT ST NONE | | | | AVON PARK | FL | 33825 | |
| 4436412 | ERMER, THOMAS | Redacted | | | | | | | |
| 4575975 | ERMERS, CHALSIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350191 | ERMERT, RONNIE L | Redacted | | | | | | | |
| 4704746 | ERMEUS, VENISE | Redacted | | | | | | | |
| 4172578 | ERMEY, JEFFREY P | Redacted | | | | | | | |
| 4442280 | ERMIGER, JUSTIN | Redacted | | | | | | | |
| 4193758 | ERMILIO, VANESSA | Redacted | | | | | | | |
| 4480424 | ERMINE, KIMBERLY S | Redacted | | | | | | | |
| 4489718 | ERMINI, BRANDY T | Redacted | | | | | | | |
| 4473706 | ERMINI, SIERRA L | Redacted | | | | | | | |
| 4661800 | ERMIS, SUSAN | Redacted | | | | | | | |
| 4237299 | ERMLICH, JODI L | Redacted | | | | | | | |
| 4470339 | ERMLICK, JOHN T | Redacted | | | | | | | |
| 4208113 | ERMOIAN, ANTHONY | Redacted | | | | | | | |
| 4235118 | ERMOJEUNE, ANSY J | Redacted | | | | | | | |
| 4518154 | ERMOLAEVA, YULIA A | Redacted | | | | | | | |
| 4668254 | ERNANDES, MICHELE | Redacted | | | | | | | |
| 4437021 | ERNANDEZ, NEFTA | Redacted | | | | | | | |
| 4478193 | ERNAY, ELENA L | Redacted | | | | | | | |
| 4309646 | ERNE, AUSTIN | Redacted | | | | | | | |
| 4426340 | ERNE, DENTON | Redacted | | | | | | | |
| 4686491 | ERNENWEIN, HARRY | Redacted | | | | | | | |
| 4354632 | ERNENWEIN, NANCY | Redacted | | | | | | | |
| 4796352 | ERNEST BANAHENE | DBA DISCOUNTHBA | 325 SUNFLOWER LN | | | COVINGTON | GA | 30016 | |
| 4850070 | ERNEST BUTLER | 254 SOUTH ST | | | | Norwell | MA | 02061 | |
| 5608930 | ERNEST C MORRISON | 1588 COVENTRY ST | | | | AKRON | OH | 44301 | |
| 5795854 | Ernest F. Delle Donne | 200 Continental Drive | Suite 200 | | | Newark | DE | 19713 | |
| 5791340 | ERNEST F. DELLE DONNE | ATTN: GARY CIAFFI, SR. VP: FINANCE/LEASING | 200 CONTINENTAL DRIVE | SUITE 200 | | NEWARK | DE | 19713 | |
| 4854369 | ERNEST F. DELLE DONNE | GSA I SPE, LLC | C/O DELLE DONNE & ASSOCIATES, INC. | 200 CONTINENTAL DRIVE | SUITE 200 | NEWARK | DE | 19713 | |
| 4810071 | ERNEST F. GILBERT | 1415 10 STREET W. | | | | PALMETTO | FL | 34221 | |
| 4810368 | ERNEST GILBERT | 1415 10 STREET W. | | | | PALMETTO | FL | 34221 | |
| 4852482 | ERNEST GREEN | 217 SAN VICENTE LN | | | | Kissimmee | FL | 34759 | |
| 4800381 | ERNEST J GOULET JR | DBA BRAZILIAN DREAMS | 2941 HEATHSTEAD PLACE | | | CHARLOTTE | NC | 28210 | |
| 4850313 | ERNEST JERRY GARCIA | 3261 NE SUNBURST AVE | | | | Hillsboro | OR | 97124 | |
| 4899154 | ERNEST JERRY GARCIA FLOORS | ERNEST GARCIA | 3261 NE SUNBURST AVE | | | HILLSBORO | OR | 97124 | |
| 4852058 | ERNEST LEVERT | 964 SILVERTHORNE TRL | | | | Highland Village | TX | 75077 | |
| 4835285 | Ernest Marsh | Redacted | | | | | | | |
| 4850859 | ERNEST MARTIN | 2710 CHERRYWOOD PL | | | | Hazel Crest | IL | 60429 | |
| 4847368 | ERNEST RIVERA | 11341 CLARKSON ST | | | | Denver | CO | 80233 | |
| 5608958 | ERNEST SCARCELLI | 13821 CANTLAY ST | | | | VAN NUYS | CA | 91405 | |
| 4685344 | ERNEST, AUTRY | Redacted | | | | | | | |
| 4698531 | ERNEST, DEADRIA | Redacted | | | | | | | |
| 4422916 | ERNEST, JENNY | Redacted | | | | | | | |
| 4448794 | ERNEST, KAYLA | Redacted | | | | | | | |
| 4211984 | ERNEST, KENNETH | Redacted | | | | | | | |
| 4393437 | ERNEST, MATTHEW | Redacted | | | | | | | |
| 4449521 | ERNEST, MAURICIA | Redacted | | | | | | | |
| 4853008 | ERNESTA SAKER | 49 WILSON AVE | | | | Johnston | RI | 02919 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4365 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647441 | ERNESTBURG, WILLIAM K | Redacted | | | | | | | |
| 5608966 | ERNESTINA A VALDEZ | 507 CHARDONNAY DR | | | | GONZALES | CA | 93926 | |
| 4845628 | ERNESTINE ROSS | 2433 OVERBROOK DR | | | | Jackson | MS | 39213 | |
| 5608988 | ERNESTINE SPURILL | 11 JERSEY CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 4849755 | ERNESTINE WOODS | 8930 SORRENTO ST | | | | Detroit | MI | 48228 | |
| 4835286 | ERNESTO FUENTES CONTRACTOR | Redacted | | | | | | | |
| 4826660 | ERNESTO GARCIA INTERIOR DESIGN | Redacted | | | | | | | |
| 5609013 | ERNESTO PAUL | 19047 SW 103 CT | | | | MIAMI | FL | 33157 | |
| 4835287 | ERNESTO POMA | Redacted | | | | | | | |
| 4846044 | ERNESTO R TAMEZ | 1749 S WALNUT ST | | | | Pearsall | TX | 78061 | |
| 5609017 | ERNESTO RIVERA RUIZ | 627 SOUTH QUEEN ANNE DRIV | | | | FAIRLESS HILL | PA | 19030 | |
| 4861456 | ERNEY SAFE & LOCK CO | 1635 S 7TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 4491632 | ERNEY, WESLEY | Redacted | | | | | | | |
| 4835288 | ERNIE & GINNY RODRIGUEZ | Redacted | | | | | | | |
| 4815339 | ERNIE & KAREN MCCAY | Redacted | | | | | | | |
| 4846736 | ERNIE MAGNUSON | 4803 W COURTLAND TRL | | | | McHenry | IL | 60050 | |
| 4847561 | ERNNIE GRANILLO | 2229 LAGO MADERO | | | | Chula Vista | CA | 91914 | |
| 4774170 | ERNO, DAVID | Redacted | | | | | | | |
| 4316721 | ERNSPIKER, JESSICA L | Redacted | | | | | | | |
| 5795855 | ERNST & YOUNG | 155 North Wacker Drive | | | | Chicago | IL | 60606 | |
| 5795856 | ERNST & YOUNG | 233 South Wacker Drive | | | | Chicago | IL | 60606 | |
| 5792158 | ERNST & YOUNG | MARK ARSHONSKY | 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4866479 | ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4888161 | ERNST REALTY INVESTMENTS LLC | STEVE ERNST | 101 N MAIN ST STE 101 | | | MANSFIELD | TX | 76063 | |
| 4460350 | ERNST, AMY | Redacted | | | | | | | |
| 5823383 | Ernst, Anthony | Redacted | | | | | | | |
| 4198288 | ERNST, ANTHONY | Redacted | | | | | | | |
| 4742291 | ERNST, AURORA | Redacted | | | | | | | |
| 4508035 | ERNST, BRENA | Redacted | | | | | | | |
| 4610329 | ERNST, BRIAN L | Redacted | | | | | | | |
| 4754259 | ERNST, CHRIS | Redacted | | | | | | | |
| 4319502 | ERNST, CHRISTOPHER M | Redacted | | | | | | | |
| 4726773 | ERNST, CINDY | Redacted | | | | | | | |
| 4659553 | ERNST, DAVID J | Redacted | | | | | | | |
| 4666951 | ERNST, DIANA | Redacted | | | | | | | |
| 4835289 | ERNST, DONNA | Redacted | | | | | | | |
| 4445674 | ERNST, ELIJAH | Redacted | | | | | | | |
| 4489666 | ERNST, ELIZABETH | Redacted | | | | | | | |
| 4607582 | ERNST, JAMES | Redacted | | | | | | | |
| 4585900 | ERNST, JAMES | Redacted | | | | | | | |
| 4746620 | ERNST, JOHN | Redacted | | | | | | | |
| 4184419 | ERNST, JON A | Redacted | | | | | | | |
| 4707953 | ERNST, LAURA | Redacted | | | | | | | |
| 4815340 | ERNST, LAUREL | Redacted | | | | | | | |
| 4391602 | ERNST, LORI | Redacted | | | | | | | |
| 4294997 | ERNST, MADISON E | Redacted | | | | | | | |
| 4592656 | ERNST, MICHAEL | Redacted | | | | | | | |
| 4550470 | ERNST, MICHAEL A | Redacted | | | | | | | |
| 4392708 | ERNST, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4404108 | ERNST, PATRICIA | Redacted | | | | | | | |
| 4571870 | ERNST, SCOTT A | Redacted | | | | | | | |
| 4536195 | ERNST, TAMMY | Redacted | | | | | | | |
| 4464229 | ERNST, TORI | Redacted | | | | | | | |
| 4488861 | ERNST, ZACHARY G | Redacted | | | | | | | |
| 4221637 | ERNSTBERGER, MEREDITH | Redacted | | | | | | | |
| 4273439 | ERNSTER, DIANE K | Redacted | | | | | | | |
| 4366419 | ERNSTER, JEREMY R | Redacted | | | | | | | |
| 4610707 | ERNSTER, PATRICIA A | Redacted | | | | | | | |
| 4665362 | ERNSTING, LONNIE R | Redacted | | | | | | | |
| 4588947 | ERO ORTIZ, BLANCA S | Redacted | | | | | | | |
| 4582728 | EROGLU, MUSTAFA | Redacted | | | | | | | |
| 4396616 | EROGLU, TATIANA N | Redacted | | | | | | | |
| 4484415 | EROH, ANTHONY C | Redacted | | | | | | | |
| 4557264 | EROH, PHYLLIS M | Redacted | | | | | | | |
| 4182241 | EROL, JIMS M | Redacted | | | | | | | |
| 4305544 | EROLES, ANGELO | Redacted | | | | | | | |
| 4182686 | EROLES, RANDY | Redacted | | | | | | | |
| 4697624 | EROLSKY, ADEL B | Redacted | | | | | | | |
| 4646959 | ERONDU, STELLA | Redacted | | | | | | | |
| 4699014 | ERONODI, ABIGAIL | Redacted | | | | | | | |
| 4270005 | ERORITA, NELEO | Redacted | | | | | | | |
| 4797710 | EROS HOSIERY CO OF DELAWARE VALLEY | DBA EROSWHOLESALE.COM | 6909 RISING SUN AVENUE | | | PHILADELPHIA | PA | 19111 | |
| 4421317 | EROSA, VIQTORIA | Redacted | | | | | | | |
| 4157726 | EROW, STEVEN | Redacted | | | | | | | |
| 4874976 | ERP ADVISORS GROUP | DENVER TECH ADVISORS LLC | 611 S FORT HARRISON AVE #387 | | | CLEARWATER | FL | 33756 | |
| 4311096 | ERP, ISABELLA A | Redacted | | | | | | | |
| 4217686 | ERPELDING, JACOB J | Redacted | | | | | | | |
| 5017088 | ERPELDING, LYNNE P. | Redacted | | | | | | | |
| 4815341 | ERPEN, BRIGGITA | Redacted | | | | | | | |
| 4614515 | ERPILLO, UMBERTO | Redacted | | | | | | | |
| 4729105 | ERPS, ALLAN | Redacted | | | | | | | |
| 4835290 | ERRA, JOHN | Redacted | | | | | | | |
| 4426134 | ERRAEZ, DORALIZA | Redacted | | | | | | | |
| 4335129 | ERRANTE, PAUL | Redacted | | | | | | | |
| 4253153 | ERRASTI, PEDRO | Redacted | | | | | | | |
| 4815342 | ERRECART, MATT | Redacted | | | | | | | |
| 4438995 | ERRERA, SUSAN L | Redacted | | | | | | | |
| 4810786 | ERREZ DESIGN | 951 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 4835291 | ERREZ DESIGN | Redacted | | | | | | | |
| 4590036 | ERRICHETTI, ANTHONY | Redacted | | | | | | | |
| 4331429 | ERRICHETTO, JAMES J | Redacted | | | | | | | |
| 4480150 | ERRICHETTO, SHAWN A | Redacted | | | | | | | |
| 4826661 | ERRICO | Redacted | | | | | | | |
| 4835292 | ERRICO AURICCHIO | Redacted | | | | | | | |
| 4552599 | ERRICO, CHELSEA D | Redacted | | | | | | | |
| 4484278 | ERRICO, DOMINICK | Redacted | | | | | | | |
| 4835293 | ERRICO, LEEANN & EDDIE | Redacted | | | | | | | |
| 4420224 | ERRICO, MARYANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702071 | ERRICO, TONY | Redacted | | | | | | | |
| 4642316 | ERRICOLO, KATHLEEN M | Redacted | | | | | | | |
| 4462548 | ERRIGO, VICTORIA A | Redacted | | | | | | | |
| 4655462 | ERRINGTON, CATHERINE | Redacted | | | | | | | |
| 4835294 | ERRINGTON, DOUG & LINDA | Redacted | | | | | | | |
| 4254714 | ERRIQUEZ, ANTHONY S | Redacted | | | | | | | |
| 4169680 | ERRO, TIERNEY E | Redacted | | | | | | | |
| 4851476 | ERROL LAWRENCE | 32 THETFORD AVE | | | | Dorchester | MA | 02124 | |
| 4875577 | ERS | ECONOMIC RESEARCH SERVICES INC | DRAWER 9037 P O BOX 142589 | | | IRVING | TX | 75014 | |
| 4835295 | ERS RESTORE | Redacted | | | | | | | |
| 4787719 | Erschen, Rita | Redacted | | | | | | | |
| 4787720 | Erschen, Rita | Redacted | | | | | | | |
| 5851088 | Erschen, Rita C. | Redacted | | | | | | | |
| 4670598 | ERSEK, ELLEN | Redacted | | | | | | | |
| 4295415 | ERSEK, EMILIA | Redacted | | | | | | | |
| 4771369 | ERSERY, YVONNE | Redacted | | | | | | | |
| 4770453 | ERSES, LORETTA | Redacted | | | | | | | |
| 4861937 | ERSHCO LLC | 1800 N ELM STREET | | | | HENDERSON | KY | 42420 | |
| 4854599 | ERSHIG, DON R. | Redacted | | | | | | | |
| 4442145 | ERSING, JEANNETTE | Redacted | | | | | | | |
| 4377757 | ERSKINE, ANGELA D | Redacted | | | | | | | |
| 4259473 | ERSKINE, ANNE L | Redacted | | | | | | | |
| 4553248 | ERSKINE, ANTIA E | Redacted | | | | | | | |
| 4486388 | ERSKINE, BRANDEN L | Redacted | | | | | | | |
| 4210723 | ERSKINE, CRAIG | Redacted | | | | | | | |
| 4354495 | ERSKINE, DALASIA D | Redacted | | | | | | | |
| 4230549 | ERSKINE, HERMAN L | Redacted | | | | | | | |
| 4211517 | ERSKINE, JENNIFER | Redacted | | | | | | | |
| 4713066 | ERSKINE, LAURIE | Redacted | | | | | | | |
| 4599596 | ERSKINE, MARCIA | Redacted | | | | | | | |
| 4215240 | ERSKINE, MATTHEW S | Redacted | | | | | | | |
| 4333905 | ERSKINE, MAXWELL S | Redacted | | | | | | | |
| 4670879 | ERSKINE, NICHOLA | Redacted | | | | | | | |
| 4735656 | ERSKINE, PENNY | Redacted | | | | | | | |
| 4716319 | ERSLER, ALLA | Redacted | | | | | | | |
| 4362457 | ERSPAMER, AARON | Redacted | | | | | | | |
| 4348801 | ERSPAMER, ROGER R | Redacted | | | | | | | |
| 4331114 | ERSUMO, MESERET | Redacted | | | | | | | |
| 4198319 | ERTEKIN, MEHMET YUSUF | Redacted | | | | | | | |
| 4835296 | ERTEL, BETH | Redacted | | | | | | | |
| 4443060 | ERTELL, DEREK S | Redacted | | | | | | | |
| 4306935 | ERTLE, AMY R | Redacted | | | | | | | |
| 4459699 | ERTLE, MICHAELA A | Redacted | | | | | | | |
| 4758860 | ERTMAN, TRISTAN A A | Redacted | | | | | | | |
| 4550606 | ERTMANN, JESSICA A | Redacted | | | | | | | |
| 4397885 | ERTOGAN, SAVAS | Redacted | | | | | | | |
| 4669391 | ERTOLANI, JOHN V. | Redacted | | | | | | | |
| 4720196 | ERTSGAARD, REID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609053 | ERTURK MEHMET | 7704 PLYMOUTH AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4285164 | ERUKALA, SANDEEP GOUD | Redacted | | | | | | | |
| 4800287 | ERURA INC | DBA EVOGUES APPAREL | 23961 WILDWOOD CANYON RD | | | SANTA CLARITA | CA | 91321 | |
| 4795090 | ERURA INC | DBA EVOGUES APPAREL | 25030 AVENUE STANFORD SUITE 40 | | | VALENCIA | CA | 91355 | |
| 4671962 | ERUSIAFE, PATRICIA UREMU O | Redacted | | | | | | | |
| 4815343 | ERV KANEMOTO | Redacted | | | | | | | |
| 4252208 | ERVAN, BRANDI L | Redacted | | | | | | | |
| 4543560 | ERVAN, PAMELA | Redacted | | | | | | | |
| 4298877 | ERVANIAN, ALLISON R | Redacted | | | | | | | |
| 4234258 | ERVAST, BRYAN | Redacted | | | | | | | |
| 4443235 | ERVAY, HEATHER L | Redacted | | | | | | | |
| 4587774 | ERVES, MARTHA C. | Redacted | | | | | | | |
| 5609065 | ERVIN GRAHAM | 251WCOLONIAL STREET | | | | PHILADELPHIA | PA | 19126 | |
| 4191597 | ERVIN II, JAMES | Redacted | | | | | | | |
| 4882946 | ERVIN LEASING | P O BOX 7365 | | | | ANN ARBOR | MI | 48107 | |
| 4850875 | ERVIN MARVIN BERRY | 503B FARMER RD | | | | Denton | NC | 27239 | |
| 5609074 | ERVIN PAMELA | 2720 DARIEN | | | | SHREVEPORT | LA | 71109 | |
| 5609078 | ERVIN ROBERT | 1120 PEARSON DR | | | | ROCK HILL | SC | 29730 | |
| 4527140 | ERVIN, ALBERT E | Redacted | | | | | | | |
| 4330194 | ERVIN, ALEXANDER | Redacted | | | | | | | |
| 4263639 | ERVIN, ALEXIS | Redacted | | | | | | | |
| 4305387 | ERVIN, ASHA | Redacted | | | | | | | |
| 4673672 | ERVIN, BENNIE | Redacted | | | | | | | |
| 4672223 | ERVIN, BOBBY | Redacted | | | | | | | |
| 4472306 | ERVIN, BRIANNA N | Redacted | | | | | | | |
| 4162206 | ERVIN, BRYCE W | Redacted | | | | | | | |
| 4380207 | ERVIN, CAMERON K | Redacted | | | | | | | |
| 4450826 | ERVIN, CASIE | Redacted | | | | | | | |
| 4533592 | ERVIN, CATHARINA C | Redacted | | | | | | | |
| 4304796 | ERVIN, CHALONDER | Redacted | | | | | | | |
| 4453718 | ERVIN, CHELSEA R | Redacted | | | | | | | |
| 4212326 | ERVIN, CHELSIE B | Redacted | | | | | | | |
| 4756468 | ERVIN, CHRISTINE | Redacted | | | | | | | |
| 4378566 | ERVIN, CURTIS | Redacted | | | | | | | |
| 4174677 | ERVIN, CURTIS A | Redacted | | | | | | | |
| 4193272 | ERVIN, DAMITRIOUS T | Redacted | | | | | | | |
| 4699719 | ERVIN, DANIEL | Redacted | | | | | | | |
| 4207748 | ERVIN, DARREN | Redacted | | | | | | | |
| 4856895 | ERVIN, DEANNA | Redacted | | | | | | | |
| 4718258 | ERVIN, DEIRDRA | Redacted | | | | | | | |
| 4525232 | ERVIN, DEMETRIUS L | Redacted | | | | | | | |
| 4163612 | ERVIN, ELIZABETH E | Redacted | | | | | | | |
| 4268198 | ERVIN, ERICA D | Redacted | | | | | | | |
| 4589559 | ERVIN, EVELYN | Redacted | | | | | | | |
| 4148939 | ERVIN, FELICIA | Redacted | | | | | | | |
| 4455755 | ERVIN, FREDA | Redacted | | | | | | | |
| 4670922 | ERVIN, GINA | Redacted | | | | | | | |
| 4285511 | ERVIN, JACK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574200 | ERVIN, JACOB K | Redacted | | | | | | | |
| 4430007 | ERVIN, JADA M | Redacted | | | | | | | |
| 4717435 | ERVIN, JAMES | Redacted | | | | | | | |
| 4591129 | ERVIN, JAMES N | Redacted | | | | | | | |
| 4395661 | ERVIN, JASMINE | Redacted | | | | | | | |
| 4213481 | ERVIN, JASMINE A | Redacted | | | | | | | |
| 4682828 | ERVIN, JEARL | Redacted | | | | | | | |
| 4190983 | ERVIN, JENNIFER | Redacted | | | | | | | |
| 4221745 | ERVIN, JESSICA | Redacted | | | | | | | |
| 4683311 | ERVIN, JOAN | Redacted | | | | | | | |
| 4350779 | ERVIN, JORDAN | Redacted | | | | | | | |
| 4591524 | ERVIN, JOSEPH | Redacted | | | | | | | |
| 4400739 | ERVIN, JOSEPH A | Redacted | | | | | | | |
| 4589413 | ERVIN, JOYCE | Redacted | | | | | | | |
| 4384025 | ERVIN, JUDY | Redacted | | | | | | | |
| 4627692 | ERVIN, JULIA | Redacted | | | | | | | |
| 4454408 | ERVIN, JUSTIN | Redacted | | | | | | | |
| 4769856 | ERVIN, KAITLYN | Redacted | | | | | | | |
| 4223164 | ERVIN, KEVIN | Redacted | | | | | | | |
| 4406852 | ERVIN, KIANNA | Redacted | | | | | | | |
| 4249791 | ERVIN, KORIN M | Redacted | | | | | | | |
| 4458042 | ERVIN, LACHELLE | Redacted | | | | | | | |
| 4510774 | ERVIN, LAKEEYA | Redacted | | | | | | | |
| 4770759 | ERVIN, LEE | Redacted | | | | | | | |
| 4294055 | ERVIN, LOUIS E | Redacted | | | | | | | |
| 4314059 | ERVIN, MARLANA | Redacted | | | | | | | |
| 4563078 | ERVIN, MOLLY | Redacted | | | | | | | |
| 4159205 | ERVIN, NICHOLE M | Redacted | | | | | | | |
| 4178377 | ERVIN, PRECIOUS | Redacted | | | | | | | |
| 4683327 | ERVIN, REBECCA | Redacted | | | | | | | |
| 4145008 | ERVIN, RHEA | Redacted | | | | | | | |
| 4669541 | ERVIN, RICKY | Redacted | | | | | | | |
| 4728517 | ERVIN, ROBERT | Redacted | | | | | | | |
| 4527553 | ERVIN, ROBERT | Redacted | | | | | | | |
| 4388824 | ERVIN, ROBERT J | Redacted | | | | | | | |
| 4494182 | ERVIN, RYAN | Redacted | | | | | | | |
| 4447892 | ERVIN, SAMANTHA | Redacted | | | | | | | |
| 4375288 | ERVIN, SHAMEIKA L | Redacted | | | | | | | |
| 4467897 | ERVIN, SHANE R | Redacted | | | | | | | |
| 4440877 | ERVIN, TEVOUGHN J | Redacted | | | | | | | |
| 4340359 | ERVIN, THADDEUS M | Redacted | | | | | | | |
| 4518403 | ERVIN, THOMAS B | Redacted | | | | | | | |
| 4306018 | ERVIN, THOMAS P | Redacted | | | | | | | |
| 4719295 | ERVIN, TRACEY | Redacted | | | | | | | |
| 4776533 | ERVIN, VERA  M | Redacted | | | | | | | |
| 4519756 | ERVIN, VERNON | Redacted | | | | | | | |
| 4209885 | ERVIN, WALLACE | Redacted | | | | | | | |
| 4550519 | ERVIN, WESLEY T | Redacted | | | | | | | |
| 4740932 | ERVIN, WILLIE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4612264 | ERVIN, WYNIQUE | Redacted | | | | | | | |
| 4151836 | ERVIN, ZSANICA | Redacted | | | | | | | |
| 4451665 | ERVINE-MCCALISTER, MARSHAYA | Redacted | | | | | | | |
| 4826662 | ERVING, CHARLES | Redacted | | | | | | | |
| 4574897 | ERVING, MARILYN J | Redacted | | | | | | | |
| 4466635 | ERVINS, KHALID R | Redacted | | | | | | | |
| 4763939 | ERWERT, ROBERT  E. E | Redacted | | | | | | | |
| 4849707 | ERWIN A MARTINEZ | 15018 ROYAL SHADOWS DR | | | | Houston | TX | 77082 | |
| 4250421 | ERWIN JR., ROBERT E | Redacted | | | | | | | |
| 4835297 | ERWIN MONSEIN | Redacted | | | | | | | |
| 5609106 | ERWIN NELLIE | 106 BRIAR RDG W | | | | WILLIAMSTON | SC | 29697 | |
| 4878523 | ERWIN PENLAND LLC | LOCK BOX 7215 P O BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 4555873 | ERWIN, ALISHAH | Redacted | | | | | | | |
| 4256732 | ERWIN, ANN | Redacted | | | | | | | |
| 4630390 | ERWIN, ARMAND | Redacted | | | | | | | |
| 4534873 | ERWIN, BAILEE B | Redacted | | | | | | | |
| 4206299 | ERWIN, BEATRICE | Redacted | | | | | | | |
| 4516359 | ERWIN, BOB A | Redacted | | | | | | | |
| 4234929 | ERWIN, BRANDON | Redacted | | | | | | | |
| 4241687 | ERWIN, BRYANT | Redacted | | | | | | | |
| 4369913 | ERWIN, CASSANDRA R | Redacted | | | | | | | |
| 4672132 | ERWIN, COURTNEY | Redacted | | | | | | | |
| 4478034 | ERWIN, CREENA | Redacted | | | | | | | |
| 4658649 | ERWIN, CYNTHIA | Redacted | | | | | | | |
| 4185630 | ERWIN, DOMINIQUE | Redacted | | | | | | | |
| 4742345 | ERWIN, DONNA | Redacted | | | | | | | |
| 4395014 | ERWIN, EDWARD R | Redacted | | | | | | | |
| 4480322 | ERWIN, GARY | Redacted | | | | | | | |
| 4461105 | ERWIN, JACOB A | Redacted | | | | | | | |
| 4208054 | ERWIN, JESSICA | Redacted | | | | | | | |
| 4391845 | ERWIN, JESSICA | Redacted | | | | | | | |
| 4728286 | ERWIN, JOSEPH | Redacted | | | | | | | |
| 4161468 | ERWIN, JOSHUA | Redacted | | | | | | | |
| 4523496 | ERWIN, JUNE | Redacted | | | | | | | |
| 4687119 | ERWIN, LISA | Redacted | | | | | | | |
| 4517631 | ERWIN, LYNDA C | Redacted | | | | | | | |
| 4154901 | ERWIN, MARGARET L | Redacted | | | | | | | |
| 4592343 | ERWIN, MARVIN | Redacted | | | | | | | |
| 4268568 | ERWIN, NEVERIN | Redacted | | | | | | | |
| 4656033 | ERWIN, PATRICIA | Redacted | | | | | | | |
| 4746570 | ERWIN, PATRICK C. | Redacted | | | | | | | |
| 4435750 | ERWIN, PHANTEAZIA T | Redacted | | | | | | | |
| 4163654 | ERWIN, RUSSELL F | Redacted | | | | | | | |
| 4476748 | ERWIN, SAMIRAH Y | Redacted | | | | | | | |
| 4622112 | ERWIN, SHANDALYN N. | Redacted | | | | | | | |
| 4290375 | ERWIN, SHAQUILLE | Redacted | | | | | | | |
| 4577923 | ERWIN, SHAWN W | Redacted | | | | | | | |
| 4491246 | ERWIN, TIMOTHY J | Redacted | | | | | | | |
| 4570240 | ERWIN, VICKI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269326 | ERWIN, VICTORIA | Redacted | | | | | | | |
| 4560390 | ERWING, BARRY A | Redacted | | | | | | | |
| 4596168 | ERWIN-WILLIAMS, IRETHA | Redacted | | | | | | | |
| 4853281 | ERX Count | Redacted | | | | | | | |
| 4875772 | ERX NETWORK LLC | ERX NETWORK HOLDINGS INC | P O BOX 25485 | | | SALT LAKE CITY | UT | 84125 | |
| 4368641 | ERXLEBEN, TRISHA L | Redacted | | | | | | | |
| 4793094 | Eryatmaz, Marie | Redacted | | | | | | | |
| 4851051 | ERYBERTO SUBEALDEA | 712 N FLOYD AVE | | | | Tulia | TX | 79088 | |
| 4736038 | ERYSTHEE, MARVA | Redacted | | | | | | | |
| 4730101 | ERZEN, ADRIAN M | Redacted | | | | | | | |
| 4835298 | ES HOMES, LLC | Redacted | | | | | | | |
| 4549086 | ESA, AIMAL | Redacted | | | | | | | |
| 4271961 | ESA, ARLAINA | Redacted | | | | | | | |
| 4570893 | ESAACSON, HALEY K | Redacted | | | | | | | |
| 4198338 | ESAEIAN, ZAGHGANOOSH | Redacted | | | | | | | |
| 4402058 | ESAINE, JENNY | Redacted | | | | | | | |
| 4722640 | ESAK, JOHN | Redacted | | | | | | | |
| 4800530 | ESALES INC | DBA ESALES | 4 BAKER LANE | | | NAPERVILLE | IL | 60565 | |
| 4795227 | ESANDA NETWORKS LLC | DBA EN LLC | 5525 ALVELAIS DRIVE | | | UNION CITY | CA | 94587 | |
| 4407857 | ESANNASON, ASHLEY | Redacted | | | | | | | |
| 4561564 | ESANNASON, JNAI L | Redacted | | | | | | | |
| 4398039 | ESANNASON, LATOYA | Redacted | | | | | | | |
| 4815344 | ESAU HUERTA | Redacted | | | | | | | |
| 4272692 | ESAU, BRYAN | Redacted | | | | | | | |
| 4294425 | ESAU, JAMES S | Redacted | | | | | | | |
| 4271403 | ESAU, MARCILINE | Redacted | | | | | | | |
| 4798444 | ESAVINGS | DBA EOUTLETDEALS.COM | 20533 BISCAYNE BLVD. SUITE # 4770 | | | MIAMI | FL | 33180 | |
| 5609123 | ESAW JERELAR | 151 WEAVERVILLE RD | | | | ASHEVILLE | NC | 28804 | |
| 4382120 | ESAW, JADA A | Redacted | | | | | | | |
| 4386914 | ESAW, JEFFREY-ROSS A | Redacted | | | | | | | |
| 4882091 | ESB P R CORP LABOR | P O BOX 4825 | | | | CAROLINA | PR | 00984 | |
| 4882092 | ESB P R CORP PART | P O BOX 4825 | | | | CAROLINA | PR | 00984 | |
| 4882093 | ESB P R CORP SBT | P O BOX 4825 | | | | CAROLINA | PR | 00984 | |
| 4477888 | ESBENSHADE, ANGIE M | Redacted | | | | | | | |
| 4474945 | ESBENSHADE, MAGGIE | Redacted | | | | | | | |
| 4863393 | ESBER BEVERAGE CO | 2217 BOLIVAR RD SW | | | | CANTON | OH | 44706 | |
| 4667422 | ESBJORNSON, STEVEN | Redacted | | | | | | | |
| 4750575 | ESCABI, ELSA | Redacted | | | | | | | |
| 4750576 | ESCABI, ELSA | Redacted | | | | | | | |
| 4181856 | ESCAJEDA, NORA Y | Redacted | | | | | | | |
| 4159617 | ESCAJEDA, RAYMUNDO | Redacted | | | | | | | |
| 4835299 | ESCALA CONSTRUCTION INC | Redacted | | | | | | | |
| 4806058 | ESCALADE INC | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46266 | |
| 5795857 | ESCALADE INC | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46206 | |
| 4882670 | ESCALADE SPORTS | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46266 | |
| 5795859 | ESCALADE SPORTS | P O BOX 889 | | | | EVANSVILLE | IN | 47706 | |
| 5795860 | ESCALADE SPORTS DOS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47711 | |
| 4484025 | ESCALANTE ARROYO, ALYSSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604722 | ESCALANTE DE LA CRUZ, EDUARDO | Redacted | | | | | | | |
| 4416354 | ESCALANTE PACHECO, AILYN C | Redacted | | | | | | | |
| 4174661 | ESCALANTE, ALBERTO A | Redacted | | | | | | | |
| 4565936 | ESCALANTE, ALEXIS M | Redacted | | | | | | | |
| 4403367 | ESCALANTE, ALONSO E | Redacted | | | | | | | |
| 4354333 | ESCALANTE, ANDREA V | Redacted | | | | | | | |
| 4733842 | ESCALANTE, ANTHONY | Redacted | | | | | | | |
| 4293489 | ESCALANTE, ANTHONY | Redacted | | | | | | | |
| 4531999 | ESCALANTE, BELEN N | Redacted | | | | | | | |
| 4717231 | ESCALANTE, BERNARDO | Redacted | | | | | | | |
| 4537548 | ESCALANTE, BRYAN | Redacted | | | | | | | |
| 4658152 | ESCALANTE, CLARITA | Redacted | | | | | | | |
| 4202912 | ESCALANTE, CYNTHIA | Redacted | | | | | | | |
| 4526016 | ESCALANTE, DANIELLE | Redacted | | | | | | | |
| 4284350 | ESCALANTE, DAVID A | Redacted | | | | | | | |
| 4369246 | ESCALANTE, DESTINEE A | Redacted | | | | | | | |
| 4677891 | ESCALANTE, EDWARD | Redacted | | | | | | | |
| 4154829 | ESCALANTE, ELISA M | Redacted | | | | | | | |
| 4153518 | ESCALANTE, FERNANDO | Redacted | | | | | | | |
| 4233762 | ESCALANTE, GUADALUPE | Redacted | | | | | | | |
| 4329017 | ESCALANTE, JACKLYN | Redacted | | | | | | | |
| 4411080 | ESCALANTE, JANETH | Redacted | | | | | | | |
| 4526894 | ESCALANTE, JAVIER U | Redacted | | | | | | | |
| 4754601 | ESCALANTE, JERRY | Redacted | | | | | | | |
| 4665223 | ESCALANTE, JOHN L | Redacted | | | | | | | |
| 4198123 | ESCALANTE, JOSE A | Redacted | | | | | | | |
| 4183456 | ESCALANTE, LAURA D | Redacted | | | | | | | |
| 4527018 | ESCALANTE, LESLEY S | Redacted | | | | | | | |
| 4634523 | ESCALANTE, LUIS A | Redacted | | | | | | | |
| 4676926 | ESCALANTE, MANUELA | Redacted | | | | | | | |
| 4416393 | ESCALANTE, MARIA | Redacted | | | | | | | |
| 4725947 | ESCALANTE, MARIA | Redacted | | | | | | | |
| 4160071 | ESCALANTE, MARIO | Redacted | | | | | | | |
| 4212854 | ESCALANTE, MASON | Redacted | | | | | | | |
| 4332177 | ESCALANTE, MICHAEL | Redacted | | | | | | | |
| 4155517 | ESCALANTE, MICHAEL A | Redacted | | | | | | | |
| 4441364 | ESCALANTE, NORMA E | Redacted | | | | | | | |
| 4287806 | ESCALANTE, PAMELA J | Redacted | | | | | | | |
| 4226056 | ESCALANTE, PETRA | Redacted | | | | | | | |
| 4736642 | ESCALANTE, RAUL | Redacted | | | | | | | |
| 4184405 | ESCALANTE, RENEE L | Redacted | | | | | | | |
| 4529917 | ESCALANTE, RICARDO | Redacted | | | | | | | |
| 4609470 | ESCALANTE, RICARDO | Redacted | | | | | | | |
| 4312050 | ESCALANTE, RUBEN A | Redacted | | | | | | | |
| 4537408 | ESCALANTE, RYLIE B | Redacted | | | | | | | |
| 4170869 | ESCALANTE, SARAI | Redacted | | | | | | | |
| 4466871 | ESCALANTE, SASHA A | Redacted | | | | | | | |
| 4425861 | ESCALANTE, SHANTEL E | Redacted | | | | | | | |
| 4662966 | ESCALANTE, VANESA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527799 | ESCALANTE, VANESSA | Redacted | | | | | | | |
| 4426658 | ESCALANTE, YESENIA S | Redacted | | | | | | | |
| 4394765 | ESCALANTES, SANTOS | Redacted | | | | | | | |
| 4161951 | ESCALANTI, PETER A | Redacted | | | | | | | |
| 4503745 | ESCALERA BORIA, CHRISTIAN | Redacted | | | | | | | |
| 4500543 | ESCALERA CABALLERO, JANIA R | Redacted | | | | | | | |
| 4502820 | ESCALERA COLON, KIARA G | Redacted | | | | | | | |
| 4191307 | ESCALERA, ANASTASIA M | Redacted | | | | | | | |
| 4703053 | ESCALERA, ARMANDO | Redacted | | | | | | | |
| 4534664 | ESCALERA, CORAYMA | Redacted | | | | | | | |
| 4505796 | ESCALERA, DAISHA M | Redacted | | | | | | | |
| 4563960 | ESCALERA, DIANA | Redacted | | | | | | | |
| 4572788 | ESCALERA, EELICIA | Redacted | | | | | | | |
| 4208153 | ESCALERA, ERICA V | Redacted | | | | | | | |
| 4733616 | ESCALERA, GILBERTO | Redacted | | | | | | | |
| 4587578 | ESCALERA, HARRY | Redacted | | | | | | | |
| 4810121 | ESCALERA, INC. | PO BOX 1359 | ATT: KYLE | | | YUBA CITY | CA | 95992 | |
| 4422444 | ESCALERA, ISRAEL | Redacted | | | | | | | |
| 4565908 | ESCALERA, ISSAC | Redacted | | | | | | | |
| 4403249 | ESCALERA, IVELISSE | Redacted | | | | | | | |
| 4165801 | ESCALERA, JONATHAN | Redacted | | | | | | | |
| 4534018 | ESCALERA, JOSE F | Redacted | | | | | | | |
| 4489846 | ESCALERA, JOSELYN I | Redacted | | | | | | | |
| 4418344 | ESCALERA, LAURA | Redacted | | | | | | | |
| 4567365 | ESCALERA, MARIA G | Redacted | | | | | | | |
| 4710058 | ESCALERA, NEREIDA | Redacted | | | | | | | |
| 4235476 | ESCALERA, ORLANDO | Redacted | | | | | | | |
| 4338137 | ESCALERA, QUERIDA | Redacted | | | | | | | |
| 4466367 | ESCALERA, RAYNE | Redacted | | | | | | | |
| 4189894 | ESCALERA, ROBERTO | Redacted | | | | | | | |
| 4206712 | ESCALERA, SONIA | Redacted | | | | | | | |
| 4547396 | ESCALERA, TERRY | Redacted | | | | | | | |
| 4213585 | ESCALERA, VINCENTE | Redacted | | | | | | | |
| 4171731 | ESCALERA, VIRGINIA C | Redacted | | | | | | | |
| 4240451 | ESCALETT, KARENA | Redacted | | | | | | | |
| 4322647 | ESCALON, ANGELA | Redacted | | | | | | | |
| 4530756 | ESCALON, MARINA V | Redacted | | | | | | | |
| 4826663 | ESCALONA , REY | Redacted | | | | | | | |
| 4416806 | ESCALONA GOMEZ, LUIS I | Redacted | | | | | | | |
| 4500409 | ESCALONA IRIGOYEN, NELSON | Redacted | | | | | | | |
| 4236985 | ESCALONA, HORTENSIA | Redacted | | | | | | | |
| 4533546 | ESCALONA, MARYANN R | Redacted | | | | | | | |
| 4599897 | ESCALONA, REYES | Redacted | | | | | | | |
| 4250628 | ESCALONA, VIVIAN | Redacted | | | | | | | |
| 4416825 | ESCALONA, YURISAN A | Redacted | | | | | | | |
| 5787479 | ESCAMBIA COUNTY | P O BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| 4782470 | ESCAMBIA COUNTY | P O BOX 1312 | TAX COLLECTOR | | | Pensacola | FL | 32591 | |
| 4901795 | Escambia County Tax Collector | P.O. Box 1312 | | | | Pensacola | FL | 32591 | |
| 4189287 | ESCAMILA, JONATHAN W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531650 | ESCAMILLA JARAMILLO, JULIAN C | Redacted | | | | | | | |
| 4508745 | ESCAMILLA, AMPARO | Redacted | | | | | | | |
| 4191976 | ESCAMILLA, ANAHY | Redacted | | | | | | | |
| 4191536 | ESCAMILLA, ANDRES | Redacted | | | | | | | |
| 4532692 | ESCAMILLA, ANGELA | Redacted | | | | | | | |
| 4547248 | ESCAMILLA, ANGELA | Redacted | | | | | | | |
| 4539424 | ESCAMILLA, ANTONIO | Redacted | | | | | | | |
| 4167828 | ESCAMILLA, ARACELI | Redacted | | | | | | | |
| 4199461 | ESCAMILLA, AURORA | Redacted | | | | | | | |
| 4411046 | ESCAMILLA, BRIAN R | Redacted | | | | | | | |
| 4536561 | ESCAMILLA, CINDY | Redacted | | | | | | | |
| 4428734 | ESCAMILLA, CLAUDIA | Redacted | | | | | | | |
| 4602100 | ESCAMILLA, DAVID | Redacted | | | | | | | |
| 4736686 | ESCAMILLA, DAVID | Redacted | | | | | | | |
| 4707213 | ESCAMILLA, DYLAN | Redacted | | | | | | | |
| 4531204 | ESCAMILLA, EDGAR | Redacted | | | | | | | |
| 4186723 | ESCAMILLA, ELIAS | Redacted | | | | | | | |
| 4191365 | ESCAMILLA, EMMANUEL | Redacted | | | | | | | |
| 4281283 | ESCAMILLA, GLADYS D | Redacted | | | | | | | |
| 4646223 | ESCAMILLA, HERMELINDA | Redacted | | | | | | | |
| 4207549 | ESCAMILLA, JACQUELINE A | Redacted | | | | | | | |
| 4290767 | ESCAMILLA, JAYLEEN | Redacted | | | | | | | |
| 4539567 | ESCAMILLA, JEFFREY | Redacted | | | | | | | |
| 4199304 | ESCAMILLA, JENNIFER | Redacted | | | | | | | |
| 4166263 | ESCAMILLA, JORDY M | Redacted | | | | | | | |
| 4259089 | ESCAMILLA, JOSE | Redacted | | | | | | | |
| 4180747 | ESCAMILLA, KENDY | Redacted | | | | | | | |
| 4636145 | ESCAMILLA, MARIA | Redacted | | | | | | | |
| 4190720 | ESCAMILLA, MARIO | Redacted | | | | | | | |
| 4736027 | ESCAMILLA, MARISOL | Redacted | | | | | | | |
| 4415829 | ESCAMILLA, MICHAEL | Redacted | | | | | | | |
| 4174920 | ESCAMILLA, OYUNE | Redacted | | | | | | | |
| 4763203 | ESCAMILLA, RAFAEL | Redacted | | | | | | | |
| 4688224 | ESCAMILLA, RAMON | Redacted | | | | | | | |
| 4391937 | ESCAMILLA, RAQUEL | Redacted | | | | | | | |
| 4177807 | ESCAMILLA, SELENA A | Redacted | | | | | | | |
| 4546149 | ESCAMILLA, THOMAS | Redacted | | | | | | | |
| 4187870 | ESCAMILLA, ZARIE | Redacted | | | | | | | |
| 4755068 | ESCAMILLO, OSCAR F | Redacted | | | | | | | |
| 5787298 | ESCANABA CITY SUMMER | 410 LUDINGTON ST | | | | ESCANABA | MI | 49829 | |
| 5787299 | ESCANABA CITY WINTER | 410 LUDINGTON ST | | | | ESCANABA | MI | 49829 | |
| 4290945 | ESCANDA, JNEIL T | Redacted | | | | | | | |
| 4250890 | ESCANDELL, CHRISTIAN | Redacted | | | | | | | |
| 4154351 | ESCANDON DENA, ELIZABETH | Redacted | | | | | | | |
| 4530165 | ESCANDON, HAILEY R | Redacted | | | | | | | |
| 4168963 | ESCANDON, JOSE | Redacted | | | | | | | |
| 4597023 | ESCANDON, MANUEL | Redacted | | | | | | | |
| 4206212 | ESCANDON, MONIQUE | Redacted | | | | | | | |
| 4609319 | ESCANDON, NICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543984 | ESCANDON, RICARDO | Redacted | | | | | | | |
| 4157660 | ESCANDON, TIFFANY A | Redacted | | | | | | | |
| 4282358 | ESCANO, GENEVA | Redacted | | | | | | | |
| 4289432 | ESCANO, MARCO R | Redacted | | | | | | | |
| 4201129 | ESCANO, MICHAEL | Redacted | | | | | | | |
| 4546254 | ESCANUELA, YSIDRO | Redacted | | | | | | | |
| 4797514 | ESCAPE DISTRIBUTION INC | DBA KNIFE COUNTRY USA | 1109 RIPLEY RD | | | LINDEN | MI | 48451 | |
| 4866872 | ESCAPE POD LLC | 400 NORTH PEORIA ST STE #2 | | | | CHICAGO | IL | 60642 | |
| 4181970 | ESCAPITE, CORINA | Redacted | | | | | | | |
| 4203451 | ESCAPITE, SUHEY | Redacted | | | | | | | |
| 4412160 | ESCARCEGA QUINTANA, ANA D | Redacted | | | | | | | |
| 4672081 | ESCARCEGA, ALMA | Redacted | | | | | | | |
| 4666770 | ESCARCEGA, DANIEL | Redacted | | | | | | | |
| 4766691 | ESCARCEGA, EDGARDO L | Redacted | | | | | | | |
| 4156435 | ESCARCEGA, GABRIELLE | Redacted | | | | | | | |
| 4373965 | ESCARENO, GABRIEL S | Redacted | | | | | | | |
| 4362436 | ESCARENO, JENNA A | Redacted | | | | | | | |
| 4177733 | ESCARENO, KAREN | Redacted | | | | | | | |
| 4409621 | ESCARENO, LIZETTE | Redacted | | | | | | | |
| 4582672 | ESCARENO, LUCERO | Redacted | | | | | | | |
| 4370808 | ESCARENO, MANUEL | Redacted | | | | | | | |
| 4535203 | ESCARENO, MARIA I | Redacted | | | | | | | |
| 4621886 | ESCARENO, MARICELA | Redacted | | | | | | | |
| 4386102 | ESCARENO, SABRINA | Redacted | | | | | | | |
| 4440743 | ESCARFFULLETT, ADRIAN | Redacted | | | | | | | |
| 4470819 | ESCARFULLERY, JOSE A | Redacted | | | | | | | |
| 4252166 | ESCARMENT, ANGIE | Redacted | | | | | | | |
| 4249825 | ESCARMENT, WADNER | Redacted | | | | | | | |
| 4238412 | ESCARNE, YOULI | Redacted | | | | | | | |
| 4181166 | ESCAROSS, PETER | Redacted | | | | | | | |
| 4163584 | ESCARREGA, LAUREN E | Redacted | | | | | | | |
| 4581653 | ESCARSEGA, GABRIELLA | Redacted | | | | | | | |
| 4835300 | ESCARZAGA, WALTER & ROBERTA | Redacted | | | | | | | |
| 4835301 | ESCATEL, EVA | Redacted | | | | | | | |
| 4302909 | ESCH, ANTHONY | Redacted | | | | | | | |
| 4273926 | ESCH, MELODY K | Redacted | | | | | | | |
| 4815345 | ESCH, SARA | Redacted | | | | | | | |
| 4152880 | ESCHBACH, DARREN | Redacted | | | | | | | |
| 4815346 | ESCHBACH, ED | Redacted | | | | | | | |
| 4237197 | ESCHBAUGH, ROBERT D | Redacted | | | | | | | |
| 4514835 | ESCHENBAUM, MALEAH | Redacted | | | | | | | |
| 4513845 | ESCHENBAUM, TRACIE R | Redacted | | | | | | | |
| 4576093 | ESCHER, KENNETH E | Redacted | | | | | | | |
| 4326827 | ESCHETE, CARL A | Redacted | | | | | | | |
| 4325395 | ESCHETE, ELDON | Redacted | | | | | | | |
| 4522287 | ESCHMAN, MAKAYLA L | Redacted | | | | | | | |
| 4468764 | ESCHMANN, LILLY A | Redacted | | | | | | | |
| 4550528 | ESCHTRUTH, JOSHUA A | Redacted | | | | | | | |
| 4349244 | ESCKILSEN, ABREE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4376 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441814 | ESCLAVON, LETTYSIA | Redacted | | | | | | | |
| 4325557 | ESCLOVON, JAHLON | Redacted | | | | | | | |
| 4835302 | ESCO WORLD IMPORT EXPORT LLC. | Redacted | | | | | | | |
| 4671397 | ESCO, SADIE | Redacted | | | | | | | |
| 4504363 | ESCOBALES, JOSE M | Redacted | | | | | | | |
| 4502862 | ESCOBALES, WILMARY | Redacted | | | | | | | |
| 4719563 | ESCOBAR AGUIAR, JERARDO | Redacted | | | | | | | |
| 4566054 | ESCOBAR BARBOZA, ARIADNA | Redacted | | | | | | | |
| 4786471 | Escobar Garcia, Angel Antonio | Redacted | | | | | | | |
| 4786470 | Escobar Garcia, Angel Antonio | Redacted | | | | | | | |
| 4497743 | ESCOBAR GARCIA, JOSE M | Redacted | | | | | | | |
| 4643380 | ESCOBAR GONZALEZ, HILDA | Redacted | | | | | | | |
| 4186119 | ESCOBAR LEMUS, FLORIDALMA | Redacted | | | | | | | |
| 4773572 | ESCOBAR LUNA, JOBANI | Redacted | | | | | | | |
| 4877769 | ESCOBAR MAINTENANCE SERVICE | JOSE ESCOBAR | P O BOX 970599 | | | WAIPAHU | HI | 96797 | |
| 4379609 | ESCOBAR OROZCO, GINNET A | Redacted | | | | | | | |
| 4503654 | ESCOBAR OSUNA, RICARDO R | Redacted | | | | | | | |
| 4398974 | ESCOBAR PINEDA, DANIEL | Redacted | | | | | | | |
| 5793844 | ESCOBAR RIVERA AELIS AND ANGEL A ESCOBAR GARCIA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 4786469 | Escobar Rivera, Aelis | Redacted | | | | | | | |
| 4786468 | Escobar Rivera, Aelis | Redacted | | | | | | | |
| 4498491 | ESCOBAR RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4273961 | ESCOBAR VILLALOBOS, MARTIN | Redacted | | | | | | | |
| 4178239 | ESCOBAR, ALAN I | Redacted | | | | | | | |
| 4200533 | ESCOBAR, ALBERTO | Redacted | | | | | | | |
| 4287821 | ESCOBAR, ALEX | Redacted | | | | | | | |
| 4534751 | ESCOBAR, ALEXIS | Redacted | | | | | | | |
| 4214982 | ESCOBAR, ALICIA | Redacted | | | | | | | |
| 4770839 | ESCOBAR, ALMA | Redacted | | | | | | | |
| 4410279 | ESCOBAR, AMELIA | Redacted | | | | | | | |
| 4739447 | ESCOBAR, AMY | Redacted | | | | | | | |
| 4305400 | ESCOBAR, ANA | Redacted | | | | | | | |
| 4239375 | ESCOBAR, ANDREA | Redacted | | | | | | | |
| 4172597 | ESCOBAR, ANGIE | Redacted | | | | | | | |
| 4177969 | ESCOBAR, ANNETTE G | Redacted | | | | | | | |
| 4389187 | ESCOBAR, ANTHONY | Redacted | | | | | | | |
| 4438021 | ESCOBAR, ASHLEY P | Redacted | | | | | | | |
| 4699890 | ESCOBAR, AYMARA | Redacted | | | | | | | |
| 4673257 | ESCOBAR, BENJAMIN | Redacted | | | | | | | |
| 4665859 | ESCOBAR, BENNIE | Redacted | | | | | | | |
| 4635320 | ESCOBAR, BLANCA | Redacted | | | | | | | |
| 4392000 | ESCOBAR, BRANDY R | Redacted | | | | | | | |
| 4533485 | ESCOBAR, BRIGGID | Redacted | | | | | | | |
| 4232037 | ESCOBAR, CAROLINA | Redacted | | | | | | | |
| 4336429 | ESCOBAR, CASANDRA L | Redacted | | | | | | | |
| 4776442 | ESCOBAR, CESAR | Redacted | | | | | | | |
| 4543854 | ESCOBAR, CHELSEA | Redacted | | | | | | | |
| 4230236 | ESCOBAR, CHRISTOPHER D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4377 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290394 | ESCOBAR, CINTHIA C | Redacted | | | | | | | |
| 4682140 | ESCOBAR, CONCEPCION | Redacted | | | | | | | |
| 4204793 | ESCOBAR, CRYSTAL D | Redacted | | | | | | | |
| 4679939 | ESCOBAR, CYNTHIA M | Redacted | | | | | | | |
| 4270091 | ESCOBAR, DAVE E | Redacted | | | | | | | |
| 4436886 | ESCOBAR, DELILAH | Redacted | | | | | | | |
| 4196462 | ESCOBAR, DELINA T | Redacted | | | | | | | |
| 4571613 | ESCOBAR, DENNIS O | Redacted | | | | | | | |
| 4528742 | ESCOBAR, DERRICK | Redacted | | | | | | | |
| 4189257 | ESCOBAR, DEVANY | Redacted | | | | | | | |
| 4732744 | ESCOBAR, EDGAR | Redacted | | | | | | | |
| 4210694 | ESCOBAR, EDGAR ARNULFO | Redacted | | | | | | | |
| 4503528 | ESCOBAR, EDGAR G | Redacted | | | | | | | |
| 4245847 | ESCOBAR, EDUARDO D | Redacted | | | | | | | |
| 4540182 | ESCOBAR, EGYPT N | Redacted | | | | | | | |
| 4441207 | ESCOBAR, ELIASAR | Redacted | | | | | | | |
| 4174023 | ESCOBAR, ELVA R | Redacted | | | | | | | |
| 4711700 | ESCOBAR, ENRIQUE | Redacted | | | | | | | |
| 4270207 | ESCOBAR, ERMGUARD M | Redacted | | | | | | | |
| 4279951 | ESCOBAR, ERNESTO | Redacted | | | | | | | |
| 4633045 | ESCOBAR, FELICIANO | Redacted | | | | | | | |
| 4658050 | ESCOBAR, FIDEL | Redacted | | | | | | | |
| 4243752 | ESCOBAR, GABRIELA | Redacted | | | | | | | |
| 4447724 | ESCOBAR, GILENY | Redacted | | | | | | | |
| 4405864 | ESCOBAR, GINA | Redacted | | | | | | | |
| 4640679 | ESCOBAR, GUILLERMO | Redacted | | | | | | | |
| 4699408 | ESCOBAR, HECTOR | Redacted | | | | | | | |
| 4189502 | ESCOBAR, HEIDI | Redacted | | | | | | | |
| 4529721 | ESCOBAR, HELEN | Redacted | | | | | | | |
| 4689010 | ESCOBAR, IVAN | Redacted | | | | | | | |
| 4424233 | ESCOBAR, IVETH | Redacted | | | | | | | |
| 4506949 | ESCOBAR, JACKELINE M | Redacted | | | | | | | |
| 4561904 | ESCOBAR, JAHLEA | Redacted | | | | | | | |
| 4238631 | ESCOBAR, JAIRO A | Redacted | | | | | | | |
| 4240277 | ESCOBAR, JANNCY J | Redacted | | | | | | | |
| 4545726 | ESCOBAR, JASON L | Redacted | | | | | | | |
| 4156785 | ESCOBAR, JAZMYN N | Redacted | | | | | | | |
| 4492790 | ESCOBAR, JENNIFER | Redacted | | | | | | | |
| 4236374 | ESCOBAR, JENNIFER | Redacted | | | | | | | |
| 4339683 | ESCOBAR, JENNIFER V | Redacted | | | | | | | |
| 4554099 | ESCOBAR, JESSICA | Redacted | | | | | | | |
| 4276564 | ESCOBAR, JESSICA M | Redacted | | | | | | | |
| 4329856 | ESCOBAR, JHONATAN | Redacted | | | | | | | |
| 4196798 | ESCOBAR, JIMMY | Redacted | | | | | | | |
| 4182892 | ESCOBAR, JIMMY | Redacted | | | | | | | |
| 4190727 | ESCOBAR, JOCELINE X | Redacted | | | | | | | |
| 4159944 | ESCOBAR, JOHNATHAN | Redacted | | | | | | | |
| 4269042 | ESCOBAR, JOLENE | Redacted | | | | | | | |
| 4662093 | ESCOBAR, JORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768117 | ESCOBAR, JORGE I | Redacted | | | | | | | |
| 4744626 | ESCOBAR, JOSE | Redacted | | | | | | | |
| 4620598 | ESCOBAR, JOSE | Redacted | | | | | | | |
| 4189511 | ESCOBAR, JOSE | Redacted | | | | | | | |
| 4210850 | ESCOBAR, JOSE D | Redacted | | | | | | | |
| 4160445 | ESCOBAR, JOSEPH | Redacted | | | | | | | |
| 4547524 | ESCOBAR, JOSIE | Redacted | | | | | | | |
| 4542101 | ESCOBAR, JOVI E | Redacted | | | | | | | |
| 4756800 | ESCOBAR, JUAN | Redacted | | | | | | | |
| 4553056 | ESCOBAR, JUAN | Redacted | | | | | | | |
| 4658510 | ESCOBAR, JUANA | Redacted | | | | | | | |
| 4504760 | ESCOBAR, JULEISCA | Redacted | | | | | | | |
| 4221890 | ESCOBAR, KARINA | Redacted | | | | | | | |
| 4519164 | ESCOBAR, KELLY J | Redacted | | | | | | | |
| 4537806 | ESCOBAR, KENIA | Redacted | | | | | | | |
| 4164922 | ESCOBAR, KEVIN R | Redacted | | | | | | | |
| 4156827 | ESCOBAR, LINDSEY | Redacted | | | | | | | |
| 4174806 | ESCOBAR, LIZBETH | Redacted | | | | | | | |
| 4556064 | ESCOBAR, LUIS | Redacted | | | | | | | |
| 4707221 | ESCOBAR, LUIS | Redacted | | | | | | | |
| 4342947 | ESCOBAR, LUIS A | Redacted | | | | | | | |
| 4307976 | ESCOBAR, LUIS A | Redacted | | | | | | | |
| 4206054 | ESCOBAR, LUIS A | Redacted | | | | | | | |
| 4555640 | ESCOBAR, LUIS-PEDRO | Redacted | | | | | | | |
| 4708743 | ESCOBAR, MANUEL | Redacted | | | | | | | |
| 4190414 | ESCOBAR, MARC C | Redacted | | | | | | | |
| 4440915 | ESCOBAR, MARIA | Redacted | | | | | | | |
| 4585644 | ESCOBAR, MARIA | Redacted | | | | | | | |
| 4168756 | ESCOBAR, MARIA | Redacted | | | | | | | |
| 4333325 | ESCOBAR, MARIA C | Redacted | | | | | | | |
| 4718322 | ESCOBAR, MARIA T | Redacted | | | | | | | |
| 4484699 | ESCOBAR, MARIAH | Redacted | | | | | | | |
| 4388134 | ESCOBAR, MARY | Redacted | | | | | | | |
| 4503386 | ESCOBAR, MARY A | Redacted | | | | | | | |
| 4203095 | ESCOBAR, MARY R | Redacted | | | | | | | |
| 4276335 | ESCOBAR, MATTHEW | Redacted | | | | | | | |
| 4197115 | ESCOBAR, MATTHEW | Redacted | | | | | | | |
| 4342808 | ESCOBAR, MELVIN A | Redacted | | | | | | | |
| 4720581 | ESCOBAR, MICHAEL | Redacted | | | | | | | |
| 4211564 | ESCOBAR, NATALIE | Redacted | | | | | | | |
| 4545706 | ESCOBAR, NORMA M | Redacted | | | | | | | |
| 4182991 | ESCOBAR, OBED | Redacted | | | | | | | |
| 4158054 | ESCOBAR, ORAL I | Redacted | | | | | | | |
| 4546162 | ESCOBAR, OTTO G | Redacted | | | | | | | |
| 4210183 | ESCOBAR, PRISCILLA | Redacted | | | | | | | |
| 4592982 | ESCOBAR, RAFAEL | Redacted | | | | | | | |
| 4207530 | ESCOBAR, RAMIRO | Redacted | | | | | | | |
| 4537159 | ESCOBAR, RAMIRO R | Redacted | | | | | | | |
| 4466241 | ESCOBAR, RAQUEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4379 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561065 | ESCOBAR, RASHEED | Redacted | | | | | | | |
| 4291062 | ESCOBAR, RAYMOND | Redacted | | | | | | | |
| 4746509 | ESCOBAR, REINA | Redacted | | | | | | | |
| 4218923 | ESCOBAR, RICARDO | Redacted | | | | | | | |
| 4826664 | ESCOBAR, RICHARD & JOANN | Redacted | | | | | | | |
| 4171882 | ESCOBAR, ROBERTO | Redacted | | | | | | | |
| 4697010 | ESCOBAR, RONALD | Redacted | | | | | | | |
| 4430555 | ESCOBAR, RONIE | Redacted | | | | | | | |
| 4631814 | ESCOBAR, ROSA | Redacted | | | | | | | |
| 4205760 | ESCOBAR, ROXANA D | Redacted | | | | | | | |
| 4284866 | ESCOBAR, RUTH | Redacted | | | | | | | |
| 4335485 | ESCOBAR, SABELMARI | Redacted | | | | | | | |
| 4185493 | ESCOBAR, SALVADOR | Redacted | | | | | | | |
| 4713596 | ESCOBAR, SAM | Redacted | | | | | | | |
| 4541558 | ESCOBAR, SAMANTHA | Redacted | | | | | | | |
| 4609000 | ESCOBAR, SANDRA | Redacted | | | | | | | |
| 4199935 | ESCOBAR, SANDRA | Redacted | | | | | | | |
| 4644124 | ESCOBAR, SANDRA | Redacted | | | | | | | |
| 4199613 | ESCOBAR, SANDY S | Redacted | | | | | | | |
| 4758613 | ESCOBAR, SOLANGE | Redacted | | | | | | | |
| 4730706 | ESCOBAR, STEPHANIE | Redacted | | | | | | | |
| 4745997 | ESCOBAR, TRANCITO ABEL | Redacted | | | | | | | |
| 4165435 | ESCOBAR, VERONICA | Redacted | | | | | | | |
| 4755591 | ESCOBAR, VILMA | Redacted | | | | | | | |
| 4212183 | ESCOBAR, WILLIAM | Redacted | | | | | | | |
| 4231534 | ESCOBAR, YAKELIN | Redacted | | | | | | | |
| 4183561 | ESCOBAR, YAZMIN E | Redacted | | | | | | | |
| 4388303 | ESCOBAR-LUNA, ADRIANA | Redacted | | | | | | | |
| 4263497 | ESCOBEDO GAYTAN, KIMBERLY | Redacted | | | | | | | |
| 4550275 | ESCOBEDO JR., CANDIDO | Redacted | | | | | | | |
| 5403740 | ESCOBEDO MARIA | 600 59TH ST 2304 | | | | GALVESTON | TX | 77551 | |
| 4215253 | ESCOBEDO VAZQUEZ, NAYELI | Redacted | | | | | | | |
| 4538460 | ESCOBEDO, ALONZO | Redacted | | | | | | | |
| 4379263 | ESCOBEDO, AMALIA | Redacted | | | | | | | |
| 4186496 | ESCOBEDO, ANDREA A | Redacted | | | | | | | |
| 4199976 | ESCOBEDO, ANDY | Redacted | | | | | | | |
| 4574251 | ESCOBEDO, ANGEL | Redacted | | | | | | | |
| 4541742 | ESCOBEDO, ARMANDO | Redacted | | | | | | | |
| 4607750 | ESCOBEDO, ARTURO JR | Redacted | | | | | | | |
| 4304153 | ESCOBEDO, BENJAMIN | Redacted | | | | | | | |
| 4529536 | ESCOBEDO, BRYAN | Redacted | | | | | | | |
| 4293788 | ESCOBEDO, CECILIA | Redacted | | | | | | | |
| 4545775 | ESCOBEDO, CELESTIA | Redacted | | | | | | | |
| 4532951 | ESCOBEDO, CELIA | Redacted | | | | | | | |
| 4312141 | ESCOBEDO, CHRISTOPHER | Redacted | | | | | | | |
| 4185587 | ESCOBEDO, CHRISTOPHER | Redacted | | | | | | | |
| 4661027 | ESCOBEDO, DANIEL | Redacted | | | | | | | |
| 4178542 | ESCOBEDO, DANNY | Redacted | | | | | | | |
| 4692731 | ESCOBEDO, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176453 | ESCOBEDO, DAVID | Redacted | | | | | | | |
| 4528427 | ESCOBEDO, DESTINY S | Redacted | | | | | | | |
| 4706089 | ESCOBEDO, DINA | Redacted | | | | | | | |
| 4543490 | ESCOBEDO, ELENA | Redacted | | | | | | | |
| 4536783 | ESCOBEDO, ELIZABETH | Redacted | | | | | | | |
| 4252293 | ESCOBEDO, ELIZABETH | Redacted | | | | | | | |
| 4303313 | ESCOBEDO, ENRIQUE | Redacted | | | | | | | |
| 4465547 | ESCOBEDO, EVELIN | Redacted | | | | | | | |
| 4416362 | ESCOBEDO, GABRIEL | Redacted | | | | | | | |
| 4666178 | ESCOBEDO, GUILLERMO | Redacted | | | | | | | |
| 4351329 | ESCOBEDO, INOCENCIA | Redacted | | | | | | | |
| 4391763 | ESCOBEDO, JESSICA | Redacted | | | | | | | |
| 4180203 | ESCOBEDO, JESUS O | Redacted | | | | | | | |
| 4208740 | ESCOBEDO, JOCELYN | Redacted | | | | | | | |
| 4186670 | ESCOBEDO, JORDAN R | Redacted | | | | | | | |
| 4538832 | ESCOBEDO, JORGE | Redacted | | | | | | | |
| 4167826 | ESCOBEDO, KARINA G | Redacted | | | | | | | |
| 4195340 | ESCOBEDO, KARLA M | Redacted | | | | | | | |
| 4193814 | ESCOBEDO, LIBERATO L | Redacted | | | | | | | |
| 4610020 | ESCOBEDO, LISA | Redacted | | | | | | | |
| 4750683 | ESCOBEDO, MANUEL | Redacted | | | | | | | |
| 4168723 | ESCOBEDO, MARIA | Redacted | | | | | | | |
| 4667078 | ESCOBEDO, MARIA A | Redacted | | | | | | | |
| 4618585 | ESCOBEDO, MARIA D | Redacted | | | | | | | |
| 4382963 | ESCOBEDO, MARIANA | Redacted | | | | | | | |
| 4624227 | ESCOBEDO, MARIBEL | Redacted | | | | | | | |
| 4571316 | ESCOBEDO, MARI-CRUS S | Redacted | | | | | | | |
| 4696790 | ESCOBEDO, MARICRUZ | Redacted | | | | | | | |
| 4174210 | ESCOBEDO, MARTHA L | Redacted | | | | | | | |
| 4283657 | ESCOBEDO, MEGAN M | Redacted | | | | | | | |
| 4392516 | ESCOBEDO, MELANIE | Redacted | | | | | | | |
| 4163563 | ESCOBEDO, MELISSA A | Redacted | | | | | | | |
| 4414569 | ESCOBEDO, NANCY | Redacted | | | | | | | |
| 4183588 | ESCOBEDO, NANNCY | Redacted | | | | | | | |
| 4218075 | ESCOBEDO, NICOLAS A | Redacted | | | | | | | |
| 4624989 | ESCOBEDO, OSCAR | Redacted | | | | | | | |
| 4179804 | ESCOBEDO, OSCAR | Redacted | | | | | | | |
| 4787080 | Escobedo, Pedro | Redacted | | | | | | | |
| 4447502 | ESCOBEDO, REBECCA G | Redacted | | | | | | | |
| 4725475 | ESCOBEDO, ROBERT J | Redacted | | | | | | | |
| 4310622 | ESCOBEDO, ROBERTA | Redacted | | | | | | | |
| 4533740 | ESCOBEDO, ROGELIO | Redacted | | | | | | | |
| 4642140 | ESCOBEDO, ROSALBA | Redacted | | | | | | | |
| 4525091 | ESCOBEDO, SANTANA | Redacted | | | | | | | |
| 4535371 | ESCOBEDO, SILALI R | Redacted | | | | | | | |
| 4236522 | ESCOBEDO, STEPHANIE A | Redacted | | | | | | | |
| 4572507 | ESCOBEDO, VICTOR | Redacted | | | | | | | |
| 4177310 | ESCOBEDO, VICTOR | Redacted | | | | | | | |
| 4169892 | ESCOBEDO, YADIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610437 | ESCOBESO, PETE | Redacted | | | | | | | |
| 4607461 | ESCOBIA, TOMMY | Redacted | | | | | | | |
| 4428508 | ESCOBOSA, CARMEN L | Redacted | | | | | | | |
| 4428407 | ESCOBOZA DE LOPEZ, MAGALY | Redacted | | | | | | | |
| 4607557 | ESCOCHEA, ROSE | Redacted | | | | | | | |
| 4700947 | ESCOFFERY, CARL | Redacted | | | | | | | |
| 4403039 | ESCOFFERY, MICHELE | Redacted | | | | | | | |
| 4411205 | ESCOJEDA, JOSEPH | Redacted | | | | | | | |
| 4336155 | ESCOLAS-FITZGERALD, AMANDA K | Redacted | | | | | | | |
| 4440162 | ESCOLERO, KENNY | Redacted | | | | | | | |
| 4442106 | ESCOLERO, LUIS | Redacted | | | | | | | |
| 4523951 | ESCOLERO, SONIA I | Redacted | | | | | | | |
| 4547724 | ESCONTRIAS, NANCY J | Redacted | | | | | | | |
| 4620004 | ESCORCIA, ALFONSO | Redacted | | | | | | | |
| 4237083 | ESCORCIA, ROGER J | Redacted | | | | | | | |
| 4230174 | ESCORCIA, SERGIO A | Redacted | | | | | | | |
| 4494644 | ESCOREAL, STEPHANIE | Redacted | | | | | | | |
| 4497476 | ESCORIAZA AGOSTINI, LESLIE | Redacted | | | | | | | |
| 4451359 | ESCORTT, DIONJANAE | Redacted | | | | | | | |
| 4548206 | ESCORZA, GUADALUPE V | Redacted | | | | | | | |
| 5609228 | ESCOTO CARMALITA | P OBOX 573 312 CARDINAL | | | | CHARLOTTE CH | VA | 23923 | |
| 4815347 | ESCOTO CONSTRUCTION & DESIGN | Redacted | | | | | | | |
| 4364720 | ESCOTO MENDOZA, TADEO D | Redacted | | | | | | | |
| 4213013 | ESCOTO, ADAM | Redacted | | | | | | | |
| 4770657 | ESCOTO, HEDMARIE | Redacted | | | | | | | |
| 4190565 | ESCOTO, JASMINE | Redacted | | | | | | | |
| 4213380 | ESCOTO, JASMINE | Redacted | | | | | | | |
| 4584271 | ESCOTO, JUANA MARIBEL | Redacted | | | | | | | |
| 4792129 | Escoto, Maria | Redacted | | | | | | | |
| 4168898 | ESCOTO, MARIA I | Redacted | | | | | | | |
| 4232783 | ESCOTO, MICHAEL | Redacted | | | | | | | |
| 4535751 | ESCOTO, NICKOLAS | Redacted | | | | | | | |
| 4165965 | ESCOTO, RICARDO J | Redacted | | | | | | | |
| 4208798 | ESCOTO, THALIA | Redacted | | | | | | | |
| 4174386 | ESCOTO, VANESSA L | Redacted | | | | | | | |
| 4169194 | ESCOTO, VIVIAN D | Redacted | | | | | | | |
| 4722393 | ESCOTT, CURTIS | Redacted | | | | | | | |
| 4168993 | ESCOTT, MARY | Redacted | | | | | | | |
| 4751468 | ESCOTT, VIVIAN | Redacted | | | | | | | |
| 4702947 | ESCOVAR, GENARINA | Redacted | | | | | | | |
| 5789660 | ESCREEN INC | 8140 Ward Parkway | Ste. 300 | | | Kansas City | MO | 64114 | |
| 5795861 | eScreen, Inc. | 8140 Ward Parkway, Suite 300 | | | | Kansas City | MO | 64114 | |
| 5790276 | ESCREEN, INC. | ATTN: GENERAL MANAGER | 8140 WARD PARKWAY, SUITE 300 | | | KANSAS CITY | MO | 64114 | |
| 4256249 | ESCRIBANO, ABIGAIL | Redacted | | | | | | | |
| 4233210 | ESCRIBANO, ALEX A | Redacted | | | | | | | |
| 4760814 | ESCRIBANO, ANGEL | Redacted | | | | | | | |
| 4472404 | ESCRIBANO, FRANCES | Redacted | | | | | | | |
| 4500413 | ESCRIBANO, JOSUE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489330 | ESCRIBANO, PAUL E | Redacted | | | | | | | |
| 4846023 | ESCROW OF THE WEST | 5900 CANOGA AVE NO 100 | | | | Woodland Hills | CA | 91367 | |
| 4171365 | ESCRUCERIA, MARIA V | Redacted | | | | | | | |
| 4379040 | ESCUCHA, KERRI G | Redacted | | | | | | | |
| 4791259 | Escuder Castrillo, Mercedes | Redacted | | | | | | | |
| 4639806 | ESCUDERO CASTRILLO, MERCEDES | Redacted | | | | | | | |
| 4516971 | ESCUDERO, ALEXANDRA | Redacted | | | | | | | |
| 4302597 | ESCUDERO, CALLY J | Redacted | | | | | | | |
| 4464209 | ESCUDERO, GERARDO | Redacted | | | | | | | |
| 4424431 | ESCUDERO, JACOB J | Redacted | | | | | | | |
| 4598560 | ESCUDERO, PATRICIA | Redacted | | | | | | | |
| 5851723 | Escudero-Castrillo, Mercedes | Redacted | | | | | | | |
| 4674880 | ESCUDERO-WIJANGCO, ARLENE | Redacted | | | | | | | |
| 4518448 | ESCUE, CHRISTINA L | Redacted | | | | | | | |
| 4347034 | ESCULANO, MATTHEW M | Redacted | | | | | | | |
| 4703962 | ESCURO, ANGEL | Redacted | | | | | | | |
| 5609242 | ESCUTIA RICARDO | 1115 VAN WERT ST | | | | GREENSBORO | NC | 27403 | |
| 4165571 | ESCUTIA, JORGE E | Redacted | | | | | | | |
| 4214607 | ESCUTIA, KARINA | Redacted | | | | | | | |
| 4631365 | ESCUTIN, RODOLFO | Redacted | | | | | | | |
| 4810476 | ESD COMMUNICATIONS, LLC | 4583 SANTIAGO LANE | | | | BONITA SPRINGS | FL | 34134 | |
| 4397558 | ESDAILE, IMIR | Redacted | | | | | | | |
| 4435747 | ESDELLE, WENDY | Redacted | | | | | | | |
| 4268701 | ESEIN, I THREE YOTARO | Redacted | | | | | | | |
| 4634756 | ESEKODY, LAWRENCE | Redacted | | | | | | | |
| 4295985 | ESELA, ANGELIQUE M | Redacted | | | | | | | |
| 4452203 | ESELGROTH, JENNIFER | Redacted | | | | | | | |
| 4190465 | ESELIN, DESIREE M | Redacted | | | | | | | |
| 4269932 | ESEN, MARTENA | Redacted | | | | | | | |
| 4683919 | ESENA, JOSEPH | Redacted | | | | | | | |
| 4646558 | ESENSEE, NENITA | Redacted | | | | | | | |
| 4332724 | ESENWAH, ANNA U | Redacted | | | | | | | |
| 4477425 | ESENWEIN JR, GEORGE | Redacted | | | | | | | |
| 4539621 | ESENWEIN, HALLIE | Redacted | | | | | | | |
| 4623016 | ESERA, MEKI | Redacted | | | | | | | |
| 4271550 | ESEUK, MARKARITA | Redacted | | | | | | | |
| 4711340 | ESEZOBOR, ANTHONIA | Redacted | | | | | | | |
| 4662955 | ESFAHANI, MEYSAM | Redacted | | | | | | | |
| 4249799 | ESFANDIARY, JESUS | Redacted | | | | | | | |
| 4701469 | ESGUERRA, AMELIA | Redacted | | | | | | | |
| 4179506 | ESGUERRA, EDITHA S | Redacted | | | | | | | |
| 4171258 | ESGUERRA, RYAN | Redacted | | | | | | | |
| 4552273 | ESHAGHI RIZI, OMID | Redacted | | | | | | | |
| 4755807 | ESHAGHI, SAM | Redacted | | | | | | | |
| 4175536 | ESHAK, AMANDA | Redacted | | | | | | | |
| 4197482 | ESHAK, CHRISTINA | Redacted | | | | | | | |
| 4398114 | ESHAK, SARAH | Redacted | | | | | | | |
| 4391356 | ESHAQ, RASHA | Redacted | | | | | | | |
| 4729585 | ESHEL, GIDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609257 | ESHELMAN SARA | 1108 ELLENHURST NE | | | | CANTON | OH | 44714 | |
| 4237866 | ESHELMAN, AMANDA | Redacted | | | | | | | |
| 4683723 | ESHELMAN, AMY | Redacted | | | | | | | |
| 4477641 | ESHELMAN, CHRISTIAN R | Redacted | | | | | | | |
| 4215995 | ESHELMAN, DARLA | Redacted | | | | | | | |
| 4309711 | ESHELMAN, HEATHER M | Redacted | | | | | | | |
| 4488189 | ESHELMAN, KIMBERLY D | Redacted | | | | | | | |
| 4724912 | ESHELMAN, TOM | Redacted | | | | | | | |
| 4491422 | ESHENAUR, KRISTOPHER O | Redacted | | | | | | | |
| 4862582 | ESHENAURS FUELS INC | 200 S 41ST STREET | | | | HARRISBURG | PA | 17111 | |
| 4345988 | ESHETE, DAGMAWI | Redacted | | | | | | | |
| 4815348 | ESHIMA, RACHEL | Redacted | | | | | | | |
| 4483120 | ESHLEMAN, JOELLE O | Redacted | | | | | | | |
| 4740341 | ESHLEMAN, MARTHA | Redacted | | | | | | | |
| 4630477 | ESHLEMAN, NEIL | Redacted | | | | | | | |
| 4426127 | ESHMATOVA, DILNOZA | Redacted | | | | | | | |
| 4522606 | ESHMON, CARMEN R | Redacted | | | | | | | |
| 4215408 | ESHNAUR, PAULINE L | Redacted | | | | | | | |
| 4768790 | ESHO, DAVID | Redacted | | | | | | | |
| 4795147 | ESHOPCREATIONS-GIFTAPOLIS LLC | DBA GIFTAPOLIS | 2857 HEDBERG DR | | | MINNETONKA | MN | 55305 | |
| 4801536 | ESHOPPERCITY | 14746 YORBA COURT | | | | CHINO | CA | 91710 | |
| 4796684 | ESHOPPERCITY | 2670 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 4792926 | Eshraghi, Azita | Redacted | | | | | | | |
| 4675993 | ESHRAGHI, NIKNAM | Redacted | | | | | | | |
| 4430323 | ESHUN, HELENA | Redacted | | | | | | | |
| 4425127 | ESHUN, HOPE K | Redacted | | | | | | | |
| 4435772 | ESHUN, MILDRED | Redacted | | | | | | | |
| 4707184 | ESHUS, ADWOA | Redacted | | | | | | | |
| 4815349 | ESI BUILDERS & REMODELERS | Redacted | | | | | | | |
| 5795862 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4871865 | ESI MAINTENANCE INC | 9535 W TOM MASON DRIVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5849303 | ESI Maintenance, Inc. | c/o Provident Commercial Finance | 5901 Shallowford Rd. | | | Chattanooga | TN | 37421 | |
| 5849303 | ESI Maintenance, Inc. | c/o Provident Commercial Finance, LLC. | Dept. 2659 | PO Box 11407 | | Birmingham | AL | 35246-2659 | |
| 4345033 | ESIBE, ASHLEY A | Redacted | | | | | | | |
| 4301675 | ESIN, JEFFREY J | Redacted | | | | | | | |
| 4268792 | ESIN, PRAISE | Redacted | | | | | | | |
| 4269529 | ESIN, YEAR | Redacted | | | | | | | |
| 4529885 | ESIOVWA, BRANDY | Redacted | | | | | | | |
| 4466263 | ESIQUIO RENDON, TERESA | Redacted | | | | | | | |
| 4269181 | ESIWINI, EDDY | Redacted | | | | | | | |
| 4127981 | ESJAY INTERNATIONAL PRIVATE LIMITED | 48A,LAXMI INDUSTRIAL ESTATE | S.N.PATH | LOWER PAREL | | MUMBAI | | 400 013 | INDIA |
| 4807039 | ESJAY INTERNATIONAL PVT LTD | SUNIL JHANGIANI | 48, LAKSHMI INDUSTRIAL ESTATE | S.N.PATH, LOWER PAREL ( W ) | | MUMBAI | MAHARASHTRA | 400059 | INDIA |
| 4807040 | ESJAY INTERNATIONAL PVT LTD | SUNIL JHANGIANI | 48, LAKSHMI INDUSTRIAL ESTATE | S.N.PATH, LOWER PAREL ( W ) | | MUMBAI | MAHARASHTRA | 400013 | INDIA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735177 | ESKA, JOHN | Redacted | | | | | | | |
| 4857228 | ESKANDAR, MINA | Redacted | | | | | | | |
| 4176388 | ESKANDARYAN, SARMEN | Redacted | | | | | | | |
| 4740137 | ESKANDER, ALEX | Redacted | | | | | | | |
| 4473336 | ESKANDER, BAHAA | Redacted | | | | | | | |
| 4438817 | ESKARGE, DEVON M | Redacted | | | | | | | |
| 4415317 | ESKEETS, CRYSTAL M | Redacted | | | | | | | |
| 4835303 | ESKENAZI, ANNE | Redacted | | | | | | | |
| 4648430 | ESKER, DOUGLAS | Redacted | | | | | | | |
| 4719109 | ESKEW, ALFORD | Redacted | | | | | | | |
| 4289175 | ESKEW, BOBBIE J | Redacted | | | | | | | |
| 4678095 | ESKEW, FLORICEL | Redacted | | | | | | | |
| 4597900 | ESKEW, JULIE | Redacted | | | | | | | |
| 4455763 | ESKEW, LOGAN W | Redacted | | | | | | | |
| 4287724 | ESKEW, STEPHANIE | Redacted | | | | | | | |
| 4446426 | ESKEW, TAMMY J | Redacted | | | | | | | |
| 4681054 | ESKEW, VIVIAN  LUCILLE | Redacted | | | | | | | |
| 4228133 | ESKHOLME, DONALD | Redacted | | | | | | | |
| 4370544 | ESKINA, JAKE | Redacted | | | | | | | |
| 4324452 | ESKINDE, ALISSA | Redacted | | | | | | | |
| 4388346 | ESKINDER, HELENA | Redacted | | | | | | | |
| 4865898 | ESKO GRAPHICS INC | 33066 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4711368 | ESKOW, LYNN | Redacted | | | | | | | |
| 4299139 | ESKRA, BRIAN | Redacted | | | | | | | |
| 4339289 | ESKRIDGE, AARON | Redacted | | | | | | | |
| 4712855 | ESKRIDGE, CARMEN | Redacted | | | | | | | |
| 4288504 | ESKRIDGE, CHARESE | Redacted | | | | | | | |
| 4244388 | ESKRIDGE, CHARLES R | Redacted | | | | | | | |
| 4555096 | ESKRIDGE, CHRISTA F | Redacted | | | | | | | |
| 4773728 | ESKRIDGE, DENISE | Redacted | | | | | | | |
| 4374429 | ESKRIDGE, JARED C | Redacted | | | | | | | |
| 4412641 | ESKRIDGE, JASON | Redacted | | | | | | | |
| 4309206 | ESKRIDGE, JERRY L | Redacted | | | | | | | |
| 4290309 | ESKRIDGE, KIANA L | Redacted | | | | | | | |
| 4517025 | ESKRIDGE, MARKESHIA | Redacted | | | | | | | |
| 4517391 | ESKRIDGE, MARLEE A | Redacted | | | | | | | |
| 4558385 | ESKRIDGE, MEREDITH W | Redacted | | | | | | | |
| 4311717 | ESKRIDGE, NEVADA L | Redacted | | | | | | | |
| 4395774 | ESKRIDGE, NYCHELLE L | Redacted | | | | | | | |
| 4286076 | ESKRIDGE, RAVEN J | Redacted | | | | | | | |
| 4179400 | ESKRIDGE, RONALD K | Redacted | | | | | | | |
| 4577714 | ESKRIDGE, TAMARA | Redacted | | | | | | | |
| 4643461 | ESKRIDGE, WILLIAM | Redacted | | | | | | | |
| 4205664 | ESKRIDGE, YVETTE R | Redacted | | | | | | | |
| 5852650 | ESL Institutional Partners, LP | 1170 Kane Concourse Suite 200 | | | | Bay Harbor Islands | FL | 33154 | |
| 5853464 | ESL Institutional Partners, LP | ESL Investments, Inc. | Harold Talisman | 1170 Kane Concourse, Suite 200 | | Bay Harbour Islands | FL | 33154 | |
| 5853818 | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | | Bay Harbor Islands | FL | 33154 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854108 | ESL Partner LP - JPP II LLC | 1170 Kane Concourse Suite 200 | | | | Bay Harbor Island | FL | 33154 | |
| 5849208 | ESL Partners, LP | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse, Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5855133 | ESL Partners, LP | Redacted | | | | | | | |
| 5609273 | ESLANDA PREE | 68190 CALLE LAS TINDAS APT D | | | | DSRT HOT SPGS | CA | 92240 | |
| 4741007 | ESLEECK, TIMOTHY | Redacted | | | | | | | |
| 4185020 | ESLER, BRETT E | Redacted | | | | | | | |
| 4663269 | ESLER, JOHN P | Redacted | | | | | | | |
| 4205825 | ESLER, VERONICA | Redacted | | | | | | | |
| 4462226 | ESLICK, MARSHALL M | Redacted | | | | | | | |
| 4712340 | ESLIN, GARY | Redacted | | | | | | | |
| 4605058 | ESLINGER, DAN E | Redacted | | | | | | | |
| 4735770 | ESLINGER, JOHN | Redacted | | | | | | | |
| 4607995 | ESLINGER, LINDELL | Redacted | | | | | | | |
| 4866528 | ESM INC | 3755 E 34TH STREET | | | | TUCSON | AZ | 85713 | |
| 4727427 | ESMADE, JENNIFER | Redacted | | | | | | | |
| 4564289 | ESMAEEL, NOOR | Redacted | | | | | | | |
| 4373363 | ESMAEILI, JOVANNA Y | Redacted | | | | | | | |
| 4182298 | ESMAEILPOUR M, REZA | Redacted | | | | | | | |
| 4815350 | ESMAIL & SOPHIE ESSABHOY | Redacted | | | | | | | |
| 4144307 | ESMAILKA, MOLLY M | Redacted | | | | | | | |
| 4406114 | ESMAILZADA, DINA | Redacted | | | | | | | |
| 4800892 | ESMARCO CORP | 3851 NW 124TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| 4747837 | ESMEJARDA, EMILIANO | Redacted | | | | | | | |
| 4835304 | ESMERALDA FARACHE DESIGN | Redacted | | | | | | | |
| 5609294 | ESMERALDA FLORES | 4656 AGATE ST | | | | RIVERSIDE | CA | 92509 | |
| 4852736 | ESMERALDA GARZA | 721 E 1ST ST | | | | Alice | TX | 78332 | |
| 5609312 | ESMERALDA OCAMPO | 2439 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 5609323 | ESMERALDA TORRES | 2001 S DEFIANCE ST LOT 53 | | | | ARCHBOLD | OH | 43502 | |
| 4530572 | ESMERALDA, JOELLE | Redacted | | | | | | | |
| 5609327 | ESMIE MELISSA | PO BOX 1443 | | | | UNION | KY | 41091 | |
| 4484576 | ESMOND, KAYLEA A | Redacted | | | | | | | |
| 4228642 | ESMORIZ, ISNEL | Redacted | | | | | | | |
| 4499393 | ESMURRIA, LISA M | Redacted | | | | | | | |
| 4255860 | ESNOBOL, ANGEL C | Redacted | | | | | | | |
| 4802506 | ESOURCEDIRECT LLC | DBA ESOURCEDIRECT | 1451 S MIAMI AVE APT 3506 | | | MIAMI | FL | 33130 | |
| 4863865 | ESP GROUP LTD | 2397 BATEMAN AVE | | | | DUARTE | CA | 91010 | |
| 4871973 | ESP LOCK & KEY INC | 98-1645 HAPAKI ST | | | | AIEA | HI | 96701 | |
| 4587814 | ESPADA ESPADA, MODESTA | Redacted | | | | | | | |
| 4500592 | ESPADA LOPEZ, JONATHAN A | Redacted | | | | | | | |
| 4638208 | ESPADA, AUSBERTO | Redacted | | | | | | | |
| 4424937 | ESPADA, BRITTANY I | Redacted | | | | | | | |
| 4222724 | ESPADA, FRANCISCO | Redacted | | | | | | | |
| 4386409 | ESPADA, GIL A | Redacted | | | | | | | |
| 4587118 | ESPADA, GLADYS | Redacted | | | | | | | |
| 4584353 | ESPADA, GLORIA | Redacted | | | | | | | |
| 4445929 | ESPADA, HECTOR | Redacted | | | | | | | |
| 4491171 | ESPADA, JAHAIRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507626 | ESPADA, JOMAYRA | Redacted | | | | | | | |
| 4619450 | ESPADA, JULIO E | Redacted | | | | | | | |
| 4249628 | ESPADA, JUNE | Redacted | | | | | | | |
| 4401189 | ESPADA, MARCOS | Redacted | | | | | | | |
| 4726966 | ESPADA, MIGDALIA | Redacted | | | | | | | |
| 4425217 | ESPADA, MILAGROS | Redacted | | | | | | | |
| 4449281 | ESPADA, WALLY | Redacted | | | | | | | |
| 4503523 | ESPADA, YAMILIZAMAR | Redacted | | | | | | | |
| 4575967 | ESPADAS, DANIELA | Redacted | | | | | | | |
| 4503550 | ESPAILLAT, DUMARYS C | Redacted | | | | | | | |
| 4605307 | ESPAILLAT, MARIA | Redacted | | | | | | | |
| 4486656 | ESPAILLAT, SILMERYS | Redacted | | | | | | | |
| 4417785 | ESPAILLAT, STEVEN | Redacted | | | | | | | |
| 4199978 | ESPAIN, RICARDO | Redacted | | | | | | | |
| 4177035 | ESPALIN, ALEXIS R | Redacted | | | | | | | |
| 4411816 | ESPALIN, AUTUMN N | Redacted | | | | | | | |
| 4161527 | ESPALIN, NISHA N | Redacted | | | | | | | |
| 4400881 | ESPANA, ERIKA I | Redacted | | | | | | | |
| 4211307 | ESPANA, KELLI A | Redacted | | | | | | | |
| 4271973 | ESPANIOLA, SARA | Redacted | | | | | | | |
| 4204530 | ESPANOL, JAIMECEEN MILADEY M | Redacted | | | | | | | |
| 4206301 | ESPANOL, PAOLA | Redacted | | | | | | | |
| 4664123 | ESPANOL, RICHARD | Redacted | | | | | | | |
| 4413277 | ESPANTA, ANTONIO | Redacted | | | | | | | |
| 4386356 | ESPANTO, ALEXIS MARY S | Redacted | | | | | | | |
| 4167602 | ESPANTO, MARILEN | Redacted | | | | | | | |
| 4725417 | ESPARAR, JOSIELYNN | Redacted | | | | | | | |
| 4476435 | ESPARRA, JENNICSA | Redacted | | | | | | | |
| 4744102 | ESPARRA, MARITZA | Redacted | | | | | | | |
| 4498932 | ESPARRA, MINORSHKA T | Redacted | | | | | | | |
| 4476434 | ESPARRA, VICTOR M | Redacted | | | | | | | |
| 4672495 | ESPARRAGOZA, ANA P | Redacted | | | | | | | |
| 4682412 | ESPARRAGOZA, MASAKO | Redacted | | | | | | | |
| 4171685 | ESPARTERO, JOHANNA | Redacted | | | | | | | |
| 4414899 | ESPARZA GOMEZ, JOYCE E | Redacted | | | | | | | |
| 4184686 | ESPARZA II, RAFAEL | Redacted | | | | | | | |
| 4176303 | ESPARZA JR, GERARDO | Redacted | | | | | | | |
| 4170646 | ESPARZA LOPEZ, ANGELICA | Redacted | | | | | | | |
| 4175811 | ESPARZA LOPEZ, VIRIDIANA | Redacted | | | | | | | |
| 4216211 | ESPARZA MENDOZA, JULIA A | Redacted | | | | | | | |
| 4345300 | ESPARZA ORNELAS, RAFAEL | Redacted | | | | | | | |
| 4539769 | ESPARZA RAMOS, ITZEL | Redacted | | | | | | | |
| 4608937 | ESPARZA, ADELITA | Redacted | | | | | | | |
| 4180494 | ESPARZA, ALBERTO | Redacted | | | | | | | |
| 4178273 | ESPARZA, ALEJANDRA | Redacted | | | | | | | |
| 4196353 | ESPARZA, ALEX M | Redacted | | | | | | | |
| 4527768 | ESPARZA, ALEXANDRA | Redacted | | | | | | | |
| 4196061 | ESPARZA, AMANDA M | Redacted | | | | | | | |
| 4607840 | ESPARZA, ANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180768 | ESPARZA, ANDREA | Redacted | | | | | | | |
| 4219244 | ESPARZA, ANDREA T | Redacted | | | | | | | |
| 4200078 | ESPARZA, ANTONIO | Redacted | | | | | | | |
| 4686420 | ESPARZA, ARNOLDO | Redacted | | | | | | | |
| 4177289 | ESPARZA, AUSTIN | Redacted | | | | | | | |
| 4661512 | ESPARZA, BENITO | Redacted | | | | | | | |
| 4535688 | ESPARZA, BRENDA R | Redacted | | | | | | | |
| 4295111 | ESPARZA, BRIANNA | Redacted | | | | | | | |
| 4754215 | ESPARZA, CARLOS | Redacted | | | | | | | |
| 4172561 | ESPARZA, CECILIA | Redacted | | | | | | | |
| 4528630 | ESPARZA, CELESTE | Redacted | | | | | | | |
| 4544550 | ESPARZA, CODY F | Redacted | | | | | | | |
| 4192885 | ESPARZA, DAMIAN | Redacted | | | | | | | |
| 4381255 | ESPARZA, DEBERA D | Redacted | | | | | | | |
| 4538430 | ESPARZA, DOLORES M | Redacted | | | | | | | |
| 4661708 | ESPARZA, EDDIE D | Redacted | | | | | | | |
| 4160028 | ESPARZA, ELI | Redacted | | | | | | | |
| 4724317 | ESPARZA, ELIZABETH | Redacted | | | | | | | |
| 4571389 | ESPARZA, ELIZABETH N | Redacted | | | | | | | |
| 4744040 | ESPARZA, ELLEN | Redacted | | | | | | | |
| 4772653 | ESPARZA, ENRIQUE | Redacted | | | | | | | |
| 4302538 | ESPARZA, ENRIQUE | Redacted | | | | | | | |
| 4294255 | ESPARZA, ERIC | Redacted | | | | | | | |
| 4703191 | ESPARZA, ERNESTO | Redacted | | | | | | | |
| 4284313 | ESPARZA, EUSTAQUIO | Redacted | | | | | | | |
| 4731671 | ESPARZA, FILIBERTO | Redacted | | | | | | | |
| 4296126 | ESPARZA, GABRIEL | Redacted | | | | | | | |
| 4197688 | ESPARZA, GILBERTO | Redacted | | | | | | | |
| 4534960 | ESPARZA, GLORIA | Redacted | | | | | | | |
| 4412475 | ESPARZA, JANET | Redacted | | | | | | | |
| 4184980 | ESPARZA, JASMINE | Redacted | | | | | | | |
| 4285303 | ESPARZA, JAYSON | Redacted | | | | | | | |
| 4723569 | ESPARZA, JEFF | Redacted | | | | | | | |
| 4200590 | ESPARZA, JENNIFER | Redacted | | | | | | | |
| 4527108 | ESPARZA, JENNIFER M | Redacted | | | | | | | |
| 4192348 | ESPARZA, JESSENIA M | Redacted | | | | | | | |
| 4530210 | ESPARZA, JESSICA | Redacted | | | | | | | |
| 4650132 | ESPARZA, JOSE | Redacted | | | | | | | |
| 4630517 | ESPARZA, JOSE | Redacted | | | | | | | |
| 4210187 | ESPARZA, JOSE L | Redacted | | | | | | | |
| 4537507 | ESPARZA, JOSEPHINE | Redacted | | | | | | | |
| 4410264 | ESPARZA, JOVANA | Redacted | | | | | | | |
| 4168157 | ESPARZA, JULIANA | Redacted | | | | | | | |
| 4173140 | ESPARZA, JULISSA N | Redacted | | | | | | | |
| 4209200 | ESPARZA, KAREN N | Redacted | | | | | | | |
| 4314000 | ESPARZA, KRYSTAL | Redacted | | | | | | | |
| 4190395 | ESPARZA, LATASHA | Redacted | | | | | | | |
| 4192625 | ESPARZA, LIZETH J | Redacted | | | | | | | |
| 4528148 | ESPARZA, LIZETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290778 | ESPARZA, LORENA | Redacted | | | | | | | |
| 4153075 | ESPARZA, LUIS | Redacted | | | | | | | |
| 4157108 | ESPARZA, LUIS A | Redacted | | | | | | | |
| 4173623 | ESPARZA, MAEVA | Redacted | | | | | | | |
| 4764202 | ESPARZA, MARICELA | Redacted | | | | | | | |
| 4175524 | ESPARZA, MARISSA N | Redacted | | | | | | | |
| 4186709 | ESPARZA, MARTHA | Redacted | | | | | | | |
| 4523752 | ESPARZA, MARY ANN | Redacted | | | | | | | |
| 4538325 | ESPARZA, MELISSA | Redacted | | | | | | | |
| 4464396 | ESPARZA, MICHAEL | Redacted | | | | | | | |
| 4219134 | ESPARZA, NANCY | Redacted | | | | | | | |
| 4228220 | ESPARZA, NORMA E | Redacted | | | | | | | |
| 4719342 | ESPARZA, PAUL | Redacted | | | | | | | |
| 4543107 | ESPARZA, RAUL | Redacted | | | | | | | |
| 4747966 | ESPARZA, RICHARD D | Redacted | | | | | | | |
| 4172010 | ESPARZA, ROBERTO | Redacted | | | | | | | |
| 4210319 | ESPARZA, RUBY | Redacted | | | | | | | |
| 4196087 | ESPARZA, SARAH | Redacted | | | | | | | |
| 4283387 | ESPARZA, SERGIO | Redacted | | | | | | | |
| 4545767 | ESPARZA, SHELLY | Redacted | | | | | | | |
| 4198552 | ESPARZA, STEPHANIE K | Redacted | | | | | | | |
| 4531824 | ESPARZA, TISHA N | Redacted | | | | | | | |
| 4542872 | ESPARZA, TROY E | Redacted | | | | | | | |
| 4463676 | ESPARZA, VANESSA | Redacted | | | | | | | |
| 4175442 | ESPARZA, VANESSA | Redacted | | | | | | | |
| 4826665 | ESPARZA,ANDREW | Redacted | | | | | | | |
| 4313720 | ESPARZA-LOERA, ISAIAS | Redacted | | | | | | | |
| 4178234 | ESPARZA-MUNOZ, ALEJANDRO | Redacted | | | | | | | |
| 4315070 | ESPE, DUANE E | Redacted | | | | | | | |
| 5609384 | ESPEJO JOHN | 23 ROXBERRY DRIVE | | | | SINKING SPRING | PA | 19608 | |
| 4192798 | ESPEJO, FERNANDO | Redacted | | | | | | | |
| 4182626 | ESPEJO, JUSTINO | Redacted | | | | | | | |
| 4286713 | ESPELAND, GERTRUDE A | Redacted | | | | | | | |
| 4835305 | ESPELAND, TOM | Redacted | | | | | | | |
| 4460150 | ESPEN, CHASE M | Redacted | | | | | | | |
| 4754751 | ESPENDEZ, EVA | Redacted | | | | | | | |
| 5609386 | ESPENOZA CARLOS | 3320 FOOTHILL BLVD | | | | OAKLAND | CA | 94601 | |
| 4815351 | ESPENSHADE, BRUCE | Redacted | | | | | | | |
| 4473400 | ESPENSHADE, KATIE | Redacted | | | | | | | |
| 4490758 | ESPENSHIP, MARGIE | Redacted | | | | | | | |
| 4297018 | ESPER II, TREVOR | Redacted | | | | | | | |
| 4343908 | ESPER, KIMBERLY A | Redacted | | | | | | | |
| 4776220 | ESPER, MARIA | Redacted | | | | | | | |
| 4398683 | ESPER, NICHOLAS | Redacted | | | | | | | |
| 4544236 | ESPER, PAUL | Redacted | | | | | | | |
| 4729427 | ESPERANCE, JEAN | Redacted | | | | | | | |
| 4695597 | ESPERANCE, SERGE | Redacted | | | | | | | |
| 5609403 | ESPERANZA DIAZ | 39 BARBEY STREET | | | | BROOKLYN | NY | 11207 | |
| 5609408 | ESPERANZA GUARDADO | 5209 MONTGOMERY ST | | | | SPRINGFIELD | VA | 22151 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688162 | ESPERANZA PARRA, MARIA | Redacted | | | | | | | |
| 4681421 | ESPERANZA, ABELARDO | Redacted | | | | | | | |
| 4272917 | ESPERANZA, DESIREE | Redacted | | | | | | | |
| 4632160 | ESPERANZA, EVANGELINE | Redacted | | | | | | | |
| 4761538 | ESPERANZA, JEROME | Redacted | | | | | | | |
| 4189615 | ESPERANZA, JERRY A | Redacted | | | | | | | |
| 4237651 | ESPERANZA, MARIA L | Redacted | | | | | | | |
| 4835306 | ESPERIA CONDO | Redacted | | | | | | | |
| 4660165 | ESPERICUETA, GUADALUPE | Redacted | | | | | | | |
| 4328350 | ESPERO, EDIVIGIO JR A | Redacted | | | | | | | |
| 4741629 | ESPERO, MARIE | Redacted | | | | | | | |
| 4601245 | ESPEUT, ISAAC | Redacted | | | | | | | |
| 4456066 | ESPEY, ANTHONY W | Redacted | | | | | | | |
| 4599314 | ESPEY, KAREN STARR | Redacted | | | | | | | |
| 4434690 | ESPEY, NICHOLAS | Redacted | | | | | | | |
| 4415126 | ESPEY, REBEKAH | Redacted | | | | | | | |
| 4199251 | ESPEY, TIFFANY A | Redacted | | | | | | | |
| 4660554 | ESPIAU, ELIZABETH | Redacted | | | | | | | |
| 4331380 | ESPIE, IAN | Redacted | | | | | | | |
| 4165110 | ESPIE, ROY A | Redacted | | | | | | | |
| 4265237 | ESPIE, STEPHANIE | Redacted | | | | | | | |
| 4485080 | ESPIGH, STEPHANIE M | Redacted | | | | | | | |
| 4399494 | ESPIN, EMILIO J | Redacted | | | | | | | |
| 4732539 | ESPIN, ORLANDO | Redacted | | | | | | | |
| 4476023 | ESPINA, ASHLEY | Redacted | | | | | | | |
| 4526063 | ESPINA, CARLOS I | Redacted | | | | | | | |
| 4290726 | ESPINA, CLYDE | Redacted | | | | | | | |
| 4336144 | ESPINAL BLANCO, CAROLINE | Redacted | | | | | | | |
| 4726709 | ESPINAL- DEDIAZ, JOSEFINA | Redacted | | | | | | | |
| 4442731 | ESPINAL RIVERA, IRVIN L | Redacted | | | | | | | |
| 4765149 | ESPINAL, ALBERTO | Redacted | | | | | | | |
| 4590887 | ESPINAL, ALEJANDRO | Redacted | | | | | | | |
| 4720985 | ESPINAL, AMARILIS | Redacted | | | | | | | |
| 4439024 | ESPINAL, ANDREA | Redacted | | | | | | | |
| 4499883 | ESPINAL, ANGEL | Redacted | | | | | | | |
| 4627806 | ESPINAL, ANTHONY | Redacted | | | | | | | |
| 4407602 | ESPINAL, CASSANDRA | Redacted | | | | | | | |
| 4234051 | ESPINAL, CHRISTIAN M | Redacted | | | | | | | |
| 4661089 | ESPINAL, DANNY | Redacted | | | | | | | |
| 4422389 | ESPINAL, DESTINIJIA | Redacted | | | | | | | |
| 4324635 | ESPINAL, DORA | Redacted | | | | | | | |
| 4330401 | ESPINAL, FELICIA | Redacted | | | | | | | |
| 4427626 | ESPINAL, GRETTA N | Redacted | | | | | | | |
| 4438658 | ESPINAL, HEIDY | Redacted | | | | | | | |
| 4441526 | ESPINAL, ILU-ANA | Redacted | | | | | | | |
| 4282819 | ESPINAL, JANELI | Redacted | | | | | | | |
| 4327535 | ESPINAL, JESSICA S | Redacted | | | | | | | |
| 4431681 | ESPINAL, JIMMY | Redacted | | | | | | | |
| 4237000 | ESPINAL, JUAN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4390 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243489 | ESPINAL, KAYNESHA | Redacted | | | | | | | |
| 4555547 | ESPINAL, LEDY | Redacted | | | | | | | |
| 4403855 | ESPINAL, LINA M | Redacted | | | | | | | |
| 4331881 | ESPINAL, LUZENNY M | Redacted | | | | | | | |
| 4734900 | ESPINAL, MARITZA | Redacted | | | | | | | |
| 4331652 | ESPINAL, MATHEW | Redacted | | | | | | | |
| 4674418 | ESPINAL, MIRIAM | Redacted | | | | | | | |
| 4167964 | ESPINAL, PAULO R | Redacted | | | | | | | |
| 4665165 | ESPINAL, SOLANGE A | Redacted | | | | | | | |
| 4552143 | ESPINAL, WILLIAM A | Redacted | | | | | | | |
| 4250470 | ESPINAL-CALDERON, GABRIEL A | Redacted | | | | | | | |
| 4414167 | ESPINAL-PORTILLO, GABRIEL | Redacted | | | | | | | |
| 5405078 | ESPINDA MICHELLE A | 1817 HICKORY NUT LOOP | | | | VIRGINIA BEACH | VA | 23453 | |
| 4152239 | ESPINDA, ALVIN K | Redacted | | | | | | | |
| 4419389 | ESPINEIRA, LUIS | Redacted | | | | | | | |
| 4251482 | ESPINEL GOMEZ, FATIMA V | Redacted | | | | | | | |
| 4236463 | ESPINEL, MICHAEL | Redacted | | | | | | | |
| 4585447 | ESPINET, CARLOS | Redacted | | | | | | | |
| 4604204 | ESPINO  LUEVANO, RAFAEL | Redacted | | | | | | | |
| 4532026 | ESPINO III, LUCIO R | Redacted | | | | | | | |
| 4229626 | ESPINO, ANA | Redacted | | | | | | | |
| 4293573 | ESPINO, ANDREW | Redacted | | | | | | | |
| 4247238 | ESPINO, ARGENIS | Redacted | | | | | | | |
| 4523916 | ESPINO, BLANCA E | Redacted | | | | | | | |
| 4531960 | ESPINO, CORINA | Redacted | | | | | | | |
| 4645802 | ESPINO, EDWIN | Redacted | | | | | | | |
| 4163911 | ESPINO, ELEANOR T | Redacted | | | | | | | |
| 4192838 | ESPINO, ERVIN G | Redacted | | | | | | | |
| 4569135 | ESPINO, FERNANDO | Redacted | | | | | | | |
| 4616482 | ESPINO, FRANCISCO | Redacted | | | | | | | |
| 4572016 | ESPINO, GIA M | Redacted | | | | | | | |
| 4541898 | ESPINO, HECTOR | Redacted | | | | | | | |
| 4212507 | ESPINO, HELEN | Redacted | | | | | | | |
| 4487443 | ESPINO, IAN T | Redacted | | | | | | | |
| 4487442 | ESPINO, IAN T | Redacted | | | | | | | |
| 4525954 | ESPINO, IRMA | Redacted | | | | | | | |
| 4193836 | ESPINO, JACQUELINE J | Redacted | | | | | | | |
| 4183844 | ESPINO, JANESSA T | Redacted | | | | | | | |
| 4197920 | ESPINO, JATZIRI | Redacted | | | | | | | |
| 4415814 | ESPINO, JOSE | Redacted | | | | | | | |
| 4534851 | ESPINO, LISETTE | Redacted | | | | | | | |
| 4471659 | ESPINO, MARCY | Redacted | | | | | | | |
| 4201335 | ESPINO, MARIA | Redacted | | | | | | | |
| 4627312 | ESPINO, MARIA | Redacted | | | | | | | |
| 4157074 | ESPINO, MARISSA | Redacted | | | | | | | |
| 4392323 | ESPINO, MICHELLE | Redacted | | | | | | | |
| 4383655 | ESPINO, PEDRO | Redacted | | | | | | | |
| 4163559 | ESPINO, SANDRA V | Redacted | | | | | | | |
| 4250834 | ESPINO, SARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4391 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482516 | ESPINO, SEVERINO | Redacted | | | | | | | |
| 4268642 | ESPINO, SHAILEEN | Redacted | | | | | | | |
| 4286803 | ESPINO, STANA | Redacted | | | | | | | |
| 4204934 | ESPINO, VALERIE | Redacted | | | | | | | |
| 4746361 | ESPINO, VICTOR | Redacted | | | | | | | |
| 4753990 | ESPINO, VIVIAN | Redacted | | | | | | | |
| 4645323 | ESPINOLA, MARIE | Redacted | | | | | | | |
| 4404059 | ESPINOSA AQUINO, REYLIN D | Redacted | | | | | | | |
| 5609459 | ESPINOSA DAYSOL | POBOX 738 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 4309948 | ESPINOSA JR, VICTOR | Redacted | | | | | | | |
| 4499956 | ESPINOSA PADIN, MARISELY | Redacted | | | | | | | |
| 4236468 | ESPINOSA PRIOLO, CAROLINA | Redacted | | | | | | | |
| 4442359 | ESPINOSA, ADAM P | Redacted | | | | | | | |
| 4532853 | ESPINOSA, ADRIANA | Redacted | | | | | | | |
| 4744027 | ESPINOSA, AGUSTIN | Redacted | | | | | | | |
| 4609453 | ESPINOSA, ALEX | Redacted | | | | | | | |
| 4699671 | ESPINOSA, ALEXANDRA | Redacted | | | | | | | |
| 4646651 | ESPINOSA, ALICE | Redacted | | | | | | | |
| 4384857 | ESPINOSA, ALVARO | Redacted | | | | | | | |
| 4406705 | ESPINOSA, ANA | Redacted | | | | | | | |
| 4399781 | ESPINOSA, ANDREA N | Redacted | | | | | | | |
| 4189314 | ESPINOSA, ANESSA | Redacted | | | | | | | |
| 4543254 | ESPINOSA, ANGEL M | Redacted | | | | | | | |
| 4552872 | ESPINOSA, ANNA | Redacted | | | | | | | |
| 4662997 | ESPINOSA, ANTHONY | Redacted | | | | | | | |
| 4183989 | ESPINOSA, ARIANA O | Redacted | | | | | | | |
| 4751857 | ESPINOSA, BENJAMIN | Redacted | | | | | | | |
| 4732734 | ESPINOSA, BIANCA P | Redacted | | | | | | | |
| 4224573 | ESPINOSA, BRENDA A | Redacted | | | | | | | |
| 4321714 | ESPINOSA, BRYAN D | Redacted | | | | | | | |
| 4313230 | ESPINOSA, BRYAN E | Redacted | | | | | | | |
| 4532267 | ESPINOSA, CESAR | Redacted | | | | | | | |
| 4272290 | ESPINOSA, CHASITY | Redacted | | | | | | | |
| 4230483 | ESPINOSA, CLARA | Redacted | | | | | | | |
| 4197767 | ESPINOSA, COLEEN S | Redacted | | | | | | | |
| 4676170 | ESPINOSA, COLOMBINA | Redacted | | | | | | | |
| 4593695 | ESPINOSA, CONCEPCION | Redacted | | | | | | | |
| 4297914 | ESPINOSA, CRISTOPHER | Redacted | | | | | | | |
| 4725472 | ESPINOSA, DANIEL | Redacted | | | | | | | |
| 4294296 | ESPINOSA, DANIEL E | Redacted | | | | | | | |
| 4770475 | ESPINOSA, DAVID | Redacted | | | | | | | |
| 4529389 | ESPINOSA, DAVID | Redacted | | | | | | | |
| 4737421 | ESPINOSA, DAVID | Redacted | | | | | | | |
| 4281064 | ESPINOSA, DONOVAN | Redacted | | | | | | | |
| 4420585 | ESPINOSA, EDWILL | Redacted | | | | | | | |
| 4401956 | ESPINOSA, EDWIN | Redacted | | | | | | | |
| 4536137 | ESPINOSA, ENRIQUE | Redacted | | | | | | | |
| 4542192 | ESPINOSA, ERICA | Redacted | | | | | | | |
| 4672106 | ESPINOSA, ERNEST | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541105 | ESPINOSA, GEORGE | Redacted | | | | | | | |
| 4543099 | ESPINOSA, GILBERTO | Redacted | | | | | | | |
| 4765220 | ESPINOSA, HECTOR | Redacted | | | | | | | |
| 4184592 | ESPINOSA, HELEN | Redacted | | | | | | | |
| 4200342 | ESPINOSA, IDA | Redacted | | | | | | | |
| 4411665 | ESPINOSA, ILIANA G | Redacted | | | | | | | |
| 4497298 | ESPINOSA, IRVIN | Redacted | | | | | | | |
| 4545443 | ESPINOSA, JAVIER | Redacted | | | | | | | |
| 4639347 | ESPINOSA, JESUS M | Redacted | | | | | | | |
| 4280294 | ESPINOSA, JORGE | Redacted | | | | | | | |
| 4655067 | ESPINOSA, JORGE | Redacted | | | | | | | |
| 4503837 | ESPINOSA, JORGE | Redacted | | | | | | | |
| 4636976 | ESPINOSA, JOSE | Redacted | | | | | | | |
| 4602093 | ESPINOSA, JOSE | Redacted | | | | | | | |
| 4571436 | ESPINOSA, JOSEPH G | Redacted | | | | | | | |
| 4611934 | ESPINOSA, JUAN | Redacted | | | | | | | |
| 4229652 | ESPINOSA, JUAN | Redacted | | | | | | | |
| 4297144 | ESPINOSA, JUSTIN | Redacted | | | | | | | |
| 4268444 | ESPINOSA, KERISSA | Redacted | | | | | | | |
| 4210983 | ESPINOSA, LETICIA | Redacted | | | | | | | |
| 4695231 | ESPINOSA, LILIA | Redacted | | | | | | | |
| 4700572 | ESPINOSA, LUIS | Redacted | | | | | | | |
| 4241321 | ESPINOSA, LUIS | Redacted | | | | | | | |
| 4498895 | ESPINOSA, LUIS | Redacted | | | | | | | |
| 4637472 | ESPINOSA, LUISA | Redacted | | | | | | | |
| 4373486 | ESPINOSA, MAKAYLA | Redacted | | | | | | | |
| 4206290 | ESPINOSA, MARCELA | Redacted | | | | | | | |
| 4440637 | ESPINOSA, MARCUS | Redacted | | | | | | | |
| 4417002 | ESPINOSA, MARIA | Redacted | | | | | | | |
| 4178621 | ESPINOSA, MARIA | Redacted | | | | | | | |
| 4600986 | ESPINOSA, MARIA G | Redacted | | | | | | | |
| 4269913 | ESPINOSA, MARIESA M | Redacted | | | | | | | |
| 4440282 | ESPINOSA, MAXIELNELLY | Redacted | | | | | | | |
| 4562549 | ESPINOSA, MOLESIA | Redacted | | | | | | | |
| 4503544 | ESPINOSA, NATALIE Z | Redacted | | | | | | | |
| 4517454 | ESPINOSA, NICOLE M | Redacted | | | | | | | |
| 4191708 | ESPINOSA, OCTAVIO A | Redacted | | | | | | | |
| 4624960 | ESPINOSA, PAT | Redacted | | | | | | | |
| 4561578 | ESPINOSA, POLONIA | Redacted | | | | | | | |
| 4835307 | ESPINOSA, RENE & MAYTE | Redacted | | | | | | | |
| 4584980 | ESPINOSA, RICHARD | Redacted | | | | | | | |
| 4560419 | ESPINOSA, ROCHELLE S | Redacted | | | | | | | |
| 4543746 | ESPINOSA, ROCIO D | Redacted | | | | | | | |
| 4764904 | ESPINOSA, SALVADOR | Redacted | | | | | | | |
| 4525719 | ESPINOSA, SAMANTHA N | Redacted | | | | | | | |
| 4717008 | ESPINOSA, SANDY | Redacted | | | | | | | |
| 4835308 | ESPINOSA, SEBASTIAN | Redacted | | | | | | | |
| 4502593 | ESPINOSA, TATIANA | Redacted | | | | | | | |
| 4747152 | ESPINOSA, TOMASITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376690 | ESPINOSA, TYLER | Redacted | | | | | | | |
| 4244854 | ESPINOSA, URIEL | Redacted | | | | | | | |
| 4416771 | ESPINOSA, VANESSA Y | Redacted | | | | | | | |
| 4633578 | ESPINOSA, VELIA | Redacted | | | | | | | |
| 4169221 | ESPINOSA, VIRGINIA | Redacted | | | | | | | |
| 4251522 | ESPINOSA, YAKIMA | Redacted | | | | | | | |
| 4835309 | ESPINOSA,FERNANDO | Redacted | | | | | | | |
| 4835310 | ESPINOSAS PLUS CORP | Redacted | | | | | | | |
| 4208995 | ESPINOZA ALVAREZ, RUBIDIA I | Redacted | | | | | | | |
| 4468573 | ESPINOZA ESCALONA, EMELY | Redacted | | | | | | | |
| 5609497 | ESPINOZA ESTRA | 1310 E 85TH PL | | | | DENVER | CO | 80229-4973 | |
| 4190808 | ESPINOZA FLORES, VIOLETA J | Redacted | | | | | | | |
| 4155182 | ESPINOZA JR., GABRIEL | Redacted | | | | | | | |
| 4159388 | ESPINOZA MOLINA, JASON R | Redacted | | | | | | | |
| 4182841 | ESPINOZA ORTIZ, JESUS | Redacted | | | | | | | |
| 4389317 | ESPINOZA PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4371691 | ESPINOZA SALINAS, ELIZABETH Y | Redacted | | | | | | | |
| 4851882 | ESPINOZA SERVICES PLUS INC | 1903 RICE ST | | | | Melrose Park | IL | 60160 | |
| 4267112 | ESPINOZA SILVA, JACQUELINE | Redacted | | | | | | | |
| 4399336 | ESPINOZA SOLIS, MONICA BEATRIZ | Redacted | | | | | | | |
| 4188836 | ESPINOZA TORREZ, ALONSO A | Redacted | | | | | | | |
| 4215151 | ESPINOZA VALENCIA, JENIFER A | Redacted | | | | | | | |
| 4238516 | ESPINOZA VIVAS, GABRIELA | Redacted | | | | | | | |
| 4544046 | ESPINOZA, ABEL | Redacted | | | | | | | |
| 4192009 | ESPINOZA, ABIGAIL | Redacted | | | | | | | |
| 4303282 | ESPINOZA, ABIGAIL | Redacted | | | | | | | |
| 4297916 | ESPINOZA, ADRIAN | Redacted | | | | | | | |
| 4773394 | ESPINOZA, ADRIAN | Redacted | | | | | | | |
| 4415024 | ESPINOZA, ADRIAN | Redacted | | | | | | | |
| 4183728 | ESPINOZA, ADRIANA | Redacted | | | | | | | |
| 4192987 | ESPINOZA, ALAN J | Redacted | | | | | | | |
| 4636216 | ESPINOZA, ALBERTO | Redacted | | | | | | | |
| 4533983 | ESPINOZA, ALEJANDRA | Redacted | | | | | | | |
| 4210977 | ESPINOZA, ALEJANDRA | Redacted | | | | | | | |
| 4173283 | ESPINOZA, ALEX | Redacted | | | | | | | |
| 4187251 | ESPINOZA, ALEX | Redacted | | | | | | | |
| 4202330 | ESPINOZA, ALEX | Redacted | | | | | | | |
| 4453272 | ESPINOZA, ALEXANDRIA | Redacted | | | | | | | |
| 4204896 | ESPINOZA, ALEXIS | Redacted | | | | | | | |
| 4550196 | ESPINOZA, ALEXIS | Redacted | | | | | | | |
| 4676538 | ESPINOZA, ALICE | Redacted | | | | | | | |
| 4634091 | ESPINOZA, ALICIA | Redacted | | | | | | | |
| 4160546 | ESPINOZA, ALMA | Redacted | | | | | | | |
| 4196573 | ESPINOZA, ALMA R | Redacted | | | | | | | |
| 4189142 | ESPINOZA, ALONDRA | Redacted | | | | | | | |
| 4530163 | ESPINOZA, ALYSSA | Redacted | | | | | | | |
| 4428858 | ESPINOZA, AMANDA | Redacted | | | | | | | |
| 4204445 | ESPINOZA, AMANDA E | Redacted | | | | | | | |
| 4538196 | ESPINOZA, AMBER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238543 | ESPINOZA, ANALISE J | Redacted | | | | | | | |
| 4442289 | ESPINOZA, ANDREA D | Redacted | | | | | | | |
| 4177187 | ESPINOZA, ANGEL | Redacted | | | | | | | |
| 4214477 | ESPINOZA, ANGEL | Redacted | | | | | | | |
| 4453169 | ESPINOZA, ANNABELLE | Redacted | | | | | | | |
| 4239539 | ESPINOZA, ANTONELLA | Redacted | | | | | | | |
| 4706657 | ESPINOZA, ANTONIO | Redacted | | | | | | | |
| 4201851 | ESPINOZA, ANTONIO | Redacted | | | | | | | |
| 4465771 | ESPINOZA, ARARATH | Redacted | | | | | | | |
| 4283026 | ESPINOZA, ARMANDO | Redacted | | | | | | | |
| 4773002 | ESPINOZA, ARNOLDO | Redacted | | | | | | | |
| 4526005 | ESPINOZA, ARTHUR | Redacted | | | | | | | |
| 4531644 | ESPINOZA, ARTURO | Redacted | | | | | | | |
| 4549040 | ESPINOZA, ASHLEE R | Redacted | | | | | | | |
| 4203793 | ESPINOZA, ASHLEY | Redacted | | | | | | | |
| 4415529 | ESPINOZA, ASTRID | Redacted | | | | | | | |
| 4221280 | ESPINOZA, AUTUMN | Redacted | | | | | | | |
| 4249108 | ESPINOZA, AWILDA | Redacted | | | | | | | |
| 4597509 | ESPINOZA, BARNEY | Redacted | | | | | | | |
| 4391974 | ESPINOZA, BEATRIZ | Redacted | | | | | | | |
| 4178132 | ESPINOZA, BRANDON | Redacted | | | | | | | |
| 4526525 | ESPINOZA, BRENDA | Redacted | | | | | | | |
| 4482283 | ESPINOZA, BRYAN | Redacted | | | | | | | |
| 4187859 | ESPINOZA, BRYAN J | Redacted | | | | | | | |
| 4529545 | ESPINOZA, CARLOS | Redacted | | | | | | | |
| 4194138 | ESPINOZA, CARLOS | Redacted | | | | | | | |
| 4776736 | ESPINOZA, CARLOTA | Redacted | | | | | | | |
| 4746845 | ESPINOZA, CARLY | Redacted | | | | | | | |
| 4365588 | ESPINOZA, CASEY R | Redacted | | | | | | | |
| 4750830 | ESPINOZA, CASTA M. | Redacted | | | | | | | |
| 4651700 | ESPINOZA, CESAR | Redacted | | | | | | | |
| 4550553 | ESPINOZA, CESAR | Redacted | | | | | | | |
| 4679649 | ESPINOZA, CESAR | Redacted | | | | | | | |
| 4213348 | ESPINOZA, CESAR | Redacted | | | | | | | |
| 4835311 | ESPINOZA, CESAR & MARIANA | Redacted | | | | | | | |
| 4524983 | ESPINOZA, CHRISTIAN | Redacted | | | | | | | |
| 4304155 | ESPINOZA, CHRISTIAN | Redacted | | | | | | | |
| 4436666 | ESPINOZA, CHRISTIAN | Redacted | | | | | | | |
| 4228900 | ESPINOZA, CHRISTIAN E | Redacted | | | | | | | |
| 4413625 | ESPINOZA, CHRISTION | Redacted | | | | | | | |
| 4245097 | ESPINOZA, CHRISTOPHER | Redacted | | | | | | | |
| 4172388 | ESPINOZA, CHRISTOPHER | Redacted | | | | | | | |
| 4175062 | ESPINOZA, CINDY E | Redacted | | | | | | | |
| 4180917 | ESPINOZA, CINTHYA | Redacted | | | | | | | |
| 4718844 | ESPINOZA, CLAUDIA | Redacted | | | | | | | |
| 4201620 | ESPINOZA, CLAUDIA C | Redacted | | | | | | | |
| 4167947 | ESPINOZA, CRYSTAL | Redacted | | | | | | | |
| 4559887 | ESPINOZA, DALILA | Redacted | | | | | | | |
| 4564785 | ESPINOZA, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197566 | ESPINOZA, DANIEL M | Redacted | | | | | | | |
| 4539271 | ESPINOZA, DANIELLE M | Redacted | | | | | | | |
| 4533085 | ESPINOZA, DAVID | Redacted | | | | | | | |
| 4535874 | ESPINOZA, DAVID | Redacted | | | | | | | |
| 4172682 | ESPINOZA, DAVID | Redacted | | | | | | | |
| 4555454 | ESPINOZA, DAVID J | Redacted | | | | | | | |
| 4157867 | ESPINOZA, DAYANA | Redacted | | | | | | | |
| 4175146 | ESPINOZA, DELFINO | Redacted | | | | | | | |
| 4172058 | ESPINOZA, DENE D | Redacted | | | | | | | |
| 4531391 | ESPINOZA, DEYANIRA | Redacted | | | | | | | |
| 4546042 | ESPINOZA, DIANA | Redacted | | | | | | | |
| 4543980 | ESPINOZA, DIANNA | Redacted | | | | | | | |
| 4295219 | ESPINOZA, DIEGO | Redacted | | | | | | | |
| 4338475 | ESPINOZA, DINORA | Redacted | | | | | | | |
| 4218308 | ESPINOZA, DOLORES | Redacted | | | | | | | |
| 4155138 | ESPINOZA, DOMENIC | Redacted | | | | | | | |
| 4203888 | ESPINOZA, EDGAR | Redacted | | | | | | | |
| 4750999 | ESPINOZA, EDWARD | Redacted | | | | | | | |
| 4151143 | ESPINOZA, EDWIN | Redacted | | | | | | | |
| 4157713 | ESPINOZA, ELIDA M | Redacted | | | | | | | |
| 4186754 | ESPINOZA, ELIZABETH | Redacted | | | | | | | |
| 4541957 | ESPINOZA, ELPIDIA | Redacted | | | | | | | |
| 4793353 | Espinoza, Elvira | Redacted | | | | | | | |
| 4208658 | ESPINOZA, EMMANUEL | Redacted | | | | | | | |
| 4673052 | ESPINOZA, ERIC | Redacted | | | | | | | |
| 4155136 | ESPINOZA, ERIC | Redacted | | | | | | | |
| 4220682 | ESPINOZA, ERIK | Redacted | | | | | | | |
| 4492055 | ESPINOZA, ERIK | Redacted | | | | | | | |
| 4465393 | ESPINOZA, ERIKA | Redacted | | | | | | | |
| 4192284 | ESPINOZA, ERIKA | Redacted | | | | | | | |
| 4166771 | ESPINOZA, ERNESTO S | Redacted | | | | | | | |
| 4464981 | ESPINOZA, ESTEBAN | Redacted | | | | | | | |
| 4653419 | ESPINOZA, ESTILLEE J | Redacted | | | | | | | |
| 4408876 | ESPINOZA, ETHAN R | Redacted | | | | | | | |
| 4730540 | ESPINOZA, EVA LIDIA | Redacted | | | | | | | |
| 4203390 | ESPINOZA, EVELYN | Redacted | | | | | | | |
| 4384822 | ESPINOZA, EVELYN | Redacted | | | | | | | |
| 4411378 | ESPINOZA, FELIPE | Redacted | | | | | | | |
| 4180929 | ESPINOZA, FERNANDO | Redacted | | | | | | | |
| 4205747 | ESPINOZA, FRANCESCA | Redacted | | | | | | | |
| 4176934 | ESPINOZA, FRANCISCO | Redacted | | | | | | | |
| 4707562 | ESPINOZA, GABRIEL | Redacted | | | | | | | |
| 4525229 | ESPINOZA, GABRIEL | Redacted | | | | | | | |
| 4164518 | ESPINOZA, GABRIEL A | Redacted | | | | | | | |
| 4187070 | ESPINOZA, GABRIELA P | Redacted | | | | | | | |
| 4185167 | ESPINOZA, GARY E | Redacted | | | | | | | |
| 4168367 | ESPINOZA, GENARO | Redacted | | | | | | | |
| 4183081 | ESPINOZA, GENESIS A | Redacted | | | | | | | |
| 4255455 | ESPINOZA, GIOVANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4396 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253948 | ESPINOZA, GRECIA J | Redacted | | | | | | | |
| 4152892 | ESPINOZA, GRISELDA | Redacted | | | | | | | |
| 4535157 | ESPINOZA, GUADALUPE | Redacted | | | | | | | |
| 4156088 | ESPINOZA, GUADALUPE | Redacted | | | | | | | |
| 4683098 | ESPINOZA, GUSTAVO | Redacted | | | | | | | |
| 4259933 | ESPINOZA, HALIE R | Redacted | | | | | | | |
| 4279797 | ESPINOZA, HUGO A | Redacted | | | | | | | |
| 4170121 | ESPINOZA, HUGO D | Redacted | | | | | | | |
| 4617046 | ESPINOZA, IDA | Redacted | | | | | | | |
| 4253148 | ESPINOZA, IMELDA | Redacted | | | | | | | |
| 4534086 | ESPINOZA, ISAAC | Redacted | | | | | | | |
| 4200242 | ESPINOZA, ISAAC | Redacted | | | | | | | |
| 4162060 | ESPINOZA, ISABEL | Redacted | | | | | | | |
| 4661152 | ESPINOZA, ISMAEL | Redacted | | | | | | | |
| 4182043 | ESPINOZA, JACOB | Redacted | | | | | | | |
| 4412041 | ESPINOZA, JADEN M | Redacted | | | | | | | |
| 4210210 | ESPINOZA, JAEL S | Redacted | | | | | | | |
| 4499308 | ESPINOZA, JAIME | Redacted | | | | | | | |
| 4209812 | ESPINOZA, JAIRO A | Redacted | | | | | | | |
| 4278903 | ESPINOZA, JARELIE | Redacted | | | | | | | |
| 4192830 | ESPINOZA, JASMINE | Redacted | | | | | | | |
| 4215342 | ESPINOZA, JASON | Redacted | | | | | | | |
| 4466987 | ESPINOZA, JAYLIN | Redacted | | | | | | | |
| 4217158 | ESPINOZA, JAZMYN | Redacted | | | | | | | |
| 4230922 | ESPINOZA, JEANETTE | Redacted | | | | | | | |
| 4307738 | ESPINOZA, JESSICA | Redacted | | | | | | | |
| 4450968 | ESPINOZA, JESSICA | Redacted | | | | | | | |
| 4176244 | ESPINOZA, JESUS | Redacted | | | | | | | |
| 4218883 | ESPINOZA, JESUS JOSE | Redacted | | | | | | | |
| 4435356 | ESPINOZA, JILL | Redacted | | | | | | | |
| 4189458 | ESPINOZA, JOAQUIN | Redacted | | | | | | | |
| 4619541 | ESPINOZA, JOE | Redacted | | | | | | | |
| 4537456 | ESPINOZA, JOEL | Redacted | | | | | | | |
| 4211745 | ESPINOZA, JOEL | Redacted | | | | | | | |
| 4646195 | ESPINOZA, JONATHAN | Redacted | | | | | | | |
| 4741089 | ESPINOZA, JORGE | Redacted | | | | | | | |
| 4773063 | ESPINOZA, JORGE | Redacted | | | | | | | |
| 4569087 | ESPINOZA, JORGE A | Redacted | | | | | | | |
| 4152859 | ESPINOZA, JOSE | Redacted | | | | | | | |
| 4532458 | ESPINOZA, JOSE | Redacted | | | | | | | |
| 4391446 | ESPINOZA, JOSE | Redacted | | | | | | | |
| 4211093 | ESPINOZA, JOSHUA | Redacted | | | | | | | |
| 4492606 | ESPINOZA, JUAN | Redacted | | | | | | | |
| 4161790 | ESPINOZA, JUAN | Redacted | | | | | | | |
| 4665976 | ESPINOZA, JUAN T | Redacted | | | | | | | |
| 4543733 | ESPINOZA, JUANITA | Redacted | | | | | | | |
| 4218170 | ESPINOZA, JULIAN | Redacted | | | | | | | |
| 4409642 | ESPINOZA, JULIO C | Redacted | | | | | | | |
| 4251040 | ESPINOZA, KARELY F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4397 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463392 | ESPINOZA, KARINA | Redacted | | | | | | | |
| 4171993 | ESPINOZA, KASSANDRA | Redacted | | | | | | | |
| 4166163 | ESPINOZA, KENIA | Redacted | | | | | | | |
| 4366222 | ESPINOZA, KIMBERLY | Redacted | | | | | | | |
| 4661906 | ESPINOZA, LENIN | Redacted | | | | | | | |
| 4290251 | ESPINOZA, LESLEY A | Redacted | | | | | | | |
| 4680326 | ESPINOZA, LETICIA | Redacted | | | | | | | |
| 4314304 | ESPINOZA, LILY | Redacted | | | | | | | |
| 4398427 | ESPINOZA, LOUIS | Redacted | | | | | | | |
| 4607128 | ESPINOZA, LUCIO | Redacted | | | | | | | |
| 4410823 | ESPINOZA, LUIS | Redacted | | | | | | | |
| 4469905 | ESPINOZA, LUIS | Redacted | | | | | | | |
| 4171180 | ESPINOZA, LUIS B | Redacted | | | | | | | |
| 4669776 | ESPINOZA, LUIS G | Redacted | | | | | | | |
| 4662975 | ESPINOZA, MANUAL | Redacted | | | | | | | |
| 4345969 | ESPINOZA, MARCELO | Redacted | | | | | | | |
| 4233415 | ESPINOZA, MARIA | Redacted | | | | | | | |
| 4650210 | ESPINOZA, MARIA | Redacted | | | | | | | |
| 4281608 | ESPINOZA, MARIA | Redacted | | | | | | | |
| 4738415 | ESPINOZA, MARIA | Redacted | | | | | | | |
| 4212540 | ESPINOZA, MARIA | Redacted | | | | | | | |
| 4543579 | ESPINOZA, MARIA | Redacted | | | | | | | |
| 4704346 | ESPINOZA, MARIA DE JESUS | Redacted | | | | | | | |
| 4203831 | ESPINOZA, MARIA T | Redacted | | | | | | | |
| 4298607 | ESPINOZA, MARIANN | Redacted | | | | | | | |
| 4202418 | ESPINOZA, MARIELA | Redacted | | | | | | | |
| 4206410 | ESPINOZA, MARIO A | Redacted | | | | | | | |
| 4212036 | ESPINOZA, MARISSA | Redacted | | | | | | | |
| 4205392 | ESPINOZA, MARTHA | Redacted | | | | | | | |
| 4179055 | ESPINOZA, MARTIN | Redacted | | | | | | | |
| 4623560 | ESPINOZA, MARVIN | Redacted | | | | | | | |
| 4531055 | ESPINOZA, MARY | Redacted | | | | | | | |
| 4201809 | ESPINOZA, MARYSOL T | Redacted | | | | | | | |
| 4526004 | ESPINOZA, MAYRA | Redacted | | | | | | | |
| 4284433 | ESPINOZA, MAYRA A | Redacted | | | | | | | |
| 4538400 | ESPINOZA, MELANIE | Redacted | | | | | | | |
| 4170898 | ESPINOZA, MELINA C | Redacted | | | | | | | |
| 4190531 | ESPINOZA, MELISSA | Redacted | | | | | | | |
| 4768221 | ESPINOZA, MELODY | Redacted | | | | | | | |
| 4307014 | ESPINOZA, MICAELA | Redacted | | | | | | | |
| 4160177 | ESPINOZA, MICHAEL H | Redacted | | | | | | | |
| 4534123 | ESPINOZA, MIGUEL A | Redacted | | | | | | | |
| 4195850 | ESPINOZA, MIGUEL E | Redacted | | | | | | | |
| 4409077 | ESPINOZA, MINERVA | Redacted | | | | | | | |
| 4179750 | ESPINOZA, MONICA | Redacted | | | | | | | |
| 4185378 | ESPINOZA, MONICA | Redacted | | | | | | | |
| 4254510 | ESPINOZA, NATALY B | Redacted | | | | | | | |
| 4411213 | ESPINOZA, NATHAN | Redacted | | | | | | | |
| 4217539 | ESPINOZA, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525147 | ESPINOZA, NIKKI N | Redacted | | | | | | | |
| 4205864 | ESPINOZA, NOEL | Redacted | | | | | | | |
| 4533699 | ESPINOZA, NOEMI A | Redacted | | | | | | | |
| 4678962 | ESPINOZA, OLIVIA F | Redacted | | | | | | | |
| 4537904 | ESPINOZA, OSCAR | Redacted | | | | | | | |
| 4288720 | ESPINOZA, OSVALDO | Redacted | | | | | | | |
| 4438550 | ESPINOZA, PABLO | Redacted | | | | | | | |
| 4609208 | ESPINOZA, PATRICIA | Redacted | | | | | | | |
| 4705097 | ESPINOZA, PEDRO | Redacted | | | | | | | |
| 4606923 | ESPINOZA, PETE | Redacted | | | | | | | |
| 4621162 | ESPINOZA, PHYLLIS | Redacted | | | | | | | |
| 4156795 | ESPINOZA, PRISCILLA | Redacted | | | | | | | |
| 4614060 | ESPINOZA, RAMON | Redacted | | | | | | | |
| 4213016 | ESPINOZA, RAUL | Redacted | | | | | | | |
| 4468805 | ESPINOZA, RAUL | Redacted | | | | | | | |
| 4760068 | ESPINOZA, ROBERT M | Redacted | | | | | | | |
| 4524844 | ESPINOZA, ROBERTO | Redacted | | | | | | | |
| 4531326 | ESPINOZA, ROCHELLE | Redacted | | | | | | | |
| 4159080 | ESPINOZA, RODOLFO | Redacted | | | | | | | |
| 4681525 | ESPINOZA, RODRIGO | Redacted | | | | | | | |
| 4398215 | ESPINOZA, ROSE P | Redacted | | | | | | | |
| 4565098 | ESPINOZA, RUDY | Redacted | | | | | | | |
| 4768129 | ESPINOZA, RUDY | Redacted | | | | | | | |
| 4252706 | ESPINOZA, SALVADOR A | Redacted | | | | | | | |
| 4428667 | ESPINOZA, SANTIAGO | Redacted | | | | | | | |
| 4791152 | Espinoza, Sara | Redacted | | | | | | | |
| 4182557 | ESPINOZA, SARAH M | Redacted | | | | | | | |
| 4542938 | ESPINOZA, SASHA | Redacted | | | | | | | |
| 4381359 | ESPINOZA, SELENA | Redacted | | | | | | | |
| 4176724 | ESPINOZA, SERGIO A | Redacted | | | | | | | |
| 4154580 | ESPINOZA, SHERALD E | Redacted | | | | | | | |
| 4414604 | ESPINOZA, SHIANNE L | Redacted | | | | | | | |
| 4187760 | ESPINOZA, SIERRA | Redacted | | | | | | | |
| 4369950 | ESPINOZA, SIERRA J | Redacted | | | | | | | |
| 4703369 | ESPINOZA, SIMON | Redacted | | | | | | | |
| 4364452 | ESPINOZA, SOILA | Redacted | | | | | | | |
| 4158828 | ESPINOZA, STEVE | Redacted | | | | | | | |
| 4199107 | ESPINOZA, SYAN A | Redacted | | | | | | | |
| 4442144 | ESPINOZA, TALITA M | Redacted | | | | | | | |
| 4244389 | ESPINOZA, TOMAS | Redacted | | | | | | | |
| 4175971 | ESPINOZA, VENISE | Redacted | | | | | | | |
| 4221294 | ESPINOZA, VERONICA | Redacted | | | | | | | |
| 4167001 | ESPINOZA, VICTOR | Redacted | | | | | | | |
| 4245587 | ESPINOZA, VICTOR | Redacted | | | | | | | |
| 4544969 | ESPINOZA, VICTOR A | Redacted | | | | | | | |
| 4211692 | ESPINOZA, VICTOR M | Redacted | | | | | | | |
| 4526768 | ESPINOZA, VICTOR S | Redacted | | | | | | | |
| 4672212 | ESPINOZA, VICTORIA | Redacted | | | | | | | |
| 4687371 | ESPINOZA, YOLANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4399 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541766 | ESPINOZA, ZAIRA A | Redacted | | | | | | | |
| 4739909 | ESPINOZA, ZELA | Redacted | | | | | | | |
| 4157197 | ESPINOZA, ZINNIA | Redacted | | | | | | | |
| 4467208 | ESPINOZA-BRAVO, CITLALLI | Redacted | | | | | | | |
| 4405071 | ESPINOZAJOHNSON, JOSE | Redacted | | | | | | | |
| 4159313 | ESPINOZA-LOPEZ, JONATHON | Redacted | | | | | | | |
| 4217434 | ESPINOZA-MUNGIA, EVELYN | Redacted | | | | | | | |
| 4392070 | ESPINOZA-NIETFELD, KIMBERLY S | Redacted | | | | | | | |
| 4544972 | ESPIRICUETA, EDUARDO A | Redacted | | | | | | | |
| 5609535 | ESPIRITU ISABEL | 5065 LIKINI ST C112 | | | | HONOLULU | HI | 96818 | |
| 4200325 | ESPIRITU, APRIL JOYCE G | Redacted | | | | | | | |
| 4414400 | ESPIRITU, DEZMENHOWARD | Redacted | | | | | | | |
| 4815352 | ESPIRITU, ENRICO | Redacted | | | | | | | |
| 4675240 | ESPIRITU, ERMA | Redacted | | | | | | | |
| 4596015 | ESPIRITU, IRENEO M | Redacted | | | | | | | |
| 4164282 | ESPIRITU, JOHN | Redacted | | | | | | | |
| 4566176 | ESPIRITU, JOHN | Redacted | | | | | | | |
| 4567254 | ESPIRITU, LEONI-MARI F | Redacted | | | | | | | |
| 4746274 | ESPIRITU, LUCIA | Redacted | | | | | | | |
| 4270194 | ESPIRITU, MARJORIE | Redacted | | | | | | | |
| 4269767 | ESPIRITU, MELANIE | Redacted | | | | | | | |
| 4266046 | ESPIRITU, RHODALYN L | Redacted | | | | | | | |
| 4403041 | ESPIRITU, VICTOR E | Redacted | | | | | | | |
| 4566473 | ESPIRITU, VICTOR O | Redacted | | | | | | | |
| 4743698 | ESPIRT, DENISE | Redacted | | | | | | | |
| 4261575 | ESPITIA, ANA C | Redacted | | | | | | | |
| 4208536 | ESPITIA, ANDREA | Redacted | | | | | | | |
| 4211404 | ESPITIA, BRENDA | Redacted | | | | | | | |
| 4337822 | ESPITIA, CECILIA | Redacted | | | | | | | |
| 4196668 | ESPITIA, DENISE M | Redacted | | | | | | | |
| 4266641 | ESPITIA, GIOVANNI | Redacted | | | | | | | |
| 4265587 | ESPITIA, JENIFER A | Redacted | | | | | | | |
| 4602279 | ESPITIA, JOE | Redacted | | | | | | | |
| 4635201 | ESPITIA, JOSE | Redacted | | | | | | | |
| 4770970 | ESPITIA, MARGARITA | Redacted | | | | | | | |
| 4649265 | ESPITIA, PETER | Redacted | | | | | | | |
| 4190943 | ESPITIA, RUBI A | Redacted | | | | | | | |
| 4162301 | ESPITIA, VICTOR A | Redacted | | | | | | | |
| 4712258 | ESPLIN, DELOY H | Redacted | | | | | | | |
| 4882937 | ESPN ENTERPRISES INC | P O BOX 732536 | | | | DALLAS | TX | 75373 | |
| 4869229 | ESPOMA COMPANY | 6 ESPOMA ROAD | | | | MILLVILLE | NJ | 08332 | |
| 4331827 | ESPOSITO, ALYCE M | Redacted | | | | | | | |
| 4804458 | ESPOSITO, ANGELA | DBA STAR-STUDDED INC | 78 SYCAMORE ROAD | | | JERSEY CITY | NJ | 07305 | |
| 4346900 | ESPOSITO, ANN R | Redacted | | | | | | | |
| 4440074 | ESPOSITO, ANNA | Redacted | | | | | | | |
| 4452981 | ESPOSITO, ANTHONY | Redacted | | | | | | | |
| 4559220 | ESPOSITO, ANTHONY J | Redacted | | | | | | | |
| 4835312 | ESPOSITO, BARABARA & GENE | Redacted | | | | | | | |
| 4232649 | ESPOSITO, BONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491623 | ESPOSITO, CAROLYN L | Redacted | | | | | | | |
| 4676212 | ESPOSITO, CARRIE | Redacted | | | | | | | |
| 4761682 | ESPOSITO, CATHY | Redacted | | | | | | | |
| 4223439 | ESPOSITO, CHRISTINA M | Redacted | | | | | | | |
| 4176143 | ESPOSITO, CYNTHIA | Redacted | | | | | | | |
| 4728583 | ESPOSITO, DONNA | Redacted | | | | | | | |
| 4754249 | ESPOSITO, EDWARD | Redacted | | | | | | | |
| 4612038 | ESPOSITO, ELAINE | Redacted | | | | | | | |
| 4424620 | ESPOSITO, ELIZA | Redacted | | | | | | | |
| 4409635 | ESPOSITO, FRANK | Redacted | | | | | | | |
| 4284210 | ESPOSITO, FRANK A | Redacted | | | | | | | |
| 4300202 | ESPOSITO, JOSEPH B | Redacted | | | | | | | |
| 4407719 | ESPOSITO, JULIANA | Redacted | | | | | | | |
| 4702113 | ESPOSITO, KRISTI | Redacted | | | | | | | |
| 4403781 | ESPOSITO, LARISSA | Redacted | | | | | | | |
| 4716144 | ESPOSITO, LESLIE V | Redacted | | | | | | | |
| 4226148 | ESPOSITO, MICHAEL J | Redacted | | | | | | | |
| 4675841 | ESPOSITO, MICHELE | Redacted | | | | | | | |
| 4442137 | ESPOSITO, MONICA A | Redacted | | | | | | | |
| 4835313 | ESPOSITO, PAM | Redacted | | | | | | | |
| 4747770 | ESPOSITO, RALPH | Redacted | | | | | | | |
| 4826666 | ESPOSITO, RAY | Redacted | | | | | | | |
| 4617338 | ESPOSITO, RON | Redacted | | | | | | | |
| 4439774 | ESPOSITO, SOPHIA A | Redacted | | | | | | | |
| 4425747 | ESPOSITO, SUSAN | Redacted | | | | | | | |
| 4223797 | ESPOSITO, THERESA | Redacted | | | | | | | |
| 4609408 | ESPOSITO-PELLICCI, SALLYANN | Redacted | | | | | | | |
| 4378869 | ESPOSO, ALLEN | Redacted | | | | | | | |
| 4532286 | ESPREE, PATRICE W | Redacted | | | | | | | |
| 4799746 | ESPRESSO SUPPLY INC | ESPRESSO SUPPLY INC | 6029 238TH ST SE STE 130 | | | WOODINVILLE | WA | 98072-8682 | |
| 4888694 | ESPRIGAS INC | TMG GASES INC | P O BOX 4577 | | | CAROL STREAM | IL | 60197 | |
| 5790277 | ESPRIGAS INC-79115238 | ATTN: COO | TMG HOLDINGS INC, D/B/A ESPRIGAS | 43 WOODSTOCK ST | | ROSWELL | GA | 0None | |
| 5795863 | ESPRIGAS INC-79115238 | TMG Holdings Inc, d/b/a EspriGas | 43 Woodstock St | | | Roswell | GA | 30075 | |
| 4826667 | ESPRIT HOLDINGS, LLC | Redacted | | | | | | | |
| 4582773 | ESPY, DREW | Redacted | | | | | | | |
| 4316191 | ESPY, KATELIN | Redacted | | | | | | | |
| 4644944 | ESPY, MARTHA H | Redacted | | | | | | | |
| 4826668 | ESQUE,SHELLY | Redacted | | | | | | | |
| 4496663 | ESQUEA, KATHERINE | Redacted | | | | | | | |
| 4186383 | ESQUEDA, ALFONSO G | Redacted | | | | | | | |
| 4180316 | ESQUEDA, ANTOINETTE | Redacted | | | | | | | |
| 4665240 | ESQUEDA, ARTURO | Redacted | | | | | | | |
| 4541279 | ESQUEDA, AVERHAM | Redacted | | | | | | | |
| 4762725 | ESQUEDA, DEBBIE | Redacted | | | | | | | |
| 4757128 | ESQUEDA, MARIO | Redacted | | | | | | | |
| 4188781 | ESQUEDA, MYLESIA | Redacted | | | | | | | |
| 4163786 | ESQUEDA, RICARDO | Redacted | | | | | | | |
| 4738818 | ESQUEDA, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815353 | ESQUEDA, VALENTINA | Redacted | | | | | | | |
| 4193211 | ESQUEDA, VANIA A | Redacted | | | | | | | |
| 4204128 | ESQUEJO, CHRISTINA | Redacted | | | | | | | |
| 4888101 | ESQUEL ENTERPRISES LTD | STEFFI HO\CUI, JIAN MING\QIU YANHON | 13/F, HARBOUR CENTRE | 25 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4631330 | ESQUENAZI, BERTHA | Redacted | | | | | | | |
| 4414323 | ESQUER, ANGEL A | Redacted | | | | | | | |
| 4166006 | ESQUER, LUIS | Redacted | | | | | | | |
| 4205735 | ESQUER, LUIS | Redacted | | | | | | | |
| 4633053 | ESQUERDO CRUZ, SONIA E | Redacted | | | | | | | |
| 4498151 | ESQUERDO, IVETTE | Redacted | | | | | | | |
| 4161203 | ESQUERRA, KATHRYN | Redacted | | | | | | | |
| 4189134 | ESQUIAQUI, MARCOS | Redacted | | | | | | | |
| 4540942 | ESQUIBEL, CATREENA | Redacted | | | | | | | |
| 4184166 | ESQUIBEL, CONNIE V | Redacted | | | | | | | |
| 4210247 | ESQUIBEL, DELINDA | Redacted | | | | | | | |
| 4792940 | Esquibel, Esperanza | Redacted | | | | | | | |
| 4183983 | ESQUIBEL, GABRIEL J | Redacted | | | | | | | |
| 4411920 | ESQUIBEL, JAMIE G | Redacted | | | | | | | |
| 4543743 | ESQUIBEL, KIMBER | Redacted | | | | | | | |
| 4277233 | ESQUIBEL, LUCAS | Redacted | | | | | | | |
| 4408752 | ESQUIBEL, MARAYA | Redacted | | | | | | | |
| 4193833 | ESQUIBEL, MIRANDA | Redacted | | | | | | | |
| 4215829 | ESQUIBEL, RICHARD | Redacted | | | | | | | |
| 4410817 | ESQUIBEL, ROBERT | Redacted | | | | | | | |
| 4409712 | ESQUIBEL, SONDRA R | Redacted | | | | | | | |
| 4211391 | ESQUIBEL, STEFANIE | Redacted | | | | | | | |
| 4416291 | ESQUIBEL, THERESA L | Redacted | | | | | | | |
| 4215424 | ESQUIBEL, WILLIAM L | Redacted | | | | | | | |
| 4589488 | ESQUILIN CARRERO, MIZRAIM | Redacted | | | | | | | |
| 4490370 | ESQUILIN JR, JAMES | Redacted | | | | | | | |
| 4503690 | ESQUILIN MARQUEZ, FRANCISCO | Redacted | | | | | | | |
| 4636197 | ESQUILIN MORALES, ISABEL | Redacted | | | | | | | |
| 4640757 | ESQUILIN OSORIO, DAVID | Redacted | | | | | | | |
| 4651204 | ESQUILIN OSORIO, RAQUEL | Redacted | | | | | | | |
| 4402992 | ESQUILIN, ALEXIS | Redacted | | | | | | | |
| 4423253 | ESQUILIN, AYLA A | Redacted | | | | | | | |
| 4497180 | ESQUILIN, HECTOR G | Redacted | | | | | | | |
| 4498945 | ESQUILIN, KAROL E | Redacted | | | | | | | |
| 4428362 | ESQUILIN, KRISTI | Redacted | | | | | | | |
| 4744420 | ESQUILIN, MARIA | Redacted | | | | | | | |
| 4226801 | ESQUILIN, NILSA | Redacted | | | | | | | |
| 4505784 | ESQUILIN, RAFAEL | Redacted | | | | | | | |
| 4505042 | ESQUILIN, RAFAEL J | Redacted | | | | | | | |
| 4503074 | ESQUILIN, ROXANA | Redacted | | | | | | | |
| 4561469 | ESQUILIN, TAINISHA M | Redacted | | | | | | | |
| 4223031 | ESQUILIN, VICTOR M | Redacted | | | | | | | |
| 4502174 | ESQUILIN, ZOE | Redacted | | | | | | | |
| 4486248 | ESQUILLIN, GISELA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4402 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883102 | ESQUIRE DEPOSITION SERVICES LLC | P O BOX 785751 | | | | PHILADELPHIA | PA | 19178 | |
| 4885355 | ESQUIRE DEPOSITION SOLUTIONS LLC | PO BOX 846099 | | | | DALLAS | TX | 75284 | |
| 4866637 | ESQUIRE FOOTWEAR LLC | 385 5TH AVENUE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4288893 | ESQUIVEL JR, ROGELIO | Redacted | | | | | | | |
| 4687789 | ESQUIVEL MELENDEZ, ROCIO | Redacted | | | | | | | |
| 4180216 | ESQUIVEL RIVERA, YENIT | Redacted | | | | | | | |
| 4282325 | ESQUIVEL RUVALCABA, CARLO | Redacted | | | | | | | |
| 4256696 | ESQUIVEL, AILEEN | Redacted | | | | | | | |
| 4212269 | ESQUIVEL, ALEJANDRO | Redacted | | | | | | | |
| 4188366 | ESQUIVEL, ALEXIS F | Redacted | | | | | | | |
| 4178198 | ESQUIVEL, ALEXIS N | Redacted | | | | | | | |
| 4174280 | ESQUIVEL, ALFONSO | Redacted | | | | | | | |
| 4211738 | ESQUIVEL, ALLAN A | Redacted | | | | | | | |
| 4770914 | ESQUIVEL, ALMA | Redacted | | | | | | | |
| 4190627 | ESQUIVEL, ALMA C | Redacted | | | | | | | |
| 4182595 | ESQUIVEL, ALMA D | Redacted | | | | | | | |
| 4183030 | ESQUIVEL, ALONDRA | Redacted | | | | | | | |
| 4156738 | ESQUIVEL, ANGEL | Redacted | | | | | | | |
| 4548425 | ESQUIVEL, ANGELA | Redacted | | | | | | | |
| 4539747 | ESQUIVEL, ANGELINA M | Redacted | | | | | | | |
| 4616590 | ESQUIVEL, ANTONIO | Redacted | | | | | | | |
| 4542983 | ESQUIVEL, AUSTIN G | Redacted | | | | | | | |
| 4610592 | ESQUIVEL, BENJAMIN M | Redacted | | | | | | | |
| 4533536 | ESQUIVEL, BETTY L | Redacted | | | | | | | |
| 4283737 | ESQUIVEL, BRIAN | Redacted | | | | | | | |
| 4168800 | ESQUIVEL, CANDIE M | Redacted | | | | | | | |
| 4157467 | ESQUIVEL, CARMEN F | Redacted | | | | | | | |
| 4327763 | ESQUIVEL, CECILIA M | Redacted | | | | | | | |
| 4525900 | ESQUIVEL, CHELSEA | Redacted | | | | | | | |
| 4542552 | ESQUIVEL, CHRISTIAN | Redacted | | | | | | | |
| 4525657 | ESQUIVEL, CHRISTIAN | Redacted | | | | | | | |
| 4529361 | ESQUIVEL, CRISTINA | Redacted | | | | | | | |
| 4166154 | ESQUIVEL, DALIA | Redacted | | | | | | | |
| 4656016 | ESQUIVEL, DANIEL | Redacted | | | | | | | |
| 4176923 | ESQUIVEL, DAVID | Redacted | | | | | | | |
| 4600198 | ESQUIVEL, DAVID | Redacted | | | | | | | |
| 4637653 | ESQUIVEL, DAVID | Redacted | | | | | | | |
| 4787098 | Esquivel, Diamond | Redacted | | | | | | | |
| 4787099 | Esquivel, Diamond | Redacted | | | | | | | |
| 4534936 | ESQUIVEL, DOLORES | Redacted | | | | | | | |
| 4602152 | ESQUIVEL, DORIS | Redacted | | | | | | | |
| 4212175 | ESQUIVEL, EDWAR | Redacted | | | | | | | |
| 4168909 | ESQUIVEL, ELIZABETH | Redacted | | | | | | | |
| 4699818 | ESQUIVEL, ELIZABETH | Redacted | | | | | | | |
| 4414265 | ESQUIVEL, ENRIQUE | Redacted | | | | | | | |
| 4534892 | ESQUIVEL, ENRRICA A | Redacted | | | | | | | |
| 4857165 | ESQUIVEL, ERIKA | Redacted | | | | | | | |
| 4191564 | ESQUIVEL, FERNANDO | Redacted | | | | | | | |
| 4164409 | ESQUIVEL, FRANCISCO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636841 | ESQUIVEL, GENARIO | Redacted | | | | | | | |
| 4680342 | ESQUIVEL, GREGORY | Redacted | | | | | | | |
| 4770869 | ESQUIVEL, IRMA | Redacted | | | | | | | |
| 4693001 | ESQUIVEL, IXCHEL | Redacted | | | | | | | |
| 4411368 | ESQUIVEL, JACQUELINE | Redacted | | | | | | | |
| 4164016 | ESQUIVEL, JAIME | Redacted | | | | | | | |
| 4544638 | ESQUIVEL, JAMES | Redacted | | | | | | | |
| 4168498 | ESQUIVEL, JASMIN H | Redacted | | | | | | | |
| 4530696 | ESQUIVEL, JASON B | Redacted | | | | | | | |
| 4367010 | ESQUIVEL, JAVIER | Redacted | | | | | | | |
| 4185337 | ESQUIVEL, JENNIFER | Redacted | | | | | | | |
| 4541949 | ESQUIVEL, JESSICA | Redacted | | | | | | | |
| 4415372 | ESQUIVEL, JESUS | Redacted | | | | | | | |
| 4372237 | ESQUIVEL, JORDON | Redacted | | | | | | | |
| 4210267 | ESQUIVEL, JORGE A | Redacted | | | | | | | |
| 4190426 | ESQUIVEL, JUAN | Redacted | | | | | | | |
| 4218796 | ESQUIVEL, JUANA K | Redacted | | | | | | | |
| 4286032 | ESQUIVEL, KRISTINA M | Redacted | | | | | | | |
| 4537002 | ESQUIVEL, LEE R | Redacted | | | | | | | |
| 4535835 | ESQUIVEL, LIZETTE | Redacted | | | | | | | |
| 4532307 | ESQUIVEL, MACEY | Redacted | | | | | | | |
| 4748282 | ESQUIVEL, MAGDA | Redacted | | | | | | | |
| 4617446 | ESQUIVEL, MANUEL | Redacted | | | | | | | |
| 4176824 | ESQUIVEL, MANUEL | Redacted | | | | | | | |
| 4174476 | ESQUIVEL, MARIA E | Redacted | | | | | | | |
| 4175231 | ESQUIVEL, MARISSA M | Redacted | | | | | | | |
| 4169074 | ESQUIVEL, MIGUEL A | Redacted | | | | | | | |
| 4183234 | ESQUIVEL, MONICA | Redacted | | | | | | | |
| 4695056 | ESQUIVEL, NANCY | Redacted | | | | | | | |
| 4540172 | ESQUIVEL, NATALIE | Redacted | | | | | | | |
| 4410015 | ESQUIVEL, ODALYS | Redacted | | | | | | | |
| 4351921 | ESQUIVEL, OMAR A | Redacted | | | | | | | |
| 4528365 | ESQUIVEL, PABLO I | Redacted | | | | | | | |
| 4524140 | ESQUIVEL, PENNILISA | Redacted | | | | | | | |
| 4626096 | ESQUIVEL, PRISCILLA | Redacted | | | | | | | |
| 4617282 | ESQUIVEL, RACHEL | Redacted | | | | | | | |
| 4162460 | ESQUIVEL, RAMON | Redacted | | | | | | | |
| 4534501 | ESQUIVEL, ROBERT | Redacted | | | | | | | |
| 4238249 | ESQUIVEL, ROSMERY | Redacted | | | | | | | |
| 4185582 | ESQUIVEL, SAUL M | Redacted | | | | | | | |
| 4297734 | ESQUIVEL, SERGIO | Redacted | | | | | | | |
| 4206119 | ESQUIVEL, SHAWNTE | Redacted | | | | | | | |
| 4527563 | ESQUIVEL, STEPHANIE G | Redacted | | | | | | | |
| 4198965 | ESQUIVEL, STEVEN R | Redacted | | | | | | | |
| 4172340 | ESQUIVEL, SUSANA | Redacted | | | | | | | |
| 4512688 | ESQUIVEL, TOMMY | Redacted | | | | | | | |
| 4192728 | ESQUIVEL, VICTOR A | Redacted | | | | | | | |
| 4534230 | ESQUIVEL, VIRGIL | Redacted | | | | | | | |
| 4173679 | ESQUIVEL, VIRGINIA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241730 | ESQUIVEL, ZULEHYKA | Redacted | | | | | | | |
| 4292253 | ESQUIVIAS, CARLOS | Redacted | | | | | | | |
| 4170456 | ESQUIVIAS, LOUIS | Redacted | | | | | | | |
| 4178058 | ESQUIVIAS, RAUL | Redacted | | | | | | | |
| 4207250 | ESRAILIAN, ANITA | Redacted | | | | | | | |
| 4605673 | ESREEPERSAUD, DELEEP | Redacted | | | | | | | |
| 4185233 | ESREY, BRANNON L | Redacted | | | | | | | |
| 4875940 | ESRI INC ENVRMNTL SYST RSRCH INST | FILE 54630 | | | | LOS ANGELES | CA | 90074 | |
| 4178532 | ESSA, RAND | Redacted | | | | | | | |
| 4449753 | ESSA, SAMIA S | Redacted | | | | | | | |
| 4364648 | ESSA, SHARMAKE M | Redacted | | | | | | | |
| 4615299 | ESSA, SULAF | Redacted | | | | | | | |
| 4445376 | ESSAD, SARALYNN R | Redacted | | | | | | | |
| 4815354 | ESSAID, DIYAR | Redacted | | | | | | | |
| 4481515 | ESSAJEE, AMERA E | Redacted | | | | | | | |
| 4875776 | ESSANAY STUDIO AND LIGHTING COMPANY | ESSANAY STUDIO & LIGHTING INC | 1346 N NORTH BRANCH ST | | | CHICAGO | IL | 60642 | |
| 4210946 | ESSAPOUR, RAYMOND | Redacted | | | | | | | |
| 4693952 | ESSARY, CASSANDRA | Redacted | | | | | | | |
| 4517670 | ESSARY, JOSEPH B | Redacted | | | | | | | |
| 4366325 | ESSEL, ALBERTA | Redacted | | | | | | | |
| 4665606 | ESSEL, CARL | Redacted | | | | | | | |
| 4336704 | ESSEL, KWASI | Redacted | | | | | | | |
| 4872124 | ESSELMAN SEWER & DRAIN | AARON S ESSELMAN | 323 CUSHETUNK DRIVE | | | COCHECTON | NY | 12726 | |
| 4751639 | ESSELMAN, CECELIA | Redacted | | | | | | | |
| 4286160 | ESSELMAN, JOHN | Redacted | | | | | | | |
| 4616744 | ESSELMAN, SANDRA | Redacted | | | | | | | |
| 4763437 | ESSELSTROM, DALLEN | Redacted | | | | | | | |
| 4863496 | ESSELTE CORPORATION | 225 BROADHOLLOW RD STE 300 | | | | MELVILLE | NY | 11747 | |
| 5789190 | ESSEN CONSULTING | SUDESH VERMA | 101, Echoing Greens, Near, Hinjawadi Flyover Wakad | | | Pune | MAHARASHTRA | 411057 | INDIA |
| 4357950 | ESSENBERG, ELLEN S | Redacted | | | | | | | |
| 4806603 | ESSENCE CORP | 1221 BRICKELL AVENUE SUITE 1050 | | | | MIAMI | FL | 33131 | |
| 5017089 | ESSENCE DESIGN | 145 E FREMONT AVE. | | | | SUNNYVALE | CA | 94087 | |
| 4805916 | ESSENDANT CO | ESSENDANT RECEIVABLES LLC | PO BOX 676502 | | | DALLAS | TX | 75267-6502 | |
| 4215430 | ESSENDROP, ERIK S | Redacted | | | | | | | |
| 5790278 | ESSENPREIS | CONSTANCE M. RUFFINNI | 1105 BROADWAY | | | HIGHLAND | IL | 62249 | |
| 4858846 | ESSENPREIS PLUMBING & HEATING SVCES | 1105 BROADWAY | | | | HIGHLAND | IL | 62249 | |
| 4567080 | ESSENSA, ELAINE M | Redacted | | | | | | | |
| 4852257 | ESSENTIAL TILE & FLOORING LLC | 238 CHESTNUT AVE | | | | Northfield | OH | 44067 | |
| 4794191 | Essentra Components | Redacted | | | | | | | |
| 4794190 | Essentra Components | Redacted | | | | | | | |
| 4290621 | ESSER, CODY W | Redacted | | | | | | | |
| 4661350 | ESSER, FERDINAND | Redacted | | | | | | | |
| 4252095 | ESSER, MARK J | Redacted | | | | | | | |
| 4252363 | ESSER, RICHARD C | Redacted | | | | | | | |
| 4571577 | ESSERY, DANIEL D | Redacted | | | | | | | |
| 4835314 | ESSEX EXPORTS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807815 | ESSEX II, LLC | Redacted | | | | | | | |
| 4883580 | ESSEX MANUFACTURING INC | P O BOX 930823 | | | | ATLANTA | GA | 31193 | |
| 4357961 | ESSEX, BECKY E | Redacted | | | | | | | |
| 4671570 | ESSEX, CHRISTINE | Redacted | | | | | | | |
| 4168691 | ESSEX, DHOMANA M | Redacted | | | | | | | |
| 4317494 | ESSEX, JACOB S | Redacted | | | | | | | |
| 4521739 | ESSEX, JUANA L | Redacted | | | | | | | |
| 4355795 | ESSEX, KAYTLYN N | Redacted | | | | | | | |
| 4336627 | ESSEX, MATTIE | Redacted | | | | | | | |
| 4169987 | ESSEX, MICHAEL W | Redacted | | | | | | | |
| 4512019 | ESSEX, SUSAN | Redacted | | | | | | | |
| 5795864 | ESSIAN CO- The Millennium | 3 Oaks Parkway @ Roundstone Cir | | | | Fort Myers | FL | 33917 | |
| 4872045 | ESSIAN CONSTRUCTION | 999 DOUGLAS AVE SUITE 1115 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4360521 | ESSIAN, MARILYN L | Redacted | | | | | | | |
| 4805145 | ESSICK AIR PRODUCTS | 5800 MURRAY STREET | | | | LITTLE ROCK | AR | 72209-2543 | |
| 4751162 | ESSICK, LEE L | Redacted | | | | | | | |
| 4872083 | ESSIE COSMETICS LTD | A LOREAL DIVISION | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| 4338648 | ESSIEM, DANIEL J | Redacted | | | | | | | |
| 4414449 | ESSIEN, JAMES I | Redacted | | | | | | | |
| 4438465 | ESSIEN, KEMISE | Redacted | | | | | | | |
| 4337766 | ESSIET, MFON I | Redacted | | | | | | | |
| 4478491 | ESSIG, COLIN L | Redacted | | | | | | | |
| 4508135 | ESSIG, JOSHUA | Redacted | | | | | | | |
| 4686869 | ESSIG, LAURA | Redacted | | | | | | | |
| 4508346 | ESSIG, STEVEN J | Redacted | | | | | | | |
| 4565638 | ESSIG, TABITHA | Redacted | | | | | | | |
| 4489308 | ESSIGMANN, ADAM T | Redacted | | | | | | | |
| 4485623 | ESSIGMANN, BETTY A | Redacted | | | | | | | |
| 4614506 | ESSING, JUSTINA | Redacted | | | | | | | |
| 4653761 | ESSLEY, FRANCHELLE L | Redacted | | | | | | | |
| 4184596 | ESSLINGER, BRIAN | Redacted | | | | | | | |
| 4579260 | ESSLINGER, PATRICIA A | Redacted | | | | | | | |
| 4424200 | ESSLINGER, TAMMY L | Redacted | | | | | | | |
| 4355298 | ESSMAKER, KRISTA | Redacted | | | | | | | |
| 4392624 | ESSMAN, AUSTIN E | Redacted | | | | | | | |
| 4671180 | ESSMAN, JOSEPH JR | Redacted | | | | | | | |
| 4633831 | ESSMYER, BLANCHE | Redacted | | | | | | | |
| 4340578 | ESSOME, AURELIEN B | Redacted | | | | | | | |
| 4396475 | ESSON, HYACINTH E | Redacted | | | | | | | |
| 4561839 | ESSOR DESOUZA, ROSE M | Redacted | | | | | | | |
| 4633828 | ESSOUMBA, DORCAS | Redacted | | | | | | | |
| 4198597 | ESSOUSSI, YOUSSEF A | Redacted | | | | | | | |
| 4284424 | ESSWEIN, JAMES G | Redacted | | | | | | | |
| 4815355 | ESSY CONST | Redacted | | | | | | | |
| 4826669 | EST EST INCORPORATED | Redacted | | | | | | | |
| 5789382 | EST GENERAL CONTRACTORS | 10380 SW VILLAGE CENTER DR # 232 | | | | PORT ST LUCIE | FL | 34987 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271919 | ESTA, MARIELOU | Redacted | | | | | | | |
| 4815356 | ESTABAN, PATTY | Redacted | | | | | | | |
| 4182953 | ESTABILLO JR., HIMIE M | Redacted | | | | | | | |
| 4772552 | ESTABILLO, ZARA | Redacted | | | | | | | |
| 4582952 | ESTABROOK, LIANNA | Redacted | | | | | | | |
| 4228080 | ESTABROOKS, DENISE | Redacted | | | | | | | |
| 4835315 | ESTACADO, LLANO | Redacted | | | | | | | |
| 4403981 | ESTACHE, HERBENS | Redacted | | | | | | | |
| 4237602 | ESTACHE, SCOTT | Redacted | | | | | | | |
| 4506547 | ESTACIO, JASON | Redacted | | | | | | | |
| 4497891 | ESTADES, ASHLEY | Redacted | | | | | | | |
| 4178215 | ESTAFAN, SANAA E | Redacted | | | | | | | |
| 4559472 | ESTALEEN, DINA | Redacted | | | | | | | |
| 4554687 | ESTALEEN, RANA | Redacted | | | | | | | |
| 4465745 | ESTALILLA, JUSTIN JERIKO | Redacted | | | | | | | |
| 4707323 | ESTAMPA, ERLINDA | Redacted | | | | | | | |
| 4835317 | Estancia at Bonita Bay | Redacted | | | | | | | |
| 4835316 | ESTANCIA AT BONITA BAY | Redacted | | | | | | | |
| 4826670 | ESTANCIA LANDSCAPE & MAINTENANCE INC | Redacted | | | | | | | |
| 4222455 | ESTANQUEIRO, KYLE L | Redacted | | | | | | | |
| 4835318 | ESTAPHANO, RAY | Redacted | | | | | | | |
| 4797523 | ESTAR AMERICA LLC | DBA ESTAR AMERICA | 747 SW 2ND AVE LAB 231 IMB#11 | | | GAINESVILLE | FL | 32601 | |
| 4336445 | ESTARELLA, NASHALY | Redacted | | | | | | | |
| 4835319 | ESTARELLAS, JESUS | Redacted | | | | | | | |
| 4210125 | ESTARIS, NANCY J | Redacted | | | | | | | |
| 4815357 | ESTASSI, EMILE | Redacted | | | | | | | |
| 5795865 | Estate Companies | 4949 SW 75th Ave. | | | | Miami | FL | 33155 | |
| 5792159 | ESTATE COMPANIES | ROBERT SURIS | 4949 SW 75TH AVE. | | | MIAMI | FL | 33155 | |
| 4835320 | ESTATE DEVELOPMENT CORP | Redacted | | | | | | | |
| 5792160 | ESTATE GENERAL CONTRACTORS, LLC | 4949 SW 75 AVENUE | | | | MIAMI | FL | 33155 | |
| 4866908 | ESTATE MAINTENANCE CO | 401 JENNIFER LANE | | | | BLOWING ROCK | NC | 28605 | |
| 4835321 | ESTATE MANAGEMENT & SERVICES | Redacted | | | | | | | |
| 4855023 | ESTATE OF A J ABERMAN | ESTATE OF A.J. ABERMAN | C/O UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT STREET, SUITE 1250 | PITTSBURGH | PA | 15219-1629 | |
| 4807936 | ESTATE OF AJ ABERMAN | C/O OF UNION REAL ESTATE CO | ONE OXFORD CENTRE | 301 GRANT ST STE 1250 | | PITTSBURGH | PA | 15219-1629 | |
| 4892478 | ESTATE OF BETH ANN WOLF | C/O STARFIELD AND SMITH PC | ATTN LYNDSAY ELIZABETH ROWLAND | 1300 VIRGINIA DRIVE | SUITE 325 | FORT WASHINGTON | PA | 19034 | |
| 4892477 | ESTATE OF BETH ANN WOLF | C/O STARFIELD AND SMITH PC | ATTN MICHELLE SERGENT KAAS | 1300 VIRGINIA DRIVE | SUITE 325 | FORT WASHINGTON | PA | 19034 | |
| 4854755 | ESTATE OF FRANK D. MILHELISH | FRANK D. MIHELISH TESTAMENTARY TRUST | C/O CEDAR FLATS PROPERTY MANAGEMENT | P.O. BOX 1775 | ALT ADDRESS: 21495 KESA LANE, FLORENCE, MT 59833 | LOLO | MT | 59847 | |
| 4895968 | Estate of Karin Perkins | Redacted | | | | | | | |
| 4835322 | ESTATE OF MICHAEL GABRIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4892480 | ESTATE OF SANDRA M. FABIAN | C/O STARFIELD AND SMITH PC | ATTN LYNDSAY ELIZABETH ROWLAND | 1300 VIRGINIA DRIVE | SUITE 325 | FORT WASHINGTON | PA | 19034 | |
| 4892479 | ESTATE OF SANDRA M. FABIAN | C/O STARFIELD AND SMITH PC | ATTN MICHELLE SERGENT KAAS | 1300 VIRGINIA DRIVE | SUITE 325 | FORT WASHINGTON | PA | 19034 | |
| 5403523 | ESTATE OF STEPHANIE AND JOSEPH BURNS | 213 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | |
| 4895971 | Estate of Terry Gross | Redacted | | | | | | | |
| 5795867 | Estate of Walter R. Samuels (Deceased) | 505 Park Avenue | Suite 302 | | | New York | NY | 10022 | |
| 5795868 | Estate of Walter R. Samuels (Deceased) | 505 Park Avenue | | | | New York | NY | 10022 | |
| 5791370 | ESTATE OF WALTER R. SAMUELS (DECEASED) | ATTN: ERICA COHEN | 505 PARK AVENUE | SUITE 302 | | NEW YORK | NY | 10022 | |
| 5789601 | Estate of Walter R. Samuels (Deceased) | Attn: Marilyn Joy Samuels | 505 Park Avenue | | | New York | NY | 10022 | |
| 4854561 | ESTATE OF WALTER R. SAMUELS (DECEASED) | ELEVENTH BLOOMINGTON CORP. | C/O J & W MANAGEMENT CORP | ATTN: GLENN HOWARTH, GENERAL COUNSEL | 505 PARK AVENUE, SUITE 302 | NEW YORK | NY | 10022 | |
| 4855309 | ESTATE OF WALTER R. SAMUELS (DECEASED) | J & W LACROSSE, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4854352 | ESTATE OF WALTER R. SAMUELS (DECEASED) | J & W MONACO EVANS, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4855229 | ESTATE OF WALTER R. SAMUELS (DECEASED) | J & W MURRAY, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4854535 | ESTATE OF WALTER R. SAMUELS (DECEASED) | JWH JOLIET, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4855099 | ESTATE OF WALTER R. SAMUELS (DECEASED) | MJS CAGUAS LP | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | SUITE 302 | NEW YORK | NY | 10022 | |
| 4854546 | ESTATE OF WALTER R. SAMUELS (DECEASED) | MJS PEKIN LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | SUITE 302 | NEW YORK | NY | 10022 | |
| 4698449 | ESTATICO, PATRICIA | Redacted | | | | | | | |
| 4191375 | ESTAVILLO, ALYSE M | Redacted | | | | | | | |
| 4162396 | ESTAVILLO, ROGELIO A | Redacted | | | | | | | |
| 4769087 | ESTAY, PEGGY | Redacted | | | | | | | |
| 4172674 | ESTAY, PETER | Redacted | | | | | | | |
| 4688574 | ESTBY, OBERT | Redacted | | | | | | | |
| 4804839 | ESTEAMSHOWER INC | DBA ESTEAMSHOWER | 1099 W SIERRA MADRE AVE | | | GILBERT | AZ | 85233 | |
| 4638437 | ESTEBAN AVILA, CARMEN | Redacted | | | | | | | |
| 5609636 | ESTEBAN CAMACHO | 2595 LYNNWOOD ST | | | | LAS VEGAS | NV | 89109 | |
| 4639015 | ESTEBAN PEREZ, JUANA | Redacted | | | | | | | |
| 4173325 | ESTEBAN, ALYSSA | Redacted | | | | | | | |
| 4371367 | ESTEBAN, CHRISTINA | Redacted | | | | | | | |
| 4270465 | ESTEBAN, JUNE | Redacted | | | | | | | |
| 4336908 | ESTEBAN, MARC RUSSELL R | Redacted | | | | | | | |
| 4533801 | ESTEBAN, MICHELLE S | Redacted | | | | | | | |
| 4554409 | ESTEBAN, RENE P | Redacted | | | | | | | |
| 4552432 | ESTEBAN, RUBEN P | Redacted | | | | | | | |
| 4626430 | ESTEBANEZ, JOSE | Redacted | | | | | | | |
| 4590907 | ESTEBECORENA, LEANDRO F. | Redacted | | | | | | | |
| 4718905 | ESTEEN, SAMUEL | Redacted | | | | | | | |
| 4835323 | ESTEFANIA MAI | Redacted | | | | | | | |
| 4714858 | ESTEFANOUS, MENA | Redacted | | | | | | | |
| 4554612 | ESTEFANOUS, MENA H | Redacted | | | | | | | |
| 4175750 | ESTEFANOUS, SANDY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689630 | ESTEFES, SAMUEL | Redacted | | | | | | | |
| 4622638 | ESTEL, HELENE W | Redacted | | | | | | | |
| 5609672 | ESTELA GUTIERREZ | 12626 SW 210 TERRACE | | | | MIAMI | FL | 33177 | |
| 4498278 | ESTELA RIVERA, RAUL | Redacted | | | | | | | |
| 4438090 | ESTELA, IRIS M | Redacted | | | | | | | |
| 4296181 | ESTELA, KELSEY O | Redacted | | | | | | | |
| 4476621 | ESTELA, TRISTAN | Redacted | | | | | | | |
| 4179734 | ESTELL JR, STEVEN D | Redacted | | | | | | | |
| 4626316 | ESTELL, ANITA R. | Redacted | | | | | | | |
| 4351204 | ESTELL, DASHIA D | Redacted | | | | | | | |
| 4697228 | ESTELL, DAVID W | Redacted | | | | | | | |
| 4163596 | ESTELL, MARVELLE | Redacted | | | | | | | |
| 4628567 | ESTELL, SHEILA | Redacted | | | | | | | |
| 4353919 | ESTELL, VERONICA | Redacted | | | | | | | |
| 5609696 | ESTELLA VILLARREAL | 919 VISTA RD | | | | PASADENA | TX | 77504 | |
| 4195070 | ESTELLA, MELANIE E | Redacted | | | | | | | |
| 4835324 | ESTELLE SILVERSTEIN | Redacted | | | | | | | |
| 4350873 | ESTELLE, ALYSSA C | Redacted | | | | | | | |
| 4766205 | ESTELLE, EYVONNE | Redacted | | | | | | | |
| 4776150 | ESTELLE-MARRABLE, MICHELLE | Redacted | | | | | | | |
| 4687928 | ESTELLER, NELITA | Redacted | | | | | | | |
| 4587953 | ESTELRITZ VALQUELO, WINSTON | Redacted | | | | | | | |
| 4318904 | ESTENFELDER, MEGAN S | Redacted | | | | | | | |
| 4596032 | ESTENOS, JUAN | Redacted | | | | | | | |
| 4390333 | ESTENSON, KAYLA | Redacted | | | | | | | |
| 5416144 | ESTEP SR; KEVIN A AND TRACEY E ESTEP HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4494518 | ESTEP, ADRA S | Redacted | | | | | | | |
| 4315541 | ESTEP, ALYSON | Redacted | | | | | | | |
| 4450660 | ESTEP, BENNY | Redacted | | | | | | | |
| 4448382 | ESTEP, CHRISTOPHER | Redacted | | | | | | | |
| 4485942 | ESTEP, CODY | Redacted | | | | | | | |
| 4580888 | ESTEP, CRYSTAL J | Redacted | | | | | | | |
| 4460742 | ESTEP, DAVID | Redacted | | | | | | | |
| 4445831 | ESTEP, DYLAN | Redacted | | | | | | | |
| 4336938 | ESTEP, EDWARD | Redacted | | | | | | | |
| 4623207 | ESTEP, HELEN | Redacted | | | | | | | |
| 4321263 | ESTEP, JANET | Redacted | | | | | | | |
| 4582199 | ESTEP, JAYDA | Redacted | | | | | | | |
| 4457178 | ESTEP, JEFFREY L | Redacted | | | | | | | |
| 4760090 | ESTEP, JOE C | Redacted | | | | | | | |
| 4618281 | ESTEP, JUDY | Redacted | | | | | | | |
| 4707765 | ESTEP, JUSTIN | Redacted | | | | | | | |
| 4217781 | ESTEP, KAREN M | Redacted | | | | | | | |
| 4580352 | ESTEP, KATELYN J | Redacted | | | | | | | |
| 4446655 | ESTEP, MICHAEL E | Redacted | | | | | | | |
| 4317187 | ESTEP, MISTY K | Redacted | | | | | | | |
| 4611414 | ESTEP, PAMELA | Redacted | | | | | | | |
| 4468266 | ESTEP, PAMELA D | Redacted | | | | | | | |
| 4464277 | ESTEP, RICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579202 | ESTEP, ROBERT | Redacted | | | | | | | |
| 4520984 | ESTEP, SANDRA | Redacted | | | | | | | |
| 4553759 | ESTEP, SHELLY | Redacted | | | | | | | |
| 4629111 | ESTEP, TODD | Redacted | | | | | | | |
| 4580837 | ESTEP, TRAVIS D | Redacted | | | | | | | |
| 4585164 | ESTEPA, NELSON | Redacted | | | | | | | |
| 4164487 | ESTEPA, RAE ORLAND | Redacted | | | | | | | |
| 4687208 | ESTEPA, RODOLFO | Redacted | | | | | | | |
| 4619860 | ESTEPAN, GABRIEL O | Redacted | | | | | | | |
| 4353186 | ESTEP-MORRIS, TERI | Redacted | | | | | | | |
| 4519506 | ESTEPP, APRIL | Redacted | | | | | | | |
| 4723591 | ESTEPP, JODY | Redacted | | | | | | | |
| 4301030 | ESTEPP, MADELINE V | Redacted | | | | | | | |
| 4835325 | ESTER ATTAR | Redacted | | | | | | | |
| 4384052 | ESTER JR, FREDERICK J | Redacted | | | | | | | |
| 4376096 | ESTER, CANDACE L | Redacted | | | | | | | |
| 4739011 | ESTER, KATHY | Redacted | | | | | | | |
| 4243782 | ESTER, MORGAN L | Redacted | | | | | | | |
| 4379777 | ESTER, NANCY | Redacted | | | | | | | |
| 4242553 | ESTERA, SASHA G | Redacted | | | | | | | |
| 4310171 | ESTERAS, ANTHONY D | Redacted | | | | | | | |
| 4254516 | ESTERAZ, ALIS | Redacted | | | | | | | |
| 4281940 | ESTERBROOK, RYAN W | Redacted | | | | | | | |
| 4429447 | ESTERENE, RAEPHIA | Redacted | | | | | | | |
| 4878848 | ESTERGALL DOOR & OPERATORS | MARY E ESTERGALL | 195 UNION STREET | | | BEDFORD | OH | 44146 | |
| 4406331 | ESTERGREN, MICHAEL J | Redacted | | | | | | | |
| 4401268 | ESTERGREN, SCARLETT | Redacted | | | | | | | |
| 4399330 | ESTERGREN, SUSAN E | Redacted | | | | | | | |
| 4310605 | ESTERKAMP, TRAVIS G | Redacted | | | | | | | |
| 4445646 | ESTERLINE, THELMA | Redacted | | | | | | | |
| 4756202 | ESTERLRITZ, WINSTON | Redacted | | | | | | | |
| 4287519 | ESTERLY, HEATHER | Redacted | | | | | | | |
| 4490836 | ESTERLY, JOSEPH M | Redacted | | | | | | | |
| 4291953 | ESTERLY, SHARON L | Redacted | | | | | | | |
| 4248801 | ESTERRIPA, LOURDES | Redacted | | | | | | | |
| 4370541 | ESTER-ROADES, JAZMAINE L | Redacted | | | | | | | |
| 4536649 | ESTERS, KIANDRIA | Redacted | | | | | | | |
| 4599851 | ESTERS, SUSIE | Redacted | | | | | | | |
| 4633721 | ESTERS, VIOLET | Redacted | | | | | | | |
| 4591639 | ESTERSON, MARSHALL | Redacted | | | | | | | |
| 4884591 | ESTES COX CORPORATION | PO BOX 227 1295 H ST | | | | PENROSE | CO | 81240 | |
| 5609741 | ESTES DEBORAH | 5637 S 2ND ST | | | | SAINT JOSEPH | MO | 64504 | |
| 4811096 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 4810905 | ESTES FORWARDING WORLDWIDE LLC | PO BOX 26206 | | | | RICHMOND | VA | 23260 | |
| 5795869 | Estes Forwarding Worldwide, LLC | 100 Gateway Centre Parkway | | | | Richmond | VA | 23235 | |
| 5789018 | Estes Forwarding Worldwide, LLC | Cheryl Burnes | 100 Gateway Centre Parkway | | | Richmond | VA | 23235 | |
| 5609744 | ESTES FREDRICK | 9237 BRIERGATE CT APT G | | | | INDIANAPOLIS | IN | 46229 | |
| 5792161 | ESTES INVESTMENTS LLC | JIM ESTES | 4175 N BLACKSTONE | | | FRESNO | CA | 93826 | |
| 4888605 | ESTES INVESTMENTS LLC | THURMAN CARROLL ESTES | 1698 EAGLE BLUFF DR | | | TROY | TX | 76579 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872043 | ESTES PLUMBING & SEWER SERVICE INC | 9981 NORTH 200 WEST | | | | ALEXANDRIA | IN | 46001 | |
| 4835326 | ESTES REMODELING | Redacted | | | | | | | |
| 4867924 | ESTES SEWER & SEPTIC SERVICE INC | 4834 W 200 S | | | | ANDERSON | IN | 46011 | |
| 4615558 | ESTES, ADRIA | Redacted | | | | | | | |
| 4654827 | ESTES, ALAN | Redacted | | | | | | | |
| 4519469 | ESTES, ALYSSA L | Redacted | | | | | | | |
| 4145776 | ESTES, AMY L | Redacted | | | | | | | |
| 4609840 | ESTES, ANQUETTE | Redacted | | | | | | | |
| 4359812 | ESTES, AUDREY | Redacted | | | | | | | |
| 4216776 | ESTES, BETTY | Redacted | | | | | | | |
| 4368600 | ESTES, BRANDI D | Redacted | | | | | | | |
| 4362701 | ESTES, BRECHAUNDA | Redacted | | | | | | | |
| 4314350 | ESTES, CHAD L | Redacted | | | | | | | |
| 4183326 | ESTES, CHRISTOPHER N | Redacted | | | | | | | |
| 4615877 | ESTES, CJILL | Redacted | | | | | | | |
| 4531072 | ESTES, CORRINA | Redacted | | | | | | | |
| 4371662 | ESTES, DANIELLE A | Redacted | | | | | | | |
| 4247163 | ESTES, DARIAN M | Redacted | | | | | | | |
| 4647050 | ESTES, DELORIS | Redacted | | | | | | | |
| 4395544 | ESTES, DOMINIQUE | Redacted | | | | | | | |
| 4410058 | ESTES, ELIZABETH B | Redacted | | | | | | | |
| 4456533 | ESTES, ETHAN | Redacted | | | | | | | |
| 4318183 | ESTES, HANNAH N | Redacted | | | | | | | |
| 4270731 | ESTES, HERBERT | Redacted | | | | | | | |
| 4316404 | ESTES, HOLLI | Redacted | | | | | | | |
| 4654587 | ESTES, HUGH | Redacted | | | | | | | |
| 4180057 | ESTES, HUNTER | Redacted | | | | | | | |
| 4511743 | ESTES, JOHNATHAN A | Redacted | | | | | | | |
| 4217415 | ESTES, JORDAN | Redacted | | | | | | | |
| 4632066 | ESTES, JUSTIN | Redacted | | | | | | | |
| 4388876 | ESTES, KATELYN S | Redacted | | | | | | | |
| 4490151 | ESTES, LATOYA | Redacted | | | | | | | |
| 4815358 | ESTES, LISA | Redacted | | | | | | | |
| 4315778 | ESTES, LONNIE | Redacted | | | | | | | |
| 4646931 | ESTES, LUTHER R | Redacted | | | | | | | |
| 4273763 | ESTES, MAIYA | Redacted | | | | | | | |
| 4286603 | ESTES, MARQUITA T | Redacted | | | | | | | |
| 4144912 | ESTES, MERLYN J | Redacted | | | | | | | |
| 4739501 | ESTES, MICHELLE | Redacted | | | | | | | |
| 4275074 | ESTES, MICHELLE | Redacted | | | | | | | |
| 4295401 | ESTES, MIKE | Redacted | | | | | | | |
| 4815359 | ESTES, NANCY | Redacted | | | | | | | |
| 4259684 | ESTES, NICHOLAS M | Redacted | | | | | | | |
| 4568392 | ESTES, PARLEY P | Redacted | | | | | | | |
| 4436181 | ESTES, PHILIP W | Redacted | | | | | | | |
| 4693947 | ESTES, ROBERT | Redacted | | | | | | | |
| 4571540 | ESTES, ROBERT C | Redacted | | | | | | | |
| 4464856 | ESTES, SAMANTHA J | Redacted | | | | | | | |
| 4741705 | ESTES, SAVANNAH R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4411 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530632 | ESTES, SHAWNEEN | Redacted | | | | | | | |
| 4319861 | ESTES, SYDNEY | Redacted | | | | | | | |
| 4380082 | ESTES, TAYA C | Redacted | | | | | | | |
| 4302711 | ESTES, TEZERRIC R | Redacted | | | | | | | |
| 4723380 | ESTES, THERESE | Redacted | | | | | | | |
| 4509330 | ESTES, TIMOTHY N | Redacted | | | | | | | |
| 4319665 | ESTES, VERNA | Redacted | | | | | | | |
| 4204780 | ESTES, WILLIAM | Redacted | | | | | | | |
| 4249581 | ESTES, ZACHAIAH | Redacted | | | | | | | |
| 4503187 | ESTEVA CAMACHO, MELISSA | Redacted | | | | | | | |
| 4248994 | ESTEVA, ALEJANDRO J | Redacted | | | | | | | |
| 4255983 | ESTEVA, ALEJANDRO O | Redacted | | | | | | | |
| 4702931 | ESTEVA, AUGSTINE | Redacted | | | | | | | |
| 4641922 | ESTEVA, VIRGENMINA | Redacted | | | | | | | |
| 4538631 | ESTEVANE, GUADALUPE Y | Redacted | | | | | | | |
| 4413851 | ESTEVAO, ELIANA M | Redacted | | | | | | | |
| 4478970 | ESTEVE, CYNTHIA | Redacted | | | | | | | |
| 4652257 | ESTEVE, NORA SOFIA | Redacted | | | | | | | |
| 4835327 | ESTEVEB, JACKI | Redacted | | | | | | | |
| 4498199 | ESTEVES CRUZ, LUIS A | Redacted | | | | | | | |
| 4636480 | ESTEVES SOLER, CARMEN | Redacted | | | | | | | |
| 4196965 | ESTEVES, ANDRES | Redacted | | | | | | | |
| 4403639 | ESTEVES, BRIAN | Redacted | | | | | | | |
| 4505343 | ESTEVES, CARMEN | Redacted | | | | | | | |
| 4505611 | ESTEVES, DANIELA E | Redacted | | | | | | | |
| 4730952 | ESTEVES, GLYNN | Redacted | | | | | | | |
| 4505079 | ESTEVES, HECTOR R | Redacted | | | | | | | |
| 4238116 | ESTEVES, JOHN | Redacted | | | | | | | |
| 4256446 | ESTEVES, JOHN J | Redacted | | | | | | | |
| 4683355 | ESTEVES, JUAN | Redacted | | | | | | | |
| 4633262 | ESTEVES, JUAN A | Redacted | | | | | | | |
| 4685542 | ESTEVES, MARIA | Redacted | | | | | | | |
| 4175090 | ESTEVES, MARIA E | Redacted | | | | | | | |
| 4268467 | ESTEVES, MARIA H | Redacted | | | | | | | |
| 4705794 | ESTEVES, MARITZA | Redacted | | | | | | | |
| 4234487 | ESTEVES, MELANIE | Redacted | | | | | | | |
| 4775004 | ESTEVES, SYLVIA | Redacted | | | | | | | |
| 4484246 | ESTEVES, VICTOR | Redacted | | | | | | | |
| 4715987 | ESTEVES, WINSTON | Redacted | | | | | | | |
| 4249504 | ESTEVEZ CABRERA, ERICK Y | Redacted | | | | | | | |
| 4585075 | ESTEVEZ CEBALLOS, MARIA D | Redacted | | | | | | | |
| 4464718 | ESTEVEZ, BRANDON | Redacted | | | | | | | |
| 4242498 | ESTEVEZ, BRIAN | Redacted | | | | | | | |
| 4432600 | ESTEVEZ, DARLINE | Redacted | | | | | | | |
| 4421072 | ESTEVEZ, EDGAR M | Redacted | | | | | | | |
| 4433371 | ESTEVEZ, HENRY | Redacted | | | | | | | |
| 4246433 | ESTEVEZ, IDANIA | Redacted | | | | | | | |
| 4193985 | ESTEVEZ, JACQUELINE | Redacted | | | | | | | |
| 4476204 | ESTEVEZ, JAILENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251900 | ESTEVEZ, JOSE N | Redacted | | | | | | | |
| 4741460 | ESTEVEZ, JOSEPH | Redacted | | | | | | | |
| 4584979 | ESTEVEZ, JUSTO | Redacted | | | | | | | |
| 4433261 | ESTEVEZ, KARLA | Redacted | | | | | | | |
| 4759475 | ESTEVEZ, LARRY | Redacted | | | | | | | |
| 4423171 | ESTEVEZ, SABRIEL | Redacted | | | | | | | |
| 4256498 | ESTEVEZ, SHANIA | Redacted | | | | | | | |
| 4425911 | ESTEVEZ, WILMER | Redacted | | | | | | | |
| 4483254 | ESTEVEZ-VELEZ, PEDRO | Redacted | | | | | | | |
| 4648838 | ESTEY, EARL | Redacted | | | | | | | |
| 4223701 | ESTEY, KYLE | Redacted | | | | | | | |
| 4615703 | ESTEY, SAMANTHA | Redacted | | | | | | | |
| 4376693 | ESTEY, SOPHIE A | Redacted | | | | | | | |
| 4406104 | ESTFANOS, TAGHREED | Redacted | | | | | | | |
| 4362373 | ESTHEIMER, ANNEMARIE | Redacted | | | | | | | |
| 4815360 | ESTHEIMER, BILL AND KRISTEN | Redacted | | | | | | | |
| 4356340 | ESTHEIMER, SHERRY L | Redacted | | | | | | | |
| 4835328 | ESTHER & KEITH BEIER | Redacted | | | | | | | |
| 4835329 | ESTHER BROWN | Redacted | | | | | | | |
| 4852336 | ESTHER FASEUN | 109 MICHIGAN AVE | | | | Rensselaer | NY | 12144 | |
| 4835330 | ESTHER GOLDBERG | Redacted | | | | | | | |
| 4808589 | ESTHER JEFFREY LLC | 185 NW SPANISH RIVER BOULEVARD | SUITE 100 | C/O KIN PROPERTIES INC | ATTN: JEFFREY SANDELMAN, PRES. | BOCA RATON | FL | 33431 | |
| 4835331 | ESTHER JUNCO | Redacted | | | | | | | |
| 5609804 | ESTHER MCCLENDON | PO BOX 82 | | | | PULASKI | IL | 62976 | |
| 4848514 | ESTHER OUELLETTE | 9331 CATHERINE AVE | | | | GARDEN GROVE | CA | 92841 | |
| 5609813 | ESTHER ROMAN SALAS | ZENO GANDIA CALLE AMISTAD 121 | | | | ARECIBO | PR | 00612 | |
| 4847120 | ESTHER SANDERS | 41 OAK KNOLL EST | | | | Elizabethtown | PA | 17022 | |
| 4886810 | ESTHER YANG OD | SEARS LOCATION 1518 | 18522 FALDA AVENUE | | | TORRANCE | CA | 90504 | |
| 4874597 | ESTHERVILLE PUBLICATIONS INC | DAILY NEWS & SPIRIT | 10 N 7TH ST | | | ESTHERVILLE | IA | 51334 | |
| 4875784 | ESTI STUDIO INC | ESTI SHAFIR | 110 W 40TH STREET STE 2001 | | | NEW YORK | NY | 10018 | |
| 4407143 | ESTIL, CHRISLOVE S | Redacted | | | | | | | |
| 4326798 | ESTILETTE, BOBBY G | Redacted | | | | | | | |
| 4376846 | ESTILL, KOLTER | Redacted | | | | | | | |
| 4611540 | ESTILL, WESLEY | Redacted | | | | | | | |
| 4807554 | ESTILOS HAIR SALON | Redacted | | | | | | | |
| 4229419 | ESTIMA, KIM | Redacted | | | | | | | |
| 4254104 | ESTIMABLE, JAMES J | Redacted | | | | | | | |
| 4583355 | ESTIMBO, RENE | Redacted | | | | | | | |
| 4363800 | ESTIME, ATHENA | Redacted | | | | | | | |
| 4234339 | ESTIME, DAHANE | Redacted | | | | | | | |
| 4245151 | ESTIME, JACQUES | Redacted | | | | | | | |
| 4495773 | ESTIME, JEAN F | Redacted | | | | | | | |
| 4741481 | ESTINVIL, CHIMENE | Redacted | | | | | | | |
| 4747017 | ESTIOCO, MATTHEW | Redacted | | | | | | | |
| 4664605 | ESTIOKO, HEIDI ANN A | Redacted | | | | | | | |
| 4637823 | ESTIPONA, MARLINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4413 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608646 | ESTIVEN, FANIER | Redacted | | | | | | | |
| 4444206 | ESTIVENNE, JAMESON | Redacted | | | | | | | |
| 4240530 | ESTIVERNE, BARBARA | Redacted | | | | | | | |
| 4614813 | ESTLACK, JOE | Redacted | | | | | | | |
| 4639446 | ESTLE, MARJORIE | Redacted | | | | | | | |
| 4476484 | ESTMAN, AMBER | Redacted | | | | | | | |
| 4271019 | ESTOESTA, DIONISIA | Redacted | | | | | | | |
| 4489748 | ESTOK, SHERRY L | Redacted | | | | | | | |
| 4537206 | ESTOL, ANYSSEL | Redacted | | | | | | | |
| 4282450 | ESTOLE, JOSEPHINE G | Redacted | | | | | | | |
| 4540128 | ESTOLONIO, CHRISTIAN | Redacted | | | | | | | |
| 4869798 | ESTON WADE LLC | 6516 CRAB APPLE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 4291619 | ESTON, SHANNON N | Redacted | | | | | | | |
| 4713225 | ESTONACTOC, ELISA | Redacted | | | | | | | |
| 4703078 | ESTOPINAL, ROBIN | Redacted | | | | | | | |
| 4586986 | ESTORGA, YONG | Redacted | | | | | | | |
| 4163998 | ESTORIL, MAX M | Redacted | | | | | | | |
| 4851123 | ESTRA CANTAVE | 3718 PALM RD | | | | Lakeland | FL | 33810 | |
| 4369585 | ESTRACA, STEFANIE | Redacted | | | | | | | |
| 4234013 | ESTRADA CAMPOS, JUAN F | Redacted | | | | | | | |
| 4277169 | ESTRADA CARRILLO, SARA | Redacted | | | | | | | |
| 4300035 | ESTRADA CERVANTES, ELIZABETH | Redacted | | | | | | | |
| 4212564 | ESTRADA CHAVEZ, ESMERALDA | Redacted | | | | | | | |
| 5609860 | ESTRADA EMMA D | 1106 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 4157692 | ESTRADA FLORES, LUCIA | Redacted | | | | | | | |
| 4466047 | ESTRADA GALVAN, MODESTO | Redacted | | | | | | | |
| 4503297 | ESTRADA GONZALEZ, RAQUEL I | Redacted | | | | | | | |
| 4170309 | ESTRADA GUTIERREZ, MARIA L | Redacted | | | | | | | |
| 4445537 | ESTRADA II, ERIC J | Redacted | | | | | | | |
| 4754689 | ESTRADA III, NATIVIDAD | Redacted | | | | | | | |
| 4569265 | ESTRADA LEON, ARIANA | Redacted | | | | | | | |
| 5609879 | ESTRADA LUCILA | 413 MEDINA | | | | EL PASO | TX | 79907 | |
| 4214145 | ESTRADA MAGANA, EMILY J | Redacted | | | | | | | |
| 5609882 | ESTRADA MARGARET | 3055 W FAIRMONT AVE | | | | FRESNO | CA | 93722 | |
| 5609885 | ESTRADA MARIE | PO BOX 307 | | | | HURON | CA | 93234 | |
| 5609889 | ESTRADA MARTA | 935 NEW JERSEY AVE | | | | WOODBURY | NJ | 08096 | |
| 5609890 | ESTRADA MARTHA | 14875 LONG VIEW DR | | | | FONTANA | CA | 92337 | |
| 4245295 | ESTRADA PINERO, YULIANELA | Redacted | | | | | | | |
| 4641033 | ESTRADA RIVERA, JOSE A | Redacted | | | | | | | |
| 5609903 | ESTRADA ROBERT | 1800 BLOOMINGDALE | | | | RICHMOND | IL | 60071 | |
| 4525795 | ESTRADA RODRIGUEZ, BRUNO I | Redacted | | | | | | | |
| 4266636 | ESTRADA SANCHEZ, JUAN C | Redacted | | | | | | | |
| 4500692 | ESTRADA SANTANA, JACK O | Redacted | | | | | | | |
| 4586572 | ESTRADA, ADALBERTO | Redacted | | | | | | | |
| 4408732 | ESTRADA, ADRIAN | Redacted | | | | | | | |
| 4178361 | ESTRADA, ALEJANDRA | Redacted | | | | | | | |
| 4166441 | ESTRADA, ALEJANDRA | Redacted | | | | | | | |
| 4633112 | ESTRADA, ALFONSO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175216 | ESTRADA, ALFREDO | Redacted | | | | | | | |
| 4196812 | ESTRADA, ALYSSA B | Redacted | | | | | | | |
| 4162761 | ESTRADA, AMBER | Redacted | | | | | | | |
| 4640367 | ESTRADA, AMELIA | Redacted | | | | | | | |
| 4496112 | ESTRADA, ANA | Redacted | | | | | | | |
| 4198212 | ESTRADA, ANA I | Redacted | | | | | | | |
| 4216216 | ESTRADA, ANA M | Redacted | | | | | | | |
| 4435814 | ESTRADA, ANA M | Redacted | | | | | | | |
| 4190412 | ESTRADA, ANDRES | Redacted | | | | | | | |
| 4285933 | ESTRADA, ANDY | Redacted | | | | | | | |
| 4203480 | ESTRADA, ANGEL | Redacted | | | | | | | |
| 4169771 | ESTRADA, ANGEL | Redacted | | | | | | | |
| 4753056 | ESTRADA, ANGEL A | Redacted | | | | | | | |
| 4376495 | ESTRADA, ANTHONY | Redacted | | | | | | | |
| 4163900 | ESTRADA, ANTONIA | Redacted | | | | | | | |
| 4206838 | ESTRADA, ANTONIO T | Redacted | | | | | | | |
| 4220298 | ESTRADA, ARIANA | Redacted | | | | | | | |
| 4204842 | ESTRADA, ARIAS N | Redacted | | | | | | | |
| 4714084 | ESTRADA, ARMANDO | Redacted | | | | | | | |
| 4188201 | ESTRADA, ARTHUR | Redacted | | | | | | | |
| 4178130 | ESTRADA, ASHLEY | Redacted | | | | | | | |
| 4603772 | ESTRADA, BARB | Redacted | | | | | | | |
| 4620632 | ESTRADA, BARBARA | Redacted | | | | | | | |
| 4152370 | ESTRADA, BELINDA | Redacted | | | | | | | |
| 4739361 | ESTRADA, BEN | Redacted | | | | | | | |
| 4217419 | ESTRADA, BRANDON A | Redacted | | | | | | | |
| 4176011 | ESTRADA, BRENDA | Redacted | | | | | | | |
| 4486666 | ESTRADA, BRENDA | Redacted | | | | | | | |
| 4289747 | ESTRADA, BRIAN | Redacted | | | | | | | |
| 4204038 | ESTRADA, BRIANNA | Redacted | | | | | | | |
| 4424477 | ESTRADA, BRIANNA | Redacted | | | | | | | |
| 4180688 | ESTRADA, BRIGITTE | Redacted | | | | | | | |
| 4192976 | ESTRADA, BRYAN | Redacted | | | | | | | |
| 4413903 | ESTRADA, CARLOS E | Redacted | | | | | | | |
| 4181882 | ESTRADA, CELIA | Redacted | | | | | | | |
| 4711048 | ESTRADA, CESAR M | Redacted | | | | | | | |
| 4645873 | ESTRADA, CHARLIE | Redacted | | | | | | | |
| 4526080 | ESTRADA, CHRIS G | Redacted | | | | | | | |
| 4162663 | ESTRADA, CHRIS R | Redacted | | | | | | | |
| 4218765 | ESTRADA, CHRISTINA | Redacted | | | | | | | |
| 4549244 | ESTRADA, CHRISTINA L | Redacted | | | | | | | |
| 4420925 | ESTRADA, CHRISTOPHER | Redacted | | | | | | | |
| 4178533 | ESTRADA, CHRISTOPHER M | Redacted | | | | | | | |
| 4527373 | ESTRADA, CHRISTOPHER S | Redacted | | | | | | | |
| 4190867 | ESTRADA, CLAUDIA | Redacted | | | | | | | |
| 4706347 | ESTRADA, CONNIE SUE | Redacted | | | | | | | |
| 4478201 | ESTRADA, CORDERO | Redacted | | | | | | | |
| 4592183 | ESTRADA, CORRINE | Redacted | | | | | | | |
| 4413256 | ESTRADA, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544730 | ESTRADA, CYNTHIA G | Redacted | | | | | | | |
| 4153727 | ESTRADA, CYPRESS | Redacted | | | | | | | |
| 4214377 | ESTRADA, DAISY J | Redacted | | | | | | | |
| 4695452 | ESTRADA, DANIEL | Redacted | | | | | | | |
| 4156878 | ESTRADA, DANIEL | Redacted | | | | | | | |
| 4288160 | ESTRADA, DANIELA | Redacted | | | | | | | |
| 4466163 | ESTRADA, DANIELA | Redacted | | | | | | | |
| 4462656 | ESTRADA, DARLA K | Redacted | | | | | | | |
| 4774235 | ESTRADA, DAVID | Redacted | | | | | | | |
| 4294662 | ESTRADA, DAVID | Redacted | | | | | | | |
| 4542870 | ESTRADA, DAVID G | Redacted | | | | | | | |
| 4147278 | ESTRADA, DENISE | Redacted | | | | | | | |
| 4201549 | ESTRADA, DENISE | Redacted | | | | | | | |
| 4655870 | ESTRADA, DENISE | Redacted | | | | | | | |
| 4530534 | ESTRADA, DENISE D | Redacted | | | | | | | |
| 4496890 | ESTRADA, DENNIS | Redacted | | | | | | | |
| 4502619 | ESTRADA, DIANA | Redacted | | | | | | | |
| 4703686 | ESTRADA, DIANNE | Redacted | | | | | | | |
| 4170738 | ESTRADA, DILLON | Redacted | | | | | | | |
| 4777283 | ESTRADA, DOBAO | Redacted | | | | | | | |
| 4737294 | ESTRADA, DOLLY | Redacted | | | | | | | |
| 4594294 | ESTRADA, DOLORES | Redacted | | | | | | | |
| 4153703 | ESTRADA, EBED | Redacted | | | | | | | |
| 4188062 | ESTRADA, EDGAR | Redacted | | | | | | | |
| 4177804 | ESTRADA, EDITH M | Redacted | | | | | | | |
| 4211306 | ESTRADA, EDMOND A | Redacted | | | | | | | |
| 4566617 | ESTRADA, EDUARDO | Redacted | | | | | | | |
| 4659482 | ESTRADA, EDWARD | Redacted | | | | | | | |
| 4766933 | ESTRADA, EDWARD | Redacted | | | | | | | |
| 4205112 | ESTRADA, EILENE | Redacted | | | | | | | |
| 4539957 | ESTRADA, ELIJAH | Redacted | | | | | | | |
| 4630093 | ESTRADA, ELMA | Redacted | | | | | | | |
| 4548156 | ESTRADA, EMELY | Redacted | | | | | | | |
| 4556146 | ESTRADA, EMELY | Redacted | | | | | | | |
| 4214419 | ESTRADA, EMILY | Redacted | | | | | | | |
| 4171645 | ESTRADA, ENEDINA | Redacted | | | | | | | |
| 4727679 | ESTRADA, ENRIQUE | Redacted | | | | | | | |
| 4326503 | ESTRADA, ENRIQUE S | Redacted | | | | | | | |
| 4569348 | ESTRADA, ERANDY A | Redacted | | | | | | | |
| 4192461 | ESTRADA, ERIC | Redacted | | | | | | | |
| 4263924 | ESTRADA, ERIKA | Redacted | | | | | | | |
| 4428521 | ESTRADA, ERIKA | Redacted | | | | | | | |
| 4534096 | ESTRADA, ESPERANZA | Redacted | | | | | | | |
| 4835332 | ESTRADA, ESTEBAN | Redacted | | | | | | | |
| 4857200 | ESTRADA, ESTER | Redacted | | | | | | | |
| 4857194 | ESTRADA, ESTER GUADALUPE | Redacted | | | | | | | |
| 4160617 | ESTRADA, FEDERICO | Redacted | | | | | | | |
| 4695481 | ESTRADA, FERNANDO | Redacted | | | | | | | |
| 4617602 | ESTRADA, FERNANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792775 | Estrada, Fernando & Maria Gar | Redacted | | | | | | | |
| 4720783 | ESTRADA, FRANCISCO | Redacted | | | | | | | |
| 4573824 | ESTRADA, GABINO B | Redacted | | | | | | | |
| 4603835 | ESTRADA, GABRIEL | Redacted | | | | | | | |
| 4788381 | Estrada, Gabriella | Redacted | | | | | | | |
| 4218131 | ESTRADA, GABRIELLA C | Redacted | | | | | | | |
| 4215257 | ESTRADA, GIGI | Redacted | | | | | | | |
| 4615770 | ESTRADA, GILBERTO | Redacted | | | | | | | |
| 4250430 | ESTRADA, GISELE C | Redacted | | | | | | | |
| 4345913 | ESTRADA, HAROLD T | Redacted | | | | | | | |
| 4468654 | ESTRADA, HECTOR R | Redacted | | | | | | | |
| 4206608 | ESTRADA, HENRY | Redacted | | | | | | | |
| 4543382 | ESTRADA, HILDA | Redacted | | | | | | | |
| 4184809 | ESTRADA, HOLLEY | Redacted | | | | | | | |
| 4679026 | ESTRADA, HORTENSE | Redacted | | | | | | | |
| 4401064 | ESTRADA, IDALIS | Redacted | | | | | | | |
| 4687050 | ESTRADA, ILIANA | Redacted | | | | | | | |
| 4414209 | ESTRADA, ILYANA | Redacted | | | | | | | |
| 4752918 | ESTRADA, INEZ M | Redacted | | | | | | | |
| 4175506 | ESTRADA, ISABEL | Redacted | | | | | | | |
| 4470576 | ESTRADA, ISABELLA A | Redacted | | | | | | | |
| 4287079 | ESTRADA, ISMAEL R | Redacted | | | | | | | |
| 4664212 | ESTRADA, IVAN | Redacted | | | | | | | |
| 4245820 | ESTRADA, IVETSIE | Redacted | | | | | | | |
| 4710041 | ESTRADA, IVETTE | Redacted | | | | | | | |
| 4249420 | ESTRADA, JACKELIN Y | Redacted | | | | | | | |
| 4707926 | ESTRADA, JAIME | Redacted | | | | | | | |
| 4473579 | ESTRADA, JAMES | Redacted | | | | | | | |
| 4269713 | ESTRADA, JAMES MICHAEL | Redacted | | | | | | | |
| 4376097 | ESTRADA, JANE A | Redacted | | | | | | | |
| 4155576 | ESTRADA, JAYME M | Redacted | | | | | | | |
| 4193399 | ESTRADA, JAZMINE | Redacted | | | | | | | |
| 4716770 | ESTRADA, JEFFREY | Redacted | | | | | | | |
| 4316227 | ESTRADA, JENNIFER | Redacted | | | | | | | |
| 4186784 | ESTRADA, JENNIFER | Redacted | | | | | | | |
| 4466796 | ESTRADA, JENNIFER | Redacted | | | | | | | |
| 4424177 | ESTRADA, JESSICA | Redacted | | | | | | | |
| 4466062 | ESTRADA, JESSICA | Redacted | | | | | | | |
| 4429509 | ESTRADA, JESUS | Redacted | | | | | | | |
| 4411028 | ESTRADA, JESUS | Redacted | | | | | | | |
| 4503351 | ESTRADA, JESUS A | Redacted | | | | | | | |
| 4175984 | ESTRADA, JESUS D | Redacted | | | | | | | |
| 4175735 | ESTRADA, JOHNNY | Redacted | | | | | | | |
| 4215494 | ESTRADA, JORGE | Redacted | | | | | | | |
| 4211569 | ESTRADA, JORGE L | Redacted | | | | | | | |
| 4204094 | ESTRADA, JORGE M | Redacted | | | | | | | |
| 4211124 | ESTRADA, JOSE | Redacted | | | | | | | |
| 4635353 | ESTRADA, JOSE | Redacted | | | | | | | |
| 4528822 | ESTRADA, JOSE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4417 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524095 | ESTRADA, JOSE L | Redacted | | | | | | | |
| 4210768 | ESTRADA, JOSE L | Redacted | | | | | | | |
| 4594795 | ESTRADA, JOSEFINA | Redacted | | | | | | | |
| 4161021 | ESTRADA, JOSUE | Redacted | | | | | | | |
| 4815361 | ESTRADA, JOSUE&JENNIFER | Redacted | | | | | | | |
| 4189231 | ESTRADA, JUAN | Redacted | | | | | | | |
| 4202886 | ESTRADA, JUAN | Redacted | | | | | | | |
| 4495957 | ESTRADA, JUAN | Redacted | | | | | | | |
| 4540419 | ESTRADA, JUAN E | Redacted | | | | | | | |
| 4168307 | ESTRADA, JUAN R | Redacted | | | | | | | |
| 4619528 | ESTRADA, JUANITA | Redacted | | | | | | | |
| 4427989 | ESTRADA, JULIA | Redacted | | | | | | | |
| 4674075 | ESTRADA, JULIAN | Redacted | | | | | | | |
| 4616815 | ESTRADA, JULIANNE | Redacted | | | | | | | |
| 4163737 | ESTRADA, JULIO A | Redacted | | | | | | | |
| 4277816 | ESTRADA, KAREN S | Redacted | | | | | | | |
| 4185764 | ESTRADA, KAREN V | Redacted | | | | | | | |
| 4213293 | ESTRADA, KARINA | Redacted | | | | | | | |
| 4392342 | ESTRADA, KARISSA | Redacted | | | | | | | |
| 4156224 | ESTRADA, KARLA I | Redacted | | | | | | | |
| 4544179 | ESTRADA, KATIE | Redacted | | | | | | | |
| 4565226 | ESTRADA, KATRINA | Redacted | | | | | | | |
| 4444391 | ESTRADA, KAYLA | Redacted | | | | | | | |
| 4207172 | ESTRADA, KENSEY | Redacted | | | | | | | |
| 4289511 | ESTRADA, KHRISTIAN R | Redacted | | | | | | | |
| 4207056 | ESTRADA, KIMBERLY | Redacted | | | | | | | |
| 4189096 | ESTRADA, KRISTINE L | Redacted | | | | | | | |
| 4164235 | ESTRADA, LAURA A | Redacted | | | | | | | |
| 4542628 | ESTRADA, LAUREN M | Redacted | | | | | | | |
| 4160354 | ESTRADA, LEONARD | Redacted | | | | | | | |
| 4528948 | ESTRADA, LEONARDA | Redacted | | | | | | | |
| 4154255 | ESTRADA, LEONEL A | Redacted | | | | | | | |
| 4181797 | ESTRADA, LETICIA | Redacted | | | | | | | |
| 4179085 | ESTRADA, LETICIA | Redacted | | | | | | | |
| 4642773 | ESTRADA, LINDA | Redacted | | | | | | | |
| 4168037 | ESTRADA, LINDA J | Redacted | | | | | | | |
| 4857195 | ESTRADA, LORENA | Redacted | | | | | | | |
| 4187849 | ESTRADA, LORI | Redacted | | | | | | | |
| 4529953 | ESTRADA, LOUIS A | Redacted | | | | | | | |
| 4500212 | ESTRADA, LUIS | Redacted | | | | | | | |
| 4533772 | ESTRADA, LUIS A | Redacted | | | | | | | |
| 4182694 | ESTRADA, LUIS F | Redacted | | | | | | | |
| 4287971 | ESTRADA, MALEENY | Redacted | | | | | | | |
| 4210816 | ESTRADA, MARC A | Redacted | | | | | | | |
| 4527170 | ESTRADA, MARCELLA A | Redacted | | | | | | | |
| 4567470 | ESTRADA, MARCO A | Redacted | | | | | | | |
| 4536523 | ESTRADA, MARCOS | Redacted | | | | | | | |
| 4207122 | ESTRADA, MARIA | Redacted | | | | | | | |
| 4172806 | ESTRADA, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464413 | ESTRADA, MARIA | Redacted | | | | | | | |
| 4623867 | ESTRADA, MARIA | Redacted | | | | | | | |
| 4526145 | ESTRADA, MARIA E | Redacted | | | | | | | |
| 4677746 | ESTRADA, MARIBEL | Redacted | | | | | | | |
| 4857201 | ESTRADA, MARINA | Redacted | | | | | | | |
| 4857214 | ESTRADA, MARINA P | Redacted | | | | | | | |
| 4857196 | ESTRADA, MARINA P | Redacted | | | | | | | |
| 4857199 | ESTRADA, MARINA PATRICIA | Redacted | | | | | | | |
| 4205156 | ESTRADA, MARISOL | Redacted | | | | | | | |
| 4662578 | ESTRADA, MARK | Redacted | | | | | | | |
| 4529324 | ESTRADA, MARTHA | Redacted | | | | | | | |
| 4223940 | ESTRADA, MARY | Redacted | | | | | | | |
| 4767114 | ESTRADA, MARYORY | Redacted | | | | | | | |
| 4338166 | ESTRADA, MATTHEW | Redacted | | | | | | | |
| 4179860 | ESTRADA, MATTHEW | Redacted | | | | | | | |
| 4205153 | ESTRADA, MAYRA M | Redacted | | | | | | | |
| 4671617 | ESTRADA, MELANIE | Redacted | | | | | | | |
| 4712700 | ESTRADA, MELCHOR | Redacted | | | | | | | |
| 4207377 | ESTRADA, MELISA | Redacted | | | | | | | |
| 4311519 | ESTRADA, MELISSA | Redacted | | | | | | | |
| 4415719 | ESTRADA, MELISSA S | Redacted | | | | | | | |
| 4341813 | ESTRADA, MELVIN | Redacted | | | | | | | |
| 4180629 | ESTRADA, MERANI L | Redacted | | | | | | | |
| 4200577 | ESTRADA, MICHAEL | Redacted | | | | | | | |
| 4176386 | ESTRADA, MICHAEL | Redacted | | | | | | | |
| 4189084 | ESTRADA, MICHAEL | Redacted | | | | | | | |
| 4178139 | ESTRADA, MICHAEL R | Redacted | | | | | | | |
| 4524371 | ESTRADA, MICHAEL W | Redacted | | | | | | | |
| 4536326 | ESTRADA, MICHELLE N | Redacted | | | | | | | |
| 4189201 | ESTRADA, MICHELLE R | Redacted | | | | | | | |
| 4235359 | ESTRADA, MIKAELA | Redacted | | | | | | | |
| 4198503 | ESTRADA, MILCA | Redacted | | | | | | | |
| 4197160 | ESTRADA, MIRIAM | Redacted | | | | | | | |
| 4178266 | ESTRADA, MONICA | Redacted | | | | | | | |
| 4638413 | ESTRADA, MONICA | Redacted | | | | | | | |
| 4336817 | ESTRADA, MONICA C | Redacted | | | | | | | |
| 4205539 | ESTRADA, MONICA P | Redacted | | | | | | | |
| 4207213 | ESTRADA, MONIQUE M | Redacted | | | | | | | |
| 4285047 | ESTRADA, NANCY | Redacted | | | | | | | |
| 4219676 | ESTRADA, NANCY | Redacted | | | | | | | |
| 4499596 | ESTRADA, NATALIA | Redacted | | | | | | | |
| 4633183 | ESTRADA, NEREIDA | Redacted | | | | | | | |
| 4340129 | ESTRADA, NICHOLAS | Redacted | | | | | | | |
| 4670064 | ESTRADA, NIDIA | Redacted | | | | | | | |
| 4568486 | ESTRADA, NOAH | Redacted | | | | | | | |
| 4287345 | ESTRADA, NOEMI A | Redacted | | | | | | | |
| 4409416 | ESTRADA, NORMA L | Redacted | | | | | | | |
| 4338462 | ESTRADA, OMARIAH A | Redacted | | | | | | | |
| 4156415 | ESTRADA, OSCAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158239 | ESTRADA, PATRICIA | Redacted | | | | | | | |
| 4200111 | ESTRADA, PATRICIA | Redacted | | | | | | | |
| 4185114 | ESTRADA, PATRICIA | Redacted | | | | | | | |
| 4620955 | ESTRADA, PAULINE | Redacted | | | | | | | |
| 4299845 | ESTRADA, PEDRO | Redacted | | | | | | | |
| 4680880 | ESTRADA, PEDRO | Redacted | | | | | | | |
| 4773266 | ESTRADA, PEDRO | Redacted | | | | | | | |
| 4170607 | ESTRADA, PRIMITIVO | Redacted | | | | | | | |
| 4152142 | ESTRADA, QIMBERLIN J | Redacted | | | | | | | |
| 4680518 | ESTRADA, RAFAEL | Redacted | | | | | | | |
| 4287802 | ESTRADA, RAFAEL | Redacted | | | | | | | |
| 4541527 | ESTRADA, RANDY Z | Redacted | | | | | | | |
| 4215790 | ESTRADA, REBECCA | Redacted | | | | | | | |
| 4205401 | ESTRADA, RENEE | Redacted | | | | | | | |
| 4176203 | ESTRADA, RICARDO | Redacted | | | | | | | |
| 4547234 | ESTRADA, RICARDO O | Redacted | | | | | | | |
| 4541463 | ESTRADA, RICHARD | Redacted | | | | | | | |
| 4815362 | ESTRADA, ROBERT | Redacted | | | | | | | |
| 4774053 | ESTRADA, ROBERTO | Redacted | | | | | | | |
| 4228608 | ESTRADA, ROSALIE | Redacted | | | | | | | |
| 4774838 | ESTRADA, RUBY | Redacted | | | | | | | |
| 4154787 | ESTRADA, RUBY B | Redacted | | | | | | | |
| 4466750 | ESTRADA, RUTH | Redacted | | | | | | | |
| 4167326 | ESTRADA, RYAN | Redacted | | | | | | | |
| 4288914 | ESTRADA, SERENA A | Redacted | | | | | | | |
| 4197355 | ESTRADA, SERGIO | Redacted | | | | | | | |
| 4167537 | ESTRADA, SERINA | Redacted | | | | | | | |
| 4673685 | ESTRADA, SILVIA | Redacted | | | | | | | |
| 4465790 | ESTRADA, SOFIA | Redacted | | | | | | | |
| 4218159 | ESTRADA, SONIA | Redacted | | | | | | | |
| 4186215 | ESTRADA, SOPHIA M | Redacted | | | | | | | |
| 4154200 | ESTRADA, STEPHANIE | Redacted | | | | | | | |
| 4534099 | ESTRADA, STEVEN | Redacted | | | | | | | |
| 4253180 | ESTRADA, SUSAN | Redacted | | | | | | | |
| 4704483 | ESTRADA, SUVANNY | Redacted | | | | | | | |
| 4767041 | ESTRADA, SYLVIA | Redacted | | | | | | | |
| 4719724 | ESTRADA, TAWANA | Redacted | | | | | | | |
| 4682932 | ESTRADA, TEENA | Redacted | | | | | | | |
| 4776815 | ESTRADA, TOBIAS | Redacted | | | | | | | |
| 4539525 | ESTRADA, URIC | Redacted | | | | | | | |
| 4529276 | ESTRADA, VALERIE | Redacted | | | | | | | |
| 4154504 | ESTRADA, VANESA | Redacted | | | | | | | |
| 4186753 | ESTRADA, VANESSA | Redacted | | | | | | | |
| 4165372 | ESTRADA, VANESSA | Redacted | | | | | | | |
| 4163702 | ESTRADA, VERONICA | Redacted | | | | | | | |
| 4429090 | ESTRADA, VERONICA M | Redacted | | | | | | | |
| 4242046 | ESTRADA, VERONICA S | Redacted | | | | | | | |
| 4206503 | ESTRADA, VIVIAN | Redacted | | | | | | | |
| 4167166 | ESTRADA, VIVIANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4420 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191405 | ESTRADA, VIVIANA | Redacted | | | | | | | |
| 4164593 | ESTRADA, WENDY P | Redacted | | | | | | | |
| 4196246 | ESTRADA, WESLEY | Redacted | | | | | | | |
| 4498301 | ESTRADA, WILMARY | Redacted | | | | | | | |
| 4288651 | ESTRADA, XAVIER A | Redacted | | | | | | | |
| 4231316 | ESTRADA, YAILIN | Redacted | | | | | | | |
| 4435155 | ESTRADA, YECENIA | Redacted | | | | | | | |
| 4410775 | ESTRADA, YESENIA | Redacted | | | | | | | |
| 4734993 | ESTRADA, YOLANDA | Redacted | | | | | | | |
| 4201802 | ESTRADA, YOLANDA | Redacted | | | | | | | |
| 4234341 | ESTRADA, YONERY Z | Redacted | | | | | | | |
| 4317051 | ESTRADA, ZACHARY R | Redacted | | | | | | | |
| 4540109 | ESTRADA, ZAINE W | Redacted | | | | | | | |
| 4330980 | ESTRADA, ZULEYKA I | Redacted | | | | | | | |
| 4713521 | ESTRADA-DIN, CORAZON | Redacted | | | | | | | |
| 4613014 | ESTRADA-GARCIA, ANTONIO | Redacted | | | | | | | |
| 4273564 | ESTRADA-MCCABE, MIRANDA | Redacted | | | | | | | |
| 4534734 | ESTRADA-MORENO, LILIANA | Redacted | | | | | | | |
| 4204369 | ESTRADA-PEREZ, ROCIO | Redacted | | | | | | | |
| 4217791 | ESTRADA-RAMOS, YEFRIN | Redacted | | | | | | | |
| 4845829 | ESTRADAS CONSTRUCTION | 411 W MONTE CRISTO HEIGHTS RD | | | | EDINBURG | TX | 78541 | |
| 4728171 | ESTRADA-SANTOS, GLORIA E | Redacted | | | | | | | |
| 4214597 | ESTRADA-TERRON, MARIA D | Redacted | | | | | | | |
| 4326488 | ESTRADE, MARY A | Redacted | | | | | | | |
| 4835333 | ESTREICHER, JACKIE | Redacted | | | | | | | |
| 4334293 | ESTRELA, JERIKA | Redacted | | | | | | | |
| 4826671 | ESTRELLA CABINETRY & DESIGN CENTER | Redacted | | | | | | | |
| 4510438 | ESTRELLA PEREZ, IVETTE J | Redacted | | | | | | | |
| 4849245 | ESTRELLA REMODELING & CONST | 5546 CRYSTAL VALLEY ST | | | | San Antonio | TX | 78242 | |
| 4498598 | ESTRELLA, AMANDA E | Redacted | | | | | | | |
| 4737039 | ESTRELLA, ANGEL | Redacted | | | | | | | |
| 4723205 | ESTRELLA, ANGEL | Redacted | | | | | | | |
| 4236466 | ESTRELLA, ANTHONY | Redacted | | | | | | | |
| 4212900 | ESTRELLA, BANESSA | Redacted | | | | | | | |
| 4195690 | ESTRELLA, CHRISTINA | Redacted | | | | | | | |
| 4189969 | ESTRELLA, CONNIE | Redacted | | | | | | | |
| 4154011 | ESTRELLA, CRUZ A | Redacted | | | | | | | |
| 4206242 | ESTRELLA, DARLENE | Redacted | | | | | | | |
| 4241281 | ESTRELLA, EDISSON | Redacted | | | | | | | |
| 4492111 | ESTRELLA, ELEANOR | Redacted | | | | | | | |
| 4215028 | ESTRELLA, ELEANOR | Redacted | | | | | | | |
| 4168198 | ESTRELLA, EVANGELINE | Redacted | | | | | | | |
| 4835334 | ESTRELLA, EVELIO | Redacted | | | | | | | |
| 4329264 | ESTRELLA, GABRIEL A | Redacted | | | | | | | |
| 4419782 | ESTRELLA, GERSON | Redacted | | | | | | | |
| 4309355 | ESTRELLA, JAARONICK | Redacted | | | | | | | |
| 4332353 | ESTRELLA, JEFFREY | Redacted | | | | | | | |
| 4190881 | ESTRELLA, JOANN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183437 | ESTRELLA, KRISTA | Redacted | | | | | | | |
| 4192825 | ESTRELLA, LEONARDO | Redacted | | | | | | | |
| 4160083 | ESTRELLA, LESLIE J | Redacted | | | | | | | |
| 4714287 | ESTRELLA, LETICIA | Redacted | | | | | | | |
| 4160891 | ESTRELLA, LEXUS | Redacted | | | | | | | |
| 4155691 | ESTRELLA, LINDA ABRIL | Redacted | | | | | | | |
| 4161277 | ESTRELLA, MAIRA | Redacted | | | | | | | |
| 4257292 | ESTRELLA, MARA | Redacted | | | | | | | |
| 4153913 | ESTRELLA, OMAR | Redacted | | | | | | | |
| 4418472 | ESTRELLA, PEDRO J | Redacted | | | | | | | |
| 4240686 | ESTRELLA, RAQUEL J | Redacted | | | | | | | |
| 4625198 | ESTRELLA, REFUGIO | Redacted | | | | | | | |
| 4770520 | ESTRELLA, ROBERTO | Redacted | | | | | | | |
| 4658887 | ESTRELLA, ROGELIO | Redacted | | | | | | | |
| 4228501 | ESTRELLA, RUBEN | Redacted | | | | | | | |
| 4247409 | ESTRELLA, SHERLY | Redacted | | | | | | | |
| 4154373 | ESTRELLA, STEPHANIE A | Redacted | | | | | | | |
| 4610209 | ESTRELLA, VICENTE | Redacted | | | | | | | |
| 4437962 | ESTRELLA, YOSCARLIN M | Redacted | | | | | | | |
| 4420046 | ESTRELLA, YVETTE M | Redacted | | | | | | | |
| 4503647 | ESTRELLA-AYALA, GLADYS J | Redacted | | | | | | | |
| 4725219 | ESTRELLO, KIMBERLY | Redacted | | | | | | | |
| 4504234 | ESTREMERA CANTRES, MARIA | Redacted | | | | | | | |
| 4639772 | ESTREMERA TORRES, JENNETTE | Redacted | | | | | | | |
| 4276014 | ESTREMERA, CORDERO L | Redacted | | | | | | | |
| 4501536 | ESTREMERA, KEVIN | Redacted | | | | | | | |
| 4482909 | ESTRICHER, DANIEL B | Redacted | | | | | | | |
| 4512481 | ESTRIDGE, DAVID W. | Redacted | | | | | | | |
| 4728717 | ESTRIDGE, LARRY B | Redacted | | | | | | | |
| 4177281 | ESTRIL, MARIAH S | Redacted | | | | | | | |
| 4561887 | ESTRILL, KIAJAH | Redacted | | | | | | | |
| 4561136 | ESTRILL, KIANTE | Redacted | | | | | | | |
| 4232087 | ESTRILL, LISA A | Redacted | | | | | | | |
| 4210668 | ESTRIN, BARRY J | Redacted | | | | | | | |
| 4835335 | ESTRIN, CAROL | Redacted | | | | | | | |
| 4407729 | ESTRIPLET, SARAH V | Redacted | | | | | | | |
| 4835336 | ESTRUTURA LLC. | Redacted | | | | | | | |
| 4470361 | ESTU, ERIC | Redacted | | | | | | | |
| 4344517 | ESTU, MICHAEL | Redacted | | | | | | | |
| 4344517 | ESTU, MICHAEL | Redacted | | | | | | | |
| 4155766 | ESTUDILLO BACASEGUA, MICHELLE E | Redacted | | | | | | | |
| 4199440 | ESTUDILLO MONTES, ANDRES | Redacted | | | | | | | |
| 4493998 | ESTULIN, SANDRA | Redacted | | | | | | | |
| 4527878 | ESTUPINAN, SHIELA | Redacted | | | | | | | |
| 4485643 | ESTUS, KARLA | Redacted | | | | | | | |
| 4882112 | ESTVOLDS LAWN CARE | P O BOX 492 | | | | DEVILS LAKE | ND | 58301 | |
| 4433951 | ESTWICK III, MALCOLM A | Redacted | | | | | | | |
| 4715630 | ESTWICK, NEETRA | Redacted | | | | | | | |
| 4805774 | ESTWING MFG CO | 97153 EAGLE WAY | | | | CHICAGO | IL | 60678-9710 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796182 | ESTY & ME LLC | DBA ESTY & ME | 1767 CENTRAL PARK AVENUE | | | YONKERS | NY | 10710 | |
| 4873561 | ESUE TRUST | C/O KIN PROP INC ATTN GEN COUNSEL | 185 N W SPANISH RVR BLVD 100 | | | BOCA RATON | IL | 33431 | |
| 4773426 | ESULE, PATRICIA | Redacted | | | | | | | |
| 4707248 | ESUOLA, GABRIEL O | Redacted | | | | | | | |
| 4802361 | ESUPER STAR INC | DBA GLOBAL VILLE | 5783 BAYSHORE RD STE 118 | | | NORTH FORT MYERS | FL | 33917 | |
| 4875785 | ESUPPLY | ESUPPLY SYSTEMS LLC | 7800 IH-10 WEST STE 130 | | | SAN ANTONIO | TX | 78230 | |
| 4875749 | ET ENTERPRISE LLC | ERIC MICHAEL HOUDEK | 2441 SW 4TH AVE | | | ONTARIO | OR | 97914 | |
| 4778355 | ET ENTERPRISES DISTRIBUTORS LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 | |
| 4864032 | ET ENTERPRISES DISTRIBUTORS LLC | EC MARKETING GROUP INC. | 21 HASTINGS ST # 1 | | | BROOKLYN | NY | 11235-3015 | |
| 4873465 | ETAIL CLOSEOUTS | BUYETAL COM LLC | 4403 WESTGROVE DRIVE | | | ADDISON | TX | 75001 | |
| 4799395 | ETAIL CLOSEOUTS INC | 4403 WESTGROVE DR | | | | ADDISON | TX | 75001 | |
| 4797458 | ETAILSUPERSTORE | 1250 ADAMS AVE J102 | | | | COSTA MESA | CA | 92704 | |
| 4802656 | ETAILZ INC | DBA ETAILZ | 850 E SPOKANE FALLS BLVD SUITE 110 | | | SPOKANE | WA | 99202 | |
| 5832660 | etailz Inc. | Attn: Amy Morey | 2818 N Sullivan Rd | Suite 110 | | Spokane Valley | WA | 99216 | |
| 5832660 | etailz Inc. | Attn: Brock Kowalchuk | 2818 N Sullivan Rd | Suite 110 | | Spokane Valley | WA | 99216 | |
| 5795870 | Etailz, Inc. | 850 E Spokane Falls Blvd | Suite 110 | | | Spokane | WA | 99202 | |
| 5790279 | ETAILZ, INC. | TYLER COOPMAN | 850 E SPOKANE FALLS BLVD | SUITE 110 | | SPOKANE | WA | 99202 | |
| 4202575 | ETANA, METTI | Redacted | | | | | | | |
| 4835337 | ETAPOUR, JALEH | Redacted | | | | | | | |
| 4800146 | ETASICO LLC | DBA HOBOS N TOTES | 6725 W CENTRAL SUITE M 340 | | | TOLEDO | OH | 43617 | |
| 4798327 | ETC PROMOTIONS | 12648 MONROE COURT | | | | CROWN POINT | IN | 46307 | |
| 4878219 | ETCBW LLC | L-3769 | | | | COLUMBUS | OH | 43260 | |
| 4797569 | ETCH DAT INC | DBA ETCH DAT AWARDS & GIFTS | 2941 WALL BLVD | | | NEW ORLEANS | LA | 70114 | |
| 4746316 | ETCHBERGER, CHERYL | Redacted | | | | | | | |
| 4869683 | ETCHED IN TIME INC | 639 N ENTRANCE AVENUE | | | | KANKAKEE | IL | 60901 | |
| 4159518 | ETCHELLS, DAINA J | Redacted | | | | | | | |
| 4160238 | ETCHEPARE, DONNA D | Redacted | | | | | | | |
| 4369302 | ETCHESON, LAWRENCE A | Redacted | | | | | | | |
| 4297136 | ETCHIN, KILEY A | Redacted | | | | | | | |
| 4461919 | ETCHINSON, DARCO L | Redacted | | | | | | | |
| 4357502 | ETCHISON, ALICIA C | Redacted | | | | | | | |
| 4714983 | ETCHISON, PICCOLA | Redacted | | | | | | | |
| 4155276 | ETCITTY, MELISSIA | Redacted | | | | | | | |
| 4835338 | E-TECH ELECTRIC | Redacted | | | | | | | |
| 4798905 | ETEKCITY CORPORATION | DBA ETEKCITY | 1645 S SINCLAIR ST | | | ANAHEIM | CA | 92806 | |
| 4784699 | ETEL | 607 BROADWAY | | | | PADUCAH | KY | 42001 | |
| 4815363 | ETEMAD, JALEH | Redacted | | | | | | | |
| 4188122 | ETEMADI, MARIA | Redacted | | | | | | | |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | MR. SIMON SHEN | FLAT 7, 7/F. | TOWER 2 SILVERCORD 30 CANTON ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 4800846 | ETERNAL ECLIPSE INC | DBA ETERNALECLIPSE | 606 S HILL ST 501 | | | LOS ANGELES | CA | 90014 | |
| 4860192 | ETERNAL FORTUNE FASHION LLC | 135 WEST 36TH ST 5TH FLR | | | | NEW YORK CITY | NY | 10018 | |
| 4835339 | ETERNITY CABINETS | Redacted | | | | | | | |
| 4835340 | ETERNO, KEEGAN | Redacted | | | | | | | |
| 4367523 | ETERNO, KRISTINA L | Redacted | | | | | | | |
| 4661850 | ETEROVIC, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764789 | ETESON, ROSEANN | Redacted | | | | | | | |
| 4890833 | Ethan Allen (Canada) Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4815364 | ETHAN ALLEN CONSTRUCTION | Redacted | | | | | | | |
| 4890834 | Ethan Allen Global, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890835 | Ethan Allen Interiors, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890836 | Ethan Allen Miami, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890837 | Ethan Allen Operations, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890838 | Ethan Allen Realty, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890839 | Ethan Allen Retail, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890840 | Ethan Allen.com, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4808956 | ETHAN CONRAD | C/O ETHAN CONRAD PROPERTIES | SUITE 100 | 1300 NATIONAL DRIVE | | SACRAMENTO | CA | 95834 | |
| 4803256 | ETHAN CONRAD | DBA ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 5795871 | Ethan Conrad Properties | 1300 National Drive | Suite 100 | | | Sacramento | CA | 95834 | |
| 5791253 | ETHAN CONRAD PROPERTIES | ATTN: ETHAN CONRAD | 1300 NATIONAL DRIVE | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| 4854344 | ETHAN CONRAD PROPERTIES | ECP / TPB1 LLC | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 4854276 | ETHAN CONRAD PROPERTIES | ETHAN CONRAD | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 4808811 | ETHAN CONRAD PROPERTIES, INC. | 1300 NATIONAL DRIVE, SUITE 100 | | | | SACRAMENTO | CA | 95834 | |
| 5609976 | ETHAN SOMMER | 18707 RED CHERRY CIR | | | | MINNETONKA | MN | 55345 | |
| 4418754 | ETHEART, JEWELS | Redacted | | | | | | | |
| 5609989 | ETHEL L MAHONE | 224 W WOOD ST APT 7A | | | | YOUNGSTOWN | OH | 44502 | |
| 5404065 | ETHEL SCOTT | 1614 TX-230 LOOP | | | | SMITHVILLE | TX | 78957 | |
| 4862808 | ETHEN ENTERPRISES LLC | 20460 RYAN ROAD | | | | MEADVILLE | PA | 16335 | |
| 4510473 | ETHEREDGE, ALICE D | Redacted | | | | | | | |
| 4654495 | ETHEREDGE, JOAN | Redacted | | | | | | | |
| 4592995 | ETHEREDGE, JULIE | Redacted | | | | | | | |
| 4609435 | ETHEREDGE, LYNNE | Redacted | | | | | | | |
| 4492648 | ETHEREDGE, SHARRA D | Redacted | | | | | | | |
| 4415753 | ETHERIDGE, ALEXIS | Redacted | | | | | | | |
| 4559250 | ETHERIDGE, ANITA | Redacted | | | | | | | |
| 4654398 | ETHERIDGE, BRENDA | Redacted | | | | | | | |
| 4738513 | ETHERIDGE, CALVIN | Redacted | | | | | | | |
| 4737070 | ETHERIDGE, CARLETTA D | Redacted | | | | | | | |
| 4229710 | ETHERIDGE, CHRISTAL C | Redacted | | | | | | | |
| 4721632 | ETHERIDGE, DAVID | Redacted | | | | | | | |
| 4642963 | ETHERIDGE, GENEVA W | Redacted | | | | | | | |
| 4640434 | ETHERIDGE, GERALDINE | Redacted | | | | | | | |
| 4375747 | ETHERIDGE, JOHN F | Redacted | | | | | | | |
| 4326247 | ETHERIDGE, JOSEPHINE | Redacted | | | | | | | |
| 4296294 | ETHERIDGE, KELLY K | Redacted | | | | | | | |
| 4628296 | ETHERIDGE, KEVIN | Redacted | | | | | | | |
| 4339237 | ETHERIDGE, KIM | Redacted | | | | | | | |
| 4427191 | ETHERIDGE, LASHAWN | Redacted | | | | | | | |
| 4192718 | ETHERIDGE, MARLENA D | Redacted | | | | | | | |
| 4552245 | ETHERIDGE, NIJE Z | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4424 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751527 | ETHERIDGE, SARAH | Redacted | | | | | | | |
| 4629959 | ETHERIDGE, THERESA | Redacted | | | | | | | |
| 4875261 | ETHERIOS INC | DIGI INTERNATIONAL | NW 8388 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4563816 | ETHERLY, AMBER M | Redacted | | | | | | | |
| 4280810 | ETHERLY, THOMAS | Redacted | | | | | | | |
| 4588419 | ETHERSON, ROBERT F | Redacted | | | | | | | |
| 4356498 | ETHIER, CHRISTOPHER M | Redacted | | | | | | | |
| 4429290 | ETHIER, JACQUELINE | Redacted | | | | | | | |
| 4595743 | ETHIER, LISE | Redacted | | | | | | | |
| 4753179 | ETHINGTON, DONALD | Redacted | | | | | | | |
| 4510614 | ETHINGTON, KENNETH | Redacted | | | | | | | |
| 4882420 | ETHNIC ARTWORK INC | P O BOX 595 | | | | STERLING HEIGHTS | MI | 48311 | |
| 4859333 | ETHOCA LIMITED | 120 121 BAGGOT STREET LOWER | | | | DUBLIN | | 2 | IRELAND |
| 4888364 | ETHORITY LLC | TALX CORPORATION EQUIFAX | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4858921 | ETHOS WORKSHOP LTD | 1112 S WASHINGTON ST STE 110 | | | | NAPERVILLE | IL | 60540 | |
| 4797881 | ETHOUGHT.COM LLC | DBA ETHOUGHT | 21001 N TATUM BLVD STE 1630-420 | | | PHOENIX | AZ | 85050 | |
| 4360896 | ETHRIDGE, ANGELA L | Redacted | | | | | | | |
| 4665698 | ETHRIDGE, ANTHONY | Redacted | | | | | | | |
| 4490099 | ETHRIDGE, ANTHONY D | Redacted | | | | | | | |
| 4407702 | ETHRIDGE, CHAI A | Redacted | | | | | | | |
| 4664403 | ETHRIDGE, DARRELL | Redacted | | | | | | | |
| 4257898 | ETHRIDGE, DEREK L | Redacted | | | | | | | |
| 4576670 | ETHRIDGE, ELIZABETH A | Redacted | | | | | | | |
| 4771697 | ETHRIDGE, EUGENE | Redacted | | | | | | | |
| 4721386 | ETHRIDGE, GERI | Redacted | | | | | | | |
| 4403075 | ETHRIDGE, GIOVANNA | Redacted | | | | | | | |
| 4855562 | Ethridge, John E. | Redacted | | | | | | | |
| 4752035 | ETHRIDGE, JUANITA | Redacted | | | | | | | |
| 4370994 | ETHRIDGE, KELSIE L | Redacted | | | | | | | |
| 4826672 | ETHRIDGE, KEVIN | Redacted | | | | | | | |
| 4236419 | ETHRIDGE, REANN F | Redacted | | | | | | | |
| 4602036 | ETHRIDGE, REBA  R | Redacted | | | | | | | |
| 4612853 | ETHRIDGE, RONALD | Redacted | | | | | | | |
| 4633212 | ETHRIDGE, RONNIE | Redacted | | | | | | | |
| 4382350 | ETHRIDGE, SANDRA | Redacted | | | | | | | |
| 4739136 | ETHRIDGE, SUZANNE | Redacted | | | | | | | |
| 4145829 | ETHRIDGE, WILLIAM B | Redacted | | | | | | | |
| 4183108 | ETI, VICTOR S | Redacted | | | | | | | |
| 4533130 | ETIE, AMANDA G | Redacted | | | | | | | |
| 4234407 | ETIEMBLE, LUCILLE | Redacted | | | | | | | |
| 4326122 | ETIENNE, CHRISTIN M | Redacted | | | | | | | |
| 4328043 | ETIENNE, CHRISTINA | Redacted | | | | | | | |
| 4647861 | ETIENNE, CINDY | Redacted | | | | | | | |
| 4561897 | ETIENNE, CLAUDIUS J | Redacted | | | | | | | |
| 4898325 | ETIENNE, COLIN | Redacted | | | | | | | |
| 4335017 | ETIENNE, DANIELLE V | Redacted | | | | | | | |
| 4683157 | ETIENNE, DAVID | Redacted | | | | | | | |
| 4705352 | ETIENNE, DYIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229179 | ETIENNE, ETIANNA | Redacted | | | | | | | |
| 4637723 | ETIENNE, FERDINAND | Redacted | | | | | | | |
| 4491459 | ETIENNE, FRANTZY | Redacted | | | | | | | |
| 4336348 | ETIENNE, GEORGES | Redacted | | | | | | | |
| 4435080 | ETIENNE, HALL O | Redacted | | | | | | | |
| 4245445 | ETIENNE, ISMAELL | Redacted | | | | | | | |
| 4495751 | ETIENNE, IVEN | Redacted | | | | | | | |
| 4249844 | ETIENNE, JOSEE S | Redacted | | | | | | | |
| 4558079 | ETIENNE, JOSHUA E | Redacted | | | | | | | |
| 4749514 | ETIENNE, JUDY | Redacted | | | | | | | |
| 4425559 | ETIENNE, JUNETTE | Redacted | | | | | | | |
| 4366389 | ETIENNE, KAREN M | Redacted | | | | | | | |
| 4231941 | ETIENNE, KESLENE | Redacted | | | | | | | |
| 4407851 | ETIENNE, LEXY | Redacted | | | | | | | |
| 4365514 | ETIENNE, LU-ANNE | Redacted | | | | | | | |
| 4221954 | ETIENNE, LUDMILLE | Redacted | | | | | | | |
| 4404257 | ETIENNE, MARCKENLEY C | Redacted | | | | | | | |
| 4353332 | ETIENNE, MARK R | Redacted | | | | | | | |
| 4232647 | ETIENNE, MELISSA | Redacted | | | | | | | |
| 4238645 | ETIENNE, OETTLY | Redacted | | | | | | | |
| 4562067 | ETIENNE, PEARLA | Redacted | | | | | | | |
| 4246647 | ETIENNE, PROSPER D | Redacted | | | | | | | |
| 4242297 | ETIENNE, RACHEL | Redacted | | | | | | | |
| 4323925 | ETIENNE, REBEKAH | Redacted | | | | | | | |
| 4759624 | ETIENNE, ROMEL | Redacted | | | | | | | |
| 4236102 | ETIENNE, SAINTANA | Redacted | | | | | | | |
| 4221961 | ETIENNE, SANDRINE I | Redacted | | | | | | | |
| 4673174 | ETIENNE, SERGEI | Redacted | | | | | | | |
| 4261638 | ETIENNE, SUZE M | Redacted | | | | | | | |
| 4769834 | ETIENNE, WILFRED | Redacted | | | | | | | |
| 4408257 | ETIENNE, YVELINE | Redacted | | | | | | | |
| 4250273 | ETIENNE, ZHEENA | Redacted | | | | | | | |
| 4562176 | ETIENNE-JN BAPTISTE, NYKA C | Redacted | | | | | | | |
| 4545118 | ETIER, DARRIUS X | Redacted | | | | | | | |
| 4583077 | ETIER, SCOTT | Redacted | | | | | | | |
| 4717595 | ETIM, IMO A | Redacted | | | | | | | |
| 4269327 | ETIN, SANTENI | Redacted | | | | | | | |
| 4770401 | ETKINS, VALERIE TAYLOR | Redacted | | | | | | | |
| 4848190 | ETLB DEVELOPERS | 281 CUMBERLAND BND APT 456 | | | | NASHVILLE | TN | 37228-1827 | |
| 4169123 | ETO, GERRIL V | Redacted | | | | | | | |
| 4876027 | ETON HUFF LLC | FLOYD E HUFF | 1525 EVERGREEN AVE NE | | | SALEM | OR | 97301 | |
| 4876028 | ETON HUFF LLC | FLOYD ERVIN HUFF | 1621 NE BAKER STREET | | | MCMINNVILLE | OR | 97128 | |
| 4267619 | ETONGWE, MOSUNGEDI | Redacted | | | | | | | |
| 4826673 | ETOR, KATHLEEN | Redacted | | | | | | | |
| 5610051 | ETORIA SCOTT | 2737 W 25TH STREET | | | | CHICAGO | IL | 60608 | |
| 4859890 | ETOUCHES | 13 MARSHALL STREET | | | | NORWALK | CT | 06854 | |
| 4540177 | ETOUNDI, MICHELLE-JOYCELYN | Redacted | | | | | | | |
| 4782589 | ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 5795872 | ETOYS DIRECT INC | 1099 18TH ST  STE 1800 | | | | DENVER | CO | 80202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272852 | ETRATA, BRYAN LEIGHTON A | Redacted | | | | | | | |
| 4393223 | ETRATA, CHRISTOPHER A | Redacted | | | | | | | |
| 4153068 | ETRATA, DEWIGHT K | Redacted | | | | | | | |
| 4200029 | ETRATA, WILLIAM G | Redacted | | | | | | | |
| 4804572 | ETREND MEDIA GROUP LLC | DBA SHADESDADDY.COM | 3250 NE 1ST AVE #302 | | | MIAMI | FL | 33137 | |
| 4560148 | ETRIGAN, BLU D | Redacted | | | | | | | |
| 4875351 | ETS LAWN MOWER SERVICE | DONALD E WOODS | 2815 MERAMEC ST | | | ST LOUIS | MO | 63118 | |
| 4885336 | ETS LINDGREN L P | PO BOX 841147 | | | | KANSAS CITY | MO | 64184 | |
| 4268492 | ETSE, MICHELLE | Redacted | | | | | | | |
| 4441872 | ETSEKHUME, REGINA | Redacted | | | | | | | |
| 4606514 | ETSEKHUME, SUNDAY | Redacted | | | | | | | |
| 4735830 | ETSHIWOT, MULATU | Redacted | | | | | | | |
| 4160383 | ETSITTY, BRITTNEY | Redacted | | | | | | | |
| 4219329 | ETSITTY, IRENE | Redacted | | | | | | | |
| 4572296 | ETSITTY, JENNIFER | Redacted | | | | | | | |
| 4576511 | ETSITTY, ULNA | Redacted | | | | | | | |
| 4835341 | ETTA P TUTTLE | Redacted | | | | | | | |
| 4835342 | ETTA SMITH | Redacted | | | | | | | |
| 4343351 | ETTA, JACQUELINE | Redacted | | | | | | | |
| 4736834 | ETTA, LUCILE | Redacted | | | | | | | |
| 4524343 | ETTA, TAKANG O | Redacted | | | | | | | |
| 4441330 | ETTAH, ANUOLUWAPO R | Redacted | | | | | | | |
| 4357942 | ETTAWAGESHIK, MARYANNE | Redacted | | | | | | | |
| 4339998 | ETTEHAD, SALIM | Redacted | | | | | | | |
| 4273433 | ETTELSON, LINDA | Redacted | | | | | | | |
| 4395049 | ETTELT, LINDA | Redacted | | | | | | | |
| 4575016 | ETTEN, SARA | Redacted | | | | | | | |
| 4660456 | ETTEN, TERI | Redacted | | | | | | | |
| 4770990 | ETTENBERG, AARON | Redacted | | | | | | | |
| 4314965 | ETTER, BRYANNA D | Redacted | | | | | | | |
| 4276650 | ETTER, LETA A | Redacted | | | | | | | |
| 4494714 | ETTER, MICHEAL | Redacted | | | | | | | |
| 4674874 | ETTER, MITCH | Redacted | | | | | | | |
| 4349273 | ETTERMAN, TYLER | Redacted | | | | | | | |
| 4430470 | ETTIENNE, MICHAEL H | Redacted | | | | | | | |
| 4775454 | ETTINGER JR, STEPHEN | Redacted | | | | | | | |
| 4251967 | ETTINGER, LINDA | Redacted | | | | | | | |
| 4475675 | ETTINGER, LINDA L | Redacted | | | | | | | |
| 4687551 | ETTINGER, MARIA | Redacted | | | | | | | |
| 4655506 | ETTINGER, WILLIARD | Redacted | | | | | | | |
| 4271359 | ETTLEY, CHRISTY C | Redacted | | | | | | | |
| 4656584 | ETTNER, TERRY | Redacted | | | | | | | |
| 4694671 | ETTORRE, PAULINE | Redacted | | | | | | | |
| 4417003 | ETTS, KIM A | Redacted | | | | | | | |
| 4714511 | ETTSON, ROOSEVELT | Redacted | | | | | | | |
| 4554111 | ETUBOM, BEATRIX D | Redacted | | | | | | | |
| 4426345 | ETWAROO, REBECCA | Redacted | | | | | | | |
| 4271182 | ETZ, MARK | Redacted | | | | | | | |
| 4592525 | ETZE, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815365 | ETZEL, DIANE | Redacted | | | | | | | |
| 4467090 | ETZEL, ZACKERY | Redacted | | | | | | | |
| 4213991 | ETZEL-NEWMAN, DANIELLE E | Redacted | | | | | | | |
| 4481478 | ETZI, BRITTANY | Redacted | | | | | | | |
| 4250207 | ETZKIN, ELMEIA | Redacted | | | | | | | |
| 4594880 | ETZOLD, YVONNE | Redacted | | | | | | | |
| 4795368 | EU NUTRITION GROUP INC | DBA TRUSTED NUTRIENTS | 2901 CLINT MOORE RD # 200 | | | BOCA RATON | FL | 33496 | |
| 4165562 | EUAN, JULONI C | Redacted | | | | | | | |
| 4160529 | EUBANK, ARIANNA M | Redacted | | | | | | | |
| 4734372 | EUBANK, DAVID | Redacted | | | | | | | |
| 4448014 | EUBANK, DAVID E | Redacted | | | | | | | |
| 4729707 | EUBANK, JAMES | Redacted | | | | | | | |
| 4643440 | EUBANK, RANDOLPH | Redacted | | | | | | | |
| 4527321 | EUBANK, SETH D | Redacted | | | | | | | |
| 4305174 | EUBANK, SUSAN M | Redacted | | | | | | | |
| 4408908 | EUBANK-IV, CLARENCE W | Redacted | | | | | | | |
| 4693899 | EUBANKS III, PORTER | Redacted | | | | | | | |
| 4284354 | EUBANKS JR, BARNEY A | Redacted | | | | | | | |
| 4338072 | EUBANKS JR, RODERICK L | Redacted | | | | | | | |
| 4695952 | EUBANKS, AMY | Redacted | | | | | | | |
| 4618745 | EUBANKS, BARBARA | Redacted | | | | | | | |
| 4519437 | EUBANKS, BARBARA | Redacted | | | | | | | |
| 4239812 | EUBANKS, CARLA A | Redacted | | | | | | | |
| 4519473 | EUBANKS, CHRISTOPHER | Redacted | | | | | | | |
| 4222369 | EUBANKS, CRYSTAL O | Redacted | | | | | | | |
| 4568225 | EUBANKS, DAHKARI | Redacted | | | | | | | |
| 4654154 | EUBANKS, DAVID | Redacted | | | | | | | |
| 4249466 | EUBANKS, DEBORAH A | Redacted | | | | | | | |
| 4424593 | EUBANKS, DIAMOND S | Redacted | | | | | | | |
| 4708593 | EUBANKS, DIXIE | Redacted | | | | | | | |
| 4698746 | EUBANKS, DWAINE | Redacted | | | | | | | |
| 4257427 | EUBANKS, DWAYNE | Redacted | | | | | | | |
| 4316520 | EUBANKS, ELIJAH G | Redacted | | | | | | | |
| 4735215 | EUBANKS, GRANVILLE | Redacted | | | | | | | |
| 4670137 | EUBANKS, JAMES F. | Redacted | | | | | | | |
| 4589467 | EUBANKS, JANIE | Redacted | | | | | | | |
| 4589467 | EUBANKS, JANIE | Redacted | | | | | | | |
| 4711941 | EUBANKS, JOY | Redacted | | | | | | | |
| 4255101 | EUBANKS, JUSTIN A | Redacted | | | | | | | |
| 4542179 | EUBANKS, KATHRYN E | Redacted | | | | | | | |
| 4157695 | EUBANKS, MARIANA | Redacted | | | | | | | |
| 4609023 | EUBANKS, MOSES | Redacted | | | | | | | |
| 4469823 | EUBANKS, NICHOLAS R | Redacted | | | | | | | |
| 4355096 | EUBANKS, RHONDA P | Redacted | | | | | | | |
| 4682951 | EUBANKS, RICHARD | Redacted | | | | | | | |
| 4745097 | EUBANKS, ROLLIE | Redacted | | | | | | | |
| 4337310 | EUBANKS, SASHA | Redacted | | | | | | | |
| 4287805 | EUBANKS, SHAWNA | Redacted | | | | | | | |
| 4177772 | EUBANKS, STEELE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198475 | EUBANKS, TARA N | Redacted | | | | | | | |
| 4345052 | EUBANKS, TAYONNA A | Redacted | | | | | | | |
| 4251321 | EUBANKS, TRACY | Redacted | | | | | | | |
| 4554322 | EUBANKS, VIVIAN A | Redacted | | | | | | | |
| 4716810 | EUBANKS, WILLIAM | Redacted | | | | | | | |
| 4564359 | EUBANKS-MOSLEY, DORIS | Redacted | | | | | | | |
| 4348896 | EUBANKS-SMITH, SEQUINNA | Redacted | | | | | | | |
| 4164837 | EUBLERA, JENNIFER | Redacted | | | | | | | |
| 4201613 | EUBLERA, MERCEDY | Redacted | | | | | | | |
| 4406761 | EUCEDA, CATHY S | Redacted | | | | | | | |
| 4282842 | EUCHNER, PAULA M | Redacted | | | | | | | |
| 4862576 | EUCLID BEVERAGE LTD | 200 OVERLAND DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 4707962 | EUCLIDE, DIANE | Redacted | | | | | | | |
| 5795873 | EUCLIDES TECHNOLOGIES INC | 222 THIRD ST | STE 1110 | | | CAMBRIDGE | MA | 02142 | |
| 5790280 | EUCLIDES TECHNOLOGIES INC | ADI HOD, CEO | 222 THIRD ST | STE 1110 | | CAMBRIDGE | MA | 02142 | |
| 4872519 | EUCLIDES TECHNOLOGIES INC | ANALYTIXINSIGHT INC | 222 THIRD ST STE 1110 | | | CAMBRIDGE | MA | 02142 | |
| 4124787 | Euclides Technologies, Inc. | 1123 Broadway Street 613 | | | | New York | NY | 10010 | |
| 4598345 | EUDALEY, JAMES | Redacted | | | | | | | |
| 4702642 | EUDALEY, RENEE | Redacted | | | | | | | |
| 4615904 | EUDAVE, ENRIQUE | Redacted | | | | | | | |
| 4241365 | EUDELL, SHIRRA | Redacted | | | | | | | |
| 4223374 | EUDOVIC, KATELAYN | Redacted | | | | | | | |
| 4378375 | EUDY, CANDANCE | Redacted | | | | | | | |
| 4414827 | EUDY, KAYLEIGH | Redacted | | | | | | | |
| 4726644 | EUDY, LEE ANNE E | Redacted | | | | | | | |
| 4741747 | EUELL, GREGORY | Redacted | | | | | | | |
| 4572129 | EUELL, JAMIYA | Redacted | | | | | | | |
| 4681764 | EUELL, MARY | Redacted | | | | | | | |
| 4651524 | EUELL, MERV | Redacted | | | | | | | |
| 4151935 | EUELL, SANTRECA | Redacted | | | | | | | |
| 4244947 | EUFEMIA, KAREN M | Redacted | | | | | | | |
| 4272355 | EUFRACIO LUNA, NALLELY | Redacted | | | | | | | |
| 4404837 | EUGANEO, ROBERT | Redacted | | | | | | | |
| 5610115 | EUGENA EVANS | 33054 RHINE AVENUE | | | | TEMECULA | CA | 92592 | |
| 4847608 | EUGENE A COURTEMANCHE JR | 410 N MULBERRY ST | | | | Cherryville | NC | 28021 | |
| 4835343 | EUGENE AND KARINA OZAR | Redacted | | | | | | | |
| 4875793 | EUGENE ARMSTRONG | EUGENE MARK ARMSTRONG | 55948 SNOW GOOSE RD | | | BEND | OR | 97707 | |
| 5610120 | EUGENE BUECHNER | 1022 SAINT JOHNS BAY | | | | SAINT PAUL | MN | 55129 | |
| 4233377 | EUGENE COMPERE, MARIE | Redacted | | | | | | | |
| 4815366 | EUGENE DALY | Redacted | | | | | | | |
| 4815367 | EUGENE DASS / RENTAL | Redacted | | | | | | | |
| 4847347 | EUGENE DEVENUTO | 2219 LOST CREEK RD NW | | | | Ramsey | IN | 47166 | |
| 4860237 | EUGENE F KOCH | 13603 S MURVEY CT | | | | ORLAND PARK | IL | 60467 | |
| 5416196 | EUGENE FLATHMANN | 1018 LAKEVIEW CIR | | | | ASHLAND CITY | TN | 37015-5329 | |
| 5610124 | EUGENE GIA | 2485 HUCKLEBERRY WOOD | | | | MANCHESTER | NJ | 08759 | |
| 4850586 | EUGENE GROOMS | 2018 4TH ST | | | | Cardale | PA | 15420 | |
| 4845630 | EUGENE GRUNEWALD | 4005 DONALD DR | | | | Madison | WI | 53704 | |
| 4846118 | EUGENE HASSELL | 911 TOLL GATE UNIT 17 RD | | | | Warwick | RI | 02886 | |
| 4852661 | EUGENE ISTRE | 1010 MARION ST | | | | PORT NECHES | TX | 77651-2730 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610130 | EUGENE KELLER | 5506 EDWARDSON RD | | | | SILVER BAY | MN | 55614 | |
| 4851562 | EUGENE NEPLOTNIK | 1710 MIRIAM ST | | | | Pittsburgh | PA | 15218 | |
| 4803470 | EUGENE PARK | DBA SIMPLEX APPAREL | 507 E JEFFERSON BLVD | | | LOS ANGELES | CA | 90011 | |
| 4835344 | EUGENE PEREIRA | Redacted | | | | | | | |
| 4851060 | EUGENE STANZIALE | 8128 WILTSHIRE DR | | | | Port Charlotte | FL | 33981 | |
| 4873277 | EUGENE W HANKEE & SON INC | BOX H | | | | WALNUTPORT | PA | 18088 | |
| 4846691 | EUGENE WAGNER | 38 MILLS AVE | | | | Staten Island | NY | 10305 | |
| 5811259 | Eugene Water & Electric Board (EWEB) | Amanda M Lane | Collections Specialist | 500 E 4th Ave | | Eugene | OR | 97401 | |
| 5811259 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | | | | Seattle | WA | 98124-5192 | |
| 4697506 | EUGENE, ALEXANDER | Redacted | | | | | | | |
| 4432777 | EUGENE, ARIEL | Redacted | | | | | | | |
| 4680942 | EUGENE, AUDREY | Redacted | | | | | | | |
| 4327508 | EUGENE, BRIANA N | Redacted | | | | | | | |
| 4169452 | EUGENE, CHRISTOPHER | Redacted | | | | | | | |
| 4239262 | EUGENE, CLAIRE SHINA | Redacted | | | | | | | |
| 4331629 | EUGENE, DANA | Redacted | | | | | | | |
| 4230553 | EUGENE, DANIELLA | Redacted | | | | | | | |
| 4625653 | EUGENE, DWIGHT | Redacted | | | | | | | |
| 4421231 | EUGENE, GERD PAUL E | Redacted | | | | | | | |
| 4424975 | EUGENE, GREGORY | Redacted | | | | | | | |
| 4691582 | EUGENE, HARMENTER | Redacted | | | | | | | |
| 4648403 | EUGENE, JAMESLY | Redacted | | | | | | | |
| 4561925 | EUGENE, JAYA Q | Redacted | | | | | | | |
| 4650673 | EUGENE, JEAN G. | Redacted | | | | | | | |
| 4561727 | EUGENE, JNYCE | Redacted | | | | | | | |
| 4665279 | EUGENE, JULMIDE | Redacted | | | | | | | |
| 4234969 | EUGENE, JUNIOR | Redacted | | | | | | | |
| 4561707 | EUGENE, KAREEM | Redacted | | | | | | | |
| 4206844 | EUGENE, KEANO R | Redacted | | | | | | | |
| 4253394 | EUGENE, KESSY | Redacted | | | | | | | |
| 4561142 | EUGENE, KHELSE | Redacted | | | | | | | |
| 4606172 | EUGENE, LAVIEN | Redacted | | | | | | | |
| 4233596 | EUGENE, MAEVA | Redacted | | | | | | | |
| 4591166 | EUGENE, MARNELLE | Redacted | | | | | | | |
| 4234171 | EUGENE, MARVIN L | Redacted | | | | | | | |
| 4697426 | EUGENE, PIERRE-MARIE | Redacted | | | | | | | |
| 4250656 | EUGENE, SHIANNA L | Redacted | | | | | | | |
| 4794683 | EUGENES | DBA EUGENES LLC | 3645 MARKETPLACE PLACE STE. 130-59 | | | EAST POINT | GA | 30344 | |
| 4272051 | EUGENIO, AMANDA LYNNE | Redacted | | | | | | | |
| 4268477 | EUGENIO, ANGELIKA P | Redacted | | | | | | | |
| 4184956 | EUGENIO, ESPERANZA P | Redacted | | | | | | | |
| 4187903 | EUGENIO, JUDITH | Redacted | | | | | | | |
| 4413212 | EUGENIO, LOURDES A | Redacted | | | | | | | |
| 4217994 | EUGLOW, DANIELLE | Redacted | | | | | | | |
| 4216555 | EUGLOW, JULIE E | Redacted | | | | | | | |
| 4188489 | EUGSTER, INGRID C | Redacted | | | | | | | |
| 4607120 | EUKEN, KENT | Redacted | | | | | | | |
| 4222059 | EUKERS, TIMOTHY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845805 | EULA DE PRATT | 8520 S OGLESBY AVE | | | | Chicago | IL | 60617 | |
| 4730937 | EULER, EVA | Redacted | | | | | | | |
| 4359930 | EULER, TIFFANY B | Redacted | | | | | | | |
| 4254748 | EULER, VIETTA G | Redacted | | | | | | | |
| 4849601 | EULLA CURRY | 4825 TULSA CT | | | | Denver | CO | 80239 | |
| 4187348 | EULLOQUE, JASMINE | Redacted | | | | | | | |
| 4175717 | EULOGIO JR, GILBERTO | Redacted | | | | | | | |
| 4682392 | EUM, JAIME | Redacted | | | | | | | |
| 4878593 | EUNICE NEWS | LSN PUBLISHING COMPANY LLC | P O BOX 989 465 AYMOND | | | EUNICE | LA | 70535 | |
| 4875559 | EUP TRANSPORTATION AUTHORITY | EASTERN UPPER PENNINSULA | 4001 1-75 BUSINESS SPUR | | | SAULT STE MARIE | MI | 49783 | |
| 4545021 | EUPERIO, KARINA D | Redacted | | | | | | | |
| 4867590 | EURAMAX INTERNATIONAL INC | 450 RICHARDSON DRIVE | | | | LANCASTER | PA | 17603 | |
| 4336578 | EURASE, RUTHSHENA | Redacted | | | | | | | |
| 4795256 | EURASIA INTERNATIONAL INC | DBA CASHMERE BOUTIQUE | 109 HUYLER LANDING ROAD | | | CREEKSIDE | NJ | 07626 | |
| 4579100 | EURE, CYNTHIA M | Redacted | | | | | | | |
| 4691876 | EURE, ESSIE | Redacted | | | | | | | |
| 4227567 | EURE, MAIYA | Redacted | | | | | | | |
| 4607307 | EURE, MICHAEL E E | Redacted | | | | | | | |
| 4554880 | EURE, ROBIN A | Redacted | | | | | | | |
| 4479857 | EURE, SHAMIRA | Redacted | | | | | | | |
| 4875650 | EUREKA CO | ELECTROLUX HOME CARE PRODUCTS | P O BOX 2644 | | | CAROL STREAM | IL | 60132 | |
| 5795874 | EUREKA CO | P O BOX 2644 | | | | CAROL STREAM | IL | 60132 | |
| 4864781 | EUREKA OXYGEN CO | 2810 JACOBS AVE | | | | EUREKA | CA | 95501 | |
| 5830480 | EUREKA TIMES-STANDARD | ATTN: JANET MARCHETTI | 930 6TH STREET | P.O. BOX 358 | | EUREKA | CA | 95501 | |
| 5787300 | EUREKA TOWNSHIP | 9322 S GREENVILLE RD | | | | GREENVILLE | MI | 48838 | |
| 4780148 | Eureka Township Tax Collector-Montcalm | 9322 S Greenville Rd | | | | Greenville | MI | 48838 | |
| 5830481 | EUREKA TRI-CITY WEEKLY | ATTN: JANET MARCHETTI | 930 6TH STREET | P.O. BOX 358 | | EUREKA | CA | 95501 | |
| 4795206 | EUREKAZONE LLC | DBA EUREKAZONE | 1904 NE JACKSONVILLE RD | | | OCALA | FL | 32931 | |
| 4448814 | EURELL, DAKOTA | Redacted | | | | | | | |
| 4225941 | EUREN, ANTHONY T | Redacted | | | | | | | |
| 4537362 | EURESTI III, SAMUEL | Redacted | | | | | | | |
| 4766760 | EURESTI, FRANCES | Redacted | | | | | | | |
| 4649014 | EURICE-BRINEGAR, MONA | Redacted | | | | | | | |
| 4462798 | EURICH, KASEY F | Redacted | | | | | | | |
| 4392060 | EURICH, LARRY D | Redacted | | | | | | | |
| 4344565 | EURICK, ELAINE | Redacted | | | | | | | |
| 4562100 | EURISTHE, MARGUERITE | Redacted | | | | | | | |
| 4871838 | EURO AMERICAN BRANDS LLC | 95 ROUTE 17 SOUTH | | | | PARAMUS | NJ | 07652 | |
| 4798306 | EURO CERAMICA INC | DBA EURO CERAMICA INC | 103 WILLIAM STREET | | | BOONTON | NJ | 07005 | |
| 4803491 | EURO CERAMICA INC | DBA EURO CERAMICA INC | 5 MARS CT UNIT 2 | | | BOONTON | NJ | 07005 | |
| 4846886 | EURO COMFORT CORP | 625 FIFTH AVE | | | | Pelham | NY | 10803 | |
| 4835345 | EURO CONSTRUCTION | Redacted | | | | | | | |
| 4806124 | EURO CUISINE INC | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | |
| 4849195 | EURO DESIGN HOMES | 1257 AVE ROOSEVELT ESQ DE DIEG | | | | PUERTO NUEVO | PR | 00920 | |
| 4899121 | EURO DESIGN HOMES DBA EDH CORP | OSVALDO KRATSMAN | 1257 AVE ROOSEVELT ESQ DE DIEG | | | PUERTO NUEVO | PR | 00920 | |
| 4798077 | EURO FASHION | DBA SUNGLASSES ETC | 1405 HIDDEN OAKS BEND | | | ST CLOUD | FL | 34771 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849718 | EURO HOME REMODELERS | 621 WYCKOFF AVE | | | | Mahwah | NJ | 07430 | |
| 4835346 | EURO HOMES, INC. | Redacted | | | | | | | |
| 4811289 | EURO KITCHEN CABINETS, INC | 5455 S FORT APACHE RD # 108-155 | | | | LAS VEGAS | NV | 89148 | |
| 5795875 | EURO PRO SALES COMPANY | 180 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 4806841 | EURO PRO SALES COMPANY | 89 A ST | | | | NEEDHAM HGTS | MA | 02494-2806 | |
| 5795876 | EUROBLOOMS LLC | P O BOX 1000 | | | | GRAND BLANC | MI | 48480 | |
| 5844650 | EuroBlooms, LLC | PO Box 1000 | | | | Grand Blanc | MI | 48480 | |
| 4810089 | EUROCHEF | 41 MERCEDES WAY , SUITE 25 | | | | EDGEWOOD | NY | 11717 | |
| 4801296 | EURO-CUISINE INC | DBA ECCUISINE | 6320 CLARA STREET | | | BELL GARDENS | CA | 90201 | |
| 4871637 | EUROGRAPHICS INC | 9105 SALLEY | | | | MONTREAL | QC | H8R 2C8 | CANADA |
| 4796067 | EUROLUX IMPORTS INC | DBA EUROLUX HOME | 1409 MAIN ST | | | NEWBERRY | SC | 29108 | |
| 4826674 | EUROMODUL SA DE CV | Redacted | | | | | | | |
| 4863476 | EUROMONITOR INTERNATIONAL INC | 224 SOUTH MICHIGAN AVE STE1500 | | | | CHICAGO | IL | 60604 | |
| 4859072 | EUROPA SPORTS PRODUCTS INC | 11401 GRANITE STREET STE H | | | | CHARLOTTE | NC | 28273 | |
| 4725538 | EUROPE, LATOSHA | Redacted | | | | | | | |
| 4254620 | EUROPE, PHILIPPA | Redacted | | | | | | | |
| 4417230 | EUROPE, TREVOR | Redacted | | | | | | | |
| 4870446 | EUROPEAN CHOCOLATE LTD | 740 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 4835347 | EUROPEAN CUSTOM WOODWORKS | Redacted | | | | | | | |
| 4835348 | EUROPEAN DESIGN & TRADING | Redacted | | | | | | | |
| 4835349 | EUROPEAN DESIGN CENTER | Redacted | | | | | | | |
| 4826675 | EUROPEAN FLAIR DESIGN | Redacted | | | | | | | |
| 4873221 | EUROPEAN HOME DESIGNS LLC | BOW WOW PET | 347 5TH AVE FLOOR 2 | | | NEW YORK | NY | 10016 | |
| 4809956 | EUROPEAN MARBLE CO INC. | 1820 N. LIME AVE. | | | | SARASOTA | FL | 34234 | |
| 4835350 | EUROPEAN SPACES | Redacted | | | | | | | |
| 5795877 | EUROPEAN TANNING SYSTEMS | 6270 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 4872816 | EUROPEAN TANNING SYSTEMS | AUSTRALIAN GOLD LLC | 6270 CORPORATE DRIVE | | | INDIANAPOLIS | IN | 46278 | |
| 4898767 | EUROPEAN TECHNOLOGY INC | JANUSZ BARAN | 4 MILLER RD | | | EAST GRANBY | CT | 06026 | |
| 4890294 | Euro-Tech | Attn: Stan Statkiewicz | 313 W. Irving Park Rd. | | | Bensenville | IL | 60106 | |
| 5795878 | EURO-TECH, INC. | 313 West Irving Park Road | | | | Bensenville | IL | 60106 | |
| 5792162 | EURO-TECH, INC. | STANLEY E. STATKIEWICZ, JR. | 313 WEST IRVING PARK ROAD | | | BENSENVILLE | IL | 60106 | |
| 4835351 | EUROTREND KITCHENS INC | Redacted | | | | | | | |
| 4795717 | EUROW & OREILLY CORPORATION | DBA NOUVELLE LEGENDE | 51 MORELAND RD | | | SIMI VALLEY | CA | 93065 | |
| 4712198 | EURQUHART, RAYMOND L | Redacted | | | | | | | |
| 4801449 | EUS IMPORTS | DBA KINGS LEATHER | 366 RAMTOWN GREENVILLE ROAD | | | HOWELL | NJ | 07731 | |
| 4562065 | EUSEBE, GERSHA J | Redacted | | | | | | | |
| 4651963 | EUSEBIO, ELIZABETH A | Redacted | | | | | | | |
| 4178286 | EUSEBIO, ESMERALDA | Redacted | | | | | | | |
| 4684304 | EUSEBIO, SAM | Redacted | | | | | | | |
| 4378681 | EUSON, SARAH A | Redacted | | | | | | | |
| 4562241 | EUSTACHE, AGNES J | Redacted | | | | | | | |
| 4434947 | EUSTACHE, ARMANDO | Redacted | | | | | | | |
| 4252647 | EUSTACHE, DELAINE | Redacted | | | | | | | |
| 4659133 | EUSTACHE, DONALD | Redacted | | | | | | | |
| 4335980 | EUSTACHE, KARISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753202 | EUSTACHE, VIOLANE | Redacted | | | | | | | |
| 4268920 | EUSTAQUIO, ANAIAH-JEZMEI R | Redacted | | | | | | | |
| 4415444 | EUSTAQUIO, PAMELA | Redacted | | | | | | | |
| 4761061 | EUSTAQUIO, SAUL A | Redacted | | | | | | | |
| 4835352 | EUSTELLE DUFRESNE DESIGNER | Redacted | | | | | | | |
| 4438202 | EUSTICE, KEVIN | Redacted | | | | | | | |
| 4528667 | EUSTICE, ROBERT K | Redacted | | | | | | | |
| 4835353 | EUSTON, PAM | Redacted | | | | | | | |
| 4407737 | EUSTON, SHAWN | Redacted | | | | | | | |
| 4634311 | EUSURY, WILLIE | Redacted | | | | | | | |
| 4806290 | EUTECTIC CORPORATION | US FORCE | BOX 88893 | | | MILWAUKEE | WI | 53288-0893 | |
| 4384434 | EUTHON, BARBARA A | Redacted | | | | | | | |
| 4370467 | EUTIMIO, ALEJANDRA | Redacted | | | | | | | |
| 4826676 | EUTING, MARK & KELLY | Redacted | | | | | | | |
| 4452036 | EUTSEY, DAWNE' | Redacted | | | | | | | |
| 4170513 | EUTSEY, LASHARAE | Redacted | | | | | | | |
| 4250390 | EUTSEY, TODD | Redacted | | | | | | | |
| 4485466 | EUTZY, FLORENCE E | Redacted | | | | | | | |
| 4481117 | EUTZY, SHELBY L | Redacted | | | | | | | |
| 4537205 | EUWER, KATELYN | Redacted | | | | | | | |
| 4754170 | EUWING, EDWARD D | Redacted | | | | | | | |
| 4635254 | EUWING, ELIZA | Redacted | | | | | | | |
| 4709479 | EUWING, SANDRA | Redacted | | | | | | | |
| 4804753 | EV HOLDINGS INC | DBA EYEDEA CORP | 420 WOODROW RD | | | STATEN ISLAND | NY | 10312 | |
| 4815368 | EVA & TREVOR LAROCQUE | Redacted | | | | | | | |
| 4851560 | EVA COOKE | 21 BROAD ST E | | | | Mount Vernon | NY | 10552 | |
| 4795788 | EVA COSMETICS USA CORP | DBA EVA COSMETICS USA | 177 SILVER LAKE RD | | | STATEN ISLAND | NY | 10301 | |
| 5610278 | EVA CRESPO | 5211 N DIXIE HWY | | | | FT LAUDERDALE | FL | 33334 | |
| 5610292 | EVA FERNANDEZ | 1624 E AUTUMN DR | | | | WEST COVINA | CA | 91791 | |
| 4835354 | EVA GARCIA | Redacted | | | | | | | |
| 5610295 | EVA GAYDON | 404 E 10TH ST | | | | BLUE EARTH | MN | 56013 | |
| 4807043 | EVA GREEN SA DE CV | CESAR VELAZQUEZ | ARTESANOS 131 FRACCIONAMIENTO | INDUSTRIAL LA POMPA | | LEON | GUANAJUATO | 37490 | MEXICO |
| 4807042 | EVA GREEN SA DE CV | CESAR VELAZQUEZ / ARTURO AVILA | ARTESANOS 131 FRACCIONAMIENTO | INDUSTRIAL LA POMPA | | LEON | GUANAJUATO | 37490 | MEXICO |
| 4815369 | EVA KAI BUERKLE / WEBER | Redacted | | | | | | | |
| 5610315 | EVA MONNENS | 10333 175TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 4815370 | EVA PERALTA | Redacted | | | | | | | |
| 4831314 | EVA SAHLIN | Redacted | | | | | | | |
| 5610347 | EVA W AONA | 1802 MAKIKI ST NONE | | | | HONOLULU | HI | 96822 | |
| 4850682 | EVADELL PARKER | 51 MIDVALE LN | | | | Willingboro | NJ | 08046 | |
| 4852754 | EVALDO GONCALVES | 412 JOYCE ST | | | | Arlington | TX | 76010 | |
| 4717313 | EVALT, ROBERT | Redacted | | | | | | | |
| 5795879 | Evan & Shawn Libaw | 6351 Owensmouth Avenue | Suite 203 | | | Woodland Hills | CA | 91367-2209 | |
| 5788553 | EVAN & SHAWN LIBAW | ATTN: LISA CALABRESE, CPA | 6351 OWENSMOUTH AVENUE | SUITE 203 | | WOODLAND HILLS | CA | 91367-2209 | |
| 4854548 | EVAN & SHAWN LIBAW | CERTIFIED CAPITAL LP | C/O POMERANTZ, KAVINOKY & CO., CPA'S | 6351 OWENSMOUTH AVENUE | SUITE 203 | WOODLAND HILLS | CA | 91367-2209 | |
| 4849831 | EVAN ANDREWS | 30 OAKLAND AVE | | | | Wilsonville | AL | 35186 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4433 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835355 | EVAN COHEN | Redacted | | | | | | | |
| 5610364 | EVAN FRACE | 1234 MOYERS CT | | | | DEER MOUNT LA | PA | 18355 | |
| 5610367 | EVAN J ROUBAL | 12990 US HWY 177 | | | | LEXINGTON | OK | 73051 | |
| 4815371 | EVAN NAKISHER | Redacted | | | | | | | |
| 5610371 | EVAN SAM | 7109 WAIKIKI RD | | | | JACKSONVILLE | FL | 32216 | |
| 4720748 | EVAN SEID, AARON | Redacted | | | | | | | |
| 4796950 | EVAN SHELLEY | DBA TIGER EDGE LLC | 110 SHERRY LN | | | MANDEVILLE | LA | 70471 | |
| 5610372 | EVAN SMITH | 1718 ARLIE MOORE RD | | | | BISMARCK | AR | 71929 | |
| 4879976 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PK S SUITE 200S | | | | BIRMINGHAM | AL | 35243 | |
| 4144528 | EVAN, CARLTON | Redacted | | | | | | | |
| 4586304 | EVAN, JOHN | Redacted | | | | | | | |
| 5610376 | EVANA REYES | 3760 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 4790418 | Evanchak, Veronica | Redacted | | | | | | | |
| 4770965 | EVANCULLA, LILIA | Redacted | | | | | | | |
| 4633926 | EVANDO-CHHAY, CHRISTINE | Redacted | | | | | | | |
| 4803979 | EVANESE INC | DBA ELLEMORE | 17923 S DENKER AVE | | | GARDENA | CA | 90248 | |
| 5610380 | EVANGELANE MEIUM BRATRUD | 87472 530TH AVE | | | | JACKSON | MN | 56143 | |
| 5610395 | EVANGELINE MANGUM | 2816 CREST ST | | | | DURHAM | NC | 27705 | |
| 5484168 | EVANGELINE PARISH | PO BOX 367 | | | | VILLE PLATTE | LA | 70586 | |
| 4781719 | Evangeline Parish | S/U Tax Commission | P. O. Box 367 | | | Ville Platte | LA | 70586 | |
| 4852910 | EVANGELINE VERA | 4248 CALLAN BLVD | | | | Daly City | CA | 94015 | |
| 4507083 | EVANGELINOS, TED | Redacted | | | | | | | |
| 5610399 | EVANGELIST TIFFANY | 505 65TH ST N | | | | BHAM | AL | 35206 | |
| 4367894 | EVANGELIST, SANDRA | Redacted | | | | | | | |
| 4633175 | EVANGELISTA MUNGUIA, ISAIAS | Redacted | | | | | | | |
| 4397384 | EVANGELISTA, ANTHONY J | Redacted | | | | | | | |
| 4436541 | EVANGELISTA, BABETTE T | Redacted | | | | | | | |
| 4569322 | EVANGELISTA, BAILEY L | Redacted | | | | | | | |
| 4200629 | EVANGELISTA, DULCE M | Redacted | | | | | | | |
| 4728103 | EVANGELISTA, GLENDA | Redacted | | | | | | | |
| 4549285 | EVANGELISTA, GREGORY D | Redacted | | | | | | | |
| 4598859 | EVANGELISTA, HAIDEE R | Redacted | | | | | | | |
| 4407527 | EVANGELISTA, JHOVANNY | Redacted | | | | | | | |
| 4406937 | EVANGELISTA, JOSEPH | Redacted | | | | | | | |
| 4269170 | EVANGELISTA, JOSEPHINE E | Redacted | | | | | | | |
| 4196693 | EVANGELISTA, JOSHUA P | Redacted | | | | | | | |
| 4466947 | EVANGELISTA, KATHY J | Redacted | | | | | | | |
| 4401790 | EVANGELISTA, KAYLA | Redacted | | | | | | | |
| 4269263 | EVANGELISTA, KEANA | Redacted | | | | | | | |
| 4211627 | EVANGELISTA, LAWRENCE L | Redacted | | | | | | | |
| 4764596 | EVANGELISTA, LOLITA | Redacted | | | | | | | |
| 4469334 | EVANGELISTA, LUIS | Redacted | | | | | | | |
| 4421491 | EVANGELISTA, MELFERD | Redacted | | | | | | | |
| 4211884 | EVANGELISTA, MICHAEL M | Redacted | | | | | | | |
| 4696428 | EVANGELISTA, ROSA | Redacted | | | | | | | |
| 4269780 | EVANGELISTA, SANDRA J | Redacted | | | | | | | |
| 4269105 | EVANGELISTA, SARA S | Redacted | | | | | | | |
| 4167595 | EVANGELISTA, STEPHANIE | Redacted | | | | | | | |
| 4655432 | EVANGELISTA, YASMIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4434 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594163 | EVANGELISTI, MARK | Redacted | | | | | | | |
| 4815372 | Evangelisti, Robert | Redacted | | | | | | | |
| 4653653 | EVANISH, JAMILIA | Redacted | | | | | | | |
| 4708918 | EVANKO, GEORGE | Redacted | | | | | | | |
| 4469338 | EVANKO, KAREN L | Redacted | | | | | | | |
| 4480828 | EVANKO, MEGHAN | Redacted | | | | | | | |
| 4447083 | EVANKO, MICHAEL A | Redacted | | | | | | | |
| 4492791 | EVANKO, ROBERT A | Redacted | | | | | | | |
| 4354665 | EVANKO, SHARON M | Redacted | | | | | | | |
| 4796819 | EVANNA GRACE CORP | DBA EVANNASBEAUTY | 1450 W  HORIZON RIDGE PKWY B304 | | | HENDERSON | NV | 89012 | |
| 4801623 | EVANNA GRACE CORP | DBA EVANNASBEAUTY | 6225 HARRISON DR #22 | | | LAS VEGAS | NV | 89120 | |
| 4423799 | EVANOCK, ELIZABETH A | Redacted | | | | | | | |
| 4180255 | EVANOFF, ALEX | Redacted | | | | | | | |
| 4492270 | EVANOVICH, LUCAS M | Redacted | | | | | | | |
| 4226789 | EVANS - DICKERSON, KEIJAH | Redacted | | | | | | | |
| 4791661 | Evans - Harman, Barbara / David | Redacted | | | | | | | |
| 4440849 | EVANS - MICHEL, JOSEPH | Redacted | | | | | | | |
| 4634363 | EVANS 3RD, JOSEPH | Redacted | | | | | | | |
| 5610438 | EVANS CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44128 | |
| 5610449 | EVANS CIEARA | 62 FOXHILL | | | | SPRING GROVE | VA | 23881 | |
| 4868715 | EVANS COMMERCIAL ROOFING LLC | 54 SOPHIA CT | | | | MERIDEN | CT | 06450 | |
| 4815373 | EVANS CONST. | Redacted | | | | | | | |
| 4810587 | EVANS DESIGN ASSOCIATES | MARTHA EVANS | 5317 FLAMINGO PL | | | COCONUT CREEK | FL | 33073 | |
| 4815374 | EVANS DEVELOPMENT | Redacted | | | | | | | |
| 5610472 | EVANS DONTAE | 53 VANCEVILLE COUNTY LINE | | | | TIFTON | GA | 31794 | |
| 4884608 | EVANS ENTERPRISES INC | PO BOX 2370 | | | | OKLAHOMA CITY | OK | 73101 | |
| 5610483 | EVANS ERIN J | 4505 SEIVERT AVE | | | | ST LOUIS | MO | 63123 | |
| 5610485 | EVANS EUNICE | 2220 ROBERT STREET | | | | NEW ORLEANS | LA | 70115 | |
| 4887751 | EVANS EYE CARE CORP | SHANNON EVANS OD | 235 NW 207 TERRACE | | | PEMBROKE PINES | FL | 33059 | |
| 4456974 | EVANS III, ALLEN T | Redacted | | | | | | | |
| 4493005 | EVANS III, CHARLES | Redacted | | | | | | | |
| 4531486 | EVANS III, EDDIE | Redacted | | | | | | | |
| 4324408 | EVANS III, EMILE P | Redacted | | | | | | | |
| 4655951 | EVANS III, ROBERT | Redacted | | | | | | | |
| 5610500 | EVANS IYUANA | 4404 N 56TH ST | | | | OMAHA | NE | 68104 | |
| 4309021 | EVANS JR, DAVID A | Redacted | | | | | | | |
| 4476415 | EVANS JR, DONNIE | Redacted | | | | | | | |
| 4571112 | EVANS JR, LARRY B | Redacted | | | | | | | |
| 4613135 | EVANS JR, MILTON P | Redacted | | | | | | | |
| 4725293 | EVANS JR, ROBERT  GENE | Redacted | | | | | | | |
| 4479147 | EVANS JR, SAVOY B | Redacted | | | | | | | |
| 4627531 | EVANS JR, WALTER | Redacted | | | | | | | |
| 4770376 | EVANS JR., DONALD | Redacted | | | | | | | |
| 5610532 | EVANS KEISHA | 406 CRESENT | | | | HARRISBURG | PA | 17103 | |
| 5610542 | EVANS KIMBERLEY | 520 E 10TH ST | | | | WILMINGTON | DE | 19801 | |
| 5610554 | EVANS LATREASE | 109 BURT ST | | | | WAVERLY | VA | 23890 | |
| 5610558 | EVANS LETESTA | 1021 S CENTER ST | | | | SPRINGFIELD | OH | 45506 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790281 | EVANS MOTORSPORTS & REPAIR LLC | 300 E WILLIAMS AVE | | | | FALLON | NV | 89406 | |
| 5610586 | EVANS NAKIA | 1821 FLINT HILL RD | | | | CAMDEN | SC | 29020 | |
| 4826677 | EVANS QUALITY HOME LLC | Redacted | | | | | | | |
| 5610675 | EVANS VALERIE | 1301 PARRISH STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5610680 | EVANS VIRGIL | 555 PROSPECT ST | | | | BUCYRUS | OH | 44820 | |
| 4443599 | EVANS, AALIYAH | Redacted | | | | | | | |
| 4463580 | EVANS, AARON | Redacted | | | | | | | |
| 4606775 | EVANS, AARON | Redacted | | | | | | | |
| 4296737 | EVANS, AARON J | Redacted | | | | | | | |
| 4320535 | EVANS, ABBY L | Redacted | | | | | | | |
| 4368637 | EVANS, AIMEE R | Redacted | | | | | | | |
| 4540934 | EVANS, ALBERT G | Redacted | | | | | | | |
| 4148909 | EVANS, ALBERT L | Redacted | | | | | | | |
| 4236928 | EVANS, ALDERSON W | Redacted | | | | | | | |
| 4571379 | EVANS, ALESHIA D | Redacted | | | | | | | |
| 4176814 | EVANS, ALETA R | Redacted | | | | | | | |
| 4266016 | EVANS, ALEXANDRE D | Redacted | | | | | | | |
| 4342650 | EVANS, ALEXIS L | Redacted | | | | | | | |
| 4339912 | EVANS, ALEXIS L | Redacted | | | | | | | |
| 4361269 | EVANS, ALEXUS S | Redacted | | | | | | | |
| 4603628 | EVANS, ALFREDA | Redacted | | | | | | | |
| 4462221 | EVANS, ALICE | Redacted | | | | | | | |
| 4710162 | EVANS, ALICE | Redacted | | | | | | | |
| 4460310 | EVANS, ALIJAH | Redacted | | | | | | | |
| 4213571 | EVANS, ALISE | Redacted | | | | | | | |
| 4772417 | EVANS, ALISHA | Redacted | | | | | | | |
| 4544311 | EVANS, ALYSSA | Redacted | | | | | | | |
| 4415523 | EVANS, AMANDA | Redacted | | | | | | | |
| 4529425 | EVANS, AMANDA E | Redacted | | | | | | | |
| 4286852 | EVANS, AMANDA J | Redacted | | | | | | | |
| 4544889 | EVANS, AMANDA L | Redacted | | | | | | | |
| 4366876 | EVANS, AMBER | Redacted | | | | | | | |
| 4379640 | EVANS, AMBER D | Redacted | | | | | | | |
| 4548322 | EVANS, AMBER L | Redacted | | | | | | | |
| 4515522 | EVANS, AMOYA | Redacted | | | | | | | |
| 4698132 | EVANS, AMY | Redacted | | | | | | | |
| 4167141 | EVANS, AMY | Redacted | | | | | | | |
| 4728308 | EVANS, ANDREW | Redacted | | | | | | | |
| 4181466 | EVANS, ANDREW | Redacted | | | | | | | |
| 4826678 | EVANS, ANDREW & AMY | Redacted | | | | | | | |
| 4734570 | EVANS, ANETRIA | Redacted | | | | | | | |
| 4171451 | EVANS, ANGEL E | Redacted | | | | | | | |
| 4707748 | EVANS, ANGELA | Redacted | | | | | | | |
| 4475115 | EVANS, ANGELA | Redacted | | | | | | | |
| 4447625 | EVANS, ANGELA | Redacted | | | | | | | |
| 4148034 | EVANS, ANGELA | Redacted | | | | | | | |
| 4688691 | EVANS, ANGELINA | Redacted | | | | | | | |
| 4407454 | EVANS, ANISHA S | Redacted | | | | | | | |
| 4287970 | EVANS, ANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304737 | EVANS, ANNABELLE | Redacted | | | | | | | |
| 4471343 | EVANS, ANNIKAH | Redacted | | | | | | | |
| 4592171 | EVANS, ANTHONY | Redacted | | | | | | | |
| 4553199 | EVANS, ANTHONY | Redacted | | | | | | | |
| 4551142 | EVANS, ANTHONY J | Redacted | | | | | | | |
| 4462325 | EVANS, ANTHONY S | Redacted | | | | | | | |
| 4856146 | EVANS, ANTOINETTE | Redacted | | | | | | | |
| 4555942 | EVANS, ANTON J | Redacted | | | | | | | |
| 4610495 | EVANS, ANTONIO | Redacted | | | | | | | |
| 4713830 | EVANS, ANTONIO R. | Redacted | | | | | | | |
| 4279607 | EVANS, ANTRON | Redacted | | | | | | | |
| 4374194 | EVANS, ANTWANIQUE | Redacted | | | | | | | |
| 4289242 | EVANS, APRIL | Redacted | | | | | | | |
| 4392038 | EVANS, ARDRELLE L | Redacted | | | | | | | |
| 4159419 | EVANS, ARIEL | Redacted | | | | | | | |
| 4159550 | EVANS, ARLENE | Redacted | | | | | | | |
| 4543433 | EVANS, ARTHUR C | Redacted | | | | | | | |
| 4856717 | EVANS, ASHLEIGH | Redacted | | | | | | | |
| 4463801 | EVANS, ASHLEY A | Redacted | | | | | | | |
| 4233459 | EVANS, AUSTIN | Redacted | | | | | | | |
| 4518806 | EVANS, AUSTIN | Redacted | | | | | | | |
| 4329253 | EVANS, AUSTIN | Redacted | | | | | | | |
| 4306214 | EVANS, AUSTIN | Redacted | | | | | | | |
| 4756574 | EVANS, BARBARA | Redacted | | | | | | | |
| 4584630 | EVANS, BARBERY | Redacted | | | | | | | |
| 4683523 | EVANS, BARRY | Redacted | | | | | | | |
| 4635138 | EVANS, BEATRICE | Redacted | | | | | | | |
| 4483320 | EVANS, BEATRIZ R | Redacted | | | | | | | |
| 4364736 | EVANS, BENITA L | Redacted | | | | | | | |
| 4242674 | EVANS, BENJAMIN | Redacted | | | | | | | |
| 4393228 | EVANS, BENNETT | Redacted | | | | | | | |
| 4507802 | EVANS, BERNARD J | Redacted | | | | | | | |
| 4490738 | EVANS, BETH A | Redacted | | | | | | | |
| 4602452 | EVANS, BETTY | Redacted | | | | | | | |
| 4627618 | EVANS, BETTYE | Redacted | | | | | | | |
| 4599562 | EVANS, BEVERLY M | Redacted | | | | | | | |
| 4660367 | EVANS, BILLY J | Redacted | | | | | | | |
| 4693318 | EVANS, BOBBY | Redacted | | | | | | | |
| 4835356 | EVANS, BRADLEY | Redacted | | | | | | | |
| 4349639 | EVANS, BRANDAN | Redacted | | | | | | | |
| 4176465 | EVANS, BRANDON | Redacted | | | | | | | |
| 4190676 | EVANS, BRANDON L | Redacted | | | | | | | |
| 4250355 | EVANS, BRANDY | Redacted | | | | | | | |
| 4647075 | EVANS, BRENDA | Redacted | | | | | | | |
| 4710528 | EVANS, BRENDA | Redacted | | | | | | | |
| 4728154 | EVANS, BRENDA | Redacted | | | | | | | |
| 4730892 | EVANS, BRENDA J | Redacted | | | | | | | |
| 4238044 | EVANS, BRENDA R | Redacted | | | | | | | |
| 4614157 | EVANS, BRENDALEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562209 | EVANS, BRIA | Redacted | | | | | | | |
| 4159274 | EVANS, BRIAHNA | Redacted | | | | | | | |
| 4606696 | EVANS, BRIAN | Redacted | | | | | | | |
| 4326860 | EVANS, BRIAN | Redacted | | | | | | | |
| 4659045 | EVANS, BRIAN | Redacted | | | | | | | |
| 4517820 | EVANS, BRIAN | Redacted | | | | | | | |
| 4476279 | EVANS, BRIAN K | Redacted | | | | | | | |
| 4456271 | EVANS, BRONSON F | Redacted | | | | | | | |
| 4763129 | EVANS, BRYANT | Redacted | | | | | | | |
| 4681802 | EVANS, BRYANT | Redacted | | | | | | | |
| 4668188 | EVANS, BUDDY | Redacted | | | | | | | |
| 4544347 | EVANS, CADARIUS | Redacted | | | | | | | |
| 4360997 | EVANS, CAITLIN | Redacted | | | | | | | |
| 4465797 | EVANS, CAITLIN | Redacted | | | | | | | |
| 4530966 | EVANS, CAMERON L | Redacted | | | | | | | |
| 4147024 | EVANS, CANDICE J | Redacted | | | | | | | |
| 4853645 | Evans, Candra | Redacted | | | | | | | |
| 4586757 | EVANS, CARL | Redacted | | | | | | | |
| 4252598 | EVANS, CARLY J | Redacted | | | | | | | |
| 4425201 | EVANS, CARMEN | Redacted | | | | | | | |
| 4667686 | EVANS, CAROL | Redacted | | | | | | | |
| 4605961 | EVANS, CAROL M | Redacted | | | | | | | |
| 4769596 | EVANS, CAROLE | Redacted | | | | | | | |
| 4671956 | EVANS, CAROLYN | Redacted | | | | | | | |
| 4671955 | EVANS, CAROLYN | Redacted | | | | | | | |
| 4380276 | EVANS, CAROLYN | Redacted | | | | | | | |
| 4228905 | EVANS, CARRA | Redacted | | | | | | | |
| 4672017 | EVANS, CARRIE | Redacted | | | | | | | |
| 4261958 | EVANS, CARRIE D | Redacted | | | | | | | |
| 4638831 | EVANS, CATHY | Redacted | | | | | | | |
| 4670962 | EVANS, CECELIA | Redacted | | | | | | | |
| 4477401 | EVANS, CECELIA | Redacted | | | | | | | |
| 4390382 | EVANS, CECELIA | Redacted | | | | | | | |
| 4767889 | EVANS, CECIL | Redacted | | | | | | | |
| 4451077 | EVANS, CEEARA D | Redacted | | | | | | | |
| 4258806 | EVANS, CHANDLER | Redacted | | | | | | | |
| 4302698 | EVANS, CHARDE | Redacted | | | | | | | |
| 4686542 | EVANS, CHARLEEN | Redacted | | | | | | | |
| 4493460 | EVANS, CHARLENE | Redacted | | | | | | | |
| 4775574 | EVANS, CHARLENE | Redacted | | | | | | | |
| 4637309 | EVANS, CHARLES | Redacted | | | | | | | |
| 4460221 | EVANS, CHARLES | Redacted | | | | | | | |
| 4662318 | EVANS, CHARLES | Redacted | | | | | | | |
| 4740248 | EVANS, CHARLES | Redacted | | | | | | | |
| 4791507 | Evans, Charles & Eula | Redacted | | | | | | | |
| 4312429 | EVANS, CHARLES S | Redacted | | | | | | | |
| 4375910 | EVANS, CHARLETTE A | Redacted | | | | | | | |
| 4826679 | EVANS, CHARLIE & SUE | Redacted | | | | | | | |
| 4260502 | EVANS, CHELSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147273 | EVANS, CHENEA L | Redacted | | | | | | | |
| 4515025 | EVANS, CHER-IE | Redacted | | | | | | | |
| 4433614 | EVANS, CHERYL A | Redacted | | | | | | | |
| 4578421 | EVANS, CHERYL K | Redacted | | | | | | | |
| 4747585 | EVANS, CHESTER | Redacted | | | | | | | |
| 4369238 | EVANS, CHEYENNE | Redacted | | | | | | | |
| 4150626 | EVANS, CHRISTIAN | Redacted | | | | | | | |
| 4308357 | EVANS, CHRISTINA | Redacted | | | | | | | |
| 4462117 | EVANS, CHRISTINA A | Redacted | | | | | | | |
| 4344524 | EVANS, CHRISTINA E | Redacted | | | | | | | |
| 4492951 | EVANS, CHRISTINA M | Redacted | | | | | | | |
| 4755720 | EVANS, CHRISTINE | Redacted | | | | | | | |
| 4628492 | EVANS, CHRISTOPHER | Redacted | | | | | | | |
| 4150602 | EVANS, CHRISTOPHER | Redacted | | | | | | | |
| 4381956 | EVANS, CHRISTOPHER A | Redacted | | | | | | | |
| 4312047 | EVANS, CHRISTY | Redacted | | | | | | | |
| 4153922 | EVANS, CIARA | Redacted | | | | | | | |
| 4658379 | EVANS, CLARA | Redacted | | | | | | | |
| 4638354 | EVANS, CLARA | Redacted | | | | | | | |
| 4768828 | EVANS, CLARENCE | Redacted | | | | | | | |
| 4597102 | EVANS, CLEVELAND | Redacted | | | | | | | |
| 4305416 | EVANS, CLYMESHA T | Redacted | | | | | | | |
| 4378476 | EVANS, CODY J | Redacted | | | | | | | |
| 4748934 | EVANS, COLETTE | Redacted | | | | | | | |
| 4275585 | EVANS, COLLIN D | Redacted | | | | | | | |
| 4295871 | EVANS, COLTON J | Redacted | | | | | | | |
| 4549848 | EVANS, CONNIE | Redacted | | | | | | | |
| 4345241 | EVANS, COREY | Redacted | | | | | | | |
| 4312703 | EVANS, COREY J | Redacted | | | | | | | |
| 4163053 | EVANS, COURTNEY | Redacted | | | | | | | |
| 4328940 | EVANS, COURTNEY | Redacted | | | | | | | |
| 4485515 | EVANS, CRAIG T | Redacted | | | | | | | |
| 4706716 | EVANS, CURTIS | Redacted | | | | | | | |
| 4624313 | EVANS, CYNTHIA | Redacted | | | | | | | |
| 4594242 | EVANS, DAIDRA | Redacted | | | | | | | |
| 4258409 | EVANS, DAJAH | Redacted | | | | | | | |
| 4194713 | EVANS, DAN | Redacted | | | | | | | |
| 4643727 | EVANS, DANIEL B | Redacted | | | | | | | |
| 4270414 | EVANS, DANIEL J | Redacted | | | | | | | |
| 4467906 | EVANS, DANIEL S | Redacted | | | | | | | |
| 4468976 | EVANS, DANIELLE | Redacted | | | | | | | |
| 4380352 | EVANS, DANNY K | Redacted | | | | | | | |
| 4151792 | EVANS, DANYIEL | Redacted | | | | | | | |
| 4231959 | EVANS, DAPHINIE | Redacted | | | | | | | |
| 4221228 | EVANS, DARLA | Redacted | | | | | | | |
| 4732025 | EVANS, DARLENE | Redacted | | | | | | | |
| 4399339 | EVANS, DAVID | Redacted | | | | | | | |
| 4622917 | EVANS, DAVID | Redacted | | | | | | | |
| 4464857 | EVANS, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605749 | EVANS, DAVID | Redacted | | | | | | | |
| 4646813 | EVANS, DAVID | Redacted | | | | | | | |
| 4815376 | EVANS, DAVID | Redacted | | | | | | | |
| 4596523 | EVANS, DAVID G | Redacted | | | | | | | |
| 4396416 | EVANS, DAVID T | Redacted | | | | | | | |
| 4229183 | EVANS, DAVID T | Redacted | | | | | | | |
| 4573694 | EVANS, DAVID W | Redacted | | | | | | | |
| 4423835 | EVANS, DAVONTE D | Redacted | | | | | | | |
| 4670043 | EVANS, DAWN | Redacted | | | | | | | |
| 4306213 | EVANS, DAWN | Redacted | | | | | | | |
| 4147440 | EVANS, DAWN | Redacted | | | | | | | |
| 4495567 | EVANS, DAWN A | Redacted | | | | | | | |
| 4620704 | EVANS, DAWNYELLE | Redacted | | | | | | | |
| 4481326 | EVANS, DAYNA M | Redacted | | | | | | | |
| 4478524 | EVANS, DEANNA | Redacted | | | | | | | |
| 4541908 | EVANS, DEBBIE | Redacted | | | | | | | |
| 4611409 | EVANS, DEBBIE | Redacted | | | | | | | |
| 4722355 | EVANS, DEBORAH | Redacted | | | | | | | |
| 4768584 | EVANS, DEBORAH A | Redacted | | | | | | | |
| 4378817 | EVANS, DEBORAH A | Redacted | | | | | | | |
| 4444582 | EVANS, DEBORAH E | Redacted | | | | | | | |
| 4587121 | EVANS, DEBORAH Y | Redacted | | | | | | | |
| 4690282 | EVANS, DEBRA | Redacted | | | | | | | |
| 4339705 | EVANS, DEBRA A | Redacted | | | | | | | |
| 4387211 | EVANS, DEIDRE | Redacted | | | | | | | |
| 4325662 | EVANS, DEJANET | Redacted | | | | | | | |
| 4213168 | EVANS, DELANCE | Redacted | | | | | | | |
| 4632175 | EVANS, DELORES | Redacted | | | | | | | |
| 4617364 | EVANS, DELORES | Redacted | | | | | | | |
| 4381654 | EVANS, DENICA DANIELL | Redacted | | | | | | | |
| 4623073 | EVANS, DENISE | Redacted | | | | | | | |
| 4633298 | EVANS, DENISE | Redacted | | | | | | | |
| 4267519 | EVANS, DENISE | Redacted | | | | | | | |
| 4580904 | EVANS, DENISE L | Redacted | | | | | | | |
| 4551998 | EVANS, DENISE V | Redacted | | | | | | | |
| 4775445 | EVANS, DENISHA   L. | Redacted | | | | | | | |
| 4303543 | EVANS, DENISHA S | Redacted | | | | | | | |
| 4559169 | EVANS, DEREK | Redacted | | | | | | | |
| 4714532 | EVANS, DERRICK | Redacted | | | | | | | |
| 4386483 | EVANS, DESHAUNTES M | Redacted | | | | | | | |
| 4445845 | EVANS, DESTINY C | Redacted | | | | | | | |
| 4486818 | EVANS, DEVIN | Redacted | | | | | | | |
| 4526900 | EVANS, DEVIN L | Redacted | | | | | | | |
| 4213017 | EVANS, DIAMOND | Redacted | | | | | | | |
| 4457505 | EVANS, DIANA L | Redacted | | | | | | | |
| 4624768 | EVANS, DIANE | Redacted | | | | | | | |
| 4826680 | EVANS, DIANE | Redacted | | | | | | | |
| 4266710 | EVANS, DILLON A | Redacted | | | | | | | |
| 4353271 | EVANS, DIONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544238 | EVANS, DJUAN | Redacted | | | | | | | |
| 4578378 | EVANS, DOMINIC | Redacted | | | | | | | |
| 4625581 | EVANS, DOMINIQUE | Redacted | | | | | | | |
| 4184803 | EVANS, DONALD S | Redacted | | | | | | | |
| 4565816 | EVANS, DONNA | Redacted | | | | | | | |
| 4736699 | EVANS, DONNA J | Redacted | | | | | | | |
| 4344598 | EVANS, DONNA J | Redacted | | | | | | | |
| 4620570 | EVANS, DONTA | Redacted | | | | | | | |
| 4769669 | EVANS, DORIS | Redacted | | | | | | | |
| 4739006 | EVANS, DORIS | Redacted | | | | | | | |
| 4761501 | EVANS, DOROTHY | Redacted | | | | | | | |
| 4635172 | EVANS, DOROTHY | Redacted | | | | | | | |
| 4464596 | EVANS, DWAIN J | Redacted | | | | | | | |
| 4678645 | EVANS, DWAYNE | Redacted | | | | | | | |
| 4351097 | EVANS, EDGAR | Redacted | | | | | | | |
| 4655025 | EVANS, EDITH | Redacted | | | | | | | |
| 4725635 | EVANS, ELAINE C. | Redacted | | | | | | | |
| 4728765 | EVANS, ELI | Redacted | | | | | | | |
| 4624089 | EVANS, ELIANA | Redacted | | | | | | | |
| 4835357 | EVANS, ELISABETH | Redacted | | | | | | | |
| 4815377 | EVANS, ELIZABETH | Redacted | | | | | | | |
| 4147088 | EVANS, ELIZABETH A | Redacted | | | | | | | |
| 4519569 | EVANS, ELIZABETH A | Redacted | | | | | | | |
| 4381724 | EVANS, ELIZABETH A | Redacted | | | | | | | |
| 4279091 | EVANS, ELLA | Redacted | | | | | | | |
| 4494855 | EVANS, ELLENITA N | Redacted | | | | | | | |
| 4561956 | EVANS, ELVIN | Redacted | | | | | | | |
| 4294464 | EVANS, EMANI L | Redacted | | | | | | | |
| 4431358 | EVANS, EMANUEL | Redacted | | | | | | | |
| 4148651 | EVANS, EMILY | Redacted | | | | | | | |
| 4601487 | EVANS, EMMA | Redacted | | | | | | | |
| 4325887 | EVANS, EMMA J | Redacted | | | | | | | |
| 4511111 | EVANS, ERICA A | Redacted | | | | | | | |
| 4374517 | EVANS, ERIK | Redacted | | | | | | | |
| 4419179 | EVANS, ERIKA | Redacted | | | | | | | |
| 4552548 | EVANS, ERIN N | Redacted | | | | | | | |
| 4206294 | EVANS, EUGENA | Redacted | | | | | | | |
| 4720728 | EVANS, EULERIC | Redacted | | | | | | | |
| 4610545 | EVANS, EVA | Redacted | | | | | | | |
| 4610506 | EVANS, EVELYN | Redacted | | | | | | | |
| 4258201 | EVANS, FAITH | Redacted | | | | | | | |
| 4616388 | EVANS, FANNIE | Redacted | | | | | | | |
| 4592152 | EVANS, FANNIE | Redacted | | | | | | | |
| 4555292 | EVANS, FANNIE D | Redacted | | | | | | | |
| 4589808 | EVANS, FLOYD | Redacted | | | | | | | |
| 4251674 | EVANS, FONDALE V | Redacted | | | | | | | |
| 4601493 | EVANS, FORD | Redacted | | | | | | | |
| 4455492 | EVANS, FRANK J | Redacted | | | | | | | |
| 4641357 | EVANS, FREDDIE MAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744315 | EVANS, FREDERICA | Redacted | | | | | | | |
| 4687847 | EVANS, FREDERICK | Redacted | | | | | | | |
| 4373481 | EVANS, GABRIEL L | Redacted | | | | | | | |
| 4542524 | EVANS, GABRIELLE R | Redacted | | | | | | | |
| 4560208 | EVANS, GAGE | Redacted | | | | | | | |
| 4750964 | EVANS, GALE | Redacted | | | | | | | |
| 4652028 | EVANS, GAYNELL E | Redacted | | | | | | | |
| 4526540 | EVANS, GEOFF | Redacted | | | | | | | |
| 4688567 | EVANS, GEORGE | Redacted | | | | | | | |
| 4447253 | EVANS, GEORGE K | Redacted | | | | | | | |
| 4588954 | EVANS, GLADYS | Redacted | | | | | | | |
| 4201942 | EVANS, GLADYS M | Redacted | | | | | | | |
| 4441527 | EVANS, GLEN | Redacted | | | | | | | |
| 4419353 | EVANS, GLEN R | Redacted | | | | | | | |
| 4466300 | EVANS, GLENN A | Redacted | | | | | | | |
| 4748090 | EVANS, GLORIA | Redacted | | | | | | | |
| 4592933 | EVANS, GREGORY | Redacted | | | | | | | |
| 4445759 | EVANS, HALEY C | Redacted | | | | | | | |
| 4489157 | EVANS, HALEY M | Redacted | | | | | | | |
| 4387640 | EVANS, HANNAH | Redacted | | | | | | | |
| 4422024 | EVANS, HANNALEA | Redacted | | | | | | | |
| 4771922 | EVANS, HAROLD | Redacted | | | | | | | |
| 4556846 | EVANS, HAYLEY | Redacted | | | | | | | |
| 4238515 | EVANS, HEATHER | Redacted | | | | | | | |
| 4699692 | EVANS, HEATHER | Redacted | | | | | | | |
| 4444910 | EVANS, HEATHER A | Redacted | | | | | | | |
| 4673807 | EVANS, HELEN Y | Redacted | | | | | | | |
| 4720924 | EVANS, HELLENE | Redacted | | | | | | | |
| 4279431 | EVANS, HENRIETTA J | Redacted | | | | | | | |
| 4557252 | EVANS, HENRY | Redacted | | | | | | | |
| 4639279 | EVANS, HUEY | Redacted | | | | | | | |
| 4590165 | EVANS, IDA | Redacted | | | | | | | |
| 4384533 | EVANS, INDIA | Redacted | | | | | | | |
| 4390198 | EVANS, INDIA L | Redacted | | | | | | | |
| 4401463 | EVANS, ISAIAH | Redacted | | | | | | | |
| 4194218 | EVANS, ISAIAH M | Redacted | | | | | | | |
| 4416428 | EVANS, JACOB D | Redacted | | | | | | | |
| 4478848 | EVANS, JACOB L | Redacted | | | | | | | |
| 4616140 | EVANS, JACQUERLYN | Redacted | | | | | | | |
| 4551891 | EVANS, JACQUETTA | Redacted | | | | | | | |
| 4418762 | EVANS, JADA | Redacted | | | | | | | |
| 4144953 | EVANS, JADILYN | Redacted | | | | | | | |
| 4241814 | EVANS, JAIDEN | Redacted | | | | | | | |
| 4230472 | EVANS, JAKE | Redacted | | | | | | | |
| 4149048 | EVANS, JAKERIYA N | Redacted | | | | | | | |
| 4171857 | EVANS, JAKOB | Redacted | | | | | | | |
| 4432235 | EVANS, JAMEL | Redacted | | | | | | | |
| 4253102 | EVANS, JAMEL | Redacted | | | | | | | |
| 4344031 | EVANS, JAMELA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294927 | EVANS, JAMES | Redacted | | | | | | | |
| 4649757 | EVANS, JAMES | Redacted | | | | | | | |
| 4826681 | EVANS, JAMES | Redacted | | | | | | | |
| 4622673 | EVANS, JAMES | Redacted | | | | | | | |
| 4748207 | EVANS, JAMES | Redacted | | | | | | | |
| 4768642 | EVANS, JAMES | Redacted | | | | | | | |
| 4581320 | EVANS, JAMES | Redacted | | | | | | | |
| 4244858 | EVANS, JAMES A | Redacted | | | | | | | |
| 4558684 | EVANS, JAMES C | Redacted | | | | | | | |
| 4378221 | EVANS, JAMES R | Redacted | | | | | | | |
| 4389476 | EVANS, JAMIE | Redacted | | | | | | | |
| 4533633 | EVANS, JAMIE J | Redacted | | | | | | | |
| 4363748 | EVANS, JAMIE R | Redacted | | | | | | | |
| 4305819 | EVANS, JAN L | Redacted | | | | | | | |
| 4396450 | EVANS, JANELLE A | Redacted | | | | | | | |
| 4240502 | EVANS, JANELLE S | Redacted | | | | | | | |
| 4856857 | EVANS, JANET | Redacted | | | | | | | |
| 4517591 | EVANS, JANICE | Redacted | | | | | | | |
| 4535541 | EVANS, JANIE | Redacted | | | | | | | |
| 4181384 | EVANS, JASMINE | Redacted | | | | | | | |
| 4350695 | EVANS, JASMINE | Redacted | | | | | | | |
| 4672270 | EVANS, JASMYNE | Redacted | | | | | | | |
| 4815375 | EVANS, JASON | Redacted | | | | | | | |
| 4328450 | EVANS, JAYLUN | Redacted | | | | | | | |
| 4295966 | EVANS, JAZMEN | Redacted | | | | | | | |
| 4436958 | EVANS, JAZZMINE T | Redacted | | | | | | | |
| 4375392 | EVANS, JEDARRIELE | Redacted | | | | | | | |
| 4571893 | EVANS, JEFFERY S | Redacted | | | | | | | |
| 4263055 | EVANS, JENE' L | Redacted | | | | | | | |
| 4351323 | EVANS, JENNA | Redacted | | | | | | | |
| 4697218 | EVANS, JENNIFER | Redacted | | | | | | | |
| 4333169 | EVANS, JENNIFER L | Redacted | | | | | | | |
| 4325904 | EVANS, JEREMY | Redacted | | | | | | | |
| 4164133 | EVANS, JEREMY R | Redacted | | | | | | | |
| 4815378 | EVANS, JERRY | Redacted | | | | | | | |
| 4648741 | EVANS, JERRY | Redacted | | | | | | | |
| 4186487 | EVANS, JERRY D | Redacted | | | | | | | |
| 4564943 | EVANS, JESSICA | Redacted | | | | | | | |
| 4722735 | EVANS, JESSICA | Redacted | | | | | | | |
| 4171476 | EVANS, JESSICA J | Redacted | | | | | | | |
| 4458608 | EVANS, JESSICA R | Redacted | | | | | | | |
| 4815379 | EVANS, JIM | Redacted | | | | | | | |
| 4649697 | EVANS, JIMMY | Redacted | | | | | | | |
| 4741797 | EVANS, JOAN | Redacted | | | | | | | |
| 4672624 | EVANS, JOANN | Redacted | | | | | | | |
| 4560016 | EVANS, JOANNA | Redacted | | | | | | | |
| 4650016 | EVANS, JOANNE B | Redacted | | | | | | | |
| 4774559 | EVANS, JOEROYAL | Redacted | | | | | | | |
| 4620892 | EVANS, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4678886 | EVANS, JOHN | Redacted | | | | | | | |
| 4602432 | EVANS, JOHN | Redacted | | | | | | | |
| 4626125 | EVANS, JOHN | Redacted | | | | | | | |
| 4671014 | EVANS, JOHN | Redacted | | | | | | | |
| 4627350 | EVANS, JOHN | Redacted | | | | | | | |
| 4622157 | EVANS, JOHN | Redacted | | | | | | | |
| 4604233 | EVANS, JOHN | Redacted | | | | | | | |
| 4187210 | EVANS, JOHN | Redacted | | | | | | | |
| 4432123 | EVANS, JOHN | Redacted | | | | | | | |
| 4385032 | EVANS, JOHN | Redacted | | | | | | | |
| 4835358 | EVANS, JOHN & LAURA | Redacted | | | | | | | |
| 4526077 | EVANS, JOHN D | Redacted | | | | | | | |
| 4216111 | EVANS, JOHN W | Redacted | | | | | | | |
| 4366781 | EVANS, JOHNATHAN | Redacted | | | | | | | |
| 4238161 | EVANS, JOHNETHIA | Redacted | | | | | | | |
| 4629001 | EVANS, JOHNNY | Redacted | | | | | | | |
| 4534286 | EVANS, JON A | Redacted | | | | | | | |
| 4229484 | EVANS, JONATHAN | Redacted | | | | | | | |
| 4188025 | EVANS, JONATHAN D | Redacted | | | | | | | |
| 4150303 | EVANS, JONATHAN R | Redacted | | | | | | | |
| 4355170 | EVANS, JONATHON D | Redacted | | | | | | | |
| 4229461 | EVANS, JORDAN | Redacted | | | | | | | |
| 4343052 | EVANS, JORDAN D | Redacted | | | | | | | |
| 4572126 | EVANS, JOSEPH C | Redacted | | | | | | | |
| 4224080 | EVANS, JOSEPH J | Redacted | | | | | | | |
| 4152919 | EVANS, JOSEPH M | Redacted | | | | | | | |
| 4513212 | EVANS, JOSHUA | Redacted | | | | | | | |
| 4478937 | EVANS, JOSHUA | Redacted | | | | | | | |
| 4370236 | EVANS, JOSHUA G | Redacted | | | | | | | |
| 4414974 | EVANS, JOY | Redacted | | | | | | | |
| 4835359 | EVANS, JOY & LARRY | Redacted | | | | | | | |
| 4321198 | EVANS, JOY M | Redacted | | | | | | | |
| 4462564 | EVANS, JOY R | Redacted | | | | | | | |
| 4697017 | EVANS, JOYCE | Redacted | | | | | | | |
| 4638845 | EVANS, JOYCE | Redacted | | | | | | | |
| 4642164 | EVANS, JUDITH | Redacted | | | | | | | |
| 4220728 | EVANS, JUDITH | Redacted | | | | | | | |
| 4523579 | EVANS, JUELS | Redacted | | | | | | | |
| 4636917 | EVANS, JULIA | Redacted | | | | | | | |
| 4772355 | EVANS, JULIA E. E | Redacted | | | | | | | |
| 4321648 | EVANS, JUSTIN | Redacted | | | | | | | |
| 4654919 | EVANS, JUSTIN | Redacted | | | | | | | |
| 4549919 | EVANS, JUSTIN | Redacted | | | | | | | |
| 4363650 | EVANS, JUSTIN | Redacted | | | | | | | |
| 4580014 | EVANS, JUSTIN M | Redacted | | | | | | | |
| 4305368 | EVANS, JUSTINE | Redacted | | | | | | | |
| 4238115 | EVANS, KAILAH L | Redacted | | | | | | | |
| 4451470 | EVANS, KALEB | Redacted | | | | | | | |
| 4310177 | EVANS, KAMERON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460030 | EVANS, KAMYA A | Redacted | | | | | | | |
| 4384222 | EVANS, KAREN W | Redacted | | | | | | | |
| 4410372 | EVANS, KARL | Redacted | | | | | | | |
| 4771206 | EVANS, KARLA | Redacted | | | | | | | |
| 4302053 | EVANS, KATARA M | Redacted | | | | | | | |
| 4374866 | EVANS, KATELYN C | Redacted | | | | | | | |
| 4510655 | EVANS, KATELYN M | Redacted | | | | | | | |
| 4380009 | EVANS, KATHERINE | Redacted | | | | | | | |
| 4195967 | EVANS, KATHLEEN A | Redacted | | | | | | | |
| 4358310 | EVANS, KATORI | Redacted | | | | | | | |
| 4728917 | EVANS, KAYE | Redacted | | | | | | | |
| 4387678 | EVANS, KAYLA | Redacted | | | | | | | |
| 4522770 | EVANS, KAYLA | Redacted | | | | | | | |
| 4352449 | EVANS, KAYLA N | Redacted | | | | | | | |
| 4317095 | EVANS, KEANA | Redacted | | | | | | | |
| 4772562 | EVANS, KECHIA | Redacted | | | | | | | |
| 4693473 | EVANS, KEITH | Redacted | | | | | | | |
| 4217257 | EVANS, KELLYNE J | Redacted | | | | | | | |
| 4155327 | EVANS, KELNYCE B | Redacted | | | | | | | |
| 4600834 | EVANS, KELVIN | Redacted | | | | | | | |
| 4381920 | EVANS, KEN | Redacted | | | | | | | |
| 4429146 | EVANS, KENDRA | Redacted | | | | | | | |
| 4764686 | EVANS, KENNETH | Redacted | | | | | | | |
| 4579479 | EVANS, KENNETH A | Redacted | | | | | | | |
| 4319113 | EVANS, KENNY | Redacted | | | | | | | |
| 4289153 | EVANS, KENTON J | Redacted | | | | | | | |
| 4428971 | EVANS, KHADIJHA | Redacted | | | | | | | |
| 4720892 | EVANS, KIM | Redacted | | | | | | | |
| 4728732 | EVANS, KIM | Redacted | | | | | | | |
| 4211019 | EVANS, KIMBERLY L | Redacted | | | | | | | |
| 4146054 | EVANS, KIZZIA | Redacted | | | | | | | |
| 4234126 | EVANS, KRISTEN E | Redacted | | | | | | | |
| 4248262 | EVANS, KRISTIANA | Redacted | | | | | | | |
| 4396467 | EVANS, KRISTIN | Redacted | | | | | | | |
| 4666780 | EVANS, KRISTIN | Redacted | | | | | | | |
| 4309611 | EVANS, KRYSTARR | Redacted | | | | | | | |
| 4238163 | EVANS, KWAMAINE | Redacted | | | | | | | |
| 4487507 | EVANS, KYLA | Redacted | | | | | | | |
| 4346452 | EVANS, KYLE | Redacted | | | | | | | |
| 4207535 | EVANS, KYLE B | Redacted | | | | | | | |
| 4486196 | EVANS, KYLE T | Redacted | | | | | | | |
| 4774861 | EVANS, LAKEISHA D | Redacted | | | | | | | |
| 4600336 | EVANS, LAMAR | Redacted | | | | | | | |
| 4377434 | EVANS, LANE G | Redacted | | | | | | | |
| 4244069 | EVANS, LAQUISHA | Redacted | | | | | | | |
| 4215856 | EVANS, LARISSA | Redacted | | | | | | | |
| 4715416 | EVANS, LARRY | Redacted | | | | | | | |
| 4743850 | EVANS, LARRY | Redacted | | | | | | | |
| 4353112 | EVANS, LARRY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4316442 | EVANS, LASHAWN | Redacted | | | | | | | |
| 4323375 | EVANS, LASHUNDRA | Redacted | | | | | | | |
| 4147031 | EVANS, LATASHA A | Redacted | | | | | | | |
| 4231349 | EVANS, LATOYA S | Redacted | | | | | | | |
| 4451837 | EVANS, LAURA | Redacted | | | | | | | |
| 4590347 | EVANS, LAURA E | Redacted | | | | | | | |
| 4518240 | EVANS, LAUREN | Redacted | | | | | | | |
| 4776226 | EVANS, LAURIE | Redacted | | | | | | | |
| 4578032 | EVANS, LAWRENCE G | Redacted | | | | | | | |
| 4150870 | EVANS, LEAH N | Redacted | | | | | | | |
| 4612952 | EVANS, LEANNA | Redacted | | | | | | | |
| 4566060 | EVANS, LEIF | Redacted | | | | | | | |
| 4648782 | EVANS, LEIGH | Redacted | | | | | | | |
| 4774205 | EVANS, LEONARD | Redacted | | | | | | | |
| 4619278 | EVANS, LEROY | Redacted | | | | | | | |
| 4595053 | EVANS, LESLIE M | Redacted | | | | | | | |
| 4435286 | EVANS, LEXI | Redacted | | | | | | | |
| 4629315 | EVANS, LILLIE | Redacted | | | | | | | |
| 4604360 | EVANS, LINDA | Redacted | | | | | | | |
| 4645060 | EVANS, LINDA | Redacted | | | | | | | |
| 4826682 | EVANS, LINDA | Redacted | | | | | | | |
| 4750155 | EVANS, LINDA | Redacted | | | | | | | |
| 4457335 | EVANS, LINDA | Redacted | | | | | | | |
| 4644450 | EVANS, LINDA | Redacted | | | | | | | |
| 4616861 | EVANS, LINDA C | Redacted | | | | | | | |
| 4450574 | EVANS, LINDSAY | Redacted | | | | | | | |
| 4444890 | EVANS, LINDSEY | Redacted | | | | | | | |
| 4656838 | EVANS, LISA | Redacted | | | | | | | |
| 4551820 | EVANS, LISA C | Redacted | | | | | | | |
| 4359120 | EVANS, LISA M | Redacted | | | | | | | |
| 4701533 | EVANS, LISA R | Redacted | | | | | | | |
| 4146008 | EVANS, LOREN B | Redacted | | | | | | | |
| 4272900 | EVANS, LORETTA | Redacted | | | | | | | |
| 4356177 | EVANS, LORI A | Redacted | | | | | | | |
| 4755987 | EVANS, LOSSIE | Redacted | | | | | | | |
| 4375890 | EVANS, LSHANTE A | Redacted | | | | | | | |
| 4632625 | EVANS, MABEL | Redacted | | | | | | | |
| 4298738 | EVANS, MACHELE | Redacted | | | | | | | |
| 4381353 | EVANS, MAIRA | Redacted | | | | | | | |
| 4459435 | EVANS, MALCOLM J | Redacted | | | | | | | |
| 4429185 | EVANS, MALKARD W | Redacted | | | | | | | |
| 4459298 | EVANS, MALLORY D | Redacted | | | | | | | |
| 4232899 | EVANS, MARCUS | Redacted | | | | | | | |
| 4247686 | EVANS, MARCUS A | Redacted | | | | | | | |
| 4639405 | EVANS, MARGAREE | Redacted | | | | | | | |
| 4773693 | EVANS, MARGARET | Redacted | | | | | | | |
| 4645908 | EVANS, MARGARET | Redacted | | | | | | | |
| 4145744 | EVANS, MARGARETTIE | Redacted | | | | | | | |
| 4678998 | EVANS, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736338 | EVANS, MARIE | Redacted | | | | | | | |
| 4246135 | EVANS, MARILYN | Redacted | | | | | | | |
| 4659373 | EVANS, MARJORIE | Redacted | | | | | | | |
| 4593731 | EVANS, MARK | Redacted | | | | | | | |
| 4446500 | EVANS, MARK | Redacted | | | | | | | |
| 4352287 | EVANS, MARK A | Redacted | | | | | | | |
| 4765674 | EVANS, MARK A | Redacted | | | | | | | |
| 4721670 | EVANS, MARK E | Redacted | | | | | | | |
| 4476223 | EVANS, MARLEY M | Redacted | | | | | | | |
| 4729076 | EVANS, MARLON | Redacted | | | | | | | |
| 4592828 | EVANS, MARNA L | Redacted | | | | | | | |
| 4659847 | EVANS, MARSHALL | Redacted | | | | | | | |
| 4493492 | EVANS, MARVIN | Redacted | | | | | | | |
| 4605381 | EVANS, MARY | Redacted | | | | | | | |
| 4540964 | EVANS, MARY E | Redacted | | | | | | | |
| 4741848 | EVANS, MARYANN | Redacted | | | | | | | |
| 4826683 | EVANS, MATT | Redacted | | | | | | | |
| 4400084 | EVANS, MATTHEW | Redacted | | | | | | | |
| 4737595 | EVANS, MATTHEW | Redacted | | | | | | | |
| 4577525 | EVANS, MATTHEW T | Redacted | | | | | | | |
| 4645394 | EVANS, MAURA K | Redacted | | | | | | | |
| 4682625 | EVANS, MAURICE | Redacted | | | | | | | |
| 4692544 | EVANS, MAXINE | Redacted | | | | | | | |
| 4274420 | EVANS, MCCAYLA | Redacted | | | | | | | |
| 4234895 | EVANS, MEGAN | Redacted | | | | | | | |
| 4553271 | EVANS, MEISHA | Redacted | | | | | | | |
| 4205634 | EVANS, MICAH R | Redacted | | | | | | | |
| 4587227 | EVANS, MICHAEL | Redacted | | | | | | | |
| 4509247 | EVANS, MICHAEL | Redacted | | | | | | | |
| 4899545 | EVANS, MICHAEL | Redacted | | | | | | | |
| 4482994 | EVANS, MICHAEL | Redacted | | | | | | | |
| 4634253 | EVANS, MICHAEL | Redacted | | | | | | | |
| 4173234 | EVANS, MICHAEL A | Redacted | | | | | | | |
| 4152283 | EVANS, MICHAEL L | Redacted | | | | | | | |
| 4374311 | EVANS, MICHAEL W | Redacted | | | | | | | |
| 4511433 | EVANS, MICHAELA S | Redacted | | | | | | | |
| 4664696 | EVANS, MICHELLE | Redacted | | | | | | | |
| 4192083 | EVANS, MICHELLE | Redacted | | | | | | | |
| 4450019 | EVANS, MICHELLE | Redacted | | | | | | | |
| 4507983 | EVANS, MICHELLE A | Redacted | | | | | | | |
| 4771211 | EVANS, MICHELLE P | Redacted | | | | | | | |
| 4460611 | EVANS, MICHELLE Y | Redacted | | | | | | | |
| 4538855 | EVANS, MICHEYA D | Redacted | | | | | | | |
| 4226715 | EVANS, MILES J | Redacted | | | | | | | |
| 4165844 | EVANS, MIQUAN | Redacted | | | | | | | |
| 4478698 | EVANS, MIRANDA J | Redacted | | | | | | | |
| 4361497 | EVANS, MISHELLE | Redacted | | | | | | | |
| 4510342 | EVANS, MKENZY | Redacted | | | | | | | |
| 4628489 | EVANS, MOLLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192013 | EVANS, MONIQUE J | Redacted | | | | | | | |
| 4337319 | EVANS, MONIQUE L | Redacted | | | | | | | |
| 4355075 | EVANS, MONIQUE R | Redacted | | | | | | | |
| 4826684 | EVANS, MONTY | Redacted | | | | | | | |
| 4553730 | EVANS, MORGAN E | Redacted | | | | | | | |
| 4815380 | EVANS, MURIEL | Redacted | | | | | | | |
| 4427035 | EVANS, MUSAALEH | Redacted | | | | | | | |
| 4365094 | EVANS, MYKEAL | Redacted | | | | | | | |
| 4416376 | EVANS, NABREYONA | Redacted | | | | | | | |
| 4378646 | EVANS, NABRIELLE | Redacted | | | | | | | |
| 4295705 | EVANS, NAKYSIER | Redacted | | | | | | | |
| 4325283 | EVANS, NATALIE | Redacted | | | | | | | |
| 4520890 | EVANS, NATASHA | Redacted | | | | | | | |
| 4177397 | EVANS, NATE M | Redacted | | | | | | | |
| 4245529 | EVANS, NATHALIA | Redacted | | | | | | | |
| 4341408 | EVANS, NATHAN | Redacted | | | | | | | |
| 4352627 | EVANS, NATHAN J | Redacted | | | | | | | |
| 4265479 | EVANS, NAYIMA N | Redacted | | | | | | | |
| 4237230 | EVANS, NICHOLAS | Redacted | | | | | | | |
| 4453232 | EVANS, NICHOLAS A | Redacted | | | | | | | |
| 4424394 | EVANS, NICOLE A | Redacted | | | | | | | |
| 4636143 | EVANS, NIEKA | Redacted | | | | | | | |
| 4520524 | EVANS, NOAH A | Redacted | | | | | | | |
| 4600606 | EVANS, NOEMI | Redacted | | | | | | | |
| 4638524 | EVANS, NORMAN | Redacted | | | | | | | |
| 4321217 | EVANS, NOVELLA C | Redacted | | | | | | | |
| 4399349 | EVANS, NYJHERA L | Redacted | | | | | | | |
| 4487434 | EVANS, NYREE S | Redacted | | | | | | | |
| 4605715 | EVANS, OCTAVIA | Redacted | | | | | | | |
| 4150679 | EVANS, OCTAVIA | Redacted | | | | | | | |
| 4495238 | EVANS, OWEN G | Redacted | | | | | | | |
| 4513908 | EVANS, PAGE L | Redacted | | | | | | | |
| 4650562 | EVANS, PAM J | Redacted | | | | | | | |
| 4707465 | EVANS, PAMELA | Redacted | | | | | | | |
| 4764102 | EVANS, PAMELA | Redacted | | | | | | | |
| 4357797 | EVANS, PAMELA J | Redacted | | | | | | | |
| 4741094 | EVANS, PARRISINE | Redacted | | | | | | | |
| 4431332 | EVANS, PAT | Redacted | | | | | | | |
| 4682614 | EVANS, PAT C | Redacted | | | | | | | |
| 4749003 | EVANS, PATRCIA A | Redacted | | | | | | | |
| 4677446 | EVANS, PATRICIA | Redacted | | | | | | | |
| 4412959 | EVANS, PATRICIA | Redacted | | | | | | | |
| 4631525 | EVANS, PATRICIA | Redacted | | | | | | | |
| 4701753 | EVANS, PATRICIA | Redacted | | | | | | | |
| 4311585 | EVANS, PATRICIA | Redacted | | | | | | | |
| 4394902 | EVANS, PATRICIA | Redacted | | | | | | | |
| 4424126 | EVANS, PATRICIA A | Redacted | | | | | | | |
| 4596624 | EVANS, PATRICIA A | Redacted | | | | | | | |
| 4667534 | EVANS, PATRICIA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595812 | EVANS, PATSY | Redacted | | | | | | | |
| 4540955 | EVANS, PATTY | Redacted | | | | | | | |
| 4548704 | EVANS, PATTY | Redacted | | | | | | | |
| 4738349 | EVANS, PAUL | Redacted | | | | | | | |
| 4447633 | EVANS, PAUL | Redacted | | | | | | | |
| 4446542 | EVANS, PAUL D | Redacted | | | | | | | |
| 4757288 | EVANS, PAULETTE R. | Redacted | | | | | | | |
| 4627247 | EVANS, PEGGY | Redacted | | | | | | | |
| 4462870 | EVANS, PERRY W | Redacted | | | | | | | |
| 4586314 | EVANS, PETER | Redacted | | | | | | | |
| 4192090 | EVANS, PEYTON D | Redacted | | | | | | | |
| 4464126 | EVANS, PHILLIP | Redacted | | | | | | | |
| 4557232 | EVANS, PHILLIP R | Redacted | | | | | | | |
| 4727847 | EVANS, PIERRE | Redacted | | | | | | | |
| 4308770 | EVANS, PILAR D | Redacted | | | | | | | |
| 4627177 | EVANS, POLLIE | Redacted | | | | | | | |
| 4223118 | EVANS, PRESHIA | Redacted | | | | | | | |
| 4507393 | EVANS, PRISCILLA | Redacted | | | | | | | |
| 4260365 | EVANS, QUINESHA | Redacted | | | | | | | |
| 4190459 | EVANS, QUINTON B | Redacted | | | | | | | |
| 4292349 | EVANS, RACHEL | Redacted | | | | | | | |
| 4262520 | EVANS, RACHEL | Redacted | | | | | | | |
| 4355825 | EVANS, RAEKWON | Redacted | | | | | | | |
| 4283597 | EVANS, RAJANEE | Redacted | | | | | | | |
| 4482015 | EVANS, RAMIERO L | Redacted | | | | | | | |
| 4224616 | EVANS, RAMON | Redacted | | | | | | | |
| 4235986 | EVANS, RANAI J | Redacted | | | | | | | |
| 4451992 | EVANS, RANDALL L | Redacted | | | | | | | |
| 4615763 | EVANS, RANDELL | Redacted | | | | | | | |
| 4712039 | EVANS, RANFORD | Redacted | | | | | | | |
| 4327435 | EVANS, RASHYLA | Redacted | | | | | | | |
| 4309569 | EVANS, RAVEN | Redacted | | | | | | | |
| 4592081 | EVANS, RAYMOND D | Redacted | | | | | | | |
| 4162082 | EVANS, RAYVENNE | Redacted | | | | | | | |
| 4686212 | EVANS, REBACCA | Redacted | | | | | | | |
| 4353442 | EVANS, REBECCA | Redacted | | | | | | | |
| 4469001 | EVANS, REBECCA A | Redacted | | | | | | | |
| 4342903 | EVANS, RECITA T | Redacted | | | | | | | |
| 4562584 | EVANS, REGINA | Redacted | | | | | | | |
| 4719970 | EVANS, RICHALE | Redacted | | | | | | | |
| 4704087 | EVANS, RICHARD | Redacted | | | | | | | |
| 4476584 | EVANS, RICHARD | Redacted | | | | | | | |
| 4451630 | EVANS, RICHARD C | Redacted | | | | | | | |
| 4580565 | EVANS, RICHARD T | Redacted | | | | | | | |
| 4154761 | EVANS, ROBERT | Redacted | | | | | | | |
| 4712671 | EVANS, ROBERT | Redacted | | | | | | | |
| 4696779 | EVANS, ROBERT | Redacted | | | | | | | |
| 4465124 | EVANS, ROBERT A | Redacted | | | | | | | |
| 4175493 | EVANS, ROBERT E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762359 | EVANS, ROBERT H | Redacted | | | | | | | |
| 4771566 | EVANS, ROBERT J | Redacted | | | | | | | |
| 4258854 | EVANS, ROBERT L | Redacted | | | | | | | |
| 4334889 | EVANS, ROBERT M | Redacted | | | | | | | |
| 4186348 | EVANS, ROBERT R | Redacted | | | | | | | |
| 4737425 | EVANS, ROBERT SR | Redacted | | | | | | | |
| 4697781 | EVANS, ROBERT W | Redacted | | | | | | | |
| 4323261 | EVANS, ROCHELLE R | Redacted | | | | | | | |
| 4527263 | EVANS, RODDRANIKA | Redacted | | | | | | | |
| 4595174 | EVANS, RODERICK S S | Redacted | | | | | | | |
| 4471340 | EVANS, RODNEY | Redacted | | | | | | | |
| 4671481 | EVANS, RODNEY | Redacted | | | | | | | |
| 4256812 | EVANS, RON | Redacted | | | | | | | |
| 4288940 | EVANS, RONALD F | Redacted | | | | | | | |
| 4758055 | EVANS, ROSIE F | Redacted | | | | | | | |
| 4647608 | EVANS, ROY | Redacted | | | | | | | |
| 4585840 | EVANS, RUBY | Redacted | | | | | | | |
| 4632861 | EVANS, RUBY | Redacted | | | | | | | |
| 4715500 | EVANS, RUSH | Redacted | | | | | | | |
| 4661852 | EVANS, RY | Redacted | | | | | | | |
| 4262055 | EVANS, SABRESHA J | Redacted | | | | | | | |
| 4856371 | EVANS, SABRINA | Redacted | | | | | | | |
| 4519837 | EVANS, SACORYA | Redacted | | | | | | | |
| 4856333 | EVANS, SAKETHIA | Redacted | | | | | | | |
| 4265376 | EVANS, SAMANTHA N | Redacted | | | | | | | |
| 4393739 | EVANS, SAMMANTHA R | Redacted | | | | | | | |
| 4275615 | EVANS, SAMUEL | Redacted | | | | | | | |
| 4490692 | EVANS, SANDRA | Redacted | | | | | | | |
| 4675910 | EVANS, SANDRA | Redacted | | | | | | | |
| 4548572 | EVANS, SANDRA D | Redacted | | | | | | | |
| 4309875 | EVANS, SANDRA G | Redacted | | | | | | | |
| 4418147 | EVANS, SANDRA M | Redacted | | | | | | | |
| 4743967 | EVANS, SARA | Redacted | | | | | | | |
| 4307929 | EVANS, SARA E | Redacted | | | | | | | |
| 4429152 | EVANS, SAVANNAH | Redacted | | | | | | | |
| 4574747 | EVANS, SCOTT | Redacted | | | | | | | |
| 4604242 | EVANS, SCOTT | Redacted | | | | | | | |
| 4210322 | EVANS, SEAN W | Redacted | | | | | | | |
| 4323736 | EVANS, SELESIA L | Redacted | | | | | | | |
| 4324614 | EVANS, SHACQUELINE T | Redacted | | | | | | | |
| 4355930 | EVANS, SHADARIANA A | Redacted | | | | | | | |
| 4510249 | EVANS, SHALAWN | Redacted | | | | | | | |
| 4435755 | EVANS, SHALIKA | Redacted | | | | | | | |
| 4224441 | EVANS, SHAMOWL D | Redacted | | | | | | | |
| 4676507 | EVANS, SHANNAN | Redacted | | | | | | | |
| 4309263 | EVANS, SHANNON A | Redacted | | | | | | | |
| 4326361 | EVANS, SHANTEL | Redacted | | | | | | | |
| 4435097 | EVANS, SHANTIA K | Redacted | | | | | | | |
| 4233364 | EVANS, SHARAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495346 | EVANS, SHARI | Redacted | | | | | | | |
| 4577531 | EVANS, SHASTA | Redacted | | | | | | | |
| 4460998 | EVANS, SHAWN | Redacted | | | | | | | |
| 4458988 | EVANS, SHAWN E | Redacted | | | | | | | |
| 4379510 | EVANS, SHAWN T | Redacted | | | | | | | |
| 4707361 | EVANS, SHELDON | Redacted | | | | | | | |
| 4145128 | EVANS, SHENEKIA I | Redacted | | | | | | | |
| 4265605 | EVANS, SHERISE D | Redacted | | | | | | | |
| 4412472 | EVANS, SHERLINDA | Redacted | | | | | | | |
| 4596286 | EVANS, SHERRY | Redacted | | | | | | | |
| 4662070 | EVANS, SHIRLEY | Redacted | | | | | | | |
| 4613713 | EVANS, SHIRLEY | Redacted | | | | | | | |
| 4186991 | EVANS, SHOMARI | Redacted | | | | | | | |
| 4341280 | EVANS, SKYE L | Redacted | | | | | | | |
| 4581861 | EVANS, SKYLAR | Redacted | | | | | | | |
| 4454482 | EVANS, SONJA | Redacted | | | | | | | |
| 4670981 | EVANS, STACEY | Redacted | | | | | | | |
| 4316248 | EVANS, STACY | Redacted | | | | | | | |
| 4645406 | EVANS, STANLEY | Redacted | | | | | | | |
| 4473503 | EVANS, STEPHANIE | Redacted | | | | | | | |
| 4566890 | EVANS, STEPHANIE | Redacted | | | | | | | |
| 4452793 | EVANS, STEPHANIE L | Redacted | | | | | | | |
| 4677228 | EVANS, STEPHEN | Redacted | | | | | | | |
| 4815381 | EVANS, STEPHEN | Redacted | | | | | | | |
| 4777494 | EVANS, STEVE | Redacted | | | | | | | |
| 4473890 | EVANS, STEVEN | Redacted | | | | | | | |
| 4522691 | EVANS, STEVEN J | Redacted | | | | | | | |
| 4482468 | EVANS, SUE | Redacted | | | | | | | |
| 4195466 | EVANS, SUSAN P | Redacted | | | | | | | |
| 4631165 | EVANS, SUZANNE | Redacted | | | | | | | |
| 4303308 | EVANS, SYDNEI | Redacted | | | | | | | |
| 4309428 | EVANS, SYDNEY A | Redacted | | | | | | | |
| 4578837 | EVANS, SYLVIA | Redacted | | | | | | | |
| 4452073 | EVANS, SYLVIA | Redacted | | | | | | | |
| 4396167 | EVANS, SYRA | Redacted | | | | | | | |
| 4280591 | EVANS, TAKEISHA | Redacted | | | | | | | |
| 4452618 | EVANS, TAKIEDRA R | Redacted | | | | | | | |
| 4686100 | EVANS, TAMARA | Redacted | | | | | | | |
| 4513513 | EVANS, TAMIA | Redacted | | | | | | | |
| 4747606 | EVANS, TAMIKA | Redacted | | | | | | | |
| 4378745 | EVANS, TAMIKA | Redacted | | | | | | | |
| 4473246 | EVANS, TANEESHA | Redacted | | | | | | | |
| 4241056 | EVANS, TANEISHA N | Redacted | | | | | | | |
| 4456330 | EVANS, TANESHA | Redacted | | | | | | | |
| 4464087 | EVANS, TARISHA | Redacted | | | | | | | |
| 4625024 | EVANS, TARSHA | Redacted | | | | | | | |
| 4378910 | EVANS, TAYLOR | Redacted | | | | | | | |
| 4720264 | EVANS, TEAIRA | Redacted | | | | | | | |
| 4247613 | EVANS, TEARRIA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341617 | EVANS, TEAYRA | Redacted | | | | | | | |
| 4431495 | EVANS, TEDDY A | Redacted | | | | | | | |
| 4694157 | EVANS, TERESA | Redacted | | | | | | | |
| 4380616 | EVANS, TERESA | Redacted | | | | | | | |
| 4522927 | EVANS, TERESA A | Redacted | | | | | | | |
| 4738649 | EVANS, TERRY | Redacted | | | | | | | |
| 4451920 | EVANS, TERRY L | Redacted | | | | | | | |
| 4194000 | EVANS, TERRY M | Redacted | | | | | | | |
| 4756462 | EVANS, THADDEUS | Redacted | | | | | | | |
| 4326960 | EVANS, THELMA | Redacted | | | | | | | |
| 4386375 | EVANS, THERESA | Redacted | | | | | | | |
| 4482560 | EVANS, THERESA M | Redacted | | | | | | | |
| 4695963 | EVANS, THOMAS | Redacted | | | | | | | |
| 4522970 | EVANS, THOMAS H | Redacted | | | | | | | |
| 4410359 | EVANS, THOMAS J | Redacted | | | | | | | |
| 4384945 | EVANS, TIA K | Redacted | | | | | | | |
| 4267868 | EVANS, TIANNA | Redacted | | | | | | | |
| 4557588 | EVANS, TIARA D | Redacted | | | | | | | |
| 4147896 | EVANS, TIFFANY | Redacted | | | | | | | |
| 4377086 | EVANS, TIM | Redacted | | | | | | | |
| 4350153 | EVANS, TIM R | Redacted | | | | | | | |
| 4368613 | EVANS, TIMOTHY | Redacted | | | | | | | |
| 4460573 | EVANS, TIMOTHY | Redacted | | | | | | | |
| 4510611 | EVANS, TIMOTHY J | Redacted | | | | | | | |
| 4383962 | EVANS, TIMOTHY L | Redacted | | | | | | | |
| 4315677 | EVANS, TIMOTHY W | Redacted | | | | | | | |
| 4517117 | EVANS, TINA | Redacted | | | | | | | |
| 4539854 | EVANS, TI-TYANNA | Redacted | | | | | | | |
| 4815382 | EVANS, TOM AND CYNDI | Redacted | | | | | | | |
| 4656870 | EVANS, TONEY C | Redacted | | | | | | | |
| 4826685 | EVANS, TONY | Redacted | | | | | | | |
| 4555118 | EVANS, TONY L | Redacted | | | | | | | |
| 4258298 | EVANS, TONYA L | Redacted | | | | | | | |
| 4693886 | EVANS, TRACEY | Redacted | | | | | | | |
| 4186426 | EVANS, TRACY | Redacted | | | | | | | |
| 4764006 | EVANS, TRACY | Redacted | | | | | | | |
| 4449694 | EVANS, TRACY | Redacted | | | | | | | |
| 4407167 | EVANS, TRAVIS | Redacted | | | | | | | |
| 4325044 | EVANS, TRESA | Redacted | | | | | | | |
| 4385911 | EVANS, TRINITY M | Redacted | | | | | | | |
| 4288658 | EVANS, TRISTAN K | Redacted | | | | | | | |
| 4771087 | EVANS, TROY | Redacted | | | | | | | |
| 4772500 | EVANS, TUCKER | Redacted | | | | | | | |
| 4517472 | EVANS, TUESDE C | Redacted | | | | | | | |
| 4477724 | EVANS, TWILA | Redacted | | | | | | | |
| 4420835 | EVANS, TYHEEM | Redacted | | | | | | | |
| 4462070 | EVANS, TYLER | Redacted | | | | | | | |
| 4476699 | EVANS, TYLER | Redacted | | | | | | | |
| 4336848 | EVANS, TYLER C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268146 | EVANS, TYLER D | Redacted | | | | | | | |
| 4396738 | EVANS, TYLITA | Redacted | | | | | | | |
| 4476687 | EVANS, TYRONE | Redacted | | | | | | | |
| 4702521 | EVANS, TYWONDA | Redacted | | | | | | | |
| 4153932 | EVANS, VANESA | Redacted | | | | | | | |
| 4383748 | EVANS, VANESSA | Redacted | | | | | | | |
| 4395950 | EVANS, VANITY | Redacted | | | | | | | |
| 4649554 | EVANS, VENNIE | Redacted | | | | | | | |
| 4615810 | EVANS, VERLEE | Redacted | | | | | | | |
| 4593698 | EVANS, VICKIE | Redacted | | | | | | | |
| 4699463 | EVANS, VICKIE | Redacted | | | | | | | |
| 4413515 | EVANS, VICKY | Redacted | | | | | | | |
| 4164506 | EVANS, VICTORIA | Redacted | | | | | | | |
| 4258986 | EVANS, VINKITA | Redacted | | | | | | | |
| 4776089 | EVANS, VIOLA D | Redacted | | | | | | | |
| 4677824 | EVANS, VIRGINIA | Redacted | | | | | | | |
| 4487835 | EVANS, VIRGINIA | Redacted | | | | | | | |
| 4303860 | EVANS, VIRGINIA M M | Redacted | | | | | | | |
| 4737139 | EVANS, VIROSHA | Redacted | | | | | | | |
| 4298118 | EVANS, VIVIAN V | Redacted | | | | | | | |
| 4429491 | EVANS, WALKER D | Redacted | | | | | | | |
| 4594745 | EVANS, WANDA | Redacted | | | | | | | |
| 4737304 | EVANS, WARREN ANDREW | Redacted | | | | | | | |
| 4696129 | EVANS, WENDY | Redacted | | | | | | | |
| 4430145 | EVANS, WENDY P | Redacted | | | | | | | |
| 4632288 | EVANS, WILBERT | Redacted | | | | | | | |
| 4690616 | EVANS, WILHELMINA | Redacted | | | | | | | |
| 4732012 | EVANS, WILLENA | Redacted | | | | | | | |
| 4745600 | EVANS, WILLIAM | Redacted | | | | | | | |
| 4603607 | EVANS, WILLIAM | Redacted | | | | | | | |
| 4720951 | EVANS, WILLIAM | Redacted | | | | | | | |
| 4792589 | Evans, William | Redacted | | | | | | | |
| 4321730 | EVANS, WILLIAM J | Redacted | | | | | | | |
| 4749109 | EVANS, WILLIE | Redacted | | | | | | | |
| 4641245 | EVANS, WILLIE | Redacted | | | | | | | |
| 4755560 | EVANS, WILLIE B. B | Redacted | | | | | | | |
| 4659947 | EVANS, WINTON ANDRE A | Redacted | | | | | | | |
| 4598583 | EVANS, WYLOLA G | Redacted | | | | | | | |
| 4478401 | EVANS, YAHINESS L | Redacted | | | | | | | |
| 4748413 | EVANS, YLDA | Redacted | | | | | | | |
| 4647271 | EVANS, YVETTE  L | Redacted | | | | | | | |
| 4705294 | EVANS, YVONNE | Redacted | | | | | | | |
| 4470822 | EVANS, ZACHARY R | Redacted | | | | | | | |
| 4438479 | EVANS, ZACHERY R | Redacted | | | | | | | |
| 4260503 | EVANS, ZECHARIAH A | Redacted | | | | | | | |
| 4576606 | EVANS, ZIEBBIE A | Redacted | | | | | | | |
| 4826686 | EVANS,DWAYNE | Redacted | | | | | | | |
| 4815383 | EVANS,GORDON & SHIRLEY | Redacted | | | | | | | |
| 4346374 | EVANS-CHASE, SHERI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277946 | EVANS-COOKE, LISA | Redacted | | | | | | | |
| 4349463 | EVANS-COOPER, MARCIA | Redacted | | | | | | | |
| 4214845 | EVANS-CRAWFORD, CARMEN D | Redacted | | | | | | | |
| 4645958 | EVANS-DIXON, ROBERT | Redacted | | | | | | | |
| 4616633 | EVANS-EASON, MICHELE | Redacted | | | | | | | |
| 4369841 | EVANS-EICHHOLZ, ABIGAIL | Redacted | | | | | | | |
| 4402468 | EVANS-GUYTON, MONIQUE F | Redacted | | | | | | | |
| 4358879 | EVANS-HOZE, GAIL P | Redacted | | | | | | | |
| 4484095 | EVANS-HUNGER, DEBORAH E | Redacted | | | | | | | |
| 4513016 | EVANS-KERSHAW, TABATHA | Redacted | | | | | | | |
| 4431849 | EVANSON, LLEWELLYN | Redacted | | | | | | | |
| 4441798 | EVANSON, NECOLLETTE | Redacted | | | | | | | |
| 4725803 | EVANS-PINNOCK, ANN | Redacted | | | | | | | |
| 4572310 | EVANS-POWELL, JUAN | Redacted | | | | | | | |
| 4417494 | EVANSSAUNDERS, PATRICE M | Redacted | | | | | | | |
| 4558638 | EVANS-SWEET, JOSH | Redacted | | | | | | | |
| 4518924 | EVANS-TOLIVER, LACALYA J | Redacted | | | | | | | |
| 4882544 | EVANSVILLE COURIER COMPANY | P O BOX 630871 | | | | CINCINNATI | OH | 45263 | |
| 4803291 | EVANSVILLE HOLDINGS LLC | 5011 WASHINGTON AVENUE SUITE 1 | | | | EVANSVILLE | IN | 47715 | |
| 4854566 | EVANSVILLE HOLDINGS, LLC | C/O NORTHEAST ENTERPRISES | 1159 39TH STREET | | | BROOKLYN | NY | 11216 | |
| 4784026 | Evansville Water and Sewer Utility | P.O. Box 19 | | | | Evansville | IN | 47740-0019 | |
| 4368876 | EVARDOME, JOSHUA A | Redacted | | | | | | | |
| 4269508 | EVARISTO, LEONA | Redacted | | | | | | | |
| 4565082 | EVARISTO, PAIGE M | Redacted | | | | | | | |
| 4637601 | EVARIZ, OSCAR | Redacted | | | | | | | |
| 4214048 | EVARO, WILLIAM G | Redacted | | | | | | | |
| 4440443 | EVARTS, JENNIFER | Redacted | | | | | | | |
| 4594860 | EVARTS, WILLIAM L | Redacted | | | | | | | |
| 4692383 | EVARTT, THERESA | Redacted | | | | | | | |
| 4270989 | EVA-SMITH, KACIE | Redacted | | | | | | | |
| 4535803 | EVBAYIRO, OSAKPOLOR M | Redacted | | | | | | | |
| 4604639 | EVBOTA, DANIEL A | Redacted | | | | | | | |
| 4426904 | EVBUOMWAN, EHIMWENMA | Redacted | | | | | | | |
| 4803128 | EVCOM HOLDINGS LLC | C/O STEADFAST COMMERCIAL PROP | BANK OF AMERICA LOCKBOX SERVICES | FILE 50598 | | LOS ANGELES | CA | 90074 | |
| 4802885 | EVCOM HOLDINGS LLC | DBA EVERETT MALL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 50524 | | LOS ANGELES | CA | 90074 | |
| 5610710 | EVE VAN DE WAL | 8 CHRISTINE CT | | | | NEW HARTFORD | NY | 13413 | |
| 4187024 | EVE, LAWRENCE J | Redacted | | | | | | | |
| 4439266 | EVEILLARD, DUKEMS | Redacted | | | | | | | |
| 4682688 | EVEILLARD, JEAN | Redacted | | | | | | | |
| 4485964 | EVELAND, MARK A | Redacted | | | | | | | |
| 5857315 | EVELAND, ROBERT | Redacted | | | | | | | |
| 4701474 | EVELAND, SUSAN | Redacted | | | | | | | |
| 4735347 | EVELE, NITA | Redacted | | | | | | | |
| 4460927 | EVELEIGH, ELIZABETH | Redacted | | | | | | | |
| 5610733 | EVELINA-RYAN JOHNSON-JOHNSON | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 4852659 | EVELINE BRIXIE | 3110 S LINDEN ST | | | | Pine Bluff | AR | 71603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744485 | EVELINE, ROSALIA | Redacted | | | | | | | |
| 5610748 | EVELYN AMMONS | 510 N MARYLAND | | | | BIG LAKE | TX | 76932 | |
| 4835360 | EVELYN ANTONOPOLOUS | Redacted | | | | | | | |
| 5610761 | EVELYN BLOUNT | 601 TRADEWINDS DR | | | | ESSEXVILLE | MI | 48732 | |
| 5610764 | EVELYN BRAVO | 1112 CORTELYOU RD FL 2 | | | | BROOKLYN | NY | 11218 | |
| 4796729 | EVELYN C FRANZEN | DBA JADE LEAF ENTERPRISE | 5539 DRIFTWOOD PLACE | | | PALMDALE | CA | 93552 | |
| 5610775 | EVELYN CONCEPCION | RES SAN FERNANDO APT 71 | | | | SAN JUAN | PR | 00927 | |
| 5610784 | EVELYN DUNA | 7809 RAINSHOWER DR | | | | LAS VEGAS | NV | 89147 | |
| 4845851 | EVELYN EDMONDSON | 948 ROCKAWAY AVE | | | | Brooklyn | NY | 11212 | |
| 4850040 | EVELYN GARCIA | 6313 ONYX DR N | | | | North Richland Hills | TX | 76180 | |
| 4852266 | EVELYN GILMORE | 1359 EASON AVE | | | | Memphis | TN | 38116 | |
| 5610811 | EVELYN J KIBWANA | 3079 HEMINGWAY AVE N | | | | SAINT PAUL | MN | 55128 | |
| 4835361 | Evelyn Kelly | Redacted | | | | | | | |
| 5610817 | EVELYN LITTLE | 229 ADMIRAL LN | | | | BRONX | NY | 10473 | |
| 4851909 | EVELYN MENDEZ | PO BOX 2005 | | | | Fajardo | PR | 00738 | |
| 4850254 | EVELYN MONTANEZ | 456 BEACH AVE | | | | Bronx | NY | 10473 | |
| 4849320 | EVELYN ORTIZ DE JESUS | UBR VALLA ARRIBA HIGHTS CALLE 128 BY-4 | | | | CAROLINA | PR | 00983 | |
| 5610845 | EVELYN PETERSON | 2456 ANNETTE AVE | | | | MUSKEGON | MI | 49442 | |
| 4851911 | EVELYN POTTER | 341 PARK HALL S | | | | Laurel | MD | 20724 | |
| 4847199 | EVELYN PRIDDY | 1857 DEAN ST | | | | Huntington | IN | 46750 | |
| 5610850 | EVELYN R UTECHT | 116 2ND AVE SW | | | | SPRING GROVE | MN | 55974 | |
| 5610853 | EVELYN REDEAGLE | PO NBOX 613 | | | | REDBY | MN | 56670 | |
| 5610872 | EVELYN SPRINGER | 12100 ENGLESIDE ST | | | | DETROIT | MI | 48205 | |
| 4847500 | EVELYN STEVENS | 7226 BURCHELL AVE | | | | Far Rockaway | NY | 11692 | |
| 4808134 | EVELYN SUNRISE SHOPPING CENTER | 541 S.SPRING STREET, SUITE 204 | | | | LOS ANGELES | CA | 90013 | |
| 4845579 | EVELYN THARP | 30 ESQUINA DR | | | | San Francisco | CA | 94134 | |
| 5610876 | EVELYN THOMPSON | 5800 REGAL ROAD | | | | OKLAHOMA CITY | OK | 73150 | |
| 4847575 | EVELYN TOLIVER | 3610 VERSAILLES DR | | | | San Antonio | TX | 78219 | |
| 5610879 | EVELYN TRUJILLO | 1205 E 5TH ST | | | | RATON | NM | 87740 | |
| 5610880 | EVELYN VARGAS | 22 COOK AVE | | | | YONKERS | NY | 10701 | |
| 4851780 | EVELYN VICKERS | 711 OVERBROOK ST | | | | Muskegon | MI | 49444 | |
| 4852792 | EVELYN WILLIAMS | 501 W 10TH ST | | | | Marion | IN | 46953 | |
| 4422443 | EVELYN, ADA | Redacted | | | | | | | |
| 4609794 | EVELYN, ANNA | Redacted | | | | | | | |
| 4361318 | EVELYN, BRITNEY | Redacted | | | | | | | |
| 4423036 | EVELYN, TROY T | Redacted | | | | | | | |
| 4847910 | EVELYNE BENSON | 23 CHESTNUT RD | | | | Amityville | NY | 11701 | |
| 4575774 | EVEN, MONTESSA S | Redacted | | | | | | | |
| 4582916 | EVEN, TUCKER | Redacted | | | | | | | |
| 5795882 | EVENFLO COMPANY INC | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4882948 | EVENFLO COMPANY INC I | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4806050 | EVENFLO JUVENILE FURN CO | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4876935 | EVENING LEADER | HORIZON OHIO PUBLICATIONS INC | 102 SPRING ST E | | | ST MARYS | OH | 45885 | |
| 4876288 | EVENING NEWS | GATEHOUSE MEDIA | 109 ARLINGTON | | | SAULT STE MARIE | MI | 49783 | |
| 4874310 | EVENING NEWS INC | COMMUNITY FIRST HOLDINGS INC | PO BOX 867 | | | JEFFERSONVILLE | IN | 47130 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876355 | EVENING TELEGRAM | GATEHOUSE MEDIA OBSERVER DISPATCH | AR 498 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | |
| 4876336 | EVENING TRIBUNE | GATEHOUSE MEDIA LLC | 85 CANISTEO ST | | | HORNELL | NY | 14843 | |
| 4647765 | EVENINGRED, RICHARD | Redacted | | | | | | | |
| 4900029 | Eveningstar, Jayden | Redacted | | | | | | | |
| 4606590 | EVENMO, MARK | Redacted | | | | | | | |
| 4778835 | Evennou, Greg | Redacted | | | | | | | |
| 4815384 | EVENS, ANDY | Redacted | | | | | | | |
| 4738256 | EVENS, ELIZABETH | Redacted | | | | | | | |
| 4650295 | EVENS, KATHLEEN | Redacted | | | | | | | |
| 4235989 | EVENS, ROBERT | Redacted | | | | | | | |
| 4349657 | EVENSEN, CHRISTINA D | Redacted | | | | | | | |
| 4247929 | EVENSEN, CHRISTOPHER M | Redacted | | | | | | | |
| 4792057 | Evenson, Bradley | Redacted | | | | | | | |
| 4173826 | EVENSON, BRENDA M | Redacted | | | | | | | |
| 4312603 | EVENSON, BRETT A | Redacted | | | | | | | |
| 4274021 | EVENSON, DEVON T | Redacted | | | | | | | |
| 4377583 | EVENSON, HOPE M | Redacted | | | | | | | |
| 4297077 | EVENSON, MARK | Redacted | | | | | | | |
| 4163487 | EVENSON, ROBERTA | Redacted | | | | | | | |
| 4158561 | EVENSON, SHERRY | Redacted | | | | | | | |
| 4887683 | EVENT METAL DETECTORS LLC | SECURITY DETECTION | 6626 MONROE STREET SUITE B | | | SYLVANIA | OH | 43560 | |
| 4835362 | EVENTUS MARKETING LLC. | Redacted | | | | | | | |
| 4256409 | EVENWEL, GERARD | Redacted | | | | | | | |
| 4234976 | EVENWEL, KAY | Redacted | | | | | | | |
| 4871465 | EVER BRIGHT INTERNATIONAL LTD | 8F-2#8 LAND 609 | SEC 5 CHUNG HSIN RD | | | SAN CHUNG CITY | TAIPEI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4804698 | EVER PRETTY GARMENT INC | DBA EVER PRETTY | 1881 KETTERING | | | IRVINE | CA | 92614 | |
| 4835363 | EVER,JUDAH | Redacted | | | | | | | |
| 4315666 | EVERAGE, BLANCHE B | Redacted | | | | | | | |
| 4622153 | EVERAGE, BRENDA | Redacted | | | | | | | |
| 4320299 | EVERAGE, CHARLESETTA | Redacted | | | | | | | |
| 4458130 | EVERAGE, HANNAH | Redacted | | | | | | | |
| 4206643 | EVERAGE-MORELLO, SHERYL | Redacted | | | | | | | |
| 4254070 | EVERAL, NINA Y | Redacted | | | | | | | |
| 4723733 | EVERARD, GLADSTONE | Redacted | | | | | | | |
| 4218062 | EVERARD, LANE | Redacted | | | | | | | |
| 4231249 | EVERARD, WILLIAM P | Redacted | | | | | | | |
| 4850611 | EVERARDO MORENO | 1619 N M ST | | | | Tulare | CA | 93274 | |
| 4883588 | EVERCARE COMPANY | P O BOX 931621 | | | | ATLANTA | GA | 31193 | |
| 4815385 | EVERDELL, LILIAN | Redacted | | | | | | | |
| 5610911 | EVERDING SONYA | 500 CHAFFEE | | | | SUMMERVILLE | SC | 29485 | |
| 4799156 | EVEREADY BATTERY COMPANY INC | P O BOX 841516 | | | | DALLAS | TX | 75284-1516 | |
| 4845671 | EVEREST AIR CORP | 3849 EAGLE ISLE CIR | | | | Kissimmee | FL | 34746 | |
| 4826687 | EVEREST CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4132611 | Everest Group USA Inc | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 5795883 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | |
| 4130840 | Everest Group USA Inc. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4456 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795884 | Everest National Insurance Company | 477 Martinsville Road | | | | Liberty Corner | NJ | 07938 | |
| 4778187 | Everest National Insurance Company | Attn: Jake Sokol | 477 Martinsville Road | | | Liberty Corner | NJ | 07938 | |
| 5792163 | EVEREST NATIONAL INSURANCE COMPANY | JAKE SOKOL | 477 MARTINSVILLE ROAD | | | LIBERTY CORNER | NJ | 07938 | |
| 4804617 | EVEREST VENTURES | 500 WESTOVER DR #9244 | | | | SANFORD | NC | 27330 | |
| 4720776 | EVEREST, MARIA | Redacted | | | | | | | |
| 4589250 | EVEREST, ROBERT W | Redacted | | | | | | | |
| 4835364 | EVERETT CURTIS | Redacted | | | | | | | |
| 5416307 | EVERETT DOYLE AND EVYON EVERETT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4875808 | EVERETT GOODRICH INC | EVERETT GOODRICH TRUCKING INC | 3851 WERTH RD | | | ALPENA | MI | 49707 | |
| 5610928 | EVERETT H TRAINOR | 38 CLINTWOOD AVE | | | | ENGLEWOOD | FL | 34223 | |
| 5830375 | EVERETT HERALD | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | | EVERETT | WA | 98203 | |
| 4389741 | EVERETT III, THOMAS J | Redacted | | | | | | | |
| 4554400 | EVERETT JONES, RENA L | Redacted | | | | | | | |
| 5610933 | EVERETT JOSEPH | 18697 THREE CREEKS RD | | | | CAPRON | VA | 23829 | |
| 4560643 | EVERETT JR, MICHAEL | Redacted | | | | | | | |
| 4190209 | EVERETT JR, RICHARD J | Redacted | | | | | | | |
| 5610934 | EVERETT JUANITA H | 5206 SENECA AVE | | | | TAMPA | FL | 33617 | |
| 5610961 | EVERETT VIRNIG | 3300 VALLEY RIDGE DR | | | | SAINT PAUL | MN | 55121 | |
| 4255373 | EVERETT, ALEXANDER D | Redacted | | | | | | | |
| 4208198 | EVERETT, ALEXIS | Redacted | | | | | | | |
| 4375515 | EVERETT, ALEXIS S | Redacted | | | | | | | |
| 4520466 | EVERETT, AMANDA | Redacted | | | | | | | |
| 4640615 | EVERETT, ANNA | Redacted | | | | | | | |
| 4219999 | EVERETT, ANNE | Redacted | | | | | | | |
| 4652363 | EVERETT, ARNITA A. | Redacted | | | | | | | |
| 4331307 | EVERETT, BRADFORD | Redacted | | | | | | | |
| 4398618 | EVERETT, BRANDON | Redacted | | | | | | | |
| 4290864 | EVERETT, CARA L | Redacted | | | | | | | |
| 4312242 | EVERETT, CARLY M | Redacted | | | | | | | |
| 4379202 | EVERETT, CARRIE M | Redacted | | | | | | | |
| 4526128 | EVERETT, CHANTAL | Redacted | | | | | | | |
| 4429969 | EVERETT, CHRISTOPHER | Redacted | | | | | | | |
| 4544089 | EVERETT, COREY | Redacted | | | | | | | |
| 4777874 | EVERETT, COREY | Redacted | | | | | | | |
| 4332850 | EVERETT, CRYSTAL | Redacted | | | | | | | |
| 4495109 | EVERETT, DANIELLE | Redacted | | | | | | | |
| 4404321 | EVERETT, DANIELLE | Redacted | | | | | | | |
| 4451871 | EVERETT, DAVID A | Redacted | | | | | | | |
| 4634084 | EVERETT, DONNA | Redacted | | | | | | | |
| 4349904 | EVERETT, DUJUAN | Redacted | | | | | | | |
| 4556720 | EVERETT, EBONE | Redacted | | | | | | | |
| 4764656 | EVERETT, ELAINE | Redacted | | | | | | | |
| 4205008 | EVERETT, ELIZABETH M | Redacted | | | | | | | |
| 4519404 | EVERETT, ERIC W | Redacted | | | | | | | |
| 4566875 | EVERETT, FAITH M | Redacted | | | | | | | |
| 4770578 | EVERETT, GALEN | Redacted | | | | | | | |
| 4254591 | EVERETT, GEORGE | Redacted | | | | | | | |
| 4669459 | EVERETT, GERALDINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170999 | EVERETT, GILBERT | Redacted | | | | | | | |
| 4450338 | EVERETT, HOPE M | Redacted | | | | | | | |
| 4439799 | EVERETT, INDIA | Redacted | | | | | | | |
| 4603512 | EVERETT, JACOB | Redacted | | | | | | | |
| 4322790 | EVERETT, JALEN | Redacted | | | | | | | |
| 4701660 | EVERETT, JAMES C | Redacted | | | | | | | |
| 4374657 | EVERETT, JAMES L | Redacted | | | | | | | |
| 4248155 | EVERETT, JASMYN J | Redacted | | | | | | | |
| 4564221 | EVERETT, JAWNA M | Redacted | | | | | | | |
| 4724783 | EVERETT, JEREMY | Redacted | | | | | | | |
| 4702009 | EVERETT, JOSEPHINE | Redacted | | | | | | | |
| 4398359 | EVERETT, JOSHUA L | Redacted | | | | | | | |
| 4378781 | EVERETT, JUDITH D | Redacted | | | | | | | |
| 4381503 | EVERETT, KENDRA | Redacted | | | | | | | |
| 4252428 | EVERETT, KENDRIC X | Redacted | | | | | | | |
| 4759515 | EVERETT, KIM | Redacted | | | | | | | |
| 4461143 | EVERETT, KRISHONA J | Redacted | | | | | | | |
| 4740119 | EVERETT, LOUISE | Redacted | | | | | | | |
| 4428351 | EVERETT, LYNN | Redacted | | | | | | | |
| 4626624 | EVERETT, MARGIE | Redacted | | | | | | | |
| 4625145 | EVERETT, MARIAN | Redacted | | | | | | | |
| 4685956 | EVERETT, MARK | Redacted | | | | | | | |
| 4651326 | EVERETT, MARK J | Redacted | | | | | | | |
| 4610250 | EVERETT, MELFORD | Redacted | | | | | | | |
| 4306697 | EVERETT, MICHAEL | Redacted | | | | | | | |
| 4385448 | EVERETT, MONJAI | Redacted | | | | | | | |
| 4741331 | EVERETT, MORGAN | Redacted | | | | | | | |
| 4289264 | EVERETT, NANCY | Redacted | | | | | | | |
| 4721705 | EVERETT, PATRICIA A | Redacted | | | | | | | |
| 4224968 | EVERETT, RAYNETTE | Redacted | | | | | | | |
| 4618282 | EVERETT, RICKEY | Redacted | | | | | | | |
| 4522920 | EVERETT, RITA S | Redacted | | | | | | | |
| 4612614 | EVERETT, RODOLPHO S | Redacted | | | | | | | |
| 4260745 | EVERETT, RONALD W | Redacted | | | | | | | |
| 4673890 | EVERETT, ROY | Redacted | | | | | | | |
| 4434006 | EVERETT, SARAH N | Redacted | | | | | | | |
| 4393196 | EVERETT, SARAH-ANN | Redacted | | | | | | | |
| 4158763 | EVERETT, SCOTTIE N | Redacted | | | | | | | |
| 4555766 | EVERETT, SHAKLIA | Redacted | | | | | | | |
| 4616236 | EVERETT, SHARON | Redacted | | | | | | | |
| 4469855 | EVERETT, SHAUNA M | Redacted | | | | | | | |
| 4570652 | EVERETT, SHAUNDRA | Redacted | | | | | | | |
| 4853646 | Everett, Sherrie | Redacted | | | | | | | |
| 4700191 | EVERETT, TERRY | Redacted | | | | | | | |
| 4694287 | EVERETT, THELMA | Redacted | | | | | | | |
| 4380736 | EVERETT, TIA | Redacted | | | | | | | |
| 4767213 | EVERETT, TRACEY | Redacted | | | | | | | |
| 4524894 | EVERETT, VANETTE | Redacted | | | | | | | |
| 4658835 | EVERETT, WANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4458 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777702 | EVERETT, WILLIAM | Redacted | | | | | | | |
| 4589533 | EVERETT, WILLIAM | Redacted | | | | | | | |
| 4256910 | EVERETT, WILLIAM A | Redacted | | | | | | | |
| 4144312 | EVERETT, WILLIAM H | Redacted | | | | | | | |
| 4380800 | EVERETT, ZACHARY C | Redacted | | | | | | | |
| 5610964 | EVERETTE CHIKELA | 1218 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| 4460229 | EVERETTE, ANTONIO | Redacted | | | | | | | |
| 4381043 | EVERETTE, DASHA | Redacted | | | | | | | |
| 4354006 | EVERETTE, DESTINY | Redacted | | | | | | | |
| 4384249 | EVERETTE, JEFFREY L | Redacted | | | | | | | |
| 4612705 | EVERETTE, JERRY | Redacted | | | | | | | |
| 4232101 | EVERETTE, JOE | Redacted | | | | | | | |
| 4621354 | EVERETTE, MICHAEL | Redacted | | | | | | | |
| 4384618 | EVERETTE, SHAMEKA | Redacted | | | | | | | |
| 4660521 | EVERETTE, TRACY | Redacted | | | | | | | |
| 4387148 | EVERETTE, VANESSA | Redacted | | | | | | | |
| 4552479 | EVERETTE, WILLIAM A | Redacted | | | | | | | |
| 4452274 | EVERETTS, KRISTIN R | Redacted | | | | | | | |
| 4324522 | EVERFIELD, ZACORIYA | Redacted | | | | | | | |
| 4664697 | EVERGATES, DONNA | Redacted | | | | | | | |
| 4871080 | EVERGREEN AMERICA CORPORATION | 823 COMMERCE DRIVE 2ND FL | | | | OAK BROOK | IL | 60523 | |
| 5795885 | EVERGREEN BUILDERS | Q/C 7420 SW HUNZIKER RD | SUITE D | | | Tigard | OR | 97223 | |
| 5792164 | EVERGREEN CHAMBER OF COMMERCE | ATTN: TJ WENDT, 2ND VICE PRESIDENT | P.O. BOX 5604 | | | KALISPELL | MT | 59901 | |
| 4857470 | Evergreen Chamber of Commerce | Attn: TJ Wendt, 2nd Vice President | P.O. Box 5604 | | | Kalispell | MT | 59901 | |
| 5795886 | Evergreen Chamber of Commerce | P.O. Box 5604 | | | | Kalispell | MT | 59901 | |
| 5795887 | EVERGREEN COMPANIES INC | 902 Wyoming Avenue | | | | Wyoming | PA | 18644 | |
| 5792165 | EVERGREEN COMPANIES INC | PAT KANE, PRESIDENT | 902 WYOMING AVENUE | | | WYOMING | PA | 18644 | |
| 4869169 | EVERGREEN ENTERPRISES INC | 5915 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23225 | |
| 4850558 | EVERGREEN GROUP LLC | 336 CLAPP FARMS RD | | | | Greensboro | NC | 27405 | |
| 4850442 | EVERGREEN HOME RESCUE LLC | 16917 41ST PL W | | | | Lynnwood | WA | 98037 | |
| 4826688 | EVERGREEN HOMES | Redacted | | | | | | | |
| 4887881 | EVERGREEN LANDSCAPING & MAINTENANCE | SIXTO A MABUIT | 1636 MAHANI LOOP | | | HONOLULU | HI | 96819 | |
| 4887883 | EVERGREEN LANDSCAPING & MAINTENANCE | SIXTO A MABUTI | 1636 MAHANI LOOP | | | HONOLULU | HI | 96819 | |
| 4887882 | EVERGREEN LANDSCAPING AND MAINTENAN | SIXTO A MABUIT | 1636 MAHANI LOOP | | | HONOLULU | HI | 96819 | |
| 5792166 | EVERGREEN MARINE CORP. (TAIWAN) LTD. | MR. WILSON CHEN | ONE EVERTRUST PLAZA | | | NEW JERSEY CITY | NJ | 07302 | |
| 5795888 | Evergreen Marine Corp. (Taiwan) Ltd. | One Evertrust Plaza | | | | New Jersey City | NJ | 07302 | |
| 4858582 | EVERGREEN RESEARCH AND MKTG LLC | 10637 ROSELLE ST #F | | | | SAN DIEGO | CA | 92121 | |
| 4847458 | EVERGREEN SERVICES LLC | 6420 JORDAN RD | | | | Effingham | SC | 29541 | |
| 4808650 | EVERGREEN SQUARE 832, LLC | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPORATION | ATTN:MR.MILTO N COOPER OR MICHAEL J FLYNN | | NEW HYDE PARK | NY | 11042-0020 | |
| 4866562 | EVERGREEN USA LLC | 380 MOUNTAIN ROAD UNIT 206 | | | | UNION CITY | NJ | 07087 | |
| 4688763 | EVERHARD, CASPER | Redacted | | | | | | | |
| 4399079 | EVERHARD, JAMES | Redacted | | | | | | | |
| 4744142 | EVERHARD, WILLIAM | Redacted | | | | | | | |
| 4420962 | EVERHARDT, ADRIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4459 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274568 | EVERHART, ALBERT R | Redacted | | | | | | | |
| 4330902 | EVERHART, ASHANTE | Redacted | | | | | | | |
| 4461867 | EVERHART, AUSTIN | Redacted | | | | | | | |
| 4277702 | EVERHART, BARBARA A | Redacted | | | | | | | |
| 4737889 | EVERHART, BONNIE | Redacted | | | | | | | |
| 4490630 | EVERHART, BRIAN | Redacted | | | | | | | |
| 4742034 | EVERHART, BYRON | Redacted | | | | | | | |
| 4689645 | EVERHART, CARLENE | Redacted | | | | | | | |
| 4274603 | EVERHART, CHARLES W | Redacted | | | | | | | |
| 4481185 | EVERHART, CHEYANNE M | Redacted | | | | | | | |
| 4220149 | EVERHART, CHRISTOPHER L | Redacted | | | | | | | |
| 4423528 | EVERHART, CHRISTOPHER S | Redacted | | | | | | | |
| 4305929 | EVERHART, DON | Redacted | | | | | | | |
| 4459877 | EVERHART, DORIS | Redacted | | | | | | | |
| 4309642 | EVERHART, GRACE | Redacted | | | | | | | |
| 4381281 | EVERHART, JARED M | Redacted | | | | | | | |
| 4529740 | EVERHART, JASMINE D | Redacted | | | | | | | |
| 4233180 | EVERHART, KAYLEA M | Redacted | | | | | | | |
| 4445595 | EVERHART, KIMBERLY A | Redacted | | | | | | | |
| 4357882 | EVERHART, MATTHEW R | Redacted | | | | | | | |
| 4389227 | EVERHART, MIKE K | Redacted | | | | | | | |
| 4815386 | EVERHART, NONA | Redacted | | | | | | | |
| 4304172 | EVERHART, ROBERT L | Redacted | | | | | | | |
| 4155874 | EVERHART, TINA | Redacted | | | | | | | |
| 4598577 | EVERHART, TYRONE | Redacted | | | | | | | |
| 4516721 | EVERHART, WILMA L | Redacted | | | | | | | |
| 4206208 | EVERHART, YVETTE | Redacted | | | | | | | |
| 4618846 | EVERIDGE, GENEVA | Redacted | | | | | | | |
| 4558028 | EVERIDGE, ROBERT E | Redacted | | | | | | | |
| 4608927 | EVERIDGE, TAMMIE | Redacted | | | | | | | |
| 4265159 | EVERIDGE, WILLIAM C | Redacted | | | | | | | |
| 4550462 | EVERILL, RITA L | Redacted | | | | | | | |
| 4385148 | EVERINGHAM, JOB H | Redacted | | | | | | | |
| 4278558 | EVERINGTON, MELISSA A | Redacted | | | | | | | |
| 4478645 | EVERITT, ALLYSSA | Redacted | | | | | | | |
| 4346702 | EVERITT, CHRIS J | Redacted | | | | | | | |
| 4737057 | EVERITT, ELIZABETH | Redacted | | | | | | | |
| 4654486 | EVERITT, EUGENIA | Redacted | | | | | | | |
| 4742420 | EVERITT, HERBERT | Redacted | | | | | | | |
| 4481654 | EVERITT, KIARRA R | Redacted | | | | | | | |
| 4227126 | EVERITT, KRISTIN M | Redacted | | | | | | | |
| 4765809 | EVERITT, PATRICIA | Redacted | | | | | | | |
| 4714396 | EVERITT, THOMAS J | Redacted | | | | | | | |
| 4826689 | EVERITT, UNA | Redacted | | | | | | | |
| 4847281 | EVERLAST CONSTRUCTION SOLUTIONS | 7104 BLOOMINGTON AVE | | | | RICHFIELD | MN | 55423 | |
| 4877415 | EVERLAST SPORTS MFG | JAY SENZATIMORE | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 4875129 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055 | |
| 4804114 | EVERLAST SPORTS MFG CORP | DIV OF EVERLAST WORLDWIDE INC | DEPT CH 14179 | | | PALATINE | IL | 60055-4179 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4460 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856953 | Everlast World Boxing Headquarters Corp. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 4872153 | EVERLAST WORLDS BOXING CORP ACCRUAL | ACCRUAL PAYMENT ONLY | 183 MADISON AVENUE SUITE 1701 | | | NEW YORK | NY | 10016 | |
| 4886387 | EVERLAST WORLDS BOXING CORP ROYALTY | ROYALTY PAYMENT ONLY | 183 MADISON AVENUE SUITE 1701 | | | NEW YORK | NY | 10016 | |
| 4910872 | Everlast World's Boxing Headquarters Corp | Attn: Mark Hunter | 42 West 39th Street, 3rd Floor | | | New York | NY | 10018 | |
| 5795891 | Everlast Worlds Boxing Headquarters Corp. | 42 W 39th Street | 3rd Floor | | | New York | NY | 10018 | |
| 5789272 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | 42 WEST 39TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 5795892 | Everlast Worlds Boxing Headquarters Corp. | 42 West 39th Street | 3rd Floor | | | New York | NY | 10018 | |
| 5789271 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | 460 N. ORLANDO AVENUE, SUITE 200 | | | | WINTER PARK | FL | 32789 | |
| 5789661 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | GENERAL COUNSEL | 460 N. ORLANDO AVENUE, SUITE 200 | | | WINTER PARK | FL | 32789 | |
| 5790282 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | HEAD OF LICENSING | 42 W 39T STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 5789662 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | HEAD OF LICENSING | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 6029801 | EVERLAST WORLDS BOXING HEADQUARTERS CORP. | Attn: Mark Hunter | 42 West 39th Street | 3rd Floor | | NEW YORK | NY | 10018 | |
| 6029801 | Everlast World's Boxing Headquarters Corp. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Theodore A. Cohen, Esq. | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 5795893 | EVERLAST WORLDWIDE INC | 1350 BROADWAY STE 2300 | | | | NEW YORK | NY | 10018 | |
| 4806695 | EVERLAST WORLDWIDE INC | DEPT CH #14179 | | | | PALATINE | IL | 60055-4179 | |
| 4826690 | EVERLOVE, ANNETTE | Redacted | | | | | | | |
| 4521965 | EVERLY JR, GARY C | Redacted | | | | | | | |
| 4308690 | EVERLY, ALLISON | Redacted | | | | | | | |
| 4484012 | EVERLY, BRIAN | Redacted | | | | | | | |
| 4436650 | EVERLY, CATHERINE | Redacted | | | | | | | |
| 4472508 | EVERLY, CHARLES | Redacted | | | | | | | |
| 4483611 | EVERLY, IRENE | Redacted | | | | | | | |
| 4466583 | EVERLY, MAIYA M | Redacted | | | | | | | |
| 4773877 | EVERLY, SANDY | Redacted | | | | | | | |
| 4463535 | EVERLY, TRAVIS | Redacted | | | | | | | |
| 4674453 | EVERLYN, BETTY | Redacted | | | | | | | |
| 4450379 | EVERMAN, CHRISTINA | Redacted | | | | | | | |
| 4449253 | EVERMAN, JUSTIN | Redacted | | | | | | | |
| 4317080 | EVERMAN, MICHAELLA R | Redacted | | | | | | | |
| 4243125 | EVERNHAM, GENE | Redacted | | | | | | | |
| 4803875 | EVERS DIRECT LLC | DBA EVERS DIRECT | 684 BERRIMAN ST | | | BROOKLYN | NY | 11208 | |
| 4652292 | EVERS, ANNIE P | Redacted | | | | | | | |
| 4205267 | EVERS, BRYAN L | Redacted | | | | | | | |
| 4455015 | EVERS, CHRISTOPHER R | Redacted | | | | | | | |
| 4329489 | EVERS, ELLEN P | Redacted | | | | | | | |
| 4517782 | EVERS, ERIC S | Redacted | | | | | | | |
| 4333965 | EVERS, JAMES M | Redacted | | | | | | | |
| 4591267 | EVERS, JOSEPH | Redacted | | | | | | | |
| 4776439 | EVERS, JOSEPH | Redacted | | | | | | | |
| 4178914 | EVERS, KAREN | Redacted | | | | | | | |
| 4657990 | EVERS, KARL | Redacted | | | | | | | |
| 4712175 | EVERS, KENT | Redacted | | | | | | | |
| 4460115 | EVERS, MARCUS | Redacted | | | | | | | |
| 4589802 | EVERS, MARY F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4461 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716394 | EVERS, PHYLLIS | Redacted | | | | | | | |
| 4337254 | EVERS, SARAH | Redacted | | | | | | | |
| 4458442 | EVERS, SHALIMAR | Redacted | | | | | | | |
| 4383665 | EVERS, STEPHANIE J | Redacted | | | | | | | |
| 4347723 | EVERS, STEPHEN J | Redacted | | | | | | | |
| 4605740 | EVERS, THOMAS | Redacted | | | | | | | |
| 4815387 | EVERSHED, DEIRDRE | Redacted | | | | | | | |
| 4811582 | Eversheds Sutherland LLP | Attn: Dennis Allen | 700 Sixth Street, NW | Suite 700 | | Washington | DC | 20001 | |
| 4848778 | EVERSHINE CONSTRUCTION INC | 2501 JOHN EPPES RD APT 403 | | | | HERNDON | VA | 20171 | |
| 4862483 | EVERSHINE PLASTIC PROD LTD | 2/F FLAT E WAH SHUN IND BLDG | 4 CHO YUEN ST | | | YAU TONG BAY | KOWLOON | | HONG KONG |
| 4769707 | EVERSLEY, ANGELA | Redacted | | | | | | | |
| 4318170 | EVERSLEY, ASIHA | Redacted | | | | | | | |
| 4553591 | EVERSLEY, CLIFFORD A | Redacted | | | | | | | |
| 4260917 | EVERSLEY, HELEN M | Redacted | | | | | | | |
| 4260424 | EVERSLEY, JOHNATHAN S | Redacted | | | | | | | |
| 5610987 | EVERSOLE ANGELA | 481 MANOR ST | | | | COLUMBIA | PA | 17512-2223 | |
| 4321221 | EVERSOLE, ALEDA | Redacted | | | | | | | |
| 4320889 | EVERSOLE, CHRISTINA | Redacted | | | | | | | |
| 4321801 | EVERSOLE, CHRISTOPHER W | Redacted | | | | | | | |
| 4447468 | EVERSOLE, COREY | Redacted | | | | | | | |
| 4304513 | EVERSOLE, EMILY D | Redacted | | | | | | | |
| 4320381 | EVERSOLE, HOPE M | Redacted | | | | | | | |
| 4598047 | EVERSOLE, IDA DELORES | Redacted | | | | | | | |
| 4320741 | EVERSOLE, JUANITA M | Redacted | | | | | | | |
| 4312304 | EVERSOLE, KAYLYN | Redacted | | | | | | | |
| 4317154 | EVERSOLE, MACKENZIE | Redacted | | | | | | | |
| 4600835 | EVERSOLE, PAUL | Redacted | | | | | | | |
| 4321304 | EVERSOLE, ZACHARY | Redacted | | | | | | | |
| 4529144 | EVERSON, CANDACE C | Redacted | | | | | | | |
| 4493123 | EVERSON, CHRISTY | Redacted | | | | | | | |
| 4521724 | EVERSON, INFINITY L | Redacted | | | | | | | |
| 4455392 | EVERSON, JAMES | Redacted | | | | | | | |
| 4493051 | EVERSON, KAHRON | Redacted | | | | | | | |
| 4310957 | EVERSON, KIMBERLY D | Redacted | | | | | | | |
| 4488909 | EVERSON, KRISTINA | Redacted | | | | | | | |
| 4573750 | EVERSON, KYLEE M | Redacted | | | | | | | |
| 4513792 | EVERSON, LORI | Redacted | | | | | | | |
| 4743833 | EVERSON, RICHARD | Redacted | | | | | | | |
| 4437347 | EVERSON, RUBY J | Redacted | | | | | | | |
| 4448609 | EVERSON, STEPHANIE L | Redacted | | | | | | | |
| 4326410 | EVERSON, TANYA | Redacted | | | | | | | |
| 4606264 | EVERSON, WANDA | Redacted | | | | | | | |
| 4647499 | EVERSON, WANDA | Redacted | | | | | | | |
| 5830310 | EVERSOURCE ENERGY | Jesus Pernia | 107 Selden Street | | | Berlin | CT | 06037 | |
| 4783161 | Eversource Energy/56002 | PO Box 56002 | | | | Boston | MA | 02205-6002 | |
| 4783211 | Eversource Energy/56003 | PO Box 56003 | | | | Boston | MA | 02205-6003 | |
| 4783284 | Eversource Energy/56004 | PO Box 56004 | | | | Boston | MA | 02205-6004 | |
| 4783188 | Eversource Energy/56005 | PO Box 56005 | | | | Boston | MA | 02205-6005 | |
| 4783311 | Eversource Energy/56007 | PO Box 56007 | | | | Boston | MA | 02205-6007 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788021 | Everstz, Helen | Redacted | | | | | | | |
| 4788022 | Everstz, Helen | Redacted | | | | | | | |
| 4904645 | Everstz, Helen M. | Redacted | | | | | | | |
| 4905291 | Everstz, Helen M. | Redacted | | | | | | | |
| 4846571 | EVERT HERBERT | 1436 HIGHWAY 662 | | | | Morgan City | LA | 70380 | |
| 5611003 | EVERT TIM | 5466 ANDREA ST | | | | TITUSVILLE | FL | 32780 | |
| 4514290 | EVERT, CINDI | Redacted | | | | | | | |
| 4171697 | EVERT, DANIELLE C | Redacted | | | | | | | |
| 4279536 | EVERT, DIANNE L | Redacted | | | | | | | |
| 4309840 | EVERT, SAMANTHA J | Redacted | | | | | | | |
| 5611005 | EVERTON TERRY | 17 TINSLEY DR | | | | RADIANT | VA | 22732-3225 | |
| 4679879 | EVERTON, CHRISTIE | Redacted | | | | | | | |
| 4746772 | EVERTON, JENNIFER | Redacted | | | | | | | |
| 4572655 | EVERTS, KAYTLIN | Redacted | | | | | | | |
| 4544852 | EVERTS, KELLI L | Redacted | | | | | | | |
| 4313215 | EVERTS, LAUREN E | Redacted | | | | | | | |
| 4312103 | EVERTS, TIFFANY | Redacted | | | | | | | |
| 4690918 | EVERTS, TONY | Redacted | | | | | | | |
| 4769840 | EVERTSEN, WILLIAM | Redacted | | | | | | | |
| 4422046 | EVERTS-MORALES, FAITH | Redacted | | | | | | | |
| 4875219 | EVERY DOOR SERVICE | DEREK H KATE | 339A ANO STREET | | | KAHULUI | HI | 96732 | |
| 5795894 | EVERY GREEN CARE, INC | PO BOX 620031 | | | | ORLANDO | FL | 32862 | |
| 5790283 | EVERY GREEN CARE, INC. | ALEX SOLOVJOV | P.O. BOX 620031 | | | ORLANDO | FL | 32862 | |
| 4419880 | EVERY, WILLIAM J | Redacted | | | | | | | |
| 4564244 | EVERYBODYTALKSABOUT, IVANNA | Redacted | | | | | | | |
| 4889555 | EVERYDAY APPLIANCE SERVICE | YAKOV IGNATOVSKY | 1025 DOLORITA AVE | | | GLENDALE | CA | 91208 | |
| 4826691 | EVERYDAY ELEGANCE | Redacted | | | | | | | |
| 4803946 | EVERYDAY ELEGANCE JEWELRY LLC | DBA EVERYDAY ELEGANCE JEWELRY | 12280 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| 4875811 | EVERYDAY HEALTH MEDIA LLC | EVERYDAY HEALTH INC | PO BOX 347351 | | | PITTSBURGH | PA | 15251 | |
| 4798943 | EVERYDAY VITAMIN NUTRITION LLC | DBA EVERYDAYVITAMIN.COM | 8610 25TH AVE | | | BROOKLYN | NY | 11214 | |
| 4835365 | EVERYTHING BUT THE HOUSE | Redacted | | | | | | | |
| 4877484 | EVERYTHING ELECTRICAL LLC | JEFFREY S HOAG | 409 S WALKER WAY | | | SUN PRAIRIE | WI | 53590 | |
| 4803498 | EVERYTHING FITS 360 LLC | DBA METALS JEWELRY | 3911 AMBOY RD SUITE D | | | STATEN ISLAND | NY | 10308 | |
| 4861542 | EVERYTHING MARY LLC | 1668 E JOYCE BLVD | | | | FAYETTEVILLE | AR | 72703 | |
| 4795703 | EVERYUPGRADE INC | DBA PARTS-QUICK | 5255 STEVENS CREEK BLVD #166 | | | SANTA CLARA | CA | 95051 | |
| 4802136 | EVERYWAY4ALL | 2479 SUNBRIGHT DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 4795048 | EVES CLOTHING INC | 3807 WILSHIRE BLVD STE 603 | | | | LOS ANGELES | CA | 90010-3111 | |
| 4663866 | EVES, EVELYN D | Redacted | | | | | | | |
| 4470412 | EVES, KATRINA | Redacted | | | | | | | |
| 4747290 | EVES, LINDA | Redacted | | | | | | | |
| 4714240 | EVES, WILLIAM | Redacted | | | | | | | |
| 4666327 | EVETT, EDWARD R | Redacted | | | | | | | |
| 4267191 | EVETT, JOANNE | Redacted | | | | | | | |
| 4507350 | EVETT, RONNIE | Redacted | | | | | | | |
| 5611021 | EVETTE DADE | 5902 CHERRYWOOD TERRACE | | | | GREENBELT | MD | 20770 | |
| 4304140 | EVETTS, KASSANDRA | Redacted | | | | | | | |
| 4465651 | EVEY, RITA | Redacted | | | | | | | |
| 4225065 | EVIA, SHELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795818 | EVINE LIVE INC | 4811 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-7544 | |
| 4800954 | EVINE LIVE INC | DBA PRINCETONWATCHES.COM | 6740 SHADY OAK ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| 4315368 | EVINGER, BRIAN L | Redacted | | | | | | | |
| 4315420 | EVINGER, DIEDRA L | Redacted | | | | | | | |
| 4537036 | EVINGER, TERRA D | Redacted | | | | | | | |
| 4264619 | EVINS, AJAYLA S | Redacted | | | | | | | |
| 4263265 | EVINS, AZARIA Q | Redacted | | | | | | | |
| 4316165 | EVINS, JOHN | Redacted | | | | | | | |
| 4236551 | EVINS, KIANA N | Redacted | | | | | | | |
| 4662964 | EVINS, LILLIE | Redacted | | | | | | | |
| 4835366 | EVINS, MATHEW & LOUISE | Redacted | | | | | | | |
| 4546068 | EVINS, STEFANI R | Redacted | | | | | | | |
| 4826692 | Evita Trust | Redacted | | | | | | | |
| 4885515 | EVITE INC | PO BOX 956627 | | | | ST LOUIS | MO | 63195 | |
| 5793886 | EVITEX APPAREL LIMITED | H.O.:PLOT#33 | SECTION#7 | | | MIRPUR | DHAKA | 01216 | |
| 4807044 | EVITEX APPARELS LIMITED | SHIRIRCHALA, BHABANIOUR | JOYDEVPUR | | | GAZIPUR | | 01704 | |
| 4519699 | EVITTS, DENNIS | Redacted | | | | | | | |
| 4332533 | EVITTS, JOANNE | Redacted | | | | | | | |
| 4810272 | EVO, INC | 20560 SW 115 AVE | | | | TUALATIN | OR | 97062 | |
| 4875277 | EVOCALIZE INC | DISHOPINION INC | 1601 5TH AVENUE SUITE 1250 | | | SEATTLE | WA | 98101 | |
| 5795895 | EVOKE PRODUCTIONS | 2428 BATH RD | | | | ELGIN | IL | 60124 | |
| 5792167 | EVOKE PRODUCTIONS | REBECCA ANHOLD | 2428 BATH RD | | | ELGIN | IL | 60124 | |
| 5795896 | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | 2428 BATH RD | | | | ELGIN | IL | 60124 | |
| 5792168 | EVOKE PRODUCTIONS FOR MC2 MODEL MGMT LLC | REBECCA ANHOLD | 2428 BATH RD | | | ELGIN | IL | 60124 | |
| 4233213 | EVOLGA, MIKE | Redacted | | | | | | | |
| 4826693 | EVOLUTION BUILDERS | Redacted | | | | | | | |
| 4835367 | EVOLUTION BUILDERS INC. | Redacted | | | | | | | |
| 4860927 | EVOLUTION DESIGN LAB INC | 150 S LOS ROBLES AVE STE 100 | | | | PASADENA | CA | 91101 | |
| 4805213 | EVOLUTION POWER TOOLS LLC | 5567 CAREY AVENUE | | | | DAVENPORT | IA | 52807 | |
| 5795897 | Evolve Construction- Hawthorne at Simpsonville | Q/C 3068 Grandview Dr | | | | Simpsonville | SC | 29680 | |
| 4866634 | EVOLVED INDUSTRIES INC | 3849 PLAZA TOWER DRIVE | | | | BATON ROUGE | LA | 70816 | |
| 5611071 | EVONNE M SCHULTZ | 8725 NORWAY ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4875816 | EVOQUA WATER TECHNOLOGIES LLC | EWT HOLDINGS III CORP | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4835368 | EVORA, ANNA & JOHN | Redacted | | | | | | | |
| 4887128 | EVOTZ OPTOMETRY PC | SEARS OPTICAL 1544 | 9605 QUEENS BLVD | | | NEW YORK | NY | 11374 | |
| 4800421 | EVOX MANAGEMENTZ | DBA SHOPHOM | DG1963 MAPLE AVE ST | | | COSTA MESA | CA | 92627 | |
| 4316507 | EVRARD, ELIZABETH | Redacted | | | | | | | |
| 4861102 | EVRIHOLDER PRODUCTS LLC | 1530 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| 4251370 | EVSEENKO, COURTNEY E | Redacted | | | | | | | |
| 4157039 | EVSEICHIK, SANDRA | Redacted | | | | | | | |
| 4625713 | EVVARD, BEVERLY | Redacted | | | | | | | |
| 4875075 | EVY OF CALIFORNIA INC | DEPT 4594 | | | | PASADENA | CA | 91050 | |
| 5611078 | EVYAN JOHNSON | 312 PINE STREET APT28 | | | | CRISFIELD | MD | 21817 | |
| 4800900 | EW ELECTRONICS LLC | 300 CENTER DR STE G173 | | | | SUPERIOR | CO | 80027 | |
| 4303856 | EWALD, DENNIS | Redacted | | | | | | | |
| 4289724 | EWALD, DIANNA L | Redacted | | | | | | | |
| 4618353 | EWALD, DONALD | Redacted | | | | | | | |
| 4572904 | EWALD, SANDRA | Redacted | | | | | | | |
| 4733632 | EWALD, TERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620202 | EWALD, VIRGINIA | Redacted | | | | | | | |
| 4216208 | EWALD, ZACHARY A | Redacted | | | | | | | |
| 4582543 | EWALIKO, CECE K | Redacted | | | | | | | |
| 4581805 | EWALIKO, JONAH | Redacted | | | | | | | |
| 4377058 | EWALS, THOMAS J | Redacted | | | | | | | |
| 4625838 | EWALT, ANDREW EWALT | Redacted | | | | | | | |
| 4250417 | EWAN, BRANDON | Redacted | | | | | | | |
| 4899567 | EWAN, BRUCE (MIKE) | Redacted | | | | | | | |
| 4390739 | EWAN, JAROD | Redacted | | | | | | | |
| 4405517 | EWAN, ROBBIE JO | Redacted | | | | | | | |
| 4307535 | EWAN, TIFFANI A | Redacted | | | | | | | |
| 4345642 | EWANE LIONEL, ENONGENE | Redacted | | | | | | | |
| 4741458 | EWANE, EJENGUELE | Redacted | | | | | | | |
| 4451133 | EWANKO, HANNAH | Redacted | | | | | | | |
| 4396583 | EWANKOV, DONALD T | Redacted | | | | | | | |
| 4686885 | EWANS, DELORES | Redacted | | | | | | | |
| 4269589 | EWAR, ARLY | Redacted | | | | | | | |
| 4654355 | EWARD, TOM J | Redacted | | | | | | | |
| 4243493 | EWART ODEN, DELPHENE | Redacted | | | | | | | |
| 4381277 | EWART, AUSTIN L | Redacted | | | | | | | |
| 4739599 | EWART, GEORGE | Redacted | | | | | | | |
| 4715229 | EWART, JUNE | Redacted | | | | | | | |
| 4625488 | EWART, KEA | Redacted | | | | | | | |
| 4493249 | EWART, LILA M | Redacted | | | | | | | |
| 4564387 | EWART, SHAWN | Redacted | | | | | | | |
| 4563511 | EWASKO, CAMERON J | Redacted | | | | | | | |
| 4795445 | EWATCHESUSA LLC | DBA CHEAP WHOLESALE WATCHES | 1 JOCAMA BLVD SUITE 2A | | | OLD BRIDGE | NJ | 08857 | |
| 4871105 | EWBANK LLC | 8261 HWY 73 SUITE F | | | | STANLEY | NC | 28164 | |
| 4794673 | EWC GROUP INC | DBA TIONEER | 1135 WESTMINSTER AVE SUITE J | | | ALHAMBRA | CA | 91780 | |
| 4395433 | EWEKA, EDAMWEN | Redacted | | | | | | | |
| 4402627 | EWEKA, EMMANUEL | Redacted | | | | | | | |
| 4545072 | EWEKA, OSAZEE E | Redacted | | | | | | | |
| 4651595 | EWELL, DAVID | Redacted | | | | | | | |
| 4793029 | Ewell, David & Cindee | Redacted | | | | | | | |
| 4674616 | EWELL, GALE | Redacted | | | | | | | |
| 4702337 | EWELL, JACKIE | Redacted | | | | | | | |
| 4329443 | EWELL, JOHN I | Redacted | | | | | | | |
| 4313235 | EWELL, RACHELLE | Redacted | | | | | | | |
| 4609721 | EWELL, ROSANNA | Redacted | | | | | | | |
| 4316912 | EWELL, TAYVONE L | Redacted | | | | | | | |
| 4150510 | EWELL, WESLEY | Redacted | | | | | | | |
| 4171871 | EWELLS, SENOA | Redacted | | | | | | | |
| 4186225 | EWEN, BLAKE | Redacted | | | | | | | |
| 4457659 | EWEN, HEATHER N | Redacted | | | | | | | |
| 4303851 | EWEN, JEFFREY | Redacted | | | | | | | |
| 4576396 | EWER, CLAUDETTE | Redacted | | | | | | | |
| 4835369 | EWER, MIKE | Redacted | | | | | | | |
| 4656851 | EWER, OLIVER W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4465 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601385 | EWERS, ANNA | Redacted | | | | | | | |
| 4667819 | EWERS, CHARLES | Redacted | | | | | | | |
| 4288576 | EWERS, CLAIRE E | Redacted | | | | | | | |
| 4659618 | EWERS, GABRIEL | Redacted | | | | | | | |
| 4768640 | EWERS, VINCENT | Redacted | | | | | | | |
| 4166155 | EWERT, EVAN N | Redacted | | | | | | | |
| 4664970 | EWERT, GENE | Redacted | | | | | | | |
| 4658484 | EWERT, PATRICIA | Redacted | | | | | | | |
| 4237005 | EWERT, VIRGINIA E | Redacted | | | | | | | |
| 4748964 | EWGBUNA, JOHN | Redacted | | | | | | | |
| 4875815 | EWI WORLDWIDE | EWI WORLDWIDE INC | LOCKBOX 232315 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4486675 | EWIG, DAWN | Redacted | | | | | | | |
| 4340320 | EWII, MICHAEL | Redacted | | | | | | | |
| 4815388 | EWING , RANDI CLARE | Redacted | | | | | | | |
| 4861432 | EWING ELECTRIC & REFRIGERATION INC | 1626 BEAR CREEK RD | | | | CROSSVILLE | TN | 38555 | |
| 4879206 | EWING LANDSCAPE & DESIGN | MIDWEST SUPER KLEEN INC | 107 STONE STREET POBOX 311 | | | ANTWERP | OH | 43526 | |
| 5611109 | EWING SALLY M | 1290 ENERBURY DR APT 9 | | | | ST LOUIS | MO | 63125 | |
| 5611110 | EWING SAUNDRA | 5440 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | |
| 5611112 | EWING STEPHANIE L | 1629 DELLRIDGE CT | | | | ST LOUIS | MO | 63136 | |
| 5405082 | EWING THOMAS S | 916 10TH AVE NW | | | | WASECA | MN | 56093 | |
| 4228825 | EWING, AMBER | Redacted | | | | | | | |
| 4261530 | EWING, AUDRIUNA | Redacted | | | | | | | |
| 4754359 | EWING, BELINDA  B. | Redacted | | | | | | | |
| 4747619 | EWING, BESSIE | Redacted | | | | | | | |
| 4428909 | EWING, BRANDON C | Redacted | | | | | | | |
| 4614402 | EWING, CARL | Redacted | | | | | | | |
| 4171010 | EWING, CASSANDRA N | Redacted | | | | | | | |
| 4379367 | EWING, CATHY L | Redacted | | | | | | | |
| 4367102 | EWING, CHERYL | Redacted | | | | | | | |
| 4710037 | EWING, CHRISTOPHER | Redacted | | | | | | | |
| 4176454 | EWING, COURTNEY | Redacted | | | | | | | |
| 4174285 | EWING, DALE R | Redacted | | | | | | | |
| 4729586 | EWING, DANA S | Redacted | | | | | | | |
| 4422508 | EWING, DARLENE A | Redacted | | | | | | | |
| 4365609 | EWING, DEJANA C | Redacted | | | | | | | |
| 4472285 | EWING, DENISE | Redacted | | | | | | | |
| 4152371 | EWING, DEONDRE D | Redacted | | | | | | | |
| 4176248 | EWING, DERRICK | Redacted | | | | | | | |
| 4723018 | EWING, DEWAYNE | Redacted | | | | | | | |
| 4696229 | EWING, DONALD | Redacted | | | | | | | |
| 4456354 | EWING, DUWAUN | Redacted | | | | | | | |
| 4516095 | EWING, EBONY | Redacted | | | | | | | |
| 4658980 | EWING, ELLEN | Redacted | | | | | | | |
| 4736502 | EWING, ELOYS | Redacted | | | | | | | |
| 4525681 | EWING, FRANK K | Redacted | | | | | | | |
| 4815389 | EWING, GEORGETTE | Redacted | | | | | | | |
| 4377327 | EWING, GRACE A | Redacted | | | | | | | |
| 4577491 | EWING, HANNAH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749661 | EWING, HAROLD | Redacted | | | | | | | |
| 4752994 | EWING, IDA | Redacted | | | | | | | |
| 4377780 | EWING, JACOB | Redacted | | | | | | | |
| 4635088 | EWING, JACOB | Redacted | | | | | | | |
| 4479764 | EWING, JACQUELYN | Redacted | | | | | | | |
| 4755184 | EWING, JANICE | Redacted | | | | | | | |
| 4604799 | EWING, JAYNE | Redacted | | | | | | | |
| 4695983 | EWING, JESSIE | Redacted | | | | | | | |
| 4168661 | EWING, JOHN E | Redacted | | | | | | | |
| 4533766 | EWING, JOHN N | Redacted | | | | | | | |
| 4219548 | EWING, JOHNATHAN E | Redacted | | | | | | | |
| 4374599 | EWING, JOSHUA | Redacted | | | | | | | |
| 4785895 | Ewing, Josie | Redacted | | | | | | | |
| 4414641 | EWING, KADE | Redacted | | | | | | | |
| 4389288 | EWING, KASMIN T | Redacted | | | | | | | |
| 4353101 | EWING, KAYLA | Redacted | | | | | | | |
| 4445818 | EWING, KEIRON | Redacted | | | | | | | |
| 4361335 | EWING, KENJA L | Redacted | | | | | | | |
| 4445612 | EWING, KRISTOPHER R | Redacted | | | | | | | |
| 4729938 | EWING, KRYSTAL | Redacted | | | | | | | |
| 4362449 | EWING, KYE | Redacted | | | | | | | |
| 4322674 | EWING, LACY L | Redacted | | | | | | | |
| 4590508 | EWING, LILY | Redacted | | | | | | | |
| 4516220 | EWING, MARIAH D | Redacted | | | | | | | |
| 4618613 | EWING, MARILYN | Redacted | | | | | | | |
| 4370415 | EWING, MARISSA N | Redacted | | | | | | | |
| 4593520 | EWING, MICHAEL D. | Redacted | | | | | | | |
| 4702960 | EWING, MORRISON | Redacted | | | | | | | |
| 4228392 | EWING, NICHOLAS E | Redacted | | | | | | | |
| 4517559 | EWING, PHYLLIS L | Redacted | | | | | | | |
| 4429459 | EWING, PREANA | Redacted | | | | | | | |
| 4415498 | EWING, RENA | Redacted | | | | | | | |
| 4643451 | EWING, RICHARD E | Redacted | | | | | | | |
| 4300201 | EWING, ROBIN S | Redacted | | | | | | | |
| 4364189 | EWING, SAMANTHA J | Redacted | | | | | | | |
| 4717614 | EWING, SARAH | Redacted | | | | | | | |
| 4599981 | EWING, SHARON | Redacted | | | | | | | |
| 4731408 | EWING, SHAWN | Redacted | | | | | | | |
| 4815390 | EWING, SPENCER & STEPHANIE | Redacted | | | | | | | |
| 4723682 | EWING, STEVEN | Redacted | | | | | | | |
| 4458091 | EWING, STEVEN D | Redacted | | | | | | | |
| 4304801 | EWING, STEVEN E | Redacted | | | | | | | |
| 4483442 | EWING, STEVIE | Redacted | | | | | | | |
| 4344887 | EWING, SUSAN E | Redacted | | | | | | | |
| 4565269 | EWING, TAMARA K | Redacted | | | | | | | |
| 4691464 | EWING, TERRY | Redacted | | | | | | | |
| 4695740 | EWING, TERRY | Redacted | | | | | | | |
| 4534491 | EWING, TIRAE | Redacted | | | | | | | |
| 4249947 | EWING, TREY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4467 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296310 | EWING, WENDY G | Redacted | | | | | | | |
| 4717209 | EWING-CHOW, PAULETTE | Redacted | | | | | | | |
| 4826694 | EWINGCONSTRUCTION | Redacted | | | | | | | |
| 4397231 | EWINGTON, KYLE P | Redacted | | | | | | | |
| 4847330 | EWIRE SOLUTIONS | 14511 FARM HILLS PL | | | | Tampa | FL | 33625 | |
| 4573046 | EWIS, AHMAD | Redacted | | | | | | | |
| 4441503 | EWISS, AMANDA | Redacted | | | | | | | |
| 4806686 | EWL SLEEPWEAR INC | PO BOX 30298 | | | | NEW YORK | NY | 10087 | |
| 4262448 | EWOIGBOKHAN, JOHN | Redacted | | | | | | | |
| 4675249 | EWOLDSEN, BEVERLY | Redacted | | | | | | | |
| 4826695 | EWOLDT INTERIORS | Redacted | | | | | | | |
| 4705564 | EWOO, AFIA | Redacted | | | | | | | |
| 4796857 | E-WORLD USA HOLDING INC | DBA DAILYNU.COM | 9550 FLAIR DR STE#308 | | | EL MONTE | CA | 91731 | |
| 4686541 | EWRY, WILLIAM | Redacted | | | | | | | |
| 4859173 | EWS WELDING SUPPLY INC | 1161 MCCABE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4815391 | EWSF INC. | Redacted | | | | | | | |
| 4423633 | EWUDZI, IKE | Redacted | | | | | | | |
| 4773322 | EWUNES, EARNEST | Redacted | | | | | | | |
| 4527371 | EWUZIE, ADAKU | Redacted | | | | | | | |
| 4880826 | EX CELL HOME FASHIONS INC | P O BOX 1879 | | | | GOLDSBORO | NC | 27533 | |
| 4797025 | EX25 EVENTS AND DESIGNS LLC | DBA DHORCAS DESIGNS | 11786 BIG FOOT RD | | | NAMPA | ID | 83686 | |
| 5795899 | Exact Replacement Parts, Inc. | 1855 Wallace Ave. | | | | St. Charles | IL | 60174 | |
| 5790284 | EXACT REPLACEMENT PARTS, INC. | PHILIP M. ERNST | 1855 WALLACE AVE. | | | ST. CHARLES | IL | 60174 | |
| 4864501 | EXACT TARGET | 26487 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885863 | EXACTA LLP | REBECCA BENSON | 1051 S CENTRAL AVE | | | SIDNEY | MT | 59270 | |
| 4868507 | EXACTA SWEATERS INC | 5201 FLUSHING AVE | | | | MASPETH | NY | 11378 | |
| 4888868 | EXACTEC | TUORTS ACQUISTION CORP | P O BOX 46490 | | | EDEN PRAIRIE | MN | 55344 | |
| 4860152 | EXADEL INC | 1340 TREAT BLCD STE 375 | | | | WALNUT CREEK | CA | 94597 | |
| 4710305 | EXALUS, PIERRE | Redacted | | | | | | | |
| 4423104 | EXALUS, VIERGELINE | Redacted | | | | | | | |
| 4876347 | EXAMINER | GATEHOUSE MEDIA MISSOURI HOLDINGS | 410 S LIBERTY | | | INDEPENDENCE | MO | 64050 | |
| 4874818 | EXAMINER ENTERPRISE | DB ARKANSAS HOLDINGS INC | 4125 NOWATA RD | | | BARTLESVILLE | OK | 74005 | |
| 4882499 | EXAMINER MEDIA | P O BOX 611 | | | | MT KISCO | NY | 10549 | |
| 4700536 | EXANTUS, ANDREVIL | Redacted | | | | | | | |
| 4492400 | EXANTUS, DAVID | Redacted | | | | | | | |
| 4402010 | EXANTUS, HUBERLINE | Redacted | | | | | | | |
| 4228640 | EXANTUS, JULIETTE | Redacted | | | | | | | |
| 4233791 | EXANTUS, KARL M | Redacted | | | | | | | |
| 4403935 | EXANTUS, NAGERIA | Redacted | | | | | | | |
| 4612804 | EXANTUS, NIRLINE | Redacted | | | | | | | |
| 4583255 | EXANTUS, NOLSON F | Redacted | | | | | | | |
| 4652054 | EXANTUS, ROSELORE | Redacted | | | | | | | |
| 4232881 | EXANTUS, RUTH | Redacted | | | | | | | |
| 4234529 | EXANTUS, RUTH M | Redacted | | | | | | | |
| 4254113 | EXANTUS, TAINA C | Redacted | | | | | | | |
| 4659563 | EXARHOS, JEFFREY | Redacted | | | | | | | |
| 4246974 | EXATUS, WISLY | Redacted | | | | | | | |
| 4433989 | EXAVIER, SARAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301300 | EXBOM, DAVID A | Redacted | | | | | | | |
| 4876596 | EXCALIBUR PRODUCTS INC | GREENFIELD WORLD TRADE INC | 6083 POWER INN ROAD | | | SACRAMENTO | CA | 95824 | |
| 4806130 | EXCALIBUR PRODUCTS INC | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE SUITE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4898359 | EXCEL AIR CORPORATION | ALEX KUHTAREV | 530 OPPER ST STE B | | | ESCONDIDO | CA | 92029 | |
| 4866783 | EXCEL BUILDING SERVICES | 399 WESTVIEW AVENUE | | | | HUBBARD | OH | 44426 | |
| 5789663 | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE | SUITE H | | | PLEASANTON | CA | 94566 | |
| 5789191 | EXCEL BUILDING SERVICES LLC | 1061 Serpentine Lane Suite H | | | | Pleasanton | CA | 94566 | |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 | |
| 4858205 | EXCEL CLEANING SERVICE | 1007 S 21ST STREET | | | | CHESTERTON | IN | 46304 | |
| 4815392 | EXCEL CONSTRUCTION | Redacted | | | | | | | |
| 4852566 | EXCEL CONSTRUCTION LA INC | 7100 VAN NUYS BLVD UNIT 202 | | | | Van Nuys | CA | 91405 | |
| 4874842 | EXCEL CONTAINER INC | DBA EXCEL DISPLAYS & PACKAGING INC | 4390 LIBERTY ST | | | AURORA | IL | 60506 | |
| 4815393 | EXCEL CONTRUCTION & DEV | Redacted | | | | | | | |
| 4879267 | EXCEL FIRE PROTECTION | MINING CONSTRUCTION SERVICES LLC | 2264 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 4867313 | EXCEL GARDENS LLC SBT | 4250 WEXFORD WAY | | | | EAGAN | MN | 55122 | |
| 4866308 | EXCEL INTERNATIONAL INC | 3575 PHILADELPHIA STREET | | | | CHINO | CA | 91710 | |
| 4852433 | EXCEL MANAGEMENT LLC | 511 ABBE RD N STE B | | | | Elyria | OH | 44035 | |
| 4860360 | EXCEL MECHANICAL SYSTEMS INC | 1392 W QUINCY AVE | | | | ENGLEWOOD | CO | 80110 | |
| 5830135 | EXCEL OWNER PROMENADE LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4872770 | EXCEL REALTY PARTNERS LP | ATTENTION ROBYN BERENDSEN | 40 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4873506 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4807901 | EXCEL REALTY PARTNERS,L.P. | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4861646 | EXCEL STAFFING COMPANIES | 1700 LOUISIANA BLVD NE STE 210 | | | | ALBUQUERQUE | NM | 87110 | |
| 4888622 | EXCEL TECHNOLOGIES | TIM FOSTER | 4015 ECHO GLEN DR | | | DALLAS | TX | 75244 | |
| 4802278 | EXCEL TRADING LLC | DBA WALK INTO FASHION | 40A COTTERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| 4865066 | EXCELL BRANDS LLC | 3 INDEPENDENCE WAY SUITE 114 | | | | PRINCETON | NJ | 08540 | |
| 4863530 | EXCELL MAINTENANCE SERVICES INC | 2250 US ROUTE 322 | | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| 4868848 | EXCELL MARKETING L C | 5501 PARK AVENUE | | | | DES MOINES | IA | 50321 | |
| 4882418 | EXCELLED | P O BOX 5928 | | | | NEW YORK | NY | 10087 | |
| 4806224 | EXCELLED SHEEPSKIN & LEATHER COAT | 1100 MILIK STREET | | | | CARTERET | NJ | 07008 | |
| 4860875 | EXCELSIOR ADVERTISING INC | 15 CORPORATE DRIVE | | | | ORANGEBURG | NY | 10962 | |
| 4874599 | EXCELSIOR PUBLISHING COMPANY | DAILY STANDARD | 417 THOMPSON AVE P O BOX 70 | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 4860644 | EXCENTUS CORPORATION | 14241 DALLAS PKWY STE 1200 | | | | DALLAS | TX | 75254 | |
| 4874220 | EXCHANGE ZONE LP | CLYDE RANDALL NORRIS | 168 COL ETHEREDGE BLVD | | | HUNTSVILLE | TX | 77340 | |
| 4166009 | EXCINIA, SELENA K | Redacted | | | | | | | |
| 4860668 | EXCITE LTD | 1430 VALWOOD PARKWAY | SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4874885 | EXCLUSIVE APPAREL | DC & JIT | P O BOX 890298 | | | CHARLOTTE | NC | 28289 | |
| 4797862 | EXCLUSIVE BEAUTY CLUB | DBA BEAUTY SPECIALISTS | 4500 BISCAYNE BOULEVARD STE 320 | | | MIAMI | FL | 33137 | |
| 4866893 | EXCLUSIVE BRAND INNOVATORS | 4000 REDONDO BEACH AVE STE 101 | | | | REDONDO BEACH | CA | 90278 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835370 | EXCLUSIVE CONSTRUCTION,INC. | Redacted | | | | | | | |
| 4835371 | EXCLUSIVE PROPERTY DBA ARDENT ADVENTURES | Redacted | | | | | | | |
| 4195816 | EXCONDE, BERNARD G | Redacted | | | | | | | |
| 4617514 | EXCONDE, ELORDE | Redacted | | | | | | | |
| 4663087 | EXCONDE, RITA | Redacted | | | | | | | |
| 4810841 | EXECUTIVE APPLIANCE SERVICES | 12816 NUTWOOD | | | | GARDEN GROVE | CA | 92840 | |
| 4847246 | EXECUTIVE DESIGN & CONSTRUCTION INC | 7515 CALVIN AVE | | | | Reseda | CA | 91335 | |
| 5804453 | EXECUTIVE PBS, INC | ATTN: CELIA GOMEZ | 12857 AVENUE | SUITE 328 | | VISALIA | CA | 93292 | |
| 4803446 | EXECUTIVE PERSONAL COMPUTERS INC | DBA EPC INC | 3941 HARRY S TRUMAN BLVD | | | ST CHARLES | MO | 63301 | |
| 4886757 | EXECUTIVE PROPERTY SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 1443 SUNDALE ROAD | | | EL CAJON | CA | 92019 | |
| 5804577 | EXECUTIVE PROPERTY SOLUTIONS, INC. | ATTN: SAMMER AND MUHANNED GEORGES | 1632 POINEER WAY | | | EL CAJON | CA | 92020 | |
| 4875826 | EXECUTIVE SECURITY SYSTEMS INC | EXECUTIVE SECURITY SYT INC AMERICA | PO BOX 850356 | | | RICHARDSON | TX | 75085 | |
| 4874356 | EXECUTIVE TECHNIQUE | CONNELLAN GROUP INC | PO BOX 371 | | | GURNEE | IL | 60031 | |
| 4809508 | EXECUTIVES' ASSOCIATION | P.O. BOX 2777 | ATTN: LYNN JOHNSON | | | RENO | NV | 89505 | |
| 4892498 | EXEL DIRECT INC A/K/A MXD GROUP D/B/A DHL SUPPLY GROUP | C/O KAUFMAN DOLOWICH VOLUCK, LLP | ATTN ERIK E. SARDINA & GINO A. ZONGHETTI | COURT PLAZA SOUTH | 21 MAIN STREET, SUITE 251 | HACKENSACK | NJ | 07601 | |
| 5792169 | EXEL INC | 7795 WALTON PARKWAY | | | | NEW ALBANY | OH | 43054 | |
| 5795901 | EXEL INC | 7795 Walton Parkway | | | | Albany | OH | 43054 | |
| 5792170 | EXEL INC | MXD GROUP, INC. | 7795 WALTON PARKWAY | | | NEW ALBANY | OH | 43054 | |
| 4362868 | EXELBY, JASON S | Redacted | | | | | | | |
| 4801688 | EXEO ENTERTAINMENT INC | DBA EXEXO ENTERTAINMENT INC | 4478 WAGON TRAIL AVE | | | LAS VEGAS | NV | 89118 | |
| 4860215 | EXERCERA INC | 13535 ORDEN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4800197 | EXERCISE EQUIPMENT SERVICE | DBA TREADMILLPARTSZONE | 288 W 79 PL | | | HIALEAH | FL | 33014 | |
| 4794935 | EXETER 10425 RIDGEWOOD LLC | C/O EXETER 7495 RACE LLC | LOCKBOX #1462 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 5851748 | Exeter 400 First, LLC | Exeter Property Group | Attn: Brian M. Fogarty, Esq. | 101 West Elm Street | Suite 600 | Conchohocken | PA | 19428 | |
| 5848396 | Exeter 400 First, LLC | Timothy J. Weber | Authorized Signatory | Exeter 400 First, LLC | 101 West Elm Street, Suite 600 | Conchohocken | PA | 19428 | |
| 4794946 | EXETER 580 RACO LLC | ATTN LAURIE PHILLIPS | 101 W ELM STREET SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4803437 | EXETER OPERATING PARTNERSHIP IV LP | DBA EXETER 1001-1011 COMMERCE LLC | 101 WEST ELM STREET SUITE 600 | ATTN ACCOUNTS RECEIVABLE DEPT | | CONSHOHOCKEN | PA | 19428 | |
| 5795902 | Exeter Property Group | 101 West Elm Street | Suite 600 | | | Conshohocken | PA | 19428 | |
| 5788672 | EXETER PROPERTY GROUP | ATTN: JOHN MCCORMICK | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4854518 | EXETER PROPERTY GROUP | EXETER OPERATING PARTNERSHIP IV LP | DBA EXECUTER 1001-1011 COMMERCE, LLC | 101 WEST ELM STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4441266 | EXETER, DESTINY | Redacted | | | | | | | |
| 4803379 | EXEX HOLDING CORP | DBA ONLINEEEI | 1201 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| 4306753 | EXFORD, PAMELA J | Redacted | | | | | | | |
| 4877599 | EXHIBIT HOUSE | JOB MANAGEMENT | 3500 NORTH ARLINGTON | | | INDIANAPOLIS | IN | 46218 | |
| 4876519 | EXIDE TECHNOLOGIES | GNB INDUSTRIAL POWER DIVISION | PO BOX 743707 | | | ATLANTA | GA | 30374 | |
| 4815394 | EXIGA LUIS | Redacted | | | | | | | |
| 4619020 | EXIL, GREGORY | Redacted | | | | | | | |
| 4688260 | EXIL, NICOLE | Redacted | | | | | | | |
| 4657616 | EXILE, ANNE | Redacted | | | | | | | |
| 4730249 | EXILUS, FRANTZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255409 | EXILUS, ISRAEL F | Redacted | | | | | | | |
| 4797534 | EXIM USA LLC | DBA SHOPINBAY | 8 PINEHURST COURT | | | WESTAMPTON | NJ | 08060 | |
| 5795903 | EXIST INC | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5795904 | EXIST INC VMI D2S | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4885732 | EXIT 122 OUTDOOR POWER | QUALITY 122 LLC | 2520 ANDERSONVILLE HWY | | | CLINTON | TN | 37716 | |
| 6015193 | EXL Service | 20 Church Street | Suite 1600 | | | Hartford | CT | 06103 | |
| 4477954 | EXLER, PAULA A | Redacted | | | | | | | |
| 4162112 | EXLEY, ALEXANDRA G | Redacted | | | | | | | |
| 4371875 | EXLEY, JOHN M | Redacted | | | | | | | |
| 4412769 | EXLEY, LAMARTRUS L | Redacted | | | | | | | |
| 4205587 | EXLEY, MARY C | Redacted | | | | | | | |
| 4678514 | EXLINE, JERRY | Redacted | | | | | | | |
| 4695389 | EXMAN, WILMA | Redacted | | | | | | | |
| 4878665 | EXMART INTERNATIONAL PVT LTD | M. ARIF | D 21& 22,E P I P, KASNA | | | GREATER NOIDA | UTTAR PRADESH | 201310 | INDIA |
| 4242686 | EXNER, BRETT | Redacted | | | | | | | |
| 4642021 | EXOM, DARYL | Redacted | | | | | | | |
| 4540291 | EXOM, NATHAN | Redacted | | | | | | | |
| 4277235 | EXON, BRANDON R | Redacted | | | | | | | |
| 4796719 | EXOOTER LLC | DBA Exooter USA | 5301 Sheila St | | | Commerce | CA | 90040 | |
| 4795718 | EXOTIC INDIA COLLECTION | DBA MOGUL INTERIOR | MOGULINTERIOR | 19451 S TAMIAMI TRAIL SUITE 110 | | FORT MYERS | FL | 33908 | |
| 4799877 | EXPANSYS INC | DBA EXPANSYS-USA | 1702 GE ROAD UNIT 6 | | | BLOOMINGTON | IL | 61704 | |
| 4804061 | EXPECTING FAN LLC | DBA ZOKEE | 1104 ALDRIDGE WAY | | | LEXINGTON | KY | 40515 | |
| 4803788 | EXPECURA CORPORATION | DBA FANSPIRITS | 1420 240TH ST | | | HARBOR CITY | CA | 90710 | |
| 4890841 | Expedia, Inc. | c/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | |
| 5795905 | Expedient | 810 Parish St | Continental Broadband, LLC, DBA Expedient | | | Pittsburgh | PA | 15220 | |
| 5792171 | EXPEDIENT | BRYAN SMITH | 810 PARISH ST | CONTINENTAL BROADBAND, LLC, DBA EXPEDIENT | | PITTSBURGH | PA | 15220 | |
| 4853484 | Expedient | PO Box 645209 | | | | Pittsburgh | PA | 15264-5209 | |
| 4875827 | EXPEDITORS INTL | EXPEDITORS INTERNATIONAL OF WASHING | P O BOX 66448 | | | CHICAGO | IL | 60666 | |
| 4858303 | EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE | | | | SEATTLE | WA | 90104 | |
| 4875829 | EXPERIAN | EXPERIAN INFORMATION SOLUTIONS INC | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4875828 | EXPERIAN | EXPERIAN INFORMATION SOLUTIONS INC | DEPT 1971 | | | LOS ANGELES | CA | 90088 | |
| 4811156 | EXPERIAN | PO BOX 881971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 4874376 | EXPERIAN CONSUMER DIRECT | CONSUMERINFO COM | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| 5792172 | EXPERIAN INFORMATION SOLUTIONS, INC. | 955 AMERICAN LANE | 4TH FLOOR EAST | | | SCHAUMBURG | IL | 60173 | |
| 5795906 | Experian Information Solutions, Inc. | 955 American Lane | 4th Floor East | | | Schaumburg | IL | 60173 | |
| 4885327 | EXPERIENCE INSIGHT GROUP INC | PO BOX 8356 | | | | ATLANTA | GA | 31106 | |
| 4875830 | EXPERT APPLIANCE HEATING & AIR SERV | EXPERT SERVICES | 7840 JEFFERSON OAKS DR | | | KNOXVILLE | TN | 37938 | |
| 4867005 | EXPERT APPLIANCE REPAIR SERVICES | 406 6 MADISON AVE STE 6 | | | | ORANGE PARK | FL | 32065 | |
| 4898893 | EXPERT CONSTRUCTION | DAVID NOVAK | 1266 WALKER RD | | | GOODLETTSVILLE | TN | 37072 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815395 | EXPERT DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 4880525 | EXPERT ELECTRIC LLC | P O BOX 14149 | | | | CINCINNATI | OH | 45250 | |
| 4854033 | Expert Flooring Services Inc | 236 Arrowhead St | | | | Park Forest | IL | 60466 | |
| 4898338 | EXPERT HEATING AND AC | CODY SMITH | 3279 DARBY DAN CV | | | GERMANTOWN | TN | 38138 | |
| 5404384 | Expert Mechanical Services Inc | Stephen N. Aurigema | President | 272 Central Islip Blvd | | Ronkonkoma | NY | 11779 | |
| 4127702 | Expert Mechanical Services, Inc. | Stephen Aurigema | 272 Central Islip Blvd | | | Ronkonkoma | NY | 11779 | |
| 4795178 | EXPERT PUBLISHERS INC | DBA QB-DISCOUNT | PO BOX 272 | | | RICHBORO | PA | 18954 | |
| 4865835 | EXPERT SERVICES INC | 32952 CAPTIOL ST | | | | LIVONIA | MI | 48150 | |
| 5792173 | EXPLAINIFY LLC | 19 E CENTER ST | | | | FAYETTEVILLE | AR | 72701 | |
| 4860265 | EXPLICIT INTERNATIONAL LTD | 137, ROAD # 2,GA, SUGANDHA | MURADPUR | | | CHITTAGONG | | 04203 | |
| 4858267 | EXPLORE SCIENTIFIC LLC | 1010 S 48TH STREET | | | | SPRINGDALE | AR | 72762 | |
| 4798965 | EXPLORE SCIENTIFIC LLC | PO BOX 894775 | | | | LOS ANGELES | CA | 90189-4775 | |
| 4875831 | EXPO COMMUNICATIONS INC | EXPO TV | 15 W 18TH ST 10TH FL | | | NEW YORK | NY | 10011 | |
| 4795693 | EXPO INTERNATIONAL | DBA EXPO INTERNATIONAL INC | 5631 BRAXTON DR | | | HOUSTON | TX | 77036 | |
| 4852603 | EXPO MANAGEMENT INC | 983 MAIN ST STE 204 | PO BOX 667 | | | Andrews | NC | 28901 | |
| 4810278 | EXPO STONE CORP. | 590 SW 12 AVE. | | | | POMPANO BCH | FL | 33069 | |
| 4835372 | EXPO STONE CUSTOM FABRICATION | Redacted | | | | | | | |
| 4810783 | EXPOFLEX CORP | 2001 NW 15 AVENUE  - SUITE # 102 | | | | POMPANO BEACH | FL | 33069 | |
| 4835373 | EXPOFLEX CORP / MAURO SEBBEN | Redacted | | | | | | | |
| 4799899 | EXPONENTIAL MARKETING LLC | DBA CLICKHERE2SHOP | 881 WEST STATE STREET # 140-321 | | | PLEASANT GROVE | UT | 84062 | |
| 4899050 | EXPONEREAL DEVELOPMENT SERVICE LLC DBA HOUSTON FLOORCOVERING | KATRINA BOGANY | 3802 E VALLEY DR | | | MISSOURI CITY | TX | 77459 | |
| 4849031 | EXPOS YOUR BUSINESS | 255 GREAT NECK RD STE 515 | | | | Great Neck | NY | 11021 | |
| 4534015 | EXPOSE, KIM | Redacted | | | | | | | |
| 4235427 | EXPOSITO, ANA M | Redacted | | | | | | | |
| 4887993 | EXPOSITOR | SPARTA NEWSPAPERS INC | PO BOX 179 | | | SPARTA | TN | 38583 | |
| 4884000 | EXPRESS | PENN JERSEY ADVANCE INC | PO BOX 391 | | | EASTON | PA | 18044 | |
| 5804483 | EXPRESS CARPET & UPHOLSTERY CLEANING | ATTN: ROBERT VIGLIAROLO | 15 FROWEIN RD | SUIT F1 | | CENTER MORICHES | NY | 11934 | |
| 4871476 | EXPRESS CARPET & UPHOLSTERY INC | 9 GAIGAL DR | | | | NESCONSET | NY | 11767 | |
| 5804444 | EXPRESS CARPET AND UPHOLSTERY CLEANING | ATTN: ROBERT VIGLIAROLO | 15 FROWEIN ROAD | SUITE F1 | | CENTER MORICHES | NY | 11934 | |
| 4875833 | EXPRESS COFFEE SERVICE | EXPRESS CONSULTANTS LLC | 730 S PIERCE ST | | | NEW ORLEANS | LA | 70119 | |
| 4851702 | EXPRESS CONSTRUCTION & REMODELING | 5809 BLUE BEECH CT | | | | ANTELOPE | CA | 95843 | |
| 4867089 | EXPRESS ELECTRIC LLC | 4105 PLATTE AVE | | | | GROVEPORT | OH | 43125 | |
| 4583424 | Express Employment Professionals | Express Services, Inc. | PO Box 203901 | | | Dallas | TX | 75320-3901 | |
| 4875832 | EXPRESS INC | EXPRESS BUSINESS SYSTEMS INC | P O BOX 537 | | | LA JOLLA | CA | 92038 | |
| 4852613 | EXPRESS INSTALLATIONS | 5220 HENDRIX DR | | | | THE COLONY | TX | 75056 | |
| 4849648 | EXPRESS PLUMBING HEATING AND AIR INC | 9245 DOWDY DR STE 202 | | | | San Diego | CA | 92126 | |
| 4871979 | EXPRESS PRINTING & OFFICE SUPPLIES | 9840 INTERSTATE CENTER DR | | | | JACKSONVILLE | FL | 32218 | |
| 4852632 | EXPRESS RENOVATIONS AND MAINTENANCE LLC | 33 HIDDEN FIELD DR | | | | Gaithersburg | MD | 20877 | |
| 4889284 | EXPRESS REPAIR CENTER | WE ARE ELECTRONICS LLC | 10478 NW 31 TERRACE | | | MIAMI | FL | 33172 | |
| 4868785 | EXPRESS REPAIR INC | 546 PLAINVIEW DR | | | | ADRIAN | MO | 64720 | |
| 4874361 | EXPRESS RETAIL SERVICES | CONNIE S MCCANN | 1269 HOLTVILLE ROAD | | | WETUMPKA | AL | 36092 | |
| 4853282 | EXPRESS SCRIPTS Count | Redacted | | | | | | | |
| 4875835 | EXPRESS SERVICES INC | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277 | | | LOS ANGELES | CA | 90084 | |
| 4882294 | EXPRESS SERVICES INC | P O BOX 535434 | | | | ATLANTA | GA | 30353 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811179 | EXPRESS SERVICES INC | PO BOX 4427 | | | | PORTLAND | OR | 97208-4427 | |
| 4810862 | EXPRESS SERVICES INC | PO BOX 844277 | | | | LOS ANGELES | CA | 90084-4277 | |
| 4879605 | EXPRESS STAR | NEWSPAPER HOLDINGS INC | 302 N 3RD STREET PO DRAWER E | | | CHICKASHA | OK | 73018 | |
| 4798793 | EXPRESSIONS OF TIME | 5640B TELEGRAPH RD #272 | | | | ST LOUIS | MO | 63129 | |
| 4867978 | EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 5795908 | EXQUISITE APPAREL CORP | 350 5TH AVE | | | | NEW YORK | NY | 10018 | |
| 4846891 | EXQUISITE FINANCIAL INC | 1964 LAKE ATRIUMS CIR APT 153 | | | | Orlando | FL | 32839 | |
| 4175533 | EXSTEIN, JEREMY | Redacted | | | | | | | |
| 4864862 | EXTECH INSTRUMENTS CORPORATION | 285 BEAR HILL RD | | | | WALTHAM | MA | 02154 | |
| 4878527 | EXTECH INSTRUMENTS CORPORATION | LOCKBOX 11115 | | | | BOSTON | MA | 02211 | |
| 4850890 | EXTERIOR CONSTRUCTION OF THE CAROLINAS LLC | 706 W CATAWBA AVE | | | | Mount Holly | NC | 28120 | |
| 4898694 | EXTERIOR IMPROVEMENT INC | WILLIAM MARSHALL | 1408 DURHAM RD | | | PENNDEL | PA | 19047 | |
| 4864958 | EXTERIOR MAINTENANCE SERVICE LLC | 2913 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214 | |
| 4801476 | EXTERIOR PERFORMANCE COATINGS INC | 7520 GLADSTONE DR UNIT 105 | | | | NAPERVILLE | IL | 60565-1125 | |
| 4382930 | EXTINE, ERYNN A | Redacted | | | | | | | |
| 4878540 | EXTOLE INC | LOCKBOX DEPT LA 24339 | | | | PASADENA | CA | 91185 | |
| 4808519 | EXTON SQUARE PROPERTY LLC | PO BOX 73281 | | | | CLEVELAND | OH | 44193 | |
| 4796743 | EXTRA POWER INC | DBA EXTRAPOWER INC | 1466 CADMUS DRIVE | | | TROY | MI | 48085 | |
| 4898868 | EXTRAORDIN-AIR LLC | MARK EDWARDS | 5350 VALLEY STATION RD | UNIT 102 | | LOUISVILLE | KY | 40272 | |
| 4861014 | EXTREME BEVERAGE LLC | 151 FIFTH AVE NW STE 100 | | | | NEW BRIGHTON | MN | 55112 | |
| 5795910 | EXTREME CONCEPTS LLC | 34 WEST 33RD 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4881069 | EXTREME DIMENSION WILDLIFE CALL SBT | P O BOX 220 | | | | HAMPDEN | ME | 04444 | |
| 4870308 | EXTREME ICE INC | 721 KNIGHT STREET | | | | MILES CITY | MT | 59301 | |
| 4864162 | EXTREME LINEN LLC | 25 WEST 36TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4826696 | EXTREME MAINTENANCE SOLUTIONS | Redacted | | | | | | | |
| 4848767 | EXTREME MAKE OVER INC | 860 ACACIA AVE | | | | Sunnyvale | CA | 94086 | |
| 4898679 | EXTREME MEASURE | SHERIE MARSH | 265 COUNTRY WOODS ROAD | | | HAYDEN | AL | 35079 | |
| 4855340 | Extreme Networks | David Nowland | 6480 Via Del Oro | | | San Jose | CA | 95119 | |
| 4784700 | EXTREME NETWORKS | DEPT LA21921 | | | | PASADENA | CA | 91185-1921 | |
| 5795911 | EXTREME NETWORKS INC | 1125 Sanctuary Parkway | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 5795912 | EXTREME NETWORKS INC | 1125 Sanctuary Parkway_x000D__x000D__x000D_ | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 5790286 | EXTREME NETWORKS INC | DAVID THOMAS | 1125 SANCTUARY PARKWAY | SECOND FLOOR, SUITE 250 | | ALPHARETTA | GA | 30009 | |
| 5795913 | EXTREME REACH | 75 SECOND AVE | STE 360 | | | NEEDHAM | MA | 02494 | |
| 5790287 | EXTREME REACH | MR JOHN ROLAND | 75 SECOND AVE | STE 360 | | NEEDHAM | MA | 02494 | |
| 4806370 | EXTREME TOOLS INC | 12926 NORTHLAND DR | | | | PLAINFIELD | IL | 60585 | |
| 4826697 | EXTREME VISION | Redacted | | | | | | | |
| 4811296 | EXTREME VISION CONST AND REMODELING INC | 1027 SANTA HELENA AVE | | | | HENDERSON | NV | 89002 | |
| 4888281 | EXTREME WEED CONTROL | SUNRISE SPRAYING SERVICES LLC | 13401 HARVEST MILE ROAD | | | COMMERCE CITY | CO | 80022 | |
| 4846261 | EXTREMELINE DESIGN INC | 9718 WHITE BARN WAY | | | | RIVERVIEW | FL | 33569 | |
| 4800035 | EXTREMEMOTO | 12864 BISCAYNE BLVD | 257 | | | NORTH MIAMI | FL | 33181 | |
| 4708727 | EXUM, BETTY | Redacted | | | | | | | |
| 4639076 | EXUM, BIRTIS | Redacted | | | | | | | |
| 4677269 | EXUM, BRENDA | Redacted | | | | | | | |
| 4757689 | EXUM, CAMERON | Redacted | | | | | | | |
| 4719614 | EXUM, ERIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490216 | EXUM, JAMES S | Redacted | | | | | | | |
| 4295702 | EXUM, LAMEDIA | Redacted | | | | | | | |
| 4242698 | EXUM, SHANIKA | Redacted | | | | | | | |
| 4776795 | EXUM, SHELENA | Redacted | | | | | | | |
| 4342407 | EXUM, SHERMEKA | Redacted | | | | | | | |
| 4344711 | EXUM, VELINA R | Redacted | | | | | | | |
| 4329810 | EXUME, CARINE | Redacted | | | | | | | |
| 4263933 | EXUME, DAVID F | Redacted | | | | | | | |
| 4777834 | EXUME, JOSEPH | Redacted | | | | | | | |
| 4763772 | EXUME, MARIE G | Redacted | | | | | | | |
| 4428260 | EXWARE, SAMANTHA | Redacted | | | | | | | |
| 4807046 | EXXEL OUTDOORS LLC | NANCY FARLEY | 6235 LOOKOUT ROAD | SUITE B | | BOULDER | CO | 80301 | |
| 5827804 | Exxel Outdoors LLC | PO Box 52572 | | | | Phoenix | AZ | 85072-2572 | |
| 4883005 | EXXONMOBIL OIL CORPORATION | P O BOX 75024 | | | | CHICAGO | IL | 60675 | |
| 4815396 | EYA, BRIAN | Redacted | | | | | | | |
| 4835374 | EYAL,JOHNATHAN | Redacted | | | | | | | |
| 4564903 | EYASSU, SAMUEL | Redacted | | | | | | | |
| 4835375 | EYCKELER | Redacted | | | | | | | |
| 4365283 | EYDARUS, MAHAMED R | Redacted | | | | | | | |
| 4886886 | EYE ARMOR INC | SEARS NON OPTICAL LOCATION 2694 | 30 BIG SPRING LANE | | | STAFFORD | VA | 22554 | |
| 4798608 | EYE CARE ASSOCIATES LLC | DBA EYECAREUNIVERSE.COM | 405 TARRYTOWN RD STE 1545 | | | WHITE PLAINS | NY | 10607 | |
| 4874550 | EYE DAZZLER | CUT IT OUT INC | 63 NORTH 3RD STREET STE 404 | | | BROOKLYN | NY | 11249 | |
| 4887268 | EYE GALLERY CO | SEARS OPTICAL 2331 | 3600 COUNTRY CLUB | | | JEFFERSON CITY | MO | 65109 | |
| 4887241 | EYE HEALTH OF HOUPHTON LAKE PLLC | SEARS OPTICAL 2180 | 1212 S AIRPORT RD W | | | TRAVERSE CITY | MI | 49684 | |
| 4887329 | EYE VISION CARE PLLC | SEARS OPTICAL LOC | 400 MEMORIAL CITY MALL | | | HUSTON | TX | 77024 | |
| 4887558 | EYE WARES | SEARS OPTICAL LOCATION 2016 | 2000 SW RAILROAD AVENUE | | | HAMMOND | LA | 70403 | |
| 4723214 | EYE, MICHAEL | Redacted | | | | | | | |
| 4796407 | EYECANDY EYEWEAR | DBA FUSE OPTICS | 1684 N. BELCHER RD | | | CLEARWATER | FL | 33765 | |
| 4887162 | EYECARE PROFESSIONALS OF MI PLLC | SEARS OPTICAL 1700 | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| 4857504 | Eyeglass Service Industries, Inc. | c/o Vision World of West Orange | Attn: Augustine Perez | 235 Prospect Avenue | | West Orange | NJ | 07052 | |
| 4807460 | EYEGLASS SERVICE INDUSTRIES, INC. | Redacted | | | | | | | |
| 4803592 | EYEKEPPER GLOBAL INC | DBA EYEKEPPER | 115 LAKEVIEW DR | | | MOUNTAIN TOP | PA | 18707 | |
| 4857967 | EYEKING LLC | 10 HUB DRIVE SUITE 104 | | | | MELVILLE | NY | 11747 | |
| 4887172 | EYEMAX INC | SEARS OPTICAL 1740 | 3340 MALL LOOP | | | JOLIET | IL | 60431 | |
| 5795914 | EyeMed Vision Care | 4000 Luxottica Place | | | | Mason | OH | 45040 | |
| 5795915 | Eyemed Vision Care LLC | 4000 Luxoticca Place | | | | Mason | OH | 45040 | |
| 5789375 | EYEMED VISION CARE LLC | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5795916 | Eyemed Vision Care LLC | 4000 Luxottica Place | | | | Mason | OH | 45040 | |
| 5792177 | EYEMED VISION CARE, LLC | SENIOR VICE PRESIDENT SALES/MR. KEVIN HILST | 4000 LUXOTTICA PLACE | | | MASON, | OH | 45040 | |
| 5792176 | EYEMED VISION CARE, LLC | VP/DEPUTY GENERAL COUNSEL: MRS. CATHY HOLLEY | 4000 LUXOTTICA PLACE | | | MASON, | OH | 45040 | |
| 4361518 | EYER II, DANIEL E | Redacted | | | | | | | |
| 4514130 | EYER, ANGELA | Redacted | | | | | | | |
| 4275462 | EYER, ANTHONY | Redacted | | | | | | | |
| 4487962 | EYER, BEVERLY | Redacted | | | | | | | |
| 4467132 | EYER, BRANDON J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704007 | EYER, CARA | Redacted | | | | | | | |
| 4275537 | EYER, JESSICA | Redacted | | | | | | | |
| 4308069 | EYER, JHAIDEN GABREIL KING | Redacted | | | | | | | |
| 4273282 | EYER, MAECI | Redacted | | | | | | | |
| 4305528 | EYER, MICHAELA | Redacted | | | | | | | |
| 4399374 | EYERLY, CHANTEL | Redacted | | | | | | | |
| 4648210 | EYERMAN, THOMAS | Redacted | | | | | | | |
| 4878225 | EYES HAVE IT LLC | LACHIONTE CULPEPPER | 5174 HICKORY CIRCLE | | | ELLENWOOD | GA | 30294 | |
| 4804845 | EYESAVE INC | DBA EYESAVE | 20 JAY ST | SUITE 1002 | | BROOKLYN | NY | 11201 | |
| 4756282 | EYESON, ESTHER | Redacted | | | | | | | |
| 4868296 | EYESSORY FASHION PVT LTD | 505 LAKELAND PLAZA STE 128 | | | | CUMMING | GA | 30040 | |
| 4518782 | EYESTONE, PATRICIA A | Redacted | | | | | | | |
| 4815397 | EYET,JANELLE | Redacted | | | | | | | |
| 4795371 | EYEWEARSTEALS INC | DBA EYEWEARSTEALS | 95-60 QUEENS BLVD PMB #617 | | | REGO PARK | NY | 11374 | |
| 4151790 | EYIUCHE, EMMANUEL S | Redacted | | | | | | | |
| 5611165 | EYLAR STEVE | 551 NORMAN STREET | | | | OKANOGAN | WA | 98840 | |
| 5611166 | EYLAR STEVE L | PO BOX 49 | | | | OKANOGAN | WA | 98840 | |
| 4544953 | EYLER, AMBER L | Redacted | | | | | | | |
| 4490919 | EYLER, KYLE E | Redacted | | | | | | | |
| 4155155 | EYLER, MARVA K | Redacted | | | | | | | |
| 4579003 | EYLER, STACY | Redacted | | | | | | | |
| 4875753 | EYM TECHNOLOGY LOCKS | ERIC RIVERA DIAZ | CIUDAD JADRIN PASEO DORADO 449 | | | CANOVANAS | PR | 00729 | |
| 4871252 | EYMAN PLUMBING INC | 8506 S 117 TH ST | | | | LAVISTA | NE | 68128 | |
| 4288375 | EYMAN, THOMAS L | Redacted | | | | | | | |
| 4826698 | EYNATIAN, CARL | Redacted | | | | | | | |
| 4548285 | EYNON, CODY | Redacted | | | | | | | |
| 4252090 | EYNON, DOMINIQUE | Redacted | | | | | | | |
| 4366081 | EYOH, INIOBONG D | Redacted | | | | | | | |
| 4773932 | EYONG, SANDY | Redacted | | | | | | | |
| 5611171 | EYRE MONETA | 3858 VALLEY WEST DRIVE | | | | WEST JORDAN | UT | 84088 | |
| 4204453 | EYRE, AARON | Redacted | | | | | | | |
| 4548831 | EYRE, JOSHUA D | Redacted | | | | | | | |
| 4219379 | EYRE, MAXWELL L | Redacted | | | | | | | |
| 4383760 | EYRICH, DOROTHY | Redacted | | | | | | | |
| 4608850 | EYRICH, JAMES | Redacted | | | | | | | |
| 4495889 | EYRICH, JOELLE N | Redacted | | | | | | | |
| 4454396 | EYSTAD, JENNIFER N | Redacted | | | | | | | |
| 4476302 | EYSTER, ANNE | Redacted | | | | | | | |
| 4306822 | EYSTER, CHRISTY N | Redacted | | | | | | | |
| 4410008 | EYSTER, JO A | Redacted | | | | | | | |
| 4475557 | EYSTER, NARTISHA S | Redacted | | | | | | | |
| 4713672 | EYTCHESON, GERALD | Redacted | | | | | | | |
| 4483346 | EYTH, JULIE | Redacted | | | | | | | |
| 4290045 | EYUNNI, ALEKYA R | Redacted | | | | | | | |
| 4279206 | EYUNNI, KRIS | Redacted | | | | | | | |
| 5790288 | EZ APPAREL LLC | 148 W. 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 5795917 | EZ APPAREL LLC | 148 W. 37th Street | | | | New York | NY | 10018 | |
| 4806746 | EZ APPAREL LLC | 148 WEST 37TH ST 10TH FL | | | | NEW YORK | NY | 10018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4475 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875838 | EZ APPAREL LLC | E-Z APPAREL LLC | 148 WEST 37TH ST 10TH FL | | | NEW YORK | NY | 10018 | |
| 4863532 | EZ BAGZ LLC | 2253 VISTA PARKWAY STE 11 | | | | WEST PALM BEACH | FL | 33411 | |
| 4796031 | EZ DOG FENCES LLC | DBA EZDOGFENCES.COM | 8956 OLD LEGEND COURT | | | CINCINNATI | OH | 45249 | |
| 4888308 | EZ EYECARE INC | SUSAN O SHEA | 402 WATER STREET | | | FRAMINGHAM | MA | 01701 | |
| 4875839 | EZ FIRE PREVENTION | EZ FIRE PREVENTION SYSTEMS INC | 41 BRIGHAM ST UNIT 16 | | | MARLBOROUGH | MA | 01752 | |
| 5795918 | EZ FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | | ONTARIO | CA | 91761 | |
| 4875843 | EZ FLO INTERNATIONAL INC | EZ-FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | ONTARIO | CA | 91761 | |
| 4800979 | EZ FOODS INC | DBA INDIAN CAFE | 915 W RAND ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4797553 | E-Z INK INC | DBA E-Z INK | 140 58TH ST | | | BROOKLYN | NY | 11220 | |
| 4859275 | EZ LIFT | 1188 NE 47 STREET | | | | FORT LAUDERDALE | FL | 33334 | |
| 4881050 | EZ LIGHTING & MECHANICAL SERVICES | P O BOX 2183 | | | | INDIANAPOLIS | IN | 46206 | |
| 5795919 | EZ Maintenance Services, LLC | 798 Journey Ln | | | | The Villages | FL | 32163-2331 | |
| 5789014 | EZ Maintenance Services, LLC | Janice Charles | 3699 KANAN ROAD | #349 | | AGOURA HILLS | CA | 91301 | |
| 4890822 | E-Z Mart Stores, Inc. | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | |
| 4890820 | E-Z Mart Stores, Inc. | c/o Kaplan, Kilsheimer & Fox, LLP | Attn: Frederic S. Fox, Donald R. Hall, Jr. | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4890821 | E-Z Mart Stores, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4802201 | EZ STIK LLC | 1935 HALIFAX SETTLE ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 4890823 | E-Z Stop Foodmarts, Inc. | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100 Roswel Rd | Suite 100 | Atlanta | GA | 30350 | |
| 4835376 | EZAGUI, JULIETTE | Redacted | | | | | | | |
| 4421597 | EZAK, ADAM | Redacted | | | | | | | |
| 4406224 | EZAT, TAWFIK | Redacted | | | | | | | |
| 4847013 | EZ-CURBS LLC | 3811 ALBERTLY AVE | | | | PARMA | OH | 44134 | |
| 4867636 | EZDIA INC | 4525 RODERIGO CT | | | | FREMONT | CA | 94555 | |
| 4351567 | EZE JR, EMMANUEL C | Redacted | | | | | | | |
| 4638752 | EZE, CHARITY | Redacted | | | | | | | |
| 4688400 | EZE, KEN | Redacted | | | | | | | |
| 4537742 | EZE, UGOCHI | Redacted | | | | | | | |
| 4353048 | EZE, VIVIAN | Redacted | | | | | | | |
| 4633103 | EZEAGBA, VIVIAN | Redacted | | | | | | | |
| 4462388 | EZEALI, RICHARD | Redacted | | | | | | | |
| 4341574 | EZEANI, KENE | Redacted | | | | | | | |
| 4322910 | EZEBUNWO, BEVERLY | Redacted | | | | | | | |
| 4747310 | EZEH, NGOZI | Redacted | | | | | | | |
| 4716104 | EZEH, OLACHI | Redacted | | | | | | | |
| 4618111 | EZEIGBO, ANGELA I | Redacted | | | | | | | |
| 4404618 | EZEIGBO, MIRIAM C | Redacted | | | | | | | |
| 4751194 | EZEIGWE, CHINEDU | Redacted | | | | | | | |
| 4433047 | EZEIGWE, KELECHI | Redacted | | | | | | | |
| 4223036 | EZEJI, MAGNUS | Redacted | | | | | | | |
| 4199109 | EZEKAFOR-COX, NATASHA R | Redacted | | | | | | | |
| 4608274 | EZEKIA, ANNET | Redacted | | | | | | | |
| 4510942 | EZEKIEL, CHRISTEN A | Redacted | | | | | | | |
| 4758965 | EZEKWE, MGBECHI I | Redacted | | | | | | | |
| 4455118 | EZELIORA, CHIMBUOYIM F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611197 | EZELL IRIS | 3286 CR 83 LOT 39 | | | | MCCARELY | MS | 38943 | |
| 4432115 | EZELL, ANEISHA S | Redacted | | | | | | | |
| 4662543 | EZELL, ANGELA | Redacted | | | | | | | |
| 4576261 | EZELL, AUREONANNA K | Redacted | | | | | | | |
| 4421145 | EZELL, CLAYTON | Redacted | | | | | | | |
| 4194775 | EZELL, CORRAN R | Redacted | | | | | | | |
| 4523062 | EZELL, CRYSTAL | Redacted | | | | | | | |
| 4635423 | EZELL, HOLLIS | Redacted | | | | | | | |
| 4473204 | EZELL, JASMINE | Redacted | | | | | | | |
| 4636860 | EZELL, JESSIE | Redacted | | | | | | | |
| 4533327 | EZELL, JOSHUA | Redacted | | | | | | | |
| 4606719 | EZELL, JUSTIN | Redacted | | | | | | | |
| 4150286 | EZELL, KATIE B | Redacted | | | | | | | |
| 4518656 | EZELL, KEVIN | Redacted | | | | | | | |
| 4326238 | EZELL, KWAMEQUA | Redacted | | | | | | | |
| 4385052 | EZELL, LATANYA D | Redacted | | | | | | | |
| 4462663 | EZELL, LAUREN E | Redacted | | | | | | | |
| 4325971 | EZELL, LISA | Redacted | | | | | | | |
| 4316638 | EZELL, MANDY M | Redacted | | | | | | | |
| 4363234 | EZELL, MARKEISHA R | Redacted | | | | | | | |
| 4367746 | EZELL, MERCEDES | Redacted | | | | | | | |
| 4741776 | EZELL, MICHELLE | Redacted | | | | | | | |
| 4591204 | EZELL, MINNIEFIELD | Redacted | | | | | | | |
| 4144776 | EZELL, MONICA G | Redacted | | | | | | | |
| 4323438 | EZELL, NOAH | Redacted | | | | | | | |
| 4203626 | EZELL, QUIJUANDRA | Redacted | | | | | | | |
| 4321470 | EZELL, SAVANAH | Redacted | | | | | | | |
| 4608721 | EZELL, SHERRI | Redacted | | | | | | | |
| 4438061 | EZELL, TAMIQUA | Redacted | | | | | | | |
| 4184378 | EZELL, THEODORE L | Redacted | | | | | | | |
| 4518530 | EZELL, VINCENT | Redacted | | | | | | | |
| 4181246 | EZELL, WILLIAM N | Redacted | | | | | | | |
| 4546709 | EZEMBA, JESSICA | Redacted | | | | | | | |
| 4334403 | EZEMBA, KATE N | Redacted | | | | | | | |
| 4632111 | EZENEKWE, NANETTE | Redacted | | | | | | | |
| 4267101 | EZENWA, BECKY | Redacted | | | | | | | |
| 4773321 | EZENWA, FRANCIS | Redacted | | | | | | | |
| 4678700 | EZENWA, PATRICIA | Redacted | | | | | | | |
| 4424946 | EZEOFOR, TOBENNA | Redacted | | | | | | | |
| 4355672 | EZEOKOBE, CANDICE | Redacted | | | | | | | |
| 4762893 | EZEONWU, ALICE | Redacted | | | | | | | |
| 4846637 | EZEQUIEL RIVERA | 138 COLIN RD | | | | Williamstown | NJ | 08094 | |
| 5611200 | EZETTE WRIGHT | 643 DELLROSE STREET | | | | MEMPHIS | TN | 38116 | |
| 4225956 | EZEUZOH, JIDEOFOR | Redacted | | | | | | | |
| 4796568 | EZFAUXDECOR | DBA EZFAUX DECOR LLC | 6417 WEST 125TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 5789515 | EZ-FLO INTERNATIONAL INC | 2051 Windemere Crossing | | | | Cumming | GA | 30041 | |
| 4484347 | EZIBE, LEISA C | Redacted | | | | | | | |
| 4340382 | EZIEKE, BRIAN | Redacted | | | | | | | |
| 4290178 | EZIFE, FABIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4477 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570411 | EZIKA, JORDAN | Redacted | | | | | | | |
| 4796279 | EZMOD INTERIORS INC | DBA EZMOD FURNITURE | 1307 JOHN REED COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 4397084 | EZON, JOSEPH | Redacted | | | | | | | |
| 4850064 | EZRA BROWN | 812 CHESTNUT ST | | | | Roselle | NJ | 07203 | |
| 4797068 | EZRA RETAIL LLC | DBA HITCHCARRIERS | 740 NAVCO DR | | | LAFAYETTE | IN | 47905 | |
| 4795366 | EZRA ZALAYET | DBA FOOTZIES | 1930 NE 194TH ST | | | MIAMI | FL | 33179 | |
| 4269821 | EZRA, ANTONIA | Redacted | | | | | | | |
| 4618178 | EZRA, ELIZABETH | Redacted | | | | | | | |
| 4835377 | EZRATTI, ANNA | Redacted | | | | | | | |
| 4715716 | EZRATTY, JEFFREY | Redacted | | | | | | | |
| 4287120 | EZROL, JONATHAN A | Redacted | | | | | | | |
| 4797793 | EZSTAX LLC | 726 SHAKETT CREEK DRIVE | | | | NOKOMIS | FL | 34275 | |
| 4803818 | EZVIZ INC | DBA EZVIZ | 908 CANADA COURT | | | CITY OF INDUSTRY | CA | 91748 | |
| 4858272 | EZWATCH PRO | 10106 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| 4706623 | EZYDORSKI, CYNTHIA | Redacted | | | | | | | |
| 4802098 | EZYREACHVALVE LLC | DBA EZYREACH VALVE | 7419 BRIAN RUN COURT | | | SPRINGFIELD | VA | 22153 | |
| 4799910 | EZZ CORP | DBA COMPRESSION WEAR SPECIALISTS M | 1172 S DIXIE HWAY SUITE 155 | | | CORAL GABLES | FL | 33146 | |
| 4362262 | EZZE, CHELSEA M | Redacted | | | | | | | |
| 5611228 | EZZELL SHARI | 4118 APPLETON WAY | | | | WILMINGTON | NC | 28401 | |
| 4765944 | EZZELL, BRENDA | Redacted | | | | | | | |
| 4250254 | EZZELL, CODY M | Redacted | | | | | | | |
| 4632653 | EZZERAIMI, JUDITH | Redacted | | | | | | | |
| 4730459 | EZZI, SUSAN | Redacted | | | | | | | |
| 4799866 | EZZLIFE COMPANY | 18231 RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4229283 | EZZO, KASSANDRA A | Redacted | | | | | | | |
| 4835378 | F & D WILBERDING, INC. | Redacted | | | | | | | |
| 4875845 | F & F CONSTRUCTION COMPANY INC | F & F CONSTRUCTION INC | 3180 CARRIER ST | | | MEMPHIS | TN | 38116 | |
| 4854034 | F & F Landscaping | Attn: Carlos Sanchez | 7652 Sawmill Road #135 | | | Dublin | OH | 43016 | |
| 4859180 | F & J SERVICE CO | 11636 CHANCEFORD DR | | | | WOODBRIDGE | VA | 22192 | |
| 4887755 | F & K GROUP LLC | SHARON CLARK | 2210 CONEWANGO | | | WARREN | PA | 16365 | |
| 5795920 | F & M TOOL & PLASTICS | 163 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 4806545 | F & M TOOL & PLASTICS INC | 163 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 4826699 | F & N CONSTRUCTION | Redacted | | | | | | | |
| 5795921 | F & P Mechanical | 3784 Wildwood St | | | | Yorktown Heigths | NY | 10598 | |
| 4875847 | F & P MECHANICAL | F AND P MECHANICAL CONTRACTING | 2559 SEYMOUR AVE | | | BRONX | NY | 10469 | |
| 5790289 | F & P MECHANICAL | GIANNI LIPORACE | 3784 WILDWOOD AVE | | | YORKTOWN HEIGTHS | NY | 10598 | |
| 4850441 | F & S REMODELING LLC | 6731 OAKLAND ST | | | | Philadelphia | PA | 19149 | |
| 4876373 | F & T APPAREL LLC | GBG USA INC | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 5795922 | F & T APPAREL LLC | P O BOX 37998 | | | | CHARLOTTE | VA | 28275 | |
| 4806897 | F & T APPAREL LLC | P O BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4849498 | F & W PAINTING LLC | 17760 LARCHMONT TER | | | | Gaithersburg | MD | 20877 | |
| 4880067 | F A ARIAS & ASSOCIATES INC | P O BOX 025364 | | | | MIAMI | FL | 33102 | |
| 4806714 | F A SYSTEMS INC | 414 ALASKA AVENUE | | | | TORRANCE | CA | 90503 | |
| 4877732 | F AND L ELECTRICAL CONTRACTORS | JON D FUNRAY | 1805 W 5TH ST | | | SEDALIN | MO | 65301 | |
| 4860260 | F B WASHBURN | 137 PERKINS AVE | | | | BROCKTON | MA | 02403 | |
| 4860261 | F B WASHBURN CANDY CORP | 137 PERKINS AVE | | | | BROCKTON | MA | 02302 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872319 | F E MORAN INC | ALARM & MONITORING SERVICES | 201 W UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | |
| 4872839 | F J INDUSTRIES CXA | AVENIDA PEDRO A. RIVERA ESQ. ENTR. | JARABACOA, ZONA FRANCA LA VEGA | | | LA VEGA | | | DOMINICAN REPUBLIC |
| 4696730 | F L O W E R S , K I M B O L Y N | Redacted | | | | | | | |
| 4881059 | F M FORKLIFT SALES & SERV INC | P O BOX 2192 | | | | FARGO | ND | 58108 | |
| 4881635 | F M GEORGE SAFE & LOCK CO | P O BOX 3398 | | | | KNOXVILLE | TN | 37927 | |
| 4876076 | F PEACOCK ENTERPRISES LLC | FOULIS PEACOCK | 30 COLDSPRINGS ROAD | | | CALIFON | NJ | 07830 | |
| 4861135 | F S A NETWORK INC | 1545 NORTH PARK DR | | | | WESTON | FL | 33326 | |
| 4898455 | F T AIR CONDITIONING SERVICES INC /DBA T-SERVICE | FRANCISCO TREVINO | 3129 SPRING CREEK DRIVE | | | SPRING | TX | 77373 | |
| 5795923 | F&F Construction, Inc. | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 5790290 | F&F CONSTRUCTION, INC. | SUTTON FOWLER, PRESIDENT | 7377 OLD ALEXANDRIA FERRY RD | | | CLINTON | MD | 20735 | |
| 4794367 | F&M Mafco, Inc | Redacted | | | | | | | |
| 4794368 | F&M Mafco, Inc | Redacted | | | | | | | |
| 4794369 | F&M Mafco, Inc | Redacted | | | | | | | |
| 4815398 | F. CARLENE BRYANT | Redacted | | | | | | | |
| 4562310 | F. SAMUEL, DRUSILLA | Redacted | | | | | | | |
| 4386507 | F.CORDELL, CHERYL | Redacted | | | | | | | |
| 4801052 | F.M.C ACQUISTIONS INC | DBA TERRA SANCTA GUILD | 2031 STOUT DR SUITE 1 | | | WARMINSTER | PA | 18974 | |
| 4861286 | F.W. WEBB COMPANY | ATTN: MICHAEL L. LAPORTE | 30 STEFANIC AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| 4826700 | F1 CABINETS | Redacted | | | | | | | |
| 4571522 | FAAALIGA, JULYANNE | Redacted | | | | | | | |
| 4390212 | FAABORG, GAVIN | Redacted | | | | | | | |
| 4390566 | FAABORG, JODI | Redacted | | | | | | | |
| 5611243 | FAAJRDO SUZANNA | 5614 W NEWPORT | | | | CHICAGO | IL | 60634 | |
| 4565025 | FAALAE, ISAAC | Redacted | | | | | | | |
| 4189291 | FAALAU, ASOFIAFIA | Redacted | | | | | | | |
| 4144770 | FAALAVELAVE, NILA | Redacted | | | | | | | |
| 4269548 | FAAMASINO, DANIEL | Redacted | | | | | | | |
| 4570129 | FAAMATUAINU, SARAHFINA | Redacted | | | | | | | |
| 4707230 | FAAMAUSILI, KUENI | Redacted | | | | | | | |
| 4144595 | FAAMITA, ANA | Redacted | | | | | | | |
| 4368247 | FAARAH, ZAKARIA A | Redacted | | | | | | | |
| 4408401 | FAAS, LENORE | Redacted | | | | | | | |
| 4158428 | FAASAVALU, ANTOINETTE | Redacted | | | | | | | |
| 4159489 | FAASAVALU, FAIALOFA V | Redacted | | | | | | | |
| 4549428 | FAASAVALU, SABRINA | Redacted | | | | | | | |
| 4161546 | FAASAVALU, VARUNA | Redacted | | | | | | | |
| 4220364 | FAASIPA, JENNIFER | Redacted | | | | | | | |
| 4461052 | FAASS, SAM J | Redacted | | | | | | | |
| 4686454 | FAASUA, SULUOO | Redacted | | | | | | | |
| 4172153 | FAATILIGA, FAATAPEPE L | Redacted | | | | | | | |
| 4154807 | FAATILIGA, KAYLA L | Redacted | | | | | | | |
| 4370890 | FAATONU, CHELSEA | Redacted | | | | | | | |
| 4515461 | FAAUAA, ARIEL | Redacted | | | | | | | |
| 4518897 | FAAUAA, ERIN C | Redacted | | | | | | | |
| 4795710 | FAB GLASS AND MIRROR LLC | DBA FAB GLASS AND MIRROR | 1221 E HUDSON ST | | | COLUMBUS | OH | 43211 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803949 | FAB INTERNATIONAL LLC | DBA FAB INTERNATIONAL | 6410 LONGVIEW LN | | | HICKORY | NC | 28601 | |
| 4223420 | FABAL, KARLA E | Redacted | | | | | | | |
| 4389015 | FABANS, DON R | Redacted | | | | | | | |
| 4290237 | FABARA, JETHNAM | Redacted | | | | | | | |
| 4438949 | FABB, DAWN | Redacted | | | | | | | |
| 4749872 | FABBIANO, ARCHIE | Redacted | | | | | | | |
| 4159103 | FABBO, JOHN L | Redacted | | | | | | | |
| 4299693 | FABBRI, TERRY | Redacted | | | | | | | |
| 4775005 | FABBRICATORE, ANTHONY J | Redacted | | | | | | | |
| 4807047 | FABCO HYGIENIC PRODUCTS CO. LTD. | EUGENE LAM | UNIT 1128, 11/FL., STAR HOUSE, | 3 SALISBURY RD., TSIM SHA TSUI, | | KOWLOON | | | HONG KONG |
| 4339607 | FABE, FRED G | Redacted | | | | | | | |
| 4220780 | FABEC, KATHRYN | Redacted | | | | | | | |
| 4543326 | FABELA, ALEJANDRA | Redacted | | | | | | | |
| 4290420 | FABELA, BRENDA | Redacted | | | | | | | |
| 4153981 | FABELA, EDDIE R | Redacted | | | | | | | |
| 4547342 | FABELA, JONAS | Redacted | | | | | | | |
| 4681534 | FABELA, LETICIA | Redacted | | | | | | | |
| 4292617 | FABELA, PRICELLA G | Redacted | | | | | | | |
| 4189413 | FABELA, VICTOR | Redacted | | | | | | | |
| 4192737 | FABELA, WENDOLY | Redacted | | | | | | | |
| 4232760 | FABELO, CARIDAD I | Redacted | | | | | | | |
| 4240965 | FABELO, IDRIA | Redacted | | | | | | | |
| 4800617 | FABER GRAPHICS LLC | DBA COST BROTHERS | 2605 CROCKER ST | | | HOUSTON | TX | 77006 | |
| 4615745 | FABER, BILLIEMARIE | Redacted | | | | | | | |
| 4514711 | FABER, BRANDEN A | Redacted | | | | | | | |
| 4224058 | FABER, CARRIE ANNE | Redacted | | | | | | | |
| 4256273 | FABER, CHELSEA M | Redacted | | | | | | | |
| 4248799 | FABER, DAISY | Redacted | | | | | | | |
| 4613098 | FABER, GREGORY | Redacted | | | | | | | |
| 4835379 | FABER, INGRID | Redacted | | | | | | | |
| 4666471 | FABER, JANICE | Redacted | | | | | | | |
| 4657958 | FABER, KENNA | Redacted | | | | | | | |
| 4460723 | FABER, MATTHEW C | Redacted | | | | | | | |
| 4636780 | FABER, MICHAEL | Redacted | | | | | | | |
| 4439208 | FABER, MICHAEL P | Redacted | | | | | | | |
| 4455352 | FABER, PATRICIA | Redacted | | | | | | | |
| 4251489 | FABER, PAUL | Redacted | | | | | | | |
| 4196493 | FABER, ROBERT | Redacted | | | | | | | |
| 4364434 | FABER, SHARLYN M | Redacted | | | | | | | |
| 4225559 | FABER, SILVIA | Redacted | | | | | | | |
| 4182302 | FABER, STEPHANIE J | Redacted | | | | | | | |
| 4715740 | FABER, STEVE M | Redacted | | | | | | | |
| 4344959 | FABER, WILLIAM | Redacted | | | | | | | |
| 4305563 | FABER, WILLIAM J | Redacted | | | | | | | |
| 4835380 | FABER,DEBRA | Redacted | | | | | | | |
| 4489750 | FABERY, APRIL | Redacted | | | | | | | |
| 4601701 | FABIA, CHRIS | Redacted | | | | | | | |
| 4802108 | FABIAN BUZON | DBA ITECHNOLOGY | 1670 NW 82 AVENUE | | | MIAMI | FL | 33126 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403742 | FABIAN CHARLES M | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | |
| 4510544 | FABIAN JR, ROBERT | Redacted | | | | | | | |
| 4297863 | FABIAN, ALEJANDRA | Redacted | | | | | | | |
| 4291257 | FABIAN, ANGEL | Redacted | | | | | | | |
| 4625879 | FABIAN, ANKA | Redacted | | | | | | | |
| 4253204 | FABIAN, ANNA | Redacted | | | | | | | |
| 4204417 | FABIAN, ANTHONY | Redacted | | | | | | | |
| 4269815 | FABIAN, ARLEEN | Redacted | | | | | | | |
| 4195041 | FABIAN, CARMEN W | Redacted | | | | | | | |
| 4892482 | FABIAN, CHARLES M. | Redacted | | | | | | | |
| 4892481 | FABIAN, CHARLES M. | Redacted | | | | | | | |
| 4564363 | FABIAN, CORNELIU | Redacted | | | | | | | |
| 4536197 | FABIAN, DANIEL E | Redacted | | | | | | | |
| 4675527 | FABIAN, DONALD | Redacted | | | | | | | |
| 4472291 | FABIAN, EMILY | Redacted | | | | | | | |
| 4271142 | FABIAN, EMILY A | Redacted | | | | | | | |
| 4170954 | FABIAN, EVELYN | Redacted | | | | | | | |
| 4185505 | FABIAN, JACQUELINE Y | Redacted | | | | | | | |
| 4528970 | FABIAN, JAVIER | Redacted | | | | | | | |
| 4174877 | FABIAN, JENNIFER | Redacted | | | | | | | |
| 4643296 | FABIAN, JOHN | Redacted | | | | | | | |
| 4462748 | FABIAN, JONAH A | Redacted | | | | | | | |
| 4426271 | FABIAN, JONATHAN | Redacted | | | | | | | |
| 4426190 | FABIAN, JONATHAN | Redacted | | | | | | | |
| 4185310 | FABIAN, JORGE A | Redacted | | | | | | | |
| 4649296 | FABIAN, LYSABEL G | Redacted | | | | | | | |
| 4267060 | FABIAN, MARCO | Redacted | | | | | | | |
| 4407257 | FABIAN, MARIA | Redacted | | | | | | | |
| 4486112 | FABIAN, MAXWELL | Redacted | | | | | | | |
| 4209493 | FABIAN, NEREYDA | Redacted | | | | | | | |
| 4398367 | FABIAN, NICHOLAS | Redacted | | | | | | | |
| 4444771 | FABIAN, PETER M | Redacted | | | | | | | |
| 4669890 | FABIAN, RICHARD | Redacted | | | | | | | |
| 4156472 | FABIAN, RIGOBERTA | Redacted | | | | | | | |
| 4417187 | FABIAN, RUBELINA | Redacted | | | | | | | |
| 4787070 | Fabian, Sandra | Redacted | | | | | | | |
| 4787071 | Fabian, Sandra | Redacted | | | | | | | |
| 4538815 | FABIAN, SANDY | Redacted | | | | | | | |
| 4602428 | FABIAN, STEPHEN | Redacted | | | | | | | |
| 4252736 | FABIAN, VANESSA C | Redacted | | | | | | | |
| 4172612 | FABIAN, VERONICA | Redacted | | | | | | | |
| 4568032 | FABIAN, VIRGILIO | Redacted | | | | | | | |
| 4629549 | FABIAN-BAUTISTA, ALVARO | Redacted | | | | | | | |
| 4619434 | FABIANI, CRAIG | Redacted | | | | | | | |
| 4875853 | FABIANO BROTHERS WISCONSIN LLC | FABIANO-BROTHERS WISCONSIN LLC | 7205 ZINSER ST | | | SCHOFIELD | WI | 54476 | |
| 4583270 | FABIANO, CHIARA G | Redacted | | | | | | | |
| 4430065 | FABIANO, JEANETTE M | Redacted | | | | | | | |
| 4589657 | FABIANO, MORRS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4481 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277044 | FABIANO, ROBERT | Redacted | | | | | | | |
| 4731302 | FABIANO, TERESA | Redacted | | | | | | | |
| 4400833 | FABIEN, JARAINE J | Redacted | | | | | | | |
| 5611275 | FABIENNE ANDRE | 214 NORTH DIVISION STREET | | | | FRUITLAND | MD | 21826 | |
| 4414706 | FABILA, MONICA L | Redacted | | | | | | | |
| 4723366 | FABILA, VINCE | Redacted | | | | | | | |
| 4195410 | FABING, ALYSSA C | Redacted | | | | | | | |
| 4284146 | FABING, SHERRIE | Redacted | | | | | | | |
| 4286664 | FABING, TERRENCE R | Redacted | | | | | | | |
| 4325785 | FABIO, ANTHONY H | Redacted | | | | | | | |
| 5611280 | FABIOL DIAZ | 9982 WILDFLOWER DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5611289 | FABIOLA GUERRERO | PO BOX 379 | | | | TOA BAJA | PR | 00951 | |
| 4796887 | FABIOLA RAYGOZA | DBA ZEALOTDESIGNS | 9663 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 4482106 | FABIS, JEFFREY E | Redacted | | | | | | | |
| 4760188 | FABIUS, JUDE | Redacted | | | | | | | |
| 4802012 | FABKA FABRICS LLC | DBA GEFFEN BABY | 2833 LEONIS BLVD | | | VERNON | CA | 90058 | |
| 4505687 | FABRE VELAZQUEZ, DIEGO E | Redacted | | | | | | | |
| 4769383 | FABRE, CARLINE A | Redacted | | | | | | | |
| 4237330 | FABRE, ENITE | Redacted | | | | | | | |
| 4666321 | FABRE, MARIE | Redacted | | | | | | | |
| 4729386 | FABRE, MARTHA | Redacted | | | | | | | |
| 4684775 | FABREGA, JAQUELYNE | Redacted | | | | | | | |
| 4240345 | FABREGAS, JULIET | Redacted | | | | | | | |
| 4455237 | FABRI, EVELYN S | Redacted | | | | | | | |
| 4334382 | FABRI, PATRICIA F | Redacted | | | | | | | |
| 4795879 | FABRIC TEXTILE PRODUCTS INC | DBA FABRIC TEXTILE PRODUCTS | 167 FORNELIUS AVE | | | CLIFTON | NJ | 07013 | |
| 4807048 | FABRICA DE CALZADO PLASCENCIA SA CV | SAIRA SABAG DE LA TORRE | BLVD. CALZADA TEPEYAC NO. 902 | COL. SAN NICOLAS | | LEON | GUANAJUATO | 37480 | MEXICO |
| 5795924 | FABRICA DE JABON LA CORONA | P O BOX 53254 | | | | LUBBOCK | TX | 79453 | |
| 4806114 | FABRICATION ENTERPRISES INC | PO BOX 1500 | | | | WHITE PLAINS | NY | 10602 | |
| 4852734 | FABRICIO DIAZ | 909 ASHBOURNE RD | | | | Cheltenham | PA | 19012 | |
| 4500909 | FABRICIO, SHERLEY ANN | Redacted | | | | | | | |
| 4644813 | FABRIGUZE, EUGENE P | Redacted | | | | | | | |
| 4867887 | FABRIQUE INNOVATIONS INC | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 4384204 | FABRIZI, SYDNEY L | Redacted | | | | | | | |
| 4835381 | FABRIZIO RUSSO | Redacted | | | | | | | |
| 4625482 | FABRIZIO, CONNIE | Redacted | | | | | | | |
| 4394119 | FABRIZIO, HEIDI S | Redacted | | | | | | | |
| 4478428 | FABRIZIO, HOLLY | Redacted | | | | | | | |
| 4727884 | FABRIZIO, RICHARD J | Redacted | | | | | | | |
| 5611300 | FABRO JAYSON | P O BOX 1068 | | | | KEKAHA | HI | 96752 | |
| 4272901 | FABRO, ANJANETTE | Redacted | | | | | | | |
| 4270089 | FABRO, GUIA MARCELLA D | Redacted | | | | | | | |
| 4604953 | FABRO, HUSSAIN | Redacted | | | | | | | |
| 4699825 | FABRO, MARILYN | Redacted | | | | | | | |
| 4627722 | FABRUADA, CHAD | Redacted | | | | | | | |
| 4471988 | FABRY, ASHLEY | Redacted | | | | | | | |
| 4633016 | FABRY, HEATHER J. | Redacted | | | | | | | |
| 4474440 | FABRY, STEVEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4482 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835382 | FABTECH LLC | Redacted | | | | | | | |
| 4390263 | FABUNMI, TAIWO | Redacted | | | | | | | |
| 4493379 | FABUS, BARBARA R | Redacted | | | | | | | |
| 4835383 | FACCHINA CONST/GROVE AT GRAND BAY | Redacted | | | | | | | |
| 4835384 | FACCHINA CONSTRUCTION OF FLORIDA, LLC. | Redacted | | | | | | | |
| 4440384 | FACCIPONTE, ROBERT | Redacted | | | | | | | |
| 5825675 | Facebook, Inc. | Attn: Hossain Mostaghim, Collections Mgr. | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| 4142987 | Facebook,Inc | Redacted | | | | | | | |
| 4185248 | FACELO, EDUARDO E | Redacted | | | | | | | |
| 4522672 | FACEMIER, ASHLEY | Redacted | | | | | | | |
| 4447425 | FACEMIRE, JOSEPH A | Redacted | | | | | | | |
| 4578339 | FACEMIRE, STEPHANIE | Redacted | | | | | | | |
| 4578406 | FACEMYER, VIRGIL | Redacted | | | | | | | |
| 4441112 | FACEN, ADRIANA D | Redacted | | | | | | | |
| 4447131 | FACENBAKER, DANIEL | Redacted | | | | | | | |
| 4502039 | FACENDA, MAYRA G | Redacted | | | | | | | |
| 4566888 | FACER, SHAILA M | Redacted | | | | | | | |
| 4636328 | FACER, STEVE | Redacted | | | | | | | |
| 4687762 | FACET, TOMAS | Redacted | | | | | | | |
| 4835385 | FACETIME INC. | Redacted | | | | | | | |
| 5611306 | FACEY DESMOND | 4117 WOODCROVE DRIVE | | | | SNELLVILLE | GA | 30039 | |
| 4405880 | FACEY, BARRY | Redacted | | | | | | | |
| 4230915 | FACEY, CLAUDETTE J | Redacted | | | | | | | |
| 4231231 | FACEY, DIANA | Redacted | | | | | | | |
| 4772558 | FACEY, INGRID | Redacted | | | | | | | |
| 4435177 | FACEY, KIARRA | Redacted | | | | | | | |
| 4431654 | FACEY, KIMBERLY A | Redacted | | | | | | | |
| 4267530 | FACEY, NICOLE | Redacted | | | | | | | |
| 4740246 | FACH, MERRY | Redacted | | | | | | | |
| 4655283 | FACIANE, REGINA | Redacted | | | | | | | |
| 4809567 | FACILITIES BY DESIGN | 5755 MOUNTAIN HAWK DRIVE SUITE 2048 | | | | SANTA ROSA | CA | 95409 | |
| 4886159 | FACILITIES SOLUTIONS LLC CONSTRUCTI | ROBERT D ACKLEY | PO BOX 2001 | | | TARPON SPRINGS | FL | 34689 | |
| 5792178 | FACILITY DEVELOPMENT CORP | 5329 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4802193 | FACILITY GATEWAY CORPORATION | 4916 E BROADWAY | | | | MADISON | WI | 53716-4139 | |
| 4863899 | FACILITY LOGIC | 2400 INDUSTRIAL LANE STE 2600 | | | | BROOMFIELD | CO | 80020 | |
| 4835386 | FACILITY MANAGEMENT SERVICES GROUP | Redacted | | | | | | | |
| 4869199 | FACILITY MERCHANDISING INC | 5959 TOPANGA CANYON BLVD #125 | | | | WOODLAND HILLS | CA | 91367 | |
| 5795925 | Facility Products & Services, LLC | 330 Newton Street | | | | Canfield | OH | 44406 | |
| 5790291 | FACILITY PRODUCTS & SERVICES, LLC | JOHN PETRUZZI | 330 NEWTON STREET | | | CANFIELD | OH | 44406 | |
| 4881789 | FACILITY PRODUCTS AND SERVICES LLC | P O BOX 3822 | | | | BOARDMAN | OH | 44513 | |
| 4869966 | FACILITY SERVICES OF AMERICA INC | 6840 A COMMERCE AVENUE | | | | PORT RICHEY | FL | 34668 | |
| 4885419 | FACILITY SOLUTIONS GROUP | PO BOX 896508 | | | | CHARLOTTE | NC | 28289 | |
| 4795882 | FACING THIRD LLC | DBA FACING THIRD | 284 MONMOUTH ST | | | JERSEY CITY | NJ | 07302 | |
| 4190157 | FACIO, ADRIAN | Redacted | | | | | | | |
| 4539436 | FACIO, ELIAS S | Redacted | | | | | | | |
| 4211340 | FACIO, JENNY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545076 | FACIO, NICOLE | Redacted | | | | | | | |
| 4675847 | FACISON, TOMMY | Redacted | | | | | | | |
| 4785043 | Fackeldey-Nurenberg, Lynda | Redacted | | | | | | | |
| 4815400 | FACKELMANN, NANCY | Redacted | | | | | | | |
| 4717229 | FACKENTHAL, JEFFREY | Redacted | | | | | | | |
| 4483549 | FACKLER, DENA | Redacted | | | | | | | |
| 4176643 | FACKRELL, JULIA | Redacted | | | | | | | |
| 4739169 | FACKRELL, LARRY | Redacted | | | | | | | |
| 4881722 | FACSIMILE PAPER CONNECTION | P O BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 4875436 | FACTIVA INC | DOW JONES REUTERS BUS INTAT LLC | P O BOX 30994 | | | NEW YORK | NY | 10087 | |
| 5795926 | Factiva, Inc. | 4300 Route 1 North | | | | Monmouth Junction | NJ | 08852 | |
| 5790292 | FACTIVA, INC. | JESSICA FUGMAN | 4300 ROUTE 1 NORTH | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4869071 | FACTOR MODEL MANAGEMENT INC | 58 WEST HURON | | | | CHICAGO | IL | 60654 | |
| 4858041 | FACTOR NUTRITION LABS LLC | 100 COMMERCIAL STREET STE 200 | | | | PORTLAND | ME | 04101 | |
| 4619939 | FACTOR, CKYLER | Redacted | | | | | | | |
| 4400453 | FACTOR, MARC | Redacted | | | | | | | |
| 4835387 | FACTOR, TERRY & GLORIA | Redacted | | | | | | | |
| 4874408 | FACTORIAL DIGITAL INC | COREY EULAS | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |
| 5795927 | FACTORIAL DIGITAL INC-714757 | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5790293 | FACTORIAL DIGITAL INC-714757 | COREY EULAS | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |
| 4799946 | FACTORY ADVANTAGE | DBA FACTORY ADVANTAGE LLC | 999 18TH STREET | SUITE 3000 | | DENVER | CO | 80202 | |
| 4801707 | FACTORY BUYS DIRECT.COM | 500 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| 4799898 | FACTORY DIRECT WHOLESALE LLC | DBA BESTPET | 2351 BUTTON GWINNETT DR SUITE 800 | | | DORAVILLE | GA | 30340 | |
| 4801069 | FACTORY OUTLET STORE | DBA FACTORYOUTLETSTORE.COM | 1407 BROADWAY, SUITE 700 7TH FLOOR | | | NYC | NY | 10018 | |
| 4798303 | FACTORY SURPLUS | 14330 S US 71 HWY | | | | KANSAS CITY | MO | 64147 | |
| 4803854 | FACTORYBUY LLC | DBA FACTORYBUY | 1668 COOL SPRING RD | | | CHARLOTTESVILLE | VA | 22901 | |
| 4804663 | FACTORYESTORES.COM LLC | DBA FACTORY BUNK BEDS | 14 E WASHINGTON STREET SUITE 405 | | | ORLANDO | FL | 32801 | |
| 4798735 | FACTORYESTORES.COM LLC | DBA FACTORY ESTORES | 14 E WASHINGTON STREET SUITE 405 | | | ORLANDO | FL | 32801 | |
| 4870734 | FACTSPAN INC | 7819 STROUD AVE N | | | | SEATTLE | WA | 98103 | |
| 4736623 | FACTURA, GERONIMO A. | Redacted | | | | | | | |
| 4189467 | FACUNDO, ALBERTO | Redacted | | | | | | | |
| 4185338 | FACUNDO, ISAAC J | Redacted | | | | | | | |
| 4668835 | FACUNDO, JOHN | Redacted | | | | | | | |
| 4395671 | FADAHUNSI, OLUWATOSIN K | Redacted | | | | | | | |
| 4708570 | FADAHUNSI, ROSELINE | Redacted | | | | | | | |
| 4666894 | FADARE, OMOLARA | Redacted | | | | | | | |
| 4434202 | FADDEN, AMY | Redacted | | | | | | | |
| 4510145 | FADDEN, REGINA S | Redacted | | | | | | | |
| 4471772 | FADDIS, CAROL | Redacted | | | | | | | |
| 4705692 | FADDIS, CLEVONDRIA | Redacted | | | | | | | |
| 4552555 | FADE GANIOU, RAFATOU | Redacted | | | | | | | |
| 4727900 | FADE, FATOU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167364 | FADEL, RAMI | Redacted | | | | | | | |
| 4613248 | FADELL, WILLIAM | Redacted | | | | | | | |
| 4462803 | FADENRECHT, ERIC S | Redacted | | | | | | | |
| 4360115 | FADER, AMY | Redacted | | | | | | | |
| 4265986 | FADER, YVETTE | Redacted | | | | | | | |
| 4334775 | FADEYI, SARAH | Redacted | | | | | | | |
| 5841539 | Fadgen, Russell J | Redacted | | | | | | | |
| 4229876 | FADHEL, MIGUEL ANGEL | Redacted | | | | | | | |
| 4421514 | FADHEL, YOUSEF M | Redacted | | | | | | | |
| 4420607 | FADI, ELHAM A | Redacted | | | | | | | |
| 4815401 | FADIN, DAVID | Redacted | | | | | | | |
| 4765461 | FADINA, OLUSOLA | Redacted | | | | | | | |
| 4611338 | FADIORA, OLAYEMI | Redacted | | | | | | | |
| 4554277 | FADL, GISMA | Redacted | | | | | | | |
| 4327405 | FADL, TAREK | Redacted | | | | | | | |
| 4745962 | FADLALLA, AMAL | Redacted | | | | | | | |
| 4368831 | FADLER, LENNORA A | Redacted | | | | | | | |
| 4787981 | Fadlon, Carmela | Redacted | | | | | | | |
| 4787982 | Fadlon, Carmela | Redacted | | | | | | | |
| 4481756 | FADOK, MATTHEW R | Redacted | | | | | | | |
| 4485264 | FADOK, PATRICIA A | Redacted | | | | | | | |
| 4675500 | FADUL, ERIC | Redacted | | | | | | | |
| 4761010 | FADUL, JOEL | Redacted | | | | | | | |
| 4600113 | FADULU, JACQUELINE | Redacted | | | | | | | |
| 5611329 | FADUMO ALI | 1530 SOUTH 6TH ST | | | | MINNEAPOLIS | MN | 55454 | |
| 4474667 | FADUSKI, MATTHEW | Redacted | | | | | | | |
| 4835388 | Fady Ibrahim | Redacted | | | | | | | |
| 4863325 | FAEGRE BAKER DANIELS LLP | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 4405518 | FAEHNER, TIMOTHY M | Redacted | | | | | | | |
| 4682610 | FAEIZI, NIKOO | Redacted | | | | | | | |
| 4367978 | FAERBER, COREY J | Redacted | | | | | | | |
| 4796561 | FAERY NICE THINGS | 27188 MCLELLAND | | | | HARLINGEN | TX | 78552 | |
| 4457388 | FAESSEL, TIFFANY L | Redacted | | | | | | | |
| 4835389 | FAETH, FRANK & CINDY | Redacted | | | | | | | |
| 4659210 | FAETH, NORMAN | Redacted | | | | | | | |
| 4471198 | FAEZ, JATAE | Redacted | | | | | | | |
| 4864386 | FAF INC | 26 LARK INDUSTRIAL PKWY | | | | GREENVILLE | RI | 02828 | |
| 4272521 | FAFARD-KAAIHUE, SHELBI V | Redacted | | | | | | | |
| 4222976 | FAGALAR, JENNIFER L | Redacted | | | | | | | |
| 4393971 | FAGALEY, BRUCE R | Redacted | | | | | | | |
| 4660380 | FAGALY, LISA | Redacted | | | | | | | |
| 5611338 | FAGAN SIMONE | 330 SW 27TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 4537690 | FAGAN, ALYSSA | Redacted | | | | | | | |
| 4633801 | FAGAN, BETTY | Redacted | | | | | | | |
| 4469685 | FAGAN, BRITNI | Redacted | | | | | | | |
| 4595794 | FAGAN, BRYAN | Redacted | | | | | | | |
| 4603573 | FAGAN, BRYAN | Redacted | | | | | | | |
| 4162596 | FAGAN, CELESTE | Redacted | | | | | | | |
| 4683788 | FAGAN, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4485 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631514 | FAGAN, CHRIS | Redacted | | | | | | | |
| 4215981 | FAGAN, CHRISTEL D | Redacted | | | | | | | |
| 4529660 | FAGAN, DANIEL B | Redacted | | | | | | | |
| 4307374 | FAGAN, DAVID J | Redacted | | | | | | | |
| 4483291 | FAGAN, DEBORAH L | Redacted | | | | | | | |
| 4427458 | FAGAN, DONNA | Redacted | | | | | | | |
| 4311568 | FAGAN, ERIC | Redacted | | | | | | | |
| 4856516 | FAGAN, JENNIFER JEFFERS | Redacted | | | | | | | |
| 4597557 | FAGAN, JOHN | Redacted | | | | | | | |
| 4435036 | FAGAN, JONATHAN | Redacted | | | | | | | |
| 4678779 | FAGAN, JOYCE | Redacted | | | | | | | |
| 4684524 | FAGAN, JULIA | Redacted | | | | | | | |
| 4562073 | FAGAN, KAHLILAH R | Redacted | | | | | | | |
| 4507062 | FAGAN, KATHLEEN A | Redacted | | | | | | | |
| 4493531 | FAGAN, KEVIN | Redacted | | | | | | | |
| 4302242 | FAGAN, KEVIN P | Redacted | | | | | | | |
| 4602666 | FAGAN, KING | Redacted | | | | | | | |
| 4628783 | FAGAN, LORI | Redacted | | | | | | | |
| 4492369 | FAGAN, MALEAH K | Redacted | | | | | | | |
| 4465580 | FAGAN, MARTHA | Redacted | | | | | | | |
| 4634676 | FAGAN, ODIS | Redacted | | | | | | | |
| 4435442 | FAGAN, RENEE | Redacted | | | | | | | |
| 4233929 | FAGAN, SIMONE LEIGH | Redacted | | | | | | | |
| 4681672 | FAGAN, TIMOTHY | Redacted | | | | | | | |
| 4251363 | FAGAN, VICTORIA F | Redacted | | | | | | | |
| 4756431 | FAGAN, WENDY | Redacted | | | | | | | |
| 4176031 | FAGAN-HENDERSON, ASHLEY J | Redacted | | | | | | | |
| 4484717 | FAGANS, ALLY M | Redacted | | | | | | | |
| 4616189 | FAGANS, NORMA | Redacted | | | | | | | |
| 4442375 | FAGARD, CAREY A | Redacted | | | | | | | |
| 4404549 | FAGELLA, KARIN L | Redacted | | | | | | | |
| 4275562 | FAGEN, MEGHANN | Redacted | | | | | | | |
| 4274217 | FAGEN, SALLY A | Redacted | | | | | | | |
| 4489540 | FAGER, BETH | Redacted | | | | | | | |
| 4366939 | FAGERNESS, CRAIG | Redacted | | | | | | | |
| 4815402 | FAGERSKOG, JEANETTE | Redacted | | | | | | | |
| 4232094 | FAGG, JEREMY | Redacted | | | | | | | |
| 4405460 | FAGG, LESLIE M | Redacted | | | | | | | |
| 4309386 | FAGG, MARY | Redacted | | | | | | | |
| 4474153 | FAGGARD, JOSEPH C | Redacted | | | | | | | |
| 4151480 | FAGGETT, SENEQUA | Redacted | | | | | | | |
| 4419492 | FAGIANI, BECKY | Redacted | | | | | | | |
| 4416148 | FAGIN, ERIC M | Redacted | | | | | | | |
| 4835390 | FAGNANO, BILL | Redacted | | | | | | | |
| 4453433 | FAGNANO, RICHARD A | Redacted | | | | | | | |
| 4702248 | FAGO, JAWHAR | Redacted | | | | | | | |
| 4835391 | FAGO, JOEY | Redacted | | | | | | | |
| 4330159 | FAGONE, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799754 | FAGOR AMERICA INC | 1099 WALL STREET WEST SUITE 179 | | | | LYNDHURST | NJ | 07071 | |
| 4809230 | FAGOR AMERICA, INC | 1099 WALL ST SUITE 179 | | | | LYNDHURST | NJ | 07071 | |
| 4230274 | FAGOTH, YUELKA J | Redacted | | | | | | | |
| 4485727 | FAGOTTI, JOHN M | Redacted | | | | | | | |
| 4346996 | FAGRE, DESIREE | Redacted | | | | | | | |
| 4197630 | FAGUE, JOSEPH A | Redacted | | | | | | | |
| 4182078 | FAGUE, WILLIAM G | Redacted | | | | | | | |
| 4661505 | FAGUNDES, FABIO | Redacted | | | | | | | |
| 4278262 | FAGUNDES, GAGE L | Redacted | | | | | | | |
| 4506317 | FAGUNDES, LISA | Redacted | | | | | | | |
| 4737880 | FAHAD, NISAR | Redacted | | | | | | | |
| 4835392 | Fahada Saad | Redacted | | | | | | | |
| 4386853 | FAHEEM, MENA | Redacted | | | | | | | |
| 4288538 | FAHEEM, NISA | Redacted | | | | | | | |
| 4195396 | FAHEM, MOHAMMED G | Redacted | | | | | | | |
| 4401528 | FAHERTY, SCOTT L | Redacted | | | | | | | |
| 4715642 | FAHEY, CHRISTINE | Redacted | | | | | | | |
| 4212127 | FAHEY, HANNAH | Redacted | | | | | | | |
| 4297986 | FAHEY, JIM | Redacted | | | | | | | |
| 4303302 | FAHEY, JOHN | Redacted | | | | | | | |
| 4787921 | Fahey, Karen | Redacted | | | | | | | |
| 4472451 | FAHEY, KEVIN S | Redacted | | | | | | | |
| 4241255 | FAHEY, NICHOLAS | Redacted | | | | | | | |
| 4331582 | FAHEY, RACHEL | Redacted | | | | | | | |
| 4669029 | FAHEY, STAN | Redacted | | | | | | | |
| 4561932 | FAHIE, ABENA | Redacted | | | | | | | |
| 4561693 | FAHIE, ANGELICA M | Redacted | | | | | | | |
| 4561033 | FAHIE, ANTHON A | Redacted | | | | | | | |
| 4175425 | FAHIE, BREEANA | Redacted | | | | | | | |
| 4562305 | FAHIE, JANICE | Redacted | | | | | | | |
| 4561565 | FAHIE, JEMELL | Redacted | | | | | | | |
| 4561542 | FAHIE, JEMIKQUIA A | Redacted | | | | | | | |
| 4206866 | FAHIE, KAYLA | Redacted | | | | | | | |
| 4557013 | FAHIE, KHIARA | Redacted | | | | | | | |
| 4619818 | FAHIE, RICHARD | Redacted | | | | | | | |
| 4562070 | FAHIE, RUTHAN | Redacted | | | | | | | |
| 4509319 | FAHIE, VANETIA V | Redacted | | | | | | | |
| 4433952 | FAHIM, ABDULLAH | Redacted | | | | | | | |
| 4360030 | FAHIM, AFZAL H | Redacted | | | | | | | |
| 4761397 | FAHIM, AHMED | Redacted | | | | | | | |
| 4177903 | FAHIM, DEEDA H | Redacted | | | | | | | |
| 4512462 | FAHIM, HANAN | Redacted | | | | | | | |
| 4361621 | FAHIM, MD A | Redacted | | | | | | | |
| 4194236 | FAHIM, MOHAMMADBURHAN | Redacted | | | | | | | |
| 4421458 | FAHIM, SHADMAN | Redacted | | | | | | | |
| 4378936 | FAHIM, SHENOUDA | Redacted | | | | | | | |
| 4559968 | FAHIM, TAMANA | Redacted | | | | | | | |
| 4557148 | FAHIM, TARANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688197 | FAHIMI, FARZANEH | Redacted | | | | | | | |
| 4795045 | FAHIMUL HASAN | DBA MACDIUS.COM | 3422 MARICOPA APPT#104 | | | TORRANCE | CA | 90503 | |
| 4373064 | FAHLAND, CATHERINE | Redacted | | | | | | | |
| 4514639 | FAHLENKAMP, RANDEE J | Redacted | | | | | | | |
| 4597544 | FAHLER, LOLA | Redacted | | | | | | | |
| 4641310 | FAHLSING, KARLEY | Redacted | | | | | | | |
| 4406527 | FAHMI, YASSER | Redacted | | | | | | | |
| 5611354 | FAHMIDA KHANAM | 6416 OFFSHORE DRIVE | | | | MADISON | WI | 53705 | |
| 4815403 | FAHMY IBRAHIM | Redacted | | | | | | | |
| 4675041 | FAHMY, JOSEF | Redacted | | | | | | | |
| 4206591 | FAHMY, NOUR | Redacted | | | | | | | |
| 4206590 | FAHMY, NOUR | Redacted | | | | | | | |
| 4211784 | FAHMY, PIERRE N | Redacted | | | | | | | |
| 4668628 | FAHMY, SHAD | Redacted | | | | | | | |
| 4292258 | FAHNDRICH, DEBRA | Redacted | | | | | | | |
| 4352973 | FAHNER, AMBER N | Redacted | | | | | | | |
| 4721456 | FAHNERT, EUGENE | Redacted | | | | | | | |
| 4633590 | FAHNESTOCK, JOHN | Redacted | | | | | | | |
| 4491781 | FAHNESTOCK, MICHELLE L | Redacted | | | | | | | |
| 4473345 | FAHNESTOCK, MONICA J | Redacted | | | | | | | |
| 4185780 | FAHNESTOCK, TIANA | Redacted | | | | | | | |
| 4860257 | FAHR BEVERAGE INC | 1369 MARTIN ROAD | | | | WATERLOO | IA | 50704 | |
| 4481397 | FAHR, CAMRYN | Redacted | | | | | | | |
| 4587069 | FAHR, DORIS | Redacted | | | | | | | |
| 4339988 | FAHR, EMILIO R | Redacted | | | | | | | |
| 4485161 | FAHR, KELLY | Redacted | | | | | | | |
| 4385588 | FAHRBACH, DESTANIY J | Redacted | | | | | | | |
| 4305768 | FAHRENHOLZ, DAVID | Redacted | | | | | | | |
| 4709794 | FAHRENHOLZ, LANCE J | Redacted | | | | | | | |
| 4744551 | FAHRIG, GINA | Redacted | | | | | | | |
| 4456949 | FAHRINGER, COLIN | Redacted | | | | | | | |
| 4716933 | FAHRINGER, MARGARET B. | Redacted | | | | | | | |
| 4694900 | FAHRINGER, WILLIAM | Redacted | | | | | | | |
| 4864744 | FAHRNER ASPHALT SEALERS LLC | 2800 MECCA DRIVE | | | | PLOVER | WI | 54467 | |
| 4712562 | FAHRNER, JOHN | Redacted | | | | | | | |
| 4618101 | FAHRNER, MICHAEL | Redacted | | | | | | | |
| 4514845 | FAHRNI, DAVID | Redacted | | | | | | | |
| 4289834 | FAHROW, JACOB A | Redacted | | | | | | | |
| 5795928 | FAHS CONSTRUCTION GROUP INC | 2224 PIERCE CREEK RD | | | | BINGHAMPTON | NY | 13903 | |
| 5792179 | FAHS CONSTRUCTION GROUP INC | CARL GUY SR VP | 2224 PIERCE CREEK RD | | | BINGHAMPTON | NY | 13903 | |
| 4224927 | FAHS, MATTHEW | Redacted | | | | | | | |
| 4175637 | FAHY, AMBER-RENAE M | Redacted | | | | | | | |
| 4293684 | FAHY, JUSTIN | Redacted | | | | | | | |
| 4815404 | FAHY, MARIAN | Redacted | | | | | | | |
| 4636966 | FAHY, SANDRA P | Redacted | | | | | | | |
| 4215096 | FAI, VICTORIA R | Redacted | | | | | | | |
| 4751993 | FAIAI, DONDIEGO | Redacted | | | | | | | |
| 4293446 | FAIAI, LEUATEA I | Redacted | | | | | | | |
| 4835393 | FAIAISCH, RUSSELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441981 | FAIBISH, LEONARD J | Redacted | | | | | | | |
| 4826701 | FAIBISOFF, DANIEL | Redacted | | | | | | | |
| 4552515 | FAIDLEY, NANCY | Redacted | | | | | | | |
| 4360254 | FAIELLA, LOUIS R | Redacted | | | | | | | |
| 4886506 | FAIFIELD SAFE & LOCK CO | SAMFAN INC | 811 MISSOURI STREET | | | FAIRFIELD | CA | 94533 | |
| 4835394 | FAIGEN, AMANDA | Redacted | | | | | | | |
| 4815405 | FAIGLE, LAURA & RICHARD | Redacted | | | | | | | |
| 4487037 | FAIIKOVA, LINARA | Redacted | | | | | | | |
| 4552719 | FAIK, EL GHALI | Redacted | | | | | | | |
| 4886097 | FAIKYLITE COMPANY LIMITED | RM 1503,15 FL,CHUNG KIU COMM BLDG | 47-51 SHAN TUNG ST,MONGKOK | | | KOWLOON | | | HONG KONG |
| 5611361 | FAIL DEANNA | 18636 NORTH US HWY 441 | | | | REDDICK | FL | 32636 | |
| 4339962 | FAILACCI, DENISE M | Redacted | | | | | | | |
| 4570963 | FAILAUGA, TRISHA T | Redacted | | | | | | | |
| 4317029 | FAILING, SCARLETT | Redacted | | | | | | | |
| 4331223 | FAILLA, ANDREA | Redacted | | | | | | | |
| 4391882 | FAILLA, MELISSA | Redacted | | | | | | | |
| 4299241 | FAILLA, RENEE | Redacted | | | | | | | |
| 4768471 | FAILONI, KAREN | Redacted | | | | | | | |
| 4474322 | FAILOR, BEVERLY | Redacted | | | | | | | |
| 4753602 | FAILOR, PEGGY | Redacted | | | | | | | |
| 4669406 | FAILS MCINTOSH, YVETTE | Redacted | | | | | | | |
| 4315628 | FAILS, VERONICA | Redacted | | | | | | | |
| 4867842 | FAILSAFE MEDIA COMPANY INC | 475 CAPTIAL DR | | | | LAKE ZURICH | IL | 60047 | |
| 4514793 | FAIMAN, ALEC | Redacted | | | | | | | |
| 5611363 | FAIMON DAVID J | 2805 STAGECOACH CIR | | | | GRAND ISLAND | NE | 68801 | |
| 4899611 | FAIN, ALICE | Redacted | | | | | | | |
| 4686002 | FAIN, ALICE C | Redacted | | | | | | | |
| 4146255 | FAIN, ASHLEY R | Redacted | | | | | | | |
| 4632008 | FAIN, CAROLYN | Redacted | | | | | | | |
| 4651176 | FAIN, DONALD | Redacted | | | | | | | |
| 4686904 | FAIN, EARL | Redacted | | | | | | | |
| 4438544 | FAIN, ERICA M | Redacted | | | | | | | |
| 4754292 | FAIN, GENEVA | Redacted | | | | | | | |
| 4462807 | FAIN, JAYLEE | Redacted | | | | | | | |
| 4615862 | FAIN, JEREMY | Redacted | | | | | | | |
| 4200415 | FAIN, JESSICA | Redacted | | | | | | | |
| 4658920 | FAIN, JUDITH | Redacted | | | | | | | |
| 4320297 | FAIN, KALLI | Redacted | | | | | | | |
| 4751565 | FAIN, LUCINDA | Redacted | | | | | | | |
| 4741783 | FAIN, MARCELLA | Redacted | | | | | | | |
| 4765637 | FAIN, MARILYN | Redacted | | | | | | | |
| 4593821 | FAIN, NANCY | Redacted | | | | | | | |
| 4323890 | FAIN, SIERRA S | Redacted | | | | | | | |
| 4677923 | FAIN, TIM | Redacted | | | | | | | |
| 4643979 | FAIN, WILEY | Redacted | | | | | | | |
| 4513816 | FAINESI, IBAZE | Redacted | | | | | | | |
| 4485084 | FAINGNAERT, ROBERTA | Redacted | | | | | | | |
| 4271054 | FAINI, PRESTON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4489 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478318 | FAINS, DEJA N | Redacted | | | | | | | |
| 4452922 | FAIOLA, BALINDA M | Redacted | | | | | | | |
| 4506635 | FAIOLA, BRANDON C | Redacted | | | | | | | |
| 5809396 | Fair Harbor Capital LLC as Transferee of Water, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 5803149 | Fair Harbor Capital, LLC as Assignee of Water, Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 5809455 | Fair Harbor Capital, LLC as Transferee of Anglo American Enterprises Corp | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027716 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027362 | Fair Harbor Capital, LLC as Transferee of Choomee Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027365 | Fair Harbor Capital, LLC as Transferee of Everest Group USA | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 4483735 | FAIR II, MICHAEL D | Redacted | | | | | | | |
| 4627267 | FAIR JR, MICHAEL | Redacted | | | | | | | |
| 4860609 | FAIR PRICE APPLIANCE AND A C SERVI | 14160 SERENA LAKE DR | | | | ORLANDO | FL | 32837 | |
| 4863350 | FAIR TRADE CONSULTING LLC | 2207 CONCORD PIKE 415 | | | | WILMINGTON | DE | 19803 | |
| 4349777 | FAIR, ALYSSA A | Redacted | | | | | | | |
| 4677790 | FAIR, ANTHONY | Redacted | | | | | | | |
| 4508588 | FAIR, ARAYLA E | Redacted | | | | | | | |
| 4460005 | FAIR, BETTY J | Redacted | | | | | | | |
| 4578101 | FAIR, BRITTANY M | Redacted | | | | | | | |
| 4763947 | FAIR, CAMILLE | Redacted | | | | | | | |
| 4270158 | FAIR, CECELIA M | Redacted | | | | | | | |
| 4736311 | FAIR, DALPHONIE | Redacted | | | | | | | |
| 4771820 | FAIR, DEBORAH | Redacted | | | | | | | |
| 4387555 | FAIR, DESIREE J | Redacted | | | | | | | |
| 4766245 | FAIR, DIANE | Redacted | | | | | | | |
| 4473294 | FAIR, DOUGLAS R | Redacted | | | | | | | |
| 4767134 | FAIR, EVA | Redacted | | | | | | | |
| 4578081 | FAIR, HAROLD G | Redacted | | | | | | | |
| 4261204 | FAIR, HOPE D | Redacted | | | | | | | |
| 4245739 | FAIR, IVORY | Redacted | | | | | | | |
| 4427607 | FAIR, JAMOND B | Redacted | | | | | | | |
| 4293317 | FAIR, JARED | Redacted | | | | | | | |
| 4479554 | FAIR, JENNIFER L | Redacted | | | | | | | |
| 4279881 | FAIR, JOEL A | Redacted | | | | | | | |
| 4313132 | FAIR, JOYCE A | Redacted | | | | | | | |
| 4152050 | FAIR, KADIN | Redacted | | | | | | | |
| 4435114 | FAIR, KEOSHA M | Redacted | | | | | | | |
| 4569904 | FAIR, KRISTEN E | Redacted | | | | | | | |
| 4665665 | FAIR, LARITA | Redacted | | | | | | | |
| 4379747 | FAIR, MAHOGANY D | Redacted | | | | | | | |
| 4657954 | FAIR, MARCIA | Redacted | | | | | | | |
| 4353126 | FAIR, MICHAEL P | Redacted | | | | | | | |
| 4509916 | FAIR, NADANIEL | Redacted | | | | | | | |
| 4707399 | FAIR, PAMELA | Redacted | | | | | | | |
| 4856192 | FAIR, SHANNON | Redacted | | | | | | | |
| 4681899 | FAIR, STEVEN | Redacted | | | | | | | |
| 4465792 | FAIR, TALITHA L | Redacted | | | | | | | |
| 4316052 | FAIR, TAMIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274472 | FAIR, TIMOTHY | Redacted | | | | | | | |
| 4267781 | FAIR, TRAVIS | Redacted | | | | | | | |
| 4483322 | FAIR, TYLOR D | Redacted | | | | | | | |
| 4565790 | FAIR, VALARIE A | Redacted | | | | | | | |
| 4707415 | FAIR, WAYBURN | Redacted | | | | | | | |
| 4612309 | FAIR, WILLIE | Redacted | | | | | | | |
| 4675111 | FAIR, WYNEE | Redacted | | | | | | | |
| 4515237 | FAIR, ZACKARY B | Redacted | | | | | | | |
| 4217178 | FAIRBAIRN, CATHERINE J | Redacted | | | | | | | |
| 4181948 | FAIRBAIRN, JANA C | Redacted | | | | | | | |
| 4521531 | FAIRBANK, ASHLEIGH | Redacted | | | | | | | |
| 4875263 | FAIRBANKS DAILY NEWS MINER INC | DIGITAL EXPRESS FAIRBANKS | P O BOX 70710 | | | FAIRBANKS | AK | 99707 | |
| 4779596 | Fairbanks North Star Borough Tax Collector | PO Box 71320 | | | | Fairbanks | AK | 99707 | |
| 4883167 | FAIRBANKS SCALES INC | P O BOX 802796 | | | | KANSAS CITY | MO | 64180 | |
| 4221014 | FAIRBANKS, ALEX | Redacted | | | | | | | |
| 4342414 | FAIRBANKS, BLAINE | Redacted | | | | | | | |
| 4711475 | FAIRBANKS, DON | Redacted | | | | | | | |
| 4666273 | FAIRBANKS, DONNA | Redacted | | | | | | | |
| 4314433 | FAIRBANKS, ETHAN | Redacted | | | | | | | |
| 4302796 | FAIRBANKS, JOE | Redacted | | | | | | | |
| 4238480 | FAIRBANKS, KRISSY | Redacted | | | | | | | |
| 4314034 | FAIRBANKS, LANCE | Redacted | | | | | | | |
| 4409040 | FAIRBANKS, MICHAEL T | Redacted | | | | | | | |
| 4330874 | FAIRBANKS, REBEKAH | Redacted | | | | | | | |
| 4649251 | FAIRBANKS, SHEILA A. | Redacted | | | | | | | |
| 4248009 | FAIRBANKS, STEPHEN T | Redacted | | | | | | | |
| 4632045 | FAIRBEE, FALLON | Redacted | | | | | | | |
| 4880389 | FAIRBORN EQUIPMENT COMPANY INC | P O BOX 123 | | | | UPPER SANDUSKY | OH | 43351 | |
| 4875863 | FAIRBORN MID ATLANTIC | FAIRBORN EQUIPMENT MID ATLANTIC INC | 1411 FORD RD | | | BENSALEM | PA | 19020 | |
| 4866597 | FAIRBORN SERVICES INC | 3816 WELDEN DRIVE SUITE A | | | | LEBANON | OH | 45036 | |
| 4418124 | FAIRBROTHER, JULIE | Redacted | | | | | | | |
| 4878480 | FAIRBURY JOURNAL NEWS | LINSCOTT MEDIA LLC | 510 C STREET P O BOX 415 | | | FAIRBURY | NE | 68352 | |
| 4441707 | FAIRCHILD, AMANDA M | Redacted | | | | | | | |
| 4625462 | FAIRCHILD, ANGELA | Redacted | | | | | | | |
| 4451360 | FAIRCHILD, AUSTIN J | Redacted | | | | | | | |
| 4187148 | FAIRCHILD, CHEYENNE | Redacted | | | | | | | |
| 4318693 | FAIRCHILD, DEANNA | Redacted | | | | | | | |
| 4200363 | FAIRCHILD, DEBRA S | Redacted | | | | | | | |
| 4323562 | FAIRCHILD, ELAINE M | Redacted | | | | | | | |
| 4460433 | FAIRCHILD, EMORY D | Redacted | | | | | | | |
| 4461326 | FAIRCHILD, GARRET | Redacted | | | | | | | |
| 4451498 | FAIRCHILD, JAMES P | Redacted | | | | | | | |
| 4685427 | FAIRCHILD, JEAN | Redacted | | | | | | | |
| 4203595 | FAIRCHILD, JOHN C | Redacted | | | | | | | |
| 4294981 | FAIRCHILD, JOSH | Redacted | | | | | | | |
| 4678433 | FAIRCHILD, JOYCE | Redacted | | | | | | | |
| 4741842 | FAIRCHILD, JUNIE | Redacted | | | | | | | |
| 4485165 | FAIRCHILD, LORI L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158220 | FAIRCHILD, MARIANNE M | Redacted | | | | | | | |
| 4451768 | FAIRCHILD, MARY | Redacted | | | | | | | |
| 4696992 | FAIRCHILD, ROBERT | Redacted | | | | | | | |
| 4277980 | FAIRCHILD, RODNEY | Redacted | | | | | | | |
| 4342295 | FAIRCHILD, SAMANTHA | Redacted | | | | | | | |
| 4409657 | FAIRCHILD, SHARON | Redacted | | | | | | | |
| 4387061 | FAIRCHILD, SHARON M | Redacted | | | | | | | |
| 4456922 | FAIRCHILD, STARR | Redacted | | | | | | | |
| 4217156 | FAIRCHILD, YASMINE M | Redacted | | | | | | | |
| 4668663 | FAIRCHILD-MADAR, LUCAS | Redacted | | | | | | | |
| 4254740 | FAIRCLOTH JR, WALTER E | Redacted | | | | | | | |
| 4551431 | FAIRCLOTH, ARTHUR | Redacted | | | | | | | |
| 4665676 | FAIRCLOTH, CHARLES | Redacted | | | | | | | |
| 4323997 | FAIRCLOTH, GARY R | Redacted | | | | | | | |
| 4430721 | FAIRCLOTH, JADAE L | Redacted | | | | | | | |
| 4565408 | FAIRCLOTH, JARED L | Redacted | | | | | | | |
| 4475597 | FAIRCLOTH, JAZLYN | Redacted | | | | | | | |
| 4339507 | FAIRCLOTH, JOHNATHAN D | Redacted | | | | | | | |
| 4378265 | FAIRCLOTH, LARRY D | Redacted | | | | | | | |
| 4148817 | FAIRCLOTH, LORI J | Redacted | | | | | | | |
| 4638378 | FAIRCLOTH, MARY | Redacted | | | | | | | |
| 4147999 | FAIRCLOTH, MCKINLEY J | Redacted | | | | | | | |
| 4387268 | FAIRCLOTH, MELANIE | Redacted | | | | | | | |
| 4379207 | FAIRCLOTH, MELISSA | Redacted | | | | | | | |
| 4723529 | FAIRCLOTH, MILTON | Redacted | | | | | | | |
| 4529192 | FAIRCLOTH, MYKAL | Redacted | | | | | | | |
| 4454462 | FAIRCLOTH, NIA | Redacted | | | | | | | |
| 4443891 | FAIRCLOTH, NICOLE | Redacted | | | | | | | |
| 4238470 | FAIRCLOTH, NOAH S | Redacted | | | | | | | |
| 4666295 | FAIRCLOTH, RICHARD | Redacted | | | | | | | |
| 4550960 | FAIRCLOTH, RYAN | Redacted | | | | | | | |
| 4225036 | FAIRCLOTH, THEODORE | Redacted | | | | | | | |
| 4544250 | FAIRCLOTH, WES | Redacted | | | | | | | |
| 4424039 | FAIRCLOUGH II, TENNETH | Redacted | | | | | | | |
| 4682658 | FAIRCLOUGH, DOUG | Redacted | | | | | | | |
| 4427380 | FAIRCLOUGH, EXEL S | Redacted | | | | | | | |
| 4233617 | FAIRCONETURE, LUCY | Redacted | | | | | | | |
| 4868113 | FAIRDEAL IMPORTERS & EXPORTERS LTD | 5 WHITHALL LANE | WRAYSBURY | | | MIDDLESEX | | TW195NJ | UNITED KINGDOM |
| 4754989 | FAIRE, MICHAEL | Redacted | | | | | | | |
| 4511824 | FAIREY, BETTY | Redacted | | | | | | | |
| 4672516 | FAIREY, JAMES | Redacted | | | | | | | |
| 4798986 | FAIRFAX COMPANY OF VIRGINIA LLC | DEPARTMENT 56501 | P O BOX 67000 | | | DETROIT | MI | 48267-8523 | |
| 5484169 | FAIRFAX COUNTY | 12000 GOVERNMENT CENTER PKY STE 223 | | | | FAIRFAX | VA | 22035-0201 | |
| 4782701 | FAIRFAX COUNTY HEALTH DEPT | 10777 MAIN STREET STE 111 | FOOD SAFETY SECTION | | | Fairfax | VA | 22030 | |
| 4780786 | Fairfax County Treasurer (RE) | 12000 Government Center Pky Ste 223 | DTA | | | Fairfax | VA | 22035-0201 | |
| 4780787 | Fairfax County Treasurer (RE) | PO Box 10200 | | | | Fairfax | VA | 22035-0200 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871438 | FAIRFAX TRANSFER STORAGE INC | 8920 TELEGRAPH ROAD | | | | LORTON | VA | 22079 | |
| 4289282 | FAIRFAX, ANNA M | Redacted | | | | | | | |
| 4567398 | FAIRFAX, ASHLEY R | Redacted | | | | | | | |
| 4568048 | FAIRFAX, BRIELLE L | Redacted | | | | | | | |
| 4578987 | FAIRFAX, DANNY M | Redacted | | | | | | | |
| 4815406 | FAIRFIELD APPLE CREEK LLC***DO NOT USE** | Redacted | | | | | | | |
| 5789192 | FAIRFIELD BY MARRIOTT(UNIT OF ARGON HOTELS PVT. LTD.) | MR. AMAR HINDUJA | District Centre, Crossing | Opposite Galaxy Toyota Outer Ring Rd | Haiderpur, Shalimar Bagh | New Dehli | DEHLI | 110088 | India |
| 4798912 | FAIRFIELD COUNTRY DIAMONDS INC | DBA FAIRFIELD COUNTRY DIAMONDS | 1735 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 5792180 | FAIRFIELD DEVELOPMENT L.P | 5510 MOREHOUSE DR | SUITE 200 | | | SAN DEIGO | CA | 92121 | |
| 4835395 | FAIRFIELD DEVELOPMENT LP | Redacted | | | | | | | |
| 4889184 | FAIRFIELD INN BY MARRIOTT ROSEVILLE | W2005 FARGO HOTELS POOL C REALITY | 1910 TAYLOR ROAD | | | ROSEVILLE | CA | 95661 | |
| 4889484 | FAIRFIELD LEDGER | WMPF INC | 114 E BROADWAY | | | FAIRFIELD | IA | 52556 | |
| 4815407 | FAIRFIELD RESIDENTIAL | Redacted | | | | | | | |
| 4376373 | FAIRFIELD, JAMIE M | Redacted | | | | | | | |
| 4643551 | FAIRFIELD, LORANINE | Redacted | | | | | | | |
| 5484170 | FAIRHAVEN TOWN | 40 CENTER STREET | | | | FAIRHAVEN | MA | 02719 | |
| 4779629 | Fairhaven Town Tax Collector | 40 Center Street | | | | Fairhaven | MA | 02719 | |
| 4329455 | FAIRHURST III, JOHN O | Redacted | | | | | | | |
| 4649542 | FAIRHURST, DAVID | Redacted | | | | | | | |
| 4377289 | FAIRHURST, SAMANTHA | Redacted | | | | | | | |
| 4489813 | FAIRISH, ROCHELLE | Redacted | | | | | | | |
| 4285009 | FAIRLEE, ANTWION M | Redacted | | | | | | | |
| 4773211 | FAIRLEE, EMILY | Redacted | | | | | | | |
| 4464137 | FAIRLESS, SHANNON N | Redacted | | | | | | | |
| 4599607 | FAIRLEY, ANGELA | Redacted | | | | | | | |
| 4587794 | FAIRLEY, CYNTHIA | Redacted | | | | | | | |
| 4224501 | FAIRLEY, CYNTHIA | Redacted | | | | | | | |
| 4217340 | FAIRLEY, DESTANIE | Redacted | | | | | | | |
| 4203744 | FAIRLEY, ERIC S | Redacted | | | | | | | |
| 4632650 | FAIRLEY, GLADYS | Redacted | | | | | | | |
| 4374939 | FAIRLEY, JAMARQUIS D | Redacted | | | | | | | |
| 4568570 | FAIRLEY, JANNA L | Redacted | | | | | | | |
| 4290017 | FAIRLEY, JAYLA C | Redacted | | | | | | | |
| 4174813 | FAIRLEY, JESSICA S | Redacted | | | | | | | |
| 4597596 | FAIRLEY, JOYCE | Redacted | | | | | | | |
| 4555774 | FAIRLEY, KAYLEY A | Redacted | | | | | | | |
| 4380321 | FAIRLEY, KIPLAND | Redacted | | | | | | | |
| 4150093 | FAIRLEY, LILLEANNA | Redacted | | | | | | | |
| 4752996 | FAIRLEY, LINDA | Redacted | | | | | | | |
| 4649123 | FAIRLEY, MAURICE | Redacted | | | | | | | |
| 4617280 | FAIRLEY, MAURICETTE N | Redacted | | | | | | | |
| 4375130 | FAIRLEY, NATALIE R | Redacted | | | | | | | |
| 4374772 | FAIRLEY, NATEISHA | Redacted | | | | | | | |
| 4563085 | FAIRLEY, PHYLLIS A | Redacted | | | | | | | |
| 4392897 | FAIRLEY, REGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632297 | FAIRLEY, RESSIE | Redacted | | | | | | | |
| 4162157 | FAIRLEY, SHAMYRA A | Redacted | | | | | | | |
| 4454152 | FAIRLEY, STEPHANIE | Redacted | | | | | | | |
| 4510719 | FAIRLEY, STEVEN | Redacted | | | | | | | |
| 4427489 | FAIRLEY, TONYA | Redacted | | | | | | | |
| 4835396 | FAIRMAN KIM | Redacted | | | | | | | |
| 4482601 | FAIRMAN, BRAD B | Redacted | | | | | | | |
| 4577030 | FAIRMAN, BRYANNA | Redacted | | | | | | | |
| 4396579 | FAIRMAN, JAMES A | Redacted | | | | | | | |
| 4174524 | FAIRMAN, KATHRIN M | Redacted | | | | | | | |
| 4692600 | FAIRMAN, KITCH | Redacted | | | | | | | |
| 4807892 | FAIRMONT PARTNERS LIMITED PARTNERSHIP | 200 EAST 61ST STREET - STE 29F | C/O I REISS & SON | ACH#898 | | NEW YORK | NY | 10021 | |
| 4879875 | FAIRMONT SENTINEL | ODGEN NEWSPAPERS OF MN | P O BOX 681 | | | FAIRMONT | MN | 56031 | |
| 4879625 | FAIRMONT TIMES WEST VIRGINIA | NEWSPAPER HOLDINGS INC | P O BOX 2530 | | | FAIRMONT | WV | 26555 | |
| 4870157 | FAIRMOUNT DOOR CORPORATION | 703 W 38TH STREET | | | | MARION | IN | 46953 | |
| 5792181 | FAIRMOUNT NW LLC / URBAN DEVELOPMENT PARTNERS | Q/C 116 NE 6TH AVE | SUITE 400 | | | PORTLAND | OR | 97232 | |
| 5795929 | Fairmount NW LLC / Urban Development Partners | Q/C 116 NE 6th Ave | suite 400 | | | Portland | OR | 97232 | |
| 4394555 | FAIRNENY, CHERYL A | Redacted | | | | | | | |
| 4188877 | FAIROOZ, MADIHA | Redacted | | | | | | | |
| 4172196 | FAIROZ, TASFIA | Redacted | | | | | | | |
| 4784702 | FAIRPOINT | PO BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 4784703 | FAIRPOINT | PO BOX 257 | | | | LEWISTON | ME | 04243-0257 | |
| 4784704 | FAIRPOINT | PO BOX 5200 | | | | WHITE RIVER JUNCTION | VT | 05001-5200 | |
| 4784701 | FAIRPOINT | PO BOX 580028 | | | | CHARLOTTE | NC | 28258 | |
| 4882241 | FAIRPOINT COMMUNICATIONS | P O BOX 5200 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 4882399 | FAIRPOINT COMMUNICATIONS 660 | P O BOX 580028 | | | | CHARLOTTE | NC | 28258 | |
| 4881243 | FAIRPOINT CORPORATION | P O BOX 257 | | | | LEWISTON | ME | 04243 | |
| 5611431 | FAIRROW DIANA | 159 N MULBERRY STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4323190 | FAIRROW-SMITH, CLAUDIA | Redacted | | | | | | | |
| 4808912 | FAIRSAN COMPANY LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 5848286 | Fairsan Company LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4808436 | FAIRSAN COMPANY, LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD, SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 4795990 | FAIRSHOP LLC | DBA FAIRSHOP | 10404 ESSEX COURT SUITE 600 | | | OMAHA | NE | 68114 | |
| 5807865 | Fairview Health Services | Debra Lynn Favorit | 213 Franklin Ave NW | | | Watertown | MN | 55388 | |
| 4862190 | FAIRVIEW HEIGHTS INVESTORS LLC | 1900 AVE OF THE STARS STE 340 | | | | LOS ANGELES | CA | 90067 | |
| 4873542 | FAIRVIEW HEIGHTS INVESTORS LLC | C/O FORESTER PROPERTIES INC | NW 6260 P O BOX #1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4873613 | FAIRVIEW HUDSON 15 LLC | C/O TRG PROPERTY MANAGEMENT LLC | 18 COMPUTER DRIVE EAST STE 201 | | | ALBANY | NY | 12205 | |
| 4793871 | Fairview Microwave | Redacted | | | | | | | |
| 4793872 | Fairview Microwave | Redacted | | | | | | | |
| 4793873 | Fairview Microwave | Redacted | | | | | | | |
| 4815408 | FAIRWAY APARTMENTS | Redacted | | | | | | | |
| 4815409 | FAIRWAY APARTMENTS #XIV | Redacted | | | | | | | |
| 4815410 | FAIRWAY DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 4882448 | FAIRWAY OUTDOOR ADVERTISING | P O BOX 60125 | | | | CHARLOTTE | NC | 28260 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850488 | FAIRWAY OUTDOOR FUNDING LLC | 814 DUNCAN REIDVILLE RD | | | | Duncan | SC | 29334 | |
| 5795930 | Fairway Realty | 3100 Tremont Road | Suite 200 | | | Upper Arlington | OH | 43221 | |
| 5791368 | FAIRWAY REALTY | ATTN: JEFF GREGG | 3100 TREMONT ROAD | SUITE 200 | | UPPER ARLINGTON | OH | 43221 | |
| 4854958 | FAIRWAY REALTY | MG GROVE CITY LLC | C/O FAIRWAY REALTY | 3100 TREMONT ROAD | SUITE 200 | UPPER ARLINGTON | OH | 43221 | |
| 4808688 | FAIRWAY ROANOKE, LLC | C/O THALHIMER | P.O.BOX 840 | | | ROANOKE | VA | 24004 | |
| 4815411 | FAIRWEATHER & ASSOCIATES | Redacted | | | | | | | |
| 4389431 | FAIRWEATHER, DANA | Redacted | | | | | | | |
| 4638641 | FAIRWEATHER, DOANLD | Redacted | | | | | | | |
| 4582754 | FAIRWEATHER, ERIN | Redacted | | | | | | | |
| 4677270 | FAIRWEATHER, GARY A. | Redacted | | | | | | | |
| 4606138 | FAIRWEATHER, MICHAEL | Redacted | | | | | | | |
| 4722951 | FAIRWEATHER, SONIA | Redacted | | | | | | | |
| 4748958 | FAIRWEATHER, THERESA | Redacted | | | | | | | |
| 4858134 | FAIRWINDS PARTNERS LLC | 1000 POTOMAC STREET NW STE 350 | | | | WASHINGTON | DC | 20007 | |
| 5611435 | FAIRY HARRIS | 31 BALTIMORE AVE APT 106 | | | | DANVILLE | VA | 24541 | |
| 4774466 | FAISAL, GETIARA | Redacted | | | | | | | |
| 4524427 | FAISAL, JAMAL | Redacted | | | | | | | |
| 4770121 | FAISAL, MUHAMMAD | Redacted | | | | | | | |
| 4536571 | FAISAL, NOOR | Redacted | | | | | | | |
| 4385409 | FAISAL, NOOR K | Redacted | | | | | | | |
| 4555806 | FAISAL, SAAD M | Redacted | | | | | | | |
| 4697299 | FAISAL, SHAGUFTA | Redacted | | | | | | | |
| 4269633 | FAISAO, KAIPO | Redacted | | | | | | | |
| 5611446 | FAISON LATLISIA | 1483 GOLDLEAF DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 4591359 | FAISON, ANN MARIE | Redacted | | | | | | | |
| 4385778 | FAISON, BASHYRA T | Redacted | | | | | | | |
| 4678155 | FAISON, BETTIE | Redacted | | | | | | | |
| 4526065 | FAISON, BILLY R | Redacted | | | | | | | |
| 4378423 | FAISON, BRITTNEY | Redacted | | | | | | | |
| 4435507 | FAISON, BRYANT | Redacted | | | | | | | |
| 4399631 | FAISON, CHARLENE | Redacted | | | | | | | |
| 4345702 | FAISON, CHARLES A | Redacted | | | | | | | |
| 4542830 | FAISON, CHRISHANA L | Redacted | | | | | | | |
| 4398924 | FAISON, DASIA | Redacted | | | | | | | |
| 4739248 | FAISON, DEBBIE | Redacted | | | | | | | |
| 4750893 | FAISON, DESUNDERA L. | Redacted | | | | | | | |
| 4388769 | FAISON, DONNA R | Redacted | | | | | | | |
| 4388057 | FAISON, ELQURITE | Redacted | | | | | | | |
| 4225332 | FAISON, ERIKA | Redacted | | | | | | | |
| 4632970 | FAISON, FRANCES | Redacted | | | | | | | |
| 4722632 | FAISON, GENEARL | Redacted | | | | | | | |
| 4605689 | FAISON, JAMES | Redacted | | | | | | | |
| 4389638 | FAISON, JAMIAH | Redacted | | | | | | | |
| 4613797 | FAISON, JOYCELYN | Redacted | | | | | | | |
| 4722567 | FAISON, JULIA | Redacted | | | | | | | |
| 4401416 | FAISON, JULIEN | Redacted | | | | | | | |
| 4417054 | FAISON, KATRINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4495 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420644 | FAISON, KIM | Redacted | | | | | | | |
| 4382033 | FAISON, LATISHA N | Redacted | | | | | | | |
| 4592025 | FAISON, LATISHA P | Redacted | | | | | | | |
| 4711431 | FAISON, LEEROY | Redacted | | | | | | | |
| 4646293 | FAISON, LETICIA | Redacted | | | | | | | |
| 4384492 | FAISON, MARCUS | Redacted | | | | | | | |
| 4341726 | FAISON, MARIETTA A | Redacted | | | | | | | |
| 4342300 | FAISON, MONICA | Redacted | | | | | | | |
| 4655851 | FAISON, QUINTINA | Redacted | | | | | | | |
| 4772677 | FAISON, RASHAD | Redacted | | | | | | | |
| 4386308 | FAISON, ROBERT C | Redacted | | | | | | | |
| 4736736 | FAISON, ROBIN | Redacted | | | | | | | |
| 4481322 | FAISON, TANIYAH | Redacted | | | | | | | |
| 4513468 | FAISON, TYERELL T | Redacted | | | | | | | |
| 4243213 | FAISON, URSULA J | Redacted | | | | | | | |
| 4587309 | FAISON, VERLIE | Redacted | | | | | | | |
| 4683987 | FAISON, WARREN | Redacted | | | | | | | |
| 4726227 | FAISON, YVONNE | Redacted | | | | | | | |
| 4704732 | FAISON, YVONNE M. | Redacted | | | | | | | |
| 4383118 | FAISON, ZANARIA | Redacted | | | | | | | |
| 4654289 | FAISON-SMITH, LOUISE | Redacted | | | | | | | |
| 4228822 | FAISZ, VERONICA | Redacted | | | | | | | |
| 4686949 | FAIT, DEE | Redacted | | | | | | | |
| 4164236 | FAIT, JEFFREY L | Redacted | | | | | | | |
| 4850741 | FAITANGANE VAENUKU | 5511 S 4385 W | | | | Salt Lake City | UT | 84118 | |
| 4826702 | FAITELL, ROBERT | Redacted | | | | | | | |
| 4241193 | FAITELLA, WILLIAM J | Redacted | | | | | | | |
| 5611459 | FAITH BARABAS | 2712 RHODE ISLAND AVE | | | | MINNEAPOLIS | MN | 55426 | |
| 5611460 | FAITH BEATY | 64 MEYERHILL CIR E | | | | ROCHESTER | NY | 14617 | |
| 4852534 | FAITH CENTERED CONSTRUCTION LLC | 11050 LATTING RD | | | | Eads | TN | 38028 | |
| 4876258 | FAITH ENTERPRISES OF MISSISSIPPI LL | GARY H KILLE | 781 MEMORIAL BLVD SPACE 3 | | | PICAYUNE | MS | 39466 | |
| 4807813 | FAITH FREE WILL BAPTIST CHURCH | Redacted | | | | | | | |
| 5611480 | FAITH JOHNSON | 7901 GREYCREST | | | | LAS VEGAS | NV | 89145 | |
| 4862115 | FAITH N NILO | 1869 DANDINI CIRCLE | | | | SAN JOSE | CA | 95128 | |
| 4858198 | FAITH PLUMBING & DRAIN CLEANING | 1006 NEAL STREET | | | | PARKERSBURG | WV | 26101 | |
| 4670504 | FAITH, DALE | Redacted | | | | | | | |
| 4689277 | FAITH, ELAINE | Redacted | | | | | | | |
| 4353653 | FAITH, PATRICIA | Redacted | | | | | | | |
| 4767775 | FAITH, ROBERT | Redacted | | | | | | | |
| 4835397 | FAITH, ROLAND & LAUREN | Redacted | | | | | | | |
| 4740321 | FAITHFUL, FREDERICK | Redacted | | | | | | | |
| 4294549 | FAITSCH, TIMOTHY M | Redacted | | | | | | | |
| 4200844 | FAIVA, SIOSAIA T | Redacted | | | | | | | |
| 4548205 | FAIVRE, MARC | Redacted | | | | | | | |
| 4564050 | FAIVRE-GREEN, FELICIA A | Redacted | | | | | | | |
| 4526533 | FAIYAZ, MARRIUM | Redacted | | | | | | | |
| 4772736 | FAIZ, ABDELLATIF | Redacted | | | | | | | |
| 4408344 | FAIZA, NIHAT A | Redacted | | | | | | | |
| 4557001 | FAIZAN, ZOHAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196142 | FAIZI, ROUYA | Redacted | | | | | | | |
| 4747065 | FAIZI, ZAINEB | Redacted | | | | | | | |
| 4700563 | FAIZUDDIN, MOHAMMED | Redacted | | | | | | | |
| 4603237 | FAIZY, PARWAIZ | Redacted | | | | | | | |
| 5484171 | FAJARDO LEWIS | 5828 DUNDEE | | | | LAKE CHARLES | LA | 70605 | |
| 4496322 | FAJARDO NORTINEZ, EDDY A | Redacted | | | | | | | |
| 4786765 | Fajardo Rodriguez, Yolaine | Redacted | | | | | | | |
| 4786766 | Fajardo Rodriguez, Yolaine | Redacted | | | | | | | |
| 4603230 | FAJARDO, A JUAN | Redacted | | | | | | | |
| 4200351 | FAJARDO, ADRIAN A | Redacted | | | | | | | |
| 4444205 | FAJARDO, ALEXANDRA G | Redacted | | | | | | | |
| 4423981 | FAJARDO, ANA | Redacted | | | | | | | |
| 4538582 | FAJARDO, ANA A | Redacted | | | | | | | |
| 4231423 | FAJARDO, ANGEL A | Redacted | | | | | | | |
| 4815412 | FAJARDO, ANNE | Redacted | | | | | | | |
| 4173329 | FAJARDO, ANTHONY A | Redacted | | | | | | | |
| 4168968 | FAJARDO, BEATRIZ A | Redacted | | | | | | | |
| 4678534 | FAJARDO, CRUZ | Redacted | | | | | | | |
| 4177528 | FAJARDO, DERICK | Redacted | | | | | | | |
| 4695872 | FAJARDO, GLENN | Redacted | | | | | | | |
| 4776133 | FAJARDO, IMELDA | Redacted | | | | | | | |
| 4282496 | FAJARDO, JASMINE J | Redacted | | | | | | | |
| 4642437 | FAJARDO, JOHALY | Redacted | | | | | | | |
| 4164264 | FAJARDO, JOHANNA | Redacted | | | | | | | |
| 4288138 | FAJARDO, JULYSSA | Redacted | | | | | | | |
| 4256706 | FAJARDO, KEVIN | Redacted | | | | | | | |
| 4325876 | FAJARDO, LEWIS | Redacted | | | | | | | |
| 4686151 | FAJARDO, LINDA S | Redacted | | | | | | | |
| 4542194 | FAJARDO, LIZETTE | Redacted | | | | | | | |
| 4234799 | FAJARDO, LUIS | Redacted | | | | | | | |
| 4680225 | FAJARDO, MARY | Redacted | | | | | | | |
| 4215113 | FAJARDO, MICHAEL | Redacted | | | | | | | |
| 4402806 | FAJARDO, NERY | Redacted | | | | | | | |
| 4175870 | FAJARDO, PAUL-MICHAEL | Redacted | | | | | | | |
| 4268940 | FAJARDO, RACHEL AUBREY S | Redacted | | | | | | | |
| 4511061 | FAJARDO, REBECCA L | Redacted | | | | | | | |
| 4270688 | FAJARDO, REYNALYN M | Redacted | | | | | | | |
| 4398824 | FAJARDO, ROBERT | Redacted | | | | | | | |
| 4614864 | FAJARDO, ROBERTO | Redacted | | | | | | | |
| 4201533 | FAJARDO, SHERRY | Redacted | | | | | | | |
| 4161517 | FAJARDO, SONIA | Redacted | | | | | | | |
| 4427736 | FAJARDO, TABATHA | Redacted | | | | | | | |
| 4283001 | FAJARDO, VANESSA | Redacted | | | | | | | |
| 4173512 | FAJARDO, VICTORIA A | Redacted | | | | | | | |
| 4426573 | FAJARDO-PENALOZA, DIANA | Redacted | | | | | | | |
| 4209157 | FAJAYAN, LIONEL | Redacted | | | | | | | |
| 4263679 | FAJIMI, OLUWAMUYIWA M | Redacted | | | | | | | |
| 4376521 | FAJRIYATI, ERISKA | Redacted | | | | | | | |
| 4214201 | FAKAHAU, SIUETI P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4569398 | FAKASHCHUK, ALEX | Redacted | | | | | | | |
| 4270182 | FAKAVA, TOAKASE | Redacted | | | | | | | |
| 4490978 | FAKE, MICHAEL A | Redacted | | | | | | | |
| 4580881 | FAKHIMI, AMIR | Redacted | | | | | | | |
| 4336139 | FAKHIRI, AMANDA | Redacted | | | | | | | |
| 4789281 | Fakhouri, Mariam | Redacted | | | | | | | |
| 4635763 | FAKHOURY, NELLY | Redacted | | | | | | | |
| 4835398 | FAKHOURY, PAOLA | Redacted | | | | | | | |
| 4278207 | FAKHRI, SAMIM | Redacted | | | | | | | |
| 4760016 | FAKHRY, MALEK | Redacted | | | | | | | |
| 4243804 | FAKIH, MOHAMAD | Redacted | | | | | | | |
| 4560652 | FAKIR, MOHAMMAD H | Redacted | | | | | | | |
| 4543905 | FAKIR, WAFAA | Redacted | | | | | | | |
| 4455303 | FAKNER, TRISHA L | Redacted | | | | | | | |
| 4240199 | FAKTOR, TED A | Redacted | | | | | | | |
| 4238553 | FAKTOR, TIFFANY | Redacted | | | | | | | |
| 4649316 | FAKTOROVICH, FELIX | Redacted | | | | | | | |
| 4787717 | Fakult, Gloria | Redacted | | | | | | | |
| 4835399 | FALABELLA, ANNA | Redacted | | | | | | | |
| 4562880 | FALACE, MATTHEW R | Redacted | | | | | | | |
| 4401007 | FALAH, LINA | Redacted | | | | | | | |
| 4399598 | FALAH, ROLA | Redacted | | | | | | | |
| 4792984 | falahee, Brian | Redacted | | | | | | | |
| 4719239 | FALAHI ARDAKANI, ALI | Redacted | | | | | | | |
| 4899292 | FALAHI, ALI | Redacted | | | | | | | |
| 4607728 | FALAHOLA, MELE | Redacted | | | | | | | |
| 4330713 | FALAISE, FABIOLA | Redacted | | | | | | | |
| 4721163 | FALANA, BABAJIDE | Redacted | | | | | | | |
| 4486510 | FALANA, SUMMER S | Redacted | | | | | | | |
| 4339010 | FALANA, THELMA | Redacted | | | | | | | |
| 4747959 | FALANGA, RUTH C | Redacted | | | | | | | |
| 4144941 | FALANIKO, JAYDE B | Redacted | | | | | | | |
| 4144648 | FALANIKO, JEANNETTE M | Redacted | | | | | | | |
| 4335134 | FALARDEAU III, GEORGE E | Redacted | | | | | | | |
| 4394048 | FALARDEAU, KATHERINE A | Redacted | | | | | | | |
| 4803790 | FALARI INC | DBA FALARI | 5916 56TH STREET | | | MASPETH | NY | 11378 | |
| 4347794 | FALASCO, KEVIN P | Redacted | | | | | | | |
| 4573141 | FALBO, ANTHONY | Redacted | | | | | | | |
| 4480539 | FALBO, ERIC | Redacted | | | | | | | |
| 4573860 | FALBO, HANNAH | Redacted | | | | | | | |
| 4754206 | FALBY, VELMA Y | Redacted | | | | | | | |
| 4598648 | FALCH, REBECCA D | Redacted | | | | | | | |
| 4425107 | FALCIANI, MIRANDA | Redacted | | | | | | | |
| 4406946 | FALCIANI, TONI | Redacted | | | | | | | |
| 4726323 | FALCICCHIO, BERNARD | Redacted | | | | | | | |
| 4437701 | FALCO, ANTHONY M | Redacted | | | | | | | |
| 4243130 | FALCO, GEORGINA | Redacted | | | | | | | |
| 4748013 | FALCO, JOESPH | Redacted | | | | | | | |
| 4417495 | FALCO, MARLENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645930 | FALCO, MICHAEL | Redacted | | | | | | | |
| 4766214 | FALCO, NICK | Redacted | | | | | | | |
| 4654927 | FALCO, PETER | Redacted | | | | | | | |
| 4597928 | FALCO, VICTORIA | Redacted | | | | | | | |
| 4504664 | FALCON ECHEVARRIA, MIRTA L | Redacted | | | | | | | |
| 4732080 | FALCON FUENTES, IDALIA | Redacted | | | | | | | |
| 4586356 | FALCON MATOS, MARIA M | Redacted | | | | | | | |
| 4737298 | FALCON, ADRIAN | Redacted | | | | | | | |
| 4671207 | FALCON, ANGEL L | Redacted | | | | | | | |
| 4603131 | FALCON, ANGELIQUE | Redacted | | | | | | | |
| 4532570 | FALCON, APRIL | Redacted | | | | | | | |
| 4501270 | FALCON, ARNALDO | Redacted | | | | | | | |
| 4724125 | FALCON, BENJAMIN F | Redacted | | | | | | | |
| 4539671 | FALCON, BERNARDETTE M | Redacted | | | | | | | |
| 4685038 | FALCON, CARLOS | Redacted | | | | | | | |
| 4604550 | FALCON, CORTNEY | Redacted | | | | | | | |
| 4483911 | FALCON, CRISTAL | Redacted | | | | | | | |
| 4742006 | FALCON, DOLORES | Redacted | | | | | | | |
| 4506126 | FALCON, ELIONEL | Redacted | | | | | | | |
| 4172370 | FALCON, EMMA | Redacted | | | | | | | |
| 4417304 | FALCON, ERIC | Redacted | | | | | | | |
| 4692353 | FALCON, FELIX A | Redacted | | | | | | | |
| 4793415 | Falcon, Gloria | Redacted | | | | | | | |
| 4754666 | FALCON, GUADALUPE | Redacted | | | | | | | |
| 4653913 | FALCON, HECTOR | Redacted | | | | | | | |
| 4675598 | FALCON, IVA | Redacted | | | | | | | |
| 4326961 | FALCON, JAMES | Redacted | | | | | | | |
| 4709438 | FALCON, JANIE | Redacted | | | | | | | |
| 4531599 | FALCON, JAZMIN | Redacted | | | | | | | |
| 4431716 | FALCON, JOSE | Redacted | | | | | | | |
| 4578680 | FALCON, JOSEPH | Redacted | | | | | | | |
| 4177328 | FALCON, JUAN R | Redacted | | | | | | | |
| 4223043 | FALCON, KASSANDRA I | Redacted | | | | | | | |
| 4329444 | FALCON, KIARA A | Redacted | | | | | | | |
| 4224516 | FALCON, KIMBERLY A | Redacted | | | | | | | |
| 4541802 | FALCON, KYLE A | Redacted | | | | | | | |
| 4715357 | FALCON, LAZARO | Redacted | | | | | | | |
| 4390167 | FALCON, LYNDSAY | Redacted | | | | | | | |
| 4691482 | FALCON, MARCO A. | Redacted | | | | | | | |
| 4530988 | FALCON, MARIA J | Redacted | | | | | | | |
| 4498348 | FALCON, MARIA L L | Redacted | | | | | | | |
| 4620422 | FALCON, MARITZA | Redacted | | | | | | | |
| 4195448 | FALCON, MIGUEL H | Redacted | | | | | | | |
| 4223459 | FALCON, MIRIAM S | Redacted | | | | | | | |
| 4567256 | FALCON, NIKO MIGUEL B | Redacted | | | | | | | |
| 4584621 | FALCON, NOEMI | Redacted | | | | | | | |
| 4728554 | FALCON, REGINA | Redacted | | | | | | | |
| 4512089 | FALCON, TIANNA | Redacted | | | | | | | |
| 4835400 | FALCON, WANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423101 | FALCON, YOMARYS M | Redacted | | | | | | | |
| 4831315 | FALCON,JORGE & STEPHANIE | Redacted | | | | | | | |
| 4603094 | FALCONE, ANGELINA | Redacted | | | | | | | |
| 4835401 | FALCONE, ARTHUR/ DON FEENLY | Redacted | | | | | | | |
| 4485038 | FALCONE, CAROL A | Redacted | | | | | | | |
| 4487088 | FALCONE, CHRISTINA M | Redacted | | | | | | | |
| 4489686 | FALCONE, DANIELLE | Redacted | | | | | | | |
| 4419098 | FALCONE, GABRIEL | Redacted | | | | | | | |
| 4234304 | FALCONE, JASON K | Redacted | | | | | | | |
| 4589611 | FALCONE, JOHN | Redacted | | | | | | | |
| 4395154 | FALCONE, JOSEPH | Redacted | | | | | | | |
| 4406929 | FALCONE, KELLY | Redacted | | | | | | | |
| 4650947 | FALCONE, KEN | Redacted | | | | | | | |
| 4587163 | FALCONE, NADIA | Redacted | | | | | | | |
| 4672285 | FALCONE, NICHOLAS G | Redacted | | | | | | | |
| 4472401 | FALCONE, REBECCA J | Redacted | | | | | | | |
| 4157727 | FALCONE, SALVATRICE | Redacted | | | | | | | |
| 5790294 | FALCONER REPAIR SERVICES | 3731 FALCONER-KIMBALL STAND ROAD | | | | FALCONER | NY | 14733 | |
| 5795931 | FALCONER REPAIR SERVICES | 3731 Falconer-Kimball Stand Road | | | | Falconer | NY | 14733 | |
| 4879079 | FALCONER REPAIR SERVICES | MICHAEL G SADOWSKI | 3737 FALCONER KIMBALLSTAND RD | | | FALCONER | NY | 14733 | |
| 4227879 | FALCONER, CARL J | Redacted | | | | | | | |
| 4466747 | FALCONER, CHRISTINE E | Redacted | | | | | | | |
| 4678226 | FALCONER, JIM | Redacted | | | | | | | |
| 4159590 | FALCONER, MATTHEW | Redacted | | | | | | | |
| 4625720 | FALCONER, THOMAS | Redacted | | | | | | | |
| 4263308 | FALCONER, TYRIL M | Redacted | | | | | | | |
| 4438668 | FALCONES, ADAM P | Redacted | | | | | | | |
| 4367225 | FALCONES, GEMA J | Redacted | | | | | | | |
| 4877061 | FALCONI CONSULTANTS FOR RESULTS COR | INDG MANAGEMENT CONSULTING CORP | 671 NW 4TH AVENUE SUITE C06 | | | FORT LAUDERDALE | FL | 33311 | |
| 4611710 | FALCONI, LARRY | Redacted | | | | | | | |
| 4223296 | FALCONI, MARIESA G | Redacted | | | | | | | |
| 4746693 | FALCONI, YOLANDA | Redacted | | | | | | | |
| 4752797 | FALCON-MERCED, VICTOR A | Redacted | | | | | | | |
| 4608936 | FALCSIK, DENNIS E | Redacted | | | | | | | |
| 4477083 | FALCUCCI, ALICE E | Redacted | | | | | | | |
| 5611552 | FALDEN JUSTEN | 1572 ALLENFORD DT | | | | COLUMBUS | OH | 43232 | |
| 4597435 | FALE, DARNELL | Redacted | | | | | | | |
| 4670755 | FALE, JEANNE | Redacted | | | | | | | |
| 4186636 | FALEAFAGA, JONATHAN | Redacted | | | | | | | |
| 4144701 | FALEALO, DORA C | Redacted | | | | | | | |
| 4569365 | FALELUA, FALELUA | Redacted | | | | | | | |
| 4459275 | FALENCKI, MICHAEL P | Redacted | | | | | | | |
| 4570540 | FALENOFOA, NUUIPEAU | Redacted | | | | | | | |
| 4596323 | FALENSKI, ALAN E | Redacted | | | | | | | |
| 4498066 | FALERO COSME, ANGELINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4500 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495925 | FALERO, CARMEN | Redacted | | | | | | | |
| 4239372 | FALERO, HECTOR | Redacted | | | | | | | |
| 4635821 | FALERO, JOSE | Redacted | | | | | | | |
| 4177876 | FALERO, KATARINA | Redacted | | | | | | | |
| 4500446 | FALERO, PEDRO L | Redacted | | | | | | | |
| 4582436 | FALERO, PETER J | Redacted | | | | | | | |
| 4338735 | FALES, AMBER | Redacted | | | | | | | |
| 4721924 | FALES, AMELITA | Redacted | | | | | | | |
| 4154888 | FALES, ANA ROSELL | Redacted | | | | | | | |
| 4203601 | FALES, BARBARA | Redacted | | | | | | | |
| 4283029 | FALES, COLTON | Redacted | | | | | | | |
| 4317077 | FALES, CRYSTAL D | Redacted | | | | | | | |
| 4203317 | FALES, CULLEN | Redacted | | | | | | | |
| 4811453 | FALES, KATHRYN KELLY | 8375 E VIA DE VENTURA APT# 6111 | | | | SCOTTSDALE | AZ | 85258 | |
| 4354430 | FALES, LEAH J | Redacted | | | | | | | |
| 4835402 | FALESE, ROBERT & JUDY | Redacted | | | | | | | |
| 4259567 | FALETTI, DONALD | Redacted | | | | | | | |
| 4294518 | FALETTI, NICOLE M | Redacted | | | | | | | |
| 4269717 | FALEUAATH, NICOLE | Redacted | | | | | | | |
| 4173659 | FALEVAI, UINI | Redacted | | | | | | | |
| 4767417 | FALGE, JOSEPH | Redacted | | | | | | | |
| 4826703 | FALGIANO, LIANE & FRED | Redacted | | | | | | | |
| 4182610 | FALGO, PATSY A | Redacted | | | | | | | |
| 4683216 | FALGOUT, CAROL | Redacted | | | | | | | |
| 4267534 | FALGOUT, KALENE | Redacted | | | | | | | |
| 4659242 | FALGOUT, VICTOR | Redacted | | | | | | | |
| 4762771 | FALGUNE, MURSHEDA | Redacted | | | | | | | |
| 4835403 | FALIC, TILA | Redacted | | | | | | | |
| 4635904 | FALICES, CURTIS | Redacted | | | | | | | |
| 4401619 | FALIH, RASHA | Redacted | | | | | | | |
| 4634259 | FALIK, FABIA | Redacted | | | | | | | |
| 4697282 | FALIKS, STEPHEN | Redacted | | | | | | | |
| 4343485 | FALIN, AUSTIN D | Redacted | | | | | | | |
| 4517393 | FALIN, CONNOR W | Redacted | | | | | | | |
| 4551634 | FALIN, JAY | Redacted | | | | | | | |
| 4386120 | FALISH, VICTORIA | Redacted | | | | | | | |
| 4493670 | FALJEAN, CARMIN | Redacted | | | | | | | |
| 4815413 | FALK, AMERIN | Redacted | | | | | | | |
| 4404247 | FALK, BETH | Redacted | | | | | | | |
| 4158352 | FALK, BRENT M | Redacted | | | | | | | |
| 4709943 | FALK, CAROLYN | Redacted | | | | | | | |
| 4467981 | FALK, GARRETT W | Redacted | | | | | | | |
| 4601689 | FALK, III, GEORGE | Redacted | | | | | | | |
| 4633782 | FALK, JAMES | Redacted | | | | | | | |
| 4275642 | FALK, KAREN | Redacted | | | | | | | |
| 4792405 | Falk, Lothar | Redacted | | | | | | | |
| 4704954 | FALK, SONIA | Redacted | | | | | | | |
| 4690289 | FALKE, JIMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540535 | FALKENBERG, DOMINIC | Redacted | | | | | | | |
| 4762069 | FALKENBERG, FAN | Redacted | | | | | | | |
| 4234309 | FALKENBURG, RYAN J | Redacted | | | | | | | |
| 4772824 | FALKENSTEIN, JANE J | Redacted | | | | | | | |
| 4226834 | FALKENSTEIN, NICHOLAS | Redacted | | | | | | | |
| 4434115 | FALKENSTROM, BRIAN | Redacted | | | | | | | |
| 4441637 | FALKER, RYAN D | Redacted | | | | | | | |
| 4760735 | FALKEY, CAROL | Redacted | | | | | | | |
| 4281206 | FALKINGHAM, MATTHEW D | Redacted | | | | | | | |
| 4889413 | FALKNER PLUMBING COMPANY | WILLIAM H FALKNER III | 3905 N 29TH ST | | | SAINT JOSEPH | MO | 64506-1303 | |
| 4672408 | FALKNER, MARY | Redacted | | | | | | | |
| 4710812 | FALKNOR, JANNETTE | Redacted | | | | | | | |
| 4236584 | FALKOSKI, MARILYN A | Redacted | | | | | | | |
| 4433836 | FALKOWITZ, ERIC J | Redacted | | | | | | | |
| 4402036 | FALKOWSKI, ANTHONY M | Redacted | | | | | | | |
| 4449103 | FALKOWSKI, HEATHER | Redacted | | | | | | | |
| 4551992 | FALKOWSKI, SARAH | Redacted | | | | | | | |
| 4649148 | FALKQUAY, DAMIEN | Redacted | | | | | | | |
| 4667529 | FALKSON, CARLA | Redacted | | | | | | | |
| 5792182 | FALL CREEK AUTO & TRUCK REPAIR | 2128 W HILLCREST PKY | | | | ALTOONA | WI | 54720 | |
| 4877656 | FALL CREEK AUTO & TRUCK SERVICE | JOHN F DETERS | 2128 NORTH HILLCREST PKWY | | | ALTOONA | WI | 54720 | |
| 5792183 | FALL CREEK INC | 1029 HWY 62 E | STE. 100 | | | MOUNTAIN HOME | AR | 72653 | |
| 5795933 | FALL CREEK INC | 1029 Hwy 62 E | Ste. 100 | | | Mountain Home | AR | 72653 | |
| 4858389 | FALL CREEK INC | 1029 HWY 62 EAST | | | | MOUNTAIN HOME | AR | 72653 | |
| 4875586 | FALL CREEK INC | EDEN ALLEN COWART | 1029 HIGHWAY 62 EAST SUITE 1 | | | MOUNTAIN HOME | AR | 72653 | |
| 5484172 | FALL RIVER CITY | PO BOX 1630 | | | | FALL RIVER | MA | 02722 | |
| 4779627 | Fall River City Tax Collector | PO Box 1630 | | | | Fall River | MA | 02722-1630 | |
| 4885021 | FALL RIVER SHOPPING CENTER N LLC | PO BOX 590249 | | | | NEWTON CENTRE | MA | 02459 | |
| 4458619 | FALL, ADAMA M | Redacted | | | | | | | |
| 4767002 | FALL, GAYLE | Redacted | | | | | | | |
| 4344643 | FALL, MOHAMMED | Redacted | | | | | | | |
| 4378606 | FALL, RAMATOULAYE | Redacted | | | | | | | |
| 4742475 | FALL, ROSEMARY | Redacted | | | | | | | |
| 4681845 | FALL, TALEB | Redacted | | | | | | | |
| 4161667 | FALLA INESTROZA, LORY | Redacted | | | | | | | |
| 4635025 | FALLA, DANIELLE | Redacted | | | | | | | |
| 4667174 | FALLA, SANDRA | Redacted | | | | | | | |
| 4700047 | FALLACARO, JAMES | Redacted | | | | | | | |
| 4606883 | FALLAH, EMMANUEL | Redacted | | | | | | | |
| 4835404 | FALLAH, MARY | Redacted | | | | | | | |
| 4482297 | FALLAH, SYLVESTER | Redacted | | | | | | | |
| 4773214 | FALLAHEE, PATRICIA ANNE | Redacted | | | | | | | |
| 4815414 | FALLAHEE, RICK | Redacted | | | | | | | |
| 4608699 | FALLAHIAN, FERI | Redacted | | | | | | | |
| 4835405 | FALLAR, SCOTT | Redacted | | | | | | | |
| 4175676 | FALLAT, HARRISON | Redacted | | | | | | | |
| 4483625 | FALLAT, ROBERTA A | Redacted | | | | | | | |
| 4200371 | FALLAT, WILLIAM P | Redacted | | | | | | | |
| 4693711 | FALLAY, AUGUSTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476481 | FALLECKER, JEREMY | Redacted | | | | | | | |
| 4269470 | FALLEJO, ALFIE R | Redacted | | | | | | | |
| 4305139 | FALLEN, JEKERRA O | Redacted | | | | | | | |
| 4808067 | FALLER CHARLES S JR & VINER ROBERT V | 5307 RANDOLPH ROAD #2 | C/O F & V JOINT VENTURE | | | ROCKVILLE | MD | 20852 | |
| 4555218 | FALLER, EARL J | Redacted | | | | | | | |
| 4677909 | FALLER, EVELYN | Redacted | | | | | | | |
| 4559382 | FALLER, KIMBERLEY | Redacted | | | | | | | |
| 4716772 | FALLER, ROBERT | Redacted | | | | | | | |
| 4483091 | FALLERONI, DANIELLE A | Redacted | | | | | | | |
| 4599070 | FALLERONI, ILEEN | Redacted | | | | | | | |
| 4486193 | FALLERONI, SHEILA A | Redacted | | | | | | | |
| 4566651 | FALLESEN, AARON R | Redacted | | | | | | | |
| 4581503 | FALLGREN, TRAVIS | Redacted | | | | | | | |
| 4711516 | FALLIE, ALBERTA | Redacted | | | | | | | |
| 5611596 | FALLIN LATISHA | 89 THOMPSON AVE | | | | TALLASSEE | AL | 36078 | |
| 4208702 | FALLIN, STEVIE L | Redacted | | | | | | | |
| 4476106 | FALLINGER JR, LEROY | Redacted | | | | | | | |
| 4747679 | FALLINGS-HOPKINS, MARLO | Redacted | | | | | | | |
| 4513778 | FALLIS, KANDICE M | Redacted | | | | | | | |
| 4567943 | FALLIS, NORMA L | Redacted | | | | | | | |
| 4414173 | FALLIS, SCOTT A | Redacted | | | | | | | |
| 4327765 | FALLON JR, MICHAEL L | Redacted | | | | | | | |
| 4609452 | FALLON, AARON | Redacted | | | | | | | |
| 4338368 | FALLON, AUDREY | Redacted | | | | | | | |
| 4207356 | FALLON, BRANDON | Redacted | | | | | | | |
| 4402235 | FALLON, ERIN M | Redacted | | | | | | | |
| 4517633 | FALLON, GEORGE | Redacted | | | | | | | |
| 4623230 | FALLON, JOHN | Redacted | | | | | | | |
| 4202381 | FALLON, JULIE A | Redacted | | | | | | | |
| 4835406 | FALLON, MARGARET R | Redacted | | | | | | | |
| 4514317 | FALLON, MATTHEW | Redacted | | | | | | | |
| 4401823 | FALLON, MAUREEN | Redacted | | | | | | | |
| 4402005 | FALLON, MEGANN R | Redacted | | | | | | | |
| 4216762 | FALLON, MELISSA J | Redacted | | | | | | | |
| 4754871 | FALLON, NANCY | Redacted | | | | | | | |
| 4622521 | FALLON, PATRICIA | Redacted | | | | | | | |
| 4404270 | FALLON, SHANE S | Redacted | | | | | | | |
| 4247133 | FALLON, TIMOTHY | Redacted | | | | | | | |
| 4811438 | FALLONE BUILDING & REMODELING LLC | 8711 E PINNACLE PEAK RD #215 | | | | SCOTTSDALE | AZ | 85255 | |
| 4826704 | FALLONE BUILDING & REMODELING LLC | Redacted | | | | | | | |
| 4399031 | FALLONE, JEANNE | Redacted | | | | | | | |
| 6019266 | Fallone, Jeanne | Redacted | | | | | | | |
| 4489626 | FALLONE, MAURA L | Redacted | | | | | | | |
| 4835407 | FALLOON, JUDY | Redacted | | | | | | | |
| 4248807 | FALLOON-ROSE, MAUREEN M | Redacted | | | | | | | |
| 4169184 | FALLORINA, LOURDES P | Redacted | | | | | | | |
| 4682653 | FALLOWS, DONNA | Redacted | | | | | | | |
| 4149884 | FALLOWS, THERESA J | Redacted | | | | | | | |
| 4206908 | FALLQUIST, ASHLEE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484173 | FALLS TOWNSHIP | 188 LINCOLN HIGHWAY | | | | FAIRLESS HILLS | PA | 19030 | |
| 4780485 | Falls Township Collector-Bucks | 188 Lincoln Highway | Suite 108 | | | Fairless Hills | PA | 19030 | |
| 4372041 | FALLS, ANGELA D | Redacted | | | | | | | |
| 4591184 | FALLS, CHARLES | Redacted | | | | | | | |
| 4521728 | FALLS, COURTNEY | Redacted | | | | | | | |
| 4469313 | FALLS, CURTIS | Redacted | | | | | | | |
| 4689251 | FALLS, DANIEL | Redacted | | | | | | | |
| 4738645 | FALLS, DANIELLE | Redacted | | | | | | | |
| 4200117 | FALLS, DENNIS K | Redacted | | | | | | | |
| 4710782 | FALLS, DOROTHY | Redacted | | | | | | | |
| 4639093 | FALLS, JAMES | Redacted | | | | | | | |
| 4378110 | FALLS, JOSHUA M | Redacted | | | | | | | |
| 4456770 | FALLS, KEEGAN | Redacted | | | | | | | |
| 4461666 | FALLS, KESHAWNA | Redacted | | | | | | | |
| 4235938 | FALLS, KIARA | Redacted | | | | | | | |
| 4511035 | FALLS, LAQUITA | Redacted | | | | | | | |
| 4308152 | FALLS, LINDA S | Redacted | | | | | | | |
| 4629054 | FALLS, MARY | Redacted | | | | | | | |
| 4566545 | FALLS, MECHELLE | Redacted | | | | | | | |
| 4194655 | FALLS, MICHAEL H | Redacted | | | | | | | |
| 4674930 | FALLS, MORGAN | Redacted | | | | | | | |
| 4775605 | FALLS, NORMAN H | Redacted | | | | | | | |
| 4702032 | FALLS, TAMMY | Redacted | | | | | | | |
| 4474445 | FALLS, TRISTA | Redacted | | | | | | | |
| 4883033 | FALLSWAY EQUIPMENT COMPANY | P O BOX 75763 | | | | CLEVELAND | OH | 44101 | |
| 4268656 | FALMED, CHELSEAJOYCE F | Redacted | | | | | | | |
| 5795934 | Falmouth Ace Hardware | 352 Main St | | | | Yarmouth | NE | 04096 | |
| 4875865 | FALMOUTH ACE HARDWARE | FALMOUTH HARDWARE LLC | 215 US RT 1 | | | FALMOUTH | ME | 04106 | |
| 5792184 | FALMOUTH ACE HARDWARE | KATHRYN DOBROWORSKI | 352 MAIN ST | | | YARMOUTH | NE | 04096 | |
| 4880042 | FALMOUTH OUTLOOK | OUTLOOK PUBLICATIONS INC | 210 MAIN ST P O BOX 111 | | | FALMOUTH | KY | 41040 | |
| 4764534 | FALO, ROSE MARIE | Redacted | | | | | | | |
| 4535366 | FALODE, OLUTOLA DAVID | Redacted | | | | | | | |
| 4348555 | FALOON, RACHEL | Redacted | | | | | | | |
| 4534306 | FALOR, DYLAN L | Redacted | | | | | | | |
| 4173981 | FALOS, JAN | Redacted | | | | | | | |
| 4285992 | FALOTICO, MORGAN | Redacted | | | | | | | |
| 4618177 | FALOYE, ELIZABETH | Redacted | | | | | | | |
| 4697873 | FALQUECEE, JOSEPH | Redacted | | | | | | | |
| 4708463 | FALQUEZA, MARIA | Redacted | | | | | | | |
| 4873899 | FALSE ALARM REDUCTION UNIT | CHARLES COUNTY COMMISSIONERS | PO BOX 2150 200 BALTIMORE ST | | | LA PLATA | MD | 20646 | |
| 4875272 | FALSE ALARM REDUCTION UNIT | DIRECTOR OF FINANCE - COUNTY OF FAI | 3911 WOODBURN ROAD | | | ANNANDALE | VA | 22003 | |
| 4885651 | FALSE ALARM REDUCTION UNIT | PRINCE GEORGES COUNTY | 1300 MERCANTILE LANE STE 100K | | | LARGO | MD | 20774 | |
| 4634350 | FALSETTA, BONNIE | Redacted | | | | | | | |
| 4425427 | FALSETTA, PIA | Redacted | | | | | | | |
| 4418427 | FALSO, CHRISTINA L | Redacted | | | | | | | |
| 4495056 | FALSTIN, GIRGIS S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195147 | FALTAOUS, THEREZA K | Redacted | | | | | | | |
| 4276583 | FALTAS, FARID K | Redacted | | | | | | | |
| 4515633 | FALTAS, MONA | Redacted | | | | | | | |
| 4571152 | FALTENBERGER, ROBIN | Redacted | | | | | | | |
| 4665916 | FALTER, FRANK | Redacted | | | | | | | |
| 4493285 | FALTER, JAMES J | Redacted | | | | | | | |
| 4719709 | FALTER, RANDY | Redacted | | | | | | | |
| 4734089 | FALTERSACK, KENNETH | Redacted | | | | | | | |
| 4425309 | FALTISKO, CHRISTOPHER | Redacted | | | | | | | |
| 4723928 | FALTONER, MEAGHAN | Redacted | | | | | | | |
| 4554669 | FALTZ, ENGLAND A | Redacted | | | | | | | |
| 4436273 | FALTZ, YVETTE | Redacted | | | | | | | |
| 4710573 | FALU MORALES, ELISA | Redacted | | | | | | | |
| 4739738 | FALU, ADA | Redacted | | | | | | | |
| 4499466 | FALU, EDALIZ | Redacted | | | | | | | |
| 4749636 | FALU, HECTOR | Redacted | | | | | | | |
| 4702387 | FALU, MANUELA | Redacted | | | | | | | |
| 4697263 | FALU, MERCEDES | Redacted | | | | | | | |
| 4538107 | FALUADE, MICHAEL | Redacted | | | | | | | |
| 4644090 | FALUKER, ARTHUR | Redacted | | | | | | | |
| 4276939 | FALUKOS, TAYLOR | Redacted | | | | | | | |
| 4815415 | FALVEY, DOLLY | Redacted | | | | | | | |
| 4759844 | FALVEY, JEANNE | Redacted | | | | | | | |
| 4406920 | FALVEY, JOANNE | Redacted | | | | | | | |
| 4650057 | FALVEY, LINA | Redacted | | | | | | | |
| 4470078 | FALVO, AMBER L | Redacted | | | | | | | |
| 4512496 | FALVO, DIANNA L | Redacted | | | | | | | |
| 4615447 | FALVO, TRACY | Redacted | | | | | | | |
| 4222585 | FALZARANO, NICOLE V | Redacted | | | | | | | |
| 4728300 | FALZON, GEORGE | Redacted | | | | | | | |
| 4750508 | FALZONE, JOHNNIE | Redacted | | | | | | | |
| 4720403 | FALZONE, PATRICK | Redacted | | | | | | | |
| 4889584 | FAM BIZ | YOUSTINA MIKHAIL | 1700 W INTERNATIONAL | | | DAYTONA BEACH | FL | 32114 | |
| 4884408 | FAM SUP DIV | PO BOX 1541 | | | | SANTA CRUZ | CA | 95061 | |
| 4253730 | FAM, MADIHA | Redacted | | | | | | | |
| 4426215 | FAMA, ANDREA S | Redacted | | | | | | | |
| 4705422 | FAMA, MALICHAE | Redacted | | | | | | | |
| 4644548 | FAMA, THERESA | Redacted | | | | | | | |
| 4653468 | FAMAKINWA, JOSEPHINE | Redacted | | | | | | | |
| 4209175 | FAMALETT, ISABELLA L | Redacted | | | | | | | |
| 4565237 | FAMATID, ANGEL L | Redacted | | | | | | | |
| 4567155 | FAMATID, SALVADOR S | Redacted | | | | | | | |
| 4815416 | FAMBCO INV | Redacted | | | | | | | |
| 4217624 | FAMBER, JAZMAN B | Redacted | | | | | | | |
| 4886589 | FAMBIZ INC | SCOTT ARTHUR FARLOW | 1611 VIRGINIA AVE 50 | | | NORTH BEND | OR | 97469 | |
| 4750634 | FAMBRO, DELOISE O | Redacted | | | | | | | |
| 4716774 | FAMBRO, LORAIN | Redacted | | | | | | | |
| 4260405 | FAMBRO, OLIVIA | Redacted | | | | | | | |
| 4695713 | FAMBROUGH, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711315 | FAMBROUGH, ROSIE | Redacted | | | | | | | |
| 4213356 | FAMERA, DEBORAH R | Redacted | | | | | | | |
| 4679619 | FAMEUX, EDNA | Redacted | | | | | | | |
| 4423672 | FAMIANO, RICKILYNN | Redacted | | | | | | | |
| 4785373 | Famiglietti, Diane | Redacted | | | | | | | |
| 4785374 | Famiglietti, Diane | Redacted | | | | | | | |
| 4651141 | FAMIGLIETTI, GARY | Redacted | | | | | | | |
| 4271157 | FAMILAR, KEOLANI | Redacted | | | | | | | |
| 4209701 | FAMILETTI, JOSEF M | Redacted | | | | | | | |
| 4385634 | FAMILIA MONTERO, TAYLOR | Redacted | | | | | | | |
| 4401287 | FAMILIA, ILLIANA | Redacted | | | | | | | |
| 4562248 | FAMILIA, ORFELINA | Redacted | | | | | | | |
| 4525169 | FAMILIA, PROSPER E | Redacted | | | | | | | |
| 4421305 | FAMILUSI, CHRISTOPHER | Redacted | | | | | | | |
| 4826705 | FAMILY AIR | Redacted | | | | | | | |
| 4851891 | FAMILY BUSINESS PROPERTIES LLC | 8816 MANCHESTER RD NO 180 | | | | BRENTWOOD | MO | 63144 | |
| 4862626 | FAMILY CLUBHOUSE INC | 2000 RIVERSIDE DRIVE #9 | | | | ASHEVILLE | NC | 28804 | |
| 4890297 | Family Dental Care Associates | Attn: President / General Counsel | 8805 GOVERNORS HILL | Suite 205 | | CINCINNATI | OH | 45249 | |
| 5795935 | Family Dental Care Associates - J Michael Fuchs | 8805 Governors Hill Dr, Suite #105 | Suite #105 | | | Cincinnati | OH | 45249 | |
| 5792185 | FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS | J. MICHAEL FUCHS, D.D.S | 8805 GOVERNORS HILL DR, SUITE #105 | SUITE #105 | | CINCINNATI | OH | 45249 | |
| 4868931 | FAMILY FIRST PHARMACEUTICALS INC | 5605 RIGGINS COURT SECOND FL | | | | RENO | NV | 89502 | |
| 4858477 | FAMILY FOOD CO INC | 1043 OPAKAPAKA STREET | | | | KAPOLEI | HI | 96707 | |
| 4835408 | FAMILY L.P., DUNHAM | Redacted | | | | | | | |
| 4835409 | FAMILY RESOURCES | Redacted | | | | | | | |
| 4886751 | FAMILY STONE LLC | SEARS GARAGE SOLUTIONS | 873 DULLES AVE STE C | | | STAFFORD | TX | 77477 | |
| 4804491 | FAMILY STORE NETWORK LLC | DBA FAMILY STORE NETWORK LLC | 8672 IH 10 W | | | ORANGE | TX | 77632 | |
| 4867737 | FAMILY TIME SNACK INC | 463 E US HWY 30 BLD #1 | | | | VALPARAISO | IN | 46383 | |
| 4705333 | FAMILY, ABBAS | Redacted | | | | | | | |
| 4853283 | FamilyWize | Redacted | | | | | | | |
| 4622875 | FAMINU, ALBERTINE | Redacted | | | | | | | |
| 4799772 | FAMIS CORP | DBA PC PARTS | PO BOX 3655 | | | LA HABRA | CA | 90632 | |
| 4867622 | FAMMA GROUP INC | 4510 LOMA VISTA AVE | | | | VERNON | CA | 90058 | |
| 4634134 | FAMORCA, MILITTA R | Redacted | | | | | | | |
| 4806332 | FAMOSA AMERICA INC | PMB 225 1357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907 | |
| 4865176 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 4807049 | FAMOSA NORTH AMERICA INC | JOSE ZUNIGA HERNAND & JOANNA FAN | 3000 ATRIUM WAY SUITE 101 | | | MT. LAUREL | NJ | 08054 | |
| 4907903 | Famosa North America, Inc. | Calle Chile N 4 Edificio 1 2 Planta | 28290 Las Rozas De Madrid | | | Madrid | | | Spain |
| 4182439 | FAMOSO, ARMANDO | Redacted | | | | | | | |
| 4888356 | FAMOUS DAVES | TACAZA INC | 3191 RED HILL AVE SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 4808821 | FAMOUS DAVE'S | ROCKY MOUNTAIN RIBS INC | 2038 OVERLAND AVE. | | | BILLINGS | MT | 59102 | |
| 4867350 | FAMOUS HOME FASHIONS | 430 STINSON | | | | ST LAURENT | QC | H4N 2E9 | CANADA |
| 4804189 | FAMOUS HOME FASHIONS | 430 STINSON | | | | VILLE ST-LAURENT | QC | H4N 2E9 | CANADA |
| 4795618 | FAMOUS MAN CAVE | DBA LEAF IN CREEK-OUTDOOR OUTFITT | 5832 US HWY 431 S | | | BROWNSBORO | AL | 35741 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800803 | FAMOUS MAN CAVE | DBA SOUTHERN OUTFITTERS | 2801 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35801 | |
| 4849963 | FAMOUS TANKERSLEY | PO BOX 66 | | | | Oakhurst | OK | 74050 | |
| 4809957 | FAMOUS TATE | 8317 N. ARMENIA AVE. | | | | Tampa | FL | 33604 | |
| 4810416 | FAMOUS TATE APPLIANCE & BEDDING | 8317 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |
| 4491027 | FAMOUS, ANDREA | Redacted | | | | | | | |
| 4572608 | FAMOUS, JEORDYN C | Redacted | | | | | | | |
| 4722888 | FAMULARE, HANNA J | Redacted | | | | | | | |
| 4332632 | FAMULARI, ALICIA L | Redacted | | | | | | | |
| 4329292 | FAMULARI, MIA A | Redacted | | | | | | | |
| 4508949 | FAMULARI, RICHARD | Redacted | | | | | | | |
| 4246559 | FAMULARO, SYDNEY | Redacted | | | | | | | |
| 4648964 | FAMUYIWA, VICTORIA | Redacted | | | | | | | |
| 4815417 | FAN CHEN | Redacted | | | | | | | |
| 5611631 | FAN YE | 16793 NE 121ST ST | | | | REDMOND | WA | 98052 | |
| 4294985 | FAN, CHEN | Redacted | | | | | | | |
| 4605166 | FAN, JIANGUO | Redacted | | | | | | | |
| 4835410 | FAN, LORRIANE | Redacted | | | | | | | |
| 4550603 | FAN, SHAO YUN | Redacted | | | | | | | |
| 4613910 | FAN, SHILI | Redacted | | | | | | | |
| 4229754 | FAN, SIYU | Redacted | | | | | | | |
| 4447532 | FAN, VICTORIA | Redacted | | | | | | | |
| 4703087 | FAN, XIAOBING | Redacted | | | | | | | |
| 4334813 | FAN, YUYING | Redacted | | | | | | | |
| 4835411 | FANA FISCHER ISLAND LLC. | Redacted | | | | | | | |
| 4794908 | FANAM INC | DBA DIRECTFANS | 2235 6TH STREET | | | SARASOTA | FL | 34237 | |
| 4427862 | FANARA, JOHN J | Redacted | | | | | | | |
| 4152830 | FANARA, JULIE A | Redacted | | | | | | | |
| 5836639 | FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC | AMY DEDMON | SR. ACCOUNTS RECEIVABLE MAANGER | 8100 NATIONS WAY | | JACKSONVILLE | FL | 32256 | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Amy Dedmon, Sr. Accounts Receivable Manager | 8100 Nations Way | | | Jacksonville | FL | 32256 | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Andrew J. Gallo & Laura McCarthy | One Federal Street | | Boston | MA | 02110 | |
| 5836639 | FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC | MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW J. GALLO, ESQ. | ATTN:LAURA MCCARTHY, ESQ. | ONE FEDERAL STREET | BOSTON | MA | 02110 | |
| 4492771 | FANCELLA, VICTORIA J | Redacted | | | | | | | |
| 4473285 | FANCHER, ALYSSA | Redacted | | | | | | | |
| 4233140 | FANCHER, AMARI T | Redacted | | | | | | | |
| 4672660 | FANCHER, ANTHONY | Redacted | | | | | | | |
| 4751121 | FANCHER, BURRELL | Redacted | | | | | | | |
| 4725368 | FANCHER, CAROLYN | Redacted | | | | | | | |
| 4355773 | FANCHER, CATHERINE | Redacted | | | | | | | |
| 4582702 | FANCHER, DEBRA K | Redacted | | | | | | | |
| 4317920 | FANCHER, JOHNATHEN M | Redacted | | | | | | | |
| 4428476 | FANCHER, JOSHUA A | Redacted | | | | | | | |
| 4486891 | FANCHER, KAYLA | Redacted | | | | | | | |
| 4296365 | FANCHER, LAKEISHA S | Redacted | | | | | | | |
| 4751260 | FANCHER, RICK | Redacted | | | | | | | |
| 4718051 | FANCHER, TODD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308432 | FANCHER-KELLER, KENDALL | Redacted | | | | | | | |
| 4147181 | FANCHIER, SHEILA D | Redacted | | | | | | | |
| 4163168 | FANCIULLO, MARTIN | Redacted | | | | | | | |
| 4815418 | FANCOVIC, ANNE | Redacted | | | | | | | |
| 4863371 | FANCY THAT GIFT & DECOR INC | 2210 N CHURCH ST | | | | GREENSBORO | NC | 27405 | |
| 4230643 | FANDALE, CHARLES A | Redacted | | | | | | | |
| 4875870 | FANDANGO LLC | FANDANGO LOYALTY SOLUTIONS LLC | 62305 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4354120 | FANDAQLI, RAMY D | Redacted | | | | | | | |
| 5832366 | FANDAZZIE LIMITED | 1007 WYNDEMERE CIR | | | | LONGMONT | CO | 80504 | |
| 4803970 | FANDAZZIE LIMITED | DBA BEAUTYBUYERS | 1007 WYNDEMERE CIR | | | LONGMONT | CO | 80504 | |
| 4329594 | FANDEL, CHERYL L | Redacted | | | | | | | |
| 4570689 | FANDEL, HANNAH M | Redacted | | | | | | | |
| 4631007 | FANDRICH, ALVIN E | Redacted | | | | | | | |
| 4596681 | FANDUIZ, JENNIFER | Redacted | | | | | | | |
| 4394269 | FANDUNYAN, VICTORIA | Redacted | | | | | | | |
| 4619944 | FANE, JOHN | Redacted | | | | | | | |
| 4721081 | FANE, WILLIAM | Redacted | | | | | | | |
| 4599864 | FANEK, ATEF | Redacted | | | | | | | |
| 4240815 | FANELAKIS, MICHAEL G | Redacted | | | | | | | |
| 4291600 | FANELLA, MARCY J | Redacted | | | | | | | |
| 5416415 | FANELLI ELIZABETH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4690246 | FANELLI, ELIZABETH MARY | Redacted | | | | | | | |
| 4429965 | FANELLI, HAILEY | Redacted | | | | | | | |
| 4671641 | FANELLI, HELEN | Redacted | | | | | | | |
| 4671641 | FANELLI, HELEN | Redacted | | | | | | | |
| 4695993 | FANELLI, KATHLEEN | Redacted | | | | | | | |
| 4405051 | FANELLI, MARY A | Redacted | | | | | | | |
| 4400664 | FANELLI, MICHAEL | Redacted | | | | | | | |
| 4511078 | FANELLO, MARIA | Redacted | | | | | | | |
| 4161763 | FANENE, AIGALESALALAFOTASI | Redacted | | | | | | | |
| 4465733 | FANENE, SALLY | Redacted | | | | | | | |
| 4446197 | FANEUFF, HALEY | Redacted | | | | | | | |
| 4250622 | FANFAN, IMACULEE | Redacted | | | | | | | |
| 4264527 | FANFAN, JOSE A | Redacted | | | | | | | |
| 4739997 | FANFAN, MARIE NADIA | Redacted | | | | | | | |
| 4750766 | FANFAN, TOMASA | Redacted | | | | | | | |
| 4815419 | FANG DA CAMINO DEL MAR, LLC | Redacted | | | | | | | |
| 4696862 | FANG, ANN | Redacted | | | | | | | |
| 4696863 | FANG, ANN | Redacted | | | | | | | |
| 4528161 | FANG, APRIL M | Redacted | | | | | | | |
| 4649974 | FANG, CHRISTINA | Redacted | | | | | | | |
| 4297186 | FANG, ELIZABETH V | Redacted | | | | | | | |
| 4692127 | FANG, HUIXUAN | Redacted | | | | | | | |
| 4282414 | FANG, JIMMY | Redacted | | | | | | | |
| 4693519 | FANG, MAY | Redacted | | | | | | | |
| 4281906 | FANG, STACY Y | Redacted | | | | | | | |
| 4188475 | FANG, STANLEY S | Redacted | | | | | | | |
| 4178119 | FANG, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366916 | FANG, VUE P | Redacted | | | | | | | |
| 4777013 | FANG, XIANHONG | Redacted | | | | | | | |
| 4201677 | FANG, YANG S | Redacted | | | | | | | |
| 4367236 | FANGASSE, HARUN A | Redacted | | | | | | | |
| 4874844 | FANGIO ENTERPRISES INC | DBA FANGIO LIGHTING INC | 905 STANTON ROAD | | | OLYPHANT | PA | 18447 | |
| 4639737 | FANGMAN, DAN | Redacted | | | | | | | |
| 4324024 | FANGMANN, COURTNEY | Redacted | | | | | | | |
| 4346057 | FANGOMA, FRANCESS B | Redacted | | | | | | | |
| 4539445 | FANGROW, VICTORIA | Redacted | | | | | | | |
| 4376760 | FANGSRUD, LARRY | Redacted | | | | | | | |
| 4324143 | FANGUY, KAREN | Redacted | | | | | | | |
| 4632694 | FANIEL, JACQUELYN | Redacted | | | | | | | |
| 4560469 | FANIN, JACOB T | Redacted | | | | | | | |
| 4283243 | FANIS, JACOB | Redacted | | | | | | | |
| 4648876 | FANIZZI, JOHN | Redacted | | | | | | | |
| 4513185 | FANKELL, TIMOTHY L | Redacted | | | | | | | |
| 4446369 | FANKHAUSER, BETTY | Redacted | | | | | | | |
| 4446724 | FANKHAUSER, KAYLA A | Redacted | | | | | | | |
| 4690949 | FANN BAYSDEN, JENNIFER | Redacted | | | | | | | |
| 5611656 | FANN CORI | 307 CYPRESS DRIVE | | | | DUBLIN | GA | 31021 | |
| 5611659 | FANN RASTIA | 3173 MEADOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 4369331 | FANN, ANGELICA | Redacted | | | | | | | |
| 4655641 | FANN, HAROLD | Redacted | | | | | | | |
| 4701227 | FANN, JACKIE | Redacted | | | | | | | |
| 4152813 | FANN, JEFFREY D | Redacted | | | | | | | |
| 4263029 | FANN, MARCUS L | Redacted | | | | | | | |
| 4617705 | FANN, MICHELLE | Redacted | | | | | | | |
| 4275397 | FANN, REBECCA R | Redacted | | | | | | | |
| 4193799 | FANN, TAYLOR R | Redacted | | | | | | | |
| 4299316 | FANN, TRAVIS L | Redacted | | | | | | | |
| 4399111 | FANNELL, NICHOLAS R | Redacted | | | | | | | |
| 4797211 | FANNER TECH USA CORP | 667 BREA CANYON RD | STE 21 | | | WALNUT | CA | 91789-3011 | |
| 4801869 | FANNER TECH USA CORP | DBA MABELLA | 667 BREA CANYON RD SUITE 21 | | | WALNUT | CA | 91789 | |
| 5611661 | FANNIE ALLEN | 506 BOOKER DR | | | | CAPITOL HTS | MD | 20743 | |
| 5611662 | FANNIE CLARK | 4714 FREEMONT AVE | | | | MINNEAPOLIS | MN | 55430 | |
| 4876749 | FANNIE MAY CONFECTIONS BRANDS INC | HARRIY LONDON CANDIES INC | P O BOX 29150 | | | NEW YORK | NY | 11087 | |
| 4474995 | FANNIE, NANCY | Redacted | | | | | | | |
| 4455991 | FANNIN, ALEX M | Redacted | | | | | | | |
| 4579053 | FANNIN, ANNA L | Redacted | | | | | | | |
| 4300031 | FANNIN, JAQUAVIA | Redacted | | | | | | | |
| 4652240 | FANNIN, JON | Redacted | | | | | | | |
| 4456231 | FANNIN, JOSEPH | Redacted | | | | | | | |
| 4318281 | FANNIN, MICHAEL | Redacted | | | | | | | |
| 4277887 | FANNIN, RHONDA R | Redacted | | | | | | | |
| 4748553 | FANNIN, SEDRICK | Redacted | | | | | | | |
| 4320916 | FANNIN, SHANNNON | Redacted | | | | | | | |
| 4305456 | FANNIN, TAMMY | Redacted | | | | | | | |
| 4789497 | Fannin, Wayne and Lola | Redacted | | | | | | | |
| 4485485 | FANNING, ALAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602458 | FANNING, CYNDY | Redacted | | | | | | | |
| 4313296 | FANNING, DYLAN | Redacted | | | | | | | |
| 4658008 | FANNING, ESTELLA | Redacted | | | | | | | |
| 4344082 | FANNING, GARRETT | Redacted | | | | | | | |
| 4315233 | FANNING, ISABELLA C | Redacted | | | | | | | |
| 4521219 | FANNING, JAN | Redacted | | | | | | | |
| 4511509 | FANNING, LATRISHA | Redacted | | | | | | | |
| 4523563 | FANNING, LERONTEZ | Redacted | | | | | | | |
| 4483571 | FANNING, PATRICIA A | Redacted | | | | | | | |
| 4492631 | FANNING, PATRICK | Redacted | | | | | | | |
| 4306375 | FANNING, PAUL | Redacted | | | | | | | |
| 4281711 | FANNING, ROBIN C | Redacted | | | | | | | |
| 4284252 | FANNING, SANDRA | Redacted | | | | | | | |
| 4440248 | FANNING, TARA | Redacted | | | | | | | |
| 4150330 | FANNING, TIMOTHY D | Redacted | | | | | | | |
| 4750332 | FANNING, TINA | Redacted | | | | | | | |
| 4600483 | FANNING, WILLIAM | Redacted | | | | | | | |
| 4437794 | FANNINGS-SINGLETON, VANIA K | Redacted | | | | | | | |
| 4557798 | FANNON, DARRELL E | Redacted | | | | | | | |
| 4223322 | FANNON, EILEEN M | Redacted | | | | | | | |
| 4515670 | FANNON, ROBERT | Redacted | | | | | | | |
| 4646038 | FANNON, ROBERT | Redacted | | | | | | | |
| 4587807 | FANNOUN, SAMIR | Redacted | | | | | | | |
| 4852360 | FANNY GARCIA | 34 NORTHWIND ROAD | | | | Yonkers | NY | 10710 | |
| 4835412 | FANNY HAIM & ASSOC. INC. | Redacted | | | | | | | |
| 4342065 | FANOOS, AZRA | Redacted | | | | | | | |
| 4639516 | FANOR, MAGALIE | Redacted | | | | | | | |
| 4592049 | FANOR, SONEL | Redacted | | | | | | | |
| 4826706 | Fansea Marine Yacht Sales | Redacted | | | | | | | |
| 4463892 | FANSHIER, ARNOLD | Redacted | | | | | | | |
| 4371394 | FANSKA, ANITA F | Redacted | | | | | | | |
| 4553277 | FANSLER, CRYSTAL | Redacted | | | | | | | |
| 4568738 | FANSLER, JEREMIAH | Redacted | | | | | | | |
| 4526076 | FANSLER, ZACKAREY A | Redacted | | | | | | | |
| 4734988 | FANSLOW, BARBARA J | Redacted | | | | | | | |
| 4292202 | FANSON, WESLEY | Redacted | | | | | | | |
| 4349465 | FANT II, LARRY O | Redacted | | | | | | | |
| 4591780 | FANT, JOYCE M | Redacted | | | | | | | |
| 4601663 | FANT, LAWRENCE | Redacted | | | | | | | |
| 4471649 | FANT, LESLIE F | Redacted | | | | | | | |
| 4669696 | FANT, SARA | Redacted | | | | | | | |
| 4547053 | FANT, TERESITA B | Redacted | | | | | | | |
| 4613905 | FANT, VERONICA | Redacted | | | | | | | |
| 4770553 | FANT, WILLIE | Redacted | | | | | | | |
| 4581824 | FANTARELLA, AMANDA N | Redacted | | | | | | | |
| 4668443 | FANTARONI, LAURA | Redacted | | | | | | | |
| 4866636 | FANTAS EYES INC | 385 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5795936 | FANTASIA ACCESSORIES | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 5795937 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796259 | FANTASIA ENTERPRISES LLC DBA FANTA | DBA FANTASIA MINING | 3412 SOUTH SMITH RD. | | | FAIRLAWN | OH | 44333 | |
| 4803513 | FANTASIA TRADING LLC | DBA ANKERDIRECT | 9155 ARCHIBALD AVE | STE 202 RANCHO C | | RANCHO CUCAMONGA | CA | 91730 | |
| 4370274 | FANTASIA, LAURA E | Redacted | | | | | | | |
| 4319403 | FANTASIA, RACHAEL | Redacted | | | | | | | |
| 4431637 | FANTASIA, VICTORIA | Redacted | | | | | | | |
| 5795938 | FANTASMA TOYS INC | 421 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4867249 | FANTASMA TOYS INC | 421 7TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4807050 | FANTASMA TOYS INC. | 421 7TH AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4903940 | Fantasma Toys Inc. | Wells Fargo Bank N.A / Wells Fargo Trade Capital | Dorothy Gadson, Operations Manager | 100 Park Avenue | | New York | NY | 10017 | |
| 4899265 | FANTASTIC AIR HEATING AND COOLING | WILSON GRAMAJO LOPEZ | 10133 BARTEE AVE | | | ARLETA | CA | 91331 | |
| 4798643 | FANTASYARD INC | DBA FANTASYARD.COM | 5670 SCHAEFER AVE #E | | | CHINO | CA | 91710 | |
| 4151158 | FANTAUZZI, ASHLEY | Redacted | | | | | | | |
| 4498699 | FANTAUZZI, JESSICA | Redacted | | | | | | | |
| 4634503 | FANTAUZZI, MANUELA | Redacted | | | | | | | |
| 4646568 | FANTAUZZI-SOTO, JAIME | Redacted | | | | | | | |
| 4717881 | FANTAYE, SENAIT | Redacted | | | | | | | |
| 4317349 | FANTHORP, KAY-LYNN | Redacted | | | | | | | |
| 4729781 | FANTI, CECILE | Redacted | | | | | | | |
| 4826707 | FANTIN,JEFF | Redacted | | | | | | | |
| 4835413 | FANTINI, DONNA | Redacted | | | | | | | |
| 4430970 | FANTINO, LAWRENCE J | Redacted | | | | | | | |
| 4456101 | FANTO, ZACHARY M | Redacted | | | | | | | |
| 4431106 | FANTON, SUSAN | Redacted | | | | | | | |
| 4369124 | FANTROY, JUSTIN K | Redacted | | | | | | | |
| 4472086 | FANTUZZO, ALFRED | Redacted | | | | | | | |
| 4710421 | FANTY, JOSEPH | Redacted | | | | | | | |
| 4178463 | FANU, AKINSHOLA | Redacted | | | | | | | |
| 4586856 | FANUCCHI, ANGELO | Redacted | | | | | | | |
| 4400327 | FANUCCI, DIANE | Redacted | | | | | | | |
| 4751411 | FANUIEL, ANNIE | Redacted | | | | | | | |
| 4646817 | FANUNCIAL, SHEILA F | Redacted | | | | | | | |
| 4775154 | FAORO, FRANK | Redacted | | | | | | | |
| 4710180 | FAOURI, HANI | Redacted | | | | | | | |
| 4612285 | FAPOULI, AISALI T | Redacted | | | | | | | |
| 4222248 | FAPPIANO, LILLIAN C | Redacted | | | | | | | |
| 4221509 | FAPPIANO, SHERRI A | Redacted | | | | | | | |
| 4341578 | FAQERY, HOMAYOUN | Redacted | | | | | | | |
| 4560351 | FAQIER PUR, SAFI U | Redacted | | | | | | | |
| 4317886 | FAQIH, SAID | Redacted | | | | | | | |
| 4868807 | FAR EAST ENTERPRISE COMPANY | 55 BEDFORD STREET 3 | | | | QUINCY | MA | 02169 | |
| 5793923 | Far East Watchcases (U.S.A.) LTD | 120 Newkirk Road, Unit 6 | | | | Richmond Hill | ON | L4C 9S7 | Canada |
| 4889621 | Far East Watchcases (U.S.A.) Ltd | Attn: Sam Talsania | 120 Newkirk Rd | Unit 6 | | Richmond Hill | ON | L4C 9S7 | Canada |
| 5790295 | FAR EAST WATCHCASES (U.S.A.) LTD | SAM TALSANIA, | 120 NEWKIRK ROAD, UNIT 6 | | | RICHMOND HILL | ON | L4C 9S7 | CANADA |
| 4859353 | FAR EAST WATCHCASES USA LTD | 120 NEWKIRK RD UNIT 6 | | | | RICHMOND HILL | ON | L4C 9S7 | CANADA |
| 4890298 | Far East Watchcases, LTD | Attn: Sam Talsania/Wayne Gerry | 120 NEWKIRK RD, UNIT 6 | | | RICHMOND HILL | ON | L4C 9S7 | CANADA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879722 | FAR INTERNATIONAL INVESTMENT LTD | NO 45, LANE 3, JIHU RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4136842 | FAR OUT TOYS (HK) CO LTD | JENNIFER AN | 300 N PACIFIC COAST HWY, SUITE 1050 | | | EL SEGUNDO | CA | 90245 | |
| 4484021 | FARABAUGH, ANDREW | Redacted | | | | | | | |
| 4485446 | FARABAUGH, KENDRA L | Redacted | | | | | | | |
| 4495358 | FARABAUGH, LUKE | Redacted | | | | | | | |
| 4469127 | FARABAUGH, MARILYN J | Redacted | | | | | | | |
| 4815420 | FARABAUGH, MICHELLE | Redacted | | | | | | | |
| 4483297 | FARABAUGH, SAMANTHA | Redacted | | | | | | | |
| 4486832 | FARABAUGH, SIERRA | Redacted | | | | | | | |
| 4386511 | FARABEE, ARTHUR G | Redacted | | | | | | | |
| 4243661 | FARABEE, THOMAS | Redacted | | | | | | | |
| 4475732 | FARABELLA, MICHAEL A | Redacted | | | | | | | |
| 4241192 | FARACE, MOLLY | Redacted | | | | | | | |
| 4676898 | FARACI, MARTHA | Redacted | | | | | | | |
| 4224467 | FARACI, NATHANIEL A | Redacted | | | | | | | |
| 4860653 | FARADAY CONSTRUCTION LLC | 14261 E 4TH AVE STE 270 | | | | AURORA | CO | 80011 | |
| 4398958 | FARADAY, MICHAEL | Redacted | | | | | | | |
| 4294633 | FARAG, CHRISTINE M | Redacted | | | | | | | |
| 4406225 | FARAG, EHSAN | Redacted | | | | | | | |
| 4402706 | FARAG, MARAM | Redacted | | | | | | | |
| 4339455 | FARAG, NOOR | Redacted | | | | | | | |
| 4737826 | FARAGASSO, ED | Redacted | | | | | | | |
| 4775535 | FARAGASSO, JOAN | Redacted | | | | | | | |
| 4752926 | FARAGE, STEPHEN | Redacted | | | | | | | |
| 4190854 | FARAGOSA, MITCH J | Redacted | | | | | | | |
| 4531185 | FARAGOZA, FRANCES B | Redacted | | | | | | | |
| 4873813 | FARAH EYE CARE LLC | CATHRINE FARAH | 4763 KITTIWAKE CT | | | NAPLES | FL | 34119 | |
| 5611725 | FARAH HANA A | 9205 ARNIE CT | | | | MANASSAS PARK | VA | 20111 | |
| 4367942 | FARAH, ABDI | Redacted | | | | | | | |
| 4204562 | FARAH, ABDIWALI | Redacted | | | | | | | |
| 4365801 | FARAH, ABDULKARIM S | Redacted | | | | | | | |
| 4367514 | FARAH, ABDULQUDOOS | Redacted | | | | | | | |
| 4365699 | FARAH, ABSHIR A | Redacted | | | | | | | |
| 4366471 | FARAH, ALI | Redacted | | | | | | | |
| 4368143 | FARAH, AMRAN | Redacted | | | | | | | |
| 4486733 | FARAH, ANITA L | Redacted | | | | | | | |
| 4416264 | FARAH, CAROLINE | Redacted | | | | | | | |
| 4568840 | FARAH, FARHIYA | Redacted | | | | | | | |
| 4367013 | FARAH, FARTUN | Redacted | | | | | | | |
| 4257479 | FARAH, FOZIA | Redacted | | | | | | | |
| 4367676 | FARAH, HAMZA | Redacted | | | | | | | |
| 4652107 | FARAH, HEBA | Redacted | | | | | | | |
| 4224967 | FARAH, HINDA | Redacted | | | | | | | |
| 4367970 | FARAH, HODAN A | Redacted | | | | | | | |
| 4347586 | FARAH, IKRAN | Redacted | | | | | | | |
| 4447652 | FARAH, KHATRA H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4512 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366228 | FARAH, MARYAN | Redacted | | | | | | | |
| 4364696 | FARAH, MOHAMED | Redacted | | | | | | | |
| 4514926 | FARAH, MOHAMED | Redacted | | | | | | | |
| 4364330 | FARAH, MONICA | Redacted | | | | | | | |
| 4430723 | FARAH, NAJMO | Redacted | | | | | | | |
| 4494890 | FARAH, NICOLE Y | Redacted | | | | | | | |
| 4835414 | FARAH, PATRICIA & CHUCK | Redacted | | | | | | | |
| 4183227 | FARAH, RAHO | Redacted | | | | | | | |
| 4365526 | FARAH, SADIQ H | Redacted | | | | | | | |
| 4631404 | FARAH, SAID | Redacted | | | | | | | |
| 4719836 | FARAH, SAID | Redacted | | | | | | | |
| 4367301 | FARAH, SAYNAB M | Redacted | | | | | | | |
| 4713248 | FARAH, STEPHANIE J | Redacted | | | | | | | |
| 4367796 | FARAH, XAMSE A | Redacted | | | | | | | |
| 4172844 | FARAHA, RAHMA | Redacted | | | | | | | |
| 4188852 | FARAHANCHI, DARYA | Redacted | | | | | | | |
| 4835415 | FARAHANI, KELLY & BEN | Redacted | | | | | | | |
| 4812967 | FARAHI, BOBBY | Redacted | | | | | | | |
| 4355504 | FARAJ, AMIR | Redacted | | | | | | | |
| 4571558 | FARAJ, AREEJ | Redacted | | | | | | | |
| 4762571 | FARAJ, CHAOUKI | Redacted | | | | | | | |
| 4523420 | FARAJ, HEBA E | Redacted | | | | | | | |
| 4615431 | FARAJ, JABRAH | Redacted | | | | | | | |
| 4742878 | FARAJ, SENSEE | Redacted | | | | | | | |
| 4365129 | FARAJALLAH, AMMAR | Redacted | | | | | | | |
| 4809772 | FARALLON GENERAL CONTRACTORS, INC. | 81 FILBERT AVE. | | | | SAUSALITO | CA | 94965 | |
| 4815421 | FARALLON RESIDENTIAL CONSTRUCT | Redacted | | | | | | | |
| 4492658 | FARALLY, JENNIFER | Redacted | | | | | | | |
| 4178676 | FARAR, JORDAN M | Redacted | | | | | | | |
| 4188218 | FARASATPOUR, EFRODITE | Redacted | | | | | | | |
| 4560633 | FARAZ, MASHHOOD | Redacted | | | | | | | |
| 4553696 | FARAZ, MUHAMMAD | Redacted | | | | | | | |
| 4774447 | FARAZ, WAHED | Redacted | | | | | | | |
| 4298539 | FARAZUDDIN, MOHAMMED | Redacted | | | | | | | |
| 4665110 | FARBER, BARBARA | Redacted | | | | | | | |
| 4529010 | FARBER, CARINA | Redacted | | | | | | | |
| 4172907 | FARBER, ERIC | Redacted | | | | | | | |
| 4835416 | FARBER, GINNY | Redacted | | | | | | | |
| 4600042 | FARBER, JOANNE E E | Redacted | | | | | | | |
| 4446276 | FARBER, JORDAN | Redacted | | | | | | | |
| 4670452 | FARBER, KENNETH | Redacted | | | | | | | |
| 4289857 | FARBER, RACHEL | Redacted | | | | | | | |
| 4162387 | FARBER, RICK | Redacted | | | | | | | |
| 4617586 | FARBER, ROSE | Redacted | | | | | | | |
| 4888565 | FARBILL LLC | THOMAS F HUBBARD | 380 NEW HARTFORD ROAD ROUTE 44 | | | BARKHAMSTEAD | CT | 06063 | |
| 4471704 | FARBO, LISA A | Redacted | | | | | | | |
| 4684845 | FARBOD, FARHAD | Redacted | | | | | | | |
| 4759912 | FARCHOUKH, LINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546201 | FARCIERT, EMILIANO | Redacted | | | | | | | |
| 4792373 | Fard, Shahram | Redacted | | | | | | | |
| 4628241 | FARDA, ROSIE | Redacted | | | | | | | |
| 4671274 | FARDELLA, DOMINIC | Redacted | | | | | | | |
| 4406208 | FARDOWS, SUMONA | Redacted | | | | | | | |
| 4747773 | FARDUCHI, PRISCILLA | Redacted | | | | | | | |
| 4223229 | FARDUSY, LUCKY | Redacted | | | | | | | |
| 4754933 | FARED, MUJID | Redacted | | | | | | | |
| 4456794 | FAREED, ISRAA A | Redacted | | | | | | | |
| 4222541 | FAREED, SHARIF A | Redacted | | | | | | | |
| 4227575 | FAREIRA, WANDA P | Redacted | | | | | | | |
| 4474193 | FARELICE, KARL | Redacted | | | | | | | |
| 4444319 | FARELLA, JERRY | Redacted | | | | | | | |
| 4361502 | FARERO, DEBRA | Redacted | | | | | | | |
| 4552746 | FARES, KASEY | Redacted | | | | | | | |
| 4744667 | FARESE, DOROTHY | Redacted | | | | | | | |
| 4330131 | FARESE, JUDE | Redacted | | | | | | | |
| 4255910 | FARETTA, MICHAEL | Redacted | | | | | | | |
| 4423191 | FAREWELL, ADAM | Redacted | | | | | | | |
| 4744799 | FAREWELL, CARLA | Redacted | | | | | | | |
| 4413960 | FAREWELL, CHRISTINA | Redacted | | | | | | | |
| 4389373 | FAREWELL, JAMES | Redacted | | | | | | | |
| 4416679 | FAREWELL, PAYGE E | Redacted | | | | | | | |
| 4440069 | FAREZ ESPIN, CHRISTOPHER | Redacted | | | | | | | |
| 4718342 | FARFAN CARDENETE, SERGIO A | Redacted | | | | | | | |
| 4417828 | FARFAN, ANNIE | Redacted | | | | | | | |
| 4256022 | FARFAN, DELMY A | Redacted | | | | | | | |
| 4416384 | FARFAN, ERISA M | Redacted | | | | | | | |
| 4256465 | FARFAN, FERNANDO | Redacted | | | | | | | |
| 4418979 | FARFAN, FERNANDO A | Redacted | | | | | | | |
| 4370606 | FARFAN, MARIA I | Redacted | | | | | | | |
| 4223857 | FARFAN, PABLO S | Redacted | | | | | | | |
| 4285251 | FARFAN, PRISCILLA | Redacted | | | | | | | |
| 4204564 | FARFAN, SHAYLA D | Redacted | | | | | | | |
| 4182022 | FARFAN, TAIZ G | Redacted | | | | | | | |
| 4207695 | FARFAN, VERONICA | Redacted | | | | | | | |
| 4244548 | FARFANTE, JOSEPH J | Redacted | | | | | | | |
| 4643308 | FARGAS BENITEZ, SANTOS | Redacted | | | | | | | |
| 4641697 | FARGAS, MELVA | Redacted | | | | | | | |
| 4683414 | FARGAS, NEICHMA | Redacted | | | | | | | |
| 4504882 | FARGAS, WANDA I | Redacted | | | | | | | |
| 4514767 | FARGEN, JAMES | Redacted | | | | | | | |
| 5830482 | FARGO FORUM | ATTN: KIMBERLY QUINONES | P.O. BOX 2020 | | | FARGO | ND | 58107 | |
| 4873237 | FARGO GLASS AND PAINT CO | BOX 3107 | | | | FARGO | ND | 58108 | |
| 4238677 | FARGO, ALEXANDRA | Redacted | | | | | | | |
| 4305814 | FARGO, CHRISTINE | Redacted | | | | | | | |
| 4609692 | FARGO, ROBERT | Redacted | | | | | | | |
| 4362602 | FARGO, SHATHA P | Redacted | | | | | | | |
| 5611747 | FARHA SABNAM | 9707 HORACE H EXPY | | | | FLUSHING | NY | 11368 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367662 | FARHA, SULIMAN A | Redacted | | | | | | | |
| 4815422 | FARHAD SHOKOUH | Redacted | | | | | | | |
| 4338425 | FARHAD ZADEH, ERFAN | Redacted | | | | | | | |
| 4168230 | FARHAD, ABDUL | Redacted | | | | | | | |
| 4547723 | FARHAD, AFSANA | Redacted | | | | | | | |
| 4190611 | FARHAD, RONY | Redacted | | | | | | | |
| 4708835 | FARHADI, ARDESHIR | Redacted | | | | | | | |
| 4344460 | FARHADI, ZAHRA | Redacted | | | | | | | |
| 4345867 | FARHAN, MOHAMMAD | Redacted | | | | | | | |
| 4815423 | FARHAT HUSSAIN | Redacted | | | | | | | |
| 4619975 | FARHAT, HUSSEIN | Redacted | | | | | | | |
| 4350010 | FARHAT, TAREK | Redacted | | | | | | | |
| 4328709 | FARHI, BOUBEKEUR | Redacted | | | | | | | |
| 4233641 | FARHOUD, SAMIA | Redacted | | | | | | | |
| 4638881 | FARIA OYOLLA, ODANIL | Redacted | | | | | | | |
| 4271446 | FARIA, ANGELICA | Redacted | | | | | | | |
| 4328223 | FARIA, CHELSEA R | Redacted | | | | | | | |
| 4742159 | FARIA, CHRISTOPHER | Redacted | | | | | | | |
| 4815424 | FARIA, JAMES | Redacted | | | | | | | |
| 4440179 | FARIA, JUSTIN | Redacted | | | | | | | |
| 4498864 | FARIA, KAITLYN | Redacted | | | | | | | |
| 4330087 | FARIA, KEVIN M | Redacted | | | | | | | |
| 4550806 | FARIA, KILEE T | Redacted | | | | | | | |
| 4835417 | FARIA, OSCAR | Redacted | | | | | | | |
| 4213880 | FARIAS EULLOQUI, RUTH V | Redacted | | | | | | | |
| 4463628 | FARIAS II, GABRIEL | Redacted | | | | | | | |
| 4869122 | FARIAS INC | 5832 STAR LN | | | | HOUSTON | TX | 77057 | |
| 4193007 | FARIAS JR, ERNESTO | Redacted | | | | | | | |
| 4165578 | FARIAS, ADRIANA | Redacted | | | | | | | |
| 4255027 | FARIAS, ALEX | Redacted | | | | | | | |
| 4172978 | FARIAS, ALFONSO | Redacted | | | | | | | |
| 4230309 | FARIAS, ALICIA A | Redacted | | | | | | | |
| 4738362 | FARIAS, ALMA | Redacted | | | | | | | |
| 4181409 | FARIAS, BRANDY N | Redacted | | | | | | | |
| 4566416 | FARIAS, COURTNEY K | Redacted | | | | | | | |
| 4738959 | FARIAS, CYNTHIA | Redacted | | | | | | | |
| 4537930 | FARIAS, DANIEL | Redacted | | | | | | | |
| 4534393 | FARIAS, ELIAS J | Redacted | | | | | | | |
| 4556937 | FARIAS, ENRRIQUE S | Redacted | | | | | | | |
| 4175007 | FARIAS, FLAVIO C | Redacted | | | | | | | |
| 4567311 | FARIAS, FLORENTINO A | Redacted | | | | | | | |
| 4710891 | FARIAS, GLORIA | Redacted | | | | | | | |
| 4232010 | FARIAS, GLORIA | Redacted | | | | | | | |
| 4540366 | FARIAS, HELEM | Redacted | | | | | | | |
| 4541544 | FARIAS, JACOB | Redacted | | | | | | | |
| 4202811 | FARIAS, JAIME H | Redacted | | | | | | | |
| 4540650 | FARIAS, JAZMIN R | Redacted | | | | | | | |
| 4541435 | FARIAS, JESSICA | Redacted | | | | | | | |
| 4667388 | FARIAS, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191312 | FARIAS, JUAN C | Redacted | | | | | | | |
| 4175439 | FARIAS, KAREN | Redacted | | | | | | | |
| 4566491 | FARIAS, KATHERINE | Redacted | | | | | | | |
| 4570759 | FARIAS, LIZBETH | Redacted | | | | | | | |
| 4741642 | FARIAS, LUIS | Redacted | | | | | | | |
| 4857225 | FARIAS, MARIA | Redacted | | | | | | | |
| 4547098 | FARIAS, MARIO | Redacted | | | | | | | |
| 4188411 | FARIAS, MARISOL | Redacted | | | | | | | |
| 4529160 | FARIAS, MARLENE | Redacted | | | | | | | |
| 4571395 | FARIAS, MARLENE | Redacted | | | | | | | |
| 4277238 | FARIAS, MINERVA | Redacted | | | | | | | |
| 4171157 | FARIAS, RAFAEL | Redacted | | | | | | | |
| 4165663 | FARIAS, RAFAEL T | Redacted | | | | | | | |
| 4392580 | FARIAS, RICK | Redacted | | | | | | | |
| 4540681 | FARIAS, ROBERT | Redacted | | | | | | | |
| 4537953 | FARIAS, ROBERTO A | Redacted | | | | | | | |
| 4280380 | FARIAS, ROGER | Redacted | | | | | | | |
| 4310346 | FARIAS, SIERRA R | Redacted | | | | | | | |
| 4876979 | FARIBAULT DAILY NEWS | HUCKLE PUBLISHING INC | 514 CENTRAL AVENUE | | | FARIBAULT | MN | 55021 | |
| 4802185 | FARID RAHMANI | DBA LA DESIGNERS | 5957 AVALON BLVD | | | LOS ANGELES | CA | 90003 | |
| 4619839 | FARID, SIMA | Redacted | | | | | | | |
| 4879383 | FARIDA SHOES PVT LTD | MR. MUZAMMIL | NO 17 JALAL ROAD EXT | AMBUR | | VELLORE | | 635802 | INDIA |
| 4807051 | FARIDA SHOES PVT LTD | SHAFEEQUE AHMED | NO 17 JALAL ROAD | | | AMBUR | | | INDIA |
| 5611765 | FARIDA TAKARROUMT | 4350 MEDALLION DRIVE | | | | ORLANDO | FL | 32808 | |
| 4340696 | FARIDI, NAJM R | Redacted | | | | | | | |
| 4597343 | FARIDI, TARIQ | Redacted | | | | | | | |
| 4815425 | FARIELLO, DAVID | Redacted | | | | | | | |
| 4694341 | FARIER, CORDELIA | Redacted | | | | | | | |
| 4367868 | FARIES, ALICE F | Redacted | | | | | | | |
| 4187908 | FARINA, CHRISTOPHER M | Redacted | | | | | | | |
| 4815426 | FARINA, CYNTHIA | Redacted | | | | | | | |
| 4189047 | FARINA, DANIEL T | Redacted | | | | | | | |
| 4658772 | FARINA, DEBORAH | Redacted | | | | | | | |
| 4257184 | FARINA, DIRSIA | Redacted | | | | | | | |
| 4690946 | FARINA, LAURA | Redacted | | | | | | | |
| 4712157 | FARINA, LORETA | Redacted | | | | | | | |
| 4739656 | FARINA, MATTHEW | Redacted | | | | | | | |
| 4835418 | FARINA, PHILLIP | Redacted | | | | | | | |
| 4432389 | FARINA, RACHEL | Redacted | | | | | | | |
| 4397897 | FARINA, SALVO | Redacted | | | | | | | |
| 4240555 | FARINA, SAMUEL | Redacted | | | | | | | |
| 4208722 | FARINA, TONI | Redacted | | | | | | | |
| 4485751 | FARINA, WERA | Redacted | | | | | | | |
| 4153058 | FARINACCI, ALLEN | Redacted | | | | | | | |
| 4226296 | FARINACCI, CRISTALMARIE | Redacted | | | | | | | |
| 4612308 | FARINACCI, SUSAN | Redacted | | | | | | | |
| 4252517 | FARINAS DOMINGUEZ, ERNESTO | Redacted | | | | | | | |
| 4255198 | FARINAS, ALBERTO | Redacted | | | | | | | |
| 4241934 | FARINAS, LAZARA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835419 | FARINAS, LOURDES | Redacted | | | | | | | |
| 4760327 | FARINAS, MAURICIO | Redacted | | | | | | | |
| 4333180 | FARINATO, RUTHANNE | Redacted | | | | | | | |
| 4295823 | FARINELLA, LISA | Redacted | | | | | | | |
| 4714415 | FARINETTI, ANTHONY | Redacted | | | | | | | |
| 4749206 | FARINETTI, ELLEN | Redacted | | | | | | | |
| 4404868 | FARINHAS, CRISTINA | Redacted | | | | | | | |
| 4340215 | FARINLOYE, TOLUWASE A | Redacted | | | | | | | |
| 5438040 | FARINO RACHAEL | 11128 Olive St | | | | Romulus | MI | 48174-1221 | |
| 4835420 | FARINO, KENNETH | Redacted | | | | | | | |
| 4474777 | FARINO, WILLIAM | Redacted | | | | | | | |
| 4373721 | FARINOLA, DAVID A | Redacted | | | | | | | |
| 4612999 | FARINRE, TIMOTHY | Redacted | | | | | | | |
| 4418367 | FARINU, ADETAYO | Redacted | | | | | | | |
| 5403743 | FARIS BARBARA | 175 MAIN ST | | | | PIKEVILLE | KY | 41501 | |
| 4797941 | FARIS BROUSSARD | DBA LITTLEBLACK COMPANY | 212 CAPILANO LANE | | | LAFAYETTE | LA | 70518 | |
| 4877805 | FARIS DISTRIBUTING INC | JOSEPH M FARIS DISTR | 142 N 1ST STREET | | | CONNELLSVILLE | PA | 15425 | |
| 4463738 | FARIS, AMANDA N | Redacted | | | | | | | |
| 4589711 | FARIS, ANN | Redacted | | | | | | | |
| 4238818 | FARIS, HELENE C | Redacted | | | | | | | |
| 4609191 | FARIS, LANNY LEEE L | Redacted | | | | | | | |
| 4466040 | FARIS, MANDII | Redacted | | | | | | | |
| 4446788 | FARIS, PAM | Redacted | | | | | | | |
| 4632192 | FARIS, WARREN R | Redacted | | | | | | | |
| 4146385 | FARISH SR., TIMOTHY J | Redacted | | | | | | | |
| 4475279 | FARISH, DAVID M | Redacted | | | | | | | |
| 4735990 | FARISH, LESLIE | Redacted | | | | | | | |
| 4592908 | FARISH, PAMELA | Redacted | | | | | | | |
| 4716803 | FARISH, PHYLLIS | Redacted | | | | | | | |
| 4568604 | FARJO, SAHAR | Redacted | | | | | | | |
| 4639714 | FARKAS, ALICE | Redacted | | | | | | | |
| 4289218 | FARKAS, DREW E | Redacted | | | | | | | |
| 4549928 | FARKAS, JACQUELYN L | Redacted | | | | | | | |
| 4835421 | FARKAS, JULIANA | Redacted | | | | | | | |
| 4714145 | FARKAS, LAN | Redacted | | | | | | | |
| 4736915 | FARKAS, LISA | Redacted | | | | | | | |
| 4365551 | FARKAS, STEVEN B | Redacted | | | | | | | |
| 4378966 | FARKASH, FRED | Redacted | | | | | | | |
| 4203722 | FARKOUH, MAZEN M | Redacted | | | | | | | |
| 4741207 | FARKOUH, NICHOLAS | Redacted | | | | | | | |
| 4221291 | FARL, DAMBA | Redacted | | | | | | | |
| 4378262 | FARLAND, NNEKA | Redacted | | | | | | | |
| 4735443 | FARLAND, TERRY L | Redacted | | | | | | | |
| 4448599 | FARLEIGH, ROBIN L | Redacted | | | | | | | |
| 4441888 | FARLEO, JULIE | Redacted | | | | | | | |
| 4618754 | FARLER, JOHN | Redacted | | | | | | | |
| 4337798 | FARLESS, EVAN | Redacted | | | | | | | |
| 4715994 | FARLESS, LINDA | Redacted | | | | | | | |
| 5416437 | FARLEY LONNIE AND SHIRLEY FARLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4517 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4541525 | FARLEY, ADAM | Redacted | | | | | | | |
| 4224604 | FARLEY, ALEXANDER J | Redacted | | | | | | | |
| 4639492 | FARLEY, ANITA | Redacted | | | | | | | |
| 4258734 | FARLEY, ASHLEY A | Redacted | | | | | | | |
| 4452609 | FARLEY, ASHLEY N | Redacted | | | | | | | |
| 4462993 | FARLEY, AUSTIN | Redacted | | | | | | | |
| 4449182 | FARLEY, AUSTIN B | Redacted | | | | | | | |
| 4765595 | FARLEY, BILLY | Redacted | | | | | | | |
| 4461840 | FARLEY, BRADDLEY J | Redacted | | | | | | | |
| 4181747 | FARLEY, BREANNA | Redacted | | | | | | | |
| 4472880 | FARLEY, BRENDA N | Redacted | | | | | | | |
| 4486060 | FARLEY, BRETT | Redacted | | | | | | | |
| 4259209 | FARLEY, BRITTANY N | Redacted | | | | | | | |
| 4460423 | FARLEY, CATHY | Redacted | | | | | | | |
| 4571941 | FARLEY, CHRIS | Redacted | | | | | | | |
| 4162802 | FARLEY, CHRISTIAN | Redacted | | | | | | | |
| 4551566 | FARLEY, CHRISTOPHER C | Redacted | | | | | | | |
| 4464345 | FARLEY, DAVID A | Redacted | | | | | | | |
| 4206429 | FARLEY, DAWN R | Redacted | | | | | | | |
| 4689570 | FARLEY, DEBORAH | Redacted | | | | | | | |
| 4577609 | FARLEY, DEBORAH L | Redacted | | | | | | | |
| 4636963 | FARLEY, DEBRA | Redacted | | | | | | | |
| 4258705 | FARLEY, DENEISHIA | Redacted | | | | | | | |
| 4714118 | FARLEY, EARNEST | Redacted | | | | | | | |
| 4303522 | FARLEY, EAUCHIA | Redacted | | | | | | | |
| 4551459 | FARLEY, EDWARD P | Redacted | | | | | | | |
| 4578315 | FARLEY, ELEANOR | Redacted | | | | | | | |
| 4258720 | FARLEY, ERIC L | Redacted | | | | | | | |
| 4513801 | FARLEY, GENE | Redacted | | | | | | | |
| 4590436 | FARLEY, GEORGIANA | Redacted | | | | | | | |
| 4472609 | FARLEY, JAMES | Redacted | | | | | | | |
| 4317519 | FARLEY, JAMES | Redacted | | | | | | | |
| 4451908 | FARLEY, JAMES | Redacted | | | | | | | |
| 4357444 | FARLEY, JASMINE | Redacted | | | | | | | |
| 4339339 | FARLEY, JEFFREY | Redacted | | | | | | | |
| 4255435 | FARLEY, JENNIFER | Redacted | | | | | | | |
| 4243705 | FARLEY, JILL | Redacted | | | | | | | |
| 4702646 | FARLEY, JO | Redacted | | | | | | | |
| 4581220 | FARLEY, JOHN C | Redacted | | | | | | | |
| 4697179 | FARLEY, JONNETTE | Redacted | | | | | | | |
| 4301053 | FARLEY, KALA A | Redacted | | | | | | | |
| 4580284 | FARLEY, KATHLEEN | Redacted | | | | | | | |
| 4306908 | FARLEY, KIMBERLY | Redacted | | | | | | | |
| 4580966 | FARLEY, KIMBERLY J | Redacted | | | | | | | |
| 4675518 | FARLEY, KYLE | Redacted | | | | | | | |
| 4298203 | FARLEY, KYRA | Redacted | | | | | | | |
| 4375376 | FARLEY, LATASHA | Redacted | | | | | | | |
| 4425142 | FARLEY, LEIGHANN | Redacted | | | | | | | |
| 4701757 | FARLEY, LEON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437336 | FARLEY, LEONDA S | Redacted | | | | | | | |
| 4162087 | FARLEY, LEVI | Redacted | | | | | | | |
| 4291464 | FARLEY, LINDA | Redacted | | | | | | | |
| 4309859 | FARLEY, LORE | Redacted | | | | | | | |
| 4280247 | FARLEY, LYDIA | Redacted | | | | | | | |
| 4835422 | FARLEY, MATT | Redacted | | | | | | | |
| 4737088 | FARLEY, MICHAEL | Redacted | | | | | | | |
| 4228538 | FARLEY, MICHAEL | Redacted | | | | | | | |
| 4434050 | FARLEY, MYASIA | Redacted | | | | | | | |
| 4438073 | FARLEY, NATHAN E | Redacted | | | | | | | |
| 4388314 | FARLEY, NELSENA A | Redacted | | | | | | | |
| 4167827 | FARLEY, NICOLE | Redacted | | | | | | | |
| 4714228 | FARLEY, PAUL | Redacted | | | | | | | |
| 4474263 | FARLEY, PRINCE | Redacted | | | | | | | |
| 4268218 | FARLEY, RASHEE-TIA | Redacted | | | | | | | |
| 4654512 | FARLEY, RENELL | Redacted | | | | | | | |
| 4578807 | FARLEY, RICHARD P | Redacted | | | | | | | |
| 4624045 | FARLEY, ROBERT | Redacted | | | | | | | |
| 4403786 | FARLEY, ROBERT | Redacted | | | | | | | |
| 4578864 | FARLEY, ROBERT E | Redacted | | | | | | | |
| 4562895 | FARLEY, ROGER P | Redacted | | | | | | | |
| 4509015 | FARLEY, ROSEMARY S | Redacted | | | | | | | |
| 4466986 | FARLEY, SABRINA J | Redacted | | | | | | | |
| 4375203 | FARLEY, SANDRA | Redacted | | | | | | | |
| 4169310 | FARLEY, SEAN | Redacted | | | | | | | |
| 4548988 | FARLEY, SIERRA | Redacted | | | | | | | |
| 4560625 | FARLEY, THOMAS | Redacted | | | | | | | |
| 4278919 | FARLEY, THOMAS | Redacted | | | | | | | |
| 4525234 | FARLEY, TREYON | Redacted | | | | | | | |
| 4739478 | FARLEY, WILLIAM | Redacted | | | | | | | |
| 4875131 | FARLEYS & SATHERS CANDY COMPANY INC | DEPT CH 16416 | | | | PALATINE | IL | 60055 | |
| 4183590 | FARLINGER, REBECCA A | Redacted | | | | | | | |
| 4324981 | FARLOUGH, KEMUEL S | Redacted | | | | | | | |
| 4680103 | FARLOW, DOUG | Redacted | | | | | | | |
| 4264050 | FARLOW, EDWARD J | Redacted | | | | | | | |
| 4339582 | FARLOW, ISIAH L | Redacted | | | | | | | |
| 4488265 | FARLOW, JOSEPH | Redacted | | | | | | | |
| 4194601 | FARLOW, KORYN N | Redacted | | | | | | | |
| 4387367 | FARLOW, RACHEL N | Redacted | | | | | | | |
| 4150116 | FARLOW, SUMMER | Redacted | | | | | | | |
| 4475496 | FARLOW, TAMIKA | Redacted | | | | | | | |
| 4804545 | FARM & HOME SUPPLY CENTER | 520 BEVERLY AVE | | | | MEDICAL LAKE | WA | 99022-8932 | |
| 5404067 | FARM BUREAU MUTUAL INSURANCE COMPANY ASSIGNEE OF THE MICHIGAN AUTOMOBILE INSURANCE PLACEMENT FACILITY AND FARM BUREAU MUTUAL INSURANCE COMPANY | 1441 ST ANTOINE ST | | | | DETROIT | MI | 48226 | |
| 4872925 | FARM CRAFT COMMERCIAL MAINTENANCE | BARRY ALAN TOTH | 60166 GRASS ROAD | | | SOUTH BEND | IN | 46614 | |
| 4795209 | FARM SUPPLY LLC | DBA FARM SUPPLY | 304 ROGERS ST | | | BARNESVILLE | GA | 30204 | |
| 4226213 | FARMAH, FAMETTA | Redacted | | | | | | | |
| 4257978 | FARMBRY, CHARLES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203443 | FARMEN, DANIELLE | Redacted | | | | | | | |
| 5611807 | FARMER ADRIANNE C | 6024 14TH AVE APT4 | | | | KENOSHA | WI | 53140 | |
| 5611814 | FARMER BILLIE | 4400 CLARKWOOD PKWAY 128 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5795939 | FARMER BROS CO | PO BOX 732855 | | | | DALLAS | TX | 75373 | |
| 4885283 | FARMER BROTHERS CO | PO BOX 79705 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5611819 | FARMER CHRISTINE | 211 MOYECIRL | | | | GREENSBLR | GA | 31081 | |
| 4592076 | FARMER JR, CHARLES | Redacted | | | | | | | |
| 4557574 | FARMER JR, DARRYCK | Redacted | | | | | | | |
| 4624410 | FARMER JR, RAYMOND | Redacted | | | | | | | |
| 5611845 | FARMER ROBERT | 613 CENTRAL AVE | | | | GREENVILLE | OH | 45331 | |
| 5611847 | FARMER SABRINA | 1341 CENTERVILLE RD | | | | BEDFORD | VA | 24523 | |
| 4873415 | FARMER SIGNS INC | BRYAN P FARMER | 2397 CHURCH RD SE | | | ATLANTA | GA | 30339 | |
| 4165813 | FARMER SR, CHRIS | Redacted | | | | | | | |
| 4519934 | FARMER, AARON | Redacted | | | | | | | |
| 4512902 | FARMER, ALICIA J | Redacted | | | | | | | |
| 4521909 | FARMER, ALISE L | Redacted | | | | | | | |
| 4189206 | FARMER, AMANDA | Redacted | | | | | | | |
| 4386157 | FARMER, ANAYA M | Redacted | | | | | | | |
| 4285765 | FARMER, ANDREW J | Redacted | | | | | | | |
| 4698365 | FARMER, ANGELA | Redacted | | | | | | | |
| 4546937 | FARMER, ANGELA | Redacted | | | | | | | |
| 4187439 | FARMER, ANTJUAN | Redacted | | | | | | | |
| 4522068 | FARMER, ASHANTI | Redacted | | | | | | | |
| 4402302 | FARMER, ASHELEE | Redacted | | | | | | | |
| 4317618 | FARMER, ASHLEY N | Redacted | | | | | | | |
| 4342704 | FARMER, BARBARA | Redacted | | | | | | | |
| 4625970 | FARMER, BARBARA | Redacted | | | | | | | |
| 4610297 | FARMER, BETTIE | Redacted | | | | | | | |
| 4560071 | FARMER, BETTY | Redacted | | | | | | | |
| 4589356 | FARMER, BILLY | Redacted | | | | | | | |
| 4815427 | FARMER, BRAD | Redacted | | | | | | | |
| 4309468 | FARMER, BRANDI N | Redacted | | | | | | | |
| 4540765 | FARMER, BRAYDEN C | Redacted | | | | | | | |
| 4589814 | FARMER, CALVIN | Redacted | | | | | | | |
| 4590838 | FARMER, CARL | Redacted | | | | | | | |
| 4447210 | FARMER, CARLA | Redacted | | | | | | | |
| 4753057 | FARMER, CARLTON | Redacted | | | | | | | |
| 4656370 | FARMER, CATHY | Redacted | | | | | | | |
| 4388512 | FARMER, CATHY D | Redacted | | | | | | | |
| 4152183 | FARMER, CHAD D | Redacted | | | | | | | |
| 4377805 | FARMER, CHARLES D | Redacted | | | | | | | |
| 4338516 | FARMER, CHERYL R | Redacted | | | | | | | |
| 4251041 | FARMER, CHRISTINA M | Redacted | | | | | | | |
| 4693058 | FARMER, CINDA | Redacted | | | | | | | |
| 4240186 | FARMER, CINDY | Redacted | | | | | | | |
| 4416990 | FARMER, CLIFFORD W | Redacted | | | | | | | |
| 4318911 | FARMER, COLTON G | Redacted | | | | | | | |
| 4266594 | FARMER, COURTNEY M | Redacted | | | | | | | |
| 4240252 | FARMER, DAPHNE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516722 | FARMER, DARRIN T | Redacted | | | | | | | |
| 4716681 | FARMER, DAVID | Redacted | | | | | | | |
| 4377789 | FARMER, DAVID J | Redacted | | | | | | | |
| 4160340 | FARMER, DAVID L | Redacted | | | | | | | |
| 4539638 | FARMER, DEBBIE A | Redacted | | | | | | | |
| 4597113 | FARMER, DEBRA | Redacted | | | | | | | |
| 4267097 | FARMER, DEMONTEZ A | Redacted | | | | | | | |
| 4339906 | FARMER, DENEISHIA L | Redacted | | | | | | | |
| 4354661 | FARMER, DENNIS B | Redacted | | | | | | | |
| 4856998 | FARMER, DIAN | Redacted | | | | | | | |
| 4699490 | FARMER, DON | Redacted | | | | | | | |
| 4601119 | FARMER, DONALD | Redacted | | | | | | | |
| 4144151 | FARMER, DONAVAN | Redacted | | | | | | | |
| 4728438 | FARMER, DONNA | Redacted | | | | | | | |
| 4632640 | FARMER, DOUGLAS C. | Redacted | | | | | | | |
| 4666611 | FARMER, EDWARD | Redacted | | | | | | | |
| 4835423 | FARMER, ELIZABETH | Redacted | | | | | | | |
| 4293132 | FARMER, EMANI | Redacted | | | | | | | |
| 4605509 | FARMER, EMANUEL | Redacted | | | | | | | |
| 4540652 | FARMER, EMMANUEL | Redacted | | | | | | | |
| 4221284 | FARMER, ESSENCE | Redacted | | | | | | | |
| 4617360 | FARMER, ESTHER | Redacted | | | | | | | |
| 4607254 | FARMER, EVELYN | Redacted | | | | | | | |
| 4647171 | FARMER, GABRIELLE | Redacted | | | | | | | |
| 4529798 | FARMER, GEOFFREY G | Redacted | | | | | | | |
| 4608793 | FARMER, HAROLD | Redacted | | | | | | | |
| 4661533 | FARMER, HAZEL | Redacted | | | | | | | |
| 4212932 | FARMER, HEATHER | Redacted | | | | | | | |
| 4616758 | FARMER, HOWARD | Redacted | | | | | | | |
| 4313529 | FARMER, JACOB | Redacted | | | | | | | |
| 4517415 | FARMER, JACOB M | Redacted | | | | | | | |
| 4625932 | FARMER, JAMES | Redacted | | | | | | | |
| 4658392 | FARMER, JANICE | Redacted | | | | | | | |
| 4791659 | Farmer, Janice/Ron | Redacted | | | | | | | |
| 4522197 | FARMER, JASON | Redacted | | | | | | | |
| 4413467 | FARMER, JEANNETTE R | Redacted | | | | | | | |
| 4245222 | FARMER, JENNIFER | Redacted | | | | | | | |
| 4645258 | FARMER, JEROME | Redacted | | | | | | | |
| 4738180 | FARMER, JOAN | Redacted | | | | | | | |
| 4668023 | FARMER, JOHN   C | Redacted | | | | | | | |
| 4384524 | FARMER, JOI E | Redacted | | | | | | | |
| 4446437 | FARMER, JUDY | Redacted | | | | | | | |
| 4736854 | FARMER, JUDY | Redacted | | | | | | | |
| 4622142 | FARMER, JULIA W | Redacted | | | | | | | |
| 4517895 | FARMER, JULIE T | Redacted | | | | | | | |
| 4517867 | FARMER, JUSTEN F | Redacted | | | | | | | |
| 4580160 | FARMER, KANISHA | Redacted | | | | | | | |
| 4585378 | FARMER, KATHLEEN | Redacted | | | | | | | |
| 4535337 | FARMER, KELLI R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594345 | FARMER, KELVIN | Redacted | | | | | | | |
| 4463416 | FARMER, KEN R | Redacted | | | | | | | |
| 4661372 | FARMER, KENNETH | Redacted | | | | | | | |
| 4630135 | FARMER, KIRK B | Redacted | | | | | | | |
| 4662739 | FARMER, KRIS | Redacted | | | | | | | |
| 4309359 | FARMER, KYLE | Redacted | | | | | | | |
| 4235399 | FARMER, LANCE | Redacted | | | | | | | |
| 4356665 | FARMER, LAUREN B | Redacted | | | | | | | |
| 4771414 | FARMER, LAWRENCE | Redacted | | | | | | | |
| 4521456 | FARMER, LAZIUS | Redacted | | | | | | | |
| 4616786 | FARMER, LINDA | Redacted | | | | | | | |
| 4516909 | FARMER, MARCUS D | Redacted | | | | | | | |
| 4490770 | FARMER, MARGARET E | Redacted | | | | | | | |
| 4671697 | FARMER, MARION | Redacted | | | | | | | |
| 4669143 | FARMER, MARY LOU | Redacted | | | | | | | |
| 4164491 | FARMER, MATHEW | Redacted | | | | | | | |
| 4256371 | FARMER, MEGHAN | Redacted | | | | | | | |
| 4192640 | FARMER, MORGAN L | Redacted | | | | | | | |
| 4652538 | FARMER, NANCY | Redacted | | | | | | | |
| 4400840 | FARMER, NATHAN J | Redacted | | | | | | | |
| 4835424 | FARMER, PATRICIA | Redacted | | | | | | | |
| 4773518 | FARMER, PATRICIA E | Redacted | | | | | | | |
| 4652896 | FARMER, PATRICIA M | Redacted | | | | | | | |
| 4205898 | FARMER, PHYLLIS | Redacted | | | | | | | |
| 4221248 | FARMER, RACHEL M | Redacted | | | | | | | |
| 4756540 | FARMER, RAYMOND | Redacted | | | | | | | |
| 4175458 | FARMER, RICHARD | Redacted | | | | | | | |
| 4419871 | FARMER, RICHARD | Redacted | | | | | | | |
| 4516716 | FARMER, ROBIN | Redacted | | | | | | | |
| 4584776 | FARMER, ROSE | Redacted | | | | | | | |
| 4654594 | FARMER, ROSE ANN | Redacted | | | | | | | |
| 4306931 | FARMER, RUSSELL K | Redacted | | | | | | | |
| 4658857 | FARMER, SAMANTHA | Redacted | | | | | | | |
| 4411342 | FARMER, SARAH J | Redacted | | | | | | | |
| 4220817 | FARMER, SHEENA | Redacted | | | | | | | |
| 4355405 | FARMER, SHERRY | Redacted | | | | | | | |
| 4377155 | FARMER, STEPHANIE | Redacted | | | | | | | |
| 4287068 | FARMER, STEVEN | Redacted | | | | | | | |
| 4640292 | FARMER, SUSAN | Redacted | | | | | | | |
| 4573972 | FARMER, SUSAN | Redacted | | | | | | | |
| 4240098 | FARMER, SUSAN B | Redacted | | | | | | | |
| 4234467 | FARMER, TAMERA J | Redacted | | | | | | | |
| 4422962 | FARMER, THOMAS D | Redacted | | | | | | | |
| 4557373 | FARMER, TISHA | Redacted | | | | | | | |
| 4454790 | FARMER, TOM A | Redacted | | | | | | | |
| 4488594 | FARMER, TYREE E | Redacted | | | | | | | |
| 4219513 | FARMER, TYRONE W | Redacted | | | | | | | |
| 4707032 | FARMER, VASSELLAR | Redacted | | | | | | | |
| 4706676 | FARMER, WALTER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4522 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210531 | FARMER, WANDA | Redacted | | | | | | | |
| 4571985 | FARMER, WANDA | Redacted | | | | | | | |
| 4152541 | FARMER, WILLIAM | Redacted | | | | | | | |
| 4703587 | FARMER, WILLIAM | Redacted | | | | | | | |
| 5792186 | FARMERS EXCHANGE | 215 W CANAL DRIVE | PO BOX 6043 | | | KENNEWICK | WA | 99336 | |
| 4877988 | FARMERS EXCHANGE | KEITH A SILLIMAN | 215 W CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| 5795940 | FARMERS EXCHANGE | PO BOX 6043 | | | | Kennewick | WA | 99336 | |
| 4869280 | FARMERS UNION OIL CO OF DEVILS LAKE | 600 HIGHWAY 2 WEST | | | | DEVILS LAKE | ND | 58301 | |
| 5792187 | FARMHAND SUPPLY LLC | 522 S WALNUT ST | | | | BERNIE | MO | 63822 | |
| 5830376 | FARMINGTON DAILY TIMES | ATTN: DAVID WATSON | 238 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4779669 | Farmington Hills City Treasurer | 31555 W Eleven Mile Rd | | | | Farmington Hills | MI | 48336-1165 | |
| 5787301 | FARMINGTON HILLS CITY WINTER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-1165 | |
| 5787302 | FARMINGTON HILLS TOWNSHIP SUMMER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-1165 | |
| 4797451 | FARMINGTON SUPPLIES INC | 4454 MIDDLE ASPINWALL | | | | NEW ALBANY | OH | 43054 | |
| 4808024 | FARMINGVILLE ASSOCIATES | 430 PARK AVE, STE 505 | C/O MIDWOOD MGMT CORP | | | NEW YORK | NY | 10022 | |
| 4558730 | FARMMER, BRIDGETTE | Redacted | | | | | | | |
| 4536466 | FARMMER-KUMASSAH, MARIAN A | Redacted | | | | | | | |
| 4870266 | FARMOSS INC | 716 BLUFF STREET 201 | | | | CAROL STREAM | IL | 60188 | |
| 4881491 | FARMVILLE HERALD | P O BOX 307 | | | | FARMVILLE | VA | 23901 | |
| 4489783 | FARNACK, NICHOLAS I | Redacted | | | | | | | |
| 4197331 | FARNADY, KYLE | Redacted | | | | | | | |
| 4882162 | FARNAM COMPANIES INC | P O BOX 504336 | | | | ST LOUIS | MO | 63150 | |
| 4800874 | FARNAM ELYASOF | DBA UNIQUE APPAREL | 210 N CLARK DR #2 | | | BEVERLY HILLS | CA | 90211 | |
| 4564592 | FARNCOMB, MARQUITA M | Redacted | | | | | | | |
| 4612207 | FARNELL, DENNIS | Redacted | | | | | | | |
| 4736964 | FARNELL, LLYOD | Redacted | | | | | | | |
| 4694151 | FARNELL, STEVEN | Redacted | | | | | | | |
| 4486625 | FARNER, BRANDY L | Redacted | | | | | | | |
| 4734320 | FARNER, DEBBIE | Redacted | | | | | | | |
| 4714801 | FARNER, HAROLD | Redacted | | | | | | | |
| 4308863 | FARNER, MICHAEL | Redacted | | | | | | | |
| 4697251 | FARNER, SHARON | Redacted | | | | | | | |
| 4582698 | FARNES, HAYDEN | Redacted | | | | | | | |
| 4277981 | FARNES, MISTI | Redacted | | | | | | | |
| 4371641 | FARNESE, DIANA L | Redacted | | | | | | | |
| 4684527 | FARNESS, MARGE | Redacted | | | | | | | |
| 4241873 | FARNEY, JORDAN | Redacted | | | | | | | |
| 4657365 | FARNEY, MARY | Redacted | | | | | | | |
| 4815428 | FARNHAM, DAELYN | Redacted | | | | | | | |
| 4835425 | FARNHAM, JUDY | Redacted | | | | | | | |
| 4472695 | FARNHAM, NICOLE | Redacted | | | | | | | |
| 4660590 | FARNHAM, ROGER | Redacted | | | | | | | |
| 4253612 | FARNHAM, SARAH L | Redacted | | | | | | | |
| 4483375 | FARNHAM, SHARON | Redacted | | | | | | | |
| 4215007 | FARNHAM, STEPHANIE K | Redacted | | | | | | | |
| 4273833 | FARNHAM, TRACY J | Redacted | | | | | | | |
| 4189504 | FARNHOLTZ, SASHA L | Redacted | | | | | | | |
| 4288183 | FARNSWORTH, ANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566662 | FARNSWORTH, ASHLEY E | Redacted | | | | | | | |
| 4656996 | FARNSWORTH, BRENDA | Redacted | | | | | | | |
| 4162129 | FARNSWORTH, CHRISTOPHER | Redacted | | | | | | | |
| 4628750 | FARNSWORTH, CHRISTOPHER | Redacted | | | | | | | |
| 4334870 | FARNSWORTH, DOROTHY | Redacted | | | | | | | |
| 4564031 | FARNSWORTH, JACINDA | Redacted | | | | | | | |
| 4335016 | FARNSWORTH, JENNIFER | Redacted | | | | | | | |
| 4314065 | FARNSWORTH, JENNIFER | Redacted | | | | | | | |
| 4290363 | FARNSWORTH, JOEL | Redacted | | | | | | | |
| 4299412 | FARNSWORTH, JOSEPH R | Redacted | | | | | | | |
| 4308758 | FARNSWORTH, KATHY | Redacted | | | | | | | |
| 4161576 | FARNSWORTH, KATHY | Redacted | | | | | | | |
| 4174288 | FARNSWORTH, LINDA C | Redacted | | | | | | | |
| 4815429 | FARNSWORTH, MARY ANN | Redacted | | | | | | | |
| 4427585 | FARNSWORTH, PATRICK J | Redacted | | | | | | | |
| 4581342 | FARNSWORTH, ROBERTA | Redacted | | | | | | | |
| 4445518 | FARNSWORTH, SAMANTHA | Redacted | | | | | | | |
| 4548915 | FARNSWORTH, SCOTT A | Redacted | | | | | | | |
| 4729559 | FARNSWORTH, STEVEN | Redacted | | | | | | | |
| 4208871 | FARNSWORTH, VERONICA | Redacted | | | | | | | |
| 4489034 | FARNSWORTH, VICTORIA | Redacted | | | | | | | |
| 4716110 | FARNSWORTH, WILLIAM | Redacted | | | | | | | |
| 4432132 | FARNSWORTH, WILLIAM | Redacted | | | | | | | |
| 4446864 | FARNSWORTH, WILLIAM C | Redacted | | | | | | | |
| 4311048 | FARNUM, ALEXIS | Redacted | | | | | | | |
| 4333555 | FARNUM, ALIYAH | Redacted | | | | | | | |
| 4205738 | FARNUM, BIANCA A | Redacted | | | | | | | |
| 4268589 | FARNUM, CLINT C | Redacted | | | | | | | |
| 4269161 | FARNUM, DESTINY | Redacted | | | | | | | |
| 4347450 | FARNUM, FAITH M | Redacted | | | | | | | |
| 4210948 | FARNUM, JASON D | Redacted | | | | | | | |
| 4563477 | FARNUM, VERNA | Redacted | | | | | | | |
| 4565517 | FARNWORTH, JOSHUA S | Redacted | | | | | | | |
| 4334281 | FARO, ALFRED | Redacted | | | | | | | |
| 4621999 | FARO, ARTHUR | Redacted | | | | | | | |
| 4330623 | FARO, STEPHEN A | Redacted | | | | | | | |
| 4421164 | FARON, MARSHALL | Redacted | | | | | | | |
| 4729561 | FARONE, EMILY | Redacted | | | | | | | |
| 4577143 | FAROOK, AMEER | Redacted | | | | | | | |
| 4555324 | FAROOKH, SHEIKH M | Redacted | | | | | | | |
| 4609287 | FAROOKI, ALIMA | Redacted | | | | | | | |
| 4554449 | FAROOQ, ADEEL F | Redacted | | | | | | | |
| 4301192 | FAROOQ, ADIL V | Redacted | | | | | | | |
| 4295234 | FAROOQ, AHMED | Redacted | | | | | | | |
| 4170698 | FAROOQ, AKBAR | Redacted | | | | | | | |
| 4281783 | FAROOQ, ALEXANDRIA | Redacted | | | | | | | |
| 4163190 | FAROOQ, ALISHAH Z | Redacted | | | | | | | |
| 4397088 | FAROOQ, AYESHA | Redacted | | | | | | | |
| 4296282 | FAROOQ, AYSHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469543 | FAROOQ, AZAM | Redacted | | | | | | | |
| 4751745 | FAROOQ, ETIYA | Redacted | | | | | | | |
| 4181688 | FAROOQ, FARAZ | Redacted | | | | | | | |
| 4399837 | FAROOQ, LINTA | Redacted | | | | | | | |
| 4280019 | FAROOQ, MAHROOJ | Redacted | | | | | | | |
| 4287297 | FAROOQ, MIDHAT | Redacted | | | | | | | |
| 4552315 | FAROOQ, MOHAMMAD | Redacted | | | | | | | |
| 4226684 | FAROOQ, MOHAMMAD U | Redacted | | | | | | | |
| 4179698 | FAROOQ, OMAR M | Redacted | | | | | | | |
| 4590861 | FAROOQ, RANA T | Redacted | | | | | | | |
| 4419658 | FAROOQ, SABEEN | Redacted | | | | | | | |
| 4300679 | FAROOQ, SANA | Redacted | | | | | | | |
| 4226257 | FAROOQ, SOBIA | Redacted | | | | | | | |
| 4227596 | FAROOQ, UMER | Redacted | | | | | | | |
| 4533187 | FAROOQ, WARDA | Redacted | | | | | | | |
| 4230681 | FAROOQI, FAWAZ Y | Redacted | | | | | | | |
| 4230772 | FAROOQI, GISELA | Redacted | | | | | | | |
| 4856912 | FAROOQUI, ANGELA | Redacted | | | | | | | |
| 4548182 | FAROOQUI, MADEEHA | Redacted | | | | | | | |
| 4303314 | FAROOQUI, MASIH | Redacted | | | | | | | |
| 4647831 | FAROOQUI, MOHAMMED H | Redacted | | | | | | | |
| 4298194 | FAROOQUI, NASER | Redacted | | | | | | | |
| 4756889 | FAROOQUI, NUZI | Redacted | | | | | | | |
| 4402029 | FAROOQUI, SOHAILA Z | Redacted | | | | | | | |
| 4163367 | FAROTTE, JILA | Redacted | | | | | | | |
| 4615999 | FAROUK, WAEL | Redacted | | | | | | | |
| 4437740 | FAROUL, KENNY W | Redacted | | | | | | | |
| 4815430 | FAROVITCH, ALLAN | Redacted | | | | | | | |
| 4621411 | FARPARAN, LAUREN M | Redacted | | | | | | | |
| 4785607 | Farqubarson, Kenneth | Redacted | | | | | | | |
| 4785608 | Farqubarson, Kenneth | Redacted | | | | | | | |
| 4444644 | FARQUER, JUDITH | Redacted | | | | | | | |
| 5611871 | FARQUHAR MARJOE | 2466 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4484622 | FARQUHAR, DANIEL | Redacted | | | | | | | |
| 4664132 | FARQUHAR, IRINA | Redacted | | | | | | | |
| 4650332 | FARQUHAR, KENNY | Redacted | | | | | | | |
| 4371202 | FARQUHAR, NICHOLAS M | Redacted | | | | | | | |
| 4680091 | FARQUHARSON, ANDRE | Redacted | | | | | | | |
| 4424813 | FARQUHARSON, HAKEEM | Redacted | | | | | | | |
| 4679429 | FARQUHARSON, HOPE | Redacted | | | | | | | |
| 4591787 | FARQUHARSON, JASON | Redacted | | | | | | | |
| 4203898 | FARQUHARSON, JOHN | Redacted | | | | | | | |
| 4675283 | FARQUHARSON, KADIANN | Redacted | | | | | | | |
| 4429134 | FARQUHARSON, NANDY C | Redacted | | | | | | | |
| 4430838 | FARQUHARSON, NIDIA | Redacted | | | | | | | |
| 4621706 | FARQUHARSON, SHONA | Redacted | | | | | | | |
| 4586050 | FARQUHARSON, VIRGINIA | Redacted | | | | | | | |
| 4429338 | FARR, ANGELA | Redacted | | | | | | | |
| 4216184 | FARR, ARIELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206942 | FARR, BLAKE | Redacted | | | | | | | |
| 4298309 | FARR, DAVONNA | Redacted | | | | | | | |
| 4408448 | FARR, DAVYON | Redacted | | | | | | | |
| 4549446 | FARR, DENNIS | Redacted | | | | | | | |
| 4679465 | FARR, DERRICK | Redacted | | | | | | | |
| 4162909 | FARR, DEVIN R | Redacted | | | | | | | |
| 4680479 | FARR, DONALD | Redacted | | | | | | | |
| 4835426 | FARR, EILEEN | Redacted | | | | | | | |
| 4618867 | FARR, ELAINE A | Redacted | | | | | | | |
| 4375566 | FARR, FRANCES | Redacted | | | | | | | |
| 4603211 | FARR, HAROLD | Redacted | | | | | | | |
| 4550254 | FARR, HEATHER | Redacted | | | | | | | |
| 4287472 | FARR, JALEN L | Redacted | | | | | | | |
| 4216643 | FARR, JESSE L | Redacted | | | | | | | |
| 4650338 | FARR, KATHY | Redacted | | | | | | | |
| 4714805 | FARR, KENNITH L L | Redacted | | | | | | | |
| 4439815 | FARR, KIMBERLY A | Redacted | | | | | | | |
| 4457972 | FARR, LISA A | Redacted | | | | | | | |
| 4318652 | FARR, LOGAN | Redacted | | | | | | | |
| 4528016 | FARR, MARIESA | Redacted | | | | | | | |
| 4704495 | FARR, MARILOU | Redacted | | | | | | | |
| 4150747 | FARR, MARK T | Redacted | | | | | | | |
| 4324669 | FARR, MARQUISE D | Redacted | | | | | | | |
| 4384753 | FARR, MORGAN | Redacted | | | | | | | |
| 4515367 | FARR, MYISHA C | Redacted | | | | | | | |
| 4495166 | FARR, NANCY L | Redacted | | | | | | | |
| 4663929 | FARR, PAMELA | Redacted | | | | | | | |
| 4514586 | FARR, RYAN N | Redacted | | | | | | | |
| 4747548 | FARR, SARAH | Redacted | | | | | | | |
| 4730759 | FARR, SARAH | Redacted | | | | | | | |
| 4679154 | FARR, SUSAN | Redacted | | | | | | | |
| 4604080 | FARR, SUSAN | Redacted | | | | | | | |
| 4687455 | FARR, TILLMAN G | Redacted | | | | | | | |
| 4482296 | FARR, TYLER M | Redacted | | | | | | | |
| 4516565 | FARR, TYLER R | Redacted | | | | | | | |
| 4395535 | FARRA, JENNA M | Redacted | | | | | | | |
| 4835427 | FARRA, NELLY | Redacted | | | | | | | |
| 4252224 | FARRADA, BELKIS | Redacted | | | | | | | |
| 4254432 | FARRADAZ, ANAIS | Redacted | | | | | | | |
| 4391901 | FARRAGE, MARK E | Redacted | | | | | | | |
| 4400233 | FARRAGHER, JOSEPH M | Redacted | | | | | | | |
| 5611888 | FARRAH SPAULDING | 2283 10TH ST SW | | | | AKRON | OH | 44314 | |
| 4362206 | FARRAH, GARY M | Redacted | | | | | | | |
| 4835428 | FARRAH, JAMES | Redacted | | | | | | | |
| 4250153 | FARRAH, JAMES T | Redacted | | | | | | | |
| 4587283 | FARRAH, RONALD | Redacted | | | | | | | |
| 4402081 | FARRAKH, MARYAM | Redacted | | | | | | | |
| 4599320 | FARRAKHAN, MUHAMMAD | Redacted | | | | | | | |
| 4692743 | FARRALES, MCKINLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4526 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611889 | FARRAN JOSEPH A | 4529 E BLUE JAY AVE NONE | | | | ORANGE | CA | 92869 | |
| 4278908 | FARRAN, DYLAN R | Redacted | | | | | | | |
| 4628971 | FARRAN, MICHAEL | Redacted | | | | | | | |
| 4683043 | FARRAN-SHIRLEY, JESSICA | Redacted | | | | | | | |
| 4846105 | FARRAR BROTHERS LLC | 2721 S HAVANA ST NO  B | | | | Spokane | WA | 99223 | |
| 5611893 | FARRAR JENNIFER | 18905 MANSON CHURCH RD | | | | MCKENNEY | VA | 23872 | |
| 4337910 | FARRAR JR, JOHN M | Redacted | | | | | | | |
| 5405084 | FARRAR WILLIAM E | 22355 RUSH CREEK DRIVE | | | | ROGERS | MN | 55374 | |
| 4776235 | FARRAR, ANTHONY | Redacted | | | | | | | |
| 4660909 | FARRAR, CECIL | Redacted | | | | | | | |
| 4539792 | FARRAR, CHASE A | Redacted | | | | | | | |
| 4342119 | FARRAR, CIERRA C | Redacted | | | | | | | |
| 4371193 | FARRAR, CLAYTON | Redacted | | | | | | | |
| 4682495 | FARRAR, DANIEL | Redacted | | | | | | | |
| 4343690 | FARRAR, DENAE A | Redacted | | | | | | | |
| 4555065 | FARRAR, DEVIN | Redacted | | | | | | | |
| 4199736 | FARRAR, FRANCES A | Redacted | | | | | | | |
| 4643965 | FARRAR, JAMES W | Redacted | | | | | | | |
| 4308875 | FARRAR, JASON L | Redacted | | | | | | | |
| 4687237 | FARRAR, LOLITHA | Redacted | | | | | | | |
| 4593397 | FARRAR, MICHAEL | Redacted | | | | | | | |
| 4636354 | FARRAR, NELSON | Redacted | | | | | | | |
| 4323985 | FARRAR, NICOLE R | Redacted | | | | | | | |
| 4194746 | FARRAR, ROBYNN | Redacted | | | | | | | |
| 4646300 | FARRAR, ROSCLE | Redacted | | | | | | | |
| 4259069 | FARRAR, SHACOYA | Redacted | | | | | | | |
| 4379892 | FARRAR, STACIE R | Redacted | | | | | | | |
| 4777372 | FARRAR, STEVEN | Redacted | | | | | | | |
| 4390083 | FARRAR, TATYANA | Redacted | | | | | | | |
| 4693442 | FARRAR, TERESA | Redacted | | | | | | | |
| 4479952 | FARRAR, WILLIAM B | Redacted | | | | | | | |
| 4363530 | FARRAR, WILLIAM E | Redacted | | | | | | | |
| 4620129 | FARRAY, ERMA | Redacted | | | | | | | |
| 4765877 | FARREAU, LYONEL | Redacted | | | | | | | |
| 4835429 | FARRELL BUILDING COMPANY | Redacted | | | | | | | |
| 4866922 | FARRELL DISTRIBUTING CORP | 401 SOUTH MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5611908 | FARRELL HEATHER | 383 CRON RD | | | | LAMPE | MO | 65681 | |
| 4886006 | FARRELL TRADING GROUP LLC | RICHARD M FARRELL | 7501 GOODMAN RD STE E | | | OLIVE BRANCH | MS | 38654 | |
| 4426527 | FARRELL, AMY E | Redacted | | | | | | | |
| 4372893 | FARRELL, ANDRE L | Redacted | | | | | | | |
| 4399273 | FARRELL, ARLENE | Redacted | | | | | | | |
| 4393670 | FARRELL, AURORA | Redacted | | | | | | | |
| 4275066 | FARRELL, BLAKE P | Redacted | | | | | | | |
| 4189999 | FARRELL, BONITA E | Redacted | | | | | | | |
| 4549107 | FARRELL, BRAIDEN C | Redacted | | | | | | | |
| 4529272 | FARRELL, BRANDI | Redacted | | | | | | | |
| 4217896 | FARRELL, BRIAN J | Redacted | | | | | | | |
| 4147770 | FARRELL, BRITTANY | Redacted | | | | | | | |
| 4278287 | FARRELL, BROCK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317509 | FARRELL, BROOKLYN R | Redacted | | | | | | | |
| 4386953 | FARRELL, BRYAN | Redacted | | | | | | | |
| 4403206 | FARRELL, CHARLENE | Redacted | | | | | | | |
| 4227663 | FARRELL, CHRISTINA | Redacted | | | | | | | |
| 4195811 | FARRELL, CHRISTINA SOMOZA | Redacted | | | | | | | |
| 4219132 | FARRELL, COLIN | Redacted | | | | | | | |
| 4234512 | FARRELL, DAMIAN L | Redacted | | | | | | | |
| 4676222 | FARRELL, DAN | Redacted | | | | | | | |
| 4219677 | FARRELL, DARCIE | Redacted | | | | | | | |
| 4274843 | FARRELL, DARYAN R | Redacted | | | | | | | |
| 4336914 | FARRELL, DAVID V | Redacted | | | | | | | |
| 4398136 | FARRELL, DAWN A | Redacted | | | | | | | |
| 4599298 | FARRELL, DEBORAH | Redacted | | | | | | | |
| 4398496 | FARRELL, DENIS C | Redacted | | | | | | | |
| 4419997 | FARRELL, DOROTHY L | Redacted | | | | | | | |
| 4421102 | FARRELL, EDMOND T | Redacted | | | | | | | |
| 4405252 | FARRELL, ELIZABETH | Redacted | | | | | | | |
| 4235489 | FARRELL, EMILY A | Redacted | | | | | | | |
| 4792810 | Farrell, Erica | Redacted | | | | | | | |
| 4402699 | FARRELL, FRANK | Redacted | | | | | | | |
| 4519348 | FARRELL, GARY W | Redacted | | | | | | | |
| 4427978 | FARRELL, GAVESTON | Redacted | | | | | | | |
| 4680423 | FARRELL, GLENN | Redacted | | | | | | | |
| 4727153 | FARRELL, GWENDOLYN | Redacted | | | | | | | |
| 4278228 | FARRELL, JACOB | Redacted | | | | | | | |
| 4610343 | FARRELL, JACQUELINE | Redacted | | | | | | | |
| 4708083 | FARRELL, JAIME | Redacted | | | | | | | |
| 4561205 | FARRELL, JAMES | Redacted | | | | | | | |
| 4218291 | FARRELL, JAMES J | Redacted | | | | | | | |
| 4334677 | FARRELL, JEANETTE C | Redacted | | | | | | | |
| 4558792 | FARRELL, JENNIFER | Redacted | | | | | | | |
| 4334304 | FARRELL, JESSICA | Redacted | | | | | | | |
| 4704776 | FARRELL, JOCELYN | Redacted | | | | | | | |
| 4767623 | FARRELL, JOSEPH | Redacted | | | | | | | |
| 4455104 | FARRELL, JOSHUA | Redacted | | | | | | | |
| 4414485 | FARRELL, JOSHUA W | Redacted | | | | | | | |
| 4608763 | FARRELL, JOYCE | Redacted | | | | | | | |
| 4718657 | FARRELL, JUDY | Redacted | | | | | | | |
| 4235136 | FARRELL, KAI | Redacted | | | | | | | |
| 4433325 | FARRELL, KAMRYN N | Redacted | | | | | | | |
| 4428676 | FARRELL, KARI | Redacted | | | | | | | |
| 4264458 | FARRELL, KARLA L | Redacted | | | | | | | |
| 4486558 | FARRELL, KENNETH | Redacted | | | | | | | |
| 4403480 | FARRELL, KEVIN | Redacted | | | | | | | |
| 4460787 | FARRELL, KRISTYL | Redacted | | | | | | | |
| 4161557 | FARRELL, LANDON A | Redacted | | | | | | | |
| 4430998 | FARRELL, LATRISHA V | Redacted | | | | | | | |
| 4835430 | FARRELL, LAUREN | Redacted | | | | | | | |
| 4345448 | FARRELL, LAUREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617783 | FARRELL, LAURENTON | Redacted | | | | | | | |
| 4754652 | FARRELL, LAVERNE | Redacted | | | | | | | |
| 4551282 | FARRELL, LIAM | Redacted | | | | | | | |
| 4551283 | FARRELL, LIAM | Redacted | | | | | | | |
| 4313292 | FARRELL, LUKE H | Redacted | | | | | | | |
| 4624498 | FARRELL, LYDIA | Redacted | | | | | | | |
| 4673547 | FARRELL, MARGIE R | Redacted | | | | | | | |
| 4646244 | FARRELL, MARK | Redacted | | | | | | | |
| 4430444 | FARRELL, MARLENE C | Redacted | | | | | | | |
| 4771895 | FARRELL, MAUREEN | Redacted | | | | | | | |
| 4593052 | FARRELL, MICHAEL | Redacted | | | | | | | |
| 4277603 | FARRELL, MICHAEL J | Redacted | | | | | | | |
| 4294377 | FARRELL, MICHELLE A | Redacted | | | | | | | |
| 4815431 | FARRELL, MIKE | Redacted | | | | | | | |
| 4648311 | FARRELL, NANCY | Redacted | | | | | | | |
| 4746929 | FARRELL, NANCY | Redacted | | | | | | | |
| 4420164 | FARRELL, NANCY L | Redacted | | | | | | | |
| 4755408 | FARRELL, NITA | Redacted | | | | | | | |
| 4672568 | FARRELL, NORMAN | Redacted | | | | | | | |
| 4356496 | FARRELL, PAIGE | Redacted | | | | | | | |
| 4524014 | FARRELL, PAMELA | Redacted | | | | | | | |
| 4674135 | FARRELL, PATRICK | Redacted | | | | | | | |
| 4683131 | FARRELL, RACHEL | Redacted | | | | | | | |
| 4276956 | FARRELL, REBEKAH J | Redacted | | | | | | | |
| 4286400 | FARRELL, REILLY J | Redacted | | | | | | | |
| 4360551 | FARRELL, RHONDA | Redacted | | | | | | | |
| 4835431 | FARRELL, RICHARD | Redacted | | | | | | | |
| 4282144 | FARRELL, ROBBIN | Redacted | | | | | | | |
| 4250442 | FARRELL, ROSEMARY A | Redacted | | | | | | | |
| 4331753 | FARRELL, RYAN P | Redacted | | | | | | | |
| 4736432 | FARRELL, SCOTT | Redacted | | | | | | | |
| 4426974 | FARRELL, SEJON | Redacted | | | | | | | |
| 4233922 | FARRELL, SHARON H | Redacted | | | | | | | |
| 4221395 | FARRELL, SHERISE | Redacted | | | | | | | |
| 4416419 | FARRELL, SUSAN | Redacted | | | | | | | |
| 4249003 | FARRELL, SUSAN J | Redacted | | | | | | | |
| 4392084 | FARRELL, SUSAN W | Redacted | | | | | | | |
| 4392758 | FARRELL, THOMAS P | Redacted | | | | | | | |
| 4491897 | FARRELL, TIMOTHY P | Redacted | | | | | | | |
| 4604888 | FARRELL, TRACEY | Redacted | | | | | | | |
| 4467797 | FARRELL, WENDY K | Redacted | | | | | | | |
| 4742140 | FARRELL, WENDY L | Redacted | | | | | | | |
| 4520678 | FARRELL, ZACKERY T | Redacted | | | | | | | |
| 4370619 | FARRELLDOE, SHERI | Redacted | | | | | | | |
| 4333417 | FARRELL-EDWARDS, NICHELLE N | Redacted | | | | | | | |
| 4561203 | FARRELL-TOWERS, FARRESHA | Redacted | | | | | | | |
| 4657030 | FARRELLY, CHRISTINE | Redacted | | | | | | | |
| 4561347 | FARRELLY, KIYMOY | Redacted | | | | | | | |
| 4468108 | FARREN FORBES, JOYCE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196617 | FARREN, JAMES W | Redacted | | | | | | | |
| 4197828 | FARREN, JOHN | Redacted | | | | | | | |
| 4417075 | FARREN, KATHLEEN A | Redacted | | | | | | | |
| 4493721 | FARREN, NANCY L | Redacted | | | | | | | |
| 4460566 | FARREN, WILLIAM | Redacted | | | | | | | |
| 4443252 | FARRENKOPF, JAMES | Redacted | | | | | | | |
| 4352225 | FARRER, BENJAMIN T | Redacted | | | | | | | |
| 4555618 | FARRER, KHARI | Redacted | | | | | | | |
| 4714957 | FARRER, ODIEST | Redacted | | | | | | | |
| 4150876 | FARRER, RHODA L | Redacted | | | | | | | |
| 4456830 | FARREY, LETANQUERAY T | Redacted | | | | | | | |
| 4327392 | FARRIA, ARIEL | Redacted | | | | | | | |
| 4385805 | FARRIA, GIANCARLO | Redacted | | | | | | | |
| 4355447 | FARRIER, JACLYN | Redacted | | | | | | | |
| 4549567 | FARRIMOND, JENNETTE | Redacted | | | | | | | |
| 4661164 | FARRINGER, BEVERLY | Redacted | | | | | | | |
| 4835432 | FARRINGTON ASSOCIATES | Redacted | | | | | | | |
| 4606697 | FARRINGTON, CARLA L. | Redacted | | | | | | | |
| 4153627 | FARRINGTON, CHRISTA M | Redacted | | | | | | | |
| 4406707 | FARRINGTON, EMILY | Redacted | | | | | | | |
| 4231634 | FARRINGTON, ERIN | Redacted | | | | | | | |
| 4345238 | FARRINGTON, JESSICA A | Redacted | | | | | | | |
| 4564630 | FARRINGTON, JOHN | Redacted | | | | | | | |
| 4287835 | FARRINGTON, LAREINA J | Redacted | | | | | | | |
| 4242913 | FARRINGTON, MARK C | Redacted | | | | | | | |
| 4263496 | FARRINGTON, MIKAYLA | Redacted | | | | | | | |
| 4394289 | FARRINGTON, MONICA | Redacted | | | | | | | |
| 4581630 | FARRINGTON, MONICA | Redacted | | | | | | | |
| 4293166 | FARRINGTON, NOAH | Redacted | | | | | | | |
| 4584876 | FARRINGTON, PAULA K | Redacted | | | | | | | |
| 4739328 | FARRINGTON, RAPHAEL | Redacted | | | | | | | |
| 4613950 | FARRINGTON, RAYMOND | Redacted | | | | | | | |
| 4280343 | FARRINGTON, ROCHELLE | Redacted | | | | | | | |
| 4253814 | FARRINGTON, SHAKIYLA R | Redacted | | | | | | | |
| 4228397 | FARRINGTON, SUZANNE M | Redacted | | | | | | | |
| 4740615 | FARRIOR, BARBARA | Redacted | | | | | | | |
| 4382297 | FARRIOR, CHRISTOPHER N | Redacted | | | | | | | |
| 4597230 | FARRIOR, DELAINE | Redacted | | | | | | | |
| 4720045 | FARRIOR, JOHN | Redacted | | | | | | | |
| 4147889 | FARRIOR, LECHARIA | Redacted | | | | | | | |
| 4385730 | FARRIOR, SHAKIA | Redacted | | | | | | | |
| 4795645 | FARRIS BROTHERS INC | DBA SPORTSMANS OUTFITTERS | 1975 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| 5611937 | FARRIS DENISE | 4705 DESI RD NW | | | | ROANOKE | VA | 24017 | |
| 4208556 | FARRIS III, STERLING | Redacted | | | | | | | |
| 4260809 | FARRIS JR, ANTHONY R | Redacted | | | | | | | |
| 4237103 | FARRIS JR., JOSEPH | Redacted | | | | | | | |
| 4873182 | FARRIS LAWN CARE | BOBBY L FARRIS | 2160 COUNTRY ROAD 700 | | | ATHENS | TN | 37303 | |
| 4329751 | FARRIS, ANDREW | Redacted | | | | | | | |
| 4595404 | FARRIS, BERNADETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319014 | FARRIS, BRITTNEY N | Redacted | | | | | | | |
| 4553192 | FARRIS, CARLESHA | Redacted | | | | | | | |
| 4493682 | FARRIS, CAROL | Redacted | | | | | | | |
| 4522073 | FARRIS, CARYN | Redacted | | | | | | | |
| 4239709 | FARRIS, CATALINA | Redacted | | | | | | | |
| 4700708 | FARRIS, CECIL | Redacted | | | | | | | |
| 4517992 | FARRIS, CHARELLE S | Redacted | | | | | | | |
| 4633139 | FARRIS, CHRISTINE | Redacted | | | | | | | |
| 4646380 | FARRIS, CINDY | Redacted | | | | | | | |
| 4372763 | FARRIS, COLE | Redacted | | | | | | | |
| 4319491 | FARRIS, DEBBIE | Redacted | | | | | | | |
| 4703339 | FARRIS, DEBORAH | Redacted | | | | | | | |
| 4239989 | FARRIS, DEENA S | Redacted | | | | | | | |
| 4767520 | FARRIS, DENICE | Redacted | | | | | | | |
| 4729837 | FARRIS, DIANA | Redacted | | | | | | | |
| 4196543 | FARRIS, DIONA R | Redacted | | | | | | | |
| 4756496 | FARRIS, EDDIE | Redacted | | | | | | | |
| 4708194 | FARRIS, EDWIN | Redacted | | | | | | | |
| 4173294 | FARRIS, ELAINA | Redacted | | | | | | | |
| 4718025 | FARRIS, ELEANOR | Redacted | | | | | | | |
| 4275900 | FARRIS, ELIZABETH | Redacted | | | | | | | |
| 4324106 | FARRIS, GABRIEL J | Redacted | | | | | | | |
| 4542949 | FARRIS, HALEIGH M | Redacted | | | | | | | |
| 4726403 | FARRIS, HELEN | Redacted | | | | | | | |
| 4157233 | FARRIS, IRENE | Redacted | | | | | | | |
| 4196621 | FARRIS, ISAAC T | Redacted | | | | | | | |
| 4387339 | FARRIS, JACOB | Redacted | | | | | | | |
| 4602373 | FARRIS, JAMES | Redacted | | | | | | | |
| 4521462 | FARRIS, JAMES | Redacted | | | | | | | |
| 4521340 | FARRIS, JAMESHIA | Redacted | | | | | | | |
| 4750209 | FARRIS, JERRY | Redacted | | | | | | | |
| 4642790 | FARRIS, JOHN | Redacted | | | | | | | |
| 4279350 | FARRIS, JURIL D | Redacted | | | | | | | |
| 4150168 | FARRIS, JUSTIN S | Redacted | | | | | | | |
| 4366179 | FARRIS, KANESHA N. N | Redacted | | | | | | | |
| 4729233 | FARRIS, LISA | Redacted | | | | | | | |
| 4201914 | FARRIS, LISA M | Redacted | | | | | | | |
| 4321238 | FARRIS, LOIS S | Redacted | | | | | | | |
| 4536435 | FARRIS, LORI K | Redacted | | | | | | | |
| 4692203 | FARRIS, MANUEL | Redacted | | | | | | | |
| 4553354 | FARRIS, MARGARET | Redacted | | | | | | | |
| 4320694 | FARRIS, MARK D | Redacted | | | | | | | |
| 4514139 | FARRIS, MARNIE | Redacted | | | | | | | |
| 4734879 | FARRIS, MARY | Redacted | | | | | | | |
| 4335569 | FARRIS, MAUREEN | Redacted | | | | | | | |
| 4702650 | FARRIS, MELONIE | Redacted | | | | | | | |
| 4745236 | FARRIS, MICHAEL | Redacted | | | | | | | |
| 4739576 | FARRIS, MONICA | Redacted | | | | | | | |
| 4328039 | FARRIS, NATHAN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4531 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352599 | FARRIS, NECHELL T | Redacted | | | | | | | |
| 4660886 | FARRIS, ROBERT | Redacted | | | | | | | |
| 4645807 | FARRIS, ROBERT L | Redacted | | | | | | | |
| 4665432 | FARRIS, ROGER | Redacted | | | | | | | |
| 4765635 | FARRIS, RONALD | Redacted | | | | | | | |
| 4742563 | FARRIS, SENECA | Redacted | | | | | | | |
| 4447268 | FARRIS, STEPHANEY | Redacted | | | | | | | |
| 4374514 | FARRIS, TAMMY L | Redacted | | | | | | | |
| 4225118 | FARRIS, TAQUISHA | Redacted | | | | | | | |
| 4151565 | FARRIS, TENEKIA | Redacted | | | | | | | |
| 4440574 | FARRIS, TESHAWN M | Redacted | | | | | | | |
| 4273500 | FARRIS, THOMAS D | Redacted | | | | | | | |
| 4581994 | FARRIS, ZABRENA | Redacted | | | | | | | |
| 4746674 | FARRISH, ANITA | Redacted | | | | | | | |
| 4337933 | FARRISH, BRITTANY | Redacted | | | | | | | |
| 4350657 | FARRISH, CASSONDRA A | Redacted | | | | | | | |
| 4338960 | FARRISH, KELLY | Redacted | | | | | | | |
| 4649936 | FARRISH, PATRICIA | Redacted | | | | | | | |
| 4663859 | FARRIS-JENKINS, DONA | Redacted | | | | | | | |
| 4390876 | FARROH, RICHARD | Redacted | | | | | | | |
| 4687773 | FARROKHI, MOHAMMAD | Redacted | | | | | | | |
| 4626652 | FARROKHPOUR, GOLNOOSH | Redacted | | | | | | | |
| 4826708 | FARROW REMODELING, LLC | Redacted | | | | | | | |
| 4442053 | FARROW, CATHLEEN | Redacted | | | | | | | |
| 4430119 | FARROW, DOMINIQUE | Redacted | | | | | | | |
| 4652837 | FARROW, JUANITA | Redacted | | | | | | | |
| 4384274 | FARROW, KADYSHA L | Redacted | | | | | | | |
| 4754112 | FARROW, LEDROW | Redacted | | | | | | | |
| 4227355 | FARROW, LINDA | Redacted | | | | | | | |
| 4697877 | FARROW, MACK | Redacted | | | | | | | |
| 4171495 | FARROW, MELISSA | Redacted | | | | | | | |
| 4259862 | FARROW, NICHOLAS | Redacted | | | | | | | |
| 4214704 | FARROW, RAVEN L | Redacted | | | | | | | |
| 4214705 | FARROW, RAVEN L | Redacted | | | | | | | |
| 4369524 | FARROW, RICHARD | Redacted | | | | | | | |
| 4463124 | FARROW, ROY M | Redacted | | | | | | | |
| 4694468 | FARROW, SONYA | Redacted | | | | | | | |
| 4701873 | FARROW, THOMAS | Redacted | | | | | | | |
| 4373538 | FARROW, TOMIKA | Redacted | | | | | | | |
| 4545281 | FARROW, VIVIAN | Redacted | | | | | | | |
| 4439212 | FARRUGGIA, MICHAEL V | Redacted | | | | | | | |
| 4739242 | FARRUGGIO, JOE | Redacted | | | | | | | |
| 4626003 | FARRUGGIO, KIMBERLY | Redacted | | | | | | | |
| 4395596 | FARRUGGIO, MARGARET | Redacted | | | | | | | |
| 5611963 | FARRUKH ALI | 440 KENT AVE | | | | BROOKLYN | NY | 11249 | |
| 4205921 | FARSAKH, ISHAQ K | Redacted | | | | | | | |
| 4796456 | FARSH LOVE CORP. | DBA FARSH LOVE | 3753 HOWARD HUGHES PARKWAY | SUITE 200 #613 | | LAS VEGAS | NV | 89169 | |
| 4345937 | FARSHCHIAN, AMIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815432 | FARSHIAN, MARY | Redacted | | | | | | | |
| 4294849 | FARSHORI, SABRINA | Redacted | | | | | | | |
| 4285158 | FARSHORI, SHAISTA | Redacted | | | | | | | |
| 4216373 | FARSTVEET, JOYCE L | Redacted | | | | | | | |
| 4422856 | FARSZMIL, KEITH M | Redacted | | | | | | | |
| 4636936 | FARTHEREE, BENAY | Redacted | | | | | | | |
| 4267536 | FARTHING, BRENTON E | Redacted | | | | | | | |
| 4362098 | FARTHING, SUSAN E | Redacted | | | | | | | |
| 4328938 | FARTTOOSI, GHEYATH | Redacted | | | | | | | |
| 4329128 | FARTTOOSI, HASAN | Redacted | | | | | | | |
| 4329882 | FARTTOOSI, HUSSEIN | Redacted | | | | | | | |
| 4336313 | FARTTOOSI, MOHAMMED | Redacted | | | | | | | |
| 4559344 | FARUK, SHERAZ B | Redacted | | | | | | | |
| 4431523 | FARUKH, NAINA | Redacted | | | | | | | |
| 4346509 | FARUQI, SEEMA | Redacted | | | | | | | |
| 4406062 | FARUQUE, KIBRIA M | Redacted | | | | | | | |
| 4559679 | FARUQUE, NIBRAS | Redacted | | | | | | | |
| 4248267 | FARUQUE, OMAR | Redacted | | | | | | | |
| 4350359 | FARUQUE, RUBAIYA | Redacted | | | | | | | |
| 4166284 | FARUQUI, RUKSANA | Redacted | | | | | | | |
| 4440101 | FARUQUI, TALHA | Redacted | | | | | | | |
| 4738787 | FARVE, DARIAN | Redacted | | | | | | | |
| 4325872 | FARVE, GERANICA | Redacted | | | | | | | |
| 4532585 | FARVE, LCORION | Redacted | | | | | | | |
| 4326198 | FARVE, SHAWNDRIKA | Redacted | | | | | | | |
| 4489862 | FARVER, TIFFANY | Redacted | | | | | | | |
| 4576106 | FARVOUR, NATHAN G | Redacted | | | | | | | |
| 5416456 | FARWELL ELLIET | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4815433 | FARWELL, JENNIFER | Redacted | | | | | | | |
| 4393152 | FARWELL, JESSICA M | Redacted | | | | | | | |
| 4197559 | FARWELL, KHALIK | Redacted | | | | | | | |
| 4594353 | FARWENEL, KPANA M | Redacted | | | | | | | |
| 4867711 | FARWEST SPORTS INC | 4602 20TH ST E | | | | FIFE | WA | 98424 | |
| 4459118 | FARWICK, BRANDAN S | Redacted | | | | | | | |
| 4760546 | FARY, DENNIS E | Redacted | | | | | | | |
| 4404378 | FARY, KIM | Redacted | | | | | | | |
| 4556539 | FARYAD, SAMEEHA | Redacted | | | | | | | |
| 4406214 | FARYNA, JOSHUA | Redacted | | | | | | | |
| 4166777 | FARZAD, ARMAN | Redacted | | | | | | | |
| 4338262 | FARZAD, FARIBA | Redacted | | | | | | | |
| 4198931 | FARZAD, SITRA | Redacted | | | | | | | |
| 4394005 | FARZAN, FARZANEH | Redacted | | | | | | | |
| 4188040 | FARZANEGAN, ARVIN | Redacted | | | | | | | |
| 4626002 | FARZIER, DEE | Redacted | | | | | | | |
| 4161194 | FASANELLA, ANTHONY | Redacted | | | | | | | |
| 4310686 | FASANI, RAYMOND A | Redacted | | | | | | | |
| 4256663 | FASANO, AUBREY | Redacted | | | | | | | |
| 4290552 | FASANO, EMILY A | Redacted | | | | | | | |
| 4566312 | FASANO, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680385 | FASANO, LUCILLE | Redacted | | | | | | | |
| 4388503 | FASANO, MARC | Redacted | | | | | | | |
| 4200327 | FASANO, ROCCO G | Redacted | | | | | | | |
| 4646877 | FASANO, SUSAN | Redacted | | | | | | | |
| 4606996 | FASANO, SUSAN P | Redacted | | | | | | | |
| 4353522 | FASBENDER, KURT | Redacted | | | | | | | |
| 4585516 | FASCETTI JR, JOHN | Redacted | | | | | | | |
| 4493972 | FASCETTI, MATTHEW | Redacted | | | | | | | |
| 4703062 | FASCHING, CAROL | Redacted | | | | | | | |
| 4313144 | FASCHING, CRAIG A | Redacted | | | | | | | |
| 4455765 | FASCIANO, EVAN G | Redacted | | | | | | | |
| 4439915 | FASCIGLIONE, KIMBERLY A | Redacted | | | | | | | |
| 4798614 | FASCINATING FACETS INC | DBA FASCINATING DIAMONDS | 42W 48ST SUITE #1603 | | | NEW YORK | NY | 10036 | |
| 4760715 | FASCIO, ADAM | Redacted | | | | | | | |
| 4368841 | FASCIOTTI, ERIC Q | Redacted | | | | | | | |
| 4570452 | FASEN, DOREEN N | Redacted | | | | | | | |
| 4480959 | FASENMYER, CHAD | Redacted | | | | | | | |
| 4709960 | FASEUN, ESTHER | Redacted | | | | | | | |
| 4679643 | FASHINA, WANDA | Redacted | | | | | | | |
| 4801664 | FASHION 2 LOVE INC | DBA FASHION2LOVE | 2560 8TH AVE SE | | | NAPLES | FL | 34117 | |
| 5795942 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 4880967 | FASHION ACCESSORY BAZAAR LLC | P O BOX 20407 | | | | GREELYE SQ STATION NY | NY | 10001 | |
| 4867413 | FASHION ANGELS ENTERPRISES | 4353 NORTH RICHARDS STREET | | | | MILWAUKEE | WI | 53211 | |
| 4863522 | FASHION AVENUE KNITS INC | 225 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4798543 | FASHION BLOOM USA INC | DBA COSTUMELICIOUS | 1701 N CURRY PK | | | BLOOMINGTON | IN | 47404 | |
| 4803929 | FASHION ELITE LIMITED | DBA BEST SELLING | 166 YANKEE GIRL CT | | | DURANGO | CO | 81301 | |
| 5403744 | FASHION EXCHANGE THE | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 4869663 | FASHION EXPRESS INC | 635 MARGATE DR | | | | LINCOLSHIRE | IL | 60069 | |
| 4869388 | FASHION FLOORS | 6055 BRANDENBURG RD | | | | BRANDENBURG | KY | 40108 | |
| 4864993 | FASHION FOCUS ACCESSORIES INC | 2937 SW 27TH AVE STE 301 | | | | COCONUT GROVE | FL | 33133 | |
| 4797296 | FASHION FOR LESS | DBA FASHION FOR LESS (NY) INC | 204-09 HILLSIDE AVE | | | HOLLIS | NY | 11423 | |
| 4864342 | FASHION GROUP INC | 257 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |
| 4801505 | FASHION HOME PRODUCTS | 604 GUERNSEYTOWN ROAD | PO BOX 285 | | | WATERTOWN | CT | 06795 | |
| 4801237 | FASHION JEWELRY FOR EVERYONE LLC | DBA FASHIONJEWELRYFOREVERYONE.COM | 16905 39TH AVE N | | | MINNEAPOLIS | MN | 55446 | |
| 4862073 | FASHION LIFE INC | 18455 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| 4797249 | FASHION M INC | 906 E PICO BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4801901 | FASHION M INC | DBA THEMOGAN | 906 E PICO BLVD | | | LOS ANGELES | CA | 90021 | |
| 4886120 | FASHION MODE TRADING LTD | RM.1001-1002, 10F WINNING COMM BLDG | NO.46-48 HILLWOOD RD, TST, KOWLOON | | | HONGKONG | | | HONG KONG |
| 4860271 | FASHION OPTIONS INC | 1370 BROADWAY STE 901 | | | | NEW YORK | NY | 10018 | |
| 4799958 | FASHION REPUBLIC INC | DBA TAGS WEEKLY | 560 SE 4TH AVE STE 850 | | | HILLSBORO | OR | 97123 | |
| 4864464 | FASHION SALES INC | 2617 2ND AVENUE SUITE B | | | | SEATTLE | WA | 98121 | |
| 4803578 | FASHION SECRETS LLC | DBA FASHION SECRETS LLC | 517 POPLAR AVE | | | POMPTON LAKES | NJ | 07442 | |
| 4866689 | FASHION SNOOPS INC | 39 WEST 38TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4803226 | FASHION SQUARE MALL REALTY LLC | 75 REMITTANCE DRIVE | DEPT 3116 | | | CHICAGO | IL | 60675-3116 | |
| 4130957 | Fashion2love Inc | Miri Armoza | 2560 8th Ave SE | | | Naples | FL | 34117 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130403 | Fashion2love Inc | Miri Armoza, Owner | 2560 8th Ave SE | | | Naples | FL | 34117 | |
| 4796742 | FASHIONETIKS | DBA EBUYFASHION | PO BOX 37 | | | MONMOUTH JUNCTION | NJ | 08552 | |
| 4798091 | FASHIONJUNKIE4LIFE | 1145 2ND STREET STE A313 | | | | BRENTWOOD | CA | 94513 | |
| 4480504 | FASICK JR, DANA M | Redacted | | | | | | | |
| 4373396 | FASICK, DAVID | Redacted | | | | | | | |
| 4184272 | FASICK, GRETCHEN | Redacted | | | | | | | |
| 4293513 | FASIG, GABRIELLE R | Redacted | | | | | | | |
| 4288955 | FASIG, KAREN | Redacted | | | | | | | |
| 4732762 | FASIG, MICHAEL | Redacted | | | | | | | |
| 4656281 | FASMAN, LYUDMILA | Redacted | | | | | | | |
| 4239606 | FASNACHT, DOUGLAS J | Redacted | | | | | | | |
| 4580866 | FASNACHT, MICHAEL R | Redacted | | | | | | | |
| 4589203 | FASNACHT, RAYMOND | Redacted | | | | | | | |
| 4304601 | FASNACHT, TINA | Redacted | | | | | | | |
| 4334292 | FASOLINO, VINNIE | Redacted | | | | | | | |
| 4366234 | FASON, LILLIAN | Redacted | | | | | | | |
| 4520142 | FASON, TANISHA | Redacted | | | | | | | |
| 4638526 | FASON, THEODORE | Redacted | | | | | | | |
| 5611971 | FASONBROWN EBONY D | 1817 CRYSTAL GROVE DR | | | | LAKELAND | FL | 33801 | |
| 4482343 | FASONE, ANNA | Redacted | | | | | | | |
| 4476238 | FASONE, MACKENZIE N | Redacted | | | | | | | |
| 4589991 | FASONE, STEPHEN | Redacted | | | | | | | |
| 4529150 | FASOYIN, BOLANLE M | Redacted | | | | | | | |
| 4172065 | FASSBENDER, ANNA G | Redacted | | | | | | | |
| 5403745 | FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | |
| 4786043 | Fassett, Daniel | Redacted | | | | | | | |
| 4786044 | Fassett, Daniel | Redacted | | | | | | | |
| 4891142 | Fassett, Daniel and Leslie | c/o Ross Feller Casey, LLP | Attn: Matthew A. Casey, Roberta A. Golden | 1650 Market Street | Suite 3450 | Philadelphia | PA | 19103 | |
| 4478076 | FASSETT, DANIELLE | Redacted | | | | | | | |
| 4786047 | Fassett, J | Redacted | | | | | | | |
| 4786048 | Fassett, J | Redacted | | | | | | | |
| 4401709 | FASSETT, JUDY | Redacted | | | | | | | |
| 4350785 | FASSETT, KATHRYN C | Redacted | | | | | | | |
| 4786045 | Fassett, Leslie | Redacted | | | | | | | |
| 4786046 | Fassett, Leslie | Redacted | | | | | | | |
| 4164317 | FASSINO, SHAUNA | Redacted | | | | | | | |
| 4210856 | FASSIO, ANTHONY A | Redacted | | | | | | | |
| 4858871 | FASSLER PLUMBING INC | 1109 WEIGLE AVE | | | | SEBRING | FL | 33870 | |
| 4722045 | FASSLER, STEPHEN | Redacted | | | | | | | |
| 4480621 | FASSNACHT, MATTHEW | Redacted | | | | | | | |
| 4772352 | FASSULA, MICHAEL | Redacted | | | | | | | |
| 4875595 | FAST EDDIES DEL & INSTALLATION | EDWARD A GASSMAN | 14930 AQUARIUS ST | | | CORPUS CHRISTI | TX | 78418 | |
| 4875620 | FAST EDDYS GROUNDS MAINTENANCE | EDWARD W STEWART | 19280 COSHOCTON RD | | | MT VERNON | OH | 43050 | |
| 4883083 | FAST FINGERS LIFT SVCS (PARTS ONLY) | P O BOX 7786 | | | | CAGUAS | PR | 00726 | |
| 4886370 | FAST FLOW INC | ROTO ROOTER | 1708 ENTERPRISE DRIVE | | | FAIRFIELD | CA | 94533 | |
| 5795943 | FAST FORWARD LLC | 10 WEST 33RD STREET SUITE 705 | | | | NEW YORK | NY | 10001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809152 | FAST SIGNS | 2246 SUNRISE BLVD SUITE 8 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4859208 | FAST WATER HEATER COMPANY | 11715 N CREEK PKWY S #C-106 | | | | BOTHELL | WA | 98011 | |
| 4736813 | FAST, MARIE | Redacted | | | | | | | |
| 4710847 | FAST, MICHAEL | Redacted | | | | | | | |
| 4623399 | FAST, MIKE | Redacted | | | | | | | |
| 4728472 | FAST, NOAM | Redacted | | | | | | | |
| 4815434 | FAST, SUZANNE | Redacted | | | | | | | |
| 5789664 | FASTENAL COMPANY | Matt Hagan | 2001 Theurer blvd | | | Winona | MN | 55987 | |
| 4208361 | FASTENAU, SCHUYLER | Redacted | | | | | | | |
| 4826709 | FASTENERS, INC | Redacted | | | | | | | |
| 4162640 | FASTJE, RALPH W | Redacted | | | | | | | |
| 4162799 | FASTJE, THOMAS L | Redacted | | | | | | | |
| 4799941 | FASTOOL INC | DBA FASTOOLNOW.COM | 4799 DIVISION ST | | | WAYLAND | MI | 49348 | |
| 4804634 | FASTPACK PACKAGING INC | DBA I10DIRECTCOM | 226 SE LEE SCHOOL AVE | | | LEE | FL | 32059 | |
| 4860749 | FASTPAK SYSTEMS INC | 1450 WILLIAMS DR | | | | MARIETTA | GA | 30066 | |
| 4809216 | FASTRAK VIOLATION PROCESSING DEPT | P.O. BOX  26925 | | | | SAN FRANCISCO | CA | 94126 | |
| 4890842 | Fastrip Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4885738 | FASTSIGNS | 1720 VALLEY AVE | | | | WINCHESTER | VA | 22601-3140 | |
| 4810471 | FASTSIGNS | 28440 OLD 41 ROAD #6 | | | | BONITA SPRINGS | FL | 34135 | |
| 4810259 | FASTSIGNS | 5000 E COLONIAL DR. | | | | ORLANDO | FL | 32803 | |
| 4871933 | FASTSIGNS | 9742 SKILLMAN STREET | | | | DALLAS | TX | 75243 | |
| 4872970 | FASTSIGNS | BEARD ENTERPRISES INC | 931 E OGDEN AVE STE 127 | | | NAPERVILLE | IL | 60563 | |
| 4873112 | FASTSIGNS | BK STOCK INC | 1220 AIRLINE RD STE 170 | | | CORPUS CHRISTI | TX | 78412 | |
| 4876174 | FASTSIGNS | G PEAR INC | 188 S WESTERN AVE | | | CARPENTERSVILLE | IL | 60110 | |
| 4876524 | FASTSIGNS | GODBY VENTURES LLC | 915 STATE ROAD 436 | | | CASSELBERRY | FL | 32707 | |
| 4885951 | FASTSIGNS | REYNOLDS AND MILLER HOLDINGS | 8844 W 95TH | | | OVERLAND PARK | KS | 66212 | |
| 4887854 | FASTSIGNS | SIGNS UNLIMITED INC | 4315 JONESTOWN ROAD | | | HARRISBURG | PA | 17109 | |
| 4888006 | FASTSIGNS | SPILLER CORP | 7825 S 180TH STREET | | | KENT | WA | 98032 | |
| 4884173 | FASTSIGNS FAIRLESS HILLS | PLS SIGNS LLC | 110 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| 4810149 | FASTSIGNS FORT LAUDERDALE | 211 EAST OAKLAND PARK BLVD | | | | OAKLAND PARK | FL | 33334 | |
| 4809247 | FASTSIGNS HAYWARD | 1248 W WINTON AVE | | | | HAYWARD | CA | 94612 | |
| 4879345 | FASTSIGNS OF KANKAKEE | MORE THAN LLC | 601 N FIFTH AVENUE STE A | | | KANKAKEE | IL | 60901 | |
| 4879425 | FASTSIGNS OF PEMBROKE PINES | MWR SIGN ENTERPRISES INC | 9909 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| 4809818 | FASTSIGNS OF SONOMA COUNTY | 1372 N MCDOWELL BLVD STE B | | | | PETALUMA | CA | 94954 | |
| 4809814 | FASTSIGNS OF SONOMA COUNTY | 1435 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4808970 | FASTSIGNS SF | 650 HARRISON ST 1ST FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4810235 | FASTSIGNS WEST PALM BEACH | 4275 OKEECHOBEE BLVD  STE H | | | | WEST PALM BEACH | FL | 33409 | |
| 4884909 | FASTRACK STAFFING INC | PO BOX 4781 | | | | OCALA | FL | 34478 | |
| 4397895 | FASULKA, STEVEN | Redacted | | | | | | | |
| 4835433 | FASULLO, CHRIS | Redacted | | | | | | | |
| 4790193 | Fasullo, Frances | Redacted | | | | | | | |
| 4664181 | FASULO, DANIELLE | Redacted | | | | | | | |
| 4619431 | FASY, MICHAEL | Redacted | | | | | | | |
| 4799795 | FAT BOY TOOLS | DBA FATBOYTOOLS.COM | 641 LINCOLNWAY W | | | MASSILLON | OH | 44647 | |
| 4800967 | FAT TONY ENTERPRISES LLC | DBA OUTLAWWESTERN | 9409 US HIGHWAY 19 SUITE 250A | | | HUDSON | FL | 34668 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795061 | FAT TONY ENTERPRISES LLC | DBA THE DENIM EXCHANGE | 9409 US HIGHWAY 19 SUITE 525B | | | PORT RICHEY | FL | 34668 | |
| 4717842 | FATA, OMAR | Redacted | | | | | | | |
| 4688778 | FATADE, FELICIA B | Redacted | | | | | | | |
| 4184517 | FATAH, FOUZIA | Redacted | | | | | | | |
| 4591576 | FATAH, MAGDI | Redacted | | | | | | | |
| 5611982 | FATAI B MARTINS | 4214 HAZEL ST UNIT 1 | | | | SAINT PAUL | MN | 55110 | |
| 5611983 | FATAI MARTINS | 4214 HAZEL ST | | | | SAINT PAUL | MN | 55110 | |
| 4334776 | FATAL, CHANTAL D | Redacted | | | | | | | |
| 5403746 | FATALITY-GUEVARA ANTHONY; A MINOR BY AND THROUGH HIS GUARDIAN AD LITEM; ANAYELI ANGEL DE GUEVARA; ANAYELI ANGEL DE GUEVARA INDIVIDUALLY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4853968 | Fatany-GD 61578 | Att: Masroor Fatany-61578 | 869 Dulles Ave. Suite E | | | Stafford | TX | 77477 | |
| 4596234 | FATAYERJI, NABIL I | Redacted | | | | | | | |
| 4791777 | Fatcheric, Jerome | Redacted | | | | | | | |
| 4418589 | FATE, IMAN | Redacted | | | | | | | |
| 4656874 | FATE, JOSEPH | Redacted | | | | | | | |
| 4385455 | FATE, TYQUAZAH | Redacted | | | | | | | |
| 4803628 | FATECH INTERNATIONAL LLC | DBA FATECH INTERNATIONAL | 355 WOODGROVE CT | | | HERNDON | VA | 20170 | |
| 4194946 | FATEHI, ALI | Redacted | | | | | | | |
| 4340763 | FATEMI, MOHSEN | Redacted | | | | | | | |
| 4660654 | FATEMI, SHIREEN | Redacted | | | | | | | |
| 4358986 | FATH, BRIAN C | Redacted | | | | | | | |
| 4588612 | FATH, MUMIN | Redacted | | | | | | | |
| 4766923 | FATH, WILLIAM | Redacted | | | | | | | |
| 4671437 | FATHALLA, ALI | Redacted | | | | | | | |
| 4591797 | FATHAUER, KAY E | Redacted | | | | | | | |
| 4870260 | FATHEAD LLC | 715 GRISWOLD ST | | | | DETROIT | MI | 48226 | |
| 4671452 | FATHERA, TIM | Redacted | | | | | | | |
| 4164108 | FATHEREE, KLARESSA | Redacted | | | | | | | |
| 4697346 | FATHEREE, TAYLOR | Redacted | | | | | | | |
| 4861552 | FATHI AZZALARAB | 16782 LAKESHORE DR | | | | LAKE ELSINORE | CA | 92530 | |
| 4875879 | FATHI AZZALARAB LLC | FATHI AZZALARAB | 222 N PROSPECTORS RD | | | DIAMOND BAR | CA | 91765 | |
| 4396957 | FATHI, JULIET | Redacted | | | | | | | |
| 4826710 | FATHIE, ARMAN | Redacted | | | | | | | |
| 4774631 | FATHIMA, BELQUIS | Redacted | | | | | | | |
| 4300845 | FATHIMA, NABA | Redacted | | | | | | | |
| 4802072 | FATHOM ENTERPRISES LLC | PO BOX 12332 | | | | SPRING | TX | 77391 | |
| 4432776 | FATICONE, DOMINIC | Redacted | | | | | | | |
| 4491062 | FATIGANTE, CORRY J | Redacted | | | | | | | |
| 4852173 | FATIMA & ABRAHAM MELENDEZ | 1081 NEW BOSTON RD | | | | Fall River | MA | 02720 | |
| 5611998 | FATIMA BATIE | 11011 XERXES AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5612001 | FATIMA GARAY | 12203 DALWOOD DR | | | | SPRING | MD | 20902 | |
| 4815435 | FATIMA STANGER | Redacted | | | | | | | |
| 4288689 | FATIMA SYED, SADAF | Redacted | | | | | | | |
| 5612016 | FATIMA VELEZ | EL NARANJAL CALLE 5 F13 | | | | TOA BAJA | PR | 00949 | |
| 4542859 | FATIMA, AJAZ | Redacted | | | | | | | |
| 4165504 | FATIMA, AMBREEN | Redacted | | | | | | | |
| 5550204 | FATIMA, BILQEES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4537 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437604 | FATIMA, BREEHA | Redacted | | | | | | | |
| 4644561 | FATIMA, IRAM | Redacted | | | | | | | |
| 4556582 | FATIMA, JANNAT | Redacted | | | | | | | |
| 4517852 | FATIMA, NIDA | Redacted | | | | | | | |
| 4453254 | FATIMA, NOUREEN | Redacted | | | | | | | |
| 4405717 | FATIMA, RANA | Redacted | | | | | | | |
| 4535877 | FATIMA, ROOHI | Redacted | | | | | | | |
| 4434175 | FATIMA, SHAJIA | Redacted | | | | | | | |
| 5612023 | FATIMAH ROANE | 7102 GUYER AVE | | | | PHILADELPHIA | PA | 19153 | |
| 4853647 | Fatimeh Sayyad | Redacted | | | | | | | |
| 4404200 | FATIREGUN, OMOTUNDE | Redacted | | | | | | | |
| 4246076 | FATIRKHORANI, RAMIN | Redacted | | | | | | | |
| 4800478 | FATIVAN ENTERPRISES LLC | DBA FOODVACBAGS | 6040 W EXECUTIVE DRIVE SUITE H | | | MEQUON | WI | 53092 | |
| 4408502 | FATMI, SAMAN | Redacted | | | | | | | |
| 4406298 | FATNASSI, NADIA | Redacted | | | | | | | |
| 4737938 | FATOKUN, MARY | Redacted | | | | | | | |
| 4704324 | FATOKUN, OYEDELE | Redacted | | | | | | | |
| 4514400 | FATONE, KRISTA M | Redacted | | | | | | | |
| 4533941 | FATOR, FINIS E | Redacted | | | | | | | |
| 5612034 | FATOU KOLLEY | 1153 EMERALD TERRACE | | | | SUN PRAIRIE | WI | 53590 | |
| 4395952 | FATOVIC, ERIK | Redacted | | | | | | | |
| 4238820 | FATOW, CHRISTY | Redacted | | | | | | | |
| 4867543 | FATPIPE INC | 4455 S 700 E FIRST FLOOR | | | | SALT LAKE CITY | UT | 84107 | |
| 4443207 | FATTA, CASEY G | Redacted | | | | | | | |
| 4515198 | FATTAH, SAHER | Redacted | | | | | | | |
| 4437681 | FATTARUSSO, CRAIG | Redacted | | | | | | | |
| 4441021 | FATTARUSSO, REBECCA | Redacted | | | | | | | |
| 4372249 | FATTIG, KAYLEE M | Redacted | | | | | | | |
| 4368456 | FATTIG, REBECCA | Redacted | | | | | | | |
| 4417007 | FATTIZZO, LUCIANA | Redacted | | | | | | | |
| 4486264 | FATTORI, BRENNA | Redacted | | | | | | | |
| 4279335 | FATTORI, YOLANDA M | Redacted | | | | | | | |
| 4195349 | FATTORINI, GINA P | Redacted | | | | | | | |
| 4163877 | FATTRUSSO-, JOSEPH | Redacted | | | | | | | |
| 4633369 | FATUKASI, OLA | Redacted | | | | | | | |
| 5612039 | FATUMO ABDULKADIR | 320 17TH ST APT 1 EAST G | | | | EAST GRAND FO | MN | 56721 | |
| 4618131 | FATUR, EUGENE | Redacted | | | | | | | |
| 4661979 | FATUROTI, MERCY | Redacted | | | | | | | |
| 4790501 | Fatyol, Marguerite | Redacted | | | | | | | |
| 4447841 | FATZINGER, HAYLEY K | Redacted | | | | | | | |
| 4454201 | FATZINGER, HEIDI | Redacted | | | | | | | |
| 4493778 | FATZINGER, JODI | Redacted | | | | | | | |
| 4482554 | FATZINGER, LISA J | Redacted | | | | | | | |
| 4815436 | FAUBEL CONSTRUCTION | Redacted | | | | | | | |
| 4303209 | FAUBEL, HEATHER | Redacted | | | | | | | |
| 4652660 | FAUBEL, LYNN | Redacted | | | | | | | |
| 4319279 | FAUBER, JESSICA A | Redacted | | | | | | | |
| 4360017 | FAUBERT, JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612042 | FAUBION SONDRA | 191 SE 250 RD | | | | WARRENSBURG | MO | 64093 | |
| 4519768 | FAUBION, KIMBERLY | Redacted | | | | | | | |
| 4620234 | FAUBLE, JANICE | Redacted | | | | | | | |
| 4643259 | FAUBUS, ROBERT | Redacted | | | | | | | |
| 4869776 | FAUCET QUEENS INC | 650 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| 4804449 | FAUCET TOWN USA | 6671 W. INDIANTOWN RD | SUITE # 50-154 | | | JUPITER | FL | 33458 | |
| 4800660 | FAUCETLIST INC | DBA FAUCETLIST.COM | 10117 SEPULVEDA BLVD SUITE 206 | | | MISSION HILLS | CA | 91345 | |
| 4796202 | FAUCETSUSA | 1099 COUNTY ROAD 82 | | | | ATHENS | TN | 37303 | |
| 5484174 | FAUCETT KIMBERLY | 507 FORCE ROAD | | | | GILLETTE | WY | 82716 | |
| 4421997 | FAUCETT, ALEXIS L | Redacted | | | | | | | |
| 4419190 | FAUCETT, ALYSA L | Redacted | | | | | | | |
| 4434290 | FAUCETT, CATHERINE R | Redacted | | | | | | | |
| 4432010 | FAUCETT, ELICIA L | Redacted | | | | | | | |
| 4312174 | FAUCETT, FAITH C | Redacted | | | | | | | |
| 4677479 | FAUCETT, FREDDIE | Redacted | | | | | | | |
| 4582064 | FAUCETT, KIMBERLY | Redacted | | | | | | | |
| 4547788 | FAUCETT, RICKY M | Redacted | | | | | | | |
| 4775700 | FAUCETTE, DARRYL | Redacted | | | | | | | |
| 4388789 | FAUCETTE, JONATHAN | Redacted | | | | | | | |
| 4308350 | FAUCETTE, JOSHUA R | Redacted | | | | | | | |
| 4342669 | FAUCETTE, KATRINA | Redacted | | | | | | | |
| 4343990 | FAUCETTE, ROBIN | Redacted | | | | | | | |
| 4247473 | FAUCHER SR, ROBERT D | Redacted | | | | | | | |
| 4472631 | FAUCHER, GAGE | Redacted | | | | | | | |
| 4255291 | FAUCHER, MARK E | Redacted | | | | | | | |
| 4249956 | FAUCHER, NANCY | Redacted | | | | | | | |
| 4650109 | FAUCI, GREGORY G | Redacted | | | | | | | |
| 4176682 | FAUDOA, JULIO I | Redacted | | | | | | | |
| 4328867 | FAUGHNAN, WILLIAM A | Redacted | | | | | | | |
| 4877947 | FAUGHT 5 INC | KAREN RAE FAUGHT | 14691 MONO WAY | | | SONORA | CA | 95370 | |
| 4661218 | FAUGHT, PHYLLIS | Redacted | | | | | | | |
| 4331618 | FAUGUE, MARIANNE | Redacted | | | | | | | |
| 4570333 | FAUL, ARLO D | Redacted | | | | | | | |
| 4569746 | FAUL, CODY J | Redacted | | | | | | | |
| 4815437 | FAULBAUM, JIM | Redacted | | | | | | | |
| 5612053 | FAULCON MARTRICE | 1224 LEAD ST APT C | | | | NORFOLK | VA | 23504 | |
| 4386584 | FAULCON, LA-TIFFANY | Redacted | | | | | | | |
| 4582532 | FAULCON, SARAH | Redacted | | | | | | | |
| 4785453 | Faulconer, Deborah | Redacted | | | | | | | |
| 4774193 | FAULHABER, KARIN | Redacted | | | | | | | |
| 4661821 | FAULK, BETH | Redacted | | | | | | | |
| 4592603 | FAULK, CARLA | Redacted | | | | | | | |
| 4433505 | FAULK, CHRISTINA | Redacted | | | | | | | |
| 4262223 | FAULK, CIERRA V | Redacted | | | | | | | |
| 4592206 | FAULK, CORNELIUS | Redacted | | | | | | | |
| 4398659 | FAULK, ERIEYANNA | Redacted | | | | | | | |
| 4384696 | FAULK, GINNIE | Redacted | | | | | | | |
| 4401415 | FAULK, JACQUELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427594 | FAULK, JACQUELINE | Redacted | | | | | | | |
| 4389038 | FAULK, JAIMEE | Redacted | | | | | | | |
| 4306868 | FAULK, JENNIFER A | Redacted | | | | | | | |
| 4516889 | FAULK, JEREMY | Redacted | | | | | | | |
| 4662832 | FAULK, JOSIE | Redacted | | | | | | | |
| 4705835 | FAULK, JULIA | Redacted | | | | | | | |
| 4726802 | FAULK, KEN | Redacted | | | | | | | |
| 4253498 | FAULK, LEONARD | Redacted | | | | | | | |
| 4232722 | FAULK, NAKIYA | Redacted | | | | | | | |
| 4777426 | FAULK, NICHOLAS | Redacted | | | | | | | |
| 4382628 | FAULK, RUTH | Redacted | | | | | | | |
| 4326609 | FAULK, STANTON | Redacted | | | | | | | |
| 4523166 | FAULK, STEVEN G | Redacted | | | | | | | |
| 4381187 | FAULK, THOMAS A | Redacted | | | | | | | |
| 4517645 | FAULK, TOM | Redacted | | | | | | | |
| 4636679 | FAULK, WILLIAM | Redacted | | | | | | | |
| 4746972 | FAULKENBERRY, ELLEN | Redacted | | | | | | | |
| 4511858 | FAULKENBERRY, KELLY | Redacted | | | | | | | |
| 4483708 | FAULKERSON, COLTEN | Redacted | | | | | | | |
| 4478330 | FAULKERSON, JOSEPH F | Redacted | | | | | | | |
| 4698017 | FAULKERSON, LIZA | Redacted | | | | | | | |
| 4147518 | FAULKIN, BRADLEY | Redacted | | | | | | | |
| 5612085 | FAULKNER ROSE | 110 PINOAK | | | | SIKESTON | MO | 63801 | |
| 5612089 | FAULKNER SHERRY | 2319 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4308315 | FAULKNER, ADAM M | Redacted | | | | | | | |
| 4311465 | FAULKNER, AISHA D | Redacted | | | | | | | |
| 4737252 | FAULKNER, ALEXANDREA I | Redacted | | | | | | | |
| 4213053 | FAULKNER, ALICE C | Redacted | | | | | | | |
| 4264245 | FAULKNER, AMIE | Redacted | | | | | | | |
| 4319371 | FAULKNER, APRIL S | Redacted | | | | | | | |
| 4163252 | FAULKNER, ARLEN | Redacted | | | | | | | |
| 4226596 | FAULKNER, BARBARA L | Redacted | | | | | | | |
| 4340113 | FAULKNER, BRITTANI D | Redacted | | | | | | | |
| 4408437 | FAULKNER, CIERA | Redacted | | | | | | | |
| 4393696 | FAULKNER, CLARIBEL | Redacted | | | | | | | |
| 4697737 | FAULKNER, COLLINS | Redacted | | | | | | | |
| 4521020 | FAULKNER, CRYSTAL | Redacted | | | | | | | |
| 4254767 | FAULKNER, CYNTHIA A | Redacted | | | | | | | |
| 4523902 | FAULKNER, DAISY | Redacted | | | | | | | |
| 4565930 | FAULKNER, DAVID | Redacted | | | | | | | |
| 4649816 | FAULKNER, DAVID L L | Redacted | | | | | | | |
| 4466256 | FAULKNER, DEBRA | Redacted | | | | | | | |
| 4300562 | FAULKNER, DEJANE A | Redacted | | | | | | | |
| 4404504 | FAULKNER, DENISE M | Redacted | | | | | | | |
| 4610734 | FAULKNER, DIANITHA | Redacted | | | | | | | |
| 4591799 | FAULKNER, DOROTHY | Redacted | | | | | | | |
| 4494784 | FAULKNER, ELIZABETH D | Redacted | | | | | | | |
| 4369060 | FAULKNER, GLENNA L | Redacted | | | | | | | |
| 4752230 | FAULKNER, HERVIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4751236 | FAULKNER, HOWARD | Redacted | | | | | | | |
| 4619571 | FAULKNER, IRIS | Redacted | | | | | | | |
| 4198238 | FAULKNER, JAMES R | Redacted | | | | | | | |
| 4668313 | FAULKNER, JANET | Redacted | | | | | | | |
| 4325237 | FAULKNER, JARIEL | Redacted | | | | | | | |
| 4382418 | FAULKNER, JASMINE | Redacted | | | | | | | |
| 4394996 | FAULKNER, JESSE E | Redacted | | | | | | | |
| 4622100 | FAULKNER, JOANN | Redacted | | | | | | | |
| 4458923 | FAULKNER, JOHN S | Redacted | | | | | | | |
| 4535506 | FAULKNER, JOSEPH P | Redacted | | | | | | | |
| 4335557 | FAULKNER, JOSH | Redacted | | | | | | | |
| 4595162 | FAULKNER, JUDITH M | Redacted | | | | | | | |
| 4403058 | FAULKNER, JUNAMI | Redacted | | | | | | | |
| 4691384 | FAULKNER, K. BRADLEY | Redacted | | | | | | | |
| 4420659 | FAULKNER, KRISTEN M | Redacted | | | | | | | |
| 4481388 | FAULKNER, LAURA A | Redacted | | | | | | | |
| 4561296 | FAULKNER, LISA M | Redacted | | | | | | | |
| 4617509 | FAULKNER, LYNN | Redacted | | | | | | | |
| 4369048 | FAULKNER, MARSHAWN F | Redacted | | | | | | | |
| 4739662 | FAULKNER, MARTHA | Redacted | | | | | | | |
| 4617722 | FAULKNER, MARY | Redacted | | | | | | | |
| 4642900 | FAULKNER, MARY R | Redacted | | | | | | | |
| 4149654 | FAULKNER, MEAGAN E | Redacted | | | | | | | |
| 4650833 | FAULKNER, MIKE W | Redacted | | | | | | | |
| 4162666 | FAULKNER, MONICA | Redacted | | | | | | | |
| 4775140 | FAULKNER, NEAL | Redacted | | | | | | | |
| 4234109 | FAULKNER, PAUL W | Redacted | | | | | | | |
| 4634530 | FAULKNER, ROBERT | Redacted | | | | | | | |
| 4770056 | FAULKNER, RONALD | Redacted | | | | | | | |
| 4675094 | FAULKNER, ROSE | Redacted | | | | | | | |
| 4236023 | FAULKNER, RYAN | Redacted | | | | | | | |
| 4305394 | FAULKNER, SAMANTHA | Redacted | | | | | | | |
| 4595255 | FAULKNER, SHARETTE | Redacted | | | | | | | |
| 4675801 | FAULKNER, SPENCER | Redacted | | | | | | | |
| 4656795 | FAULKNER, STEPHANIE | Redacted | | | | | | | |
| 4431580 | FAULKNER, SUSAN | Redacted | | | | | | | |
| 4211957 | FAULKNER, SUSAN | Redacted | | | | | | | |
| 4447376 | FAULKNER, TALEAH | Redacted | | | | | | | |
| 4321390 | FAULKNER, TAMMY R | Redacted | | | | | | | |
| 4485138 | FAULKNER, TAMMY R | Redacted | | | | | | | |
| 4461852 | FAULKNER, TEAUNNA B | Redacted | | | | | | | |
| 4734256 | FAULKNER, TED | Redacted | | | | | | | |
| 4364094 | FAULKNER, THOMAS | Redacted | | | | | | | |
| 4771992 | FAULKNER, TINA | Redacted | | | | | | | |
| 4378543 | FAULKNER, TOLISA | Redacted | | | | | | | |
| 4602979 | FAULKNER, VICTORIA | Redacted | | | | | | | |
| 4571620 | FAULKNER, VICTORIA | Redacted | | | | | | | |
| 4419710 | FAULKNER, WANDA J | Redacted | | | | | | | |
| 4675622 | FAULKNER, WILLIE J. J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733974 | FAULKNER, YOLANDA | Redacted | | | | | | | |
| 4552210 | FAULKS, DANAYE E | Redacted | | | | | | | |
| 4623495 | FAULKS, JAMES | Redacted | | | | | | | |
| 4773903 | FAULKS, KENNETH | Redacted | | | | | | | |
| 4582491 | FAULKS, SAMANTHA N | Redacted | | | | | | | |
| 4348912 | FAULMAN, DOMINICK P | Redacted | | | | | | | |
| 4336110 | FAULSTICH, JACKLYN K | Redacted | | | | | | | |
| 4426731 | FAULSTICH, THERESA | Redacted | | | | | | | |
| 4889745 | Faultless Starch Bon Ami Co. | 1025 W 8th Street | | | | Kansas City | MO | 64101 | |
| 4543894 | FAULTRY, STEPHANIE | Redacted | | | | | | | |
| 4365948 | FAULWELL, JAMES A | Redacted | | | | | | | |
| 4776038 | FAUNCE, MICHAEL | Redacted | | | | | | | |
| 4776053 | FAUNCE, SHAYNE | Redacted | | | | | | | |
| 4261540 | FAUNTLEROY, ALEXUS A | Redacted | | | | | | | |
| 4253382 | FAUNTLEROY, JAMES B | Redacted | | | | | | | |
| 4421984 | FAUNTLEROY, JAVON | Redacted | | | | | | | |
| 4203637 | FAUNTLEROY, JULIUS | Redacted | | | | | | | |
| 4171755 | FAUNTLEROY, KHALIL R | Redacted | | | | | | | |
| 4341119 | FAUNTLEROY, MALIK | Redacted | | | | | | | |
| 4741929 | FAUNTLEROY, PATRICIA | Redacted | | | | | | | |
| 4756989 | FAUNTLEROY, STEPHANYE | Redacted | | | | | | | |
| 4181208 | FAUOLO, THERESA F | Redacted | | | | | | | |
| 4781997 | FAUQUIER COUNTY | PO BOX 149 | COMM OF THE REVENUE | | | Warrenton | VA | 20188-0149 | |
| 5405085 | FAUQUIER COUNTY 1 | 29 ASHBY ST | | | | WARRENTON | VA | 20187 | |
| 4780728 | Fauquier County Treasurer | 29 Ashby St | | | | Warrenton | VA | 20187 | |
| 4780729 | Fauquier County Treasurer | PO Box 677 | | | | Warrenton | VA | 20188 | |
| 4454526 | FAUR, BRADLEY A | Redacted | | | | | | | |
| 4563325 | FAURE, CHELSEA M | Redacted | | | | | | | |
| 4815438 | FAURIA-DAVA | Redacted | | | | | | | |
| 4490156 | FAUS, SERENITY | Redacted | | | | | | | |
| 4261901 | FAUSCETTE, CALEB T | Redacted | | | | | | | |
| 4366907 | FAUSCH, JANET C | Redacted | | | | | | | |
| 4382798 | FAUSEL, ROBERT J | Redacted | | | | | | | |
| 4575123 | FAUSEL, TYLER J | Redacted | | | | | | | |
| 4279338 | FAUSER, GARY | Redacted | | | | | | | |
| 4669717 | FAUSER, JANET | Redacted | | | | | | | |
| 4596031 | FAUSETT, DENNIS G. | Redacted | | | | | | | |
| 4455677 | FAUSNACHT, DEBRA L | Redacted | | | | | | | |
| 4454698 | FAUSNAUGH, AMBER | Redacted | | | | | | | |
| 4448787 | FAUSNAUGH, CHRIS A | Redacted | | | | | | | |
| 4475689 | FAUSNIGHT, SHELLEY J | Redacted | | | | | | | |
| 4636237 | FAUSON, KAZUKO | Redacted | | | | | | | |
| 4313774 | FAUSSET, NATHANIEL J | Redacted | | | | | | | |
| 4835434 | FAUST RESIDENCE | Redacted | | | | | | | |
| 5416485 | FAUST TERRY AND DENISE FAUST | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4372669 | FAUST, BRETT R | Redacted | | | | | | | |
| 4485977 | FAUST, BRITTNEY | Redacted | | | | | | | |
| 4317115 | FAUST, CASEY L | Redacted | | | | | | | |
| 4670300 | FAUST, CRAIG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329804 | FAUST, DANIELLE | Redacted | | | | | | | |
| 4607350 | FAUST, ED | Redacted | | | | | | | |
| 4587179 | FAUST, ERIC | Redacted | | | | | | | |
| 4717104 | FAUST, EVONNE O | Redacted | | | | | | | |
| 4669001 | FAUST, GEORGE | Redacted | | | | | | | |
| 4405114 | FAUST, GLEN | Redacted | | | | | | | |
| 4716153 | FAUST, HANS W | Redacted | | | | | | | |
| 4393693 | FAUST, HILARY H | Redacted | | | | | | | |
| 4611219 | FAUST, JANE E | Redacted | | | | | | | |
| 4588027 | FAUST, JOYCE | Redacted | | | | | | | |
| 4609425 | FAUST, LARRY | Redacted | | | | | | | |
| 4416353 | FAUST, LOGAN J | Redacted | | | | | | | |
| 4265449 | FAUST, LUECREASIA | Redacted | | | | | | | |
| 4442336 | FAUST, MICHAEL | Redacted | | | | | | | |
| 4374592 | FAUST, PATRICK A | Redacted | | | | | | | |
| 4404889 | FAUST, PAUL | Redacted | | | | | | | |
| 4147828 | FAUST, RASHUN | Redacted | | | | | | | |
| 4611770 | FAUST, RHONDA | Redacted | | | | | | | |
| 4591813 | FAUST, RICKY | Redacted | | | | | | | |
| 4477609 | FAUST, SAMUEL A | Redacted | | | | | | | |
| 4389678 | FAUST, TAZE M | Redacted | | | | | | | |
| 4374979 | FAUST, TYKESHA M | Redacted | | | | | | | |
| 4788161 | Faust, Valerie | Redacted | | | | | | | |
| 4788162 | Faust, Valerie | Redacted | | | | | | | |
| 4341236 | FAUST, WESLEY E | Redacted | | | | | | | |
| 4589447 | FAUSTI, RAYMOND | Redacted | | | | | | | |
| 4421433 | FAUSTIN, CARL E | Redacted | | | | | | | |
| 4345858 | FAUSTIN, GREGORY | Redacted | | | | | | | |
| 4432787 | FAUSTIN, JULIANNA | Redacted | | | | | | | |
| 4237754 | FAUSTIN, KERVENS | Redacted | | | | | | | |
| 4342243 | FAUSTIN, KEVANS D | Redacted | | | | | | | |
| 4429943 | FAUSTIN, PASCAL | Redacted | | | | | | | |
| 5612119 | FAUSTINA FORTUNATO | 4522 CINNAMON RIDGE TRAIL | | | | ST PAUL | MN | 55122 | |
| 4691752 | FAUSTINA, DEBORAH | Redacted | | | | | | | |
| 4207527 | FAUSTINO, AMANDA | Redacted | | | | | | | |
| 4399316 | FAUSTINO, CESAR A | Redacted | | | | | | | |
| 4180700 | FAUSTINO, JOSEPH | Redacted | | | | | | | |
| 4199619 | FAUSTINO, JULIA | Redacted | | | | | | | |
| 4186307 | FAUSTINO, TRACY A | Redacted | | | | | | | |
| 4666707 | FAUSTLIN, BERNIE | Redacted | | | | | | | |
| 4482615 | FAUSTMANN, NANCY C | Redacted | | | | | | | |
| 4605698 | FAUSTO, GLORIA F | Redacted | | | | | | | |
| 4175492 | FAUSTO, PETER | Redacted | | | | | | | |
| 4173011 | FAUSTO-MEDINA, JOHAN | Redacted | | | | | | | |
| 4299397 | FAUSTRUM, GINA M | Redacted | | | | | | | |
| 4815439 | FAUTT HOMES | Redacted | | | | | | | |
| 5792188 | FAUTT HOMES CORP | PO BOX 650 | | | | ALAMO | CA | 94507 | |
| 4186450 | FAUTT, KEITH L | Redacted | | | | | | | |
| 4318227 | FAUTZ, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589374 | FAUVER, RICK | Redacted | | | | | | | |
| 4649954 | FAUVER, SHELLEY L | Redacted | | | | | | | |
| 4577137 | FAUVER, SONIA | Redacted | | | | | | | |
| 4478545 | FAUVER, TYLER M | Redacted | | | | | | | |
| 4815440 | FAUVRE, VIRGINIA | Redacted | | | | | | | |
| 4170405 | FAUX, DANIEL J | Redacted | | | | | | | |
| 4549014 | FAUX, DAVID MARK | Redacted | | | | | | | |
| 4769740 | FAUX, EKUNDAYO G | Redacted | | | | | | | |
| 4494345 | FAUX, HALEY | Redacted | | | | | | | |
| 4418107 | FAUZIYA, ABDUL | Redacted | | | | | | | |
| 4835435 | FAVA DESIGN GROUP | Redacted | | | | | | | |
| 4425359 | FAVA, JAMES | Redacted | | | | | | | |
| 4404489 | FAVALE, JOSEPH G | Redacted | | | | | | | |
| 4693244 | FAVALE, THERESA | Redacted | | | | | | | |
| 4645161 | FAVALI, KATHRYN | Redacted | | | | | | | |
| 4324711 | FAVALORA, JUDITH | Redacted | | | | | | | |
| 4655148 | FAVARD, KRISTI | Redacted | | | | | | | |
| 4465348 | FAVARO, JOHN M | Redacted | | | | | | | |
| 4442163 | FAVARO, MARGARET | Redacted | | | | | | | |
| 4708531 | FAVAROTH, TERRANCE | Redacted | | | | | | | |
| 4221141 | FAVART, CHANCE | Redacted | | | | | | | |
| 4463460 | FAVATA, DANIEL R | Redacted | | | | | | | |
| 4528954 | FAVATA, EDITH A | Redacted | | | | | | | |
| 4835436 | FAVATA, FRED | Redacted | | | | | | | |
| 4519013 | FAVAZZA, MATTHEW A | Redacted | | | | | | | |
| 4410654 | FAVELA, ALAN | Redacted | | | | | | | |
| 4201793 | FAVELA, ALONDRA | Redacted | | | | | | | |
| 4531089 | FAVELA, ANTONIA | Redacted | | | | | | | |
| 4744287 | FAVELA, CATARINO | Redacted | | | | | | | |
| 4165595 | FAVELA, CHRISTIAN A | Redacted | | | | | | | |
| 4278945 | FAVELA, DAISY | Redacted | | | | | | | |
| 4313295 | FAVELA, DOROTHY | Redacted | | | | | | | |
| 4630338 | FAVELA, GLORIA | Redacted | | | | | | | |
| 4599543 | FAVELA, JOSE | Redacted | | | | | | | |
| 4657231 | FAVELA, JOSE | Redacted | | | | | | | |
| 4720206 | FAVELA, JULIO | Redacted | | | | | | | |
| 4155615 | FAVELA, MANUEL | Redacted | | | | | | | |
| 4298082 | FAVELA, MARITZA | Redacted | | | | | | | |
| 4213134 | FAVELA, NICOLE C | Redacted | | | | | | | |
| 4411384 | FAVELA, NOE | Redacted | | | | | | | |
| 4746285 | FAVELA, NORMA | Redacted | | | | | | | |
| 4539186 | FAVELA, PEDRO | Redacted | | | | | | | |
| 4412092 | FAVELA, RAMON L | Redacted | | | | | | | |
| 4611541 | FAVELL, EVONNE H | Redacted | | | | | | | |
| 4603894 | FAVERO, JOHN | Redacted | | | | | | | |
| 4773003 | FAVERO, MIKE | Redacted | | | | | | | |
| 4850557 | FAVEUR BEAUCHAMPS | 15 LOCUST ST | | | | Everett | MA | 02149 | |
| 4279652 | FAVIA, NICHOLAS A | Redacted | | | | | | | |
| 4708658 | FAVICCHIO, PHIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289424 | FAVILA, ALFREDO F | Redacted | | | | | | | |
| 4296956 | FAVILA, ANGEL | Redacted | | | | | | | |
| 4704418 | FAVILA, ANITA | Redacted | | | | | | | |
| 4698832 | FAVILA, MARIA | Redacted | | | | | | | |
| 4436376 | FAVILLE, DANIEL A | Redacted | | | | | | | |
| 4390628 | FAVINGER-KAHOONEI, CHANEL | Redacted | | | | | | | |
| 4397696 | FAVINO, NICK | Redacted | | | | | | | |
| 5612148 | FAVIOLA VILLAVICENCIO | 6600 JAGUAR DR 205 | | | | SANTA FE | NM | 87507 | |
| 4406171 | FAVIRE, KIMBERLY | Redacted | | | | | | | |
| 4759474 | FAVIS, GLORIA C | Redacted | | | | | | | |
| 4174616 | FAVIS, MICHELLE S | Redacted | | | | | | | |
| 4585371 | FAVITTA, THOMAS J. | Redacted | | | | | | | |
| 5612153 | FAVOR LEGENIA | 1757 BENELLI ST | | | | SUMTER | SC | 29150 | |
| 4532247 | FAVOR, EMMANUEL | Redacted | | | | | | | |
| 4740452 | FAVOR, KATHRYN | Redacted | | | | | | | |
| 4815441 | FAVOR, SUNDAY | Redacted | | | | | | | |
| 4788371 | Favorit, Debra | Redacted | | | | | | | |
| 4150571 | FAVORITE, EDWARD J | Redacted | | | | | | | |
| 4323486 | FAVORITE, JORDAN | Redacted | | | | | | | |
| 4554691 | FAVORITE, PRISCILLA | Redacted | | | | | | | |
| 4232131 | FAVORS JR, DERONFONTE A | Redacted | | | | | | | |
| 4322868 | FAVORS, ALEXIA | Redacted | | | | | | | |
| 4300388 | FAVORS, AMY | Redacted | | | | | | | |
| 4664057 | FAVORS, BARBARA | Redacted | | | | | | | |
| 4320373 | FAVORS, MARKAYLA | Redacted | | | | | | | |
| 4230070 | FAVORS, MITCHELL | Redacted | | | | | | | |
| 4603927 | FAVORS, PATRICIA | Redacted | | | | | | | |
| 4537597 | FAVORS, SHAE A | Redacted | | | | | | | |
| 4266751 | FAVORS, SHERRY | Redacted | | | | | | | |
| 4156293 | FAVORS, TIMOTHY A | Redacted | | | | | | | |
| 4349303 | FAVOT, CECELIA | Redacted | | | | | | | |
| 4295309 | FAVRE, GAVYN M | Redacted | | | | | | | |
| 4286212 | FAVRE, JOSCELYNN N | Redacted | | | | | | | |
| 4735316 | FAVRE, MATTHEW | Redacted | | | | | | | |
| 4660979 | FAVRE, RONNIE | Redacted | | | | | | | |
| 4427081 | FAVREAU, KERRIE M | Redacted | | | | | | | |
| 4214288 | FAVRO, MEGHAN E | Redacted | | | | | | | |
| 4160671 | FAVRO, SHAWN | Redacted | | | | | | | |
| 4326397 | FAVROT, CHARLES A | Redacted | | | | | | | |
| 4800580 | FAW INVESTMENTS INC DBA COLLECTIBL | DBA COLLECTIBLES OF THE GAME | 5412 S MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| 4764033 | FAW, DOUGLAS N. | Redacted | | | | | | | |
| 4337164 | FAW, JABARI | Redacted | | | | | | | |
| 4480109 | FAW, JON | Redacted | | | | | | | |
| 4425148 | FAWAD, MUHAMMAD | Redacted | | | | | | | |
| 4681178 | FAWAZ, KHADIJA | Redacted | | | | | | | |
| 4614441 | FAWBUSH, EDWARD G | Redacted | | | | | | | |
| 4449559 | FAWBUSH, GLORIA D | Redacted | | | | | | | |
| 4304743 | FAWBUSH, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4545 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445213 | FAWCETT, ANDREA | Redacted | | | | | | | |
| 4521348 | FAWCETT, DONNI M | Redacted | | | | | | | |
| 4772435 | FAWCETT, ELIZABETH | Redacted | | | | | | | |
| 4325646 | FAWCETT, JEFFRY | Redacted | | | | | | | |
| 4198950 | FAWCETT, LAURA E | Redacted | | | | | | | |
| 4243610 | FAWCETT, LILIANA | Redacted | | | | | | | |
| 4362120 | FAWCETT, LINDA S | Redacted | | | | | | | |
| 4536575 | FAWCETT, LISA | Redacted | | | | | | | |
| 4278990 | FAWCETT, LORI | Redacted | | | | | | | |
| 4455843 | FAWCETT, RENEE | Redacted | | | | | | | |
| 4652076 | FAWCETT, SHELIA A | Redacted | | | | | | | |
| 4652399 | FAWCETT, SUSAN | Redacted | | | | | | | |
| 4728503 | FAWCETTE, SUE | Redacted | | | | | | | |
| 4791342 | Fawell, Thomas & Stacy | Redacted | | | | | | | |
| 4561516 | FAWKES, ANYLIAH | Redacted | | | | | | | |
| 4588337 | FAWLEY, JOHN | Redacted | | | | | | | |
| 4344235 | FAWLEY, JOHN R | Redacted | | | | | | | |
| 5612178 | FAWN WILLIAMS | 2135 W IRWIN WAY | | | | EUGENE | OR | 97402 | |
| 4642600 | FAWRA, GRACE | Redacted | | | | | | | |
| 4815442 | FAWSON, JAROM | Redacted | | | | | | | |
| 4518162 | FAWVER, ETHAN M | Redacted | | | | | | | |
| 4747769 | FAWVER, GARY | Redacted | | | | | | | |
| 4369211 | FAWVER, LINDA J | Redacted | | | | | | | |
| 4645425 | FAWZI, LAMIA | Redacted | | | | | | | |
| 4188458 | FAWZI, SOHA B | Redacted | | | | | | | |
| 4560421 | FAWZY, WALIED E | Redacted | | | | | | | |
| 4226283 | FAX, DYLAN J | Redacted | | | | | | | |
| 4246930 | FAXAS, GEORGE | Redacted | | | | | | | |
| 4240049 | FAXON, RICHARD J | Redacted | | | | | | | |
| 4815443 | Fay DR LLC | Redacted | | | | | | | |
| 4835437 | FAY LAZARIS | Redacted | | | | | | | |
| 4835438 | FAY PAUL | Redacted | | | | | | | |
| 4428555 | FAY, AMBER | Redacted | | | | | | | |
| 4442897 | FAY, AUTUMN J | Redacted | | | | | | | |
| 4278885 | FAY, BRADY | Redacted | | | | | | | |
| 4406206 | FAY, BROOKE | Redacted | | | | | | | |
| 4279180 | FAY, COLLEEN P | Redacted | | | | | | | |
| 4723791 | FAY, DANIEL | Redacted | | | | | | | |
| 4472099 | FAY, DEBORAH | Redacted | | | | | | | |
| 4672576 | FAY, DONALD PAUL | Redacted | | | | | | | |
| 4720711 | FAY, ED | Redacted | | | | | | | |
| 4568518 | FAY, HANNAH | Redacted | | | | | | | |
| 4776076 | FAY, HEATHER | Redacted | | | | | | | |
| 4178746 | FAY, KENNETH L | Redacted | | | | | | | |
| 4218587 | FAY, MACKENZIE | Redacted | | | | | | | |
| 4285114 | FAY, MAIRE A | Redacted | | | | | | | |
| 4299667 | FAY, MEREDITH | Redacted | | | | | | | |
| 4628073 | FAY, MICHAEL | Redacted | | | | | | | |
| 4609077 | FAY, THERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4546 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349698 | FAY, THOMAS D | Redacted | | | | | | | |
| 4563463 | FAY, TOBEN | Redacted | | | | | | | |
| 4224010 | FAYAD, AKRAM | Redacted | | | | | | | |
| 4266388 | FAYAD, LESETTE M | Redacted | | | | | | | |
| 4222569 | FAYAD, RANIA | Redacted | | | | | | | |
| 4166136 | FAYAD, SAIED | Redacted | | | | | | | |
| 4221711 | FAYAD, WASSIM | Redacted | | | | | | | |
| 4295023 | FAYAD-MORALES, BRENDA | Redacted | | | | | | | |
| 4375549 | FAYARD, CHARLES W | Redacted | | | | | | | |
| 4220291 | FAYARD, CONNOR | Redacted | | | | | | | |
| 4606101 | FAYARD, SUZANNE | Redacted | | | | | | | |
| 4482888 | FAYBISOVICH, NAREISHA | Redacted | | | | | | | |
| 4292042 | FAYE JR, JEFFERY T | Redacted | | | | | | | |
| 5612226 | FAYE POTRAMENT | 2559 US HWY 59 | | | | LAKE BRONSON | MN | 56734 | |
| 5612234 | FAYE WADELL | PO BOX 341 | | | | HINTON | WV | 25951 | |
| 5612236 | FAYE WESTMORELAND | 327 COGGINS FIELD DR | | | | TUPELO | MS | 38801 | |
| 4459903 | FAYE, ALI S | Redacted | | | | | | | |
| 4735025 | FAYE, CHERIF | Redacted | | | | | | | |
| 4184989 | FAYE, DOUDOU G | Redacted | | | | | | | |
| 4651725 | FAYE, ELISA | Redacted | | | | | | | |
| 4699143 | FAYE, MUSTAPHA | Redacted | | | | | | | |
| 4743103 | FAYE, NDEYE | Redacted | | | | | | | |
| 4341147 | FAYE, NDEYE AMIE | Redacted | | | | | | | |
| 4422638 | FAYE, TANYA | Redacted | | | | | | | |
| 4787200 | Fayemiwo, Adeola | Redacted | | | | | | | |
| 4787201 | Fayemiwo, Adeola | Redacted | | | | | | | |
| 4610540 | FAYER, ERIC | Redacted | | | | | | | |
| 4162942 | FAYER, ROBERT | Redacted | | | | | | | |
| 4212634 | FAYERS, KEVIN C | Redacted | | | | | | | |
| 4875883 | FAYETTE CITIZEN | FAYETTE PUBLISHING INC | DRAWER 1719 | | | FAYETTEVILLE | GA | 30214 | |
| 5484176 | FAYETTE COUNTY | 150 N LIMESTONE ST STE 265 | | | | LEXINGTON | KY | 40507 | |
| 4134057 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | |
| 4780889 | Fayette County Tax Collector | 100 Church St | | | | Fayetteville | WV | 25840 | |
| 4779562 | Fayette County Tax Collector | 150 N Limestone St Ste 265 | | | | Lexington | KY | 40507 | |
| 4779563 | Fayette County Tax Collector | PO Box 34148 | | | | Lexington | KY | 40588-4148 | |
| 4780890 | Fayette County Tax Collector | PO Box 509 | | | | Fayetteville | WV | 25840 | |
| 4779878 | Fayette County Treasurer | 114 N Vine St | | | | West Union | IA | 52175 | |
| 4780410 | Fayette County Treasurer | 133 S Main St, Ste 304 | | | | Washington C H | OH | 43160 | |
| 4779879 | Fayette County Treasurer | PO Box 273 | | | | West Union | IA | 52175 | |
| 4299039 | FAYETTE II, RICHARD A | Redacted | | | | | | | |
| 5792189 | FAYETTE POWER EQUIPMENT | 1442 MEADOW DR | | | | WAHSINGTON CH | OH | 43160 | |
| 4881696 | FAYETTE SNOW & ICE INC | P O BOX 360 | | | | BROWNSVILLE | PA | 15417 | |
| 4283670 | FAYETTE, ALISON R | Redacted | | | | | | | |
| 4874822 | FAYETTEVILLE OBSERVER | JILL KOONCE | 458 WHITFIELD ST. | | | FAYETTEVILLE | NC | 28301 | |
| 4888376 | FAYETTEVILLE PUBLISHING CO INC | TARGET PRINTING & DISTRIBUTION | PO BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| 4882278 | FAYETTEVILLE REGIONAL ASSOCIATION | P O BOX 53189 2412 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321289 | FAYGAL, LEE M | Redacted | | | | | | | |
| 4885105 | FAYGO BEVERAGES INC | PO BOX 64514 | | | | DETROIT | MI | 48264 | |
| 4602543 | FAYIA, FRANKLIN | Redacted | | | | | | | |
| 4358677 | FAYIA, MIATTA | Redacted | | | | | | | |
| 4471149 | FAYIAH, FAITH | Redacted | | | | | | | |
| 4704102 | FAYKO, DAVID | Redacted | | | | | | | |
| 4454465 | FAYKUS, ANDREW JOHN | Redacted | | | | | | | |
| 4574585 | FAYLE, DONALD A | Redacted | | | | | | | |
| 4350440 | FAYLOR, TAMMY L | Redacted | | | | | | | |
| 5612247 | FAYNE TENESHA | 2946 ELM ST | | | | TOLEDO | OH | 43608 | |
| 4691820 | FAYNE, CORA | Redacted | | | | | | | |
| 4702802 | FAYNE, EMILY S | Redacted | | | | | | | |
| 4646093 | FAYNE, ROSE | Redacted | | | | | | | |
| 4320081 | FAYSON, CHRIS | Redacted | | | | | | | |
| 4288338 | FAYSON, CLARK | Redacted | | | | | | | |
| 4236089 | FAYSON, JANECIA | Redacted | | | | | | | |
| 4226976 | FAYSON, RICHIAH N | Redacted | | | | | | | |
| 4358902 | FAYYAZ, AAMMAR | Redacted | | | | | | | |
| 4303833 | FAYYAZ, ALI | Redacted | | | | | | | |
| 4797672 | FAZ MARKETING | DBA HBAMART | 12010 ROCKY KNOLL | | | HOUSTON | TX | 77077 | |
| 4540290 | FAZ, CRISTIANNA | Redacted | | | | | | | |
| 4547957 | FAZ, MELISSA | Redacted | | | | | | | |
| 4528971 | FAZ, OLIVIA | Redacted | | | | | | | |
| 4412661 | FAZ, SARAH | Redacted | | | | | | | |
| 4483413 | FAZAKERLEY, BROOKE | Redacted | | | | | | | |
| 4351541 | FAZAKERLEY, DEBRA | Redacted | | | | | | | |
| 4555770 | FAZAL, KULSOOM | Redacted | | | | | | | |
| 4303824 | FAZAL, SHANA | Redacted | | | | | | | |
| 4763387 | FAZAL, SHIREEN | Redacted | | | | | | | |
| 4533995 | FAZALBHOY, NAZIRA | Redacted | | | | | | | |
| 4704540 | FAZANDE, JAVON | Redacted | | | | | | | |
| 4303936 | FAZEKAS, JOYCE E | Redacted | | | | | | | |
| 4560295 | FAZEL, ROMAN | Redacted | | | | | | | |
| 4559967 | FAZEL, TARIQ | Redacted | | | | | | | |
| 4417189 | FAZELI, MAHNAZ | Redacted | | | | | | | |
| 4255934 | FAZENBAKER, DAWN L | Redacted | | | | | | | |
| 4593573 | FAZENBAKER, GARY | Redacted | | | | | | | |
| 4826711 | FAZIO | Redacted | | | | | | | |
| 4826712 | FAZIO CUSTOMS LLC | Redacted | | | | | | | |
| 4865157 | FAZIO MECHANICAL SERVICES INC | 300 S MAIN STREET | | | | SHARPSBURG | PA | 15215 | |
| 4221131 | FAZIO, BRIAN | Redacted | | | | | | | |
| 4401182 | FAZIO, DANIEL | Redacted | | | | | | | |
| 4638918 | FAZIO, DELORES | Redacted | | | | | | | |
| 4729452 | FAZIO, GARY | Redacted | | | | | | | |
| 4205852 | FAZIO, JOHN J | Redacted | | | | | | | |
| 4469146 | FAZIO, JOSEPH F | Redacted | | | | | | | |
| 4826713 | FAZIO, KARL | Redacted | | | | | | | |
| 4476698 | FAZIO, MATTHEW | Redacted | | | | | | | |
| 4334706 | FAZIO, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632209 | FAZIO, MICHAEL C | Redacted | | | | | | | |
| 4424519 | FAZIO, NICHOLAS | Redacted | | | | | | | |
| 4815444 | FAZIO, ROSA | Redacted | | | | | | | |
| 4758563 | FAZIO, RUBIE JANE | Redacted | | | | | | | |
| 4599407 | FAZIO, TIMOTHY | Redacted | | | | | | | |
| 4228449 | FAZIOLI, SANDRA J | Redacted | | | | | | | |
| 4260806 | FAZLE ELAHI, SHAHRUKH M | Redacted | | | | | | | |
| 4202510 | FAZLI, MAHNAZ R | Redacted | | | | | | | |
| 4793195 | Fazliu, Balbona & Rexhep | Redacted | | | | | | | |
| 4275088 | FAZLY, MUKHTAR M | Redacted | | | | | | | |
| 5795946 | Fazou's Restaurant | 44 South Bayles Avenue | | | | Port Washington | NY | 11050 | |
| 5792190 | FAZOU'S RESTAURANT | BRENDA WALKER | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| 4857386 | Fazou's Restaurant | Cedar-Valley Plaza Llc | Brenda Walker | 44 South Bayles Avenue | | Port Washington | NY | 11050 | |
| 4526898 | FAZ-TODD, LILLIAN | Redacted | | | | | | | |
| 4344592 | FAZZALORE, JAMISON V | Redacted | | | | | | | |
| 4487628 | FAZZINI, ANGELINA | Redacted | | | | | | | |
| 4400715 | FAZZINI, LEE ELLE L | Redacted | | | | | | | |
| 4724073 | FAZZIO, BRENT | Redacted | | | | | | | |
| 4274474 | FAZZONE, MANDY | Redacted | | | | | | | |
| 4808566 | FB BILLERICA REALTY INVESTORS LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT | | | NEW YORK | NY | 10019-5818 | |
| 4809874 | FB DESIGN BUILD | 924 CARLETON ST | | | | BERKELEY | CA | 94710 | |
| 4809891 | FB DESIGNBUILD INC. | 924 CARLETON ST. | | | | BERKELEY | CA | 94710 | |
| 5788850 | FBA Holdings, Inc | South Coast Plaza Shopping Center | 3333 Bristol Street | | | Costa Mesa | CA | 92626 | |
| 5795947 | FBA Holdings, Inc | South Coast Plaza Shopping Center | | | | Costa Mesa | CA | 92626 | |
| 4236691 | F-BEAUCEJOUR, MAGALIE | Redacted | | | | | | | |
| 4875834 | FBPI PUERTO RICO DMV | EXPRESS CORPORATION | P O BOX 11226 | | | SAN JUAN | PR | 00922 | |
| 4799284 | FC MARKETPLACE ASSOCIATES L P | DEPT 1 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 5791233 | FC RANCHO, LLC | ATTN: KARLA BROCK, REAL ESTATE MANAGER | 25612 BARTON ROAD, PMB #310 | | | LOMA LINDA | CA | 92354 | |
| 4876016 | FCA OF KANKAKEE | FLOOR COVERING ASSOCIATES INC | 400 E NORTH STREET | | | BRADLEY | IL | 60915 | |
| 4798882 | FCAR TECH USA LLC | 9313 GOOD SPRING DR | | | | PERRY HALL | MD | 21128 | |
| 4804847 | FCAR TECH USA LLC | DBA BLUDEE | 8441 BELAIR RD, SUITE G1 | | | BALTIMORE | MD | 21236 | |
| 5795948 | FCH ENTERPRISES , INC | 1765 S. King Street | | | | Honolulu | HI | 96826 | |
| 5788905 | FCH ENTERPRISES , INC | ATTN:Douglas Shimabukuro | 1765 S. King Street | | | Honolulu | HI | 96826 | |
| 4890299 | FCH-Zippy's | Attn: Douglas Shimabukuro | 1765 S. King St. | | | Honolulu | HI | 96826 | |
| 4826714 | FCI CONSTRUCTORS | Redacted | | | | | | | |
| 4866591 | FCS INC FLORIDA CHEMICAL SERVICES | 3813 126TH AVENUE NO STE 13 | | | | CLEARWATER | FL | 33762 | |
| 4802723 | FD DESIGNS INC | DBA GEMSCHEST | 328 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| 4809960 | FDACS | P.O. BOX 6700 | FLORIDA DEPARTMENT OF AGRICULTURE & CONS | | | Tallahassee | FL | 32314-6700 | |
| 4782799 | FDACS | PO BOX 6720 | | | | TALLAHASSEE | FL | 32314-6720 | |
| 4826715 | FDH Custom Homes | Redacted | | | | | | | |
| 4795500 | FDI SALON LLC | DBA PRETTY-SALON USA | 2532 COMMERECE PL | | | TUCKER | GA | 30084-3036 | |
| 4853284 | FDS Count | Redacted | | | | | | | |
| 4272432 | FE BENITO, EVELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815445 | FE GROUP LLC | Redacted | | | | | | | |
| 4875886 | FE MORAN INC | FE MORAN INC FIRE PROTECTION | 3001 RESEARCH ROAD STE A | | | CHAMPAIGN | IL | 61822 | |
| 4878502 | FEA MERCHANDISING INC | LIVE NATION MERCHANDISE INC | 502 SOUTH MAIN ST | | | CAPE MAY COURTHOUSE | NJ | 08210 | |
| 4789952 | Feagain, Robert | Redacted | | | | | | | |
| 4296200 | FEAGANS, ALLISON | Redacted | | | | | | | |
| 4729271 | FEAGANS, HORACE | Redacted | | | | | | | |
| 4263169 | FEAGIN III, NED T | Redacted | | | | | | | |
| 4418041 | FEAGIN, ANIQUA M | Redacted | | | | | | | |
| 4594957 | FEAGIN, CYNTHIA | Redacted | | | | | | | |
| 4341615 | FEAGIN, JASMINE | Redacted | | | | | | | |
| 4856639 | FEAGIN, LAUREN ELIZABETH | Redacted | | | | | | | |
| 4355969 | FEAGIN, LAWRENCE | Redacted | | | | | | | |
| 4439880 | FEAGIN, SHAVONNIE N | Redacted | | | | | | | |
| 4533976 | FEAGINS, CLAYTON D | Redacted | | | | | | | |
| 4388266 | FEAGINS, ROSE ANN | Redacted | | | | | | | |
| 4752861 | FEAKER, LISA | Redacted | | | | | | | |
| 4166319 | FEAL JR, HECTOR | Redacted | | | | | | | |
| 4256191 | FEAL, MIGUEL | Redacted | | | | | | | |
| 4152604 | FEALOFAI, SUSAN | Redacted | | | | | | | |
| 4635637 | FEAR, DEBORAH | Redacted | | | | | | | |
| 4218880 | FEAR, JAROM | Redacted | | | | | | | |
| 4513774 | FEAR, KEELEY | Redacted | | | | | | | |
| 4470081 | FEARBRY, ERIN D | Redacted | | | | | | | |
| 4631098 | FEARCE, MICHAEL | Redacted | | | | | | | |
| 4148665 | FEARCE, TAYLOR | Redacted | | | | | | | |
| 4306037 | FEARIN, JOSEY | Redacted | | | | | | | |
| 4466004 | FEARING, MARCIA L | Redacted | | | | | | | |
| 4365938 | FEARING, PAUL | Redacted | | | | | | | |
| 4255580 | FEARN, MARY E | Redacted | | | | | | | |
| 4652333 | FEARNOW, MICHAEL | Redacted | | | | | | | |
| 4715397 | FEARON, ANDREW | Redacted | | | | | | | |
| 4409460 | FEARON, CHRISTINA | Redacted | | | | | | | |
| 4682768 | FEARON, EVELYN | Redacted | | | | | | | |
| 4815446 | FEARON, JENNIFER | Redacted | | | | | | | |
| 4426515 | FEARON, SHEMEKIA L | Redacted | | | | | | | |
| 4433307 | FEARON, TARA | Redacted | | | | | | | |
| 4398025 | FEARON-CAMPBELL, DANETTE R | Redacted | | | | | | | |
| 4721242 | FEARRINGTON, ALESE M | Redacted | | | | | | | |
| 4737660 | FEARS, BERNARD | Redacted | | | | | | | |
| 4203636 | FEARS, BREANNA L | Redacted | | | | | | | |
| 4601438 | FEARS, CHESHERL | Redacted | | | | | | | |
| 4708791 | FEARS, DOUGLAS | Redacted | | | | | | | |
| 4423147 | FEARS, ELYSE | Redacted | | | | | | | |
| 4748168 | FEARS, ERSKINE | Redacted | | | | | | | |
| 4617462 | FEARS, FREDERICK | Redacted | | | | | | | |
| 4340740 | FEARS, JOSEPH | Redacted | | | | | | | |
| 4220272 | FEARS, MALACHI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145621 | FEARS, NADINE | Redacted | | | | | | | |
| 4245399 | FEARS, NINA | Redacted | | | | | | | |
| 4759744 | FEARS, SAMANTHA | Redacted | | | | | | | |
| 4203756 | FEARS, SHEA | Redacted | | | | | | | |
| 4761469 | FEARS, WILLIE A | Redacted | | | | | | | |
| 4748652 | FEARSON, BARBARA | Redacted | | | | | | | |
| 4420907 | FEASEL, ELLEN | Redacted | | | | | | | |
| 4670648 | FEASEL, KYLE | Redacted | | | | | | | |
| 4696866 | FEASEL, THOMAS | Redacted | | | | | | | |
| 4642920 | FEASENHISER, CHARLES | Redacted | | | | | | | |
| 4807777 | FEAST CALIFORNIA CAFE LLC | Redacted | | | | | | | |
| 4815447 | FEAST IT FORWARD | Redacted | | | | | | | |
| 4645861 | FEAST, SHAUNDELL | Redacted | | | | | | | |
| 4537127 | FEAST, SHAUNDELL M | Redacted | | | | | | | |
| 5612281 | FEASTER ANTHONY D | 160 SOUTH BUDDING LANE A 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5416503 | FEASTER DEABRA BENNETT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES N BENNETT JR AND BEATRICE BENNETT INDIVIDUALLY AND AS SURVIVING SPOUSE OF JAMES N BENNETT JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4593697 | FEASTER, BARBARA | Redacted | | | | | | | |
| 4775579 | FEASTER, CAROLYNN | Redacted | | | | | | | |
| 4435113 | FEASTER, DONOVAN | Redacted | | | | | | | |
| 4596941 | FEASTER, FANNIE | Redacted | | | | | | | |
| 4666485 | FEASTER, GLENDA | Redacted | | | | | | | |
| 4342748 | FEASTER, INEZ | Redacted | | | | | | | |
| 4593541 | FEASTER, JAMES | Redacted | | | | | | | |
| 4508561 | FEASTER, JOHN | Redacted | | | | | | | |
| 4742251 | FEASTER, JOHN | Redacted | | | | | | | |
| 4510713 | FEASTER, JUAQUAN | Redacted | | | | | | | |
| 4658620 | FEASTER, LAQUETTA | Redacted | | | | | | | |
| 4451351 | FEASTER, LATRAE C | Redacted | | | | | | | |
| 4598039 | FEASTER, LUVENIA | Redacted | | | | | | | |
| 4628502 | FEASTER, MAURICE | Redacted | | | | | | | |
| 4734593 | FEASTER, PERRY S | Redacted | | | | | | | |
| 4417480 | FEASTER, PHYLLIS | Redacted | | | | | | | |
| 4618341 | FEASTER, ROY | Redacted | | | | | | | |
| 4358498 | FEASTER, SARA A | Redacted | | | | | | | |
| 4512291 | FEASTER, STACY N | Redacted | | | | | | | |
| 4204814 | FEATH, JOSH | Redacted | | | | | | | |
| 4801831 | FEATHER FLAG NATION | DBA FEATHERFLAGNATION.COM | 6251 BOX SPRINGS BLVD | | | RIVERSIDE | CA | 92507 | |
| 4875424 | FEATHER SOUND EYECARE PA | DOUGLAS JONES OD | 4523 BLUE MARLIN DRIVE | | | BRADENTON | FL | 34208 | |
| 4368270 | FEATHER, SHEENA | Redacted | | | | | | | |
| 4313390 | FEATHERBY, CALISTA R | Redacted | | | | | | | |
| 4548829 | FEATHERHAT, NAOMI | Redacted | | | | | | | |
| 4281452 | FEATHERLY, KALEB M | Redacted | | | | | | | |
| 4638800 | FEATHERS, CHARLES | Redacted | | | | | | | |
| 4735094 | FEATHERS, CHERYL | Redacted | | | | | | | |
| 4274339 | FEATHERS, CRYSTAL | Redacted | | | | | | | |
| 4680943 | FEATHERS, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580587 | FEATHERS, PAULA | Redacted | | | | | | | |
| 4748017 | FEATHERSTON, ERIC | Redacted | | | | | | | |
| 4276588 | FEATHERSTON, GEORGE M | Redacted | | | | | | | |
| 4815448 | FEATHERSTON, JULIE | Redacted | | | | | | | |
| 4225300 | FEATHERSTON, ZHANAE M | Redacted | | | | | | | |
| 5612303 | FEATHERSTONE TAMEKIA | 100 ATKINSON ST APT 20C HILLCR | | | | ASHEVILLE | NC | 28801 | |
| 4456107 | FEATHERSTONE, KA-RI | Redacted | | | | | | | |
| 4650602 | FEATHERSTONE, LARRY | Redacted | | | | | | | |
| 4655857 | FEATHERSTONE, MARJORIE | Redacted | | | | | | | |
| 4320936 | FEATHERSTONE, NOAH M | Redacted | | | | | | | |
| 4627843 | FEATHERSTONE, PATTY | Redacted | | | | | | | |
| 4647868 | FEATHERSTONE, SHERIE | Redacted | | | | | | | |
| 4859103 | FEATURE PRESENTATION AUDIO & VIDEO | 11491 KENT | | | | WASHINGTON | MI | 48094 | |
| 4310739 | FEAZEL, DREW T | Redacted | | | | | | | |
| 4325085 | FEAZELL, BRITNEY | Redacted | | | | | | | |
| 5824158 | Feazell, Jonee  K | Redacted | | | | | | | |
| 4280434 | FEAZELL, JONEE K | Redacted | | | | | | | |
| 4249183 | FEAZELL, MAXINE J | Redacted | | | | | | | |
| 4322696 | FEAZELL, MICHAEL R | Redacted | | | | | | | |
| 4287768 | FEAZELL, PARIS | Redacted | | | | | | | |
| 4150103 | FEAZELL, SAVANNAH | Redacted | | | | | | | |
| 4682859 | FEAZELLE, DANIEL | Redacted | | | | | | | |
| 4611818 | FEBBO, LINDA | Redacted | | | | | | | |
| 4477567 | FEBBO, MICHAEL J | Redacted | | | | | | | |
| 4724684 | FEBBRAIO, LUCIA | Redacted | | | | | | | |
| 4800399 | FEBEST PANAMERICA LLC | DBA FINEST AUTO PARTS | 1725 NW 33RD ST | | | POMPANO BEACH | FL | 33064 | |
| 4233552 | FEBIAR, GILBERT JOSEPH | Redacted | | | | | | | |
| 4508140 | FEBIN, MICAH | Redacted | | | | | | | |
| 4697436 | FEBINGER IV, WILLIAM | Redacted | | | | | | | |
| 4500548 | FEBLES DROZ, HECTOR | Redacted | | | | | | | |
| 4749513 | FEBLES MENENDEZ, NEMESIS | Redacted | | | | | | | |
| 4195445 | FEBLES, DAVID J | Redacted | | | | | | | |
| 4190618 | FEBLES, FAUSTO | Redacted | | | | | | | |
| 4164722 | FEBLES, KAREN C | Redacted | | | | | | | |
| 4709089 | FEBLES, KRISTIE | Redacted | | | | | | | |
| 4473387 | FEBLES, LLOYD J | Redacted | | | | | | | |
| 4248926 | FEBLES, MARIA | Redacted | | | | | | | |
| 4505894 | FEBLES, MARITZA | Redacted | | | | | | | |
| 4606119 | FEBLES, MINERVA | Redacted | | | | | | | |
| 4255673 | FEBLES, RAYMOND J | Redacted | | | | | | | |
| 4861261 | FEBO (HK) INTERNATIONAL LIMITED | 15TH FLOOR, JINLIAN COMM. CENTER | NO 2 JINXIU ROAD, CHANGAN TOWN | | | DONGGUAN | GUANGDONG | 523850 | CHINA |
| 4622807 | FEBO TORRES, FELICITA | Redacted | | | | | | | |
| 4495976 | FEBRE, SERGIO | Redacted | | | | | | | |
| 4502805 | FEBRES DEL VALLE, CARLOS | Redacted | | | | | | | |
| 4708965 | FEBRES DEL VALLE, MINERVA | Redacted | | | | | | | |
| 4504883 | FEBRES GONZALEZ, CRYSTAL M | Redacted | | | | | | | |
| 5612314 | FEBRES MADELINE | HC-15 BOX 16421 | | | | HUMACAO | PR | 00791 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424408 | FEBRES, FRANCHESKA I | Redacted | | | | | | | |
| 4503253 | FEBRES, FRANCISCO | Redacted | | | | | | | |
| 4440086 | FEBRES, GISELLE | Redacted | | | | | | | |
| 4497921 | FEBRES, KIMBERLY | Redacted | | | | | | | |
| 4762217 | FEBRES, LOURDES | Redacted | | | | | | | |
| 4441151 | FEBRES, MARY | Redacted | | | | | | | |
| 4248466 | FEBRES, YANIRA | Redacted | | | | | | | |
| 4496601 | FEBUS COLLAZO, WILFREDO | Redacted | | | | | | | |
| 4500998 | FEBUS DIAZ, MELYSSA | Redacted | | | | | | | |
| 5612321 | FEBUS HENRY | CALLE CATALUNA DM13 | | | | BAYAMON | PR | 00956 | |
| 4632422 | FEBUS OCASIO, BLANCA I | Redacted | | | | | | | |
| 4399806 | FEBUS, ASHLEY | Redacted | | | | | | | |
| 4507298 | FEBUS, BRIAN | Redacted | | | | | | | |
| 4498534 | FEBUS, FELIX | Redacted | | | | | | | |
| 4642109 | FEBUS, JENARA | Redacted | | | | | | | |
| 4506668 | FEBUS, JONATHAN | Redacted | | | | | | | |
| 4642346 | FEBUS, MILTON | Redacted | | | | | | | |
| 4329603 | FEBUS, MINELIZ | Redacted | | | | | | | |
| 4402899 | FEBUS, STEPHANIE M | Redacted | | | | | | | |
| 4247218 | FECANIN, BRENDAN D | Redacted | | | | | | | |
| 4407585 | FECCI, CHRISTOPHER L | Redacted | | | | | | | |
| 4390823 | FECHO, BLAINE | Redacted | | | | | | | |
| 4433875 | FECHT, MICHAEL | Redacted | | | | | | | |
| 4880193 | FECHTEL BEVERAGE & SALES INC | P O BOX 104235 | | | | JEFFERSON CITY | MO | 65110 | |
| 4433985 | FECHTER, MELANIE B | Redacted | | | | | | | |
| 4757944 | FECK, MARLENE | Redacted | | | | | | | |
| 4348322 | FECKO, EVAN | Redacted | | | | | | | |
| 4774984 | FECSKO, JOHN S | Redacted | | | | | | | |
| 4347553 | FECTEAU, CHRISTINE M | Redacted | | | | | | | |
| 4506313 | FECTEAU, JENNIFER A | Redacted | | | | | | | |
| 4591470 | FECTEAU, KIVA | Redacted | | | | | | | |
| 4673401 | FECZER, MATT | Redacted | | | | | | | |
| 4475907 | FECZKO, EMILY M | Redacted | | | | | | | |
| 4875899 | FED EX | FEDEX TECHCONNECT INC | P O BOX 94515 | | | PALATINE | IL | 60094 | |
| 4715909 | FEDAKO, EVELYN | Redacted | | | | | | | |
| 4598570 | FEDALIZO, CARINA L | Redacted | | | | | | | |
| 4615631 | FEDALIZO, MAGGIE | Redacted | | | | | | | |
| 4637610 | FEDALIZO, MARGARET | Redacted | | | | | | | |
| 4204523 | FEDASKO, MICHAIL | Redacted | | | | | | | |
| 4467663 | FEDCHYK, ALEKSANDR | Redacted | | | | | | | |
| 4777144 | FEDD, KAY | Redacted | | | | | | | |
| 4231677 | FEDD, TAWANDA | Redacted | | | | | | | |
| 4672086 | FEDDER, STEVEN | Redacted | | | | | | | |
| 4737389 | FEDDERLY SR, MARK WILLIAM | Redacted | | | | | | | |
| 4366148 | FEDDERSEN, HUNTER | Redacted | | | | | | | |
| 4366115 | FEDDERSEN, MAKAYLA A | Redacted | | | | | | | |
| 4287190 | FEDDERSEN, MICHAEL | Redacted | | | | | | | |
| 4815449 | FEDDERSEN, MIKE | Redacted | | | | | | | |
| 4366373 | FEDDERSEN, RUSSELL W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595746 | FEDE, ELIZABETH | Redacted | | | | | | | |
| 4739492 | FEDE, LORETTA | Redacted | | | | | | | |
| 4441251 | FEDE, SANDRA | Redacted | | | | | | | |
| 4561397 | FEDEE, DOREEN | Redacted | | | | | | | |
| 4562724 | FEDEE, NERKYSIA KASIE | Redacted | | | | | | | |
| 4544702 | FEDEL, LINDSEY | Redacted | | | | | | | |
| 4790187 | Fedele, Candace | Redacted | | | | | | | |
| 4591618 | FEDELE, DAVID | Redacted | | | | | | | |
| 4442586 | FEDELE, JAKE E | Redacted | | | | | | | |
| 4439694 | FEDELE, KAITLYN | Redacted | | | | | | | |
| 4300953 | FEDELE, NICHOLAS F | Redacted | | | | | | | |
| 4726776 | FEDELEON, MIRA | Redacted | | | | | | | |
| 5612348 | FEDELIA NELSON-POLK | 187 Clifton St | | | | Rochester | NY | 14611-3226 | |
| 4480453 | FEDER, ELIZABETH Y | Redacted | | | | | | | |
| 4767613 | FEDER, JAMES | Redacted | | | | | | | |
| 4835439 | FEDER, RENEE | Redacted | | | | | | | |
| 4880476 | FEDERAL COMPANY | P O BOX 1329 | | | | PEORIA | IL | 61654 | |
| 4808099 | FEDERAL CONSTRUCTION LTD | SUITE 1010 | 1550 DE MAISONNEUVE W | | | MONTREAL | QC | H3G1N2 | CANADA |
| 5844833 | Federal Construction, Inc. | Attn: Sam Hornstein | 1550 De Maisoneuve West, Suite 1010 | | | Montreal | Quebec | H3G 1N2 | Canada |
| 5793924 | Federal Construction, Ltd. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | | Montreal | QC | H3G 1N2 | Canada |
| 5788526 | FEDERAL CONSTRUCTION, LTD. | ATTN: SAM HORNSTEIN, PRESIDENT | 1550 DE MAISONNEUVE BLVD. WEST | SUITE 1010 | | MONTREAL, QUEBEC | CA | H3G 1N2 | CANADA |
| 4854409 | FEDERAL CONSTRUCTION, LTD. | KBTS - TAMIAMI, LTD. | C/O FEDERAL CONSTRUCTION, INC. | 1550 DE MAISONNEUVE BLVD. WEST | SUITE 1010 | MONTREAL | QC | H3G 1N2 | Canada |
| 4891150 | Federal Deposit Insurance Corporation | c/o Martinez & Torres Law Offices, PSC | Attn: Vanessa M. Torres-Quinones | PO Box 192938 | | San Juan | PR | 00919-2938 | |
| 4891178 | Federal Deposit Insurance Corporation | c/o Schuster Aguilo LLC | Attn: Andres C. Gorbea-Del Valle | Ana B. Rosado-Frontanes | PO Box 363128 | San Juan | PR | 00936-3128 | |
| 4848488 | FEDERAL ELECTRIC INC | 2805 SW 34TH TER | | | | CAPE CORAL | FL | 33914-4764 | |
| 4778217 | Federal Insurance Company | Attn: Ryan McClevey | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 5795949 | Federal Insurance Company | One American Sq., Suite 2600 | | | | Indianapolis | IN | 46282 | |
| 5792191 | FEDERAL INSURANCE COMPANY | RYAN MCCLEVEY | 525 W. MONROE ST. | | | CHICAGO | IL | 60661 | |
| 5795950 | Federal Insurance Company (Chubb) | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 4778197 | Federal Insurance Company (Chubb) | Attn: Tom Collins | One American Sq., Suite 2600 | | | Indianapolis | IN | 46282 | |
| 5792192 | FEDERAL INSURANCE COMPANY (CHUBB) | TOM COLLINS | ONE AMERICAN SQ., SUITE 2600 | | | INDIANAPOLIS | IN | 46282 | |
| 5850181 | Federal Insurance company, on its own behalf and on behalf of all of the Chubb Companies | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 4860338 | FEDERAL JEANS | 1385 BROADWAY STE 1108 | | | | NEW YORK | NY | 10018 | |
| 4806253 | FEDERAL MOGUL CORPORATION | 4995 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4868229 | FEDERAL MOGUL CORPORATION | 5005 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4867634 | FEDERAL PROCESS CORPORATION | 4520 RICHMOND ROAD | | | | CLEVELAND | OH | 44128 | |
| 4807862 | FEDERAL REALTY INVESTMENT TRUST | 1626 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852-4041 | |
| 5795951 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | | Rockville | MD | 20852-4041 | |
| 5791293 | FEDERAL REALTY INVESTMENT TRUST | ATTN: TIFFANY DURDEN | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 4854634 | FEDERAL REALTY INVESTMENT TRUST | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803282 | FEDERAL REALTY INVESTMENT TRUST | PROPERTY - HASTINGS RANCH | PO BOX 79408 | | | CITY OF INDUSTRY | CA | 91716-9408 | |
| 4805462 | FEDERAL REALTY INVESTMENT TRUST | PROPERTY 197-1970 | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 4794489 | Federal Signal | Redacted | | | | | | | |
| 4864395 | FEDERAL WARRANTY SERVICE CORP | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| 4886869 | FEDERAL WARRANTY SERVICE CORP | SEARS MULTIPLE | 260 INTERSTATE N CIRCLE SE | | | ATLANTA | GA | 30339 | |
| 5792193 | FEDERAL WARRANTY SERVICE CORPORATION DBA ASSURANT PROTECTION, INC. | JEFF UNTERREINER | 11222 QUAIL ROOST DRIVE | | | MIAMI | FL | 33157 | |
| 5789096 | Federal Warranty Service Corporation, United Service Protection, Inc. Assurant Service Protection, Inc. and United Service Protection Corporation | 400 Carillon Parkway, Suite 300 | | | | Saint Petersburg | FL | 33716 | |
| 5789393 | FEDERAL WARRANTY SERVICE CORPORATION, UNITED SERVICE PROTECTION, INC. ASSURANT SERVICE PROTECTION,INC. AND UNITED SERVICE PROTECTION CORPORATION | 260 INTERSTATE N CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| 4815450 | FEDERAL, GABY | Redacted | | | | | | | |
| 4900124 | Federal-Mogul Asbestos Personal Injury Trust, as successor to Felt Products Manufacturing Co. | Wilmington Trust Company | Rodney Square North, 1100 North Market Street | | | Wilmington | DE | 19890 | |
| 4795671 | FEDERATED TRADE | 302 AUGUSTA DR SE | | | | MARIETTA | GA | 30067 | |
| 4454103 | FEDERER, GRAHAM | Redacted | | | | | | | |
| 4238012 | FEDERICK, CORA A | Redacted | | | | | | | |
| 4846515 | FEDERICO AYON | 332 S 154TH ST | | | | Omaha | NE | 68154 | |
| 4835440 | FEDERICO GARCIA | Redacted | | | | | | | |
| 4232343 | FEDERICO GONZALEZ, GERMAN | Redacted | | | | | | | |
| 4412258 | FEDERICO, ALINA | Redacted | | | | | | | |
| 4179006 | FEDERICO, DELFINA | Redacted | | | | | | | |
| 4159189 | FEDERICO, HERIBERTO E | Redacted | | | | | | | |
| 4348165 | FEDERICO, JOSEPH | Redacted | | | | | | | |
| 4395060 | FEDERICO, LINDA | Redacted | | | | | | | |
| 4158473 | FEDERICO, LUPE | Redacted | | | | | | | |
| 4636065 | FEDERICO, MICHAEL | Redacted | | | | | | | |
| 4155145 | FEDERICO, RANDY | Redacted | | | | | | | |
| 4204663 | FEDERICO, RASHEED | Redacted | | | | | | | |
| 4826716 | FEDERICO, RUBEN | Redacted | | | | | | | |
| 4219626 | FEDERICO, WENDY | Redacted | | | | | | | |
| 4287231 | FEDERIGHI, EMILY | Redacted | | | | | | | |
| 4729445 | FEDERIGHI, JENNIFER | Redacted | | | | | | | |
| 4456367 | FEDERLE, KAREN | Redacted | | | | | | | |
| 4238479 | FEDERLIN, DONALD E | Redacted | | | | | | | |
| 4184139 | FEDERMAN, CHERYL | Redacted | | | | | | | |
| 4233897 | FEDERMAN, DOUGLAS C | Redacted | | | | | | | |
| 4304911 | FEDEROFF, TONYA | Redacted | | | | | | | |
| 4736451 | FEDERONIS, ANNETTE & DONALD | Redacted | | | | | | | |
| 4609739 | FEDEROVITCH, WANDA | Redacted | | | | | | | |
| 4401335 | FEDEROWICZ, THOMAS R | Redacted | | | | | | | |
| 4358479 | FEDERSPIEL, SHARRIE A | Redacted | | | | | | | |
| 4527119 | FEDERWISCH, DEREK J | Redacted | | | | | | | |
| 4826717 | FEDERWITZ TIFFANY | Redacted | | | | | | | |
| 5795953 | FedEx | 1000 Fedex Drive Station #181 | | | | Moon Township | PA | 15108 | |
| 5788991 | FedEx | D. Philp Moehlenpah | P O BOX 94515 | | | PALATINE | IL | 60094 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875897 | FEDEX | FEDEX OFFICE AND PRINT SERVICES | P O BOX 672085 | | | DALLAS | TX | 75267 | |
| 4882666 | FEDEX | P O BOX 660481 | | | | DALLAS | TX | 75266 | |
| 4883644 | FEDEX | P O BOX 94515 | | | | PALATINE | IL | 60094 | |
| 4811016 | FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| 4902024 | FedEx Custom Critical Inc | Attn: Kari Dunst | 1400 Lombardi Ave | Suite 204 | | Green Bay | WI | 54304 | |
| 4882898 | FEDEX EXPRESS SERVICES | P O BOX 7221 | | | | PASADENA | CA | 91109 | |
| 4875197 | FEDEX FREIGHT | DEPT LA P O BOX 21415 | | | | PASADENA | CA | 91185 | |
| 4884587 | FEDEX FREIGHT INC | PO BOX 223125 | | | | PITTSBURGH | PA | 15250 | |
| 4880177 | FEDEX FREIGHT WEST | P O BOX 10306 | | | | PALATINE | IL | 60055 | |
| 5790296 | FEDEX GROUND PACKAGE SYSTEM INC | ATTN: MANAGER LEASE ADMINISTRATION | 1000 FEDEX DRIVE STATION #181 | | | MOON TOWNSHIP | PA | 15108 | |
| 5795954 | Fedex Ground Package System Inc | P O BOX 94515 | | | | PALATINE | IL | 60094 | |
| 4875898 | FEDEX OFFICE | FEDEX OFFICE AND PRINT SERVICES INC | P O BOX 672085 | | | DALLAS | TX | 75267 | |
| 4876396 | FEDEX SUPPLY CHAIN | GENCO | 700 CRANBERRY WOODS DRIVE | | | CRANBERRY TOWNSHIP | PA | 16006 | |
| 4876397 | FEDEX SUPPLY CHAIN TRANSPORTATION | GENCO | 700 CRANBERRY WOODS DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4897089 | FedEx Supply Chain, Inc. | Redacted | | | | | | | |
| 4221259 | FEDIE, BRYCE A | Redacted | | | | | | | |
| 4775025 | FEDISON, HAROLD | Redacted | | | | | | | |
| 4541387 | FEDISON, LASHONDRA M | Redacted | | | | | | | |
| 4756007 | FEDJE, MARK | Redacted | | | | | | | |
| 4684534 | FEDKO, MARYANA | Redacted | | | | | | | |
| 4456749 | FEDKOW, CHASE M | Redacted | | | | | | | |
| 5612366 | FEDNA LUMA | 34 WHEATLAND ST | | | | SOMERVILLE | MA | 02145 | |
| 4265425 | FEDNANDER, WESLEY A | Redacted | | | | | | | |
| 4735706 | FEDO, FRANCES | Redacted | | | | | | | |
| 4359593 | FEDOLAK, CRYSTAL | Redacted | | | | | | | |
| 4455983 | FEDOR, KAITLIN R | Redacted | | | | | | | |
| 4815451 | FEDOR, MICHAEL | Redacted | | | | | | | |
| 4474345 | FEDORA, KATHLEEN | Redacted | | | | | | | |
| 4488283 | FEDORA, NICOLE | Redacted | | | | | | | |
| 4711442 | FEDORA, PLEDGER | Redacted | | | | | | | |
| 4417420 | FEDORA, RAYMOND D | Redacted | | | | | | | |
| 4815452 | FEDORA, SUSAN | Redacted | | | | | | | |
| 4481754 | FEDOREK, MICHAEL | Redacted | | | | | | | |
| 4899535 | FEDORENKO, VIRG | Redacted | | | | | | | |
| 4775499 | FEDORIW, LISA | Redacted | | | | | | | |
| 4697365 | FEDORKO, JOSEPH | Redacted | | | | | | | |
| 4616839 | FEDOROVA, ANNA | Redacted | | | | | | | |
| 4165532 | FEDORYSZYN, JASON | Redacted | | | | | | | |
| 4437528 | FEDOSEEVA, VERONIKA V | Redacted | | | | | | | |
| 4421271 | FEDOUL, DYHIA | Redacted | | | | | | | |
| 4584647 | FEDRICK, DORETHA | Redacted | | | | | | | |
| 4669097 | FEDRICK, HORACE | Redacted | | | | | | | |
| 4304956 | FEDRICK, KAHLA N | Redacted | | | | | | | |
| 4545333 | FEDRICK, KEOSHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602153 | FEDRICK, ROOSEVELT | Redacted | | | | | | | |
| 4645407 | FEDRICK, WALTER | Redacted | | | | | | | |
| 4485079 | FEDUCHAK, JACQUELINE | Redacted | | | | | | | |
| 4578452 | FEDUKOVICH, TIMOTHY R | Redacted | | | | | | | |
| 4388006 | FEDUN, EMMA A | Redacted | | | | | | | |
| 4774319 | FEDYNAK, STEPHANIE | Redacted | | | | | | | |
| 4334445 | FEDYNYSHYN, STAN | Redacted | | | | | | | |
| 4479213 | FEDYSHYN, STEPHEN R | Redacted | | | | | | | |
| 6015882 | Fee Examiner | c/o Ballard Spahr LLP | Attn: Paul E. Harner | 1675 Broadway, 19th Floor | | New York | NY | 10019-5820 | |
| 4495474 | FEE, ALLISON R | Redacted | | | | | | | |
| 4482048 | FEE, ANNA M | Redacted | | | | | | | |
| 4679099 | FEE, CHARLES S | Redacted | | | | | | | |
| 4283612 | FEE, DALTON N | Redacted | | | | | | | |
| 4740250 | FEE, DAVID | Redacted | | | | | | | |
| 4566336 | FEE, DAVID A | Redacted | | | | | | | |
| 4522550 | FEE, DESTINY M | Redacted | | | | | | | |
| 4646546 | FEE, EDWARD | Redacted | | | | | | | |
| 4646601 | FEE, EMMALEE | Redacted | | | | | | | |
| 4455542 | FEE, ERIC J | Redacted | | | | | | | |
| 4369147 | FEE, KATIE | Redacted | | | | | | | |
| 4654695 | FEE, KRISTY | Redacted | | | | | | | |
| 4357562 | FEE, MADISON | Redacted | | | | | | | |
| 4183448 | FEE, MARIAN | Redacted | | | | | | | |
| 4290450 | FEE, NATHAN S | Redacted | | | | | | | |
| 4372973 | FEE, NOAH | Redacted | | | | | | | |
| 4724092 | FEE, TAMARA | Redacted | | | | | | | |
| 4185029 | FEEBECK, AIMEE | Redacted | | | | | | | |
| 5795955 | Feedvisor | 45 Howard Street | | | | New York | NY | 10013 | |
| 5790297 | FEEDVISOR | CHIEF FINANCIAL OFFICER | 45 HOWARD STREET | | | NEW YORK | NY | 10013 | |
| 5790298 | FEEDVISOR, INC | RAFFY WRESCHNER, CFO | 45 HOWARD STREET | | | NY | NY | 10013 | |
| 4797049 | FEEFAR LLC | DBA FEEFAR LLC | 1902 AIZONA AVE UNIT 5 | | | SANTA MONICA | CA | 90404-1231 | |
| 4801739 | FEEFAR LLC | DBA ONLINE SHOPPING KING | 1902 AIZONA AVE UNIT 5 | | | SANTA MONICA | CA | 90404-1231 | |
| 4361795 | FEEHAN, DOUGLAS M | Redacted | | | | | | | |
| 4308861 | FEELER, GABRIELLE E | Redacted | | | | | | | |
| 4684865 | FEELER, JOHNNIE | Redacted | | | | | | | |
| 4656111 | FEELEY, BRANDY | Redacted | | | | | | | |
| 4533684 | FEELEY, CAROLINE A | Redacted | | | | | | | |
| 4407151 | FEELEY, CHRISTOPHER | Redacted | | | | | | | |
| 4597692 | FEELEY, CONNIE P | Redacted | | | | | | | |
| 4704529 | FEELEY, DAVID | Redacted | | | | | | | |
| 4409995 | FEELEY, ERIC | Redacted | | | | | | | |
| 4335460 | FEELEY, GALINA | Redacted | | | | | | | |
| 4647453 | FEELEY, HELEN | Redacted | | | | | | | |
| 4472338 | FEELEY, MADISON | Redacted | | | | | | | |
| 4229201 | FEELEY, MARK G | Redacted | | | | | | | |
| 4602715 | FEELEY, MARY | Redacted | | | | | | | |
| 4290569 | FEELEY, PATRICIA | Redacted | | | | | | | |
| 4743844 | FEELY, MEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650257 | FEEMAN, JACK | Redacted | | | | | | | |
| 4145115 | FEEMSTER, LARAY | Redacted | | | | | | | |
| 4587237 | FEEMSTER, MARIA | Redacted | | | | | | | |
| 4222339 | FEEN, PAUL | Redacted | | | | | | | |
| 4481524 | FEENAN, TARA | Redacted | | | | | | | |
| 4246957 | FEENAUGHTY, DAVID L | Redacted | | | | | | | |
| 5438311 | FEENEY ELEANOR | 205 SUNSTEDE DR | | | | MOORESVILLE | NC | 28117-7322 | |
| 4391740 | FEENEY, ADAM M | Redacted | | | | | | | |
| 4741855 | FEENEY, ALTON | Redacted | | | | | | | |
| 4328337 | FEENEY, CALVIN J | Redacted | | | | | | | |
| 4751957 | FEENEY, ELLEN | Redacted | | | | | | | |
| 4422323 | FEENEY, EMMA N | Redacted | | | | | | | |
| 4628050 | FEENEY, JAMES | Redacted | | | | | | | |
| 4301833 | FEENEY, JAMES R | Redacted | | | | | | | |
| 4448900 | FEENEY, KATHLEEN M | Redacted | | | | | | | |
| 4481323 | FEENEY, MATTHEW D | Redacted | | | | | | | |
| 4331354 | FEENEY, MICHELE L | Redacted | | | | | | | |
| 4758645 | FEENEY, PATRICIA | Redacted | | | | | | | |
| 4335872 | FEENEY, RAE J | Redacted | | | | | | | |
| 4144848 | FEENEY, RICHARD | Redacted | | | | | | | |
| 4769947 | FEENEY, ROSE | Redacted | | | | | | | |
| 4404636 | FEENEY, RUSSELL A | Redacted | | | | | | | |
| 4595063 | FEENEY, STELLA | Redacted | | | | | | | |
| 4478117 | FEENEY, TAWNI M | Redacted | | | | | | | |
| 4484757 | FEENEY., PATRICK J | Redacted | | | | | | | |
| 4869815 | FEENIX LLC | 655 MULBERRY | | | | MANTENO | IL | 60950 | |
| 4653270 | FEENNER, DEEDRE | Redacted | | | | | | | |
| 4345290 | FEENSTER, ANTHONY R | Redacted | | | | | | | |
| 4338511 | FEENSTER, LAURA A | Redacted | | | | | | | |
| 4815453 | FEENSTRA, HANK & CATHY | Redacted | | | | | | | |
| 4771989 | FEENSTRA, KYLE | Redacted | | | | | | | |
| 4184615 | FEENY, SARA M | Redacted | | | | | | | |
| 4494376 | FEERICK, ANTHONY | Redacted | | | | | | | |
| 4429275 | FEERICK, JAMES | Redacted | | | | | | | |
| 4835441 | FEERICK, ROBERT & DEENIE | Redacted | | | | | | | |
| 4348347 | FEERO, JORDAN D | Redacted | | | | | | | |
| 4492868 | FEES, ANDREW | Redacted | | | | | | | |
| 4483042 | FEES, ASHLEY | Redacted | | | | | | | |
| 4492831 | FEES, JOAN M | Redacted | | | | | | | |
| 4488643 | FEES, KOURTNI L | Redacted | | | | | | | |
| 4826718 | FEES, MELISSA | Redacted | | | | | | | |
| 4484872 | FEES, RICK | Redacted | | | | | | | |
| 4549679 | FEESAGO, LINK JR. U | Redacted | | | | | | | |
| 4275284 | FEESENMEYER, MARTHA | Redacted | | | | | | | |
| 4609518 | FEESER, DANIEL | Redacted | | | | | | | |
| 4341205 | FEETE, AMANDA | Redacted | | | | | | | |
| 4803999 | FEETPEOPLE | DBA FEETPEOPLE LLC | 2034 HICKORY BLVD SW | | | LENOIR | NC | 28645 | |
| 4191398 | FEEZELL, CRAIG | Redacted | | | | | | | |
| 4448643 | FEEZLE, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764908 | FEEZOR, BRADLEY | Redacted | | | | | | | |
| 4835442 | FEFER, LILLY | Redacted | | | | | | | |
| 4673784 | FEGALI, GLORIA | Redacted | | | | | | | |
| 4542948 | FEGER, OLIVIA | Redacted | | | | | | | |
| 4634109 | FEGGAN, KEIITH | Redacted | | | | | | | |
| 4663047 | FEGGIN, JERRY | Redacted | | | | | | | |
| 5612383 | FEGGINS RITTINA | 2882 WILLOW COVE DR | | | | WINSTON SALEM | NC | 27107 | |
| 4267626 | FEGGINS, JAMAR | Redacted | | | | | | | |
| 4654084 | FEGGINS, KY'ONGELA S | Redacted | | | | | | | |
| 4474527 | FEGLEY, LAURA | Redacted | | | | | | | |
| 4492669 | FEGLEY, MARY | Redacted | | | | | | | |
| 4692435 | FEGLEY, NELDA | Redacted | | | | | | | |
| 4424821 | FEGOND, WIDNY | Redacted | | | | | | | |
| 4205938 | FEGURGUR, JAYDEEN-MARIE M | Redacted | | | | | | | |
| 4279929 | FEHER, DANIEL | Redacted | | | | | | | |
| 4674900 | FEHER, JILL | Redacted | | | | | | | |
| 4491994 | FEHER, LILLA | Redacted | | | | | | | |
| 4469193 | FEHL, MATTHEW | Redacted | | | | | | | |
| 4597016 | FEHLBERG, LINDA | Redacted | | | | | | | |
| 4296443 | FEHLING, JESSICA | Redacted | | | | | | | |
| 4697324 | FEHLMAN, MEGHAN | Redacted | | | | | | | |
| 5612390 | FEHNEL TIM | 12 E PENNSYLVANIA AVE | | | | PEN ARGYL | PA | 18072 | |
| 4482811 | FEHNEL, JODI L | Redacted | | | | | | | |
| 4494929 | FEHR, KAITLYN C | Redacted | | | | | | | |
| 4455891 | FEHR, KATRINA | Redacted | | | | | | | |
| 4856158 | FEHR, PAUL J | Redacted | | | | | | | |
| 4537866 | FEHR, ROSEMARY | Redacted | | | | | | | |
| 4371351 | FEHR, SHERRY | Redacted | | | | | | | |
| 4495294 | FEHR, ZACHARY D | Redacted | | | | | | | |
| 4314501 | FEHRENBACHER, ERIKA | Redacted | | | | | | | |
| 4531719 | FEHRENKAMP, KELSEY | Redacted | | | | | | | |
| 4189824 | FEHRING, SHERRIE L | Redacted | | | | | | | |
| 4351364 | FEHRLE, ALEXANDER | Redacted | | | | | | | |
| 4460847 | FEHRMAN, AMBER R | Redacted | | | | | | | |
| 4575658 | FEHRMAN, TIMOTHY G | Redacted | | | | | | | |
| 4745759 | FEHSAL, KEVIN | Redacted | | | | | | | |
| 4709061 | FEHSENFELD, EMMA | Redacted | | | | | | | |
| 4803996 | FEHU JEWEL LLC | DBA FEHU JEWEL | 2912 QUAIL RIDGE DR PLAINSBORO NJ | | | PLAINSBORO | NJ | 08536 | |
| 4815454 | FEI, CALVIN | Redacted | | | | | | | |
| 4396045 | FEI, JACK | Redacted | | | | | | | |
| 4610747 | FEI, JOHN | Redacted | | | | | | | |
| 4354080 | FEI, JUSTINA | Redacted | | | | | | | |
| 4835443 | FEIBELMAN, MICHAEL | Redacted | | | | | | | |
| 4306900 | FEICHT, KATHLEEN | Redacted | | | | | | | |
| 4728332 | FEICHT, STEVE | Redacted | | | | | | | |
| 4155083 | FEICHTINGER, ANDREA E | Redacted | | | | | | | |
| 4236715 | FEICHTL, DONNA C | Redacted | | | | | | | |
| 4367873 | FEICKERT, DARRELL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332296 | FEID, ASHLEY M | Redacted | | | | | | | |
| 4776306 | FEID, JACQUELYN | Redacted | | | | | | | |
| 4372452 | FEIDEN, GEORGE A | Redacted | | | | | | | |
| 4311737 | FEIDNER, MILDRED | Redacted | | | | | | | |
| 4835444 | FEIERSTEIN RON | Redacted | | | | | | | |
| 4458649 | FEIERSTEIN, KIM | Redacted | | | | | | | |
| 4835445 | FEIG, LYNN | Redacted | | | | | | | |
| 4274382 | FEIG, MARK J | Redacted | | | | | | | |
| 4328556 | FEIGEL, MELANIE | Redacted | | | | | | | |
| 4459475 | FEIGENBAUM, DEVON | Redacted | | | | | | | |
| 4293425 | FEIGENBAUM, ROGER | Redacted | | | | | | | |
| 4653273 | FEIGENBAUM, SHAWN | Redacted | | | | | | | |
| 5612398 | FEIGENBLATT JUNE | 34 SITTING BULL DRIVE | | | | BECKET | MA | 01223 | |
| 4480489 | FEIGHTNER, ABBY L | Redacted | | | | | | | |
| 4450026 | FEIGHTNER, SYLVA | Redacted | | | | | | | |
| 4815455 | FEIGIN, STUART | Redacted | | | | | | | |
| 4835446 | FEIJOO, CARMEN | Redacted | | | | | | | |
| 4528785 | FEIJOO, MARISA | Redacted | | | | | | | |
| 4771584 | FEIK, LESLIE | Redacted | | | | | | | |
| 4443657 | FEIK, RONALD C | Redacted | | | | | | | |
| 4544865 | FEIKA, MARIAMA | Redacted | | | | | | | |
| 4212715 | FEIKERT, KEITH M | Redacted | | | | | | | |
| 4808048 | FEIL ORGANIZATION INC | 7 PENN PLAZA | | | | NEW YORK | NY | 10001 | |
| 4276842 | FEIL, ANN | Redacted | | | | | | | |
| 4270034 | FEIL, BRIAN | Redacted | | | | | | | |
| 4575581 | FEIL, JOSEPH A | Redacted | | | | | | | |
| 4569798 | FEIL, JOSHUA A | Redacted | | | | | | | |
| 4708797 | FEIL, KAY | Redacted | | | | | | | |
| 4515838 | FEIL, LAURA | Redacted | | | | | | | |
| 4515393 | FEILD, GABRIELLE A | Redacted | | | | | | | |
| 4649836 | FEILDS, DAVID | Redacted | | | | | | | |
| 4619110 | FEILE, JANET | Redacted | | | | | | | |
| 4677090 | FEILEN, JOHN C | Redacted | | | | | | | |
| 4458236 | FEILER, CATHERINE J | Redacted | | | | | | | |
| 4586495 | FEILER, ELLEN | Redacted | | | | | | | |
| 4531714 | FEILER, LEANNE A | Redacted | | | | | | | |
| 4689808 | FEILER, MICHAEL | Redacted | | | | | | | |
| 4483588 | FEILING, ASHLEY | Redacted | | | | | | | |
| 4730335 | FEILNER, DENNIS | Redacted | | | | | | | |
| 4431673 | FEIMAN, MERIA | Redacted | | | | | | | |
| 4437926 | FEIMANN, KELSEY L | Redacted | | | | | | | |
| 4871552 | FEIMER CONSTRUCTION CO INC | 901 W 19TH ST | | | | YANKTON | SD | 57078 | |
| 4701679 | FEIMSTER, DORENDA | Redacted | | | | | | | |
| 4385079 | FEIMSTER, MARJORIE | Redacted | | | | | | | |
| 4652030 | FEIN, ALAN | Redacted | | | | | | | |
| 4455084 | FEIN, DAKOTA N | Redacted | | | | | | | |
| 4563785 | FEIN, SABRINA B | Redacted | | | | | | | |
| 4217161 | FEINAUER, MAKAYLA G | Redacted | | | | | | | |
| 4826719 | FEINBERG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523678 | FEINBERG, ALEXIS | Redacted | | | | | | | |
| 4767013 | FEINBERG, ALYSON | Redacted | | | | | | | |
| 4835447 | FEINBERG, BONNIE | Redacted | | | | | | | |
| 4835448 | FEINBERG, DANIEL | Redacted | | | | | | | |
| 4650592 | FEINBERG, DEBRA A | Redacted | | | | | | | |
| 4594082 | FEINBERG, JASON | Redacted | | | | | | | |
| 4347683 | FEINBERG, JESSE E | Redacted | | | | | | | |
| 4835449 | FEINBERG, JOE | Redacted | | | | | | | |
| 4835450 | FEINBERG, JOSEPH | Redacted | | | | | | | |
| 4835451 | FEINBERG, KARA | Redacted | | | | | | | |
| 4835452 | FEINBERG, LAURA | Redacted | | | | | | | |
| 4793656 | Feinberg, Michael/Stephanie | Redacted | | | | | | | |
| 4552962 | FEINBERG, NATHIANLE | Redacted | | | | | | | |
| 4835453 | FEINBERG, ROB & BETH | Redacted | | | | | | | |
| 4826720 | FEINBERG, ROBERT & MONICA | Redacted | | | | | | | |
| 4835454 | FEINBERG, WILLIAM | Redacted | | | | | | | |
| 4407548 | FEINER, JOANNE | Redacted | | | | | | | |
| 4477445 | FEINER, JUSTINE M | Redacted | | | | | | | |
| 4661086 | FEINGOLD, CHERI | Redacted | | | | | | | |
| 4425473 | FEINGOLD, DAVID A | Redacted | | | | | | | |
| 4612531 | FEINGOLD, LAUREN | Redacted | | | | | | | |
| 4835455 | FEINGOLD. EVAN & LISA | Redacted | | | | | | | |
| 4228125 | FEINMAN, LYNN H | Redacted | | | | | | | |
| 4644354 | FEINOUR, ERMA | Redacted | | | | | | | |
| 4344855 | FEINS, CHRISTOPHER M | Redacted | | | | | | | |
| 4229896 | FEINS, REBECCA R | Redacted | | | | | | | |
| 4660233 | FEINSCHREIBER, JEAN | Redacted | | | | | | | |
| 4835456 | FEINSCHREIBER, STEVEN & SMITH, WENDY | Redacted | | | | | | | |
| 4216921 | FEINSTEIN, AIDAN | Redacted | | | | | | | |
| 4612730 | FEINSTEIN, DAVID | Redacted | | | | | | | |
| 4835457 | FEINSTEIN, ERIC | Redacted | | | | | | | |
| 4216344 | FEINSTEIN, NADIA L | Redacted | | | | | | | |
| 4835458 | FEINSTEIN, STACEY | Redacted | | | | | | | |
| 4611498 | FEINSTEIN, SUSAN | Redacted | | | | | | | |
| 4721452 | FEINZIG, ROBERT | Redacted | | | | | | | |
| 4230676 | FEIOCK JR, VIRGIL W | Redacted | | | | | | | |
| 4364547 | FEIOCK, JOSHUA | Redacted | | | | | | | |
| 4186570 | FEIOCK, NICHOLAS A | Redacted | | | | | | | |
| 4769424 | FEIPEL, LANA | Redacted | | | | | | | |
| 4349572 | FEIRICK, REBECCA | Redacted | | | | | | | |
| 4466748 | FEIRING, CAROLITA | Redacted | | | | | | | |
| 4375950 | FEISER, A. P | Redacted | | | | | | | |
| 4835459 | FEISS, MARYBETH | Redacted | | | | | | | |
| 4863524 | FEIST ELECTRONC | 225 WEST BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 4389798 | FEIST, HILARY J | Redacted | | | | | | | |
| 4485645 | FEIST, LISA K | Redacted | | | | | | | |
| 4569595 | FEIST, STEPHEN J | Redacted | | | | | | | |
| 4550216 | FEISTER, BRI | Redacted | | | | | | | |
| 4432612 | FEISTHAMEL, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425135 | FEIT, DANIEL | Redacted | | | | | | | |
| 4629674 | FEIT, MARVIN | Redacted | | | | | | | |
| 4646241 | FEIT, NURIA | Redacted | | | | | | | |
| 4271896 | FEITEIRA, MICHELLE | Redacted | | | | | | | |
| 4298682 | FEITH, ALEXANDRIA C | Redacted | | | | | | | |
| 4372356 | FEITH, TERRIE S | Redacted | | | | | | | |
| 4255133 | FEITHEN, NICHOLAS | Redacted | | | | | | | |
| 4231804 | FEITO, ZAIMA | Redacted | | | | | | | |
| 4526800 | FEITSHANS, CHARLES | Redacted | | | | | | | |
| 4622710 | FEITUSSI, CHRISTA | Redacted | | | | | | | |
| 4313835 | FEITZ, TERRY | Redacted | | | | | | | |
| 4609542 | FEIZI, SAM | Redacted | | | | | | | |
| 4806216 | FEIZY IMPORT & EXPORT | FEIZY CENTER | 1949 STEMMONS FRWY | | | DALLAS | TX | 75207 | |
| 4862349 | FEIZY IMPORT AND EXPORT COMPANY LTD | 1949 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| 4268773 | FEJARAN, MATTHEW | Redacted | | | | | | | |
| 4604656 | FEJARANG, CECILIA Q | Redacted | | | | | | | |
| 4268636 | FEJARANG, CHRISTIAN | Redacted | | | | | | | |
| 4268819 | FEJARANG, JORDAN MATTHEW | Redacted | | | | | | | |
| 4569188 | FEJARANG, XAILEEN J | Redacted | | | | | | | |
| 4269859 | FEJERAN, BEATRIZ | Redacted | | | | | | | |
| 4269162 | FEJERAN, CATHERINE | Redacted | | | | | | | |
| 4269709 | FEJERAN, CLIFFORD | Redacted | | | | | | | |
| 4269908 | FEJERAN, JALENE V | Redacted | | | | | | | |
| 4269127 | FEJERAN, JENNALYN | Redacted | | | | | | | |
| 4268508 | FEJERAN, VENECIA J | Redacted | | | | | | | |
| 4268509 | FEJERAN, VENECIA J | Redacted | | | | | | | |
| 4269544 | FEJERAN, VIVIAN T | Redacted | | | | | | | |
| 4368742 | FEJIC, EMIR | Redacted | | | | | | | |
| 4279482 | FEJZOSKI, FATMIRE | Redacted | | | | | | | |
| 4360334 | FEKA, HAJDAR | Redacted | | | | | | | |
| 4569375 | FEKADE, GOITOME | Redacted | | | | | | | |
| 4190348 | FEKADU, FILMON A | Redacted | | | | | | | |
| 4678022 | FEKADU, HAIMANOT | Redacted | | | | | | | |
| 4616179 | FEKEDE, TADAEL | Redacted | | | | | | | |
| 4464080 | FEKEN, CAMERON | Redacted | | | | | | | |
| 4346299 | FEKERE, BETHEAL | Redacted | | | | | | | |
| 4374389 | FEKETE, ELAINE | Redacted | | | | | | | |
| 4835460 | FEKETE, GEORGE | Redacted | | | | | | | |
| 4487335 | FEKETE, KEVIN D | Redacted | | | | | | | |
| 4591996 | FEKETE, MARY L | Redacted | | | | | | | |
| 4160639 | FEKETE, PAIGE L | Redacted | | | | | | | |
| 4369469 | FEKETE, WILLIAM | Redacted | | | | | | | |
| 4407302 | FEKETY, PETER A | Redacted | | | | | | | |
| 4351529 | FEKO, ELIZABETH L | Redacted | | | | | | | |
| 4797860 | FEKRA INC | 337 VICTORY DR | | | | HERNDON | VA | 20170 | |
| 4723300 | FELAN, BRENDA | Redacted | | | | | | | |
| 4526245 | FELAN, GAVINO V | Redacted | | | | | | | |
| 4545582 | FELAN, JOHNNIE | Redacted | | | | | | | |
| 4570028 | FELAN, JOSEPH M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4562 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539488 | FELAN, RICKY | Redacted | | | | | | | |
| 4746660 | FELAN, TONY | Redacted | | | | | | | |
| 4534430 | FELAN, VANESSA M | Redacted | | | | | | | |
| 4489368 | FELASCO, MICHELLE | Redacted | | | | | | | |
| 5612422 | FELBER JESSICA | 6029 OLD WHITEVILLE ROAD | | | | LUMBERTON | NC | 28358 | |
| 4684056 | FELBER, DELPHENIA | Redacted | | | | | | | |
| 4158260 | FELBER, ELIZABETH | Redacted | | | | | | | |
| 4228140 | FELCETTO, JOANNE | Redacted | | | | | | | |
| 4355544 | FELCH, KAYLA R | Redacted | | | | | | | |
| 4394336 | FELCH, KELLY | Redacted | | | | | | | |
| 4771952 | FELCH, LINDSEY | Redacted | | | | | | | |
| 4771762 | FELCIANO, JENNIFER | Redacted | | | | | | | |
| 4444555 | FELCZAK, TIFFANY | Redacted | | | | | | | |
| 4494266 | FELD, ASHLEIGH N | Redacted | | | | | | | |
| 4506945 | FELD, BRIANNA E | Redacted | | | | | | | |
| 4608660 | FELD, JANET | Redacted | | | | | | | |
| 4826721 | FELD, LARRY | Redacted | | | | | | | |
| 4835461 | FELDBERG SUMNER | Redacted | | | | | | | |
| 4835462 | FELDBERG, MARK , TRUSTEE | Redacted | | | | | | | |
| 4712098 | FELDBRUEGGE, ROBERT | Redacted | | | | | | | |
| 4353507 | FELDBUSCH, CHRISTOPHER U | Redacted | | | | | | | |
| 4161101 | FELDE, FRANK S | Redacted | | | | | | | |
| 4376470 | FELDE, JUSTIN C | Redacted | | | | | | | |
| 5612429 | FELDER HELEN | 160 BROWN STREET | | | | BARNWELL | SC | 29812 | |
| 5612441 | FELDER PEREISHA N | 5320 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5612450 | FELDER TASLONE | 193 BERNICE ST | | | | PONCHATOULA | LA | 70454 | |
| 4587151 | FELDER, ALBERTA | Redacted | | | | | | | |
| 4570190 | FELDER, ANTHONY | Redacted | | | | | | | |
| 4258277 | FELDER, ARIELLE | Redacted | | | | | | | |
| 4640760 | FELDER, BARBARA A | Redacted | | | | | | | |
| 4626900 | FELDER, BETTY | Redacted | | | | | | | |
| 4733866 | FELDER, CAROLYN | Redacted | | | | | | | |
| 4344382 | FELDER, CHARNICEE C | Redacted | | | | | | | |
| 4627507 | FELDER, CRYSTAL | Redacted | | | | | | | |
| 4230249 | FELDER, CYERRA | Redacted | | | | | | | |
| 4323795 | FELDER, DAWN L | Redacted | | | | | | | |
| 4651351 | FELDER, DECHANTAL | Redacted | | | | | | | |
| 4694826 | FELDER, DENISE | Redacted | | | | | | | |
| 4684701 | FELDER, DIANE | Redacted | | | | | | | |
| 4668150 | FELDER, ELISE | Redacted | | | | | | | |
| 4352998 | FELDER, EVIAN | Redacted | | | | | | | |
| 4595188 | FELDER, FRANCES | Redacted | | | | | | | |
| 4729856 | FELDER, GARDENIA | Redacted | | | | | | | |
| 4346593 | FELDER, HARRY | Redacted | | | | | | | |
| 4256554 | FELDER, KIARA | Redacted | | | | | | | |
| 4638204 | FELDER, LAURA | Redacted | | | | | | | |
| 4508883 | FELDER, LINDA | Redacted | | | | | | | |
| 4666233 | FELDER, LYNNETTE | Redacted | | | | | | | |
| 4723508 | FELDER, MALLORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740586 | FELDER, MAREL | Redacted | | | | | | | |
| 4355542 | FELDER, MARIE F | Redacted | | | | | | | |
| 4647736 | FELDER, MARK | Redacted | | | | | | | |
| 4590099 | FELDER, MARQUISE | Redacted | | | | | | | |
| 4703553 | FELDER, PATRICIA | Redacted | | | | | | | |
| 4215714 | FELDER, QOURTNEY | Redacted | | | | | | | |
| 4659874 | FELDER, RUSSELL | Redacted | | | | | | | |
| 4338717 | FELDER, SABRINA | Redacted | | | | | | | |
| 4253857 | FELDER, SIERRA | Redacted | | | | | | | |
| 4667470 | FELDER, STEPHANIE | Redacted | | | | | | | |
| 4697822 | FELDER, STEVEN | Redacted | | | | | | | |
| 4256195 | FELDER, TELESHA | Redacted | | | | | | | |
| 4343698 | FELDER, THOMASINE | Redacted | | | | | | | |
| 4540278 | FELDER, TIM R | Redacted | | | | | | | |
| 4146067 | FELDER, TINA | Redacted | | | | | | | |
| 4664310 | FELDER, ULYSSES B | Redacted | | | | | | | |
| 4188736 | FELDER, VANESSA | Redacted | | | | | | | |
| 4617229 | FELDER, VIVIAN L | Redacted | | | | | | | |
| 4713599 | FELDER, ZELLISA | Redacted | | | | | | | |
| 4835463 | FELDERBAUM, RICK | Redacted | | | | | | | |
| 4815456 | FELDHAMMER, DIANE | Redacted | | | | | | | |
| 4567351 | FELDHAUS, CATHERINE | Redacted | | | | | | | |
| 4300611 | FELDHAUS, PHILIP M | Redacted | | | | | | | |
| 4391287 | FELDHEGE, ERICA | Redacted | | | | | | | |
| 4449818 | FELDICK, ELAINA N | Redacted | | | | | | | |
| 4461731 | FELDKAMP, AUSTIN J | Redacted | | | | | | | |
| 4626618 | FELDMAIER, WALTER | Redacted | | | | | | | |
| 4835464 | FELDMAN DESIGN STUDIO | Redacted | | | | | | | |
| 4412683 | FELDMAN, ALEXANDRA | Redacted | | | | | | | |
| 4337578 | FELDMAN, ALEXIA L | Redacted | | | | | | | |
| 4835466 | FELDMAN, ANDRE | Redacted | | | | | | | |
| 4231817 | FELDMAN, ARIELLE R | Redacted | | | | | | | |
| 4700369 | FELDMAN, BENJAMIN | Redacted | | | | | | | |
| 4835467 | FELDMAN, BENNET | Redacted | | | | | | | |
| 4620842 | FELDMAN, CLAYTON A. | Redacted | | | | | | | |
| 4815457 | FELDMAN, EILEEN | Redacted | | | | | | | |
| 4835468 | FELDMAN, JEFFF | Redacted | | | | | | | |
| 4835465 | FELDMAN, JEFFREY | Redacted | | | | | | | |
| 4433398 | FELDMAN, JOHN | Redacted | | | | | | | |
| 4428049 | FELDMAN, JOHN | Redacted | | | | | | | |
| 4835469 | FELDMAN, JUSTYN | Redacted | | | | | | | |
| 4311844 | FELDMAN, KEVIN D | Redacted | | | | | | | |
| 4835470 | FELDMAN, LARRY | Redacted | | | | | | | |
| 4853648 | Feldman, Larry | Redacted | | | | | | | |
| 4645141 | FELDMAN, LAURA | Redacted | | | | | | | |
| 4294395 | FELDMAN, LAWRENCE M | Redacted | | | | | | | |
| 4835471 | FELDMAN, MARTIN | Redacted | | | | | | | |
| 4675209 | FELDMAN, MARYANN | Redacted | | | | | | | |
| 4171184 | FELDMAN, MATT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413335 | FELDMAN, MICHAEL | Redacted | | | | | | | |
| 4656334 | FELDMAN, PEGGY | Redacted | | | | | | | |
| 4384735 | FELDMAN, PETER M | Redacted | | | | | | | |
| 4398440 | FELDMAN, RAYMOND P | Redacted | | | | | | | |
| 4216713 | FELDMAN, RHONDA | Redacted | | | | | | | |
| 4769709 | FELDMAN, SHAPIRO | Redacted | | | | | | | |
| 4315708 | FELDMAN, STEPHEN | Redacted | | | | | | | |
| 4604476 | FELDMAN, STEPHEN | Redacted | | | | | | | |
| 4246163 | FELDMAN, STEVEN E | Redacted | | | | | | | |
| 4335560 | FELDMAN, STUART | Redacted | | | | | | | |
| 4835472 | FELDMAN, SUE | Redacted | | | | | | | |
| 4201485 | FELDMAN, THOMAS J | Redacted | | | | | | | |
| 4559867 | FELDMAN, ZACHARY | Redacted | | | | | | | |
| 4682758 | FELDMAN, ZORIANA TANYA | Redacted | | | | | | | |
| 5792194 | FELDMANN POWER INC | 508 S MAPLE ST | | | | BRIGHTON | IL | 62012 | |
| 4361870 | FELDMANN, BRITTANY | Redacted | | | | | | | |
| 4593501 | FELDMANN, JUDITH G | Redacted | | | | | | | |
| 4349460 | FELDMANN, RYAN | Redacted | | | | | | | |
| 4495527 | FELDMEIER, KATELYN | Redacted | | | | | | | |
| 4317354 | FELDNER, TRUMAN | Redacted | | | | | | | |
| 4281161 | FELDON, ROBERT | Redacted | | | | | | | |
| 4835473 | FELDS, JAMES | Redacted | | | | | | | |
| 4340837 | FELDSTEIN, BRIAN R | Redacted | | | | | | | |
| 4184531 | FELDSTEIN, GERI L | Redacted | | | | | | | |
| 4194546 | FELDSTEIN, KATHLEEN | Redacted | | | | | | | |
| 4851764 | FELDT VENTURES LLC | 2654 CARRINGTON LN | | | | Grand Prairie | TX | 75052 | |
| 4441792 | FELE, SALVATORE | Redacted | | | | | | | |
| 4754670 | FELECIANO, ARIEL | Redacted | | | | | | | |
| 4210822 | FELEPPA, HEATHER | Redacted | | | | | | | |
| 4297287 | FELFLE, BRANDON N | Redacted | | | | | | | |
| 4514277 | FELGEN, FREDERICK V | Redacted | | | | | | | |
| 4546185 | FELGER, ASHLEY | Redacted | | | | | | | |
| 4731912 | FELGUTH, APRIL | Redacted | | | | | | | |
| 4330700 | FELIBERTI GARCIA, EMILIANO | Redacted | | | | | | | |
| 5612481 | FELICA FAISON | PO BOX 3258 | | | | PORTSMOUTH | VA | 23701 | |
| 4190397 | FELICCIA, THERESA A | Redacted | | | | | | | |
| 5612491 | FELICE KELLY | 521 RIVER LN | | | | ANOKA | MN | 55303 | |
| 4815458 | FELICE O'RYAN | Redacted | | | | | | | |
| 4331754 | FELICE, ELENA | Redacted | | | | | | | |
| 4857079 | FELICE, LOUISE | Redacted | | | | | | | |
| 4469817 | FELICE, NICHOLAS D | Redacted | | | | | | | |
| 4835474 | FELICE, TIM | Redacted | | | | | | | |
| 4298962 | FELICELLI, JAMES P | Redacted | | | | | | | |
| 4489120 | FELICETTA, JOSEPH A | Redacted | | | | | | | |
| 4748494 | FELICETTA, LOUISE | Redacted | | | | | | | |
| 4400559 | FELICETTA, ROBERTA M | Redacted | | | | | | | |
| 4668590 | FELICETTI, LOUIS | Redacted | | | | | | | |
| 4331563 | FELICETTI, SAMANTHA | Redacted | | | | | | | |
| 4144306 | FELICETTY, VIRGINIA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4565 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333086 | FELICI, JOANNE | Redacted | | | | | | | |
| 4585550 | FELICI, MARCOS | Redacted | | | | | | | |
| 5612496 | FELICIA ADAMS | 38986 COUNTY HWY 16 | | | | BATTLE LAKE | MN | 56515 | |
| 5612508 | FELICIA BASKERVILLE | 213 NOBLE ST | | | | SOUDERTON | PA | 18964 | |
| 5844892 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | John T. Hofrichter, Esq. | John T. Hofrichter & Associates | 144 North Main Street | | Washington | PA | 15301 | |
| 5843681 | Felicia Browell, Parent and Natural Guardian of Rhianna Browell | John T. Hofrichter and Associates | John T. Hofrichter Esq. | 144 North Main Street | | Washington | PA | 15301 | |
| 5612525 | FELICIA CHRISTIANSON | 34 1ST AVE SW | | | | NEW LONDON | MN | 56273 | |
| 5612532 | FELICIA DANIELS | PO BOX 792 | | | | YOUNGSTOWN | OH | 44501 | |
| 4890300 | Felicia Duran DDS | Attn: President / General Counsel | 9565 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071 | |
| 5795957 | Felicia Duran DDS PA | 1375 NW 94th Way | | | | Coral Springs | FL | 33701 | |
| 5788848 | Felicia Duran DDS PA | Felicia Duran DDS, P.A. | 9565 W Atlantic Blvd | 2nd Floor of Sears Dept Store | | Coral Springs | FL | 33701 | |
| 4815459 | FELICIA GOLDSTEIN | Redacted | | | | | | | |
| 5612579 | FELICIA MCADOO | 3910 GLOUSTER DR | | | | HOPEWELL | VA | 23860 | |
| 5612580 | FELICIA MCDONALD | 704 3RD AVE N | | | | ST JOSEPH | MN | 56374 | |
| 4801211 | FELICIA MILLARD | DBA VIDEO DEALS | 217 SENECA CREEK ROAD LEFT | | | WEST SENECA | NY | 14224 | |
| 5612590 | FELICIA OLIVARES | 101701 | | | | PHILLIPS | WI | 54555 | |
| 5612603 | FELICIA RICHARDSON | 14379 WINTERGREEN ST NW | | | | ANDOVER | MN | 55304 | |
| 5612604 | FELICIA RILEY | PO BOX 213 | | | | NEW ELLENTON | SC | 29809 | |
| 4835475 | Felicia Rinehimer | Redacted | | | | | | | |
| 5612616 | FELICIA TAULELLE | 4719 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5612623 | FELICIA WALTERS | 1904GREEN ST | | | | JEANERETTE | LA | 70544 | |
| 4801427 | FELICIA WALTON | DBA PINKLASH BEAUTY | PO BOX 651234 | | | SALT LAKE CITY | UT | 84165 | |
| 4835476 | Felicia Wilkinson | Redacted | | | | | | | |
| 4719257 | FELICIA, ADJEI | Redacted | | | | | | | |
| 4515017 | FELICIA, ARLENE | Redacted | | | | | | | |
| 4641257 | FELICIAN, CUTHBERT | Redacted | | | | | | | |
| 4326916 | FELICIANA, TRENA M | Redacted | | | | | | | |
| 4501856 | FELICIANO CARABALLO, KENNETH JOEL | Redacted | | | | | | | |
| 5612641 | FELICIANO CARMEN R | P O BOX 403 | | | | HOMIQUERO | PR | 00660 | |
| 4499986 | FELICIANO COLLADO, MARIA ALEJANDRA | Redacted | | | | | | | |
| 4615985 | FELICIANO DIXON, LAURA | Redacted | | | | | | | |
| 5612644 | FELICIANO DORIS | KMART GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 4500489 | FELICIANO FEBUS, NOELIA | Redacted | | | | | | | |
| 4503706 | FELICIANO JIMENEZ, DARIBEL | Redacted | | | | | | | |
| 4577764 | FELICIANO JR, DAVID | Redacted | | | | | | | |
| 5612664 | FELICIANO KEILA | BO CACAO SECTR LASALLE B | | | | QUEBRADILLAS | PR | 00678 | |
| 4790876 | Feliciano Lastanza, Ivette | Redacted | | | | | | | |
| 4728515 | FELICIANO LOPEZ, ERICA | Redacted | | | | | | | |
| 4504685 | FELICIANO LOPEZ, SERGIO A | Redacted | | | | | | | |
| 4229779 | FELICIANO MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 5612676 | FELICIANO MELANYS | PONCE HOUSING EDIF 10 | | | | PONCE | PR | 00730 | |
| 4498720 | FELICIANO NIEVES, SHIRLENE | Redacted | | | | | | | |
| 4791745 | Feliciano Ramirez, Augusto | Redacted | | | | | | | |
| 4497250 | FELICIANO RIVERA, DEBORAH | Redacted | | | | | | | |
| 4635794 | FELICIANO RODRIGUEZ, WILMA F | Redacted | | | | | | | |
| 4497903 | FELICIANO VALENTIN, CRISTIAN OMAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4566 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423532 | FELICIANO VALENTIN, MIRYA T | Redacted | | | | | | | |
| 4503084 | FELICIANO, ABDIEL | Redacted | | | | | | | |
| 4223339 | FELICIANO, ALEJANDRO | Redacted | | | | | | | |
| 4499903 | FELICIANO, ALEXANDER | Redacted | | | | | | | |
| 4733931 | FELICIANO, AMELIO | Redacted | | | | | | | |
| 4248574 | FELICIANO, ANGELA | Redacted | | | | | | | |
| 4785292 | Feliciano, Angela | Redacted | | | | | | | |
| 4670674 | FELICIANO, ANGELA | Redacted | | | | | | | |
| 4423935 | FELICIANO, AYSA M | Redacted | | | | | | | |
| 4504180 | FELICIANO, BETZAIDA | Redacted | | | | | | | |
| 4658477 | FELICIANO, BILLIE | Redacted | | | | | | | |
| 4649386 | FELICIANO, BRYCE | Redacted | | | | | | | |
| 4501123 | FELICIANO, CARLOS | Redacted | | | | | | | |
| 4658316 | FELICIANO, CARMEN | Redacted | | | | | | | |
| 4642638 | FELICIANO, CARMEN | Redacted | | | | | | | |
| 4216068 | FELICIANO, CENOBIO | Redacted | | | | | | | |
| 4172596 | FELICIANO, CYNTHIA D | Redacted | | | | | | | |
| 4327786 | FELICIANO, DAMARIS | Redacted | | | | | | | |
| 4459181 | FELICIANO, DAMIAN N | Redacted | | | | | | | |
| 4261032 | FELICIANO, DAMION | Redacted | | | | | | | |
| 4395251 | FELICIANO, DANIEL | Redacted | | | | | | | |
| 4222603 | FELICIANO, DANIEL | Redacted | | | | | | | |
| 4301082 | FELICIANO, DANIEL A | Redacted | | | | | | | |
| 4253360 | FELICIANO, DANTE J | Redacted | | | | | | | |
| 4669231 | FELICIANO, DAVID | Redacted | | | | | | | |
| 4498682 | FELICIANO, DAVID J | Redacted | | | | | | | |
| 4499278 | FELICIANO, DENITZABEL | Redacted | | | | | | | |
| 4228352 | FELICIANO, DIANNA G | Redacted | | | | | | | |
| 4761679 | FELICIANO, DIGNA | Redacted | | | | | | | |
| 4236615 | FELICIANO, DORIS | Redacted | | | | | | | |
| 4406054 | FELICIANO, EDGAR | Redacted | | | | | | | |
| 4290860 | FELICIANO, EDGAR | Redacted | | | | | | | |
| 4398103 | FELICIANO, EDNA | Redacted | | | | | | | |
| 4496378 | FELICIANO, ELBA M | Redacted | | | | | | | |
| 4402765 | FELICIANO, ELENA M | Redacted | | | | | | | |
| 4552773 | FELICIANO, ELIZABETH | Redacted | | | | | | | |
| 4504276 | FELICIANO, ELLIOT E | Redacted | | | | | | | |
| 4220526 | FELICIANO, ERIK X | Redacted | | | | | | | |
| 4603594 | FELICIANO, ESMIRNA | Redacted | | | | | | | |
| 4642817 | FELICIANO, EVELYN | Redacted | | | | | | | |
| 4752685 | FELICIANO, EVELYN | Redacted | | | | | | | |
| 4624506 | FELICIANO, FRANCISCA | Redacted | | | | | | | |
| 4664572 | FELICIANO, FRANCISCO | Redacted | | | | | | | |
| 4240161 | FELICIANO, FRANCY E | Redacted | | | | | | | |
| 4474103 | FELICIANO, GABRIEL J | Redacted | | | | | | | |
| 4252596 | FELICIANO, GAIL | Redacted | | | | | | | |
| 4600787 | FELICIANO, GENE | Redacted | | | | | | | |
| 4261897 | FELICIANO, GERALENE | Redacted | | | | | | | |
| 4496017 | FELICIANO, GIOVANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501122 | FELICIANO, GLENDA | Redacted | | | | | | | |
| 4246807 | FELICIANO, GUALBERTO J | Redacted | | | | | | | |
| 4501352 | FELICIANO, GUELMI V | Redacted | | | | | | | |
| 4500894 | FELICIANO, HECTOR | Redacted | | | | | | | |
| 4637249 | FELICIANO, IDA | Redacted | | | | | | | |
| 4639527 | FELICIANO, IRIS | Redacted | | | | | | | |
| 4643528 | FELICIANO, IVONNE | Redacted | | | | | | | |
| 4234999 | FELICIANO, JAIME L | Redacted | | | | | | | |
| 4298852 | FELICIANO, JASMINE | Redacted | | | | | | | |
| 4330894 | FELICIANO, JASON | Redacted | | | | | | | |
| 4497559 | FELICIANO, JEIDALISE | Redacted | | | | | | | |
| 4426568 | FELICIANO, JENISE | Redacted | | | | | | | |
| 4228817 | FELICIANO, JEREMY A | Redacted | | | | | | | |
| 4403997 | FELICIANO, JERIEL | Redacted | | | | | | | |
| 4236710 | FELICIANO, JOANNE | Redacted | | | | | | | |
| 4236822 | FELICIANO, JOE | Redacted | | | | | | | |
| 4488690 | FELICIANO, JOELL | Redacted | | | | | | | |
| 4500850 | FELICIANO, JOHN | Redacted | | | | | | | |
| 4501104 | FELICIANO, JORGE L | Redacted | | | | | | | |
| 4471776 | FELICIANO, JORGINA | Redacted | | | | | | | |
| 4790569 | Feliciano, Jose | Redacted | | | | | | | |
| 4501416 | FELICIANO, JOSE | Redacted | | | | | | | |
| 4586909 | FELICIANO, JOSEFINA | Redacted | | | | | | | |
| 4233500 | FELICIANO, JOVANI | Redacted | | | | | | | |
| 4535151 | FELICIANO, JULEANA M | Redacted | | | | | | | |
| 4228456 | FELICIANO, KARLA | Redacted | | | | | | | |
| 4234570 | FELICIANO, KAROL | Redacted | | | | | | | |
| 4507277 | FELICIANO, KENDRA | Redacted | | | | | | | |
| 4375433 | FELICIANO, KEYSHA M | Redacted | | | | | | | |
| 4349946 | FELICIANO, LANCE | Redacted | | | | | | | |
| 4489896 | FELICIANO, LEE-ANA M | Redacted | | | | | | | |
| 4718540 | FELICIANO, LEONARDO | Redacted | | | | | | | |
| 4398525 | FELICIANO, LISBETH M | Redacted | | | | | | | |
| 4440197 | FELICIANO, LIZARIE | Redacted | | | | | | | |
| 4655673 | FELICIANO, LORISSA A | Redacted | | | | | | | |
| 4232999 | FELICIANO, LUIS A | Redacted | | | | | | | |
| 4287150 | FELICIANO, LUIS A | Redacted | | | | | | | |
| 4499281 | FELICIANO, LUIS F | Redacted | | | | | | | |
| 4224605 | FELICIANO, LUIS J | Redacted | | | | | | | |
| 4499522 | FELICIANO, LUIS J | Redacted | | | | | | | |
| 4396020 | FELICIANO, MAGDALENA | Redacted | | | | | | | |
| 4398898 | FELICIANO, MAGDALY | Redacted | | | | | | | |
| 4505808 | FELICIANO, MARINETTE | Redacted | | | | | | | |
| 4716223 | FELICIANO, MARYANN | Redacted | | | | | | | |
| 4329874 | FELICIANO, MELVIN J | Redacted | | | | | | | |
| 4293005 | FELICIANO, MIA | Redacted | | | | | | | |
| 4177632 | FELICIANO, MICHAEL | Redacted | | | | | | | |
| 4744733 | FELICIANO, MILAGROS | Redacted | | | | | | | |
| 4497313 | FELICIANO, MISAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4181341 | FELICIANO, MONICA | Redacted | | | | | | | |
| 4432696 | FELICIANO, NAISHA L | Redacted | | | | | | | |
| 4335266 | FELICIANO, NELSON | Redacted | | | | | | | |
| 4501081 | FELICIANO, NOEL | Redacted | | | | | | | |
| 4589224 | FELICIANO, NOHEMI | Redacted | | | | | | | |
| 4716862 | FELICIANO, PATRICIA | Redacted | | | | | | | |
| 4435153 | FELICIANO, PATRICIA A | Redacted | | | | | | | |
| 4498211 | FELICIANO, PEDRO M | Redacted | | | | | | | |
| 4154113 | FELICIANO, RENEE M | Redacted | | | | | | | |
| 4403316 | FELICIANO, RONALD | Redacted | | | | | | | |
| 4328384 | FELICIANO, ROSA | Redacted | | | | | | | |
| 4496256 | FELICIANO, ROSA M | Redacted | | | | | | | |
| 4504178 | FELICIANO, ROSALI | Redacted | | | | | | | |
| 4603750 | FELICIANO, ROSIE | Redacted | | | | | | | |
| 4702653 | FELICIANO, ROY | Redacted | | | | | | | |
| 4495197 | FELICIANO, RUBILISSE | Redacted | | | | | | | |
| 4426275 | FELICIANO, RUSSELL | Redacted | | | | | | | |
| 4422355 | FELICIANO, RYAN | Redacted | | | | | | | |
| 4416046 | FELICIANO, SAMANTHA | Redacted | | | | | | | |
| 4639844 | FELICIANO, SAMUEL | Redacted | | | | | | | |
| 4497163 | FELICIANO, SAMUEL | Redacted | | | | | | | |
| 4454411 | FELICIANO, SELENA | Redacted | | | | | | | |
| 4498273 | FELICIANO, SHEILA | Redacted | | | | | | | |
| 4758179 | FELICIANO, SISINIO | Redacted | | | | | | | |
| 4435959 | FELICIANO, SKYLA B | Redacted | | | | | | | |
| 4295904 | FELICIANO, SYDNEY | Redacted | | | | | | | |
| 4232594 | FELICIANO, TAYLOR B | Redacted | | | | | | | |
| 4414213 | FELICIANO, THALIA | Redacted | | | | | | | |
| 4269933 | FELICIANO, TRINITY C | Redacted | | | | | | | |
| 4332598 | FELICIANO, VANESSA M | Redacted | | | | | | | |
| 4500067 | FELICIANO, WANDA I | Redacted | | | | | | | |
| 4699012 | FELICIANO, WILFREDO | Redacted | | | | | | | |
| 4504744 | FELICIANO, WILLIAM A | Redacted | | | | | | | |
| 4496443 | FELICIANO, YESENIA | Redacted | | | | | | | |
| 4552029 | FELICIANO, YESSICA | Redacted | | | | | | | |
| 4790017 | Feliciano, Yomar | Redacted | | | | | | | |
| 4504215 | FELICIANO, YULI | Redacted | | | | | | | |
| 4688131 | FELICIANO, YVONNE | Redacted | | | | | | | |
| 4504298 | FELICIANO, ZORAIDA | Redacted | | | | | | | |
| 4438547 | FELICIANO-CRUZ, GABRIEL I | Redacted | | | | | | | |
| 4493125 | FELICIANOII, MIGUEL A | Redacted | | | | | | | |
| 5612705 | FELICIANOPADILLA MIGUEL A | PO BOX 1029 | | | | TOA BAJA | PR | 00951 | |
| 4622201 | FELICIANO-SOTO, ANGEL L | Redacted | | | | | | | |
| 4749426 | FELICIE, MARIA | Redacted | | | | | | | |
| 4562301 | FELICIEN, CRYSTAL A | Redacted | | | | | | | |
| 4257214 | FELICIEN, MICHAEL | Redacted | | | | | | | |
| 4561895 | FELICIEN, SHAIANNE K | Redacted | | | | | | | |
| 4430389 | FELICIER, JANCIER | Redacted | | | | | | | |
| 4669673 | FELICILD, MARIVIC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420050 | FELICIONE, LAUREN | Redacted | | | | | | | |
| 4815460 | Felicity Jan | Redacted | | | | | | | |
| 4197300 | FELICO, JOHANNA | Redacted | | | | | | | |
| 4815461 | FELIM OREILY | Redacted | | | | | | | |
| 4599469 | FELINA, FELICISIMA B | Redacted | | | | | | | |
| 4506639 | FELION, KAYLEE | Redacted | | | | | | | |
| 4835477 | FELIPE A. VALLS | Redacted | | | | | | | |
| 4852802 | FELIPE CASTRO PINA | 1711 MACKENZIE ST | | | | Uvalde | TX | 78801 | |
| 4852193 | FELIPE LAGDA | 809 BRITANNIA DR | | | | Vallejo | CA | 94591 | |
| 4202781 | FELIPE, BRANDON | Redacted | | | | | | | |
| 4482798 | FELIPE, DAVID A | Redacted | | | | | | | |
| 4172138 | FELIPE, ISABEL L | Redacted | | | | | | | |
| 4890301 | Felipe, Lauren H. OD | Attn: President / General Counsel | 881 Saddleback Cir. | | | Livermore | CA | 94551 | |
| 4660926 | FELIPE, LOUIE | Redacted | | | | | | | |
| 4380413 | FELIPE, MILLER | Redacted | | | | | | | |
| 4762523 | FELIPE, MONA | Redacted | | | | | | | |
| 4787782 | Felipe, Pamela | Redacted | | | | | | | |
| 4691240 | FELIPE, ROLANDO | Redacted | | | | | | | |
| 4815462 | FELIPE, RUDDY | Redacted | | | | | | | |
| 4225014 | FELIPE, SAMANTHA | Redacted | | | | | | | |
| 5612755 | FELISA GREEN | 134 W BOUNDARY AVE | | | | YORK | PA | 17401 | |
| 4408489 | FELISE, GLENN | Redacted | | | | | | | |
| 4674568 | FELISILDA, CARMENCITA | Redacted | | | | | | | |
| 4638432 | FELISME, JEAN E | Redacted | | | | | | | |
| 4796619 | FELISSIA A HUDSON | DBA MONODON FASHION BOUTIQUE | 1143 MELVIN DRIVE | | | MURFREESBORO | TN | 37128 | |
| 4644423 | FELIU SOLANO, JESSIE | Redacted | | | | | | | |
| 4835478 | FELIU, DAVID | Redacted | | | | | | | |
| 4207020 | FELIU, ELKIE M | Redacted | | | | | | | |
| 4164778 | FELIU, GIOVANNI J | Redacted | | | | | | | |
| 4596298 | FELIU, SANDRA | Redacted | | | | | | | |
| 4835479 | FELIX & MILA COLLADO | Redacted | | | | | | | |
| 4162757 | FELIX AISPURO, MAYRA | Redacted | | | | | | | |
| 4233287 | FELIX- BETANCOURT, KIARIS M | Redacted | | | | | | | |
| 5841817 | Felix Calls, LLC | Jill Labert, Chief Revenue Officer | 158 West 27th Street | 4th Floor | | New York | NY | 10065 | |
| 4800440 | FELIX CHAN | DBA AMERICAN SET CO | 607 S HILL ST # 420 | | | LOS ANGELES | CA | 90014 | |
| 5612793 | FELIX CHRISTIAN | 5811 SAINT ANGELA DR | | | | CHARLESTON | SC | 29418 | |
| 4871400 | FELIX CONSTRUCTION CO INC | 8837 CASTLEVIEW PLACE | | | | CARROLL | OH | 43112 | |
| 4835480 | FELIX FERA SERVICES | Redacted | | | | | | | |
| 4639477 | FELIX GARCIA, ANGEL M | Redacted | | | | | | | |
| 5484177 | FELIX MARTA | PO BOX 1902 | | | | GUAYAMA | PR | 00785 | |
| 4503047 | FELIX PAGAN, NATALIE K | Redacted | | | | | | | |
| 4846100 | FELIX RODRIGUEZ | 209 MCMILLAN DR | | | | Santa Cruz | CA | 95060 | |
| 4501473 | FELIX SANCHEZ, GABRIEL | Redacted | | | | | | | |
| 4870658 | FELIX STORCH INC | 770 GARRISON AVE | | | | BRONX | NY | 10474 | |
| 4199360 | FELIX TREJO, ALEJANDRA | Redacted | | | | | | | |
| 4214017 | FELIX, ALEXIS N | Redacted | | | | | | | |
| 4643783 | FELIX, ANISSA | Redacted | | | | | | | |
| 4177238 | FELIX, ANTHONY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527724 | FELIX, BELLA K | Redacted | | | | | | | |
| 4313388 | FELIX, BLANCA I | Redacted | | | | | | | |
| 4623125 | FELIX, BONNIE | Redacted | | | | | | | |
| 4234255 | FELIX, BRENDALY | Redacted | | | | | | | |
| 4430411 | FELIX, BRENDAN | Redacted | | | | | | | |
| 4163242 | FELIX, BRIAN | Redacted | | | | | | | |
| 4197167 | FELIX, BRYAN | Redacted | | | | | | | |
| 4391478 | FELIX, CARLOS | Redacted | | | | | | | |
| 4328076 | FELIX, CARMELO | Redacted | | | | | | | |
| 4405800 | FELIX, CASSANDRA | Redacted | | | | | | | |
| 4177551 | FELIX, CESAR | Redacted | | | | | | | |
| 4440178 | FELIX, CHRISTIANA | Redacted | | | | | | | |
| 4469463 | FELIX, CHRISTOPHER | Redacted | | | | | | | |
| 4469411 | FELIX, CIERRA M | Redacted | | | | | | | |
| 4204862 | FELIX, CINTHYA M | Redacted | | | | | | | |
| 4167584 | FELIX, DANIEL | Redacted | | | | | | | |
| 4166419 | FELIX, DANIEL A | Redacted | | | | | | | |
| 4159491 | FELIX, DANIEL J | Redacted | | | | | | | |
| 4421500 | FELIX, DARIEL D | Redacted | | | | | | | |
| 4170699 | FELIX, DAVID | Redacted | | | | | | | |
| 4753808 | FELIX, DENNIS S. | Redacted | | | | | | | |
| 4208711 | FELIX, DIANA T | Redacted | | | | | | | |
| 4528198 | FELIX, DIMITRIUS | Redacted | | | | | | | |
| 4418366 | FELIX, DOREEN | Redacted | | | | | | | |
| 4746986 | FELIX, ELSIE M | Redacted | | | | | | | |
| 4773979 | FELIX, ERNEST C | Redacted | | | | | | | |
| 4437885 | FELIX, FRANCHESCA | Redacted | | | | | | | |
| 4252060 | FELIX, GABRIEL | Redacted | | | | | | | |
| 4198959 | FELIX, GEOVANY | Redacted | | | | | | | |
| 4162416 | FELIX, GERMAN | Redacted | | | | | | | |
| 4379243 | FELIX, HENDO | Redacted | | | | | | | |
| 4562325 | FELIX, HYACINTH | Redacted | | | | | | | |
| 4534405 | FELIX, IRMA | Redacted | | | | | | | |
| 4158671 | FELIX, IRMANI Y | Redacted | | | | | | | |
| 4704054 | FELIX, JACOB | Redacted | | | | | | | |
| 4202179 | FELIX, JAIME | Redacted | | | | | | | |
| 4421148 | FELIX, JARDELL D | Redacted | | | | | | | |
| 4445422 | FELIX, JEFFREY | Redacted | | | | | | | |
| 4531740 | FELIX, JENNIFER | Redacted | | | | | | | |
| 4178124 | FELIX, JENNIFER | Redacted | | | | | | | |
| 4179947 | FELIX, JESSE M | Redacted | | | | | | | |
| 4203860 | FELIX, JESUS A | Redacted | | | | | | | |
| 4334996 | FELIX, JOHN P | Redacted | | | | | | | |
| 4422427 | FELIX, JON M | Redacted | | | | | | | |
| 4175134 | FELIX, JORGE | Redacted | | | | | | | |
| 4153034 | FELIX, JOSE | Redacted | | | | | | | |
| 4561588 | FELIX, JOSE A | Redacted | | | | | | | |
| 4561587 | FELIX, JOSE A | Redacted | | | | | | | |
| 4549714 | FELIX, JOSE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173743 | FELIX, JOSEPH | Redacted | | | | | | | |
| 4156096 | FELIX, JOSEPH R | Redacted | | | | | | | |
| 4501265 | FELIX, JOSIE A | Redacted | | | | | | | |
| 4164084 | FELIX, JULIAN | Redacted | | | | | | | |
| 4166801 | FELIX, KIMBERLY | Redacted | | | | | | | |
| 4241744 | FELIX, LEICA | Redacted | | | | | | | |
| 4201568 | FELIX, LEONEL A | Redacted | | | | | | | |
| 4486888 | FELIX, LILIANA | Redacted | | | | | | | |
| 4671435 | FELIX, LISE | Redacted | | | | | | | |
| 4161539 | FELIX, LOGAN A | Redacted | | | | | | | |
| 4857177 | FELIX, LORI | Redacted | | | | | | | |
| 4713818 | FELIX, LOUISE | Redacted | | | | | | | |
| 4160540 | FELIX, LUCIA | Redacted | | | | | | | |
| 4195429 | FELIX, LUIS A | Redacted | | | | | | | |
| 4405961 | FELIX, LUZ | Redacted | | | | | | | |
| 4188778 | FELIX, MARIA | Redacted | | | | | | | |
| 4542659 | FELIX, MARIA G | Redacted | | | | | | | |
| 4434906 | FELIX, MARILYN E | Redacted | | | | | | | |
| 4502367 | FELIX, MARINES | Redacted | | | | | | | |
| 4270438 | FELIX, MARIXIE | Redacted | | | | | | | |
| 4685530 | FELIX, MARJORIE | Redacted | | | | | | | |
| 4746151 | FELIX, MARK | Redacted | | | | | | | |
| 4495945 | FELIX, MARTA | Redacted | | | | | | | |
| 4694802 | FELIX, MARTINE | Redacted | | | | | | | |
| 4743001 | FELIX, MERCEDES | Redacted | | | | | | | |
| 4170695 | FELIX, MIA M | Redacted | | | | | | | |
| 4793421 | Felix, Michael | Redacted | | | | | | | |
| 4688135 | FELIX, MICHEAL V | Redacted | | | | | | | |
| 4696203 | FELIX, MONIQUE | Redacted | | | | | | | |
| 4639081 | FELIX, NOEMI | Redacted | | | | | | | |
| 4653231 | FELIX, PASCALE | Redacted | | | | | | | |
| 4520544 | FELIX, PAULA F | Redacted | | | | | | | |
| 4246467 | FELIX, PIERRE | Redacted | | | | | | | |
| 4177973 | FELIX, PRISCILLA M | Redacted | | | | | | | |
| 4608786 | FELIX, REINALDO | Redacted | | | | | | | |
| 4162974 | FELIX, RHIANNA | Redacted | | | | | | | |
| 4144636 | FELIX, RHONDA M | Redacted | | | | | | | |
| 4327336 | FELIX, ROBERT | Redacted | | | | | | | |
| 4697194 | FELIX, RONNIE | Redacted | | | | | | | |
| 4197208 | FELIX, ROXANNA | Redacted | | | | | | | |
| 4561298 | FELIX, RYSWICK | Redacted | | | | | | | |
| 4545594 | FELIX, SABRINA | Redacted | | | | | | | |
| 4181908 | FELIX, SAMUEL A | Redacted | | | | | | | |
| 4496861 | FELIX, SAMUEL O | Redacted | | | | | | | |
| 4175215 | FELIX, SELENA | Redacted | | | | | | | |
| 4495748 | FELIX, SHARELIS | Redacted | | | | | | | |
| 4688791 | FELIX, SHARON | Redacted | | | | | | | |
| 4512700 | FELIX, SIDNEY L | Redacted | | | | | | | |
| 4377770 | FELIX, SPENCER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252823 | FELIX, STEPHEN M | Redacted | | | | | | | |
| 4272535 | FELIX, STEVEN KALANI Q | Redacted | | | | | | | |
| 4826722 | FELIX, TAYLOR | Redacted | | | | | | | |
| 4750424 | FELIX, TETLA | Redacted | | | | | | | |
| 4561149 | FELIX, TIKORY J | Redacted | | | | | | | |
| 4460142 | FELIX, TRACY L | Redacted | | | | | | | |
| 4414989 | FELIX, VANESSA | Redacted | | | | | | | |
| 4197965 | FELIX, VERONICA | Redacted | | | | | | | |
| 4748523 | FELIX, VICTOR | Redacted | | | | | | | |
| 4328348 | FELIX, VLADIMY | Redacted | | | | | | | |
| 4488177 | FELIX, WESLY | Redacted | | | | | | | |
| 4505884 | FELIX, YARELLIS | Redacted | | | | | | | |
| 4392271 | FELIX-GABRIEL, BRIANA | Redacted | | | | | | | |
| 4562096 | FELIX-GEORGE, DELITA E | Redacted | | | | | | | |
| 4238149 | FELIX-GLOVER, DONTE | Redacted | | | | | | | |
| 4177001 | FELIX-GUZMAN, LIZETH | Redacted | | | | | | | |
| 4237986 | FELIZ RODRIGUEZ, FELIX J | Redacted | | | | | | | |
| 4731434 | FELIZ, ANGEL A | Redacted | | | | | | | |
| 4679678 | FELIZ, AYESKA | Redacted | | | | | | | |
| 4622880 | FELIZ, CARMEN | Redacted | | | | | | | |
| 4330471 | FELIZ, CLIVELIS A | Redacted | | | | | | | |
| 4472583 | FELIZ, DARLENE | Redacted | | | | | | | |
| 4428817 | FELIZ, DIANA | Redacted | | | | | | | |
| 4393399 | FELIZ, EDUARDO E | Redacted | | | | | | | |
| 4342853 | FELIZ, GEHAMNYS | Redacted | | | | | | | |
| 4418130 | FELIZ, JEFFREY | Redacted | | | | | | | |
| 4506745 | FELIZ, LESLIE | Redacted | | | | | | | |
| 4675530 | FELIZ, MARCOS A | Redacted | | | | | | | |
| 4479179 | FELIZ, STEPHANIE | Redacted | | | | | | | |
| 4643206 | FELIZCO, MERCEDITAS | Redacted | | | | | | | |
| 4802762 | FELJI IMPORTS INC | DBA FELJI | 10153 1/2 RIVERSIDE DR #185 | | | TOLUCA LAKE | CA | 91602 | |
| 4773042 | FELKA, MOHAMED | Redacted | | | | | | | |
| 4702742 | FELKER, AUDRA | Redacted | | | | | | | |
| 4317345 | FELKER, BRITTANY | Redacted | | | | | | | |
| 4568030 | FELKER, JAMES | Redacted | | | | | | | |
| 4761184 | FELKER, MARY | Redacted | | | | | | | |
| 4787933 | Felkey, Henry | Redacted | | | | | | | |
| 5612862 | FELKINS ANGELICA | 1761 GOTHAM ST | | | | CHULA VISTA | CA | 91913 | |
| 4212026 | FELKINS, ERIKA L | Redacted | | | | | | | |
| 4152127 | FELKINS, HAYLEY | Redacted | | | | | | | |
| 4526886 | FELKNER, ANNASTASIA L | Redacted | | | | | | | |
| 4479792 | FELKOWSKI, BRIENNE | Redacted | | | | | | | |
| 4482351 | FELKOWSKI, MICHALENE T | Redacted | | | | | | | |
| 4246795 | FELL LAUTERT, BRUNA | Redacted | | | | | | | |
| 5789665 | FELL REAL ESTATE SERVICES, LLC | Jamie Covert | 1415 W. 22nd Street | | | Oak Brook | IL | 60523 | |
| 5795958 | Fell Real Estate Services, LLC dba Fell Lease Administration | 1415 W. 22nd  Street | none | | | Oak Brook | IL | 60523 | |
| 5792195 | FELL REAL ESTATE SERVICES, LLC, DBA FELL LEASE ADMINSTRATION, AKA SCRIBCOR GLOBAL LEASE ADMINISTRATION, LLC | JAMIE COVERT, PRESIDENT | 1415 W. 22ND STREET | | | OAK BROOK | IL | 60523 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420268 | FELL, AARON | Redacted | | | | | | | |
| 4638286 | FELL, ANDREW | Redacted | | | | | | | |
| 4603540 | FELL, JERRETT | Redacted | | | | | | | |
| 4815463 | FELL, PERRY & SUZY | Redacted | | | | | | | |
| 4343282 | FELL, STEPHEN M | Redacted | | | | | | | |
| 4664495 | FELL, WILLARD | Redacted | | | | | | | |
| 4255141 | FELLE, JUDY | Redacted | | | | | | | |
| 4483607 | FELLENBAUM, SUSANNA | Redacted | | | | | | | |
| 4446865 | FELLENGER, ERICA M | Redacted | | | | | | | |
| 4574781 | FELLENZ, MIKAYLA L | Redacted | | | | | | | |
| 4144478 | FELLENZ, TAKARA | Redacted | | | | | | | |
| 5403122 | FELLER CHRISTOPHER | 291 SOUTH ANNANDALE DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4171584 | FELLER, ALEXANDRA L | Redacted | | | | | | | |
| 4281786 | FELLER, CHRISTOPHER | Redacted | | | | | | | |
| 4209287 | FELLER, DARIN L | Redacted | | | | | | | |
| 4513841 | FELLER, ELIOT A | Redacted | | | | | | | |
| 4455359 | FELLER, JENNIFER | Redacted | | | | | | | |
| 4282259 | FELLER, LAURIE | Redacted | | | | | | | |
| 4815464 | FELLER, MARILYN | Redacted | | | | | | | |
| 4188185 | FELLER, MELISA | Redacted | | | | | | | |
| 4610308 | FELLER, MICHAEL | Redacted | | | | | | | |
| 4718563 | FELLER, THOMAS J | Redacted | | | | | | | |
| 4835481 | FELLER,STEVEN | Redacted | | | | | | | |
| 4544856 | FELLERS, CHARLOTTE | Redacted | | | | | | | |
| 4480542 | FELLERS, SANDRA | Redacted | | | | | | | |
| 4251011 | FELLERS, SARA C | Redacted | | | | | | | |
| 4612217 | FELLERS, SHERRY M. | Redacted | | | | | | | |
| 4455322 | FELLERS, SUSAN M | Redacted | | | | | | | |
| 4453944 | FELLERS, VALERIA M | Redacted | | | | | | | |
| 4340462 | FELLEY, JAMES R | Redacted | | | | | | | |
| 4826723 | FELLHAUER , LANE | Redacted | | | | | | | |
| 4318138 | FELLHAUER, ASHLYNN C | Redacted | | | | | | | |
| 4732424 | FELLH-GHNIMI, FATIMA | Redacted | | | | | | | |
| 4291509 | FELLIN, DARLENE M | Redacted | | | | | | | |
| 4483635 | FELLIN, JOSEPH | Redacted | | | | | | | |
| 4220190 | FELLINGER, KEVIN J | Redacted | | | | | | | |
| 4576021 | FELLION, PATRICIA | Redacted | | | | | | | |
| 4735399 | FELLMAN, GARY | Redacted | | | | | | | |
| 4332152 | FELLMAN, JONATHAN | Redacted | | | | | | | |
| 4705456 | FELLNER, BRIAN | Redacted | | | | | | | |
| 4289261 | FELLNER, ERIC J | Redacted | | | | | | | |
| 4653803 | FELLNER, JENNIFER | Redacted | | | | | | | |
| 4283291 | FELLNER, KAREN M | Redacted | | | | | | | |
| 4826724 | FELLO, BILL & DORIS | Redacted | | | | | | | |
| 4494970 | FELLO, BRANDON C | Redacted | | | | | | | |
| 4440702 | FELLO, JACQUELINE KAY C | Redacted | | | | | | | |
| 4425765 | FELLONE, JEANNE | Redacted | | | | | | | |
| 4684600 | FELLOUZIS, MANNY | Redacted | | | | | | | |
| 4885536 | FELLOWES MFG CO | PO BOX 98630 | | | | CHICAGO | IL | 60693 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815465 | FELLOWES REALTY/CONSTRUCTION | Redacted | | | | | | | |
| 4815466 | Fellows | Redacted | | | | | | | |
| 4392695 | FELLOWS, DENISE | Redacted | | | | | | | |
| 4534394 | FELLOWS, JENNI L | Redacted | | | | | | | |
| 4467374 | FELLOWS, JONATHAN | Redacted | | | | | | | |
| 4342979 | FELLOWS, JOY D | Redacted | | | | | | | |
| 4513568 | FELLOWS, LATIYA D | Redacted | | | | | | | |
| 4657951 | FELLOWS, MARK | Redacted | | | | | | | |
| 4393679 | FELLOWS, MELODY | Redacted | | | | | | | |
| 4669588 | FELLOWS, STACEY | Redacted | | | | | | | |
| 4718193 | FELLS JR, CHARLES | Redacted | | | | | | | |
| 4147247 | FELLS, AUDRIA N | Redacted | | | | | | | |
| 4748977 | FELLS, BEATRICE | Redacted | | | | | | | |
| 4374993 | FELLS, BRITTANY | Redacted | | | | | | | |
| 4256589 | FELLS, BRYANNA | Redacted | | | | | | | |
| 4173716 | FELLS, CHANDRA | Redacted | | | | | | | |
| 4835482 | FELLS, CHERYL | Redacted | | | | | | | |
| 4374563 | FELLS, COMESHA M | Redacted | | | | | | | |
| 4184958 | FELLS, DWAYNE A | Redacted | | | | | | | |
| 4697867 | FELLS, KENNETH | Redacted | | | | | | | |
| 4308123 | FELLS, WILLIAM L | Redacted | | | | | | | |
| 4537179 | FELLWOCK, MICHAEL T | Redacted | | | | | | | |
| 4179016 | FELMLEE, KRISTEN | Redacted | | | | | | | |
| 4450131 | FELON, GEORGE G | Redacted | | | | | | | |
| 4538230 | FELPS, ABIGAIL A | Redacted | | | | | | | |
| 4613989 | FELPS, GUSSIE | Redacted | | | | | | | |
| 4327092 | FELPS, JENNIFER | Redacted | | | | | | | |
| 4730571 | FELPS, RUSSELL | Redacted | | | | | | | |
| 4569370 | FELSCHER, SEAN | Redacted | | | | | | | |
| 4382091 | FELSHAW, TIFFANY | Redacted | | | | | | | |
| 4835483 | FELSHMAN, DAWN & ROBERT | Redacted | | | | | | | |
| 4508902 | FELSKE, BRIAN T | Redacted | | | | | | | |
| 4575044 | FELSKE, DONNA L | Redacted | | | | | | | |
| 4293867 | FELSON, CONNIE J | Redacted | | | | | | | |
| 4291560 | FELSON, PAUL | Redacted | | | | | | | |
| 4534711 | FELT, EDWARD | Redacted | | | | | | | |
| 4212382 | FELT, EMMA | Redacted | | | | | | | |
| 4164696 | FELT, ISAIAH | Redacted | | | | | | | |
| 4586393 | FELT, LEROY | Redacted | | | | | | | |
| 4607386 | FELT, NORMAN | Redacted | | | | | | | |
| 4577070 | FELT, OLIVIA R | Redacted | | | | | | | |
| 4577286 | FELT, TIMOTHY | Redacted | | | | | | | |
| 4448248 | FELT, VALETTA A | Redacted | | | | | | | |
| 4473802 | FELT-ALBERT, JALONDA | Redacted | | | | | | | |
| 4731365 | FELTENBERGER, AMANDA | Redacted | | | | | | | |
| 4494594 | FELTENBERGER, BARRY L | Redacted | | | | | | | |
| 4493600 | FELTENBERGER, CONSTANCE | Redacted | | | | | | | |
| 4541576 | FELTENSTEIN, DANIELLE | Redacted | | | | | | | |
| 4469739 | FELTER, ALEX P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4575 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708869 | FELTER, JULIE | Redacted | | | | | | | |
| 4494505 | FELTER, MICHAEL | Redacted | | | | | | | |
| 4385436 | FELTES, ANDREW | Redacted | | | | | | | |
| 4729570 | FELTES, MAJOR M | Redacted | | | | | | | |
| 4301100 | FELTMAN, CHRISTINA M | Redacted | | | | | | | |
| 4734569 | FELTMAN, DIANE | Redacted | | | | | | | |
| 4297861 | FELTMEYER, AARON | Redacted | | | | | | | |
| 4349434 | FELTNER, BRYAN | Redacted | | | | | | | |
| 4580812 | FELTNER, DONALD R | Redacted | | | | | | | |
| 4750713 | FELTNER, FRED M. | Redacted | | | | | | | |
| 4494752 | FELTNER, JASON A | Redacted | | | | | | | |
| 4575452 | FELTNER, MICHAEL | Redacted | | | | | | | |
| 4721772 | FELTNER, NAVADA | Redacted | | | | | | | |
| 4446290 | FELTNER, ZACHARY | Redacted | | | | | | | |
| 5612896 | FELTON NATASHA | 301 N COLLEGE AVE 201 | | | | BLOOMINGTON | IN | 47404 | |
| 5612897 | FELTON PATRICIA | 3737 CUSSETTA RD | | | | COLUMBUS | GA | 31903 | |
| 4419428 | FELTON SR, CLIFTON L | Redacted | | | | | | | |
| 4482129 | FELTON, ALEXANDER | Redacted | | | | | | | |
| 4335681 | FELTON, ANN | Redacted | | | | | | | |
| 4305510 | FELTON, AUBRIANNA | Redacted | | | | | | | |
| 4559538 | FELTON, BRIA | Redacted | | | | | | | |
| 4765039 | FELTON, CHARLES E | Redacted | | | | | | | |
| 4475731 | FELTON, CHASE | Redacted | | | | | | | |
| 4582667 | FELTON, CHELSEA M | Redacted | | | | | | | |
| 4549323 | FELTON, DAVID L | Redacted | | | | | | | |
| 4541036 | FELTON, DAVID S | Redacted | | | | | | | |
| 4267227 | FELTON, DOROTHY | Redacted | | | | | | | |
| 4179912 | FELTON, ELENITA T | Redacted | | | | | | | |
| 4307983 | FELTON, ELISIBETH | Redacted | | | | | | | |
| 4776993 | FELTON, GARLAND | Redacted | | | | | | | |
| 4199391 | FELTON, GEORGE L | Redacted | | | | | | | |
| 4710900 | FELTON, HELEN | Redacted | | | | | | | |
| 4507308 | FELTON, JOANA M | Redacted | | | | | | | |
| 4565565 | FELTON, KYLA R | Redacted | | | | | | | |
| 4376025 | FELTON, LAKEITHA S | Redacted | | | | | | | |
| 4236493 | FELTON, LATOYA | Redacted | | | | | | | |
| 4670595 | FELTON, LESLIE | Redacted | | | | | | | |
| 4381131 | FELTON, MADISON J | Redacted | | | | | | | |
| 4717391 | FELTON, MAURICE A | Redacted | | | | | | | |
| 4377889 | FELTON, MICHAEL | Redacted | | | | | | | |
| 4145249 | FELTON, MIYLAH | Redacted | | | | | | | |
| 5837226 | Felton, Natasha | Redacted | | | | | | | |
| 4788217 | Felton, Natasha | Redacted | | | | | | | |
| 4714272 | FELTON, NITA | Redacted | | | | | | | |
| 4560347 | FELTON, OLIVIA | Redacted | | | | | | | |
| 4363658 | FELTON, OLIVIA | Redacted | | | | | | | |
| 4815467 | FELTON, PORTER | Redacted | | | | | | | |
| 4556562 | FELTON, QUANITA | Redacted | | | | | | | |
| 4541329 | FELTON, RAY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558810 | FELTON, REGINA | Redacted | | | | | | | |
| 4308408 | FELTON, RENITA R | Redacted | | | | | | | |
| 4295731 | FELTON, ROY L | Redacted | | | | | | | |
| 4717896 | FELTON, SEAN | Redacted | | | | | | | |
| 4381087 | FELTON, SWANCHELLA | Redacted | | | | | | | |
| 4440496 | FELTON, SYLVIA | Redacted | | | | | | | |
| 4378184 | FELTON, TAMU T | Redacted | | | | | | | |
| 4232926 | FELTON, TYESHA | Redacted | | | | | | | |
| 4599251 | FELTON, VIVIAN | Redacted | | | | | | | |
| 4399707 | FELTON, YADDISHA | Redacted | | | | | | | |
| 4337921 | FELTON-CHURCHILL, RAVON Q | Redacted | | | | | | | |
| 4875503 | FELTONS APPLIANCE & ELECTRONICS LLC | DWAYNE DANIEL FELTON | 4574 EAST HWY 83 | | | RIO GRANDE CITY | TX | 78582 | |
| 4681655 | FELTOVICH, PAUL J | Redacted | | | | | | | |
| 4875908 | FELTS LOCK CO INC | FELTS LOCK & ALARM CO INC | P O BOX 5707 | | | EVANSVILLE | IN | 47716 | |
| 4881954 | FELTS PLAZA INC | P O BOX 420 | | | | TAHLEQUAH | OK | 74465 | |
| 4344863 | FELTS, COURTNEY D | Redacted | | | | | | | |
| 4733450 | FELTS, FRANCIS | Redacted | | | | | | | |
| 4375223 | FELTS, JASAMINE S | Redacted | | | | | | | |
| 4732933 | FELTS, JOHN | Redacted | | | | | | | |
| 4377914 | FELTS, KIMBERLY | Redacted | | | | | | | |
| 4553876 | FELTS, MELISSA A | Redacted | | | | | | | |
| 4194092 | FELTS, MICHELLE | Redacted | | | | | | | |
| 4712310 | FELTS, ROBERT G | Redacted | | | | | | | |
| 4687514 | FELTS, SAMANTHA | Redacted | | | | | | | |
| 4343375 | FELTS, TRACY L | Redacted | | | | | | | |
| 4231984 | FELTSON JR, DUANE | Redacted | | | | | | | |
| 4723751 | FELTSON, KIM | Redacted | | | | | | | |
| 4361062 | FELTSON, MONICA L | Redacted | | | | | | | |
| 4195027 | FELTUS, DEANNA M | Redacted | | | | | | | |
| 4371864 | FELTUS, GREG | Redacted | | | | | | | |
| 4166499 | FELTUS-WRIGHT, CHERISE M | Redacted | | | | | | | |
| 4208450 | FELTWELL, LARRY R | Redacted | | | | | | | |
| 4523179 | FELTY, ANTHONY J | Redacted | | | | | | | |
| 4483772 | FELTY, BRIAN | Redacted | | | | | | | |
| 4353355 | FELTY, KEVIN L | Redacted | | | | | | | |
| 4372358 | FELTY, RICHARD | Redacted | | | | | | | |
| 4320006 | FELTY, SHAYLA R | Redacted | | | | | | | |
| 4588965 | FELTZ, GREGORY | Redacted | | | | | | | |
| 4605883 | FELTZ, GREGORY | Redacted | | | | | | | |
| 4514299 | FELTZ, THOMAS | Redacted | | | | | | | |
| 4272387 | FELY, KINI | Redacted | | | | | | | |
| 4850078 | FEMBOR LLC | 11542 STONE AVE N APT K302 | | | | Seattle | WA | 98133 | |
| 4847478 | FEMI OLANIPEKUN | 4110 W 118TH ST APT A | | | | Hawthorne | CA | 90250 | |
| 4337264 | FEMI, ADETOSOYE | Redacted | | | | | | | |
| 4732199 | FEMMER, WILLIAM   HENRY | Redacted | | | | | | | |
| 4365404 | FEMRITE, JAMES Q | Redacted | | | | | | | |
| 4847527 | FENASCI CONSTRUCTION | 613 HYMAN DR | | | | JEFFERSON | LA | 70121 | |
| 4740133 | FENASCI, EDWARD L L | Redacted | | | | | | | |
| 4240470 | FENAUD, DAPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859626 | FENCE ERECTORS INC | 1236 PIERRE WAY | | | | EL CAJON | CA | 92021 | |
| 4860710 | FENCE FACTORY RENTALS | 1441 CALLENS RD | | | | VENTURA | CA | 93003 | |
| 4871853 | FENCE MEDIC | 9509 EVERGREEN LN | | | | FONTANA | CA | 92335 | |
| 4882007 | FENCE SPECIALISTS | P O BOX 44606 | | | | TACOMA | WA | 98444 | |
| 4859538 | FENCEPOST PRODUCTIONS INC | 122 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| 4888911 | FENCEPOST PRODUCTIONS LLC | UNDER 785093993 | 100 NW AIRPORT ROAD | | | SAINT JOSEPH | MO | 64503 | |
| 4802253 | FENCESMART INC | DBA FENCESMART4U | 12223 HIGHLAND AVE STE 106-727 | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4871432 | FENCEWORKS INC | 891 CORPORATION STREET | | | | SANTA PAULA | CA | 93060 | |
| 4264941 | FENCIL, CHRISTINE | Redacted | | | | | | | |
| 4352955 | FENCIL, MARK L | Redacted | | | | | | | |
| 4815468 | Fencl, Kristen | Redacted | | | | | | | |
| 4601662 | FENCL, ZELLA M | Redacted | | | | | | | |
| 4596770 | FENDER, DWIGHT | Redacted | | | | | | | |
| 4738733 | FENDER, ECHO | Redacted | | | | | | | |
| 4388433 | FENDER, ELIZABETH K | Redacted | | | | | | | |
| 4649507 | FENDER, FRANK | Redacted | | | | | | | |
| 4438072 | FENDER, KEVAUGHN A | Redacted | | | | | | | |
| 4744264 | FENDER, SHIRLEY | Redacted | | | | | | | |
| 4607897 | FENDER-MARTENS, PEGGY | Redacted | | | | | | | |
| 4632113 | FENDERSON, AL | Redacted | | | | | | | |
| 4188464 | FENDERSON, CRYSTA N | Redacted | | | | | | | |
| 4453530 | FENDERSON, LAMONT | Redacted | | | | | | | |
| 4407516 | FENDERSON, TAMMY M | Redacted | | | | | | | |
| 4255003 | FENDOR, SEI-DWEH D | Redacted | | | | | | | |
| 4155274 | FENECK, JOSEPH | Redacted | | | | | | | |
| 4757415 | FENELON, HUGUETTE | Redacted | | | | | | | |
| 4642943 | FENELON, JEANE CLAUDE | Redacted | | | | | | | |
| 4561824 | FENELON, JEANNIE | Redacted | | | | | | | |
| 4600498 | FENELON, RODOLPHE J | Redacted | | | | | | | |
| 4295947 | FENELON, TREVOR | Redacted | | | | | | | |
| 4532737 | FENELON-SEVERIN, CARLENE | Redacted | | | | | | | |
| 4253682 | FENELUS, SUSNICA | Redacted | | | | | | | |
| 4647848 | FENELUS, TAMMY | Redacted | | | | | | | |
| 4661687 | FENERTY, ANNA | Redacted | | | | | | | |
| 4698313 | FENERTY, THOMAS | Redacted | | | | | | | |
| 4800713 | FENG | DBA CHECKOUTSTORE.COM | 319 37TH STREET | | | BROOKLYN | NY | 11232 | |
| 4815469 | FENG JIAO | Redacted | | | | | | | |
| 4802010 | FENG SHUI IMPORT | 330 RANCHEROS DR SUITE 132 | | | | SAN MARCOS | CA | 92069 | |
| 4878904 | FENG TAI FOOTWEAR CO LTD | MAX LICHY | LAWS COMM PLAZA UNIT 1-2, 30F | 788 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 4903355 | Feng Tai Footwear Company Limited | Eddie KT Lam | CEO | Unit 1-2, 30/F., 788 Cheung Sha Wan Road | Laws Comm Plaza | Kowloon | | | Hong Kong |
| 4693873 | FENG, CHENG | Redacted | | | | | | | |
| 4206970 | FENG, HUIJUN | Redacted | | | | | | | |
| 4763923 | FENG, JIAN | Redacted | | | | | | | |
| 4736087 | FENG, JING | Redacted | | | | | | | |
| 4302365 | FENG, LINAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614632 | FENG, PHU GUI | Redacted | | | | | | | |
| 4826725 | FENG, PING & JAMES | Redacted | | | | | | | |
| 4733265 | FENG, SHIRLEY | Redacted | | | | | | | |
| 4719130 | FENG, SIMON | Redacted | | | | | | | |
| 4758561 | FENG, SING-YI | Redacted | | | | | | | |
| 4295481 | FENG, WEI | Redacted | | | | | | | |
| 4748409 | FENG, XIAOHUA | Redacted | | | | | | | |
| 4299743 | FENG, YONGHAN | Redacted | | | | | | | |
| 4489100 | FENICLE, BARBARA A | Redacted | | | | | | | |
| 4518145 | FENICLE, CHRISTOPHER M | Redacted | | | | | | | |
| 4608310 | FENIKA, ALICIA | Redacted | | | | | | | |
| 4826726 | FENILI, DENO | Redacted | | | | | | | |
| 4735945 | FENIMORE, JANDIRA | Redacted | | | | | | | |
| 4697321 | FENIMORE, JENNIFER | Redacted | | | | | | | |
| 4468190 | FENIMORE, PATRICIA | Redacted | | | | | | | |
| 4249184 | FENING, ROSEMOND | Redacted | | | | | | | |
| 4766510 | FENING, TALIA | Redacted | | | | | | | |
| 4658755 | FENIQUITO, SUSAN | Redacted | | | | | | | |
| 4639913 | FENISON, CARL | Redacted | | | | | | | |
| 4462872 | FENIX, NICHOLAS J | Redacted | | | | | | | |
| 4239542 | FENK, JULIANA A | Redacted | | | | | | | |
| 4700557 | FENLEY, QUICK | Redacted | | | | | | | |
| 4639289 | FENLEY, WILLIAM | Redacted | | | | | | | |
| 4394639 | FENLON, JOHN L | Redacted | | | | | | | |
| 4835484 | FENLON, MICHAEL | Redacted | | | | | | | |
| 4248389 | FENN, CLINT | Redacted | | | | | | | |
| 4763408 | FENN, COURTNEY | Redacted | | | | | | | |
| 4224901 | FENN, CYNTHIA | Redacted | | | | | | | |
| 4333146 | FENN, DARRIN T | Redacted | | | | | | | |
| 4699743 | FENN, DWAYNE | Redacted | | | | | | | |
| 4365008 | FENN, ERIK T | Redacted | | | | | | | |
| 4448499 | FENN, MICHAEL R | Redacted | | | | | | | |
| 4677362 | FENN, NICHOLE | Redacted | | | | | | | |
| 4573355 | FENN, SARAH C | Redacted | | | | | | | |
| 4391223 | FENN, TASIA | Redacted | | | | | | | |
| 4734064 | FENN, TROY | Redacted | | | | | | | |
| 4835485 | FENN,CLINT | Redacted | | | | | | | |
| 4798050 | FENNCO STYLES INC | DBA FENNCO STYLES | 2360 CORPORATE CIRCLE STE 400 | | | HENDERSON | NV | 89074 | |
| 4242104 | FENNE, WILLIAM E | Redacted | | | | | | | |
| 4489929 | FENNEL, CHRIS | Redacted | | | | | | | |
| 4253408 | FENNEL, JEFFREY | Redacted | | | | | | | |
| 5612940 | FENNELL LATISHA | 1305 E 39TH ST | | | | SAVANNAH | GA | 31404 | |
| 4538613 | FENNELL SANFORD, STACY L | Redacted | | | | | | | |
| 4258769 | FENNELL, BENJAMIN | Redacted | | | | | | | |
| 4725889 | FENNELL, BILL | Redacted | | | | | | | |
| 4419184 | FENNELL, CHANEL K | Redacted | | | | | | | |
| 4508904 | FENNELL, CHARLES J | Redacted | | | | | | | |
| 4566147 | FENNELL, CINDY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262837 | FENNELL, CONSTANCE A | Redacted | | | | | | | |
| 4522738 | FENNELL, DESHARA | Redacted | | | | | | | |
| 4682232 | FENNELL, GARY | Redacted | | | | | | | |
| 4731534 | FENNELL, GWENDOLYN | Redacted | | | | | | | |
| 4754708 | FENNELL, JAMES | Redacted | | | | | | | |
| 4260075 | FENNELL, JOSEPH R | Redacted | | | | | | | |
| 4395384 | FENNELL, JUSTIN | Redacted | | | | | | | |
| 4408645 | FENNELL, KATHY | Redacted | | | | | | | |
| 4476294 | FENNELL, KEVIN | Redacted | | | | | | | |
| 4265307 | FENNELL, LA TISHA A | Redacted | | | | | | | |
| 4660032 | FENNELL, LEONARD | Redacted | | | | | | | |
| 4525538 | FENNELL, LEVI Z | Redacted | | | | | | | |
| 5838262 | Fennell, Louise | Redacted | | | | | | | |
| 4768447 | FENNELL, MARY | Redacted | | | | | | | |
| 4408186 | FENNELL, MAYA L | Redacted | | | | | | | |
| 4626437 | FENNELL, MICHAEL | Redacted | | | | | | | |
| 4458310 | FENNELL, PATRICIA D | Redacted | | | | | | | |
| 4648312 | FENNELL, REGAN | Redacted | | | | | | | |
| 4229498 | FENNELL, ROSCINJAH | Redacted | | | | | | | |
| 4769336 | FENNELL, SHERRY | Redacted | | | | | | | |
| 4387496 | FENNELL, TRINA | Redacted | | | | | | | |
| 4338355 | FENNELL, TYRAE S | Redacted | | | | | | | |
| 4624198 | FENNELL, WATSON | Redacted | | | | | | | |
| 4730471 | FENNELL, WILLIAM | Redacted | | | | | | | |
| 4660365 | FENNELLY, DEBORAH | Redacted | | | | | | | |
| 4865205 | FENNEMORE CRAIG P C | 3003 N CENTRAL AVE STE 2600 | | | | PHOENIX | AZ | 85012 | |
| 4559928 | FENNER, ANTONIO | Redacted | | | | | | | |
| 4633973 | FENNER, BARBARA B | Redacted | | | | | | | |
| 4694444 | FENNER, BETTY | Redacted | | | | | | | |
| 4572297 | FENNER, BILLI J | Redacted | | | | | | | |
| 4350064 | FENNER, CALVIN | Redacted | | | | | | | |
| 4457476 | FENNER, CARRIE J | Redacted | | | | | | | |
| 4628992 | FENNER, DANIEL | Redacted | | | | | | | |
| 4791987 | Fenner, Danielle | Redacted | | | | | | | |
| 4402100 | FENNER, DAVID | Redacted | | | | | | | |
| 4468912 | FENNER, DIANNA L | Redacted | | | | | | | |
| 4300422 | FENNER, DIONTAE | Redacted | | | | | | | |
| 4773890 | FENNER, ERIC J | Redacted | | | | | | | |
| 4759577 | FENNER, GREGORY R | Redacted | | | | | | | |
| 4690751 | FENNER, JAMES | Redacted | | | | | | | |
| 4717962 | FENNER, JESSICA | Redacted | | | | | | | |
| 4608701 | FENNER, JOAN | Redacted | | | | | | | |
| 4313692 | FENNER, JOHN | Redacted | | | | | | | |
| 4491452 | FENNER, JORDAN | Redacted | | | | | | | |
| 4512355 | FENNER, KAREN D | Redacted | | | | | | | |
| 4387627 | FENNER, LISA L | Redacted | | | | | | | |
| 4605010 | FENNER, LORA A | Redacted | | | | | | | |
| 4424457 | FENNER, PAIGE | Redacted | | | | | | | |
| 4220044 | FENNER, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692983 | FENNER, RUEBEN | Redacted | | | | | | | |
| 4341172 | FENNER, SHAWN | Redacted | | | | | | | |
| 4665071 | FENNER, STEPHANIE | Redacted | | | | | | | |
| 4642832 | FENNER, STEVE J | Redacted | | | | | | | |
| 4359375 | FENNER, ZACHARY | Redacted | | | | | | | |
| 4766865 | FENNESSY, JUDITH | Redacted | | | | | | | |
| 4631356 | FENNEY, JESSIE | Redacted | | | | | | | |
| 4518616 | FENNICK, PAUL D | Redacted | | | | | | | |
| 4460525 | FENNIG, AMY | Redacted | | | | | | | |
| 4396322 | FENNIMORE, JENNIFER | Redacted | | | | | | | |
| 4576314 | FENNING, BRENDAN J | Redacted | | | | | | | |
| 4473362 | FENNINGER, JOANNE | Redacted | | | | | | | |
| 4509932 | FENOFF, HELEN | Redacted | | | | | | | |
| 4597910 | FENOFF, JAMES | Redacted | | | | | | | |
| 4484029 | FENOFF, LISA | Redacted | | | | | | | |
| 4223326 | FENOFF, NATASHA | Redacted | | | | | | | |
| 4314466 | FENOGLIO, JESSIE G | Redacted | | | | | | | |
| 4625735 | FENOGLIO, KATIE | Redacted | | | | | | | |
| 4704965 | FENOSIK, STEPHANIE | Redacted | | | | | | | |
| 4702833 | FENSKA, ERIC | Redacted | | | | | | | |
| 4576879 | FENSKE, HANNAH A | Redacted | | | | | | | |
| 4718420 | FENSKE, JAIME | Redacted | | | | | | | |
| 4195768 | FENSKE, NICHOLAS E | Redacted | | | | | | | |
| 4174083 | FENSKE, NICOLE | Redacted | | | | | | | |
| 4417633 | FENSKE, RYAN | Redacted | | | | | | | |
| 4236454 | FENSKE, RYAN | Redacted | | | | | | | |
| 4573267 | FENSKE, TIFFANY A | Redacted | | | | | | | |
| 4577245 | FENSKE, TILMON | Redacted | | | | | | | |
| 4166100 | FENSLER, MEAGAN M | Redacted | | | | | | | |
| 4390357 | FENSOM, VICTORIA | Redacted | | | | | | | |
| 4236581 | FENSTEMAKER, RANDALL | Redacted | | | | | | | |
| 5484178 | FENSTER JOVI Z | 1503 21ST ST | | | | LAKE CHARLES | LA | 70601 | |
| 4479351 | FENSTER, BONNIE | Redacted | | | | | | | |
| 4714837 | FENSTER, DIANA | Redacted | | | | | | | |
| 4676727 | FENSTER, JOSEPH | Redacted | | | | | | | |
| 4321929 | FENSTER, JOVI Z | Redacted | | | | | | | |
| 4762580 | FENSTERMACHER, CORY | Redacted | | | | | | | |
| 4460642 | FENSTERMAKER, CHARLES D | Redacted | | | | | | | |
| 4767538 | FENSTERMAKER, MICHAEL | Redacted | | | | | | | |
| 4319022 | FENT, DARIS P | Redacted | | | | | | | |
| 4735479 | FENT, PAULA | Redacted | | | | | | | |
| 4835486 | FENTIN, BETH | Redacted | | | | | | | |
| 4780143 | Fenton City Treasurer-Genesee | 301 S Leroy St | | | | Fenton | MI | 48430 | |
| 4861739 | FENTON LOCK & SAFE | 17195 SILVER PWY 305 | | | | FENTON | MI | 48430 | |
| 5795959 | Fenton Miramar Portfolio, LLC | 7577 Mission Valley Road, Suite 200 | | | | San Diego | CA | 92108 | |
| 4854297 | FENTON MIRAMAR PORTFOLIO, LLC | ATTN: PROPERTY MANAGER | 7577 MISSION VALLEY ROAD, SUITE 200 | | | SAN DIEGO | CA | 92108 | |
| 4815470 | FENTON, AARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4581 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276251 | FENTON, ALLISON F | Redacted | | | | | | | |
| 4684393 | FENTON, ANN | Redacted | | | | | | | |
| 4727584 | FENTON, BARBARA | Redacted | | | | | | | |
| 4368940 | FENTON, BRIDGET | Redacted | | | | | | | |
| 4422053 | FENTON, CAROLINA | Redacted | | | | | | | |
| 4602193 | FENTON, CATHY | Redacted | | | | | | | |
| 4516883 | FENTON, DANIEL | Redacted | | | | | | | |
| 4430891 | FENTON, DAVID | Redacted | | | | | | | |
| 4277681 | FENTON, JASON E | Redacted | | | | | | | |
| 4219054 | FENTON, JORDAN | Redacted | | | | | | | |
| 4419349 | FENTON, JULIAN D | Redacted | | | | | | | |
| 4835487 | FENTON, KIRA | Redacted | | | | | | | |
| 4570362 | FENTON, KRISTOPHER | Redacted | | | | | | | |
| 4206034 | FENTON, KRISTY E | Redacted | | | | | | | |
| 4477740 | FENTON, MELISSA I | Redacted | | | | | | | |
| 4427337 | FENTON, MICHAEL | Redacted | | | | | | | |
| 4734010 | FENTON, MYRTLE | Redacted | | | | | | | |
| 4826727 | FENTON, RANDY | Redacted | | | | | | | |
| 4430596 | FENTON, RASHWON | Redacted | | | | | | | |
| 4371569 | FENTON, REBECCA L | Redacted | | | | | | | |
| 4705573 | FENTON, REESE | Redacted | | | | | | | |
| 4661844 | FENTON, STACI | Redacted | | | | | | | |
| 4195549 | FENTON, SUZANNE S | Redacted | | | | | | | |
| 4256417 | FENTON, TACY | Redacted | | | | | | | |
| 4480702 | FENTON, TAYLOR | Redacted | | | | | | | |
| 4178429 | FENTON, TERRI | Redacted | | | | | | | |
| 4450054 | FENTON, TIFFANY | Redacted | | | | | | | |
| 4512098 | FENTON, TRALISHA | Redacted | | | | | | | |
| 4438408 | FENTON-RODRIGUEZ, EDUARDO R | Redacted | | | | | | | |
| 4625437 | FENTRESS, ALEXANDER | Redacted | | | | | | | |
| 4291053 | FENTRESS, DEONTE L | Redacted | | | | | | | |
| 4714562 | FENTRESS, ELAINE | Redacted | | | | | | | |
| 4293079 | FENTRESS, NIECHELE | Redacted | | | | | | | |
| 4355945 | FENTRESS, VICKIE L | Redacted | | | | | | | |
| 4566924 | FENTUM, JOHN | Redacted | | | | | | | |
| 4604400 | FENTY, EVALEE | Redacted | | | | | | | |
| 4696520 | FENTY, JAMIE | Redacted | | | | | | | |
| 4723015 | FENTY, JANIS R | Redacted | | | | | | | |
| 4685265 | FENTY, JERMAINE | Redacted | | | | | | | |
| 4436987 | FENTY, MALCOLM | Redacted | | | | | | | |
| 4404470 | FENTY, PAMELA K | Redacted | | | | | | | |
| 4439452 | FENTY, STEPHAN A | Redacted | | | | | | | |
| 4734824 | FENU, MONICA | Redacted | | | | | | | |
| 5612965 | FENWICK MEGAN | 1523 SANDERSON AVE | | | | SCRANTON | PA | 18509 | |
| 4224805 | FENWICK, DAYTON | Redacted | | | | | | | |
| 4329737 | FENWICK, ELIZABETH | Redacted | | | | | | | |
| 4398627 | FENWICK, FRANCIS J | Redacted | | | | | | | |
| 4341537 | FENWICK, KAYLA E | Redacted | | | | | | | |
| 4421474 | FENWICK, MARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4582 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737204 | FENWICK, SUIYEE | Redacted | | | | | | | |
| 4226246 | FENWICK, TIERRA M | Redacted | | | | | | | |
| 4710436 | FENWICK, TIMOTHY | Redacted | | | | | | | |
| 4726620 | FENWICK, VALARIE | Redacted | | | | | | | |
| 4697137 | FENY, JOE | Redacted | | | | | | | |
| 4666605 | FENYO, PETER | Redacted | | | | | | | |
| 4412698 | FENYVES, ALEXIS | Redacted | | | | | | | |
| 4416141 | FENYVES, MARK A | Redacted | | | | | | | |
| 4250613 | FEO, DESIREE L | Redacted | | | | | | | |
| 4662389 | FEOKTISTOV, IGOR | Redacted | | | | | | | |
| 5612966 | FEOLA RITA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 4654361 | FEOLA, ARLENE | Redacted | | | | | | | |
| 4652005 | FEOLA, LOUIS | Redacted | | | | | | | |
| 4786204 | Feola, Rita | Redacted | | | | | | | |
| 4786205 | Feola, Rita | Redacted | | | | | | | |
| 4635286 | FEOLA, SAL | Redacted | | | | | | | |
| 4724949 | FEOLA, SHANE | Redacted | | | | | | | |
| 5612967 | FEONI SHARPE | 1880 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| 4420297 | FEQUIERE, ANDERSONIE | Redacted | | | | | | | |
| 4328440 | FEQUIERE, KELLANGE | Redacted | | | | | | | |
| 4662758 | FEQUIERE, MIGUERLANDE | Redacted | | | | | | | |
| 4737148 | FERA, ROBERT | Redacted | | | | | | | |
| 4510894 | FERACI, GABRIEL Q | Redacted | | | | | | | |
| 4487983 | FERACO, ADRIAN | Redacted | | | | | | | |
| 4610722 | FERACO, FRED | Redacted | | | | | | | |
| 4868320 | FERAL DIGITAL INC | 5062 LANKERSHIM BLVD #210 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4413108 | FERANDA, VANESSA | Redacted | | | | | | | |
| 4654833 | FERARO, EUGENE | Redacted | | | | | | | |
| 4455831 | FERATI, MINIRE | Redacted | | | | | | | |
| 4424471 | FERAZZOLI, ANTONIO | Redacted | | | | | | | |
| 4250199 | FERAZZOLI, JAMES O | Redacted | | | | | | | |
| 4284000 | FERBA, KYAIRA | Redacted | | | | | | | |
| 4303837 | FERBA, KYRA | Redacted | | | | | | | |
| 4413586 | FERBA, LATOYA | Redacted | | | | | | | |
| 4294648 | FERBA, SHEILA | Redacted | | | | | | | |
| 4466458 | FERBER, CONNOR J | Redacted | | | | | | | |
| 4383854 | FERBER, DANIEL | Redacted | | | | | | | |
| 4485293 | FERBER, JAMES L | Redacted | | | | | | | |
| 4308778 | FERBER, JENNIFER L | Redacted | | | | | | | |
| 4454807 | FERBRACHE, ADRAINNE | Redacted | | | | | | | |
| 4517704 | FERBY, ANITA L | Redacted | | | | | | | |
| 4275492 | FERCH, CATARINA | Redacted | | | | | | | |
| 4275412 | FERCH, MICHELLE | Redacted | | | | | | | |
| 4322200 | FERCHAUD, BRITTANY A | Redacted | | | | | | | |
| 4835488 | FERCHILL, SHARON | Redacted | | | | | | | |
| 4409285 | FERCIK, BRANDON R | Redacted | | | | | | | |
| 4864493 | FERCO RENTAL | 264 S BROADWAY | | | | SALINA | KS | 67401 | |
| 4876579 | FERDA ENTERPRISES | GREAT FALLS ICE | P O BOX 314 | | | WHITEFISH | MT | 59937 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4583 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310807 | FERDA, THEODORA A | Redacted | | | | | | | |
| 4694299 | FERDENZI, GIOVANNA | Redacted | | | | | | | |
| 4240623 | FERDICO, JUSTIN | Redacted | | | | | | | |
| 4174571 | FERDIN, ADAM D | Redacted | | | | | | | |
| 4547427 | FERDIN, MATTHEW | Redacted | | | | | | | |
| 4700198 | FERDIN, REYES | Redacted | | | | | | | |
| 4759141 | FERDIN, ROBERT | Redacted | | | | | | | |
| 4815471 | FERDINAND & ANNE FUNG | Redacted | | | | | | | |
| 4561281 | FERDINAND JR., MICHAEL | Redacted | | | | | | | |
| 4261456 | FERDINAND, ALBERTO | Redacted | | | | | | | |
| 4562594 | FERDINAND, ANDREA | Redacted | | | | | | | |
| 4623875 | FERDINAND, ANITA | Redacted | | | | | | | |
| 4535897 | FERDINAND, ASHLEY | Redacted | | | | | | | |
| 4562869 | FERDINAND, CARMEN | Redacted | | | | | | | |
| 4718727 | FERDINAND, DERIKA | Redacted | | | | | | | |
| 4247923 | FERDINAND, DOMINIQUE | Redacted | | | | | | | |
| 4339674 | FERDINAND, DONTE | Redacted | | | | | | | |
| 4233012 | FERDINAND, GORDON | Redacted | | | | | | | |
| 4340338 | FERDINAND, ISAIAH | Redacted | | | | | | | |
| 4425321 | FERDINAND, LILLIAN M | Redacted | | | | | | | |
| 4587647 | FERDINAND, MATTIE | Redacted | | | | | | | |
| 4730513 | FERDINAND, MERLE | Redacted | | | | | | | |
| 4222570 | FERDINAND, MICHAEL | Redacted | | | | | | | |
| 4186530 | FERDINAND, NEFERTERI E | Redacted | | | | | | | |
| 4174501 | FERDINAND, PHILIP V | Redacted | | | | | | | |
| 4621734 | FERDINAND, PHILLIP | Redacted | | | | | | | |
| 4561765 | FERDINAND, RENEE | Redacted | | | | | | | |
| 4628211 | FERDINAND, SANDY | Redacted | | | | | | | |
| 4561280 | FERDINAND, YVETTE | Redacted | | | | | | | |
| 4616847 | FERDINANDO, JOHN | Redacted | | | | | | | |
| 4527294 | FERDJANI, BILAL | Redacted | | | | | | | |
| 4582585 | FERDON, ELIZABETH | Redacted | | | | | | | |
| 4483542 | FERDOSE, FARHANA | Redacted | | | | | | | |
| 4398081 | FERDOUS, MOHAMMAD | Redacted | | | | | | | |
| 4219575 | FERDOWSIAN, FARIBA | Redacted | | | | | | | |
| 4695978 | FEREBEE, ALDREENA M. | Redacted | | | | | | | |
| 4721717 | FEREBEE, BARBARA | Redacted | | | | | | | |
| 4509105 | FEREBEE, JULEA N | Redacted | | | | | | | |
| 4385638 | FEREBEE, KATIE L | Redacted | | | | | | | |
| 4657390 | FEREBEE, SHAIRE T | Redacted | | | | | | | |
| 4710288 | FEREBEE, TORRE | Redacted | | | | | | | |
| 4548491 | FEREDAY, BRITTNI | Redacted | | | | | | | |
| 4562925 | FEREDAY, KAITY | Redacted | | | | | | | |
| 4692962 | FEREDE, HIRUT | Redacted | | | | | | | |
| 4175191 | FEREIRA, JUANICO | Redacted | | | | | | | |
| 4259462 | FERELL, JOSHUA A | Redacted | | | | | | | |
| 4441869 | FERELLO, ANTHONY S | Redacted | | | | | | | |
| 4755276 | FERENC, CHINA ROSE | Redacted | | | | | | | |
| 4243662 | FERENC, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199815 | FERENCE, SHAUN M | Redacted | | | | | | | |
| 4726963 | FERENCHAK, DEBBIE | Redacted | | | | | | | |
| 4493801 | FERENCHAK, DEBORAH M | Redacted | | | | | | | |
| 4474600 | FERENCHIK, KEVIN P | Redacted | | | | | | | |
| 4350438 | FERENS, COLT | Redacted | | | | | | | |
| 4397031 | FERENTZ, JOSHUA M | Redacted | | | | | | | |
| 4446481 | FERENZ, AMY D | Redacted | | | | | | | |
| 4777322 | FERENZ, KURT | Redacted | | | | | | | |
| 4175560 | FERERA, CHRIS | Redacted | | | | | | | |
| 4399049 | FERET, DENISE | Redacted | | | | | | | |
| 4553819 | FERETI, ANGELA L | Redacted | | | | | | | |
| 4651484 | FERETTINO, DEBORAH | Redacted | | | | | | | |
| 4644514 | FEREYDOUNI, AHMAD | Redacted | | | | | | | |
| 4257973 | FERGER, MEAGAN E | Redacted | | | | | | | |
| 4242758 | FERGERSON, JUSTIN C | Redacted | | | | | | | |
| 4754319 | FERGERSON, ROSA | Redacted | | | | | | | |
| 4379545 | FERGERSON, WILLIAM | Redacted | | | | | | | |
| 4667327 | FERGES, LAVELL | Redacted | | | | | | | |
| 4614066 | FERGISON, DERRICK | Redacted | | | | | | | |
| 4312102 | FERGISON, HEATHER D | Redacted | | | | | | | |
| 4294600 | FERGLE, ERIC | Redacted | | | | | | | |
| 4753045 | FERGUS, ANDREA | Redacted | | | | | | | |
| 4815472 | FERGUS, CARY | Redacted | | | | | | | |
| 4245699 | FERGUS, JEANETTE | Redacted | | | | | | | |
| 4406259 | FERGUS, JEFFREY | Redacted | | | | | | | |
| 4570272 | FERGUS, KATHY L | Redacted | | | | | | | |
| 4680229 | FERGUS, LYNDA | Redacted | | | | | | | |
| 4635859 | FERGUSEN, ETTA | Redacted | | | | | | | |
| 4826728 | FERGUSON (PHOENIX) | Redacted | | | | | | | |
| 4752520 | Ferguson , Lemuel | Redacted | | | | | | | |
| 4799833 | FERGUSON ENTERPRISES INC | DBA BUILD.COM | 402 OTTERSON DR | | | CHICO | CA | 95928 | |
| 4875910 | FERGUSON ENTERPRISES INC 3014 | FERGUSON ENTERPRISES INC | FILE 56809 | | | LOS ANGLES | CA | 90074 | |
| 4811059 | FERGUSON ENTERPRISES, INC. | 111 E. BUCKEYE | SUITE 2 | | | PHOENIX | AZ | 85004 | |
| 4462073 | FERGUSON II, KENNETH E | Redacted | | | | | | | |
| 5613043 | FERGUSON JACKIE | 1453 SPRINGCLEANS RD | | | | CROSS | SC | 29436 | |
| 4536703 | FERGUSON JR, CRAIG W | Redacted | | | | | | | |
| 5613055 | FERGUSON KIMBERLY | 656 N RIDGEWOOD DR | | | | WICHITA | KS | 67208 | |
| 5613057 | FERGUSON KRISTINA | 3101 S 54TH | | | | TACOMA | WA | 98408 | |
| 4876086 | FERGUSON PARTNERS L P | FPL ADVISORY GROUP HOLINGS CO | 123 NORTH WACKER DRIVE SIT1900 | | | CHICAGO | IL | 60606 | |
| 5613077 | FERGUSON SHANIECE J | 705 MEEM ST | | | | LYNCHBURG | VA | 24501 | |
| 4861966 | FERGUSON SIGNS INC | 18052 HWY 26 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5613091 | FERGUSON TIFFANY | 228 KENSINGTON DR | | | | MOUNT AIRY | NC | 27030 | |
| 5613094 | FERGUSON VIRGINIA | 709 D ST | | | | TAFT | CA | 93268 | |
| 4345185 | FERGUSON, ADAM | Redacted | | | | | | | |
| 4598679 | FERGUSON, ADAM D | Redacted | | | | | | | |
| 4516887 | FERGUSON, ALEX J | Redacted | | | | | | | |
| 4565703 | FERGUSON, ALEXANDER R | Redacted | | | | | | | |
| 4571681 | FERGUSON, ALEXIA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309626 | FERGUSON, ALEXIS | Redacted | | | | | | | |
| 4518967 | FERGUSON, ALEXIS | Redacted | | | | | | | |
| 4587474 | FERGUSON, ALICE | Redacted | | | | | | | |
| 4210053 | FERGUSON, ALYSHA D | Redacted | | | | | | | |
| 4311368 | FERGUSON, AMARI N | Redacted | | | | | | | |
| 4216891 | FERGUSON, AMBER N | Redacted | | | | | | | |
| 4181004 | FERGUSON, AMY A | Redacted | | | | | | | |
| 4156615 | FERGUSON, ANDREA | Redacted | | | | | | | |
| 4371057 | FERGUSON, ANDREA M | Redacted | | | | | | | |
| 4660728 | FERGUSON, ANDREW | Redacted | | | | | | | |
| 4256816 | FERGUSON, ANITRA | Redacted | | | | | | | |
| 4707126 | FERGUSON, ANN | Redacted | | | | | | | |
| 4261191 | FERGUSON, ANNA | Redacted | | | | | | | |
| 4686054 | FERGUSON, ANTHONY | Redacted | | | | | | | |
| 4287864 | FERGUSON, ANTONEJA M | Redacted | | | | | | | |
| 4755358 | FERGUSON, ARLENE | Redacted | | | | | | | |
| 4425357 | FERGUSON, ARLENE M | Redacted | | | | | | | |
| 4261104 | FERGUSON, ASHISH | Redacted | | | | | | | |
| 4580847 | FERGUSON, ASHLEY | Redacted | | | | | | | |
| 4508152 | FERGUSON, ASHLEY R | Redacted | | | | | | | |
| 4355265 | FERGUSON, ASHTON | Redacted | | | | | | | |
| 4667103 | FERGUSON, AUDREY | Redacted | | | | | | | |
| 4228715 | FERGUSON, AUSTIN N | Redacted | | | | | | | |
| 4518010 | FERGUSON, AUSTIN S | Redacted | | | | | | | |
| 4527242 | FERGUSON, AUTUMN | Redacted | | | | | | | |
| 4666551 | FERGUSON, AVIS | Redacted | | | | | | | |
| 4659737 | FERGUSON, BARRY | Redacted | | | | | | | |
| 4699241 | FERGUSON, BERNICE | Redacted | | | | | | | |
| 4529009 | FERGUSON, BERTRAM M | Redacted | | | | | | | |
| 4704158 | FERGUSON, BERYL | Redacted | | | | | | | |
| 4647154 | FERGUSON, BOB | Redacted | | | | | | | |
| 4835489 | FERGUSON, BOBBY & CHARLENE | Redacted | | | | | | | |
| 4352157 | FERGUSON, BRANDI | Redacted | | | | | | | |
| 4455978 | FERGUSON, BRANDON J | Redacted | | | | | | | |
| 4726749 | FERGUSON, BRIAN | Redacted | | | | | | | |
| 4222544 | FERGUSON, BRIAN | Redacted | | | | | | | |
| 4298748 | FERGUSON, BRIAN D | Redacted | | | | | | | |
| 4855564 | Ferguson, Brian D. | Redacted | | | | | | | |
| 4257216 | FERGUSON, BROOKE | Redacted | | | | | | | |
| 4312034 | FERGUSON, CAMILLE | Redacted | | | | | | | |
| 4684261 | FERGUSON, CANDICE | Redacted | | | | | | | |
| 4709532 | FERGUSON, CARA | Redacted | | | | | | | |
| 4625765 | FERGUSON, CARL | Redacted | | | | | | | |
| 4738770 | FERGUSON, CARMEN G | Redacted | | | | | | | |
| 4718958 | FERGUSON, CAROL | Redacted | | | | | | | |
| 4569951 | FERGUSON, CHARLES C | Redacted | | | | | | | |
| 4556628 | FERGUSON, CHARLES J | Redacted | | | | | | | |
| 4321133 | FERGUSON, CHERRY | Redacted | | | | | | | |
| 4460036 | FERGUSON, CHEYENNE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764364 | FERGUSON, CHRIS | Redacted | | | | | | | |
| 4343866 | FERGUSON, CHRISTINA | Redacted | | | | | | | |
| 4577828 | FERGUSON, CHRISTINA A | Redacted | | | | | | | |
| 4573942 | FERGUSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4521264 | FERGUSON, CHRISTY | Redacted | | | | | | | |
| 4706693 | FERGUSON, CINDY | Redacted | | | | | | | |
| 4155706 | FERGUSON, CLARENCE | Redacted | | | | | | | |
| 4418339 | FERGUSON, CLARENCE | Redacted | | | | | | | |
| 4599697 | FERGUSON, CLINTON | Redacted | | | | | | | |
| 4559537 | FERGUSON, COURTNEY P | Redacted | | | | | | | |
| 4706311 | FERGUSON, CRISTIE | Redacted | | | | | | | |
| 4407882 | FERGUSON, CURTIS | Redacted | | | | | | | |
| 4635021 | FERGUSON, CYNTHIA | Redacted | | | | | | | |
| 4259848 | FERGUSON, DALEY V | Redacted | | | | | | | |
| 4431565 | FERGUSON, DAMION | Redacted | | | | | | | |
| 4704616 | FERGUSON, DANIEL | Redacted | | | | | | | |
| 4313679 | FERGUSON, DANIEL D | Redacted | | | | | | | |
| 4512874 | FERGUSON, DARANAIZA A | Redacted | | | | | | | |
| 4559048 | FERGUSON, DARIUS | Redacted | | | | | | | |
| 4509643 | FERGUSON, DARREN B | Redacted | | | | | | | |
| 4306596 | FERGUSON, DAVID | Redacted | | | | | | | |
| 4200013 | FERGUSON, DAVID B | Redacted | | | | | | | |
| 4350110 | FERGUSON, DAVID C | Redacted | | | | | | | |
| 4621166 | FERGUSON, DEBORA | Redacted | | | | | | | |
| 4767725 | FERGUSON, DEBORAH | Redacted | | | | | | | |
| 4657490 | FERGUSON, DEBORAH | Redacted | | | | | | | |
| 4652805 | FERGUSON, DEBORAH | Redacted | | | | | | | |
| 4688531 | FERGUSON, DEBORAH | Redacted | | | | | | | |
| 4295469 | FERGUSON, DEJANIRIA | Redacted | | | | | | | |
| 4454858 | FERGUSON, DELPHINE | Redacted | | | | | | | |
| 4304202 | FERGUSON, DENITRA | Redacted | | | | | | | |
| 4707314 | FERGUSON, DENNIS | Redacted | | | | | | | |
| 4311423 | FERGUSON, DEVANTE T | Redacted | | | | | | | |
| 4441363 | FERGUSON, DEVIN A | Redacted | | | | | | | |
| 4166107 | FERGUSON, DEVON T | Redacted | | | | | | | |
| 4629526 | FERGUSON, DIANE | Redacted | | | | | | | |
| 4428914 | FERGUSON, DIANE | Redacted | | | | | | | |
| 4309515 | FERGUSON, DNESHA | Redacted | | | | | | | |
| 4493397 | FERGUSON, DONNA | Redacted | | | | | | | |
| 4263641 | FERGUSON, DORLANDO T | Redacted | | | | | | | |
| 4721677 | FERGUSON, DOUGLAS | Redacted | | | | | | | |
| 4574471 | FERGUSON, DYONNA | Redacted | | | | | | | |
| 4635791 | FERGUSON, EARL | Redacted | | | | | | | |
| 4674701 | FERGUSON, EDWARD | Redacted | | | | | | | |
| 4456741 | FERGUSON, EDWARD W | Redacted | | | | | | | |
| 4712742 | FERGUSON, ELAINE | Redacted | | | | | | | |
| 4211197 | FERGUSON, ELAINE | Redacted | | | | | | | |
| 4748451 | FERGUSON, ELEISA | Redacted | | | | | | | |
| 4588146 | FERGUSON, ELIZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613387 | FERGUSON, ELIZABETH T | Redacted | | | | | | | |
| 4304159 | FERGUSON, ELLI | Redacted | | | | | | | |
| 4776270 | FERGUSON, EMANEUL | Redacted | | | | | | | |
| 4302876 | FERGUSON, ERIC | Redacted | | | | | | | |
| 4626319 | FERGUSON, ERIKA | Redacted | | | | | | | |
| 4720574 | FERGUSON, ERNEST | Redacted | | | | | | | |
| 4481711 | FERGUSON, ETHIOPIA | Redacted | | | | | | | |
| 4359805 | FERGUSON, EVAN | Redacted | | | | | | | |
| 4746278 | FERGUSON, FRANCES | Redacted | | | | | | | |
| 4815473 | FERGUSON, FRANK | Redacted | | | | | | | |
| 4790293 | Ferguson, Garth | Redacted | | | | | | | |
| 4622968 | FERGUSON, GARY | Redacted | | | | | | | |
| 4618300 | FERGUSON, GARY | Redacted | | | | | | | |
| 4305601 | FERGUSON, GARY M | Redacted | | | | | | | |
| 4746704 | FERGUSON, GEARY | Redacted | | | | | | | |
| 4509051 | FERGUSON, GENESIS | Redacted | | | | | | | |
| 4633734 | FERGUSON, GEORGE I | Redacted | | | | | | | |
| 4772406 | FERGUSON, GLORIA | Redacted | | | | | | | |
| 4155405 | FERGUSON, GWENDOLYN | Redacted | | | | | | | |
| 4426854 | FERGUSON, HADAJO | Redacted | | | | | | | |
| 4318776 | FERGUSON, HAILEY | Redacted | | | | | | | |
| 4318379 | FERGUSON, HALEY R | Redacted | | | | | | | |
| 4202735 | FERGUSON, HANNAH S | Redacted | | | | | | | |
| 4144294 | FERGUSON, HENRY | Redacted | | | | | | | |
| 4381019 | FERGUSON, HOLLY D | Redacted | | | | | | | |
| 4347354 | FERGUSON, IAN | Redacted | | | | | | | |
| 4545747 | FERGUSON, JAKOB A | Redacted | | | | | | | |
| 4190595 | FERGUSON, JAMES | Redacted | | | | | | | |
| 4647644 | FERGUSON, JAMES | Redacted | | | | | | | |
| 4589238 | FERGUSON, JAMES | Redacted | | | | | | | |
| 4636914 | FERGUSON, JAMES | Redacted | | | | | | | |
| 4472192 | FERGUSON, JAMES E | Redacted | | | | | | | |
| 4430231 | FERGUSON, JAMES P | Redacted | | | | | | | |
| 4319391 | FERGUSON, JASON A | Redacted | | | | | | | |
| 4244636 | FERGUSON, JAVON M | Redacted | | | | | | | |
| 4604118 | FERGUSON, JAY | Redacted | | | | | | | |
| 4381099 | FERGUSON, JENNIFER | Redacted | | | | | | | |
| 4388794 | FERGUSON, JEREMY L | Redacted | | | | | | | |
| 4391004 | FERGUSON, JERMIE | Redacted | | | | | | | |
| 4303263 | FERGUSON, JERRIA C | Redacted | | | | | | | |
| 4687481 | FERGUSON, JOANNE | Redacted | | | | | | | |
| 4579947 | FERGUSON, JODY A | Redacted | | | | | | | |
| 4607989 | FERGUSON, JOEY | Redacted | | | | | | | |
| 4479329 | FERGUSON, JOHN | Redacted | | | | | | | |
| 4471236 | FERGUSON, JOHN J | Redacted | | | | | | | |
| 4147116 | FERGUSON, JOHNATHAN M | Redacted | | | | | | | |
| 4323014 | FERGUSON, JONATHAN | Redacted | | | | | | | |
| 4618063 | FERGUSON, JOSEPH | Redacted | | | | | | | |
| 4151414 | FERGUSON, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534236 | FERGUSON, JOSEPH | Redacted | | | | | | | |
| 4515293 | FERGUSON, JOSEPH A | Redacted | | | | | | | |
| 4520634 | FERGUSON, JOSEPH C | Redacted | | | | | | | |
| 4377225 | FERGUSON, JOSHUA W | Redacted | | | | | | | |
| 4705987 | FERGUSON, JULIET | Redacted | | | | | | | |
| 4510895 | FERGUSON, JUSTIN | Redacted | | | | | | | |
| 4482684 | FERGUSON, KANDY K | Redacted | | | | | | | |
| 4461603 | FERGUSON, KATE L | Redacted | | | | | | | |
| 4599428 | FERGUSON, KATHERINE | Redacted | | | | | | | |
| 4758288 | FERGUSON, KATHLEEN | Redacted | | | | | | | |
| 4489900 | FERGUSON, KAY | Redacted | | | | | | | |
| 4225123 | FERGUSON, KAYLA | Redacted | | | | | | | |
| 4594960 | FERGUSON, KEITH | Redacted | | | | | | | |
| 4441470 | FERGUSON, KELLY | Redacted | | | | | | | |
| 4256895 | FERGUSON, KELLY | Redacted | | | | | | | |
| 4571643 | FERGUSON, KELLY S | Redacted | | | | | | | |
| 4222141 | FERGUSON, KENYA E | Redacted | | | | | | | |
| 4249762 | FERGUSON, KEVIN | Redacted | | | | | | | |
| 4453220 | FERGUSON, KEVIN | Redacted | | | | | | | |
| 4533155 | FERGUSON, KEVON S | Redacted | | | | | | | |
| 4221663 | FERGUSON, KEYTON J | Redacted | | | | | | | |
| 4442492 | FERGUSON, KIAWNA | Redacted | | | | | | | |
| 4399673 | FERGUSON, KIM | Redacted | | | | | | | |
| 4510939 | FERGUSON, KOURTNEY | Redacted | | | | | | | |
| 4515340 | FERGUSON, KRISTI | Redacted | | | | | | | |
| 4792383 | Ferguson, Krys | Redacted | | | | | | | |
| 4311149 | FERGUSON, KYLE S | Redacted | | | | | | | |
| 4744747 | FERGUSON, KYM | Redacted | | | | | | | |
| 4580079 | FERGUSON, LADONNA S | Redacted | | | | | | | |
| 4218586 | FERGUSON, LAQUANDA | Redacted | | | | | | | |
| 4266884 | FERGUSON, LAQUANDRA V | Redacted | | | | | | | |
| 4739240 | FERGUSON, LARISSA | Redacted | | | | | | | |
| 4713247 | FERGUSON, LARRY | Redacted | | | | | | | |
| 4242782 | FERGUSON, LARRY D | Redacted | | | | | | | |
| 4512143 | FERGUSON, LASHAMMA | Redacted | | | | | | | |
| 4306695 | FERGUSON, LATANZA | Redacted | | | | | | | |
| 4299688 | FERGUSON, LAUREN | Redacted | | | | | | | |
| 4151252 | FERGUSON, LAUREN M | Redacted | | | | | | | |
| 4462358 | FERGUSON, LAZARIC D | Redacted | | | | | | | |
| 4641229 | FERGUSON, LEONI | Redacted | | | | | | | |
| 4600954 | FERGUSON, LESTER | Redacted | | | | | | | |
| 4462647 | FERGUSON, LEXI J | Redacted | | | | | | | |
| 4264642 | FERGUSON, LEYA N | Redacted | | | | | | | |
| 4328536 | FERGUSON, LIANNE | Redacted | | | | | | | |
| 4726244 | FERGUSON, LILLIE | Redacted | | | | | | | |
| 4792760 | Ferguson, Lisa | Redacted | | | | | | | |
| 4624220 | FERGUSON, LISA | Redacted | | | | | | | |
| 4792760 | Ferguson, Lisa | Redacted | | | | | | | |
| 4285601 | FERGUSON, LYELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619355 | FERGUSON, LYNN | Redacted | | | | | | | |
| 4672897 | FERGUSON, MANYA | Redacted | | | | | | | |
| 4679405 | FERGUSON, MARCIUS V | Redacted | | | | | | | |
| 4551418 | FERGUSON, MARCUS C | Redacted | | | | | | | |
| 4274242 | FERGUSON, MARGO | Redacted | | | | | | | |
| 4467479 | FERGUSON, MARIE | Redacted | | | | | | | |
| 4755185 | FERGUSON, MARK | Redacted | | | | | | | |
| 4419661 | FERGUSON, MARK | Redacted | | | | | | | |
| 4602918 | FERGUSON, MARK | Redacted | | | | | | | |
| 4604983 | FERGUSON, MARK | Redacted | | | | | | | |
| 4210427 | FERGUSON, MARK L | Redacted | | | | | | | |
| 4511572 | FERGUSON, MARKISSA | Redacted | | | | | | | |
| 4279439 | FERGUSON, MARQUITA | Redacted | | | | | | | |
| 4676255 | FERGUSON, MARSHA | Redacted | | | | | | | |
| 4579258 | FERGUSON, MARTHA E | Redacted | | | | | | | |
| 4313787 | FERGUSON, MARY | Redacted | | | | | | | |
| 4289451 | FERGUSON, MARY C | Redacted | | | | | | | |
| 4283544 | FERGUSON, MATTHEW D | Redacted | | | | | | | |
| 4617978 | FERGUSON, MAXINE | Redacted | | | | | | | |
| 4736968 | FERGUSON, MCARTHUR | Redacted | | | | | | | |
| 4215025 | FERGUSON, MEGIN H | Redacted | | | | | | | |
| 4166859 | FERGUSON, MELISSA | Redacted | | | | | | | |
| 4225366 | FERGUSON, MIASIA | Redacted | | | | | | | |
| 4669065 | FERGUSON, MICHAEL | Redacted | | | | | | | |
| 4693343 | FERGUSON, MICHAEL | Redacted | | | | | | | |
| 4450100 | FERGUSON, MICHAEL C | Redacted | | | | | | | |
| 4464765 | FERGUSON, MICHAEL J | Redacted | | | | | | | |
| 4191731 | FERGUSON, MICHELLE | Redacted | | | | | | | |
| 4754808 | FERGUSON, MINNIE | Redacted | | | | | | | |
| 4311918 | FERGUSON, MIQUEL | Redacted | | | | | | | |
| 4453368 | FERGUSON, MYCHAL L | Redacted | | | | | | | |
| 4258174 | FERGUSON, NAKIA | Redacted | | | | | | | |
| 4243096 | FERGUSON, NATASHA C | Redacted | | | | | | | |
| 4583187 | FERGUSON, NATHAN A | Redacted | | | | | | | |
| 4761604 | FERGUSON, NATHANIEL | Redacted | | | | | | | |
| 4207183 | FERGUSON, NICHOLE | Redacted | | | | | | | |
| 4239112 | FERGUSON, NICHOLE | Redacted | | | | | | | |
| 4150313 | FERGUSON, NONA D | Redacted | | | | | | | |
| 4777125 | FERGUSON, NORMA FERGUSON | Redacted | | | | | | | |
| 4763488 | FERGUSON, O-LINDA | Redacted | | | | | | | |
| 4162106 | FERGUSON, PAISLEE-ANNE | Redacted | | | | | | | |
| 4415871 | FERGUSON, PALYNN L | Redacted | | | | | | | |
| 4716953 | FERGUSON, PATRICIA | Redacted | | | | | | | |
| 4400539 | FERGUSON, PATRICIA A | Redacted | | | | | | | |
| 4151635 | FERGUSON, PATRICIA A | Redacted | | | | | | | |
| 4621610 | FERGUSON, PATRICK | Redacted | | | | | | | |
| 4774609 | FERGUSON, PATRICK | Redacted | | | | | | | |
| 4313158 | FERGUSON, PATRICK R | Redacted | | | | | | | |
| 4469477 | FERGUSON, PAUL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4590 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279835 | FERGUSON, PAULETTE H | Redacted | | | | | | | |
| 4513424 | FERGUSON, PAULINE | Redacted | | | | | | | |
| 4418957 | FERGUSON, RAVEN | Redacted | | | | | | | |
| 4586339 | FERGUSON, REBECCA | Redacted | | | | | | | |
| 4730933 | FERGUSON, REGINA L | Redacted | | | | | | | |
| 4448695 | FERGUSON, REVA | Redacted | | | | | | | |
| 4673188 | FERGUSON, RICHARD | Redacted | | | | | | | |
| 4729724 | FERGUSON, RICHARD A | Redacted | | | | | | | |
| 4555539 | FERGUSON, ROBERT | Redacted | | | | | | | |
| 4539092 | FERGUSON, ROBERT | Redacted | | | | | | | |
| 4767967 | FERGUSON, ROBERT | Redacted | | | | | | | |
| 4560480 | FERGUSON, ROBERT B | Redacted | | | | | | | |
| 4325836 | FERGUSON, ROBERT C | Redacted | | | | | | | |
| 4371217 | FERGUSON, ROBERT C | Redacted | | | | | | | |
| 4433576 | FERGUSON, ROBERT E | Redacted | | | | | | | |
| 4260713 | FERGUSON, ROBERT J | Redacted | | | | | | | |
| 4765925 | FERGUSON, RONALD | Redacted | | | | | | | |
| 4253091 | FERGUSON, ROSAN | Redacted | | | | | | | |
| 4417814 | FERGUSON, ROSHAE | Redacted | | | | | | | |
| 4708833 | FERGUSON, ROY | Redacted | | | | | | | |
| 4586169 | FERGUSON, RUTH | Redacted | | | | | | | |
| 4612388 | FERGUSON, RYAN | Redacted | | | | | | | |
| 4332402 | FERGUSON, SALLY | Redacted | | | | | | | |
| 4280863 | FERGUSON, SAMANTHA | Redacted | | | | | | | |
| 4343011 | FERGUSON, SAMAYA A | Redacted | | | | | | | |
| 4462227 | FERGUSON, SANDRA | Redacted | | | | | | | |
| 4536117 | FERGUSON, SANDRA J | Redacted | | | | | | | |
| 4579007 | FERGUSON, SARAH R | Redacted | | | | | | | |
| 4680657 | FERGUSON, SCOTT | Redacted | | | | | | | |
| 4677158 | FERGUSON, SCOTT | Redacted | | | | | | | |
| 4746896 | FERGUSON, SERVANDO | Redacted | | | | | | | |
| 4298346 | FERGUSON, SHANEETRA | Redacted | | | | | | | |
| 4260418 | FERGUSON, SHANIA M | Redacted | | | | | | | |
| 4169149 | FERGUSON, SHANTE R | Redacted | | | | | | | |
| 4491327 | FERGUSON, SHARON | Redacted | | | | | | | |
| 4579718 | FERGUSON, SHAUN | Redacted | | | | | | | |
| 4330782 | FERGUSON, SHAUNTA | Redacted | | | | | | | |
| 4357809 | FERGUSON, SHAWNA M | Redacted | | | | | | | |
| 4618228 | FERGUSON, SHERMAN | Redacted | | | | | | | |
| 4521686 | FERGUSON, SHERRI L | Redacted | | | | | | | |
| 4790619 | Ferguson, Shirley | Redacted | | | | | | | |
| 4537151 | FERGUSON, SHRONDA | Redacted | | | | | | | |
| 4452866 | FERGUSON, SKYLAR P | Redacted | | | | | | | |
| 4645498 | FERGUSON, STANLEY | Redacted | | | | | | | |
| 4343757 | FERGUSON, STANLEY | Redacted | | | | | | | |
| 4354265 | FERGUSON, STEPHANEE | Redacted | | | | | | | |
| 4442482 | FERGUSON, STEPHANIE | Redacted | | | | | | | |
| 4436347 | FERGUSON, STEPHANIE I | Redacted | | | | | | | |
| 4294729 | FERGUSON, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4314902 | FERGUSON, STEPHEN A | Redacted | | | | | | | |
| 4446554 | FERGUSON, STEPHEN L | Redacted | | | | | | | |
| 4559071 | FERGUSON, STEVEN C | Redacted | | | | | | | |
| 4609225 | FERGUSON, SUZANNE | Redacted | | | | | | | |
| 4511970 | FERGUSON, SYLVIA A | Redacted | | | | | | | |
| 4425053 | FERGUSON, TAKENYA | Redacted | | | | | | | |
| 4719524 | FERGUSON, TERESITA | Redacted | | | | | | | |
| 4789856 | Ferguson, Terri | Redacted | | | | | | | |
| 4539371 | FERGUSON, TESSA | Redacted | | | | | | | |
| 4426867 | FERGUSON, TIA | Redacted | | | | | | | |
| 4450295 | FERGUSON, TIFFANIE | Redacted | | | | | | | |
| 4574832 | FERGUSON, TIMMARA | Redacted | | | | | | | |
| 4273118 | FERGUSON, TIMOTHY | Redacted | | | | | | | |
| 4555265 | FERGUSON, TIMOTHY E | Redacted | | | | | | | |
| 4548098 | FERGUSON, TOM | Redacted | | | | | | | |
| 4599978 | FERGUSON, TOM | Redacted | | | | | | | |
| 4305951 | FERGUSON, TONYA | Redacted | | | | | | | |
| 4493056 | FERGUSON, TROY | Redacted | | | | | | | |
| 4593555 | FERGUSON, TWALISA | Redacted | | | | | | | |
| 4516320 | FERGUSON, TYLER | Redacted | | | | | | | |
| 4480803 | FERGUSON, TYLER S | Redacted | | | | | | | |
| 4471234 | FERGUSON, TYREK | Redacted | | | | | | | |
| 4296589 | FERGUSON, TYRONE L | Redacted | | | | | | | |
| 4344534 | FERGUSON, UNEEKE | Redacted | | | | | | | |
| 4264998 | FERGUSON, UNIQUE | Redacted | | | | | | | |
| 4642048 | FERGUSON, VENETA | Redacted | | | | | | | |
| 4752552 | FERGUSON, VERNETTE | Redacted | | | | | | | |
| 4604096 | FERGUSON, VERONICA | Redacted | | | | | | | |
| 4241075 | FERGUSON, VICHANTAVEYA | Redacted | | | | | | | |
| 4752596 | FERGUSON, VICKIE | Redacted | | | | | | | |
| 4606647 | FERGUSON, WALTER S | Redacted | | | | | | | |
| 4245452 | FERGUSON, WILLIAM | Redacted | | | | | | | |
| 4387438 | FERGUSON, WILLIAM B | Redacted | | | | | | | |
| 4650888 | FERGUSON, WILLIAM J | Redacted | | | | | | | |
| 4421841 | FERGUSON, WILLIAM J | Redacted | | | | | | | |
| 4345652 | FERGUSON, WILLIAM L | Redacted | | | | | | | |
| 4322013 | FERGUSON, WILSON | Redacted | | | | | | | |
| 4682224 | FERGUSON, WITHNEY | Redacted | | | | | | | |
| 4553051 | FERGUSON, ZANE K | Redacted | | | | | | | |
| 4424404 | FERGUSON, ZAPORAH | Redacted | | | | | | | |
| 4735727 | FERGUSON-CAMPBELL, SHARON | Redacted | | | | | | | |
| 4486186 | FERGUSSON, ANDREW S | Redacted | | | | | | | |
| 4300793 | FERHAT, LINA | Redacted | | | | | | | |
| 4597161 | FERIA, ALEJANDRO | Redacted | | | | | | | |
| 4610952 | FERIA, CONRADO | Redacted | | | | | | | |
| 4168101 | FERIA, EDMUNDO P | Redacted | | | | | | | |
| 4626231 | FERIA, JONATHAN | Redacted | | | | | | | |
| 4197855 | FERIA, JORDAN | Redacted | | | | | | | |
| 4738619 | FERIA, PERLA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692695 | FERIA, WAYNE | Redacted | | | | | | | |
| 4256246 | FERICH, KIM | Redacted | | | | | | | |
| 4188851 | FERIDO, ALLAN | Redacted | | | | | | | |
| 4741905 | FERINE, GREG | Redacted | | | | | | | |
| 4736182 | FERINGTON, DULCE | Redacted | | | | | | | |
| 4441078 | FERINO, TRACY | Redacted | | | | | | | |
| 4472302 | FERIOLI, JESSICA | Redacted | | | | | | | |
| 5613106 | FERIS LAUREN | CALLE JOSE ROMER 771 | | | | CEIBA | PR | 00735 | |
| 4776705 | FERISE, JIM | Redacted | | | | | | | |
| 4714893 | FERJUSTE, NOLETTE | Redacted | | | | | | | |
| 4462422 | FERKINS III, JOHN | Redacted | | | | | | | |
| 4219172 | FERKO JR, JOHN | Redacted | | | | | | | |
| 4383071 | FERKO JR, MATTHEW D | Redacted | | | | | | | |
| 4494525 | FERKO, DEBRA | Redacted | | | | | | | |
| 4339524 | FERKO, RONALD G | Redacted | | | | | | | |
| 4174933 | FERLA, ROXANA | Redacted | | | | | | | |
| 4458663 | FERLAINO, JOHN B | Redacted | | | | | | | |
| 4482213 | FERLAN, EMMA | Redacted | | | | | | | |
| 4331318 | FERLAND, MARIE | Redacted | | | | | | | |
| 4556299 | FERLAND, MARYANN K | Redacted | | | | | | | |
| 4558281 | FERLAND, ROBERT C | Redacted | | | | | | | |
| 4233357 | FERLAND, SARAH | Redacted | | | | | | | |
| 4404337 | FERLAUTO, MORGAN | Redacted | | | | | | | |
| 4661000 | FERLAZZO, GEORGE | Redacted | | | | | | | |
| 4433863 | FERLITO, ANTHONY J | Redacted | | | | | | | |
| 4368991 | FERM, CHARLES D | Redacted | | | | | | | |
| 4835490 | FERM, ELAINE & JAXON | Redacted | | | | | | | |
| 4523714 | FERM, THERESA | Redacted | | | | | | | |
| 4499740 | FERMAINT, JULYSSA | Redacted | | | | | | | |
| 4576924 | FERMAINT, JUSTIN | Redacted | | | | | | | |
| 4757259 | FERMAINT, OSCAR | Redacted | | | | | | | |
| 4505154 | FERMAINTT CEBALLO, VALERIE | Redacted | | | | | | | |
| 4250512 | FERMAINTT, FELICITY | Redacted | | | | | | | |
| 4432718 | FERMAINTT, MARILU | Redacted | | | | | | | |
| 4498631 | FERMAINTT, VICMARIE | Redacted | | | | | | | |
| 4369999 | FERMAN, AUTUMN L | Redacted | | | | | | | |
| 4731564 | FERMAN, JESSICA | Redacted | | | | | | | |
| 4463551 | FERMAN, SARA J | Redacted | | | | | | | |
| 4770013 | FERMANIS, TIM | Redacted | | | | | | | |
| 4212123 | FERME-DISANTO, GILO | Redacted | | | | | | | |
| 4338681 | FERMIN CRUZ, SILVANA | Redacted | | | | | | | |
| 4398204 | FERMIN GONZALEZ, CARLOS D | Redacted | | | | | | | |
| 4440111 | FERMIN, ARISLEIDA | Redacted | | | | | | | |
| 4272197 | FERMIN, CARLITO P | Redacted | | | | | | | |
| 4594023 | FERMIN, DELIS | Redacted | | | | | | | |
| 4403542 | FERMIN, EMILY | Redacted | | | | | | | |
| 4435340 | FERMIN, LEANDRA | Redacted | | | | | | | |
| 4197180 | FERMIN, MARIA | Redacted | | | | | | | |
| 4251372 | FERMIN, MARIAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241570 | FERMIN, MARINEL | Redacted | | | | | | | |
| 4835491 | FERMIN, PATRICIA & CABRERA, EDUARDO | Redacted | | | | | | | |
| 4732963 | FERMIN, RACHEL | Redacted | | | | | | | |
| 4422646 | FERMIN, REWELL | Redacted | | | | | | | |
| 4442779 | FERMIN, RHUZZEL | Redacted | | | | | | | |
| 4699638 | FERMIN, SALVADOR | Redacted | | | | | | | |
| 4228514 | FERMIN, SERGIO M | Redacted | | | | | | | |
| 4404314 | FERMIN, SHELLSEY M | Redacted | | | | | | | |
| 4441360 | FERMIN, STEVEN A | Redacted | | | | | | | |
| 4507133 | FERMINO, JOANN | Redacted | | | | | | | |
| 4401485 | FERMO, MARY LOU | Redacted | | | | | | | |
| 4156007 | FERMON, BRYAEN W | Redacted | | | | | | | |
| 4724481 | FERMON, ROSALIND | Redacted | | | | | | | |
| 4595083 | FERMOYLE, MAUREEN | Redacted | | | | | | | |
| 4835492 | FERN DAVIS INTERIORS | Redacted | | | | | | | |
| 5613124 | FERN GONZALES | 3413 N SCHULTZ DRIVE | | | | LANSING | IL | 60438 | |
| 4835493 | FERN SLOTKY | Redacted | | | | | | | |
| 4320967 | FERN, ANGELICA | Redacted | | | | | | | |
| 4826729 | FERN, DANIEL | Redacted | | | | | | | |
| 4262136 | FERN, KYLER J | Redacted | | | | | | | |
| 4306511 | FERN, SCOTT | Redacted | | | | | | | |
| 4434755 | FERN, SHANNON | Redacted | | | | | | | |
| 4258053 | FERNADEZ, KEVIN | Redacted | | | | | | | |
| 5613134 | FERNADINE WILBOURN | 1042 N AVERS | | | | CHICAGO | IL | 60651 | |
| 4815474 | FERNALD , MARY PAT | Redacted | | | | | | | |
| 4712587 | FERNALD, SHEILA M | Redacted | | | | | | | |
| 4646866 | FERNALLD, BRIAN | Redacted | | | | | | | |
| 5613141 | FERNANDA GONZALES | 1209 SHEAR WATER | | | | PATTERSON | CA | 95363 | |
| 5613145 | FERNANDA PEREZ | 512 CONNELLY CIR | | | | BURNSVILLE | MN | 55306 | |
| 4847733 | FERNANDE VILUS | 716 NW 29TH ST | | | | WILTON MANORS | FL | 33311 | |
| 4732820 | FERNANDER, ANGELA | Redacted | | | | | | | |
| 4344981 | FERNANDER, AUBRIE | Redacted | | | | | | | |
| 4657313 | FERNANDER, LARRY D | Redacted | | | | | | | |
| 4600316 | FERNANDERS, BERNARD | Redacted | | | | | | | |
| 4593651 | FERNANDES AGUILAS, WILLIAM | Redacted | | | | | | | |
| 4202611 | FERNANDES, ANDERSON | Redacted | | | | | | | |
| 4427091 | FERNANDES, ANDREW | Redacted | | | | | | | |
| 4291532 | FERNANDES, ANTHONY J | Redacted | | | | | | | |
| 4433656 | FERNANDES, ASTOR | Redacted | | | | | | | |
| 4190243 | FERNANDES, CARLEA J | Redacted | | | | | | | |
| 4169678 | FERNANDES, CHARMAINE | Redacted | | | | | | | |
| 4399743 | FERNANDES, CHRISTIAN | Redacted | | | | | | | |
| 4669180 | FERNANDES, CINDY | Redacted | | | | | | | |
| 4182320 | FERNANDES, DEJANA C | Redacted | | | | | | | |
| 4313207 | FERNANDES, DENISE P | Redacted | | | | | | | |
| 4480786 | FERNANDES, EDEN A | Redacted | | | | | | | |
| 4415069 | FERNANDES, FREDRICK S | Redacted | | | | | | | |
| 4333919 | FERNANDES, JOANNA | Redacted | | | | | | | |
| 4751124 | FERNANDES, JOE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595471 | FERNANDES, JOSEPH | Redacted | | | | | | | |
| 4701736 | FERNANDES, JUANITA | Redacted | | | | | | | |
| 4690582 | FERNANDES, JULIUS | Redacted | | | | | | | |
| 4335372 | FERNANDES, KAREEM J | Redacted | | | | | | | |
| 4506489 | FERNANDES, KYLE | Redacted | | | | | | | |
| 4169049 | FERNANDES, LANCE | Redacted | | | | | | | |
| 4164897 | FERNANDES, LINDA M | Redacted | | | | | | | |
| 4333989 | FERNANDES, LUCIA | Redacted | | | | | | | |
| 4791427 | Fernandes, Madalyn | Redacted | | | | | | | |
| 4467756 | FERNANDES, MARCI L | Redacted | | | | | | | |
| 4334923 | FERNANDES, MARGARET A | Redacted | | | | | | | |
| 4721813 | FERNANDES, MARIA | Redacted | | | | | | | |
| 4247601 | FERNANDES, MARIA D | Redacted | | | | | | | |
| 4191645 | FERNANDES, MARIE E | Redacted | | | | | | | |
| 4746221 | FERNANDES, MAUREEN | Redacted | | | | | | | |
| 4331501 | FERNANDES, MEKDES G | Redacted | | | | | | | |
| 4398787 | FERNANDES, NATALIE | Redacted | | | | | | | |
| 4333265 | FERNANDES, PEDRO | Redacted | | | | | | | |
| 4327937 | FERNANDES, PENNY | Redacted | | | | | | | |
| 4566878 | FERNANDES, RAMIA | Redacted | | | | | | | |
| 4438959 | FERNANDES, RENEE E | Redacted | | | | | | | |
| 4454796 | FERNANDES, RENNATA | Redacted | | | | | | | |
| 4338801 | FERNANDES, ROSELLE H | Redacted | | | | | | | |
| 4239052 | FERNANDES, SHERMIN | Redacted | | | | | | | |
| 4789427 | Fernandes, Silainy | Redacted | | | | | | | |
| 4789428 | Fernandes, Silainy | Redacted | | | | | | | |
| 4394742 | FERNANDES, THIAGO C | Redacted | | | | | | | |
| 4835494 | FERNANDEZ & FIDALGO, AURELIO & RITA | Redacted | | | | | | | |
| 4835495 | FERNANDEZ ASHLEY | Redacted | | | | | | | |
| 4247572 | FERNANDEZ AZAHARES, CLAUDIA | Redacted | | | | | | | |
| 4535290 | FERNANDEZ BARRIENTOS, ALONDRA Y | Redacted | | | | | | | |
| 4835496 | FERNANDEZ BRENA DESIGN | Redacted | | | | | | | |
| 4201736 | FERNANDEZ CERRITENO, VANESSA | Redacted | | | | | | | |
| 4230042 | FERNANDEZ DAVILA, LIZ M | Redacted | | | | | | | |
| 4428809 | FERNANDEZ DE ABREU, ANYIRA M | Redacted | | | | | | | |
| 4776553 | FERNANDEZ DE LA VEGA, BRYAN | Redacted | | | | | | | |
| 4500309 | FERNANDEZ DIAZ, MILESLY I | Redacted | | | | | | | |
| 5613183 | FERNANDEZ EUGENIO M | 5300 SW 2ND ST | | | | MIAMI | FL | 33134 | |
| 4570199 | FERNANDEZ GALLEGOS, MARTHA D | Redacted | | | | | | | |
| 4188089 | FERNANDEZ GARCIA, AMANDA | Redacted | | | | | | | |
| 4669281 | FERNANDEZ HERNANDEZ, RAFAEL A | Redacted | | | | | | | |
| 4153955 | FERNANDEZ INFANTE, LUIS A | Redacted | | | | | | | |
| 4299591 | FERNANDEZ JR, FERNANDO | Redacted | | | | | | | |
| 4396544 | FERNANDEZ JR, MISAEL | Redacted | | | | | | | |
| 4270622 | FERNANDEZ JR, RAYMOND S | Redacted | | | | | | | |
| 4643801 | FERNANDEZ LOPEZ, VIRGINIA | Redacted | | | | | | | |
| 4233294 | FERNANDEZ MALDONADO, NATALIE | Redacted | | | | | | | |
| 4710993 | FERNANDEZ MELENDEZ, ANGEL | Redacted | | | | | | | |
| 4835497 | FERNANDEZ MERCEDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636173 | FERNANDEZ RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4835498 | FERNANDEZ RAMIRO | Redacted | | | | | | | |
| 4498844 | FERNANDEZ RISCO, ANA D | Redacted | | | | | | | |
| 4641094 | FERNANDEZ RIVERA, CARLOS | Redacted | | | | | | | |
| 4504697 | FERNANDEZ RIVERA, DANIEL | Redacted | | | | | | | |
| 4715365 | FERNANDEZ RODRIGUEZ, BLANCA | Redacted | | | | | | | |
| 4639482 | FERNANDEZ ROSA, RAYMOND | Redacted | | | | | | | |
| 4250189 | FERNANDEZ ROSARIO, MICHAEL G | Redacted | | | | | | | |
| 4272606 | FERNANDEZ RUIZ, JAZZMINE | Redacted | | | | | | | |
| 4752321 | FERNANDEZ SANTANA, NELLY M. E | Redacted | | | | | | | |
| 4501785 | FERNANDEZ SIERRA, RAFAEL | Redacted | | | | | | | |
| 4249735 | FERNANDEZ VELEZ, EDMIN | Redacted | | | | | | | |
| 4407659 | FERNANDEZ VILLEGA, ALESANDRA | Redacted | | | | | | | |
| 4255631 | FERNANDEZ ZALDIVAR, DIANA | Redacted | | | | | | | |
| 4585800 | FERNANDEZ, ABIOLA-OLU | Redacted | | | | | | | |
| 4436315 | FERNANDEZ, ADA M | Redacted | | | | | | | |
| 4179605 | FERNANDEZ, ADAM M | Redacted | | | | | | | |
| 4744370 | FERNANDEZ, ADELAIDA | Redacted | | | | | | | |
| 4183134 | FERNANDEZ, ADILENE | Redacted | | | | | | | |
| 4230100 | FERNANDEZ, ADRIAN | Redacted | | | | | | | |
| 4697976 | FERNANDEZ, ADRIAN | Redacted | | | | | | | |
| 4233816 | FERNANDEZ, ADRIAN D | Redacted | | | | | | | |
| 4233771 | FERNANDEZ, ADRIANA | Redacted | | | | | | | |
| 4182611 | FERNANDEZ, AFRODITA A | Redacted | | | | | | | |
| 4658692 | FERNANDEZ, AIDA M | Redacted | | | | | | | |
| 4272982 | FERNANDEZ, ALAN S | Redacted | | | | | | | |
| 4436661 | FERNANDEZ, ALBERT K | Redacted | | | | | | | |
| 4835499 | FERNANDEZ, ALDO | Redacted | | | | | | | |
| 4534938 | FERNANDEZ, ALEJANDRA | Redacted | | | | | | | |
| 4412083 | FERNANDEZ, ALEJANDRA | Redacted | | | | | | | |
| 4604951 | FERNANDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4244420 | FERNANDEZ, ALEXANDER | Redacted | | | | | | | |
| 4235306 | FERNANDEZ, ALEXANDER | Redacted | | | | | | | |
| 4192246 | FERNANDEZ, ALEXANDRIA | Redacted | | | | | | | |
| 4418441 | FERNANDEZ, ALEXEI | Redacted | | | | | | | |
| 4237831 | FERNANDEZ, ALFONSO | Redacted | | | | | | | |
| 4681404 | FERNANDEZ, ALICIA | Redacted | | | | | | | |
| 4254756 | FERNANDEZ, AMADO E | Redacted | | | | | | | |
| 4702444 | FERNANDEZ, AMANDA | Redacted | | | | | | | |
| 4309674 | FERNANDEZ, AMANDA | Redacted | | | | | | | |
| 4746689 | FERNANDEZ, ANA | Redacted | | | | | | | |
| 4207540 | FERNANDEZ, ANA | Redacted | | | | | | | |
| 4703884 | FERNANDEZ, ANA CRISTINA | Redacted | | | | | | | |
| 4254409 | FERNANDEZ, ANA I | Redacted | | | | | | | |
| 4239945 | FERNANDEZ, ANA L | Redacted | | | | | | | |
| 4208715 | FERNANDEZ, ANALILY | Redacted | | | | | | | |
| 4165128 | FERNANDEZ, ANARELI | Redacted | | | | | | | |
| 4215952 | FERNANDEZ, ANDREW | Redacted | | | | | | | |
| 4596245 | FERNANDEZ, ANGEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468877 | FERNANDEZ, ANN | Redacted | | | | | | | |
| 4835500 | FERNANDEZ, ANNA | Redacted | | | | | | | |
| 4163717 | FERNANDEZ, ANTHONY | Redacted | | | | | | | |
| 4205208 | FERNANDEZ, ANTHONY W | Redacted | | | | | | | |
| 4540481 | FERNANDEZ, ANTONIO | Redacted | | | | | | | |
| 4187761 | FERNANDEZ, APRIL A | Redacted | | | | | | | |
| 4605373 | FERNANDEZ, ARACELIS | Redacted | | | | | | | |
| 4738868 | FERNANDEZ, ARIBEL | Redacted | | | | | | | |
| 4206305 | FERNANDEZ, ARIEL | Redacted | | | | | | | |
| 4184670 | FERNANDEZ, ARIEL B | Redacted | | | | | | | |
| 4437171 | FERNANDEZ, ARIS D | Redacted | | | | | | | |
| 4502185 | FERNANDEZ, ARLINE | Redacted | | | | | | | |
| 4589862 | FERNANDEZ, ARNALDO | Redacted | | | | | | | |
| 4272185 | FERNANDEZ, ASHLEY | Redacted | | | | | | | |
| 4537455 | FERNANDEZ, AUDREY KRISTINE K | Redacted | | | | | | | |
| 4239131 | FERNANDEZ, AURORA | Redacted | | | | | | | |
| 4637120 | FERNANDEZ, BARBARA | Redacted | | | | | | | |
| 4233845 | FERNANDEZ, BARBARA H | Redacted | | | | | | | |
| 4237217 | FERNANDEZ, BARBARA M | Redacted | | | | | | | |
| 4835501 | FERNANDEZ, BARBIE | Redacted | | | | | | | |
| 4247605 | FERNANDEZ, BEATRIZ | Redacted | | | | | | | |
| 4255352 | FERNANDEZ, BEATRIZ F | Redacted | | | | | | | |
| 4766841 | FERNANDEZ, BEATRIZ J | Redacted | | | | | | | |
| 4284747 | FERNANDEZ, BECKY | Redacted | | | | | | | |
| 4200725 | FERNANDEZ, BERENICE | Redacted | | | | | | | |
| 4810759 | FERNANDEZ, BERTHA | 465 BRICKELL AVE  APT 2401 | | | | MIAMI | FL | 33131 | |
| 4724241 | FERNANDEZ, BETSY | Redacted | | | | | | | |
| 4835502 | FERNANDEZ, BETTY | Redacted | | | | | | | |
| 4855990 | FERNANDEZ, BILL | Redacted | | | | | | | |
| 4857019 | FERNANDEZ, BILL A. | Redacted | | | | | | | |
| 4666896 | FERNANDEZ, BLANCA | Redacted | | | | | | | |
| 4156015 | FERNANDEZ, BONNIE | Redacted | | | | | | | |
| 4177650 | FERNANDEZ, BRANDY | Redacted | | | | | | | |
| 4409288 | FERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4500197 | FERNANDEZ, BRENDA L | Redacted | | | | | | | |
| 4426670 | FERNANDEZ, BRIAN A | Redacted | | | | | | | |
| 4404210 | FERNANDEZ, BRIANA | Redacted | | | | | | | |
| 4421479 | FERNANDEZ, BRYANT | Redacted | | | | | | | |
| 4418765 | FERNANDEZ, CANDIDA | Redacted | | | | | | | |
| 4229256 | FERNANDEZ, CARLOS E | Redacted | | | | | | | |
| 4235505 | FERNANDEZ, CARLOTA | Redacted | | | | | | | |
| 4466540 | FERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4750471 | FERNANDEZ, CARMEN A | Redacted | | | | | | | |
| 4252769 | FERNANDEZ, CARMITA | Redacted | | | | | | | |
| 4208115 | FERNANDEZ, CASSANDRA | Redacted | | | | | | | |
| 4336052 | FERNANDEZ, CELESTE | Redacted | | | | | | | |
| 4722133 | FERNANDEZ, CELIA | Redacted | | | | | | | |
| 4405646 | FERNANDEZ, CESAR | Redacted | | | | | | | |
| 4413926 | FERNANDEZ, CHABELI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176800 | FERNANDEZ, CHARISSA | Redacted | | | | | | | |
| 4193284 | FERNANDEZ, CHARLENE | Redacted | | | | | | | |
| 4272873 | FERNANDEZ, CHARLENE L | Redacted | | | | | | | |
| 4437671 | FERNANDEZ, CHARLES C | Redacted | | | | | | | |
| 4739325 | FERNANDEZ, CHARLES D. | Redacted | | | | | | | |
| 4326532 | FERNANDEZ, CHARLES J | Redacted | | | | | | | |
| 4433878 | FERNANDEZ, CHASIDY | Redacted | | | | | | | |
| 4529886 | FERNANDEZ, CHAVELY | Redacted | | | | | | | |
| 4470864 | FERNANDEZ, CHELSEA | Redacted | | | | | | | |
| 4202651 | FERNANDEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4297776 | FERNANDEZ, CHRISTIAN D | Redacted | | | | | | | |
| 4701459 | FERNANDEZ, CHRISTINA | Redacted | | | | | | | |
| 4588555 | FERNANDEZ, CIRA | Redacted | | | | | | | |
| 4835503 | FERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4254472 | FERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4255997 | FERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4402815 | FERNANDEZ, CLAUDIA M | Redacted | | | | | | | |
| 4651511 | FERNANDEZ, CONSUELO | Redacted | | | | | | | |
| 4684893 | FERNANDEZ, CORAZON | Redacted | | | | | | | |
| 4477797 | FERNANDEZ, CRISTAL | Redacted | | | | | | | |
| 4424172 | FERNANDEZ, CRISTIAN | Redacted | | | | | | | |
| 4444058 | FERNANDEZ, CRYSTAL | Redacted | | | | | | | |
| 4438101 | FERNANDEZ, CRYSTAL R | Redacted | | | | | | | |
| 4194346 | FERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4409209 | FERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4524854 | FERNANDEZ, DALYN | Redacted | | | | | | | |
| 4253913 | FERNANDEZ, DAMARIS | Redacted | | | | | | | |
| 4427351 | FERNANDEZ, DANIA M | Redacted | | | | | | | |
| 4745580 | FERNANDEZ, DANIEL | Redacted | | | | | | | |
| 5812295 | Fernandez, Daniel J | Redacted | | | | | | | |
| 4251111 | FERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4166611 | FERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4216970 | FERNANDEZ, DANIELLE | Redacted | | | | | | | |
| 4218553 | FERNANDEZ, DANIELLE R | Redacted | | | | | | | |
| 4615549 | FERNANDEZ, DANILO | Redacted | | | | | | | |
| 4210913 | FERNANDEZ, DANNY J | Redacted | | | | | | | |
| 4400842 | FERNANDEZ, DARELYS | Redacted | | | | | | | |
| 4501663 | FERNANDEZ, DARMELIZ | Redacted | | | | | | | |
| 4255817 | FERNANDEZ, DAVID | Redacted | | | | | | | |
| 4835504 | FERNANDEZ, DAVID | Redacted | | | | | | | |
| 4826730 | FERNANDEZ, DAVID & BRENDA | Redacted | | | | | | | |
| 4233576 | FERNANDEZ, DAYANA | Redacted | | | | | | | |
| 4663979 | FERNANDEZ, DEBBIE | Redacted | | | | | | | |
| 4692161 | FERNANDEZ, DELORES | Redacted | | | | | | | |
| 4255324 | FERNANDEZ, DENISE Y | Redacted | | | | | | | |
| 4536320 | FERNANDEZ, DESTINY V | Redacted | | | | | | | |
| 4835505 | FERNANDEZ, DIANA | Redacted | | | | | | | |
| 4204162 | FERNANDEZ, DIANA | Redacted | | | | | | | |
| 4708926 | FERNANDEZ, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252189 | FERNANDEZ, DIANA C | Redacted | | | | | | | |
| 4165971 | FERNANDEZ, DIANA L | Redacted | | | | | | | |
| 4270681 | FERNANDEZ, DONNA J | Redacted | | | | | | | |
| 4402553 | FERNANDEZ, DORIS M | Redacted | | | | | | | |
| 4228758 | FERNANDEZ, DOUGLAS | Redacted | | | | | | | |
| 4244170 | FERNANDEZ, DYLAN J | Redacted | | | | | | | |
| 4700445 | FERNANDEZ, EDEN | Redacted | | | | | | | |
| 4772117 | FERNANDEZ, EDGAR | Redacted | | | | | | | |
| 4504871 | FERNANDEZ, EDGAR | Redacted | | | | | | | |
| 4170384 | FERNANDEZ, EDGAR M | Redacted | | | | | | | |
| 4548177 | FERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4587826 | FERNANDEZ, EDUVIGES | Redacted | | | | | | | |
| 4200912 | FERNANDEZ, EDWARD | Redacted | | | | | | | |
| 4546796 | FERNANDEZ, EDWARD B | Redacted | | | | | | | |
| 4769324 | FERNANDEZ, EDWIN | Redacted | | | | | | | |
| 4656898 | FERNANDEZ, EDWIN | Redacted | | | | | | | |
| 4504544 | FERNANDEZ, EDWIN | Redacted | | | | | | | |
| 4497943 | FERNANDEZ, EDWIN | Redacted | | | | | | | |
| 4333693 | FERNANDEZ, ELENA | Redacted | | | | | | | |
| 4188574 | FERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4243675 | FERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4467453 | FERNANDEZ, ELIZABETH L | Redacted | | | | | | | |
| 4670254 | FERNANDEZ, ELSA | Redacted | | | | | | | |
| 4530955 | FERNANDEZ, ELSA M | Redacted | | | | | | | |
| 4280461 | FERNANDEZ, ELVIA | Redacted | | | | | | | |
| 4179426 | FERNANDEZ, ELVIA M | Redacted | | | | | | | |
| 4628218 | FERNANDEZ, ELVIN | Redacted | | | | | | | |
| 4856079 | FERNANDEZ, ELYSE | Redacted | | | | | | | |
| 4398833 | FERNANDEZ, EMILIE | Redacted | | | | | | | |
| 4835506 | FERNANDEZ, EMILIO | Redacted | | | | | | | |
| 4180491 | FERNANDEZ, EMILY A | Redacted | | | | | | | |
| 4742518 | FERNANDEZ, EMMA | Redacted | | | | | | | |
| 4747759 | FERNANDEZ, EMMA | Redacted | | | | | | | |
| 4182026 | FERNANDEZ, EMMANUEL | Redacted | | | | | | | |
| 4622258 | FERNANDEZ, ENRIQUE | Redacted | | | | | | | |
| 4162878 | FERNANDEZ, ERIC | Redacted | | | | | | | |
| 4502153 | FERNANDEZ, ERIC | Redacted | | | | | | | |
| 4508103 | FERNANDEZ, ERICKA | Redacted | | | | | | | |
| 4659931 | FERNANDEZ, ERNESTO | Redacted | | | | | | | |
| 4400583 | FERNANDEZ, ERNESTO F | Redacted | | | | | | | |
| 4776642 | FERNANDEZ, ERWIN | Redacted | | | | | | | |
| 4491535 | FERNANDEZ, ESMERALDA A | Redacted | | | | | | | |
| 4465902 | FERNANDEZ, EUGENIA | Redacted | | | | | | | |
| 4249137 | FERNANDEZ, EULOGIO | Redacted | | | | | | | |
| 4632240 | FERNANDEZ, EVELIO | Redacted | | | | | | | |
| 4709353 | FERNANDEZ, EVELYN | Redacted | | | | | | | |
| 4640148 | FERNANDEZ, EVIE | Redacted | | | | | | | |
| 4201086 | FERNANDEZ, FERISE JONILE P | Redacted | | | | | | | |
| 4605198 | FERNANDEZ, FERNANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554702 | FERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4712908 | FERNANDEZ, FERREIRA M | Redacted | | | | | | | |
| 4559786 | FERNANDEZ, FLAVIA | Redacted | | | | | | | |
| 4665434 | FERNANDEZ, FRANCISCO | Redacted | | | | | | | |
| 4243767 | FERNANDEZ, FRANCISCO J | Redacted | | | | | | | |
| 4703065 | FERNANDEZ, FRANCYS | Redacted | | | | | | | |
| 4254818 | FERNANDEZ, FRANQUIN | Redacted | | | | | | | |
| 4426585 | FERNANDEZ, FREDDY | Redacted | | | | | | | |
| 4147541 | FERNANDEZ, FREDY | Redacted | | | | | | | |
| 4208539 | FERNANDEZ, FRIDA | Redacted | | | | | | | |
| 4331606 | FERNANDEZ, GABRIEL | Redacted | | | | | | | |
| 4234434 | FERNANDEZ, GABRIEL EDUARDO | Redacted | | | | | | | |
| 4234468 | FERNANDEZ, GEMA | Redacted | | | | | | | |
| 4210432 | FERNANDEZ, GERARDO M | Redacted | | | | | | | |
| 4618132 | FERNANDEZ, GINA M | Redacted | | | | | | | |
| 4235848 | FERNANDEZ, GIOVANNA F | Redacted | | | | | | | |
| 4253570 | FERNANDEZ, GLEYSI | Redacted | | | | | | | |
| 4815475 | FERNANDEZ, GLORIA | Redacted | | | | | | | |
| 4666910 | FERNANDEZ, GREGORY | Redacted | | | | | | | |
| 4228621 | FERNANDEZ, GRETTEL D | Redacted | | | | | | | |
| 4835507 | Fernandez, Grisel | Redacted | | | | | | | |
| 4245937 | FERNANDEZ, GRISEL M | Redacted | | | | | | | |
| 4766278 | FERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4681018 | FERNANDEZ, GUILLERMO A. | Redacted | | | | | | | |
| 4285314 | FERNANDEZ, GUSTAVO | Redacted | | | | | | | |
| 4524115 | FERNANDEZ, IDRIANA | Redacted | | | | | | | |
| 4237485 | FERNANDEZ, ISABEL | Redacted | | | | | | | |
| 4575483 | FERNANDEZ, ISABELLA G | Redacted | | | | | | | |
| 4176321 | FERNANDEZ, ISAIAH M | Redacted | | | | | | | |
| 4197257 | FERNANDEZ, ISAURA M | Redacted | | | | | | | |
| 4857238 | FERNANDEZ, JACKIELYN G. | Redacted | | | | | | | |
| 4290600 | FERNANDEZ, JACOB L | Redacted | | | | | | | |
| 4431344 | FERNANDEZ, JAHAIRA | Redacted | | | | | | | |
| 4503250 | FERNANDEZ, JAIME E | Redacted | | | | | | | |
| 4596542 | FERNANDEZ, JAN F | Redacted | | | | | | | |
| 4698389 | FERNANDEZ, JANICE | Redacted | | | | | | | |
| 4153124 | FERNANDEZ, JASON | Redacted | | | | | | | |
| 4234670 | FERNANDEZ, JASON | Redacted | | | | | | | |
| 4252091 | FERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4502629 | FERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4204624 | FERNANDEZ, JAVIER A | Redacted | | | | | | | |
| 4194390 | FERNANDEZ, JAVIER A | Redacted | | | | | | | |
| 4213231 | FERNANDEZ, JAZMIN | Redacted | | | | | | | |
| 4174330 | FERNANDEZ, JEFFRY | Redacted | | | | | | | |
| 4191904 | FERNANDEZ, JENNABELLE V | Redacted | | | | | | | |
| 4188544 | FERNANDEZ, JENNAVIE A | Redacted | | | | | | | |
| 4616893 | FERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4642391 | FERNANDEZ, JESSE | Redacted | | | | | | | |
| 4211330 | FERNANDEZ, JESSE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546888 | FERNANDEZ, JESSICA | Redacted | | | | | | | |
| 4549575 | FERNANDEZ, JESSY | Redacted | | | | | | | |
| 4530650 | FERNANDEZ, JESUS R | Redacted | | | | | | | |
| 4297746 | FERNANDEZ, JOEY | Redacted | | | | | | | |
| 4481909 | FERNANDEZ, JOHANNIE | Redacted | | | | | | | |
| 4691489 | FERNANDEZ, JOHN | Redacted | | | | | | | |
| 4184190 | FERNANDEZ, JOHN A | Redacted | | | | | | | |
| 4270961 | FERNANDEZ, JOHN P | Redacted | | | | | | | |
| 4434489 | FERNANDEZ, JOHNIER A | Redacted | | | | | | | |
| 4246932 | FERNANDEZ, JOHNY | Redacted | | | | | | | |
| 4815476 | FERNANDEZ, JON AND JAN | Redacted | | | | | | | |
| 4434100 | FERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4525200 | FERNANDEZ, JORDANA | Redacted | | | | | | | |
| 4716264 | FERNANDEZ, JORGE M | Redacted | | | | | | | |
| 4402791 | FERNANDEZ, JOSE | Redacted | | | | | | | |
| 4524502 | FERNANDEZ, JOSE | Redacted | | | | | | | |
| 4607539 | FERNANDEZ, JOSE | Redacted | | | | | | | |
| 4725244 | FERNANDEZ, JOSE | Redacted | | | | | | | |
| 4179361 | FERNANDEZ, JOSE L | Redacted | | | | | | | |
| 4234582 | FERNANDEZ, JOSE R | Redacted | | | | | | | |
| 4599537 | FERNANDEZ, JOSEFINA | Redacted | | | | | | | |
| 4341506 | FERNANDEZ, JOSEPH | Redacted | | | | | | | |
| 4431537 | FERNANDEZ, JOSEPH | Redacted | | | | | | | |
| 4540508 | FERNANDEZ, JOSEPH E | Redacted | | | | | | | |
| 4256111 | FERNANDEZ, JOSHUA | Redacted | | | | | | | |
| 4268857 | FERNANDEZ, JOSSELYN L | Redacted | | | | | | | |
| 4234836 | FERNANDEZ, JOSUE | Redacted | | | | | | | |
| 4713538 | FERNANDEZ, JUAN | Redacted | | | | | | | |
| 4234947 | FERNANDEZ, JUAN A | Redacted | | | | | | | |
| 4682729 | FERNANDEZ, JUANA | Redacted | | | | | | | |
| 4242775 | FERNANDEZ, JUANA | Redacted | | | | | | | |
| 4494948 | FERNANDEZ, JUANA D | Redacted | | | | | | | |
| 4621511 | FERNANDEZ, JUANITA | Redacted | | | | | | | |
| 4255182 | FERNANDEZ, JULIAN S | Redacted | | | | | | | |
| 4236560 | FERNANDEZ, JULIANA | Redacted | | | | | | | |
| 4188429 | FERNANDEZ, JUSTINLEE S | Redacted | | | | | | | |
| 4664749 | FERNANDEZ, KARINA | Redacted | | | | | | | |
| 4236556 | FERNANDEZ, KARLA | Redacted | | | | | | | |
| 4144952 | FERNANDEZ, KASSANDRA | Redacted | | | | | | | |
| 4202977 | FERNANDEZ, KASSANDRA J | Redacted | | | | | | | |
| 4653258 | FERNANDEZ, KATHLEEN | Redacted | | | | | | | |
| 4554005 | FERNANDEZ, KATHY | Redacted | | | | | | | |
| 4211149 | FERNANDEZ, KAYLA | Redacted | | | | | | | |
| 4290154 | FERNANDEZ, KELLY | Redacted | | | | | | | |
| 4332740 | FERNANDEZ, KENNEDEE | Redacted | | | | | | | |
| 4234748 | FERNANDEZ, KRYSS | Redacted | | | | | | | |
| 4213696 | FERNANDEZ, KRYSTINA A | Redacted | | | | | | | |
| 4326930 | FERNANDEZ, LACEY | Redacted | | | | | | | |
| 4241556 | FERNANDEZ, LAZARO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470084 | FERNANDEZ, LESLY | Redacted | | | | | | | |
| 4174127 | FERNANDEZ, LETICIA | Redacted | | | | | | | |
| 4247274 | FERNANDEZ, LEYDIS | Redacted | | | | | | | |
| 4696418 | FERNANDEZ, LIDIA R | Redacted | | | | | | | |
| 4317129 | FERNANDEZ, LISBET | Redacted | | | | | | | |
| 4236753 | FERNANDEZ, LIUKEL | Redacted | | | | | | | |
| 4215802 | FERNANDEZ, LIZBETH | Redacted | | | | | | | |
| 4468336 | FERNANDEZ, LIZET A | Redacted | | | | | | | |
| 4661010 | FERNANDEZ, LORI | Redacted | | | | | | | |
| 4700481 | FERNANDEZ, LOURDES | Redacted | | | | | | | |
| 4492049 | FERNANDEZ, LOURENA | Redacted | | | | | | | |
| 4785873 | Fernandez, Luis | Redacted | | | | | | | |
| 4609605 | FERNANDEZ, LUIS | Redacted | | | | | | | |
| 4785874 | Fernandez, Luis | Redacted | | | | | | | |
| 4288342 | FERNANDEZ, LUIS E | Redacted | | | | | | | |
| 4255491 | FERNANDEZ, LUIS G | Redacted | | | | | | | |
| 4505513 | FERNANDEZ, LUIS M | Redacted | | | | | | | |
| 4588790 | FERNANDEZ, LYDIA | Redacted | | | | | | | |
| 4195359 | FERNANDEZ, MADONNA A | Redacted | | | | | | | |
| 4254964 | FERNANDEZ, MAGDA R | Redacted | | | | | | | |
| 4429432 | FERNANDEZ, MALISSA | Redacted | | | | | | | |
| 4640833 | FERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4750202 | FERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4496046 | FERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4381791 | FERNANDEZ, MARCELINO A | Redacted | | | | | | | |
| 4171949 | FERNANDEZ, MARCK | Redacted | | | | | | | |
| 4333888 | FERNANDEZ, MARCOS | Redacted | | | | | | | |
| 4609260 | FERNANDEZ, MARCOS H. | Redacted | | | | | | | |
| 4199950 | FERNANDEZ, MARGARITO | Redacted | | | | | | | |
| 4708565 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4787084 | Fernandez, Maria | Redacted | | | | | | | |
| 4626415 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4643416 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4639791 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4765670 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4418953 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4484175 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4588114 | FERNANDEZ, MARIA | Redacted | | | | | | | |
| 4787085 | Fernandez, Maria | Redacted | | | | | | | |
| 4661756 | FERNANDEZ, MARIA DEL ROSARIO | Redacted | | | | | | | |
| 4685199 | FERNANDEZ, MARIA J | Redacted | | | | | | | |
| 4183107 | FERNANDEZ, MARIA L | Redacted | | | | | | | |
| 4184109 | FERNANDEZ, MARIANA | Redacted | | | | | | | |
| 4433865 | FERNANDEZ, MARIANNE | Redacted | | | | | | | |
| 4245757 | FERNANDEZ, MARIBEL | Redacted | | | | | | | |
| 4200393 | FERNANDEZ, MARIBEL | Redacted | | | | | | | |
| 4499076 | FERNANDEZ, MARIEL | Redacted | | | | | | | |
| 4793525 | Fernandez, Marina | Redacted | | | | | | | |
| 4289609 | FERNANDEZ, MARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440839 | FERNANDEZ, MARIO | Redacted | | | | | | | |
| 4224594 | FERNANDEZ, MARISOL | Redacted | | | | | | | |
| 4177456 | FERNANDEZ, MARISSA | Redacted | | | | | | | |
| 4226437 | FERNANDEZ, MARK A | Redacted | | | | | | | |
| 4835508 | FERNANDEZ, MARLENE A. | Redacted | | | | | | | |
| 4187340 | FERNANDEZ, MARTHA | Redacted | | | | | | | |
| 4286227 | FERNANDEZ, MARTIN | Redacted | | | | | | | |
| 4792435 | Fernandez, Mary | Redacted | | | | | | | |
| 4570153 | FERNANDEZ, MAX R | Redacted | | | | | | | |
| 4631604 | FERNANDEZ, MAY | Redacted | | | | | | | |
| 4253638 | FERNANDEZ, MAYRA | Redacted | | | | | | | |
| 4491309 | FERNANDEZ, MAYRA | Redacted | | | | | | | |
| 4645001 | FERNANDEZ, MEGAN | Redacted | | | | | | | |
| 4835509 | FERNANDEZ, MELISSA | Redacted | | | | | | | |
| 4501128 | FERNANDEZ, MELISSA | Redacted | | | | | | | |
| 4254630 | FERNANDEZ, MERCEDES | Redacted | | | | | | | |
| 4295483 | FERNANDEZ, MERCEDES E | Redacted | | | | | | | |
| 4144733 | FERNANDEZ, MERCEDES F | Redacted | | | | | | | |
| 4418213 | FERNANDEZ, MIA J | Redacted | | | | | | | |
| 4414090 | FERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4187039 | FERNANDEZ, MICHAEL K | Redacted | | | | | | | |
| 4594139 | FERNANDEZ, MICHELLE | Redacted | | | | | | | |
| 4547842 | FERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4174226 | FERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4505372 | FERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4173897 | FERNANDEZ, MIGUEL N | Redacted | | | | | | | |
| 4627259 | FERNANDEZ, MILTHA | Redacted | | | | | | | |
| 4220470 | FERNANDEZ, MIRANDA M | Redacted | | | | | | | |
| 4539465 | FERNANDEZ, MONICA L | Redacted | | | | | | | |
| 4499421 | FERNANDEZ, NANNETTE I | Redacted | | | | | | | |
| 4835510 | FERNANDEZ, NELSON | Redacted | | | | | | | |
| 4497429 | FERNANDEZ, NELSON M | Redacted | | | | | | | |
| 4713558 | FERNANDEZ, NIURKA | Redacted | | | | | | | |
| 4681393 | FERNANDEZ, NORA | Redacted | | | | | | | |
| 4745549 | FERNANDEZ, NORA | Redacted | | | | | | | |
| 4244442 | FERNANDEZ, ODALYS | Redacted | | | | | | | |
| 4227868 | FERNANDEZ, OLGA D | Redacted | | | | | | | |
| 4532663 | FERNANDEZ, OLIVIA | Redacted | | | | | | | |
| 4183861 | FERNANDEZ, OMAR | Redacted | | | | | | | |
| 4190486 | FERNANDEZ, ORALIA | Redacted | | | | | | | |
| 4235740 | FERNANDEZ, ORAMAIKA | Redacted | | | | | | | |
| 4205491 | FERNANDEZ, ORLANDO O | Redacted | | | | | | | |
| 4340149 | FERNANDEZ, OSCAR A | Redacted | | | | | | | |
| 4197508 | FERNANDEZ, OSCAR R | Redacted | | | | | | | |
| 4835511 | FERNANDEZ, OTTO | Redacted | | | | | | | |
| 4507120 | FERNANDEZ, PAMELA | Redacted | | | | | | | |
| 4162435 | FERNANDEZ, PAUL J | Redacted | | | | | | | |
| 4736896 | FERNANDEZ, PAUL V | Redacted | | | | | | | |
| 4835512 | FERNANDEZ, PAULA & ALBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201132 | FERNANDEZ, RACHEL M | Redacted | | | | | | | |
| 4423222 | FERNANDEZ, RADELL | Redacted | | | | | | | |
| 4433049 | FERNANDEZ, RAFAEL | Redacted | | | | | | | |
| 4408385 | FERNANDEZ, RAFAEL | Redacted | | | | | | | |
| 4497080 | FERNANDEZ, RAFAEL A | Redacted | | | | | | | |
| 4212064 | FERNANDEZ, RAMON | Redacted | | | | | | | |
| 4776856 | FERNANDEZ, RAY | Redacted | | | | | | | |
| 4201965 | FERNANDEZ, RAYLINA L | Redacted | | | | | | | |
| 4436784 | FERNANDEZ, RAYMOND | Redacted | | | | | | | |
| 4567868 | FERNANDEZ, REBECCA D | Redacted | | | | | | | |
| 4601977 | FERNANDEZ, REYMUNDO | Redacted | | | | | | | |
| 4190146 | FERNANDEZ, REYNA L | Redacted | | | | | | | |
| 4585514 | FERNANDEZ, REYNALDO | Redacted | | | | | | | |
| 4663872 | FERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4773590 | FERNANDEZ, RICHARD | Redacted | | | | | | | |
| 4815477 | FERNANDEZ, RICHARD AND JUDY | Redacted | | | | | | | |
| 4605366 | FERNANDEZ, RICK | Redacted | | | | | | | |
| 4200221 | FERNANDEZ, ROBERTO A | Redacted | | | | | | | |
| 4730536 | FERNANDEZ, ROGELIO | Redacted | | | | | | | |
| 4609201 | FERNANDEZ, ROLANDO | Redacted | | | | | | | |
| 4542569 | FERNANDEZ, ROLANDO R | Redacted | | | | | | | |
| 4183876 | FERNANDEZ, ROMAN | Redacted | | | | | | | |
| 4752944 | FERNANDEZ, ROMOLO | Redacted | | | | | | | |
| 4202729 | FERNANDEZ, RONNY | Redacted | | | | | | | |
| 4826731 | FERNANDEZ, ROSA | Redacted | | | | | | | |
| 4467457 | FERNANDEZ, ROSA | Redacted | | | | | | | |
| 4835513 | FERNANDEZ, ROSA | Redacted | | | | | | | |
| 4722100 | FERNANDEZ, ROSA E | Redacted | | | | | | | |
| 4826732 | FERNANDEZ, ROSANA & ILDEFONSO | Redacted | | | | | | | |
| 4335174 | FERNANDEZ, RUBEN D | Redacted | | | | | | | |
| 4785875 | Fernandez, Ruth | Redacted | | | | | | | |
| 4785872 | Fernandez, Ruth | Redacted | | | | | | | |
| 4785876 | Fernandez, Ruth | Redacted | | | | | | | |
| 4294982 | FERNANDEZ, SABRINA A | Redacted | | | | | | | |
| 4567077 | FERNANDEZ, SALVADOR | Redacted | | | | | | | |
| 4237828 | FERNANDEZ, SAMANTHA | Redacted | | | | | | | |
| 4411509 | FERNANDEZ, SAMANTHA | Redacted | | | | | | | |
| 4537773 | FERNANDEZ, SAMANTHA | Redacted | | | | | | | |
| 4540061 | FERNANDEZ, SAMUEL | Redacted | | | | | | | |
| 4364850 | FERNANDEZ, SAMUEL | Redacted | | | | | | | |
| 4184479 | FERNANDEZ, SANDRA | Redacted | | | | | | | |
| 4765704 | FERNANDEZ, SANNY C | Redacted | | | | | | | |
| 4197352 | FERNANDEZ, SARAH | Redacted | | | | | | | |
| 4257838 | FERNANDEZ, SEBASTIAN | Redacted | | | | | | | |
| 4157043 | FERNANDEZ, SERGIO | Redacted | | | | | | | |
| 4543549 | FERNANDEZ, SERGIO | Redacted | | | | | | | |
| 4198537 | FERNANDEZ, SERGIO F | Redacted | | | | | | | |
| 4271050 | FERNANDEZ, SHANDALYNE K | Redacted | | | | | | | |
| 4615096 | FERNANDEZ, SHARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716178 | FERNANDEZ, SHARYN | Redacted | | | | | | | |
| 4176888 | FERNANDEZ, SHAWN | Redacted | | | | | | | |
| 4200369 | FERNANDEZ, SHELLY | Redacted | | | | | | | |
| 4237455 | FERNANDEZ, SILVIA | Redacted | | | | | | | |
| 4498225 | FERNANDEZ, SIXTO | Redacted | | | | | | | |
| 4187916 | FERNANDEZ, SOL D | Redacted | | | | | | | |
| 4486983 | FERNANDEZ, SONIA | Redacted | | | | | | | |
| 4199046 | FERNANDEZ, SONIA | Redacted | | | | | | | |
| 4400108 | FERNANDEZ, SOPHIA B | Redacted | | | | | | | |
| 4167525 | FERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4231889 | FERNANDEZ, STEPHANIE A | Redacted | | | | | | | |
| 4243114 | FERNANDEZ, SUE E | Redacted | | | | | | | |
| 4233589 | FERNANDEZ, SUSAN | Redacted | | | | | | | |
| 4366413 | FERNANDEZ, TARA B | Redacted | | | | | | | |
| 4441510 | FERNANDEZ, TATIANA L | Redacted | | | | | | | |
| 4428150 | FERNANDEZ, TERESITA | Redacted | | | | | | | |
| 4690934 | FERNANDEZ, TEXANNA | Redacted | | | | | | | |
| 4248549 | FERNANDEZ, THAIS | Redacted | | | | | | | |
| 4500677 | FERNANDEZ, THAMARIE L | Redacted | | | | | | | |
| 4229698 | FERNANDEZ, TIFFANY M | Redacted | | | | | | | |
| 4186200 | FERNANDEZ, TIFFANY Y | Redacted | | | | | | | |
| 4298462 | FERNANDEZ, UBALDO S | Redacted | | | | | | | |
| 4206600 | FERNANDEZ, ULISES | Redacted | | | | | | | |
| 4654483 | FERNANDEZ, VALERIA | Redacted | | | | | | | |
| 4504704 | FERNANDEZ, VALERIA | Redacted | | | | | | | |
| 4408111 | FERNANDEZ, VANESSA | Redacted | | | | | | | |
| 4195563 | FERNANDEZ, VANESSA M | Redacted | | | | | | | |
| 4409434 | FERNANDEZ, VENUS L | Redacted | | | | | | | |
| 4416762 | FERNANDEZ, VINCENT E | Redacted | | | | | | | |
| 4211122 | FERNANDEZ, VIRGINIA V | Redacted | | | | | | | |
| 4671964 | FERNANDEZ, WENDY | Redacted | | | | | | | |
| 4618100 | FERNANDEZ, WILFREDO | Redacted | | | | | | | |
| 4504355 | FERNANDEZ, WILLIAM | Redacted | | | | | | | |
| 4765814 | FERNANDEZ, WILLIE | Redacted | | | | | | | |
| 4546289 | FERNANDEZ, WILLIE | Redacted | | | | | | | |
| 4333972 | FERNANDEZ, XIOMARA | Redacted | | | | | | | |
| 4559738 | FERNANDEZ, YADIRA G | Redacted | | | | | | | |
| 4238753 | FERNANDEZ, YAIMA | Redacted | | | | | | | |
| 4475908 | FERNANDEZ, YESSENIA | Redacted | | | | | | | |
| 4237806 | FERNANDEZ, YISKEIDY | Redacted | | | | | | | |
| 4402023 | FERNANDEZ, YOLANDA | Redacted | | | | | | | |
| 4401119 | FERNANDEZ, YSABEL M | Redacted | | | | | | | |
| 4619360 | FERNANDEZ, YULY | Redacted | | | | | | | |
| 4596538 | FERNANDEZ, ZACARIAS | Redacted | | | | | | | |
| 4546930 | FERNANDEZ, ZANDER Z | Redacted | | | | | | | |
| 4431732 | FERNANDEZ, ZASHLEY I | Redacted | | | | | | | |
| 4618851 | FERNANDEZ, ZEINE | Redacted | | | | | | | |
| 4249115 | FERNANDEZ, ZOILA | Redacted | | | | | | | |
| 4527277 | FERNANDEZ, ZYANI M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835514 | FERNANDEZ,CHANNYLE | Redacted | | | | | | | |
| 4835515 | FERNANDEZ. EMMA | Redacted | | | | | | | |
| 4416272 | FERNANDEZ-BURDICK, STAR R | Redacted | | | | | | | |
| 4499132 | FERNANDEZ-FERRER, JOSEFINA | Redacted | | | | | | | |
| 4505442 | FERNANDEZ-NIEVES, RICARDO | Redacted | | | | | | | |
| 4412830 | FERNANDEZ-RAMOS, LILIANA | Redacted | | | | | | | |
| 4835516 | FERNANDO & CARLA MEDIN | Redacted | | | | | | | |
| 4815478 | FERNANDO BARRANCO | Redacted | | | | | | | |
| 5795960 | FERNANDO C PUJALS & | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | |
| 4845563 | FERNANDO CHAVEZ | 14620 GINGER KERRICK | | | | EL PASO | TX | 79938 | |
| 5795961 | Fernando Gallegos | 6717 NW 31ST TERR. | | | | BETHANY | OK | 73008 | |
| 5790299 | FERNANDO GALLEGOS | FERNANDO GALLEGOS, GM | 6717 NW 31ST TERR. | | | BETHANY | OK | 73008 | |
| 4835517 | FERNANDO GUARDAZZI | Redacted | | | | | | | |
| 4835518 | FERNANDO KFOURI | Redacted | | | | | | | |
| 4835519 | FERNANDO MARTINEZ | Redacted | | | | | | | |
| 4851938 | FERNANDO MATOS | 9 FENNER ST | | | | Cranston | RI | 02910 | |
| 5613336 | FERNANDO OLVERA | 1910 E 86TH ST APT 345 | | | | BLOOMINGTON | MN | 55425 | |
| 5613345 | FERNANDO RAMIREZ AGUILAR | 911 COMMERCE ST 1 | | | | LE SUEUR | MN | 56058 | |
| 4835520 | FERNANDO TORRES | Redacted | | | | | | | |
| 5613360 | FERNANDO VASCO | 11301 FELT DR | | | | WHITTIER | CA | 90604 | |
| 4852451 | FERNANDO VILLALBAZO | 2408 STEAMBOAT SPRINGS CT | | | | Chula Vista | CA | 91915-2223 | |
| 4815479 | FERNANDO YANEZ | Redacted | | | | | | | |
| 5613362 | FERNANDO YBARRA | 7304 EAST IOWA RD | | | | EDINBURG | TX | 78542 | |
| 4762086 | FERNANDO, ALFREDO | Redacted | | | | | | | |
| 4466727 | FERNANDO, BRYAN S | Redacted | | | | | | | |
| 4700581 | FERNANDO, CLIVE | Redacted | | | | | | | |
| 4747588 | FERNANDO, DONNA | Redacted | | | | | | | |
| 4596902 | FERNANDO, DONNABELLE C | Redacted | | | | | | | |
| 4179551 | FERNANDO, FERNAN M | Redacted | | | | | | | |
| 4189915 | FERNANDO, HARIN | Redacted | | | | | | | |
| 4674144 | FERNANDO, HIRAN | Redacted | | | | | | | |
| 4482016 | FERNANDO, ISABEL K | Redacted | | | | | | | |
| 4180062 | FERNANDO, JOSE T | Redacted | | | | | | | |
| 4270732 | FERNANDO, JULIE ANN | Redacted | | | | | | | |
| 4177984 | FERNANDO, KAMEHAMEHA F | Redacted | | | | | | | |
| 4625841 | FERNANDO, MALLYNDA | Redacted | | | | | | | |
| 4649768 | FERNANDO, MELITUS | Redacted | | | | | | | |
| 4687864 | FERNANDO, MIGUELITO | Redacted | | | | | | | |
| 4666279 | FERNANDO, OFELIA R | Redacted | | | | | | | |
| 4176821 | FERNANDO, RACHELLE | Redacted | | | | | | | |
| 4307424 | FERNANDO, SHANTHINIE N | Redacted | | | | | | | |
| 4568639 | FERNANDO, SIYAGUNEKOSGODE R | Redacted | | | | | | | |
| 4425560 | FERNANDO, SUNIL K | Redacted | | | | | | | |
| 4728665 | FERNANDO, TONDA | Redacted | | | | | | | |
| 4448074 | FERNATT, KAREN | Redacted | | | | | | | |
| 4660261 | FERNBAUGH, PATRICIA | Redacted | | | | | | | |
| 4714713 | FERNEA, MISTY | Redacted | | | | | | | |
| 4507520 | FERNEDING, STEVEN J | Redacted | | | | | | | |
| 4722116 | FERNELIUS, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674868 | FERNELIUS, JESSIE | Redacted | | | | | | | |
| 4667648 | FERNEMA, OSNER | Redacted | | | | | | | |
| 4571420 | FERNEN, KRISTIN | Redacted | | | | | | | |
| 4432541 | FERNET, TIMOTHY | Redacted | | | | | | | |
| 4265284 | FERNEY, CHARLES A | Redacted | | | | | | | |
| 4572894 | FERNHOLZ, SARA | Redacted | | | | | | | |
| 4882712 | FERNLEA FLOWERS LTD | P O BOX 673285 | | | | DETROIT | MI | 48267 | |
| 4877059 | FERNLEA FLOWERS LTD FERNLEA FLOWERS | INC SBT | P O BOX 673285 | | | DETROIT | MI | 48267 | |
| 4601853 | FERNLEY, TROY | Redacted | | | | | | | |
| 4217947 | FERNLUND, LINDSI | Redacted | | | | | | | |
| 4307760 | FERNOW, VICTORIA S | Redacted | | | | | | | |
| 4376454 | FERNQUIST, JOE M | Redacted | | | | | | | |
| 4159880 | FERNS, RONNIE | Redacted | | | | | | | |
| 4602788 | FERNSMITH, ALEX | Redacted | | | | | | | |
| 4835521 | FERNSTERMAN, EDIE | Redacted | | | | | | | |
| 4658473 | FERNSTROM, CHARLEE | Redacted | | | | | | | |
| 4835522 | FERO CONSTRUCTION & REMOD. INC. | Redacted | | | | | | | |
| 4387735 | FERO, AUSTIN W | Redacted | | | | | | | |
| 4400155 | FERO, GIAN C | Redacted | | | | | | | |
| 4793546 | Fero, Gloria | Redacted | | | | | | | |
| 4835523 | FEROCE, MICHAEL | Redacted | | | | | | | |
| 4810657 | FEROLO, DENISE | 305 SE 23RD AVENUE | | | | POMPANO BEACH | FL | 33062 | |
| 4606356 | FERONE, THERESA | Redacted | | | | | | | |
| 4485997 | FEROZ, KARAIMAN | Redacted | | | | | | | |
| 4182354 | FEROZ, NARGIS | Redacted | | | | | | | |
| 4778944 | Feroza Garments Ltd | Attn: Nazrul Islam Mazumder | 3 Sujat Nagar | Sultan Mansion (2nd Floor) | | Mirpur Dhaka | | | Bangladesh |
| 4526399 | FEROZE, NAUSHEEN | Redacted | | | | | | | |
| 4558689 | FEROZI, FARDEEN | Redacted | | | | | | | |
| 4745644 | FEROZPURI, AHMED | Redacted | | | | | | | |
| 4257659 | FERRA, GEORGE | Redacted | | | | | | | |
| 4634673 | FERRA, JENNIFER S | Redacted | | | | | | | |
| 4419193 | FERRACAMO, ANTHONY D | Redacted | | | | | | | |
| 4440294 | FERRADA, MARCELO A | Redacted | | | | | | | |
| 4613363 | FERRAES, MAIDA | Redacted | | | | | | | |
| 4336569 | FERRAGAMO, ANDREW | Redacted | | | | | | | |
| 4427150 | FERRAIOLA, MARC | Redacted | | | | | | | |
| 4417839 | FERRAIOLI, CAROL | Redacted | | | | | | | |
| 4360467 | FERRAIUOLO, GERRI | Redacted | | | | | | | |
| 4777014 | FERRALES, ESTHER I | Redacted | | | | | | | |
| 4410162 | FERRALEZ, RAMONA | Redacted | | | | | | | |
| 4364484 | FERRALL, TRENT J | Redacted | | | | | | | |
| 4612585 | FERRALL, TREVOR | Redacted | | | | | | | |
| 4240675 | FERRAN, DAMIAN M | Redacted | | | | | | | |
| 4543835 | FERRAN, EMILIO G | Redacted | | | | | | | |
| 4768846 | FERRAN, RAFAEL | Redacted | | | | | | | |
| 4271564 | FERRAN, TIMOTHY A | Redacted | | | | | | | |
| 4325101 | FERRAND, BRITTNY | Redacted | | | | | | | |
| 4637237 | FERRAND, JULES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325141 | FERRAND, KENYANTE K | Redacted | | | | | | | |
| 4323952 | FERRAND, PARIS | Redacted | | | | | | | |
| 4693284 | FERRAND, PATRICIA | Redacted | | | | | | | |
| 4870205 | FERRANDINO AND SON INC | 71 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 4741372 | FERRANDIZ, JANINE | Redacted | | | | | | | |
| 4400580 | FERRANTE JR, RICHARD J | Redacted | | | | | | | |
| 4711428 | FERRANTE RAMIREZ, VICTORIA | Redacted | | | | | | | |
| 4319535 | FERRANTE, ALEXANDRA B | Redacted | | | | | | | |
| 4835524 | FERRANTE, AMY & MICHAEL | Redacted | | | | | | | |
| 4377769 | FERRANTE, ANDREA L | Redacted | | | | | | | |
| 4467586 | FERRANTE, AUSTIN J | Redacted | | | | | | | |
| 4481305 | FERRANTE, JULIANNE | Redacted | | | | | | | |
| 4327803 | FERRANTE, JUSTIN D | Redacted | | | | | | | |
| 4425452 | FERRANTE, PHILLIP J | Redacted | | | | | | | |
| 4270729 | FERRANTE, SAL | Redacted | | | | | | | |
| 4356444 | FERRANTI II, JOSEPH A | Redacted | | | | | | | |
| 4746921 | FERRANTI, JOSEPHINE | Redacted | | | | | | | |
| 4356264 | FERRANTI, KAREN M | Redacted | | | | | | | |
| 4668438 | FERRAO, VIJAY | Redacted | | | | | | | |
| 4408238 | FERRAR, ANN | Redacted | | | | | | | |
| 4674126 | FERRARA  JR, PIERINO J | Redacted | | | | | | | |
| 5795962 | FERRARA CANDY COMPANY | P O BOX 5507 | | | | CAROL STREAM | IL | 60197 | |
| 4281705 | FERRARA, ANTHONY S | Redacted | | | | | | | |
| 4488738 | FERRARA, ANTOINETTE | Redacted | | | | | | | |
| 4283049 | FERRARA, ARIANA R | Redacted | | | | | | | |
| 4368575 | FERRARA, CARL J | Redacted | | | | | | | |
| 4399134 | FERRARA, CHRISTOPHER C | Redacted | | | | | | | |
| 4379154 | FERRARA, DINO J | Redacted | | | | | | | |
| 4815480 | FERRARA, DON & SHARA | Redacted | | | | | | | |
| 4684857 | FERRARA, DONALD | Redacted | | | | | | | |
| 4439269 | FERRARA, GERARD C | Redacted | | | | | | | |
| 4620605 | FERRARA, GINA | Redacted | | | | | | | |
| 4613159 | FERRARA, GLORIA | Redacted | | | | | | | |
| 4487906 | FERRARA, GRACE L | Redacted | | | | | | | |
| 4264856 | FERRARA, HEATHER M | Redacted | | | | | | | |
| 4700299 | FERRARA, HELEN | Redacted | | | | | | | |
| 4255121 | FERRARA, JAMES F | Redacted | | | | | | | |
| 4396523 | FERRARA, JOHN G | Redacted | | | | | | | |
| 4432178 | FERRARA, JOHN M | Redacted | | | | | | | |
| 4290555 | FERRARA, JORDAN | Redacted | | | | | | | |
| 4395374 | FERRARA, JUSTTINA | Redacted | | | | | | | |
| 4424076 | FERRARA, KAITLIN | Redacted | | | | | | | |
| 4688740 | FERRARA, KAY | Redacted | | | | | | | |
| 4519384 | FERRARA, MARCUS A | Redacted | | | | | | | |
| 4835525 | FERRARA, MARGARET | Redacted | | | | | | | |
| 4626282 | FERRARA, MARIA | Redacted | | | | | | | |
| 4748952 | FERRARA, MARIE | Redacted | | | | | | | |
| 4436519 | FERRARA, PHILIP A | Redacted | | | | | | | |
| 4221717 | FERRARA, RICHARD S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226390 | FERRARA, ROBERT S | Redacted | | | | | | | |
| 4525059 | FERRARA, RUDOLPH | Redacted | | | | | | | |
| 4225515 | FERRARA, SAUNDRA | Redacted | | | | | | | |
| 4516764 | FERRARA, SHANNON M | Redacted | | | | | | | |
| 4613672 | FERRARA, SHEAH | Redacted | | | | | | | |
| 4770513 | FERRARA, THOMAS | Redacted | | | | | | | |
| 4835526 | FERRARA,, TERRY AND MIKE | Redacted | | | | | | | |
| 4337224 | FERRARE, MEGAN | Redacted | | | | | | | |
| 4714774 | FERRARI, ANNA G | Redacted | | | | | | | |
| 4815481 | FERRARI, CHRIS & JENNIFER | Redacted | | | | | | | |
| 4815482 | FERRARI, DOUGLAS | Redacted | | | | | | | |
| 4213450 | FERRARI, JASMINE | Redacted | | | | | | | |
| 4664624 | FERRARI, KATHY | Redacted | | | | | | | |
| 4815483 | FERRARI, LISA | Redacted | | | | | | | |
| 4651001 | FERRARI, MARTA S | Redacted | | | | | | | |
| 4835527 | FERRARI, MICHAEL | Redacted | | | | | | | |
| 4399183 | FERRARI, ROBERT A | Redacted | | | | | | | |
| 4154012 | FERRARI, ROBERT A | Redacted | | | | | | | |
| 4488935 | FERRARI, TINA | Redacted | | | | | | | |
| 4505739 | FERRARO, ABIGALE | Redacted | | | | | | | |
| 4424638 | FERRARO, CAMERON J | Redacted | | | | | | | |
| 4620824 | FERRARO, CARMINE | Redacted | | | | | | | |
| 4239290 | FERRARO, COLBY P | Redacted | | | | | | | |
| 4400167 | FERRARO, DALE B | Redacted | | | | | | | |
| 4406477 | FERRARO, DEENA | Redacted | | | | | | | |
| 4425756 | FERRARO, DONNA | Redacted | | | | | | | |
| 4589035 | FERRARO, EILEEN | Redacted | | | | | | | |
| 4479738 | FERRARO, GAIL A | Redacted | | | | | | | |
| 4235269 | FERRARO, JANEY D | Redacted | | | | | | | |
| 4647767 | FERRARO, JOHN A | Redacted | | | | | | | |
| 4457072 | FERRARO, JOHN P | Redacted | | | | | | | |
| 4595687 | FERRARO, KELLY | Redacted | | | | | | | |
| 4593976 | FERRARO, LISA | Redacted | | | | | | | |
| 4407552 | FERRARO, LUCAS | Redacted | | | | | | | |
| 4436147 | FERRARO, LUKE A | Redacted | | | | | | | |
| 4474426 | FERRARO, MELISSA | Redacted | | | | | | | |
| 4738556 | FERRARO, MICHAEL | Redacted | | | | | | | |
| 4422953 | FERRARO, MIKE A | Redacted | | | | | | | |
| 4475497 | FERRARO, NICHOLAS | Redacted | | | | | | | |
| 4435865 | FERRARO, PAMELA M | Redacted | | | | | | | |
| 4491307 | FERRARO, RYAN E | Redacted | | | | | | | |
| 4785337 | Ferraro, Salvador | Redacted | | | | | | | |
| 4681961 | FERRARO, STEPHANIE | Redacted | | | | | | | |
| 4835528 | FERRARO, STEVE | Redacted | | | | | | | |
| 4460296 | FERRARO, TYLER S | Redacted | | | | | | | |
| 4426605 | FERRARO, VICTORIA | Redacted | | | | | | | |
| 4707067 | FERRARO, WILLIAM | Redacted | | | | | | | |
| 4190120 | FERRATE, BRANDY A | Redacted | | | | | | | |
| 4835529 | FERRAZ, ANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653407 | FERRAZ, FRANKLIN D | Redacted | | | | | | | |
| 4334511 | FERRAZ, VANESSA | Redacted | | | | | | | |
| 4271955 | FERRE, BRISA | Redacted | | | | | | | |
| 4815484 | FERRE, CHRIS | Redacted | | | | | | | |
| 4541653 | FERRE, JACQUELINE | Redacted | | | | | | | |
| 4377555 | FERRE, LINDA | Redacted | | | | | | | |
| 4685551 | FERREBEE, APRIL | Redacted | | | | | | | |
| 4725730 | FERREBEE, BLONDNITA | Redacted | | | | | | | |
| 4451511 | FERREBEE, JENNA R | Redacted | | | | | | | |
| 4581080 | FERREBEE, JERRI A | Redacted | | | | | | | |
| 4509334 | FERREBEE, JOSEPH L | Redacted | | | | | | | |
| 4618862 | FERREBEE, LAMONT | Redacted | | | | | | | |
| 4578590 | FERREBEE, TERESA | Redacted | | | | | | | |
| 4580491 | FERREBEE, WALTER J | Redacted | | | | | | | |
| 4479927 | FERREE, DALE R | Redacted | | | | | | | |
| 4494124 | FERREE, DERRICK | Redacted | | | | | | | |
| 4708932 | FERREE, JAMES | Redacted | | | | | | | |
| 4552480 | FERREE, KYLE | Redacted | | | | | | | |
| 4306808 | FERREE, MARY V | Redacted | | | | | | | |
| 4730003 | FERREE, MELVIN | Redacted | | | | | | | |
| 4634214 | FERREIR0, JOSE | Redacted | | | | | | | |
| 4465727 | FERREIRA DE AZEVEDO, SAMUEL | Redacted | | | | | | | |
| 4272384 | FERREIRA KOIKOINUI, IAN H | Redacted | | | | | | | |
| 4815485 | FERREIRA MCGRANE, CARIE | Redacted | | | | | | | |
| 4582096 | FERREIRA PEREZ, JESUS B | Redacted | | | | | | | |
| 4633670 | FERREIRA SANCHEZ, JUANITA | Redacted | | | | | | | |
| 4330692 | FERREIRA VILA, SANTIAGO | Redacted | | | | | | | |
| 4763324 | FERREIRA, ADELINA G | Redacted | | | | | | | |
| 4294253 | FERREIRA, ADRIANNA E | Redacted | | | | | | | |
| 4336426 | FERREIRA, ALDA T | Redacted | | | | | | | |
| 4402941 | FERREIRA, ANGELA | Redacted | | | | | | | |
| 4771684 | FERREIRA, ANGELA J | Redacted | | | | | | | |
| 4333845 | FERREIRA, ANTONIO A | Redacted | | | | | | | |
| 4233212 | FERREIRA, AZELIA | Redacted | | | | | | | |
| 4271419 | FERREIRA, BERNADETTE L | Redacted | | | | | | | |
| 4330073 | FERREIRA, BRAD | Redacted | | | | | | | |
| 4330611 | FERREIRA, BRYAN | Redacted | | | | | | | |
| 4179619 | FERREIRA, CATHERINE | Redacted | | | | | | | |
| 4165302 | FERREIRA, CRISTIAN | Redacted | | | | | | | |
| 4203683 | FERREIRA, DAISY | Redacted | | | | | | | |
| 4507312 | FERREIRA, DANIEL | Redacted | | | | | | | |
| 4334007 | FERREIRA, DAVID A | Redacted | | | | | | | |
| 4588411 | FERREIRA, ELIZABETH | Redacted | | | | | | | |
| 4333323 | FERREIRA, EMMA J | Redacted | | | | | | | |
| 4574261 | FERREIRA, EYSIES M | Redacted | | | | | | | |
| 4221403 | FERREIRA, FLAVIA B | Redacted | | | | | | | |
| 4254084 | FERREIRA, GENARO S | Redacted | | | | | | | |
| 4330179 | FERREIRA, GEORGE V | Redacted | | | | | | | |
| 4404185 | FERREIRA, ISAIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501952 | FERREIRA, JAMARIS | Redacted | | | | | | | |
| 4669019 | FERREIRA, JENNIFER | Redacted | | | | | | | |
| 4333348 | FERREIRA, JESSICA | Redacted | | | | | | | |
| 4221851 | FERREIRA, JOCELYNE | Redacted | | | | | | | |
| 4191737 | FERREIRA, JUDITH | Redacted | | | | | | | |
| 4252380 | FERREIRA, KERINE N | Redacted | | | | | | | |
| 4178376 | FERREIRA, LESLIE | Redacted | | | | | | | |
| 4652077 | FERREIRA, LISA | Redacted | | | | | | | |
| 4648487 | FERREIRA, LOUIS | Redacted | | | | | | | |
| 4690325 | FERREIRA, MARK | Redacted | | | | | | | |
| 4786627 | Ferreira, Matilda | Redacted | | | | | | | |
| 4192614 | FERREIRA, MATTHEW K | Redacted | | | | | | | |
| 4247273 | FERREIRA, MELISSA | Redacted | | | | | | | |
| 4401248 | FERREIRA, MELISSA M | Redacted | | | | | | | |
| 4835530 | FERREIRA, NELSON & NATALIE | Redacted | | | | | | | |
| 4333648 | FERREIRA, NICHOLAS | Redacted | | | | | | | |
| 4197286 | FERREIRA, NOLAN E | Redacted | | | | | | | |
| 4405778 | FERREIRA, OSCARINA A | Redacted | | | | | | | |
| 4286714 | FERREIRA, RAUL | Redacted | | | | | | | |
| 4777734 | FERREIRA, RENATO | Redacted | | | | | | | |
| 4618826 | FERREIRA, STACEY | Redacted | | | | | | | |
| 4396564 | FERREIRA, STEVEN | Redacted | | | | | | | |
| 4364010 | FERREIRA, SUSANA | Redacted | | | | | | | |
| 4243190 | FERREIRA, THIAGO | Redacted | | | | | | | |
| 4708458 | FERREIRA, TONI | Redacted | | | | | | | |
| 4385358 | FERREIRA, VICTORIA | Redacted | | | | | | | |
| 4591349 | FERREIRA, YVONNE | Redacted | | | | | | | |
| 4624505 | FERREIRA, ZOE | Redacted | | | | | | | |
| 4271910 | FERREIRA-KEALOHA, ALYSSA | Redacted | | | | | | | |
| 4594481 | FERREIRAS, MERCEDES | Redacted | | | | | | | |
| 5404068 | FERREIRO ANTHONY | 350 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4233524 | FERREIRO, AMANDA | Redacted | | | | | | | |
| 4412762 | FERREIRO, ANGEL A | Redacted | | | | | | | |
| 4271873 | FERREIRO, DAWN E | Redacted | | | | | | | |
| 4537665 | FERREL, CASANDRA M | Redacted | | | | | | | |
| 4203772 | FERREL, JOSEPH | Redacted | | | | | | | |
| 4563982 | FERREL, KIRSTEN M | Redacted | | | | | | | |
| 4677434 | FERREL, LOUIS | Redacted | | | | | | | |
| 4572157 | FERREL, NAOMI | Redacted | | | | | | | |
| 4659280 | FERREL, RENA | Redacted | | | | | | | |
| 4541026 | FERREL, SIMON L | Redacted | | | | | | | |
| 4619173 | FERRELL SR, TIMOTHY | Redacted | | | | | | | |
| 4692607 | FERRELL JR, PORTER | Redacted | | | | | | | |
| 5403064 | FERRELL PATRICK J | 1440 BELLEVUE AVE | | | | BURLINGAME | CA | 94010 | |
| 4452760 | FERRELL, ALICIA D | Redacted | | | | | | | |
| 4471380 | FERRELL, ALLAN J | Redacted | | | | | | | |
| 4383312 | FERRELL, AMANDA G | Redacted | | | | | | | |
| 4518627 | FERRELL, AMBER | Redacted | | | | | | | |
| 4157949 | FERRELL, AMBER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594599 | FERRELL, ANDRE A. | Redacted | | | | | | | |
| 4579641 | FERRELL, ANGELA | Redacted | | | | | | | |
| 4236038 | FERRELL, ASHLEY | Redacted | | | | | | | |
| 4399479 | FERRELL, ASHONTI | Redacted | | | | | | | |
| 4360474 | FERRELL, ASIA | Redacted | | | | | | | |
| 4556151 | FERRELL, AUTUMN E | Redacted | | | | | | | |
| 4523396 | FERRELL, AVERY | Redacted | | | | | | | |
| 4355560 | FERRELL, BETHANY H | Redacted | | | | | | | |
| 4815486 | FERRELL, BRIAN | Redacted | | | | | | | |
| 4552294 | FERRELL, BRIANCA | Redacted | | | | | | | |
| 4222609 | FERRELL, BRITTNEY | Redacted | | | | | | | |
| 4162032 | FERRELL, BRITTNY C | Redacted | | | | | | | |
| 4581314 | FERRELL, BROOKLYN | Redacted | | | | | | | |
| 4647187 | FERRELL, CATHY | Redacted | | | | | | | |
| 4643118 | FERRELL, CHARLIE | Redacted | | | | | | | |
| 4375829 | FERRELL, CRYSTAL L | Redacted | | | | | | | |
| 4766435 | FERRELL, DAVE | Redacted | | | | | | | |
| 4572685 | FERRELL, DAVID L | Redacted | | | | | | | |
| 4555244 | FERRELL, DAWN M | Redacted | | | | | | | |
| 4755115 | FERRELL, DEBBIE T | Redacted | | | | | | | |
| 4731133 | FERRELL, DENISE | Redacted | | | | | | | |
| 4721096 | FERRELL, DENISE L | Redacted | | | | | | | |
| 4171682 | FERRELL, DESHAWN | Redacted | | | | | | | |
| 4742425 | FERRELL, DON | Redacted | | | | | | | |
| 4551417 | FERRELL, DONNA | Redacted | | | | | | | |
| 4835531 | FERRELL, DONNA & JOHN | Redacted | | | | | | | |
| 4577123 | FERRELL, DORCAS D | Redacted | | | | | | | |
| 4588111 | FERRELL, DORETHA | Redacted | | | | | | | |
| 4467443 | FERRELL, DOUGLAS W | Redacted | | | | | | | |
| 4201332 | FERRELL, EMILY M | Redacted | | | | | | | |
| 4571204 | FERRELL, EUGENE E | Redacted | | | | | | | |
| 4690554 | FERRELL, GREGORY | Redacted | | | | | | | |
| 4578516 | FERRELL, HEATHER N | Redacted | | | | | | | |
| 4298102 | FERRELL, HELEN | Redacted | | | | | | | |
| 4323413 | FERRELL, IESHA | Redacted | | | | | | | |
| 4155826 | FERRELL, JADEN | Redacted | | | | | | | |
| 4487941 | FERRELL, JANICE E | Redacted | | | | | | | |
| 4728427 | FERRELL, JEFF E | Redacted | | | | | | | |
| 4462806 | FERRELL, JEREMIAH | Redacted | | | | | | | |
| 4637620 | FERRELL, JIMMY | Redacted | | | | | | | |
| 4354033 | FERRELL, JOHNATHON P | Redacted | | | | | | | |
| 4623264 | FERRELL, JUDY | Redacted | | | | | | | |
| 4169876 | FERRELL, JUSTIN | Redacted | | | | | | | |
| 4296975 | FERRELL, KATHRYN R | Redacted | | | | | | | |
| 4509826 | FERRELL, KIMBERLY | Redacted | | | | | | | |
| 4313606 | FERRELL, LACY | Redacted | | | | | | | |
| 4702822 | FERRELL, LOUISE G. | Redacted | | | | | | | |
| 4518271 | FERRELL, MACY | Redacted | | | | | | | |
| 4433085 | FERRELL, MARCUS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4612 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519743 | FERRELL, MELISSA L | Redacted | | | | | | | |
| 4572403 | FERRELL, MICHAEL A | Redacted | | | | | | | |
| 4578116 | FERRELL, MISHA D | Redacted | | | | | | | |
| 4555844 | FERRELL, NASMEKE T | Redacted | | | | | | | |
| 4556738 | FERRELL, NIJA | Redacted | | | | | | | |
| 4509509 | FERRELL, PAMELA D | Redacted | | | | | | | |
| 4163115 | FERRELL, PARKER | Redacted | | | | | | | |
| 4855565 | Ferrell, Patrick J. | Redacted | | | | | | | |
| 4417377 | FERRELL, RICARDO | Redacted | | | | | | | |
| 4666705 | FERRELL, RONALD | Redacted | | | | | | | |
| 4319471 | FERRELL, SAMMIE L | Redacted | | | | | | | |
| 4537601 | FERRELL, SAMUEL R | Redacted | | | | | | | |
| 4379677 | FERRELL, SHEMILCA D | Redacted | | | | | | | |
| 4163652 | FERRELL, STEPHANIE D | Redacted | | | | | | | |
| 4219873 | FERRELL, STEPHANIE N | Redacted | | | | | | | |
| 4260063 | FERRELL, TASHEIKA | Redacted | | | | | | | |
| 4366587 | FERRELL, TRACY L | Redacted | | | | | | | |
| 4422345 | FERRELL, TYRA N | Redacted | | | | | | | |
| 4385392 | FERRELL, VANESSA | Redacted | | | | | | | |
| 4672145 | FERRELL, VERA | Redacted | | | | | | | |
| 4360631 | FERRELL, VICKI E | Redacted | | | | | | | |
| 4607929 | FERRELL, WALTER | Redacted | | | | | | | |
| 4859886 | FERRELLGAS | 13 DOE RUN ROAD | | | | MANHEIM | PA | 17545 | |
| 4875916 | FERRELLGAS | FERRELLGAS LP | P O BOX 173948 | | | DENVER | CO | 80217 | |
| 4881486 | FERRELLGAS | P O BOX 3069 | | | | DES MOINES | IA | 50316 | |
| 5795963 | FERRELLGAS DBA BLUE RHINO | 7500 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66210 | |
| 5790300 | FERRELLGAS DBA BLUE RHINO | JACOB BEHRENS, FAM | 7500 COLLEGE BLVD | | | OVERLAND PARK | KS | 66210 | |
| 4442235 | FERRELLI, KATHRYN E | Redacted | | | | | | | |
| 4144199 | FERRELLI, THOMAS J | Redacted | | | | | | | |
| 4412850 | FERRELL-KNIGHT, SHIRELLE | Redacted | | | | | | | |
| 4532619 | FERRELL-WILBURN, KMONTEI | Redacted | | | | | | | |
| 4577336 | FERREN, JUNIOR | Redacted | | | | | | | |
| 4418134 | FERRENTINO, ANDREW J | Redacted | | | | | | | |
| 4244768 | FERRENTINO, DANIELLE C | Redacted | | | | | | | |
| 4428590 | FERRENTINO, NANCY | Redacted | | | | | | | |
| 4835532 | FERRER & ASSOCIATES OF FLORIDA | Redacted | | | | | | | |
| 4640598 | FERRER ACOSTA, CARMEN L | Redacted | | | | | | | |
| 4720541 | FERRER ARANDA, DAVID | Redacted | | | | | | | |
| 4498163 | FERRER ARROYO, JUSTO A | Redacted | | | | | | | |
| 4255940 | FERRER DEL BUSTO, MARIA | Redacted | | | | | | | |
| 4718819 | FERRER DELGADO, GLADYS | Redacted | | | | | | | |
| 4501468 | FERRER NEVAREZ, VALERIE | Redacted | | | | | | | |
| 4613119 | FERRER RIVERIA, MIGUEL A | Redacted | | | | | | | |
| 4270412 | FERRER, ABRAHAM | Redacted | | | | | | | |
| 4728785 | FERRER, AGNES | Redacted | | | | | | | |
| 4510207 | FERRER, ALEJANDRO | Redacted | | | | | | | |
| 4593006 | FERRER, ALYSIA | Redacted | | | | | | | |
| 4653816 | FERRER, ARLENE | Redacted | | | | | | | |
| 4541773 | FERRER, BENILDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180376 | FERRER, BERNARD | Redacted | | | | | | | |
| 4436525 | FERRER, BEVERLY | Redacted | | | | | | | |
| 4498533 | FERRER, CARLOS | Redacted | | | | | | | |
| 4763083 | FERRER, CARMEN | Redacted | | | | | | | |
| 4228630 | FERRER, CINDY L | Redacted | | | | | | | |
| 4230740 | FERRER, DANNY M | Redacted | | | | | | | |
| 4745456 | FERRER, DAVID | Redacted | | | | | | | |
| 4487102 | FERRER, DEREK J | Redacted | | | | | | | |
| 4339568 | FERRER, DONNA | Redacted | | | | | | | |
| 4256944 | FERRER, EDGAR | Redacted | | | | | | | |
| 4449128 | FERRER, EDGARD | Redacted | | | | | | | |
| 4741337 | FERRER, ELENA | Redacted | | | | | | | |
| 4194668 | FERRER, ELENA | Redacted | | | | | | | |
| 4835533 | FERRER, ERIKA | Redacted | | | | | | | |
| 4250242 | FERRER, ESTHEFFANY | Redacted | | | | | | | |
| 4403376 | FERRER, FRED | Redacted | | | | | | | |
| 4213045 | FERRER, GERARDO | Redacted | | | | | | | |
| 4628165 | FERRER, IRMA | Redacted | | | | | | | |
| 4501972 | FERRER, JANNETTE | Redacted | | | | | | | |
| 4525588 | FERRER, JAVIER | Redacted | | | | | | | |
| 4486106 | FERRER, JAVIER E | Redacted | | | | | | | |
| 4504130 | FERRER, JAY | Redacted | | | | | | | |
| 4270699 | FERRER, JENNIFER | Redacted | | | | | | | |
| 4244631 | FERRER, JENNIFER | Redacted | | | | | | | |
| 4835534 | FERRER, JOAQUIN | Redacted | | | | | | | |
| 4160518 | FERRER, JONATHAN B | Redacted | | | | | | | |
| 4270018 | FERRER, JOY | Redacted | | | | | | | |
| 4696364 | FERRER, KELVIN | Redacted | | | | | | | |
| 4608182 | Ferrer, Lauren | Redacted | | | | | | | |
| 4705039 | FERRER, LEE | Redacted | | | | | | | |
| 4506172 | FERRER, LISA A | Redacted | | | | | | | |
| 4242184 | FERRER, LYNNMARIE FERRER | Redacted | | | | | | | |
| 4835535 | FERRER, MARIE | Redacted | | | | | | | |
| 4593585 | FERRER, MARILOU | Redacted | | | | | | | |
| 4499256 | FERRER, MICHELLE M | Redacted | | | | | | | |
| 4499403 | FERRER, NASHUA J | Redacted | | | | | | | |
| 4617201 | FERRER, PAULA | Redacted | | | | | | | |
| 4489041 | FERRER, PEGGY L | Redacted | | | | | | | |
| 4677944 | FERRER, RAQUEL | Redacted | | | | | | | |
| 4271515 | FERRER, REBECCA | Redacted | | | | | | | |
| 4426506 | FERRER, RIO D | Redacted | | | | | | | |
| 4653429 | FERRER, ROSA | Redacted | | | | | | | |
| 4504800 | FERRER, ROSA M | Redacted | | | | | | | |
| 4279142 | FERRER, ROWENA G | Redacted | | | | | | | |
| 4500247 | FERRER, RUBEN | Redacted | | | | | | | |
| 4396717 | FERRER, SHAKIRA | Redacted | | | | | | | |
| 4318757 | FERRER, STEPHANIE | Redacted | | | | | | | |
| 4712800 | FERRER, TED | Redacted | | | | | | | |
| 4329180 | FERRER, WILMA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505470 | FERRER, YAHAIRA | Redacted | | | | | | | |
| 4209754 | FERRER, YULISSA | Redacted | | | | | | | |
| 4772541 | FERRERA, BARBARA | Redacted | | | | | | | |
| 4835536 | FERRERA, CAROL | Redacted | | | | | | | |
| 4330532 | FERRERA, JAMES A | Redacted | | | | | | | |
| 4681568 | FERRERA, MARGARET | Redacted | | | | | | | |
| 4815487 | FERRERA, NEIL & SKYE | Redacted | | | | | | | |
| 4605945 | FERRERA, OWEDA | Redacted | | | | | | | |
| 4421790 | FERRERA, PAMELA | Redacted | | | | | | | |
| 4149005 | FERRERA, SARA B | Redacted | | | | | | | |
| 4469916 | FERRERAS, ARLENIS | Redacted | | | | | | | |
| 4424558 | FERRERAS, MOISES | Redacted | | | | | | | |
| 4645699 | FERRER-MOTTA, LISA | Redacted | | | | | | | |
| 5795964 | FERRERO INC | Redacted | | | | | | | |
| 5795965 | FERRERO USA INC | P O BOX 828882 | | | | PHILADELPHIA | PA | 19182 | |
| 4467465 | FERRERO, DOMINIC | Redacted | | | | | | | |
| 4458344 | FERRERO, JAMES P | Redacted | | | | | | | |
| 4240093 | FERRES, MARISA M | Redacted | | | | | | | |
| 4580134 | FERRESE, RENEE S | Redacted | | | | | | | |
| 4799540 | FERRETERIA SAN NICOLAS INC | 514 CAROLINA STREET | | | | SAN JUAN | PR | 00917 | |
| 4727248 | FERRETI, PAULA | Redacted | | | | | | | |
| 4617217 | FERRETIZ, MARIA | Redacted | | | | | | | |
| 4715871 | FERRETTI, BARBARA ANN | Redacted | | | | | | | |
| 4252470 | FERRETTI, BARBARA N | Redacted | | | | | | | |
| 4184000 | FERRETTI, NICOLAS D | Redacted | | | | | | | |
| 4528191 | FERRETTI, STEPHANIE | Redacted | | | | | | | |
| 4283162 | FERRETTI, STEPHEN | Redacted | | | | | | | |
| 4705062 | FERRETTI, TERESA E | Redacted | | | | | | | |
| 4481109 | FERREY, JESSI | Redacted | | | | | | | |
| 4801747 | FERREYRA KAMINSKI LLC | DBA THINK OUT LOUD APPAREL | 2205 NW 7TH ST | | | CAPE CORAL | FL | 33993 | |
| 4465951 | FERREYRA, EDUARDO | Redacted | | | | | | | |
| 4771868 | FERREYRA, ERNESTO | Redacted | | | | | | | |
| 4171885 | FERREYRA, GRISELDA | Redacted | | | | | | | |
| 4214151 | FERREYRA-RAMIREZ, JASMIN G | Redacted | | | | | | | |
| 4749733 | FERRFEON, CATHERINE | Redacted | | | | | | | |
| 4776547 | FERRI, CYNTHIA | Redacted | | | | | | | |
| 4750792 | FERRI, DAVID E | Redacted | | | | | | | |
| 4452236 | FERRI, JEFF | Redacted | | | | | | | |
| 4242956 | FERRI, KARRY | Redacted | | | | | | | |
| 4404668 | FERRI, LORRAINE M | Redacted | | | | | | | |
| 4835537 | FERRI, MARJORIE & JIM | Redacted | | | | | | | |
| 4604771 | FERRI, MICHAEL | Redacted | | | | | | | |
| 4230364 | FERRI, NICOLE L | Redacted | | | | | | | |
| 4336864 | FERRICK, MEGAN J | Redacted | | | | | | | |
| 4344869 | FERRICK, MORGAN J | Redacted | | | | | | | |
| 4476203 | FERRICKS, LINDSEY | Redacted | | | | | | | |
| 4474978 | FERRIER, BRANDON | Redacted | | | | | | | |
| 4271753 | FERRIER, FRANCISCO | Redacted | | | | | | | |
| 4490326 | FERRIER, JAMIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312539 | FERRIER, JANINE I. | Redacted | | | | | | | |
| 4181332 | FERRIER, JEANNE | Redacted | | | | | | | |
| 4323263 | FERRIER, JOSEPH | Redacted | | | | | | | |
| 4477315 | FERRIER, JUSTIN C | Redacted | | | | | | | |
| 4211448 | FERRIER, KATHLEEN | Redacted | | | | | | | |
| 4360630 | FERRIER, ROBERT | Redacted | | | | | | | |
| 4332804 | FERRIER, TIFFANY | Redacted | | | | | | | |
| 4596068 | FERRIERA, SHARON | Redacted | | | | | | | |
| 4398177 | FERRIERO, VINCENT P | Redacted | | | | | | | |
| 4575680 | FERRIGNO, KIRSTYN A | Redacted | | | | | | | |
| 4402084 | FERRIGNO, MARIO | Redacted | | | | | | | |
| 4329722 | FERRIL, MALIK | Redacted | | | | | | | |
| 4742788 | FERRIL, SARA | Redacted | | | | | | | |
| 4657375 | FERRILL, EVELYN | Redacted | | | | | | | |
| 4650253 | FERRILL, JUDY | Redacted | | | | | | | |
| 4225507 | FERRILL, MATTHEW S | Redacted | | | | | | | |
| 4529274 | FERRILL, WADE | Redacted | | | | | | | |
| 4662813 | FERRIN - COLUCCI, CLARA | Redacted | | | | | | | |
| 4329755 | FERRIN, JONATHAN M | Redacted | | | | | | | |
| 4760683 | FERRIN, KEVIN | Redacted | | | | | | | |
| 4448728 | FERRIN, LEVI | Redacted | | | | | | | |
| 4425093 | FERRIN, MADELAINE | Redacted | | | | | | | |
| 4436591 | FERRIN, NIKKI | Redacted | | | | | | | |
| 4407159 | FERRIN, SUSANNE E | Redacted | | | | | | | |
| 4253577 | FERRIN, ZACHARY J | Redacted | | | | | | | |
| 4491457 | FERRINGER, BRITTNEY | Redacted | | | | | | | |
| 4399454 | FERRINGO, SALVATORE | Redacted | | | | | | | |
| 4513671 | FERRINGTON, CHERYL A | Redacted | | | | | | | |
| 4206015 | FERRINO, OZZIE | Redacted | | | | | | | |
| 4218055 | FERRIOL, AIBLYS | Redacted | | | | | | | |
| 4416094 | FERRIOLO, CHRISTINE | Redacted | | | | | | | |
| 4467324 | FERRIS, ALISSA | Redacted | | | | | | | |
| 4447495 | FERRIS, BREONNA | Redacted | | | | | | | |
| 4416956 | FERRIS, CAROLYN | Redacted | | | | | | | |
| 4558957 | FERRIS, CHINA A | Redacted | | | | | | | |
| 4454634 | FERRIS, CHRIS K | Redacted | | | | | | | |
| 4203423 | FERRIS, CHRISTINA | Redacted | | | | | | | |
| 4535006 | FERRIS, CONNOR | Redacted | | | | | | | |
| 4226980 | FERRIS, CONNOR G | Redacted | | | | | | | |
| 4678319 | FERRIS, DOUGLAS | Redacted | | | | | | | |
| 4570254 | FERRIS, EVA C | Redacted | | | | | | | |
| 4527429 | FERRIS, GALE | Redacted | | | | | | | |
| 4835538 | FERRIS, GENE | Redacted | | | | | | | |
| 4758236 | FERRIS, HAROLD | Redacted | | | | | | | |
| 4773975 | FERRIS, HERB | Redacted | | | | | | | |
| 4815488 | FERRIS, JACKEE | Redacted | | | | | | | |
| 4835539 | FERRIS, JAMES & BABETTA | Redacted | | | | | | | |
| 4544579 | FERRIS, JASMINE | Redacted | | | | | | | |
| 4335402 | FERRIS, JESSICA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362736 | FERRIS, JOSHUA | Redacted | | | | | | | |
| 4372291 | FERRIS, KAITLYNN | Redacted | | | | | | | |
| 4337582 | FERRIS, KARLI | Redacted | | | | | | | |
| 4815489 | Ferris, Kelsey | Redacted | | | | | | | |
| 4549998 | FERRIS, KORBIN R | Redacted | | | | | | | |
| 4281714 | FERRIS, MARIA PACITA C | Redacted | | | | | | | |
| 4493295 | FERRIS, MARIE A | Redacted | | | | | | | |
| 4538956 | FERRIS, MARK S | Redacted | | | | | | | |
| 4316622 | FERRIS, MARSHA J | Redacted | | | | | | | |
| 4815490 | FERRIS, MIKE | Redacted | | | | | | | |
| 4630076 | FERRIS, NICOLE | Redacted | | | | | | | |
| 4749954 | FERRIS, NORMA J | Redacted | | | | | | | |
| 4598322 | FERRIS, NORRIS | Redacted | | | | | | | |
| 4423934 | FERRIS, PHILIP | Redacted | | | | | | | |
| 4815492 | FERRIS, RYAN | Redacted | | | | | | | |
| 4815491 | FERRIS, RYAN | Redacted | | | | | | | |
| 4332991 | FERRIS, SARA | Redacted | | | | | | | |
| 4590914 | FERRIS, SHELLY | Redacted | | | | | | | |
| 4347950 | FERRIS, TIMOTHY J | Redacted | | | | | | | |
| 4157521 | FERRIS, WALKER | Redacted | | | | | | | |
| 4433712 | FERRIS, WILLIAM A | Redacted | | | | | | | |
| 4619773 | FERRISE, LIZ | Redacted | | | | | | | |
| 4516771 | FERRISS, ROBERT G | Redacted | | | | | | | |
| 4670343 | FERRO, ALEX | Redacted | | | | | | | |
| 4383475 | FERRO, EZEQUIEL | Redacted | | | | | | | |
| 4664711 | FERRO, FRED J | Redacted | | | | | | | |
| 4700742 | FERRO, JOSEPH | Redacted | | | | | | | |
| 4199740 | FERRO, JUNE | Redacted | | | | | | | |
| 4485473 | FERRO, MARIA M | Redacted | | | | | | | |
| 4618117 | FERRO, MARIO | Redacted | | | | | | | |
| 4388756 | FERRO, MATTHEW | Redacted | | | | | | | |
| 4251265 | FERRO, MELANIE | Redacted | | | | | | | |
| 4768576 | FERRO, MICHAEL | Redacted | | | | | | | |
| 4296916 | FERRO, TERENCE A | Redacted | | | | | | | |
| 4881785 | FERROL TRUCKING SERVICES INC | PO BOX 3800 | | | | KINGSHILL ST CROIX | VI | 00851 | |
| 4539492 | FERROL, MELANEE S | Redacted | | | | | | | |
| 4240263 | FERROL, SEPHORA N | Redacted | | | | | | | |
| 4439300 | FERRON, AMY | Redacted | | | | | | | |
| 4581408 | FERRON, KIM M | Redacted | | | | | | | |
| 4480134 | FERRON, SHAWN R | Redacted | | | | | | | |
| 4294225 | FERRONE, STEVEN | Redacted | | | | | | | |
| 4855566 | Ferrone, Steven | Redacted | | | | | | | |
| 4251749 | FERRUA, JOHN S | Redacted | | | | | | | |
| 4237496 | FERRUA, LAUREN | Redacted | | | | | | | |
| 4479667 | FERRUCCI, JUDY L | Redacted | | | | | | | |
| 4649939 | FERRUCCI, ROSEMARIE | Redacted | | | | | | | |
| 4865426 | FERRUCHE | 31 W 34TH STREET 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4336983 | FERRUFINO, JOSE | Redacted | | | | | | | |
| 4551514 | FERRUFINO, LEONORA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4617 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232008 | FERRUGGIA, ZACHARY | Redacted | | | | | | | |
| 4467723 | FERRUSCA-TELLEZ, ERIC | Redacted | | | | | | | |
| 4423690 | FERRUSI, MELISSA A | Redacted | | | | | | | |
| 4168186 | FERRUSQUIA, CRISTIAN I | Redacted | | | | | | | |
| 4179438 | FERRUSQUIA, JEANNETTE Z | Redacted | | | | | | | |
| 4712158 | FERRUSQUIA, MICHAEL | Redacted | | | | | | | |
| 4815493 | FERRUSQUIA, MIGUEL | Redacted | | | | | | | |
| 4211771 | FERRUSQUILLA, ANITA V | Redacted | | | | | | | |
| 4857646 | FERRY MORSE SEED CO | BRUCE GROOMS | PO BOX 1620 | | | FALTON | KY | 42041-0620 | |
| 4880675 | FERRY MORSE SEED CO INC | 601 STEPHEN BEALE DRIVE | | | | FULTON | KY | 42041 | |
| 4331402 | FERRY, AIDA | Redacted | | | | | | | |
| 4445014 | FERRY, CHRISTINE | Redacted | | | | | | | |
| 4482658 | FERRY, DANIEL P | Redacted | | | | | | | |
| 4613304 | FERRY, GUY | Redacted | | | | | | | |
| 4483675 | FERRY, JAMES | Redacted | | | | | | | |
| 4255657 | FERRY, MATTHEW | Redacted | | | | | | | |
| 4182035 | FERRY, SCOTT | Redacted | | | | | | | |
| 4452202 | FERRY, STACIE | Redacted | | | | | | | |
| 4480653 | FERRY, THARREN | Redacted | | | | | | | |
| 4607642 | FERRY, THOMAS R | Redacted | | | | | | | |
| 4322439 | FERRYGOOD, CYNTHIA L | Redacted | | | | | | | |
| 4327298 | FERRYGOOD, RYSHEKIA | Redacted | | | | | | | |
| 4806520 | FERRY-MORSE SEED CO | P O BOX 635064 | | | | CINCINNATI | OH | 45263-5064 | |
| 4273799 | FERSCH, LEE | Redacted | | | | | | | |
| 4539913 | FERSING, STEVEN N | Redacted | | | | | | | |
| 4756459 | FERSNER, MARIA | Redacted | | | | | | | |
| 4426654 | FERSOBE, SORANGEL | Redacted | | | | | | | |
| 4482340 | FERST, MARY ANN | Redacted | | | | | | | |
| 4211525 | FERSZTMAN, DAVID | Redacted | | | | | | | |
| 4413830 | FERTIG, AMY | Redacted | | | | | | | |
| 4219084 | FERTIG, MITCHELL | Redacted | | | | | | | |
| 4492749 | FERTIG, ZACHARY F | Redacted | | | | | | | |
| 4253367 | FERTIL, BENDJY | Redacted | | | | | | | |
| 4254119 | FERTIL, CALLIYAH | Redacted | | | | | | | |
| 4250163 | FERTIL, EZECHIAS | Redacted | | | | | | | |
| 4233385 | FERTIL, SHANEL | Redacted | | | | | | | |
| 4233190 | FERTILIEN, CHARMONIE | Redacted | | | | | | | |
| 4243135 | FERTILIEN, THERLINE | Redacted | | | | | | | |
| 4826733 | FERTITTA, FRANK | Redacted | | | | | | | |
| 4286505 | FERTITTA, FRANK J | Redacted | | | | | | | |
| 4698763 | FERTITTA, KEN | Redacted | | | | | | | |
| 4665570 | FERUCCI, SUZANNE | Redacted | | | | | | | |
| 4441736 | FERVAN, SUSAN MARIE | Redacted | | | | | | | |
| 4303994 | FERVIDA, SHEERE T | Redacted | | | | | | | |
| 4234933 | FERVIL, JASMINE | Redacted | | | | | | | |
| 4296995 | FERVIL, MARC A | Redacted | | | | | | | |
| 4552985 | FESALBONI, STEPHEN F | Redacted | | | | | | | |
| 4863721 | FESCO FOOD EQUIPMENT SERVICES CO | 2315 SYCAMORE DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 4770030 | FESER, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188763 | FESILI, TAUMALOTO | Redacted | | | | | | | |
| 4144726 | FESKE II, ELBERT F | Redacted | | | | | | | |
| 4472047 | FESKO, JOANNE | Redacted | | | | | | | |
| 4487822 | FESKO, TERRY | Redacted | | | | | | | |
| 4373299 | FESPERMAN, WILLIAM | Redacted | | | | | | | |
| 4236988 | FESSEL, THOMAS J | Redacted | | | | | | | |
| 4181911 | FESSENDEN, DANNY | Redacted | | | | | | | |
| 4276855 | FESSENDEN, NANCY M | Redacted | | | | | | | |
| 4216287 | FESSHAIE, SAMRAWIT Z | Redacted | | | | | | | |
| 4862701 | FESSLER CARBONIC GAS CO | 2012 E OVID | | | | DES MOINES | IA | 50313 | |
| 4293439 | FESSLER, LEAH | Redacted | | | | | | | |
| 4451969 | FESSLER, RICKEY M | Redacted | | | | | | | |
| 4249653 | FESSOCK, GARY J | Redacted | | | | | | | |
| 4156867 | FEST, MASON | Redacted | | | | | | | |
| 4328226 | FESTA, JOSHUA R | Redacted | | | | | | | |
| 4148444 | FESTA, KALA | Redacted | | | | | | | |
| 4715889 | FESTA, NANCY | Redacted | | | | | | | |
| 4680855 | FESTER, BOBBIE | Redacted | | | | | | | |
| 4216383 | FESTER, CALI | Redacted | | | | | | | |
| 4374066 | FESTER, CAMERIN | Redacted | | | | | | | |
| 4392883 | FESTER, GERALDINE | Redacted | | | | | | | |
| 4754926 | FESTER, THOMAS | Redacted | | | | | | | |
| 4607054 | FESTERVAND, KATHLEEN MARIE | Redacted | | | | | | | |
| 4548643 | FESTI, LORALEI D | Redacted | | | | | | | |
| 4181854 | FESTIN, RIC OLIVER D | Redacted | | | | | | | |
| 4835540 | FESTIVAL MARKETPLACE | Redacted | | | | | | | |
| 4826734 | FESTOON - LEANN FERNALD | Redacted | | | | | | | |
| 4671042 | FESTUS, ANTHONY D | Redacted | | | | | | | |
| 4270682 | FETALVERO, RUSSELL STANLEY K | Redacted | | | | | | | |
| 4859110 | FETCH FOR COOL PETS LLC | 115 KENNEDY BLVD | | | | SAYERVILLE | NJ | 08872 | |
| 4390335 | FETCH, COLETTE | Redacted | | | | | | | |
| 4687347 | FETCHER, JENNIFER | Redacted | | | | | | | |
| 5613515 | FETCHIK ANDREA | 208 HUNTS LANDING | | | | KATHLEEN | GA | 31047 | |
| 4468921 | FETCH-KAUB, LUCY | Redacted | | | | | | | |
| 4477777 | FETCHO, CATHERINE | Redacted | | | | | | | |
| 4880845 | FETCO HOME DECOR | P O BOX 18957 | | | | NEWARK | NJ | 07191 | |
| 4304924 | FETERICK, BRIDGET | Redacted | | | | | | | |
| 4835541 | FETH, SANDRA | Redacted | | | | | | | |
| 4598689 | FETHE, JUN | Redacted | | | | | | | |
| 4483616 | FETHER, ERIC J | Redacted | | | | | | | |
| 4456852 | FETHEROLF, ASHLEE | Redacted | | | | | | | |
| 4515776 | FETHEROLF, FAITH C | Redacted | | | | | | | |
| 4596744 | FETHEROLF, MARLENE L | Redacted | | | | | | | |
| 4161638 | FETIC, JASMIN | Redacted | | | | | | | |
| 4404440 | FETIERE, KENNY | Redacted | | | | | | | |
| 4835542 | FETISOV, MIKHAIL | Redacted | | | | | | | |
| 4648909 | FETMAN, NATHAN | Redacted | | | | | | | |
| 4551923 | FETMOUCHE, MADJID | Redacted | | | | | | | |
| 4492991 | FETROW, DESTINY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298930 | FETSCH, GLENNON G | Redacted | | | | | | | |
| 4640152 | FETSCH, PAMELA | Redacted | | | | | | | |
| 4380231 | FETSKO, MORGAN E | Redacted | | | | | | | |
| 4652211 | FETT, DEBORAH | Redacted | | | | | | | |
| 4349229 | FETT, KELSIE L | Redacted | | | | | | | |
| 4357255 | FETT, LAUREN | Redacted | | | | | | | |
| 4357810 | FETT, LORRAINE A | Redacted | | | | | | | |
| 4174320 | FETT, REGINA | Redacted | | | | | | | |
| 4657121 | FETTATY, MOHAMED | Redacted | | | | | | | |
| 4656166 | FETTEN, HEIDI | Redacted | | | | | | | |
| 4711435 | FETTER, IRENE | Redacted | | | | | | | |
| 4474421 | FETTER, JAIME | Redacted | | | | | | | |
| 4482367 | FETTER, LOIS | Redacted | | | | | | | |
| 4367440 | FETTER, NICHOLAS | Redacted | | | | | | | |
| 4483353 | FETTER, PATIENCE R | Redacted | | | | | | | |
| 4482205 | FETTER, SARAH | Redacted | | | | | | | |
| 4479962 | FETTER, WILLARD M | Redacted | | | | | | | |
| 4345732 | FETTERHOFF, CHARLES | Redacted | | | | | | | |
| 4215818 | FETTERLEY, ASHLYN S | Redacted | | | | | | | |
| 4648295 | FETTERLY, DEBRA | Redacted | | | | | | | |
| 4693506 | FETTERMAN, CATHERINE P | Redacted | | | | | | | |
| 4476977 | FETTERMAN, HEATHER M | Redacted | | | | | | | |
| 4735716 | FETTERMAN, JACK | Redacted | | | | | | | |
| 4481428 | FETTERMAN, NICHOLE L | Redacted | | | | | | | |
| 4478058 | FETTEROLF, REBECCA | Redacted | | | | | | | |
| 4371787 | FETTERS JR, ROY L | Redacted | | | | | | | |
| 5613522 | FETTERS MARCIA A | 7027 FLORENCE | | | | ST LOUIS | MO | 63136 | |
| 4317710 | FETTERS, COURTNEY L | Redacted | | | | | | | |
| 4703022 | FETTERS, ELIZABETH | Redacted | | | | | | | |
| 4632585 | FETTERS, GERALD | Redacted | | | | | | | |
| 4730784 | FETTERS, MISTY | Redacted | | | | | | | |
| 4186232 | FETTERS, ROGER | Redacted | | | | | | | |
| 4276641 | FETTERS, SHAE L | Redacted | | | | | | | |
| 4693394 | FETTERS, TERRI | Redacted | | | | | | | |
| 4624944 | FETTERS, TODD | Redacted | | | | | | | |
| 4653485 | FETTES, DAWN M. | Redacted | | | | | | | |
| 4365444 | FETTES, SHARON | Redacted | | | | | | | |
| 4319402 | FETTIG, JESSICA M | Redacted | | | | | | | |
| 4305916 | FETTIG, KEVIN | Redacted | | | | | | | |
| 4293723 | FETTIS, ANDREW W | Redacted | | | | | | | |
| 4460758 | FETTY, FRANK L | Redacted | | | | | | | |
| 4195073 | FETTY, KATHI A | Redacted | | | | | | | |
| 4445398 | FETTY, KEEGAN | Redacted | | | | | | | |
| 4578575 | FETTY, KRISTEN F | Redacted | | | | | | | |
| 4566437 | FETUI, ESENEIASO L | Redacted | | | | | | | |
| 4353018 | FETWI, HENOK A | Redacted | | | | | | | |
| 4404053 | FETYKO, AMANDA R | Redacted | | | | | | | |
| 4304876 | FETZ, DENNIS C | Redacted | | | | | | | |
| 4309508 | FETZ, MICHAEL S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664322 | FETZER, DEBORAH | Redacted | | | | | | | |
| 4651604 | FETZER, ELISA | Redacted | | | | | | | |
| 4303515 | FETZER, NAHTAN D | Redacted | | | | | | | |
| 4277058 | FETZER, NEIL | Redacted | | | | | | | |
| 4459102 | FETZER, REX A | Redacted | | | | | | | |
| 4574773 | FETZER, TAWNY L | Redacted | | | | | | | |
| 4739500 | FETZNER, MICHAEL A A | Redacted | | | | | | | |
| 4162074 | FEUDO, RIANNE MARIELLE | Redacted | | | | | | | |
| 4815494 | FEUER, JERI | Redacted | | | | | | | |
| 4630026 | FEUERBACH, JACOB | Redacted | | | | | | | |
| 4715321 | FEUERBACHER, AUGUST | Redacted | | | | | | | |
| 4276399 | FEUERBORN, GENEVA | Redacted | | | | | | | |
| 4713446 | FEUERBORN, JANE A | Redacted | | | | | | | |
| 4266491 | FEUERLEIN, PATRICIA | Redacted | | | | | | | |
| 4252247 | FEUERMANN, MARIANA | Redacted | | | | | | | |
| 4218244 | FEUERSTEIN, CHARESE | Redacted | | | | | | | |
| 4835543 | FEUERSTEIN, DAVID | Redacted | | | | | | | |
| 4514734 | FEUERSTEIN, JAYNE A | Redacted | | | | | | | |
| 4360710 | FEUERSTEIN, TIMOTHY J | Redacted | | | | | | | |
| 4596822 | FEUERSTEN, HELEN | Redacted | | | | | | | |
| 4702347 | FEUILLET, CARLOS | Redacted | | | | | | | |
| 4239403 | FEURTADO, DANA M | Redacted | | | | | | | |
| 4420066 | FEURTADO-GEDDES, KATHRYN C | Redacted | | | | | | | |
| 4815495 | FEUSI, URSULIA | Redacted | | | | | | | |
| 4826735 | FEUSS, DIANNA | Redacted | | | | | | | |
| 4803916 | FEVER OF GOLD INC ROBERT MAVASHEV | DBA WJD EXCLUSIVES | 1798 3RD AVE | | | NEW YORK | NY | 10029 | |
| 4714322 | FEVERSTON, STEVE | Redacted | | | | | | | |
| 4434267 | FEVOLA, LEWIS | Redacted | | | | | | | |
| 4237493 | FEVRIER, DJENANE | Redacted | | | | | | | |
| 4673678 | FEVRIERE, KIMBERIA | Redacted | | | | | | | |
| 4710214 | FEVRINE, YVA | Redacted | | | | | | | |
| 4148344 | FEW JR, JERRY R | Redacted | | | | | | | |
| 4463190 | FEW, DIANE R | Redacted | | | | | | | |
| 4580236 | FEW, HOWARD T | Redacted | | | | | | | |
| 4148685 | FEW, JOHN A | Redacted | | | | | | | |
| 4516334 | FEW, LATISHA | Redacted | | | | | | | |
| 4354715 | FEW, LYNNE M | Redacted | | | | | | | |
| 4343724 | FEW, QUINTIN | Redacted | | | | | | | |
| 4736176 | FEW, VIVIAN | Redacted | | | | | | | |
| 4683214 | FEWELL, DENNIS | Redacted | | | | | | | |
| 4514982 | FEWELL, JOHNNY | Redacted | | | | | | | |
| 4726907 | FEWELL, KATHY | Redacted | | | | | | | |
| 4555059 | FEWELL, KENNETH | Redacted | | | | | | | |
| 4757185 | FEWELL, MARLENE | Redacted | | | | | | | |
| 4634771 | FEWELL, SHARON | Redacted | | | | | | | |
| 4697429 | FEWKES, JOHN | Redacted | | | | | | | |
| 4352531 | FEWLESS, ALLISON N | Redacted | | | | | | | |
| 4537636 | FEWSTER, DERECK | Redacted | | | | | | | |
| 4263196 | FEW-THOMAS, FELICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183050 | FEY, ASTRID G | Redacted | | | | | | | |
| 4311466 | FEY, EMMA M | Redacted | | | | | | | |
| 4792483 | Fey, Peter and Dee | Redacted | | | | | | | |
| 4164237 | FEY, SARAH | Redacted | | | | | | | |
| 4745412 | FEYERABEND, SUSAN | Redacted | | | | | | | |
| 4514918 | FEYEREISEN, MELISSA | Redacted | | | | | | | |
| 4288698 | FEYGIN, EUGENE | Redacted | | | | | | | |
| 4232612 | FEYJOO, VIRGENMINA | Redacted | | | | | | | |
| 4477200 | FEYKA, ANDY | Redacted | | | | | | | |
| 4347223 | FEYLER, JAMIE | Redacted | | | | | | | |
| 4728349 | FEYS, TERRY | Redacted | | | | | | | |
| 5613548 | FEYSA JENNIFER | 711 UNDERWOOD AVE APT 101F | | | | PENSACOLA | FL | 32504-8847 | |
| 4457199 | FEZELL, CATHY J | Redacted | | | | | | | |
| 4184690 | FEZER, JACQUELINE | Redacted | | | | | | | |
| 4835544 | FEZZA, DENISE & JOE | Redacted | | | | | | | |
| 4880448 | FF ACQUISITION CORP | P O BOX 1296 | | | | WEST POINT | MS | 39773 | |
| 4859591 | FF&G | 123 HIGHWAY 8 SOUTH | | | | HETTINGER | ND | 58639 | |
| 4582598 | FFOLKES, WENTWORTH P | Redacted | | | | | | | |
| 4742737 | FFOULKES, EDWARD | Redacted | | | | | | | |
| 4875875 | FFR INC | FASTENERS FOR RETAIL COMPANY | P O BOX 635696 | | | CINCINNATI | OH | 45263 | |
| 5795966 | FFR INC-159921 | P O BOX 635696 | | | | CINCINNATI | OH | 45263 | |
| 4592822 | FFRENCH, ARIADNE  PAOLA | Redacted | | | | | | | |
| 4648046 | FFRENCH, LENA | Redacted | | | | | | | |
| 4422831 | FFRENCH, RODERICK | Redacted | | | | | | | |
| 4835545 | FG CONSULTING | Redacted | | | | | | | |
| 4826736 | FG HOMES, INC | Redacted | | | | | | | |
| 5795967 | FG, LLC | 2940 Westwood Blvd. | 2nd Floor | | | Los Angeles | CA | 90064 | |
| 5791377 | FG, LLC | ATTN: MICHAEL SIDLEY, MANAGING MEMBER | 2940 WESTWOOD BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90064 | |
| 4855312 | FG, LLC | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90064 | |
| 4875858 | FGC | FACILITY GATEWAY CORPORATION | 4920 TRIANGLE ST | | | MCFARLAND | WI | 53558 | |
| 4862942 | FGC HOME REMODELING INC | 21 CLEVELAND RD | | | | WATERTOWN | MA | 02472 | |
| 5792196 | FGC HOME REMODELLING | FELIPE G. COELHO | 21 CLEVELAND RD | | | WATERTOWN | MA | 02472 | |
| 4802968 | FGHK LTD A WYOMING LLC | C/O PINE STREET CAPITAL CORP | BUILDING 2 STE 150 ATT JASON ELROD | 750 OLD HICKORY BOULEVARD | | BRENTWOOD | TN | 37027 | |
| 4875918 | FGI RESEARCH | FGI INC | 6350 QUADRANGLE DRIVE STE 310 | | | CHAPEL HILL | NC | 27517 | |
| 4899232 | FGL CONSTRUCTION SERVICES LLC | MICHAEL KIERECK | 1120 HIGHPOINT RD | | | BEDFORD | TX | 76022 | |
| 4875919 | FGO DELIVERIES LLC | FGO LOGISTICS | 630 BOULEVARD SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | |
| 5792197 | FGO LOGISTICS | 630 BOULEVARD | SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | |
| 5795968 | FGO Logistics | 630 Boulevard | Suite 2A | | | Elmwood Park | NJ | 07407 | |
| 4797812 | FGT MOTORSPORT LLC | 2656 NEWHALL ST APT 42 | | | | SANTA CLARA | CA | 95050 | |
| 4868177 | FGX INTERNATIONAL INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 4806474 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| 4799604 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917-1926 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882926 | FGX INTERNATIONAL INC | P O BOX 730429 | | | | ORMOND BEACH | FL | 32173 | |
| 4799840 | FH GROUP INTERNATIONAL INC | DBA FH GROUP | 265 SECAUCUS RD | | | SECAUCUS | NJ | 07094 | |
| 5795969 | FHG Companies dba About Time Snow | 45 Buck Road | | | | Huntingdon Valeey | PA | 19006 | |
| 5788909 | FHG Companies dba About Time Snow | Jenn Bubba | 45 Buck Road | | | Huntingdon Valeey | PA | 19006 | |
| 4873615 | FHHP 117 LIMITED PARTNERSHIP | C/O URBAN RETAIL PROPERTIES CO | 925 S FEDERAL HWY STE 700 | | | BOCA RATON | FL | 33432 | |
| 4826737 | FHP BUILDERS, LLC | Redacted | | | | | | | |
| 4826738 | FHR Construction Corp. | Redacted | | | | | | | |
| 4779319 | FHS Ames 1, LP | c/o MGR Assets, Inc. | 3160 Crow Canyon Place #135 | | | San Ramon | CA | 94583 | |
| 4808277 | FHS AMES LP | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | C/O MGR ASSETS INC | | DANVILLE | CA | 94506 | |
| 4808036 | FHS MAUSTON LP | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | C/O MGR ASSETS, INC. | | DANVILLE | CA | 94506 | |
| 4780820 | FHS MAUSTON LP | C/O MGR ASSETS, INC. | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | | DANVILLE | CA | 94506 | |
| 4808090 | FHS MEDFORD, LP | C/O SIMENS & POLO, LLP | 2238 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| 4876048 | FI COMPANIES | FORMAN INDUSTRIES INC | 3150 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | |
| 5788978 | Fia Card Services NA | PO Box 28 | | | | Norfolk | VA | 23510 | |
| 4799646 | FIA INC | 419 MCMILLAN AVENUE | | | | WINNIPEG | MB | R3L ON3 | CANADA |
| 4216862 | FIAAVAE, JACOB | Redacted | | | | | | | |
| 4155992 | FIACCATO JR, JOHN P | Redacted | | | | | | | |
| 4701783 | FIALA, JAY | Redacted | | | | | | | |
| 4629294 | FIALA, KELLI | Redacted | | | | | | | |
| 4296760 | FIALA-HOFFMAN, BELALUISA | Redacted | | | | | | | |
| 4327655 | FIALHO, VIVIAN | Redacted | | | | | | | |
| 4185389 | FIALLO PEREZ, MICHEL | Redacted | | | | | | | |
| 4526984 | FIALLOS, ALLAN O | Redacted | | | | | | | |
| 4150900 | FIALLOS, JULIANN | Redacted | | | | | | | |
| 4548054 | FIALLOS, JUSTIN | Redacted | | | | | | | |
| 4207110 | FIALLOSS, ESTEFANE A | Redacted | | | | | | | |
| 4214439 | FIAMENGO, ANA | Redacted | | | | | | | |
| 4707873 | FIANDACA, DAVID | Redacted | | | | | | | |
| 4228521 | FIANDER-CARR, TIMOTHY | Redacted | | | | | | | |
| 4415161 | FIANDRA, RALPH | Redacted | | | | | | | |
| 4186162 | FIANZA, RICHARD | Redacted | | | | | | | |
| 4723909 | FIASCO, ANNABELLE | Redacted | | | | | | | |
| 4336828 | FIASCO, MARK A | Redacted | | | | | | | |
| 4848059 | FIAT INCORPORATED | PO BOX 32262 | | | | Mesa | AZ | 85275 | |
| 4262173 | FIATOA, HARLEY M | Redacted | | | | | | | |
| 4344564 | Fiavey, Marian | Redacted | | | | | | | |
| 4210035 | FIAWOO, THEODORE N | Redacted | | | | | | | |
| 4864636 | FIBER FIX USA LLC | 272 S 671 W | | | | PLEASANT GROVE | UT | 84062 | |
| 4863177 | FIBERTECH POLYMERS LLC | 2150 B SOUTH PARCO AVE | | | | ONTARIO | CA | 91761 | |
| 4869699 | FIBRE CRAFT MATERIALS CORP | 6400 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| 4807052 | FIBRE WORLD | PB NO. 4643 | CULLEN ROAD | | | ALLEPPEY | KERALA | 688012 | INDIA |
| 4806772 | FIBRIX LLC | BUFFALO BATT DIV | PO BOX 906045 | | | CHARLOTTE | NC | 28290-6045 | |
| 4807053 | FIBRIX LLC | JEFFREY KUMM | 3307 WALDEN AVENUE | | | DEPEW | NY | 14043 | |
| 4871994 | FIBRO SOURCE USA INC | 989 OLD EAGLE SCHOOL RD | SUITE 810 | | | WAYNE | PA | 19087 | |
| 4352085 | FICA, DENISE | Redacted | | | | | | | |
| 4417352 | FICARA, DAVID A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241248 | FICARELLI JR, ADRIANO | Redacted | | | | | | | |
| 4692407 | FICARELLI, ROCHELLE | Redacted | | | | | | | |
| 4835546 | FICARRA DESIGN | Redacted | | | | | | | |
| 4434004 | FICARRA, KENNETH | Redacted | | | | | | | |
| 4853649 | Ficcadenti, Brian | Redacted | | | | | | | |
| 4723732 | FICCI, AMY | Redacted | | | | | | | |
| 4722943 | FICEK, JUDY | Redacted | | | | | | | |
| 4629600 | FICEK, LYNN | Redacted | | | | | | | |
| 4598943 | FICEK, RUSSELL | Redacted | | | | | | | |
| 4195339 | FICERE, JONATHAN D | Redacted | | | | | | | |
| 4400454 | FICETOLA, IMMACOLATA | Redacted | | | | | | | |
| 4606796 | FICHERA, MELISSA | Redacted | | | | | | | |
| 4474735 | FICHERA, SALVATORE | Redacted | | | | | | | |
| 4455770 | FICHTER, ALEXANDRIA | Redacted | | | | | | | |
| 4482080 | FICHTER, BRANT | Redacted | | | | | | | |
| 4651509 | FICHTER, CHERYL I | Redacted | | | | | | | |
| 4274695 | FICHTER, JORDAN M | Redacted | | | | | | | |
| 4835547 | FICHTER, TRACI AND GUY | Redacted | | | | | | | |
| 4835548 | FICHT'S INC | Redacted | | | | | | | |
| 4304191 | FICK JR., MARTIN R | Redacted | | | | | | | |
| 4285535 | FICK, KAI M | Redacted | | | | | | | |
| 4289904 | FICK, KIMBERLY A | Redacted | | | | | | | |
| 4339874 | FICK, SHARON L | Redacted | | | | | | | |
| 4295901 | FICK, STUART | Redacted | | | | | | | |
| 4615582 | FICKEL, DEBRA | Redacted | | | | | | | |
| 4363501 | FICKEN, JAMES P | Redacted | | | | | | | |
| 4511637 | FICKENS, CHRISTOPHER | Redacted | | | | | | | |
| 4699893 | FICKENWIRTH, DOREEN | Redacted | | | | | | | |
| 4231782 | FICKENWORTH, APRIL | Redacted | | | | | | | |
| 4815496 | FICKER, MARK | Redacted | | | | | | | |
| 4310369 | FICKER, RAYMOND | Redacted | | | | | | | |
| 4391064 | FICKERT, LUKE | Redacted | | | | | | | |
| 4450405 | FICKES, HOLLY M | Redacted | | | | | | | |
| 4495186 | FICKES, KALEB | Redacted | | | | | | | |
| 4549590 | FICKES, SKYLYNN | Redacted | | | | | | | |
| 4392592 | FICKLER, TAMMY M | Redacted | | | | | | | |
| 4181997 | FICKLIN, ERICA A | Redacted | | | | | | | |
| 4720948 | FICKLIN, LATOSHA | Redacted | | | | | | | |
| 4744075 | FICKLIN, PEGGY | Redacted | | | | | | | |
| 4668579 | FICKLIN, ROSEMARY | Redacted | | | | | | | |
| 4242313 | FICKLIN, SOLOMON | Redacted | | | | | | | |
| 4428281 | FICO, ANTHONY G | Redacted | | | | | | | |
| 4420061 | FICO, MARSHA R | Redacted | | | | | | | |
| 4647748 | FICO, NITA | Redacted | | | | | | | |
| 4300306 | FICORILLI, LORI | Redacted | | | | | | | |
| 4251197 | FIDA, GAETANO T | Redacted | | | | | | | |
| 4559046 | FIDAIL, MUAID | Redacted | | | | | | | |
| 4468603 | FIDALEO, MAURO J | Redacted | | | | | | | |
| 4251248 | FIDALGO MERCADO, ANTONIO L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331553 | FIDALGO, JOAQUIM | Redacted | | | | | | | |
| 4635721 | FIDALGO, JOSE | Redacted | | | | | | | |
| 4540900 | FIDALGO, JOSE | Redacted | | | | | | | |
| 4717261 | FIDD, JOSEPH A. | Redacted | | | | | | | |
| 4678866 | FIDD, SARAH | Redacted | | | | | | | |
| 4675566 | FIDDER, DALE | Redacted | | | | | | | |
| 4646901 | FIDDIS, AUDREY | Redacted | | | | | | | |
| 4463713 | FIDDLER, GARY W | Redacted | | | | | | | |
| 4852517 | FIDEL GOMEZ | 14902 SIGNAL RIDGE WAY | | | | CYPRESS | TX | 77429 | |
| 4567819 | FIDEL, DAISY | Redacted | | | | | | | |
| 4668214 | FIDEL, DEBRA | Redacted | | | | | | | |
| 4835549 | FIDEL, JORGE | Redacted | | | | | | | |
| 4408585 | FIDEL, NAAMAH | Redacted | | | | | | | |
| 4396264 | FIDEL, REUBEN | Redacted | | | | | | | |
| 4403157 | FIDEL, SEPHORA | Redacted | | | | | | | |
| 4758570 | FIDELER, TAMMI | Redacted | | | | | | | |
| 5613580 | FIDELIA MARTINEZ | 3540 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4805757 | FIDELITONE INC | 24690 NETWORK PLACE | | | | CHICAGO | IL | 60673-4690 | |
| 4881204 | FIDELITONE INC | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 5795972 | FIDELITONE INC-1000457288 | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 4859956 | FIDELITY CABLEVISION INC | 1304 HWY 72 EAST | | | | ROLLA | MO | 65401 | |
| 4784705 | FIDELITY COMM | PO BOX 2050 | | | | OMAHA | NE | 68103-2050 | |
| 4875923 | FIDELITY COMMUNICATIONS | FIDELITY COMMUNICATIONS CO | PO BOX 2050 | | | OMAHA | NE | 68103 | |
| 4864146 | FIDELITY ENGINEERING CORPORATION | 25 LOVETON CIRCLE | | | | SPARKS | MD | 21152 | |
| 5792198 | FIDELITY NATIONAL HOME WARRANTY COMPANY | 1850 GATEWAY BLVD | | | | CONCORD | CA | 94520 | |
| 5788847 | Fidelity National Warranty Company | 1850 Gateway Boulevard #400 | | | | Concord | CA | 94520 | |
| 4593967 | FIDELMAN, BONNIE | Redacted | | | | | | | |
| 4268337 | FIDEN, RINDOL | Redacted | | | | | | | |
| 4269892 | FIDEN, ROXANNE | Redacted | | | | | | | |
| 4877758 | FIDENS ENTERPRISES LLC | JORGE L MALDONADO | 9921 KONA ISLE CT | | | ORLANDO | FL | 03287 | |
| 4510829 | FIDIAJ, BRENDA M | Redacted | | | | | | | |
| 4494113 | FIDILIO, JUDITH E | Redacted | | | | | | | |
| 4785850 | Fidino, Sheryl | Redacted | | | | | | | |
| 4382891 | FIDLER, JOHN E | Redacted | | | | | | | |
| 4627781 | FIDLER, KATHERINE | Redacted | | | | | | | |
| 4506334 | FIDLER, KATHERINE R | Redacted | | | | | | | |
| 4353171 | FIDLER, LAURIE A | Redacted | | | | | | | |
| 4462390 | FIDLER, LEANNA | Redacted | | | | | | | |
| 4518667 | FIDLER, TAYLOR B | Redacted | | | | | | | |
| 4618763 | FIDLERWEST, STEPHANIE | Redacted | | | | | | | |
| 4471064 | FIE, LAUREN A | Redacted | | | | | | | |
| 4265205 | FIEBELKORN, JOHN M | Redacted | | | | | | | |
| 4874773 | FIEBER ENTERPRISES INC | DAVID L FIEBER | PLAZA SHOP CTR 302 N 6TH ST | | | BLYTHEVILLE | AR | 72315 | |
| 4232469 | FIEBER, CAREY M | Redacted | | | | | | | |
| 4353150 | FIEBER, FREDERICK | Redacted | | | | | | | |
| 4534285 | FIEBER, JAMES | Redacted | | | | | | | |
| 4365051 | FIEBIGER, LEE R | Redacted | | | | | | | |
| 4359712 | FIEBKE, JACOB P | Redacted | | | | | | | |
| 4371883 | FIECHTL, JULIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791263 | Fiechtner, Pamela & Mark | Redacted | | | | | | | |
| 4793178 | Fiedelholtz, Peter | Redacted | | | | | | | |
| 4223810 | FIEDLER, DEVON J | Redacted | | | | | | | |
| 4249257 | FIEDLER, EDWARD E | Redacted | | | | | | | |
| 4835550 | FIEDLER, JODI | Redacted | | | | | | | |
| 4594845 | FIEDLER, JOHN | Redacted | | | | | | | |
| 4315465 | FIEDLER, JORDAN | Redacted | | | | | | | |
| 4469766 | FIEDLER, MIRANDA | Redacted | | | | | | | |
| 4306318 | FIEDLER, MYAH M | Redacted | | | | | | | |
| 4169363 | FIEDLER, NICHOLAS M | Redacted | | | | | | | |
| 4660523 | FIEDLER, RANDY | Redacted | | | | | | | |
| 4568066 | FIEDLER, RYAN T | Redacted | | | | | | | |
| 4826739 | FIEDLER, SHARON | Redacted | | | | | | | |
| 4414266 | FIEDLER, SHAUNA | Redacted | | | | | | | |
| 4395038 | FIEDLER, THOMAS J | Redacted | | | | | | | |
| 4484265 | FIEDLER, TRACY | Redacted | | | | | | | |
| 4403005 | FIEDZIUK, MICHAEL | Redacted | | | | | | | |
| 4338323 | FIEFFE, IPELNER | Redacted | | | | | | | |
| 4702178 | FIEGE, SHARON NAGY | Redacted | | | | | | | |
| 4645492 | FIEGER, SHARON | Redacted | | | | | | | |
| 4291320 | FIEGLE, LILLIAN G | Redacted | | | | | | | |
| 4717255 | FIEGLETON, DELORIS | Redacted | | | | | | | |
| 4724828 | FIEHLER, MIRIAM | Redacted | | | | | | | |
| 4412700 | FIEL, CHEYANNE D | Redacted | | | | | | | |
| 5790301 | FIELD MANUFACTURING CORP | PATRICK FIELD, PRESIDENT | 1751 TORRANCE BLVD. #N | | | TORRANCE | CA | 90501 | |
| 5790302 | FIELD MANUFACTURING CORP-372326 | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 5438856 | FIELD NATASHA | 400 Summers St NE | | | | Abington | VA | 24210-2204 | |
| 4424063 | FIELD, ABIGAIL L | Redacted | | | | | | | |
| 4247930 | FIELD, ADAM | Redacted | | | | | | | |
| 4165063 | FIELD, ALEXANDER | Redacted | | | | | | | |
| 4153586 | FIELD, ANDREW | Redacted | | | | | | | |
| 4570869 | FIELD, ANTHONY | Redacted | | | | | | | |
| 4815497 | FIELD, BONNIE | Redacted | | | | | | | |
| 4271754 | FIELD, CHELSEA K | Redacted | | | | | | | |
| 4439165 | FIELD, CHRISTY L | Redacted | | | | | | | |
| 4248748 | FIELD, DAVID A | Redacted | | | | | | | |
| 4350283 | FIELD, DONNA | Redacted | | | | | | | |
| 4444544 | FIELD, DONNA MARIE | Redacted | | | | | | | |
| 4292655 | FIELD, DOROTHY | Redacted | | | | | | | |
| 4384918 | FIELD, DOUGLAS | Redacted | | | | | | | |
| 4470063 | FIELD, HARUMI | Redacted | | | | | | | |
| 4670579 | FIELD, JAMES | Redacted | | | | | | | |
| 4835551 | FIELD, JAMES | Redacted | | | | | | | |
| 4490436 | FIELD, JAMIE | Redacted | | | | | | | |
| 4555479 | FIELD, JENNIFER | Redacted | | | | | | | |
| 4382977 | FIELD, JORDAN | Redacted | | | | | | | |
| 4328934 | FIELD, JOYCE | Redacted | | | | | | | |
| 4826740 | FIELD, LARRY & PATTY | Redacted | | | | | | | |
| 4596792 | FIELD, LORENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4760397 | FIELD, LORI | Redacted | | | | | | | |
| 4815498 | FIELD, MATT & CAMILLA | Redacted | | | | | | | |
| 4394159 | FIELD, MATT R | Redacted | | | | | | | |
| 4486869 | FIELD, MIKE | Redacted | | | | | | | |
| 4438211 | FIELD, PATRICIA | Redacted | | | | | | | |
| 4455515 | FIELD, RICHARD | Redacted | | | | | | | |
| 4792312 | Field, Robin | Redacted | | | | | | | |
| 4216316 | FIELD, SIERRA M | Redacted | | | | | | | |
| 4815499 | FIELD, SUE | Redacted | | | | | | | |
| 4396590 | FIELD, TRENTON F | Redacted | | | | | | | |
| 4394327 | FIELDEN, BARBARA | Redacted | | | | | | | |
| 4746806 | FIELDEN, JESSICA | Redacted | | | | | | | |
| 4233595 | FIELDEN, LAUREN D | Redacted | | | | | | | |
| 4642317 | FIELDEN, LULA | Redacted | | | | | | | |
| 4317809 | FIELDEN, TYLER D | Redacted | | | | | | | |
| 4237024 | FIELDER JR, MICHAEL L | Redacted | | | | | | | |
| 4451965 | FIELDER, BRIAN K | Redacted | | | | | | | |
| 4770365 | FIELDER, ERIC | Redacted | | | | | | | |
| 4323764 | FIELDER, JAZMIN | Redacted | | | | | | | |
| 4239800 | FIELDER, JOAN A | Redacted | | | | | | | |
| 4394681 | FIELDER, KRISTINIA M | Redacted | | | | | | | |
| 4225315 | FIELDER, MICHELLE Y | Redacted | | | | | | | |
| 4253452 | FIELDER, MORGAN | Redacted | | | | | | | |
| 4708827 | FIELDER, PATRICIA G | Redacted | | | | | | | |
| 4362880 | FIELDER, SERGIO C | Redacted | | | | | | | |
| 4580355 | FIELDER, TERRI L | Redacted | | | | | | | |
| 4356175 | FIELDER-HUMPHREY, CATRINA L | Redacted | | | | | | | |
| 4494249 | FIELDHOUSE, LORI | Redacted | | | | | | | |
| 4573401 | FIELDING, CALLI J | Redacted | | | | | | | |
| 4495802 | FIELDING, JIM R | Redacted | | | | | | | |
| 4280182 | FIELDING, LEE | Redacted | | | | | | | |
| 4687048 | FIELDING, RICHARD | Redacted | | | | | | | |
| 4433114 | FIELDING, SHANTRICE S | Redacted | | | | | | | |
| 4853650 | Fieldman, Michael | Redacted | | | | | | | |
| 5613609 | FIELDS CARRIE | 6135 NORTH 100 PLAZA | | | | OMAHA | NE | 68134 | |
| 5859113 | FIELDS CHRYSLER-JEEP-DODGE SANFORD | 750 TOWNE CENTER BLVD | | | | SANFORD | FL | 32771 | |
| 5613623 | FIELDS DESIRAH A MINOR THROUGH HER GUARDIAN AD LITEM; DEBRA BROWN-FIELDS; AND HER PARENTS; JOSEPH FIELDS AND DEBRA BROWN-FIELDS INDIVIDUALLY | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5613627 | FIELDS DONNIS R | 3971 BALFOUR ST | | | | MPHS | TN | 38127 | |
| 4324174 | FIELDS JR, WARD L | Redacted | | | | | | | |
| 5613654 | FIELDS LINDA | 1921 GARRETT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5613676 | FIELDS ROSLYN | 1105 GUTRIE RD | | | | HAMPTON | VA | 23666 | |
| 4342412 | FIELDS SR, VINCENT A | Redacted | | | | | | | |
| 5613691 | FIELDS TELISHA | 7219 GREELEY | | | | KANSAS CITY | KS | 66109 | |
| 5613693 | FIELDS TIFFANY | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | |
| 4815500 | FIELDS TYLER, CHERYL | Redacted | | | | | | | |
| 4595919 | FIELDS WILKINS, CAROLYN R | Redacted | | | | | | | |
| 4262326 | FIELDS, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460237 | FIELDS, ALEXANDER D | Redacted | | | | | | | |
| 4311353 | FIELDS, ALEXANDRA L | Redacted | | | | | | | |
| 4381898 | FIELDS, ALEXANDRIA V | Redacted | | | | | | | |
| 4654409 | FIELDS, ALFRED | Redacted | | | | | | | |
| 4319445 | FIELDS, ALICIA | Redacted | | | | | | | |
| 4580797 | FIELDS, ALICIA S | Redacted | | | | | | | |
| 4615029 | FIELDS, ALLEN | Redacted | | | | | | | |
| 4480775 | FIELDS, AMANDA M | Redacted | | | | | | | |
| 4326870 | FIELDS, ANGEL | Redacted | | | | | | | |
| 4648633 | FIELDS, ANGELA | Redacted | | | | | | | |
| 4395217 | FIELDS, ANGELLA | Redacted | | | | | | | |
| 4227004 | FIELDS, ANITRA L | Redacted | | | | | | | |
| 4740207 | FIELDS, ANN | Redacted | | | | | | | |
| 4510298 | FIELDS, ANNABELLE | Redacted | | | | | | | |
| 4301114 | FIELDS, ANNETTE | Redacted | | | | | | | |
| 4267510 | FIELDS, ANTERRIA N | Redacted | | | | | | | |
| 4595335 | FIELDS, ARABELLA | Redacted | | | | | | | |
| 4560003 | FIELDS, ASHARIA L | Redacted | | | | | | | |
| 4341277 | FIELDS, ASHLEE | Redacted | | | | | | | |
| 4580999 | FIELDS, ASHLEE | Redacted | | | | | | | |
| 4557827 | FIELDS, ASHLEY | Redacted | | | | | | | |
| 4701930 | FIELDS, AUDREY | Redacted | | | | | | | |
| 4365731 | FIELDS, AURORA A | Redacted | | | | | | | |
| 4789770 | Fields, Barbara | Redacted | | | | | | | |
| 4698823 | FIELDS, BARBARA A | Redacted | | | | | | | |
| 4259501 | FIELDS, BENJAMIN H | Redacted | | | | | | | |
| 4632463 | FIELDS, BETTY | Redacted | | | | | | | |
| 4647463 | FIELDS, BILL | Redacted | | | | | | | |
| 4283556 | FIELDS, BRANDY L | Redacted | | | | | | | |
| 4563226 | FIELDS, BRATTINA | Redacted | | | | | | | |
| 4509836 | FIELDS, BREASIAH | Redacted | | | | | | | |
| 4315918 | FIELDS, BRENDA | Redacted | | | | | | | |
| 4718347 | FIELDS, BRENDA | Redacted | | | | | | | |
| 4545194 | FIELDS, BRIANNA | Redacted | | | | | | | |
| 4529814 | FIELDS, BRIAUNA D | Redacted | | | | | | | |
| 4481988 | FIELDS, BRITTANY | Redacted | | | | | | | |
| 4281179 | FIELDS, BRITTANY | Redacted | | | | | | | |
| 4216832 | FIELDS, BRITTANY L | Redacted | | | | | | | |
| 4285995 | FIELDS, BRIYANA L | Redacted | | | | | | | |
| 4478380 | FIELDS, BRYINNAH | Redacted | | | | | | | |
| 4380473 | FIELDS, CAMERON D | Redacted | | | | | | | |
| 4656145 | FIELDS, CAROL | Redacted | | | | | | | |
| 4742465 | FIELDS, CAROLINE | Redacted | | | | | | | |
| 4395133 | FIELDS, CAROLYN | Redacted | | | | | | | |
| 4589141 | FIELDS, CARROLL | Redacted | | | | | | | |
| 4578007 | FIELDS, CASSANDRA L | Redacted | | | | | | | |
| 4677258 | FIELDS, CATHERINE | Redacted | | | | | | | |
| 4520457 | FIELDS, CATRINA | Redacted | | | | | | | |
| 4744622 | FIELDS, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630272 | FIELDS, CHARLES T | Redacted | | | | | | | |
| 4454077 | FIELDS, CHRISTOPHER | Redacted | | | | | | | |
| 4375229 | FIELDS, CHRISTOPHER | Redacted | | | | | | | |
| 4384952 | FIELDS, CIARA | Redacted | | | | | | | |
| 4250058 | FIELDS, CIERRA | Redacted | | | | | | | |
| 4303018 | FIELDS, CLARISSA | Redacted | | | | | | | |
| 4307536 | FIELDS, CODY K | Redacted | | | | | | | |
| 4246757 | FIELDS, COLLEEN | Redacted | | | | | | | |
| 4145812 | FIELDS, COURTNEY | Redacted | | | | | | | |
| 4777574 | FIELDS, CURTIS | Redacted | | | | | | | |
| 4661516 | FIELDS, CURTIS T | Redacted | | | | | | | |
| 4433219 | FIELDS, DACIA | Redacted | | | | | | | |
| 4150176 | FIELDS, DAEJIA M | Redacted | | | | | | | |
| 4300696 | FIELDS, DAJARNA | Redacted | | | | | | | |
| 4411612 | FIELDS, DAKOTA M | Redacted | | | | | | | |
| 4284994 | FIELDS, DAMION T | Redacted | | | | | | | |
| 4629087 | FIELDS, DAN | Redacted | | | | | | | |
| 4338687 | FIELDS, DANDRE J | Redacted | | | | | | | |
| 4468721 | FIELDS, DANIEL G | Redacted | | | | | | | |
| 4566649 | FIELDS, DANTE O | Redacted | | | | | | | |
| 4634827 | FIELDS, DARLENE | Redacted | | | | | | | |
| 4552758 | FIELDS, DARLENE | Redacted | | | | | | | |
| 4445021 | FIELDS, DARLICIA R | Redacted | | | | | | | |
| 4674914 | FIELDS, DARRYL | Redacted | | | | | | | |
| 4720545 | FIELDS, DAVE | Redacted | | | | | | | |
| 4666901 | FIELDS, DAVID | Redacted | | | | | | | |
| 4743030 | FIELDS, DAWN | Redacted | | | | | | | |
| 4484998 | FIELDS, DAWN O | Redacted | | | | | | | |
| 4745944 | FIELDS, DEBORA | Redacted | | | | | | | |
| 4731993 | FIELDS, DEBORAH | Redacted | | | | | | | |
| 4753013 | FIELDS, DELLA | Redacted | | | | | | | |
| 4150090 | FIELDS, DEMETRICE | Redacted | | | | | | | |
| 4603485 | FIELDS, DENNING  K | Redacted | | | | | | | |
| 4786093 | Fields, Desirah | Redacted | | | | | | | |
| 4786094 | Fields, Desirah | Redacted | | | | | | | |
| 4397314 | FIELDS, DEVON | Redacted | | | | | | | |
| 4225807 | FIELDS, DEVON J | Redacted | | | | | | | |
| 4735469 | FIELDS, DIANE | Redacted | | | | | | | |
| 4538033 | FIELDS, DIANNA | Redacted | | | | | | | |
| 4404944 | FIELDS, DOMINQUE | Redacted | | | | | | | |
| 4510120 | FIELDS, DONIVAN | Redacted | | | | | | | |
| 4416218 | FIELDS, DORAL M | Redacted | | | | | | | |
| 4560141 | FIELDS, DWIGHT T | Redacted | | | | | | | |
| 4762417 | FIELDS, EDDIE | Redacted | | | | | | | |
| 4539443 | FIELDS, EDGAR | Redacted | | | | | | | |
| 4164304 | FIELDS, EJEA | Redacted | | | | | | | |
| 4447520 | FIELDS, ELEXZINYA | Redacted | | | | | | | |
| 4740544 | FIELDS, ELMER | Redacted | | | | | | | |
| 4518320 | FIELDS, ENGLISH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398414 | FIELDS, ERIC A | Redacted | | | | | | | |
| 4580835 | FIELDS, ERICA | Redacted | | | | | | | |
| 4425691 | FIELDS, ESTELA | Redacted | | | | | | | |
| 4263551 | FIELDS, FALICIA | Redacted | | | | | | | |
| 4815501 | FIELDS, FELICITA AND RICHARD | Redacted | | | | | | | |
| 4607020 | FIELDS, FLORENCE | Redacted | | | | | | | |
| 4602742 | FIELDS, FREDDIE | Redacted | | | | | | | |
| 4462697 | FIELDS, GARRISON K | Redacted | | | | | | | |
| 4736820 | FIELDS, GARY | Redacted | | | | | | | |
| 4543431 | FIELDS, GARY L | Redacted | | | | | | | |
| 4213810 | FIELDS, GENOA K | Redacted | | | | | | | |
| 4710602 | FIELDS, GEORGE W | Redacted | | | | | | | |
| 4741264 | FIELDS, GERMAINE | Redacted | | | | | | | |
| 4764064 | FIELDS, GLORIA | Redacted | | | | | | | |
| 4452611 | FIELDS, GORDON | Redacted | | | | | | | |
| 4746721 | FIELDS, GRACIE | Redacted | | | | | | | |
| 4443877 | FIELDS, GREGORY | Redacted | | | | | | | |
| 4761452 | FIELDS, GREGORY | Redacted | | | | | | | |
| 4591441 | FIELDS, GRIFFIN L | Redacted | | | | | | | |
| 4751407 | FIELDS, GWENDOLYN A | Redacted | | | | | | | |
| 4470290 | FIELDS, HANNAH M | Redacted | | | | | | | |
| 4364363 | FIELDS, IAN | Redacted | | | | | | | |
| 4577004 | FIELDS, INDONESIA | Redacted | | | | | | | |
| 4150700 | FIELDS, IRENE | Redacted | | | | | | | |
| 4512525 | FIELDS, IRIS | Redacted | | | | | | | |
| 4314232 | FIELDS, ISAIAH L | Redacted | | | | | | | |
| 4422482 | FIELDS, ISIS | Redacted | | | | | | | |
| 4378596 | FIELDS, ISIS | Redacted | | | | | | | |
| 4309788 | FIELDS, ITALIA A | Redacted | | | | | | | |
| 4578727 | FIELDS, JACOB T | Redacted | | | | | | | |
| 4351187 | FIELDS, JADIN | Redacted | | | | | | | |
| 4449067 | FIELDS, JAIDE | Redacted | | | | | | | |
| 4260011 | FIELDS, JALEN S | Redacted | | | | | | | |
| 4254235 | FIELDS, JAMEKA L | Redacted | | | | | | | |
| 4630698 | FIELDS, JAMES | Redacted | | | | | | | |
| 4364384 | FIELDS, JAMES | Redacted | | | | | | | |
| 4639741 | FIELDS, JAMES | Redacted | | | | | | | |
| 4596316 | FIELDS, JAMES A | Redacted | | | | | | | |
| 4608070 | FIELDS, JAMES C | Redacted | | | | | | | |
| 4286456 | FIELDS, JAMES M | Redacted | | | | | | | |
| 4613597 | FIELDS, JANICE | Redacted | | | | | | | |
| 4457860 | FIELDS, JASMINE L | Redacted | | | | | | | |
| 4528974 | FIELDS, JASON | Redacted | | | | | | | |
| 4745371 | FIELDS, JASON | Redacted | | | | | | | |
| 4523581 | FIELDS, JAVON D | Redacted | | | | | | | |
| 4771787 | FIELDS, JENNIFER | Redacted | | | | | | | |
| 4377031 | FIELDS, JENNIFER | Redacted | | | | | | | |
| 4146717 | FIELDS, JENNIFER R | Redacted | | | | | | | |
| 4349097 | FIELDS, JERMAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522187 | FIELDS, JESSE D | Redacted | | | | | | | |
| 4405070 | FIELDS, JESSICA | Redacted | | | | | | | |
| 4387437 | FIELDS, JESSICA | Redacted | | | | | | | |
| 4232729 | FIELDS, JEVONTAE | Redacted | | | | | | | |
| 4630852 | FIELDS, JEWANA | Redacted | | | | | | | |
| 4477919 | FIELDS, JODY | Redacted | | | | | | | |
| 4899474 | FIELDS, JOHN | Redacted | | | | | | | |
| 4688201 | FIELDS, JOHN | Redacted | | | | | | | |
| 4634494 | FIELDS, JOHN | Redacted | | | | | | | |
| 4316915 | FIELDS, JOHN D | Redacted | | | | | | | |
| 4529028 | FIELDS, JOSEPH | Redacted | | | | | | | |
| 4165714 | FIELDS, JOSEPH | Redacted | | | | | | | |
| 4579374 | FIELDS, JUDITH L | Redacted | | | | | | | |
| 4446945 | FIELDS, JULIA | Redacted | | | | | | | |
| 4156147 | FIELDS, JULIE | Redacted | | | | | | | |
| 4751664 | FIELDS, JUSTINE | Redacted | | | | | | | |
| 4511700 | FIELDS, KANEISHA | Redacted | | | | | | | |
| 4423096 | FIELDS, KASEY | Redacted | | | | | | | |
| 4384610 | FIELDS, KATALYA | Redacted | | | | | | | |
| 4419645 | FIELDS, KATRINA | Redacted | | | | | | | |
| 4615148 | FIELDS, KEITH | Redacted | | | | | | | |
| 4639440 | FIELDS, KEITH | Redacted | | | | | | | |
| 4555735 | FIELDS, KELIJAH S | Redacted | | | | | | | |
| 4586866 | FIELDS, KENNETH | Redacted | | | | | | | |
| 4633725 | FIELDS, KENNY | Redacted | | | | | | | |
| 4371167 | FIELDS, KENYATTA O | Redacted | | | | | | | |
| 4145231 | FIELDS, KEVELYN | Redacted | | | | | | | |
| 4261232 | FIELDS, KHADIJAH A | Redacted | | | | | | | |
| 4650346 | FIELDS, KIMBERLY | Redacted | | | | | | | |
| 4512252 | FIELDS, KIRSTEN F | Redacted | | | | | | | |
| 4442667 | FIELDS, KIYAMAI M | Redacted | | | | | | | |
| 4767916 | FIELDS, KRISTEN | Redacted | | | | | | | |
| 4431287 | FIELDS, KWAME H | Redacted | | | | | | | |
| 4583276 | FIELDS, KYLE | Redacted | | | | | | | |
| 4365641 | FIELDS, LA KIM | Redacted | | | | | | | |
| 4322607 | FIELDS, LANCE C | Redacted | | | | | | | |
| 4375874 | FIELDS, LARISA D | Redacted | | | | | | | |
| 4318860 | FIELDS, LATOSHA | Redacted | | | | | | | |
| 4507912 | FIELDS, LATOYA | Redacted | | | | | | | |
| 4435045 | FIELDS, LAURA A | Redacted | | | | | | | |
| 4515708 | FIELDS, LAURYN A | Redacted | | | | | | | |
| 4653769 | FIELDS, LEAH | Redacted | | | | | | | |
| 4410631 | FIELDS, LEON | Redacted | | | | | | | |
| 4753279 | FIELDS, LEROY | Redacted | | | | | | | |
| 4634723 | FIELDS, LEROY | Redacted | | | | | | | |
| 4491056 | FIELDS, LESLIE | Redacted | | | | | | | |
| 4721814 | FIELDS, LILLIE | Redacted | | | | | | | |
| 4710107 | FIELDS, LINDA | Redacted | | | | | | | |
| 4704191 | FIELDS, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4631 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745657 | FIELDS, LINWALL | Redacted | | | | | | | |
| 4649594 | FIELDS, LISA | Redacted | | | | | | | |
| 4519516 | FIELDS, LISA M | Redacted | | | | | | | |
| 4646544 | FIELDS, LOIS L | Redacted | | | | | | | |
| 4560542 | FIELDS, LORENZO | Redacted | | | | | | | |
| 4626769 | FIELDS, LORETTA | Redacted | | | | | | | |
| 4633972 | FIELDS, LORETTA G | Redacted | | | | | | | |
| 4521278 | FIELDS, LOWELL J | Redacted | | | | | | | |
| 4259967 | FIELDS, LYDIA | Redacted | | | | | | | |
| 4229409 | FIELDS, LYNNICIA | Redacted | | | | | | | |
| 4258021 | FIELDS, MAEKIA S | Redacted | | | | | | | |
| 4432420 | FIELDS, MALIK | Redacted | | | | | | | |
| 4151281 | FIELDS, MARGARET F | Redacted | | | | | | | |
| 4145748 | FIELDS, MARIAH | Redacted | | | | | | | |
| 4306298 | FIELDS, MARIAH | Redacted | | | | | | | |
| 4690208 | FIELDS, MARILYN | Redacted | | | | | | | |
| 4317434 | FIELDS, MARSHALL | Redacted | | | | | | | |
| 4646386 | FIELDS, MARTI | Redacted | | | | | | | |
| 4768330 | FIELDS, MARVIN | Redacted | | | | | | | |
| 4771905 | FIELDS, MARY | Redacted | | | | | | | |
| 4640231 | FIELDS, MARY | Redacted | | | | | | | |
| 4222208 | FIELDS, MARY | Redacted | | | | | | | |
| 4738699 | FIELDS, MARY | Redacted | | | | | | | |
| 4492498 | FIELDS, MARYLYNN | Redacted | | | | | | | |
| 4339024 | FIELDS, MATTHEW | Redacted | | | | | | | |
| 4156180 | FIELDS, MCKAYLA M | Redacted | | | | | | | |
| 4560032 | FIELDS, MELANIE | Redacted | | | | | | | |
| 4408174 | FIELDS, MELINDA J | Redacted | | | | | | | |
| 4369970 | FIELDS, MICHAEL | Redacted | | | | | | | |
| 4460356 | FIELDS, MICHAEL | Redacted | | | | | | | |
| 4252785 | FIELDS, MICHAEL | Redacted | | | | | | | |
| 4708630 | FIELDS, MICHAEL | Redacted | | | | | | | |
| 4290684 | FIELDS, MICHAEL N | Redacted | | | | | | | |
| 4512215 | FIELDS, MICHELE A | Redacted | | | | | | | |
| 4150228 | FIELDS, MICHELE N | Redacted | | | | | | | |
| 4369991 | FIELDS, MIRANDA N | Redacted | | | | | | | |
| 4509091 | FIELDS, MONTERIO | Redacted | | | | | | | |
| 4383731 | FIELDS, MYASIA C | Redacted | | | | | | | |
| 4270476 | FIELDS, MYLINE | Redacted | | | | | | | |
| 4343876 | FIELDS, MYRON E | Redacted | | | | | | | |
| 4635966 | FIELDS, NANCY | Redacted | | | | | | | |
| 4339386 | FIELDS, NATHAN | Redacted | | | | | | | |
| 4552994 | FIELDS, NICHOLAS | Redacted | | | | | | | |
| 4462158 | FIELDS, NICOLE F | Redacted | | | | | | | |
| 4312119 | FIELDS, NIESHIA | Redacted | | | | | | | |
| 4736781 | FIELDS, NOWELL | Redacted | | | | | | | |
| 4772163 | FIELDS, OLLIE | Redacted | | | | | | | |
| 4361113 | FIELDS, ONNEESHA | Redacted | | | | | | | |
| 4395745 | FIELDS, PATRICK H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368504 | FIELDS, PATRICK W | Redacted | | | | | | | |
| 4293895 | FIELDS, PAUL R | Redacted | | | | | | | |
| 4471185 | FIELDS, PETYN | Redacted | | | | | | | |
| 4518996 | FIELDS, QUINTON R | Redacted | | | | | | | |
| 4273784 | FIELDS, RANDI M | Redacted | | | | | | | |
| 4767238 | FIELDS, RAY | Redacted | | | | | | | |
| 4512457 | FIELDS, REBECCA C | Redacted | | | | | | | |
| 4457700 | FIELDS, REGINALD | Redacted | | | | | | | |
| 4631427 | FIELDS, RENATA | Redacted | | | | | | | |
| 4768606 | FIELDS, RICK | Redacted | | | | | | | |
| 4768607 | FIELDS, RICK | Redacted | | | | | | | |
| 4370925 | FIELDS, RICK | Redacted | | | | | | | |
| 4738700 | FIELDS, RITA | Redacted | | | | | | | |
| 4589075 | FIELDS, RONALD | Redacted | | | | | | | |
| 4574999 | FIELDS, ROSE | Redacted | | | | | | | |
| 4220478 | FIELDS, ROSS J | Redacted | | | | | | | |
| 4600060 | FIELDS, RUBY | Redacted | | | | | | | |
| 4677771 | FIELDS, SANDRA | Redacted | | | | | | | |
| 4641536 | FIELDS, SANDRA E | Redacted | | | | | | | |
| 4488007 | FIELDS, SARAH | Redacted | | | | | | | |
| 4342881 | FIELDS, SCOTT | Redacted | | | | | | | |
| 4444182 | FIELDS, SHALIA I | Redacted | | | | | | | |
| 4766021 | FIELDS, SHANDELLA N | Redacted | | | | | | | |
| 4225095 | FIELDS, SHANNA M | Redacted | | | | | | | |
| 4512170 | FIELDS, SHANTORIA | Redacted | | | | | | | |
| 4566693 | FIELDS, SHARI Y | Redacted | | | | | | | |
| 4151112 | FIELDS, SHAVON L | Redacted | | | | | | | |
| 4373879 | FIELDS, SHELIAH V | Redacted | | | | | | | |
| 4266113 | FIELDS, SHERNICE A | Redacted | | | | | | | |
| 4175745 | FIELDS, SHERYL | Redacted | | | | | | | |
| 4230510 | FIELDS, SKYDAYJEA D | Redacted | | | | | | | |
| 4702885 | FIELDS, SOMMER | Redacted | | | | | | | |
| 4470291 | FIELDS, STANLEY L | Redacted | | | | | | | |
| 4710662 | FIELDS, STEPHANIE | Redacted | | | | | | | |
| 4731085 | FIELDS, STEPHANIE | Redacted | | | | | | | |
| 4609976 | FIELDS, STEPHANIE E | Redacted | | | | | | | |
| 4738386 | FIELDS, STEPHEN | Redacted | | | | | | | |
| 4270558 | FIELDS, STEVEN | Redacted | | | | | | | |
| 4456683 | FIELDS, SYLER A | Redacted | | | | | | | |
| 4150256 | FIELDS, TANGELA | Redacted | | | | | | | |
| 4157792 | FIELDS, TARI | Redacted | | | | | | | |
| 4345087 | FIELDS, TAYLOR L | Redacted | | | | | | | |
| 4171918 | FIELDS, TENELLE | Redacted | | | | | | | |
| 4515146 | FIELDS, TERRY | Redacted | | | | | | | |
| 4389526 | FIELDS, THEODORA L | Redacted | | | | | | | |
| 4696901 | FIELDS, THERESA | Redacted | | | | | | | |
| 4704482 | FIELDS, TIM | Redacted | | | | | | | |
| 4355531 | FIELDS, TITUS | Redacted | | | | | | | |
| 4249912 | FIELDS, TONETHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597363 | FIELDS, TONEY | Redacted | | | | | | | |
| 4554648 | FIELDS, TRAVIS A | Redacted | | | | | | | |
| 4446866 | FIELDS, TREVOR J | Redacted | | | | | | | |
| 4324383 | FIELDS, TRISTIN M | Redacted | | | | | | | |
| 4146893 | FIELDS, TYLITA P | Redacted | | | | | | | |
| 4207887 | FIELDS, TYNETRA | Redacted | | | | | | | |
| 4764808 | FIELDS, VADA | Redacted | | | | | | | |
| 4618091 | FIELDS, VICKI | Redacted | | | | | | | |
| 4602008 | FIELDS, VICKIE | Redacted | | | | | | | |
| 4646265 | FIELDS, VIOLET | Redacted | | | | | | | |
| 4338142 | FIELDS, WALLACE J | Redacted | | | | | | | |
| 4690431 | FIELDS, WALTER SCOTT | Redacted | | | | | | | |
| 4279420 | FIELDS, WASONYA M | Redacted | | | | | | | |
| 4659244 | FIELDS, WILFREDIA | Redacted | | | | | | | |
| 4404573 | FIELDS, WILLIAM | Redacted | | | | | | | |
| 4261619 | FIELDS, WILLIE | Redacted | | | | | | | |
| 4731122 | FIELDS, WILLIE | Redacted | | | | | | | |
| 4449760 | FIELDS, WYATT C | Redacted | | | | | | | |
| 4679021 | FIELDS, YASMEEN | Redacted | | | | | | | |
| 4717657 | FIELDS, YVETTE | Redacted | | | | | | | |
| 4429542 | FIELDS, ZHANE | Redacted | | | | | | | |
| 4582302 | FIELDS, ZOE | Redacted | | | | | | | |
| 4509759 | FIELDS-BALDWIN, ZAQOYA D | Redacted | | | | | | | |
| 4349276 | FIELDS-CLARK, SHAYNA | Redacted | | | | | | | |
| 4529137 | FIELDS-COFFEY, ASHLEY | Redacted | | | | | | | |
| 4512616 | FIELDS-DAVIS, JUNTEEIA | Redacted | | | | | | | |
| 4835552 | FIELDSTONE, RONNIE & LINDA | Redacted | | | | | | | |
| 4220959 | FIELDS-WOODARD, OLLIE | Redacted | | | | | | | |
| 4713068 | FIELDUS, JOSEPH A | Redacted | | | | | | | |
| 4867304 | FIELDWORK CHICAGO SCHAUMBURG | 425 N MARTINGALE RD STE 2000 | | | | SCHAUMBURG | IL | 60173 | |
| 4815502 | FIELER,JEANIE | Redacted | | | | | | | |
| 4359859 | FIELHAUER, RIKKI | Redacted | | | | | | | |
| 4835553 | FIEN, CYNTHIA DALE | Redacted | | | | | | | |
| 4275804 | FIENHOLD, DALE | Redacted | | | | | | | |
| 4542578 | FIERAMUSCA, MARK | Redacted | | | | | | | |
| 5613707 | FIERBERG STEPHEN | 60 CORTE DE SABLAKENTFIEL | | | | GREENBRAE | CA | 94904 | |
| 4815503 | FIERBERG, STEPHEN | Redacted | | | | | | | |
| 4664052 | FIERER, BARBARA | Redacted | | | | | | | |
| 4792778 | Fierke, Fred | Redacted | | | | | | | |
| 4552462 | FIEROVICH GUEVARA, JACQUELINE M | Redacted | | | | | | | |
| 5613720 | FIERRO TARA | 460 SOUTH 68TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 4205476 | FIERRO, AARON I | Redacted | | | | | | | |
| 4205475 | FIERRO, AARON I | Redacted | | | | | | | |
| 4410997 | FIERRO, ANA | Redacted | | | | | | | |
| 4642179 | FIERRO, ANA | Redacted | | | | | | | |
| 4618433 | FIERRO, CARLOS | Redacted | | | | | | | |
| 4676710 | FIERRO, CARMEN ESTHER | Redacted | | | | | | | |
| 4249467 | FIERRO, DUYANAMI | Redacted | | | | | | | |
| 4544023 | FIERRO, GEORGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187844 | FIERRO, JEANNETTE | Redacted | | | | | | | |
| 4436550 | FIERRO, JOAQUIN A | Redacted | | | | | | | |
| 4189341 | FIERRO, JODY L | Redacted | | | | | | | |
| 4546830 | FIERRO, JOE | Redacted | | | | | | | |
| 4201854 | FIERRO, JONATHAN | Redacted | | | | | | | |
| 4407348 | FIERRO, JOSEPH | Redacted | | | | | | | |
| 4201532 | FIERRO, JUAN | Redacted | | | | | | | |
| 4152821 | FIERRO, JUANITA D | Redacted | | | | | | | |
| 4640262 | FIERRO, LILIA | Redacted | | | | | | | |
| 4193205 | FIERRO, LORNA M | Redacted | | | | | | | |
| 4163936 | FIERRO, LUZ | Redacted | | | | | | | |
| 4211971 | FIERRO, MARCO A | Redacted | | | | | | | |
| 4182847 | FIERRO, MARIA | Redacted | | | | | | | |
| 4620412 | FIERRO, MARIA | Redacted | | | | | | | |
| 4411837 | FIERRO, MARIA | Redacted | | | | | | | |
| 4295585 | FIERRO, MARIA | Redacted | | | | | | | |
| 4526172 | FIERRO, MARIA D | Redacted | | | | | | | |
| 4328461 | FIERRO, MATTHEW L | Redacted | | | | | | | |
| 4162948 | FIERRO, NAYELI S | Redacted | | | | | | | |
| 4424621 | FIERRO, RACHEL | Redacted | | | | | | | |
| 4542067 | FIERRO, RENE A | Redacted | | | | | | | |
| 4193332 | FIERRO, RUBEN A | Redacted | | | | | | | |
| 4215930 | FIERRO, RUTH | Redacted | | | | | | | |
| 4826741 | FIERRO/TRAN | Redacted | | | | | | | |
| 4181859 | FIERRO-BELCULFINO, JACOB D | Redacted | | | | | | | |
| 4160946 | FIERROS, BRIANNA | Redacted | | | | | | | |
| 4495240 | FIERROS, ELADIO | Redacted | | | | | | | |
| 4156172 | FIERROS, ERICKA | Redacted | | | | | | | |
| 4204602 | FIERROS, GUILLERMO A | Redacted | | | | | | | |
| 4201973 | FIERROS, ISRAEL | Redacted | | | | | | | |
| 4278544 | FIERROS, LIZETTE | Redacted | | | | | | | |
| 4213747 | FIERROS, TIFFANY M | Redacted | | | | | | | |
| 4175318 | FIERRO-TZINTZUN, BRAULIO O | Redacted | | | | | | | |
| 4445956 | FIERS, MELISSA | Redacted | | | | | | | |
| 4705660 | FIERS, RUDY | Redacted | | | | | | | |
| 4366072 | FIERST, JEREMY | Redacted | | | | | | | |
| 4815504 | FIERSTEIN, DARIN | Redacted | | | | | | | |
| 4617523 | FIESER, FRANCES | Redacted | | | | | | | |
| 4815505 | FIESER, MARLA | Redacted | | | | | | | |
| 4256973 | FIESSLER, ARCHIE | Redacted | | | | | | | |
| 5794061 | Fiesta Americana Puerto Vallarta All Inclusive & Spa | Blvd. Francisco Medina Ascencio Km 2.5 | | | | Puerto Vallarta | Jalisco | 48300 | Mexico |
| 5792199 | FIESTA AMERICANA PUERTO VALLARTA ALL INCLUSIVE & SPA | SINAI MARTINEZ | BLVD. FRANCISCO MEDINA ASCENCIO KM 2.5 | | | PUERTO VALLARTA | JALISCO | 48300 | MEXICO |
| 5795975 | FIESTA JEWELRY CORPO | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 4271848 | FIESTA, FLORENCIA | Redacted | | | | | | | |
| 4222294 | FIESTAS, MARIA | Redacted | | | | | | | |
| 4296478 | FIETKO, ALETA K | Redacted | | | | | | | |
| 4386747 | FIETZ, HEATHER M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561305 | FIEULLETEAU, TYSHAWN S | Redacted | | | | | | | |
| 4849305 | FIFA 1962 INC | 1536 SEAGULL DR APT 302 | | | | Palm Harbor | FL | 34685 | |
| 4145927 | FIFE JR, FINLEY | Redacted | | | | | | | |
| 4815506 | FIFE, BENJAMIN | Redacted | | | | | | | |
| 4707229 | FIFE, CAROLINE | Redacted | | | | | | | |
| 4530810 | FIFE, CHRISTOPHER D | Redacted | | | | | | | |
| 4305124 | FIFE, HANNAH M | Redacted | | | | | | | |
| 4704999 | FIFE, JOHN | Redacted | | | | | | | |
| 4307107 | FIFE, KYLIE | Redacted | | | | | | | |
| 4815507 | FIFE, LES & BETH | Redacted | | | | | | | |
| 4311108 | FIFE, LINDA L | Redacted | | | | | | | |
| 4450936 | FIFE, MARGARET | Redacted | | | | | | | |
| 4459896 | FIFE, MELISSA A | Redacted | | | | | | | |
| 4580271 | FIFE, NATHAN R | Redacted | | | | | | | |
| 4188368 | FIFE, REBEKAH | Redacted | | | | | | | |
| 4558458 | FIFE, SHARON | Redacted | | | | | | | |
| 4376435 | FIFE, STACI L | Redacted | | | | | | | |
| 4678512 | FIFE, TODD | Redacted | | | | | | | |
| 4601574 | FIFE, TORRY A | Redacted | | | | | | | |
| 4316925 | FIFE, WANDA | Redacted | | | | | | | |
| 4565949 | FIFELSKI, PATRICK W | Redacted | | | | | | | |
| 4278070 | FIFER, BAILEY L | Redacted | | | | | | | |
| 4296112 | FIFER, CHERELLE H | Redacted | | | | | | | |
| 4525326 | FIFER, COURTNEY B | Redacted | | | | | | | |
| 4188212 | FIFER, NICOLETTE A | Redacted | | | | | | | |
| 4710259 | FIFER, ZELMA | Redacted | | | | | | | |
| 4273114 | FIFERLICK, DAWN K | Redacted | | | | | | | |
| 4378066 | FIFFIE, GEORGE L | Redacted | | | | | | | |
| 4158849 | FIFIELD, ISAIAH Q | Redacted | | | | | | | |
| 4695117 | FIFIELD, SAMANTHA | Redacted | | | | | | | |
| 4606795 | FIFOLT, MICHELLE | Redacted | | | | | | | |
| 4826742 | FIFTH AVENUE DESIGN | Redacted | | | | | | | |
| 4887846 | FIFTH GEAR | SIGMA HOLDINGS LLC | 7033 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4778461 | Fifth Generation Investments, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| 4808773 | FIFTH GENERATION INVESTMENTS, LLC | ATTN: TORREY WINGERT | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 5795976 | Fifth Generation Investments, LLC (Bomgaars) | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| 5788585 | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS) | ATTN: AARON B. BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4854490 | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS) | FIFTH GENERATION INVESTMENTS, LLC | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4808864 | FIFTH GENERATION INVESTMENTS, LLC. | ATTN: AARON B.BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4807917 | FIFTH STREET FUNDING INC | 541 S. SPRING STREET, SUITE 204 | | | | LOS ANGELES | CA | 90013 | |
| 4857291 | Fifth Third Bank | Becky Young | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| 4807526 | FIFTH THIRD BANK | Redacted | | | | | | | |
| 4807429 | FIFTH THIRD BANK | Redacted | | | | | | | |
| 4804365 | FIFTHROOM MARKETS INC | DBA FIFTHROOM | 5410 ROUTE 8 | | | GIBSONIA | PA | 15044 | |
| 4866103 | FIFTY FIFTY GROUP INC | 343 SO RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| 4864969 | FIFTYONE INC | 292 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5844854 | FIFTYONE, INC | BORDERFREE C/O FIFTYONE | 8 WEST 40TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794461 | FIG & LILY, LLC | Redacted | | | | | | | |
| 4796251 | FIG TREE JEWELRY | 8942 CROES DRIVE | | | | HOUSTON | TX | 77055 | |
| 4493278 | FIGANIAK, EILEEN | Redacted | | | | | | | |
| 4209395 | FIGARATTO, JOSEPH | Redacted | | | | | | | |
| 4329971 | FIGARATTO, SANTINA M | Redacted | | | | | | | |
| 4465594 | FIGARD, KRISTOPHER | Redacted | | | | | | | |
| 4473957 | FIGARD, REBECCA | Redacted | | | | | | | |
| 4406829 | FIGARELLI, LORRAINE | Redacted | | | | | | | |
| 4330202 | FIGARO, GABRIEL | Redacted | | | | | | | |
| 4421089 | FIGARO, JOHN | Redacted | | | | | | | |
| 4638896 | FIGARO, JOSEFA | Redacted | | | | | | | |
| 4157910 | FIGARO, MARK C | Redacted | | | | | | | |
| 4429847 | FIGARO, SUMMER | Redacted | | | | | | | |
| 4474677 | FIGDORE, LAUREN | Redacted | | | | | | | |
| 4723224 | FIGEL, FRANCIS | Redacted | | | | | | | |
| 4815508 | FIGEL, JOHANNES | Redacted | | | | | | | |
| 4815509 | FIGENSHU, BILL | Redacted | | | | | | | |
| 4815510 | FIGENSHU, KAREN | Redacted | | | | | | | |
| 4729041 | FIGER, ROGER | Redacted | | | | | | | |
| 4637097 | FIGEROA TORRES, JUAN R | Redacted | | | | | | | |
| 4656339 | FIGEROA, JOSE | Redacted | | | | | | | |
| 4201192 | FIGG, GREGORY R | Redacted | | | | | | | |
| 4826743 | FIGGE, GARY & MARY | Redacted | | | | | | | |
| 4606533 | FIGGERS, DANIEL | Redacted | | | | | | | |
| 4149462 | FIGGERS, KAYLA A | Redacted | | | | | | | |
| 4308107 | FIGGINS, FLOYD R | Redacted | | | | | | | |
| 4529533 | FIGGINS, JEREMY | Redacted | | | | | | | |
| 4553236 | FIGGINS, PATSY | Redacted | | | | | | | |
| 4713612 | FIGGS, PATRICIA | Redacted | | | | | | | |
| 4384700 | FIGGS, SHAMERHA | Redacted | | | | | | | |
| 4607345 | FIGGS, THOMAS | Redacted | | | | | | | |
| 4424964 | FIGGURES, JAMILA | Redacted | | | | | | | |
| 4230025 | FIGHERA, ARIANE E | Redacted | | | | | | | |
| 4777219 | FIGHERA, SUSAN | Redacted | | | | | | | |
| 4803506 | FIGHT LABELS LLC | DBA FIGHT LABELS | 3050 POST OAK BLVD SUITE 550 | | | HOUSTON | TX | 77058 | |
| 4363389 | FIGHTER, SEQUOYA B | Redacted | | | | | | | |
| 4408847 | FIGHTINGBEAR, GLORIETTA | Redacted | | | | | | | |
| 4615340 | FIGIEL, JERRY | Redacted | | | | | | | |
| 4835554 | FIGIEL, MAREK /PETER ZUKOWSKI | Redacted | | | | | | | |
| 4786534 | Figirova, Johnnie | Redacted | | | | | | | |
| 4786535 | Figirova, Johnnie | Redacted | | | | | | | |
| 5403748 | FIGLIACCONI JOHN | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | |
| 4443694 | FIGLIACCONI, JOHN | Redacted | | | | | | | |
| 4788064 | Figliacconi, John | Redacted | | | | | | | |
| 4788065 | Figliacconi, John | Redacted | | | | | | | |
| 4204079 | FIGLIOLI, PETER | Redacted | | | | | | | |
| 4815511 | FIGONE, LISA | Redacted | | | | | | | |
| 4199022 | FIGUEIRA, ALEXANDER V | Redacted | | | | | | | |
| 4627204 | FIGUEIRAS, CELIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4637 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223663 | FIGUEIREDO, AMERICO | Redacted | | | | | | | |
| 4328121 | FIGUEIREDO, COURTNEY | Redacted | | | | | | | |
| 4835555 | FIGUEIREDO, ISABELA | Redacted | | | | | | | |
| 4329193 | FIGUEIREDO, JOHN E | Redacted | | | | | | | |
| 4482604 | FIGUEIREDO, JORGE M | Redacted | | | | | | | |
| 4332231 | FIGUEIREDO, MARIA I | Redacted | | | | | | | |
| 4166495 | FIGUERA, TAYLOR N | Redacted | | | | | | | |
| 4743436 | FIGUERAO, RAFAEL | Redacted | | | | | | | |
| 4698890 | FIGUERAS, CAROLINA | Redacted | | | | | | | |
| 4228430 | FIGUERAS, FANNIE | Redacted | | | | | | | |
| 4725378 | FIGUERAS, HENRY | Redacted | | | | | | | |
| 4235558 | FIGUEREDO MARTINEZ, VALIA | Redacted | | | | | | | |
| 4244625 | FIGUEREDO, ELIZABETH | Redacted | | | | | | | |
| 4189148 | FIGUEREDO, JASMIN | Redacted | | | | | | | |
| 4763276 | FIGUEREDO-CARDENAS, GRISELLE | Redacted | | | | | | | |
| 4743333 | FIGUERIDO, ROBERT | Redacted | | | | | | | |
| 5613757 | FIGUERO MOCIEL | 888 INGELSIDE RD | | | | NORFOLK | VA | 23502 | |
| 4497405 | FIGUEROA ALMODOVAR, IRVING | Redacted | | | | | | | |
| 4496396 | FIGUEROA AVARDO, CARMEN A | Redacted | | | | | | | |
| 5844884 | Figueroa Borrero, Angela | Redacted | | | | | | | |
| 4496481 | FIGUEROA BORRERO, SUHEIL | Redacted | | | | | | | |
| 4506033 | FIGUEROA CANUELA, JOSE | Redacted | | | | | | | |
| 4497887 | FIGUEROA CASTELLANO, ABIGAIL | Redacted | | | | | | | |
| 4365500 | FIGUEROA CASTRO, JOSE | Redacted | | | | | | | |
| 4221297 | FIGUEROA CHAMORRO, NEFTALI | Redacted | | | | | | | |
| 5613793 | FIGUEROA CINTHIA | CALLA SAN AGUSTIN A 11 URB LOS | | | | BAYAMON | PR | 00957 | |
| 4663239 | FIGUEROA DIEPPA, MARIA J | Redacted | | | | | | | |
| 5613811 | FIGUEROA ELSA | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 4855984 | FIGUEROA ENCARNACI, MARIBEL | Redacted | | | | | | | |
| 4245005 | FIGUEROA GARCIA, JOSE M | Redacted | | | | | | | |
| 4687704 | FIGUEROA GONZALEZ, EVA | Redacted | | | | | | | |
| 5613829 | FIGUEROA GUADALUPE | SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94142 | |
| 4252126 | FIGUEROA GUZMAN, FLOR D | Redacted | | | | | | | |
| 4497396 | FIGUEROA HERNANDEZ, MICHAEL A | Redacted | | | | | | | |
| 4647521 | FIGUEROA III, FERDINAND | Redacted | | | | | | | |
| 4536204 | FIGUEROA JR, RICHARD | Redacted | | | | | | | |
| 4726674 | FIGUEROA MADERA, PATRICIA M | Redacted | | | | | | | |
| 5613894 | FIGUEROA MARIA F | LA ALEGRIA NORTE | | | | BAYAMON | PR | 00956 | |
| 5403524 | FIGUEROA MARRERO IRMA C | 2399 PR-2 | | | | BAYAMON | PR | 00959 | |
| 4784906 | Figueroa Marrero, Irma | Redacted | | | | | | | |
| 4784905 | Figueroa Marrero, Irma | Redacted | | | | | | | |
| 4486307 | FIGUEROA MARTINEZ, CRISTINE | Redacted | | | | | | | |
| 4501964 | FIGUEROA MEDERO, DIANA | Redacted | | | | | | | |
| 4157592 | FIGUEROA MEDINA, KARINA A | Redacted | | | | | | | |
| 4612566 | FIGUEROA MONTES, MIDALYS | Redacted | | | | | | | |
| 4496577 | FIGUEROA MUNIZ, XAVIER E | Redacted | | | | | | | |
| 4497673 | FIGUEROA MURIEL, URIEL | Redacted | | | | | | | |
| 4788472 | Figueroa Navarro, Rosamar | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4638 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788473 | Figueroa Navarro, Rosamar | Redacted | | | | | | | |
| 5403525 | FIGUEROA O'ROSIA | RH AMPHLETT LEADER JUSTICE CENTER | KINGSHILL | | | ST CROIX | VI | 00850 | |
| 4502463 | FIGUEROA PENA, MARIA L | Redacted | | | | | | | |
| 5613940 | FIGUEROA REBEKA | 2407WEST BINE ST | | | | KISSIMMEE | FL | 34741 | |
| 4585125 | FIGUEROA RIVERA, AMNERIS | Redacted | | | | | | | |
| 4592476 | FIGUEROA RODRIGUEZ, CELIA | Redacted | | | | | | | |
| 4502229 | FIGUEROA RODRIGUEZ, MARA | Redacted | | | | | | | |
| 4762347 | FIGUEROA RODRIGUEZ, NANCY | Redacted | | | | | | | |
| 5613947 | FIGUEROA RUBI K | NONE | | | | TRUJ ILLO ALTO | PR | 00976 | |
| 4506944 | FIGUEROA RUIZ, JOENIE | Redacted | | | | | | | |
| 4632507 | FIGUEROA RUIZ, RICHARD | Redacted | | | | | | | |
| 4639036 | FIGUEROA TORRES, CESAR | Redacted | | | | | | | |
| 4247740 | FIGUEROA TORRES, KEVIN | Redacted | | | | | | | |
| 4504728 | FIGUEROA TROCHE, ARIEL | Redacted | | | | | | | |
| 4496694 | FIGUEROA VALLE, JANICE M | Redacted | | | | | | | |
| 4498692 | FIGUEROA VAZQUEZ, ISIS M | Redacted | | | | | | | |
| 4503160 | FIGUEROA VAZQUEZ, JOEL | Redacted | | | | | | | |
| 4717885 | FIGUEROA, ABBIE G | Redacted | | | | | | | |
| 4299796 | FIGUEROA, ABEL | Redacted | | | | | | | |
| 4224440 | FIGUEROA, ABIGAIL | Redacted | | | | | | | |
| 4331507 | FIGUEROA, ABIGAIL | Redacted | | | | | | | |
| 4243048 | FIGUEROA, ADARBERTO | Redacted | | | | | | | |
| 4506904 | FIGUEROA, ADRIAN | Redacted | | | | | | | |
| 4222699 | FIGUEROA, ALBERT | Redacted | | | | | | | |
| 4495311 | FIGUEROA, ALESSANDRI C | Redacted | | | | | | | |
| 4336416 | FIGUEROA, ALEX | Redacted | | | | | | | |
| 4504427 | FIGUEROA, ALEXANDER | Redacted | | | | | | | |
| 4168163 | FIGUEROA, ALEXANDRA | Redacted | | | | | | | |
| 4496480 | FIGUEROA, ALEXANDRA M | Redacted | | | | | | | |
| 4498791 | FIGUEROA, ALEXANDRA M | Redacted | | | | | | | |
| 4287859 | FIGUEROA, ALEXIS | Redacted | | | | | | | |
| 4496102 | FIGUEROA, ALEXIS | Redacted | | | | | | | |
| 4189572 | FIGUEROA, ALINA R | Redacted | | | | | | | |
| 4272788 | FIGUEROA, ALINNA | Redacted | | | | | | | |
| 4402443 | FIGUEROA, ALISHA M | Redacted | | | | | | | |
| 4549268 | FIGUEROA, ALMA V | Redacted | | | | | | | |
| 4499472 | FIGUEROA, ALMARIE | Redacted | | | | | | | |
| 4172764 | FIGUEROA, ALYSSA | Redacted | | | | | | | |
| 4162650 | FIGUEROA, ALYSSA | Redacted | | | | | | | |
| 4160704 | FIGUEROA, ALYSSA R | Redacted | | | | | | | |
| 4642020 | FIGUEROA, AMARILIS | Redacted | | | | | | | |
| 4290307 | FIGUEROA, ANA | Redacted | | | | | | | |
| 4202923 | FIGUEROA, ANA | Redacted | | | | | | | |
| 4503298 | FIGUEROA, ANA M | Redacted | | | | | | | |
| 4416850 | FIGUEROA, ANABELLA M | Redacted | | | | | | | |
| 4229816 | FIGUEROA, ANALYSHA | Redacted | | | | | | | |
| 4585546 | FIGUEROA, ANDREA | Redacted | | | | | | | |
| 4157860 | FIGUEROA, ANDREA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4639 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236496 | FIGUEROA, ANDREW | Redacted | | | | | | | |
| 4500786 | FIGUEROA, ANEYSHA | Redacted | | | | | | | |
| 4419419 | FIGUEROA, ANGEL | Redacted | | | | | | | |
| 4460693 | FIGUEROA, ANGEL | Redacted | | | | | | | |
| 4499755 | FIGUEROA, ANGEL | Redacted | | | | | | | |
| 4262390 | FIGUEROA, ANGEL I | Redacted | | | | | | | |
| 4155046 | FIGUEROA, ANGELENA M | Redacted | | | | | | | |
| 4252746 | FIGUEROA, ANGELICA | Redacted | | | | | | | |
| 4203498 | FIGUEROA, ANGELICA V | Redacted | | | | | | | |
| 4670358 | FIGUEROA, ANGELIQUE | Redacted | | | | | | | |
| 4400377 | FIGUEROA, ANGELL | Redacted | | | | | | | |
| 4201621 | FIGUEROA, ANNABEL | Redacted | | | | | | | |
| 4524237 | FIGUEROA, ANTHONY | Redacted | | | | | | | |
| 4249505 | FIGUEROA, ANTHONY | Redacted | | | | | | | |
| 4719962 | FIGUEROA, ANTHONY | Redacted | | | | | | | |
| 4441499 | FIGUEROA, ANTHONY | Redacted | | | | | | | |
| 4768876 | FIGUEROA, ANTHONY | Redacted | | | | | | | |
| 4573524 | FIGUEROA, APRIL M | Redacted | | | | | | | |
| 4280561 | FIGUEROA, ARMANDO | Redacted | | | | | | | |
| 4333349 | FIGUEROA, ASHLEY | Redacted | | | | | | | |
| 4186402 | FIGUEROA, ASHLEY | Redacted | | | | | | | |
| 4416867 | FIGUEROA, ASHLEY | Redacted | | | | | | | |
| 4500693 | FIGUEROA, ASHLEY | Redacted | | | | | | | |
| 4497557 | FIGUEROA, ASHLEY A | Redacted | | | | | | | |
| 4424322 | FIGUEROA, ASHLEY S | Redacted | | | | | | | |
| 4195612 | FIGUEROA, BEATRIZ | Redacted | | | | | | | |
| 4684132 | FIGUEROA, BENJAMIN | Redacted | | | | | | | |
| 4420627 | FIGUEROA, BENJAMIN | Redacted | | | | | | | |
| 4298390 | FIGUEROA, BETZABEE | Redacted | | | | | | | |
| 4195171 | FIGUEROA, BLANCA P | Redacted | | | | | | | |
| 4560620 | FIGUEROA, BREANA | Redacted | | | | | | | |
| 4539721 | FIGUEROA, BRYAN C | Redacted | | | | | | | |
| 4204165 | FIGUEROA, CARLOS | Redacted | | | | | | | |
| 4535168 | FIGUEROA, CARLOS | Redacted | | | | | | | |
| 4640397 | FIGUEROA, CARLOS | Redacted | | | | | | | |
| 4395564 | FIGUEROA, CARLOS | Redacted | | | | | | | |
| 4156467 | FIGUEROA, CARLOS | Redacted | | | | | | | |
| 4498674 | FIGUEROA, CARLOS | Redacted | | | | | | | |
| 4436009 | FIGUEROA, CARLOS I | Redacted | | | | | | | |
| 4287870 | FIGUEROA, CARLOS M | Redacted | | | | | | | |
| 4498480 | FIGUEROA, CARMELO | Redacted | | | | | | | |
| 4758143 | FIGUEROA, CARMEN | Redacted | | | | | | | |
| 4495948 | FIGUEROA, CARMEN | Redacted | | | | | | | |
| 4742459 | FIGUEROA, CARMEN | Redacted | | | | | | | |
| 4603193 | FIGUEROA, CAROL | Redacted | | | | | | | |
| 4502564 | FIGUEROA, CAYSA M | Redacted | | | | | | | |
| 4220960 | FIGUEROA, CESAR E | Redacted | | | | | | | |
| 4192581 | FIGUEROA, CESAR R | Redacted | | | | | | | |
| 4503907 | FIGUEROA, CHENDY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477980 | FIGUEROA, CHRISTINA | Redacted | | | | | | | |
| 4230546 | FIGUEROA, CHRISTOPHER | Redacted | | | | | | | |
| 4678389 | FIGUEROA, CLARA | Redacted | | | | | | | |
| 4441952 | FIGUEROA, CLARA L | Redacted | | | | | | | |
| 4572197 | FIGUEROA, CLARK T | Redacted | | | | | | | |
| 4204262 | FIGUEROA, CRISTINA | Redacted | | | | | | | |
| 4502018 | FIGUEROA, CRUZ E | Redacted | | | | | | | |
| 4765958 | FIGUEROA, DALILA | Redacted | | | | | | | |
| 4427218 | FIGUEROA, DAMARIS | Redacted | | | | | | | |
| 4424665 | FIGUEROA, DANIEL E | Redacted | | | | | | | |
| 4295403 | FIGUEROA, DARIO | Redacted | | | | | | | |
| 4232070 | FIGUEROA, DARLENY | Redacted | | | | | | | |
| 4429616 | FIGUEROA, DARNIEL D | Redacted | | | | | | | |
| 4498742 | FIGUEROA, DAVID | Redacted | | | | | | | |
| 4198301 | FIGUEROA, DAVID G | Redacted | | | | | | | |
| 4479987 | FIGUEROA, DAVID S | Redacted | | | | | | | |
| 4228978 | FIGUEROA, DAYANLEE | Redacted | | | | | | | |
| 4429091 | FIGUEROA, DEBBIE | Redacted | | | | | | | |
| 4250508 | FIGUEROA, DEBBIE C | Redacted | | | | | | | |
| 4490327 | FIGUEROA, DENISE | Redacted | | | | | | | |
| 4552667 | FIGUEROA, DENISE | Redacted | | | | | | | |
| 4429119 | FIGUEROA, DENIZ | Redacted | | | | | | | |
| 4250620 | FIGUEROA, DIAMYS | Redacted | | | | | | | |
| 4433500 | FIGUEROA, DIANA | Redacted | | | | | | | |
| 4524822 | FIGUEROA, DIANA P | Redacted | | | | | | | |
| 4438453 | FIGUEROA, DIEGO | Redacted | | | | | | | |
| 4246546 | FIGUEROA, DIEGO A | Redacted | | | | | | | |
| 4658995 | FIGUEROA, EDGAR | Redacted | | | | | | | |
| 4154149 | FIGUEROA, EDGAR A | Redacted | | | | | | | |
| 4504347 | FIGUEROA, EDGARDO | Redacted | | | | | | | |
| 4198747 | FIGUEROA, EDITH | Redacted | | | | | | | |
| 4633613 | FIGUEROA, EDWIN | Redacted | | | | | | | |
| 4499548 | FIGUEROA, EDWIN D | Redacted | | | | | | | |
| 4503362 | FIGUEROA, EDWIN J | Redacted | | | | | | | |
| 4694483 | FIGUEROA, ELBA | Redacted | | | | | | | |
| 4257905 | FIGUEROA, ELIJAH | Redacted | | | | | | | |
| 4636095 | FIGUEROA, ELIMIO | Redacted | | | | | | | |
| 4743973 | FIGUEROA, ELIZABETH | Redacted | | | | | | | |
| 4227787 | FIGUEROA, ELIZABETH | Redacted | | | | | | | |
| 4629853 | FIGUEROA, ELOY | Redacted | | | | | | | |
| 4693385 | FIGUEROA, ELVIN | Redacted | | | | | | | |
| 4504524 | FIGUEROA, ESTEBAN O | Redacted | | | | | | | |
| 4756065 | FIGUEROA, EVA | Redacted | | | | | | | |
| 4238488 | FIGUEROA, EVAN M | Redacted | | | | | | | |
| 4759274 | FIGUEROA, EVELYN | Redacted | | | | | | | |
| 4665872 | FIGUEROA, EVELYN | Redacted | | | | | | | |
| 4497020 | FIGUEROA, EVELYN | Redacted | | | | | | | |
| 4428871 | FIGUEROA, FAITH A | Redacted | | | | | | | |
| 4392354 | FIGUEROA, FELICIANO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4195219 | FIGUEROA, FERDIE L | Redacted | | | | | | | |
| 4634232 | FIGUEROA, FERDINAND | Redacted | | | | | | | |
| 4504176 | FIGUEROA, FERDINAND | Redacted | | | | | | | |
| 4503306 | FIGUEROA, FERNANDO | Redacted | | | | | | | |
| 4497678 | FIGUEROA, FERNANDO | Redacted | | | | | | | |
| 4167491 | FIGUEROA, FERNANDO | Redacted | | | | | | | |
| 4496122 | FIGUEROA, FLORENTINO | Redacted | | | | | | | |
| 4290151 | FIGUEROA, FRANCISCO | Redacted | | | | | | | |
| 4636783 | FIGUEROA, FRANCISCO | Redacted | | | | | | | |
| 4473245 | FIGUEROA, FRANKLIN J | Redacted | | | | | | | |
| 4335311 | FIGUEROA, FRANKLYN | Redacted | | | | | | | |
| 4417652 | FIGUEROA, GABRIELA | Redacted | | | | | | | |
| 4692069 | FIGUEROA, GERARDINA | Redacted | | | | | | | |
| 4642697 | FIGUEROA, GERMAN | Redacted | | | | | | | |
| 4502105 | FIGUEROA, GERMAN | Redacted | | | | | | | |
| 4415147 | FIGUEROA, GIOVANNI A | Redacted | | | | | | | |
| 4635255 | FIGUEROA, GLADYS | Redacted | | | | | | | |
| 4405878 | FIGUEROA, GLADYS V | Redacted | | | | | | | |
| 4548106 | FIGUEROA, GLORIA | Redacted | | | | | | | |
| 4503179 | FIGUEROA, GONZALO | Redacted | | | | | | | |
| 4183603 | FIGUEROA, GUADALUPE P | Redacted | | | | | | | |
| 4652943 | FIGUEROA, GUSTAVO/JORGE A | Redacted | | | | | | | |
| 4248306 | FIGUEROA, HANNIA | Redacted | | | | | | | |
| 4668424 | FIGUEROA, HECTOR | Redacted | | | | | | | |
| 4606069 | FIGUEROA, HECTOR | Redacted | | | | | | | |
| 4222265 | FIGUEROA, HECTOR | Redacted | | | | | | | |
| 4793577 | Figueroa, Hector | Redacted | | | | | | | |
| 4496118 | FIGUEROA, HECTOR | Redacted | | | | | | | |
| 4243026 | FIGUEROA, HENRY E | Redacted | | | | | | | |
| 4407365 | FIGUEROA, HUMBERTO | Redacted | | | | | | | |
| 4158044 | FIGUEROA, IGNACIO | Redacted | | | | | | | |
| 4157325 | FIGUEROA, ILLEANA | Redacted | | | | | | | |
| 4752149 | FIGUEROA, INDALECIO | Redacted | | | | | | | |
| 4501223 | FIGUEROA, IRIS | Redacted | | | | | | | |
| 4662606 | FIGUEROA, IRMA | Redacted | | | | | | | |
| 4664104 | FIGUEROA, IRMA | Redacted | | | | | | | |
| 4180059 | FIGUEROA, ISELA | Redacted | | | | | | | |
| 4290386 | FIGUEROA, IVAN | Redacted | | | | | | | |
| 4727678 | FIGUEROA, IVAN | Redacted | | | | | | | |
| 4497633 | FIGUEROA, IVETTE | Redacted | | | | | | | |
| 4627406 | FIGUEROA, JACINTO | Redacted | | | | | | | |
| 4726941 | FIGUEROA, JACK | Redacted | | | | | | | |
| 4224452 | FIGUEROA, JACOB A | Redacted | | | | | | | |
| 4468355 | FIGUEROA, JACOBA | Redacted | | | | | | | |
| 4498068 | FIGUEROA, JACQUELINE | Redacted | | | | | | | |
| 4502151 | FIGUEROA, JACQUELINE | Redacted | | | | | | | |
| 4418725 | FIGUEROA, JADE T | Redacted | | | | | | | |
| 4403796 | FIGUEROA, JAILENE | Redacted | | | | | | | |
| 4397642 | FIGUEROA, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4642 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531008 | FIGUEROA, JANELYNNE | Redacted | | | | | | | |
| 4503018 | FIGUEROA, JARITZA | Redacted | | | | | | | |
| 4423917 | FIGUEROA, JASON | Redacted | | | | | | | |
| 4719355 | FIGUEROA, JAVIER | Redacted | | | | | | | |
| 4502959 | FIGUEROA, JAVIER J | Redacted | | | | | | | |
| 4474146 | FIGUEROA, JAZMIN | Redacted | | | | | | | |
| 4217474 | FIGUEROA, JAZMINE | Redacted | | | | | | | |
| 4506265 | FIGUEROA, JENNIFER | Redacted | | | | | | | |
| 4501744 | FIGUEROA, JENNIFER | Redacted | | | | | | | |
| 4209796 | FIGUEROA, JENNIFFER | Redacted | | | | | | | |
| 4536163 | FIGUEROA, JEREMY | Redacted | | | | | | | |
| 4505565 | FIGUEROA, JESSICA M | Redacted | | | | | | | |
| 4427006 | FIGUEROA, JESSY | Redacted | | | | | | | |
| 4180644 | FIGUEROA, JESUS | Redacted | | | | | | | |
| 4296704 | FIGUEROA, JESUS DE LOS | Redacted | | | | | | | |
| 4332391 | FIGUEROA, JOAN | Redacted | | | | | | | |
| 4237110 | FIGUEROA, JOCELYN E | Redacted | | | | | | | |
| 4334998 | FIGUEROA, JOHANNA M | Redacted | | | | | | | |
| 4200858 | FIGUEROA, JOHN L | Redacted | | | | | | | |
| 4423856 | FIGUEROA, JONATHAN | Redacted | | | | | | | |
| 4172168 | FIGUEROA, JONATHAN | Redacted | | | | | | | |
| 4496428 | FIGUEROA, JONATHAN | Redacted | | | | | | | |
| 4486963 | FIGUEROA, JONATHAN A | Redacted | | | | | | | |
| 4468220 | FIGUEROA, JORDYNN | Redacted | | | | | | | |
| 4661894 | FIGUEROA, JORGE | Redacted | | | | | | | |
| 4441523 | FIGUEROA, JORGE | Redacted | | | | | | | |
| 4537340 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4772322 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4596274 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4471437 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4498721 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4707136 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4504212 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4497252 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4497025 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4499288 | FIGUEROA, JOSE | Redacted | | | | | | | |
| 4644419 | FIGUEROA, JOSE A | Redacted | | | | | | | |
| 4503567 | FIGUEROA, JOSE A | Redacted | | | | | | | |
| 4498988 | FIGUEROA, JOSE A | Redacted | | | | | | | |
| 4505827 | FIGUEROA, JOSE R | Redacted | | | | | | | |
| 4363868 | FIGUEROA, JOSHUA N | Redacted | | | | | | | |
| 4327974 | FIGUEROA, JOSUE J | Redacted | | | | | | | |
| 4786021 | Figueroa, Joyce | Redacted | | | | | | | |
| 4523912 | FIGUEROA, JUAN | Redacted | | | | | | | |
| 4701842 | FIGUEROA, JUAN | Redacted | | | | | | | |
| 4657603 | FIGUEROA, JUAN | Redacted | | | | | | | |
| 4636710 | FIGUEROA, JUAN | Redacted | | | | | | | |
| 4613058 | FIGUEROA, JUAN | Redacted | | | | | | | |
| 4232558 | FIGUEROA, JUAN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172229 | FIGUEROA, JULIA | Redacted | | | | | | | |
| 4292232 | FIGUEROA, JULIAN | Redacted | | | | | | | |
| 4154294 | FIGUEROA, JUSTINE M | Redacted | | | | | | | |
| 4505901 | FIGUEROA, KAMIL L | Redacted | | | | | | | |
| 4224225 | FIGUEROA, KATARINA L | Redacted | | | | | | | |
| 4178535 | FIGUEROA, KATHERINE L | Redacted | | | | | | | |
| 4664637 | FIGUEROA, KATHLEEN | Redacted | | | | | | | |
| 4315274 | FIGUEROA, KAYLA D | Redacted | | | | | | | |
| 4630791 | FIGUEROA, KELLY | Redacted | | | | | | | |
| 4497759 | FIGUEROA, KELVIN A | Redacted | | | | | | | |
| 4501434 | FIGUEROA, KEVIN | Redacted | | | | | | | |
| 4496876 | FIGUEROA, KEVIN J | Redacted | | | | | | | |
| 4242409 | FIGUEROA, KIANA M | Redacted | | | | | | | |
| 4334439 | FIGUEROA, KIARA A | Redacted | | | | | | | |
| 4510524 | FIGUEROA, KIRA | Redacted | | | | | | | |
| 4514339 | FIGUEROA, LAUREN | Redacted | | | | | | | |
| 4509457 | FIGUEROA, LEAH | Redacted | | | | | | | |
| 4498916 | FIGUEROA, LETICIA G | Redacted | | | | | | | |
| 4328364 | FIGUEROA, LIANA | Redacted | | | | | | | |
| 4250496 | FIGUEROA, LIDIA | Redacted | | | | | | | |
| 4435510 | FIGUEROA, LINOSHKA M | Redacted | | | | | | | |
| 4551281 | FIGUEROA, LISSETH | Redacted | | | | | | | |
| 4503112 | FIGUEROA, LIZ M | Redacted | | | | | | | |
| 4746438 | FIGUEROA, LIZA | Redacted | | | | | | | |
| 4202424 | FIGUEROA, LIZA | Redacted | | | | | | | |
| 4505235 | FIGUEROA, LIZMAYRA | Redacted | | | | | | | |
| 4589839 | FIGUEROA, LORENA | Redacted | | | | | | | |
| 4526465 | FIGUEROA, LUANA | Redacted | | | | | | | |
| 4234968 | FIGUEROA, LUCECITA | Redacted | | | | | | | |
| 4427356 | FIGUEROA, LUCEILINN A | Redacted | | | | | | | |
| 4625309 | FIGUEROA, LUCI | Redacted | | | | | | | |
| 4586637 | FIGUEROA, LUIS | Redacted | | | | | | | |
| 4187539 | FIGUEROA, LUIS | Redacted | | | | | | | |
| 4500925 | FIGUEROA, LUIS | Redacted | | | | | | | |
| 4496952 | FIGUEROA, LUIS | Redacted | | | | | | | |
| 4502496 | FIGUEROA, LUIS A | Redacted | | | | | | | |
| 4180457 | FIGUEROA, LUIS F | Redacted | | | | | | | |
| 4506199 | FIGUEROA, LUIS RAMON | Redacted | | | | | | | |
| 4711242 | FIGUEROA, LUMARIE | Redacted | | | | | | | |
| 4751163 | FIGUEROA, LUZ | Redacted | | | | | | | |
| 4424549 | FIGUEROA, LUZ M | Redacted | | | | | | | |
| 4536966 | FIGUEROA, LYNETTE L | Redacted | | | | | | | |
| 4501258 | FIGUEROA, MAISIE | Redacted | | | | | | | |
| 4765367 | FIGUEROA, MANUEL | Redacted | | | | | | | |
| 4516743 | FIGUEROA, MANUEL P | Redacted | | | | | | | |
| 4479121 | FIGUEROA, MARCELA | Redacted | | | | | | | |
| 4160989 | FIGUEROA, MARCO | Redacted | | | | | | | |
| 4161736 | FIGUEROA, MARCO A | Redacted | | | | | | | |
| 4681710 | FIGUEROA, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4644 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670729 | FIGUEROA, MARIA | Redacted | | | | | | | |
| 4703743 | FIGUEROA, MARIA | Redacted | | | | | | | |
| 4641891 | FIGUEROA, MARIA | Redacted | | | | | | | |
| 4704917 | FIGUEROA, MARIA | Redacted | | | | | | | |
| 4498028 | FIGUEROA, MARIA | Redacted | | | | | | | |
| 4301716 | FIGUEROA, MARIA A | Redacted | | | | | | | |
| 4634751 | FIGUEROA, MARIA ROSA | Redacted | | | | | | | |
| 4738311 | FIGUEROA, MARIA V | Redacted | | | | | | | |
| 4302602 | FIGUEROA, MARIAH I | Redacted | | | | | | | |
| 4505728 | FIGUEROA, MARICHELLE | Redacted | | | | | | | |
| 4500418 | FIGUEROA, MARIELA | Redacted | | | | | | | |
| 4457325 | FIGUEROA, MARILYN | Redacted | | | | | | | |
| 4496326 | FIGUEROA, MARK I | Redacted | | | | | | | |
| 4685977 | FIGUEROA, MARTIN | Redacted | | | | | | | |
| 4301198 | FIGUEROA, MARTIN | Redacted | | | | | | | |
| 4223867 | FIGUEROA, MAYLENE | Redacted | | | | | | | |
| 4435922 | FIGUEROA, MAYRA | Redacted | | | | | | | |
| 4332768 | FIGUEROA, MELISSA | Redacted | | | | | | | |
| 4441102 | FIGUEROA, MELISSA | Redacted | | | | | | | |
| 4631772 | FIGUEROA, MELISSA | Redacted | | | | | | | |
| 4714699 | FIGUEROA, MELISSA | Redacted | | | | | | | |
| 4408132 | FIGUEROA, MIA | Redacted | | | | | | | |
| 4162817 | FIGUEROA, MICHAEL | Redacted | | | | | | | |
| 4403907 | FIGUEROA, MICHAEL | Redacted | | | | | | | |
| 4406848 | FIGUEROA, MICHAEL B | Redacted | | | | | | | |
| 4672318 | FIGUEROA, MIGDALIA | Redacted | | | | | | | |
| 4200326 | FIGUEROA, MIGUEL | Redacted | | | | | | | |
| 4251812 | FIGUEROA, MIGUEL A | Redacted | | | | | | | |
| 4414395 | FIGUEROA, MILCA | Redacted | | | | | | | |
| 4194143 | FIGUEROA, MINDY B | Redacted | | | | | | | |
| 4496940 | FIGUEROA, MIRIAM | Redacted | | | | | | | |
| 4561673 | FIGUEROA, MOISES | Redacted | | | | | | | |
| 4752192 | FIGUEROA, MONSERRATE | Redacted | | | | | | | |
| 4525679 | FIGUEROA, MONSTSERRAT I | Redacted | | | | | | | |
| 4728051 | FIGUEROA, MYRNA | Redacted | | | | | | | |
| 4288395 | FIGUEROA, NANCY Y | Redacted | | | | | | | |
| 4166621 | FIGUEROA, NATALIE | Redacted | | | | | | | |
| 4504824 | FIGUEROA, NATHANIEL | Redacted | | | | | | | |
| 4645646 | FIGUEROA, NATTY | Redacted | | | | | | | |
| 4167859 | FIGUEROA, NICHOLAS A | Redacted | | | | | | | |
| 4415634 | FIGUEROA, NICOLAS A | Redacted | | | | | | | |
| 4396962 | FIGUEROA, NILDA | Redacted | | | | | | | |
| 4711324 | FIGUEROA, NILDA | Redacted | | | | | | | |
| 4424966 | FIGUEROA, NINO | Redacted | | | | | | | |
| 4395456 | FIGUEROA, NOEMI | Redacted | | | | | | | |
| 4667421 | FIGUEROA, OCTAVIO | Redacted | | | | | | | |
| 4505055 | FIGUEROA, ODALIS M | Redacted | | | | | | | |
| 4501094 | FIGUEROA, OLGA | Redacted | | | | | | | |
| 4749947 | FIGUEROA, OLGA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703693 | FIGUEROA, ORLANDO | Redacted | | | | | | | |
| 4787713 | Figueroa, O'Rosia | Redacted | | | | | | | |
| 4238345 | FIGUEROA, OSCAR D | Redacted | | | | | | | |
| 4638073 | FIGUEROA, OTILIA | Redacted | | | | | | | |
| 4404584 | FIGUEROA, PATRICIA | Redacted | | | | | | | |
| 4685683 | FIGUEROA, PAULINO | Redacted | | | | | | | |
| 4586019 | FIGUEROA, RAFAEL | Redacted | | | | | | | |
| 4499830 | FIGUEROA, RAFAEL J | Redacted | | | | | | | |
| 4752459 | FIGUEROA, RAFAELA | Redacted | | | | | | | |
| 4634203 | FIGUEROA, RAMON L | Redacted | | | | | | | |
| 4587610 | FIGUEROA, RAMON L | Redacted | | | | | | | |
| 4607233 | FIGUEROA, RAMONA | Redacted | | | | | | | |
| 4757367 | FIGUEROA, RAMONITA | Redacted | | | | | | | |
| 4501967 | FIGUEROA, RANDY J | Redacted | | | | | | | |
| 4155631 | FIGUEROA, RAY | Redacted | | | | | | | |
| 4167138 | FIGUEROA, RAY A | Redacted | | | | | | | |
| 4767481 | FIGUEROA, RAYMOND | Redacted | | | | | | | |
| 4500200 | FIGUEROA, RAYMUNDO | Redacted | | | | | | | |
| 4500558 | FIGUEROA, RAYSMARIE | Redacted | | | | | | | |
| 4158984 | FIGUEROA, REBECCA | Redacted | | | | | | | |
| 4265939 | FIGUEROA, REUBEN A | Redacted | | | | | | | |
| 4855985 | FIGUEROA, REYNALDO | Redacted | | | | | | | |
| 4499329 | FIGUEROA, RICARDO | Redacted | | | | | | | |
| 4502584 | FIGUEROA, RICARDO G | Redacted | | | | | | | |
| 4676756 | FIGUEROA, RICK | Redacted | | | | | | | |
| 4565053 | FIGUEROA, RICK | Redacted | | | | | | | |
| 4547068 | FIGUEROA, ROBERT P | Redacted | | | | | | | |
| 4675543 | FIGUEROA, ROBERTO | Redacted | | | | | | | |
| 4186311 | FIGUEROA, ROBERTO | Redacted | | | | | | | |
| 4561592 | FIGUEROA, ROSA | Redacted | | | | | | | |
| 4600857 | FIGUEROA, ROSIE | Redacted | | | | | | | |
| 4159384 | FIGUEROA, RUBEN D | Redacted | | | | | | | |
| 4501224 | FIGUEROA, RUTH | Redacted | | | | | | | |
| 4479148 | FIGUEROA, SALENA | Redacted | | | | | | | |
| 4165979 | FIGUEROA, SAMANTHA D | Redacted | | | | | | | |
| 4330576 | FIGUEROA, SAMUEL | Redacted | | | | | | | |
| 4500033 | FIGUEROA, SARAHI | Redacted | | | | | | | |
| 4570196 | FIGUEROA, SERGIO JR | Redacted | | | | | | | |
| 4561524 | FIGUEROA, SHAKIRA M | Redacted | | | | | | | |
| 4236507 | FIGUEROA, SHAMELY | Redacted | | | | | | | |
| 4454040 | FIGUEROA, SHANICE R | Redacted | | | | | | | |
| 4255444 | FIGUEROA, SHANTI | Redacted | | | | | | | |
| 4545434 | FIGUEROA, SHELLY | Redacted | | | | | | | |
| 4689002 | FIGUEROA, STACY | Redacted | | | | | | | |
| 4290226 | FIGUEROA, STEFANIA | Redacted | | | | | | | |
| 4151122 | FIGUEROA, STEPHANIE | Redacted | | | | | | | |
| 4409211 | FIGUEROA, STEVEN | Redacted | | | | | | | |
| 4170485 | FIGUEROA, SUA | Redacted | | | | | | | |
| 4606829 | FIGUEROA, SUSAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4646 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243935 | FIGUEROA, SUSBETH D | Redacted | | | | | | | |
| 4498959 | FIGUEROA, TAIMARA | Redacted | | | | | | | |
| 4333869 | FIGUEROA, TAISHMAILYN | Redacted | | | | | | | |
| 4197548 | FIGUEROA, TAMARA | Redacted | | | | | | | |
| 4235624 | FIGUEROA, TANIA | Redacted | | | | | | | |
| 4644528 | FIGUEROA, TERI | Redacted | | | | | | | |
| 4745349 | FIGUEROA, TERRIE | Redacted | | | | | | | |
| 4562431 | FIGUEROA, THALIA J | Redacted | | | | | | | |
| 4498307 | FIGUEROA, TIERSHON | Redacted | | | | | | | |
| 4440548 | FIGUEROA, TIFFANY | Redacted | | | | | | | |
| 4671347 | FIGUEROA, TINO | Redacted | | | | | | | |
| 4271545 | FIGUEROA, TYRA | Redacted | | | | | | | |
| 4751056 | FIGUEROA, VALENTIN | Redacted | | | | | | | |
| 4501659 | FIGUEROA, VALERIA | Redacted | | | | | | | |
| 4504553 | FIGUEROA, VALERIA M | Redacted | | | | | | | |
| 4720723 | FIGUEROA, VANESSA | Redacted | | | | | | | |
| 4192968 | FIGUEROA, VANESSA C | Redacted | | | | | | | |
| 4717580 | FIGUEROA, VERONICA | Redacted | | | | | | | |
| 4746985 | FIGUEROA, VICTOR | Redacted | | | | | | | |
| 4500940 | FIGUEROA, VICTORIA A | Redacted | | | | | | | |
| 4179014 | FIGUEROA, VIRGINIA | Redacted | | | | | | | |
| 4714021 | FIGUEROA, WALDEMAR | Redacted | | | | | | | |
| 4756487 | FIGUEROA, WALTER | Redacted | | | | | | | |
| 4379464 | FIGUEROA, WANDA | Redacted | | | | | | | |
| 4569981 | FIGUEROA, WILBERTH A | Redacted | | | | | | | |
| 4705252 | FIGUEROA, WILLIAM | Redacted | | | | | | | |
| 4622473 | FIGUEROA, WILLIAM | Redacted | | | | | | | |
| 4635606 | FIGUEROA, WILMA | Redacted | | | | | | | |
| 4503543 | FIGUEROA, WILNEIDA | Redacted | | | | | | | |
| 4776458 | FIGUEROA, YADIRA | Redacted | | | | | | | |
| 4330842 | FIGUEROA, YAMILEX | Redacted | | | | | | | |
| 4504946 | FIGUEROA, YARIEL | Redacted | | | | | | | |
| 4501377 | FIGUEROA, YARITZA | Redacted | | | | | | | |
| 4723394 | FIGUEROA, YARITZA R | Redacted | | | | | | | |
| 4506289 | FIGUEROA, YESENIA | Redacted | | | | | | | |
| 4500421 | FIGUEROA, YESSIRIANA | Redacted | | | | | | | |
| 4661956 | FIGUEROA, YOENETTE | Redacted | | | | | | | |
| 4327917 | FIGUEROA, YOLANDA | Redacted | | | | | | | |
| 4497032 | FIGUEROA, ZORAIDA | Redacted | | | | | | | |
| 4168294 | FIGUEROA-FLORES, CECILIA V | Redacted | | | | | | | |
| 4725459 | FIGUEROA-RIVERA, SARA | Redacted | | | | | | | |
| 4443236 | FIGURA, GREGG W | Redacted | | | | | | | |
| 4798536 | FIGURES TOY COMPANY | DBA WRESTLINGSUPERSTORE.COM | 12826 COMMODITY PLACE | | | TAMPA | FL | 33626 | |
| 4485689 | FIGURES, KEEYANA T | Redacted | | | | | | | |
| 4724716 | FIGURES, LAURA B | Redacted | | | | | | | |
| 4632499 | FIGURES, RICHARD | Redacted | | | | | | | |
| 4280029 | FIGURSKI, DANIEL | Redacted | | | | | | | |
| 4429741 | FIGURSKI, KATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4647 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281801 | FIJALKOWSKI, MARTHA | Redacted | | | | | | | |
| 4859085 | FIJI WATER COMPANY LLC | 11444 W OLYMPIC BLVD SUITE 210 | | | | LOS ANGELES | CA | 90064 | |
| 4464417 | FIKE, BETHANY | Redacted | | | | | | | |
| 4145561 | FIKE, BETTY | Redacted | | | | | | | |
| 4493896 | FIKE, BREANNA M | Redacted | | | | | | | |
| 4678558 | FIKE, BRENDAN | Redacted | | | | | | | |
| 4737964 | FIKE, JENNIFER | Redacted | | | | | | | |
| 4737063 | FIKE, JESSICA | Redacted | | | | | | | |
| 4720044 | FIKE, KARLYN | Redacted | | | | | | | |
| 4255900 | FIKE, KEARSTEN M | Redacted | | | | | | | |
| 4491895 | FIKE, MARK C | Redacted | | | | | | | |
| 4487266 | FIKE, MATTISON | Redacted | | | | | | | |
| 4147698 | FIKE, MELISSA | Redacted | | | | | | | |
| 4361177 | FIKE, RUSTY R | Redacted | | | | | | | |
| 4738801 | FIKE, STEFANIE | Redacted | | | | | | | |
| 4890843 | Fikes Wholesale, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | |
| 4585779 | FIKES, ALBERTA | Redacted | | | | | | | |
| 4159278 | FIKES, ANTHONEE | Redacted | | | | | | | |
| 4269848 | FIKES, DEBBIE A | Redacted | | | | | | | |
| 4268799 | FIKES, DEZDIN | Redacted | | | | | | | |
| 4162535 | FIKES, HEATHER | Redacted | | | | | | | |
| 4387998 | FIKES, KELSIE | Redacted | | | | | | | |
| 4573389 | FIKES, KORIAN L | Redacted | | | | | | | |
| 4567467 | FIKES, WHITNEY | Redacted | | | | | | | |
| 4564196 | FIKKAN, CHRISTINA L | Redacted | | | | | | | |
| 4835556 | FIKORA, JON | Redacted | | | | | | | |
| 4560650 | FIKREMARIAM, MIKAL | Redacted | | | | | | | |
| 4881941 | FIKSU INC | P O BOX 417767 | | | | BOSTON | MA | 02241 | |
| 4253925 | FIKU, PAOLA | Redacted | | | | | | | |
| 4806301 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | |
| 5795978 | FILA USA INC | P O BOX 8500-4630 | | | | PHILADELPHIA | PA | 19178 | |
| 5852511 | Fila USA, Inc. | P.O. Box 826464 | | | | Philadelphia | PA | 19182-6464 | |
| 4603623 | FILA, JULIANA | Redacted | | | | | | | |
| 4242292 | FILA, PAUL T | Redacted | | | | | | | |
| 4766440 | FILAHO, ROSELYNNE B | Redacted | | | | | | | |
| 4636241 | FILAKOURIS, CHRIS | Redacted | | | | | | | |
| 4787204 | Filan, Jerry | Redacted | | | | | | | |
| 4787205 | Filan, Jerry | Redacted | | | | | | | |
| 4169799 | FILANC, FRANCINE E | Redacted | | | | | | | |
| 4728507 | FILAP, CHRISTY | Redacted | | | | | | | |
| 4169996 | FILAPAS, SALLY Y | Redacted | | | | | | | |
| 4411846 | FILARSKI, RACHELLE | Redacted | | | | | | | |
| 4454413 | FILAS II, DOUGLAS | Redacted | | | | | | | |
| 4572591 | FILATOVA, LYUDMILA V | Redacted | | | | | | | |
| 4436175 | FILAX, CECILIA | Redacted | | | | | | | |
| 4306589 | FILBIN, HAILEY | Redacted | | | | | | | |
| 4305877 | FILBIN, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481376 | FILBURN, JUSTINE M | Redacted | | | | | | | |
| 4603863 | FILCEK, BRIAN | Redacted | | | | | | | |
| 4809206 | FILCO INC. | 1415 FULTON AVE. | | | | SACRAMENTO | CA | 95825 | |
| 4302089 | FILDES, MORGYN | Redacted | | | | | | | |
| 4403811 | FILDOR, MAHEVAH | Redacted | | | | | | | |
| 4630227 | FILE, ANITA | Redacted | | | | | | | |
| 4731485 | FILE, BETTY | Redacted | | | | | | | |
| 4644898 | FILE, JACQUELINE | Redacted | | | | | | | |
| 4349144 | FILECCIA, RYAN E | Redacted | | | | | | | |
| 4732247 | FILECCIA, THOMAS | Redacted | | | | | | | |
| 4486116 | FILEP, SAMARA D | Redacted | | | | | | | |
| 4472778 | FILER, ARIANNA N | Redacted | | | | | | | |
| 4667838 | FILER, JAMES | Redacted | | | | | | | |
| 4489430 | FILER, KALEB A | Redacted | | | | | | | |
| 4485195 | FILER, KRISTA L | Redacted | | | | | | | |
| 4745612 | FILER, NORMAN | Redacted | | | | | | | |
| 4394247 | FILER, RACHAEL | Redacted | | | | | | | |
| 4244536 | FILER, SAHIRA | Redacted | | | | | | | |
| 4479665 | FILER, WESLEY P | Redacted | | | | | | | |
| 4581076 | FILES III, KENNETH W | Redacted | | | | | | | |
| 4734450 | FILES, ANGELA | Redacted | | | | | | | |
| 4746728 | FILES, ELIZABETH | Redacted | | | | | | | |
| 4295980 | FILES, MADISON P | Redacted | | | | | | | |
| 4590256 | FILES, THEODORIS | Redacted | | | | | | | |
| 4167499 | FILES, TYE | Redacted | | | | | | | |
| 4766738 | FILES, WALTER | Redacted | | | | | | | |
| 4694664 | FILETA, BAHIG | Redacted | | | | | | | |
| 4709480 | FILEWICH, RONALD P | Redacted | | | | | | | |
| 4826744 | FILEWORKS INC | Redacted | | | | | | | |
| 4166532 | FILEY, MICHAEL J | Redacted | | | | | | | |
| 4412309 | FILFRED, LYNWANDOWSKI | Redacted | | | | | | | |
| 4235012 | FILGUEIRAS, DANIEL | Redacted | | | | | | | |
| 4835557 | FILI, WIN | Redacted | | | | | | | |
| 4592941 | FILIAGA, FASI M | Redacted | | | | | | | |
| 4170947 | FILIAN, LAURA L | Redacted | | | | | | | |
| 4254492 | FILIAS, STEJEANSLO | Redacted | | | | | | | |
| 4157921 | FILIATRAULT, CHRISTOPHER R | Redacted | | | | | | | |
| 4217412 | FILIATRAULT, JOHN T | Redacted | | | | | | | |
| 4884126 | FILIBERTO OLIVO CORIA | PHILS WATCH REPAIR | 5080 E MONTCLAIR PLAZA LN | | | MONTCLAIR | CA | 91763 | |
| 4835558 | FILIBERTO, FRANCESCA | Redacted | | | | | | | |
| 4815512 | FILICE, CHRISTOPHER | Redacted | | | | | | | |
| 4191926 | FILICE, MATTHEW | Redacted | | | | | | | |
| 4763343 | FILICE, NIVES | Redacted | | | | | | | |
| 4436090 | FILICHKO, SHARON | Redacted | | | | | | | |
| 4429695 | FILIGRANA, MARIA D | Redacted | | | | | | | |
| 4220946 | FILIMONOVA, YULIA | Redacted | | | | | | | |
| 4273050 | FILING, LEAH | Redacted | | | | | | | |
| 4420946 | FILION, ESSTEICY | Redacted | | | | | | | |
| 4242965 | FILION, SHERWOOD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815513 | FILIOS,WILLIAM & SUSAN | Redacted | | | | | | | |
| 4801216 | FILIP PETROV | DBA GROOVYFASHION | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 4637716 | FILIP, ALFRED | Redacted | | | | | | | |
| 4543473 | FILIP, PATRICIA A | Redacted | | | | | | | |
| 4485721 | FILIPAK, STEVEN | Redacted | | | | | | | |
| 4450213 | FILIPCICH, RAYMOND V | Redacted | | | | | | | |
| 4448569 | FILIPCICH, TABITHA L | Redacted | | | | | | | |
| 4441037 | FILIPIAK, EMILY | Redacted | | | | | | | |
| 4469113 | FILIPIAK, MARCELLA S | Redacted | | | | | | | |
| 4658323 | FILIPIAK, RONALD | Redacted | | | | | | | |
| 4218693 | FILIPIAK, SUSAN M | Redacted | | | | | | | |
| 4567538 | FILIPO, VICTOR F | Redacted | | | | | | | |
| 4835559 | FILIPOVIC, JOHNY | Redacted | | | | | | | |
| 4391099 | FILIPOVICH, KALE A | Redacted | | | | | | | |
| 4815514 | FILIPOWICZ | Redacted | | | | | | | |
| 4482953 | FILIPOWICZ, KENTON C | Redacted | | | | | | | |
| 4835560 | FILIPPELLI, MIKE & MISTY | Redacted | | | | | | | |
| 4282440 | FILIPPELLI, SAMANTHA | Redacted | | | | | | | |
| 4441229 | FILIPPI, ASHLEY G | Redacted | | | | | | | |
| 4598021 | FILIPPI, HOLLY | Redacted | | | | | | | |
| 4486411 | FILIPPINI, ANTHONY | Redacted | | | | | | | |
| 4790015 | Filippini, Suzanne | Redacted | | | | | | | |
| 4472129 | FILIPPINO, KEVIN A | Redacted | | | | | | | |
| 4744811 | FILIPPO, BEVIN | Redacted | | | | | | | |
| 4736907 | FILIPPO, DON | Redacted | | | | | | | |
| 4224857 | FILIPPONE, DAVID A | Redacted | | | | | | | |
| 4436389 | FILIPPONE, ROSA | Redacted | | | | | | | |
| 4519896 | FILKINS, AUSTIN | Redacted | | | | | | | |
| 4330566 | FILKINS, CATHLEEN | Redacted | | | | | | | |
| 4334325 | FILKINS, JASON | Redacted | | | | | | | |
| 4327778 | FILKINS, ROSETTA A | Redacted | | | | | | | |
| 4454520 | FILKINS, TAMRA | Redacted | | | | | | | |
| 4449454 | FILKO, JOSHUA | Redacted | | | | | | | |
| 4754938 | FILL, CARROLL | Redacted | | | | | | | |
| 4287437 | FILL, JOSEPH M | Redacted | | | | | | | |
| 4196292 | FILLARI, MARYANN | Redacted | | | | | | | |
| 4363643 | FILLBACK, NATHAN | Redacted | | | | | | | |
| 4492784 | FILLEBROWN, BRENDEN | Redacted | | | | | | | |
| 4758335 | FILLEBROWN, RACHEL V | Redacted | | | | | | | |
| 4739736 | FILLENWORTH, JACKLYN | Redacted | | | | | | | |
| 4448785 | FILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4489530 | FILLER, DESTINY | Redacted | | | | | | | |
| 4619999 | FILLER, FRIDA E | Redacted | | | | | | | |
| 4281115 | FILLER, JENNIFER M | Redacted | | | | | | | |
| 4377174 | FILLER, MICHAEL C | Redacted | | | | | | | |
| 4304559 | FILLERS, BLAKE | Redacted | | | | | | | |
| 4856522 | FILLERS, MICHELLE | Redacted | | | | | | | |
| 4675711 | FILLHART, EDWARD | Redacted | | | | | | | |
| 4449063 | FILLIEZ, ANDREW M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407279 | FILLIMON, JOSEPH P | Redacted | | | | | | | |
| 4509750 | FILLINGER, DESTANEE B | Redacted | | | | | | | |
| 4285525 | FILLINGHAM, THERSHEA | Redacted | | | | | | | |
| 4328694 | FILLION, ASHLEE | Redacted | | | | | | | |
| 4394403 | FILLION, WILLIAM A | Redacted | | | | | | | |
| 4524718 | FILLMON, SHALA | Redacted | | | | | | | |
| 4734561 | FILLMORE, CHERYL | Redacted | | | | | | | |
| 4659579 | FILLMORE, CURLEY L | Redacted | | | | | | | |
| 4550267 | FILLMORE, NICOLE | Redacted | | | | | | | |
| 4296241 | FILLMORE, TRINITY | Redacted | | | | | | | |
| 4550739 | FILLMORE, TYLER | Redacted | | | | | | | |
| 4524676 | FILLMORE, TYLER E | Redacted | | | | | | | |
| 4608372 | FILLOL, BETH | Redacted | | | | | | | |
| 4585964 | FILLS, JOE | Redacted | | | | | | | |
| 4744242 | FILLS, MICHAEL | Redacted | | | | | | | |
| 4815515 | FILLY, BARBARA | Redacted | | | | | | | |
| 4815516 | FILLY, MEGAN & ADAM | Redacted | | | | | | | |
| 4769752 | FILLYAW, JOHN | Redacted | | | | | | | |
| 4312958 | FILLYAW, MARISSA | Redacted | | | | | | | |
| 4609931 | FILMAN, CHARLES | Redacted | | | | | | | |
| 4472251 | FILMECK, BETHANY | Redacted | | | | | | | |
| 5614035 | FILMORE ESSIE | 2117 SOUTH VILLAGE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 4618351 | FILMORE, BARNABAS | Redacted | | | | | | | |
| 4788263 | Filmore, Shdaria | Redacted | | | | | | | |
| 5795979 | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| 4620074 | FILOCHA, DANIEL M | Redacted | | | | | | | |
| 4224029 | FILOMENA, ROBYN | Redacted | | | | | | | |
| 4503854 | FILOMENO, MAYBELLINE | Redacted | | | | | | | |
| 4334552 | FILOMENO, NEYSHA M | Redacted | | | | | | | |
| 4790458 | Filomeno, Ruth | Redacted | | | | | | | |
| 4435217 | FILOMIO, NICHOLAS | Redacted | | | | | | | |
| 4767365 | FILOPOULOS, ALEX | Redacted | | | | | | | |
| 4412771 | FILORIO, GISELL | Redacted | | | | | | | |
| 4168551 | FILOTEO, ANGELINE | Redacted | | | | | | | |
| 4245527 | FILPO, JUBYLEE | Redacted | | | | | | | |
| 4404886 | FILPO, LISBETH | Redacted | | | | | | | |
| 4424191 | FILPO, MAXIMO A | Redacted | | | | | | | |
| 4472652 | FILPO, MICHAEL | Redacted | | | | | | | |
| 4655079 | FILPO, VICTOR | Redacted | | | | | | | |
| 4799875 | FILRON AMERICA LLC | DBA PROJECTOR LAMP GENIE | 119 S BURROWES ST SUITE 708 | | | STATE COLLEGE | PA | 16801 | |
| 4420072 | FILS JULIEN, FRANCIA | Redacted | | | | | | | |
| 4255186 | FILS, MARIE M | Redacted | | | | | | | |
| 4333193 | FILS, RICARDO | Redacted | | | | | | | |
| 4444570 | FILS-AIME, AUSTIN G | Redacted | | | | | | | |
| 4236415 | FILS-AIME, LINDA | Redacted | | | | | | | |
| 4786350 | Fils-Aime, Lourdes | Redacted | | | | | | | |
| 4786351 | Fils-Aime, Lourdes | Redacted | | | | | | | |
| 4777782 | FILSAIME, MARIE | Redacted | | | | | | | |
| 4660794 | FILS-AIME, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872769 | FILTER LLC | ATTENTION ACCOUNTS RECEIVABLE | 1425 4TH AVE STE 1000 | | | SEATTLE | WA | 98101 | |
| 4365899 | FILTER, DEBORAH A | Redacted | | | | | | | |
| 4802391 | FILTERS FAST LLC | DBA FILTERS FAST | PO BOX 2868 | | | MONROE | NC | 28111 | |
| 4804494 | FILTERS NOW LLC | DBA FILTERS-NOW | 9800 I-65 SERVICE RD N | | | CREOLA | AL | 36525 | |
| 4835561 | FILTHAUT, RAINER | Redacted | | | | | | | |
| 4867785 | FILTRATION MANUFACTURING INC | 47 J FARIS DRIVE | | | | ANDALUSIA | AL | 36421 | |
| 4855844 | Filtration Mfg. Inc. | Redacted | | | | | | | |
| 5614048 | FILTZ DAWN | 3021 S 48TH ST | | | | MILWAUKEE | WI | 53219 | |
| 4508196 | FILUMINIA, JARED S | Redacted | | | | | | | |
| 4432703 | FILYAW, CODI-LYN | Redacted | | | | | | | |
| 4510109 | FILYAW, JENNIFER | Redacted | | | | | | | |
| 5792201 | FILZA KHAN | 3430 VIEWFIELD AVENUE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5795980 | Filza Khan | 3430 Viewfield Avenue | | | | Hacienda Heights | CA | 91745 | |
| 4857388 | Filza Khan | Purrfect Auto Service | 3430 Viewfield Avenue | | | Hacienda Heights | CA | 91745 | |
| 4174185 | FIMBRES, ARNOLD | Redacted | | | | | | | |
| 4184937 | FIMBRES, CHRISTOPHER B | Redacted | | | | | | | |
| 4196110 | FIMBRES, KARLA | Redacted | | | | | | | |
| 4160084 | FIMBRES, LIEV | Redacted | | | | | | | |
| 4160524 | FIMBRES, MANUEL F | Redacted | | | | | | | |
| 4176751 | FIMBRES, STEVEN J | Redacted | | | | | | | |
| 4160271 | FIMBRES, VICTOR J | Redacted | | | | | | | |
| 4682284 | FIMBREZ, ALFRED | Redacted | | | | | | | |
| 4541205 | FIMBREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4617223 | FIMPLE JR, JAMES | Redacted | | | | | | | |
| 4657956 | FIMPLE, CHRIS | Redacted | | | | | | | |
| 4888105 | FIMRITE SALES INC | STEPHANIE R FIMRITE | 208 SHERWOOD AVE N | | | THIEF RIVER FALLS | MN | 56701 | |
| 4567457 | FIMWAN, LOISEANN | Redacted | | | | | | | |
| 5830377 | FIN DE SEMANA | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4415588 | FINA, RAINE A | Redacted | | | | | | | |
| 5790303 | FINAL TOUCH DELIVERY SERVICE | 328 GREEN BAY RD | | | | HIGHWOOD | IL | 60040 | |
| 5795981 | Final Touch Delivery Service | 328 Green bay Road | | | | Highwood | II | 60040 | |
| 4865816 | FINAL TOUCH DELIVERY SERVICE INC | 328 GREENBAY ROAD | | | | HIGHWOOD | IL | 60040 | |
| 4886864 | FINAL TOUCH HOUSE CLEANING | SEARS MAID SERVICES | 76 FORDWAY DRIVE SUITE S | | | VANDALIA | OH | 45377 | |
| 4835562 | FINAL TOUCH MOULDING & CABINETRY INC | Redacted | | | | | | | |
| 4826745 | FINAL TOUCH NAIL & SPA | Redacted | | | | | | | |
| 4670538 | FINALE, COLLETTE | Redacted | | | | | | | |
| 4233687 | FINAMORE, THERESA | Redacted | | | | | | | |
| 4633259 | FINAN, JACQUELINE M | Redacted | | | | | | | |
| 4353570 | FINAN, JAMIE | Redacted | | | | | | | |
| 4619118 | FINAN, LARRY | Redacted | | | | | | | |
| 4637612 | FINAN, MONIQUE | Redacted | | | | | | | |
| 4477154 | FINAN, NANCY L | Redacted | | | | | | | |
| 4881125 | FINANCE COMMISSIONER CITY OF NY | P O BOX 2307 PECK SLIP STATION | | | | NEW YORK | NY | 10038 | |
| 4799279 | FINANCE ONE INC | RE TRAVELERS CHOICE TRAVELWARE | PO BOX 749208 | | | LOS ANGELES | CA | 90074-9208 | |
| 4882540 | FINANCIAL ACCTG STANDARDS BOARD | P O BOX 630420 | | | | BALTIMORE | MD | 21263 | |
| 4781467 | Financial Manager-City of West Buechel | 3705 BASHFORD AVENUE | | | | WEST BUECHEL | KY | 40218 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713891 | FINATI, THOMAS | Redacted | | | | | | | |
| 4179477 | FINAU, ANNTALISA J | Redacted | | | | | | | |
| 4194091 | FINAU, JACOB | Redacted | | | | | | | |
| 4835563 | FINAZZA, MARIA | Redacted | | | | | | | |
| 4339110 | FINAZZO, NICKI | Redacted | | | | | | | |
| 4312491 | FINAZZO, RITA | Redacted | | | | | | | |
| 4508518 | FINCANNON, NICOLE | Redacted | | | | | | | |
| 5403526 | FINCH BRUCE | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4815517 | FINCH CONSTRUCTION | Redacted | | | | | | | |
| 4815518 | FINCH CONSTRUCTION CO - SARA FINCH | Redacted | | | | | | | |
| 5416654 | FINCH HERMAN L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4534453 | FINCH II, LEE | Redacted | | | | | | | |
| 4410343 | FINCH JR, CLETE N | Redacted | | | | | | | |
| 5416656 | FINCH PHILLIP | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4307178 | FINCH, AMANDA J | Redacted | | | | | | | |
| 4487564 | FINCH, ANDREA L | Redacted | | | | | | | |
| 4691156 | FINCH, ANDREW | Redacted | | | | | | | |
| 4312078 | FINCH, AUSTIN | Redacted | | | | | | | |
| 4751906 | FINCH, BARBARA | Redacted | | | | | | | |
| 4786520 | Finch, Bruce | Redacted | | | | | | | |
| 4786521 | Finch, Bruce | Redacted | | | | | | | |
| 4685927 | FINCH, CAROLYN MAXINE | Redacted | | | | | | | |
| 4792445 | Finch, Charles | Redacted | | | | | | | |
| 4245845 | FINCH, CHARLES P | Redacted | | | | | | | |
| 4752135 | FINCH, CHERYL | Redacted | | | | | | | |
| 4629519 | FINCH, CHRIS | Redacted | | | | | | | |
| 4686971 | FINCH, CHRISTOPHER | Redacted | | | | | | | |
| 4427098 | FINCH, CHRISTOPHER | Redacted | | | | | | | |
| 4777292 | FINCH, CYNTHIA | Redacted | | | | | | | |
| 4598069 | FINCH, DARYL | Redacted | | | | | | | |
| 4826746 | FINCH, DEBRA | Redacted | | | | | | | |
| 4266639 | FINCH, DUSTON R | Redacted | | | | | | | |
| 4637290 | FINCH, EARNEST | Redacted | | | | | | | |
| 4278966 | FINCH, ELIZABETH M | Redacted | | | | | | | |
| 4602340 | FINCH, ELLEN | Redacted | | | | | | | |
| 4180888 | FINCH, FRANCES | Redacted | | | | | | | |
| 4144114 | FINCH, GARRET | Redacted | | | | | | | |
| 4312883 | FINCH, GAYLA J | Redacted | | | | | | | |
| 4565297 | FINCH, GERALD | Redacted | | | | | | | |
| 4621127 | FINCH, GERALD O | Redacted | | | | | | | |
| 4355673 | FINCH, HANNAH | Redacted | | | | | | | |
| 4558268 | FINCH, HEATHER A | Redacted | | | | | | | |
| 4709843 | FINCH, INESE | Redacted | | | | | | | |
| 4740177 | FINCH, JAMES | Redacted | | | | | | | |
| 4550005 | FINCH, JAMES H | Redacted | | | | | | | |
| 4478626 | FINCH, JASMIN | Redacted | | | | | | | |
| 4146291 | FINCH, JASMINE J | Redacted | | | | | | | |
| 4725611 | FINCH, JEAN | Redacted | | | | | | | |
| 4660238 | FINCH, JEANNIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424833 | FINCH, JEFFREY L | Redacted | | | | | | | |
| 4426027 | FINCH, JOHN | Redacted | | | | | | | |
| 4165707 | FINCH, JOSEPH L | Redacted | | | | | | | |
| 4337203 | FINCH, JULIAN | Redacted | | | | | | | |
| 4424971 | FINCH, KATIE | Redacted | | | | | | | |
| 4773702 | FINCH, KENNETH | Redacted | | | | | | | |
| 4678642 | FINCH, KENNETH | Redacted | | | | | | | |
| 4520621 | FINCH, KEVIN D | Redacted | | | | | | | |
| 4562790 | FINCH, KHALIL | Redacted | | | | | | | |
| 4465566 | FINCH, LAUREN | Redacted | | | | | | | |
| 4618815 | FINCH, LEEANN | Redacted | | | | | | | |
| 4444469 | FINCH, LISA | Redacted | | | | | | | |
| 4538786 | FINCH, LORRI | Redacted | | | | | | | |
| 4392295 | FINCH, MASON | Redacted | | | | | | | |
| 4436488 | FINCH, MELISSA T | Redacted | | | | | | | |
| 4495467 | FINCH, MICHAEL B | Redacted | | | | | | | |
| 4293266 | FINCH, MONIKA | Redacted | | | | | | | |
| 4666333 | FINCH, NATCHIE | Redacted | | | | | | | |
| 4270401 | FINCH, PAMELA | Redacted | | | | | | | |
| 4424786 | FINCH, RASHAN | Redacted | | | | | | | |
| 4434527 | FINCH, RHONDA | Redacted | | | | | | | |
| 4194922 | FINCH, ROGER C | Redacted | | | | | | | |
| 4340471 | FINCH, RYAN M | Redacted | | | | | | | |
| 4749876 | FINCH, SHEILA | Redacted | | | | | | | |
| 4271544 | FINCH, SUZANNE L | Redacted | | | | | | | |
| 4315171 | FINCH, TATYANA | Redacted | | | | | | | |
| 4313001 | FINCH, THOMAS W | Redacted | | | | | | | |
| 4248789 | FINCH, TIMOTHY P | Redacted | | | | | | | |
| 4590084 | FINCH, WANDA L | Redacted | | | | | | | |
| 4770647 | FINCH, WILLIAM | Redacted | | | | | | | |
| 4585240 | FINCH, YVONNE | Redacted | | | | | | | |
| 4669436 | FINCHAM, ANDREA | Redacted | | | | | | | |
| 4560168 | FINCHAM, DAWN M | Redacted | | | | | | | |
| 4449097 | FINCHAM, NATHAN | Redacted | | | | | | | |
| 4155844 | FINCHER, AJA E | Redacted | | | | | | | |
| 4456449 | FINCHER, ASHLEE D | Redacted | | | | | | | |
| 4705571 | FINCHER, BETSY | Redacted | | | | | | | |
| 4777215 | FINCHER, BILLY | Redacted | | | | | | | |
| 4735257 | FINCHER, BURDEN J | Redacted | | | | | | | |
| 4151495 | FINCHER, DAWN | Redacted | | | | | | | |
| 4566458 | FINCHER, JACOB | Redacted | | | | | | | |
| 4570451 | FINCHER, JACY J | Redacted | | | | | | | |
| 4536054 | FINCHER, JENNIFER M | Redacted | | | | | | | |
| 4418655 | FINCHER, JEROMY | Redacted | | | | | | | |
| 4690626 | FINCHER, JULIE | Redacted | | | | | | | |
| 4688342 | FINCHER, KATHERINE | Redacted | | | | | | | |
| 4537691 | FINCHER, LATASHA | Redacted | | | | | | | |
| 4554031 | FINCHER, MARIE A | Redacted | | | | | | | |
| 4526683 | FINCHER, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149826 | FINCHER, PERRY L | Redacted | | | | | | | |
| 4145024 | FINCHER, SANDRA A | Redacted | | | | | | | |
| 4264040 | FINCHER, TEARL | Redacted | | | | | | | |
| 4151749 | FINCHER, TIMOTHY | Redacted | | | | | | | |
| 4262183 | FINCHER, TODD | Redacted | | | | | | | |
| 4662379 | FINCH-MITCHELL, JENNIFER | Redacted | | | | | | | |
| 4260862 | FINCHUM, JAMES D | Redacted | | | | | | | |
| 4628349 | FINCHUM, KEN | Redacted | | | | | | | |
| 4666484 | FINCHUM, ROBERT | Redacted | | | | | | | |
| 4815519 | FINCI, SHELLEY | Redacted | | | | | | | |
| 4250023 | FINCKBONE, MICHELLE L | Redacted | | | | | | | |
| 4471703 | FINCKE, JAYNE | Redacted | | | | | | | |
| 4623539 | FINDEISEN, EDGAR | Redacted | | | | | | | |
| 4301976 | FINDER, ROBERT T | Redacted | | | | | | | |
| 4752870 | FINDERS, REGGIE | Redacted | | | | | | | |
| 4476771 | FINDISH, MICHELLE L | Redacted | | | | | | | |
| 4322110 | FINDISH, RYAN A | Redacted | | | | | | | |
| 4663023 | Findlator, Annette | Redacted | | | | | | | |
| 5614086 | FINDLAY KRISTINA | 80 EAGLEVIEW DR | | | | ZANESVILLE | OH | 73701 | |
| 4882490 | FINDLAY PUBLISHING COMPANY | P O BOX 609 | | | | FINDLAY | OH | 45839 | |
| 4241644 | FINDLAY, AUSTIN D | Redacted | | | | | | | |
| 4335868 | FINDLAY, CHRIS S | Redacted | | | | | | | |
| 4334475 | FINDLAY, DARLENE K | Redacted | | | | | | | |
| 4792880 | Findlay, Doug and Anne | Redacted | | | | | | | |
| 4687222 | FINDLAY, EDDIE R | Redacted | | | | | | | |
| 4815520 | FINDLAY, JANET | Redacted | | | | | | | |
| 4440681 | FINDLAY, NATALIE | Redacted | | | | | | | |
| 4433222 | FINDLAY, SHAAKIRA | Redacted | | | | | | | |
| 4750726 | FINDLAY, WALTER | Redacted | | | | | | | |
| 4426382 | FINDLAYTER, RACQUELLE | Redacted | | | | | | | |
| 4332899 | FINDLEN, CHRISTOPHER J | Redacted | | | | | | | |
| 4356643 | FINDLEY II, TIMOTHY L | Redacted | | | | | | | |
| 4678379 | FINDLEY URDANETA, ANA | Redacted | | | | | | | |
| 4446038 | FINDLEY, ALESHIA | Redacted | | | | | | | |
| 4220042 | FINDLEY, ANDREW J | Redacted | | | | | | | |
| 4470813 | FINDLEY, ASHLEY S | Redacted | | | | | | | |
| 4776030 | FINDLEY, CORY | Redacted | | | | | | | |
| 4682030 | FINDLEY, DIANA | Redacted | | | | | | | |
| 4571909 | FINDLEY, ELLEN M | Redacted | | | | | | | |
| 4264098 | FINDLEY, JAN | Redacted | | | | | | | |
| 4321201 | FINDLEY, JELISA | Redacted | | | | | | | |
| 4649002 | FINDLEY, JOHN E | Redacted | | | | | | | |
| 4230210 | FINDLEY, LLOYD | Redacted | | | | | | | |
| 4577862 | FINDLEY, RACHELLE L | Redacted | | | | | | | |
| 4360964 | FINDLEY, SARAH | Redacted | | | | | | | |
| 4404983 | FINDLEY, SHAVELL K | Redacted | | | | | | | |
| 4371392 | FINDLEY, STACEY L | Redacted | | | | | | | |
| 4296058 | FINDLEY, STACY | Redacted | | | | | | | |
| 4175871 | FINDLEY, TEVIN K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319855 | FINDLEY, WILLIAM L | Redacted | | | | | | | |
| 4652784 | FINDLEY-GROVES, DAWN | Redacted | | | | | | | |
| 4704660 | FINDLING, JENNIFER | Redacted | | | | | | | |
| 4835564 | FINDLINGER, PAULA | Redacted | | | | | | | |
| 4875067 | FINDLY LLC | DEPT 3470 PO BOX 123470 | | | | DALLAS | TX | 75312 | |
| 4875068 | FINDLY TALENT LLC | DEPT 3470 PO BOX 123470 | | | | DALLAS | TX | 75312 | |
| 4826747 | FINE ARTS HOMES LLC | Redacted | | | | | | | |
| 4810174 | FINE AWARDS & GIFTS | 250 N DIXIE HIGHWAY #13 | | | | HOLLYWOOD | FL | 33020 | |
| 4796916 | FINE BRAND SALES | 4403-15TH AVE #408 | | | | BROOKLYN | NY | 11219 | |
| 4876527 | FINE JEWELRY INC | GOLD FANTASYS | 567 SE JACKSON | | | ROSEBURG | OR | 97470 | |
| 4815521 | FINE LINE CONST/VILLA SAN PEDRO | Redacted | | | | | | | |
| 4835565 | FINE LINE CONSTRUCTION CONTRACTORS, INC. | Redacted | | | | | | | |
| 4888858 | FINE LINE MECHANICAL SERVICES INC | TSCHIDA BROTHERS PLUMBING | 25277 EUREKA AVE | | | WYOMING | MN | 55092 | |
| 5795982 | FINE LINE PRODUCTS CORP | 100 MERRICK RD STE 402E | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4888117 | FINE OVERHEAD DOOR CO | STEPHEN FINE | 417 DOGWOOD DR | | | MAPLE GLEN | PA | 19002 | |
| 4811245 | FINE WOODS MFG INC | 2143 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 4239656 | FINE, ANTHONY C | Redacted | | | | | | | |
| 4317875 | FINE, BENJAMIN K | Redacted | | | | | | | |
| 4478195 | FINE, BETH | Redacted | | | | | | | |
| 4609025 | FINE, BETTY | Redacted | | | | | | | |
| 4522812 | FINE, COREY T | Redacted | | | | | | | |
| 4835566 | FINE, DANIELLE | Redacted | | | | | | | |
| 4748319 | FINE, DAVID | Redacted | | | | | | | |
| 4716287 | FINE, JAMES | Redacted | | | | | | | |
| 4835567 | FINE, JAMIE | Redacted | | | | | | | |
| 4771293 | FINE, JANET | Redacted | | | | | | | |
| 4684928 | FINE, JEFF | Redacted | | | | | | | |
| 4344321 | FINE, JENNIFER | Redacted | | | | | | | |
| 4426371 | FINE, JOSH | Redacted | | | | | | | |
| 4304732 | FINE, JOYCE | Redacted | | | | | | | |
| 4712025 | FINE, KEITH | Redacted | | | | | | | |
| 4364441 | FINE, LAURA L | Redacted | | | | | | | |
| 4401970 | FINE, LOUIS H | Redacted | | | | | | | |
| 4416964 | FINE, MICHELE | Redacted | | | | | | | |
| 4144919 | FINE, RAECHELL | Redacted | | | | | | | |
| 4659728 | FINE, TAMI | Redacted | | | | | | | |
| 5416662 | FINEAGAN CARROLL AND DOROTHY ELLEN FINEAGAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4811203 | FINEAWARDS.COM | 250 NORTH DIXIE HIGHWAY STE # 13 | | | | HOLLYWOOD | FL | 33020 | |
| 4330185 | FINEBERG, AARON | Redacted | | | | | | | |
| 4396188 | FINEBERG, REGINA | Redacted | | | | | | | |
| 4835568 | FINECRAFT CUSTOMER CABINETRY, INC. | Redacted | | | | | | | |
| 4293649 | FINEFIELD, KRISTEN M | Redacted | | | | | | | |
| 4803975 | FINEFOLK LIMITED | DBA WOWO | 13442 HUMBOLDTWAY | | | THORNTON | CO | 80241 | |
| 4457956 | FINEFROCK, ANDREW | Redacted | | | | | | | |
| 4473306 | FINEFROCK, CHRISTAL L | Redacted | | | | | | | |
| 4309004 | FINEGAN, BRIANNA M | Redacted | | | | | | | |
| 4815522 | FINEGAN, MARIA | Redacted | | | | | | | |
| 4815523 | FINEGOLD, JEFF AND JILL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799932 | FINEJEWELERS.COM INC | DBA FINEJEWELERS | 11 GRACE AVENUE | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 5792202 | FINELINE CONSTRUCTION | 42 DORE STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4850045 | FINELINE STORE FIXTURES AND CABINETS | 7 KENDLES RUN RD | | | | Moorestown | NJ | 08057 | |
| 4835569 | FINELLA STRAUCH | Redacted | | | | | | | |
| 4506600 | FINELLI, STEVEN J | Redacted | | | | | | | |
| 4640981 | FINELT, DAVID | Redacted | | | | | | | |
| 4811435 | FINELY DESIGNED INC | 2232 W LONE CACTUS DRIVE | | | | PHOENIX | AZ | 85027 | |
| 4835570 | FINEMAN REALTY PARTNERS | Redacted | | | | | | | |
| 4248734 | FINEMAN, LAWRENCE | Redacted | | | | | | | |
| 4333871 | FINERTY, ANDREW F | Redacted | | | | | | | |
| 4696733 | FINERTY, SUSAN | Redacted | | | | | | | |
| 4473484 | FINESILVER, KYLE | Redacted | | | | | | | |
| 4826748 | FINESSE INTERIORS FURNISHINGS & DESIGN | Redacted | | | | | | | |
| 4865089 | FINESSE NOVELTY CORP | 30 COMMERCIAL CT | | | | PLAINVIEW | NY | 11803 | |
| 4835571 | FINESTYLE CUSTOM CABINET INC | Redacted | | | | | | | |
| 4160376 | FINFROCK, ANTHONY B | Redacted | | | | | | | |
| 4615504 | FINGADO, MARIE | Redacted | | | | | | | |
| 4644983 | FINGAL, JOYCE | Redacted | | | | | | | |
| 4875961 | FINGER LAKES TIMES | FINGER LAKES PUBLISHING INC | P O BOX 393 | | | GENEVA | NY | 14456 | |
| 4487146 | FINGER, CHRISTOPHER S | Redacted | | | | | | | |
| 4835572 | FINGER, DAVID & TARA | Redacted | | | | | | | |
| 4744548 | FINGER, JAMES | Redacted | | | | | | | |
| 4715617 | FINGER, JOHN P | Redacted | | | | | | | |
| 4276126 | FINGER, MICHAEL J | Redacted | | | | | | | |
| 4711959 | FINGER, MIKE | Redacted | | | | | | | |
| 4606092 | FINGER, MURIEL | Redacted | | | | | | | |
| 4799376 | FINGERLAKES MALL ACQUISITION LLC | C/O SIBA MANAGEMENT INC | PO BOX 3126 | | | HICKSVILLE | NY | 11802-3126 | |
| 4730147 | FINGERLE, ELIZABETH | Redacted | | | | | | | |
| 4835573 | FINGERMAN, MICHELE | Redacted | | | | | | | |
| 4748720 | FINGERS, BOBBIE | Redacted | | | | | | | |
| 4610064 | FINGERS, EARNEST  P. | Redacted | | | | | | | |
| 4205473 | FINGERUT, SANDRA E | Redacted | | | | | | | |
| 4432650 | FINGLAND, CODY | Redacted | | | | | | | |
| 4835574 | FINGOLD, RONNI | Redacted | | | | | | | |
| 4601412 | FINI, PARI | Redacted | | | | | | | |
| 4372217 | FINIGAN, BRITTANY | Redacted | | | | | | | |
| 4429002 | FINIGAN, THERESA | Redacted | | | | | | | |
| 4544879 | FININEN, DENIKKA | Redacted | | | | | | | |
| 4529704 | FININEN, LENISE S | Redacted | | | | | | | |
| 4525615 | FININER, OTESHIA | Redacted | | | | | | | |
| 4879704 | FINIS INC | NLDB PER OBU PROCESS | 4647 LAS POSITAS RD SUITE B | | | LIVERMORE | CA | 94551 | |
| 5795983 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5795984 | FINISH LINE TECHNOLOGIES INC EMP | 50 WIRELESS BLVD | | | | Hauppage | NY | 11788 | |
| 4835575 | FINISH MY CONDO | Redacted | | | | | | | |
| 4826749 | FINISH RIGHT, LLC. | Redacted | | | | | | | |
| 5795985 | FINISH TECH CORP | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 5792203 | FINISH TECH CORP | 90 INDUSTRIAL DRIVE | | | | IVLAND | PA | 18794 | |
| 4802119 | FINISHING TECHNOLOGIES INC | DBA RED LABEL ABRASIVES | 7125 N WHITES BRIDGE RD | | | BELDING | MI | 48809 | |
| 4322238 | FINISTER, DEANDRELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689718 | FINISTER, SHIRLEY | Redacted | | | | | | | |
| 4874306 | FINITURA INC | COMMUNICATION PACKAGING SERVICES | 1801 AIRPORT RD STE A | | | WAUKESHA | WI | 53188 | |
| 4237564 | FINIZIO, MADALYN | Redacted | | | | | | | |
| 4247222 | FINIZIO, MIKE E | Redacted | | | | | | | |
| 4478417 | FINIZIO, TARA C | Redacted | | | | | | | |
| 4835576 | FINK & HARDING | Redacted | | | | | | | |
| 4845655 | FINK MECHANICAL LLC | 5220 RIVINGTON RD | | | | Fuquay Varina | NC | 27526 | |
| 4863690 | FINK SAFE & LOCK CO INC | 2307 11 N WESTERN AVE | | | | CHICAGO | IL | 60647 | |
| 4826750 | FINK, ABIGAIL | Redacted | | | | | | | |
| 4631724 | FINK, AMBER | Redacted | | | | | | | |
| 4310820 | FINK, BARBARA J | Redacted | | | | | | | |
| 4155004 | FINK, BRITTA M | Redacted | | | | | | | |
| 4181019 | FINK, CALEB H | Redacted | | | | | | | |
| 4176472 | FINK, CALLIE L | Redacted | | | | | | | |
| 4190075 | FINK, CHRIS | Redacted | | | | | | | |
| 4492203 | FINK, COLLIN | Redacted | | | | | | | |
| 4466630 | FINK, CONNIE J | Redacted | | | | | | | |
| 4444464 | FINK, DAVID | Redacted | | | | | | | |
| 4815524 | FINK, ELLIOTT | Redacted | | | | | | | |
| 4574240 | FINK, ERIN | Redacted | | | | | | | |
| 4815525 | FINK, GLENN | Redacted | | | | | | | |
| 4490931 | FINK, GLENN S | Redacted | | | | | | | |
| 4681825 | FINK, HANS | Redacted | | | | | | | |
| 4631446 | FINK, JAMES | Redacted | | | | | | | |
| 4815526 | FINK, JAY | Redacted | | | | | | | |
| 4671575 | FINK, JEFFREY S | Redacted | | | | | | | |
| 4276679 | FINK, JENNYLEE M | Redacted | | | | | | | |
| 4380075 | FINK, JOSHUA A | Redacted | | | | | | | |
| 4474184 | FINK, KERI | Redacted | | | | | | | |
| 4529703 | FINK, KEYLA G | Redacted | | | | | | | |
| 4311561 | FINK, KORI | Redacted | | | | | | | |
| 4235361 | FINK, MADISON | Redacted | | | | | | | |
| 4354296 | FINK, MADISYN P | Redacted | | | | | | | |
| 4494971 | FINK, MATTHEW J | Redacted | | | | | | | |
| 4473170 | FINK, MEGAN R | Redacted | | | | | | | |
| 4523142 | FINK, MELVIN R | Redacted | | | | | | | |
| 4765085 | FINK, MICHAEL | Redacted | | | | | | | |
| 4549206 | FINK, MICHAEL | Redacted | | | | | | | |
| 4308151 | FINK, MICHAEL | Redacted | | | | | | | |
| 4397698 | FINK, PAMELA | Redacted | | | | | | | |
| 4553516 | FINK, PATRICIA | Redacted | | | | | | | |
| 4746051 | FINK, PAUL | Redacted | | | | | | | |
| 4311589 | FINK, PAUL G | Redacted | | | | | | | |
| 4739789 | FINK, RONII | Redacted | | | | | | | |
| 4468399 | FINK, RYAN G | Redacted | | | | | | | |
| 4509468 | FINK, STEPHANIE | Redacted | | | | | | | |
| 4195262 | FINK, SUSAN | Redacted | | | | | | | |
| 4219339 | FINK, THOMAS R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544378 | FINK, TIMOTHY D | Redacted | | | | | | | |
| 4439761 | FINK, TORREY | Redacted | | | | | | | |
| 4488843 | FINK, TYLER | Redacted | | | | | | | |
| 4826751 | FINK, WANDA | Redacted | | | | | | | |
| 4613505 | FINK, WANDA DANCE | Redacted | | | | | | | |
| 4154546 | FINK, ZACHARY | Redacted | | | | | | | |
| 4835577 | FINK,BILL | Redacted | | | | | | | |
| 4626672 | FINKBEINER, DEBBIE | Redacted | | | | | | | |
| 4403792 | FINKBEINER, MAXWELL E | Redacted | | | | | | | |
| 4476480 | FINKBINER, MICHAEL | Redacted | | | | | | | |
| 4407897 | FINKBINER, SUSAN | Redacted | | | | | | | |
| 4321617 | FINKE, LAURA L | Redacted | | | | | | | |
| 4223871 | FINKE, LEON P | Redacted | | | | | | | |
| 4678444 | FINKE, MEGAN | Redacted | | | | | | | |
| 4296535 | FINKE, ROBERT G | Redacted | | | | | | | |
| 4217529 | FINKE, SEBASTIAN | Redacted | | | | | | | |
| 4790856 | Finke, Susan | Redacted | | | | | | | |
| 4601880 | FINKEL, BARRY | Redacted | | | | | | | |
| 4422293 | FINKEL, DEBRA B | Redacted | | | | | | | |
| 4323012 | FINKELMAN, JASON I | Redacted | | | | | | | |
| 4727731 | FINKELSHTEYN, GENNADY | Redacted | | | | | | | |
| 4835578 | FINKELSTEIN, DAVID | Redacted | | | | | | | |
| 4835579 | FINKELSTEIN, JULI | Redacted | | | | | | | |
| 4769462 | FINKELSTEIN, MELVYN | Redacted | | | | | | | |
| 4815527 | FINKELSTEIN, MICHAEL | Redacted | | | | | | | |
| 4489800 | FINKELSTEIN, SETH D | Redacted | | | | | | | |
| 4428812 | FINKELSTEIN, STEVEN | Redacted | | | | | | | |
| 4649854 | FINKELSTEN, ROBERT | Redacted | | | | | | | |
| 4408169 | FINKEN, ALYSSA | Redacted | | | | | | | |
| 4469214 | FINKEN, MICHAEL | Redacted | | | | | | | |
| 4395432 | FINKEN, NICOLE N | Redacted | | | | | | | |
| 4433769 | FINKKOPP, ELEANOR | Redacted | | | | | | | |
| 4835580 | FINKLE, RICK & KATE | Redacted | | | | | | | |
| 4150196 | FINKLEA, ALEXIS Q | Redacted | | | | | | | |
| 4407069 | FINKLEA, DOMONIQUE | Redacted | | | | | | | |
| 4146693 | FINKLEA, MELMA J | Redacted | | | | | | | |
| 4677776 | FINKLEA, MILTON | Redacted | | | | | | | |
| 4359162 | FINKLEA, PATRICIA D | Redacted | | | | | | | |
| 4385209 | FINKLEA, RHETT | Redacted | | | | | | | |
| 4571408 | FINKLEA, TAAISHA S | Redacted | | | | | | | |
| 4348718 | FINKLEA, VICTORIA | Redacted | | | | | | | |
| 4189731 | FINKLEY, AMY A | Redacted | | | | | | | |
| 4247993 | FINKLEY, DAVEYON | Redacted | | | | | | | |
| 4756608 | FINKLEY, MAMIE | Redacted | | | | | | | |
| 4826752 | FINKLEY, RANDE | Redacted | | | | | | | |
| 4435929 | FINKNEY, HANNAH L | Redacted | | | | | | | |
| 4454509 | FINKS, KRISTEN | Redacted | | | | | | | |
| 4155553 | FINK-SALAZAR, DAKOTA N | Redacted | | | | | | | |
| 4606642 | FINLAND, VALARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616925 | FINLAW, FRANK | Redacted | | | | | | | |
| 4457699 | FINLAW, JAMIE | Redacted | | | | | | | |
| 4857945 | FINLAY EXTRACTS & INGREDIENTS USA | 10 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 4672343 | FINLAY, ALISON | Redacted | | | | | | | |
| 4486150 | FINLAY, DONNA E | Redacted | | | | | | | |
| 4711550 | FINLAY, HUGH P | Redacted | | | | | | | |
| 4612702 | FINLAY, LISA | Redacted | | | | | | | |
| 4835581 | Finlay, Madison | Redacted | | | | | | | |
| 4163060 | FINLAY, ROBERT J | Redacted | | | | | | | |
| 4418047 | FINLAYSON, BRIAN | Redacted | | | | | | | |
| 4224051 | FINLAYSON, CHEVELLE | Redacted | | | | | | | |
| 4353601 | FINLAYSON, DONNA | Redacted | | | | | | | |
| 4177266 | FINLAYSON, JOANNA | Redacted | | | | | | | |
| 4211869 | FINLAYSON, LISA | Redacted | | | | | | | |
| 4245621 | FINLAYSON, MARY S | Redacted | | | | | | | |
| 4469231 | FINLAYSON, NICOLE | Redacted | | | | | | | |
| 4770669 | FINLAYSON, ONDRIA | Redacted | | | | | | | |
| 4377133 | FINLAYSON, TRAVIS | Redacted | | | | | | | |
| 4578724 | FINLEN, JULIA | Redacted | | | | | | | |
| 4876883 | FINLEY ALT SMITH SCHARNBERG CRAIG | HILMES & GAFFNEY PC | 699 WALNUT STREET SUITE 1900 | | | DES MOINES | IA | 50309 | |
| 4863007 | FINLEY DISTRIBUTING CO LLC | 2104 S EUCLID AVE | | | | TUCSON | AZ | 85713 | |
| 4325452 | FINLEY II, JAMES C | Redacted | | | | | | | |
| 4547570 | FINLEY, AALIYAH | Redacted | | | | | | | |
| 4386711 | FINLEY, ADAM W | Redacted | | | | | | | |
| 4432479 | FINLEY, ALLYSSA A | Redacted | | | | | | | |
| 4459391 | FINLEY, AMBER | Redacted | | | | | | | |
| 4234166 | FINLEY, AMY J | Redacted | | | | | | | |
| 4480953 | FINLEY, ANGELA | Redacted | | | | | | | |
| 4290022 | FINLEY, ANGELA | Redacted | | | | | | | |
| 4154385 | FINLEY, ANNA | Redacted | | | | | | | |
| 4455297 | FINLEY, APRIL A | Redacted | | | | | | | |
| 4287033 | FINLEY, ASHLEY | Redacted | | | | | | | |
| 4580028 | FINLEY, ASHLEY N | Redacted | | | | | | | |
| 4355661 | FINLEY, BARBARA | Redacted | | | | | | | |
| 4715870 | FINLEY, BARBARA | Redacted | | | | | | | |
| 4774898 | FINLEY, BARBARA | Redacted | | | | | | | |
| 4443517 | FINLEY, BIANCA | Redacted | | | | | | | |
| 4318944 | FINLEY, BOBBY | Redacted | | | | | | | |
| 4182587 | FINLEY, BROOKE N | Redacted | | | | | | | |
| 4433444 | FINLEY, CARL C | Redacted | | | | | | | |
| 4704057 | FINLEY, CAROL | Redacted | | | | | | | |
| 4645843 | FINLEY, CATHERINE | Redacted | | | | | | | |
| 4655685 | FINLEY, CHERYL | Redacted | | | | | | | |
| 4696857 | FINLEY, CHRIS | Redacted | | | | | | | |
| 4701025 | FINLEY, CHRISTY | Redacted | | | | | | | |
| 4614107 | FINLEY, CLARENCE | Redacted | | | | | | | |
| 4589516 | FINLEY, CLARO | Redacted | | | | | | | |
| 4248694 | FINLEY, CYNTHIA A | Redacted | | | | | | | |
| 4596352 | FINLEY, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242872 | FINLEY, DENISE K | Redacted | | | | | | | |
| 4555929 | FINLEY, DIMITRICE | Redacted | | | | | | | |
| 4689194 | FINLEY, DON | Redacted | | | | | | | |
| 4612777 | FINLEY, DOROTHY  A | Redacted | | | | | | | |
| 4741189 | FINLEY, ELIZABETH | Redacted | | | | | | | |
| 4516857 | FINLEY, ELIZABETH A | Redacted | | | | | | | |
| 4385747 | FINLEY, ELIZABETH A | Redacted | | | | | | | |
| 4429897 | FINLEY, ELLEN | Redacted | | | | | | | |
| 4736898 | FINLEY, FREDERICK | Redacted | | | | | | | |
| 4590401 | FINLEY, HAROLD | Redacted | | | | | | | |
| 4323016 | FINLEY, JAMES A | Redacted | | | | | | | |
| 4558837 | FINLEY, JAMES K | Redacted | | | | | | | |
| 4643216 | FINLEY, JAMES L | Redacted | | | | | | | |
| 4302728 | FINLEY, JAMES M | Redacted | | | | | | | |
| 4520595 | FINLEY, JAMES P | Redacted | | | | | | | |
| 4231833 | FINLEY, JAMIE | Redacted | | | | | | | |
| 4709131 | FINLEY, JANIE | Redacted | | | | | | | |
| 4153311 | FINLEY, JASMINE N | Redacted | | | | | | | |
| 4748985 | FINLEY, JEANNETTA | Redacted | | | | | | | |
| 4452002 | FINLEY, JOHN | Redacted | | | | | | | |
| 4451554 | FINLEY, JOHN | Redacted | | | | | | | |
| 4777077 | FINLEY, JONATHAN | Redacted | | | | | | | |
| 4205303 | FINLEY, JOSEPH A | Redacted | | | | | | | |
| 4598700 | FINLEY, JOSEPHINE R | Redacted | | | | | | | |
| 4305224 | FINLEY, KENTRELL A | Redacted | | | | | | | |
| 4773511 | FINLEY, LACHAND | Redacted | | | | | | | |
| 4312517 | FINLEY, LAURA | Redacted | | | | | | | |
| 4280233 | FINLEY, LEAH | Redacted | | | | | | | |
| 4161216 | FINLEY, LORELEI | Redacted | | | | | | | |
| 4534521 | FINLEY, LUIS A | Redacted | | | | | | | |
| 4596790 | FINLEY, MARGARET | Redacted | | | | | | | |
| 4738036 | FINLEY, MARY | Redacted | | | | | | | |
| 4515149 | FINLEY, MELANIE | Redacted | | | | | | | |
| 4316950 | FINLEY, MISTY | Redacted | | | | | | | |
| 4170874 | FINLEY, MONISHA | Redacted | | | | | | | |
| 4726094 | FINLEY, MORGEN | Redacted | | | | | | | |
| 4289512 | FINLEY, NANCY L | Redacted | | | | | | | |
| 4711263 | FINLEY, NATISHA D | Redacted | | | | | | | |
| 4690801 | FINLEY, NEOMIA | Redacted | | | | | | | |
| 4163517 | FINLEY, NORMA | Redacted | | | | | | | |
| 4227530 | FINLEY, OLIVIA | Redacted | | | | | | | |
| 4739444 | FINLEY, PAMELA | Redacted | | | | | | | |
| 4709362 | FINLEY, PEGGY | Redacted | | | | | | | |
| 4689315 | FINLEY, PROVERBS W | Redacted | | | | | | | |
| 4296754 | FINLEY, RHONDA | Redacted | | | | | | | |
| 4322357 | FINLEY, RICKARRIA D | Redacted | | | | | | | |
| 4546075 | FINLEY, ROBERT S | Redacted | | | | | | | |
| 4408286 | FINLEY, SANAA | Redacted | | | | | | | |
| 4604045 | FINLEY, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147398 | FINLEY, SCOTT | Redacted | | | | | | | |
| 4239015 | FINLEY, SEAN E | Redacted | | | | | | | |
| 4315486 | FINLEY, SERENA M | Redacted | | | | | | | |
| 4215338 | FINLEY, SHANE Z | Redacted | | | | | | | |
| 4361229 | FINLEY, SHANYIA | Redacted | | | | | | | |
| 4744796 | FINLEY, SHIRLEY | Redacted | | | | | | | |
| 4599668 | FINLEY, SHIRLEY | Redacted | | | | | | | |
| 4468147 | FINLEY, SIMEON | Redacted | | | | | | | |
| 4680613 | FINLEY, TAMMY | Redacted | | | | | | | |
| 4754504 | FINLEY, TANYA | Redacted | | | | | | | |
| 4729104 | FINLEY, TARIAN | Redacted | | | | | | | |
| 4533622 | FINLEY, TERESA S | Redacted | | | | | | | |
| 4302245 | FINLEY, TIFFANI M | Redacted | | | | | | | |
| 4598631 | FINLEY, WILLIAM | Redacted | | | | | | | |
| 4399807 | FINLEY-CROSS, REBECCA N | Redacted | | | | | | | |
| 4454827 | FINLEY-MATTHEWS, ALPHONSO L | Redacted | | | | | | | |
| 4614949 | FINLEY-WEBB, YVONNE | Redacted | | | | | | | |
| 4870302 | FINMARC WILDEWOOD LLC | 7200 WISCONSIN AVE STE 1100 | | | | BETHESDA | MD | 20814 | |
| 4755493 | FINN 3RD, WILLIAM | Redacted | | | | | | | |
| 4552646 | FINN III, WILLIAM T | Redacted | | | | | | | |
| 4835582 | FINN, CATHERINE | Redacted | | | | | | | |
| 4367644 | FINN, CHRISTIAN | Redacted | | | | | | | |
| 4694927 | FINN, CHRISTINE | Redacted | | | | | | | |
| 4623101 | FINN, DANIEL | Redacted | | | | | | | |
| 4192912 | FINN, DAVIN E | Redacted | | | | | | | |
| 4174852 | FINN, DEBRA K | Redacted | | | | | | | |
| 4713536 | FINN, DIANA | Redacted | | | | | | | |
| 4759643 | FINN, DIANE | Redacted | | | | | | | |
| 4603671 | FINN, EDWIN | Redacted | | | | | | | |
| 4491341 | FINN, ELIJAH I | Redacted | | | | | | | |
| 4424346 | FINN, ERIN | Redacted | | | | | | | |
| 4226266 | FINN, HEATHER | Redacted | | | | | | | |
| 4203702 | FINN, HENRY R | Redacted | | | | | | | |
| 4299390 | FINN, JAMES P | Redacted | | | | | | | |
| 4216176 | FINN, JEWEL | Redacted | | | | | | | |
| 4546210 | FINN, KEN A | Redacted | | | | | | | |
| 4348396 | FINN, KEVIN M | Redacted | | | | | | | |
| 4484326 | FINN, LOGAN | Redacted | | | | | | | |
| 4486614 | FINN, MATTHEW J | Redacted | | | | | | | |
| 4233439 | FINN, MICHAEL | Redacted | | | | | | | |
| 4731833 | FINN, NANCY | Redacted | | | | | | | |
| 4428421 | FINN, PATRICK | Redacted | | | | | | | |
| 4524965 | FINN, PORTIA | Redacted | | | | | | | |
| 4246517 | FINN, SCHENELL M | Redacted | | | | | | | |
| 4653679 | FINN, SHEILA | Redacted | | | | | | | |
| 4857040 | FINN, SHOSHANA | Redacted | | | | | | | |
| 4718934 | FINN, THERESA | Redacted | | | | | | | |
| 4309361 | FINN, WILLIAM T | Redacted | | | | | | | |
| 4165900 | FINN, YOLANDA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4824801 | FINN,MARY | Redacted | | | | | | | |
| 4455453 | FINNA, JONATHAN J | Redacted | | | | | | | |
| 4298412 | FINNAN, JACOB R | Redacted | | | | | | | |
| 4792666 | Finne, Steven | Redacted | | | | | | | |
| 4849243 | FINNEGAN ELECTRIC | 61 S MAIN ST | | | | Ashburnham | MA | 01430 | |
| 4595615 | FINNEGAN, ANDREW | Redacted | | | | | | | |
| 4653474 | FINNEGAN, ANGELA | Redacted | | | | | | | |
| 4576420 | FINNEGAN, BILLIE JO | Redacted | | | | | | | |
| 4682256 | FINNEGAN, DONNA | Redacted | | | | | | | |
| 4791209 | Finnegan, Edward | Redacted | | | | | | | |
| 4399865 | FINNEGAN, EDWARD | Redacted | | | | | | | |
| 4295208 | FINNEGAN, ELI J | Redacted | | | | | | | |
| 4665213 | FINNEGAN, HARRIET | Redacted | | | | | | | |
| 4257129 | FINNEGAN, JAMES P | Redacted | | | | | | | |
| 4347993 | FINNEGAN, JOAN L | Redacted | | | | | | | |
| 4664529 | FINNEGAN, LORETTA | Redacted | | | | | | | |
| 4297362 | FINNEGAN, MARCIA | Redacted | | | | | | | |
| 4732484 | FINNEGAN, REGINA | Redacted | | | | | | | |
| 4403951 | FINNEGAN, SAMANTHA L | Redacted | | | | | | | |
| 4425279 | FINNEGAN, SHERRIE | Redacted | | | | | | | |
| 4431318 | FINNEGAN, STEPHANIE | Redacted | | | | | | | |
| 4522677 | FINNELL, AMANDA | Redacted | | | | | | | |
| 4674544 | FINNELL, ANNA | Redacted | | | | | | | |
| 4452518 | FINNELL, CANDACE B | Redacted | | | | | | | |
| 4750129 | FINNELL, SHERYL | Redacted | | | | | | | |
| 4527680 | FINNELL, TAYLOR K | Redacted | | | | | | | |
| 4313374 | FINNER, HAGEN | Redacted | | | | | | | |
| 4826753 | FINNER, WAYNE | Redacted | | | | | | | |
| 4403612 | FINNERAN, BRIAN | Redacted | | | | | | | |
| 4607628 | FINNERAN, JAMES | Redacted | | | | | | | |
| 4592322 | FINNER-FESTGE, LYNN | Redacted | | | | | | | |
| 4229911 | FINNERTY III, THOMAS | Redacted | | | | | | | |
| 4484377 | FINNERTY, ELIJAH M | Redacted | | | | | | | |
| 4331973 | FINNERTY, ERIC | Redacted | | | | | | | |
| 4244189 | FINNERTY, JAMES | Redacted | | | | | | | |
| 4753605 | FINNERTY, JOSEPH | Redacted | | | | | | | |
| 4355924 | FINNERTY, KAITLIN | Redacted | | | | | | | |
| 4530777 | FINNERTY, MARYELLEN | Redacted | | | | | | | |
| 4557062 | FINNERTY, MAURA A | Redacted | | | | | | | |
| 4719063 | FINNERTY, PATTI | Redacted | | | | | | | |
| 4443456 | FINNERTY, ROBERT | Redacted | | | | | | | |
| 4423804 | FINNERTY, TIM | Redacted | | | | | | | |
| 4566189 | FINNESTAD, LINDA R | Redacted | | | | | | | |
| 4739577 | FINNEY JR, WILLIAM | Redacted | | | | | | | |
| 4314458 | FINNEY, ALAN C | Redacted | | | | | | | |
| 4358662 | FINNEY, ALEKA D | Redacted | | | | | | | |
| 4355277 | FINNEY, ALFRED | Redacted | | | | | | | |
| 4425725 | FINNEY, AMANDA G | Redacted | | | | | | | |
| 4678749 | FINNEY, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209540 | FINNEY, ASHLY | Redacted | | | | | | | |
| 4476945 | FINNEY, BREANNA M | Redacted | | | | | | | |
| 4414540 | FINNEY, BRIANA | Redacted | | | | | | | |
| 4556916 | FINNEY, CLARENCE | Redacted | | | | | | | |
| 4408573 | FINNEY, DAKOTA | Redacted | | | | | | | |
| 4324920 | FINNEY, DANIEL | Redacted | | | | | | | |
| 4369577 | FINNEY, DAVID L | Redacted | | | | | | | |
| 4692085 | FINNEY, DEBORAH | Redacted | | | | | | | |
| 4621487 | FINNEY, DERRYL | Redacted | | | | | | | |
| 4225818 | FINNEY, DESTINY L | Redacted | | | | | | | |
| 4621188 | FINNEY, EMMAJANE | Redacted | | | | | | | |
| 4555227 | FINNEY, GAIL | Redacted | | | | | | | |
| 4826754 | Finney, Gary & Kathleen | Redacted | | | | | | | |
| 4495691 | FINNEY, JACKSON L | Redacted | | | | | | | |
| 4338658 | FINNEY, JAMES S | Redacted | | | | | | | |
| 4147444 | FINNEY, JASILYN M | Redacted | | | | | | | |
| 4372720 | FINNEY, JEAN L | Redacted | | | | | | | |
| 4478744 | FINNEY, JESSICA D | Redacted | | | | | | | |
| 4182233 | FINNEY, JOSEPH | Redacted | | | | | | | |
| 4681541 | FINNEY, JULIA | Redacted | | | | | | | |
| 4280927 | FINNEY, KEVIN | Redacted | | | | | | | |
| 4652933 | FINNEY, LAJUANAJ | Redacted | | | | | | | |
| 4294335 | FINNEY, LAURA L | Redacted | | | | | | | |
| 4729723 | FINNEY, LEWIS | Redacted | | | | | | | |
| 4374060 | FINNEY, LISA L | Redacted | | | | | | | |
| 4610814 | FINNEY, MAURICE | Redacted | | | | | | | |
| 4236448 | FINNEY, MEGAN M | Redacted | | | | | | | |
| 4345560 | FINNEY, OJETTA | Redacted | | | | | | | |
| 4675795 | FINNEY, PATTY | Redacted | | | | | | | |
| 4279537 | FINNEY, PERCY A | Redacted | | | | | | | |
| 4461410 | FINNEY, RAVEN | Redacted | | | | | | | |
| 4690315 | FINNEY, RITA L | Redacted | | | | | | | |
| 4672723 | FINNEY, RODNEY | Redacted | | | | | | | |
| 4605996 | FINNEY, ROY | Redacted | | | | | | | |
| 4266361 | FINNEY, SHADEXTRIAN | Redacted | | | | | | | |
| 4171006 | FINNEY, STEPHEN M | Redacted | | | | | | | |
| 4855444 | Finney, Stephen M. | Redacted | | | | | | | |
| 4855445 | Finney, Steven M. | Redacted | | | | | | | |
| 4474712 | FINNEY, SYREETA | Redacted | | | | | | | |
| 4387917 | FINNEY, TAYLOR | Redacted | | | | | | | |
| 4523850 | FINNEY, TERESA A | Redacted | | | | | | | |
| 4631612 | FINNEY, THOMAS | Redacted | | | | | | | |
| 4604632 | FINNEY, THOMAS | Redacted | | | | | | | |
| 4715294 | FINNEY, TIMOTHY C | Redacted | | | | | | | |
| 4420705 | FINNEY, TORI L | Redacted | | | | | | | |
| 4315045 | FINNEY, VALEDA | Redacted | | | | | | | |
| 4162413 | FINNGINAM, ROXANNE T | Redacted | | | | | | | |
| 4342544 | FINNICK, GINA | Redacted | | | | | | | |
| 4264355 | FINNIE, JEREMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245953 | FINNIE, MARY | Redacted | | | | | | | |
| 4392464 | FINNIGAN, BRADLEY S | Redacted | | | | | | | |
| 4790563 | Finnigan, Joe | Redacted | | | | | | | |
| 4733264 | FINNIGAN, MICHAEL J | Redacted | | | | | | | |
| 4539677 | FINNIGAN, MORGAN T | Redacted | | | | | | | |
| 4218106 | FINNIGAN, PATRICK J | Redacted | | | | | | | |
| 4672463 | FINNIGAN, SEAN | Redacted | | | | | | | |
| 4815528 | FINNIGAN, TIM | Redacted | | | | | | | |
| 4474695 | FINNIGAN, WILLIAM T | Redacted | | | | | | | |
| 4186826 | FINNIH, AYO | Redacted | | | | | | | |
| 4267937 | FINNIKIN, NIKO | Redacted | | | | | | | |
| 4899234 | FINNKIN STUCCO LLC | KALLE KUOPPALA | PO BOX 2484 | | | BATTLE GROUND | WA | 98604 | |
| 4400665 | FINOCCHI, ROBERT A | Redacted | | | | | | | |
| 4771878 | FINOCCHI, TIM | Redacted | | | | | | | |
| 4877718 | FINOCCHIARO WINE CO INC | JOHNSON BROTHERS FINOCCHIARO LLC | 9320 J STREET | | | OMAHA | NE | 68127 | |
| 4347858 | FINOCCHIARO, MATHEW R | Redacted | | | | | | | |
| 4522543 | FINOCCHIARO, SAMANTHA | Redacted | | | | | | | |
| 4815529 | FINOCCHIO, TIFFANY | Redacted | | | | | | | |
| 4470660 | FINOCHIO, MELINA J | Redacted | | | | | | | |
| 5405091 | FINOS LORI J | 58 CATALINA RD | | | | LYNN | MA | 01905 | |
| 4334077 | FINOS, CHARLENE F | Redacted | | | | | | | |
| 4330477 | FINOS, LORI J | Redacted | | | | | | | |
| 4460498 | FINOWSKI, VIRGINIA K | Redacted | | | | | | | |
| 4853285 | FINPAGO Count | Redacted | | | | | | | |
| 4275249 | FINSAND, ERIC J | Redacted | | | | | | | |
| 4889530 | FINSBURY | WPP GROUP USA INC | 3 COLUMBUS CIRCLE | | | NEW YORK | NY | 10019 | |
| 5795986 | FINSBURY-963764329 | 3 COLUMBUS CR | 9TH FLOOR | | | NY | NY | 10019 | |
| 5790304 | FINSBURY-963764329 | PATRICK S GALLAGHER, CEO | 3 COLUMBUS CR | 9TH FLOOR | | NY | NY | 10019 | |
| 4586217 | FINSEN, DORIS | Redacted | | | | | | | |
| 4815530 | FINSER, MARK | Redacted | | | | | | | |
| 4460549 | FINSLEY, DALINA | Redacted | | | | | | | |
| 4237507 | FINSON, DAVID | Redacted | | | | | | | |
| 4613341 | FINSTEAD, ROBERT | Redacted | | | | | | | |
| 4815531 | FINSTER, CHARLES AND CAROLE | Redacted | | | | | | | |
| 4659064 | FINSTER, MARCUS | Redacted | | | | | | | |
| 4470969 | FINSTERBUSH, KAYLA M | Redacted | | | | | | | |
| 4434020 | FINSTERER, JESSICA L | Redacted | | | | | | | |
| 4385233 | FINSTERWALDER, RENEE | Redacted | | | | | | | |
| 4727562 | FINSTON, NANCY E. | Redacted | | | | | | | |
| 4815532 | FINTA, DINA AND JIM | Redacted | | | | | | | |
| 4577023 | FINTAK, TYLOR | Redacted | | | | | | | |
| 4531949 | FINTEL, PATRICK L | Redacted | | | | | | | |
| 4797526 | FINTIE LLC | DBA FINTIE | 6365 OLD AVERY RD | | | DUBLIN | OH | 43016 | |
| 4160969 | FINTON, CHRISTOPHER D | Redacted | | | | | | | |
| 4835583 | FINZ, STU & CHERI | Redacted | | | | | | | |
| 4545570 | FINZEL, JENNIFER L | Redacted | | | | | | | |
| 4582266 | FINZEL, KIMBERLY D | Redacted | | | | | | | |
| 4835584 | FIOCCHI GROUP LLC. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475116 | FIOCCO, JENNIFER | Redacted | | | | | | | |
| 4433850 | FIOCCO, SALVATORE G | Redacted | | | | | | | |
| 4171005 | FIOCK, DENNY | Redacted | | | | | | | |
| 4201348 | FIOL, ELBA J | Redacted | | | | | | | |
| 4733993 | FIOL, JOAQUIN M | Redacted | | | | | | | |
| 4696792 | FIOL, LIDIA | Redacted | | | | | | | |
| 4696791 | FIOL, LIDIA | Redacted | | | | | | | |
| 4643169 | FIOL, LIDIA | Redacted | | | | | | | |
| 4184844 | FIOLA, CHARITY | Redacted | | | | | | | |
| 4258367 | FIOLA, WILLIAM | Redacted | | | | | | | |
| 4349909 | FIOLEK, MELISSA A | Redacted | | | | | | | |
| 4815533 | FIONA GRIFFITHS | Redacted | | | | | | | |
| 4622945 | FIONDELLA, KATHLEEN | Redacted | | | | | | | |
| 4493452 | FIORAVANTI, DAVID H | Redacted | | | | | | | |
| 4419861 | FIORDILINO, JOSEPH M | Redacted | | | | | | | |
| 4370363 | FIORDIMONDO, ANGIE | Redacted | | | | | | | |
| 5614185 | FIORE DANIEL | 1249 TYLER ST | | | | SALINAS | CA | 93906 | |
| 4567909 | FIORE, ANDREW T | Redacted | | | | | | | |
| 4519903 | FIORE, ANGEL M | Redacted | | | | | | | |
| 4757674 | FIORE, ANNETTE | Redacted | | | | | | | |
| 4477423 | FIORE, ANTHONY C | Redacted | | | | | | | |
| 4686203 | FIORE, EDWARD D | Redacted | | | | | | | |
| 4332994 | FIORE, GREGORY | Redacted | | | | | | | |
| 4426799 | FIORE, JOSH | Redacted | | | | | | | |
| 4407329 | FIORE, LOUISE | Redacted | | | | | | | |
| 4618230 | FIORE, MICHAEL | Redacted | | | | | | | |
| 4776770 | FIORE, MIKE | Redacted | | | | | | | |
| 4153729 | FIORE, NICOLE | Redacted | | | | | | | |
| 4397890 | FIORE, STANLEY | Redacted | | | | | | | |
| 4456132 | FIORE, THERESA | Redacted | | | | | | | |
| 4438257 | FIORE, TIMOTHY | Redacted | | | | | | | |
| 4420208 | FIORE, VANESSA A | Redacted | | | | | | | |
| 4280643 | FIORE, VITO | Redacted | | | | | | | |
| 4403896 | FIORELLO JR., MICHAEL | Redacted | | | | | | | |
| 4328721 | FIORELLO, AMANDA M | Redacted | | | | | | | |
| 4777558 | FIORELLO, MARK RICHARD | Redacted | | | | | | | |
| 4347984 | FIORELLO, MATTHEW R | Redacted | | | | | | | |
| 4239724 | FIORENTINE, MICHAEL | Redacted | | | | | | | |
| 4475516 | FIORENTINI, SHANE A | Redacted | | | | | | | |
| 4741298 | FIORENTINO, DAN | Redacted | | | | | | | |
| 4488338 | FIORENTINO, ELIJAH K | Redacted | | | | | | | |
| 4440508 | FIORENTINO, FRANK P | Redacted | | | | | | | |
| 4430816 | FIORENTINO, GERALDINE | Redacted | | | | | | | |
| 4400029 | FIORENTINO, JESSICA | Redacted | | | | | | | |
| 4674634 | FIORENTINO, LYNNE | Redacted | | | | | | | |
| 4775130 | FIORENTINO, RITA | Redacted | | | | | | | |
| 4471910 | FIORENZA, DOMINICK J | Redacted | | | | | | | |
| 4465508 | FIORESE, MICHELLE L | Redacted | | | | | | | |
| 4349430 | FIORETTI, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495125 | FIORETTI, MATTHEW V | Redacted | | | | | | | |
| 4417231 | FIORI, GARY M | Redacted | | | | | | | |
| 4758423 | FIORI, SUSAN | Redacted | | | | | | | |
| 4716596 | FIORICA, EDIE | Redacted | | | | | | | |
| 4221856 | FIORILLA, TINA E | Redacted | | | | | | | |
| 4579647 | FIORILLI, AMY | Redacted | | | | | | | |
| 4437739 | FIORILLO, ANDREW J | Redacted | | | | | | | |
| 4746730 | FIORILLO, MARY | Redacted | | | | | | | |
| 4333155 | FIORILLO, PAULYNE | Redacted | | | | | | | |
| 4582651 | FIORINI, ANNA | Redacted | | | | | | | |
| 4704498 | FIORINI, CATHY | Redacted | | | | | | | |
| 4187957 | FIORINI, MAYRA | Redacted | | | | | | | |
| 4282328 | FIORINO, JACQUELINE M | Redacted | | | | | | | |
| 4445751 | FIORITTO, MARIA N | Redacted | | | | | | | |
| 4708616 | FIORNASCENTE, CLAUDIO | Redacted | | | | | | | |
| 4682780 | FIORVANTE, KAREN | Redacted | | | | | | | |
| 4376816 | FIPPS, DUSTIN | Redacted | | | | | | | |
| 4288766 | FIPPS, KIRA | Redacted | | | | | | | |
| 4367795 | FIQI, BISHARO | Redacted | | | | | | | |
| 5614191 | FIQUEROA OFIR | 607 JUNIPER AV | | | | DALTON | GA | 30721 | |
| 4473532 | FIRANSKI, ANTHONY | Redacted | | | | | | | |
| 4582669 | FIRAT, ANIL | Redacted | | | | | | | |
| 4542455 | FIRCHAU, KELSEY A | Redacted | | | | | | | |
| 4644462 | FIRCHING, PATRICIA A | Redacted | | | | | | | |
| 4291460 | FIRCOWYCZ, TERRY | Redacted | | | | | | | |
| 4298723 | FIRDOUS, RUMANA | Redacted | | | | | | | |
| 4850075 | FIRE & ICE HEATING AND COOLING | 3220 ROMAINE CT | | | | Orlando | FL | 32825 | |
| 4127814 | FIRE & ICE HEATING AND COOLING | 3220 ROMAINE CT | | | | ORLANDO | FL | 32825 | |
| 4898850 | FIRE & ICE HEATING AND COOLING-LLC | DAVID ROSADO | 3220 ROMAINE CT | | | ORLANDO | FL | 32825 | |
| 4863540 | FIRE & SAFETY OF DENVER INC | 2255 STOUT | | | | DENVER | CO | 80205 | |
| 4849155 | FIRE AND ICE SERVICE LLC | 8516 GURD RD | | | | DOWLING | MI | 49050 | |
| 4860027 | FIRE COMMAND CO INC | 131-31 MERRICK BLVD | | | | SPRINGFIELD GARDENS | NY | 11434 | |
| 4870773 | FIRE FIGHTER SALES & SERVICE | 791 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4876419 | FIRE INSPECTIONS CO | GEORGE ESTRADA | 603 SEAGAZE DRIVE SUITE 271 | | | OCEANSIDE | CA | 92054 | |
| 4858251 | FIRE KING COMMERCIAL | 101 SECURITY PARKWAY POB 559 | | | | NEW ALBANY | IN | 47151 | |
| 4809470 | FIRE KING FIRE PROTECTION,INC | P.O. BOX 1122 | | | | NOVATO | CA | 94948 | |
| 4864873 | FIRE KING SECURITY PRODUCTS LLC | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4879917 | FIRE ONE INC | OHIO FIRE & SAFETY COMPANY | P O BOX 8367 | | | COLUMBUS | OH | 43201 | |
| 4811062 | FIRE PRO | PO BOX 620876 | | | | LAS VEGAS | NV | 89162 | |
| 4859817 | FIRE PROTECTION COMPANY | 8150 185TH ST STE H | | | | Tinley Park | IL | 60487-9319 | |
| 4861849 | FIRE PROTECTION INDUSTRIES | 1765 WOODHAVEN DR | | | | BENSALEM | PA | 19020 | |
| 4874960 | FIRE PROTECTION SOLUTIONS | DENNIS JAMES RAFF | 2351 W YOSEMITE AVE | | | MANTECA | CA | 95337 | |
| 4864007 | FIRE SAFETY CONSULTANTS INC | 2420 ALFT LANE B100 | | | | ELGIN | IL | 60124 | |
| 4859200 | FIRE SAFETY FIRST BRETHREN INC | 1170 E FRUIT STREET | | | | SANTA ANA | CA | 92701 | |
| 4809387 | FIRE SAFETY SUPPLY CO | PO BOX 2849 | | | | SANTA ROSA | CA | 95405 | |
| 4885982 | FIRE SYSTEMS PLUS | RICHARD E JOLLY | 14095 RED ROCK ROAD | | | RENO | NV | 89508 | |
| 4428751 | FIRE, LINDA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696453 | FIREALL, THERESA | Redacted | | | | | | | |
| 4680588 | FIREBAUGH, ERIK | Redacted | | | | | | | |
| 4232736 | FIREBAUGH, PAMELA E | Redacted | | | | | | | |
| 4809386 | FIRECODE SAFETY EQUIPMENT INC | 3722 W PACIFIC AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5403749 | --FIRE--DIMIZAS EUGENIA AND GEORGE; UTICA NATIONAL INSURANCE OF TEXAS | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | |
| 4800622 | FIREFLY BUYS | 1901 SATELLITE BLVD NE SUITE 200 | | | | BUFORD | GA | 30518 | |
| 4835585 | FireFly Farms | Redacted | | | | | | | |
| 4867600 | FIREFLY STORE SOLUTIONS | 4500 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| 5795987 | FIREFLY STORE SOLUTIONS-636530 | 4500 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| 4875968 | FIREFOE CORP | FIRE FOE CORPORATION | 999 TRUMBULL | | | GIRARD | OH | 44420 | |
| 4485258 | FIREK, MATTHEW | Redacted | | | | | | | |
| 4901585 | Fireking Security Group | 101 Security Parkway | | | | New Albany | IN | 47150 | |
| 4901585 | Fireking Security Group | 2789 Solution Center | | | | Chicago | IL | 60677 | |
| 4802293 | FIREMALL LLC | 1014 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 4675104 | FIREMAN, NECHEMIA | Redacted | | | | | | | |
| 4878859 | FIREMASTER MASTER PROTECTION CORP | MASTER PROTECTION LLC | DEPT 1019 P O BPX 121019 | | | DALLAS | TX | 75312 | |
| 4873360 | FIREPROOF RECORDS CENTER | BRIAR GATE REALTY INC | P O BOX 1150 | | | GROVE CITY | OH | 43123 | |
| 4474663 | FIRERING, SUSAN K | Redacted | | | | | | | |
| 4898848 | FIRESTINE TILE & STONE | ROCKY FIRESTINE | PO BOX 217 | | | WINDSOR | CA | 95492 | |
| 4315523 | FIRESTINE, DESTINY | Redacted | | | | | | | |
| 4883620 | FIRESTONE BLDG PRODUCTS COMPANY | P O BOX 93661 | | | | CHICAGO | IL | 60673 | |
| 4864192 | FIRESTONE BUILDING PRODUCTS CORP | 300 4TH AVE S | | | | NASHVILLE | TN | 37201-2255 | |
| 4835586 | Firestone, Dodee | Redacted | | | | | | | |
| 4760240 | FIRESTONE, ETHEL | Redacted | | | | | | | |
| 4558239 | FIRESTONE, NICOLE | Redacted | | | | | | | |
| 4486099 | FIRESTONE, STEPHANIE M | Redacted | | | | | | | |
| 4590134 | FIRESTONE, VIRGINIA | Redacted | | | | | | | |
| 4467175 | FIREY, JACQUELN | Redacted | | | | | | | |
| 4488711 | FIRING, BROOKE LEI N | Redacted | | | | | | | |
| 4230778 | FIRLEJCZYK, DEREK | Redacted | | | | | | | |
| 4330880 | FIRLIT, ISAAC M | Redacted | | | | | | | |
| 4159756 | FIRM, SUMMER | Redacted | | | | | | | |
| 4170638 | FIRMALO, VICTORIA R | Redacted | | | | | | | |
| 4462053 | FIRMAN, CARMEN M | Redacted | | | | | | | |
| 4553573 | FIRMAN, CARRIE L | Redacted | | | | | | | |
| 4805969 | FIRMIANA INC | 41715 CHERRY ST | | | | MURRIETA | CA | 92562 | |
| 4661062 | FIRMINGER, MARGARITA | Redacted | | | | | | | |
| 4332221 | FIRMINO, NEYDE | Redacted | | | | | | | |
| 4195750 | FIROOZ, CLIFF | Redacted | | | | | | | |
| 4793177 | Firooz, Jaleh | Redacted | | | | | | | |
| 4689101 | FIROUZKOOHI, MAHIN | Redacted | | | | | | | |
| 4189873 | FIROUZMEHR, MARYAM | Redacted | | | | | | | |
| 4553487 | FIROZ, MOHAMMED A | Redacted | | | | | | | |
| 4754805 | FIRPI, KATHERINE | Redacted | | | | | | | |
| 4487789 | FIRPI, QUIRONESTOR | Redacted | | | | | | | |
| 4167682 | FIRPO, EMMA I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799149 | FIRST & UTAH STREET ASSOCIATES LP | DBA SODO CENTER | SODO CENTER TRUST FUND | 2401 UTAH AVE S SUITE 205 | | SEATTLE | WA | 98134 | |
| 4799230 | FIRST & UTAH STREET ASSOCIATES LP | KEVIN DANIELS | 2401 UTAH AVE SOUTH  STE 305 | | | SEATTLE | WA | 98134 | |
| 5795988 | First 97 Group Ltd | 4779 Red Bank Expressway | | | | Cincinnati | OH | 45227 | |
| 5788682 | FIRST 97 GROUP LTD | JOHN WESTHEIMER | 4779 RED BANK EXPRESSWAY | | | CINCINNATI | OH | 45227 | |
| 4887698 | FIRST ACT ENTERTAINMENT LTD | SELINA LAI | UNIT 808 8/F MILLENNIUM CITY 2 | 378 KWUN TONG ROAD | | KOWLOON | | | HONG KONG |
| 4870479 | FIRST ACT INC | 745 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| 4875974 | FIRST ADVANTAGE HIRING SOLUTIONS | FIRST ADVANTAGE BACKGROUND SERV COR | 9800 CROSSPOINT BLVD STE 300 | | | INDIANAPOLIS | IN | 46256 | |
| 4866018 | FIRST AID RESEARCH CORP | 3375 PARK AVE STE 2003 | | | | WANTAGH | NY | 11793 | |
| 4806487 | FIRST ALERT SISCO DC & JIT | DBA SISCO | 2835 E ANA ST | | | RANCHO DOMINGUEZ | CA | 90221-5801 | |
| 5795989 | First Allied Corporation | 270 Commerce Drive | | | | Rochester | NY | 14623 | |
| 4855008 | FIRST ALLIED CORPORATION | ALLENTOWN TOWNE CENTER ALLENTOWN, PA, LP | C/O  FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 5791278 | FIRST ALLIED CORPORATION | ATTN: CHRISTOPHER MILES | 270 COMMERCE DRIVE | | | ROCHESTER | NY | 14623 | |
| 4855019 | FIRST ALLIED CORPORATION | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG PA LP | C/O FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 4854207 | FIRST ALLIED CORPORATION | KMART PLAZA BELLFLOWER, CA LP | C/O FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 5789043 | First America Home Buyers Protection Corporation | 1244 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 4863965 | FIRST AMERICAN HOME BUYERS PROTECT | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5792204 | FIRST AMERICAN HOME BUYERS PROTECTION | 1244 APOLLO WAY | | | | SANTA ROSA | CA | 95407 | |
| 5795991 | First American Home Buyers Protection Corporation (FA) | 1244 Apollo Way | | | | Santa Rosa | CA | 95407 | |
| 4865100 | FIRST AMERICAN TITLE INSURANCE CO | 30 N LASALLE ST STE 2700 | | | | CHICAGO | IL | 60602 | |
| 4778143 | First and Farmers Bank | Attn: President or General Counsel | 224 South Public Square | | | Columbia | KY | 42728 | |
| 4801322 | FIRST ART SOURCE INTERNET COMMUNIT | DBA FIRST ART SOURCE | 4001 MAYFAIR AVE | | | CHATTANOOGA | TN | 37411 | |
| 4867147 | FIRST ATLANTIC RESTORATION INC | 414 SOUTH PARLIAMENT DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4797354 | FIRST AVE APPLIANCES & ELECTRONICS | DBA TRISTATEAPPLIANCES-NY(CURBSIDE | 1562 FIRST AVE #205-2434 | | | NEW YORK | NY | 10028 | |
| 4778144 | First Bank and Trust Company | Attn: President or General Counsel | 359 West Main Street | | | Lebanon | VA | 24266 | |
| 4808610 | FIRST BERKSHIRE BUSINESS TRUST | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808601 | FIRST BERKSHIRE BUSINESS TRUST | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4808599 | FIRST BERKSHIRE PROPERTIES, INC | C/O BENDERSON DEVELOPMENT CO, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4779320 | First Berkshire Properties, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 5857298 | FIRST BERKSHIRE PROPERTIES, LLC (Auburn) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5853138 | First Berkshire Properties, LLC (Midland) | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5853138 | First Berkshire Properties, LLC (Midland) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4883375 | FIRST BOSTON PHARMA LLC | P O BOX 870669 | | | | KANSAS CITY | MO | 64187 | |
| 4898654 | FIRST CALL HEATING & COOLING INC | JULIE VENN | 1301 VILLA ST | | | RACINE | WI | 53403 | |
| 4835587 | FIRST CALL RESTORATION,LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799213 | FIRST CAPITAL | RE COLORON JEWELRY INC | DEPT 3126 | | | LOS ANGELES | CA | 90084-3126 | |
| 4798967 | FIRST CAPITAL | RE OPPORTUNITY SHOES LLC | PO BOX 643382 | | | CINCINNATI | OH | 45264 | |
| 4876795 | FIRST CARE INDUSTRIAL MEDICINE CENT | HEALTHPOINTE MEDICAL GROUP INC | 16702 VALLEY VIEW ST | | | LA MIRADA | CA | 90638 | |
| 4874601 | FIRST CHOICE COFFEE SERVICES | DAIOHS USA INC | 947 N EMERALD AVE | | | MODESTO | CA | 95351-1504 | |
| 4847401 | FIRST CHOICE CUSTOM CABINETS LLC | 28041 AIRPARK DR UNIT 125 | | | | Punta Gorda | FL | 33982 | |
| 4883484 | FIRST CHOICE DIST INC | P O BOX 90338 | | | | ALBUQUERQUE | NM | 87109 | |
| 4863526 | FIRST CHOICE GROUP INC | 2250 E DEVON SUITE 100 | | | | DES PLAINES | IL | 60018 | |
| 4872926 | FIRST CHOICE REPAIR & SERVICE | BARRY D BRANNON | 4562 HICKS LN | | | COLLEGE STA | TX | 77845-3068 | |
| 4850194 | FIRST CHOICE RESOURCE MANAGEMENT | 1802 W 16TH ST | | | | Mission | TX | 78572 | |
| 4874603 | FIRST CHOICE SERVICES | DAIOHS USA INC | 10707 N STEMMONS FREEWAY | | | DALLAS | TX | 75220 | |
| 4874602 | FIRST CHOICE SERVICES | DAIOHS USA INC | 4949 HIGHWAY 50 EAST | | | CARSON CITY | NV | 89701 | |
| 4875771 | FIRST CHOICE SWEEPING AND LANDSCAPI | ERWIN SANCHEZ | P O BOX 226 | | | BROOKLYN | CT | 06234 | |
| 4810096 | FIRST CLASS AIR CONDITIONING & APPLIANCE | 4450 SW 61 AVE BAY #6 | | | | DAVIE | FL | 33314 | |
| 4835588 | FIRST CLASS AIR CONDITIONING & APPLIANCE | Redacted | | | | | | | |
| 4846952 | FIRST CLASS DISTRIBUTION LLC | PO BOX 395 | | | | Stewartstown | PA | 17363 | |
| 4898673 | FIRST CLASS IMPROVEMENTS LLC | TAMARA NEATHERY | 22804 MARKHAM WAY | | | BOCA RATON | FL | 33428 | |
| 4869562 | FIRST CLASS JANITORIAL | 624 WEBSTER | | | | KENNER | LA | 70062 | |
| 4869459 | FIRST CLASS PLUMBING OF FL INC | 6123 LEE ANN LANE | | | | NAPLES | FL | 34109 | |
| 4850733 | FIRST CLASS PLUMBLING INC | 2152 PONTIAC RD | | | | Auburn Hills | MI | 48326 | |
| 4899163 | FIRST CLASS PLUMBING HILLS | STEPHEN PIAZZA | 2142 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| 4851385 | FIRST CLASS RESTORATION LLC | 511 SEYMOUR AVE | | | | Jackson | MI | 49202 | |
| 4866616 | FIRST CLASS SECURITY SYSTEMS LLC | 3835 W 10TH ST 100 C | | | | GREELEY | CO | 80634 | |
| 4863106 | FIRST COAST DELIVERY INC | 2126 SAHARA PLACE | | | | MIDDLEBURG | FL | 32068 | |
| 4810239 | FIRST COAST SUPPLY INC | 6860 PHILLIPS INDUSTRIAL BLVD. | | | | JACKSONVILLE | FL | 32256 | |
| 5795992 | First Commercial Realty & Development Co. | 27600 Northwestern Highway | Suite 200 | | | Southfield | MI | 48034 | |
| 5791402 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | ATTN: DENISE STOCKINGER | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | SOUTHFIELD | MI | 48034 | |
| 5788529 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | ATTN: PETER GIKAS, LEASING | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | SOUTHFIELD | MI | 48034 | |
| 4854676 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | CHARLEVOIX COMMONS INVESTMENTS, LLC | C/O FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| 4854694 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | FIRST RIVERSIDE PARTNERS, LLC | C/O FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| 5789449 | FIRST DATA CORPORATION | ATTN : PRESIDENT | 5565 GLENRIDGE NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 5789448 | FIRST DATA CORPORATION | ATTN : PRESIDENT | 6200 S QUEBEC STREET | SUITE 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 4889060 | FIRST DATA CORPORATION | VALUELINK LLC | P O BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| 5795994 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | 5251 Westheimer | | | | Houston | TX | 77056 | |
| 5795993 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | 6200 S. Quebec Street | Suite 310 | | | Greenwood Village | CO | 80111 | |
| 5790306 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | ATTN : PRESIDENT | 6200 S. QUEBEC STREET | SUITE 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 5790305 | FIRST DATA CORPORATION-1000623488 \ TELECHECK SERVICES INC | ATTN : PRESIDENT | 5251 WESTHEIMER | | | HOUSTON | TX | 77056 | |
| 4809585 | FIRST DATA MERCHANT SERVICES CORP | PO BOX 17548 | | | | DENVER | CO | 80217 | |
| 5792206 | FIRST DATA MERCHANT SERVICES CORPORATION | EXEC VP OPERATIONS | 5565 GLENRIDGE NE | SUITE 2000 | | ATLANTA | GA | 30342 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795995 | First Data Merchant Services LLC | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 5788777 | First Data Merchant Services LLC | Exec VP Operations | 5565 Glenridge Connector, NE | | | Atlanta | GA | 30342 | |
| 5850103 | First Data Merchant Services LLC | White & Case LLP | James N. Robinson, Esq. & Joseph A. Pack, Esq. | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33131-2352 | |
| 5789450 | FIRST DATA MERCHANT SVCS CORP | EXEC VP OPERATIONS | 1307 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| 5789451 | FIRST DATA MERCHANT SVCS CORP | EXEC VP OPERATIONS | 1308 WALT WHITMAN ROAD | | | MELVILLE | NY | 11747 | |
| 4875976 | FIRST DATA RESOURCES LLC | FIRST DATA CORPORATION | P O BOX 310464 | | | DES MOTNES | IA | 50331 | |
| 5830303 | FIRST ENERGY MD | Joyce Williams | 5100 Buckeystown Pike | #250 | | Frederick | MD | 21704 | |
| 5830304 | FIRST ENERGY OH | Vincent DeTillio | 950 Keynote Circle | | | Brooklyn Heights | OH | 44131 | |
| 4835589 | FIRST FINISH INC | Redacted | | | | | | | |
| 4807840 | FIRST FISCAL FUND CO | PO BOX 40 | CONTACT: CHARLES OR LAWRENCE KADISH | | | WESTBURY | NY | 11590 | |
| 4846750 | FIRST FLOORING SERVICES LLC | 11839 BRANCH MOORING DR | | | | Tampa | FL | 33635 | |
| 4835590 | FIRST FLORIDA CONSTRUCTORS LLC | Redacted | | | | | | | |
| 4835591 | FIRST FLORIDA DEVELOPMENT & CONSTRUCTION | Redacted | | | | | | | |
| 4867697 | FIRST GLASS INC | 46 PUBLIC SQUARE P O BOX 1514 | | | | GALESBURG | IL | 61401 | |
| 4815534 | FIRST GLOBAL DESIGN | Redacted | | | | | | | |
| 4778145 | First Hawaiian Bank | Attn: Todd Nitta | 999 Bishop Street | | | Honolulu | HI | 96813 | |
| 4853286 | First Health | Redacted | | | | | | | |
| 4853288 | First Health Michigan Medicaid | Redacted | | | | | | | |
| 4853289 | First Health Ohio Medicaid | Redacted | | | | | | | |
| 4853287 | First Health Services | Redacted | | | | | | | |
| 4826755 | FIRST IMPRESSIONS INT DESIGN | Redacted | | | | | | | |
| 4810977 | FIRST IMPRESSIONS INTERIORS | 7596 N VIA DE LA SIESTA | | | | SCOTTSDALE | AZ | 85258 | |
| 4875966 | FIRST IMPRESSIONS PRINTING | FIP OF OCALA INC | 1847 SW 27TH AVE | | | OCALA | FL | 34471 | |
| 4874678 | FIRST IMPRESSIONS | DANIEL RAGO | PO BOX 83 | | | MT PROSPECT | IL | 60056 | |
| 5795996 | First Industrial LP | Attn: Asset Management | One Beacon Street, 17th Floor | | | Boston | MA | 02108 | |
| 4854643 | FIRST INDUSTRIAL LP | CABOT IV - MD1W07, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | BOSTON | MA | 02108 | |
| 4866019 | FIRST INSTALLATIONS LLC | 3376 CITY RD 15 | | | | RAYLAND | OH | 43943 | |
| 4778146 | First Interstate Bank of Billings  NA | Attn: President or General Counsel | 401 N 31st St | | | Billings | MT | 59101 | |
| 4778147 | First Interstate Bank of Riverton | Attn: President or General Counsel | 323 E Main | | | Riverton | WY | 82501 | |
| 4886094 | FIRST LEARNING COMPANY LIMITED | RM 1121-22 PENINSULA CENTRE | 67 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4877657 | FIRST MAIN STREET LLC | JOHN F MILLS | 358 WEST MAIN STREET | | | MALONE | NY | 12953 | |
| 4808065 | FIRST MCKINLEYVILLE LP | 1556  PARKSIDE DR. | | | | WALNUT CREEK | CA | 94596 | |
| 4875978 | FIRST MED CENTRAL LLC | FIRST MED INDUSTRIAL CLINIC | 441 SOUTH REDWOOD RD | | | SALT LAKE CITY | UT | 84101 | |
| 4778148 | First National Bank | Attn: President or General Counsel | One FNB Boulevard | | | Hermitage | PA | 16148 | |
| 4778149 | First National Bank in Alamogordo | Attn: President or General Counsel | 233 South New York Avenue | | | Alamogordo | NM | 88310 | |
| 4778150 | First National Bank Oelwein | Attn: President or General Counsel | One West Charles Street | | | Oelwein | IA | 50662 | |
| 4778151 | First National Bank of Grayson | Attn: President or General Counsel | 200 S. Carol Malone Blvd | PO Box 67 | | Grayson | KY | 41143 | |
| 4778152 | First National Bank of Pierre | Attn: President or General Counsel | 125 W. Sioux Ave. | PO Box 730 | | Pierre | SD | 57501-0730 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889347 | FIRST POINT MECHANICAL SERVICES LLC | WESTSIDE MECHANICAL DESIGN | 1625 WINNETKA CIRCLE | | | ROLLING MEADOWS | IL | 60008 | |
| 4835592 | FIRST PREMIER BUILDERS | Redacted | | | | | | | |
| 4881402 | FIRST QUALITY CONSUMER PRODUCTS LLC | P O BOX 29198 | | | | NEW YORK | NY | 10087 | |
| 4870079 | FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4861011 | FIRST RATE EXCAVATE INC | 1509 EAST 39TH STREET NORTH | | | | SIOUX FALLS | SD | 57104 | |
| 5795997 | First Real Estate Investment Trust of NJ | 505 Main Street, Suite 400 | | | | Hackensack | NJ | 07602 | |
| 5791277 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | 505 MAIN STREET, SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 5793852 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | ATTN: CRAIG KERBEKIAN, LEASING REPRESENTATIVE | P O BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 4854845 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN CO., INC. | 505 MAIN STREET, SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 4854846 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN CO., INC. | P O BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 5795998 | First Real Estate Investment Trust of NJ | PO Box 667 | | | | Hackensack | NJ | 07602 | |
| 4815535 | First Republic Bank | Redacted | | | | | | | |
| 4862281 | FIRST RESPONSE | 1919 SOUTH MICHIGAN STREET | | | | SOUTH BEND | IN | 46613 | |
| 4845931 | FIRST RESPONSE HEATING CORP | 3136 BUHRE AVE | | | | Bronx | NY | 10461 | |
| 4899044 | FIRST RESPONSE HEATING CORP | CHRISTOPHER LOKESHWAR SOOKLALL | 72 BURNETT STREET | | | HEMPSTEAD | NY | 11550 | |
| 4875334 | FIRST RESPONSE SEWER & DRAIN LLC | DOMINICK GALLETTI | P O BOX 120072 | | | EAST HAVEN | CT | 06512 | |
| 4808241 | FIRST RIVERSIDE PARTNERS LLC | % FIRST COMMERCIAL REALTY & DEV CO INC | STE 200 | 27600 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | |
| 4873719 | FIRST ROUND MEDIA LLC | CAMPUS INSIDERS | 333 W 35TH STREET | | | CHICAGO | IL | 60616 | |
| 4778153 | First Security Bank | Attn: President or General Counsel | 314 North Spring Street | | | Searcy | AR | 72143 | |
| 4778154 | First Security Bank and Trust Company | Attn: President or General Counsel | 1541 NE 23rd Street | | | Oklahoma City | OK | 73111 | |
| 4846861 | FIRST SERVICE CGC | 160 HUNTER BLVD STE A1 | | | | CAPE CORAL | FL | 33909 | |
| 4883232 | FIRST SERVICE NETWORKS INC | P O BOX 823721 | | | | PHILADELPHIA | PA | 19182 | |
| 4859846 | FIRST SHRED LLC | 1290 OSBORNE RD SUITE C | | | | FRIDLEY | MN | 55432 | |
| 4853414 | First Source Bank | Attn: Ingrid Mathias-Leuthold, Asst V-P | 100 North Michigan Avenue | P.O. Box 1602 | | South Bend | IN | 46634 | |
| 4857364 | First Source Bank | First Source Bank | Ingrid Mathias-Leuthold Assistant Vice President | 100 NORTH MICHIGAN AVENUE | P O BOX 1602 | SOUTH BEND | IN | 46634 | |
| 5830666 | FIRST SOURCE BANK | INGRID MATHIAS, MANAGER, REAL ESTATE ASSETS | P.O. BOX 1602 | | | SOUTH BEND | IN | 46634 | |
| 4778155 | First State Bank | Attn: President or General Counsel | 708 Azalea Dr | PO Box 506 | | Waynesboro | MS | 39367 | |
| 5795999 | First States Investors Realty LLC | 675 W. Indiantown Rd, Suite 103 | | | | Jupiter | FL | 33458 | |
| 4857317 | First States Investors Realty LLC | Peter Paganelli | 675 W. Indiantown Rd, Suite 103 | | | Jupiter | FL | 33458 | |
| 5792207 | FIRST STATES INVESTORS REALTY LLC | PETER PAGANELLI - 203-984-7050 | 675 W. INDIANTOWN RD, SUITE 103 | | | JUPITER | FL | 33458 | |
| 4801408 | FIRST STEP DEVELOPMENT GROUP | DBA KIDS GPS WATCH PHONES | 3235 MANCHESTER RD SUITE 8 | | | AKRON | OH | 44319 | |
| 4802823 | FIRST STREET PRODUCTS INC | DBA TRUVISION READERS | 3942 OCTAGON RD | | | N. LAS VEGAS | NV | 89030-4483 | |
| 4869662 | FIRST STUDENT INC | 6349 STILLWATER BLVD | | | | OAKDALE | MN | 55128 | |
| 4778156 | First Tennessee | Attn: Betsy Melby | 165 Madison Avenue | 1st Fl | | Memphis | TN | 38103 | |
| 4807419 | FIRST TENNESSEE BANK | Redacted | | | | | | | |
| 5796000 | First Tennessee Bank National Association | 165 Madison Avenue, Western Union Annex, 2nd Floor | | | | Memphis | TN | 38103 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857527 | First Tennessee Bank National Association | First Tennessee Bank | Shelly Najor | 165 Madison Avenue | Western Union Annex, 2nd Floor | Memphis | TN | 38103-2723 | |
| 5792208 | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | SHELLY NAJOR | 165 MADISON AVENUE, WESTERN UNION ANNEX, 2ND FLOOR | | | MEMPHIS | TN | 38103 | |
| 6026017 | First Texas Products LLC | 1120 Alza Dr | | | | El Paso | TX | 79907 | |
| 4880927 | FIRST TEXAS PRODUCTS LLC | P O BOX 201740 | | | | DALLAS | TX | 75320 | |
| 4784467 | First Utility District of Knox County | P.O. Box 22580 | | | | Knoxville | TN | 37933 | |
| 5792209 | FIRST VICTORY DEVELOPMENT & CONSTRUCTION | 11 PARK PLACE WEST | | | | BREVARD | NC | 28712 | |
| 5796001 | First Victory Development & Construction | 11 Park Place West | | | | Brevard | NC | 28712 | |
| 5796002 | First Winthrop Corp. | 7 Bulfinch Place, Suite 500 | P O Box 9507 | | | Boston | MA | 02114-9507 | |
| 5788628 | FIRST WINTHROP CORP. | ATTN: MELISSA ALLESSANDRO | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | | BOSTON | MA | 02114-9507 | |
| 4854272 | FIRST WINTHROP CORP. | ONE ONTARIO ASSOCIATES LIMITED PARTNERSHIP | C/O FIRST WINTHROP CORPORATION | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | BOSTON | MA | 02114-9507 | |
| 4793780 | First Allied Corporation | c/o Kmart Plaza Bellflower, CA LP | Attn: Alan Ripley, Director of Operations | 270 Commerce Drive | | Rochester | NY | 14623 | |
| 4235285 | FIRST, DUAN | Redacted | | | | | | | |
| 4717293 | FIRST, TAMMY | Redacted | | | | | | | |
| 4460707 | FIRST, VALERIE L | Redacted | | | | | | | |
| 4457754 | FIRST, ZANE A | Redacted | | | | | | | |
| 4826756 | FirstElm LLC | Redacted | | | | | | | |
| 5830863 | FIRSTENERGY SERVICE COMPANY | ATTN: LEGAL | 76 SOUTH MAIN STREET | 10TH FLOOR | | AKRON | OH | 44308 | |
| 4468936 | FIRSTER, CHRISTINE | Redacted | | | | | | | |
| 4863800 | FIRSTIME MANUFACTORY | 2350 S 170TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 5792210 | FIRSTMARK INC | 561 5TH ST | PO BOX 1118 | | | BROOKINGS | OR | 97415 | |
| 4835593 | FIRSTWATER BUILDING & DESIGN | Redacted | | | | | | | |
| 4754290 | FIRTH, ASHLEY | Redacted | | | | | | | |
| 4400483 | FIRTH, JANET | Redacted | | | | | | | |
| 4533715 | FIRTH, TYLER S | Redacted | | | | | | | |
| 4411288 | FISAGA, SHUNDIINA T | Redacted | | | | | | | |
| 4712449 | FISANICH, CATHERINE | Redacted | | | | | | | |
| 4419959 | FISCALETTI, MARK | Redacted | | | | | | | |
| 4826757 | FISCALINI, EARL | Redacted | | | | | | | |
| 4419239 | FISCELLA, ROMAN M | Redacted | | | | | | | |
| 4196667 | FISCER, ROBERT | Redacted | | | | | | | |
| 4826758 | FISCH MILISSA | Redacted | | | | | | | |
| 4692400 | FISCH, JANET | Redacted | | | | | | | |
| 5614219 | FISCHBACH ROBERT | 115 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061 | |
| 4640242 | FISCHBACH, BARBARA | Redacted | | | | | | | |
| 4770169 | FISCHBACH, GARY | Redacted | | | | | | | |
| 4378521 | FISCHBACH, STACIE | Redacted | | | | | | | |
| 4626667 | FISCHBACH, THEODORE | Redacted | | | | | | | |
| 4733774 | FISCHEL, ROBIN | Redacted | | | | | | | |
| 4728104 | FISCHELL, MARC | Redacted | | | | | | | |
| 4661331 | FISCHENICH, PATRICK J. | Redacted | | | | | | | |
| 4809301 | FISCHER CONSTRUCTION COMPANY | 8520 WEST 4TH STREET | | | | RENO | NV | 89523 | |
| 4815536 | FISCHER CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 5614223 | FISCHER JAMIE | 308 MARION WAY | | | | WARNER ROBINS | GA | 31098 | |
| 4884861 | FISCHER TECHNOLOGY INC | PO BOX 416802 | | | | BOSTON | MA | 02241 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864573 | FISCHER THOMPSON BEVERAGES INC | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 4574484 | FISCHER, ABBY J | Redacted | | | | | | | |
| 4492499 | FISCHER, ABIGAIL | Redacted | | | | | | | |
| 4433901 | FISCHER, ALICIA | Redacted | | | | | | | |
| 4337176 | FISCHER, ALLISON | Redacted | | | | | | | |
| 4393182 | FISCHER, ALLISON R | Redacted | | | | | | | |
| 4321742 | FISCHER, AMASHA | Redacted | | | | | | | |
| 4447634 | FISCHER, AMBER M | Redacted | | | | | | | |
| 4648624 | FISCHER, ANDREW D | Redacted | | | | | | | |
| 4338523 | FISCHER, ANNA | Redacted | | | | | | | |
| 4176587 | FISCHER, ANNELISE M | Redacted | | | | | | | |
| 4341044 | FISCHER, ARIANA | Redacted | | | | | | | |
| 4169561 | FISCHER, ARLENE R | Redacted | | | | | | | |
| 4835594 | FISCHER, BETH | Redacted | | | | | | | |
| 4425534 | FISCHER, BONNIE | Redacted | | | | | | | |
| 4450270 | FISCHER, BRANDI L | Redacted | | | | | | | |
| 4273207 | FISCHER, BRENDA | Redacted | | | | | | | |
| 4273276 | FISCHER, BRENT | Redacted | | | | | | | |
| 4673576 | FISCHER, BRIAN | Redacted | | | | | | | |
| 4791703 | Fischer, Brian & Stephanie | Redacted | | | | | | | |
| 4644729 | FISCHER, CAROL | Redacted | | | | | | | |
| 4835595 | FISCHER, CATHERINE | Redacted | | | | | | | |
| 4787142 | Fischer, Charles & Jennifer | Redacted | | | | | | | |
| 4787143 | Fischer, Charles & Jennifer | Redacted | | | | | | | |
| 4452694 | FISCHER, CHELSEA V | Redacted | | | | | | | |
| 4454900 | FISCHER, CHERI L | Redacted | | | | | | | |
| 4679447 | FISCHER, CHESTER | Redacted | | | | | | | |
| 4294445 | FISCHER, CINDY | Redacted | | | | | | | |
| 4421578 | FISCHER, CLAIRE | Redacted | | | | | | | |
| 4605819 | FISCHER, CLIFF | Redacted | | | | | | | |
| 4423413 | FISCHER, CORY | Redacted | | | | | | | |
| 4225980 | FISCHER, CORY | Redacted | | | | | | | |
| 4600497 | FISCHER, DAN | Redacted | | | | | | | |
| 4695091 | FISCHER, DAVID | Redacted | | | | | | | |
| 4415902 | FISCHER, DEBBY | Redacted | | | | | | | |
| 4582852 | FISCHER, DENNELLE | Redacted | | | | | | | |
| 4717895 | FISCHER, DIANA | Redacted | | | | | | | |
| 4640687 | FISCHER, DONNA  J | Redacted | | | | | | | |
| 4544934 | FISCHER, ELEXA M | Redacted | | | | | | | |
| 4167741 | FISCHER, ELLEN | Redacted | | | | | | | |
| 4321181 | FISCHER, ERICA | Redacted | | | | | | | |
| 4336925 | FISCHER, ERICA A | Redacted | | | | | | | |
| 4308836 | FISCHER, ERIK | Redacted | | | | | | | |
| 4680274 | FISCHER, ERNEST | Redacted | | | | | | | |
| 4764778 | FISCHER, FRAN | Redacted | | | | | | | |
| 4422561 | FISCHER, FRANCES E | Redacted | | | | | | | |
| 4303062 | FISCHER, GEORGE | Redacted | | | | | | | |
| 4835596 | FISCHER, GLENN | Redacted | | | | | | | |
| 4725175 | FISCHER, GREGORY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217544 | FISCHER, GREGORY A | Redacted | | | | | | | |
| 4717607 | FISCHER, GRETCHEN | Redacted | | | | | | | |
| 4368471 | FISCHER, HEATHER M | Redacted | | | | | | | |
| 4279183 | FISCHER, JAMES M | Redacted | | | | | | | |
| 4267366 | FISCHER, JAMIE | Redacted | | | | | | | |
| 4835597 | FISCHER, JOHN | Redacted | | | | | | | |
| 4835598 | FISCHER, JOHN | Redacted | | | | | | | |
| 4815537 | FISCHER, JOHN | Redacted | | | | | | | |
| 4605290 | FISCHER, JOHN J. | Redacted | | | | | | | |
| 4423144 | FISCHER, JOHN M | Redacted | | | | | | | |
| 4689128 | FISCHER, JOSEPH | Redacted | | | | | | | |
| 4481715 | FISCHER, JOSEPH D | Redacted | | | | | | | |
| 4573850 | FISCHER, JOSHUA L | Redacted | | | | | | | |
| 4276480 | FISCHER, JOYCE A | Redacted | | | | | | | |
| 4376947 | FISCHER, KAILEE | Redacted | | | | | | | |
| 4737264 | FISCHER, KATHLEEN A | Redacted | | | | | | | |
| 4695572 | FISCHER, KEITH | Redacted | | | | | | | |
| 4388777 | FISCHER, KRISTI L | Redacted | | | | | | | |
| 4459921 | FISCHER, KYLE | Redacted | | | | | | | |
| 4835599 | FISCHER, LISA | Redacted | | | | | | | |
| 4566301 | FISCHER, LISA | Redacted | | | | | | | |
| 4603644 | FISCHER, LOIS | Redacted | | | | | | | |
| 4215357 | FISCHER, MARIA E | Redacted | | | | | | | |
| 4835600 | FISCHER, MARIANA | Redacted | | | | | | | |
| 4493406 | FISCHER, MARIE | Redacted | | | | | | | |
| 4609690 | FISCHER, MARK | Redacted | | | | | | | |
| 4627551 | FISCHER, MARK B | Redacted | | | | | | | |
| 4228378 | FISCHER, MARK E | Redacted | | | | | | | |
| 4607883 | FISCHER, MATTHEW | Redacted | | | | | | | |
| 4356465 | FISCHER, MATTHEW | Redacted | | | | | | | |
| 4390685 | FISCHER, MCKENNA | Redacted | | | | | | | |
| 4282757 | FISCHER, MEAGHAN S | Redacted | | | | | | | |
| 4385098 | FISCHER, MEGAN | Redacted | | | | | | | |
| 4699311 | FISCHER, MICHAEL | Redacted | | | | | | | |
| 4815538 | FISCHER, MICHAEL & JANET | Redacted | | | | | | | |
| 4433690 | FISCHER, MICHAEL G | Redacted | | | | | | | |
| 4433779 | FISCHER, MICHAEL J | Redacted | | | | | | | |
| 4835601 | FISCHER, MICHELLE | Redacted | | | | | | | |
| 4153907 | FISCHER, NEAL | Redacted | | | | | | | |
| 4611113 | FISCHER, OFELIA | Redacted | | | | | | | |
| 4760442 | FISCHER, PATRICIA | Redacted | | | | | | | |
| 4329568 | FISCHER, PATRICIA E | Redacted | | | | | | | |
| 4669469 | FISCHER, PATRICK | Redacted | | | | | | | |
| 4261519 | FISCHER, PAUL | Redacted | | | | | | | |
| 4519693 | FISCHER, PAUL | Redacted | | | | | | | |
| 4615762 | FISCHER, RANDY | Redacted | | | | | | | |
| 4390607 | FISCHER, REBECCA | Redacted | | | | | | | |
| 4772362 | FISCHER, RICHARD | Redacted | | | | | | | |
| 4724671 | FISCHER, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4675 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588539 | FISCHER, ROBERT | Redacted | | | | | | | |
| 4697471 | FISCHER, ROBERT | Redacted | | | | | | | |
| 4390568 | FISCHER, ROBERTA K | Redacted | | | | | | | |
| 4309228 | FISCHER, ROSANN | Redacted | | | | | | | |
| 4724995 | FISCHER, RUDOLF | Redacted | | | | | | | |
| 4418573 | FISCHER, RUSSELL J | Redacted | | | | | | | |
| 4212204 | FISCHER, RYAN S | Redacted | | | | | | | |
| 4621794 | FISCHER, SARA | Redacted | | | | | | | |
| 4372022 | FISCHER, SCOTT D | Redacted | | | | | | | |
| 4324937 | FISCHER, SHAWN S | Redacted | | | | | | | |
| 4577295 | FISCHER, TAMMY L | Redacted | | | | | | | |
| 4766284 | FISCHER, TERRY | Redacted | | | | | | | |
| 4703981 | FISCHER, TIM | Redacted | | | | | | | |
| 4582641 | FISCHER, TYLER | Redacted | | | | | | | |
| 4226448 | FISCHER, TYLER | Redacted | | | | | | | |
| 4613948 | FISCHER, VADIM | Redacted | | | | | | | |
| 4640742 | FISCHER, WILLIAM | Redacted | | | | | | | |
| 4627678 | FISCHER, WILLIAM | Redacted | | | | | | | |
| 4755861 | FISCHER, WILLIAM HENRY | Redacted | | | | | | | |
| 4556356 | FISCHER, WILLIAM T | Redacted | | | | | | | |
| 4451959 | FISCHESSER, KARYN A | Redacted | | | | | | | |
| 4451918 | FISCHESSER, KENNETH F | Redacted | | | | | | | |
| 4448025 | FISCHESSER, SETH | Redacted | | | | | | | |
| 4308446 | FISCHETTE, ANDREW J | Redacted | | | | | | | |
| 4441140 | FISCHETTE, MICHAEL | Redacted | | | | | | | |
| 4741364 | FISCHETTI, ANTHONY | Redacted | | | | | | | |
| 4631415 | FISCHETTI, ROY | Redacted | | | | | | | |
| 4475652 | FISCHL, MATTHEW | Redacted | | | | | | | |
| 4234184 | FISCHLER, ANTHONY K | Redacted | | | | | | | |
| 4810632 | FISCHMAN, ANDREW | 2840 S. OAKLAND FORREST DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| 4306304 | FISCUS, BETTY J | Redacted | | | | | | | |
| 4164438 | FISCUS, DAVID D | Redacted | | | | | | | |
| 4750342 | FISCUS, DOREEN | Redacted | | | | | | | |
| 4203334 | FISCUS, KAECY D | Redacted | | | | | | | |
| 5788799 | Fiserv Solutions, Inc. (Fiserv), owner and operator of ACCEL/Exchange Network | 255 Fiserv Drive | | | | Brookfield | WI | 53045 | |
| 4856692 | FISETTE, ELIZABETH | Redacted | | | | | | | |
| 4647059 | FISH JR, GALEN  R | Redacted | | | | | | | |
| 4795360 | FISH CENTER LLC | DBA CHOICE OF QUALITY | 350 MOTOR PKWY SUITE 404 | | | HAUPPAUGE | NY | 11788-5101 | |
| 4342931 | FISH JR, DENNIS R | Redacted | | | | | | | |
| 4870924 | FISH WINDOW CLEANING | 8013 TAPPER AVENUE | | | | MUNSTER | IN | 46321 | |
| 4870951 | FISH WINDOW CLEANING | 806 HASTINGS STE 12 | | | | TRAVERSE CITY | MI | 49686 | |
| 4872362 | FISH WINDOW CLEANING | ALL KELLY INC | P O BOX 8986 | | | SOUTH CHARLESTON | WV | 25303 | |
| 4873885 | FISH WINDOW CLEANING | CHALLENGING KACHINA INC | P O BOX 94 | | | ARLINGTON | MA | 02476 | |
| 4875318 | FISH WINDOW CLEANING | DL MUSTERIC ENTERPRISES | PO BOX 140893 | | | TOLEDO | OH | 43614 | |
| 4875438 | FISH WINDOW CLEANING | DOYLE & COMPANY INC | P O BOX 251302 | | | WEST BLOOMFIELD | MI | 48325 | |
| 4875775 | FISH WINDOW CLEANING | ESPESETH INC | 2645 HARLEM ST STE 1M | | | EAU CLAIRE | WI | 54701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4676 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881177 | FISH WINDOW CLEANING | P O BOX 242 | | | | WOBURN | MA | 01801 | |
| 4886526 | FISH WINDOW CLEANING | SANDERS ENTERPRSES INC | P O BOX 758 | | | SOUTH LYON | MI | 48178 | |
| 4889543 | FISH WINDOW CLEANING | WTW INC | 236 N 12TH STREET | | | QUINCY | IL | 62301 | |
| 4878253 | FISH WINDOW CLEANING CO | LANG CO LLC | 20411 W 12 MILE RD SUITE B2 | | | SOUTHFIELD | MI | 48076 | |
| 4214952 | FISH, ALEXZAYNA | Redacted | | | | | | | |
| 4747117 | FISH, ALLEN | Redacted | | | | | | | |
| 4367057 | FISH, AMANDA | Redacted | | | | | | | |
| 4485775 | FISH, ANGELA | Redacted | | | | | | | |
| 4432079 | FISH, ASHLEIGH M | Redacted | | | | | | | |
| 4212211 | FISH, AUDRIANNA N | Redacted | | | | | | | |
| 4494738 | FISH, AUSTIN D | Redacted | | | | | | | |
| 4444624 | FISH, CALVIN L | Redacted | | | | | | | |
| 4313517 | FISH, CAMERON L | Redacted | | | | | | | |
| 4221841 | FISH, CAROL | Redacted | | | | | | | |
| 4356433 | FISH, CAROL | Redacted | | | | | | | |
| 4302938 | FISH, CARRIE L | Redacted | | | | | | | |
| 4241749 | FISH, CHRISTINA J | Redacted | | | | | | | |
| 4595896 | FISH, DAWN M | Redacted | | | | | | | |
| 4432436 | FISH, DEBBIE | Redacted | | | | | | | |
| 4521149 | FISH, DEVON | Redacted | | | | | | | |
| 4398084 | FISH, DONNA | Redacted | | | | | | | |
| 4525455 | FISH, ELIZABETH | Redacted | | | | | | | |
| 4547245 | FISH, JACOB M | Redacted | | | | | | | |
| 4563316 | FISH, JAMES | Redacted | | | | | | | |
| 4637396 | FISH, JAMES | Redacted | | | | | | | |
| 4439447 | FISH, JASON L | Redacted | | | | | | | |
| 4511978 | FISH, JENNY L | Redacted | | | | | | | |
| 4356297 | FISH, JOHN T | Redacted | | | | | | | |
| 4148222 | FISH, JOYCE M | Redacted | | | | | | | |
| 4219532 | FISH, JUDITH K | Redacted | | | | | | | |
| 4607099 | FISH, KELLY | Redacted | | | | | | | |
| 4465979 | FISH, KENDALL H | Redacted | | | | | | | |
| 4482864 | FISH, KENNETH | Redacted | | | | | | | |
| 4333320 | FISH, KYLE | Redacted | | | | | | | |
| 4678068 | FISH, LARRY | Redacted | | | | | | | |
| 4363811 | FISH, LAURA I | Redacted | | | | | | | |
| 4479296 | FISH, LAUREN | Redacted | | | | | | | |
| 4699561 | FISH, LAVERA | Redacted | | | | | | | |
| 4591609 | FISH, MARIBETH | Redacted | | | | | | | |
| 4514414 | FISH, MARYN | Redacted | | | | | | | |
| 4384297 | FISH, MATTHEW | Redacted | | | | | | | |
| 4180061 | FISH, MELANIE L | Redacted | | | | | | | |
| 4383004 | FISH, MORGAN | Redacted | | | | | | | |
| 4423201 | FISH, NICHOLAS R | Redacted | | | | | | | |
| 4202844 | FISH, NICOLE | Redacted | | | | | | | |
| 4580638 | FISH, PATRICIA | Redacted | | | | | | | |
| 4522721 | FISH, REBEKAH M | Redacted | | | | | | | |
| 4638145 | FISH, RICHARD | Redacted | | | | | | | |
| 4147898 | FISH, SABRINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377007 | FISH, SAMANTHA J | Redacted | | | | | | | |
| 4709635 | FISH, SHARON | Redacted | | | | | | | |
| 4281287 | FISH, SHARON | Redacted | | | | | | | |
| 4365876 | FISH, SHELLY L | Redacted | | | | | | | |
| 4439871 | FISH, STEPHANIE | Redacted | | | | | | | |
| 4728038 | FISH, STEVEN | Redacted | | | | | | | |
| 4312853 | FISH, STEVEN W | Redacted | | | | | | | |
| 4299301 | FISH, THOMAS L | Redacted | | | | | | | |
| 4378455 | FISHASTION, FILMON | Redacted | | | | | | | |
| 4591634 | FISHBACK, ALAN | Redacted | | | | | | | |
| 4451455 | FISHBACK, HANNA N | Redacted | | | | | | | |
| 4515527 | FISHBACK, JADYSHA E | Redacted | | | | | | | |
| 4455318 | FISHBACK, TRACY D | Redacted | | | | | | | |
| 4412677 | FISHBAUGH, BRITTANIE | Redacted | | | | | | | |
| 4349764 | FISHBECK, JILL | Redacted | | | | | | | |
| 4606736 | FISHBEIN, DAVID | Redacted | | | | | | | |
| 4314837 | FISHBURN, AMBER M | Redacted | | | | | | | |
| 4461935 | FISHBURN, BRYAN S | Redacted | | | | | | | |
| 4788760 | Fishburn, Claude | Redacted | | | | | | | |
| 4388145 | FISHBURN, LATIFUL | Redacted | | | | | | | |
| 4177900 | FISHBURN, MARY | Redacted | | | | | | | |
| 4596039 | FISHBURN, MICHAEL | Redacted | | | | | | | |
| 4509407 | FISHBURNE, ANNE R | Redacted | | | | | | | |
| 4611322 | FISHBURNE, ERNEST | Redacted | | | | | | | |
| 4536998 | FISHBURNE, TONY | Redacted | | | | | | | |
| 4479222 | FISHEL, ANGELINA S | Redacted | | | | | | | |
| 4301622 | FISHEL, CHRISTINE I | Redacted | | | | | | | |
| 4485468 | FISHEL, DONNA | Redacted | | | | | | | |
| 4475743 | FISHEL, EMMI | Redacted | | | | | | | |
| 4460909 | FISHEL, GARY | Redacted | | | | | | | |
| 4282085 | FISHEL, GILEAD | Redacted | | | | | | | |
| 4564609 | FISHEL, PAUL | Redacted | | | | | | | |
| 4263273 | FISHEL, ROY | Redacted | | | | | | | |
| 4220274 | FISHEL, SELENA | Redacted | | | | | | | |
| 4331233 | FISHELEVICH, BINA | Redacted | | | | | | | |
| 4355845 | FISHELL, NANCY | Redacted | | | | | | | |
| 4809459 | FISHER & PAYKEL (DCS) | FILE NO 54946 | | | | LOS ANGELES | CA | 90074-4946 | |
| 4809625 | FISHER & PAYKEL (F&P) | P.O. BOX 740919 | | | | LOS ANGELES | CA | 90074-0919 | |
| 4811249 | FISHER & PAYKEL APPLIANCES | PO BOX 740919 | | | | LOS ANGELES | CA | 90074-0919 | |
| 4835602 | FISHER & PAYKEL APPLIANCES | Redacted | | | | | | | |
| 4815539 | FISHER & PAYKEL APPLIANCES | Redacted | | | | | | | |
| 4866785 | FISHER & PHILLIPS LLP | 3993 HOWARD HUGHES PKWY # 650 | | | | LAS VEGAS | NV | 89169 | |
| 4862953 | FISHER & ZUCKER LLC | 21 SOUTH 21ST STREET | | | | PHILADELPHIA | PA | 19103 | |
| 4866393 | FISHER BEVERAGE INC | 3636 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | |
| 5614247 | FISHER BRANDON | 17438 STATE HWY J | | | | CAMPBELL | MO | 63933 | |
| 4835603 | FISHER CONTRACTING CORP | Redacted | | | | | | | |
| 4835604 | FISHER CONTRACTING/FUTURES OF PALM BEACH | Redacted | | | | | | | |
| 4826759 | FISHER CUSTOM HOMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614261 | FISHER CYNTHIA | 3243 E 117TH ST | | | | CLEVELAND | OH | 44120 | |
| 4815540 | FISHER DEVELOPMENT INC | Redacted | | | | | | | |
| 4361758 | FISHER III, RAYMOND | Redacted | | | | | | | |
| 4430039 | FISHER III, TONY A | Redacted | | | | | | | |
| 4161233 | FISHER JR, DONALD H | Redacted | | | | | | | |
| 4475056 | FISHER JR, RANDY E | Redacted | | | | | | | |
| 4144244 | FISHER JR., MARK | Redacted | | | | | | | |
| 4728385 | FISHER JR., ROBERT L | Redacted | | | | | | | |
| 4768596 | FISHER- POTTER, RUBESTENE | Redacted | | | | | | | |
| 4879173 | FISHER PRICE BDS A DIV OF MDII | MICHELLE LIU | 11TH FL,SO. TOWER, WORLD FINANCE | CENTRE HARBOUR CITY, TST | | KOWLOON | | | HONG KONG |
| 5796004 | FISHER PRICE BDS A DIV OF MDII | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 4869676 | FISHER PRICE INC CREDIT DEPT | 636 GIRARD AVENUE | | | | EAST AURORA | NY | 14052 | |
| 5614339 | FISHER TONI M | 1202 OLDE COLONIAL DRIVE | | | | GARDENER | MA | 01440 | |
| 5614342 | FISHER TRACEY | 1395 CUNNINGHAM RD APT 21 | | | | MARIETTA | GA | 30008 | |
| 5792211 | FISHER UNITECH | 2983 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2009 | |
| 5796006 | Fisher Unitech | 2983 Solutions Center | | | | Chicago | IL | 60677-2009 | |
| 4885262 | FISHER UNITECH | PO BOX 771889 | | | | DETROIT | MI | 48277 | |
| 4492520 | FISHER, AALIYAH | Redacted | | | | | | | |
| 4190330 | FISHER, AARON W | Redacted | | | | | | | |
| 4482817 | FISHER, ADAM B | Redacted | | | | | | | |
| 4407298 | FISHER, ADRIANNE G | Redacted | | | | | | | |
| 4750327 | FISHER, ALBERT | Redacted | | | | | | | |
| 4605765 | FISHER, ALBERT | Redacted | | | | | | | |
| 4687331 | FISHER, ALBERT | Redacted | | | | | | | |
| 4751836 | FISHER, ALBERT | Redacted | | | | | | | |
| 4383376 | FISHER, ALETA | Redacted | | | | | | | |
| 4300322 | FISHER, ALEXANDER D | Redacted | | | | | | | |
| 4257199 | FISHER, ALEXIS N | Redacted | | | | | | | |
| 4434986 | FISHER, ALEXIS R | Redacted | | | | | | | |
| 4424414 | FISHER, ALEXUS | Redacted | | | | | | | |
| 4221756 | FISHER, ALISA L | Redacted | | | | | | | |
| 4648787 | FISHER, ALTAGRACIA | Redacted | | | | | | | |
| 4267841 | FISHER, ALVIN D | Redacted | | | | | | | |
| 4489447 | FISHER, ALYSSA | Redacted | | | | | | | |
| 4230603 | FISHER, ALYSSA | Redacted | | | | | | | |
| 4694893 | FISHER, AMANDA | Redacted | | | | | | | |
| 4386582 | FISHER, AMBER | Redacted | | | | | | | |
| 4229801 | FISHER, AMBOR | Redacted | | | | | | | |
| 4473347 | FISHER, ANDREA | Redacted | | | | | | | |
| 4149974 | FISHER, ANDREW | Redacted | | | | | | | |
| 4401345 | FISHER, ANDREW | Redacted | | | | | | | |
| 4515213 | FISHER, ANDREW L | Redacted | | | | | | | |
| 4726691 | FISHER, ANITA | Redacted | | | | | | | |
| 4385102 | FISHER, ANNA | Redacted | | | | | | | |
| 4667165 | FISHER, ANNA | Redacted | | | | | | | |
| 4826760 | FISHER, ANNIE | Redacted | | | | | | | |
| 4731075 | FISHER, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273383 | FISHER, AONA | Redacted | | | | | | | |
| 4361006 | FISHER, APRIL N | Redacted | | | | | | | |
| 4704375 | FISHER, ARLESTICE | Redacted | | | | | | | |
| 4238235 | FISHER, ASHANTI | Redacted | | | | | | | |
| 4717215 | FISHER, ASTRID | Redacted | | | | | | | |
| 4492088 | FISHER, AUTUMN | Redacted | | | | | | | |
| 4250327 | FISHER, AZAYVIA L | Redacted | | | | | | | |
| 4660237 | FISHER, BARRINGTON | Redacted | | | | | | | |
| 4282258 | FISHER, BENJAMIN | Redacted | | | | | | | |
| 4374449 | FISHER, BEVERLY | Redacted | | | | | | | |
| 4326728 | FISHER, BIANCA | Redacted | | | | | | | |
| 4688159 | FISHER, BOBBY CHARLES | Redacted | | | | | | | |
| 4235154 | FISHER, BONNIE | Redacted | | | | | | | |
| 4649246 | FISHER, BONNIE | Redacted | | | | | | | |
| 4514649 | FISHER, BRAD D | Redacted | | | | | | | |
| 4291365 | FISHER, BRAD L | Redacted | | | | | | | |
| 4369456 | FISHER, BRADLEY A | Redacted | | | | | | | |
| 4321160 | FISHER, BRADLEY S | Redacted | | | | | | | |
| 4449365 | FISHER, BRADY | Redacted | | | | | | | |
| 4574738 | FISHER, BRANDI S | Redacted | | | | | | | |
| 4276356 | FISHER, BRANDIONNA | Redacted | | | | | | | |
| 4314500 | FISHER, BRANDON | Redacted | | | | | | | |
| 4520736 | FISHER, BRANDON L | Redacted | | | | | | | |
| 4645854 | FISHER, BRENDA | Redacted | | | | | | | |
| 4293081 | FISHER, BRIANNA | Redacted | | | | | | | |
| 4582520 | FISHER, BRIANNA | Redacted | | | | | | | |
| 4529518 | FISHER, BRIANNA D | Redacted | | | | | | | |
| 4461541 | FISHER, BRIANNA J | Redacted | | | | | | | |
| 4418792 | FISHER, BRITTANY | Redacted | | | | | | | |
| 4684752 | FISHER, BRITTON | Redacted | | | | | | | |
| 4544356 | FISHER, BROQ | Redacted | | | | | | | |
| 4766400 | FISHER, BRUCE | Redacted | | | | | | | |
| 4391473 | FISHER, BRYAN T | Redacted | | | | | | | |
| 4565065 | FISHER, CAILEAN M | Redacted | | | | | | | |
| 4314222 | FISHER, CAITLIN | Redacted | | | | | | | |
| 4484034 | FISHER, CALLIE | Redacted | | | | | | | |
| 4177029 | FISHER, CAMERON D | Redacted | | | | | | | |
| 4406587 | FISHER, CARL S | Redacted | | | | | | | |
| 4752815 | FISHER, CARLA | Redacted | | | | | | | |
| 4650805 | FISHER, CAROLYN | Redacted | | | | | | | |
| 4554295 | FISHER, CATHY | Redacted | | | | | | | |
| 4721964 | FISHER, CECELIA | Redacted | | | | | | | |
| 4599090 | FISHER, CECILIA | Redacted | | | | | | | |
| 4683325 | FISHER, CELIA | Redacted | | | | | | | |
| 4626623 | FISHER, CEVIN | Redacted | | | | | | | |
| 4432753 | FISHER, CHERYL A | Redacted | | | | | | | |
| 4712273 | FISHER, CHESTER | Redacted | | | | | | | |
| 4351138 | FISHER, CHEYNNE | Redacted | | | | | | | |
| 4661865 | FISHER, CHRIS B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4680 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186516 | FISHER, CHRISTOPHER R | Redacted | | | | | | | |
| 4144212 | FISHER, CHRISTOPHER R | Redacted | | | | | | | |
| 4567071 | FISHER, CHRISTOPHER S | Redacted | | | | | | | |
| 4670813 | FISHER, CLARENCE | Redacted | | | | | | | |
| 4489427 | FISHER, CODY W | Redacted | | | | | | | |
| 4393797 | FISHER, COLLEEN | Redacted | | | | | | | |
| 4571958 | FISHER, CONNIE M | Redacted | | | | | | | |
| 4431337 | FISHER, CORY | Redacted | | | | | | | |
| 4325322 | FISHER, COURTNI M | Redacted | | | | | | | |
| 4488212 | FISHER, CRYSTAL D | Redacted | | | | | | | |
| 4759549 | FISHER, CYNTHIA | Redacted | | | | | | | |
| 4368361 | FISHER, CYNTHIA S | Redacted | | | | | | | |
| 4702957 | FISHER, DALE E. | Redacted | | | | | | | |
| 4370636 | FISHER, DALTON | Redacted | | | | | | | |
| 4608160 | FISHER, DANE | Redacted | | | | | | | |
| 4398600 | FISHER, DANEARA | Redacted | | | | | | | |
| 4768787 | FISHER, DANIEL | Redacted | | | | | | | |
| 4815542 | FISHER, DANIEL | Redacted | | | | | | | |
| 4683527 | FISHER, DANIEL | Redacted | | | | | | | |
| 4815543 | FISHER, DARLA | Redacted | | | | | | | |
| 4460439 | FISHER, DARLENE | Redacted | | | | | | | |
| 4211061 | FISHER, DARRINIECE L | Redacted | | | | | | | |
| 4673345 | FISHER, DAVID | Redacted | | | | | | | |
| 4745428 | FISHER, DAVID | Redacted | | | | | | | |
| 4898913 | FISHER, DAVID | Redacted | | | | | | | |
| 4346113 | FISHER, DAVONE J | Redacted | | | | | | | |
| 4743856 | FISHER, DAYNA | Redacted | | | | | | | |
| 4662277 | FISHER, DEANNA | Redacted | | | | | | | |
| 4511222 | FISHER, DEBRA J | Redacted | | | | | | | |
| 4308191 | FISHER, DENISE | Redacted | | | | | | | |
| 4428324 | FISHER, DEVANTE | Redacted | | | | | | | |
| 4731141 | FISHER, DEVOLIA | Redacted | | | | | | | |
| 4669338 | FISHER, DIANNA | Redacted | | | | | | | |
| 4697956 | FISHER, DON | Redacted | | | | | | | |
| 4485050 | FISHER, DONNA | Redacted | | | | | | | |
| 4479760 | FISHER, DONNA | Redacted | | | | | | | |
| 4714312 | FISHER, DORIS | Redacted | | | | | | | |
| 4721066 | FISHER, DOROTHY C C | Redacted | | | | | | | |
| 4661824 | FISHER, DOUGLAS | Redacted | | | | | | | |
| 4754552 | FISHER, EARNEST | Redacted | | | | | | | |
| 4510626 | FISHER, EDDIE | Redacted | | | | | | | |
| 4716060 | FISHER, EDITH | Redacted | | | | | | | |
| 4268079 | FISHER, EDWARD K | Redacted | | | | | | | |
| 4835605 | FISHER, EILEEN | Redacted | | | | | | | |
| 4400988 | FISHER, ELAINE | Redacted | | | | | | | |
| 4348886 | FISHER, ELIZABETH S | Redacted | | | | | | | |
| 4588095 | FISHER, ELNORE | Redacted | | | | | | | |
| 4735490 | FISHER, ERNESTINE | Redacted | | | | | | | |
| 4388115 | FISHER, ETHERA O | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364779 | FISHER, EVELIN | Redacted | | | | | | | |
| 4698325 | FISHER, FRAN | Redacted | | | | | | | |
| 4539337 | FISHER, FRANKLIN A | Redacted | | | | | | | |
| 4702080 | FISHER, G JOHN | Redacted | | | | | | | |
| 4157496 | FISHER, GALESIA | Redacted | | | | | | | |
| 4709574 | FISHER, GARLAND | Redacted | | | | | | | |
| 4658810 | FISHER, GARNET | Redacted | | | | | | | |
| 4448919 | FISHER, GENEVIEVE R | Redacted | | | | | | | |
| 4715011 | FISHER, GEORGE E | Redacted | | | | | | | |
| 4826761 | FISHER, GERALD | Redacted | | | | | | | |
| 4716967 | FISHER, GREG | Redacted | | | | | | | |
| 4721140 | FISHER, GREG | Redacted | | | | | | | |
| 4488048 | FISHER, GWENDOLYN J | Redacted | | | | | | | |
| 4488520 | FISHER, HAILEY | Redacted | | | | | | | |
| 4481218 | FISHER, HALLE | Redacted | | | | | | | |
| 4516788 | FISHER, HAROLD W | Redacted | | | | | | | |
| 4371343 | FISHER, HENRIETTA S | Redacted | | | | | | | |
| 4517768 | FISHER, HOSEA A | Redacted | | | | | | | |
| 4545589 | FISHER, HOWARD M | Redacted | | | | | | | |
| 4553907 | FISHER, IDA M | Redacted | | | | | | | |
| 4642429 | FISHER, IDA O | Redacted | | | | | | | |
| 4815541 | FISHER, INC | Redacted | | | | | | | |
| 4835606 | FISHER, ISAAC | Redacted | | | | | | | |
| 4185790 | FISHER, ISADORA | Redacted | | | | | | | |
| 4144553 | FISHER, JACOB M | Redacted | | | | | | | |
| 4692134 | FISHER, JACQUELINE | Redacted | | | | | | | |
| 4413798 | FISHER, JACYNDA C | Redacted | | | | | | | |
| 4610716 | FISHER, JAMES | Redacted | | | | | | | |
| 4475794 | FISHER, JAMES | Redacted | | | | | | | |
| 4623928 | FISHER, JAMES A. | Redacted | | | | | | | |
| 4698048 | FISHER, JAMES E | Redacted | | | | | | | |
| 4277493 | FISHER, JAMIE | Redacted | | | | | | | |
| 4374425 | FISHER, JAMIE | Redacted | | | | | | | |
| 4558029 | FISHER, JAMIE L | Redacted | | | | | | | |
| 4360592 | FISHER, JANE | Redacted | | | | | | | |
| 4835607 | FISHER, JANE & STEVE | Redacted | | | | | | | |
| 4188551 | FISHER, JANESHA | Redacted | | | | | | | |
| 4507969 | FISHER, JANICE M | Redacted | | | | | | | |
| 4457103 | FISHER, JARED L | Redacted | | | | | | | |
| 4326233 | FISHER, JASMINE | Redacted | | | | | | | |
| 4349243 | FISHER, JEAN | Redacted | | | | | | | |
| 4815544 | FISHER, JEFF & LYNDA | Redacted | | | | | | | |
| 4370928 | FISHER, JEFFERY J | Redacted | | | | | | | |
| 4227905 | FISHER, JEHOSHUA L | Redacted | | | | | | | |
| 4719875 | FISHER, JELAINE | Redacted | | | | | | | |
| 4815545 | FISHER, JEN BRIGGS | Redacted | | | | | | | |
| 4712160 | FISHER, JENNIFER | Redacted | | | | | | | |
| 4762935 | FISHER, JENNY | Redacted | | | | | | | |
| 4623117 | FISHER, JERRIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717386 | FISHER, JERRY | Redacted | | | | | | | |
| 4174978 | FISHER, JESSIE | Redacted | | | | | | | |
| 4464514 | FISHER, JODI | Redacted | | | | | | | |
| 4693914 | FISHER, JOE | Redacted | | | | | | | |
| 4658288 | FISHER, JOHN | Redacted | | | | | | | |
| 4234187 | FISHER, JOHN E | Redacted | | | | | | | |
| 4616453 | FISHER, JOHNNY | Redacted | | | | | | | |
| 4835608 | FISHER, JON & AMY | Redacted | | | | | | | |
| 4435691 | FISHER, JORDAN | Redacted | | | | | | | |
| 4362700 | FISHER, JOSEPHINE PAULINE | Redacted | | | | | | | |
| 4322187 | FISHER, JOSHUA N | Redacted | | | | | | | |
| 4328006 | FISHER, JOSHUA S | Redacted | | | | | | | |
| 4702668 | FISHER, JOY | Redacted | | | | | | | |
| 4445507 | FISHER, JQUAN K | Redacted | | | | | | | |
| 4579449 | FISHER, JULIA S | Redacted | | | | | | | |
| 4426543 | FISHER, JULIE A | Redacted | | | | | | | |
| 4619676 | FISHER, JUSTIN | Redacted | | | | | | | |
| 4201547 | FISHER, JUSTIN L | Redacted | | | | | | | |
| 4586179 | FISHER, KAREN | Redacted | | | | | | | |
| 4330843 | FISHER, KAREN E | Redacted | | | | | | | |
| 4645173 | FISHER, KARI L | Redacted | | | | | | | |
| 4560074 | FISHER, KATHERINE N | Redacted | | | | | | | |
| 4617136 | FISHER, KATHLEEN | Redacted | | | | | | | |
| 4469929 | FISHER, KAYLIE | Redacted | | | | | | | |
| 4734953 | FISHER, KEITH  & | Redacted | | | | | | | |
| 4319937 | FISHER, KENDASIA V | Redacted | | | | | | | |
| 4455880 | FISHER, KEVIN | Redacted | | | | | | | |
| 4313387 | FISHER, KEZIA | Redacted | | | | | | | |
| 4437264 | FISHER, KIARA | Redacted | | | | | | | |
| 4491101 | FISHER, KIERSTEN N | Redacted | | | | | | | |
| 4216291 | FISHER, KIM | Redacted | | | | | | | |
| 4703279 | FISHER, KIMBERLY | Redacted | | | | | | | |
| 4319152 | FISHER, KIMBERLY M | Redacted | | | | | | | |
| 4472858 | FISHER, KRIS M | Redacted | | | | | | | |
| 4159625 | FISHER, KRYSTAL A | Redacted | | | | | | | |
| 4538025 | FISHER, LAFAITH | Redacted | | | | | | | |
| 4210493 | FISHER, LARRY J | Redacted | | | | | | | |
| 4752933 | FISHER, LARRY V | Redacted | | | | | | | |
| 4322994 | FISHER, LASHAWNDA M | Redacted | | | | | | | |
| 4487254 | FISHER, LAURENCE N | Redacted | | | | | | | |
| 4312718 | FISHER, LEIGHA J | Redacted | | | | | | | |
| 4300024 | FISHER, LEQUEINT | Redacted | | | | | | | |
| 4743084 | FISHER, LESLIE | Redacted | | | | | | | |
| 4774853 | FISHER, LESLIE | Redacted | | | | | | | |
| 4521211 | FISHER, LEVONNE | Redacted | | | | | | | |
| 4356555 | FISHER, LINDA | Redacted | | | | | | | |
| 4457061 | FISHER, LINDA | Redacted | | | | | | | |
| 4612114 | FISHER, LINDA | Redacted | | | | | | | |
| 4343111 | FISHER, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479985 | FISHER, LISA M | Redacted | | | | | | | |
| 4581169 | FISHER, LOGAN | Redacted | | | | | | | |
| 4474333 | FISHER, LORRAINE | Redacted | | | | | | | |
| 4538883 | FISHER, L'TERAN J | Redacted | | | | | | | |
| 4449257 | FISHER, LYNAE | Redacted | | | | | | | |
| 4278483 | FISHER, M | Redacted | | | | | | | |
| 4452057 | FISHER, MAE | Redacted | | | | | | | |
| 4602956 | FISHER, MALINDA | Redacted | | | | | | | |
| 4732344 | FISHER, MARGIE | Redacted | | | | | | | |
| 4334000 | FISHER, MARGUERITE A | Redacted | | | | | | | |
| 4491692 | FISHER, MARGY | Redacted | | | | | | | |
| 4585450 | FISHER, MARIA | Redacted | | | | | | | |
| 4714799 | FISHER, MARION W | Redacted | | | | | | | |
| 4360268 | FISHER, MARISSA | Redacted | | | | | | | |
| 4495513 | FISHER, MARK | Redacted | | | | | | | |
| 4273462 | FISHER, MARTHA J | Redacted | | | | | | | |
| 4740717 | FISHER, MARVIN | Redacted | | | | | | | |
| 4693012 | FISHER, MARY | Redacted | | | | | | | |
| 4706828 | FISHER, MARY | Redacted | | | | | | | |
| 4735437 | FISHER, MARY I | Redacted | | | | | | | |
| 4347457 | FISHER, MATTHEW D | Redacted | | | | | | | |
| 4144626 | FISHER, MATTHEW W | Redacted | | | | | | | |
| 4401918 | FISHER, MAURICE | Redacted | | | | | | | |
| 4574872 | FISHER, MAYA | Redacted | | | | | | | |
| 4387414 | FISHER, MELISSA | Redacted | | | | | | | |
| 4352362 | FISHER, MELLANY | Redacted | | | | | | | |
| 4309577 | FISHER, MELODY M | Redacted | | | | | | | |
| 4746643 | FISHER, MICHAEL | Redacted | | | | | | | |
| 4655186 | FISHER, MICHAEL | Redacted | | | | | | | |
| 4565934 | FISHER, MICHAEL | Redacted | | | | | | | |
| 4409700 | FISHER, MICHAEL A | Redacted | | | | | | | |
| 4356477 | FISHER, MICHAEL D | Redacted | | | | | | | |
| 4376825 | FISHER, MICHELE | Redacted | | | | | | | |
| 4692212 | FISHER, MIKE | Redacted | | | | | | | |
| 4606005 | FISHER, MIKE | Redacted | | | | | | | |
| 4353584 | FISHER, MILTON | Redacted | | | | | | | |
| 4317098 | FISHER, MIRANDA | Redacted | | | | | | | |
| 4354633 | FISHER, MIRRIAH | Redacted | | | | | | | |
| 4835609 | FISHER, MONA | Redacted | | | | | | | |
| 4532855 | FISHER, MONTCARLOS | Redacted | | | | | | | |
| 4445936 | FISHER, MORGAN J | Redacted | | | | | | | |
| 4367540 | FISHER, NATALIE | Redacted | | | | | | | |
| 4255524 | FISHER, NEIL | Redacted | | | | | | | |
| 4275945 | FISHER, NICHOLAS J | Redacted | | | | | | | |
| 4177525 | FISHER, NICHOLAS M | Redacted | | | | | | | |
| 4588590 | FISHER, NICHOLE | Redacted | | | | | | | |
| 4144886 | FISHER, NICOLE | Redacted | | | | | | | |
| 4263664 | FISHER, NINA | Redacted | | | | | | | |
| 4436984 | FISHER, NOELLE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567553 | FISHER, NONI J | Redacted | | | | | | | |
| 4281654 | FISHER, NORMA | Redacted | | | | | | | |
| 4637701 | FISHER, NORMAN A | Redacted | | | | | | | |
| 4447890 | FISHER, OLIVIA R | Redacted | | | | | | | |
| 4180209 | FISHER, ONTARIO | Redacted | | | | | | | |
| 4371793 | FISHER, ORENCIO | Redacted | | | | | | | |
| 4435371 | FISHER, PAMELA | Redacted | | | | | | | |
| 4320752 | FISHER, PAMELA E | Redacted | | | | | | | |
| 4853651 | Fisher, Patricia | Redacted | | | | | | | |
| 4546299 | FISHER, PATRICIA C | Redacted | | | | | | | |
| 4485800 | FISHER, PAUL | Redacted | | | | | | | |
| 4212395 | FISHER, PENNY | Redacted | | | | | | | |
| 4670109 | FISHER, PENNY | Redacted | | | | | | | |
| 4370794 | FISHER, PENNY D | Redacted | | | | | | | |
| 4328672 | FISHER, PETER J | Redacted | | | | | | | |
| 4601825 | FISHER, PHIL | Redacted | | | | | | | |
| 4322155 | FISHER, QUANEKA | Redacted | | | | | | | |
| 4412816 | FISHER, QUIANA M | Redacted | | | | | | | |
| 4327620 | FISHER, RACHEL | Redacted | | | | | | | |
| 4523404 | FISHER, RAMONE A | Redacted | | | | | | | |
| 4486547 | FISHER, RANDI M | Redacted | | | | | | | |
| 4717068 | FISHER, RANDY A | Redacted | | | | | | | |
| 4481476 | FISHER, RANDY J | Redacted | | | | | | | |
| 4434604 | FISHER, RASON | Redacted | | | | | | | |
| 4344064 | FISHER, RAVEN S | Redacted | | | | | | | |
| 4637007 | FISHER, RAY & DONNA | Redacted | | | | | | | |
| 4329750 | FISHER, RAYMOND | Redacted | | | | | | | |
| 4350001 | FISHER, REBECCA | Redacted | | | | | | | |
| 4234145 | FISHER, RENEE | Redacted | | | | | | | |
| 4525378 | FISHER, RENEE | Redacted | | | | | | | |
| 4227393 | FISHER, RICHARD | Redacted | | | | | | | |
| 4323141 | FISHER, RICHARD | Redacted | | | | | | | |
| 4340741 | FISHER, RICHARD E | Redacted | | | | | | | |
| 4488840 | FISHER, RICHARD W | Redacted | | | | | | | |
| 4815546 | FISHER, ROBERT | Redacted | | | | | | | |
| 4601171 | FISHER, ROBERT | Redacted | | | | | | | |
| 4595608 | FISHER, ROBERT | Redacted | | | | | | | |
| 4457474 | FISHER, ROBERT | Redacted | | | | | | | |
| 4705755 | FISHER, ROBERT | Redacted | | | | | | | |
| 4478126 | FISHER, ROBERT A | Redacted | | | | | | | |
| 4649547 | FISHER, ROBERTA | Redacted | | | | | | | |
| 4477336 | FISHER, ROBERTA A | Redacted | | | | | | | |
| 4356354 | FISHER, ROBIN L | Redacted | | | | | | | |
| 4258104 | FISHER, RODERICK ALAN | Redacted | | | | | | | |
| 4677881 | FISHER, RON | Redacted | | | | | | | |
| 4857162 | FISHER, RONALD | Redacted | | | | | | | |
| 4715032 | FISHER, RONALD C | Redacted | | | | | | | |
| 4674691 | FISHER, ROSALIE | Redacted | | | | | | | |
| 4698817 | FISHER, ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661961 | FISHER, ROYCE | Redacted | | | | | | | |
| 4515186 | FISHER, RUSSELL | Redacted | | | | | | | |
| 4853652 | Fisher, Ryan | Redacted | | | | | | | |
| 4224886 | FISHER, RYAN | Redacted | | | | | | | |
| 4161550 | FISHER, RYAN A | Redacted | | | | | | | |
| 4155311 | FISHER, SAMANTHA | Redacted | | | | | | | |
| 4760974 | FISHER, SAMUEL | Redacted | | | | | | | |
| 4616699 | FISHER, SANDRA | Redacted | | | | | | | |
| 4745012 | FISHER, SANDY | Redacted | | | | | | | |
| 4625468 | FISHER, SANDY | Redacted | | | | | | | |
| 4312548 | FISHER, SANDY L | Redacted | | | | | | | |
| 4280747 | FISHER, SARA | Redacted | | | | | | | |
| 4484467 | FISHER, SARAH | Redacted | | | | | | | |
| 4451708 | FISHER, SAUNDRA | Redacted | | | | | | | |
| 4208565 | FISHER, SAVANNAH E | Redacted | | | | | | | |
| 4194682 | FISHER, SCOTT | Redacted | | | | | | | |
| 4425460 | FISHER, SCOTT | Redacted | | | | | | | |
| 4238997 | FISHER, SEAN | Redacted | | | | | | | |
| 4481851 | FISHER, SHANIA A | Redacted | | | | | | | |
| 4250297 | FISHER, SHANIQUE J | Redacted | | | | | | | |
| 4443918 | FISHER, SHANNON | Redacted | | | | | | | |
| 4325353 | FISHER, SHARELL | Redacted | | | | | | | |
| 4292795 | FISHER, SHARON | Redacted | | | | | | | |
| 4556992 | FISHER, SHATIA | Redacted | | | | | | | |
| 4584224 | FISHER, SHATISHA | Redacted | | | | | | | |
| 4689129 | FISHER, SHEILA | Redacted | | | | | | | |
| 4389484 | FISHER, SHERQUANNA T | Redacted | | | | | | | |
| 4390913 | FISHER, SHERRI | Redacted | | | | | | | |
| 4232218 | FISHER, SOKOYA | Redacted | | | | | | | |
| 4650667 | FISHER, SOMPORN | Redacted | | | | | | | |
| 4162842 | FISHER, SPIKE D | Redacted | | | | | | | |
| 4420894 | FISHER, STACEY R | Redacted | | | | | | | |
| 4304694 | FISHER, STARR | Redacted | | | | | | | |
| 4358554 | FISHER, STEPHANIE | Redacted | | | | | | | |
| 4457135 | FISHER, STEVEN | Redacted | | | | | | | |
| 4448195 | FISHER, STEVEN | Redacted | | | | | | | |
| 4460383 | FISHER, STEVEN M | Redacted | | | | | | | |
| 4735208 | FISHER, SUSAN | Redacted | | | | | | | |
| 4410119 | FISHER, TABATHA A | Redacted | | | | | | | |
| 4408055 | FISHER, TAJ | Redacted | | | | | | | |
| 4699730 | FISHER, TAKIISHA | Redacted | | | | | | | |
| 4726682 | FISHER, TAMARA | Redacted | | | | | | | |
| 4508764 | FISHER, TAMI A | Redacted | | | | | | | |
| 4377396 | FISHER, TAMMY | Redacted | | | | | | | |
| 4447452 | FISHER, TAMMY L | Redacted | | | | | | | |
| 4278970 | FISHER, TATE D | Redacted | | | | | | | |
| 4148495 | FISHER, TAWANAKA | Redacted | | | | | | | |
| 4470071 | FISHER, TAYLOR | Redacted | | | | | | | |
| 4354317 | FISHER, TAYLOR J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189113 | FISHER, TERRENCE J | Redacted | | | | | | | |
| 4338215 | FISHER, THOMAS | Redacted | | | | | | | |
| 4466001 | FISHER, THOMAS D | Redacted | | | | | | | |
| 4341723 | FISHER, THOMAS F | Redacted | | | | | | | |
| 4151298 | FISHER, THOMAS L | Redacted | | | | | | | |
| 4374108 | FISHER, TIANISA | Redacted | | | | | | | |
| 4330772 | FISHER, TIARRA | Redacted | | | | | | | |
| 4147296 | FISHER, TIFFANY A | Redacted | | | | | | | |
| 4835610 | FISHER, TILDA | Redacted | | | | | | | |
| 4826762 | FISHER, TIM | Redacted | | | | | | | |
| 4615565 | FISHER, TIM | Redacted | | | | | | | |
| 4377208 | FISHER, TIMOTHY | Redacted | | | | | | | |
| 4466000 | FISHER, TIMOTHY A | Redacted | | | | | | | |
| 4815547 | FISHER, TODD & LISA | Redacted | | | | | | | |
| 4318688 | FISHER, TOMACIA | Redacted | | | | | | | |
| 4793270 | Fisher, Trent & Alison | Redacted | | | | | | | |
| 4293134 | FISHER, TRUE A | Redacted | | | | | | | |
| 4207727 | FISHER, TYLER | Redacted | | | | | | | |
| 4766667 | FISHER, VERA | Redacted | | | | | | | |
| 4301616 | FISHER, VERNON P | Redacted | | | | | | | |
| 4453584 | FISHER, VERONICA | Redacted | | | | | | | |
| 4363379 | FISHER, VERONICA A | Redacted | | | | | | | |
| 4261443 | FISHER, VICKI | Redacted | | | | | | | |
| 4248621 | FISHER, WAYNE | Redacted | | | | | | | |
| 4649872 | FISHER, WILFRED O | Redacted | | | | | | | |
| 4688202 | FISHER, WILL | Redacted | | | | | | | |
| 4595071 | FISHER, WILLIAM | Redacted | | | | | | | |
| 4445868 | FISHER, WILLIAM | Redacted | | | | | | | |
| 4493013 | FISHER, WILLIAM | Redacted | | | | | | | |
| 4659266 | FISHER, WILLIAM P | Redacted | | | | | | | |
| 4644165 | FISHER, WILLIE | Redacted | | | | | | | |
| 4267865 | FISHER, WILLISHIA | Redacted | | | | | | | |
| 4341515 | FISHER, ZACHARY | Redacted | | | | | | | |
| 4474931 | FISHER-ELSTON, DIAMOND L | Redacted | | | | | | | |
| 4396863 | FISHERKELLER, ERIC | Redacted | | | | | | | |
| 4293277 | FISHER-MONSON, MORGAN K | Redacted | | | | | | | |
| 4451278 | FISHER-PARRISH, ZOIE A | Redacted | | | | | | | |
| 4734620 | FISHER-PREACHER, PATRICIA | Redacted | | | | | | | |
| 4806640 | FISHER-PRICE | P O BOX 198049 | | | | ATLANTA | GA | 30384-8049 | |
| 5796007 | FISHER-PRICE BRANDS DIV OF MDII | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 5796008 | FISHER-PRICE TOYS | P O BOX 198049 | | | | Atlanta | GA | 30384 | |
| 4869032 | FISHERS DOCUMENT SYSTEMS | 575 E 42ND STREET | | | | BOISE | ID | 83714 | |
| 4796205 | FISHERS FINERY LLC | DBA FISHERS FINERY | 101 EAST SUMMER STREET | | | PLANTSVILLE | CT | 06479 | |
| 5796009 | FisherUnitech | 404 East Ten Mile Rd. | Suite 150 | | | Pleasant Ridge | MI | 48069 | |
| 5792212 | FISHERUNITECH | LORRI BESST | 404 EAST TEN MILE RD. | SUITE 150 | | PLEASANT RIDGE | MI | 48069 | |
| 4287843 | FISHKIN, KELLY N | Redacted | | | | | | | |
| 4363409 | FISHKIN, SHERWIN HOWARD | Redacted | | | | | | | |
| 4835611 | FISHKIND, JOY | Redacted | | | | | | | |
| 4835612 | FISHKOFF, JANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664911 | FISHLEIGH, MICHAEL | Redacted | | | | | | | |
| 4835613 | FISHLER, EDITH | Redacted | | | | | | | |
| 4647229 | FISHLEY, FAYE | Redacted | | | | | | | |
| 4826763 | FISHMAN , ED | Redacted | | | | | | | |
| 4866067 | FISHMAN PUBLIC RELATIONS | 3400 DUNDEE ROAD STE 300 | | | | NORTHBROOK | IL | 60062 | |
| 4809388 | FISHMAN SUPPLY CO | PO BOX 750279 | | | | PETALUMA | CA | 9497-50279 | |
| 4835614 | FISHMAN, ALAN | Redacted | | | | | | | |
| 4310383 | FISHMAN, EMILY | Redacted | | | | | | | |
| 4299358 | FISHMAN, JENNIFER | Redacted | | | | | | | |
| 4650337 | FISHMAN, KITTY B | Redacted | | | | | | | |
| 4174835 | FISHMAN, MICHAEL | Redacted | | | | | | | |
| 4775285 | FISHMAN, PAUL | Redacted | | | | | | | |
| 4881910 | FISHNET SECURITY INC | P O BOX 411835 | | | | KANSAS CITY | MO | 64141 | |
| 4702587 | FISHWOOD, SHERLY | Redacted | | | | | | | |
| 4432540 | FISIRU, FATIMA | Redacted | | | | | | | |
| 4540747 | FISK JR, JAMES R | Redacted | | | | | | | |
| 4631369 | FISK, BRIAN | Redacted | | | | | | | |
| 4361099 | FISK, CANDACE S | Redacted | | | | | | | |
| 4220509 | FISK, JACQUELINE G | Redacted | | | | | | | |
| 4548647 | FISK, KENDRA | Redacted | | | | | | | |
| 4322618 | FISK, LISA D | Redacted | | | | | | | |
| 4615735 | FISK, MARTHA ANN | Redacted | | | | | | | |
| 4475923 | FISK, MARY JO | Redacted | | | | | | | |
| 4741994 | FISK, NORMAN | Redacted | | | | | | | |
| 4686701 | FISK, OREN | Redacted | | | | | | | |
| 4160604 | FISK, PAULA | Redacted | | | | | | | |
| 4740277 | FISK, SHIRLEY | Redacted | | | | | | | |
| 4694412 | FISK, SUZANNE | Redacted | | | | | | | |
| 4570542 | FISK, TAYLOR M | Redacted | | | | | | | |
| 4875982 | FISKARS CONSUMER PRODUCTS INC | FISKARS BRANDS INC | P O BOX 932587 | | | ATLANTA | GA | 31193 | |
| 4804320 | FISKARS GARDEN TOOLS INC | P O BOX 932587 | | | | ATLANTA | GA | 31193-2587 | |
| 4424336 | FISKE, ALBERT | Redacted | | | | | | | |
| 4217980 | FISKE, ASHLEY J | Redacted | | | | | | | |
| 4620468 | FISKE, CARLEEN | Redacted | | | | | | | |
| 4722833 | FISKE, DANIEL J | Redacted | | | | | | | |
| 4215989 | FISKE, DOUG | Redacted | | | | | | | |
| 4563842 | FISKE, GRAYDON L | Redacted | | | | | | | |
| 4443589 | FISKE, JACQUELINE | Redacted | | | | | | | |
| 4168589 | FISKE, KATHARINE C | Redacted | | | | | | | |
| 4331002 | FISKE, PATRICIA | Redacted | | | | | | | |
| 4835615 | FISKE, SCOTT & BETH | Redacted | | | | | | | |
| 4627934 | FISKRATTI, KIMBERLY | Redacted | | | | | | | |
| 4571659 | FISO ESCOBEDO, TALLVAAGA MONALISA F | Redacted | | | | | | | |
| 4247899 | FISO, RYAN C | Redacted | | | | | | | |
| 4475946 | FISS, SHERI L | Redacted | | | | | | | |
| 4309198 | FISSE, PATRICIA A | Redacted | | | | | | | |
| 4346288 | FISSEHA, NAHOM | Redacted | | | | | | | |
| 4207426 | FISSOLO, HAYLEY | Redacted | | | | | | | |
| 4690261 | FISTE, SALLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321756 | FISTER, GLENN R | Redacted | | | | | | | |
| 4164358 | FISTER, ROBERT R | Redacted | | | | | | | |
| 4261650 | FISTIK, ELVIS | Redacted | | | | | | | |
| 4595727 | FISTLER, MARY S | Redacted | | | | | | | |
| 4226089 | FISTZGILES, FORREST C | Redacted | | | | | | | |
| 4807054 | FIT & FRESH INC | TRACEY DELOMBA | 295 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 4865009 | FIT AND FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4806347 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | | CHICAGO | IL | 60675-6154 | |
| 4874948 | FIT LAWN | DENNIS A BLUM | 405 WILLOW COURT | | | EAST PEORIA | IL | 61611 | |
| 4859633 | FIT MODELS LLC | 124 EAST 40TH STREET | | | | NEW YORK | NY | 10016 | |
| 4285799 | FITCH III, JOHN C | Redacted | | | | | | | |
| 5614366 | FITCH SHAUNA | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5614368 | FITCH TRACEY | 20 FRONTIER RIDGE CT APT 1202 | | | | STAUNTON | VA | 24401 | |
| 4214816 | FITCH, ADRIANNA M | Redacted | | | | | | | |
| 4573936 | FITCH, ANGELA | Redacted | | | | | | | |
| 4443292 | FITCH, BRANDON | Redacted | | | | | | | |
| 4477634 | FITCH, BRITTANY | Redacted | | | | | | | |
| 4760700 | FITCH, CHERYL | Redacted | | | | | | | |
| 4395486 | FITCH, CHRISTINA | Redacted | | | | | | | |
| 4418667 | FITCH, COLIN A | Redacted | | | | | | | |
| 4619783 | FITCH, CORY | Redacted | | | | | | | |
| 4471273 | FITCH, CYERRIA | Redacted | | | | | | | |
| 4452744 | FITCH, DEBRA | Redacted | | | | | | | |
| 4296313 | FITCH, DEBRA L | Redacted | | | | | | | |
| 4254967 | FITCH, DONNA J | Redacted | | | | | | | |
| 4473223 | FITCH, ELIJAH T | Redacted | | | | | | | |
| 4217300 | FITCH, GAIL | Redacted | | | | | | | |
| 4222916 | FITCH, GEORGE R | Redacted | | | | | | | |
| 4473325 | FITCH, HANNA D | Redacted | | | | | | | |
| 4699540 | FITCH, HOWARD | Redacted | | | | | | | |
| 4149548 | FITCH, JACELYN | Redacted | | | | | | | |
| 4273775 | FITCH, JAMAR | Redacted | | | | | | | |
| 4674997 | FITCH, JAMES R. R | Redacted | | | | | | | |
| 4686287 | FITCH, JANICE | Redacted | | | | | | | |
| 4462077 | FITCH, JEFFREY A | Redacted | | | | | | | |
| 4161318 | FITCH, JENICE M | Redacted | | | | | | | |
| 4449123 | FITCH, JESSICA L | Redacted | | | | | | | |
| 4419920 | FITCH, JOHN C | Redacted | | | | | | | |
| 4517765 | FITCH, LABRESHIA N | Redacted | | | | | | | |
| 4687498 | FITCH, LORENZO | Redacted | | | | | | | |
| 4278351 | FITCH, MARSHA | Redacted | | | | | | | |
| 4366881 | FITCH, MARY L | Redacted | | | | | | | |
| 4459153 | FITCH, MATTHEW | Redacted | | | | | | | |
| 4448089 | FITCH, NANCY J | Redacted | | | | | | | |
| 4291405 | FITCH, PEGGY A | Redacted | | | | | | | |
| 4679387 | FITCH, RAY | Redacted | | | | | | | |
| 4590898 | FITCH, ROBERT | Redacted | | | | | | | |
| 4278617 | FITCH, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174189 | FITCH, SUZANNAH | Redacted | | | | | | | |
| 4436860 | FITCH, THOMAS W | Redacted | | | | | | | |
| 4648845 | FITCH, ZACHERY | Redacted | | | | | | | |
| 5484180 | FITCHBURG CITY | 718 MAIN STREET | | | | FITCHBURG | MA | 01420 | |
| 4780046 | Fitchburg City Tax Collector | 718 Main Street | | | | Fitchburg | MA | 01420 | |
| 4780047 | Fitchburg City Tax Collector | PO Box 312 | | | | Medford | MA | 02155 | |
| 5830378 | FITCHBURG SENTINEL & ENTERPRISE | ATTN: CARMEN AZEVEDO | 491 DUTTON ST. | | | LOWELL | MA | 01854 | |
| 4697061 | FITCH-COOK, ELISHA | Redacted | | | | | | | |
| 5614372 | FITCHETT PATRICIA | 5390 BAYSIDE RD | | | | EXMORE | VA | 23350 | |
| 4437536 | FITCHETT, ASHLEY | Redacted | | | | | | | |
| 4724235 | FITCHETT, KIM | Redacted | | | | | | | |
| 4355190 | FITCHETT, TIFFANY | Redacted | | | | | | | |
| 4661917 | FITCHETTE, BRYAN | Redacted | | | | | | | |
| 4194961 | FITCH-RAMOS, LILIANA | Redacted | | | | | | | |
| 4800364 | FITDIO LLC | DBA FITDIO | 3746 MOON BAY CIRCLE | | | WELLINGTON | FL | 33414 | |
| 4607903 | FITE, DAVID | Redacted | | | | | | | |
| 4734578 | FITE, DEBRA | Redacted | | | | | | | |
| 4523776 | FITE, DEVON | Redacted | | | | | | | |
| 4743835 | FITE, EILEEN | Redacted | | | | | | | |
| 4700079 | FITE, FAINA | Redacted | | | | | | | |
| 4540012 | FITE, JACKIE L | Redacted | | | | | | | |
| 4371869 | FITE, JARRED K | Redacted | | | | | | | |
| 4664011 | FITE, JOAN E | Redacted | | | | | | | |
| 4284338 | FITE, KAREN M | Redacted | | | | | | | |
| 4644773 | FITE, LARRY W | Redacted | | | | | | | |
| 4510346 | FITE, MEGAN | Redacted | | | | | | | |
| 4835616 | FITE, NADINE | Redacted | | | | | | | |
| 4273121 | FITES, THOMAS M | Redacted | | | | | | | |
| 4207591 | FITIAL, MANDY C | Redacted | | | | | | | |
| 4797029 | FITNESS 4 HOME SUPERSTORE INC | DBA FITNESS 4 HOME SUPERSTORE | 1577 E CAMELBACK RD | | | PHOENIX | AZ | 85014 | |
| 4799307 | FITNESS DISTRIBUTORS INTL LLC | 65 GREEN ST #2 | | | | FOXBORO | MA | 02035 | |
| 4797050 | FITNESS EDGE | DBA FITNESS EDGE EXERCISE EQUIPMEN | 795 BUCKLEY ROAD SUITE #1 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4806337 | FITNESS EQUIPMENT MANUFACTURING | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| 4863853 | FITNESS IQ LLC | 2387 LA MIRADA DR | | | | VISTA | CA | 92081 | |
| 4882713 | FITNESS QUEST INC | P O BOX 673706 | | | | DETROIT | MI | 48267 | |
| 4800785 | FITNESS REPUBLIC INC | DBA FITNESS REPUBLIC | 14925 SOUTH HERITAGECREST WAY | | | BLUFFDALE | UT | 84065 | |
| 4796574 | FITNESS SOLUTIONS | DBA FITNESS SOLUTIONS LLC | 1007 GREG STREET | | | SPARKS | NV | 89431 | |
| 4864714 | FITNESS SOLUTIONS GROUP LLC | 2791 VALLEY VIEW DR | | | | SHREVEPORT | LA | 71108 | |
| 4796680 | FITNESS WAREHOUSE | DBA NATIONAL FITNESS DEPOT | 13089 PEYTON DRIVE | | | CHINO HILLS | CA | 91709 | |
| 5796011 | FitNow Inc DBA Lose It! | 101 TREMONT ST STE 900 | | | | BOSTON | MA | 02108-5005 | |
| 5792213 | FITNOW INC DBA LOSE IT! | KEVIN MCCOY | 250 NORTHERN AVENUE | SUITE 410 | | BOSTON | MA | 02210 | |
| 4867223 | FITRON INDUSTRIES LIMITED | 42/F., CENTRAL PLAZA | 18 HARBOUR RD | | | WANCHAI | | | HONG KONG |
| 4567762 | FITSUM, TEMESGEN T | Redacted | | | | | | | |
| 4368891 | FITT, KRISTIN | Redacted | | | | | | | |
| 4676228 | FITTEN, RODNEY | Redacted | | | | | | | |
| 4713582 | FITTEN, SYLVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390693 | FITTERER, BRETT | Redacted | | | | | | | |
| 4514343 | FITTERER, CRAIG A | Redacted | | | | | | | |
| 4622623 | FITTERER, PAULINE | Redacted | | | | | | | |
| 4567698 | FITTING, CHANTELLE | Redacted | | | | | | | |
| 4301819 | FITTING, SAMUEL S | Redacted | | | | | | | |
| 4212525 | FITTINGHOFF, ALEXANDER S | Redacted | | | | | | | |
| 4395519 | FITTIPALDI, SABRINA D | Redacted | | | | | | | |
| 4835617 | FITIPALDI, SANDRA | Redacted | | | | | | | |
| 4430855 | FITTON, JOHN | Redacted | | | | | | | |
| 4619652 | FITTON, KRISTIN | Redacted | | | | | | | |
| 4578899 | FITTRO, KATHRYN | Redacted | | | | | | | |
| 4492656 | FITTRY, DEZIRAE | Redacted | | | | | | | |
| 4629530 | FITTS, AIRLEAN | Redacted | | | | | | | |
| 4632355 | FITTS, ANTIONETTE | Redacted | | | | | | | |
| 4758244 | FITTS, ANTOINETTE | Redacted | | | | | | | |
| 4282870 | FITTS, BRILEY | Redacted | | | | | | | |
| 4147055 | FITTS, CHRISTOPHER D | Redacted | | | | | | | |
| 4149257 | FITTS, CIARA | Redacted | | | | | | | |
| 4472264 | FITTS, GINA | Redacted | | | | | | | |
| 4748882 | FITTS, KERRY | Redacted | | | | | | | |
| 4290173 | FITTS, LEQUITA N | Redacted | | | | | | | |
| 4347736 | FITTS, MORGAN M | Redacted | | | | | | | |
| 4490668 | FITTS, NELLIE | Redacted | | | | | | | |
| 4545905 | FITTS, PHILLIP W | Redacted | | | | | | | |
| 4146437 | FITTS, RACHEL | Redacted | | | | | | | |
| 4729751 | FITTS, ROCHELLE | Redacted | | | | | | | |
| 4278842 | FITTS, SAMUEL | Redacted | | | | | | | |
| 4640174 | FITTS, SANDRA | Redacted | | | | | | | |
| 4802259 | FITUEYES | DBA FITUEYES INC | 1191 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4676183 | FITWI, YEMANE | Redacted | | | | | | | |
| 4806537 | FITZ AND FLOYD | P O BOX 530612 | | | | ATLANTA | GA | 30353-0612 | |
| 4720146 | FITZ GERALD, NAN | Redacted | | | | | | | |
| 4868382 | FITZ S HOME SERVISES LLC | 5105 SAINT GEORGES AVE STE B | | | | BALTIMORE | MD | 21212 | |
| 4410658 | FITZ, JOSHUA J | Redacted | | | | | | | |
| 4518164 | FITZ, RACHEL | Redacted | | | | | | | |
| 4387832 | FITZ, SAMANTHA | Redacted | | | | | | | |
| 4701435 | FITZ, TRACY | Redacted | | | | | | | |
| 4622705 | FITZ, VICTORIA | Redacted | | | | | | | |
| 4376475 | FITZ, WYATT M | Redacted | | | | | | | |
| 4764040 | FITZANKO, RONALD | Redacted | | | | | | | |
| 4746271 | FITZCHARLES, CHRISTIAN | Redacted | | | | | | | |
| 4701724 | FITZ-COY, CORNEL ONEIL | Redacted | | | | | | | |
| 4178620 | FITZE, DONNA | Redacted | | | | | | | |
| 4881280 | FITZGERALD & SONS PLUMBING CO | P O BOX 2688 | | | | PEACHTREE | GA | 30269 | |
| 5416721 | FITZGERALD ALAN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4886405 | FITZGERALD ICE COMPANY | RT 4 HWY 129 S | | | | FITZGERALD | GA | 31750 | |
| 5614394 | FITZGERALD JENNIFER | 205 VICAR RD | | | | DANVILLE | VA | 24540 | |
| 4393059 | FITZGERALD JR, MARTIN J | Redacted | | | | | | | |
| 4554547 | FITZGERALD JR, RONNIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391841 | FITZGERALD JR., MICHAEL T | Redacted | | | | | | | |
| 4835618 | FITZGERALD MICHAEL | Redacted | | | | | | | |
| 4398984 | FITZGERALD, AISLINN | Redacted | | | | | | | |
| 4694928 | FITZGERALD, ALLAN | Redacted | | | | | | | |
| 4394357 | FITZGERALD, AMY E | Redacted | | | | | | | |
| 4398494 | FITZGERALD, ANDREW | Redacted | | | | | | | |
| 4252432 | FITZGERALD, ANDREW M | Redacted | | | | | | | |
| 4664017 | FITZGERALD, ANN | Redacted | | | | | | | |
| 4263529 | FITZGERALD, ASHLEY | Redacted | | | | | | | |
| 4355581 | FITZGERALD, ASHLEY A | Redacted | | | | | | | |
| 4424423 | FITZGERALD, ASHLEY M | Redacted | | | | | | | |
| 4666734 | FITZGERALD, BABETTE | Redacted | | | | | | | |
| 4572068 | FITZGERALD, BARBARA | Redacted | | | | | | | |
| 4593266 | FITZGERALD, BETTTY | Redacted | | | | | | | |
| 4735979 | FITZGERALD, BOB | Redacted | | | | | | | |
| 4551895 | FITZGERALD, BOBBY A | Redacted | | | | | | | |
| 4608658 | FITZGERALD, BRENDA | Redacted | | | | | | | |
| 4623858 | FITZGERALD, BRIAN | Redacted | | | | | | | |
| 4575613 | FITZGERALD, BRIAN S | Redacted | | | | | | | |
| 4494221 | FITZGERALD, BRITTANY | Redacted | | | | | | | |
| 4482849 | FITZGERALD, BRITTANY | Redacted | | | | | | | |
| 4520359 | FITZGERALD, BRITTANY N | Redacted | | | | | | | |
| 4430670 | FITZGERALD, BROOKLYNN | Redacted | | | | | | | |
| 4601774 | FITZGERALD, BRUCE | Redacted | | | | | | | |
| 4316282 | FITZGERALD, CALEB | Redacted | | | | | | | |
| 4507638 | FITZGERALD, CALISA | Redacted | | | | | | | |
| 4716515 | FITZGERALD, CAROLYN | Redacted | | | | | | | |
| 4615050 | FITZGERALD, CHARLOTTE | Redacted | | | | | | | |
| 4250898 | FITZGERALD, CHASE | Redacted | | | | | | | |
| 4527939 | FITZGERALD, CHASSIDY B | Redacted | | | | | | | |
| 4162573 | FITZGERALD, CHASTITY | Redacted | | | | | | | |
| 4771045 | FITZGERALD, CHRISTOPHER | Redacted | | | | | | | |
| 4487571 | FITZGERALD, CHRISTOPHER O | Redacted | | | | | | | |
| 4423097 | FITZGERALD, CONNOR | Redacted | | | | | | | |
| 4331772 | FITZGERALD, CONNOR A | Redacted | | | | | | | |
| 4421754 | FITZGERALD, COURTNEY | Redacted | | | | | | | |
| 4563775 | FITZGERALD, DARLENE D | Redacted | | | | | | | |
| 4621602 | FITZGERALD, DAVID | Redacted | | | | | | | |
| 4679663 | FITZGERALD, DEAN | Redacted | | | | | | | |
| 4172986 | FITZGERALD, DEANNA | Redacted | | | | | | | |
| 4221870 | FITZGERALD, DEONTE J | Redacted | | | | | | | |
| 4439390 | FITZGERALD, DERICK E | Redacted | | | | | | | |
| 4835619 | FITZGERALD, DIANA | Redacted | | | | | | | |
| 4156085 | FITZGERALD, DIANA G | Redacted | | | | | | | |
| 4340649 | FITZGERALD, DONNA E | Redacted | | | | | | | |
| 4579787 | FITZGERALD, DONNA L | Redacted | | | | | | | |
| 4835620 | FITZGERALD, DOROTHY | Redacted | | | | | | | |
| 4342167 | FITZGERALD, EBONEE | Redacted | | | | | | | |
| 4831316 | FITZGERALD, ED & DEBI c/o Patrice Cury | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678338 | FITZGERALD, EDWARD | Redacted | | | | | | | |
| 4287629 | FITZGERALD, EILISH | Redacted | | | | | | | |
| 4174414 | FITZGERALD, ELLA | Redacted | | | | | | | |
| 4173229 | FITZGERALD, EMILY A | Redacted | | | | | | | |
| 4222035 | FITZGERALD, ERIK | Redacted | | | | | | | |
| 4169897 | FITZGERALD, ERIK | Redacted | | | | | | | |
| 4194827 | FITZGERALD, EUNICE | Redacted | | | | | | | |
| 4481255 | FITZGERALD, FINESSE | Redacted | | | | | | | |
| 4740336 | FITZGERALD, FLORENCE | Redacted | | | | | | | |
| 4377517 | FITZGERALD, GARY | Redacted | | | | | | | |
| 4651099 | FITZGERALD, GEORGE/DANIEL | Redacted | | | | | | | |
| 4465734 | FITZGERALD, HALEIGH | Redacted | | | | | | | |
| 4739677 | FITZGERALD, JAMEL | Redacted | | | | | | | |
| 4768905 | FITZGERALD, JAMES | Redacted | | | | | | | |
| 4744219 | FITZGERALD, JAMES | Redacted | | | | | | | |
| 4670034 | FITZGERALD, JAMES | Redacted | | | | | | | |
| 4300791 | FITZGERALD, JAMES M | Redacted | | | | | | | |
| 4231029 | FITZGERALD, JAMES M | Redacted | | | | | | | |
| 4346368 | FITZGERALD, JANELL J | Redacted | | | | | | | |
| 4331212 | FITZGERALD, JANET | Redacted | | | | | | | |
| 4163414 | FITZGERALD, JANICE | Redacted | | | | | | | |
| 4352607 | FITZGERALD, JARIE | Redacted | | | | | | | |
| 4563244 | FITZGERALD, JARREN | Redacted | | | | | | | |
| 4553368 | FITZGERALD, JENNIFER | Redacted | | | | | | | |
| 4764318 | FITZGERALD, JERINA | Redacted | | | | | | | |
| 4835621 | FITZGERALD, JEROME | Redacted | | | | | | | |
| 4815548 | FITZGERALD, JIM | Redacted | | | | | | | |
| 4835622 | FITZGERALD, JOHN | Redacted | | | | | | | |
| 4708169 | FITZGERALD, JOHN | Redacted | | | | | | | |
| 4397497 | FITZGERALD, JOHN | Redacted | | | | | | | |
| 4636632 | FITZGERALD, JOHN J | Redacted | | | | | | | |
| 4542026 | FITZGERALD, JOHN W | Redacted | | | | | | | |
| 4423287 | FITZGERALD, JONATHAN | Redacted | | | | | | | |
| 4636576 | FITZGERALD, JOSEPH | Redacted | | | | | | | |
| 4738218 | FITZGERALD, JUDITH R | Redacted | | | | | | | |
| 4554850 | FITZGERALD, JUSTIN A | Redacted | | | | | | | |
| 4451215 | FITZGERALD, JUSTIN L | Redacted | | | | | | | |
| 4192824 | FITZGERALD, KAREN K | Redacted | | | | | | | |
| 4276436 | FITZGERALD, KATHLEEN M | Redacted | | | | | | | |
| 4434222 | FITZGERALD, KAYLA | Redacted | | | | | | | |
| 4190523 | FITZGERALD, KAYLENE C | Redacted | | | | | | | |
| 4517098 | FITZGERALD, KENNEDY N | Redacted | | | | | | | |
| 4856959 | FITZGERALD, KHALILAH | Redacted | | | | | | | |
| 4177840 | FITZGERALD, KYLEE | Redacted | | | | | | | |
| 4666630 | FITZGERALD, LARRY | Redacted | | | | | | | |
| 4260583 | FITZGERALD, LASHAYVION J | Redacted | | | | | | | |
| 4560912 | FITZGERALD, LAUREN | Redacted | | | | | | | |
| 4252478 | FITZGERALD, LISA | Redacted | | | | | | | |
| 4404642 | FITZGERALD, LOIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835623 | FITZGERALD, LORI | Redacted | | | | | | | |
| 4515113 | FITZGERALD, LOUIS W | Redacted | | | | | | | |
| 4728681 | FITZGERALD, LYNNE | Redacted | | | | | | | |
| 4574114 | FITZGERALD, MARCUS E | Redacted | | | | | | | |
| 4614024 | FITZGERALD, MARGARET | Redacted | | | | | | | |
| 4459774 | FITZGERALD, MARGARET | Redacted | | | | | | | |
| 4723786 | FITZGERALD, MARILYN | Redacted | | | | | | | |
| 4191899 | FITZGERALD, MARK | Redacted | | | | | | | |
| 4729230 | FITZGERALD, MARLYNDA | Redacted | | | | | | | |
| 4335928 | FITZGERALD, MARTIN | Redacted | | | | | | | |
| 4457393 | FITZGERALD, MATTHEW T | Redacted | | | | | | | |
| 4856726 | FITZGERALD, MAUREEN | Redacted | | | | | | | |
| 4469451 | FITZGERALD, MELISSA L | Redacted | | | | | | | |
| 4612191 | FITZGERALD, MELODY | Redacted | | | | | | | |
| 4571004 | FITZGERALD, MICAELA M | Redacted | | | | | | | |
| 4431286 | FITZGERALD, MICHAEL R | Redacted | | | | | | | |
| 4511125 | FITZGERALD, MICHAEL T | Redacted | | | | | | | |
| 4316977 | FITZGERALD, MICHAEL W | Redacted | | | | | | | |
| 4382632 | FITZGERALD, MICHELE R | Redacted | | | | | | | |
| 4369707 | FITZGERALD, MICHELLE | Redacted | | | | | | | |
| 4178100 | FITZGERALD, NATHAN | Redacted | | | | | | | |
| 4281551 | FITZGERALD, NATHAN M | Redacted | | | | | | | |
| 4566902 | FITZGERALD, NATHANIEL | Redacted | | | | | | | |
| 4310425 | FITZGERALD, PAMELA J | Redacted | | | | | | | |
| 4763953 | FITZGERALD, PATRICK | Redacted | | | | | | | |
| 4154054 | FITZGERALD, PATRICK | Redacted | | | | | | | |
| 4302029 | FITZGERALD, PATRICK J | Redacted | | | | | | | |
| 4688568 | FITZGERALD, PHILIP | Redacted | | | | | | | |
| 4699373 | FITZGERALD, RAYMOND | Redacted | | | | | | | |
| 4566003 | FITZGERALD, ROBERT M | Redacted | | | | | | | |
| 4772712 | FITZGERALD, ROCHELLE | Redacted | | | | | | | |
| 4430988 | FITZGERALD, ROSELEE | Redacted | | | | | | | |
| 4252499 | FITZGERALD, ROSEMARIE | Redacted | | | | | | | |
| 4755971 | FITZGERALD, ROSETTA | Redacted | | | | | | | |
| 4835624 | FITZGERALD, SANDY | Redacted | | | | | | | |
| 4562937 | FITZGERALD, SARAH E | Redacted | | | | | | | |
| 4448543 | FITZGERALD, SEAN | Redacted | | | | | | | |
| 4518055 | FITZGERALD, SHANNON L | Redacted | | | | | | | |
| 4171263 | FITZGERALD, SHAWN E | Redacted | | | | | | | |
| 4617150 | FITZGERALD, STEVEN | Redacted | | | | | | | |
| 4677253 | FITZGERALD, SUSAN | Redacted | | | | | | | |
| 4591455 | FITZGERALD, SUSAN | Redacted | | | | | | | |
| 4345012 | FITZGERALD, TEKAELA | Redacted | | | | | | | |
| 4739489 | FITZGERALD, TIM | Redacted | | | | | | | |
| 4555506 | FITZGERALD, TONYA | Redacted | | | | | | | |
| 4338668 | FITZGERALD, TRACY S | Redacted | | | | | | | |
| 4440057 | FITZGERALD, TYRELL | Redacted | | | | | | | |
| 4439565 | FITZGERALD, VANESSA L | Redacted | | | | | | | |
| 4305009 | FITZGERALD, VIRGINIA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815549 | FITZGERALD, WENDY | Redacted | | | | | | | |
| 4330018 | FITZGERALD, WILLIAM FITZGERALD J | Redacted | | | | | | | |
| 4712893 | FITZGERALD, WILLIE | Redacted | | | | | | | |
| 4580261 | FITZGERALD, WILSON | Redacted | | | | | | | |
| 4633802 | FITZGERALD, YOLANDA | Redacted | | | | | | | |
| 4489261 | FITZGERALD, ZACHARY | Redacted | | | | | | | |
| 4875984 | FITZGERALDS | FITZGERALD CONTRACTORS LLC | P O BOX 6600 | | | SHREVEPORT | LA | 71136 | |
| 4485840 | FITZGIBBON, DANIEL P | Redacted | | | | | | | |
| 4638838 | FITZGIBBON, SHANNON | Redacted | | | | | | | |
| 4717106 | FITZHENRY, OLIVINE | Redacted | | | | | | | |
| 4392069 | FITZHERBERT, JILLIAN E | Redacted | | | | | | | |
| 4257218 | FITZHUGH, ANTONIO | Redacted | | | | | | | |
| 4159544 | FITZHUGH, KAYLEE A | Redacted | | | | | | | |
| 4235982 | FITZHUGH, KIMBERLY | Redacted | | | | | | | |
| 4341294 | FITZHUGH, NIA J | Redacted | | | | | | | |
| 4631519 | FITZHUGH, ROSETTA | Redacted | | | | | | | |
| 4591973 | FITZHUGH-BLACKWELL, ANGELA | Redacted | | | | | | | |
| 4574239 | FITZI, KAITLYNN A | Redacted | | | | | | | |
| 4414279 | FITZJERRELLS, LOUISE | Redacted | | | | | | | |
| 4514088 | FITZLER, TERESA | Redacted | | | | | | | |
| 4720573 | FITZMARTIN, MARK | Redacted | | | | | | | |
| 4681253 | FITZMAURICE  WEEKS, MICHELLE  OR KELLIE | Redacted | | | | | | | |
| 4573360 | FITZMAURICE, ANALEA M | Redacted | | | | | | | |
| 4574354 | FITZMAURICE, BRELEIGH R | Redacted | | | | | | | |
| 4576984 | FITZMAURICE, BRIANNA L | Redacted | | | | | | | |
| 4442857 | FITZMAURICE, CYNTHIA | Redacted | | | | | | | |
| 4480044 | FITZMAURICE, SEAN W | Redacted | | | | | | | |
| 4428417 | FITZMORRIS, DANIEL H | Redacted | | | | | | | |
| 4835625 | FITZMORRIS, DEBBIE & SHAUN | Redacted | | | | | | | |
| 4432629 | FITZMORRIS, DOUGLAS | Redacted | | | | | | | |
| 4599076 | FITZMORRIS, MARY | Redacted | | | | | | | |
| 4323113 | FITZMORRIS, WILLIAM A | Redacted | | | | | | | |
| 4157754 | FITZNER, JOHN | Redacted | | | | | | | |
| 4563985 | FITZNER, SAMANTHA | Redacted | | | | | | | |
| 5614429 | FITZPATRICK JIM | 751 FERGUSON RD | | | | SEBASTOPOL | CA | 95472 | |
| 4439908 | FITZPATRICK JR, WILLIAM E | Redacted | | | | | | | |
| 4854147 | Fitzpatrick Lentz & Bubba, P.C. | Attn: Gretchen L. Geisser Petersen | 4001 Schoolhouse Lane | | | Center Valley | PA | 18034 | |
| 4862241 | FITZPATRICK MEDIA GROUP LLC | 19071 OLD DETROIT RD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 4618254 | FITZPATRICK TAMADDON, PAMELA J | Redacted | | | | | | | |
| 4470444 | FITZPATRICK, ADAM | Redacted | | | | | | | |
| 4331255 | FITZPATRICK, ADAM | Redacted | | | | | | | |
| 4157839 | FITZPATRICK, ALYSIA B | Redacted | | | | | | | |
| 4276410 | FITZPATRICK, ANDREW | Redacted | | | | | | | |
| 4298654 | FITZPATRICK, ANGELINA M | Redacted | | | | | | | |
| 4815550 | Fitzpatrick, Barbara | Redacted | | | | | | | |
| 4691910 | FITZPATRICK, BERYL | Redacted | | | | | | | |
| 4668321 | FITZPATRICK, BETTY | Redacted | | | | | | | |
| 4703709 | FITZPATRICK, BETTYE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4695 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461015 | FITZPATRICK, BILL | Redacted | | | | | | | |
| 4490578 | FITZPATRICK, BOBBI J | Redacted | | | | | | | |
| 4298263 | FITZPATRICK, BRANDON | Redacted | | | | | | | |
| 4440954 | FITZPATRICK, BRENDAN T | Redacted | | | | | | | |
| 4284520 | FITZPATRICK, BRIAN M | Redacted | | | | | | | |
| 4786793 | Fitzpatrick, Carolyn | Redacted | | | | | | | |
| 4311513 | FITZPATRICK, CATHERINE | Redacted | | | | | | | |
| 4672246 | FITZPATRICK, CECILIA | Redacted | | | | | | | |
| 4167370 | FITZPATRICK, CHRISTOPHER E | Redacted | | | | | | | |
| 4334847 | FITZPATRICK, DARREN W | Redacted | | | | | | | |
| 4708746 | FITZPATRICK, DAWN | Redacted | | | | | | | |
| 4171200 | FITZPATRICK, DAWSON | Redacted | | | | | | | |
| 4357379 | FITZPATRICK, DENISE | Redacted | | | | | | | |
| 4390812 | FITZPATRICK, DEVON A | Redacted | | | | | | | |
| 4235050 | FITZPATRICK, DOMONIC B | Redacted | | | | | | | |
| 4738400 | FITZPATRICK, DORIS | Redacted | | | | | | | |
| 4566017 | FITZPATRICK, FELICITY R | Redacted | | | | | | | |
| 4158726 | FITZPATRICK, HARMONY N | Redacted | | | | | | | |
| 4446441 | FITZPATRICK, HOLLY | Redacted | | | | | | | |
| 4644851 | FITZPATRICK, JAMES | Redacted | | | | | | | |
| 4594004 | FITZPATRICK, JAMES | Redacted | | | | | | | |
| 4399991 | FITZPATRICK, JAMES B | Redacted | | | | | | | |
| 4319026 | FITZPATRICK, JEANNETTE | Redacted | | | | | | | |
| 4632975 | FITZPATRICK, JOAN | Redacted | | | | | | | |
| 4663104 | FITZPATRICK, JOHN | Redacted | | | | | | | |
| 4693706 | FITZPATRICK, JOHN | Redacted | | | | | | | |
| 4189636 | FITZPATRICK, JOHN T | Redacted | | | | | | | |
| 4447971 | FITZPATRICK, JOHN T | Redacted | | | | | | | |
| 4187245 | FITZPATRICK, JONATHAN T | Redacted | | | | | | | |
| 4638929 | FITZPATRICK, JUDI | Redacted | | | | | | | |
| 4302785 | FITZPATRICK, KATIE | Redacted | | | | | | | |
| 4299842 | FITZPATRICK, KENNETH | Redacted | | | | | | | |
| 4771370 | FITZPATRICK, KEVIN | Redacted | | | | | | | |
| 4209181 | FITZPATRICK, KYLEE M | Redacted | | | | | | | |
| 4438341 | FITZPATRICK, LAUREN | Redacted | | | | | | | |
| 4515761 | FITZPATRICK, LAURETTA | Redacted | | | | | | | |
| 4595839 | FITZPATRICK, LILLIAN | Redacted | | | | | | | |
| 4404333 | FITZPATRICK, LISA | Redacted | | | | | | | |
| 4556921 | FITZPATRICK, MARK A | Redacted | | | | | | | |
| 4725808 | FITZPATRICK, MAXINE | Redacted | | | | | | | |
| 4214153 | FITZPATRICK, MEGAN N | Redacted | | | | | | | |
| 4351464 | FITZPATRICK, MILA R | Redacted | | | | | | | |
| 4717263 | FITZPATRICK, NANCY | Redacted | | | | | | | |
| 4486162 | FITZPATRICK, NEIL T | Redacted | | | | | | | |
| 4335865 | FITZPATRICK, NEIL T | Redacted | | | | | | | |
| 4202619 | FITZPATRICK, NEVAN | Redacted | | | | | | | |
| 4554768 | FITZPATRICK, NICOLE | Redacted | | | | | | | |
| 4423239 | FITZPATRICK, PATRICIA L | Redacted | | | | | | | |
| 4308229 | FITZPATRICK, PEARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602346 | FITZPATRICK, RALPH | Redacted | | | | | | | |
| 4602813 | FITZPATRICK, RAY | Redacted | | | | | | | |
| 4514498 | FITZPATRICK, RIAN K | Redacted | | | | | | | |
| 4241940 | FITZPATRICK, RICHARD | Redacted | | | | | | | |
| 4395967 | FITZPATRICK, ROBERT T | Redacted | | | | | | | |
| 4383661 | FITZPATRICK, SOPHIA | Redacted | | | | | | | |
| 4396533 | FITZPATRICK, STEPHEN R | Redacted | | | | | | | |
| 4746351 | FITZPATRICK, SUSAN | Redacted | | | | | | | |
| 4153279 | FITZPATRICK, SUSANNA | Redacted | | | | | | | |
| 4263942 | FITZPATRICK, TERESA | Redacted | | | | | | | |
| 4315429 | FITZPATRICK, TIFFANEY | Redacted | | | | | | | |
| 4787192 | Fitzpatrick, Tijen | Redacted | | | | | | | |
| 4815551 | FITZPATRICK, TIMOTHY | Redacted | | | | | | | |
| 4651487 | FITZPATRICK, WILMA  I I | Redacted | | | | | | | |
| 4422157 | FITZSIMMONS, ALYSSA I | Redacted | | | | | | | |
| 4645901 | FITZSIMMONS, ANDREW | Redacted | | | | | | | |
| 4677565 | FITZSIMMONS, BARBARA | Redacted | | | | | | | |
| 4433960 | FITZSIMMONS, BRADY | Redacted | | | | | | | |
| 4154475 | FITZSIMMONS, BRANDI M | Redacted | | | | | | | |
| 4163103 | FITZSIMMONS, BRANDY | Redacted | | | | | | | |
| 4186605 | FITZSIMMONS, CORY A | Redacted | | | | | | | |
| 4426473 | FITZSIMMONS, DANIELLE A | Redacted | | | | | | | |
| 4452228 | FITZSIMMONS, EILEEN C | Redacted | | | | | | | |
| 4511496 | FITZSIMMONS, EMILY | Redacted | | | | | | | |
| 4452435 | FITZSIMMONS, JACOB A | Redacted | | | | | | | |
| 4152872 | FITZSIMMONS, JASON M | Redacted | | | | | | | |
| 4708448 | FITZSIMMONS, JEFF | Redacted | | | | | | | |
| 4160920 | FITZSIMMONS, JEROME S | Redacted | | | | | | | |
| 4448452 | FITZSIMMONS, JILL | Redacted | | | | | | | |
| 4694195 | FITZSIMMONS, JOAN | Redacted | | | | | | | |
| 4628226 | FITZSIMMONS, JOYCE | Redacted | | | | | | | |
| 4160851 | FITZSIMMONS, KATHLEEN E | Redacted | | | | | | | |
| 4563737 | FITZSIMMONS, KEITH N | Redacted | | | | | | | |
| 4313152 | FITZ-SIMMONS, KYLE | Redacted | | | | | | | |
| 4411401 | FITZSIMMONS, MARIE T | Redacted | | | | | | | |
| 4206610 | FITZSIMMONS, MEGAN | Redacted | | | | | | | |
| 4650809 | FITZSIMMONS, MICHELLE | Redacted | | | | | | | |
| 4300207 | FITZSIMMONS, N | Redacted | | | | | | | |
| 4473867 | FITZSIMMONS, NATHAN K | Redacted | | | | | | | |
| 4640185 | FITZSIMMONS, ROBYN | Redacted | | | | | | | |
| 4358489 | FITZSIMMONS, SHANE | Redacted | | | | | | | |
| 4265411 | FITZSIMMONS, TACOTA | Redacted | | | | | | | |
| 4464163 | FITZSIMMONS, TIFFANY | Redacted | | | | | | | |
| 4624102 | FITZSIMONS, MARY K | Redacted | | | | | | | |
| 4798282 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | 140 WINDERMERE AVENUE | | | GREENWOOD LAKE | NY | 10925 | |
| 4803245 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | PO BOX 1093 | | | GREENWOOD LAKE | NY | 10925 | |
| 4578252 | FITZWATER, BRITTANY | Redacted | | | | | | | |
| 4577338 | FITZWATER, CASSIDY D | Redacted | | | | | | | |
| 4580842 | FITZWATER, GENTRY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693789 | FITZWATER, HOWARD | Redacted | | | | | | | |
| 4455193 | FITZWATER, JAMES M | Redacted | | | | | | | |
| 4371483 | FITZWATER, JANET L | Redacted | | | | | | | |
| 4304151 | FITZWATER, KELSEY C | Redacted | | | | | | | |
| 4577150 | FITZWATER, NICOLE | Redacted | | | | | | | |
| 4157073 | FITZWATER, ZETAMAE E | Redacted | | | | | | | |
| 4316645 | FITZWATER-COX, ZACHARY T | Redacted | | | | | | | |
| 4162016 | FITZWILLIAM, JOSHUA T | Redacted | | | | | | | |
| 4409651 | FITZWILLIAM, TYLER | Redacted | | | | | | | |
| 4144881 | FIU, MARGARITA | Redacted | | | | | | | |
| 4282132 | FIUMETTO, DOMINIC V | Redacted | | | | | | | |
| 4806733 | FIUS DISTRIBUTORS LLC | 2125 32ND STREET | | | | BOULDER | CO | 80301 | |
| 4815552 | FIVE ELEMENT DESIGN | Redacted | | | | | | | |
| 5830677 | FIVE GUYS OPERATIONS, LLC | ATTN: DALE E. THOMPSON, GENERAL COUNSEL | 10718 RICHMOND HIGHWAY | | | LORTON | VA | 22079 | |
| 4857515 | Five Guys Properties, LLC | Five Guys Burgers and Fries | Dale E. Thompson, Gen Counsel | 10718 Richmond Highway | | Lorton | VA | 22079 | |
| 4874024 | FIVE KIDS COMPANY LLC | CHRISTA BAZZLE | 836 HOPKINS DR | | | JUDSONIA | AR | 72081 | |
| 4859115 | FIVE O MARKETING SERVICES INC | 115 MOKAUEA ST | | | | HONOLULU | HI | 96819 | |
| 4798898 | FIVE OAKS MARKETING INC | DBA HOMEWISHES.COM | 650 S. PRAIRIE VIEW DR. | STE, 125 | | WDM | IA | 50266 | |
| 4875987 | FIVE POINTS GRAPHICS | FIVE POINTS NYC LLC | 397 SACKETT STREET APT G | | | BROOKLYN | NY | 11231 | |
| 4875001 | FIVE PROPERTIES HOLDING COMPANY LLC | DEPT #41657 P O BOX 650823 | | | | DALLAS | TX | 75265 | |
| 4880248 | FIVE SEASONS HEATING & COOLING INC | P O BOX 1083 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4826764 | FIVE STAR CONSTRUCTION CO. | Redacted | | | | | | | |
| 4826766 | FIVE STAR DEVELOPMENT | Redacted | | | | | | | |
| 4826765 | FIVE STAR DEVELOPMENT | Redacted | | | | | | | |
| 4815553 | FIVE STAR DEVELOPMENT | Redacted | | | | | | | |
| 4866999 | FIVE STAR DISTRIBUTING INC | 4055 E PK 30 DRIVE | | | | COLUMBIA CITY | IN | 46725 | |
| 4835626 | FIVE STAR GENERAL CONTRACTING | Redacted | | | | | | | |
| 4859990 | FIVE STAR PLUMBING | 131 N MACK ST | | | | FORT COLLINS | CO | 80521 | |
| 4867318 | FIVE STAR PLUMBING & DRAINS LLC | 4260 WEAVER CT N | | | | HILLIARD | OH | 43026 | |
| 4862581 | FIVE STAR PLUMBING LLC | 200 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 4882122 | FIVE STAR SERVICES INC | P O BOX 5 | | | | GILBERTVILLE | MA | 01031 | |
| 4810192 | FIVE STAR VALET, INC | 999 VANDERBILT BEACH ROAD STE. 200 | | | | NAPLES | FL | 34108 | |
| 4874049 | FIVE STARS HOME SERVICE LLC | CHRISTOPHER M PUGLISI | 9 STONYBROOK PLACE | | | NORTH PLAINFIELD | NJ | 07060 | |
| 4871849 | FIVE Y CLOTHING INC | 9500 NW 108 AVE | | | | MIAMI | FL | 33178 | |
| 4220401 | FIVES, MARK | Redacted | | | | | | | |
| 4576637 | FIVES, MICHAEL D | Redacted | | | | | | | |
| 4646951 | FIVES, NORMA | Redacted | | | | | | | |
| 4835627 | FIVESTAR GEN. CONTRACTING INC. | Redacted | | | | | | | |
| 4826767 | FIX IT FLOYD LLC | Redacted | | | | | | | |
| 4875988 | FIX IT NOW | FIXCO INC | 150A WATON STREET | | | SAINT PAUL | MN | 55107 | |
| 4872616 | FIX IT TONY | ANTONIO ALICEA | 59 DECKER DRIVE | | | WASHINGTONVILLE | NY | 10992 | |
| 4835628 | FIX, BRETT M. | Redacted | | | | | | | |
| 4742095 | FIX, CECILIA | Redacted | | | | | | | |
| 4238347 | FIX, JACOB | Redacted | | | | | | | |
| 4853653 | Fix, Jerome | Redacted | | | | | | | |
| 4389946 | FIX, MARY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349594 | FIX, MATTHEW | Redacted | | | | | | | |
| 4357298 | FIX, OLIVIA A | Redacted | | | | | | | |
| 4519723 | FIX, REBECCA | Redacted | | | | | | | |
| 4758424 | FIX, SANDRA | Redacted | | | | | | | |
| 4856681 | FIXEL, BECKY | Redacted | | | | | | | |
| 4794930 | FIXFLUX LLC DBA NUFLUSH | DBA NUFLUSH | 5195 MARSHALL STREET | | | ARVADA | CO | 80002 | |
| 4800114 | FIXFLUX, LLC DBA NUFLUSH | DBA NUFLUSH | 15685 W. 63RD AVE | | | ARVADA | CO | 80403 | |
| 4464740 | FIXICO, MONIQUE L | Redacted | | | | | | | |
| 4849812 | FIXING IT AIR CONDITIONING & HANDYMAN LLC | PO BOX 523 | | | | Del Valle | TX | 78617 | |
| 4804570 | FIXTURE DISPLAYS LLC | DBA FIXTUREDISPLAYS.COM | 2 JACQUELINE DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| 4864746 | FIXTURE HARDWARE CO | 2800 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 4859000 | FIXTURE RESOURCE GROUP INC | 11270 A GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| 4864236 | FIXTURE ZONE | 251 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85004 | |
| 4479490 | FIZEL, ALEXA | Redacted | | | | | | | |
| 4161964 | FIZER JR, TYRICE | Redacted | | | | | | | |
| 4721868 | FIZER, ANDRE | Redacted | | | | | | | |
| 4718721 | FIZER, ANNE | Redacted | | | | | | | |
| 4729754 | FIZER, DEBORAH | Redacted | | | | | | | |
| 4724286 | FIZER, DENNIS W | Redacted | | | | | | | |
| 4157393 | FIZER, HUNTER S | Redacted | | | | | | | |
| 4457966 | FIZER, JASMIME | Redacted | | | | | | | |
| 4175339 | FIZER, MARANDA | Redacted | | | | | | | |
| 4600653 | FIZER, MARY | Redacted | | | | | | | |
| 4718557 | FIZER, SHEILA M | Redacted | | | | | | | |
| 4259714 | FIZER, TAMEKIA O | Redacted | | | | | | | |
| 4724669 | FIZUR, AARON | Redacted | | | | | | | |
| 4473307 | FIZZ, MACKENZIE R | Redacted | | | | | | | |
| 4845733 | FJ PIERRE CONSTRUCTION LLC | 933 N 22ND ST | | | | CAMDEN | NJ | 08105-3709 | |
| 4229457 | FJARE, GUNDER | Redacted | | | | | | | |
| 4674737 | FJETLAND, KYLE | Redacted | | | | | | | |
| 4876112 | FJM & L ENTERPRISES LLC | FRANK MEDIN | 834 GOOSE CREEK RD | | | CULLEN | VA | 23934 | |
| 4898681 | FJR MECHANICAL INC | TOM RYAN | 1 CLIFF DR | | | KINGS PARK | NY | 11754 | |
| 4890302 | FJS Hearing | Attn: President / General Counsel | P.O. BOX 369 | | | MIRA LOMA 91752 | CA | 91752 | |
| 5792214 | FJS HEARING PROFESSIONALS | FRANCISCO J. SALGADO | 11601 ARGUELLO DRIVE | | | MIRA LOMA | CA | 91752 | |
| 4879274 | FJS HEARING PROFESSIONALS | MIRACLE EAR | P O BOX 369 | | | MIRA LOMA | CA | 91752 | |
| 5792215 | FJW CONSTRUCTION, LLC | Q/C 905 W MITCHELL | | | | ARLINGTON | TX | 76013 | |
| 4810333 | FL AUTO TINT | 8283 NW 36 STREET | | | | SUNRISE | FL | 33351 | |
| 4782905 | FL DEPT AGRICULTURE / CONS SVCS | P O BOX 6720 | | | | Tallahassee | FL | 32314-6700 | |
| 4781253 | FL DEPT OF PROFESSIONAL REGULATION | 1940 N MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 4835629 | FL SOLUTION 1 | Redacted | | | | | | | |
| 4695926 | FLAA, STEPHEN | Redacted | | | | | | | |
| 4366462 | FLAATA, JARED | Redacted | | | | | | | |
| 4354106 | FLACH, CHASE P | Redacted | | | | | | | |
| 4607416 | FLACH, ROBERT | Redacted | | | | | | | |
| 4244365 | FLACHNER, JULIE L | Redacted | | | | | | | |
| 4615339 | FLACHS, STACEY | Redacted | | | | | | | |
| 4700034 | FLACK, DONALD | Redacted | | | | | | | |
| 4528464 | FLACK, ESTHER M | Redacted | | | | | | | |
| 4455360 | FLACK, FRANK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4699 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250141 | FLACK, JAIME | Redacted | | | | | | | |
| 4517082 | FLACK, JASMINE | Redacted | | | | | | | |
| 4740194 | FLACK, JOSHUA | Redacted | | | | | | | |
| 4322988 | FLACK, LAWRENCE C | Redacted | | | | | | | |
| 4249696 | FLACK, LORI A | Redacted | | | | | | | |
| 4406255 | FLACK, SHARADENA | Redacted | | | | | | | |
| 4396452 | FLACK, TAMICO | Redacted | | | | | | | |
| 4277589 | FLACK-CROWE, ALEXIS A | Redacted | | | | | | | |
| 4741811 | FLACO, JOSEPH | Redacted | | | | | | | |
| 4514492 | FLAD, EDWARD R | Redacted | | | | | | | |
| 4304858 | FLADELAND, CARISSA A | Redacted | | | | | | | |
| 4513345 | FLADER, JAMIE D | Redacted | | | | | | | |
| 4444436 | FLADIE, VERONICA E | Redacted | | | | | | | |
| 4867671 | FLAG LADYS FLAG STORE | 4567N HIGH ST | | | | COLUMBUS | OH | 43214 | |
| 4861155 | FLAG STORE | 155 GLENALE AVE #9 | | | | SPARKS | NV | 89431 | |
| 4360039 | FLAGEL, KATHY L | Redacted | | | | | | | |
| 4835630 | FLAGG CATHY | Redacted | | | | | | | |
| 4332487 | FLAGG, ASHLEY | Redacted | | | | | | | |
| 4635372 | FLAGG, BARBARA | Redacted | | | | | | | |
| 4563125 | FLAGG, CINDY | Redacted | | | | | | | |
| 4651687 | FLAGG, CYNTHIA | Redacted | | | | | | | |
| 4253234 | FLAGG, DANETRIA | Redacted | | | | | | | |
| 4402822 | FLAGG, DANIEL R | Redacted | | | | | | | |
| 4188022 | FLAGG, DEMETRIUS | Redacted | | | | | | | |
| 4661558 | FLAGG, DIANE | Redacted | | | | | | | |
| 4619804 | FLAGG, ERICA | Redacted | | | | | | | |
| 4518984 | FLAGG, IDALIAS | Redacted | | | | | | | |
| 4430409 | FLAGG, JAESON | Redacted | | | | | | | |
| 4711724 | FLAGG, JAMES | Redacted | | | | | | | |
| 4711724 | FLAGG, JAMES | Redacted | | | | | | | |
| 4678898 | FLAGG, JOANNE | Redacted | | | | | | | |
| 4401654 | FLAGG, KAMYRIA J | Redacted | | | | | | | |
| 4512199 | FLAGG, LAVETTA | Redacted | | | | | | | |
| 4606607 | FLAGG, LINDA L | Redacted | | | | | | | |
| 4375952 | FLAGG, MARCIA C | Redacted | | | | | | | |
| 4713382 | FLAGG, MARY | Redacted | | | | | | | |
| 4329716 | FLAGG, MATTHEW | Redacted | | | | | | | |
| 4523301 | FLAGG, TONY | Redacted | | | | | | | |
| 4835631 | FLAGLER INVESTORS / THE BRISTOL | Redacted | | | | | | | |
| 4835632 | FLAGLER INVESTORS,LLC | Redacted | | | | | | | |
| 4815554 | FLAGLER, GREG | Redacted | | | | | | | |
| 4247168 | FLAGLER, NATASHA A | Redacted | | | | | | | |
| 4244326 | FLAGLER, TALICIA M | Redacted | | | | | | | |
| 4400971 | FLAGLER, ZIKIYAH | Redacted | | | | | | | |
| 4796715 | FLAGS IMPORTER | 2080 SOUTH CUCAMONGA AVENUE | | | | ONTRAIO | CA | 91761 | |
| 4799119 | FLAGSTAFF MALL SPE LLC | C/O WOODMONT COMPANY | ATTN RENT ACCOUNTING | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4873136 | FLAGSTAFF ROLLOFF & STORAGE UN | BLEEKERS BOXES | 5400 E EMPIRE | | | FLAGSTAFF | AZ | 86004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4700 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867376 | FLAGSTAFF SERVICE CENTER INC | 4316 N HWY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 4815555 | FLAHERMAN, MICHAEL | Redacted | | | | | | | |
| 4808665 | FLAHERTY FAMILY ENTERPRISES LLC | 10 CAMINO POR LOS ARBOLES | | | | ATHERTON | CA | 94027 | |
| 4472627 | FLAHERTY, BART | Redacted | | | | | | | |
| 4580293 | FLAHERTY, CHELSEA | Redacted | | | | | | | |
| 4490104 | FLAHERTY, CHERYL | Redacted | | | | | | | |
| 4335785 | FLAHERTY, DANA J | Redacted | | | | | | | |
| 4328181 | FLAHERTY, DANIEL J | Redacted | | | | | | | |
| 4365602 | FLAHERTY, DANIELLE | Redacted | | | | | | | |
| 4815556 | FLAHERTY, DAVID | Redacted | | | | | | | |
| 4689939 | FLAHERTY, DENISE | Redacted | | | | | | | |
| 4467788 | FLAHERTY, DIANE M | Redacted | | | | | | | |
| 4343964 | FLAHERTY, DONOVAN | Redacted | | | | | | | |
| 4215922 | FLAHERTY, FALLON N | Redacted | | | | | | | |
| 4448439 | FLAHERTY, GAYLE A | Redacted | | | | | | | |
| 4320664 | FLAHERTY, GLENA | Redacted | | | | | | | |
| 4464422 | FLAHERTY, HANNAH B | Redacted | | | | | | | |
| 4361150 | FLAHERTY, JACOB | Redacted | | | | | | | |
| 4367437 | FLAHERTY, JAMES L | Redacted | | | | | | | |
| 4485937 | FLAHERTY, JOSHUA | Redacted | | | | | | | |
| 4485209 | FLAHERTY, KATHRYN | Redacted | | | | | | | |
| 4664664 | FLAHERTY, KENNETH | Redacted | | | | | | | |
| 4473290 | FLAHERTY, KEVIN | Redacted | | | | | | | |
| 4364167 | FLAHERTY, LASHEL | Redacted | | | | | | | |
| 4313180 | FLAHERTY, MARSHA | Redacted | | | | | | | |
| 4697297 | FLAHERTY, MAUREEN | Redacted | | | | | | | |
| 4337183 | FLAHERTY, MICHAEL | Redacted | | | | | | | |
| 4596036 | FLAHERTY, MICHAEL J | Redacted | | | | | | | |
| 4438985 | FLAHERTY, MICHELE | Redacted | | | | | | | |
| 4551363 | FLAHERTY, NANCY | Redacted | | | | | | | |
| 4788310 | Flaherty, Nancy | Redacted | | | | | | | |
| 4788309 | Flaherty, Nancy | Redacted | | | | | | | |
| 4613227 | FLAHERTY, RUSTY | Redacted | | | | | | | |
| 4655997 | FLAHERTY, VIRGINIA | Redacted | | | | | | | |
| 4222086 | FLAHERTY-VAUGHN, LISA A | Redacted | | | | | | | |
| 4468998 | FLAHIVE, MARY L | Redacted | | | | | | | |
| 4704332 | FLAIG, JEFF | Redacted | | | | | | | |
| 4597838 | FLAIM, ELLEN | Redacted | | | | | | | |
| 4316139 | FLAIR, CHEYENNE | Redacted | | | | | | | |
| 4762163 | FLAIR, DEBORAH | Redacted | | | | | | | |
| 4297555 | FLAIRTY, TAYLOR | Redacted | | | | | | | |
| 4437741 | FLAITZ, RYAN M | Redacted | | | | | | | |
| 4469756 | FLAK, MICHAEL | Redacted | | | | | | | |
| 4479925 | FLAK, PAUL H | Redacted | | | | | | | |
| 4216230 | FLAK, SARAH A | Redacted | | | | | | | |
| 4715165 | FLAKE, DAVID | Redacted | | | | | | | |
| 4595916 | FLAKE, DUDLEY | Redacted | | | | | | | |
| 4753810 | FLAKE, MARK | Redacted | | | | | | | |
| 4152986 | FLAKE, RHETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262839 | FLAKE, VERDELL | Redacted | | | | | | | |
| 4300106 | FLAKE, ZAKERIA G | Redacted | | | | | | | |
| 4521682 | FLAKES, CHRISTOPHER J | Redacted | | | | | | | |
| 4747379 | FLAKES, DARRELL | Redacted | | | | | | | |
| 4595111 | FLAKES, DIANA | Redacted | | | | | | | |
| 4334035 | FLAKES, DONALD | Redacted | | | | | | | |
| 4375178 | FLAKES, EVERETT E | Redacted | | | | | | | |
| 4358166 | FLAKES, JORDAN C | Redacted | | | | | | | |
| 4696564 | FLAKES, RONALD | Redacted | | | | | | | |
| 4260568 | FLAKES, STEPHANIE M | Redacted | | | | | | | |
| 4390850 | FLAKNE, RUSSELL | Redacted | | | | | | | |
| 4630242 | FLAKOWICZ, ANDRZEJ | Redacted | | | | | | | |
| 4602314 | FLAKOWSKI, NORBERT | Redacted | | | | | | | |
| 4707118 | FLAM, HANNAH | Redacted | | | | | | | |
| 4163043 | FLAM, SARA N | Redacted | | | | | | | |
| 4861257 | FLAMBEAU INC | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44062 | |
| 4650740 | FLAMENBAUM, MILES B | Redacted | | | | | | | |
| 4193684 | FLAMENCO SILVA, GLORIA | Redacted | | | | | | | |
| 4260979 | FLAMENCO, AMY G | Redacted | | | | | | | |
| 4789417 | Flamik, Joanne & Edward | Redacted | | | | | | | |
| 4815557 | FLAMING, MARK | Redacted | | | | | | | |
| 4810461 | FLAMINGO APPLIANCE SERVICE, INC | 12008 SW 132 CT. | | | | MIAMI | FL | 33186 | |
| 4835633 | FLAMINI, FIDEL | Redacted | | | | | | | |
| 4443569 | FLAMINI, HANNAH V | Redacted | | | | | | | |
| 4308519 | FLAMION, JANET S | Redacted | | | | | | | |
| 5614473 | FLAMM APRIL | 1200 C GAINSHILL | | | | WESTMORELAND | TN | 37186 | |
| 4694274 | FLAMM, SUSAN | Redacted | | | | | | | |
| 4826768 | FLAMMER, ROMMIE | Redacted | | | | | | | |
| 4706744 | FLAMMIA, LOUGENIA | Redacted | | | | | | | |
| 4442528 | FLAMMIA, MARISOL | Redacted | | | | | | | |
| 4531717 | FLAMMINI, ROBIN | Redacted | | | | | | | |
| 5614482 | FLANAGAN TIFFANY | 2857 E MADISON | | | | SPRINGFIELD | MO | 65802 | |
| 4586841 | FLANAGAN, AMELIA M | Redacted | | | | | | | |
| 4222245 | FLANAGAN, ANTHONY S | Redacted | | | | | | | |
| 4371410 | FLANAGAN, BRENDA K | Redacted | | | | | | | |
| 4442743 | FLANAGAN, BRIAN | Redacted | | | | | | | |
| 4362572 | FLANAGAN, CAITLIN | Redacted | | | | | | | |
| 4394631 | FLANAGAN, CASSANDRA | Redacted | | | | | | | |
| 4639711 | FLANAGAN, CHARLES | Redacted | | | | | | | |
| 4659909 | FLANAGAN, CHRISTOPHER | Redacted | | | | | | | |
| 4492422 | FLANAGAN, COLE D | Redacted | | | | | | | |
| 4476887 | FLANAGAN, CONNOR | Redacted | | | | | | | |
| 4603981 | FLANAGAN, DAN | Redacted | | | | | | | |
| 4815558 | FLANAGAN, DARLA | Redacted | | | | | | | |
| 4337551 | FLANAGAN, DEREK | Redacted | | | | | | | |
| 4543467 | FLANAGAN, DIANE | Redacted | | | | | | | |
| 4627633 | FLANAGAN, EDNA-MAE | Redacted | | | | | | | |
| 4631895 | FLANAGAN, EDWARD L | Redacted | | | | | | | |
| 4334151 | FLANAGAN, ERICKA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567494 | FLANAGAN, ETHAN | Redacted | | | | | | | |
| 4161703 | FLANAGAN, FAITH | Redacted | | | | | | | |
| 4263431 | FLANAGAN, GINA | Redacted | | | | | | | |
| 4719247 | FLANAGAN, JAMES | Redacted | | | | | | | |
| 4626311 | FLANAGAN, JANE | Redacted | | | | | | | |
| 4609879 | FLANAGAN, JANICE | Redacted | | | | | | | |
| 4223088 | FLANAGAN, JANICE | Redacted | | | | | | | |
| 4300363 | FLANAGAN, JANINE L | Redacted | | | | | | | |
| 4826769 | FLANAGAN, JEN | Redacted | | | | | | | |
| 4224203 | FLANAGAN, JEREMY W | Redacted | | | | | | | |
| 4355736 | FLANAGAN, JOSEPH | Redacted | | | | | | | |
| 4319900 | FLANAGAN, JOSHUA A | Redacted | | | | | | | |
| 4665967 | FLANAGAN, KAREN | Redacted | | | | | | | |
| 4725763 | FLANAGAN, KATHLEEN | Redacted | | | | | | | |
| 4299200 | FLANAGAN, KIMBERLY R | Redacted | | | | | | | |
| 4610409 | FLANAGAN, LAURA | Redacted | | | | | | | |
| 4295663 | FLANAGAN, MARQUETTA L | Redacted | | | | | | | |
| 4431445 | FLANAGAN, MEGAN | Redacted | | | | | | | |
| 4223558 | FLANAGAN, MELISSA E | Redacted | | | | | | | |
| 4349003 | FLANAGAN, MICHAEL | Redacted | | | | | | | |
| 4697689 | FLANAGAN, MIKE | Redacted | | | | | | | |
| 4674123 | FLANAGAN, PAUL | Redacted | | | | | | | |
| 4443220 | FLANAGAN, PETER | Redacted | | | | | | | |
| 4292974 | FLANAGAN, RACHEL L | Redacted | | | | | | | |
| 4389269 | FLANAGAN, REILLY | Redacted | | | | | | | |
| 4853654 | Flanagan, Robert | Redacted | | | | | | | |
| 4688996 | FLANAGAN, ROBERT E. | Redacted | | | | | | | |
| 4196946 | FLANAGAN, RYAN T | Redacted | | | | | | | |
| 4856386 | FLANAGAN, SARAH | Redacted | | | | | | | |
| 4570696 | FLANAGAN, SEAN | Redacted | | | | | | | |
| 4263451 | FLANAGAN, SEAN | Redacted | | | | | | | |
| 4299103 | FLANAGAN, SEAN P | Redacted | | | | | | | |
| 4291400 | FLANAGAN, STEVE D | Redacted | | | | | | | |
| 4373147 | FLANAGAN, STEVEN | Redacted | | | | | | | |
| 4756543 | FLANAGAN, TERRY L | Redacted | | | | | | | |
| 4644934 | FLANAGAN, TIM | Redacted | | | | | | | |
| 4188777 | FLANAGAN, ZOIE T | Redacted | | | | | | | |
| 4382398 | FLANAGIN, EUGENE | Redacted | | | | | | | |
| 4520985 | FLANARY, BENJAMIN A | Redacted | | | | | | | |
| 4174293 | FLANARY, JOYCE | Redacted | | | | | | | |
| 4424661 | FLANC, THEODORE S | Redacted | | | | | | | |
| 5614490 | FLANDERS MANEVA | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 4627973 | FLANDERS, ALISON | Redacted | | | | | | | |
| 4188202 | FLANDERS, AMANDA | Redacted | | | | | | | |
| 4196069 | FLANDERS, AMBER R | Redacted | | | | | | | |
| 4351848 | FLANDERS, BEVERLY S | Redacted | | | | | | | |
| 4267309 | FLANDERS, BRENDA J | Redacted | | | | | | | |
| 4731352 | FLANDERS, CHRIS | Redacted | | | | | | | |
| 4215663 | FLANDERS, CHRISTINE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4703 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404892 | FLANDERS, DAVONY D | Redacted | | | | | | | |
| 4312609 | FLANDERS, DIANE M | Redacted | | | | | | | |
| 4451944 | FLANDERS, DUANE I | Redacted | | | | | | | |
| 4566396 | FLANDERS, ELEANORE | Redacted | | | | | | | |
| 4173926 | FLANDERS, EVAN | Redacted | | | | | | | |
| 4534460 | FLANDERS, JACOB H | Redacted | | | | | | | |
| 4197458 | FLANDERS, KAYLA | Redacted | | | | | | | |
| 4785545 | Flanders, Maneva | Redacted | | | | | | | |
| 4773969 | FLANDERS, ROSS | Redacted | | | | | | | |
| 4247513 | FLANDERS, SHAQUARI | Redacted | | | | | | | |
| 4347124 | FLANDERS, SONJA K | Redacted | | | | | | | |
| 4261574 | FLANDERS, WILLIAM D | Redacted | | | | | | | |
| 4211896 | FLANEGIN, STACY L | Redacted | | | | | | | |
| 4461896 | FLANERY, AMANDA N | Redacted | | | | | | | |
| 4741104 | FLANERY, KATHERINE M | Redacted | | | | | | | |
| 4319292 | FLANERY, KAYLA M | Redacted | | | | | | | |
| 4220564 | FLANERY, LEXUS M | Redacted | | | | | | | |
| 4232126 | FLANERY, PAMELA J | Redacted | | | | | | | |
| 4835634 | FLANGAN, KAREN | Redacted | | | | | | | |
| 4452318 | FLANICK, DANIEL | Redacted | | | | | | | |
| 4744059 | FLANIGAN, AMBER | Redacted | | | | | | | |
| 4149059 | FLANIGAN, BRAYESHA | Redacted | | | | | | | |
| 4619061 | FLANIGAN, DAVID | Redacted | | | | | | | |
| 4620992 | FLANIGAN, EVELYN | Redacted | | | | | | | |
| 4397315 | FLANIGAN, HANNAH | Redacted | | | | | | | |
| 4581193 | FLANIGAN, JASMINE | Redacted | | | | | | | |
| 4295832 | FLANIGAN, JIM | Redacted | | | | | | | |
| 4372134 | FLANIGAN, JOHNNIE D | Redacted | | | | | | | |
| 4640864 | FLANIGAN, LUCIENDA | Redacted | | | | | | | |
| 4677822 | FLANIGAN, SARAH | Redacted | | | | | | | |
| 4578776 | FLANIGAN, TESSIE J | Redacted | | | | | | | |
| 4166544 | FLANIGAN, TYLER L | Redacted | | | | | | | |
| 4552347 | FLANIGAN, WILLIAM | Redacted | | | | | | | |
| 4520607 | FLANNAGAN, BRITNEY A | Redacted | | | | | | | |
| 4273290 | FLANNEGAN, DANIELLE M | Redacted | | | | | | | |
| 4162829 | FLANNERY, ALEJANDRO | Redacted | | | | | | | |
| 4218507 | FLANNERY, ALISSA | Redacted | | | | | | | |
| 4444351 | FLANNERY, ASHLEY | Redacted | | | | | | | |
| 4247932 | FLANNERY, BERNADETTE M | Redacted | | | | | | | |
| 4319778 | FLANNERY, BRADLEY H | Redacted | | | | | | | |
| 4348453 | FLANNERY, CODY D | Redacted | | | | | | | |
| 4320579 | FLANNERY, DAKOTA | Redacted | | | | | | | |
| 4471528 | FLANNERY, FRANCINE | Redacted | | | | | | | |
| 4826770 | FLANNERY, JOE | Redacted | | | | | | | |
| 4770431 | FLANNERY, JUSTIN | Redacted | | | | | | | |
| 4464862 | FLANNERY, KELSEY M | Redacted | | | | | | | |
| 4240987 | FLANNERY, LILA M | Redacted | | | | | | | |
| 4213715 | FLANNERY, MARLINA | Redacted | | | | | | | |
| 4358624 | FLANNERY, OSCAR P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468908 | FLANNERY, RAYMOND J | Redacted | | | | | | | |
| 4274393 | FLANNERY, RAYNE D | Redacted | | | | | | | |
| 4273451 | FLANNERY, SUSAN | Redacted | | | | | | | |
| 4815559 | FLANNERY, TERRY | Redacted | | | | | | | |
| 4835635 | FLANNIGAN PAUL | Redacted | | | | | | | |
| 4737382 | FLANNIGAN, FRANCOISE | Redacted | | | | | | | |
| 4742562 | FLANNIGAN, MARSHA L | Redacted | | | | | | | |
| 4662317 | FLANNIGAN, PATRICIA | Redacted | | | | | | | |
| 4435365 | FLANSBURG, MICHELLE M | Redacted | | | | | | | |
| 4802667 | FLAPPAN CONSULTING INC | DBA MOLDETECT.COM | 11020 W 122ND STREET | | | OVERLAND PARK | KS | 66213 | |
| 4632815 | FLAQUE, MARIA | Redacted | | | | | | | |
| 4446301 | FLARIDA, STAR L | Redacted | | | | | | | |
| 5614510 | FLARIS CHRISTOPHER | 47-704 LAMAULA PL | | | | KANEOHE | HI | 96744 | |
| 4853655 | Flaschner, Brad | Redacted | | | | | | | |
| 4795887 | FLASH COLLECTION | DBA US FAIRYTAILES | 1031 S.BROADWAY SUITE #515 | | | LOS ANGELES | CA | 90015 | |
| 4801013 | FLASH COLLECTION | DBA US FAIRYTAILES | 4333 UNION PACIFIC AVE | | | LOS ANGELES | CA | 90023 | |
| 4801799 | FLASH SALES INC | 4401 NW 167ST | | | | MIAMI GARDENS | FL | 33055 | |
| 4869872 | FLASH VENTURES INC | 665 BROADWAY STE 302 | | | | NEW YORK | NY | 10012 | |
| 4728597 | FLASH, AYSHA | Redacted | | | | | | | |
| 4251751 | FLASH, LISA A | Redacted | | | | | | | |
| 4420133 | FLASHER, ASHLEY | Redacted | | | | | | | |
| 4488409 | FLASHER, MORRGAN | Redacted | | | | | | | |
| 4653033 | FLASHEY, EDWINA | Redacted | | | | | | | |
| 4587952 | FLASHNER, MORTON | Redacted | | | | | | | |
| 4317480 | FLASKAMP, IRENE O | Redacted | | | | | | | |
| 4720374 | FLASKAMP, MARCY | Redacted | | | | | | | |
| 4865356 | FLAT RIVER GROUP LLC | 306 REED ST | | | | BELDING | MI | 48809 | |
| 4806892 | FLAT RIVER GROUP LLC | P O BOX 121 | | | | BELDING | MI | 48809 | |
| 4795816 | FLAT WORLD SERVICES | DBA FLATWORLD | 716 JOAQUIN ROAD | | | ARCADIA | CA | 91007 | |
| 5403751 | FLATBUSH CENTER PARKING LLC | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| 5403750 | FLATBUSH CENTER PARKING LLC | NEW YORK NY 10018 | | | | NEW YORK | NY | 10018 | |
| 4805286 | Flatbush Center Parking LLC | Harlan Mitchell Lazarus | Lazarus Lazarus, P.C. | 240 Madison Avenue, 8th Floor | | New York | NY | 10016 | |
| 4390278 | FLATEN, ASHLEY | Redacted | | | | | | | |
| 4390906 | FLATEN, BRENDA M | Redacted | | | | | | | |
| 4206720 | FLATEN, KARA S | Redacted | | | | | | | |
| 4686724 | FLATEN, PAUL | Redacted | | | | | | | |
| 4364975 | FLATEN, PAUL W | Redacted | | | | | | | |
| 4721688 | FLATFORD, JOSEPH | Redacted | | | | | | | |
| 4753806 | FLATH, ELIZABETH | Redacted | | | | | | | |
| 4220265 | FLATH, FOSTER B | Redacted | | | | | | | |
| 5484181 | FLATHEAD COUNTY | 800 S MAIN ST | | | | KALISPELL | MT | 59901 | |
| 4780211 | Flathead County Treasurer | 800 S Main St | | | | Kalispell | MT | 59901 | |
| 5787482 | FLATHEAD COUNTY TREASURER | 935 1ST AVE W STE T | | | | Kalispell | MT | 59901 | |
| 4780212 | Flathead County Treasurer | 935 1st ave W Suite T | | | | Kalispell | MT | 59901 | |
| 4782312 | FLATHEAD COUNTY TREASURER | 935 1st Ave W, Ste T | | | | Kalispell | MT | 59901 | |
| 4781254 | FLATHEAD COUNTY TREASURER | Attn: Acct'g Dept | 935 1st Ave W, Ste T | | | Kalispell | MT | 59901 | |
| 4784205 | Flathead County Water Dist #1–Evergreen | 130 Nicholson Drive | | | | Kalispell | MT | 59901 | |
| 4783428 | Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | | | | Kalispell | MT | 59901-2312 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276572 | FLATHERS, MONICA | Redacted | | | | | | | |
| 4786931 | Flathmann, Eugene | Redacted | | | | | | | |
| 4786932 | Flathmann, Eugene | Redacted | | | | | | | |
| 4401688 | FLATI, MARIA E | Redacted | | | | | | | |
| 4565044 | FLATOW, RONALD | Redacted | | | | | | | |
| 4486431 | FLATT, ANNAMAE | Redacted | | | | | | | |
| 4745202 | FLATT, BRIAN | Redacted | | | | | | | |
| 4476000 | FLATT, BRITTANY N | Redacted | | | | | | | |
| 4520969 | FLATT, BROOKLYN | Redacted | | | | | | | |
| 4318761 | FLATT, CASSIDY A | Redacted | | | | | | | |
| 4293965 | FLATT, GARY D | Redacted | | | | | | | |
| 4320695 | FLATT, GEORGE R | Redacted | | | | | | | |
| 4517437 | FLATT, HOLLY L | Redacted | | | | | | | |
| 4545229 | FLATT, ROBIN L | Redacted | | | | | | | |
| 4305142 | FLATTERY, KATHI M | Redacted | | | | | | | |
| 4330837 | FLATTES, LAWRENCE | Redacted | | | | | | | |
| 4154914 | FLATTUM, MICHAEL H | Redacted | | | | | | | |
| 4273077 | FLAUCHER, HEIDI | Redacted | | | | | | | |
| 4155707 | FLAUGHER, ALEXANDER | Redacted | | | | | | | |
| 4321457 | FLAUGHER, ERIN | Redacted | | | | | | | |
| 4667612 | FLAUZINO, HERNANI | Redacted | | | | | | | |
| 4883491 | FLAV O RICH DAIRIES LLC | P O BOX 905064 | | | | CHARLOTTE | NC | 28200 | |
| 4451953 | FLAVEL, ROBERT E | Redacted | | | | | | | |
| 4147977 | FLAVELL, CATHERINE | Redacted | | | | | | | |
| 4760235 | FLAVEN, TAMMIE | Redacted | | | | | | | |
| 4700805 | FLAVIEN, CORNELIUS | Redacted | | | | | | | |
| 4562314 | FLAVIEN-MITCHEL, SHARON | Redacted | | | | | | | |
| 4517715 | FLAVIN, AMY E | Redacted | | | | | | | |
| 4329660 | FLAVIN, MICHAEL J | Redacted | | | | | | | |
| 4736887 | FLAVIN, SHARON | Redacted | | | | | | | |
| 4835636 | FLAVIO QUESADA | Redacted | | | | | | | |
| 4245459 | FLAVORS, TRANEEQUA S | Redacted | | | | | | | |
| 4694441 | FLAX, ANDRE | Redacted | | | | | | | |
| 4495331 | FLAX, CHARLENE | Redacted | | | | | | | |
| 4288655 | FLAX, JAYLA | Redacted | | | | | | | |
| 4437317 | FLAYH, MOAMAL B | Redacted | | | | | | | |
| 4484969 | FLAYHART, SAVANNAH | Redacted | | | | | | | |
| 4665290 | FLEACE, JOSEPH | Redacted | | | | | | | |
| 4463197 | FLEAK, KACI J | Redacted | | | | | | | |
| 4323309 | FLEANDERS, SHALISA M | Redacted | | | | | | | |
| 4265158 | FLEARY, DIANE M | Redacted | | | | | | | |
| 4689977 | FLEARY, GISELA | Redacted | | | | | | | |
| 4148652 | FLEBOTTE, JASON A | Redacted | | | | | | | |
| 4594074 | FLECCHIA, STEPHEN | Redacted | | | | | | | |
| 4502487 | FLECHA DIAZ, KELVIN | Redacted | | | | | | | |
| 4504939 | FLECHA, FRANCHESKA | Redacted | | | | | | | |
| 4668025 | FLECHA, GREGORY | Redacted | | | | | | | |
| 4544518 | FLECHA, JESSE E | Redacted | | | | | | | |
| 4331440 | FLECHA, MARIA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762549 | FLECHA, MILAGROS | Redacted | | | | | | | |
| 4899364 | FLECHA, PEDRO | Redacted | | | | | | | |
| 4643629 | FLECHA, PEDRO G | Redacted | | | | | | | |
| 4497473 | FLECHA, YILDA E | Redacted | | | | | | | |
| 4877133 | FLECK SALES CO | IOWA BEER & BEVERAGE COMPANY | 11125 HIGH LIFE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4678357 | FLECK, ANDY | Redacted | | | | | | | |
| 4183574 | FLECK, ANTHONY | Redacted | | | | | | | |
| 4247997 | FLECK, AUSTIN | Redacted | | | | | | | |
| 4649634 | FLECK, CAROL SUE | Redacted | | | | | | | |
| 4463207 | FLECK, CASEY | Redacted | | | | | | | |
| 4172781 | FLECK, JASON | Redacted | | | | | | | |
| 4815560 | FLECK, JOSEPH | Redacted | | | | | | | |
| 4581718 | FLECK, KATHERINE | Redacted | | | | | | | |
| 4391265 | FLECK, KENDRE T | Redacted | | | | | | | |
| 4719707 | FLECK, LESLIE | Redacted | | | | | | | |
| 4302901 | FLECK, OLIVIA G | Redacted | | | | | | | |
| 4340001 | FLECK, SAVANNAH L | Redacted | | | | | | | |
| 4248828 | FLECKEN, WILLIAM J | Redacted | | | | | | | |
| 4253620 | FLECKENSTEIN, CAITLIN | Redacted | | | | | | | |
| 4526609 | FLECKENSTEIN, JOSEPH | Redacted | | | | | | | |
| 4417580 | FLECKENSTEIN, SHERRY | Redacted | | | | | | | |
| 4733688 | FLECKENSTIEN, KATHY | Redacted | | | | | | | |
| 4279919 | FLECKLES, JOHN | Redacted | | | | | | | |
| 5403612 | FLECTERE LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 4891161 | Flectere LLC | c/o Gillam & Smith, LLP | Attn: Harry Lee Gillam, Jr | 303 South Washington Avenue | | Marshall | TX | 75670 | |
| 4891160 | Flectere LLC | c/o Rabicoff Law LLC | Attn: Kenneth Andrew Matuszewski | 73 W. Monroe Street | | Chicago | IL | 60603 | |
| 4453872 | FLEDDERJOHANN, ALICIA A | Redacted | | | | | | | |
| 4476010 | FLEECE, ALLEN R | Redacted | | | | | | | |
| 4745327 | FLEEGER, DAVID | Redacted | | | | | | | |
| 4475627 | FLEEGER, DOUGLAS J | Redacted | | | | | | | |
| 4826771 | FLEEGER, JEFF & DEBRA | Redacted | | | | | | | |
| 4590487 | FLEEGER, LAURA (POA - DAUGTHER) | Redacted | | | | | | | |
| 4489413 | FLEEGLE, DAWN M | Redacted | | | | | | | |
| 4693211 | FLEEK, DONNA | Redacted | | | | | | | |
| 4640844 | FLEEK, MARGARETT | Redacted | | | | | | | |
| 4615580 | FLEEKS, HESTER | Redacted | | | | | | | |
| 4151266 | FLEEMAN, KRYSTAL | Redacted | | | | | | | |
| 4168786 | FLEEMAN, LORIE A | Redacted | | | | | | | |
| 4180725 | FLEENER, ELIZABETH | Redacted | | | | | | | |
| 4301091 | FLEENER, SHAWN | Redacted | | | | | | | |
| 4671077 | FLEENOR, AMANDA | Redacted | | | | | | | |
| 4310404 | FLEENOR, ARICA C | Redacted | | | | | | | |
| 4304309 | FLEENOR, DEVAN | Redacted | | | | | | | |
| 4585011 | FLEENOR, HAROLD | Redacted | | | | | | | |
| 4602977 | FLEENOR, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293701 | FLEENOR, MATTHEW G | Redacted | | | | | | | |
| 4278437 | FLEENOR, NICHOLAS | Redacted | | | | | | | |
| 4312959 | FLEER, CODY | Redacted | | | | | | | |
| 4873226 | FLEET EQUIPMENT INC | BOX 110 BEENO RD | | | | DARRAGH | PA | 15625 | |
| 4867748 | FLEET SERVICES OF ARIZONA | 4635 S APOLLO STREET #1 | | | | FORT MOHAVE | AZ | 86427 | |
| 4883682 | FLEET STREET LTD | P O BOX 952279 | | | | DALLAS | TX | 75395 | |
| 4647943 | FLEET, KAREN | Redacted | | | | | | | |
| 4478360 | FLEET, KAREN | Redacted | | | | | | | |
| 4354262 | FLEET, KELLY | Redacted | | | | | | | |
| 4368310 | FLEETING, AMBER L | Redacted | | | | | | | |
| 4222045 | FLEETING, CHANTASIA | Redacted | | | | | | | |
| 4222352 | FLEETING, ROBERT | Redacted | | | | | | | |
| 4884678 | FLEETPRIDE | PO BOX 281811 | | | | ATLANTA | GA | 30384 | |
| 4809341 | FLEETWASH INC | P.O. BOX 36014 | | | | NEWARK | NJ | 07188-6014 | |
| 4879517 | FLEETWOOD MOWER & RENTAL | NEIL MCCULLOUGH | 710 W 6TH STREET | | | LAWRENCE | KS | 66044 | |
| 4227687 | FLEETWOOD, ANDREW | Redacted | | | | | | | |
| 4287939 | FLEETWOOD, ANDREW J | Redacted | | | | | | | |
| 4639895 | FLEETWOOD, CHERYL L | Redacted | | | | | | | |
| 4456557 | FLEETWOOD, ERTEESE A | Redacted | | | | | | | |
| 4569413 | FLEETWOOD, KATHY | Redacted | | | | | | | |
| 4214933 | FLEETWOOD, PATTI | Redacted | | | | | | | |
| 4518977 | FLEETWOOD, TAYLOR A | Redacted | | | | | | | |
| 4261101 | FLEETWOOD, TINA | Redacted | | | | | | | |
| 4312455 | FLEETWOOD-GOOLSBY, JUSTIN L | Redacted | | | | | | | |
| 4665979 | FLEGAL, KAREN | Redacted | | | | | | | |
| 4699427 | FLEGEL, CHRIS | Redacted | | | | | | | |
| 4619712 | FLEGEL, VICTOR | Redacted | | | | | | | |
| 4266997 | FLEIG, KEVIN A | Redacted | | | | | | | |
| 4815561 | FLEIG, LINDANN | Redacted | | | | | | | |
| 4326365 | FLEIG, MIRANDA J | Redacted | | | | | | | |
| 4773001 | FLEISCH, CHERI | Redacted | | | | | | | |
| 4311302 | FLEISCHAUER, TYLER | Redacted | | | | | | | |
| 4425862 | FLEISCHER BLAINE, OFEIBIA | Redacted | | | | | | | |
| 4454660 | FLEISCHER, GEARY J | Redacted | | | | | | | |
| 4586623 | FLEISCHER, RUSSELL | Redacted | | | | | | | |
| 4835637 | FLEISCHHACKER & TRESSELT, NICK & JAMIE | Redacted | | | | | | | |
| 4573848 | FLEISCHHACKER, ADAM | Redacted | | | | | | | |
| 4605206 | FLEISCHMAN, BARBARA | Redacted | | | | | | | |
| 4826772 | FLEISCHMAN, DEBBIE | Redacted | | | | | | | |
| 4674228 | FLEISCHMAN, HENRY | Redacted | | | | | | | |
| 4427195 | FLEISCHMAN, KAYSY S | Redacted | | | | | | | |
| 4769083 | FLEISCHMAN, VINCE | Redacted | | | | | | | |
| 5416749 | FLEISCHMANN NICHOLAS AND MARY ANN FLEISCHMANN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4302128 | FLEISCHMANN, KERRY | Redacted | | | | | | | |
| 4763287 | FLEISCHMANN, MARJORIE | Redacted | | | | | | | |
| 4826773 | FLEISHER, BRANDON | Redacted | | | | | | | |
| 4835638 | FLEISHER, KAREN | Redacted | | | | | | | |
| 4835639 | FLEISHER, STEVEN | Redacted | | | | | | | |
| 4826774 | FLEISHER,CHARLES & KERI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4708 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692365 | FLEISHMAN, ERIK | Redacted | | | | | | | |
| 4494291 | FLEISHMAN, MADISON | Redacted | | | | | | | |
| 4745343 | FLEISHMAN, RANDI | Redacted | | | | | | | |
| 4327749 | FLEISNER, SHAWN P | Redacted | | | | | | | |
| 4492075 | FLEISSNER, HEATHER | Redacted | | | | | | | |
| 4269506 | FLEISSNER, MICHAEL J | Redacted | | | | | | | |
| 4231153 | FLEITAS, CARMEN | Redacted | | | | | | | |
| 4229931 | FLEITAS, JESUS | Redacted | | | | | | | |
| 4248743 | FLEITAS, LOURDES | Redacted | | | | | | | |
| 4248064 | FLEITES, ALONDRA | Redacted | | | | | | | |
| 4623511 | FLEITES, CARMEN E | Redacted | | | | | | | |
| 4230081 | FLEITES, FAUSTO C | Redacted | | | | | | | |
| 4389517 | FLEITZ, TERRY | Redacted | | | | | | | |
| 4693535 | FLEM, JOHN | Redacted | | | | | | | |
| 4668221 | FLEMEN, PHYLLIS | Redacted | | | | | | | |
| 4545841 | FLEMENS, RAYMOND H | Redacted | | | | | | | |
| 4871658 | FLEMING COMPANIES INC HAWAII | 91-315 HANVA ST | | | | KAPOLEI | HI | 96707 | |
| 4815562 | FLEMING DEVELOPMENT | Redacted | | | | | | | |
| 5614552 | FLEMING ERIN | 118 PHARIS ST | | | | SYRACUSE | NY | 13204 | |
| 4547285 | FLEMING III, PAUL | Redacted | | | | | | | |
| 4863966 | FLEMING ISLAND HOME KITCHENS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4376131 | FLEMING JR, DENNIS R | Redacted | | | | | | | |
| 4382847 | FLEMING JR, GLENN A | Redacted | | | | | | | |
| 4241616 | FLEMING JR, MICHAEL | Redacted | | | | | | | |
| 5614565 | FLEMING LATARSHA | 685 18TH AVE S APT A | | | | ST PETERSBURG | FL | 33705 | |
| 5614571 | FLEMING LIZ | 3525 CHRISTINE AVE | | | | JOLIET | IL | 60431 | |
| 4224129 | FLEMING WORRELL, COURTNEY | Redacted | | | | | | | |
| 4557163 | FLEMING, ADRIAN D | Redacted | | | | | | | |
| 4749437 | FLEMING, ADRIENNE | Redacted | | | | | | | |
| 4398501 | FLEMING, ALIYAH | Redacted | | | | | | | |
| 4438029 | FLEMING, AMARA B | Redacted | | | | | | | |
| 4385308 | FLEMING, ANGELICA L | Redacted | | | | | | | |
| 4678447 | FLEMING, ANNMARIE | Redacted | | | | | | | |
| 4147473 | FLEMING, ANTHONY | Redacted | | | | | | | |
| 4579702 | FLEMING, APRIL D | Redacted | | | | | | | |
| 4486443 | FLEMING, ARIEL | Redacted | | | | | | | |
| 4317039 | FLEMING, ASHLEY M | Redacted | | | | | | | |
| 4750637 | FLEMING, BARBARA | Redacted | | | | | | | |
| 4597865 | FLEMING, BARBARA | Redacted | | | | | | | |
| 4694591 | FLEMING, BARBARA | Redacted | | | | | | | |
| 4221780 | FLEMING, BARRY | Redacted | | | | | | | |
| 4746971 | FLEMING, BELLA | Redacted | | | | | | | |
| 4707220 | FLEMING, BETTIE | Redacted | | | | | | | |
| 4721782 | FLEMING, BETTY | Redacted | | | | | | | |
| 4371807 | FLEMING, BRANDON M | Redacted | | | | | | | |
| 4386086 | FLEMING, BRANDY | Redacted | | | | | | | |
| 4538205 | FLEMING, BRENT | Redacted | | | | | | | |
| 4218882 | FLEMING, BRIAN W | Redacted | | | | | | | |
| 4431591 | FLEMING, BRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4709 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519051 | FLEMING, BRITTANY | Redacted | | | | | | | |
| 4484586 | FLEMING, BRITTNEY | Redacted | | | | | | | |
| 4294980 | FLEMING, BRITTNY | Redacted | | | | | | | |
| 4595449 | FLEMING, BRUCE | Redacted | | | | | | | |
| 4507534 | FLEMING, BRYAN | Redacted | | | | | | | |
| 4361000 | FLEMING, CARI | Redacted | | | | | | | |
| 4594317 | FLEMING, CAROL | Redacted | | | | | | | |
| 4412249 | FLEMING, CARTER | Redacted | | | | | | | |
| 4264717 | FLEMING, CASANDRA S | Redacted | | | | | | | |
| 4350769 | FLEMING, CAYLA | Redacted | | | | | | | |
| 4638465 | FLEMING, CHARLENE | Redacted | | | | | | | |
| 4520490 | FLEMING, CHARLES | Redacted | | | | | | | |
| 4684768 | FLEMING, CHERILYNN | Redacted | | | | | | | |
| 4634900 | FLEMING, CHERYL | Redacted | | | | | | | |
| 4726278 | Fleming, Christopher | Redacted | | | | | | | |
| 4654281 | FLEMING, CONNIE | Redacted | | | | | | | |
| 4515505 | FLEMING, COREY J | Redacted | | | | | | | |
| 4384470 | FLEMING, DAIYANA | Redacted | | | | | | | |
| 4512062 | FLEMING, DARREN | Redacted | | | | | | | |
| 4658471 | FLEMING, DAVID | Redacted | | | | | | | |
| 4526002 | FLEMING, DAVID L | Redacted | | | | | | | |
| 4234558 | FLEMING, DEBRA | Redacted | | | | | | | |
| 4562785 | FLEMING, DEGIANNI A | Redacted | | | | | | | |
| 4551835 | FLEMING, DEJANIRA | Redacted | | | | | | | |
| 4726700 | FLEMING, DEMELE | Redacted | | | | | | | |
| 4545963 | FLEMING, DEMETRIUS B | Redacted | | | | | | | |
| 4396257 | FLEMING, DICHELLE D | Redacted | | | | | | | |
| 4711454 | FLEMING, DILCIE R | Redacted | | | | | | | |
| 4491598 | FLEMING, DIONNA | Redacted | | | | | | | |
| 4682596 | FLEMING, DOREEN | Redacted | | | | | | | |
| 4409463 | FLEMING, EDWARD | Redacted | | | | | | | |
| 4462703 | FLEMING, EILEEN | Redacted | | | | | | | |
| 4315710 | FLEMING, ELIZABETH K | Redacted | | | | | | | |
| 4365284 | FLEMING, EMEANA M | Redacted | | | | | | | |
| 4358122 | FLEMING, EMILY-MARIE | Redacted | | | | | | | |
| 4772599 | FLEMING, ETHEL | Redacted | | | | | | | |
| 4513562 | FLEMING, EVELYN R | Redacted | | | | | | | |
| 4776247 | FLEMING, FRANCES | Redacted | | | | | | | |
| 4756588 | FLEMING, FRANCIS | Redacted | | | | | | | |
| 4587996 | FLEMING, FRANCIS | Redacted | | | | | | | |
| 4718327 | FLEMING, FRANK | Redacted | | | | | | | |
| 4608035 | FLEMING, FRANKLIN | Redacted | | | | | | | |
| 4183617 | FLEMING, FRESHTA B | Redacted | | | | | | | |
| 4145913 | FLEMING, GENISHA | Redacted | | | | | | | |
| 4621084 | FLEMING, GEORGE | Redacted | | | | | | | |
| 4652934 | FLEMING, GEORGIA | Redacted | | | | | | | |
| 4326882 | FLEMING, GERALD M | Redacted | | | | | | | |
| 4637857 | FLEMING, GIMMEL | Redacted | | | | | | | |
| 4544405 | FLEMING, GLENN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740062 | FLEMING, GLORIA | Redacted | | | | | | | |
| 4608048 | FLEMING, GRACE | Redacted | | | | | | | |
| 4356033 | FLEMING, GREGORY | Redacted | | | | | | | |
| 4378815 | FLEMING, HARMONIA R | Redacted | | | | | | | |
| 4455631 | FLEMING, HEATHER L | Redacted | | | | | | | |
| 4604474 | FLEMING, HENRY | Redacted | | | | | | | |
| 4815563 | FLEMING, HILARI | Redacted | | | | | | | |
| 4603752 | FLEMING, HIRAM | Redacted | | | | | | | |
| 4608932 | FLEMING, INEZ | Redacted | | | | | | | |
| 4509214 | FLEMING, ISIAH | Redacted | | | | | | | |
| 4553000 | FLEMING, JAMAR M | Redacted | | | | | | | |
| 4550259 | FLEMING, JAMES | Redacted | | | | | | | |
| 4675962 | FLEMING, JAMES | Redacted | | | | | | | |
| 4509639 | FLEMING, JAMIA | Redacted | | | | | | | |
| 4573135 | FLEMING, JAMIE R | Redacted | | | | | | | |
| 4296089 | FLEMING, JAMONT | Redacted | | | | | | | |
| 4427567 | FLEMING, JASON | Redacted | | | | | | | |
| 4276268 | FLEMING, JENNIFER | Redacted | | | | | | | |
| 4261298 | FLEMING, JESSICA | Redacted | | | | | | | |
| 4564761 | FLEMING, JESSICA L | Redacted | | | | | | | |
| 4239031 | FLEMING, JEVONTE G | Redacted | | | | | | | |
| 4270431 | FLEMING, JODY | Redacted | | | | | | | |
| 4476175 | FLEMING, JOEL A | Redacted | | | | | | | |
| 4676004 | FLEMING, JOHN | Redacted | | | | | | | |
| 4528673 | FLEMING, JOHN G | Redacted | | | | | | | |
| 4481493 | FLEMING, JON | Redacted | | | | | | | |
| 4658284 | FLEMING, JOSEPH | Redacted | | | | | | | |
| 4432120 | FLEMING, JOSEPH R | Redacted | | | | | | | |
| 4157487 | FLEMING, JOSHUA D | Redacted | | | | | | | |
| 4312885 | FLEMING, JULIE | Redacted | | | | | | | |
| 4387129 | FLEMING, KACEE R | Redacted | | | | | | | |
| 4541832 | FLEMING, KAI | Redacted | | | | | | | |
| 4455599 | FLEMING, KAREN | Redacted | | | | | | | |
| 4835640 | FLEMING, KATHY | Redacted | | | | | | | |
| 4261626 | FLEMING, KATOYA | Redacted | | | | | | | |
| 4724956 | FLEMING, KEITH | Redacted | | | | | | | |
| 4234061 | FLEMING, KELLI | Redacted | | | | | | | |
| 4603248 | FLEMING, KELLY | Redacted | | | | | | | |
| 4815564 | FLEMING, KEN | Redacted | | | | | | | |
| 4234881 | FLEMING, KENISHA | Redacted | | | | | | | |
| 4377189 | FLEMING, KENNETH D | Redacted | | | | | | | |
| 4245437 | FLEMING, LANETTA | Redacted | | | | | | | |
| 4474102 | FLEMING, LARHONDA | Redacted | | | | | | | |
| 4756191 | FLEMING, LASHON | Redacted | | | | | | | |
| 4750377 | FLEMING, LEE | Redacted | | | | | | | |
| 4739491 | FLEMING, LENORA | Redacted | | | | | | | |
| 4588516 | FLEMING, LEONARD | Redacted | | | | | | | |
| 4633397 | FLEMING, LEVIE | Redacted | | | | | | | |
| 4348654 | FLEMING, LISA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377053 | FLEMING, LUCAS | Redacted | | | | | | | |
| 4710190 | FLEMING, LUCY | Redacted | | | | | | | |
| 4657053 | FLEMING, LUNA R | Redacted | | | | | | | |
| 4473515 | FLEMING, LUTHER | Redacted | | | | | | | |
| 4429966 | FLEMING, MADDISON | Redacted | | | | | | | |
| 4440795 | FLEMING, MARGARET | Redacted | | | | | | | |
| 4759380 | FLEMING, MARGARET M | Redacted | | | | | | | |
| 4666674 | FLEMING, MARION | Redacted | | | | | | | |
| 4343496 | FLEMING, MARISA | Redacted | | | | | | | |
| 4393972 | FLEMING, MARK | Redacted | | | | | | | |
| 4374077 | FLEMING, MARKEVA L | Redacted | | | | | | | |
| 4572860 | FLEMING, MARLENA J | Redacted | | | | | | | |
| 4403600 | FLEMING, MARQUISE | Redacted | | | | | | | |
| 4632937 | FLEMING, MARTHA | Redacted | | | | | | | |
| 4260570 | FLEMING, MARTHA N | Redacted | | | | | | | |
| 4684328 | FLEMING, MARTIN | Redacted | | | | | | | |
| 4254644 | FLEMING, MARY | Redacted | | | | | | | |
| 4382742 | FLEMING, MATTIE D | Redacted | | | | | | | |
| 4508271 | FLEMING, MELISSA | Redacted | | | | | | | |
| 4665680 | FLEMING, MELVIN | Redacted | | | | | | | |
| 4291874 | FLEMING, MEREDITH | Redacted | | | | | | | |
| 4562938 | FLEMING, MICHAEL | Redacted | | | | | | | |
| 4386755 | FLEMING, MICHAEL | Redacted | | | | | | | |
| 4490126 | FLEMING, MICHAEL | Redacted | | | | | | | |
| 4284302 | FLEMING, MICHAEL P | Redacted | | | | | | | |
| 4347197 | FLEMING, MICHELLE | Redacted | | | | | | | |
| 4306966 | FLEMING, MISTI Y | Redacted | | | | | | | |
| 4238432 | FLEMING, MONESHA D | Redacted | | | | | | | |
| 4230410 | FLEMING, MONICA | Redacted | | | | | | | |
| 4559912 | FLEMING, MONICA I | Redacted | | | | | | | |
| 4714460 | FLEMING, MONIKA | Redacted | | | | | | | |
| 4681711 | FLEMING, NEDRA | Redacted | | | | | | | |
| 4675417 | FLEMING, NICOLE | Redacted | | | | | | | |
| 4325866 | FLEMING, NICOLE | Redacted | | | | | | | |
| 4203030 | FLEMING, NICOLE | Redacted | | | | | | | |
| 4561259 | FLEMING, NIKIA | Redacted | | | | | | | |
| 4695676 | FLEMING, NIKKI | Redacted | | | | | | | |
| 4711760 | FLEMING, NORA | Redacted | | | | | | | |
| 4746341 | FLEMING, ORRIE | Redacted | | | | | | | |
| 4575219 | FLEMING, PAMELA | Redacted | | | | | | | |
| 4629352 | FLEMING, PATRICIA | Redacted | | | | | | | |
| 4735721 | FLEMING, PATRICIA | Redacted | | | | | | | |
| 4508145 | FLEMING, PATRICIA | Redacted | | | | | | | |
| 4561160 | FLEMING, REINALDO | Redacted | | | | | | | |
| 4562721 | FLEMING, RHONDA | Redacted | | | | | | | |
| 4599412 | FLEMING, RHONDA H | Redacted | | | | | | | |
| 4648666 | FLEMING, ROBERT | Redacted | | | | | | | |
| 4759984 | FLEMING, ROBERT | Redacted | | | | | | | |
| 4627742 | FLEMING, RUTH B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259370 | FLEMING, RYAN M | Redacted | | | | | | | |
| 4217584 | FLEMING, RYAN S | Redacted | | | | | | | |
| 4551697 | FLEMING, SAMANTHA K | Redacted | | | | | | | |
| 4511015 | FLEMING, SAMUEL R | Redacted | | | | | | | |
| 4422369 | FLEMING, SAMUEL R | Redacted | | | | | | | |
| 4446603 | FLEMING, SANDRA L | Redacted | | | | | | | |
| 4347097 | FLEMING, SAPPHIRE A | Redacted | | | | | | | |
| 4739580 | FLEMING, SARAH | Redacted | | | | | | | |
| 4556010 | FLEMING, SARAH E | Redacted | | | | | | | |
| 4352347 | FLEMING, SHANIQUA | Redacted | | | | | | | |
| 4470594 | FLEMING, SHANNON M | Redacted | | | | | | | |
| 4318532 | FLEMING, SHANYA M | Redacted | | | | | | | |
| 4296657 | FLEMING, SHARON M | Redacted | | | | | | | |
| 4626456 | FLEMING, SHARRON | Redacted | | | | | | | |
| 4706232 | FLEMING, SHEREE | Redacted | | | | | | | |
| 4761305 | FLEMING, SHERYL | Redacted | | | | | | | |
| 4645627 | FLEMING, SHIRLEY | Redacted | | | | | | | |
| 4749891 | FLEMING, SHIRLEY | Redacted | | | | | | | |
| 4182781 | FLEMING, SHIRLEY | Redacted | | | | | | | |
| 4229917 | FLEMING, SIERRA | Redacted | | | | | | | |
| 4562553 | FLEMING, SIERRA | Redacted | | | | | | | |
| 4550424 | FLEMING, SKYLER J | Redacted | | | | | | | |
| 4631391 | FLEMING, SR., MICHAEL | Redacted | | | | | | | |
| 4670761 | FLEMING, TACARA | Redacted | | | | | | | |
| 4236451 | FLEMING, TALIYAH | Redacted | | | | | | | |
| 4464177 | FLEMING, TARA | Redacted | | | | | | | |
| 4267283 | FLEMING, TARA J | Redacted | | | | | | | |
| 4462105 | FLEMING, TAYLOR M | Redacted | | | | | | | |
| 4300657 | FLEMING, TERRON | Redacted | | | | | | | |
| 4380654 | FLEMING, TERRY K | Redacted | | | | | | | |
| 4293944 | FLEMING, THOMAS A | Redacted | | | | | | | |
| 4724333 | FLEMING, TIMOTHY G G | Redacted | | | | | | | |
| 4708054 | FLEMING, TINA | Redacted | | | | | | | |
| 4294656 | FLEMING, TOM | Redacted | | | | | | | |
| 4713215 | FLEMING, TONY | Redacted | | | | | | | |
| 4674697 | FLEMING, TRAVIS | Redacted | | | | | | | |
| 4740426 | FLEMING, VAN | Redacted | | | | | | | |
| 4375637 | FLEMING, VICKIE | Redacted | | | | | | | |
| 4764386 | FLEMING, VICKY | Redacted | | | | | | | |
| 4765747 | FLEMING, WILHELMENIA | Redacted | | | | | | | |
| 4688746 | FLEMING, WILLIAM | Redacted | | | | | | | |
| 4234429 | FLEMING, WILLIAM | Redacted | | | | | | | |
| 4726045 | FLEMING, WILLIAM | Redacted | | | | | | | |
| 4732115 | FLEMING, WILLIAM | Redacted | | | | | | | |
| 4558641 | FLEMING, ZACKARY M | Redacted | | | | | | | |
| 4190032 | FLEMING, ZONIA B | Redacted | | | | | | | |
| 4467885 | FLEMING, ZSUZSANNA | Redacted | | | | | | | |
| 4777425 | FLEMING-COLLINS, DORIS | Redacted | | | | | | | |
| 4182645 | FLEMINGER, LOGAN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310453 | FLEMING-GREEN, KAYLA M | Redacted | | | | | | | |
| 4594458 | FLEMING-HOWLETT, CLAUDIA J | Redacted | | | | | | | |
| 4876256 | FLEMINGS LANDSCAPING | GARY FLEMING | 7477 NYESVILLE RD | | | CHAMBERSBURG | PA | 17202 | |
| 4326757 | FLEMINGS, DEBORAH | Redacted | | | | | | | |
| 4593387 | FLEMINGS, DON | Redacted | | | | | | | |
| 4589666 | FLEMINGS, TERRY | Redacted | | | | | | | |
| 4734575 | FLEMINGTON, ANITA | Redacted | | | | | | | |
| 4595015 | FLEMINO, GARY | Redacted | | | | | | | |
| 4684711 | FLEMISTER, FORREST FREDDIE | Redacted | | | | | | | |
| 4470426 | FLEMISTER, JEFFREY T | Redacted | | | | | | | |
| 4510398 | FLEMISTER, NNAYA I | Redacted | | | | | | | |
| 4350130 | FLEMISTER, PATRICIA A | Redacted | | | | | | | |
| 4298659 | FLEMKE, TIMOTHY J | Redacted | | | | | | | |
| 5439558 | FLEMMING DANIEL | 6360 HUNTINGTON LAKES CIR APT 101 | | | | NAPLES | FL | 34119-8007 | |
| 5614609 | FLEMMING FRED | 1115 S ELLIS ST | | | | CPE GIRARDEAU | MO | 63703 | |
| 5614615 | FLEMMING ROCHELLE | 2923 TILLIS AVE | | | | FORT SMITH | AR | 72903 | |
| 4622877 | FLEMMING, ALLAN | Redacted | | | | | | | |
| 4264304 | FLEMMING, ANTONIETTE | Redacted | | | | | | | |
| 4561370 | FLEMMING, AUCKLAND D | Redacted | | | | | | | |
| 4560072 | FLEMMING, EDDIE | Redacted | | | | | | | |
| 4587319 | FLEMMING, JAMES | Redacted | | | | | | | |
| 4153505 | FLEMMING, JAMES B | Redacted | | | | | | | |
| 4835641 | FLEMMING, JOHN | Redacted | | | | | | | |
| 4150466 | FLEMMING, LAUREN | Redacted | | | | | | | |
| 4365817 | FLEMMING, MICHAEL J | Redacted | | | | | | | |
| 4696303 | FLEMMING, SHERYL E | Redacted | | | | | | | |
| 4308183 | FLEMMING, TASHENA K | Redacted | | | | | | | |
| 4744861 | FLEMMING, TERESA | Redacted | | | | | | | |
| 5846396 | Flemming, Timothy Earl | Redacted | | | | | | | |
| 4733596 | FLEMMING, TRACI | Redacted | | | | | | | |
| 4688122 | FLEMMING, WILLIE | Redacted | | | | | | | |
| 4588427 | FLEMMING, YOLANDA | Redacted | | | | | | | |
| 4547124 | FLEMMINGS, AARON | Redacted | | | | | | | |
| 4337628 | FLEMMINGS, ADRIENNE N | Redacted | | | | | | | |
| 4734691 | FLEMMINGS, FRANCES | Redacted | | | | | | | |
| 4229583 | FLEMMINGS, MICHAEL E | Redacted | | | | | | | |
| 4315815 | FLEMMINGS, RAVEN G | Redacted | | | | | | | |
| 4399908 | FLEMMINGS, SHANTEL K | Redacted | | | | | | | |
| 4420311 | FLEMMINGS-BURKE, TRACY | Redacted | | | | | | | |
| 4414523 | FLEMONS, CHRISTIAN N | Redacted | | | | | | | |
| 4736137 | FLEMSTER, EDWINA | Redacted | | | | | | | |
| 4753337 | FLENARY, JOSEPH | Redacted | | | | | | | |
| 4644945 | FLENAUGH  SR, EUGENE | Redacted | | | | | | | |
| 4180683 | FLENAUGH, BRITTANY | Redacted | | | | | | | |
| 4717217 | FLENER, ERIC | Redacted | | | | | | | |
| 4552925 | FLENNER, DIMITRI | Redacted | | | | | | | |
| 4578341 | FLENNER, ZACHARY | Redacted | | | | | | | |
| 4643970 | FLENNOY, KENNETH C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614450 | FLENNOY, RUTH | Redacted | | | | | | | |
| 4216250 | FLENOID, MURIEL | Redacted | | | | | | | |
| 4404785 | FLENORY, CLASHAWN | Redacted | | | | | | | |
| 4624771 | FLENORY, NICKIE | Redacted | | | | | | | |
| 4280397 | FLENOY, ASHLEY | Redacted | | | | | | | |
| 4338507 | FLENOY, DAMONTEZ C | Redacted | | | | | | | |
| 4745273 | FLENOY, JESSICA | Redacted | | | | | | | |
| 4646960 | FLENS, JOSEPH R | Redacted | | | | | | | |
| 4412528 | FLENTROY PARKER, TANYA Y | Redacted | | | | | | | |
| 4415794 | FLENTROY, EDNA | Redacted | | | | | | | |
| 4361348 | FLENTROY, KRYSTAL | Redacted | | | | | | | |
| 4420766 | FLENYOL, ALAFIA B | Redacted | | | | | | | |
| 4586211 | FLERIZ, DINORA | Redacted | | | | | | | |
| 4478311 | FLERX, ROBERT M | Redacted | | | | | | | |
| 4484890 | FLESCH, ROBERT | Redacted | | | | | | | |
| 4594110 | FLESHER, JESSIE | Redacted | | | | | | | |
| 4211064 | FLESHER, JOHN R | Redacted | | | | | | | |
| 4620702 | FLESHER, PATRICIA | Redacted | | | | | | | |
| 4425423 | FLESHER, RONALD | Redacted | | | | | | | |
| 5614630 | FLESHMAN DONNA | 10724 TRAFTON DR NONE | | | | UPPR MARLBORO | MD | 20774 | |
| 4691602 | FLESHMAN ROY, TERESA | Redacted | | | | | | | |
| 4218962 | FLESHMAN, CARRA D | Redacted | | | | | | | |
| 4672759 | FLESHMAN, JON | Redacted | | | | | | | |
| 4558083 | FLESHMAN-CAMERON, SHYANNE R | Redacted | | | | | | | |
| 4292777 | FLESHNER, APRIL | Redacted | | | | | | | |
| 4296678 | FLESHOOD, LESLEY R | Redacted | | | | | | | |
| 4877634 | FLESKES DELIVERY SERVICE | JOHN ALLEN FLESKE | 221 WEST MAIN STREET | | | ARMA | KS | 66712 | |
| 4367003 | FLESNER, MATTHEW G | Redacted | | | | | | | |
| 4466556 | FLESTEEN, MAGDA | Redacted | | | | | | | |
| 4873567 | FLETCHER BRIGHT | C/O LURIE & ASSOCIATES LLC | 2650 THOUSAND OAKS BL STE 2350 | | | MEMPHIS | TN | 38118 | |
| 5796015 | Fletcher Bright Company | 537 Market Street | Suite 400 | | | Chattanooga | TN | 37402 | |
| 5791361 | FLETCHER BRIGHT COMPANY | ATTN: MICHELLE SMITH, MGR. | 537 MARKET STREET | SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| 4854606 | FLETCHER BRIGHT COMPANY | SOMERSET ASSOCIATES, L.P. | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 4609010 | FLETCHER HENDERSON, MARY F | Redacted | | | | | | | |
| 4452083 | FLETCHER II, GREGORY B | Redacted | | | | | | | |
| 5405092 | FLETCHER JACQUELINE A | 725 STRAFFORD RIDGE DR | | | | BALLWIN | MO | 63021 | |
| 5614650 | FLETCHER KAYLA | 193 LEFT FORK BORDERS ROAD | | | | SALYERSVILLE | KY | 41465 | |
| 4886885 | FLETCHER MUSIC CENTERS INC | SEARS NON OPTICAL LOCATION 1955 | 3966 AIRWAY CIRCLE | | | CLEARWATER | FL | 33762 | |
| 5614675 | FLETCHER SHERRY L | 513 BALL PARK DR | | | | CHESTER | SC | 29706 | |
| 4564434 | FLETCHER, ADONIS | Redacted | | | | | | | |
| 4369659 | FLETCHER, ALEXANDER | Redacted | | | | | | | |
| 4440121 | FLETCHER, ALEXUS C | Redacted | | | | | | | |
| 4465630 | FLETCHER, ALICIA M | Redacted | | | | | | | |
| 4728625 | FLETCHER, ALLEN | Redacted | | | | | | | |
| 4771639 | FLETCHER, ALVIN | Redacted | | | | | | | |
| 4361480 | FLETCHER, ANAYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179888 | FLETCHER, ANDREW | Redacted | | | | | | | |
| 4753574 | FLETCHER, ANN | Redacted | | | | | | | |
| 4826775 | FLETCHER, ANNE | Redacted | | | | | | | |
| 4641458 | FLETCHER, ARMA | Redacted | | | | | | | |
| 4522460 | FLETCHER, ASHLEY | Redacted | | | | | | | |
| 4228619 | FLETCHER, ASHLEY C | Redacted | | | | | | | |
| 4521655 | FLETCHER, AUNDRE | Redacted | | | | | | | |
| 4393980 | FLETCHER, BARBARA J | Redacted | | | | | | | |
| 4633809 | FLETCHER, BEATRICE | Redacted | | | | | | | |
| 4304288 | FLETCHER, BETTY | Redacted | | | | | | | |
| 4750313 | FLETCHER, BETTY | Redacted | | | | | | | |
| 4146283 | FLETCHER, BIANCA M | Redacted | | | | | | | |
| 4643668 | FLETCHER, BILL | Redacted | | | | | | | |
| 4282532 | FLETCHER, BREANNA L | Redacted | | | | | | | |
| 4774292 | FLETCHER, BRENDA J | Redacted | | | | | | | |
| 4306471 | FLETCHER, BRENT | Redacted | | | | | | | |
| 4706659 | FLETCHER, BRIAN | Redacted | | | | | | | |
| 4323866 | FLETCHER, BRITTANY | Redacted | | | | | | | |
| 4405004 | FLETCHER, CAMEO | Redacted | | | | | | | |
| 4345345 | FLETCHER, CARLA M | Redacted | | | | | | | |
| 4244057 | FLETCHER, CAROL | Redacted | | | | | | | |
| 4466310 | FLETCHER, CAROLINE | Redacted | | | | | | | |
| 4669064 | FLETCHER, CASSANDRA | Redacted | | | | | | | |
| 4361589 | FLETCHER, CATHERINE A | Redacted | | | | | | | |
| 4736104 | FLETCHER, CECILLE | Redacted | | | | | | | |
| 4310384 | FLETCHER, CHANTRELL R | Redacted | | | | | | | |
| 4448566 | FLETCHER, CHARLENE | Redacted | | | | | | | |
| 4516229 | FLETCHER, CHARLOTTE | Redacted | | | | | | | |
| 4557946 | FLETCHER, CHARMIAN N | Redacted | | | | | | | |
| 4358779 | FLETCHER, CHENIKA | Redacted | | | | | | | |
| 4304361 | FLETCHER, CHINA | Redacted | | | | | | | |
| 4301029 | FLETCHER, CHRISTIAN J | Redacted | | | | | | | |
| 4732131 | FLETCHER, CHRISTINE | Redacted | | | | | | | |
| 4749379 | FLETCHER, CLIFTON D | Redacted | | | | | | | |
| 4588852 | FLETCHER, COLTON | Redacted | | | | | | | |
| 4148758 | FLETCHER, CORTEZ A | Redacted | | | | | | | |
| 4413104 | FLETCHER, COTTRELL L | Redacted | | | | | | | |
| 4460203 | FLETCHER, COURTNEY E | Redacted | | | | | | | |
| 4441318 | FLETCHER, CRISTIN M | Redacted | | | | | | | |
| 4225111 | FLETCHER, DANARIAN | Redacted | | | | | | | |
| 4279490 | FLETCHER, DANIEL | Redacted | | | | | | | |
| 4181794 | FLETCHER, DANIEL A | Redacted | | | | | | | |
| 4599028 | FLETCHER, DAVID | Redacted | | | | | | | |
| 4386801 | FLETCHER, DAVID M | Redacted | | | | | | | |
| 4674872 | FLETCHER, DEANGELA | Redacted | | | | | | | |
| 4388071 | FLETCHER, DEBRA | Redacted | | | | | | | |
| 4713609 | FLETCHER, DENISE | Redacted | | | | | | | |
| 4341900 | FLETCHER, DEREK T | Redacted | | | | | | | |
| 4500373 | FLETCHER, DEVON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433169 | FLETCHER, DIONNA | Redacted | | | | | | | |
| 4471011 | FLETCHER, DOMINIQUE | Redacted | | | | | | | |
| 4194806 | FLETCHER, DOUGLAS D | Redacted | | | | | | | |
| 4768715 | FLETCHER, EGLAN | Redacted | | | | | | | |
| 4573432 | FLETCHER, ELIJAH | Redacted | | | | | | | |
| 4750102 | FLETCHER, ELOIS | Redacted | | | | | | | |
| 4284018 | FLETCHER, ERICH D | Redacted | | | | | | | |
| 4414914 | FLETCHER, EVERETT | Redacted | | | | | | | |
| 4622842 | FLETCHER, FRANCISCA | Redacted | | | | | | | |
| 4278283 | FLETCHER, FRANKLIN | Redacted | | | | | | | |
| 4634069 | FLETCHER, GEORGE J | Redacted | | | | | | | |
| 4606297 | FLETCHER, GERALDINE R | Redacted | | | | | | | |
| 4594230 | FLETCHER, GINGER | Redacted | | | | | | | |
| 4420186 | FLETCHER, GRANT S | Redacted | | | | | | | |
| 4815566 | FLETCHER, GREG | Redacted | | | | | | | |
| 4194825 | FLETCHER, GREGORY A | Redacted | | | | | | | |
| 4655011 | FLETCHER, HENRY | Redacted | | | | | | | |
| 4634245 | FLETCHER, HERBERT | Redacted | | | | | | | |
| 4606880 | FLETCHER, HOLLY L | Redacted | | | | | | | |
| 4346048 | FLETCHER, IRVIN D | Redacted | | | | | | | |
| 4182916 | FLETCHER, ISABELLA | Redacted | | | | | | | |
| 4451638 | FLETCHER, JACE D | Redacted | | | | | | | |
| 4681011 | FLETCHER, JACQUELINE | Redacted | | | | | | | |
| 4371038 | FLETCHER, JACQUELINE A | Redacted | | | | | | | |
| 4653013 | FLETCHER, JACQUELYNE | Redacted | | | | | | | |
| 4413479 | FLETCHER, JACQULYN | Redacted | | | | | | | |
| 4756363 | FLETCHER, JAMES | Redacted | | | | | | | |
| 4147865 | FLETCHER, JAMESA N | Redacted | | | | | | | |
| 4202968 | FLETCHER, JANAE L | Redacted | | | | | | | |
| 4312366 | FLETCHER, JANELLE L | Redacted | | | | | | | |
| 4301669 | FLETCHER, JASMINE | Redacted | | | | | | | |
| 4246216 | FLETCHER, JASON L | Redacted | | | | | | | |
| 4251734 | FLETCHER, JASON M | Redacted | | | | | | | |
| 4727397 | FLETCHER, JAY | Redacted | | | | | | | |
| 4743485 | FLETCHER, JEANNETTE | Redacted | | | | | | | |
| 4292904 | FLETCHER, JENNIFER | Redacted | | | | | | | |
| 4232855 | FLETCHER, JENNIFER L | Redacted | | | | | | | |
| 4746615 | FLETCHER, JENNY | Redacted | | | | | | | |
| 4333179 | FLETCHER, JERRY R | Redacted | | | | | | | |
| 4283245 | FLETCHER, JOCELYN P | Redacted | | | | | | | |
| 4157858 | FLETCHER, JOSEPH | Redacted | | | | | | | |
| 4429236 | FLETCHER, JOSHUA | Redacted | | | | | | | |
| 4340446 | FLETCHER, JOSHUA D | Redacted | | | | | | | |
| 4261600 | FLETCHER, JOSHUWA | Redacted | | | | | | | |
| 4527445 | FLETCHER, JUDGE C | Redacted | | | | | | | |
| 4690185 | FLETCHER, JUNE | Redacted | | | | | | | |
| 4145254 | FLETCHER, JUSTIN M | Redacted | | | | | | | |
| 4323926 | FLETCHER, KAILYN | Redacted | | | | | | | |
| 4625540 | FLETCHER, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524973 | FLETCHER, KEELE | Redacted | | | | | | | |
| 4566936 | FLETCHER, KEITH | Redacted | | | | | | | |
| 4477883 | FLETCHER, KIMBERLY S | Redacted | | | | | | | |
| 4199452 | FLETCHER, KYA-MONI | Redacted | | | | | | | |
| 4673921 | FLETCHER, LAURI | Redacted | | | | | | | |
| 4732670 | FLETCHER, LILLIAN | Redacted | | | | | | | |
| 4514086 | FLETCHER, LINDA | Redacted | | | | | | | |
| 4671359 | FLETCHER, LINDA | Redacted | | | | | | | |
| 4707671 | FLETCHER, LOIS | Redacted | | | | | | | |
| 4697254 | FLETCHER, LOURDES | Redacted | | | | | | | |
| 4375095 | FLETCHER, MAGGIE E | Redacted | | | | | | | |
| 4216470 | FLETCHER, MARK | Redacted | | | | | | | |
| 4635914 | FLETCHER, MARY | Redacted | | | | | | | |
| 4440217 | FLETCHER, MATTHEW A | Redacted | | | | | | | |
| 4334053 | FLETCHER, MELANIE A | Redacted | | | | | | | |
| 4339644 | FLETCHER, MICHAEL | Redacted | | | | | | | |
| 4521225 | FLETCHER, MICHAEL | Redacted | | | | | | | |
| 4569597 | FLETCHER, MICHAEL | Redacted | | | | | | | |
| 4516488 | FLETCHER, MICHAEL C | Redacted | | | | | | | |
| 4243753 | FLETCHER, MICHAEL J | Redacted | | | | | | | |
| 4223646 | FLETCHER, MICHAEL S | Redacted | | | | | | | |
| 4750051 | FLETCHER, MINNIE | Redacted | | | | | | | |
| 4666586 | FLETCHER, MONICA | Redacted | | | | | | | |
| 4323508 | FLETCHER, MONTERIUS | Redacted | | | | | | | |
| 4207746 | FLETCHER, NANCY J | Redacted | | | | | | | |
| 4338158 | FLETCHER, NICHOLAS H | Redacted | | | | | | | |
| 4467990 | FLETCHER, NICHOLAS J | Redacted | | | | | | | |
| 4328368 | FLETCHER, NICHOLAS W | Redacted | | | | | | | |
| 4826776 | FLETCHER, PAM | Redacted | | | | | | | |
| 4623317 | FLETCHER, PAMELA | Redacted | | | | | | | |
| 4623709 | FLETCHER, PATTI | Redacted | | | | | | | |
| 4345299 | FLETCHER, PAUL | Redacted | | | | | | | |
| 4715962 | FLETCHER, PRESTON | Redacted | | | | | | | |
| 4629546 | FLETCHER, QUINTON | Redacted | | | | | | | |
| 4149522 | FLETCHER, QUNITA | Redacted | | | | | | | |
| 4712249 | FLETCHER, RANDY | Redacted | | | | | | | |
| 4759931 | FLETCHER, RAY | Redacted | | | | | | | |
| 4209334 | FLETCHER, RAYVEN D | Redacted | | | | | | | |
| 4757879 | FLETCHER, ROBERT | Redacted | | | | | | | |
| 4216693 | FLETCHER, ROGER | Redacted | | | | | | | |
| 4723614 | FLETCHER, ROSA | Redacted | | | | | | | |
| 4189227 | FLETCHER, ROSARIO | Redacted | | | | | | | |
| 4241456 | FLETCHER, SARAH | Redacted | | | | | | | |
| 4392478 | FLETCHER, SARAH J | Redacted | | | | | | | |
| 4278319 | FLETCHER, SCOT T | Redacted | | | | | | | |
| 4352591 | FLETCHER, SCOTT D | Redacted | | | | | | | |
| 4151554 | FLETCHER, SHAQUILA A | Redacted | | | | | | | |
| 4245649 | FLETCHER, SHARON | Redacted | | | | | | | |
| 4607693 | FLETCHER, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157961 | FLETCHER, SHELBY | Redacted | | | | | | | |
| 4218504 | FLETCHER, SHELDON | Redacted | | | | | | | |
| 4556327 | FLETCHER, SHERRI L | Redacted | | | | | | | |
| 4835642 | FLETCHER, SONIA | Redacted | | | | | | | |
| 4774754 | FLETCHER, STEVEN | Redacted | | | | | | | |
| 4659957 | FLETCHER, SUSANNE | Redacted | | | | | | | |
| 4522622 | FLETCHER, TAEYA | Redacted | | | | | | | |
| 4516236 | FLETCHER, TAKEISHA | Redacted | | | | | | | |
| 4673584 | FLETCHER, TARRIE L | Redacted | | | | | | | |
| 4507690 | FLETCHER, TATIANNA | Redacted | | | | | | | |
| 4492736 | FLETCHER, TAYLOR | Redacted | | | | | | | |
| 4670009 | FLETCHER, TERRY | Redacted | | | | | | | |
| 4591253 | FLETCHER, TERRY L | Redacted | | | | | | | |
| 4721169 | FLETCHER, THANDIWE | Redacted | | | | | | | |
| 4215800 | FLETCHER, TIA | Redacted | | | | | | | |
| 4472130 | FLETCHER, TODD M | Redacted | | | | | | | |
| 4623262 | FLETCHER, TONYA | Redacted | | | | | | | |
| 4212237 | FLETCHER, TRENTON J | Redacted | | | | | | | |
| 4356525 | FLETCHER, TURQUOIST M | Redacted | | | | | | | |
| 4359648 | FLETCHER, TYLER | Redacted | | | | | | | |
| 4651034 | FLETCHER, VIKKI A | Redacted | | | | | | | |
| 4652705 | FLETCHER, WILLIAM | Redacted | | | | | | | |
| 4674536 | FLETCHER, WILLIAM | Redacted | | | | | | | |
| 5614687 | FLETCHERSMITH ROBERTA | 7608 MARION STRRET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4668217 | FLETCHINGER, ALECIA | Redacted | | | | | | | |
| 4698554 | FLETEMEYER, PAULINE | Redacted | | | | | | | |
| 4255773 | FLETES, GLORIA | Redacted | | | | | | | |
| 4622728 | FLETES, JUAN | Redacted | | | | | | | |
| 4468006 | FLETES-GARCIA, ANTONIO | Redacted | | | | | | | |
| 4467247 | FLETES-GARCIA, EDITH K | Redacted | | | | | | | |
| 4809102 | FLEUR DE LIS | PO BOX 280 | | | | LOS GATOS | CA | 95032 | |
| 4233426 | FLEURANT, LEICHA V | Redacted | | | | | | | |
| 4257412 | FLEURANT, MARIE | Redacted | | | | | | | |
| 4609968 | FLEURANT, PIERRE | Redacted | | | | | | | |
| 4336241 | FLEURANT, ROBERT | Redacted | | | | | | | |
| 4722292 | FLEURANTIN, JOEL | Redacted | | | | | | | |
| 4230994 | FLEURANVIL, ESTIN | Redacted | | | | | | | |
| 4334624 | FLEURENT, SUSAN E | Redacted | | | | | | | |
| 4613556 | FLEURETON, JOAN | Redacted | | | | | | | |
| 4393265 | FLEURIE, SCOTT | Redacted | | | | | | | |
| 4390969 | FLEURIMA, JOSETTE | Redacted | | | | | | | |
| 4232296 | FLEURINORD, IBERT | Redacted | | | | | | | |
| 4423123 | FLEURINORD, LOUIS M | Redacted | | | | | | | |
| 4418929 | FLEURINORD, NADIA | Redacted | | | | | | | |
| 4331959 | FLEURISSAINT, CHRISTILA | Redacted | | | | | | | |
| 4243272 | FLEURISSAINT, REGGIE S | Redacted | | | | | | | |
| 4255109 | FLEURISSAINT, WILMINE | Redacted | | | | | | | |
| 4440828 | FLEURIUS, DAPHKAR | Redacted | | | | | | | |
| 4595329 | FLEURIVAL, EDDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253325 | FLEURIVAL, JAVELL | Redacted | | | | | | | |
| 4339621 | FLEURIZARD, EMMANIA | Redacted | | | | | | | |
| 4697103 | FLEURIZARD, JACQUES | Redacted | | | | | | | |
| 4420100 | FLEURMOND, TARISHA A | Redacted | | | | | | | |
| 4672792 | FLEURY, ALIX E | Redacted | | | | | | | |
| 4436194 | FLEURY, CINDY H | Redacted | | | | | | | |
| 4776724 | FLEURY, CYNTHIA | Redacted | | | | | | | |
| 4589521 | FLEURY, CYNTHIA | Redacted | | | | | | | |
| 4438437 | FLEURY, DARLENE T | Redacted | | | | | | | |
| 4666224 | FLEURY, DIANE | Redacted | | | | | | | |
| 4587874 | FLEURY, EILEEN | Redacted | | | | | | | |
| 4597095 | FLEURY, ESTHER | Redacted | | | | | | | |
| 4391827 | FLEURY, IVORY A | Redacted | | | | | | | |
| 4436797 | FLEURY, JORDAN L | Redacted | | | | | | | |
| 4360884 | FLEURY, KRISTINE | Redacted | | | | | | | |
| 4190724 | FLEURY, LYUBOV | Redacted | | | | | | | |
| 4439095 | FLEURY, MADELYN | Redacted | | | | | | | |
| 4240973 | FLEURY, VANESSA | Redacted | | | | | | | |
| 4369442 | FLEWELLEN, LAVELL D | Redacted | | | | | | | |
| 4764470 | FLEWELLEN, MARY | Redacted | | | | | | | |
| 4629337 | FLEWELLEN, RICK | Redacted | | | | | | | |
| 4588215 | FLEWELLEN, VIOLET | Redacted | | | | | | | |
| 4463778 | FLEWELLING, CARRIE | Redacted | | | | | | | |
| 4421076 | FLEWELLING, JOSHUA I | Redacted | | | | | | | |
| 4441661 | FLEWELLING, KRISTEN | Redacted | | | | | | | |
| 4314156 | FLEWELLING, L B | Redacted | | | | | | | |
| 4421492 | FLEWELLING, MIKAELA | Redacted | | | | | | | |
| 4526775 | FLEWELLING, SETH | Redacted | | | | | | | |
| 4267571 | FLEWELLYN, MELINDA D | Redacted | | | | | | | |
| 4267048 | FLEWELLYN, STEVEN | Redacted | | | | | | | |
| 4826777 | FLEX DESIGN GROUP, LLC | Redacted | | | | | | | |
| 4864849 | FLEX PRINT INC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| 4795852 | FLEXBAR MACHINE CORPORATION DBA ME | DBA FLEXBAR MACHINE CORPORATION | 250 GIBBS ROAD | | | ISLANDIA | NY | 11749 | |
| 5796016 | Flexe, Inc. | 159 S. Jackson St, Suite 420 | | | | Seattle | WA | 98104 | |
| 5796017 | Flexe, Inc. | 80 S. Washington St, Ste 201 | | | | Seattle | WA | 98104 | |
| 5789046 | Flexe, Inc. | Karl Siebrecht | 159 S Jackson St., Suite 420 | | | Seattle | WA | 98104 | |
| 4876951 | FLEXI COMPRAS CORPORATION | HOWARD HAMBLETON | 4100 S NEW BRAUNFELS AVE | | | SAN ANTONIO | TX | 78223 | |
| 4876950 | FLEXI COMPRAS CORPORATION | HOWARD HAMBLETON | 6818 S ZARZAMORA | | | SAN ANTONIA | TX | 78224 | |
| 4886648 | FLEXI SUPPLY COMPANY | SEARS AUTHORIZED DRIVING SCHOOL | P O BOX 538 | | | CHESTERLAND | OH | 44026 | |
| 4882549 | FLEXI USA INC | P O BOX 632154 | | | | CINCINNATI | OH | 45263 | |
| 5614703 | FLEXNER JAMIE | 78 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | |
| 4309609 | FLEXNER, SHARON | Redacted | | | | | | | |
| 4876012 | FLEXPRINT LLC | FLEXPRINT INTERMEDIATE LLC | 2845 N OMAHA ST | | | MESA | AZ | 85215 | |
| 4721324 | FLEXTER, BARBERA | Redacted | | | | | | | |
| 4884037 | FLEXX MARKET UMBRELLAS ECOMM | PER OBU TERM PROCESS | 9483 E MEXICO AVENUE | | | DENVER | CO | 80247 | |
| 4861544 | FLEXXPERTS | 167 WORCESTER ST STE 203 | | | | WELLESLEY | MA | 02481 | |
| 5792216 | FLEXXPERTS LP | RODNEY COHEN | 177 Worcester St Ste# 202 | | | Wellesley | MA | 02481 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796018 | FLEXXPERTS-588673 | 167 WORCESTER ST STE 203 | | | | WELLESLEY | MA | 02481 | |
| 4196734 | FLEY, YOLANDA | Redacted | | | | | | | |
| 4657544 | FLEYTAS, ROSA | Redacted | | | | | | | |
| 4328648 | FLEZIN, JOEL | Redacted | | | | | | | |
| 5789452 | FLI CHARGE INC | CLIFF WEINSTEIN | 450 LEXINGTON AVE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| 4875884 | FLI CHARGE INC | FC ACQUISITION INC | 450 LEXINGTON AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5796019 | FLI Charge, Inc. | 450 Lexington Avenue | | | | New York | NY | 10017 | |
| 4207735 | FLICHTBEIL, THOMAS A | Redacted | | | | | | | |
| 4474125 | FLICK, AGINA A | Redacted | | | | | | | |
| 4365020 | FLICK, ALYSON | Redacted | | | | | | | |
| 4280865 | FLICK, AUTUMN A | Redacted | | | | | | | |
| 4367707 | FLICK, CHARLES | Redacted | | | | | | | |
| 4425518 | FLICK, DEBORAH | Redacted | | | | | | | |
| 4445587 | FLICK, DILLON | Redacted | | | | | | | |
| 4736536 | FLICK, ED | Redacted | | | | | | | |
| 4835643 | FLICK, JEFF | Redacted | | | | | | | |
| 4706190 | FLICK, JEFFERY | Redacted | | | | | | | |
| 4385253 | FLICK, JESSI L | Redacted | | | | | | | |
| 4216730 | FLICK, KASSIDY C | Redacted | | | | | | | |
| 4477918 | FLICK, LORI | Redacted | | | | | | | |
| 4735668 | FLICK, MORGAN | Redacted | | | | | | | |
| 4491021 | FLICK, SORRELL A | Redacted | | | | | | | |
| 4815567 | FLICKER, BARRY | Redacted | | | | | | | |
| 4304802 | FLICKER, JILL A | Redacted | | | | | | | |
| 4629622 | FLICKER, LUCINDA | Redacted | | | | | | | |
| 4418882 | FLICKER, STACY L | Redacted | | | | | | | |
| 4754541 | FLICK-GRANDSTAFF, SARA | Redacted | | | | | | | |
| 4641234 | FLICKINGER, SHARRON | Redacted | | | | | | | |
| 4690641 | FLIEG, JOHN | Redacted | | | | | | | |
| 4815568 | FLIEGAUF, MARGRITHA | Redacted | | | | | | | |
| 4272615 | FLIEGEL, LEEANA | Redacted | | | | | | | |
| 4428504 | FLIEGELMAN, SUSAN S | Redacted | | | | | | | |
| 4835644 | FLIEGENSPAN, ERIKA | Redacted | | | | | | | |
| 4724723 | FLIER, HOWARD | Redacted | | | | | | | |
| 4572568 | FLIETNER, PAMELA J | Redacted | | | | | | | |
| 4213670 | FLIGER, CASSANDRA C | Redacted | | | | | | | |
| 4455024 | FLIGER, MICHAEL H | Redacted | | | | | | | |
| 4563408 | FLIGHT, DAVE R | Redacted | | | | | | | |
| 4277078 | FLIGHT, JOHN W | Redacted | | | | | | | |
| 4334521 | FLIGHT, PHILLIP M | Redacted | | | | | | | |
| 4261839 | FLIN, RICHARD R | Redacted | | | | | | | |
| 4490569 | FLINCHBAUGH, ROBIN A | Redacted | | | | | | | |
| 4553084 | FLINCHUM, ALEAH D | Redacted | | | | | | | |
| 4560192 | FLINCHUM, FAY | Redacted | | | | | | | |
| 4287875 | FLINCHUM, MICHAEL A | Redacted | | | | | | | |
| 4388772 | FLINCHUM, ROY | Redacted | | | | | | | |
| 4765694 | FLINDERS, BOYD | Redacted | | | | | | | |
| 4633535 | FLINDERS, KATHY | Redacted | | | | | | | |
| 4870955 | FLING A RING LLC | 8066 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335454 | FLING, WESTON | Redacted | | | | | | | |
| 4687797 | FLINGAI, JAN | Redacted | | | | | | | |
| 4426973 | FLINK, RENEE | Redacted | | | | | | | |
| 4220070 | FLINN, CHRIS | Redacted | | | | | | | |
| 4575126 | FLINN, DAVID A | Redacted | | | | | | | |
| 4815569 | FLINN, DAVID AND ANN | Redacted | | | | | | | |
| 4835645 | FLINN, DOUG & RANDA | Redacted | | | | | | | |
| 4722675 | FLINN, EDNA | Redacted | | | | | | | |
| 4742269 | FLINN, ELBY | Redacted | | | | | | | |
| 4214364 | FLINN, KEVIN | Redacted | | | | | | | |
| 4365968 | FLINN, MARK | Redacted | | | | | | | |
| 4306492 | FLINN, MARY A | Redacted | | | | | | | |
| 4706705 | FLINN, MICHELLE ALLISON | Redacted | | | | | | | |
| 4456046 | FLINN, RACHAEL | Redacted | | | | | | | |
| 4421920 | FLINN, SAVION | Redacted | | | | | | | |
| 4510259 | FLINN, THOMAS | Redacted | | | | | | | |
| 4452643 | FLINNER, DEREK | Redacted | | | | | | | |
| 4579171 | FLINNER, LORI | Redacted | | | | | | | |
| 4780082 | Flint Charter Township Treasurer-Genesee | 1490 S Dye Rd | | | | Flint | MI | 48532 | |
| 4783168 | Flint EMC,GA | 912 Main Street | PO BOX 89 | | | Perry | GA | 31069 | |
| 5614721 | FLINT JEFF | 7710 MELLOM RD | | | | ARENA | WI | 53503 | |
| 5830379 | FLINT JOURNAL ABOUT TOWN | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPIDS | MI | 49544 | |
| 5792217 | FLINT MOTORSPORTS | 3918 EAST ORANGE RD. | | | | WEST TOPSHAM | VT | 05086 | |
| 5405093 | FLINT TOWNSHIP SUMMER | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| 5405094 | FLINT TOWNSHIP WINTER | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| 4863328 | FLINT WELDING SUPPLY COMPANY | 2201 BRANCH ROAD | | | | FLINT | MI | 48506 | |
| 4564213 | FLINT, ABIGAIL L | Redacted | | | | | | | |
| 4768443 | FLINT, ALAN | Redacted | | | | | | | |
| 4448927 | FLINT, ALLEN | Redacted | | | | | | | |
| 4557770 | FLINT, AMANDA M | Redacted | | | | | | | |
| 4414549 | FLINT, BENJAMIN | Redacted | | | | | | | |
| 4238715 | FLINT, BONNIE | Redacted | | | | | | | |
| 4261865 | FLINT, CHRISTINE J | Redacted | | | | | | | |
| 4161825 | FLINT, CODY P | Redacted | | | | | | | |
| 4357270 | FLINT, DEBRA | Redacted | | | | | | | |
| 4634949 | FLINT, DESIREE S | Redacted | | | | | | | |
| 4620139 | FLINT, ERIC | Redacted | | | | | | | |
| 4267799 | FLINT, JAMYA | Redacted | | | | | | | |
| 4730808 | FLINT, JOAN | Redacted | | | | | | | |
| 4559041 | FLINT, JOSHUA | Redacted | | | | | | | |
| 4702055 | FLINT, JUSTIN | Redacted | | | | | | | |
| 4368009 | FLINT, LAURA P | Redacted | | | | | | | |
| 4210339 | FLINT, LEANNE | Redacted | | | | | | | |
| 4586219 | FLINT, LUCILLE | Redacted | | | | | | | |
| 4371430 | FLINT, MARK S | Redacted | | | | | | | |
| 4281405 | FLINT, MAVANIE | Redacted | | | | | | | |
| 4560605 | FLINT, MEGAN E | Redacted | | | | | | | |
| 4629734 | FLINT, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291058 | FLINT, MELISSA S | Redacted | | | | | | | |
| 4460015 | FLINT, MORGAN D | Redacted | | | | | | | |
| 4653608 | FLINT, OLLIE | Redacted | | | | | | | |
| 4374196 | FLINT, PATRICK | Redacted | | | | | | | |
| 5748534 | FLINT, REBECCA | Redacted | | | | | | | |
| 4633556 | FLINT, REBECCA | Redacted | | | | | | | |
| 4621768 | FLINT, ROBERT | Redacted | | | | | | | |
| 4256468 | FLINT, ROBERT J | Redacted | | | | | | | |
| 4557471 | FLINT, SAMANTHA C | Redacted | | | | | | | |
| 4713729 | FLINT, SEAN | Redacted | | | | | | | |
| 4316543 | FLINT, SELINDA | Redacted | | | | | | | |
| 4360381 | FLINT-HUBBARD, CANADIA | Redacted | | | | | | | |
| 4437031 | FLINTON, BRENDA | Redacted | | | | | | | |
| 4731383 | FLINTON, DENNIS | Redacted | | | | | | | |
| 4250506 | FLINTON, SHANNON | Redacted | | | | | | | |
| 4690028 | FLINTROY, JANICE E | Redacted | | | | | | | |
| 4387943 | FLINT-WRIGHT, AJARI | Redacted | | | | | | | |
| 4811222 | FLIP & TUMBLE LLC | 1355 4TH STREET STE 8A | | | | BERKELEY | CA | 94710 | |
| 4797067 | FLIP MANUFACTURING LLC | DBA FLIP MANUFACTURING | 1116 EAST I30 | | | GREENVILLE | TX | 75402 | |
| 4826778 | FLIP THAT, LLC. | Redacted | | | | | | | |
| 4633901 | FLIPPEN, FRANCES | Redacted | | | | | | | |
| 4261822 | FLIPPEN, MIKE | Redacted | | | | | | | |
| 4590894 | FLIPPEN, RHONDA | Redacted | | | | | | | |
| 4549814 | FLIPPENCE, SCOTT L | Redacted | | | | | | | |
| 4512194 | FLIPPIN, CHRISTOPHER E | Redacted | | | | | | | |
| 4773578 | FLIPPIN, DEBORA | Redacted | | | | | | | |
| 4364114 | FLIPPIN, JUNE | Redacted | | | | | | | |
| 4218101 | FLIPPIN, MEGHAN | Redacted | | | | | | | |
| 4702855 | FLIPPIN, NICOLE | Redacted | | | | | | | |
| 4564397 | FLIPPIN, SUSAN M | Redacted | | | | | | | |
| 4325567 | FLIPPING, JAMEICA J | Redacted | | | | | | | |
| 5792218 | FLIPPO CONSTRUCTION COMPANY INC | 3820 PENN BELT PLACE | | | | FORESTVILLE | MD | 20747 | |
| 5796021 | Flippo Construction Company Inc | 3820 Penn Belt Place | | | | Coral Springs | FL | 33701 | |
| 5796022 | Flippo Construction Company Inc | 3820 Penn Belt Place | | | | Forestville | MD | 20747 | |
| 4890303 | Flippo Construction Company, Inc. | Attn: Cristina Longley | 3820 Penn Belt Blvd. | | | Forestville | MD | 20747 | |
| 4413204 | FLIPPO, WENDY | Redacted | | | | | | | |
| 4459614 | FLIPSE, TERESA A | Redacted | | | | | | | |
| 4521478 | FLISCH, LINDSEY S | Redacted | | | | | | | |
| 4622878 | FLITCRAFT, DAVID | Redacted | | | | | | | |
| 4826779 | FLITTON,JOE | Redacted | | | | | | | |
| 5614731 | FLO LAVALLA | PO BOX 87 | | | | BAUDETTE | MN | 56623 | |
| 4885981 | FLO SERVICES LLC | RICHARD E HISLOP | 5533 ROSE BUD CIRCLE | | | LOMA LINDA | MO | 64804 | |
| 4767361 | FLO, RICK | Redacted | | | | | | | |
| 4642255 | FLOAM, MICHELE | Redacted | | | | | | | |
| 4806469 | FLOCAST LLC | DBA BERGERON BY DESIGN | 15 SOUTH 2ND ST | | | DOLGEVILLE | NY | 13329 | |
| 4618790 | FLOCCARI, JAMES | Redacted | | | | | | | |
| 4869725 | FLOCK FREE BIRD CONTROL SYSTEMS | 644 CROSS STREET SUITE 4 | | | | LAKEWOOD | NJ | 08701 | |
| 5796023 | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC | 644 CROSS ST | UNIT 4 | | | Lakewood | NJ | 08701 | |
| 5792219 | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC | THOMAS KAPS, OWNER | 644 CROSS ST | UNIT 4 | | LAKEWOOD | NJ | 08701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252021 | FLOCK, IYLIN | Redacted | | | | | | | |
| 4160858 | FLOCKENHAGEN, SARAH B | Redacted | | | | | | | |
| 4239687 | FLODDER, KELLY M | Redacted | | | | | | | |
| 4691264 | FLODEN, SUE | Redacted | | | | | | | |
| 4378546 | FLOE, NIKOLETTE | Redacted | | | | | | | |
| 4336748 | FLOEHR, BRIAN J | Redacted | | | | | | | |
| 4701510 | FLOERCHINGER, LORI | Redacted | | | | | | | |
| 4303971 | FLOERKE, ADAM | Redacted | | | | | | | |
| 4305639 | FLOERKE, SANDRA L | Redacted | | | | | | | |
| 4484995 | FLOHR, COLIN J | Redacted | | | | | | | |
| 4625052 | FLOHR, WILLIAM | Redacted | | | | | | | |
| 4620583 | FLOJO, DANTE | Redacted | | | | | | | |
| 4532889 | FLOLO, MIRANDA | Redacted | | | | | | | |
| 4364418 | FLOM, AMANDA L | Redacted | | | | | | | |
| 4250129 | FLOM, CHRISTOPHER M | Redacted | | | | | | | |
| 4391298 | FLOMO, ESTELLA | Redacted | | | | | | | |
| 4366783 | FLOMO, HANIEL | Redacted | | | | | | | |
| 4640557 | FLONNORY, JOYCE | Redacted | | | | | | | |
| 5614741 | FLOOD BRIDGET | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5614749 | FLOOD VIRGINA | 22 HIGH STREET | | | | MARTINSVILLE | VA | 24112 | |
| 4193482 | FLOOD, ALICIA A | Redacted | | | | | | | |
| 4553410 | FLOOD, ALISHA | Redacted | | | | | | | |
| 4571962 | FLOOD, ALOMA | Redacted | | | | | | | |
| 4217029 | FLOOD, ALYSSA M | Redacted | | | | | | | |
| 4419636 | FLOOD, BOBBIE J | Redacted | | | | | | | |
| 4639968 | FLOOD, BOBBY | Redacted | | | | | | | |
| 4787939 | Flood, Bridget | Redacted | | | | | | | |
| 4787940 | Flood, Bridget | Redacted | | | | | | | |
| 4560138 | FLOOD, CINDY | Redacted | | | | | | | |
| 4667573 | FLOOD, CURTIS | Redacted | | | | | | | |
| 4436001 | FLOOD, DELISHA N | Redacted | | | | | | | |
| 4581732 | FLOOD, ERIN | Redacted | | | | | | | |
| 4686345 | FLOOD, GARY | Redacted | | | | | | | |
| 4750776 | FLOOD, GEORGE | Redacted | | | | | | | |
| 4152258 | FLOOD, GREGORY A | Redacted | | | | | | | |
| 4648749 | FLOOD, HEIDI E | Redacted | | | | | | | |
| 4552408 | FLOOD, HELEN J | Redacted | | | | | | | |
| 4590825 | FLOOD, HERMAN N | Redacted | | | | | | | |
| 4698945 | FLOOD, JAMES | Redacted | | | | | | | |
| 4473065 | FLOOD, KORTNEE R | Redacted | | | | | | | |
| 4188771 | FLOOD, LAURIE | Redacted | | | | | | | |
| 4172830 | FLOOD, LAURIE A | Redacted | | | | | | | |
| 4725468 | FLOOD, LYNDA | Redacted | | | | | | | |
| 4398295 | FLOOD, MALIKIA | Redacted | | | | | | | |
| 4558409 | FLOOD, ONESHIA | Redacted | | | | | | | |
| 4367863 | FLOOD, TERRY L | Redacted | | | | | | | |
| 4190984 | FLOOD, TIMOTHY | Redacted | | | | | | | |
| 4707640 | FLOOD, WAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397667 | FLOOD, WILLIAM B | Redacted | | | | | | | |
| 4476241 | FLOOK, ASHLEY | Redacted | | | | | | | |
| 4370903 | FLOOK, JASON F | Redacted | | | | | | | |
| 4352696 | FLOOK, MARY JO | Redacted | | | | | | | |
| 4341689 | FLOOK, MERRY L | Redacted | | | | | | | |
| 4683247 | FLOOK, STEVE | Redacted | | | | | | | |
| 4330597 | FLOOKS, JAMES E | Redacted | | | | | | | |
| 4815570 | FLOOR & PETER KOUDIJS | Redacted | | | | | | | |
| 5796024 | Floor and Dcor Outlets of America Inc. | 2233 Lake Park Drive, Suite 400 | | | | Smyrna | GA | 30080 | |
| 5792220 | FLOOR AND DCOR OUTLETS OF AMERICA INC. | VICE PRESIDENT - REAL ESTATE | 2233 LAKE PARK DRIVE, SUITE 400 | | | SMYRNA | GA | 30080 | |
| 4857474 | Floor and Décor Outlets of America Inc. | Floor & Décor | Vice President - Real Estate | 2233 Lake Park Drive, Suite 400 | | Smyrna | GA | 30080 | |
| 4807797 | FLOOR AND DECOR OUTLETS OF AMERICA, INC. | Redacted | | | | | | | |
| 4807803 | FLOOR AND DECOR OUTLETS OF AMERICA, INC. | Redacted | | | | | | | |
| 4801226 | FLOOR CLEANING EQUIPMENT PARTS LLC | DBA FLOOR CLEANING EQUIPMENT PARTS | 510 JEFFERSON ST | | | MIAMISBURG | OH | 45342 | |
| 5614752 | FLOOR DISPLAY | 4701 S BROADWAY AVE | | | | TYLER | TX | 75703 | |
| 4865150 | FLOOR EQUIPMENT | 300 NORTH MEADOW STREET | | | | METAIRIE | LA | 70003 | |
| 5416765 | FLOOR ERNEST AND KATHLEEN FLOOR | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4877251 | FLOOR MAINTENANCE SPECIALIST | JAMES A LILLY JR | 183 GOETTEE FARM ROAD | | | HARDEEVILLE | SC | 29927 | |
| 4880631 | FLOOR SOURCE INC | P O BOX 1559 | | | | BRODHEADSVILLE | PA | 18322 | |
| 4835646 | Floor to Ceiling | Redacted | | | | | | | |
| 4815571 | FLOOR TO CEILING KITCHEN & BATH FLOORING | Redacted | | | | | | | |
| 4850987 | FLOORING AND KITCHEN DESIGN CENTER | 267 SAW MILL RIVER RD | | | | Elmsford | NY | 10523 | |
| 4852241 | FLOORING EXPRESS | 2214 AXFORD LN | | | | Matthews | NC | 28105 | |
| 4848751 | FLOORING INTERNATIONAL DISTRIBUTION | 6588 DAWSON BLVD | | | | Norcross | GA | 30093 | |
| 4877488 | FLOORING SPECIALIST | JEFFREY SCOTT RING | 244 DON KROLL ST | | | ENID | OK | 73701 | |
| 4811547 | FLOORING SYSTEMS OF AZ | 3501 E GOLF LINKS RD | | | | TUCSON | AZ | 85713 | |
| 4899071 | FLOORS 4 U | HAROLD CUNNINGHAM | 4536 REESE DR | | | WELLSVILLE | KS | 66092 | |
| 4850837 | FLOORS AND MORE | 2801 E KENOSHA ST UNIT 140141 | | | | Broken Arrow | OK | 74014 | |
| 4881239 | FLOORS AND MORE INC | P O BOX 2560 | | | | BENTON | AR | 72018 | |
| 4846338 | FLOORS DOORS & MORE INC | 16735 W SIOUX DR | | | | Lockport | IL | 60441 | |
| 4835647 | FLOORS N MORE DIRECT | Redacted | | | | | | | |
| 4463473 | FLOOR-UPCHURCH, JAIME | Redacted | | | | | | | |
| 4850273 | FLOR E CRUZ | HC-5 BOX 8524 EL VERDE | | | | Rio Grande | PR | 00745 | |
| 5614758 | FLOR FLOR | 8680 NORTHWEST 53RD STREE | | | | POMPANO BEACH | FL | 33067 | |
| 4857120 | FLOR, FABIOLA | Redacted | | | | | | | |
| 4760907 | FLOR, JORGE | Redacted | | | | | | | |
| 4846281 | FLORA ABAD | 11122 AVENIDA DEL GATO | | | | San Diego | CA | 92126 | |
| 4815572 | FLORA BESSEY | Redacted | | | | | | | |
| 4865595 | FLORA CLASSIQUE INC | 31695 CALLE GIRASOL | | | | TEMECULA | CA | 92591 | |
| 4887059 | FLORA FELDMAN & ASSOCIATES | SEARS OPTICAL 1304 | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 4313284 | FLORA JR, ROBERT W | Redacted | | | | | | | |
| 4578428 | FLORA, DAVID | Redacted | | | | | | | |
| 4734585 | FLORA, DAWYN | Redacted | | | | | | | |
| 4735606 | FLORA, GEORGE | Redacted | | | | | | | |
| 4590219 | FLORA, JUDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706842 | FLORA, MARY | Redacted | | | | | | | |
| 4686041 | FLORA, ROBERT | Redacted | | | | | | | |
| 4835648 | FLORA, STEPHANIE & MARK | Redacted | | | | | | | |
| 4307494 | FLORA, WILLIAM | Redacted | | | | | | | |
| 4763331 | FLORACK, JAMES | Redacted | | | | | | | |
| 4879963 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 4869958 | FLORAL FOUNDATIONS | 6820 N GLEN DRIVE | | | | CUMMING | GA | 30028 | |
| 4524403 | FLORAN, CRISTAL | Redacted | | | | | | | |
| 4499086 | FLORAN, EDWIN | Redacted | | | | | | | |
| 4458451 | FLORAN, SARA | Redacted | | | | | | | |
| 5614791 | FLORANCE OYAVO | 117 SOUTH 4 ST | | | | ALLENTOWN | PA | 18102 | |
| 4563351 | FLORANCE, JERRY | Redacted | | | | | | | |
| 4156948 | FLORANCE, ROSEMARIE | Redacted | | | | | | | |
| 4746331 | FLORAY, KHRIS | Redacted | | | | | | | |
| 4178490 | FLORCRUZ, JOSEPH | Redacted | | | | | | | |
| 4659560 | FLORCZAK, LAURA M | Redacted | | | | | | | |
| 4223710 | FLOREA, ALEX | Redacted | | | | | | | |
| 4407714 | FLOREAL, SABINA | Redacted | | | | | | | |
| 4873359 | FLOREAT SALES INC | BRIAN WONDERLING | 305 DEERFIELD DR | | | LUGOFF | SC | 29078 | |
| 5614801 | FLOREE SMITH-MILLIKEN | 6433 MOUNTAINEER TRAIL CT | | | | REYNOLDSBURGH | OH | 43068 | |
| 4808471 | FLOREFF LLC | 185 NW SPANISH RIVER BLVD SUITE 100 | C/O KIN PROPERTIES | TENANT # 100003295 | | BOCA RATON | FL | 33431-4230 | |
| 5796025 | Floreff LLC & Nathan & Alison LLC | c/o Kin Properties  185 N.W. Spanish River Blvd.  Suite 100 | | | | Boca Raton | FL | 33431 | |
| 4857400 | Floreff LLC & Nathan & Alison LLC | Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd.  Suite 100 | Boca Raton | FL | 33431 | |
| 5792221 | FLOREFF LLC & NATHAN & ALISON LLC | GENERAL COUNSEL | C/O KIN PROPERTIES | 185 N.W. SPANISH RIVER BLVD. SUITE 100 | | BOCA RATON | FL | 33431 | |
| 4778463 | Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd | Suite 100 | Boca Raton | FL | 33431 | |
| 4778462 | Floreff LLC and Nathan Alison LLC (a 50% undivided interest each) | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4245603 | FLOREK, ANTHONY C | Redacted | | | | | | | |
| 4216425 | FLOREK, OLIVIA T | Redacted | | | | | | | |
| 4471786 | FLOREK, SUSAN E | Redacted | | | | | | | |
| 4446983 | FLOREK, WILLIAM | Redacted | | | | | | | |
| 4595719 | FLORENCA, CARLOS | Redacted | | | | | | | |
| 4864376 | FLORENCE FENCE LLC | 2597 NOWLIN RD | | | | MINDEN | NV | 89423 | |
| 4797559 | FLORENCE FLEURIMOND | DBA ERESALE | 10680 EUREKA STREET | | | BOCA RATON | FL | 33428 | |
| 5614815 | FLORENCE HARDIMAN | 647 WOODSTREAM ROAD | | | | EFFINGHAM | SC | 29541 | |
| 4845746 | FLORENCE HODGE | 4225 SW MCCLELLEN ST | | | | Port Saint Lucie | FL | 34953 | |
| 5614819 | FLORENCE HOWK | 950 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | |
| 5614820 | FLORENCE HUERTA | 5150 PALMER AVE | | | | STOCKTON | CA | 95215 | |
| 4804396 | FLORENCE MALL LLC | PO BOX 860080 | | | | MINNEAPOLIS | MN | 55486-0080 | |
| 4852511 | FLORENCE MCHUGH | 38442 COTTONWOOD PL | | | | ZEPHYRHILLS | FL | 33542 | |
| 5614831 | FLORENCE OLORUNFEMI | 258 WILDWOOD STREET | | | | MORGANTOWN | WV | 26505 | |
| 5614833 | FLORENCE PARIS | 665 COOK DR | | | | SALISBURY | MD | 21801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4726 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808693 | FLORENCE SQUARE HOLDINGS LLC | C/O TRIANGLE CAPITAL GROUP LLC | ATTN: MATTHEW BROWER | 152 WEST 57TH STREET, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 4802520 | FLORENCE VALENSI | DBA ACCESS DENIED | 1418 NEWTON ST | | | LOS ANGELES | CA | 90021 | |
| 4783537 | Florence Water & Sewer | 8100 Ewing Blvd. | | | | Florence | KY | 41042 | |
| 4784065 | Florence Water & Sewer | Florence Government Center, 8100 Ewing Boulevard | | | | Florence | KY | 41042 | |
| 4643290 | FLORENCE, ANNETTE& | Redacted | | | | | | | |
| 4745963 | FLORENCE, ANNTOINETTE | Redacted | | | | | | | |
| 4145951 | FLORENCE, ARIELLE C | Redacted | | | | | | | |
| 4235801 | FLORENCE, BRITTANY | Redacted | | | | | | | |
| 4257689 | FLORENCE, CHRISTOPHER | Redacted | | | | | | | |
| 4628438 | FLORENCE, JEFFERY | Redacted | | | | | | | |
| 4283022 | FLORENCE, JUSTIN | Redacted | | | | | | | |
| 4554554 | FLORENCE, NAN C | Redacted | | | | | | | |
| 4162212 | FLORENCE, NATAVIA | Redacted | | | | | | | |
| 4262874 | FLORENCE, PAMELA | Redacted | | | | | | | |
| 4552427 | FLORENCE, RAYMOND | Redacted | | | | | | | |
| 4486335 | FLORENCE, SAPRENA | Redacted | | | | | | | |
| 4592035 | FLORENCE, SCOTT | Redacted | | | | | | | |
| 4461471 | FLORENCE, SHAUNA | Redacted | | | | | | | |
| 4677979 | FLORENCE, TARVES | Redacted | | | | | | | |
| 4685488 | FLORENCE, TRACY | Redacted | | | | | | | |
| 4325781 | FLORENCE, VANESSA | Redacted | | | | | | | |
| 4320900 | FLORENCE-MATTHEWS, NIKKI M | Redacted | | | | | | | |
| 4444203 | FLORENCE-REED, JAYLAH D | Redacted | | | | | | | |
| 4221928 | FLORENCIANI, GRISELDA A | Redacted | | | | | | | |
| 4469923 | FLORENCIO URENA, AGUEDA Y | Redacted | | | | | | | |
| 4550356 | FLORENCIO, AMY | Redacted | | | | | | | |
| 4433179 | FLORENCIO, ANGELA | Redacted | | | | | | | |
| 4269041 | FLORENCIO, GLAFIRA | Redacted | | | | | | | |
| 4511561 | FLORENCIO, MAGDA | Redacted | | | | | | | |
| 4180143 | FLORENCIO, YVONNE | Redacted | | | | | | | |
| 4576529 | FLORENCIO-REYES, BRENDA | Redacted | | | | | | | |
| 4714619 | FLORENDO, ABEL | Redacted | | | | | | | |
| 4187109 | FLORENDO, DANICA | Redacted | | | | | | | |
| 4273037 | FLORENDO, NATASHA | Redacted | | | | | | | |
| 4707269 | FLORENDO, SERAFIN | Redacted | | | | | | | |
| 4562011 | FLORENT, ASHLEI N | Redacted | | | | | | | |
| 4561362 | FLORENT, MARTINA A | Redacted | | | | | | | |
| 4653368 | FLORENT, NGANGA | Redacted | | | | | | | |
| 4511478 | FLORENTIN, ERIKA | Redacted | | | | | | | |
| 4711164 | FLORENTINE, FORTUNATA | Redacted | | | | | | | |
| 4659468 | FLORENTINE, JUSTIN | Redacted | | | | | | | |
| 4815573 | FLORENTINE, LINDA | Redacted | | | | | | | |
| 4439604 | FLORENTINE, RACHAEL R | Redacted | | | | | | | |
| 4425947 | FLORENTINO, ESMERLIN | Redacted | | | | | | | |
| 4723238 | FLORENTINO, EUFEMIA | Redacted | | | | | | | |
| 4303655 | FLORENTINO, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776012 | FLORENTINO, MIGUEL | Redacted | | | | | | | |
| 4543944 | FLORENTINO, NICHOLAS J | Redacted | | | | | | | |
| 4213238 | FLORENTINO, YULIANA | Redacted | | | | | | | |
| 4597524 | FLORENTINO, YVIS | Redacted | | | | | | | |
| 4713280 | FLORENZIO, LORENZO | Redacted | | | | | | | |
| 4295246 | FLORER, DANIEL L | Redacted | | | | | | | |
| 4333635 | FLORES AMAYA, HUGO M | Redacted | | | | | | | |
| 5404711 | FLORES ANGEL L TAPIA | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | | SAN JUAN | PR | 00925 | |
| 4214986 | FLORES ARANA, STEPHANIE | Redacted | | | | | | | |
| 4676203 | FLORES- ARRIAGA, ISMAEL | Redacted | | | | | | | |
| 4502949 | FLORES ARROYO, HECTOR J | Redacted | | | | | | | |
| 4623675 | FLORES CABRERA, AGUSTIN | Redacted | | | | | | | |
| 4496692 | FLORES CABRERA, NICOLE M | Redacted | | | | | | | |
| 4209954 | FLORES CASTILLO, JONATHAN M | Redacted | | | | | | | |
| 4697685 | FLORES CASTRO, PABLO | Redacted | | | | | | | |
| 4168056 | FLORES CEJA, FRANCISCO | Redacted | | | | | | | |
| 4548058 | FLORES CLEMENTE, JUAN R | Redacted | | | | | | | |
| 5614919 | FLORES DELGADO A | HC-04 BOX 44374 MSC 1222 CAGUAS PUERTO RICO 00727-9606 | | | | CAGUAS | PR | 00725 | |
| 4500644 | FLORES DIAZ, JOSE | Redacted | | | | | | | |
| 4501279 | FLORES ESTADES, JOSE J | Redacted | | | | | | | |
| 4217157 | FLORES FISHER, KELLY | Redacted | | | | | | | |
| 4498522 | FLORES FLORES, JONATHAN E | Redacted | | | | | | | |
| 4506154 | FLORES GONZALEZ, CARLOS R | Redacted | | | | | | | |
| 4182424 | FLORES GONZALEZ, FRED | Redacted | | | | | | | |
| 4643285 | FLORES GUILSU, CARLOS J | Redacted | | | | | | | |
| 5614963 | FLORES JACKELIN | RR11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| 4169864 | FLORES JIMENEZ, EUGENIO | Redacted | | | | | | | |
| 4749199 | FLORES JIMENEZ, MONSERRATE | Redacted | | | | | | | |
| 4181044 | FLORES JR, ERIK | Redacted | | | | | | | |
| 4627577 | FLORES JR, FORTUNATO | Redacted | | | | | | | |
| 4612959 | FLORES JR, FRANCISCO | Redacted | | | | | | | |
| 4569561 | FLORES JR, JOHN A | Redacted | | | | | | | |
| 4430396 | FLORES JR, JOSE | Redacted | | | | | | | |
| 4338408 | FLORES JR, JOSEPH | Redacted | | | | | | | |
| 4277963 | FLORES JR, OSCAR | Redacted | | | | | | | |
| 4528698 | FLORES JR, ROBERTO | Redacted | | | | | | | |
| 4529622 | FLORES JR, ROGELIO | Redacted | | | | | | | |
| 4666372 | FLORES JR, SERGIO | Redacted | | | | | | | |
| 4182016 | FLORES JR, SERGIO | Redacted | | | | | | | |
| 4673144 | FLORES JR, SERGIO R. | Redacted | | | | | | | |
| 4496823 | FLORES JR., EMILIANO | Redacted | | | | | | | |
| 4208340 | FLORES JR., RAMON V | Redacted | | | | | | | |
| 5614981 | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | |
| 4188508 | FLORES LIZARRAGA, PATRICIA G | Redacted | | | | | | | |
| 4184821 | FLORES LOPEZ, ALEJANDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201735 | FLORES LOPEZ, JOSE G | Redacted | | | | | | | |
| 5615003 | FLORES LUCINDA | 358 CHELMSFORD CT | | | | KISS | FL | 34758 | |
| 4209077 | FLORES MALDONADO, JENNIFER | Redacted | | | | | | | |
| 4238929 | FLORES MARQUEZ, ANDREA V | Redacted | | | | | | | |
| 4284903 | FLORES MARQUEZ, PATRICIA | Redacted | | | | | | | |
| 4533860 | FLORES MARTINEZ, FRANK R | Redacted | | | | | | | |
| 4642384 | FLORES MIRANDA, EDWIN | Redacted | | | | | | | |
| 4566500 | FLORES MOCTEZUMA, KARLA E | Redacted | | | | | | | |
| 4161131 | FLORES MONTANO, LAZARO A | Redacted | | | | | | | |
| 4574839 | FLORES MORA, GABRIELA | Redacted | | | | | | | |
| 4560946 | FLORES MUNOZ, PATRICIA M | Redacted | | | | | | | |
| 4154424 | FLORES NIETO, WENDY | Redacted | | | | | | | |
| 5615037 | FLORES NOELLA | 1554A SOUTH LAYTON BLV | | | | MILWAUKEE | WI | 53215 | |
| 4496437 | FLORES ORTA, JOSE A | Redacted | | | | | | | |
| 4503653 | FLORES OTERO, LESLIE M | Redacted | | | | | | | |
| 5615048 | FLORES PAULINE | 343 S BEDFORD RD 3 | | | | ORANGE | CA | 92868 | |
| 4179784 | FLORES PEREZ, HECTOR | Redacted | | | | | | | |
| 4752692 | FLORES PEREZ, MILITZA | Redacted | | | | | | | |
| 4242121 | FLORES QUINONES, ALFREDO | Redacted | | | | | | | |
| 5859642 | Flores Quinonez, Luz | Redacted | | | | | | | |
| 4789250 | Flores Quinonez, Luz | Redacted | | | | | | | |
| 4789249 | Flores Quinonez, Luz | Redacted | | | | | | | |
| 4835649 | FLORES RAUL | Redacted | | | | | | | |
| 4598584 | FLORES RIOS, DELIZ M. R | Redacted | | | | | | | |
| 4501546 | FLORES RIVERA, CAROLINA | Redacted | | | | | | | |
| 4498855 | FLORES RODRIGUEZ, ASHLEY N | Redacted | | | | | | | |
| 4559244 | FLORES RODRIGUEZ, JOSUE M | Redacted | | | | | | | |
| 4791340 | Flores Rodriguez, Vanessa | Redacted | | | | | | | |
| 4497372 | FLORES RODRIGUEZ, YAHAIRA I | Redacted | | | | | | | |
| 4167218 | FLORES ROMERO, EFREN | Redacted | | | | | | | |
| 4522802 | FLORES ROSALES, JESSICA | Redacted | | | | | | | |
| 4203184 | FLORES RUIZ, EVELYN | Redacted | | | | | | | |
| 4292943 | FLORES RUIZ, VICTORIA | Redacted | | | | | | | |
| 4367252 | FLORES SALAZAR, EDY | Redacted | | | | | | | |
| 4346116 | FLORES SANCHEZ, AMADEO A | Redacted | | | | | | | |
| 4501670 | FLORES SANCHEZ, JOHN | Redacted | | | | | | | |
| 4496704 | FLORES SANCHEZ, KAREN S | Redacted | | | | | | | |
| 4500234 | FLORES SANCHEZ, ROSA | Redacted | | | | | | | |
| 4499662 | FLORES SERRANO, DAISY | Redacted | | | | | | | |
| 4498650 | FLORES SERRANO, ELIOMAR | Redacted | | | | | | | |
| 5615099 | FLORES TONYA | 1703 TAFT AVE 523 | | | | CHEYENNE | WY | 82001 | |
| 4502845 | FLORES TORRES, ALEXANDRA M | Redacted | | | | | | | |
| 4638732 | FLORES TORRES, RAFAEL A | Redacted | | | | | | | |
| 4197703 | FLORES TZINTZUN, DANIEL | Redacted | | | | | | | |
| 4272268 | FLORES URBINA, TAMARA | Redacted | | | | | | | |
| 4230104 | FLORES VASQUEZ, JOSE M | Redacted | | | | | | | |
| 5615117 | FLORES YOHANNA | 321 WESTSIDE APT B | | | | HOLLISTER | CA | 95023 | |
| 5615121 | FLORES ZAVALA KIMBERLY | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 4201169 | FLORES, AARON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4729 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277789 | FLORES, AARON | Redacted | | | | | | | |
| 4501589 | FLORES, ABDIEL J | Redacted | | | | | | | |
| 4533836 | FLORES, ABEL E | Redacted | | | | | | | |
| 4536618 | FLORES, ABIGAIL | Redacted | | | | | | | |
| 4673134 | FLORES, ABIGAIL C | Redacted | | | | | | | |
| 4331146 | FLORES, ABRAHAM | Redacted | | | | | | | |
| 4636258 | FLORES, ADAM | Redacted | | | | | | | |
| 4526208 | FLORES, ADAM A | Redacted | | | | | | | |
| 4590549 | FLORES, ADELENE T | Redacted | | | | | | | |
| 4207816 | FLORES, ADRIANA | Redacted | | | | | | | |
| 4158628 | FLORES, ADRIANA | Redacted | | | | | | | |
| 4567336 | FLORES, ADRIENNE M | Redacted | | | | | | | |
| 4219446 | FLORES, AERIELL R | Redacted | | | | | | | |
| 4366563 | FLORES, AGUSTIN | Redacted | | | | | | | |
| 4524719 | FLORES, ALAURA | Redacted | | | | | | | |
| 4470066 | FLORES, ALBARO B | Redacted | | | | | | | |
| 4409308 | FLORES, ALBERT V | Redacted | | | | | | | |
| 4176363 | FLORES, ALEJANDRA | Redacted | | | | | | | |
| 4343023 | FLORES, ALEJANDRO | Redacted | | | | | | | |
| 4254232 | FLORES, ALEJANDRO | Redacted | | | | | | | |
| 4587358 | FLORES, ALEX | Redacted | | | | | | | |
| 4550722 | FLORES, ALEX S | Redacted | | | | | | | |
| 4257060 | FLORES, ALEXA | Redacted | | | | | | | |
| 4412236 | FLORES, ALEXANDER | Redacted | | | | | | | |
| 4408706 | FLORES, ALEXANDRA | Redacted | | | | | | | |
| 4198812 | FLORES, ALEXANDRA | Redacted | | | | | | | |
| 4390815 | FLORES, ALEXANDRIA | Redacted | | | | | | | |
| 4409674 | FLORES, ALEXANDRIA | Redacted | | | | | | | |
| 4415525 | FLORES, ALEXIS | Redacted | | | | | | | |
| 4250807 | FLORES, ALEXIS | Redacted | | | | | | | |
| 4676292 | FLORES, ALEXIS | Redacted | | | | | | | |
| 4209076 | FLORES, ALEXIS | Redacted | | | | | | | |
| 4694865 | FLORES, ALEYDA | Redacted | | | | | | | |
| 4411614 | FLORES, ALFREDO | Redacted | | | | | | | |
| 4154098 | FLORES, ALFREDO | Redacted | | | | | | | |
| 4214521 | FLORES, ALICIA | Redacted | | | | | | | |
| 4774801 | FLORES, ALINA | Redacted | | | | | | | |
| 4546973 | FLORES, ALISHIA E | Redacted | | | | | | | |
| 4249034 | FLORES, ALLAN G | Redacted | | | | | | | |
| 4217374 | FLORES, ALMA | Redacted | | | | | | | |
| 4182718 | FLORES, ALMA | Redacted | | | | | | | |
| 4155849 | FLORES, ALMA A | Redacted | | | | | | | |
| 4283325 | FLORES, ALONDRA B | Redacted | | | | | | | |
| 4498839 | FLORES, ALONDRA E | Redacted | | | | | | | |
| 4183616 | FLORES, ALUDIA | Redacted | | | | | | | |
| 4530754 | FLORES, ALYSSA | Redacted | | | | | | | |
| 4622437 | FLORES, AMALIA | Redacted | | | | | | | |
| 4221172 | FLORES, AMANDA A | Redacted | | | | | | | |
| 4155746 | FLORES, AMANDA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4730 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175814 | FLORES, AMOR | Redacted | | | | | | | |
| 4593500 | FLORES, AMY | Redacted | | | | | | | |
| 4241754 | FLORES, AMY | Redacted | | | | | | | |
| 4162203 | FLORES, ANA | Redacted | | | | | | | |
| 4316509 | FLORES, ANA L | Redacted | | | | | | | |
| 4738614 | FLORES, ANA MARIA M | Redacted | | | | | | | |
| 4549095 | FLORES, ANA Y | Redacted | | | | | | | |
| 4180600 | FLORES, ANAHI A | Redacted | | | | | | | |
| 4527075 | FLORES, ANAHY | Redacted | | | | | | | |
| 4413896 | FLORES, ANALINE | Redacted | | | | | | | |
| 4181192 | FLORES, ANAMARIA E | Redacted | | | | | | | |
| 4172824 | FLORES, ANARELI | Redacted | | | | | | | |
| 4530274 | FLORES, ANAYENSI | Redacted | | | | | | | |
| 4257699 | FLORES, ANDREA C | Redacted | | | | | | | |
| 4496534 | FLORES, ANDREA D | Redacted | | | | | | | |
| 4185977 | FLORES, ANDREA M | Redacted | | | | | | | |
| 4414205 | FLORES, ANDREA Y | Redacted | | | | | | | |
| 4210254 | FLORES, ANDRES | Redacted | | | | | | | |
| 4161136 | FLORES, ANDREW P | Redacted | | | | | | | |
| 4298311 | FLORES, ANGEL A | Redacted | | | | | | | |
| 4416805 | FLORES, ANGEL M | Redacted | | | | | | | |
| 4217644 | FLORES, ANGIE CASTANEDA | Redacted | | | | | | | |
| 4214365 | FLORES, ANICIA | Redacted | | | | | | | |
| 4479664 | FLORES, ANIJAH R | Redacted | | | | | | | |
| 4185815 | FLORES, ANJELICA | Redacted | | | | | | | |
| 4325886 | FLORES, ANNA | Redacted | | | | | | | |
| 4413865 | FLORES, ANNA | Redacted | | | | | | | |
| 4403386 | FLORES, ANNAMARIA | Redacted | | | | | | | |
| 4170705 | FLORES, ANTHONY | Redacted | | | | | | | |
| 4394739 | FLORES, ANTHONY | Redacted | | | | | | | |
| 4313375 | FLORES, ANTHONY D | Redacted | | | | | | | |
| 4292062 | FLORES, ANTHONY M | Redacted | | | | | | | |
| 4209110 | FLORES, ANTOINETTE | Redacted | | | | | | | |
| 4534232 | FLORES, ANTOINETTE | Redacted | | | | | | | |
| 4744283 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4702814 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4538875 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4651714 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4714904 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4176045 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4623053 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4164405 | FLORES, ANTONIO | Redacted | | | | | | | |
| 4153754 | FLORES, ANTONIO A | Redacted | | | | | | | |
| 4524044 | FLORES, APRIL M | Redacted | | | | | | | |
| 4181701 | FLORES, ARACELI | Redacted | | | | | | | |
| 4293819 | FLORES, ARACELY Y | Redacted | | | | | | | |
| 4186355 | FLORES, ARELI | Redacted | | | | | | | |
| 4416684 | FLORES, ARELI S | Redacted | | | | | | | |
| 4175423 | FLORES, ARIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175654 | FLORES, ARIANA Y | Redacted | | | | | | | |
| 4328047 | FLORES, ARIANNA | Redacted | | | | | | | |
| 4748046 | FLORES, ARIEL | Redacted | | | | | | | |
| 4191140 | FLORES, ARIELLA | Redacted | | | | | | | |
| 4171251 | FLORES, ARISSA A | Redacted | | | | | | | |
| 4542749 | FLORES, ARLEN | Redacted | | | | | | | |
| 4606185 | FLORES, ARMANDO | Redacted | | | | | | | |
| 4613737 | FLORES, ARMANDO | Redacted | | | | | | | |
| 4422696 | FLORES, ARMANDO G | Redacted | | | | | | | |
| 4680468 | FLORES, ARNULFO | Redacted | | | | | | | |
| 4696193 | FLORES, ARTURO | Redacted | | | | | | | |
| 4191612 | FLORES, ARTURO | Redacted | | | | | | | |
| 4695749 | FLORES, ARTURO | Redacted | | | | | | | |
| 4543941 | FLORES, ASHLEIGH M | Redacted | | | | | | | |
| 4218066 | FLORES, ASHLEY G | Redacted | | | | | | | |
| 4411444 | FLORES, ASHLEY M | Redacted | | | | | | | |
| 4463941 | FLORES, AUBURNY R | Redacted | | | | | | | |
| 4208846 | FLORES, AUSTIN | Redacted | | | | | | | |
| 4534003 | FLORES, AVILIA A | Redacted | | | | | | | |
| 4224139 | FLORES, AYLIN | Redacted | | | | | | | |
| 4396939 | FLORES, AYMEE | Redacted | | | | | | | |
| 4698657 | FLORES, BARTOLOMEW | Redacted | | | | | | | |
| 4541834 | FLORES, BEATRICE A | Redacted | | | | | | | |
| 4586858 | FLORES, BEATRIZ | Redacted | | | | | | | |
| 4177276 | FLORES, BEATRIZ | Redacted | | | | | | | |
| 4191285 | FLORES, BECKY E | Redacted | | | | | | | |
| 4707714 | FLORES, BELINDA | Redacted | | | | | | | |
| 4434904 | FLORES, BELKYS | Redacted | | | | | | | |
| 4672049 | FLORES, BEN | Redacted | | | | | | | |
| 4548193 | FLORES, BENNY | Redacted | | | | | | | |
| 4152621 | FLORES, BERENISE | Redacted | | | | | | | |
| 4163404 | FLORES, BERTHA | Redacted | | | | | | | |
| 4184778 | FLORES, BEVERLY S | Redacted | | | | | | | |
| 4198994 | FLORES, BIANCA | Redacted | | | | | | | |
| 4171547 | FLORES, BILL | Redacted | | | | | | | |
| 4725547 | FLORES, BILLY | Redacted | | | | | | | |
| 4685854 | FLORES, BLANCA | Redacted | | | | | | | |
| 4163515 | FLORES, BLANCA M | Redacted | | | | | | | |
| 4644673 | FLORES, BOBBIE JEAN | Redacted | | | | | | | |
| 4468683 | FLORES, BRANDON | Redacted | | | | | | | |
| 4528608 | FLORES, BRAULIO | Redacted | | | | | | | |
| 4169733 | FLORES, BRENDA | Redacted | | | | | | | |
| 4191893 | FLORES, BRENDA L | Redacted | | | | | | | |
| 4174354 | FLORES, BRENDA R | Redacted | | | | | | | |
| 4314408 | FLORES, BRENDAN J | Redacted | | | | | | | |
| 4570954 | FLORES, BRENDON A | Redacted | | | | | | | |
| 4334301 | FLORES, BRIAN A | Redacted | | | | | | | |
| 4739182 | FLORES, BRIDGET | Redacted | | | | | | | |
| 4403377 | FLORES, BRYAN A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4732 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322528 | FLORES, BYRON | Redacted | | | | | | | |
| 4330286 | FLORES, BYRON R | Redacted | | | | | | | |
| 4294397 | FLORES, CANDELARIA | Redacted | | | | | | | |
| 4619609 | FLORES, CANDIDO | Redacted | | | | | | | |
| 4183033 | FLORES, CARLOS | Redacted | | | | | | | |
| 4293160 | FLORES, CARLOS | Redacted | | | | | | | |
| 4413595 | FLORES, CARLOS | Redacted | | | | | | | |
| 4192202 | FLORES, CARLOS | Redacted | | | | | | | |
| 4164482 | FLORES, CARLOS | Redacted | | | | | | | |
| 4596990 | FLORES, CARLOS | Redacted | | | | | | | |
| 4419879 | FLORES, CARLOS A | Redacted | | | | | | | |
| 4534056 | FLORES, CARLOS L | Redacted | | | | | | | |
| 4229516 | FLORES, CARLOS R | Redacted | | | | | | | |
| 4504324 | FLORES, CARMEN | Redacted | | | | | | | |
| 4264682 | FLORES, CARMEN I | Redacted | | | | | | | |
| 4600075 | FLORES, CARMENCITA M | Redacted | | | | | | | |
| 4487007 | FLORES, CAROLINA | Redacted | | | | | | | |
| 4178667 | FLORES, CAROLINA | Redacted | | | | | | | |
| 4196651 | FLORES, CASSIE | Redacted | | | | | | | |
| 4202394 | FLORES, CATALINA M | Redacted | | | | | | | |
| 4176820 | FLORES, CATHRYN T | Redacted | | | | | | | |
| 4773113 | FLORES, CECILIA | Redacted | | | | | | | |
| 4541347 | FLORES, CECILIA A | Redacted | | | | | | | |
| 4589446 | FLORES, CELESTINO | Redacted | | | | | | | |
| 4544689 | FLORES, CELIA M | Redacted | | | | | | | |
| 4546028 | FLORES, CELINA | Redacted | | | | | | | |
| 4463859 | FLORES, CELINDA R | Redacted | | | | | | | |
| 4215601 | FLORES, CESAR | Redacted | | | | | | | |
| 4174965 | FLORES, CESAR | Redacted | | | | | | | |
| 4529864 | FLORES, CHARLES A | Redacted | | | | | | | |
| 4225785 | FLORES, CHERYL | Redacted | | | | | | | |
| 4282982 | FLORES, CHRISTIAN | Redacted | | | | | | | |
| 4269772 | FLORES, CHRISTIAN | Redacted | | | | | | | |
| 4524572 | FLORES, CHRISTIAN | Redacted | | | | | | | |
| 4179144 | FLORES, CHRISTIAN | Redacted | | | | | | | |
| 4184280 | FLORES, CHRISTINA | Redacted | | | | | | | |
| 4709094 | FLORES, CHRISTINE | Redacted | | | | | | | |
| 4212046 | FLORES, CHRISTOPHER | Redacted | | | | | | | |
| 4398611 | FLORES, CHRISTOPHER | Redacted | | | | | | | |
| 4531542 | FLORES, CHRISTOPHER L | Redacted | | | | | | | |
| 4624524 | FLORES, CHRYSTYNE | Redacted | | | | | | | |
| 4186019 | FLORES, CINTHIA | Redacted | | | | | | | |
| 4703784 | FLORES, CLARENCE | Redacted | | | | | | | |
| 4719253 | FLORES, CLARITA | Redacted | | | | | | | |
| 4575437 | FLORES, CLAUDIA | Redacted | | | | | | | |
| 4535525 | FLORES, CLAUDIA G | Redacted | | | | | | | |
| 4189875 | FLORES, CONCEPCION | Redacted | | | | | | | |
| 4531375 | FLORES, CONCEPCION S | Redacted | | | | | | | |
| 4593203 | FLORES, CONSUELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192470 | FLORES, CONSUELO | Redacted | | | | | | | |
| 4547115 | FLORES, CORINA | Redacted | | | | | | | |
| 4500014 | FLORES, CRISTAL M | Redacted | | | | | | | |
| 4188452 | FLORES, CRISTIAN | Redacted | | | | | | | |
| 4211968 | FLORES, CRISTIAN | Redacted | | | | | | | |
| 4174034 | FLORES, CRISTINA | Redacted | | | | | | | |
| 4198393 | FLORES, CRYSTAL | Redacted | | | | | | | |
| 4155430 | FLORES, CYNTHIA | Redacted | | | | | | | |
| 4283981 | FLORES, CYNTHIA | Redacted | | | | | | | |
| 4501100 | FLORES, CYNTHIA | Redacted | | | | | | | |
| 4175513 | FLORES, DAISY | Redacted | | | | | | | |
| 4171531 | FLORES, DAISY L | Redacted | | | | | | | |
| 4289925 | FLORES, DAISY N | Redacted | | | | | | | |
| 4535908 | FLORES, DAMIAN M | Redacted | | | | | | | |
| 4366359 | FLORES, DAMION K | Redacted | | | | | | | |
| 4774156 | FLORES, DAN | Redacted | | | | | | | |
| 4646604 | FLORES, DANIEL | Redacted | | | | | | | |
| 4525144 | FLORES, DANIEL | Redacted | | | | | | | |
| 4541227 | FLORES, DANIEL | Redacted | | | | | | | |
| 4194349 | FLORES, DANIEL A | Redacted | | | | | | | |
| 4182479 | FLORES, DANIEL E | Redacted | | | | | | | |
| 4532685 | FLORES, DANIELA | Redacted | | | | | | | |
| 4397322 | FLORES, DANNY | Redacted | | | | | | | |
| 4525553 | FLORES, DARIELLE | Redacted | | | | | | | |
| 4468716 | FLORES, DAVID | Redacted | | | | | | | |
| 4188573 | FLORES, DAVID | Redacted | | | | | | | |
| 4187016 | FLORES, DAVID | Redacted | | | | | | | |
| 4541550 | FLORES, DAVID E | Redacted | | | | | | | |
| 4161055 | FLORES, DAVID E | Redacted | | | | | | | |
| 4196736 | FLORES, DAVID I | Redacted | | | | | | | |
| 4826780 | FLORES, DAWN & ABE | Redacted | | | | | | | |
| 4344540 | FLORES, DAYSIA | Redacted | | | | | | | |
| 4588490 | FLORES, DEBBIE | Redacted | | | | | | | |
| 4534046 | FLORES, DELILAH | Redacted | | | | | | | |
| 4464826 | FLORES, DELILAH D | Redacted | | | | | | | |
| 4200204 | FLORES, DELLA M | Redacted | | | | | | | |
| 4187548 | FLORES, DENELL | Redacted | | | | | | | |
| 4176911 | FLORES, DENISE | Redacted | | | | | | | |
| 4159402 | FLORES, DEREK | Redacted | | | | | | | |
| 4215306 | FLORES, DESEREE | Redacted | | | | | | | |
| 4415130 | FLORES, DESTINY A | Redacted | | | | | | | |
| 4331057 | FLORES, DESTINY C | Redacted | | | | | | | |
| 4208969 | FLORES, DESTINY K | Redacted | | | | | | | |
| 4280310 | FLORES, DIANA | Redacted | | | | | | | |
| 4409252 | FLORES, DIANA | Redacted | | | | | | | |
| 4456552 | FLORES, DIANA | Redacted | | | | | | | |
| 4160459 | FLORES, DIANA C | Redacted | | | | | | | |
| 4216710 | FLORES, DIANA E | Redacted | | | | | | | |
| 4161770 | FLORES, DIEGO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4734 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752485 | FLORES, DOLORES | Redacted | | | | | | | |
| 4290718 | FLORES, DORIDALIA | Redacted | | | | | | | |
| 4176019 | FLORES, DULCE | Redacted | | | | | | | |
| 4410862 | FLORES, EBONY | Redacted | | | | | | | |
| 4596372 | FLORES, EDGAR | Redacted | | | | | | | |
| 4184047 | FLORES, EDGAR A | Redacted | | | | | | | |
| 4681073 | FLORES, EDITH | Redacted | | | | | | | |
| 4502687 | FLORES, EDITH L | Redacted | | | | | | | |
| 4211236 | FLORES, EDUARDO | Redacted | | | | | | | |
| 4293639 | FLORES, EDUARDO | Redacted | | | | | | | |
| 4747962 | FLORES, EDWARD | Redacted | | | | | | | |
| 4543013 | FLORES, EDWARD | Redacted | | | | | | | |
| 4280837 | FLORES, EDWARD L | Redacted | | | | | | | |
| 4168627 | FLORES, EDWARD S | Redacted | | | | | | | |
| 4537540 | FLORES, EDWIN | Redacted | | | | | | | |
| 4279868 | FLORES, EDWIN | Redacted | | | | | | | |
| 4752770 | FLORES, EFRAIN | Redacted | | | | | | | |
| 4752632 | FLORES, EFRAIN | Redacted | | | | | | | |
| 4182448 | FLORES, EFREN J | Redacted | | | | | | | |
| 4418445 | FLORES, EILEEN | Redacted | | | | | | | |
| 4233431 | FLORES, EILEEN | Redacted | | | | | | | |
| 4257460 | FLORES, ELAINE | Redacted | | | | | | | |
| 4497062 | FLORES, ELBA G | Redacted | | | | | | | |
| 4689550 | FLORES, ELEANOR | Redacted | | | | | | | |
| 4269172 | FLORES, ELEANOR | Redacted | | | | | | | |
| 4545328 | FLORES, ELENA | Redacted | | | | | | | |
| 4604848 | FLORES, ELENA | Redacted | | | | | | | |
| 4726064 | FLORES, ELIDA | Redacted | | | | | | | |
| 4538110 | FLORES, ELISA | Redacted | | | | | | | |
| 4413766 | FLORES, ELISEO D | Redacted | | | | | | | |
| 4769329 | FLORES, ELIUD | Redacted | | | | | | | |
| 4188281 | FLORES, ELIZABETH | Redacted | | | | | | | |
| 4170779 | FLORES, ELIZABETH | Redacted | | | | | | | |
| 4191598 | FLORES, ELIZABETH | Redacted | | | | | | | |
| 4793393 | Flores, Elizabeth | Redacted | | | | | | | |
| 4208182 | FLORES, ELIZABETH | Redacted | | | | | | | |
| 4332467 | FLORES, ELIZABETH | Redacted | | | | | | | |
| 4177950 | FLORES, ELIZABETH | Redacted | | | | | | | |
| 4502314 | FLORES, ELIZABETH | Redacted | | | | | | | |
| 4228144 | FLORES, ELIZABETH H | Redacted | | | | | | | |
| 4704291 | FLORES, ELVA | Redacted | | | | | | | |
| 4154898 | FLORES, ELVIA | Redacted | | | | | | | |
| 4544727 | FLORES, EMILY | Redacted | | | | | | | |
| 4457741 | FLORES, EMILY E | Redacted | | | | | | | |
| 4643150 | FLORES, ENIBETH | Redacted | | | | | | | |
| 4530543 | FLORES, ENRIQUE | Redacted | | | | | | | |
| 4191241 | FLORES, ENRIQUE | Redacted | | | | | | | |
| 4529220 | FLORES, ENRIQUE P | Redacted | | | | | | | |
| 4299461 | FLORES, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178807 | FLORES, ERIC | Redacted | | | | | | | |
| 4165528 | FLORES, ERICK | Redacted | | | | | | | |
| 4277565 | FLORES, ERIK | Redacted | | | | | | | |
| 4564000 | FLORES, ERIK F | Redacted | | | | | | | |
| 4208845 | FLORES, ERIK L | Redacted | | | | | | | |
| 4174513 | FLORES, ERIKA | Redacted | | | | | | | |
| 4596086 | FLORES, ERNEST | Redacted | | | | | | | |
| 4699254 | FLORES, ERNESTO | Redacted | | | | | | | |
| 4213563 | FLORES, ERNESTO | Redacted | | | | | | | |
| 4168699 | FLORES, ERNESTO | Redacted | | | | | | | |
| 4540147 | FLORES, ESPERANZA | Redacted | | | | | | | |
| 4748560 | FLORES, ESPERANZA | Redacted | | | | | | | |
| 4466839 | FLORES, ESTEFANIA | Redacted | | | | | | | |
| 4533988 | FLORES, ESTHER | Redacted | | | | | | | |
| 4514291 | FLORES, ETHEL M | Redacted | | | | | | | |
| 4662486 | FLORES, EULALIA | Redacted | | | | | | | |
| 4412890 | FLORES, EVA B | Redacted | | | | | | | |
| 4576417 | FLORES, EVELYN | Redacted | | | | | | | |
| 4546847 | FLORES, EVELYN | Redacted | | | | | | | |
| 4495471 | FLORES, EVELYN E | Redacted | | | | | | | |
| 4399926 | FLORES, EVETTE | Redacted | | | | | | | |
| 4409570 | FLORES, EZEKIEL M | Redacted | | | | | | | |
| 4620492 | FLORES, FELICIA | Redacted | | | | | | | |
| 4569374 | FLORES, FELICIA C | Redacted | | | | | | | |
| 4410899 | FLORES, FELISA | Redacted | | | | | | | |
| 4674402 | FLORES, FELIX | Redacted | | | | | | | |
| 4537262 | FLORES, FERNANDA G | Redacted | | | | | | | |
| 4190803 | FLORES, FERNANDO A | Redacted | | | | | | | |
| 4541961 | FLORES, FLOR V | Redacted | | | | | | | |
| 4402196 | FLORES, FRANCIS | Redacted | | | | | | | |
| 4179602 | FLORES, FRANCISCA | Redacted | | | | | | | |
| 4744949 | FLORES, FRANCISCO | Redacted | | | | | | | |
| 4184930 | FLORES, FRANCISCO A | Redacted | | | | | | | |
| 4649946 | FLORES, FRANK | Redacted | | | | | | | |
| 4593341 | FLORES, FRED | Redacted | | | | | | | |
| 4731634 | FLORES, FRED | Redacted | | | | | | | |
| 4211461 | FLORES, FREDELYN | Redacted | | | | | | | |
| 4699681 | FLORES, GABRIEL | Redacted | | | | | | | |
| 4658609 | FLORES, GABRIEL | Redacted | | | | | | | |
| 4411051 | FLORES, GABRIEL D | Redacted | | | | | | | |
| 4788198 | Flores, Gabriela | Redacted | | | | | | | |
| 4182115 | FLORES, GABRIELA | Redacted | | | | | | | |
| 4754020 | FLORES, GABRIELA | Redacted | | | | | | | |
| 4788199 | Flores, Gabriela | Redacted | | | | | | | |
| 4195755 | FLORES, GABRIELA Y | Redacted | | | | | | | |
| 4742818 | FLORES, GALET | Redacted | | | | | | | |
| 4334566 | FLORES, GENESIS | Redacted | | | | | | | |
| 4249886 | FLORES, GEORGE | Redacted | | | | | | | |
| 4212292 | FLORES, GEORGINA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228415 | FLORES, GERALD | Redacted | | | | | | | |
| 4160501 | FLORES, GERALD | Redacted | | | | | | | |
| 4185279 | FLORES, GERALD D | Redacted | | | | | | | |
| 4172084 | FLORES, GERARDO | Redacted | | | | | | | |
| 4268885 | FLORES, GERRALYNN A | Redacted | | | | | | | |
| 4745751 | FLORES, GILBERT | Redacted | | | | | | | |
| 4675526 | FLORES, GILBERT | Redacted | | | | | | | |
| 4538142 | FLORES, GILBERT A | Redacted | | | | | | | |
| 4173791 | FLORES, GILBERTO | Redacted | | | | | | | |
| 4499794 | FLORES, GILNIA I | Redacted | | | | | | | |
| 4204201 | FLORES, GINA | Redacted | | | | | | | |
| 4329873 | FLORES, GINA B | Redacted | | | | | | | |
| 4599261 | FLORES, GINA C | Redacted | | | | | | | |
| 4415519 | FLORES, GIOVANNI | Redacted | | | | | | | |
| 4172303 | FLORES, GIOVANNIE O | Redacted | | | | | | | |
| 4525481 | FLORES, GISELLE | Redacted | | | | | | | |
| 4409790 | FLORES, GLORIA | Redacted | | | | | | | |
| 4657843 | FLORES, GLORIA | Redacted | | | | | | | |
| 4526258 | FLORES, GLORIA D | Redacted | | | | | | | |
| 4173724 | FLORES, GLORIA J | Redacted | | | | | | | |
| 4181340 | FLORES, GLORIA L | Redacted | | | | | | | |
| 4202994 | FLORES, GONZALO | Redacted | | | | | | | |
| 4545357 | FLORES, GORDON | Redacted | | | | | | | |
| 4161423 | FLORES, GRACIEL | Redacted | | | | | | | |
| 4544142 | FLORES, GRASIELA | Redacted | | | | | | | |
| 4201008 | FLORES, GRISELDA | Redacted | | | | | | | |
| 4658320 | FLORES, GUADALUPE | Redacted | | | | | | | |
| 4566198 | FLORES, GUSTAVO R | Redacted | | | | | | | |
| 4237484 | FLORES, HANSEL L | Redacted | | | | | | | |
| 4703236 | FLORES, HARPER | Redacted | | | | | | | |
| 4218018 | FLORES, HEATHER K | Redacted | | | | | | | |
| 4815574 | FLORES, HECTOR | Redacted | | | | | | | |
| 4726230 | FLORES, HECTOR | Redacted | | | | | | | |
| 4687389 | FLORES, HENRY | Redacted | | | | | | | |
| 4631585 | FLORES, HERLINDA | Redacted | | | | | | | |
| 4652238 | FLORES, HEVILA | Redacted | | | | | | | |
| 4501521 | FLORES, IELNIE | Redacted | | | | | | | |
| 4356419 | FLORES, IGNACIO | Redacted | | | | | | | |
| 4204163 | FLORES, ILEANA | Redacted | | | | | | | |
| 4215072 | FLORES, ILIANA P | Redacted | | | | | | | |
| 4532882 | FLORES, IMELDA | Redacted | | | | | | | |
| 4452369 | FLORES, INFINITY | Redacted | | | | | | | |
| 4411422 | FLORES, INGRID M | Redacted | | | | | | | |
| 4667651 | FLORES, IRALDA | Redacted | | | | | | | |
| 4379639 | FLORES, IRENE | Redacted | | | | | | | |
| 4171028 | FLORES, IRINEO | Redacted | | | | | | | |
| 4526857 | FLORES, IRMA | Redacted | | | | | | | |
| 4285346 | FLORES, ISABEL | Redacted | | | | | | | |
| 4657333 | FLORES, ISABELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268539 | FLORES, ISABELLE R | Redacted | | | | | | | |
| 4268540 | FLORES, ISABELLE R | Redacted | | | | | | | |
| 4540070 | FLORES, ISAIAH E | Redacted | | | | | | | |
| 4595808 | FLORES, ISAREL | Redacted | | | | | | | |
| 4281520 | FLORES, ISRAEL | Redacted | | | | | | | |
| 4187021 | FLORES, IVAN | Redacted | | | | | | | |
| 4195513 | FLORES, IVAN | Redacted | | | | | | | |
| 4754420 | FLORES, JACINTO | Redacted | | | | | | | |
| 4664006 | FLORES, JACOB | Redacted | | | | | | | |
| 4538167 | FLORES, JACOB P | Redacted | | | | | | | |
| 4301867 | FLORES, JACQUELINE | Redacted | | | | | | | |
| 4529784 | FLORES, JACQUELINE | Redacted | | | | | | | |
| 4202139 | FLORES, JACQUELINE M | Redacted | | | | | | | |
| 4328436 | FLORES, JADELIZ D | Redacted | | | | | | | |
| 4392131 | FLORES, JADEN D | Redacted | | | | | | | |
| 4303180 | FLORES, JAFET | Redacted | | | | | | | |
| 4241541 | FLORES, JAILEN | Redacted | | | | | | | |
| 4184530 | FLORES, JAIME | Redacted | | | | | | | |
| 4692660 | FLORES, JAIME | Redacted | | | | | | | |
| 4274246 | FLORES, JAIRO F | Redacted | | | | | | | |
| 4267087 | FLORES, JAMES | Redacted | | | | | | | |
| 4198124 | FLORES, JAMES B | Redacted | | | | | | | |
| 4433324 | FLORES, JAMIELEX | Redacted | | | | | | | |
| 4284482 | FLORES, JAN | Redacted | | | | | | | |
| 4534205 | FLORES, JANET | Redacted | | | | | | | |
| 4158624 | FLORES, JANETTE | Redacted | | | | | | | |
| 4415636 | FLORES, JANICE J | Redacted | | | | | | | |
| 4772955 | FLORES, JANIE | Redacted | | | | | | | |
| 4250038 | FLORES, JANNETT D | Redacted | | | | | | | |
| 4152988 | FLORES, J'ANTHONY | Redacted | | | | | | | |
| 4212448 | FLORES, JAQUELINE | Redacted | | | | | | | |
| 4168412 | FLORES, JASMIN | Redacted | | | | | | | |
| 4676996 | FLORES, JASON | Redacted | | | | | | | |
| 4441179 | FLORES, JASON | Redacted | | | | | | | |
| 4636779 | FLORES, JAVIER | Redacted | | | | | | | |
| 4541965 | FLORES, JAVIER | Redacted | | | | | | | |
| 4171048 | FLORES, JAVIER | Redacted | | | | | | | |
| 4157732 | FLORES, JAYMZ M | Redacted | | | | | | | |
| 4501912 | FLORES, JAYSON | Redacted | | | | | | | |
| 4314696 | FLORES, JAZMIN | Redacted | | | | | | | |
| 4409072 | FLORES, JAZMIN | Redacted | | | | | | | |
| 4182266 | FLORES, JAZMIN | Redacted | | | | | | | |
| 4481940 | FLORES, JEFFREY E | Redacted | | | | | | | |
| 4488427 | FLORES, JENNIFER | Redacted | | | | | | | |
| 4209872 | FLORES, JENNIFER | Redacted | | | | | | | |
| 4401131 | FLORES, JENNIFER | Redacted | | | | | | | |
| 4548077 | FLORES, JENNIFER | Redacted | | | | | | | |
| 4471013 | FLORES, JENNIFER | Redacted | | | | | | | |
| 4188710 | FLORES, JENNIFER C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4153810 | FLORES, JENNIFER D | Redacted | | | | | | | |
| 4340310 | FLORES, JENNIFER G | Redacted | | | | | | | |
| 4419441 | FLORES, JENNY M | Redacted | | | | | | | |
| 4673609 | FLORES, JENNY ROSE | Redacted | | | | | | | |
| 4557582 | FLORES, JERRY O | Redacted | | | | | | | |
| 4654064 | FLORES, JESSE | Redacted | | | | | | | |
| 4293151 | FLORES, JESSICA | Redacted | | | | | | | |
| 4204674 | FLORES, JESSICA | Redacted | | | | | | | |
| 4208027 | FLORES, JESSICA | Redacted | | | | | | | |
| 4197595 | FLORES, JESSICA | Redacted | | | | | | | |
| 4203193 | FLORES, JESSICA | Redacted | | | | | | | |
| 4173014 | FLORES, JESSICA I | Redacted | | | | | | | |
| 4191851 | FLORES, JESSICA Y | Redacted | | | | | | | |
| 4167304 | FLORES, JESSIE | Redacted | | | | | | | |
| 4705916 | FLORES, JESUS | Redacted | | | | | | | |
| 4621096 | FLORES, JESUS | Redacted | | | | | | | |
| 4179238 | FLORES, JESUS | Redacted | | | | | | | |
| 4198443 | FLORES, JESUS | Redacted | | | | | | | |
| 4548484 | FLORES, JESUS A | Redacted | | | | | | | |
| 4696577 | FLORES, JESUS D | Redacted | | | | | | | |
| 4504888 | FLORES, JESUS M | Redacted | | | | | | | |
| 4201314 | FLORES, JESUS V | Redacted | | | | | | | |
| 4623634 | FLORES, JHONY | Redacted | | | | | | | |
| 4273340 | FLORES, JIZELLE G | Redacted | | | | | | | |
| 4251903 | FLORES, JOACELY | Redacted | | | | | | | |
| 4663295 | FLORES, JO-AN | Redacted | | | | | | | |
| 4204198 | FLORES, JOANNA | Redacted | | | | | | | |
| 4169291 | FLORES, JOBY A | Redacted | | | | | | | |
| 4187632 | FLORES, JOCELIN | Redacted | | | | | | | |
| 4337323 | FLORES, JOCELYN | Redacted | | | | | | | |
| 4280975 | FLORES, JOCELYN | Redacted | | | | | | | |
| 4287594 | FLORES, JOCELYN | Redacted | | | | | | | |
| 4213062 | FLORES, JOCELYN | Redacted | | | | | | | |
| 4209087 | FLORES, JOCELYN | Redacted | | | | | | | |
| 4214520 | FLORES, JOCELYNE | Redacted | | | | | | | |
| 4720469 | FLORES, JOE | Redacted | | | | | | | |
| 4188278 | FLORES, JOE | Redacted | | | | | | | |
| 4680774 | FLORES, JOE | Redacted | | | | | | | |
| 4698771 | FLORES, JOE | Redacted | | | | | | | |
| 4533713 | FLORES, JOE M | Redacted | | | | | | | |
| 4590459 | FLORES, JOE R | Redacted | | | | | | | |
| 4769334 | FLORES, JOEL A. | Redacted | | | | | | | |
| 4186188 | FLORES, JOEL D | Redacted | | | | | | | |
| 4298135 | FLORES, JOHANN | Redacted | | | | | | | |
| 4566725 | FLORES, JOHANNA | Redacted | | | | | | | |
| 4543822 | FLORES, JOHN | Redacted | | | | | | | |
| 4533067 | FLORES, JOHN C | Redacted | | | | | | | |
| 4536128 | FLORES, JOHN E | Redacted | | | | | | | |
| 4189191 | FLORES, JOHN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741150 | FLORES, JOHNNY | Redacted | | | | | | | |
| 4617084 | FLORES, JOHNNY | Redacted | | | | | | | |
| 4436726 | FLORES, JOMARI L | Redacted | | | | | | | |
| 4671072 | FLORES, JONATHAN | Redacted | | | | | | | |
| 4204358 | FLORES, JONATHAN | Redacted | | | | | | | |
| 4290446 | FLORES, JONATHAN | Redacted | | | | | | | |
| 4475744 | FLORES, JONATHAN T | Redacted | | | | | | | |
| 4650219 | FLORES, JORGE | Redacted | | | | | | | |
| 4159580 | FLORES, JORGE A | Redacted | | | | | | | |
| 4835650 | FLORES, JORGE ARTURO SALINAS | Redacted | | | | | | | |
| 4600495 | FLORES, JOSE | Redacted | | | | | | | |
| 4211600 | FLORES, JOSE | Redacted | | | | | | | |
| 4730685 | FLORES, JOSE | Redacted | | | | | | | |
| 4647068 | FLORES, JOSE | Redacted | | | | | | | |
| 4637771 | FLORES, JOSE | Redacted | | | | | | | |
| 4184192 | FLORES, JOSE | Redacted | | | | | | | |
| 4737266 | FLORES, JOSE | Redacted | | | | | | | |
| 4529475 | FLORES, JOSE | Redacted | | | | | | | |
| 4345011 | FLORES, JOSE | Redacted | | | | | | | |
| 4742875 | FLORES, JOSE | Redacted | | | | | | | |
| 4630346 | FLORES, JOSE | Redacted | | | | | | | |
| 4684989 | FLORES, JOSE | Redacted | | | | | | | |
| 4345515 | FLORES, JOSE | Redacted | | | | | | | |
| 4726716 | FLORES, JOSE | Redacted | | | | | | | |
| 4239886 | FLORES, JOSE | Redacted | | | | | | | |
| 4500187 | FLORES, JOSE | Redacted | | | | | | | |
| 4528826 | FLORES, JOSE A | Redacted | | | | | | | |
| 4501537 | FLORES, JOSE A | Redacted | | | | | | | |
| 4770633 | FLORES, JOSE BERNARDO | Redacted | | | | | | | |
| 4166599 | FLORES, JOSE C | Redacted | | | | | | | |
| 4174912 | FLORES, JOSE C | Redacted | | | | | | | |
| 4530882 | FLORES, JOSE E | Redacted | | | | | | | |
| 4537026 | FLORES, JOSE J | Redacted | | | | | | | |
| 4505501 | FLORES, JOSE J | Redacted | | | | | | | |
| 4192418 | FLORES, JOSE L | Redacted | | | | | | | |
| 4169401 | FLORES, JOSE R | Redacted | | | | | | | |
| 4199594 | FLORES, JOSE R | Redacted | | | | | | | |
| 4534323 | FLORES, JOSEPH | Redacted | | | | | | | |
| 4540701 | FLORES, JOSEPH A | Redacted | | | | | | | |
| 4546995 | FLORES, JOSEPH X | Redacted | | | | | | | |
| 4708325 | FLORES, JOSHUA | Redacted | | | | | | | |
| 4443731 | FLORES, JOSHUA | Redacted | | | | | | | |
| 4669122 | FLORES, JOYCE | Redacted | | | | | | | |
| 4714439 | FLORES, JR., JOSE | Redacted | | | | | | | |
| 4540919 | FLORES, JUAN | Redacted | | | | | | | |
| 4214404 | FLORES, JUAN | Redacted | | | | | | | |
| 4396719 | FLORES, JUAN | Redacted | | | | | | | |
| 4585413 | FLORES, JUAN | Redacted | | | | | | | |
| 4171867 | FLORES, JUAN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527126 | FLORES, JUAN F | Redacted | | | | | | | |
| 4243909 | FLORES, JUAN J | Redacted | | | | | | | |
| 4531120 | FLORES, JUAN M | Redacted | | | | | | | |
| 4695791 | FLORES, JUANA | Redacted | | | | | | | |
| 4750397 | FLORES, JUANA | Redacted | | | | | | | |
| 4168776 | FLORES, JUANA | Redacted | | | | | | | |
| 4174738 | FLORES, JUANITA | Redacted | | | | | | | |
| 4161722 | FLORES, JUANITA G | Redacted | | | | | | | |
| 4269580 | FLORES, JULIA | Redacted | | | | | | | |
| 4181699 | FLORES, JULIAN | Redacted | | | | | | | |
| 4239318 | FLORES, JULIANA M | Redacted | | | | | | | |
| 4542974 | FLORES, JULIO | Redacted | | | | | | | |
| 4776567 | FLORES, JULIO | Redacted | | | | | | | |
| 4171990 | FLORES, JULIO H | Redacted | | | | | | | |
| 4500381 | FLORES, JULIO I | Redacted | | | | | | | |
| 4193056 | FLORES, JULISSA N | Redacted | | | | | | | |
| 4464357 | FLORES, JUSTIN | Redacted | | | | | | | |
| 4288533 | FLORES, JUSTIN J | Redacted | | | | | | | |
| 4501665 | FLORES, KADY R | Redacted | | | | | | | |
| 4495844 | FLORES, KAILEE | Redacted | | | | | | | |
| 4170951 | FLORES, KAREN | Redacted | | | | | | | |
| 4528371 | FLORES, KARIME G | Redacted | | | | | | | |
| 4463251 | FLORES, KARINA | Redacted | | | | | | | |
| 4174471 | FLORES, KARINA | Redacted | | | | | | | |
| 4415081 | FLORES, KARINA J | Redacted | | | | | | | |
| 4406267 | FLORES, KAROL E | Redacted | | | | | | | |
| 4618402 | FLORES, KARY | Redacted | | | | | | | |
| 4507170 | FLORES, KASSANDRA | Redacted | | | | | | | |
| 4185397 | FLORES, KASSANDRA M | Redacted | | | | | | | |
| 4398221 | FLORES, KATELYN | Redacted | | | | | | | |
| 4529241 | FLORES, KATHERINE J | Redacted | | | | | | | |
| 4410269 | FLORES, KAYLA | Redacted | | | | | | | |
| 4312346 | FLORES, KAYLA M | Redacted | | | | | | | |
| 4217863 | FLORES, KAYLA N | Redacted | | | | | | | |
| 4540113 | FLORES, KEANNA A | Redacted | | | | | | | |
| 4297170 | FLORES, KEILA | Redacted | | | | | | | |
| 4478782 | FLORES, KELSEY | Redacted | | | | | | | |
| 4525402 | FLORES, KELVEN A | Redacted | | | | | | | |
| 4196977 | FLORES, KENIA | Redacted | | | | | | | |
| 4525767 | FLORES, KEREN S | Redacted | | | | | | | |
| 4290067 | FLORES, KEVIN | Redacted | | | | | | | |
| 4186884 | FLORES, KEVIN | Redacted | | | | | | | |
| 4197900 | FLORES, KIANA | Redacted | | | | | | | |
| 4192603 | FLORES, KIMBERLY | Redacted | | | | | | | |
| 4835651 | FLORES, KIMBERLY | Redacted | | | | | | | |
| 4456660 | FLORES, KIMBERLY | Redacted | | | | | | | |
| 4272152 | FLORES, KIMBERLY | Redacted | | | | | | | |
| 4174455 | FLORES, KIMBERLY R | Redacted | | | | | | | |
| 4413330 | FLORES, KINVERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540241 | FLORES, KORIAMA | Redacted | | | | | | | |
| 4173760 | FLORES, KRIS L | Redacted | | | | | | | |
| 4565436 | FLORES, KRISTIAN J | Redacted | | | | | | | |
| 4304593 | FLORES, KRISTINA | Redacted | | | | | | | |
| 4426692 | FLORES, KRYSTAL K | Redacted | | | | | | | |
| 4288905 | FLORES, LARA J | Redacted | | | | | | | |
| 4538959 | FLORES, LARRY T | Redacted | | | | | | | |
| 4163954 | FLORES, LAURA | Redacted | | | | | | | |
| 4530173 | FLORES, LAURA A | Redacted | | | | | | | |
| 4497604 | FLORES, LAURA I | Redacted | | | | | | | |
| 4199929 | FLORES, LAWRENCE | Redacted | | | | | | | |
| 4534031 | FLORES, LEAH A | Redacted | | | | | | | |
| 4582605 | FLORES, LEANNA | Redacted | | | | | | | |
| 4727352 | FLORES, LEIDY | Redacted | | | | | | | |
| 4537734 | FLORES, LEONARDO | Redacted | | | | | | | |
| 4344539 | FLORES, LESLIE GISSELLE | Redacted | | | | | | | |
| 4335307 | FLORES, LETICIA | Redacted | | | | | | | |
| 4205509 | FLORES, LEYDI E | Redacted | | | | | | | |
| 4173935 | FLORES, LICIA J | Redacted | | | | | | | |
| 4187686 | FLORES, LIDIA V | Redacted | | | | | | | |
| 5862366 | FLORES, LILA L | Redacted | | | | | | | |
| 4200172 | FLORES, LILIA L | Redacted | | | | | | | |
| 4219107 | FLORES, LILIANA | Redacted | | | | | | | |
| 4545671 | FLORES, LILIANA | Redacted | | | | | | | |
| 4174563 | FLORES, LILIANA | Redacted | | | | | | | |
| 4217185 | FLORES, LINDA | Redacted | | | | | | | |
| 4826781 | FLORES, LINDA | Redacted | | | | | | | |
| 4403248 | FLORES, LINDA | Redacted | | | | | | | |
| 4530105 | FLORES, LINDA | Redacted | | | | | | | |
| 4528655 | FLORES, LINDA | Redacted | | | | | | | |
| 4409027 | FLORES, LINDIA J | Redacted | | | | | | | |
| 4726215 | FLORES, LINNETTE | Redacted | | | | | | | |
| 4184368 | FLORES, LISA M | Redacted | | | | | | | |
| 4207210 | FLORES, LISA M | Redacted | | | | | | | |
| 4178653 | FLORES, LIZBETH | Redacted | | | | | | | |
| 4189162 | FLORES, LIZETTE | Redacted | | | | | | | |
| 4168917 | FLORES, LORENA | Redacted | | | | | | | |
| 4162901 | FLORES, LORRAINE M | Redacted | | | | | | | |
| 4166536 | FLORES, LOUIS N | Redacted | | | | | | | |
| 4532201 | FLORES, LOUISA | Redacted | | | | | | | |
| 4165894 | FLORES, LOURDES | Redacted | | | | | | | |
| 4756716 | FLORES, LOURDES | Redacted | | | | | | | |
| 4163052 | FLORES, LOURDES | Redacted | | | | | | | |
| 4725581 | FLORES, LOURDES | Redacted | | | | | | | |
| 4556640 | FLORES, LOURDES M | Redacted | | | | | | | |
| 4641620 | FLORES, LUCIA | Redacted | | | | | | | |
| 4525506 | FLORES, LUCY A | Redacted | | | | | | | |
| 4627782 | FLORES, LUIS | Redacted | | | | | | | |
| 4532675 | FLORES, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544088 | FLORES, LUIS | Redacted | | | | | | | |
| 4168797 | FLORES, LUIS E | Redacted | | | | | | | |
| 4541969 | FLORES, LUIS J | Redacted | | | | | | | |
| 4762275 | FLORES, LUZ | Redacted | | | | | | | |
| 4503182 | FLORES, LUZ | Redacted | | | | | | | |
| 4777647 | FLORES, LUZ M | Redacted | | | | | | | |
| 4419303 | FLORES, LUZMIGDALIA M | Redacted | | | | | | | |
| 4763157 | FLORES, LYDIA | Redacted | | | | | | | |
| 4502420 | FLORES, LYNEL | Redacted | | | | | | | |
| 4175420 | FLORES, LYNN M | Redacted | | | | | | | |
| 4667699 | FLORES, MACARIO | Redacted | | | | | | | |
| 4276634 | FLORES, MACIE | Redacted | | | | | | | |
| 4334774 | FLORES, MADELIN E | Redacted | | | | | | | |
| 4545696 | FLORES, MADISON I | Redacted | | | | | | | |
| 4416899 | FLORES, MAGALY | Redacted | | | | | | | |
| 4299341 | FLORES, MAGALY | Redacted | | | | | | | |
| 4503138 | FLORES, MAGALYS | Redacted | | | | | | | |
| 4206072 | FLORES, MAIRA | Redacted | | | | | | | |
| 4430379 | FLORES, MAKENZIE A | Redacted | | | | | | | |
| 4660992 | FLORES, MANUAL A | Redacted | | | | | | | |
| 4169591 | FLORES, MANUEL C | Redacted | | | | | | | |
| 4210898 | FLORES, MANUEL C | Redacted | | | | | | | |
| 4775103 | FLORES, MANUEL M | Redacted | | | | | | | |
| 4215111 | FLORES, MARC EDWIN | Redacted | | | | | | | |
| 4613233 | FLORES, MARCELA | Redacted | | | | | | | |
| 4498496 | FLORES, MARCIS | Redacted | | | | | | | |
| 4195277 | FLORES, MARCO A | Redacted | | | | | | | |
| 4643427 | FLORES, MARCOS | Redacted | | | | | | | |
| 4533659 | FLORES, MARCOS A | Redacted | | | | | | | |
| 4250835 | FLORES, MARDELIZ C | Redacted | | | | | | | |
| 4299051 | FLORES, MARGARITA | Redacted | | | | | | | |
| 4612551 | FLORES, MARGARITA | Redacted | | | | | | | |
| 4218458 | FLORES, MARGARITA | Redacted | | | | | | | |
| 4766090 | FLORES, MARGARITA | Redacted | | | | | | | |
| 4197510 | FLORES, MARIA | Redacted | | | | | | | |
| 4198856 | FLORES, MARIA | Redacted | | | | | | | |
| 4169229 | FLORES, MARIA | Redacted | | | | | | | |
| 4712715 | FLORES, MARIA | Redacted | | | | | | | |
| 4710848 | FLORES, MARIA | Redacted | | | | | | | |
| 4586712 | FLORES, MARIA | Redacted | | | | | | | |
| 4181417 | FLORES, MARIA A | Redacted | | | | | | | |
| 4189917 | FLORES, MARIA A | Redacted | | | | | | | |
| 4168913 | FLORES, MARIA C | Redacted | | | | | | | |
| 4529908 | FLORES, MARIA D | Redacted | | | | | | | |
| 4663507 | FLORES, MARIA D | Redacted | | | | | | | |
| 4341831 | FLORES, MARIA D | Redacted | | | | | | | |
| 4527651 | FLORES, MARIA D | Redacted | | | | | | | |
| 4644028 | FLORES, MARIA D | Redacted | | | | | | | |
| 4416795 | FLORES, MARIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761480 | FLORES, MARIA ESTHER | Redacted | | | | | | | |
| 4193004 | FLORES, MARIA G | Redacted | | | | | | | |
| 4582205 | FLORES, MARIA I | Redacted | | | | | | | |
| 4214742 | FLORES, MARIA I | Redacted | | | | | | | |
| 4528653 | FLORES, MARIA O | Redacted | | | | | | | |
| 4218512 | FLORES, MARIA S | Redacted | | | | | | | |
| 4588319 | FLORES, MARIA S | Redacted | | | | | | | |
| 4505441 | FLORES, MARIA S | Redacted | | | | | | | |
| 4418689 | FLORES, MARIA V | Redacted | | | | | | | |
| 4167933 | FLORES, MARIAH L | Redacted | | | | | | | |
| 4208578 | FLORES, MARIAH M | Redacted | | | | | | | |
| 4274548 | FLORES, MARIARLET | Redacted | | | | | | | |
| 4157835 | FLORES, MARIBEL | Redacted | | | | | | | |
| 4792377 | Flores, Maribel & Juan | Redacted | | | | | | | |
| 4192619 | FLORES, MARICELA | Redacted | | | | | | | |
| 4585590 | FLORES, MARICELIS | Redacted | | | | | | | |
| 4670012 | FLORES, MARIE | Redacted | | | | | | | |
| 4792219 | Flores, Marielena | Redacted | | | | | | | |
| 4165017 | FLORES, MARINA | Redacted | | | | | | | |
| 4502286 | FLORES, MARINES | Redacted | | | | | | | |
| 4207408 | FLORES, MARIO | Redacted | | | | | | | |
| 4294652 | FLORES, MARIO A | Redacted | | | | | | | |
| 4232695 | FLORES, MARIO G | Redacted | | | | | | | |
| 4363043 | FLORES, MARISSA | Redacted | | | | | | | |
| 4411613 | FLORES, MARISSA | Redacted | | | | | | | |
| 4628194 | FLORES, MARK | Redacted | | | | | | | |
| 4526731 | FLORES, MARK | Redacted | | | | | | | |
| 4497727 | FLORES, MARLINC M | Redacted | | | | | | | |
| 4614822 | FLORES, MARTHA | Redacted | | | | | | | |
| 4174299 | FLORES, MARTIN | Redacted | | | | | | | |
| 4541923 | FLORES, MARY | Redacted | | | | | | | |
| 4526215 | FLORES, MARY G | Redacted | | | | | | | |
| 4197865 | FLORES, MARYANNE | Redacted | | | | | | | |
| 4524546 | FLORES, MATTHEW | Redacted | | | | | | | |
| 4206268 | FLORES, MATTHEW | Redacted | | | | | | | |
| 4550388 | FLORES, MATTIAS | Redacted | | | | | | | |
| 4214613 | FLORES, MAURICIO | Redacted | | | | | | | |
| 4173501 | FLORES, MAURICIO | Redacted | | | | | | | |
| 4203890 | FLORES, MAURICIO R | Redacted | | | | | | | |
| 4212718 | FLORES, MAYA K | Redacted | | | | | | | |
| 4161637 | FLORES, MAYAZARY | Redacted | | | | | | | |
| 4191989 | FLORES, MAYRA A | Redacted | | | | | | | |
| 4256390 | FLORES, MEAGAN L | Redacted | | | | | | | |
| 4197878 | FLORES, MELANIE V | Redacted | | | | | | | |
| 4503540 | FLORES, MELINA L | Redacted | | | | | | | |
| 4543253 | FLORES, MELISA | Redacted | | | | | | | |
| 4547221 | FLORES, MELISSA | Redacted | | | | | | | |
| 4571646 | FLORES, MELISSA | Redacted | | | | | | | |
| 4550387 | FLORES, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191871 | FLORES, MELISSA N | Redacted | | | | | | | |
| 4313962 | FLORES, MELISSA S | Redacted | | | | | | | |
| 4185473 | FLORES, MELISSA T | Redacted | | | | | | | |
| 4722249 | FLORES, MERCY | Redacted | | | | | | | |
| 4297148 | FLORES, MERYL | Redacted | | | | | | | |
| 4210388 | FLORES, MEYERA A | Redacted | | | | | | | |
| 4471349 | FLORES, MIA | Redacted | | | | | | | |
| 4213193 | FLORES, MICHAEL | Redacted | | | | | | | |
| 4200830 | FLORES, MICHAEL | Redacted | | | | | | | |
| 4654830 | FLORES, MICHAEL | Redacted | | | | | | | |
| 4606540 | FLORES, MICHAEL | Redacted | | | | | | | |
| 4182397 | FLORES, MICHAEL | Redacted | | | | | | | |
| 4317208 | FLORES, MICHAEL A | Redacted | | | | | | | |
| 4532546 | FLORES, MICHAEL A | Redacted | | | | | | | |
| 4180565 | FLORES, MICHAEL A | Redacted | | | | | | | |
| 4539655 | FLORES, MICHELLE | Redacted | | | | | | | |
| 4502436 | FLORES, MICHELLE B | Redacted | | | | | | | |
| 4158468 | FLORES, MIGUEL | Redacted | | | | | | | |
| 4170314 | FLORES, MIGUEL | Redacted | | | | | | | |
| 4729905 | FLORES, MIGUEL | Redacted | | | | | | | |
| 4498201 | FLORES, MIGUEL A | Redacted | | | | | | | |
| 4468688 | FLORES, MIGUEL D | Redacted | | | | | | | |
| 4676392 | FLORES, MIKE | Redacted | | | | | | | |
| 4345965 | FLORES, MILTON | Redacted | | | | | | | |
| 4205546 | FLORES, MIREIDA | Redacted | | | | | | | |
| 4549399 | FLORES, MIRIAM | Redacted | | | | | | | |
| 4495061 | FLORES, MIRIAM I | Redacted | | | | | | | |
| 4504413 | FLORES, MIRNA A | Redacted | | | | | | | |
| 4600039 | FLORES, MONICA | Redacted | | | | | | | |
| 4208132 | FLORES, MONICA | Redacted | | | | | | | |
| 4210066 | FLORES, MONICA | Redacted | | | | | | | |
| 4535903 | FLORES, MONICA | Redacted | | | | | | | |
| 4158485 | FLORES, MONIQUE R | Redacted | | | | | | | |
| 4172014 | FLORES, MYLYN CHRISTINE S | Redacted | | | | | | | |
| 4539766 | FLORES, MYRELLA | Redacted | | | | | | | |
| 4167946 | FLORES, NANCY | Redacted | | | | | | | |
| 4523851 | FLORES, NANCY | Redacted | | | | | | | |
| 4214136 | FLORES, NANCY | Redacted | | | | | | | |
| 4294134 | FLORES, NANCY A | Redacted | | | | | | | |
| 4271027 | FLORES, NAOMI P | Redacted | | | | | | | |
| 4532962 | FLORES, NAOMIS | Redacted | | | | | | | |
| 4247907 | FLORES, NATALI | Redacted | | | | | | | |
| 4198469 | FLORES, NATALIE | Redacted | | | | | | | |
| 4430158 | FLORES, NATALIE S | Redacted | | | | | | | |
| 4206730 | FLORES, NATALY J | Redacted | | | | | | | |
| 4537345 | FLORES, NATASHA | Redacted | | | | | | | |
| 4534155 | FLORES, NATASHIA | Redacted | | | | | | | |
| 4689056 | FLORES, NATISHA | Redacted | | | | | | | |
| 4501016 | FLORES, NATUSKA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4745 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728777 | FLORES, NICHOLAS | Redacted | | | | | | | |
| 4186674 | FLORES, NICHOLAS | Redacted | | | | | | | |
| 4158732 | FLORES, NICOLAS | Redacted | | | | | | | |
| 4492861 | FLORES, NICOLAS J | Redacted | | | | | | | |
| 4545429 | FLORES, NICOLE D | Redacted | | | | | | | |
| 4181603 | FLORES, NICOLE J | Redacted | | | | | | | |
| 4276827 | FLORES, NICOLE M | Redacted | | | | | | | |
| 4435203 | FLORES, NIKKITA | Redacted | | | | | | | |
| 4232391 | FLORES, NINA | Redacted | | | | | | | |
| 4571645 | FLORES, NITHAYA | Redacted | | | | | | | |
| 4498817 | FLORES, NIXALIZ | Redacted | | | | | | | |
| 4665569 | FLORES, NORBERTO S | Redacted | | | | | | | |
| 4198525 | FLORES, NORMA | Redacted | | | | | | | |
| 4163431 | FLORES, NORMA | Redacted | | | | | | | |
| 4742452 | FLORES, NORMAN | Redacted | | | | | | | |
| 4711937 | FLORES, OLGA | Redacted | | | | | | | |
| 4536152 | FLORES, OLGA Y | Redacted | | | | | | | |
| 4498779 | FLORES, OMAR | Redacted | | | | | | | |
| 4295040 | FLORES, OMAR | Redacted | | | | | | | |
| 4532422 | FLORES, OMAR A | Redacted | | | | | | | |
| 4160640 | FLORES, ORIANNA | Redacted | | | | | | | |
| 4504147 | FLORES, ORLANDO | Redacted | | | | | | | |
| 4193401 | FLORES, OSCAR | Redacted | | | | | | | |
| 4283677 | FLORES, OSCIEL | Redacted | | | | | | | |
| 4201695 | FLORES, OSKAR | Redacted | | | | | | | |
| 4496120 | FLORES, OSVALDO | Redacted | | | | | | | |
| 4163423 | FLORES, OTIS | Redacted | | | | | | | |
| 4201540 | FLORES, PAOLA | Redacted | | | | | | | |
| 4746695 | FLORES, PATRICIA | Redacted | | | | | | | |
| 4524739 | FLORES, PATRICIA | Redacted | | | | | | | |
| 4210148 | FLORES, PATRICIA | Redacted | | | | | | | |
| 4440778 | FLORES, PATRICIA | Redacted | | | | | | | |
| 4622436 | FLORES, PATTY | Redacted | | | | | | | |
| 4231960 | FLORES, PAUL | Redacted | | | | | | | |
| 4208785 | FLORES, PAUL A | Redacted | | | | | | | |
| 4418938 | FLORES, PAULINE | Redacted | | | | | | | |
| 4505182 | FLORES, PEDRO | Redacted | | | | | | | |
| 4624840 | FLORES, PEDRO | Redacted | | | | | | | |
| 4314665 | FLORES, PEDRO | Redacted | | | | | | | |
| 4675491 | FLORES, PEDRO | Redacted | | | | | | | |
| 4618521 | FLORES, PEDRO | Redacted | | | | | | | |
| 4604112 | FLORES, PEDRO | Redacted | | | | | | | |
| 4499072 | FLORES, PEDRO | Redacted | | | | | | | |
| 4553453 | FLORES, PEDRO E | Redacted | | | | | | | |
| 4675210 | FLORES, PEGGY | Redacted | | | | | | | |
| 4174221 | FLORES, PERLA Y | Redacted | | | | | | | |
| 4505015 | FLORES, PHILLIP | Redacted | | | | | | | |
| 4159868 | FLORES, PHILLIP C | Redacted | | | | | | | |
| 4269805 | FLORES, PIRRELLI-J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726698 | FLORES, PRISCILLA | Redacted | | | | | | | |
| 4156157 | FLORES, PRISCILLA | Redacted | | | | | | | |
| 4272241 | FLORES, QUENTIN | Redacted | | | | | | | |
| 4769580 | FLORES, RAFAEL | Redacted | | | | | | | |
| 4726683 | FLORES, RAFAEL E | Redacted | | | | | | | |
| 4546163 | FLORES, RAM T | Redacted | | | | | | | |
| 4200820 | FLORES, RAMIRO | Redacted | | | | | | | |
| 4178639 | FLORES, RAMON | Redacted | | | | | | | |
| 4588697 | FLORES, RAMON | Redacted | | | | | | | |
| 4589995 | FLORES, RAMONA | Redacted | | | | | | | |
| 4537834 | FLORES, RAUL | Redacted | | | | | | | |
| 4197615 | FLORES, RAUL | Redacted | | | | | | | |
| 4412946 | FLORES, RAUL I | Redacted | | | | | | | |
| 4716091 | FLORES, RAUL R | Redacted | | | | | | | |
| 4377681 | FLORES, RAY | Redacted | | | | | | | |
| 4166950 | FLORES, RAYNA A | Redacted | | | | | | | |
| 4269818 | FLORES, REANN M | Redacted | | | | | | | |
| 4309791 | FLORES, REAVEN | Redacted | | | | | | | |
| 4694925 | FLORES, REFUGIO | Redacted | | | | | | | |
| 4205316 | FLORES, REFUGIO TORRES | Redacted | | | | | | | |
| 4173095 | FLORES, REUBEN | Redacted | | | | | | | |
| 4171000 | FLORES, REUBEN J | Redacted | | | | | | | |
| 4742741 | FLORES, RHONDA | Redacted | | | | | | | |
| 4194152 | FLORES, RICARDO | Redacted | | | | | | | |
| 4279796 | FLORES, RICARDO | Redacted | | | | | | | |
| 4627011 | FLORES, RICARDO M. | Redacted | | | | | | | |
| 4497004 | FLORES, RICHARD | Redacted | | | | | | | |
| 4682008 | FLORES, RINA | Redacted | | | | | | | |
| 4573976 | FLORES, RITA | Redacted | | | | | | | |
| 4711407 | FLORES, RITA | Redacted | | | | | | | |
| 4268380 | FLORES, RITA MAGDELINA C | Redacted | | | | | | | |
| 4216115 | FLORES, ROBERT | Redacted | | | | | | | |
| 4563936 | FLORES, ROBERT | Redacted | | | | | | | |
| 4269474 | FLORES, ROBERT | Redacted | | | | | | | |
| 4588514 | FLORES, ROBERT | Redacted | | | | | | | |
| 4523884 | FLORES, ROBERT W | Redacted | | | | | | | |
| 4395006 | FLORES, ROBERTO | Redacted | | | | | | | |
| 4501067 | FLORES, ROBERTO | Redacted | | | | | | | |
| 4546361 | FLORES, ROBYN | Redacted | | | | | | | |
| 4409944 | FLORES, RODNEY D | Redacted | | | | | | | |
| 4619459 | FLORES, RODOLFO | Redacted | | | | | | | |
| 4707249 | FLORES, RODOLFO | Redacted | | | | | | | |
| 4633144 | FLORES, RODOLFO | Redacted | | | | | | | |
| 4623780 | FLORES, RODRIGO | Redacted | | | | | | | |
| 4184635 | FLORES, ROGELIO | Redacted | | | | | | | |
| 4166193 | FLORES, ROLANDO R | Redacted | | | | | | | |
| 4527239 | FLORES, ROMAN | Redacted | | | | | | | |
| 4203015 | FLORES, RONALDO | Redacted | | | | | | | |
| 4205661 | FLORES, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682884 | FLORES, ROSA | Redacted | | | | | | | |
| 4402107 | FLORES, ROSA E | Redacted | | | | | | | |
| 4409307 | FLORES, ROSA N | Redacted | | | | | | | |
| 4685391 | FLORES, ROSALIA | Redacted | | | | | | | |
| 4603424 | FLORES, ROSALVA | Redacted | | | | | | | |
| 4763270 | FLORES, ROSALVA | Redacted | | | | | | | |
| 4409136 | FLORES, ROSARIO | Redacted | | | | | | | |
| 4712082 | FLORES, ROSE | Redacted | | | | | | | |
| 4544888 | FLORES, ROSITZEL | Redacted | | | | | | | |
| 4703180 | FLORES, RUBEN | Redacted | | | | | | | |
| 4741418 | FLORES, RUBEN | Redacted | | | | | | | |
| 4547802 | FLORES, RUBEN A | Redacted | | | | | | | |
| 4463018 | FLORES, RUBEN X | Redacted | | | | | | | |
| 4527338 | FLORES, RUBY | Redacted | | | | | | | |
| 4214945 | FLORES, RUBY C | Redacted | | | | | | | |
| 4333338 | FLORES, RUCHELY E | Redacted | | | | | | | |
| 4523774 | FLORES, RUDOLFO | Redacted | | | | | | | |
| 4502854 | FLORES, SAID A | Redacted | | | | | | | |
| 4760954 | FLORES, SALINA | Redacted | | | | | | | |
| 4307243 | FLORES, SAMANTHA | Redacted | | | | | | | |
| 4539027 | FLORES, SAMANTHA | Redacted | | | | | | | |
| 4207747 | FLORES, SAMUEL | Redacted | | | | | | | |
| 4524706 | FLORES, SAN JUANITA | Redacted | | | | | | | |
| 4216377 | FLORES, SANDRA E | Redacted | | | | | | | |
| 4252089 | FLORES, SANDRA M | Redacted | | | | | | | |
| 4292322 | FLORES, SANDY | Redacted | | | | | | | |
| 4748687 | FLORES, SARAH | Redacted | | | | | | | |
| 4214851 | FLORES, SARAI | Redacted | | | | | | | |
| 4346418 | FLORES, SAYRA | Redacted | | | | | | | |
| 4549777 | FLORES, SCARLETH | Redacted | | | | | | | |
| 4733553 | FLORES, SCOTT | Redacted | | | | | | | |
| 4201000 | FLORES, SEAN A | Redacted | | | | | | | |
| 4500459 | FLORES, SEBASTIAN | Redacted | | | | | | | |
| 4564423 | FLORES, SELENA M | Redacted | | | | | | | |
| 4213269 | FLORES, SELET | Redacted | | | | | | | |
| 4661014 | FLORES, SEREENA | Redacted | | | | | | | |
| 4199017 | FLORES, SERGIO | Redacted | | | | | | | |
| 4297994 | FLORES, SERGIO | Redacted | | | | | | | |
| 4178825 | FLORES, SERGIO | Redacted | | | | | | | |
| 4486670 | FLORES, SHANNON N | Redacted | | | | | | | |
| 4583288 | FLORES, SHARON A | Redacted | | | | | | | |
| 4544558 | FLORES, SHARON L | Redacted | | | | | | | |
| 4360422 | FLORES, SHELBY A | Redacted | | | | | | | |
| 4237945 | FLORES, SHINEZ S | Redacted | | | | | | | |
| 4180225 | FLORES, SILVIA | Redacted | | | | | | | |
| 4707276 | FLORES, SILVIA S | Redacted | | | | | | | |
| 4627289 | FLORES, SOFIA | Redacted | | | | | | | |
| 4346380 | FLORES, SOFIA E | Redacted | | | | | | | |
| 4182194 | FLORES, SOLOMON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617753 | FLORES, SONIA | Redacted | | | | | | | |
| 4544830 | FLORES, SONIA | Redacted | | | | | | | |
| 4502883 | FLORES, SONIA I | Redacted | | | | | | | |
| 4470507 | FLORES, STANLEY | Redacted | | | | | | | |
| 4424761 | FLORES, STAR | Redacted | | | | | | | |
| 4171619 | FLORES, STARR K | Redacted | | | | | | | |
| 4539211 | FLORES, STEPHANIE | Redacted | | | | | | | |
| 4197639 | FLORES, STEPHANIE | Redacted | | | | | | | |
| 4542716 | FLORES, STEPHANIE | Redacted | | | | | | | |
| 4525485 | FLORES, STEPHANIE A | Redacted | | | | | | | |
| 4574107 | FLORES, STEPHANY | Redacted | | | | | | | |
| 4600526 | FLORES, STEVE | Redacted | | | | | | | |
| 4173858 | FLORES, STEVEN | Redacted | | | | | | | |
| 4165033 | FLORES, STEVEN | Redacted | | | | | | | |
| 4632419 | FLORES, STEVEN | Redacted | | | | | | | |
| 4307854 | FLORES, STEVEN A | Redacted | | | | | | | |
| 4156590 | FLORES, STEVEN V | Redacted | | | | | | | |
| 4641512 | FLORES, SUSAN | Redacted | | | | | | | |
| 4655805 | FLORES, SUSAN L. L | Redacted | | | | | | | |
| 4676474 | FLORES, SUSANA | Redacted | | | | | | | |
| 4288836 | FLORES, SUSANA | Redacted | | | | | | | |
| 4156565 | FLORES, SYLVIA | Redacted | | | | | | | |
| 4212344 | FLORES, SYLVIA C | Redacted | | | | | | | |
| 4714345 | FLORES, SYLVIA ROSA | Redacted | | | | | | | |
| 4337403 | FLORES, TANIA | Redacted | | | | | | | |
| 4235356 | FLORES, TANYS | Redacted | | | | | | | |
| 4155765 | FLORES, TAYRIS | Redacted | | | | | | | |
| 4623838 | FLORES, TERESA | Redacted | | | | | | | |
| 4666960 | FLORES, TERESA | Redacted | | | | | | | |
| 4439019 | FLORES, TERESA | Redacted | | | | | | | |
| 4181067 | FLORES, TERRIE | Redacted | | | | | | | |
| 4630222 | FLORES, THEODORE | Redacted | | | | | | | |
| 4701557 | FLORES, THERESA | Redacted | | | | | | | |
| 4616653 | FLORES, TILDA | Redacted | | | | | | | |
| 4532775 | FLORES, TIMOTHY | Redacted | | | | | | | |
| 4775607 | FLORES, TOMAS | Redacted | | | | | | | |
| 4185017 | FLORES, TONY S | Redacted | | | | | | | |
| 4367774 | FLORES, TORY S | Redacted | | | | | | | |
| 4547255 | FLORES, TRICILLA | Redacted | | | | | | | |
| 4163677 | FLORES, TRINIDAD C | Redacted | | | | | | | |
| 4162043 | FLORES, TRISHA | Redacted | | | | | | | |
| 4189186 | FLORES, ULISES | Redacted | | | | | | | |
| 4412294 | FLORES, ULYSSES | Redacted | | | | | | | |
| 4199168 | FLORES, URIEL | Redacted | | | | | | | |
| 4199008 | FLORES, VANESA R | Redacted | | | | | | | |
| 4180800 | FLORES, VANESSA | Redacted | | | | | | | |
| 4213518 | FLORES, VANESSA G | Redacted | | | | | | | |
| 4213529 | FLORES, VANESSA R | Redacted | | | | | | | |
| 4201946 | FLORES, VERENICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408828 | FLORES, VERONICA | Redacted | | | | | | | |
| 4685976 | FLORES, VERONICA | Redacted | | | | | | | |
| 4170535 | FLORES, VERONICA | Redacted | | | | | | | |
| 4184886 | FLORES, VERONICA S | Redacted | | | | | | | |
| 4526277 | FLORES, VICENTE R | Redacted | | | | | | | |
| 4756492 | FLORES, VICTOR | Redacted | | | | | | | |
| 4181364 | FLORES, VICTOR | Redacted | | | | | | | |
| 4582601 | FLORES, VICTOR | Redacted | | | | | | | |
| 4584423 | FLORES, VICTOR | Redacted | | | | | | | |
| 4678546 | FLORES, VICTOR | Redacted | | | | | | | |
| 4222557 | FLORES, VICTOR A | Redacted | | | | | | | |
| 4541268 | FLORES, VICTOR A | Redacted | | | | | | | |
| 4502479 | FLORES, VICTOR G | Redacted | | | | | | | |
| 4582785 | FLORES, VICTOR M | Redacted | | | | | | | |
| 4164086 | FLORES, VICTOR M | Redacted | | | | | | | |
| 4465453 | FLORES, VICTOR N | Redacted | | | | | | | |
| 4415203 | FLORES, VICTORIA | Redacted | | | | | | | |
| 4404803 | FLORES, VICTORIA | Redacted | | | | | | | |
| 4291477 | FLORES, VICTORIA L | Redacted | | | | | | | |
| 4682209 | FLORES, VILMA | Redacted | | | | | | | |
| 4466105 | FLORES, VILMA S | Redacted | | | | | | | |
| 4289313 | FLORES, VINCE | Redacted | | | | | | | |
| 4187577 | FLORES, VIOLET | Redacted | | | | | | | |
| 4192654 | FLORES, VIVIANA J | Redacted | | | | | | | |
| 4456791 | FLORES, VIVIANNA P | Redacted | | | | | | | |
| 4303241 | FLORES, WALTER | Redacted | | | | | | | |
| 4199430 | FLORES, WALTER N | Redacted | | | | | | | |
| 4503526 | FLORES, WENDER | Redacted | | | | | | | |
| 4589124 | FLORES, WILFRED L | Redacted | | | | | | | |
| 4590652 | FLORES, WILLIAM | Redacted | | | | | | | |
| 4658607 | FLORES, WILLIAM | Redacted | | | | | | | |
| 4346041 | FLORES, WILSON Y | Redacted | | | | | | | |
| 4534511 | FLORES, XAVIER | Redacted | | | | | | | |
| 4161874 | FLORES, XAVIER J | Redacted | | | | | | | |
| 4616017 | FLORES, XCIOMARA | Redacted | | | | | | | |
| 4423924 | FLORES, XIOMARA C | Redacted | | | | | | | |
| 4504740 | FLORES, YARIDELIZ | Redacted | | | | | | | |
| 4531646 | FLORES, YASMIN | Redacted | | | | | | | |
| 4232584 | FLORES, YEILENEEN | Redacted | | | | | | | |
| 4177861 | FLORES, YESENIA | Redacted | | | | | | | |
| 4313975 | FLORES, YESENIA | Redacted | | | | | | | |
| 4280825 | FLORES, YESENIA D | Redacted | | | | | | | |
| 4685572 | FLORES, YOLANDA | Redacted | | | | | | | |
| 4167308 | FLORES, YOLANY J | Redacted | | | | | | | |
| 4171736 | FLORES, YVONE I | Redacted | | | | | | | |
| 4169641 | FLORES, YVONNE | Redacted | | | | | | | |
| 4184040 | FLORES, ZACHARY | Redacted | | | | | | | |
| 4527042 | FLORES, ZACHARY L | Redacted | | | | | | | |
| 4193221 | FLORES, ZAIN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4766075 | FLORES, ZANETA F | Redacted | | | | | | | |
| 4292317 | FLORES, ZERVANDO | Redacted | | | | | | | |
| 4298684 | FLORES, ZINNIA S | Redacted | | | | | | | |
| 4253852 | FLORES, ZULIMAR | Redacted | | | | | | | |
| 4785085 | Flores, Zulma | Redacted | | | | | | | |
| 4826782 | FLORES,MARCO | Redacted | | | | | | | |
| 4245250 | FLORES-AYALA, CARLA D | Redacted | | | | | | | |
| 4568562 | FLORES-BEATTY, ISABELA | Redacted | | | | | | | |
| 4594113 | FLORESCA, MICHAEL | Redacted | | | | | | | |
| 4617170 | FLORESCALLES, DIEGO A | Redacted | | | | | | | |
| 4224684 | FLORES-DOMINGUEZ, JACK A | Redacted | | | | | | | |
| 4243556 | FLORES-FERRELL, ANTHONY R | Redacted | | | | | | | |
| 4415754 | FLORES-GARCIA, EDDIE S | Redacted | | | | | | | |
| 4334409 | FLORES-GUZMAN, JASON O | Redacted | | | | | | | |
| 4256150 | FLORES-HERNANDEZ, YOCELIN D | Redacted | | | | | | | |
| 4559073 | FLORES-LAZO, VICKI J | Redacted | | | | | | | |
| 4601170 | FLORES-LEON, MARY DOLORES | Redacted | | | | | | | |
| 4591840 | FLORES-LIRA, RAFAEL | Redacted | | | | | | | |
| 4220536 | FLORES-LOPEZ, BLANCA | Redacted | | | | | | | |
| 4420537 | FLORES-LUGO, REINA | Redacted | | | | | | | |
| 4171655 | FLORES-MALDONADO, KAREN | Redacted | | | | | | | |
| 4248181 | FLORES-MONTOYA, JUAN C | Redacted | | | | | | | |
| 4209765 | FLORES-MORA, CLAUDIA | Redacted | | | | | | | |
| 4299444 | FLORES-MUNOZ, TINA G | Redacted | | | | | | | |
| 4441649 | FLORES-NIETO, MARISOL | Redacted | | | | | | | |
| 4411599 | FLORES-PEREZ, JULIET | Redacted | | | | | | | |
| 4253103 | FLORESRIVERA, RAMON | Redacted | | | | | | | |
| 4497409 | FLORES-RODRIGUEZ, CARLOS R | Redacted | | | | | | | |
| 4413228 | FLORES-ROMERO, TANIA | Redacted | | | | | | | |
| 4169078 | FLORES-SANCHEZ, ANTONIO | Redacted | | | | | | | |
| 4247068 | FLORESTAL, HARIELLE | Redacted | | | | | | | |
| 4248656 | FLORESTAL, JEAN | Redacted | | | | | | | |
| 4337866 | FLORESTAL, JOHN | Redacted | | | | | | | |
| 4236077 | FLORESTAL, LUCKNIRE | Redacted | | | | | | | |
| 4668662 | FLORESTAL, MARTINE | Redacted | | | | | | | |
| 4253072 | FLORESTAL, MELANOUSE | Redacted | | | | | | | |
| 4484634 | FLORESTAL, TAMARA H | Redacted | | | | | | | |
| 4332622 | FLORESTAL, WELSON | Redacted | | | | | | | |
| 4336069 | FLORESTAL, WIDNER | Redacted | | | | | | | |
| 4203374 | FLORES-VASQUEZ, ELIAS | Redacted | | | | | | | |
| 4586203 | FLOREY, JAMES | Redacted | | | | | | | |
| 4791877 | Florey, Susan & David | Redacted | | | | | | | |
| 4749572 | FLOREZ, ANDREW | Redacted | | | | | | | |
| 4658491 | FLOREZ, ANTHONY | Redacted | | | | | | | |
| 4180347 | FLOREZ, DAVID M | Redacted | | | | | | | |
| 4192632 | FLOREZ, DENISE | Redacted | | | | | | | |
| 4190261 | FLOREZ, FABIOLA | Redacted | | | | | | | |
| 4527769 | FLOREZ, FRANCISCO C | Redacted | | | | | | | |
| 4350826 | FLOREZ, GABRIELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611433 | FLOREZ, GUSTAVO | Redacted | | | | | | | |
| 4173825 | FLOREZ, MARIA | Redacted | | | | | | | |
| 4759569 | FLOREZ, MILTON | Redacted | | | | | | | |
| 4835652 | FLOREZ, MS LINA | Redacted | | | | | | | |
| 4208694 | FLOREZ, TERESA A | Redacted | | | | | | | |
| 4154833 | FLOREZ, TIFFANY D | Redacted | | | | | | | |
| 4492806 | FLORIAN, AZRIEL | Redacted | | | | | | | |
| 4402698 | FLORIAN, HELEN J | Redacted | | | | | | | |
| 4455432 | FLORIAN, JANIE L | Redacted | | | | | | | |
| 4181600 | FLORIAN, LIDIA | Redacted | | | | | | | |
| 4153106 | FLORIAN, LUIS W | Redacted | | | | | | | |
| 4478396 | FLORIAN, MICHAEL | Redacted | | | | | | | |
| 4608374 | FLORIAN, RADU | Redacted | | | | | | | |
| 4478562 | FLORIANI, NATALIE | Redacted | | | | | | | |
| 4484361 | FLORIANI, TONI | Redacted | | | | | | | |
| 4835653 | FLORIANO ALENCAR | Redacted | | | | | | | |
| 4626838 | FLORIANO, DULCE | Redacted | | | | | | | |
| 4602717 | FLORIDO RAMIREZ, ZAIDA I | Redacted | | | | | | | |
| 4835654 | FLORIDA 360 REALTY, LLC | Redacted | | | | | | | |
| 5796026 | FLORIDA AIR SERVICE | 7796 Professional Place | | | | Tampa | FL | 33637 | |
| 4845741 | FLORIDA ATLANTIC AIR CONDITIONING AND REPAIR CORP | 11740 SW 110TH LN | | | | Miami | FL | 33186 | |
| 4835655 | FLORIDA BUILDER CONSTRUCTION | Redacted | | | | | | | |
| 4835656 | FLORIDA BUILDERS | Redacted | | | | | | | |
| 4863096 | FLORIDA CHOICE PROSCAPE | 21225 COUNTY RD 455 | | | | CLERMONT | FL | 34711 | |
| 4783287 | Florida City Gas/5410 | PO Box 5410 | | | | Carol Stream | IL | 60197-5410 | |
| 4859122 | FLORIDA CLARKLIFT INC | 115 SOUTH 78TH ST | | | | TAMPA | FL | 33619 | |
| 4851459 | FLORIDA CONSTRUCTION CONTRACTING CORP | 1531 MARKLAND AVE | | | | Fort Myers | FL | 33916 | |
| 4874792 | FLORIDA CONSTRUCTION EXPERTS INC | DAVID PEREZ | 16115 S W 117 AVE SUITE A-17 | | | MIAMI | FL | 33177 | |
| 4899242 | FLORIDA CUSTOM CRAFTSMEN LLC | MATTHEW JOHNSON | 10099 BELLBROOK RD | | | MILTON | FL | 32583 | |
| 4782820 | FLORIDA DBPR | P O BOX 6300 | | | | TALLAHASSEE | FL | 32314-6300 | |
| 4881493 | FLORIDA DEPARTMENT OF ENVIRONMENTAL | P O BOX 3070 | | | | TALLAHASSEE | FL | 32315 | |
| 4882496 | FLORIDA DEPARTMENT OF FINANCIAL SER | P O BOX 6100 | | | | TALLAHASSEE | FL | 32314 | |
| 4793833 | Florida Department of Financial Services | Attn: Deb Wilson | Division of Workers' Compensation | 200 East Gaines Street | | Tallahassee | FL | 32399-0318 | |
| 5402743 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 4781857 | Florida Department of Revenue | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-0135 | |
| 4781662 | Florida Department of Revenue | 5050 West Tennessee Street, Bldg. K | | | | Tallahassee | FL | 32399-0125 | |
| 4780906 | Florida Department of State | Division of Corporations | Clifton Building, 2661 Executive Center Circle | | | Tallahassee | FL | 32301 | |
| 4781255 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE | P O BOX 6710 | | | Tallahassee | FL | 32314-6710 | |
| 5787484 | FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | | | | TALLAHASSEE | FL | 32314-6710 | |
| 4782382 | FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | BUREAU OF COMPLIANCE | | | Tallahassee | FL | 32314-6710 | |
| 4853995 | Florida Dept. of Agriculture and Consumer | Plaza Level 10, The Capitol | 400 S. Monroe St | | | Tallahassee | FL | 32399-0800 | |
| 4809962 | FLORIDA DESIGN | 621 N.W. 53RD ST | SUITE 370/NANCY MOORE | | | BOCA RATON | FL | 33487 | |
| 4869829 | FLORIDA DOOR CONTROL OF ORLANDO INC | 658-2 WASHBURN ROAD | | | | MELBOURNE | FL | 32934 | |
| 4859097 | FLORIDA DOOR SOLUTIONS | 1148 MILL RUN CIRCLE | | | | APOPKA | FL | 32703 | |
| 4810052 | FLORIDA FIRE SAFETY INC. | 13605 SW 149 AVE SUITE 10 | | | | MIAMI | FL | 33196 | |
| 4810189 | FLORIDA FIRST DISTRIBUTING | 9621 S DIXIE HWY | | | | MIAMI | FL | 33156 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783502 | Florida Governmental Utility Auth - AQ | PO Box 151225 | | | | Cape Coral | FL | 33915-1225 | |
| 4783501 | Florida Governmental Utility Auth - NFM | 280 Wekiva Springs Road, Suite 2070 | | | | Longwood | FL | 32779-6026 | |
| 4802242 | FLORIDA GULF COAST SPORTS LLC | DBA FGCSPORTS | 7895 GARDNER DR | | | NAPLES | FL | 34109 | |
| 5615137 | FLORIDA HAMMOND | 5232 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 4810144 | FLORIDA HOME BUIILDERS ASSOCIATION | 2600 CENTENNIAL PLACE | | | | TALLAHASSEE | FL | 32308 | |
| 4810750 | FLORIDA INTERNATIONAL UNIVERSITY | 1600 NW 163 STREET | | | | MIAMI | FL | 33169 | |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | |
| 4783166 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070-0377 | |
| 4882127 | FLORIDA KEYS KEYNOTER | P O BOX 500158 | | | | MARATHON | FL | 33050 | |
| 4875812 | FLORIDA LAKE MANAGEMENT INC | EVIN LOGIUDICE | 731 DUVAL STATION STE 107-302 | | | JACKSONVILLE | FL | 32218 | |
| 4835657 | FLORIDA LIFESTYLE HOMES OF FORT MYERS | Redacted | | | | | | | |
| 4887980 | FLORIDA LIFT SYSTEMS INC | SOUTHERN STATES MATERIAL HANDLING | PO BOX 904150 | | | CHARLOTTE | NC | 28290 | |
| 5796027 | FLORIDA LOTTERY | 250 MARRIOTT DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 4888067 | FLORIDA LOTTERY | STATE OF FLORIDA DEPARTMENT OF LOTT | 250 MARRIOTT DRIVE | | | TALLAHASSEE | FL | 32399 | |
| 5792222 | FLORIDA LOTTERY | THE FLORIDA LOTTERY | 250 MARRIOTT DRIVE | | | TALLAHASSEE | FL | 32301 | |
| 4889635 | Florida Lottery, Sales Division | Attn: Kristopher Miller | 380 S. SR 434 | Suite 1028 | | Altamonte Springs | FL | 32714 | |
| 4804752 | FLORIDA MALL ASSOCIATES LTD | DBA FLORIDA MALL | PO BOX 406360 | | | ATLANTA | GA | 30384-6360 | |
| 5849828 | Florida Mall Associates LTD | PO Box 406360 | | | | Atlanta | GA | 30384 | |
| 4853290 | Florida Medicaid | Redacted | | | | | | | |
| 4801562 | FLORIDA MOBILITY LLC | DBA COMFORT CYCLES | 112 65 ST E | | | BRADENTON | FL | 34208 | |
| 4805724 | FLORIDA PNEUMATIC MANUFACTURING | GROUP | P O BOX 9158 | | | JUPITER | FL | 33468 | |
| 4885450 | FLORIDA PNEUMATIC MANUFACTURING | PO BOX 9158 | | | | JUPITER | FL | 33468 | |
| 4883535 | FLORIDA PNEUMATIC MFG CORP | P O BOX 9158 | | | | JUPITER | FL | 33468 | |
| 4783398 | Florida Power & Light Company (FPL) | General Mail Facility | | | | Miami | FL | 33188-0001 | |
| 4783397 | Florida Public Utilities/2137 | P.O. Box 2137 | | | | Salisbury | MD | 21802-2137 | |
| 4863571 | FLORIDA RETAIL FEDERATION | 227 S ADAM ST | | | | TALLAHASSEE | FL | 32301 | |
| 4898753 | FLORIDA ROOF LLC | KEVIN SMITH | 224 S HIGHWAY 97 | | | CANTONMENT | FL | 32533 | |
| 4863360 | FLORIDA SAFE AND LOCK INC | 2209 SPRING LAKE CIRCLE | | | | SAINT CLOUD | FL | 34771 | |
| 4868774 | FLORIDA SALES UNLIMITED INC | 545 E 4TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 4807762 | FLORIDA SE INC | Redacted | | | | | | | |
| 4866897 | FLORIDA SIDEWALK SOLUTIONS LLC | 4009 SW 7 STREET | | | | PLANTATION | FL | 33317 | |
| 4835658 | FLORIDA SOUTH CONSTRUCTION, INC. | Redacted | | | | | | | |
| 5787382 | FLORIDA STATE | 5050 WEST TENNESSEE STREET BLDG K | | | | TALLAHASSEE | FL | 32399-0125 | |
| 4878240 | FLORIDA SUN PUBLICATIONS | LAKEWAY PUBLISHERS OF FLORIDA INC | 108 CHURCH ST | | | KISSIMMEE | FL | 34741 | |
| 4835659 | FLORIDA TEAK | Redacted | | | | | | | |
| 4873645 | FLORIDA TIMES UNION | CA FLORIDA HOLDINGS LLC GATEHOUSE | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 4873736 | FLORIDA TODAY | CAPE PUBLISHING INC | P O BOX 677592 | | | DALLAS | TX | 75267 | |
| 5858484 | Florida Today -- Acct#125214 | Gannett | Robin Evans,Advertising Supervisor | 651 N Boonville | | Sringfield | MO | 65806 | |
| 5858484 | Florida Today -- Acct#125214 | PO Box 677592 | | | | Dallas | TX | 75267 | |
| 4831317 | FLORIDA WEST COAST CONSTRUCTION INC. | Redacted | | | | | | | |
| 4338057 | FLORIDA, ALAYSIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4753 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749540 | FLORIDA, ANTHONY | Redacted | | | | | | | |
| 5615146 | FLORIDALINDSEY CRYSTALKAY D | 3798 RIDGELAWN AVE | | | | WARREN | OH | 44484 | |
| 4826783 | FLORIDAN, ANTHONY | Redacted | | | | | | | |
| 4674268 | FLORIDIA, CATHY | Redacted | | | | | | | |
| 4882416 | FLORIDIAN MITCH CO | P O BOX 59 | | | | OLDSMAR | FL | 34677 | |
| 4340194 | FLORIDO, MARCO A | Redacted | | | | | | | |
| 4257857 | FLORIE, ROBIN | Redacted | | | | | | | |
| 4807641 | FLORIFF LLC & NATHAN-ALISON LLC | Redacted | | | | | | | |
| 4835660 | FLORIGAS INC | Redacted | | | | | | | |
| 4746999 | FLORIMON-REED, ERIC S | Redacted | | | | | | | |
| 4237876 | FLORIN, NIEVES E | Redacted | | | | | | | |
| 4223343 | FLORIO, BRENDA L | Redacted | | | | | | | |
| 4432450 | FLORIO, CASSIE A | Redacted | | | | | | | |
| 4439727 | FLORIO, CHRISTOPHER A | Redacted | | | | | | | |
| 4431483 | FLORIO, DOMINICK | Redacted | | | | | | | |
| 4422040 | FLORIO, ELISABETH | Redacted | | | | | | | |
| 4608834 | FLORIO, HARRY | Redacted | | | | | | | |
| 4620857 | FLORIO, JEFFREY | Redacted | | | | | | | |
| 4585354 | FLORIO, ROSE | Redacted | | | | | | | |
| 4627425 | FLORIO, THOMAS | Redacted | | | | | | | |
| 4863256 | FLORISIN LLC | 21951 SW 167TH AVE | | | | MIAMI | FL | 33170 | |
| 4815575 | FLORIT, LIONEL | Redacted | | | | | | | |
| 4233526 | FLORIUS, KATHIA | Redacted | | | | | | | |
| 4313868 | FLORKE, SHARON | Redacted | | | | | | | |
| 4278662 | FLORKE, SKYLAR | Redacted | | | | | | | |
| 4835661 | FLORMAN, GARY | Redacted | | | | | | | |
| 4426041 | FLORMAN, RICHARD | Redacted | | | | | | | |
| 4732606 | FLOROPOULOS, CONSTANTINE | Redacted | | | | | | | |
| 4381714 | FLOROPOULOS, STERGIOS | Redacted | | | | | | | |
| 5615162 | FLORRIE GITTENS | 14508 S WESTERN AVE | | | | POSEN | IL | 60469 | |
| 4239827 | FLORROW, LINDA | Redacted | | | | | | | |
| 4603273 | FLORTESTOSCANO, TORIBIO | Redacted | | | | | | | |
| 4235474 | FLORVILLE, JEAN B | Redacted | | | | | | | |
| 4815576 | FLORY, ANN | Redacted | | | | | | | |
| 4365173 | FLORY, CAMERON | Redacted | | | | | | | |
| 4458833 | FLORY, DORTHA M | Redacted | | | | | | | |
| 4274103 | FLORY, JOSHUA | Redacted | | | | | | | |
| 4353151 | FLORY, JUDY | Redacted | | | | | | | |
| 4152559 | FLORY, KYLE | Redacted | | | | | | | |
| 4726261 | FLORY, MAYUREE | Redacted | | | | | | | |
| 4754406 | FLORY, ROY | Redacted | | | | | | | |
| 4204393 | FLORY, SHAUN M | Redacted | | | | | | | |
| 4476995 | FLORYAN, JOHN V | Redacted | | | | | | | |
| 4322146 | FLOT, KELSEY | Redacted | | | | | | | |
| 4735071 | FLOT, SHAWN | Redacted | | | | | | | |
| 4293882 | FLOTA, TERESA | Redacted | | | | | | | |
| 4299352 | FLOTA, TYLER J | Redacted | | | | | | | |
| 4213253 | FLOTHO, AKAELAH R | Redacted | | | | | | | |
| 4810843 | FLOTHO, MARK | 350 FOREST AVE STE 4542 | | | | LAGUNA BEACH | CA | 92652 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698417 | FLOTO, BRYAN | Redacted | | | | | | | |
| 4625558 | FLOTRON, BRENT | Redacted | | | | | | | |
| 4148311 | FLOTT, ASHIA | Redacted | | | | | | | |
| 4323812 | FLOTT, CARA C | Redacted | | | | | | | |
| 4209683 | FLOTTE, CRYSTAL | Redacted | | | | | | | |
| 4513924 | FLOTTMEYER, WHITNEY | Redacted | | | | | | | |
| 4472233 | FLOUNLACKER, MATTHEW | Redacted | | | | | | | |
| 4330293 | FLOUNOURY, JENEL | Redacted | | | | | | | |
| 4810698 | FLOURISH DELRAY DESIGN | 820 TANGERINE WAY | | | | DELRAY BEACH | FL | 33483 | |
| 5792223 | FLOURNOY CONST | 1 0006 SHELDON ROAD | | | | TAMPA, | FL | 33626 | |
| 5796028 | FLOURNOY CONST | 1 0006 Sheldon Road | | | | Tampa | FL | 33626 | |
| 5789429 | FLOURNOY CONSTRUCTION | 1100 Brookstone Centre Pkwy | | | | Columbus | GA | 31904 | |
| 5792224 | FLOURNOY CONSTRUCTION CO | PO BOX 6566 | 1100 BROOKSTONE CENTER PKWY | | | COLUMBUS | GA | 31904 | |
| 5615183 | FLOURNOY JOSEPHINE | 4855 AIRLINE DR | | | | BOSSIER CITY | LA | 71111 | |
| 4267986 | FLOURNOY, ALEXIS | Redacted | | | | | | | |
| 4763125 | FLOURNOY, AMY | Redacted | | | | | | | |
| 4670528 | FLOURNOY, BARBARA | Redacted | | | | | | | |
| 4589609 | FLOURNOY, BETTY S | Redacted | | | | | | | |
| 4590027 | FLOURNOY, CHARLES | Redacted | | | | | | | |
| 4356519 | FLOURNOY, CHRISTOPHER | Redacted | | | | | | | |
| 4304574 | FLOURNOY, CYDNEY | Redacted | | | | | | | |
| 4677033 | FLOURNOY, DOROTHY | Redacted | | | | | | | |
| 4345633 | FLOURNOY, KEVIN | Redacted | | | | | | | |
| 4661806 | FLOURNOY, ORVILLE | Redacted | | | | | | | |
| 4158717 | FLOURNOY, PAETON D | Redacted | | | | | | | |
| 4361592 | FLOURNOY, PATRICE A | Redacted | | | | | | | |
| 4592842 | FLOURNOY, SANDRA | Redacted | | | | | | | |
| 4251164 | FLOURNOY, SEAN | Redacted | | | | | | | |
| 4404811 | FLOURNOY, SHAQUETTAH D | Redacted | | | | | | | |
| 4321531 | FLOURNOY, TERIAH K | Redacted | | | | | | | |
| 4148602 | FLOURNOY, VICTOREYA | Redacted | | | | | | | |
| 4360066 | FLOURRY, LEANNA | Redacted | | | | | | | |
| 4513583 | FLOW III, CLAUDE L | Redacted | | | | | | | |
| 4797768 | FLOW NATION LLC | DBA GLOBALSHOES | 220 E HULL STREET | | | RICHMOND | VA | 23224 | |
| 4880234 | FLOW SYSTEMS LLC | P O BOX 1069 | | | | ST HELENA | SC | 29920 | |
| 4888726 | FLOW THRU DRAIN & SEWER CLEANING | TOM LUTE | 27 WEST 5TH STREET | | | MANCHESTER | OH | 45144 | |
| 4777655 | FLOWAL, ANNIE | Redacted | | | | | | | |
| 4677911 | FLOWE, JANICE | Redacted | | | | | | | |
| 4612732 | FLOWE, MICHAEL | Redacted | | | | | | | |
| 4882481 | FLOWER CITY PRINTING | P O BOX 60680 | | | | ROCHESTER | NY | 14606 | |
| 5615189 | FLOWER DAVIS | 1245 NW 180TH TERR | | | | MIAMI | FL | 33169 | |
| 4417103 | FLOWER, CELINE E | Redacted | | | | | | | |
| 4815577 | FLOWER, HAROLD | Redacted | | | | | | | |
| 4167116 | FLOWER, LAUREN | Redacted | | | | | | | |
| 4162381 | FLOWER, RICHARD S | Redacted | | | | | | | |
| 4165872 | FLOWERDEW, MICHAEL W | Redacted | | | | | | | |
| 4865769 | FLOWERS & BALLOONS INC | 325 CLEVELAND | | | | BOGART | GA | 30622 | |
| 5615198 | FLOWERS ASHLEE | 1302 BERWALD DR | | | | XENIA | OH | 45385 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860058 | FLOWERS BAKING CO OF VILLA RICA INC | 132 NORTH BROAD ST | | | | THOMASVILLE | GA | 31792 | |
| 4876473 | FLOWERS BY GILDA | GILDA FLOWER SHOP | 901 SIMONTON ST | | | KEY WEST | FL | 33040 | |
| 4865285 | FLOWERS COMMNICATIONS GROUP | 303 E WACKER DRIVE STE 1000 | | | | CHICAGO | IL | 60601 | |
| 4376245 | FLOWERS III, TOMMIE | Redacted | | | | | | | |
| 5615209 | FLOWERS JOHNNIE | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 4490098 | FLOWERS, ABIGAIL | Redacted | | | | | | | |
| 4511598 | FLOWERS, AILAZIA D | Redacted | | | | | | | |
| 4600015 | FLOWERS, AL | Redacted | | | | | | | |
| 4388107 | FLOWERS, ALESHA | Redacted | | | | | | | |
| 4510136 | FLOWERS, ALEXANDRIA G | Redacted | | | | | | | |
| 4259442 | FLOWERS, ALEXIS | Redacted | | | | | | | |
| 4436962 | FLOWERS, ALFRED | Redacted | | | | | | | |
| 4359657 | FLOWERS, AMANI I | Redacted | | | | | | | |
| 4512059 | FLOWERS, ANGELA | Redacted | | | | | | | |
| 4558151 | FLOWERS, ANNE | Redacted | | | | | | | |
| 4608689 | FLOWERS, ANNE | Redacted | | | | | | | |
| 4714357 | FLOWERS, ANNETTE | Redacted | | | | | | | |
| 4723005 | FLOWERS, ANNETTE | Redacted | | | | | | | |
| 4716038 | FLOWERS, ANTHONY J | Redacted | | | | | | | |
| 4451168 | FLOWERS, ARTESHA J | Redacted | | | | | | | |
| 4651874 | FLOWERS, ARTURO F | Redacted | | | | | | | |
| 4460933 | FLOWERS, ASHLEE L | Redacted | | | | | | | |
| 4690461 | FLOWERS, BARBARA J | Redacted | | | | | | | |
| 4376090 | FLOWERS, BETTYE R | Redacted | | | | | | | |
| 4689495 | FLOWERS, BOBBY | Redacted | | | | | | | |
| 4666028 | FLOWERS, BRENDA | Redacted | | | | | | | |
| 4486232 | FLOWERS, BRENDA E | Redacted | | | | | | | |
| 4290273 | FLOWERS, BRIAN | Redacted | | | | | | | |
| 4207311 | FLOWERS, BRIANNA M | Redacted | | | | | | | |
| 4302233 | FLOWERS, BRICE D | Redacted | | | | | | | |
| 4451130 | FLOWERS, BRITTANY | Redacted | | | | | | | |
| 4551791 | FLOWERS, BRODRICK | Redacted | | | | | | | |
| 4225094 | FLOWERS, CALVIN | Redacted | | | | | | | |
| 4388971 | FLOWERS, CARLA | Redacted | | | | | | | |
| 4603329 | FLOWERS, CAROL | Redacted | | | | | | | |
| 4259598 | FLOWERS, CARRIE J | Redacted | | | | | | | |
| 4321462 | FLOWERS, CATHY E | Redacted | | | | | | | |
| 4295349 | FLOWERS, CHAD E | Redacted | | | | | | | |
| 4225397 | FLOWERS, CHARLINE | Redacted | | | | | | | |
| 4304461 | FLOWERS, CHARLOTTE | Redacted | | | | | | | |
| 4237581 | FLOWERS, CHRISTIAN L | Redacted | | | | | | | |
| 4380794 | FLOWERS, CHRISTY | Redacted | | | | | | | |
| 4308291 | FLOWERS, CRYSTAL | Redacted | | | | | | | |
| 4159744 | FLOWERS, CRYSTAL M | Redacted | | | | | | | |
| 4515252 | FLOWERS, CYNTHIA | Redacted | | | | | | | |
| 4408552 | FLOWERS, DADEN | Redacted | | | | | | | |
| 4149676 | FLOWERS, DARIUS | Redacted | | | | | | | |
| 4617401 | FLOWERS, DARNELL | Redacted | | | | | | | |
| 4356578 | FLOWERS, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156739 | FLOWERS, DAVONNE | Redacted | | | | | | | |
| 4276837 | FLOWERS, DERRESA R | Redacted | | | | | | | |
| 4710308 | FLOWERS, DESIREA | Redacted | | | | | | | |
| 4686587 | FLOWERS, DEVIN | Redacted | | | | | | | |
| 4407686 | FLOWERS, DIAMOND | Redacted | | | | | | | |
| 4856958 | FLOWERS, DIONDRA | Redacted | | | | | | | |
| 4598834 | FLOWERS, DONALD | Redacted | | | | | | | |
| 4661826 | FLOWERS, DORIS | Redacted | | | | | | | |
| 4752407 | FLOWERS, DOROTHY | Redacted | | | | | | | |
| 4290323 | FLOWERS, DREW | Redacted | | | | | | | |
| 4215234 | FLOWERS, ELIAS A | Redacted | | | | | | | |
| 4345545 | FLOWERS, ELIZABETH A | Redacted | | | | | | | |
| 4771911 | FLOWERS, ELWOOD | Redacted | | | | | | | |
| 4375634 | FLOWERS, ERICA | Redacted | | | | | | | |
| 4414593 | FLOWERS, EVIA A | Redacted | | | | | | | |
| 4624978 | FLOWERS, FAY | Redacted | | | | | | | |
| 4238410 | FLOWERS, FELICIA | Redacted | | | | | | | |
| 4162591 | FLOWERS, FLOYD | Redacted | | | | | | | |
| 4170192 | FLOWERS, GENISHA | Redacted | | | | | | | |
| 4671439 | FLOWERS, GEORGIA | Redacted | | | | | | | |
| 4384044 | FLOWERS, HAKEEM | Redacted | | | | | | | |
| 4389577 | FLOWERS, HEATHER | Redacted | | | | | | | |
| 4629287 | FLOWERS, HEIDI | Redacted | | | | | | | |
| 4663293 | FLOWERS, HELEN | Redacted | | | | | | | |
| 4626697 | FLOWERS, HOLLY | Redacted | | | | | | | |
| 4343836 | FLOWERS, HOUSTON | Redacted | | | | | | | |
| 4642916 | FLOWERS, IDA | Redacted | | | | | | | |
| 4702964 | FLOWERS, IVAN A | Redacted | | | | | | | |
| 4457381 | FLOWERS, IVANA | Redacted | | | | | | | |
| 4376738 | FLOWERS, JACOB J | Redacted | | | | | | | |
| 4619357 | FLOWERS, JALESSA | Redacted | | | | | | | |
| 4548130 | FLOWERS, JAMARCUS D | Redacted | | | | | | | |
| 4641299 | FLOWERS, JAMES | Redacted | | | | | | | |
| 4212579 | FLOWERS, JAMESHIA | Redacted | | | | | | | |
| 4651863 | FLOWERS, JANET | Redacted | | | | | | | |
| 4509251 | FLOWERS, JANICE C | Redacted | | | | | | | |
| 4361136 | FLOWERS, JASMA | Redacted | | | | | | | |
| 4202889 | FLOWERS, JASMINE | Redacted | | | | | | | |
| 4258082 | FLOWERS, JASMINE | Redacted | | | | | | | |
| 4352860 | FLOWERS, JEKHI | Redacted | | | | | | | |
| 4256694 | FLOWERS, JENNIFER | Redacted | | | | | | | |
| 4448186 | FLOWERS, JERVONNE | Redacted | | | | | | | |
| 4388728 | FLOWERS, JESSICA M | Redacted | | | | | | | |
| 4484381 | FLOWERS, JILLIAN | Redacted | | | | | | | |
| 4373108 | FLOWERS, JIMISHA | Redacted | | | | | | | |
| 4598724 | FLOWERS, JOE | Redacted | | | | | | | |
| 4388547 | FLOWERS, JOHNNIE | Redacted | | | | | | | |
| 4535344 | FLOWERS, JONATHAN | Redacted | | | | | | | |
| 4144371 | FLOWERS, JORDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176490 | FLOWERS, JORDAN D | Redacted | | | | | | | |
| 4301334 | FLOWERS, JOSIE | Redacted | | | | | | | |
| 4723623 | FLOWERS, KARA | Redacted | | | | | | | |
| 4704738 | FLOWERS, KAREN | Redacted | | | | | | | |
| 4745848 | FLOWERS, KAY | Redacted | | | | | | | |
| 4550587 | FLOWERS, KAY D | Redacted | | | | | | | |
| 4492553 | FLOWERS, KAYLAN J | Redacted | | | | | | | |
| 4459565 | FLOWERS, KELSEY | Redacted | | | | | | | |
| 4470442 | FLOWERS, KEMYAH S | Redacted | | | | | | | |
| 4466577 | FLOWERS, KENNA M | Redacted | | | | | | | |
| 4285092 | FLOWERS, KEVIN | Redacted | | | | | | | |
| 4364611 | FLOWERS, KIERA | Redacted | | | | | | | |
| 4368267 | FLOWERS, KIERRA | Redacted | | | | | | | |
| 4607497 | FLOWERS, KIMBERLY | Redacted | | | | | | | |
| 4460856 | FLOWERS, KIMBERLY A | Redacted | | | | | | | |
| 4420309 | FLOWERS, KRISTOFFER | Redacted | | | | | | | |
| 4371192 | FLOWERS, KYIA L | Redacted | | | | | | | |
| 4206848 | FLOWERS, LA TEAIRRA A | Redacted | | | | | | | |
| 4512005 | FLOWERS, LATAREIA | Redacted | | | | | | | |
| 4599725 | FLOWERS, LATISHA S | Redacted | | | | | | | |
| 4761349 | FLOWERS, LATONIA D | Redacted | | | | | | | |
| 4250494 | FLOWERS, LATREVIA | Redacted | | | | | | | |
| 4754501 | FLOWERS, LEAH | Redacted | | | | | | | |
| 4671730 | FLOWERS, LIBBY | Redacted | | | | | | | |
| 4688846 | FLOWERS, LINDA | Redacted | | | | | | | |
| 4379421 | FLOWERS, LISA | Redacted | | | | | | | |
| 4530450 | FLOWERS, LORA | Redacted | | | | | | | |
| 4658901 | FLOWERS, LORA L | Redacted | | | | | | | |
| 4669291 | FLOWERS, LORENE | Redacted | | | | | | | |
| 4170440 | FLOWERS, LORRI | Redacted | | | | | | | |
| 4641883 | FLOWERS, LUIS | Redacted | | | | | | | |
| 4387816 | FLOWERS, MADYEJA V | Redacted | | | | | | | |
| 4297412 | FLOWERS, MALENA M | Redacted | | | | | | | |
| 4492277 | FLOWERS, MALIK K | Redacted | | | | | | | |
| 4285283 | FLOWERS, MALIK L | Redacted | | | | | | | |
| 4285420 | FLOWERS, MARQUAN Z | Redacted | | | | | | | |
| 4576381 | FLOWERS, MARQUETTA D | Redacted | | | | | | | |
| 4285370 | FLOWERS, MARQUISHIA K | Redacted | | | | | | | |
| 4412836 | FLOWERS, MELISA | Redacted | | | | | | | |
| 4264634 | FLOWERS, MELYNDA | Redacted | | | | | | | |
| 4467649 | FLOWERS, MERISSA | Redacted | | | | | | | |
| 4586338 | FLOWERS, MICHAEL | Redacted | | | | | | | |
| 4725090 | FLOWERS, MICHAEL | Redacted | | | | | | | |
| 4339344 | FLOWERS, MICHAEL A | Redacted | | | | | | | |
| 4740960 | FLOWERS, MILDRED | Redacted | | | | | | | |
| 4763728 | FLOWERS, MIRNA | Redacted | | | | | | | |
| 4241342 | FLOWERS, MYEE A | Redacted | | | | | | | |
| 4239223 | FLOWERS, NICHOLAS | Redacted | | | | | | | |
| 4724479 | FLOWERS, NUANTIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705840 | FLOWERS, PATRICIA | Redacted | | | | | | | |
| 4721586 | FLOWERS, PHILISA | Redacted | | | | | | | |
| 4380801 | FLOWERS, PORISHA | Redacted | | | | | | | |
| 4578902 | FLOWERS, RACHEL | Redacted | | | | | | | |
| 4212173 | FLOWERS, RAUN | Redacted | | | | | | | |
| 4254135 | FLOWERS, RAVEN S | Redacted | | | | | | | |
| 4675452 | FLOWERS, RAYNARD | Redacted | | | | | | | |
| 4645240 | FLOWERS, RENEE | Redacted | | | | | | | |
| 4391547 | FLOWERS, RHEA M | Redacted | | | | | | | |
| 4376493 | FLOWERS, ROBERT J | Redacted | | | | | | | |
| 4655811 | FLOWERS, ROBERT T | Redacted | | | | | | | |
| 4376568 | FLOWERS, ROBERT W | Redacted | | | | | | | |
| 4374532 | FLOWERS, RODARIUS E | Redacted | | | | | | | |
| 4755010 | FLOWERS, ROSETTA | Redacted | | | | | | | |
| 4698092 | FLOWERS, SALLY | Redacted | | | | | | | |
| 4410439 | FLOWERS, SAVANNAH | Redacted | | | | | | | |
| 4232948 | FLOWERS, SELMA D | Redacted | | | | | | | |
| 4298345 | FLOWERS, SHAMERA M | Redacted | | | | | | | |
| 4689177 | FLOWERS, SHANNON | Redacted | | | | | | | |
| 4257113 | FLOWERS, SHANTISHA | Redacted | | | | | | | |
| 4678244 | FLOWERS, SHARON | Redacted | | | | | | | |
| 4582445 | FLOWERS, SHEILA | Redacted | | | | | | | |
| 4225079 | FLOWERS, SINCERE | Redacted | | | | | | | |
| 4411949 | FLOWERS, SOMMER D | Redacted | | | | | | | |
| 4267271 | FLOWERS, STAN | Redacted | | | | | | | |
| 4302024 | FLOWERS, TALISSA | Redacted | | | | | | | |
| 4306354 | FLOWERS, TAMYA | Redacted | | | | | | | |
| 4374538 | FLOWERS, TERRENCE J | Redacted | | | | | | | |
| 4656305 | FLOWERS, TERRIA | Redacted | | | | | | | |
| 4670048 | FLOWERS, TERRY | Redacted | | | | | | | |
| 4722713 | FLOWERS, THERESA  A | Redacted | | | | | | | |
| 4234294 | FLOWERS, TIMOTHY C | Redacted | | | | | | | |
| 4387085 | FLOWERS, TINA | Redacted | | | | | | | |
| 4147159 | FLOWERS, TINA L | Redacted | | | | | | | |
| 4156634 | FLOWERS, TRACEY | Redacted | | | | | | | |
| 4221791 | FLOWERS, TYQUAN | Redacted | | | | | | | |
| 4246050 | FLOWERS, VERONICA | Redacted | | | | | | | |
| 4377869 | FLOWERS, VICTORIA H | Redacted | | | | | | | |
| 4682963 | FLOWERS, WAYMAN | Redacted | | | | | | | |
| 4776067 | FLOWERS, WENDELL | Redacted | | | | | | | |
| 4760791 | FLOWERS, WILLIAM | Redacted | | | | | | | |
| 4645673 | FLOWERS, WILLIAM | Redacted | | | | | | | |
| 4263904 | FLOWERS, WILLIAM E | Redacted | | | | | | | |
| 4469201 | FLOWERS, WILLIAM H | Redacted | | | | | | | |
| 4754847 | FLOWERS, YOLANDA | Redacted | | | | | | | |
| 4608587 | FLOWERS, ZACHARIAH | Redacted | | | | | | | |
| 4264427 | FLOWERS-DAHER, BRITTINE L | Redacted | | | | | | | |
| 4815578 | FLOYD AND GEORGIA BARNES | Redacted | | | | | | | |
| 5615246 | FLOYD BOWMAN | 1289 COUNTY ROAD 465 | | | | SELMA | AL | 36701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615248 | FLOYD CASEY | 23 ALVIN DR | | | | PINE | LA | 71360 | |
| 4879040 | FLOYD CIRCLE LLC | MICHAEL AARON FLOYD | 690 MCQUEEN SMITH RD SO | | | PRATTVILLE | AL | 36066 | |
| 4878020 | FLOYD CIRCLE PROPERTIES LLC | KELLY P FLOYD | 295 FLOYD CIRCLE | | | DEATSVILLE | AL | 36022 | |
| 4815579 | FLOYD CONST INC. | Redacted | | | | | | | |
| 5792225 | FLOYD CONSTRUCTION INC | 714 C STREET #207 | | | | SAN RAFAEL | CA | 94901 | |
| 5484183 | FLOYD COUNTY | 311 W 1ST ST RM 113 | | | | NEW ALBANY | IN | 47150 | |
| 4876812 | FLOYD COUNTY NEWSPAPER | HEARTLAND PUBLICATIONS LLC | BOX 391 | | | PRESTONSBURG | KY | 41653 | |
| 4779548 | Floyd County Treasurer | 311 W 1st St Rm 113 | | | | New Albany | IN | 47150 | |
| 4779487 | Floyd County Treasurer | 4 Government Plaza | | | | Rome | GA | 30162-0026 | |
| 4779549 | Floyd County Treasurer | PO Box 2010 | | | | New Albany | IN | 47151-2010 | |
| 4779488 | Floyd County Treasurer | PO Box 26 | | | | Rome | GA | 30162-0026 | |
| 4847046 | FLOYD GARDNER | 77 ALEXANDER ST | | | | Providence | RI | 02907 | |
| 4213075 | FLOYD JR, DARRELL E | Redacted | | | | | | | |
| 5615284 | FLOYD NEAL | 20768 VALENTINE ST NONE | | | | BEND | OR | 97701 | |
| 4868379 | FLOYD V ROBERTSON | 5102 EAGLE PERCH WAY | | | | GREENSBORO | NC | 27407 | |
| 4258445 | FLOYD, AALIYAH S | Redacted | | | | | | | |
| 4623263 | FLOYD, ADELE | Redacted | | | | | | | |
| 4668584 | FLOYD, ALBERTA | Redacted | | | | | | | |
| 4521057 | FLOYD, AMANDA | Redacted | | | | | | | |
| 4312301 | FLOYD, AMBER M | Redacted | | | | | | | |
| 4669461 | FLOYD, ANDREW | Redacted | | | | | | | |
| 4163009 | FLOYD, ANGEL M | Redacted | | | | | | | |
| 4676126 | FLOYD, ANGELA | Redacted | | | | | | | |
| 4557107 | FLOYD, ANGELA | Redacted | | | | | | | |
| 4620475 | FLOYD, ANGELA | Redacted | | | | | | | |
| 4236202 | FLOYD, ANTANISHA D | Redacted | | | | | | | |
| 4151692 | FLOYD, ASHLEY | Redacted | | | | | | | |
| 4147935 | FLOYD, BERTHA L | Redacted | | | | | | | |
| 4815580 | FLOYD, BETH | Redacted | | | | | | | |
| 4572762 | FLOYD, BETHANY | Redacted | | | | | | | |
| 4640099 | FLOYD, BETTY | Redacted | | | | | | | |
| 4671449 | FLOYD, BIANCA M. | Redacted | | | | | | | |
| 4228400 | FLOYD, BOBBY | Redacted | | | | | | | |
| 4737753 | FLOYD, BRIAN | Redacted | | | | | | | |
| 4350793 | FLOYD, CAMILLE A | Redacted | | | | | | | |
| 4770352 | FLOYD, CARLTON D | Redacted | | | | | | | |
| 4152001 | FLOYD, CAROLYN F | Redacted | | | | | | | |
| 4257370 | FLOYD, CHARLES | Redacted | | | | | | | |
| 4761418 | FLOYD, CHARON | Redacted | | | | | | | |
| 4481723 | FLOYD, CHERYL | Redacted | | | | | | | |
| 4509259 | FLOYD, CHERYL | Redacted | | | | | | | |
| 4375085 | FLOYD, CHYRA | Redacted | | | | | | | |
| 4761518 | FLOYD, CLAUDE | Redacted | | | | | | | |
| 4788647 | Floyd, Clint | Redacted | | | | | | | |
| 4788648 | Floyd, Clint | Redacted | | | | | | | |
| 4152618 | FLOYD, CLOVER | Redacted | | | | | | | |
| 4557505 | FLOYD, CODY | Redacted | | | | | | | |
| 4144938 | FLOYD, COLLIN M | Redacted | | | | | | | |
| 4606001 | FLOYD, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150511 | FLOYD, DAVON | Redacted | | | | | | | |
| 4815581 | FLOYD, DAYNA | Redacted | | | | | | | |
| 4479079 | FLOYD, DEBRA L | Redacted | | | | | | | |
| 4150172 | FLOYD, DEJA M | Redacted | | | | | | | |
| 4622608 | FLOYD, DENISE T | Redacted | | | | | | | |
| 4592541 | FLOYD, DERREK | Redacted | | | | | | | |
| 4701989 | FLOYD, DERRICK | Redacted | | | | | | | |
| 4155453 | FLOYD, DESMOND J | Redacted | | | | | | | |
| 4640584 | FLOYD, DONALD | Redacted | | | | | | | |
| 4323995 | FLOYD, DONAVON | Redacted | | | | | | | |
| 4590500 | FLOYD, DOROTHY | Redacted | | | | | | | |
| 4596987 | FLOYD, DOROTHY | Redacted | | | | | | | |
| 4764135 | FLOYD, DOUGLAS | Redacted | | | | | | | |
| 4459705 | FLOYD, EBONY | Redacted | | | | | | | |
| 4368857 | FLOYD, ELIJAH C | Redacted | | | | | | | |
| 4260434 | FLOYD, ELIZIA | Redacted | | | | | | | |
| 4614131 | FLOYD, FRANKIE | Redacted | | | | | | | |
| 4605380 | FLOYD, GAIL | Redacted | | | | | | | |
| 4385227 | FLOYD, GARY D | Redacted | | | | | | | |
| 4637780 | FLOYD, GLORIA | Redacted | | | | | | | |
| 4697570 | FLOYD, GREGORY | Redacted | | | | | | | |
| 4743666 | FLOYD, GWENDOLYN | Redacted | | | | | | | |
| 4532313 | FLOYD, HANNAH | Redacted | | | | | | | |
| 4382387 | FLOYD, HONESTY R | Redacted | | | | | | | |
| 4321828 | FLOYD, JACOB | Redacted | | | | | | | |
| 4204818 | FLOYD, JAMAAL | Redacted | | | | | | | |
| 4530717 | FLOYD, JAMES | Redacted | | | | | | | |
| 4260796 | FLOYD, JAMES J | Redacted | | | | | | | |
| 4379429 | FLOYD, JAMES M | Redacted | | | | | | | |
| 4254424 | FLOYD, JAMILAH | Redacted | | | | | | | |
| 4265183 | FLOYD, JANET B | Redacted | | | | | | | |
| 4244672 | FLOYD, JASMINE | Redacted | | | | | | | |
| 4618193 | FLOYD, JASON | Redacted | | | | | | | |
| 4515992 | FLOYD, JASON E | Redacted | | | | | | | |
| 4512211 | FLOYD, JAY S | Redacted | | | | | | | |
| 4185243 | FLOYD, JAZMYN | Redacted | | | | | | | |
| 4724668 | FLOYD, JENNIE | Redacted | | | | | | | |
| 4690576 | FLOYD, JESSIE | Redacted | | | | | | | |
| 4633648 | FLOYD, JOAN | Redacted | | | | | | | |
| 4290955 | FLOYD, JOCILYN | Redacted | | | | | | | |
| 4624891 | FLOYD, JOE | Redacted | | | | | | | |
| 4667173 | FLOYD, JOHN | Redacted | | | | | | | |
| 4159144 | FLOYD, JOHN T | Redacted | | | | | | | |
| 4603005 | FLOYD, JONATHAN | Redacted | | | | | | | |
| 4222217 | FLOYD, JONATHAN G | Redacted | | | | | | | |
| 4521606 | FLOYD, JORDAN N | Redacted | | | | | | | |
| 4445062 | FLOYD, JOSEPH | Redacted | | | | | | | |
| 4591315 | FLOYD, JOYCE | Redacted | | | | | | | |
| 4227719 | FLOYD, KAREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690143 | FLOYD, KEN | Redacted | | | | | | | |
| 4255007 | FLOYD, KERRY L | Redacted | | | | | | | |
| 4241908 | FLOYD, KHAMARII | Redacted | | | | | | | |
| 4265446 | FLOYD, KIANDRIA | Redacted | | | | | | | |
| 4235369 | FLOYD, KIARA S | Redacted | | | | | | | |
| 4474219 | FLOYD, KIMBERLY | Redacted | | | | | | | |
| 4668694 | FLOYD, KIMBERLY | Redacted | | | | | | | |
| 4405097 | FLOYD, LAKESHIA | Redacted | | | | | | | |
| 4588988 | FLOYD, LAKIA M | Redacted | | | | | | | |
| 4646920 | FLOYD, LARRY | Redacted | | | | | | | |
| 4307742 | FLOYD, LASHONDA | Redacted | | | | | | | |
| 4633602 | FLOYD, LATANYA | Redacted | | | | | | | |
| 4679629 | FLOYD, LATANYA | Redacted | | | | | | | |
| 4379551 | FLOYD, LATONYA | Redacted | | | | | | | |
| 4386261 | FLOYD, LAUREN | Redacted | | | | | | | |
| 4538733 | FLOYD, LESLY J | Redacted | | | | | | | |
| 4469684 | FLOYD, LINDA | Redacted | | | | | | | |
| 4220409 | FLOYD, LOGAN A | Redacted | | | | | | | |
| 4476005 | FLOYD, MARIAH | Redacted | | | | | | | |
| 4225687 | FLOYD, MARQUITA | Redacted | | | | | | | |
| 4243798 | FLOYD, MARSELLIE A | Redacted | | | | | | | |
| 4463737 | FLOYD, MARSHA | Redacted | | | | | | | |
| 4689494 | FLOYD, MARTHA | Redacted | | | | | | | |
| 4600076 | FLOYD, MARY J | Redacted | | | | | | | |
| 4159678 | FLOYD, MEGHON | Redacted | | | | | | | |
| 4667371 | FLOYD, MICHAEL | Redacted | | | | | | | |
| 4517203 | FLOYD, MICHAEL B | Redacted | | | | | | | |
| 4264826 | FLOYD, MYTRICE | Redacted | | | | | | | |
| 4356954 | FLOYD, NAKINYA S | Redacted | | | | | | | |
| 4476366 | FLOYD, NIA | Redacted | | | | | | | |
| 4150052 | FLOYD, NIKITA A | Redacted | | | | | | | |
| 4225622 | FLOYD, NYASIA E | Redacted | | | | | | | |
| 4327017 | FLOYD, OMYAH | Redacted | | | | | | | |
| 4621439 | FLOYD, PAMELA | Redacted | | | | | | | |
| 4586461 | FLOYD, PATRICIA | Redacted | | | | | | | |
| 4145537 | FLOYD, PATRICIA A | Redacted | | | | | | | |
| 4455562 | FLOYD, PATTI | Redacted | | | | | | | |
| 4629470 | FLOYD, RACHEL | Redacted | | | | | | | |
| 4649887 | FLOYD, RENEE | Redacted | | | | | | | |
| 4730910 | FLOYD, ROBERTA | Redacted | | | | | | | |
| 4385214 | FLOYD, RODGER | Redacted | | | | | | | |
| 4533301 | FLOYD, RONALD | Redacted | | | | | | | |
| 4610837 | FLOYD, ROSA M | Redacted | | | | | | | |
| 4614527 | FLOYD, RUBIN | Redacted | | | | | | | |
| 4673687 | FLOYD, SAMUEL | Redacted | | | | | | | |
| 4487090 | FLOYD, SANAE | Redacted | | | | | | | |
| 4454263 | FLOYD, SARENN | Redacted | | | | | | | |
| 4204637 | FLOYD, SASHA | Redacted | | | | | | | |
| 4562762 | FLOYD, SHAMIKA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569206 | FLOYD, SHANTELL | Redacted | | | | | | | |
| 4708761 | FLOYD, SHARON | Redacted | | | | | | | |
| 4254820 | FLOYD, SHARON D | Redacted | | | | | | | |
| 4352379 | FLOYD, STARR | Redacted | | | | | | | |
| 4595559 | FLOYD, STEPHEN | Redacted | | | | | | | |
| 4656304 | FLOYD, STEVEN | Redacted | | | | | | | |
| 4661944 | FLOYD, SUSAN | Redacted | | | | | | | |
| 4619607 | FLOYD, TAMIKA | Redacted | | | | | | | |
| 4516408 | FLOYD, TARA A | Redacted | | | | | | | |
| 4442113 | FLOYD, TASHANA | Redacted | | | | | | | |
| 4388549 | FLOYD, TAYJAH | Redacted | | | | | | | |
| 4550608 | FLOYD, TERESA | Redacted | | | | | | | |
| 4237538 | FLOYD, TERRAKEYLA A | Redacted | | | | | | | |
| 4722538 | FLOYD, TERRI | Redacted | | | | | | | |
| 4446117 | FLOYD, TIERRA | Redacted | | | | | | | |
| 4484910 | FLOYD, TREONA L | Redacted | | | | | | | |
| 4577536 | FLOYD, TREVOR | Redacted | | | | | | | |
| 4453308 | FLOYD, TREYVON J | Redacted | | | | | | | |
| 4525096 | FLOYD, TYLER L | Redacted | | | | | | | |
| 4693691 | FLOYD, TYRONE | Redacted | | | | | | | |
| 4755012 | FLOYD, VALERIE | Redacted | | | | | | | |
| 4645798 | FLOYD, VIOLA | Redacted | | | | | | | |
| 4470653 | FLOYD, WAYNE A | Redacted | | | | | | | |
| 4556401 | FLOYD, WILLIAM | Redacted | | | | | | | |
| 4688606 | FLOYD, WILLIAM | Redacted | | | | | | | |
| 4721238 | FLOYD, WILLIAM | Redacted | | | | | | | |
| 4485379 | FLOYD, WILLIAM | Redacted | | | | | | | |
| 4343837 | FLOYD, WILLIAM A | Redacted | | | | | | | |
| 4615931 | FLOYD, WINFIELD | Redacted | | | | | | | |
| 4405730 | FLOYD, ZAHREA | Redacted | | | | | | | |
| 4266353 | FLOYD-BEST, PRINCESS M | Redacted | | | | | | | |
| 4649349 | FLOYD-MCARTHUR, YOLANDA | Redacted | | | | | | | |
| 4421850 | FLOYD-MCLEAN, TAMMISHA | Redacted | | | | | | | |
| 4898985 | FLOYDS HEATING AND AIR | JAMES FLOYD | 486 STARL SHELTON RD | | | SEBREE | KY | 42455 | |
| 4352468 | FLOYD-SANDERS, KAREN | Redacted | | | | | | | |
| 4338139 | FLOYD-SKELTON, KRISTINA M | Redacted | | | | | | | |
| 4863927 | FLP LLC DBA FINISH LINE PETS | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 4800196 | FLR ENTERPRISES LLC | DBA TEXASVALUE | 1545 MIDLAND TRL STE 2 | | | SHELBYVILLE | KY | 40065 | |
| 4261673 | FLUCAS, PARIS | Redacted | | | | | | | |
| 4301438 | FLUCKEY, LESLIE L | Redacted | | | | | | | |
| 4687387 | FLUCOS, THOMASINE | Redacted | | | | | | | |
| 4165984 | FLUD, FAITH | Redacted | | | | | | | |
| 4776799 | FLUD, JEREMIAH | Redacted | | | | | | | |
| 4660872 | FLUDD, BETTY D | Redacted | | | | | | | |
| 4693874 | FLUDD, DARRELL | Redacted | | | | | | | |
| 4262061 | FLUDD, DEVON | Redacted | | | | | | | |
| 4733951 | FLUDD, ELIJAH | Redacted | | | | | | | |
| 4508325 | FLUDD, MICHEAL J | Redacted | | | | | | | |
| 4427771 | FLUDD, NAKIYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688641 | FLUDD, SHEVA F | Redacted | | | | | | | |
| 4508247 | FLUDD, TEKOLA | Redacted | | | | | | | |
| 4724032 | FLUDD, THELMA | Redacted | | | | | | | |
| 4636199 | FLUDD-SAUNDERS, FRANCES | Redacted | | | | | | | |
| 4856844 | FLUDER VILLARREAL, AARON FLUDER | Redacted | | | | | | | |
| 4424375 | FLUDGATE, MARIA L | Redacted | | | | | | | |
| 4698342 | FLUECK, STEPHEN | Redacted | | | | | | | |
| 4549988 | FLUEGEL, LAURA J | Redacted | | | | | | | |
| 4481378 | FLUEGEL, LINDA T | Redacted | | | | | | | |
| 4550719 | FLUEGEL, REBECCA L | Redacted | | | | | | | |
| 4815582 | FLUEHR, TOM & SUSAN | Redacted | | | | | | | |
| 4381214 | FLUELLEN - JONES, ASHLEY | Redacted | | | | | | | |
| 4481593 | FLUELLEN, ADRIAN | Redacted | | | | | | | |
| 4265951 | FLUELLEN, ERIC | Redacted | | | | | | | |
| 4647840 | FLUELLEN, JACQUELINE | Redacted | | | | | | | |
| 4625856 | FLUELLEN, JOHNNIE | Redacted | | | | | | | |
| 4625696 | FLUELLEN, JUDY | Redacted | | | | | | | |
| 4637064 | FLUELLEN, MOZELLE | Redacted | | | | | | | |
| 4359492 | FLUELLEN, NICOLE | Redacted | | | | | | | |
| 4147192 | FLUELLEN, RAYFORD | Redacted | | | | | | | |
| 4252338 | FLUELLEN, SHANEISE L | Redacted | | | | | | | |
| 4147677 | FLUELLEN, TERESA A | Redacted | | | | | | | |
| 4388636 | FLUELLEN, WINNIE | Redacted | | | | | | | |
| 4691891 | FLUELLYN, BOBBI | Redacted | | | | | | | |
| 4531757 | FLUELLYN, SADE | Redacted | | | | | | | |
| 4698174 | FLUENCE, FRIEDA | Redacted | | | | | | | |
| 4218349 | FLUENCE, KATHLEEN | Redacted | | | | | | | |
| 4275311 | FLUENT, DEYSA | Redacted | | | | | | | |
| 4686928 | FLUERY, CAROL | Redacted | | | | | | | |
| 4325472 | FLUGENCE, VICTORIAN | Redacted | | | | | | | |
| 4513678 | FLUGGE, BARBARA A | Redacted | | | | | | | |
| 4596980 | FLUGUM, PAUL A | Redacted | | | | | | | |
| 4446688 | FLUHARTY-NOAH, MELANIE | Redacted | | | | | | | |
| 4876031 | FLUID AIR | FLUID AIR DIV OF OZARK FLUID POWER | 2372 CHRISWOOD | | | MEMPHIS | TN | 38134 | |
| 4884244 | FLUID PROCESS & PUMPS LLC | PO BOX 10608 | | | | NEW ORLEANS | LA | 70181 | |
| 4450273 | FLUITT, CHERI | Redacted | | | | | | | |
| 4530317 | FLUITT, WILLIAM | Redacted | | | | | | | |
| 4805381 | FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796030 | FLUKE ELECTRONICS CORP | 7272 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 5790308 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CENTER DR | CHICAGO, IL 60693 | | | CHICAGO | IL | 60693 | |
| 4876032 | FLUKE ELECTRONICS CORPORATION | FLUKE CORPORATION | 7272 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| 4325231 | FLUKER, ANGELA | Redacted | | | | | | | |
| 4637833 | FLUKER, CHARLES | Redacted | | | | | | | |
| 4427890 | FLUKER, JAISUAN M | Redacted | | | | | | | |
| 4146101 | FLUKER, KATRINA D | Redacted | | | | | | | |
| 4145406 | FLUKER, TAKESHA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394405 | FLUKER, TALENA D | Redacted | | | | | | | |
| 4239537 | FLUKER, TOREKA | Redacted | | | | | | | |
| 4362300 | FLUKES, ANTHONY Q | Redacted | | | | | | | |
| 4334951 | FLUKES, MARYANN | Redacted | | | | | | | |
| 4399939 | FLUKEY, MICHELE F | Redacted | | | | | | | |
| 4478163 | FLUMERFELT, MARY E | Redacted | | | | | | | |
| 4713883 | FLUMERFELT, TODD | Redacted | | | | | | | |
| 4595954 | FLUNDER, MARTHA L | Redacted | | | | | | | |
| 4285147 | FLUNKER, STEVEN | Redacted | | | | | | | |
| 4571254 | FLUNO, BREANDAN | Redacted | | | | | | | |
| 4884659 | FLUORESCO LIGHTING MNTCE | PO BOX 27042 | | | | TUCSON | AZ | 85726 | |
| 4273737 | FLURRY, TAYLOR | Redacted | | | | | | | |
| 4622817 | FLURY, RON | Redacted | | | | | | | |
| 4608397 | FLUSHES, JAMES | Redacted | | | | | | | |
| 5830864 | FLUSHMATE, A DIVISION OF SLOAN VALVE COMPANY | ATTN: LEGAL | 30075 RESEARCH DRIVE | | | NEW HUDSON | MI | 48165 | |
| 4461765 | FLUTE, ALEXIES | Redacted | | | | | | | |
| 4678878 | FLUTTROW, MICHELLE | Redacted | | | | | | | |
| 4797191 | FLY MOTORSPORTS LLC | DBA FLYMOTORSPORTS.COM | 100 SYBLE JEAN DR | | | BURLESON | TX | 76028 | |
| 4285968 | FLY, DESTINY | Redacted | | | | | | | |
| 4521833 | FLY, JAMES E | Redacted | | | | | | | |
| 4778807 | Fly, Ken & Maria | Redacted | | | | | | | |
| 4291263 | FLY, KERRY D | Redacted | | | | | | | |
| 4611304 | FLY, STEVEN | Redacted | | | | | | | |
| 4720236 | FLY, TARVIS | Redacted | | | | | | | |
| 4522331 | FLY, WILLIAM | Redacted | | | | | | | |
| 4417900 | FLYAMER, ILYA M | Redacted | | | | | | | |
| 4870970 | FLYBAR INC | 8093 RT 208 | | | | ELLENVILLE | NY | 12428 | |
| 4805885 | FLYBAR INC | 8093 RT 209 | | | | ELLENVILLE | NY | 12428 | |
| 4797615 | FLYCATCHER INC | DBA PAINTING LULU | 143 VARICK ST 2ND FLOOR | | | NEW YORK | NY | 10013 | |
| 4858095 | FLYCLIP LLC | 100 SOUTH POINTE DRIVE 1903 | | | | MIAMI BEACH | FL | 33139 | |
| 4874247 | FLYER INC | CODA MEDIA | 201 KELSEY LN | | | TAMPA | FL | 33619 | |
| 4482233 | FLYER, ANDREW E | Redacted | | | | | | | |
| 4890844 | Flyers Energy | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4875000 | FLYERS ENERGY LLC | DEPT #34516 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4855965 | FLY-HI MUSIC LTD | C/O PAN AM EQUITIES, INC. | ATTN: SCOTT SOLOMON | 18 EAST 50TH STREET-10TH FLOOR | | NEW YORK | NY | 10022 | |
| 4858937 | FLYING LOCKSMITHS INC | 1115 NORTH MAIN ST | | | | RANDOLPH | MA | 02368 | |
| 5615349 | FLYING MCKENZIE C | 705W 18TH 6 | | | | SIOUX FALLS | SD | 57105 | |
| 4803836 | FLYING STAR LLC | DBA APPLEPI | 1401 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60604 | |
| 4860312 | FLYING WHEEL LLC | 1380 PHANTEON WAY SUITE 260 | | | | SAN ANTONIO | TX | 78232 | |
| 4377049 | FLYING, ALYSSA R | Redacted | | | | | | | |
| 4377480 | FLYING, BOBBI | Redacted | | | | | | | |
| 4376413 | FLYING, LANIKA | Redacted | | | | | | | |
| 4435322 | FLYNCH, KESHIA | Redacted | | | | | | | |
| 4868673 | FLYNN & ZINKAN REALTY CO LLC | 5332 N TEMPLE AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| 4826786 | Flynn , Gina and Bob | Redacted | | | | | | | |
| 4826784 | FLYNN , JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4765 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429774 | FLYNN ALVAREZ-SEVES, JILLIAN M | Redacted | | | | | | | |
| 5615354 | FLYNN COLLENE | 140 ROYAL DR APT F7 | | | | MADISON | AL | 35758 | |
| 5796032 | FLYNN ENTERPRISES LL | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 4886376 | FLYNN ENTERPRISES LLC | ROUTE 66 | 2203 S WALNUT ST | | | HOPKINSVILLE | KY | 42240 | |
| 5849390 | Flynn Enterprises, LLC | Attn: Katherine Flynn | 2203 South Walnut Street | | | Hopkinsville | KY | 42240 | |
| 5849390 | Flynn Enterprises, LLC | Stephen M. Montgomery | attorney | Neal & Harwell, PLC | 1201 Demonbreun Street, Suite 1000 | Nashville | TN | 37203 | |
| 5403752 | FLYNN NETTIE | 1339 CHESTNUT ST 10TH FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| 4191687 | FLYNN, ALEXANDRIA | Redacted | | | | | | | |
| 4815583 | FLYNN, ANDREA | Redacted | | | | | | | |
| 4337007 | FLYNN, ANNA E | Redacted | | | | | | | |
| 4312064 | FLYNN, ARIELE | Redacted | | | | | | | |
| 4559826 | FLYNN, ASHLEY | Redacted | | | | | | | |
| 4245128 | FLYNN, AUSTIN | Redacted | | | | | | | |
| 4762269 | FLYNN, BARKLEY | Redacted | | | | | | | |
| 4221981 | FLYNN, BENJAMIN I | Redacted | | | | | | | |
| 4623309 | FLYNN, BEVERLY | Redacted | | | | | | | |
| 4772626 | FLYNN, BLAIR | Redacted | | | | | | | |
| 4617083 | FLYNN, BRIAN | Redacted | | | | | | | |
| 4576011 | FLYNN, BRIDGET | Redacted | | | | | | | |
| 4582713 | FLYNN, BRITTANY M | Redacted | | | | | | | |
| 4256557 | FLYNN, CALEB D | Redacted | | | | | | | |
| 4192125 | FLYNN, CAMRYN | Redacted | | | | | | | |
| 4335166 | FLYNN, CHARLES | Redacted | | | | | | | |
| 4607155 | FLYNN, CHARLES | Redacted | | | | | | | |
| 4690277 | FLYNN, CHELSEA | Redacted | | | | | | | |
| 4651920 | FLYNN, CHRISTINA | Redacted | | | | | | | |
| 4702271 | FLYNN, CHRISTOPHER | Redacted | | | | | | | |
| 4385807 | FLYNN, CIARA S | Redacted | | | | | | | |
| 4826785 | FLYNN, COLETTE | Redacted | | | | | | | |
| 4146390 | FLYNN, COLLENE | Redacted | | | | | | | |
| 4327822 | FLYNN, COREY D | Redacted | | | | | | | |
| 4348047 | FLYNN, COURTNEY E | Redacted | | | | | | | |
| 4422338 | FLYNN, DANA | Redacted | | | | | | | |
| 4384376 | FLYNN, DANIEL | Redacted | | | | | | | |
| 4178613 | FLYNN, DANIELLE J | Redacted | | | | | | | |
| 4422950 | FLYNN, DANIELLE M | Redacted | | | | | | | |
| 4631672 | FLYNN, DAVID | Redacted | | | | | | | |
| 4245773 | FLYNN, DEMETRIA M | Redacted | | | | | | | |
| 4442398 | FLYNN, DENNIS J | Redacted | | | | | | | |
| 4252742 | FLYNN, DESTINY | Redacted | | | | | | | |
| 4540074 | FLYNN, DION | Redacted | | | | | | | |
| 4412146 | FLYNN, ELIZABETH A | Redacted | | | | | | | |
| 4400270 | FLYNN, EMILY | Redacted | | | | | | | |
| 4360038 | FLYNN, EMMA J | Redacted | | | | | | | |
| 4746052 | FLYNN, ERIC | Redacted | | | | | | | |
| 4728831 | FLYNN, ERIC | Redacted | | | | | | | |
| 4641725 | FLYNN, FAYE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554085 | FLYNN, GABRIELLE | Redacted | | | | | | | |
| 4660877 | FLYNN, GAIL | Redacted | | | | | | | |
| 4452671 | FLYNN, HAILEY N | Redacted | | | | | | | |
| 4441932 | FLYNN, HOPE | Redacted | | | | | | | |
| 4218764 | FLYNN, JACOB | Redacted | | | | | | | |
| 4741421 | FLYNN, JEAN | Redacted | | | | | | | |
| 4381342 | FLYNN, JEFFREY | Redacted | | | | | | | |
| 4489079 | FLYNN, JENNIFER A | Redacted | | | | | | | |
| 4334098 | FLYNN, JESSICA J | Redacted | | | | | | | |
| 4853656 | Flynn, John | Redacted | | | | | | | |
| 4681521 | FLYNN, JOHN | Redacted | | | | | | | |
| 4178896 | FLYNN, JOHN M | Redacted | | | | | | | |
| 4668121 | FLYNN, JOSEPH | Redacted | | | | | | | |
| 4330047 | FLYNN, KATHLEEN | Redacted | | | | | | | |
| 4153253 | FLYNN, KATHY | Redacted | | | | | | | |
| 4321750 | FLYNN, KAYLIE | Redacted | | | | | | | |
| 4616404 | FLYNN, KEVIN | Redacted | | | | | | | |
| 4376015 | FLYNN, KEVIN D | Redacted | | | | | | | |
| 4650331 | FLYNN, KEVIN M | Redacted | | | | | | | |
| 4638571 | FLYNN, LESLIE | Redacted | | | | | | | |
| 4603509 | FLYNN, LORRAINE | Redacted | | | | | | | |
| 4245143 | FLYNN, LUCIA | Redacted | | | | | | | |
| 4573210 | FLYNN, MALAKAI | Redacted | | | | | | | |
| 4541197 | FLYNN, MARIE | Redacted | | | | | | | |
| 4532138 | FLYNN, MARISSA C | Redacted | | | | | | | |
| 4180949 | FLYNN, MARKELLE E | Redacted | | | | | | | |
| 4481701 | FLYNN, MARLA R | Redacted | | | | | | | |
| 4624457 | FLYNN, MARY | Redacted | | | | | | | |
| 4428142 | FLYNN, MARY C | Redacted | | | | | | | |
| 4275413 | FLYNN, MEGHAN R | Redacted | | | | | | | |
| 4154874 | FLYNN, MELISSA R | Redacted | | | | | | | |
| 4465123 | FLYNN, MICHAEL | Redacted | | | | | | | |
| 4741999 | FLYNN, MICHAEL | Redacted | | | | | | | |
| 4835662 | FLYNN, MICHAEL | Redacted | | | | | | | |
| 4660010 | FLYNN, MICHAEL | Redacted | | | | | | | |
| 4622861 | FLYNN, MICHAEL | Redacted | | | | | | | |
| 4381106 | FLYNN, MICHAEL D | Redacted | | | | | | | |
| 4179017 | FLYNN, MICHAEL J | Redacted | | | | | | | |
| 4418182 | FLYNN, MICHELE | Redacted | | | | | | | |
| 4195205 | FLYNN, NATASHA | Redacted | | | | | | | |
| 4582847 | FLYNN, NICOLE D | Redacted | | | | | | | |
| 4478269 | FLYNN, PARRIS | Redacted | | | | | | | |
| 4602303 | FLYNN, PAT M | Redacted | | | | | | | |
| 4419771 | FLYNN, PATRICIA M | Redacted | | | | | | | |
| 4231729 | FLYNN, PETER R | Redacted | | | | | | | |
| 4449684 | FLYNN, PEYTON | Redacted | | | | | | | |
| 4298629 | FLYNN, RACHAEL L | Redacted | | | | | | | |
| 4181039 | FLYNN, REBECCA | Redacted | | | | | | | |
| 4829600 | Flynn, Regina | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311294 | FLYNN, REON M | Redacted | | | | | | | |
| 4485100 | FLYNN, RICHARD S | Redacted | | | | | | | |
| 4815584 | FLYNN, ROBERT | Redacted | | | | | | | |
| 4472204 | FLYNN, ROBERT J | Redacted | | | | | | | |
| 4253601 | FLYNN, RYAN | Redacted | | | | | | | |
| 4330690 | FLYNN, RYAN | Redacted | | | | | | | |
| 4301770 | FLYNN, SARAH C | Redacted | | | | | | | |
| 4468130 | FLYNN, SARAH M | Redacted | | | | | | | |
| 4623708 | FLYNN, SARAH M | Redacted | | | | | | | |
| 4358057 | FLYNN, SCOTT | Redacted | | | | | | | |
| 4335062 | FLYNN, STEPHEN | Redacted | | | | | | | |
| 4420692 | FLYNN, STEPHEN | Redacted | | | | | | | |
| 4517950 | FLYNN, STEVE | Redacted | | | | | | | |
| 4793261 | Flynn, Steven | Redacted | | | | | | | |
| 4391685 | FLYNN, STEVEN D | Redacted | | | | | | | |
| 4768518 | FLYNN, SUSAN | Redacted | | | | | | | |
| 4574732 | FLYNN, SUZANNE | Redacted | | | | | | | |
| 4249752 | FLYNN, TANYA | Redacted | | | | | | | |
| 4290064 | FLYNN, TRUMAIN O | Redacted | | | | | | | |
| 4173698 | FLYNN, VICKEY | Redacted | | | | | | | |
| 4594379 | FLYNN, VICKI | Redacted | | | | | | | |
| 4447437 | FLYNN, W PATRICK | Redacted | | | | | | | |
| 4719555 | FLYNN, WILLIAM | Redacted | | | | | | | |
| 4433389 | FLYNN, ZOE | Redacted | | | | | | | |
| 4741423 | FLYNN-HARMON, KAREN | Redacted | | | | | | | |
| 4612435 | FLYNT, BEVERLY | Redacted | | | | | | | |
| 4826787 | FLYNT, CHARLES | Redacted | | | | | | | |
| 4611984 | FLYNT, DARLENE | Redacted | | | | | | | |
| 4537070 | FLYNT, JOSHUA | Redacted | | | | | | | |
| 4375029 | FLYNT, KELLY R | Redacted | | | | | | | |
| 4727422 | FLYNT, LYDIA | Redacted | | | | | | | |
| 4424454 | FLYNT, MARTIN | Redacted | | | | | | | |
| 4346466 | FLYNT, SANDRA L | Redacted | | | | | | | |
| 4494867 | FLYTE, ERIC A | Redacted | | | | | | | |
| 4325920 | FLYTE, JOHNATHAN M | Redacted | | | | | | | |
| 4799781 | FLYTEC COMPUTERS INC | DBA FLYTECCOMPUTERS | 3043 NW 107TH AVENUE | | | DORAL | FL | 33172 | |
| 4553669 | FLYTHE, ARTHUR | Redacted | | | | | | | |
| 4690073 | FLYTHE, JULIA | Redacted | | | | | | | |
| 4245360 | FLYTHE, KIANDRA D | Redacted | | | | | | | |
| 4551745 | FLYTHE, TIMOTHY | Redacted | | | | | | | |
| 4382812 | FLYTHE, ZANDRA | Redacted | | | | | | | |
| 4835663 | FM CONTRACT SERVICE LLC | Redacted | | | | | | | |
| 4882263 | FM GENERATOR INC | P O BOX 528 | | | | CANTON | MA | 02021 | |
| 5792226 | FM GENERATOR INC | TIMOTHY RIBODENEYRE, CONTROLLER | 35 PEQUIT ST | | | CANTON | MA | 02021 | |
| 4795153 | FM GIFTS | 768 FOREST PARK BLVD UNIT 322 | | | | OXNARD | CA | 93036 | |
| 4884716 | FM LAWN CARE INC | PO BOX 30626 | | | | LINCOLN | NE | 68503 | |
| 4888160 | FM LOCK & SAFE INC | STEVE EARL KOEHN | 410 N STATE ST | | | HEMET | CA | 92543 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795988 | FM SOLUTIONS SERVICES INC | DBA MYSTORETOSAVE | 4700 HIATUS RD SUITE 252 | | | SUNRISE | FL | 33351 | |
| 4805524 | FMC STRATFORD MALL MEMBERS LLC | C/O RBS CITIZENS BANK NA | PO BOX 846048 | | | BOSTON | MA | 02284-6048 | |
| 4873018 | FMH CONVEYORS BEST CONV JONESBORO | BEST CONVEYORS LLC | PO BOX 71284 | | | CHICAGO | IL | 60694 | |
| 4875981 | FMH CONVEYORS SUWANEE | FISCHBEIN LLC | PO BOX 532157 | | | ATLANTA | GA | 30353 | |
| 4884943 | FMH MATERIAL HANDLING SOLUTIONS INC | PO BOX 5052 | | | | DENVER | CO | 80217 | |
| 4799727 | FMI ACQUISTION LLC | 2701 S HARBOR BLVD | | | | SANTA ANA | CA | 92704 | |
| 5792227 | FMI EQUIPMENT SALES & RENTAL, LLC / FIBER MARKETING INTERNATIONAL, INC. | 11111 E TRENT AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4888496 | FMI INC | TGF MANAGEMENT GROUP HOLDCO INC | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| 4849907 | FMK HOME SERVICES | PO BOX 650 | | | | Windermere | FL | 34786 | |
| 5854750 | FMT CO CUST IRA ROLLOVER, FBO ROBERT L LATHEN | Redacted | | | | | | | |
| 4899253 | FN CONSTRUCTION | FERNANDO NAJERA | 4501 SOUTHMEADOW CT | | | ELON | NC | 27244 | |
| 4807055 | FNA S.P.A. | SIMONA SCOLERI | VIA EINAUDI, 6 | | | ROBASSOMERO | TURIN | 10070 | ITALY |
| 4247002 | FNAN, WINTA | Redacted | | | | | | | |
| 5615374 | FNU BALASUBRAMANIAM | 165 FEDERAL ROW DRIVE APT 203 | | | | COLLIERVILLE | TN | 38017 | |
| 5615376 | FNU MOHD ASIF | 600 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4422225 | FNU, YUMNA N | Redacted | | | | | | | |
| 4272392 | FO, JORDAN | Redacted | | | | | | | |
| 4399278 | FOAD, NABILA | Redacted | | | | | | | |
| 4720245 | FOALIMA, DAVID | Redacted | | | | | | | |
| 4794360 | FoamFit Tools | Redacted | | | | | | | |
| 4794361 | FoamFit Tools | Redacted | | | | | | | |
| 4548715 | FOARD, BRADEN D | Redacted | | | | | | | |
| 4154931 | FOARD, JANET L | Redacted | | | | | | | |
| 4264502 | FOARD, LAVONYA | Redacted | | | | | | | |
| 4551131 | FOARD, ZACHARY C | Redacted | | | | | | | |
| 4888939 | FOB ASIA LIMITED | UNIT 3A 12F MIRROR TOWER | 61 MODY ROAD | | | TSIMSHATSUI EAST | | | HONG KONG |
| 4539019 | FOBBS, ASHTON | Redacted | | | | | | | |
| 4552022 | FOBBS, COREY S | Redacted | | | | | | | |
| 4639999 | FOBBS, JOYCE W | Redacted | | | | | | | |
| 4379979 | FOBBS, KAYLA N | Redacted | | | | | | | |
| 4414342 | FOBBS, KIMBERLY | Redacted | | | | | | | |
| 4547843 | FOBBS, SHANE | Redacted | | | | | | | |
| 4766802 | FOBBS-GUILLORY, LORI R | Redacted | | | | | | | |
| 4856233 | FOBES, TRACIE | Redacted | | | | | | | |
| 4861368 | FOCAL POINT LAWN & LANDSCAPE LLC | 161 8TH COURT | | | | VERO BEACH | FL | 32962 | |
| 4815585 | FOCARACCI, JULIO & LORI | Redacted | | | | | | | |
| 4175840 | FOCHA, TERESA M | Redacted | | | | | | | |
| 4665424 | FOCHER, SONIA | Redacted | | | | | | | |
| 4400564 | FOCHESATO, RUTH M | Redacted | | | | | | | |
| 4715129 | FOCHLER, ROBERT | Redacted | | | | | | | |
| 4654087 | FOCHT, BONNIE | Redacted | | | | | | | |
| 4678713 | FOCHT, BRUCE | Redacted | | | | | | | |
| 4447715 | FOCHT, NATHAN J | Redacted | | | | | | | |
| 4252896 | FOCHT, VICKI A | Redacted | | | | | | | |
| 4625467 | FOCHT, WILLIAM | Redacted | | | | | | | |
| 4565769 | FOCHTMAN, ALESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473308 | FOCHTMAN, EMILIE | Redacted | | | | | | | |
| 4815586 | FOCHTMAN, MARJORIE | Redacted | | | | | | | |
| 4422469 | FOCI, MATTHEW N | Redacted | | | | | | | |
| 4474021 | FOCKLER, CARA C | Redacted | | | | | | | |
| 4491520 | FOCKLER, CASSANDRA L | Redacted | | | | | | | |
| 4580040 | FOCKLER, MARLINA J | Redacted | | | | | | | |
| 4494434 | FOCKLER, PATRICK | Redacted | | | | | | | |
| 4362934 | FOCO, KAYLA M | Redacted | | | | | | | |
| 4348829 | FOCO, SARAH B | Redacted | | | | | | | |
| 4800621 | FOCUS CAMERA LLC | DBA ASAVINGS | 905 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4876036 | FOCUS DAILY NEWS | FOCUS NEWS PARTNERS OF DFW INC | P O BOX 1714 | | | DESOTO | TX | 75123 | |
| 4864850 | FOCUS ELECTRICS LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095 | |
| 6026585 | Focus On Energy | 12075 Corporate Parkway, Suite 100 | | | | Mequon | WI | 53092 | |
| 4826788 | FOCUS ON HOME LLC | Redacted | | | | | | | |
| 4806699 | FOCUS PRODUCTS GROUP INTL LLC | 1141 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1141 | |
| 4862003 | FOCUS PRODUCTS GROUP INTL LLC | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799552 | FOCUS PRODUCTS GROUP LLC | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1818 | |
| 5792228 | FOCUS REALTY SERVICES INC | 3675 MT. DIABLO BLVD | STE 350 | | | LAFAYETTE | CA | 94549 | |
| 4815587 | FOCUS REALTY SERVICES INC. | Redacted | | | | | | | |
| 4802642 | FOCUS TECHNOLOGYUSAINC | DBA BASIC & HOME | 1150 S MILLIKEN AVENUE | | | ONTARIO | CA | 91761 | |
| 4853291 | FOCUSSCRIPT Count | Redacted | | | | | | | |
| 4607393 | FODDRELL, JEROME B | Redacted | | | | | | | |
| 4514723 | FODE, JAXON D | Redacted | | | | | | | |
| 4182122 | FODE, WILLIAM | Redacted | | | | | | | |
| 4445601 | FODEN, APRIL L | Redacted | | | | | | | |
| 4594167 | FODERARO, JESSICA | Redacted | | | | | | | |
| 4670677 | FODERARO, WESLEY | Redacted | | | | | | | |
| 4648244 | FODGE, DOUGLAS W W | Redacted | | | | | | | |
| 4278654 | FODNESS, SUSAN M | Redacted | | | | | | | |
| 4180912 | FODOR, LISA | Redacted | | | | | | | |
| 4826789 | FODOR, MARCELLA | Redacted | | | | | | | |
| 4422264 | FOE, BRANDON | Redacted | | | | | | | |
| 4597916 | FOEHL, DONETTA | Redacted | | | | | | | |
| 4768740 | FOEHRENBACH, ALISON | Redacted | | | | | | | |
| 4163591 | FOERSCH, VIVIAN M | Redacted | | | | | | | |
| 4469447 | FOERST, HEATHER | Redacted | | | | | | | |
| 4514791 | FOERST, JONATHAN | Redacted | | | | | | | |
| 4815588 | FOERSTE, JEFF | Redacted | | | | | | | |
| 4158201 | FOERSTER, ADEANA J | Redacted | | | | | | | |
| 4706701 | FOERSTER, FREDRICK | Redacted | | | | | | | |
| 4254088 | FOERSTER, JOHN C | Redacted | | | | | | | |
| 4524543 | FOERSTER, KELLY J | Redacted | | | | | | | |
| 4195186 | FOERSTER, LAWRENCE A | Redacted | | | | | | | |
| 4180166 | FOERSTER, MACKENZIE J | Redacted | | | | | | | |
| 4528691 | FOERSTER, RONALD D | Redacted | | | | | | | |
| 4433524 | FOERSTER, RUDY C | Redacted | | | | | | | |
| 4670148 | FOERSTER, SANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4312038 | FOESCH, ELIZABETH | Redacted | | | | | | | |
| 4436132 | FOFANA, ABRAHEM | Redacted | | | | | | | |
| 4414022 | FOFANA, ALASSANE S | Redacted | | | | | | | |
| 4487062 | FOFANA, AMADOU | Redacted | | | | | | | |
| 4506517 | FOFANA, BINTU M | Redacted | | | | | | | |
| 4447517 | FOFANA, DAVONDA | Redacted | | | | | | | |
| 4761277 | FOFANA, FANTA | Redacted | | | | | | | |
| 4434322 | FOFANA, FATIMA | Redacted | | | | | | | |
| 4772720 | FOFANA, IBRAHIMA | Redacted | | | | | | | |
| 4506374 | FOFANA, JUNISHIA A | Redacted | | | | | | | |
| 4406217 | FOFANA, MADJABA | Redacted | | | | | | | |
| 4421096 | FOFANA, MARIYAMO | Redacted | | | | | | | |
| 4406179 | FOFANA, MMAH A | Redacted | | | | | | | |
| 4482751 | FOGAL, TROY T | Redacted | | | | | | | |
| 4310363 | FOGAN, JUANITA | Redacted | | | | | | | |
| 4683710 | FOGARTY, GEDDES | Redacted | | | | | | | |
| 4341588 | FOGARTY, JAMES A | Redacted | | | | | | | |
| 4835664 | FOGARTY, LAURA & JIM | Redacted | | | | | | | |
| 4506490 | FOGARTY, PAUL | Redacted | | | | | | | |
| 4569005 | FOGARTY, SHARON M | Redacted | | | | | | | |
| 4778823 | Fogarty, Tom | Redacted | | | | | | | |
| 4790509 | Fogarty, Tracy & James | Redacted | | | | | | | |
| 4194820 | FOGARTY, WILLIAM J | Redacted | | | | | | | |
| 4284512 | FOGEL, BRIAN K | Redacted | | | | | | | |
| 4512805 | FOGEL, JEFFREY S | Redacted | | | | | | | |
| 4383409 | FOGEL, SARAH | Redacted | | | | | | | |
| 4273600 | FOGELMAN, BARBARA | Redacted | | | | | | | |
| 4219630 | FOGELMAN, JEFFREY C | Redacted | | | | | | | |
| 4373689 | FOGELMAN, MCKAYLA R | Redacted | | | | | | | |
| 4751490 | FOGELSANGER, REGINA | Redacted | | | | | | | |
| 4585709 | FOGENAY, ESTHER | Redacted | | | | | | | |
| 4184464 | FOGERSON, MICHELLE J | Redacted | | | | | | | |
| 4435260 | FOGERTY, MICHAEL | Redacted | | | | | | | |
| 4826790 | FOGERTY-REGALADO, TRISH | Redacted | | | | | | | |
| 4393417 | FOGG, AMBER C | Redacted | | | | | | | |
| 4715459 | FOGG, CLYDE M | Redacted | | | | | | | |
| 4314124 | FOGG, EMILY A | Redacted | | | | | | | |
| 4401452 | FOGG, FANELL | Redacted | | | | | | | |
| 4349780 | FOGG, KAYLEE P | Redacted | | | | | | | |
| 4385013 | FOGG, KEON | Redacted | | | | | | | |
| 4379496 | FOGG, KIARA | Redacted | | | | | | | |
| 4323452 | FOGG, LAUREN N | Redacted | | | | | | | |
| 4347231 | FOGG, LORI A | Redacted | | | | | | | |
| 4366930 | FOGG, RICHARD A | Redacted | | | | | | | |
| 4826791 | FOGG,STEVE | Redacted | | | | | | | |
| 4158229 | FOGGIANO, ANTHONY | Redacted | | | | | | | |
| 4421664 | FOGGIE, KWANASIA | Redacted | | | | | | | |
| 4357773 | FOGGIO, JOANN J | Redacted | | | | | | | |
| 4793977 | FOGG-IT NOZZLE COMPANY, INC. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793978 | FOGG-IT NOZZLE COMPANY, INC. | Redacted | | | | | | | |
| 5615411 | FOGLE ANDREW | 409 COX MADDOX RD | | | | SANFORD | NC | 27332 | |
| 5615415 | FOGLE ELIJAH | 2327 CONEFLOWER DR | | | | CHARLOTTE | NC | 28213 | |
| 4260168 | FOGLE WASHINGTON, JAMEL | Redacted | | | | | | | |
| 4638102 | FOGLE, ANNA | Redacted | | | | | | | |
| 4344506 | FOGLE, BERNARD R | Redacted | | | | | | | |
| 4650874 | FOGLE, CHRISTINE | Redacted | | | | | | | |
| 4176208 | FOGLE, CRAIG A | Redacted | | | | | | | |
| 4899518 | FOGLE, DAWN | Redacted | | | | | | | |
| 4319423 | FOGLE, DENNIS | Redacted | | | | | | | |
| 4345060 | FOGLE, JEANNE | Redacted | | | | | | | |
| 4444607 | FOGLE, KAY B | Redacted | | | | | | | |
| 4516747 | FOGLE, KEVIN | Redacted | | | | | | | |
| 4241411 | FOGLE, MARK A | Redacted | | | | | | | |
| 4545936 | FOGLE, MICHAEL A | Redacted | | | | | | | |
| 4457096 | FOGLE, PATRICK | Redacted | | | | | | | |
| 4224254 | FOGLE, TAHZHANE | Redacted | | | | | | | |
| 4594133 | FOGLEDONG, SANDRA | Redacted | | | | | | | |
| 4402559 | FOGLEMAN, LAURENCE D | Redacted | | | | | | | |
| 4379180 | FOGLEMAN, MAMIE | Redacted | | | | | | | |
| 4659414 | FOGLEMAN, MATTHEW | Redacted | | | | | | | |
| 4548953 | FOGLEMAN, SARAH E | Redacted | | | | | | | |
| 4720791 | FOGLEMAN, TODD | Redacted | | | | | | | |
| 4815589 | FOGLESONG, MIKE | Redacted | | | | | | | |
| 4594575 | FOGLIANO, KAREN | Redacted | | | | | | | |
| 4738295 | FOGLIO, ROGER | Redacted | | | | | | | |
| 4259910 | FOGTMAN, HALEIGH C | Redacted | | | | | | | |
| 4599142 | FOGTMAN, ROBERT | Redacted | | | | | | | |
| 4459649 | FOGUS, SANDRA | Redacted | | | | | | | |
| 4768147 | FOHN, BARRY | Redacted | | | | | | | |
| 4826792 | FOHR, JANET | Redacted | | | | | | | |
| 4815590 | FOHR, RICHARD | Redacted | | | | | | | |
| 4810372 | FOHRGE LLC | 400 DORLA COURT | SUITE #4 | | | ZEPHYR COVE | NV | 89448 | |
| 4815591 | FOHRMAN, JAMES & GLORIA | Redacted | | | | | | | |
| 4513904 | FOIGHT, MICHELLE | Redacted | | | | | | | |
| 5615427 | FOILA MAE FUDGE | 1022 ANGOLA ROAD | | | | SWANTON | OH | 43568 | |
| 4516080 | FOIRSTER, ANGEL | Redacted | | | | | | | |
| 4159250 | FOISSET, MICHAEL R | Redacted | | | | | | | |
| 4329606 | FOISY, DAVID C | Redacted | | | | | | | |
| 4654291 | FOISY-ANSON, EILEEN | Redacted | | | | | | | |
| 4454345 | FOIT, FAITH | Redacted | | | | | | | |
| 4215980 | FOITEK, CATHERINE S | Redacted | | | | | | | |
| 4479978 | FOJTA, EDWARD F | Redacted | | | | | | | |
| 4644203 | FOJTIK, MARY M | Redacted | | | | | | | |
| 4388950 | FOJUT, PHILLIP | Redacted | | | | | | | |
| 4815592 | FOK, ERIC | Redacted | | | | | | | |
| 4723033 | FOK, MAY | Redacted | | | | | | | |
| 4478650 | FOK, PHILLIP | Redacted | | | | | | | |
| 4774316 | FOKAS, PHILLIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492775 | FOKES, KHALIL | Redacted | | | | | | | |
| 4342083 | FOKWA, GUILENE M | Redacted | | | | | | | |
| 4625746 | FOLAMI, OMOSALEWA | Redacted | | | | | | | |
| 4329562 | FOLAN, SHEILA M | Redacted | | | | | | | |
| 4647636 | FOLAND, CRAIG | Redacted | | | | | | | |
| 4664984 | FOLAND, ED | Redacted | | | | | | | |
| 4373321 | FOLAND, KURTIS | Redacted | | | | | | | |
| 4352832 | FOLAND, SOLOMON N | Redacted | | | | | | | |
| 4144166 | FOLASA, RUSSELL W | Redacted | | | | | | | |
| 4270150 | FOLAUMAHINA, SIUTU | Redacted | | | | | | | |
| 4765329 | FOLAYAN, GBOLABO | Redacted | | | | | | | |
| 4430512 | FOLBORG, AARON | Redacted | | | | | | | |
| 4647779 | FOLCE, BURTON | Redacted | | | | | | | |
| 4475694 | FOLCK, ASHLEY N | Redacted | | | | | | | |
| 4639919 | FOLDEN, HERMAN | Redacted | | | | | | | |
| 4555249 | FOLDEN, PAUL | Redacted | | | | | | | |
| 4157409 | FOLDEN, SHAUN | Redacted | | | | | | | |
| 4160815 | FOLDEN, WENDELL | Redacted | | | | | | | |
| 4763449 | FOLDENAUER, JAKE | Redacted | | | | | | | |
| 4314856 | FOLDS, CINDY A | Redacted | | | | | | | |
| 4589726 | FOLDS, LISA | Redacted | | | | | | | |
| 4835665 | FOLEY & LARDNER LLP | Redacted | | | | | | | |
| 4482561 | FOLEY JR, MICHAEL | Redacted | | | | | | | |
| 4320246 | FOLEY, ALEX | Redacted | | | | | | | |
| 4257101 | FOLEY, ALEXANDER E | Redacted | | | | | | | |
| 4387810 | FOLEY, ANDREA N | Redacted | | | | | | | |
| 4559206 | FOLEY, ANDREW | Redacted | | | | | | | |
| 4289640 | FOLEY, BRENDAN A | Redacted | | | | | | | |
| 4855568 | Foley, Brendan A. | Redacted | | | | | | | |
| 4589719 | FOLEY, CRISTAL | Redacted | | | | | | | |
| 4460739 | FOLEY, DANIEL J | Redacted | | | | | | | |
| 4485875 | FOLEY, DANIELLE | Redacted | | | | | | | |
| 4752603 | FOLEY, DAVID | Redacted | | | | | | | |
| 4596631 | FOLEY, DAVID | Redacted | | | | | | | |
| 4691691 | FOLEY, DAWN | Redacted | | | | | | | |
| 4330883 | FOLEY, DENNIS | Redacted | | | | | | | |
| 4705707 | FOLEY, DENNIS | Redacted | | | | | | | |
| 4297507 | FOLEY, DOMINICK M | Redacted | | | | | | | |
| 4726054 | FOLEY, DOROTHY | Redacted | | | | | | | |
| 4403420 | FOLEY, EDWIN | Redacted | | | | | | | |
| 4495039 | FOLEY, ELIZABETH A | Redacted | | | | | | | |
| 4738897 | FOLEY, FILIPINAS | Redacted | | | | | | | |
| 4197139 | FOLEY, GARY | Redacted | | | | | | | |
| 4345782 | FOLEY, GLORIA D | Redacted | | | | | | | |
| 4162903 | FOLEY, HALEY | Redacted | | | | | | | |
| 4307624 | FOLEY, HEATHER | Redacted | | | | | | | |
| 4588643 | FOLEY, HENRY | Redacted | | | | | | | |
| 4637208 | FOLEY, JAMES | Redacted | | | | | | | |
| 4690768 | FOLEY, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674206 | FOLEY, JANA | Redacted | | | | | | | |
| 4264693 | FOLEY, JARROD | Redacted | | | | | | | |
| 4323353 | FOLEY, JASMINE | Redacted | | | | | | | |
| 4669214 | FOLEY, JENNIFER | Redacted | | | | | | | |
| 4709064 | FOLEY, JESSICA | Redacted | | | | | | | |
| 4790053 | Foley, Jim | Redacted | | | | | | | |
| 4774010 | FOLEY, JOAN | Redacted | | | | | | | |
| 4787002 | Foley, Jonathan | Redacted | | | | | | | |
| 4787003 | Foley, Jonathan | Redacted | | | | | | | |
| 4482613 | FOLEY, JOSEPH D | Redacted | | | | | | | |
| 4554984 | FOLEY, JOSEPH H | Redacted | | | | | | | |
| 4196262 | FOLEY, JOSHUA D | Redacted | | | | | | | |
| 4700302 | FOLEY, KAREN | Redacted | | | | | | | |
| 4595594 | FOLEY, KATHY | Redacted | | | | | | | |
| 4450357 | FOLEY, KAYLA L | Redacted | | | | | | | |
| 4815593 | FOLEY, KENT & CONSTANCE | Redacted | | | | | | | |
| 4476167 | FOLEY, KILEY J | Redacted | | | | | | | |
| 4835666 | FOLEY, LARRY & DENISE | Redacted | | | | | | | |
| 4323398 | FOLEY, LATOYA L | Redacted | | | | | | | |
| 4671898 | FOLEY, LOESTHER | Redacted | | | | | | | |
| 4339919 | FOLEY, LONDON | Redacted | | | | | | | |
| 4682924 | FOLEY, LU | Redacted | | | | | | | |
| 4613319 | FOLEY, MADELINE | Redacted | | | | | | | |
| 4246661 | FOLEY, MARY C | Redacted | | | | | | | |
| 4609680 | FOLEY, MARY E | Redacted | | | | | | | |
| 4352350 | FOLEY, MEAGHAN P | Redacted | | | | | | | |
| 4704627 | FOLEY, MICHAEL | Redacted | | | | | | | |
| 4368163 | FOLEY, MICHEAL | Redacted | | | | | | | |
| 4740101 | FOLEY, MIKE | Redacted | | | | | | | |
| 4358113 | FOLEY, MONIQUE | Redacted | | | | | | | |
| 4826793 | FOLEY, NADINE | Redacted | | | | | | | |
| 4286121 | FOLEY, NICHOLAS L | Redacted | | | | | | | |
| 4473168 | FOLEY, NICOLE | Redacted | | | | | | | |
| 4654882 | FOLEY, PATRICK | Redacted | | | | | | | |
| 4255424 | FOLEY, PATRICK | Redacted | | | | | | | |
| 4406644 | FOLEY, PATRICK J | Redacted | | | | | | | |
| 4652961 | FOLEY, PAUL | Redacted | | | | | | | |
| 4506523 | FOLEY, PAULA R | Redacted | | | | | | | |
| 4286849 | FOLEY, RACHELLE | Redacted | | | | | | | |
| 4743501 | FOLEY, ROBERTA | Redacted | | | | | | | |
| 4432774 | FOLEY, RYAN | Redacted | | | | | | | |
| 4223354 | FOLEY, SCOTT | Redacted | | | | | | | |
| 4707500 | FOLEY, SEAN | Redacted | | | | | | | |
| 4769841 | FOLEY, SHARON | Redacted | | | | | | | |
| 4473811 | FOLEY, SHAUN C | Redacted | | | | | | | |
| 4489789 | FOLEY, SHELDON M | Redacted | | | | | | | |
| 4452314 | FOLEY, THOMAS | Redacted | | | | | | | |
| 4740833 | FOLEY, THOMAS L | Redacted | | | | | | | |
| 4333578 | FOLEY, TIMOTHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574972 | FOLEY, TIMOTHY | Redacted | | | | | | | |
| 4716565 | FOLEY, TIMOTHY J | Redacted | | | | | | | |
| 4470406 | FOLEY, TOM | Redacted | | | | | | | |
| 4354756 | FOLEY, TOM B | Redacted | | | | | | | |
| 4403827 | FOLEY, WILLIAM | Redacted | | | | | | | |
| 4348456 | FOLEY, WILLIAM | Redacted | | | | | | | |
| 4826794 | FOLEY,PAM | Redacted | | | | | | | |
| 4246271 | FOLEY-FRANKLIN, CATHY | Redacted | | | | | | | |
| 4486259 | FOLEY-WESTON, RYAN A | Redacted | | | | | | | |
| 4627178 | FOLGA, LINDA | Redacted | | | | | | | |
| 4208626 | FOLGAR, STEPHANIE | Redacted | | | | | | | |
| 4608514 | FOLGATE, KENT | Redacted | | | | | | | |
| 5615452 | FOLI NICOLA | 819 15 12 ST | | | | VA BCH | VA | 23451 | |
| 4809168 | FOLIATE DBA PLANT DOMAINE | PO BOX 661688 | | | | SACRAMENTO | CA | 95866 | |
| 4407478 | FOLIGNANI, CHARLES D | Redacted | | | | | | | |
| 4826795 | Folino, Tracey | Redacted | | | | | | | |
| 4178212 | FOLIO, ALYSSA N | Redacted | | | | | | | |
| 4871045 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DRIVE 8TH FL | | | | MCLEAN | VA | 22102 | |
| 4370393 | FOLK, ALEXANDER H | Redacted | | | | | | | |
| 4230223 | FOLK, AMANDA | Redacted | | | | | | | |
| 4508120 | FOLK, ANTWANE L | Redacted | | | | | | | |
| 4342152 | FOLK, BRADY | Redacted | | | | | | | |
| 4286040 | FOLK, BRITTANY | Redacted | | | | | | | |
| 4567671 | FOLK, CHRISTINA M | Redacted | | | | | | | |
| 4468972 | FOLK, CYNTHIA | Redacted | | | | | | | |
| 4493543 | FOLK, GINA M | Redacted | | | | | | | |
| 4597721 | FOLK, HOWARD | Redacted | | | | | | | |
| 4376391 | FOLK, JACOB L | Redacted | | | | | | | |
| 4491263 | FOLK, JUSTIN | Redacted | | | | | | | |
| 4448084 | FOLK, LYNN M | Redacted | | | | | | | |
| 4448178 | FOLK, MARY E | Redacted | | | | | | | |
| 4491399 | FOLK, MATTHEW | Redacted | | | | | | | |
| 4448328 | FOLK, RICHARD | Redacted | | | | | | | |
| 4376551 | FOLK, RONALD B | Redacted | | | | | | | |
| 4471757 | FOLK, THERESA | Redacted | | | | | | | |
| 4784971 | Folk, Vicki | Redacted | | | | | | | |
| 4446467 | FOLK, WILLIAM | Redacted | | | | | | | |
| 4835667 | FOLK,SHAWN | Redacted | | | | | | | |
| 4763274 | FOLK-BRATCHER, CARMEN | Redacted | | | | | | | |
| 4363620 | FOLKENS, NATE | Redacted | | | | | | | |
| 4514882 | FOLKERS, CHERYL | Redacted | | | | | | | |
| 4275395 | FOLKERS, KATHY A | Redacted | | | | | | | |
| 4629498 | FOLKERS, MARCELLA | Redacted | | | | | | | |
| 4153785 | FOLKERTS, CHRISTOPHER S | Redacted | | | | | | | |
| 4361520 | FOLKERTS, MARGARET L | Redacted | | | | | | | |
| 4735917 | FOLKERTS, MERNA | Redacted | | | | | | | |
| 4611495 | FOLKERTS, PATTI | Redacted | | | | | | | |
| 4862860 | FOLKES ELECTRICAL CONSTRUCTION | 206 HALEY ROAD | | | | ASHLAND | VA | 23005 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220241 | FOLKES, ASHLEY | Redacted | | | | | | | |
| 4440557 | FOLKES, DAQUAN D | Redacted | | | | | | | |
| 4509995 | FOLKES, EBONY | Redacted | | | | | | | |
| 4407416 | FOLKES, ERROL | Redacted | | | | | | | |
| 4205529 | FOLKES, KEVIN R | Redacted | | | | | | | |
| 4663024 | FOLKL, JANET | Redacted | | | | | | | |
| 4465757 | FOLKMAN, JEFF | Redacted | | | | | | | |
| 4342062 | FOLKMAN, TYLER | Redacted | | | | | | | |
| 4516308 | FOLKNER, ANTHONY | Redacted | | | | | | | |
| 4483236 | FOLKNER, LEAH | Redacted | | | | | | | |
| 4621361 | FOLKNER, ROBIN | Redacted | | | | | | | |
| 4807056 | FOLKRAFT CO LTD | KELLY | 8F-1, NO 54-7, SEC 3, KANGNING RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4361762 | FOLKS, ARTIMEYO J | Redacted | | | | | | | |
| 4225451 | FOLKS, BARRY | Redacted | | | | | | | |
| 4203648 | FOLKS, CAMILLE C | Redacted | | | | | | | |
| 4606357 | FOLKS, JEFF | Redacted | | | | | | | |
| 4772411 | FOLKS, MARY | Redacted | | | | | | | |
| 4471219 | FOLKS, SYDNEY A | Redacted | | | | | | | |
| 4226878 | FOLKS, TYKEYSHA | Redacted | | | | | | | |
| 4421066 | FOLKS, WILLOUGHBY | Redacted | | | | | | | |
| 4762717 | FOLL, WESLEY A | Redacted | | | | | | | |
| 4233035 | FOLLAND, CHRISTOPHER | Redacted | | | | | | | |
| 4713943 | FOLLANSBEE, DEBORAH | Redacted | | | | | | | |
| 4571937 | FOLLANSBEE, NICHOLAS S | Redacted | | | | | | | |
| 4719978 | FOLLAPCHIO, JUDY | Redacted | | | | | | | |
| 4688223 | FOLLAS, BRENT | Redacted | | | | | | | |
| 4493319 | FOLLE, BEVERLY J | Redacted | | | | | | | |
| 4438584 | FOLLENDORF, JESSICA | Redacted | | | | | | | |
| 4364354 | FOLLESTAD, DOUG K | Redacted | | | | | | | |
| 4714420 | FOLLETT, GARY J | Redacted | | | | | | | |
| 4633729 | FOLLETT, JOCELYN M | Redacted | | | | | | | |
| 4645416 | FOLLETT, KEN | Redacted | | | | | | | |
| 4180425 | FOLLETT, KIMM | Redacted | | | | | | | |
| 4535043 | FOLLETT, MARGARET E | Redacted | | | | | | | |
| 4679742 | FOLLETT, PAULETTE | Redacted | | | | | | | |
| 4244391 | FOLLETT, ROBERT B | Redacted | | | | | | | |
| 4826796 | FOLLETT, TOM | Redacted | | | | | | | |
| 4608582 | FOLLETTE, CINDY | Redacted | | | | | | | |
| 4634614 | FOLLETTE, JUDITH | Redacted | | | | | | | |
| 4251126 | FOLLEY, BENJAMIN J | Redacted | | | | | | | |
| 4558392 | FOLLEY, DENISE V | Redacted | | | | | | | |
| 4465292 | FOLLIETT, MICHELLE | Redacted | | | | | | | |
| 4319942 | FOLLIN, BRITTNEY L | Redacted | | | | | | | |
| 4664922 | FOLLINS, JACQUELINE | Redacted | | | | | | | |
| 4679655 | FOLLINS-RAGLAND, SYNETTA | Redacted | | | | | | | |
| 4219663 | FOLLIS, JAMES | Redacted | | | | | | | |
| 4290332 | FOLLMANN, EDWARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4776 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315234 | FOLLMER, CLIO S | Redacted | | | | | | | |
| 4471270 | FOLLMER, DAVID | Redacted | | | | | | | |
| 4558537 | FOLLMER, KRISTINA L | Redacted | | | | | | | |
| 4281931 | FOLLOWILL, KIMBERLY | Redacted | | | | | | | |
| 4699066 | FOLLOWWILL, ROBERT | Redacted | | | | | | | |
| 4156865 | FOLLRICH, BRANDON N | Redacted | | | | | | | |
| 4492415 | FOLLWEILER, KATE | Redacted | | | | | | | |
| 4239619 | FOLLWEILER, SANDRA | Redacted | | | | | | | |
| 4632570 | FOLLY, KAREN | Redacted | | | | | | | |
| 4808768 | FOLMAR & ASSOCIATES LLP | ATTN: W.CURTIS WILSON JR. | 3472 SPRINGHILL AVENUE | | | MOBILE | AL | 36608 | |
| 4643083 | FOLMER, JOAN | Redacted | | | | | | | |
| 5615463 | FOLMSBEE STACY | 7916 VILLA SALSA AVE | | | | LAS VEGAS | NV | 89131 | |
| 4211212 | FOLMSBEE, EDWARD W | Redacted | | | | | | | |
| 4442027 | FOLMSBEE, LARRY J | Redacted | | | | | | | |
| 4712468 | FOLORUNSO, CHICHI | Redacted | | | | | | | |
| 4323429 | FOLSE, TAMMY | Redacted | | | | | | | |
| 5792229 | FOLSOM RANCH | 1000 FOLSOM RANCH ROAD | | | | FOLSOM | CA | 95630 | |
| 5796036 | FOLSOM SERVICES INC | 25 E 13TH ST | | | | ST CLOUD | FL | 34769 | |
| 5790309 | FOLSOM SERVICES INC | RICHARD BIRTCHMAN, HVAC/ELEC DEPT MGR | 25 E 13TH ST | | | ST CLOUD | FL | 34769 | |
| 4321453 | FOLSOM, ALEXIS | Redacted | | | | | | | |
| 4725543 | FOLSOM, ALLEN | Redacted | | | | | | | |
| 4168147 | FOLSOM, ANNJANNETTE | Redacted | | | | | | | |
| 4264272 | FOLSOM, CHELSEA F | Redacted | | | | | | | |
| 4555541 | FOLSOM, DALE | Redacted | | | | | | | |
| 4757122 | FOLSOM, EDNA | Redacted | | | | | | | |
| 4632898 | FOLSOM, GEORGE | Redacted | | | | | | | |
| 4551724 | FOLSOM, JACK | Redacted | | | | | | | |
| 4216341 | FOLSOM, NATASHIA | Redacted | | | | | | | |
| 4227810 | FOLSOM, NICOLE M | Redacted | | | | | | | |
| 4671034 | FOLSOM, THOMAS | Redacted | | | | | | | |
| 4379966 | FOLSOM, TIFFANY | Redacted | | | | | | | |
| 4705410 | FOLSOM, VALERIE | Redacted | | | | | | | |
| 4300666 | FOLSOM, WILLIAM K | Redacted | | | | | | | |
| 4574361 | FOLSOM, WILLIE M | Redacted | | | | | | | |
| 4658543 | FOLTERMANN, MILES | Redacted | | | | | | | |
| 4582503 | FOLTMER, MICHAEL V | Redacted | | | | | | | |
| 4297858 | FOLTYNOWICZ, MILES | Redacted | | | | | | | |
| 4364792 | FOLTZ GOMEZ, JAMES | Redacted | | | | | | | |
| 4368061 | FOLTZ GOMEZ, JOANNA | Redacted | | | | | | | |
| 4227403 | FOLTZ III, DANIEL | Redacted | | | | | | | |
| 4509028 | FOLTZ SR, MICHAEL D | Redacted | | | | | | | |
| 4365381 | FOLTZ, ANNE | Redacted | | | | | | | |
| 4826797 | FOLTZ, BARB | Redacted | | | | | | | |
| 4573803 | FOLTZ, BARRY D | Redacted | | | | | | | |
| 4316502 | FOLTZ, BRIAN | Redacted | | | | | | | |
| 4723689 | FOLTZ, CARLY | Redacted | | | | | | | |
| 4198594 | FOLTZ, COLLEEN | Redacted | | | | | | | |
| 4364002 | FOLTZ, LOUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4777 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152911 | FOLTZ, MARY T | Redacted | | | | | | | |
| 4546679 | FOLTZ, MICHAEL R | Redacted | | | | | | | |
| 4210206 | FOLTZ, REBEKAH | Redacted | | | | | | | |
| 4722903 | FOLTZ, ROSEANN | Redacted | | | | | | | |
| 4316288 | FOLTZ, RYLEIGH J | Redacted | | | | | | | |
| 4579332 | FOLTZ, TYLER | Redacted | | | | | | | |
| 4625201 | FOLWACZNY, STEPHEN | Redacted | | | | | | | |
| 4156235 | FOLZENLOGEN, LINDSEY | Redacted | | | | | | | |
| 4324956 | FOMAN, SARAH J | Redacted | | | | | | | |
| 4544005 | FOMBA, MORRIS T | Redacted | | | | | | | |
| 4720059 | FOMBANG, MELANIE | Redacted | | | | | | | |
| 4683514 | FOMBY, BEVERLEY | Redacted | | | | | | | |
| 4429024 | FOMBY, JARON | Redacted | | | | | | | |
| 4145352 | FOMBY, SHAKINA | Redacted | | | | | | | |
| 4766321 | FOMBY, TIMOTHY | Redacted | | | | | | | |
| 4707742 | FOMENKO, LOIS | Redacted | | | | | | | |
| 4682480 | FOMUNYOH, ALICE | Redacted | | | | | | | |
| 4675793 | FON, GORDON | Redacted | | | | | | | |
| 4342575 | FONASH, NICHOLAS P | Redacted | | | | | | | |
| 4393586 | FONCE, TIFFANY | Redacted | | | | | | | |
| 4674323 | FONCHES, PAULETTE A | Redacted | | | | | | | |
| 4780876 | Fond du Lac County Treasurer | 160 S Macy St | | | | Fond Du Lac | WI | 54936-1515 | |
| 5787485 | FOND DU LAC COUNTY TREASURER | 160 SOUTH MACY STREET | | | | LAC | WI | 54935 | |
| 4782362 | FOND DU LAC COUNTY TREASURER | 160 SOUTH MACY STREET | HEALTH DEPT | | | Fond Du Lac | WI | 54935 | |
| 4781256 | FOND DU LAC COUNTY TREASURER | HEALTH DEPT | 160 SOUTH MACY STREET | | | Fond Du Lac | WI | 54935 | |
| 4780877 | Fond du Lac County Treasurer | PO Box 1515 | | | | Fond Du Lac | WI | 54936-1515 | |
| 4815594 | FONDA PALLONE | Redacted | | | | | | | |
| 4446876 | FONDALE, ANTHONY R | Redacted | | | | | | | |
| 4453330 | FONDALE, CHARLES M | Redacted | | | | | | | |
| 4446368 | FONDALE, MARGARET L | Redacted | | | | | | | |
| 4299584 | FONDER, WENDELL | Redacted | | | | | | | |
| 4606763 | FONDETTA, LEONARD | Redacted | | | | | | | |
| 4399922 | FONDEUR, ARIEL | Redacted | | | | | | | |
| 4440602 | FONDEUR, ASHLEY | Redacted | | | | | | | |
| 4575917 | FONDON, DARION L | Redacted | | | | | | | |
| 4371096 | FONDREN, ALEXIS | Redacted | | | | | | | |
| 4720447 | FONDREN, ELSIE | Redacted | | | | | | | |
| 4300600 | FONDREN, JOSHUA | Redacted | | | | | | | |
| 4731284 | FONDREN, REGGIE | Redacted | | | | | | | |
| 4776981 | FONDREN, THOMAS | Redacted | | | | | | | |
| 4252915 | FONDREN, VERONICA | Redacted | | | | | | | |
| 4467021 | FONDRICK, MARY | Redacted | | | | | | | |
| 4179128 | FONDSE, ELIZABETH A | Redacted | | | | | | | |
| 4159164 | FONDURULIA, MARK | Redacted | | | | | | | |
| 4815595 | FONG | Redacted | | | | | | | |
| 4847740 | FONG CHANG | 16821 CORCEL CT | | | | Los Gatos | CA | 95032 | |
| 4394914 | FONG, ALICE Y | Redacted | | | | | | | |
| 4610319 | FONG, ALLAN | Redacted | | | | | | | |
| 4763446 | FONG, ALWAIN E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4778 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826798 | FONG, ANNA | Redacted | | | | | | | |
| 4630708 | FONG, CARINA | Redacted | | | | | | | |
| 4184951 | FONG, DONNA | Redacted | | | | | | | |
| 4289070 | FONG, EVERETT R | Redacted | | | | | | | |
| 4761391 | FONG, FRANCIS | Redacted | | | | | | | |
| 4201324 | FONG, HUBERT | Redacted | | | | | | | |
| 4178591 | FONG, JAMIE | Redacted | | | | | | | |
| 4404834 | FONG, JIMMY | Redacted | | | | | | | |
| 4187837 | FONG, JOJI | Redacted | | | | | | | |
| 4720366 | FONG, KAREN | Redacted | | | | | | | |
| 4682872 | FONG, KATHRYN | Redacted | | | | | | | |
| 4388538 | FONG, KENTLEE M | Redacted | | | | | | | |
| 4192233 | FONG, KEVIN | Redacted | | | | | | | |
| 4189646 | FONG, KEVIN D | Redacted | | | | | | | |
| 4757268 | FONG, KWOK | Redacted | | | | | | | |
| 4270775 | FONG, KYRA | Redacted | | | | | | | |
| 4815596 | FONG, LINDA | Redacted | | | | | | | |
| 4591560 | FONG, MABEL | Redacted | | | | | | | |
| 4379406 | FONG, NASTASIA A | Redacted | | | | | | | |
| 4401464 | FONG, RICHARD O | Redacted | | | | | | | |
| 4164176 | FONG, RODNEY A | Redacted | | | | | | | |
| 4689771 | FONG, ROLAND | Redacted | | | | | | | |
| 4468068 | FONG, SEBASTIAN | Redacted | | | | | | | |
| 4206197 | FONG, STEPHANIE | Redacted | | | | | | | |
| 4756872 | FONG, YUET | Redacted | | | | | | | |
| 4294691 | FONGARO, THOMAS | Redacted | | | | | | | |
| 4169413 | FONGEMIE, DUSTIN G | Redacted | | | | | | | |
| 4409218 | FONGWE, GERALD | Redacted | | | | | | | |
| 4409217 | FONGWE, GERALD | Redacted | | | | | | | |
| 4523611 | FONK, KERRY L | Redacted | | | | | | | |
| 4684434 | FONKENG, PENNELLOPY | Redacted | | | | | | | |
| 4490936 | FONNER, JAMIE M | Redacted | | | | | | | |
| 4270294 | FONOTI, CHYLA ANN | Redacted | | | | | | | |
| 4144112 | FONOTI, JACKLYN J | Redacted | | | | | | | |
| 4521449 | FONRODONA, PETER J | Redacted | | | | | | | |
| 4332647 | FONROSE, TASHLEY K | Redacted | | | | | | | |
| 4603087 | FONSECA  MULERO, BLANCA I | Redacted | | | | | | | |
| 4505679 | FONSECA ARROYO, IRVIN | Redacted | | | | | | | |
| 4709803 | FONSECA DE ORTIZ, MARIA D | Redacted | | | | | | | |
| 4658433 | FONSECA FLORES, TERESITA | Redacted | | | | | | | |
| 4610295 | FONSECA -MELENDEZ, JULIA | Redacted | | | | | | | |
| 4207670 | FONSECA MENDOZA, TANIA G | Redacted | | | | | | | |
| 4666451 | FONSECA ORTIZ, BETSY | Redacted | | | | | | | |
| 4584141 | FONSECA RAMOS, MARIA | Redacted | | | | | | | |
| 4159822 | FONSECA REYES, JOEL A | Redacted | | | | | | | |
| 4504268 | FONSECA RIVERA, HILDA | Redacted | | | | | | | |
| 4637629 | FONSECA TORRES, MYRNA E | Redacted | | | | | | | |
| 4191526 | FONSECA, ADRIAN M | Redacted | | | | | | | |
| 4535213 | FONSECA, ALBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425275 | FONSECA, ALCINDA | Redacted | | | | | | | |
| 4642911 | FONSECA, ALECIA V | Redacted | | | | | | | |
| 4171900 | FONSECA, ALEXIS | Redacted | | | | | | | |
| 4598284 | FONSECA, AMAURY | Redacted | | | | | | | |
| 4727641 | FONSECA, ANA | Redacted | | | | | | | |
| 4241184 | FONSECA, ANDREA | Redacted | | | | | | | |
| 4535859 | FONSECA, ANDRES | Redacted | | | | | | | |
| 4680648 | FONSECA, ANNAVELE D | Redacted | | | | | | | |
| 4700486 | FONSECA, BALBINA | Redacted | | | | | | | |
| 4689048 | FONSECA, BENJAMIN | Redacted | | | | | | | |
| 4226739 | FONSECA, BENNY | Redacted | | | | | | | |
| 4178707 | FONSECA, BIANCA C | Redacted | | | | | | | |
| 4231513 | FONSECA, BRIAN | Redacted | | | | | | | |
| 4613464 | FONSECA, CARLOS | Redacted | | | | | | | |
| 4506184 | FONSECA, CARLOS | Redacted | | | | | | | |
| 4250883 | FONSECA, CARLOS E | Redacted | | | | | | | |
| 4178285 | FONSECA, CARMEN | Redacted | | | | | | | |
| 4177282 | FONSECA, CECILIA | Redacted | | | | | | | |
| 4212997 | FONSECA, CRISTIAN | Redacted | | | | | | | |
| 4380249 | FONSECA, CRISTINA | Redacted | | | | | | | |
| 4547370 | FONSECA, DAISY | Redacted | | | | | | | |
| 4416361 | FONSECA, DANA V | Redacted | | | | | | | |
| 4229327 | FONSECA, DANILO | Redacted | | | | | | | |
| 4329662 | FONSECA, DEBORAH P | Redacted | | | | | | | |
| 4714340 | FONSECA, DEBRA L. | Redacted | | | | | | | |
| 4276797 | FONSECA, DELILAH | Redacted | | | | | | | |
| 4586955 | FONSECA, DORA | Redacted | | | | | | | |
| 4752327 | FONSECA, EDDY | Redacted | | | | | | | |
| 4690518 | FONSECA, EDWARD | Redacted | | | | | | | |
| 4502628 | FONSECA, ELIMARIE | Redacted | | | | | | | |
| 4219939 | FONSECA, EMILY | Redacted | | | | | | | |
| 4463952 | FONSECA, ESMERALDA | Redacted | | | | | | | |
| 4476333 | FONSECA, FELIX E | Redacted | | | | | | | |
| 4639723 | FONSECA, FERNANDO | Redacted | | | | | | | |
| 4176424 | FONSECA, GABRIEL S | Redacted | | | | | | | |
| 4177455 | FONSECA, GEORGE | Redacted | | | | | | | |
| 4499367 | FONSECA, GERALD L | Redacted | | | | | | | |
| 4507145 | FONSECA, GRACIETE | Redacted | | | | | | | |
| 4604937 | FONSECA, GUILLERMO | Redacted | | | | | | | |
| 4500103 | FONSECA, JACQUELINE | Redacted | | | | | | | |
| 4246823 | FONSECA, JAYSON | Redacted | | | | | | | |
| 4251499 | FONSECA, JOHANA | Redacted | | | | | | | |
| 4704981 | FONSECA, JOLENE | Redacted | | | | | | | |
| 4711455 | FONSECA, JOSE | Redacted | | | | | | | |
| 4746559 | FONSECA, JULIANO | Redacted | | | | | | | |
| 4181030 | FONSECA, KARLYN | Redacted | | | | | | | |
| 4696397 | FONSECA, LAURA | Redacted | | | | | | | |
| 4175509 | FONSECA, LAURA S | Redacted | | | | | | | |
| 4766218 | FONSECA, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4780 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506119 | FONSECA, LIZBETH | Redacted | | | | | | | |
| 4292335 | FONSECA, LUIS A | Redacted | | | | | | | |
| 4176835 | FONSECA, MAIRA A | Redacted | | | | | | | |
| 4348276 | FONSECA, MARCELA | Redacted | | | | | | | |
| 4396331 | FONSECA, MARGARITA A | Redacted | | | | | | | |
| 4465671 | FONSECA, MARIA | Redacted | | | | | | | |
| 4753821 | FONSECA, MARIA | Redacted | | | | | | | |
| 4169964 | FONSECA, MARICELA | Redacted | | | | | | | |
| 4291948 | FONSECA, MARIELIS | Redacted | | | | | | | |
| 4194656 | FONSECA, MARY | Redacted | | | | | | | |
| 4444141 | FONSECA, MATTHEW A | Redacted | | | | | | | |
| 4449294 | FONSECA, MEGAN | Redacted | | | | | | | |
| 4498204 | FONSECA, MELVIN I | Redacted | | | | | | | |
| 4168290 | FONSECA, MERLYN | Redacted | | | | | | | |
| 4454613 | FONSECA, MICAELA A | Redacted | | | | | | | |
| 4679773 | FONSECA, MICHELLE | Redacted | | | | | | | |
| 4149276 | FONSECA, MIGUEL A | Redacted | | | | | | | |
| 4636150 | FONSECA, MINERVA | Redacted | | | | | | | |
| 4532884 | FONSECA, MONSERAD | Redacted | | | | | | | |
| 4462314 | FONSECA, NANCY | Redacted | | | | | | | |
| 4240689 | FONSECA, NATHAN H | Redacted | | | | | | | |
| 4236412 | FONSECA, NATHANAEL | Redacted | | | | | | | |
| 4333916 | FONSECA, NELLY S | Redacted | | | | | | | |
| 4502262 | FONSECA, OMAR | Redacted | | | | | | | |
| 4710855 | FONSECA, PABLO | Redacted | | | | | | | |
| 4223011 | FONSECA, PAMELLA K | Redacted | | | | | | | |
| 4525475 | FONSECA, PAULA I | Redacted | | | | | | | |
| 4197278 | FONSECA, ROBERT | Redacted | | | | | | | |
| 4661784 | FONSECA, ROBERTO | Redacted | | | | | | | |
| 4156189 | FONSECA, ROCIO M | Redacted | | | | | | | |
| 4835668 | FONSECA, RODRIGO & ANA | Redacted | | | | | | | |
| 4193557 | FONSECA, ROGER | Redacted | | | | | | | |
| 4534878 | FONSECA, RUTH A | Redacted | | | | | | | |
| 4172948 | FONSECA, SALVADOR | Redacted | | | | | | | |
| 4236308 | FONSECA, SANDRALIZ | Redacted | | | | | | | |
| 4676096 | FONSECA, SUSAN L | Redacted | | | | | | | |
| 4536241 | FONSECA, WENCESLAO J | Redacted | | | | | | | |
| 4551534 | FONSECA, WENDELL | Redacted | | | | | | | |
| 4469060 | FONSECA, WILLIAM E | Redacted | | | | | | | |
| 4308021 | FONSECA, XAVIER J | Redacted | | | | | | | |
| 4183849 | FONSECA, XIOMARA | Redacted | | | | | | | |
| 4744552 | FONSECA-DELEMUS, ROSA N. | Redacted | | | | | | | |
| 4606610 | FONSEKA, COMPANAGE | Redacted | | | | | | | |
| 4343294 | FONSEKA, SISIRA | Redacted | | | | | | | |
| 4504393 | FONT VALENCIA, HECTOR | Redacted | | | | | | | |
| 4623624 | FONT, CARMEN | Redacted | | | | | | | |
| 4745001 | FONT, DORIS | Redacted | | | | | | | |
| 4717055 | FONT, JOSEFINA | Redacted | | | | | | | |
| 4770834 | FONT, KRISTEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584214 | FONT, MARIA M | Redacted | | | | | | | |
| 4680594 | FONT, YOLANDA | Redacted | | | | | | | |
| 4826799 | FONTAINE CONSTRUCTION LLC | Redacted | | | | | | | |
| 4848166 | FONTAINE D DAVIS | 348 14TH ST | | | | Brooklyn | NY | 11215 | |
| 4174322 | FONTAINE, ASHLEY H | Redacted | | | | | | | |
| 4579823 | FONTAINE, BRANDON | Redacted | | | | | | | |
| 4255975 | FONTAINE, CHRISTIAN | Redacted | | | | | | | |
| 4750795 | FONTAINE, DENNIS | Redacted | | | | | | | |
| 4763039 | FONTAINE, EVELYN | Redacted | | | | | | | |
| 4620600 | FONTAINE, JANDEL A | Redacted | | | | | | | |
| 4169875 | FONTAINE, JEREMY | Redacted | | | | | | | |
| 4221685 | FONTAINE, JUNE | Redacted | | | | | | | |
| 4651306 | FONTAINE, JUSTINE | Redacted | | | | | | | |
| 4196563 | FONTAINE, KATHLEEN A | Redacted | | | | | | | |
| 4429668 | FONTAINE, KAYLA D | Redacted | | | | | | | |
| 4339476 | FONTAINE, LAUREN | Redacted | | | | | | | |
| 4561040 | FONTAINE, LOUISE | Redacted | | | | | | | |
| 4588153 | FONTAINE, LYNN | Redacted | | | | | | | |
| 4458371 | FONTAINE, MANDI L | Redacted | | | | | | | |
| 4726626 | FONTAINE, MARIA T | Redacted | | | | | | | |
| 4356192 | FONTAINE, MICHELE | Redacted | | | | | | | |
| 4573545 | FONTAINE, PAUL F | Redacted | | | | | | | |
| 4474469 | FONTAINE, RICARDO | Redacted | | | | | | | |
| 4191172 | FONTAINE, ROBERT C | Redacted | | | | | | | |
| 4636689 | FONTAINE, YVITA | Redacted | | | | | | | |
| 4815597 | FONTAINE,VALIYEE | Redacted | | | | | | | |
| 4835669 | FONTAINEBLEAU FLORIDA HOTEL LLC | Redacted | | | | | | | |
| 4619168 | FONTAINE-FRANKLIN, MONICA | Redacted | | | | | | | |
| 4433731 | FONTALVO, ALVARO J | Redacted | | | | | | | |
| 4749254 | FONTAN, ANGEL M | Redacted | | | | | | | |
| 4504022 | FONTAN, CARMEN | Redacted | | | | | | | |
| 4501948 | FONTAN, MAYRA | Redacted | | | | | | | |
| 4815598 | FONTANA CONSTRUCTION INC | Redacted | | | | | | | |
| 5615539 | FONTANA LEE | 1250 POYDRAS ST SUITE 1800 | | | | NEW ORLEANS | LA | 70113 | |
| 4478001 | FONTANA, COURTNEY T | Redacted | | | | | | | |
| 4451624 | FONTANA, DAWSON D | Redacted | | | | | | | |
| 4299334 | FONTANA, DEANNA M | Redacted | | | | | | | |
| 4450412 | FONTANA, DEVIN | Redacted | | | | | | | |
| 4592891 | FONTANA, ELLEN | Redacted | | | | | | | |
| 4592892 | FONTANA, ELLEN | Redacted | | | | | | | |
| 4245834 | FONTANA, FRANCESCA | Redacted | | | | | | | |
| 4639956 | FONTANA, JANET C | Redacted | | | | | | | |
| 4508156 | FONTANA, JENNIFER | Redacted | | | | | | | |
| 4210936 | FONTANA, JESSICA | Redacted | | | | | | | |
| 4610559 | FONTANA, JILL | Redacted | | | | | | | |
| 4793666 | Fontana, John | Redacted | | | | | | | |
| 4222410 | FONTANA, JOSEPH | Redacted | | | | | | | |
| 4597006 | FONTANA, JULIE | Redacted | | | | | | | |
| 4737446 | FONTANA, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487529 | FONTANA, MADISON | Redacted | | | | | | | |
| 4588081 | FONTANA, MARIA | Redacted | | | | | | | |
| 4730567 | FONTANA, MARIA I | Redacted | | | | | | | |
| 4507401 | FONTANA, MICHAEL C | Redacted | | | | | | | |
| 4409499 | FONTANA, RHO-ANNE | Redacted | | | | | | | |
| 4835670 | FONTANA, SILVIA | Redacted | | | | | | | |
| 4700580 | FONTANA, TIM | Redacted | | | | | | | |
| 4256766 | FONTANE, NICOLE M | Redacted | | | | | | | |
| 4686304 | FONTANELLA, LOUIS | Redacted | | | | | | | |
| 4438081 | FONTANELLA, NICHOLAS | Redacted | | | | | | | |
| 4751605 | FONTANES, RAMON | Redacted | | | | | | | |
| 4667312 | FONTANES, SUSAN | Redacted | | | | | | | |
| 4860135 | FONTANESI AND KANN COMPANY | 13380 CAPITAL | | | | OAK PARK | MI | 48237 | |
| 4587478 | FONTANET, MILTON | Redacted | | | | | | | |
| 4277804 | FONTANETTI, BRIANNA F | Redacted | | | | | | | |
| 4496356 | FONTANEZ CHICO, GISELLE M | Redacted | | | | | | | |
| 4641168 | FONTANEZ DELGADO, HILDA I | Redacted | | | | | | | |
| 4634393 | FONTANEZ MELCADO, LUIS A | Redacted | | | | | | | |
| 4505145 | FONTANEZ SANTOS, JULISSA M | Redacted | | | | | | | |
| 4752350 | FONTANEZ VASQUEZ, JOSE A | Redacted | | | | | | | |
| 4497151 | FONTANEZ VELEZ, ALEXANDER | Redacted | | | | | | | |
| 4505622 | FONTANEZ, ALEXANDRA E | Redacted | | | | | | | |
| 4241198 | FONTANEZ, AUSTIN L | Redacted | | | | | | | |
| 4691676 | FONTANEZ, CARLOS | Redacted | | | | | | | |
| 4426056 | FONTANEZ, CARLOS | Redacted | | | | | | | |
| 4633455 | FONTANEZ, CARMEN | Redacted | | | | | | | |
| 4625290 | FONTANEZ, CAROL | Redacted | | | | | | | |
| 4736785 | FONTANEZ, CRISTINA | Redacted | | | | | | | |
| 4505274 | FONTANEZ, DAMARIS | Redacted | | | | | | | |
| 4568246 | FONTANEZ, ELIYAH | Redacted | | | | | | | |
| 4499411 | FONTANEZ, GIOVANNI A | Redacted | | | | | | | |
| 4388809 | FONTANEZ, HECTOR L | Redacted | | | | | | | |
| 4786238 | Fontanez, Israel | Redacted | | | | | | | |
| 4430518 | FONTANEZ, JACQUELINE | Redacted | | | | | | | |
| 4505926 | FONTANEZ, JENNIFER | Redacted | | | | | | | |
| 4237741 | FONTANEZ, JESSICA | Redacted | | | | | | | |
| 4501701 | FONTANEZ, JOEL | Redacted | | | | | | | |
| 4499623 | FONTANEZ, JOHAN | Redacted | | | | | | | |
| 4319870 | FONTANEZ, JOSE G | Redacted | | | | | | | |
| 4501463 | FONTANEZ, KARLA | Redacted | | | | | | | |
| 4723886 | FONTANEZ, KELLEK | Redacted | | | | | | | |
| 4531992 | FONTANEZ, LUIS | Redacted | | | | | | | |
| 4506198 | FONTANEZ, MARTA E | Redacted | | | | | | | |
| 4501276 | FONTANEZ, MARTA H | Redacted | | | | | | | |
| 4230784 | FONTANEZ, MELISSA A | Redacted | | | | | | | |
| 4497053 | FONTANEZ, MINELIS M | Redacted | | | | | | | |
| 4497027 | FONTANEZ, MIRIAM | Redacted | | | | | | | |
| 4502112 | FONTANEZ, OMAR | Redacted | | | | | | | |
| 4427641 | FONTANEZ, PAMELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4783 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335250 | FONTANEZ, RAYMOND | Redacted | | | | | | | |
| 4791372 | Fontanez, Selinet | Redacted | | | | | | | |
| 4289481 | FONTANEZ, WANDA | Redacted | | | | | | | |
| 4327895 | FONTANEZ, YOMAR | Redacted | | | | | | | |
| 4214027 | FONTANILLA, EDWIN | Redacted | | | | | | | |
| 4835671 | FONTANINI | Redacted | | | | | | | |
| 4204252 | FONTANO, JONATHAN | Redacted | | | | | | | |
| 4685000 | FONTANOS, LISA | Redacted | | | | | | | |
| 4673115 | FONTAYNE-MUNDELL, JEAN A | Redacted | | | | | | | |
| 5615567 | FONTE EMELIA | 533 EASY ST | | | | CONCONRD | NC | 28027 | |
| 4235935 | FONTE, ALEJANDRO | Redacted | | | | | | | |
| 4544945 | FONTE, JOSEPH L | Redacted | | | | | | | |
| 4214934 | FONTE, SANDRA | Redacted | | | | | | | |
| 4718592 | FONTE, TIMOTHY | Redacted | | | | | | | |
| 4731424 | FONTECHA, MARCELINO | Redacted | | | | | | | |
| 4662151 | FONTECHIA, SCOTT | Redacted | | | | | | | |
| 4835672 | FONTECILLA, CLAUDIA | Redacted | | | | | | | |
| 4835673 | FONTECILLA, JAIME & MERCEDES | Redacted | | | | | | | |
| 4236441 | FONTELES, VITORIA REGIA M | Redacted | | | | | | | |
| 4212216 | FONTENEAU, ERIC H | Redacted | | | | | | | |
| 4708534 | FONTENELLE, DAVID | Redacted | | | | | | | |
| 4540617 | FONTENELLE, DEANISHA | Redacted | | | | | | | |
| 4562765 | FONTENELLE, KENYEN K | Redacted | | | | | | | |
| 4561980 | FONTENELLE, NASHA | Redacted | | | | | | | |
| 4513846 | FONTENELLE, TRISTEN L | Redacted | | | | | | | |
| 4532202 | FONTENETTE, AHMAD R | Redacted | | | | | | | |
| 4323661 | FONTENETTE, CLAUDIA E | Redacted | | | | | | | |
| 4735774 | FONTENETTE, EMMADELL | Redacted | | | | | | | |
| 4535068 | FONTENETTE, XAVIER | Redacted | | | | | | | |
| 4458099 | FONTENLA, CARMEN | Redacted | | | | | | | |
| 4587638 | FONTENO, ERMA | Redacted | | | | | | | |
| 4730968 | FONTENOT JR, GILBERT | Redacted | | | | | | | |
| 4326309 | FONTENOT, ALEXIS | Redacted | | | | | | | |
| 4626245 | FONTENOT, ANEDRIA | Redacted | | | | | | | |
| 4327602 | FONTENOT, ANTHONY | Redacted | | | | | | | |
| 4209719 | FONTENOT, ARIANA | Redacted | | | | | | | |
| 4744515 | FONTENOT, BRYAN | Redacted | | | | | | | |
| 4347765 | FONTENOT, CASSANDRA M | Redacted | | | | | | | |
| 4325259 | FONTENOT, CODY J | Redacted | | | | | | | |
| 4326004 | FONTENOT, DANIELLE | Redacted | | | | | | | |
| 4321926 | FONTENOT, DEIRDRE | Redacted | | | | | | | |
| 4322128 | FONTENOT, DENASIA B | Redacted | | | | | | | |
| 4671775 | FONTENOT, DENISE | Redacted | | | | | | | |
| 4324889 | FONTENOT, DEVERE | Redacted | | | | | | | |
| 4322351 | FONTENOT, DONALD D | Redacted | | | | | | | |
| 4698377 | FONTENOT, GERALD | Redacted | | | | | | | |
| 4186342 | FONTENOT, HEAVEN | Redacted | | | | | | | |
| 4530933 | FONTENOT, JAJUAN T | Redacted | | | | | | | |
| 4322454 | FONTENOT, JANET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323916 | FONTENOT, JENNIFER M | Redacted | | | | | | | |
| 4158758 | FONTENOT, JILL | Redacted | | | | | | | |
| 4673419 | FONTENOT, JOESPH | Redacted | | | | | | | |
| 4145053 | FONTENOT, KIMBERLY C | Redacted | | | | | | | |
| 4676602 | FONTENOT, KRISTIN | Redacted | | | | | | | |
| 4628736 | FONTENOT, LUPITA | Redacted | | | | | | | |
| 4202263 | FONTENOT, MARCEDA | Redacted | | | | | | | |
| 4655399 | FONTENOT, MARIA | Redacted | | | | | | | |
| 4543748 | FONTENOT, MICHAEL K | Redacted | | | | | | | |
| 4724114 | FONTENOT, MICHELLE | Redacted | | | | | | | |
| 4325186 | FONTENOT, PAUL | Redacted | | | | | | | |
| 4708794 | FONTENOT, RANDALL | Redacted | | | | | | | |
| 4527354 | FONTENOT, SELAH D | Redacted | | | | | | | |
| 4545643 | FONTENOT, TYESHA Z | Redacted | | | | | | | |
| 4714325 | FONTENOT, WALLACE | Redacted | | | | | | | |
| 4689828 | FONTENOT, WANDA | Redacted | | | | | | | |
| 4153485 | FONTES, ARSENIO E | Redacted | | | | | | | |
| 4667293 | FONTES, LUCILIA | Redacted | | | | | | | |
| 4634602 | FONTES, LUIS | Redacted | | | | | | | |
| 4323726 | FONTES, PAULA E | Redacted | | | | | | | |
| 4506868 | FONTES, STEPHANIE | Redacted | | | | | | | |
| 4745026 | FONTES, TANYA | Redacted | | | | | | | |
| 4462052 | FONTIE, ZIANATU | Redacted | | | | | | | |
| 4461545 | FONTIE, ZIANATU | Redacted | | | | | | | |
| 4414651 | FONTILLAS, CARMEN M | Redacted | | | | | | | |
| 4233106 | FONTILME, WATSON | Redacted | | | | | | | |
| 4397520 | FONTNEL, TYASIA | Redacted | | | | | | | |
| 4648929 | FONTNETTE, LORANN | Redacted | | | | | | | |
| 4413122 | FONTNO, KENNETH | Redacted | | | | | | | |
| 4737186 | FONTON VEGA, JOSE E | Redacted | | | | | | | |
| 4383124 | FONTONET, BRIANNA | Redacted | | | | | | | |
| 4657511 | FONTOVA, ANGELA | Redacted | | | | | | | |
| 4743579 | FONTUS, DANIELLA | Redacted | | | | | | | |
| 5615594 | FONUA ASILIKA | 4516 W 137TH PL | | | | HAWTHORNE | CA | 90250 | |
| 4550599 | FONUA, LOSE | Redacted | | | | | | | |
| 4402501 | FONVILLE, DANTE | Redacted | | | | | | | |
| 4383309 | FONVILLE, DOMINIQUE K | Redacted | | | | | | | |
| 4379469 | FONVILLE, DONAMECHE | Redacted | | | | | | | |
| 4164933 | FONVILLE, LAURA M | Redacted | | | | | | | |
| 4361266 | FONVILLE, LONDON | Redacted | | | | | | | |
| 4406001 | FONVILLE, NEKISHA L | Redacted | | | | | | | |
| 4677971 | FONVILLE, TANYA | Redacted | | | | | | | |
| 4155432 | FONYI, J | Redacted | | | | | | | |
| 4657985 | FONYI, JENNIFER | Redacted | | | | | | | |
| 4298098 | FONZA, TREVON | Redacted | | | | | | | |
| 4815599 | FONZI ROSILES | Redacted | | | | | | | |
| 4336850 | FONZI, ADAM C | Redacted | | | | | | | |
| 4150781 | FONZO, ALIYAH A | Redacted | | | | | | | |
| 4815600 | FONZO, STEPHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781257 | FOOD & CONSUMER SAFETY | 321 E 12th Street Floor 3 | | | | Des Moines | IA | 50319-0083 | |
| 4782556 | Food & Consumer Safety Bureau | 321 E 12th Street | Floor 3 | | | Des Moines | IA | 50319-0083 | |
| 5787486 | FOOD & CONSUMER SAFETY BUREAU | LUCAS BLDG - 321 E 12TH STREET FL 3 | | | | MOINES | IA | 50319-0083 | |
| 4875846 | FOOD DISTRIBUTORS INC | F & S FOODS | 449 N FIRST ST PO BOX 607 | | | CAMBRIDGE | OH | 43725 | |
| 4870770 | FOOD EXPRESS INC | 7901 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| 4885250 | FOOD MARKETING INSTITUTE | PO BOX 758870 | | | | BALTIMORE | MD | 21275 | |
| 4876993 | FOOD WAREHOUSE CORP | HUNTER FOOD & SPIRITS | P O BOX 363328 | | | SAN JUAN | PR | 00936 | |
| 5796038 | Foodmaker, Inc. | 9330 Balboa Avenue | | | | San Diego | CA | 92123 | |
| 4857421 | Foodmaker, Inc. | Jack In The Box, # 3487 | 9330 Balboa Avenue | | | San Diego | CA | 92123-1516 | |
| 5792230 | FOODMAKER, INC. | JACK IN THE BOX, #3487 | 9330 BALBOA AVENUE | | | SAN DIEGO | CA | 92123 | |
| 4810655 | FOODSERVICE CO-OP OF AMERICA | 304 INDIAN TRACE #613 | | | | WESTON | FL | 33326 | |
| 4609842 | FOODY, JAMES S | Redacted | | | | | | | |
| 4678096 | FOOKS, DANIEL T | Redacted | | | | | | | |
| 4366614 | FOOKS, JERRED A | Redacted | | | | | | | |
| 4699617 | FOOKS, LEMAR RANDAL | Redacted | | | | | | | |
| 4226539 | FOOKS, MICHEAL C | Redacted | | | | | | | |
| 4746297 | FOOKS, OTIS | Redacted | | | | | | | |
| 4625967 | FOOKS, RHONDA | Redacted | | | | | | | |
| 4700185 | FOORE, PAMELA | Redacted | | | | | | | |
| 4463583 | FOOS, JOSHUA | Redacted | | | | | | | |
| 4312835 | FOOS, RICK L | Redacted | | | | | | | |
| 4581983 | FOOS, SONJA | Redacted | | | | | | | |
| 4474659 | FOOSE SR, ROBERT J | Redacted | | | | | | | |
| 4660506 | FOOSE, DAVID | Redacted | | | | | | | |
| 4490763 | FOOSE, KEVIN | Redacted | | | | | | | |
| 4495868 | FOOSE, KRISTEN | Redacted | | | | | | | |
| 4346106 | FOOSE, LORA | Redacted | | | | | | | |
| 4270980 | FOOSUM, WILMA C | Redacted | | | | | | | |
| 4866522 | FOOT FLUSH INTERNATIONAL LLC | 375 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| 4795288 | FOOT PATHS INC | DBA FOOT PATHS | 415 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| 4550225 | FOOTE JR, THOMAS | Redacted | | | | | | | |
| 4815601 | FOOTE RESIDENCE | Redacted | | | | | | | |
| 4318017 | FOOTE, AMY | Redacted | | | | | | | |
| 4150609 | FOOTE, BREANNA N | Redacted | | | | | | | |
| 4434447 | FOOTE, BRITANN | Redacted | | | | | | | |
| 4610996 | FOOTE, BRUCE R. | Redacted | | | | | | | |
| 4721397 | FOOTE, CONSOVELLA | Redacted | | | | | | | |
| 4352699 | FOOTE, DEBBIE L | Redacted | | | | | | | |
| 4549927 | FOOTE, DESIRAE J | Redacted | | | | | | | |
| 4341430 | FOOTE, DESTINEE G | Redacted | | | | | | | |
| 4531751 | FOOTE, FRED | Redacted | | | | | | | |
| 4236318 | FOOTE, GARY | Redacted | | | | | | | |
| 4614245 | FOOTE, GERALDINE | Redacted | | | | | | | |
| 4311485 | FOOTE, HELENA J | Redacted | | | | | | | |
| 4491451 | FOOTE, HOPE | Redacted | | | | | | | |
| 4442637 | FOOTE, JAMES | Redacted | | | | | | | |
| 4329026 | FOOTE, JAMIE | Redacted | | | | | | | |
| 4297945 | FOOTE, JATAVIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145627 | FOOTE, JENNIFER | Redacted | | | | | | | |
| 4548690 | FOOTE, JOSHUA | Redacted | | | | | | | |
| 4345264 | FOOTE, KYRA | Redacted | | | | | | | |
| 4480798 | FOOTE, LACEY | Redacted | | | | | | | |
| 4708029 | FOOTE, LARRY | Redacted | | | | | | | |
| 4433396 | FOOTE, LASHAE | Redacted | | | | | | | |
| 4303316 | FOOTE, MAKENA M | Redacted | | | | | | | |
| 4394175 | FOOTE, MELISSA A | Redacted | | | | | | | |
| 4826800 | FOOTE, MICHAEL | Redacted | | | | | | | |
| 4372254 | FOOTE, MORGAN T | Redacted | | | | | | | |
| 4275456 | FOOTE, NIKKI | Redacted | | | | | | | |
| 4771070 | FOOTE, NOVELETTE | Redacted | | | | | | | |
| 4464958 | FOOTE, PAMELA D | Redacted | | | | | | | |
| 4426513 | FOOTE, PATRICK J | Redacted | | | | | | | |
| 4222083 | FOOTE, RICHARD | Redacted | | | | | | | |
| 4179667 | FOOTE, ROSHEEN M | Redacted | | | | | | | |
| 4339112 | FOOTE, SHANNON T | Redacted | | | | | | | |
| 4582766 | FOOTE, SHERRY L | Redacted | | | | | | | |
| 4681209 | FOOTE, STEPHANIE | Redacted | | | | | | | |
| 4478949 | FOOTE, TRE | Redacted | | | | | | | |
| 4432172 | FOOTE, WAYNE T | Redacted | | | | | | | |
| 4442273 | FOOTE, WILLIAM J | Redacted | | | | | | | |
| 4798115 | FOOTHILLS MALL ASSOCIATES LP | FOOTHILLS MALL | CBL #0320 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 5787487 | FOOTHILLS METROPOLITAN DISTRICT | 8390 E CRESCENT PKWY SUITE 500 | | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 4781617 | Foothills Metropolitan District | c/o Billing Services | 8390 E. Crescent Pkwy., Suite 500 | | | Greenwood Village | CO | 80111-2814 | |
| 4868286 | FOOTHILLS PAVING AND MAINTENANCE | 5040 TABOR STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 4826801 | FOOTHILLS WEST INC. | Redacted | | | | | | | |
| 4513940 | FOOTIT, BARBARA | Redacted | | | | | | | |
| 4613239 | FOOTMAN, BARTHOLOMEW | Redacted | | | | | | | |
| 4257917 | FOOTMAN, CARLETTA | Redacted | | | | | | | |
| 4229211 | FOOTMAN, LASHELL | Redacted | | | | | | | |
| 4876040 | FOOTPRINT ACQUISITION LLC | FOOTPRINT HOLDING COMPANY INC | 28441 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4659171 | FOOTS, DEBRA K | Redacted | | | | | | | |
| 4270447 | FOOTS-FAAITA, NICOLE F | Redacted | | | | | | | |
| 4815602 | Footstone Investment, LLC | Redacted | | | | | | | |
| 4860046 | FOOTWEAR DISTRIBUTORS AND RETAILER | 1319 F ST NW STE 700 | | | | WASHINGTON | DC | 20004 | |
| 4806167 | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5416843 | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5843379 | Footwear Industries of Tennessee | FIT | Accounts Receivable | 488 Municipal Drive | | Jefferson City | TN | 37760 | |
| 4860028 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 4872004 | FOOTWEAR UNLIMITED | 99 LARKIN WILLIAMS INDUSTRIAL CT | | | | FENTON | MO | 63026 | |
| 4872003 | FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026 | |
| 4872005 | FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS INDUSTRIAL CT | | | | FENTON | MO | 63026 | |
| 4340350 | FOPPA TIMNOU, VEROLE STOLL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449024 | FOPPE, DAVID M | Redacted | | | | | | | |
| 4441385 | FOPPIANO, DANIEL J | Redacted | | | | | | | |
| 4862910 | FOR BARE FEET | 2082 STATE HWY 45 | | | | HELMSBURG | IN | 47435 | |
| 4871735 | FOR KEEPS LLC | 929 SOUTH MYRTLE AVENUE | | | | MONROVIA | CA | 91016 | |
| 5796040 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 4801359 | FOR YOUNG STARTERS INC | DBA MICKEYDIRECT | 9519 SW 154TH PLACE | | | MIAMI | FL | 33196 | |
| 4889300 | FOR YOUR COMFORT LLC | WELLS FARGO CENTURY | 1450 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5615620 | FORAKER LYNNETTA | 2428 WARFIELD AVE | | | | JACKSONVILLE | FL | 32218 | |
| 4313478 | FORAKER, KREG O | Redacted | | | | | | | |
| 4295538 | FORAN, ALEXIS | Redacted | | | | | | | |
| 4483282 | FORAN, BRIDGET A | Redacted | | | | | | | |
| 4226506 | FORAN, JOHN | Redacted | | | | | | | |
| 4564994 | FORAN, KEVIN B | Redacted | | | | | | | |
| 4329734 | FORAND, NICHOLAS M | Redacted | | | | | | | |
| 4276333 | FORBER, CHASE H | Redacted | | | | | | | |
| 4867693 | FORBES & SON CONSTRUCTION | 46 HIGGINS STREET | | | | MANCHESTER | NH | 03102 | |
| 5615622 | FORBES ALBERTA | 3233 MYRTLE AVENUE | | | | KANSAS CITY | MO | 64128 | |
| 5615626 | FORBES BILL | 173 OAK LAKE DR | | | | BROOKSVILLE | FL | 34608 | |
| 4835674 | FORBES CONSTRUCTION | Redacted | | | | | | | |
| 4862120 | FORBES SANITATION & EXCAVATION INC | 1878 E PARKDALE AVE | | | | MANISTEE | MI | 49660 | |
| 4835675 | FORBES WILBUR | Redacted | | | | | | | |
| 4397012 | FORBES, ALICIA | Redacted | | | | | | | |
| 4438641 | FORBES, AMANDA M | Redacted | | | | | | | |
| 4263884 | FORBES, AMMIEL B | Redacted | | | | | | | |
| 4408697 | FORBES, ANDREW I | Redacted | | | | | | | |
| 4377890 | FORBES, ANITA L | Redacted | | | | | | | |
| 4437797 | FORBES, ARMONDIA D | Redacted | | | | | | | |
| 4364928 | FORBES, ASHLEY | Redacted | | | | | | | |
| 4299176 | FORBES, BOVELL M | Redacted | | | | | | | |
| 4580061 | FORBES, BRANDI N | Redacted | | | | | | | |
| 4561078 | FORBES, CARMEN J | Redacted | | | | | | | |
| 4332197 | FORBES, CAROLINE | Redacted | | | | | | | |
| 4601590 | FORBES, CATHERINE | Redacted | | | | | | | |
| 4529838 | FORBES, CHARLES | Redacted | | | | | | | |
| 4340723 | FORBES, CHARLES W | Redacted | | | | | | | |
| 4234402 | FORBES, CLAUDETTE | Redacted | | | | | | | |
| 4177179 | FORBES, CODY | Redacted | | | | | | | |
| 4313935 | FORBES, CODY J | Redacted | | | | | | | |
| 4208248 | FORBES, DANIEL | Redacted | | | | | | | |
| 4234835 | FORBES, DAVID A | Redacted | | | | | | | |
| 4341353 | FORBES, DESHANNA S | Redacted | | | | | | | |
| 4418718 | FORBES, DESTINNII | Redacted | | | | | | | |
| 4418331 | FORBES, DIVYA A | Redacted | | | | | | | |
| 4716717 | FORBES, DONALD | Redacted | | | | | | | |
| 4188518 | FORBES, DONNA E | Redacted | | | | | | | |
| 4660172 | FORBES, ELIZABETH J | Redacted | | | | | | | |
| 4422436 | FORBES, ELIZABETH M | Redacted | | | | | | | |
| 4585826 | FORBES, ENA | Redacted | | | | | | | |
| 4553002 | FORBES, ERCELLE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683893 | FORBES, ERIC | Redacted | | | | | | | |
| 4690214 | FORBES, EVELYN | Redacted | | | | | | | |
| 4676720 | FORBES, FRANCES | Redacted | | | | | | | |
| 4732075 | FORBES, FULVIA | Redacted | | | | | | | |
| 4320287 | FORBES, GEORGE | Redacted | | | | | | | |
| 4528305 | FORBES, GEORGE | Redacted | | | | | | | |
| 4749222 | FORBES, GWEN | Redacted | | | | | | | |
| 4649593 | FORBES, HATTIE | Redacted | | | | | | | |
| 4561971 | FORBES, HELEN | Redacted | | | | | | | |
| 4492852 | FORBES, JAMES | Redacted | | | | | | | |
| 4406471 | FORBES, JASON | Redacted | | | | | | | |
| 4561069 | FORBES, JE NELLE E | Redacted | | | | | | | |
| 4728656 | FORBES, JENNIFER | Redacted | | | | | | | |
| 4252637 | FORBES, JESSICA | Redacted | | | | | | | |
| 4281102 | FORBES, JESSIE | Redacted | | | | | | | |
| 4230870 | FORBES, JOANNE E | Redacted | | | | | | | |
| 4212246 | FORBES, JOCELIN | Redacted | | | | | | | |
| 4764954 | FORBES, JOHN | Redacted | | | | | | | |
| 4148853 | FORBES, JUSTIN | Redacted | | | | | | | |
| 4552176 | FORBES, KATHRYN M | Redacted | | | | | | | |
| 4160317 | FORBES, LENORA J | Redacted | | | | | | | |
| 4713333 | FORBES, LOLITA D | Redacted | | | | | | | |
| 4415758 | FORBES, LORI E | Redacted | | | | | | | |
| 4453623 | FORBES, LOUELLA K | Redacted | | | | | | | |
| 4249826 | FORBES, LYNDEN | Redacted | | | | | | | |
| 4702906 | FORBES, MARCI | Redacted | | | | | | | |
| 4161671 | FORBES, MARIE | Redacted | | | | | | | |
| 4670107 | FORBES, MARRIE B | Redacted | | | | | | | |
| 4534246 | FORBES, MATTHEW | Redacted | | | | | | | |
| 4750032 | FORBES, MELANIE | Redacted | | | | | | | |
| 4736236 | FORBES, MICHAELLE | Redacted | | | | | | | |
| 4481401 | FORBES, NORA | Redacted | | | | | | | |
| 4629300 | FORBES, NOVELINE | Redacted | | | | | | | |
| 4669285 | FORBES, PATRICIA | Redacted | | | | | | | |
| 4654323 | FORBES, PATRICIA | Redacted | | | | | | | |
| 4762099 | FORBES, PAULA | Redacted | | | | | | | |
| 4644950 | FORBES, RACHELLE | Redacted | | | | | | | |
| 4317389 | FORBES, RAHEEM | Redacted | | | | | | | |
| 4232430 | FORBES, RANDESHA J | Redacted | | | | | | | |
| 4559827 | FORBES, RANDOLPH | Redacted | | | | | | | |
| 4704896 | FORBES, RASHIDA | Redacted | | | | | | | |
| 4220936 | FORBES, REBECCA | Redacted | | | | | | | |
| 4259305 | FORBES, REGINALD | Redacted | | | | | | | |
| 4705335 | FORBES, RICHARD | Redacted | | | | | | | |
| 4332410 | FORBES, RICHARD MARK | Redacted | | | | | | | |
| 4161350 | FORBES, SCOTT J | Redacted | | | | | | | |
| 4482013 | FORBES, SETH A | Redacted | | | | | | | |
| 4563657 | FORBES, SHARRI | Redacted | | | | | | | |
| 4267442 | FORBES, SHELTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692802 | FORBES, SHIRLEY | Redacted | | | | | | | |
| 4401233 | FORBES, SODEAN | Redacted | | | | | | | |
| 4569481 | FORBES, STUART | Redacted | | | | | | | |
| 4236544 | FORBES, TELAY | Redacted | | | | | | | |
| 4388689 | FORBES, TIMOTHY E | Redacted | | | | | | | |
| 4433102 | FORBES, TIMOTHY R | Redacted | | | | | | | |
| 4307203 | FORBES, VANESSA | Redacted | | | | | | | |
| 4352130 | FORBES, WILLIAM | Redacted | | | | | | | |
| 4431518 | FORBES, WILLIAM | Redacted | | | | | | | |
| 4381952 | FORBES, WILLIAM C | Redacted | | | | | | | |
| 4804735 | FORBES/COHEN FLORIDA PROP LTD | LOCKBOX 16156 | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4396611 | FORBEY, RICHARD L | Redacted | | | | | | | |
| 4640499 | FORBIN, AGNES | Redacted | | | | | | | |
| 4153806 | FORBIS, DELORES | Redacted | | | | | | | |
| 4623378 | FORBIS, LAUREEN | Redacted | | | | | | | |
| 4373724 | FORBS, GENEVA | Redacted | | | | | | | |
| 4488891 | FORBUS, AMANDA D | Redacted | | | | | | | |
| 4414277 | FORBUS, BERNITA | Redacted | | | | | | | |
| 4516739 | FORBUS, RAYMOND E | Redacted | | | | | | | |
| 4759649 | FORBUS, RICKEY | Redacted | | | | | | | |
| 4411877 | FORBUSH, BRYANA | Redacted | | | | | | | |
| 4586355 | FORBUSH, SHIRLY | Redacted | | | | | | | |
| 4694416 | FORCADA, XAVIER | Redacted | | | | | | | |
| 4163598 | FORCADE, KIMBERLY S | Redacted | | | | | | | |
| 4558815 | FORCADO, MARIA G | Redacted | | | | | | | |
| 4361752 | FORCE, AMBER | Redacted | | | | | | | |
| 4729850 | FORCE, CHERYL J. | Redacted | | | | | | | |
| 4454044 | FORCE, COLLIN A | Redacted | | | | | | | |
| 4454045 | FORCE, COLLIN A | Redacted | | | | | | | |
| 4348666 | FORCE, CYNTHIA | Redacted | | | | | | | |
| 4856971 | FORCE, EMILY | Redacted | | | | | | | |
| 4856973 | FORCE, EMILY | Redacted | | | | | | | |
| 4717320 | FORCE, JANNESSA | Redacted | | | | | | | |
| 4762197 | FORCE, KATHRYN | Redacted | | | | | | | |
| 4356908 | FORCE, NICHOLAS A | Redacted | | | | | | | |
| 4871057 | FORCEAMP COM LLC | 820 HIGHLAND PARK AVE | | | | CORALVILLE | IA | 52241 | |
| 4879047 | FORCES COMMERCIAL APPLIANCE LLC | MICHAEL B FORCE | 820 APACHE AVE | | | AZTEC | NM | 87410 | |
| 4539008 | FORCEY, ASHLEY D | Redacted | | | | | | | |
| 4704242 | FORCHEE, MATTHEW | Redacted | | | | | | | |
| 4875732 | FORCHELLI CURTO DEEGAN SCHWARTZ MIN | EO COHN & TERRANA LLP | 333 EARLE OVINGTON BLVD S 1010 | | | UNIONDALE | NY | 11553 | |
| 4399197 | FORCHION, CARLA | Redacted | | | | | | | |
| 4596574 | FORCHION, MERRIEL L | Redacted | | | | | | | |
| 4732366 | FORCHIONE, ANTHONY | Redacted | | | | | | | |
| 4359671 | FORCHIONE, WENDY | Redacted | | | | | | | |
| 4360907 | FORCIA JR., LEIF J | Redacted | | | | | | | |
| 4352314 | FORCIA, CHAZ | Redacted | | | | | | | |
| 4506923 | FORCIER, EDWARD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429610 | FORCIER, FELICIA LYNNE | Redacted | | | | | | | |
| 4856187 | FORCINA, WENDI | Redacted | | | | | | | |
| 5416847 | FORCINO CLARENCE R AND CAROL A FORCINO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4158718 | FORCUM, BRITTANY L | Redacted | | | | | | | |
| 4602094 | FORCZAK, CHERIE | Redacted | | | | | | | |
| 4883118 | FORD ASPHALT COMPANY INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 5615678 | FORD BENJAMIN | 41056 SNOWBALL CIRCLE | | | | PONCHATOULA | LA | 70454 | |
| 5615679 | FORD BETTY | 3660 N PLUM TREE AVE | | | | RIALTO | CA | 92377 | |
| 5615683 | FORD BONNIE | 7640 TURNER ROAD | | | | HENRICO | VA | 23231 | |
| 5615686 | FORD BRIDGET | 1205 W 32ND AVE | | | | HUTCHINSON | KS | 67502 | |
| 5615697 | FORD CHERESSE B | 5525 BLAKEMORE ST | | | | PHILADELPHIA | PA | 19138 | |
| 5615698 | FORD CHERYL | 4175 RIPPLE RIVER AVE | | | | LAS VEGAS | NV | 89115 | |
| 5615719 | FORD ELLA | 150 ATUM LANE 5F | | | | BECKLEY | WV | 25801 | |
| 4862179 | FORD GLORY INTERNATIONAL LIMITED | 19/F FORD GLORY PLAZA | 37-39 WING HONG ST, LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 4861897 | FORD GUM & MACHINE COMPANY INC | 18 NEWTON AVE | | | | AKRON | NY | 14001 | |
| 4244042 | FORD III, FORREST A | Redacted | | | | | | | |
| 4835676 | FORD INTERIORS | Redacted | | | | | | | |
| 4347621 | FORD IV, LEONARD | Redacted | | | | | | | |
| 5615743 | FORD JOSHUNDA | 1311 E HUMPHREY STREET | | | | TAMPA | FL | 33604 | |
| 4640175 | FORD JR, JOHN | Redacted | | | | | | | |
| 4560481 | FORD JR, KENNETH | Redacted | | | | | | | |
| 4244438 | FORD JR, LARRY L | Redacted | | | | | | | |
| 4198389 | FORD JR, STEPHEN M | Redacted | | | | | | | |
| 4536307 | FORD JR, WILLIE W | Redacted | | | | | | | |
| 5615750 | FORD KEETRA | 433 FLOURNEY LUCAS | | | | SHREVEPORT | LA | 71106 | |
| 5615751 | FORD KENDRA | 1514 N ALLEGHENY RDG | | | | COLUMBUS | GA | 31906 | |
| 5615772 | FORD MARJORIE | 118 THALIA TRACE | | | | VIRGINIA BCH | VA | 23452 | |
| 5796042 | FORD MODELS INC | 57 WEST 57TH ST | PENTHOUSE | | | NY | NY | 10019 | |
| 5790310 | FORD MODELS INC | NANCY CHEN, CEO | 57 WEST 57TH ST | PENTHOUSE | | NY | NY | 10019 | |
| 4906932 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 5796043 | FORD MOTOR COMPANY | 3025 Highland Parkway Suite 500 | | | | Downers Grove | IL | 60515 | |
| 5792231 | FORD MOTOR COMPANY | MARTY KOPERA | 3025 HIGHLAND PARKWAY SUITE 500 | | | DOWNERS GROVE | IL | 60515 | |
| 4882826 | FORD MOTOR COMPANY | P O BOX 70548 | | | | CHICAGO | IL | 60673 | |
| 5615787 | FORD PRECIOUS | 6101 DAVIS BLVD | | | | SUITLAND-SILV | MD | 20746 | |
| 5615788 | FORD QUARMELLDA | 4548 SMITH ST APT A | | | | GREENVILLE | MS | 38703 | |
| 5615789 | FORD RAYMOND | 8912 HARE AVE | | | | JACKSONVILLE | FL | 32211 | |
| 4835678 | FORD RESIDENCE | Redacted | | | | | | | |
| 4835677 | FORD RESIDENCE | Redacted | | | | | | | |
| 4873325 | FORD SIGNS | BRET J WILDE | P O BOX 1635 | | | SIOUX FALLS | SD | 57101 | |
| 4645040 | FORD SR, WALTER | Redacted | | | | | | | |
| 5615819 | FORD STACEY | 21 FULTON ST | | | | FITCHBURG | MA | 01420 | |
| 4876742 | FORD SYSTEM INC | HARRISON & RAINEY | 402 E SULLIVAN STREET | | | KINGSPORT | TN | 37660 | |
| 5615839 | FORD VERONICA | 6406 GA HWY 49 N | | | | MONTEZUMA | GA | 31063 | |
| 4426366 | FORD, AARON | Redacted | | | | | | | |
| 4149531 | FORD, AARON | Redacted | | | | | | | |
| 4494618 | FORD, ABRIELLE | Redacted | | | | | | | |
| 4688086 | FORD, ADALE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734436 | FORD, ADRIENNE | Redacted | | | | | | | |
| 4685784 | FORD, AGNES | Redacted | | | | | | | |
| 4458679 | FORD, AIRYONA | Redacted | | | | | | | |
| 4430301 | FORD, AL | Redacted | | | | | | | |
| 4282225 | FORD, ALEXANDER | Redacted | | | | | | | |
| 4213492 | FORD, ALEXANDER J | Redacted | | | | | | | |
| 4484967 | FORD, ALEXANDRIA | Redacted | | | | | | | |
| 4375117 | FORD, ALEXIS | Redacted | | | | | | | |
| 4462736 | FORD, ALEXZA D | Redacted | | | | | | | |
| 4287574 | FORD, ALFONSO | Redacted | | | | | | | |
| 4545683 | FORD, ALIA | Redacted | | | | | | | |
| 4899450 | FORD, ALICE | Redacted | | | | | | | |
| 4295153 | FORD, ALLYSHA | Redacted | | | | | | | |
| 4394121 | FORD, ALVENIA | Redacted | | | | | | | |
| 4220635 | FORD, ALYSSA | Redacted | | | | | | | |
| 4515502 | FORD, AMBER N | Redacted | | | | | | | |
| 4292483 | FORD, AMBER N | Redacted | | | | | | | |
| 4512299 | FORD, AMBER N | Redacted | | | | | | | |
| 4226994 | FORD, ANA PRISCILLA T | Redacted | | | | | | | |
| 4438145 | FORD, ANASTASIA | Redacted | | | | | | | |
| 4357431 | FORD, ANDREA | Redacted | | | | | | | |
| 4446464 | FORD, ANDREA | Redacted | | | | | | | |
| 4378316 | FORD, ANGELA E | Redacted | | | | | | | |
| 4218786 | FORD, ANGEL-GRACE | Redacted | | | | | | | |
| 4685204 | FORD, ANGENETTA J | Redacted | | | | | | | |
| 4671210 | FORD, ANNA | Redacted | | | | | | | |
| 4726208 | FORD, ANNA DELORES | Redacted | | | | | | | |
| 4746690 | FORD, ANNA-LISA | Redacted | | | | | | | |
| 4392877 | FORD, ANTHONY | Redacted | | | | | | | |
| 4228895 | FORD, ANTONIO | Redacted | | | | | | | |
| 4606212 | FORD, ANTONIO | Redacted | | | | | | | |
| 4209024 | FORD, ANTWAUN | Redacted | | | | | | | |
| 4147001 | FORD, APRELLA | Redacted | | | | | | | |
| 4216925 | FORD, ARIEL | Redacted | | | | | | | |
| 4354128 | FORD, ARIEL | Redacted | | | | | | | |
| 4662129 | FORD, ARMOND | Redacted | | | | | | | |
| 4715943 | FORD, ARTHUR | Redacted | | | | | | | |
| 4460311 | FORD, ARTHUR L | Redacted | | | | | | | |
| 4708403 | FORD, ARTHUR M | Redacted | | | | | | | |
| 4283093 | FORD, ARTKESHA | Redacted | | | | | | | |
| 4561493 | FORD, ASHEBA | Redacted | | | | | | | |
| 4369747 | FORD, ASHLEE | Redacted | | | | | | | |
| 4534945 | FORD, ASHLEY M | Redacted | | | | | | | |
| 4371186 | FORD, ASHONTAE R | Redacted | | | | | | | |
| 4156218 | FORD, ASIA | Redacted | | | | | | | |
| 4604599 | FORD, AUDREY | Redacted | | | | | | | |
| 4553103 | FORD, AUSTIN | Redacted | | | | | | | |
| 4471409 | FORD, AZARIAH N | Redacted | | | | | | | |
| 4729917 | FORD, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387590 | FORD, BECKY | Redacted | | | | | | | |
| 4317030 | FORD, BERENDA | Redacted | | | | | | | |
| 4260760 | FORD, BERNICE K | Redacted | | | | | | | |
| 4774208 | FORD, BETTY | Redacted | | | | | | | |
| 4280161 | FORD, BLAIR | Redacted | | | | | | | |
| 4652128 | FORD, BOBBIE | Redacted | | | | | | | |
| 4746435 | FORD, BONITA | Redacted | | | | | | | |
| 4730450 | FORD, BONITA | Redacted | | | | | | | |
| 4372700 | FORD, BRANDI | Redacted | | | | | | | |
| 4517135 | FORD, BRANDIE | Redacted | | | | | | | |
| 4187163 | FORD, BRANDON | Redacted | | | | | | | |
| 4744383 | FORD, BRENDA | Redacted | | | | | | | |
| 4688666 | FORD, BRENDA | Redacted | | | | | | | |
| 4712202 | FORD, BRENDA L | Redacted | | | | | | | |
| 4669798 | FORD, BRIAN | Redacted | | | | | | | |
| 4397386 | FORD, BRIANNA S | Redacted | | | | | | | |
| 4520872 | FORD, BRIAUNA | Redacted | | | | | | | |
| 4207155 | FORD, BRIDGETTE | Redacted | | | | | | | |
| 4340049 | FORD, BRIONNA | Redacted | | | | | | | |
| 4188147 | FORD, BRITTANAE N | Redacted | | | | | | | |
| 4257878 | FORD, BRITTNEY | Redacted | | | | | | | |
| 4554601 | FORD, BRITTNEY C | Redacted | | | | | | | |
| 4556886 | FORD, BROOKE | Redacted | | | | | | | |
| 4716575 | FORD, CALVIN | Redacted | | | | | | | |
| 4710080 | FORD, CALVIN | Redacted | | | | | | | |
| 4581143 | FORD, CALVIN E | Redacted | | | | | | | |
| 4775343 | FORD, CARL | Redacted | | | | | | | |
| 4326129 | FORD, CARL | Redacted | | | | | | | |
| 4762721 | FORD, CARL J | Redacted | | | | | | | |
| 4416454 | FORD, CARLEY | Redacted | | | | | | | |
| 4325558 | FORD, CARLTON | Redacted | | | | | | | |
| 4539574 | FORD, CARLTON J | Redacted | | | | | | | |
| 4757011 | FORD, CAROLYN | Redacted | | | | | | | |
| 4517149 | FORD, CASEY | Redacted | | | | | | | |
| 4306380 | FORD, CASSANDRA | Redacted | | | | | | | |
| 4768206 | FORD, CASSANDRA | Redacted | | | | | | | |
| 4256615 | FORD, CASSIE L | Redacted | | | | | | | |
| 4691952 | FORD, CATHERINE | Redacted | | | | | | | |
| 4654531 | FORD, CATHERINE | Redacted | | | | | | | |
| 4449016 | FORD, CHANEL L | Redacted | | | | | | | |
| 4355032 | FORD, CHARLES | Redacted | | | | | | | |
| 4717019 | FORD, CHARLES | Redacted | | | | | | | |
| 4622824 | FORD, CHARLIE | Redacted | | | | | | | |
| 4696486 | FORD, CHARLOTTE | Redacted | | | | | | | |
| 4705904 | FORD, CHARLOTTE | Redacted | | | | | | | |
| 4524179 | FORD, CHARLOTTE | Redacted | | | | | | | |
| 4344305 | FORD, CHARMISE L | Redacted | | | | | | | |
| 4792709 | Ford, Chauncey | Redacted | | | | | | | |
| 4374513 | FORD, CHELSEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528377 | FORD, CHRISTIAN S | Redacted | | | | | | | |
| 4723500 | FORD, CHRISTOPHER | Redacted | | | | | | | |
| 4855714 | Ford, Christopher | Redacted | | | | | | | |
| 4553554 | FORD, CHRISTOPHER S | Redacted | | | | | | | |
| 4489699 | FORD, CIERRA N | Redacted | | | | | | | |
| 4586545 | FORD, CINDY E | Redacted | | | | | | | |
| 4772875 | FORD, CLARENCE | Redacted | | | | | | | |
| 4374639 | FORD, CLEVELAND | Redacted | | | | | | | |
| 4622012 | FORD, CNYTHIA | Redacted | | | | | | | |
| 4157840 | FORD, COLE | Redacted | | | | | | | |
| 4296723 | FORD, COLLEEN M | Redacted | | | | | | | |
| 4463125 | FORD, CONCHITA R | Redacted | | | | | | | |
| 4642548 | FORD, CORA A | Redacted | | | | | | | |
| 4720426 | FORD, CORINTH | Redacted | | | | | | | |
| 4150118 | FORD, CORYANNAH | Redacted | | | | | | | |
| 4148398 | FORD, CRYSTAL | Redacted | | | | | | | |
| 4298060 | FORD, CURTIS L | Redacted | | | | | | | |
| 4649800 | FORD, CURTIS W | Redacted | | | | | | | |
| 4707743 | FORD, CYNTHIA | Redacted | | | | | | | |
| 4444966 | FORD, CYNTHIA M | Redacted | | | | | | | |
| 4258126 | FORD, DAJON | Redacted | | | | | | | |
| 4513100 | FORD, DAMETRA | Redacted | | | | | | | |
| 4285985 | FORD, DAMIKA S | Redacted | | | | | | | |
| 4590353 | FORD, DANIEL | Redacted | | | | | | | |
| 4599127 | FORD, DANNAH | Redacted | | | | | | | |
| 4623523 | FORD, DARIUS | Redacted | | | | | | | |
| 4398446 | FORD, DARRICK | Redacted | | | | | | | |
| 4320219 | FORD, DARRIUS | Redacted | | | | | | | |
| 4612158 | FORD, DARYL | Redacted | | | | | | | |
| 4509066 | FORD, DAVEON | Redacted | | | | | | | |
| 4629074 | FORD, DAVID | Redacted | | | | | | | |
| 4551787 | FORD, DAVID L | Redacted | | | | | | | |
| 4454067 | FORD, DAVID M | Redacted | | | | | | | |
| 4554561 | FORD, DEANDRE | Redacted | | | | | | | |
| 4145075 | FORD, DEBORAH | Redacted | | | | | | | |
| 4460401 | FORD, DECEMBER M | Redacted | | | | | | | |
| 4775067 | FORD, DELICIA | Redacted | | | | | | | |
| 4754981 | FORD, DELORES | Redacted | | | | | | | |
| 4618039 | FORD, DELORES | Redacted | | | | | | | |
| 4145307 | FORD, DEMARQUIS | Redacted | | | | | | | |
| 4758831 | FORD, DENNIS | Redacted | | | | | | | |
| 4364523 | FORD, DEONTE T | Redacted | | | | | | | |
| 4358822 | FORD, DERRIAH | Redacted | | | | | | | |
| 4600353 | FORD, DERRICK | Redacted | | | | | | | |
| 4233412 | FORD, DEVAUN | Redacted | | | | | | | |
| 4148337 | FORD, DEVIN | Redacted | | | | | | | |
| 4262617 | FORD, DEXTRINA | Redacted | | | | | | | |
| 4760457 | FORD, DIANNA | Redacted | | | | | | | |
| 4548159 | FORD, DICKIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547529 | FORD, DOMINIQUE | Redacted | | | | | | | |
| 4638608 | FORD, DONNA | Redacted | | | | | | | |
| 4675418 | FORD, DONNA | Redacted | | | | | | | |
| 4422899 | FORD, DONNA A | Redacted | | | | | | | |
| 4678412 | FORD, DONNA M | Redacted | | | | | | | |
| 4601635 | FORD, DOUG | Redacted | | | | | | | |
| 4281460 | FORD, DPRIES | Redacted | | | | | | | |
| 4445688 | FORD, DURON L | Redacted | | | | | | | |
| 4578335 | FORD, DWIGHT | Redacted | | | | | | | |
| 4217494 | FORD, EDDIE L | Redacted | | | | | | | |
| 4766155 | FORD, EDWARD | Redacted | | | | | | | |
| 4382901 | FORD, ELIZABETH | Redacted | | | | | | | |
| 4589450 | FORD, ELIZABETH | Redacted | | | | | | | |
| 4273450 | FORD, ELLEN L | Redacted | | | | | | | |
| 4218799 | FORD, ELLIANA | Redacted | | | | | | | |
| 4408203 | FORD, ELOISE | Redacted | | | | | | | |
| 4684543 | FORD, ELOUISE | Redacted | | | | | | | |
| 4754591 | FORD, ERIC | Redacted | | | | | | | |
| 4444919 | FORD, ERIC D | Redacted | | | | | | | |
| 4387065 | FORD, ERICKA C | Redacted | | | | | | | |
| 4231979 | FORD, ERMA L | Redacted | | | | | | | |
| 4773260 | FORD, ERRIN | Redacted | | | | | | | |
| 4432180 | FORD, ETHAN | Redacted | | | | | | | |
| 4657833 | FORD, EVERETT | Redacted | | | | | | | |
| 4354034 | FORD, FANTASIA A | Redacted | | | | | | | |
| 4646803 | FORD, FELICIA  D | Redacted | | | | | | | |
| 4599532 | FORD, FELISHA | Redacted | | | | | | | |
| 4234517 | FORD, GABHRIEL | Redacted | | | | | | | |
| 4483100 | FORD, GAIL | Redacted | | | | | | | |
| 4682476 | FORD, GARY | Redacted | | | | | | | |
| 4626356 | FORD, GAYLE | Redacted | | | | | | | |
| 4507480 | FORD, GEOFFREY B | Redacted | | | | | | | |
| 4739387 | FORD, GLENDON | Redacted | | | | | | | |
| 4656003 | FORD, GLENN | Redacted | | | | | | | |
| 4724809 | FORD, GLORIA N | Redacted | | | | | | | |
| 4403235 | FORD, GREGORY J | Redacted | | | | | | | |
| 4384442 | FORD, GRENNEA G | Redacted | | | | | | | |
| 4657735 | FORD, HARIDELL | Redacted | | | | | | | |
| 4187043 | FORD, HARLEY E | Redacted | | | | | | | |
| 4731240 | FORD, HARRY | Redacted | | | | | | | |
| 4711086 | FORD, HARRY | Redacted | | | | | | | |
| 4323236 | FORD, HARTRICK L | Redacted | | | | | | | |
| 4478779 | FORD, HAYLEY D | Redacted | | | | | | | |
| 4445435 | FORD, HEAVEN M | Redacted | | | | | | | |
| 4745715 | FORD, HELEN | Redacted | | | | | | | |
| 4438554 | FORD, HENRY L | Redacted | | | | | | | |
| 4327569 | FORD, HERBERT | Redacted | | | | | | | |
| 4274331 | FORD, HILDA | Redacted | | | | | | | |
| 4734122 | FORD, IDA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260032 | FORD, IESHA | Redacted | | | | | | | |
| 4695627 | FORD, IRVING | Redacted | | | | | | | |
| 4382690 | FORD, JACKLYN B | Redacted | | | | | | | |
| 4425801 | FORD, JACOB | Redacted | | | | | | | |
| 4518436 | FORD, JACQUELINE | Redacted | | | | | | | |
| 4341886 | FORD, JADA A | Redacted | | | | | | | |
| 4375222 | FORD, JADE R | Redacted | | | | | | | |
| 4250860 | FORD, JALISIA L | Redacted | | | | | | | |
| 4188032 | FORD, JAMAAL M | Redacted | | | | | | | |
| 4444540 | FORD, JAMAWL | Redacted | | | | | | | |
| 4607189 | FORD, JAMES | Redacted | | | | | | | |
| 4450077 | FORD, JAMES B | Redacted | | | | | | | |
| 4443563 | FORD, JAMES M | Redacted | | | | | | | |
| 5650832 | FORD, JAMINE | Redacted | | | | | | | |
| 4358730 | FORD, JANAY | Redacted | | | | | | | |
| 4688052 | FORD, JANET D | Redacted | | | | | | | |
| 4260385 | FORD, JANET L | Redacted | | | | | | | |
| 4317627 | FORD, JANETTE | Redacted | | | | | | | |
| 4339745 | FORD, JANICE | Redacted | | | | | | | |
| 4326825 | FORD, JAQUAN | Redacted | | | | | | | |
| 4367144 | FORD, JAQUAN | Redacted | | | | | | | |
| 4389004 | FORD, JASON | Redacted | | | | | | | |
| 4170690 | FORD, JASON M | Redacted | | | | | | | |
| 4584929 | FORD, JAY | Redacted | | | | | | | |
| 4643328 | FORD, JEANETTE | Redacted | | | | | | | |
| 4694932 | FORD, JEANETTE | Redacted | | | | | | | |
| 4228703 | FORD, JEFFREY | Redacted | | | | | | | |
| 4482606 | FORD, JEFFREY E | Redacted | | | | | | | |
| 4297527 | FORD, JENNIFER | Redacted | | | | | | | |
| 4277246 | FORD, JENNIFER | Redacted | | | | | | | |
| 4491703 | FORD, JENNIFER | Redacted | | | | | | | |
| 4308292 | FORD, JENNIFER | Redacted | | | | | | | |
| 4462879 | FORD, JENNIFER | Redacted | | | | | | | |
| 4742869 | FORD, JEREMY | Redacted | | | | | | | |
| 4692898 | FORD, JERRY | Redacted | | | | | | | |
| 4634303 | FORD, JERRY | Redacted | | | | | | | |
| 4258020 | FORD, JESSICA Y | Redacted | | | | | | | |
| 4691441 | FORD, JOANN | Redacted | | | | | | | |
| 4739768 | FORD, JOE | Redacted | | | | | | | |
| 4826802 | FORD, JOE & SHARON | Redacted | | | | | | | |
| 4776409 | FORD, JOHN | Redacted | | | | | | | |
| 4815603 | FORD, JOHN | Redacted | | | | | | | |
| 4539908 | FORD, JOHNATHAN | Redacted | | | | | | | |
| 4636230 | FORD, JOSEFA | Redacted | | | | | | | |
| 4607412 | FORD, JOSEPH | Redacted | | | | | | | |
| 4735520 | FORD, JOSEPH | Redacted | | | | | | | |
| 4611420 | FORD, JOY | Redacted | | | | | | | |
| 4718056 | FORD, JUDITH | Redacted | | | | | | | |
| 4619124 | FORD, JUSTIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154762 | FORD, JUSTIN | Redacted | | | | | | | |
| 4668189 | FORD, JUSTIN | Redacted | | | | | | | |
| 4596728 | FORD, KAREN | Redacted | | | | | | | |
| 4491063 | FORD, KAREN L | Redacted | | | | | | | |
| 4457646 | FORD, KAREN R | Redacted | | | | | | | |
| 4853657 | Ford, Karlene | Redacted | | | | | | | |
| 4581164 | FORD, KASHEKA | Redacted | | | | | | | |
| 4835680 | FORD, KATHLEEN | Redacted | | | | | | | |
| 4478513 | FORD, KATHLEEN M | Redacted | | | | | | | |
| 4613029 | FORD, KATHRYN ANN | Redacted | | | | | | | |
| 4653945 | FORD, KATINA | Redacted | | | | | | | |
| 4439921 | FORD, KAYANN | Redacted | | | | | | | |
| 4295539 | FORD, KAYLA L | Redacted | | | | | | | |
| 4374771 | FORD, KEISHA | Redacted | | | | | | | |
| 4326651 | FORD, KELDRICK | Redacted | | | | | | | |
| 4667666 | FORD, KELLY | Redacted | | | | | | | |
| 4574328 | FORD, KELSEY | Redacted | | | | | | | |
| 4513140 | FORD, KELVIN | Redacted | | | | | | | |
| 4375300 | FORD, KENDRICK K | Redacted | | | | | | | |
| 4612525 | FORD, KENNETH | Redacted | | | | | | | |
| 4205660 | FORD, KENNETH A | Redacted | | | | | | | |
| 4357814 | FORD, KENNETH M | Redacted | | | | | | | |
| 4260110 | FORD, KEVAN S | Redacted | | | | | | | |
| 4677970 | FORD, KEVIN E | Redacted | | | | | | | |
| 4509758 | FORD, KEYARA | Redacted | | | | | | | |
| 4307095 | FORD, KHIWANECA B | Redacted | | | | | | | |
| 4637996 | FORD, KIA | Redacted | | | | | | | |
| 4485536 | FORD, KIMBERLEY | Redacted | | | | | | | |
| 4679155 | FORD, KIMBERLY | Redacted | | | | | | | |
| 4621400 | FORD, KINNARD F | Redacted | | | | | | | |
| 4312796 | FORD, KIYLA | Redacted | | | | | | | |
| 4511287 | FORD, KRYSTLE L | Redacted | | | | | | | |
| 4406665 | FORD, KYRA | Redacted | | | | | | | |
| 4552499 | FORD, LA TAVEYA | Redacted | | | | | | | |
| 4365628 | FORD, LANCE T | Redacted | | | | | | | |
| 4586489 | FORD, LARRY L | Redacted | | | | | | | |
| 4573345 | FORD, LASHAWN M | Redacted | | | | | | | |
| 4267492 | FORD, LAURA | Redacted | | | | | | | |
| 4412550 | FORD, LEISHANAE C | Redacted | | | | | | | |
| 4522356 | FORD, LEON | Redacted | | | | | | | |
| 4300578 | FORD, LEON J | Redacted | | | | | | | |
| 4383542 | FORD, LESLIE J | Redacted | | | | | | | |
| 4559395 | FORD, LETITIA | Redacted | | | | | | | |
| 4663345 | FORD, LIAM | Redacted | | | | | | | |
| 4589453 | FORD, LILLIAN | Redacted | | | | | | | |
| 4733694 | FORD, LILLIAN | Redacted | | | | | | | |
| 4652183 | FORD, LINDA | Redacted | | | | | | | |
| 4674833 | FORD, LINDA | Redacted | | | | | | | |
| 4728454 | FORD, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440466 | FORD, LINDSEY | Redacted | | | | | | | |
| 4408743 | FORD, LINDSEY | Redacted | | | | | | | |
| 4401553 | FORD, LISA E | Redacted | | | | | | | |
| 4452249 | FORD, LISA R | Redacted | | | | | | | |
| 4656527 | FORD, LOIS | Redacted | | | | | | | |
| 4776483 | FORD, LORA FERNE | Redacted | | | | | | | |
| 4747733 | FORD, LYNN | Redacted | | | | | | | |
| 4263244 | FORD, MACIE | Redacted | | | | | | | |
| 4753225 | FORD, MACK | Redacted | | | | | | | |
| 4414885 | FORD, MAKAYLA L | Redacted | | | | | | | |
| 4275166 | FORD, MANDY K | Redacted | | | | | | | |
| 4760513 | FORD, MARCIA | Redacted | | | | | | | |
| 4261441 | FORD, MARCUS | Redacted | | | | | | | |
| 4790080 | Ford, Marcy | Redacted | | | | | | | |
| 4157495 | FORD, MAREENA N | Redacted | | | | | | | |
| 4752470 | FORD, MARGARET | Redacted | | | | | | | |
| 4559290 | FORD, MARIA | Redacted | | | | | | | |
| 4196685 | FORD, MARIAH L | Redacted | | | | | | | |
| 4203901 | FORD, MARIANA | Redacted | | | | | | | |
| 4345709 | FORD, MARIE S | Redacted | | | | | | | |
| 4776546 | FORD, MARILYN | Redacted | | | | | | | |
| 4588613 | FORD, MARILYN | Redacted | | | | | | | |
| 4754191 | FORD, MARJORIE | Redacted | | | | | | | |
| 4285448 | FORD, MARK C | Redacted | | | | | | | |
| 4655507 | FORD, MARLENE | Redacted | | | | | | | |
| 4268189 | FORD, MARQUAVIES J | Redacted | | | | | | | |
| 4604337 | FORD, MARTHA A | Redacted | | | | | | | |
| 4356109 | FORD, MARTWAZ D | Redacted | | | | | | | |
| 4723358 | FORD, MARY | Redacted | | | | | | | |
| 4722979 | FORD, MARY | Redacted | | | | | | | |
| 4715393 | FORD, MARY | Redacted | | | | | | | |
| 4774977 | FORD, MARY | Redacted | | | | | | | |
| 4582103 | FORD, MARY L | Redacted | | | | | | | |
| 4664675 | FORD, MATTHEW | Redacted | | | | | | | |
| 4421006 | FORD, MATTHEW D | Redacted | | | | | | | |
| 4815604 | FORD, MAUREEN | Redacted | | | | | | | |
| 4621385 | FORD, MAVIS | Redacted | | | | | | | |
| 4747476 | FORD, MAXINE | Redacted | | | | | | | |
| 4266617 | FORD, MAXINE L | Redacted | | | | | | | |
| 4553396 | FORD, MAYOLLA | Redacted | | | | | | | |
| 4216586 | FORD, MEGAN E | Redacted | | | | | | | |
| 4516337 | FORD, MELISSA | Redacted | | | | | | | |
| 4512026 | FORD, MICHAEL | Redacted | | | | | | | |
| 4689631 | FORD, MICHAEL | Redacted | | | | | | | |
| 4378794 | FORD, MICHAEL A | Redacted | | | | | | | |
| 4348811 | FORD, MICHAEL A | Redacted | | | | | | | |
| 4289639 | FORD, MICHAEL H | Redacted | | | | | | | |
| 4742261 | FORD, MICHELLE | Redacted | | | | | | | |
| 4658285 | FORD, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519846 | FORD, MIKAILU | Redacted | | | | | | | |
| 4613057 | FORD, MIRIAM | Redacted | | | | | | | |
| 4651979 | FORD, MONA | Redacted | | | | | | | |
| 4535156 | FORD, MORGAN | Redacted | | | | | | | |
| 4748640 | FORD, NANCE J | Redacted | | | | | | | |
| 4464881 | FORD, NANCY | Redacted | | | | | | | |
| 4595861 | FORD, NANCY | Redacted | | | | | | | |
| 4762045 | FORD, NANCY | Redacted | | | | | | | |
| 4372222 | FORD, NATHAN | Redacted | | | | | | | |
| 4244071 | FORD, NATHANIEL | Redacted | | | | | | | |
| 4669052 | FORD, NIC | Redacted | | | | | | | |
| 4281135 | FORD, NINA | Redacted | | | | | | | |
| 4718840 | FORD, NJAMEH | Redacted | | | | | | | |
| 4711854 | FORD, NORMAN | Redacted | | | | | | | |
| 4722981 | FORD, NORMAN | Redacted | | | | | | | |
| 4226589 | FORD, OBAFEMI H | Redacted | | | | | | | |
| 4615840 | FORD, OLIVER | Redacted | | | | | | | |
| 4349061 | FORD, PAIGE | Redacted | | | | | | | |
| 4345174 | FORD, PAIGE E | Redacted | | | | | | | |
| 4612604 | FORD, PATRICIA R | Redacted | | | | | | | |
| 4335992 | FORD, PATRICK | Redacted | | | | | | | |
| 4711517 | FORD, PAUL | Redacted | | | | | | | |
| 4526233 | FORD, PAUL L | Redacted | | | | | | | |
| 4659337 | FORD, PAULINE | Redacted | | | | | | | |
| 4765717 | FORD, PAULINE | Redacted | | | | | | | |
| 4523467 | FORD, PERRY M | Redacted | | | | | | | |
| 4349718 | FORD, PHILIA M | Redacted | | | | | | | |
| 4328638 | FORD, PHILIP | Redacted | | | | | | | |
| 4662436 | FORD, PHILLIP | Redacted | | | | | | | |
| 4177171 | FORD, PHYLISTINE | Redacted | | | | | | | |
| 4585272 | FORD, PHYLLIS | Redacted | | | | | | | |
| 4303812 | FORD, PORSCHE | Redacted | | | | | | | |
| 4655030 | FORD, PRISCILLA I | Redacted | | | | | | | |
| 4259338 | FORD, QUINN N | Redacted | | | | | | | |
| 4536904 | FORD, RACHEL L | Redacted | | | | | | | |
| 4368789 | FORD, RACHEL M | Redacted | | | | | | | |
| 4824802 | FORD, RAEGAN | Redacted | | | | | | | |
| 4327055 | FORD, RAMELO D | Redacted | | | | | | | |
| 4490509 | FORD, RAYMOND | Redacted | | | | | | | |
| 4426872 | FORD, REBEKAH | Redacted | | | | | | | |
| 4609480 | FORD, REGINALD | Redacted | | | | | | | |
| 4725437 | FORD, RICHARD | Redacted | | | | | | | |
| 4211672 | FORD, RIO J | Redacted | | | | | | | |
| 4774226 | FORD, ROBERT | Redacted | | | | | | | |
| 4701627 | FORD, ROBERT | Redacted | | | | | | | |
| 4612088 | FORD, ROBERT | Redacted | | | | | | | |
| 4740073 | FORD, ROBERT L | Redacted | | | | | | | |
| 4770100 | FORD, ROBIN | Redacted | | | | | | | |
| 4643784 | FORD, ROCHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626111 | FORD, RODGER | Redacted | | | | | | | |
| 4379668 | FORD, RONALD | Redacted | | | | | | | |
| 4774187 | FORD, ROSA B | Redacted | | | | | | | |
| 4588271 | FORD, ROSALIND | Redacted | | | | | | | |
| 4619696 | FORD, ROSALYN | Redacted | | | | | | | |
| 4447646 | FORD, ROXANNE C | Redacted | | | | | | | |
| 4716194 | FORD, RUBY | Redacted | | | | | | | |
| 4354499 | FORD, RUKIHYA R | Redacted | | | | | | | |
| 4580551 | FORD, RYAN | Redacted | | | | | | | |
| 4763292 | FORD, RYOKO | Redacted | | | | | | | |
| 4556941 | FORD, SABRINA M | Redacted | | | | | | | |
| 4260394 | FORD, SAKINAH A | Redacted | | | | | | | |
| 4333035 | FORD, SAMANTHA | Redacted | | | | | | | |
| 4266022 | FORD, SAMARA | Redacted | | | | | | | |
| 4646534 | FORD, SANDRA | Redacted | | | | | | | |
| 4517304 | FORD, SARAH | Redacted | | | | | | | |
| 4434655 | FORD, SARAH L | Redacted | | | | | | | |
| 4147925 | FORD, SARIKA M | Redacted | | | | | | | |
| 4579976 | FORD, SAVANA S | Redacted | | | | | | | |
| 4246767 | FORD, SAVANNAH E | Redacted | | | | | | | |
| 4445073 | FORD, SCARLETT E | Redacted | | | | | | | |
| 4339278 | FORD, SHAKIRA | Redacted | | | | | | | |
| 4469626 | FORD, SHANNON | Redacted | | | | | | | |
| 4744145 | FORD, SHAROD | Redacted | | | | | | | |
| 4480271 | FORD, SHAWN | Redacted | | | | | | | |
| 4645164 | FORD, SHEILA | Redacted | | | | | | | |
| 4276396 | FORD, SHELBY | Redacted | | | | | | | |
| 4587145 | FORD, SHELBY | Redacted | | | | | | | |
| 4378700 | FORD, SHERMAN D | Redacted | | | | | | | |
| 4603065 | FORD, SHERRYL | Redacted | | | | | | | |
| 4276077 | FORD, SHERYL L | Redacted | | | | | | | |
| 4561178 | FORD, SHIRLEY A | Redacted | | | | | | | |
| 4561177 | FORD, SHIRLEY A | Redacted | | | | | | | |
| 4640789 | FORD, SHIRLEY K | Redacted | | | | | | | |
| 4743807 | FORD, SIDNEY | Redacted | | | | | | | |
| 4206165 | FORD, SIMONE S | Redacted | | | | | | | |
| 4511157 | FORD, SINQUETTA | Redacted | | | | | | | |
| 4536263 | FORD, STACY | Redacted | | | | | | | |
| 4517410 | FORD, STARA | Redacted | | | | | | | |
| 4395076 | FORD, STEPHANIE | Redacted | | | | | | | |
| 4543804 | FORD, STEPHANY | Redacted | | | | | | | |
| 4474310 | FORD, STEVE P | Redacted | | | | | | | |
| 4308243 | FORD, STEVEN D | Redacted | | | | | | | |
| 4826803 | FORD, SUSAN | Redacted | | | | | | | |
| 4747776 | FORD, SUSAN | Redacted | | | | | | | |
| 4371437 | FORD, SUSAN G | Redacted | | | | | | | |
| 4490343 | FORD, SYLVESTER | Redacted | | | | | | | |
| 4757344 | FORD, TABATHA V V | Redacted | | | | | | | |
| 4312807 | FORD, TAI-LIZIA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717148 | FORD, TALLEE M | Redacted | | | | | | | |
| 4552098 | FORD, TANASIA | Redacted | | | | | | | |
| 4402889 | FORD, TATIANNA | Redacted | | | | | | | |
| 4350615 | FORD, TENDRIA | Redacted | | | | | | | |
| 4395338 | FORD, TENISHA | Redacted | | | | | | | |
| 4747629 | FORD, TERRON | Redacted | | | | | | | |
| 4336649 | FORD, THERESA | Redacted | | | | | | | |
| 4684281 | FORD, THERESA | Redacted | | | | | | | |
| 4285267 | FORD, THOMAS | Redacted | | | | | | | |
| 4758266 | FORD, THOMASCINE | Redacted | | | | | | | |
| 4338435 | FORD, TIANA C | Redacted | | | | | | | |
| 4668382 | FORD, TIFFANY | Redacted | | | | | | | |
| 4463588 | FORD, TIFFANY | Redacted | | | | | | | |
| 4625805 | FORD, TIJUANA | Redacted | | | | | | | |
| 4361423 | FORD, TIMOTHY | Redacted | | | | | | | |
| 4729367 | FORD, TIMOTHY | Redacted | | | | | | | |
| 4355832 | FORD, TITYANNA | Redacted | | | | | | | |
| 4196388 | FORD, TRACEE N | Redacted | | | | | | | |
| 4311323 | FORD, TRENTON | Redacted | | | | | | | |
| 4537014 | FORD, TWYLIA M | Redacted | | | | | | | |
| 4456418 | FORD, TYLER J | Redacted | | | | | | | |
| 4490233 | FORD, TYMERE | Redacted | | | | | | | |
| 4278594 | FORD, TYRA D | Redacted | | | | | | | |
| 5822013 | Ford, Valeria | Redacted | | | | | | | |
| 4593445 | FORD, VAN | Redacted | | | | | | | |
| 4406466 | FORD, VANITA M | Redacted | | | | | | | |
| 4606641 | FORD, VEDA E | Redacted | | | | | | | |
| 4304610 | FORD, VENUS L | Redacted | | | | | | | |
| 4344746 | FORD, VERLIE D | Redacted | | | | | | | |
| 4690157 | FORD, VICKI | Redacted | | | | | | | |
| 4599899 | FORD, VIRGIL | Redacted | | | | | | | |
| 4611639 | FORD, VIRGINIA | Redacted | | | | | | | |
| 4588147 | FORD, VIRGINIA | Redacted | | | | | | | |
| 4488764 | FORD, WALKER R | Redacted | | | | | | | |
| 4371819 | FORD, WAREEN | Redacted | | | | | | | |
| 4753128 | FORD, WESLEY | Redacted | | | | | | | |
| 4703312 | FORD, WILLIAM | Redacted | | | | | | | |
| 4620768 | FORD, WILLIAM | Redacted | | | | | | | |
| 4772004 | FORD, WILLIAM C | Redacted | | | | | | | |
| 4322987 | FORD, WILLIERE G | Redacted | | | | | | | |
| 4560317 | FORD, YOLANDA S | Redacted | | | | | | | |
| 4729165 | FORD, YVETTE | Redacted | | | | | | | |
| 4424862 | FORD, YVONNE | Redacted | | | | | | | |
| 4528903 | FORD, YVONNE G | Redacted | | | | | | | |
| 4815605 | FORD, Z CYNTHIA | Redacted | | | | | | | |
| 4674719 | FORD, ZEDA | Redacted | | | | | | | |
| 4494560 | FORD, ZHANE | Redacted | | | | | | | |
| 4255493 | FORD, ZOEANNE | Redacted | | | | | | | |
| 4826804 | FORD,DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716442 | FORD-COLIN, MELISSA | Redacted | | | | | | | |
| 4748612 | FORD-COTE, VALERIE | Redacted | | | | | | | |
| 4605007 | FORD-DAILEY, LILLIE | Redacted | | | | | | | |
| 4228113 | FORDE JR, HERBERT M | Redacted | | | | | | | |
| 4815606 | FORDE MAZZOLA ASSOC INC | Redacted | | | | | | | |
| 4736138 | FORDE, ALEX | Redacted | | | | | | | |
| 4659292 | FORDE, ARNETA R | Redacted | | | | | | | |
| 4254649 | FORDE, ETHELINE | Redacted | | | | | | | |
| 4403326 | FORDE, FILLMORE D | Redacted | | | | | | | |
| 4263415 | FORDE, HARRISON C | Redacted | | | | | | | |
| 4561849 | FORDE, JEBARI | Redacted | | | | | | | |
| 4378673 | FORDE, JEFFREE | Redacted | | | | | | | |
| 4735385 | FORDE, JENNIFER | Redacted | | | | | | | |
| 4603318 | FORDE, JOYCELYN | Redacted | | | | | | | |
| 4749190 | FORDE, MARILYN | Redacted | | | | | | | |
| 4638772 | FORDE, MATTIE M | Redacted | | | | | | | |
| 4335023 | FORDE, NEECOLETTE | Redacted | | | | | | | |
| 4744192 | FORDE, ORIN A | Redacted | | | | | | | |
| 4725997 | FORDE, PAUL | Redacted | | | | | | | |
| 4752245 | FORDE, PETER | Redacted | | | | | | | |
| 4342192 | FORDE, RANDALL T | Redacted | | | | | | | |
| 4400114 | FORDE, SARIA T | Redacted | | | | | | | |
| 4696060 | FORDE, TERRY | Redacted | | | | | | | |
| 4630887 | FORDE, TREVOR | Redacted | | | | | | | |
| 4679497 | FORDE-FRANCIS, CHERYL | Redacted | | | | | | | |
| 4209843 | FORD-EL, ATIYA | Redacted | | | | | | | |
| 4587661 | FORDEMWALT, JOHN | Redacted | | | | | | | |
| 4706467 | FORDERHASE, LARRY | Redacted | | | | | | | |
| 4243269 | FORDEVANS, CARMEN N | Redacted | | | | | | | |
| 4589043 | FORD-GREEN, MONICA | Redacted | | | | | | | |
| 4798270 | FORDHAM CAPITAL PARTNERS LLC | RE ORGANIZED FISHING INC | 910 SKOKIE BLVD SUITE 200 | | | NORTHBROOK | IL | 60062 | |
| 4204268 | FORDHAM JR, EDWARD F | Redacted | | | | | | | |
| 4514951 | FORDHAM, ASHLEY | Redacted | | | | | | | |
| 4510238 | FORDHAM, DAMON L | Redacted | | | | | | | |
| 4669027 | FORDHAM, HARRIET | Redacted | | | | | | | |
| 4492283 | FORDHAM, JAPREE | Redacted | | | | | | | |
| 4267155 | FORDHAM, JOSHUA | Redacted | | | | | | | |
| 4360683 | FORDHAM, LATISHA | Redacted | | | | | | | |
| 4664784 | FORDHAM, NANCY | Redacted | | | | | | | |
| 4386426 | FORDHAM, TONYA D | Redacted | | | | | | | |
| 4336642 | FORDHARPER, AYISHA S | Redacted | | | | | | | |
| 4856354 | FORD-HORTON, DELFREDA | Redacted | | | | | | | |
| 4856362 | FORD-HORTON, DELFREDA | Redacted | | | | | | | |
| 4363561 | FORDICE, JUSTIN L | Redacted | | | | | | | |
| 4325027 | FORDIN, RACHEL P | Redacted | | | | | | | |
| 4248008 | FORD-JONES, JAREN | Redacted | | | | | | | |
| 4257037 | FORD-LEE, BEATRICE | Redacted | | | | | | | |
| 4177383 | FORD-PITTMAN, TRINA M | Redacted | | | | | | | |
| 4295406 | FORDRUNG, CASSANDRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4802 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225062 | FORD-RYALS, JASHAUN N | Redacted | | | | | | | |
| 4190901 | FORDSON, DESIRAE S | Redacted | | | | | | | |
| 4556928 | FORDSON, STEPHANIE D | Redacted | | | | | | | |
| 4227652 | FORDWOUH OWUSU, ALLISON A | Redacted | | | | | | | |
| 4405959 | FORDYCE JR, ROBERT D | Redacted | | | | | | | |
| 5405099 | FORDYCE LINDA A | 446 EMORY AVE | | | | TRENTON | NJ | 08611 | |
| 4738139 | FORDYCE, ANDREA | Redacted | | | | | | | |
| 4688350 | FORDYCE, ASHLEY | Redacted | | | | | | | |
| 4483739 | FORDYCE, BETH | Redacted | | | | | | | |
| 4457360 | FORDYCE, CRYSTAL | Redacted | | | | | | | |
| 4508633 | FORDYCE, DEBRA L | Redacted | | | | | | | |
| 4663149 | FORDYCE, ELISA | Redacted | | | | | | | |
| 4692792 | FORDYCE, JOHN | Redacted | | | | | | | |
| 4395012 | FORDYCE, LINDA A | Redacted | | | | | | | |
| 4731109 | FORDYCE, ROSCOE | Redacted | | | | | | | |
| 4826805 | FORE CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4183884 | FORE, ANIJAH D | Redacted | | | | | | | |
| 4149398 | FORE, ARLICIA | Redacted | | | | | | | |
| 4148109 | FORE, BIANCA | Redacted | | | | | | | |
| 4436794 | FORE, CHRISTINE | Redacted | | | | | | | |
| 4519929 | FORE, CYNTHIA | Redacted | | | | | | | |
| 4432210 | FORE, JANELLE | Redacted | | | | | | | |
| 4387301 | FORE, JORDAN A | Redacted | | | | | | | |
| 4261528 | FORE, KAYCIE | Redacted | | | | | | | |
| 4627656 | FORE, MELVIN | Redacted | | | | | | | |
| 4407277 | FORE, MICHAEL G | Redacted | | | | | | | |
| 4723389 | FORE, PATRICIA | Redacted | | | | | | | |
| 4507399 | FORE, PHILLIP L | Redacted | | | | | | | |
| 4381655 | FORE, SUMMER | Redacted | | | | | | | |
| 4724871 | FOREAKER, JOHN | Redacted | | | | | | | |
| 5789310 | FORECAST VISION | 4401 Wilson Boulevard, Suite 1110 | | | | Arlington | VA | 22203 | |
| 4888515 | FORECASTER | THE FORECASTER | P O BOX 4400 | | | LEWISTON | ME | 04243 | |
| 5615861 | FOREE NORMA | 1061 MOLINO | | | | LONG BEACH | CA | 90804 | |
| 4610761 | FOREHAND, ADRIENNE | Redacted | | | | | | | |
| 4705891 | FOREHAND, ALFRED | Redacted | | | | | | | |
| 4180916 | FOREHAND, DESTINY | Redacted | | | | | | | |
| 4556300 | FOREHAND, JOSEPH P | Redacted | | | | | | | |
| 4258768 | FOREHAND, SHELBY | Redacted | | | | | | | |
| 5789666 | FOREHEADS CAR RENTAL SERVICES PVT. LTD. | TUKARAM LAD | CTS 973 S NO 24/1B, NO2 | AKSHA APARTMENT | VISHAL NAGAR | PIMPLE NILAKH, PUNE | MAHARASHTRA | 27 | INDIA |
| 4390784 | FOREID, KAYLA | Redacted | | | | | | | |
| 4857890 | FOREIGN CANDY COMPANY INC | 1 FOREIGN CANDY DR | | | | HULL | IA | 51239 | |
| 4868200 | FOREIGN RESOURCES II LLC | 500 SEVENTH AVE 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4797978 | FOREIGN SPEED | DBA AUDIO VISUAL HUB | 1167 W BALTIMORE PIKE SUITE 250 | | | MEDIA | PA | 19063 | |
| 4636937 | FOREMAN JR., EDWARD | Redacted | | | | | | | |
| 5615882 | FOREMAN PAT | 15290 TH 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 4341875 | FOREMAN, ANPHON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4334241 | FOREMAN, ATTIYYA | Redacted | | | | | | | |
| 4234842 | FOREMAN, AYANA M | Redacted | | | | | | | |
| 4815607 | FOREMAN, BARBARA | Redacted | | | | | | | |
| 4464313 | FOREMAN, BARBARA J | Redacted | | | | | | | |
| 4617243 | FOREMAN, BARBARA L | Redacted | | | | | | | |
| 4547500 | FOREMAN, BRIAN | Redacted | | | | | | | |
| 4344453 | FOREMAN, BRIANNA L | Redacted | | | | | | | |
| 4346490 | FOREMAN, CAMERON | Redacted | | | | | | | |
| 4667755 | FOREMAN, CAROL | Redacted | | | | | | | |
| 4671277 | FOREMAN, CATHERINE | Redacted | | | | | | | |
| 4642056 | FOREMAN, DAISY | Redacted | | | | | | | |
| 4647577 | FOREMAN, DARLENE | Redacted | | | | | | | |
| 4527731 | FOREMAN, DELMONTE | Redacted | | | | | | | |
| 4631569 | FOREMAN, DENISE | Redacted | | | | | | | |
| 4148286 | FOREMAN, DEONDRIA N | Redacted | | | | | | | |
| 4395364 | FOREMAN, ELIJAH | Redacted | | | | | | | |
| 4761797 | FOREMAN, EMMA | Redacted | | | | | | | |
| 4391377 | FOREMAN, ERYN | Redacted | | | | | | | |
| 4223460 | FOREMAN, EVERALD | Redacted | | | | | | | |
| 4735752 | FOREMAN, FRANKLIN | Redacted | | | | | | | |
| 4546665 | FOREMAN, GABRIELLE | Redacted | | | | | | | |
| 4494394 | FOREMAN, GARRETT J | Redacted | | | | | | | |
| 4709337 | FOREMAN, GENE | Redacted | | | | | | | |
| 4647888 | FOREMAN, HEZEKIAH | Redacted | | | | | | | |
| 4474759 | FOREMAN, HOPE R | Redacted | | | | | | | |
| 4789666 | Foreman, Imogene | Redacted | | | | | | | |
| 4592764 | FOREMAN, IRENE C | Redacted | | | | | | | |
| 4467769 | FOREMAN, JAMES | Redacted | | | | | | | |
| 4687126 | FOREMAN, JAMES | Redacted | | | | | | | |
| 4221895 | FOREMAN, JAYLYNN | Redacted | | | | | | | |
| 4684969 | FOREMAN, JERALD | Redacted | | | | | | | |
| 4366729 | FOREMAN, JESSICA M | Redacted | | | | | | | |
| 4729073 | FOREMAN, JOEL | Redacted | | | | | | | |
| 4159660 | FOREMAN, JOHN D | Redacted | | | | | | | |
| 4386430 | FOREMAN, JUANITA R | Redacted | | | | | | | |
| 4473134 | FOREMAN, KANIIYAH N | Redacted | | | | | | | |
| 4161135 | FOREMAN, KAREN R | Redacted | | | | | | | |
| 4835681 | FOREMAN, KATHERINE | Redacted | | | | | | | |
| 4595972 | FOREMAN, KENYATTA | Redacted | | | | | | | |
| 4379595 | FOREMAN, KIMBERLY S | Redacted | | | | | | | |
| 4257528 | FOREMAN, KRISTY D | Redacted | | | | | | | |
| 4381548 | FOREMAN, LAKIESHA M | Redacted | | | | | | | |
| 4294233 | FOREMAN, LATONYA V | Redacted | | | | | | | |
| 4341994 | FOREMAN, LIONEL | Redacted | | | | | | | |
| 4856062 | FOREMAN, LISA | Redacted | | | | | | | |
| 4630616 | FOREMAN, MARC | Redacted | | | | | | | |
| 4648278 | FOREMAN, MARK | Redacted | | | | | | | |
| 4592607 | FOREMAN, MAURICE | Redacted | | | | | | | |
| 4715623 | FOREMAN, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284952 | FOREMAN, MICHAELA | Redacted | | | | | | | |
| 4448022 | FOREMAN, MYIESHA | Redacted | | | | | | | |
| 4236977 | FOREMAN, PAMELA | Redacted | | | | | | | |
| 4756722 | FOREMAN, PATRICIA | Redacted | | | | | | | |
| 4259464 | FOREMAN, PATRICK | Redacted | | | | | | | |
| 4568292 | FOREMAN, PETER | Redacted | | | | | | | |
| 4746025 | FOREMAN, QUINTON | Redacted | | | | | | | |
| 4312625 | FOREMAN, RACHEL | Redacted | | | | | | | |
| 4577058 | FOREMAN, REBECCA | Redacted | | | | | | | |
| 4309761 | FOREMAN, REBECCA M | Redacted | | | | | | | |
| 4559131 | FOREMAN, RENA | Redacted | | | | | | | |
| 4341637 | FOREMAN, ROLANDA R | Redacted | | | | | | | |
| 4174378 | FOREMAN, ROSALINDA | Redacted | | | | | | | |
| 4599985 | FOREMAN, RUBBEN | Redacted | | | | | | | |
| 4557190 | FOREMAN, SANDRA | Redacted | | | | | | | |
| 4553060 | FOREMAN, SHANQUELL | Redacted | | | | | | | |
| 4767307 | FOREMAN, SHAVON | Redacted | | | | | | | |
| 4738747 | FOREMAN, SHIRLEY | Redacted | | | | | | | |
| 4226974 | FOREMAN, SIRONE A | Redacted | | | | | | | |
| 4680438 | FOREMAN, STELLA | Redacted | | | | | | | |
| 4184521 | FOREMAN, TAMI | Redacted | | | | | | | |
| 4263668 | FOREMAN, TAYLOR L | Redacted | | | | | | | |
| 4674901 | FOREMAN, TERRIS | Redacted | | | | | | | |
| 4705278 | FOREMAN, TRACY | Redacted | | | | | | | |
| 4642746 | FOREMAN, VIRGENE | Redacted | | | | | | | |
| 4335361 | FOREMAN, WAYNE | Redacted | | | | | | | |
| 4318007 | FOREMAN, WENDY A | Redacted | | | | | | | |
| 4749249 | FOREMAN, WILLIE | Redacted | | | | | | | |
| 4551220 | FOREMASTER, JOSIE M | Redacted | | | | | | | |
| 4805165 | FOREMOST GROUP INC | PO BOX 36070 | | | | NEWARK | NJ | 07188-6070 | |
| 5818550 | FOREMOST GROUPS INC | ANDREW TOPOR | 906 MURRAY ROAD | | | EAST HANOVER | NJ | 07936 | |
| 4878520 | FOREMOST GROUPS INC | LOCK BOX 347734 | DEPT PITTSBURGH P O BOX 347734 | | | PITTSBURGH | PA | 15250 | |
| 4864997 | FOREMOST SPORTS COMPANY | 2946 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4348516 | FOREN, CARRIE | Redacted | | | | | | | |
| 4756380 | FOREN, RAYMOND | Redacted | | | | | | | |
| 4348315 | FOREN, SKYY | Redacted | | | | | | | |
| 4768653 | FORENCHAK, ANDREW | Redacted | | | | | | | |
| 4564976 | FORENG, LINDSEY M | Redacted | | | | | | | |
| 4570444 | FORENPOHAR, NATALIE D | Redacted | | | | | | | |
| 4689963 | FORER, NANCY | Redacted | | | | | | | |
| 4689825 | FORERO, FRANCESCO J. | Redacted | | | | | | | |
| 4614549 | FORERO, JOSE | Redacted | | | | | | | |
| 4245532 | FORERO, JULIANA | Redacted | | | | | | | |
| 4693581 | FORERO, RUBIELA | Redacted | | | | | | | |
| 4546118 | FORERO, VICTOR | Redacted | | | | | | | |
| 4230899 | FORES, JUANA M | Redacted | | | | | | | |
| 4489729 | FORESE, ANTHONY | Redacted | | | | | | | |
| 4425370 | FORESE, MICHAEL D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796044 | FORESEE RESULTS INC-1074931820 | 2500 Green Rd. | Suite 400 | | | Ann Arbor | MI | 48105 | |
| 5790311 | FORESEE RESULTS INC-1074931820 | CARA EDWARDS, VP | 2500 GREEN RD. | SUITE 400 | | ANN ARBOR | MI | 48105 | |
| 4749593 | FORESHAW-REID, GLODEEN | Redacted | | | | | | | |
| 4279937 | FORESIDE, COREY | Redacted | | | | | | | |
| 4796962 | FOREST AVENUE MENS WEAR | DBA NEW YORK MAN | 1756 FOREST AVE | | | STATEN ISLAND | NY | 10303 | |
| 4799102 | FOREST CITY COMMERCIAL MANAGEMENT | FOREST CITY RENTAL PROP CORP | P O BOX 72069 | | | CLEVELAND | OH | 44192 | |
| 4807770 | FOREST CITY COMMERCIAL MGMT | Redacted | | | | | | | |
| 4805439 | FOREST CITY MANAGEMENT INC | P O BOX 72069 | | | | CLEVELAND | OH | 44192-0118 | |
| 4805224 | FOREST CITYCOMMECIALMANAGEMENT INC | FOREST CITY RENTAL PROP CORP | PO BOX 72053 | | | CLEVELAND | OH | 44192-0118 | |
| 4862373 | FOREST ENVELOPE COMPANY | 1958 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| 5853033 | Forest Family Eye Care Clinic | David R Ness OD | 15936 E Highway 40 | | | Silver Springs | FL | 34488 | |
| 4874797 | FOREST FAMILY EYE CARE CLINIC | DAVID R NESS OD | 15936 E HIGHWAY 40 | | | SILVER SPRINGS | FL | 34488 | |
| 4783628 | Forest Hills Municipal Authority | PO Box 337 | | | | St Michael | PA | 15951 | |
| 5405100 | FOREST PARK CITY | 745 FOREST PARKWAY | | | | FOREST PARK | GA | 30297 | |
| 4779495 | Forest Park City Tax Collector | 745 Forest Parkway | | | | Forest Park | GA | 30297 | |
| 4779496 | Forest Park City Tax Collector | PO Box 69 | | | | Forest Park | GA | 30298-0069 | |
| 4876125 | FOREST RETAIL HOLDINGS LLC | FRANKLIN KYLE PERKINS | 1019CUMBERLND FALS HWY STEB210 | | | CORBIN | KY | 40701 | |
| 4864601 | FOREST SERVICES INC | 27018 233RD PLACE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 4805269 | FOREST SIDING SUPPLY INC (MO) | KAREN DAVENPORT - PROPERTY MANAGER | 70 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73107 | |
| 4257687 | FOREST, AKYRA | Redacted | | | | | | | |
| 4334564 | FOREST, BRIAN | Redacted | | | | | | | |
| 4257648 | FOREST, DOROTHY K | Redacted | | | | | | | |
| 4283760 | FOREST, GERRONDA | Redacted | | | | | | | |
| 4611052 | FOREST, JOE | Redacted | | | | | | | |
| 4461424 | FOREST, KAYLA | Redacted | | | | | | | |
| 4589494 | FOREST, MILDRED | Redacted | | | | | | | |
| 4553041 | FOREST, MORGAN N | Redacted | | | | | | | |
| 4335119 | FOREST, THOMAS | Redacted | | | | | | | |
| 4562948 | FOREST, WILLOUGHBY | Redacted | | | | | | | |
| 4610749 | FORESTA, VINCENT | Redacted | | | | | | | |
| 4815608 | FORESTELL, JACK | Redacted | | | | | | | |
| 4452580 | FORESTER, JESSICA I | Redacted | | | | | | | |
| 4756292 | FORESTER, JON | Redacted | | | | | | | |
| 4287250 | FORESTER, ROCHELLE L | Redacted | | | | | | | |
| 4608756 | FORESTER, SHARON | Redacted | | | | | | | |
| 4449644 | FORESTER, TOMASENA | Redacted | | | | | | | |
| 4540513 | FORESTER-PENA, JAROD A | Redacted | | | | | | | |
| 4498876 | FORESTIER, BARBARA M | Redacted | | | | | | | |
| 4504675 | FORESTIER, JAYLENE | Redacted | | | | | | | |
| 4883237 | FORESTON TRENDS INC | P O BOX 8261 | | | | PASADENA | CA | 91109 | |
| 4603224 | FORESTR, JUDY | Redacted | | | | | | | |
| 4802706 | FORESTRY SUPPLIERS INC | 205 WEST RANKIN STREET | | | | JACKSON | MS | 39201 | |
| 4716812 | FORET, ALBERT | Redacted | | | | | | | |
| 4150958 | FORET, DUSTIN J | Redacted | | | | | | | |
| 4321939 | FORET, DUSTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366352 | FORET, ERIC M | Redacted | | | | | | | |
| 4326117 | FORET, HOLLY A | Redacted | | | | | | | |
| 4669293 | FORET, JANINE | Redacted | | | | | | | |
| 4605851 | FORET, MILTON | Redacted | | | | | | | |
| 4856013 | FORET, TAMARA | Redacted | | | | | | | |
| 4341999 | FORETIA-NKENG, DAVID | Redacted | | | | | | | |
| 4423501 | FORETT, KATHLEEN | Redacted | | | | | | | |
| 4874686 | FOREVER & EVER LLC | DANNY DEE GOLD | 1108 HEIRES AVE | | | CARROLL | IA | 51401 | |
| 4857345 | Forever 21 | Forever 21 Retail, Inc. (Winter 2014) | Do Won Chang | 3880 North Mission Road | | Los Angeles | CA | 90031 | |
| 5830636 | FOREVER 21RETAIL, INC. (WINTER 2014) | REAL ESTATE | 3880 N. MISSION ROAD | ROOM 3080 | | LOS ANGELES | CA | 90031 | |
| 4804256 | FOREVER ACTIVE LLC | DBA ACTIVEFOREVER.COM | 7910 S 3500 E STE C | | | SALT LAKE CITY | UT | 84121 | |
| 4877012 | FOREVER CLEVER INC | IAN COOPER | 675 BIG BEAVER RD | STE 209 | | TROY | MI | 48083 | |
| 4898707 | FOREVER HOME IMPROVEMENTS INC | GABRIEL HERNANDEZ | 646 CENTRE AVE | | | LINDENHURST | NY | 11757 | |
| 5796045 | FOREVER INTERNATIONAL | 4632 Drifter Dr | | | | Charlotte | NC | 28227 | |
| 4807057 | FOREVER INTERNATIONAL (TAIWAN) INC | TERESA WANG | 7F NO 1 KWANG FU SOUTH RD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4889538 | FOREVER MEDIA OF MD LLC | WRQE | 350 BYRD AVE | | | CUMBERLAND | MD | 21502 | |
| 4874689 | FOREVER MORE LLC | DANNY GOLD | 701 SENECA ST STE 1 | | | STORM LAKE | IA | 50588 | |
| 4866811 | FOREVER STANDARD LIMITED | 4 OF FLOOR STRONG HEALTH SHOES,105# | TINGKENG ROAD, TINGSHAN AREA | | | DONGGUAN HOUJIE | GUANGDONG | 523955 | CHINA |
| 4815609 | FOREVER YOUNG | Redacted | | | | | | | |
| 4804046 | FOREVERTIME77 | P.O. BOX 1363 | | | | SIERRA MADRE | CA | 91025 | |
| 4298621 | FOREY, LINDA | Redacted | | | | | | | |
| 4627862 | FOREYCE, JOAN | Redacted | | | | | | | |
| 4856282 | FORGA, MICHELLE | Redacted | | | | | | | |
| 4856283 | FORGA, MICHELLE A. | Redacted | | | | | | | |
| 4374909 | FORGA, WILLIAM C | Redacted | | | | | | | |
| 4815610 | FORGAN, SHELIA | Redacted | | | | | | | |
| 4475225 | FORGATCH, SAMANTHA L | Redacted | | | | | | | |
| 4826806 | FORGERON,DAN & MARY | Redacted | | | | | | | |
| 4227098 | FORGES, KYONNA | Redacted | | | | | | | |
| 4330352 | FORGET, RICHARD E | Redacted | | | | | | | |
| 4293491 | FORGETTE, OLIVIA M | Redacted | | | | | | | |
| 4392968 | FORGEY, JAMESON | Redacted | | | | | | | |
| 4155061 | FORGEY, JOHN D | Redacted | | | | | | | |
| 4432664 | FORGIONE, ANTHONY R | Redacted | | | | | | | |
| 4752329 | FORGIONE, LINDA | Redacted | | | | | | | |
| 4705116 | FORGIONE, LUCY | Redacted | | | | | | | |
| 4440283 | FORGIT, ALEXIS | Redacted | | | | | | | |
| 4238848 | FORILLE III, TONY | Redacted | | | | | | | |
| 4380814 | FORINASH, MELISSA | Redacted | | | | | | | |
| 4660552 | FORINASH, SANDRA | Redacted | | | | | | | |
| 4402779 | FORINO, SEAN FRANCIS | Redacted | | | | | | | |
| 4431238 | FORINTOS, DANIELLE J | Redacted | | | | | | | |
| 4472790 | FORISH, MATTHEW J | Redacted | | | | | | | |
| 4622838 | FORISHA, RACHELLE | Redacted | | | | | | | |
| 4359529 | FORIST, BRANDON L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703027 | FORISTER, WONDA ANN | Redacted | | | | | | | |
| 4866258 | FORK LIFT SPECIALTIES INC | 3525 STANDARD STREET | | | | BAKERSFIELD | CA | 93308 | |
| 4301342 | FORKEL, CYNTHIA A | Redacted | | | | | | | |
| 5615917 | FORKER C | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | |
| 5615918 | FORKER LEE | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | |
| 4443174 | FORKEY, JOSHUA E | Redacted | | | | | | | |
| 4507067 | FORKIN, BREANA L | Redacted | | | | | | | |
| 4160841 | FORKLAND, KAYLA A | Redacted | | | | | | | |
| 4877272 | FORKLIFT SERVICE & SALES | JAMES E DECOSTA | 16 INDUSTRIAL RD | | | PROSPECT | CT | 06712 | |
| 4889279 | FORKLIFTS ETC | WCL INC | 3733 HOMEWOOD ROAD | | | MEMPHIS | TN | 38118 | |
| 4880738 | FORKLIFTS OF CENTRAL MISSOURI INC | P O BOX 1731 | | | | JEFFERSON CITY | MO | 65102 | |
| 4863338 | FORKLIFTS OF MINNESOTA INC | 2201 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| 4307141 | FORKNER, ASHLEE | Redacted | | | | | | | |
| 4414690 | FORKNER, JESSE | Redacted | | | | | | | |
| 4261264 | FORKNER, JOSHUA | Redacted | | | | | | | |
| 4275267 | FORKNER, KARI L | Redacted | | | | | | | |
| 4371161 | FORKNER, SAMANTHA N | Redacted | | | | | | | |
| 4400135 | FORKUO, THOMAS | Redacted | | | | | | | |
| 4766948 | FORLASTRO, DOUGLAS | Redacted | | | | | | | |
| 4736370 | FORLEADES, NICK | Redacted | | | | | | | |
| 4396785 | FORLENZA, KATHLEEN G | Redacted | | | | | | | |
| 4751917 | FORLENZA, LENORE | Redacted | | | | | | | |
| 4596075 | FORLENZA, MATTHEW | Redacted | | | | | | | |
| 4357761 | FORLER, LYNNE A | Redacted | | | | | | | |
| 4507139 | FORLINGIERI, ROBERT R | Redacted | | | | | | | |
| 4613474 | FORLORMA, BEATRICE | Redacted | | | | | | | |
| 4815611 | FORM + ONE | Redacted | | | | | | | |
| 4835682 | FORM GROUP | Redacted | | | | | | | |
| 4799876 | FORMAL DRESS SHOPS INC | DBA FORMALDRESSSHOPS.COM | PO BOX 35823 | | | LOS ANGELES | CA | 90035 | |
| 4886808 | FORMAL HEADQUARTERS INTERNATIONAL | SEARS LOCATION 1488/1698 | 1119 TIMBERPINE COURT | | | SUNNYVALE | CA | 94086 | |
| 5830283 | FORMAL HEADQUARTERS INTERNATIONAL, LLC | 1119 Timberpine Court | | | | Sunnyvale | CA | 94086 | |
| 4890304 | Formal Headquarters Inntl LLC | Attn: Andrew Kim | 1119 TIMBERPINE COURT | | | SUNNYVALE | CA | 94086 | |
| 4535347 | FORMAN JR, MATTHEW L | Redacted | | | | | | | |
| 4547222 | FORMAN SR, MATTHEW | Redacted | | | | | | | |
| 4653775 | FORMAN, ALICE | Redacted | | | | | | | |
| 4530050 | FORMAN, BRADLEY | Redacted | | | | | | | |
| 4815612 | FORMAN, BRYAN | Redacted | | | | | | | |
| 4353650 | FORMAN, CASEY | Redacted | | | | | | | |
| 4353651 | FORMAN, CASEY | Redacted | | | | | | | |
| 4229190 | FORMAN, CATHERINE | Redacted | | | | | | | |
| 4549317 | FORMAN, CRAIG L | Redacted | | | | | | | |
| 4149479 | FORMAN, DIAMOND | Redacted | | | | | | | |
| 4527607 | FORMAN, EZEKIEL R | Redacted | | | | | | | |
| 4835683 | FORMAN, HOWARD | Redacted | | | | | | | |
| 4776924 | FORMAN, JAMESON | Redacted | | | | | | | |
| 4620861 | FORMAN, JIM | Redacted | | | | | | | |
| 4684566 | FORMAN, LENORA | Redacted | | | | | | | |
| 4835684 | FORMAN, LENORA | Redacted | | | | | | | |
| 4426336 | FORMAN, MARQUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225986 | FORMAN, MICHAEL | Redacted | | | | | | | |
| 4730396 | FORMAN, MICHELE S | Redacted | | | | | | | |
| 4685832 | FORMAN, NICOLE | Redacted | | | | | | | |
| 4649958 | FORMAN, PAUL | Redacted | | | | | | | |
| 4704983 | FORMAN, ROCHELLE | Redacted | | | | | | | |
| 4856703 | FORMAN, SARAH | Redacted | | | | | | | |
| 4470458 | FORMAN, SHANNON | Redacted | | | | | | | |
| 4178391 | FORMAN, WILLIAM | Redacted | | | | | | | |
| 4320372 | FORMAN, ZACHARIAH T | Redacted | | | | | | | |
| 4269989 | FORMANACK, GREGORY | Redacted | | | | | | | |
| 4197748 | FORMANEK, CHRISTINE R | Redacted | | | | | | | |
| 4706594 | FORMAN-LAU, JAIME | Redacted | | | | | | | |
| 4866673 | FORMATION BRANDS LLC | 389 OYSTER PT #6 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4835685 | FORMCRETE, LLC/PILOTO | Redacted | | | | | | | |
| 4595215 | FORMELLA, HEIDI | Redacted | | | | | | | |
| 4495352 | FORMENT, AMANDA | Redacted | | | | | | | |
| 4308581 | FORMENTI, AMY | Redacted | | | | | | | |
| 4606336 | FORMENTI, ZAHYRA | Redacted | | | | | | | |
| 4761115 | FORMEY, JESSIE | Redacted | | | | | | | |
| 4490693 | FORMICA, ANN-MARIE | Redacted | | | | | | | |
| 4222002 | FORMICA, JOSEPH G | Redacted | | | | | | | |
| 4369427 | FORMICA, KAITLYN E | Redacted | | | | | | | |
| 4221700 | FORMICHELLA, CHRISTINA M | Redacted | | | | | | | |
| 4224297 | FORMICOLA, ROBERTAANN | Redacted | | | | | | | |
| 4654898 | FORMIGLE, IAN | Redacted | | | | | | | |
| 4539568 | FORMINSKI, SELENA M | Redacted | | | | | | | |
| 4614826 | FORMISANO, CIRO | Redacted | | | | | | | |
| 4428748 | FORMISANO, DAVID J | Redacted | | | | | | | |
| 4712166 | FORMISANO, MADELINE R | Redacted | | | | | | | |
| 4576772 | FORMISANO, SASHA G | Redacted | | | | | | | |
| 4417332 | FORMOSA, DONNA A | Redacted | | | | | | | |
| 4795379 | FORMOSA COMMUNICATION CO INC | DBA GLOBAL TRADE VILLAGE | 8705 MONTCLAIR DR #F | | | MIDDLETON | WI | 53562 | |
| 4431595 | FORMOSO, COLLEEN M | Redacted | | | | | | | |
| 4424715 | FORMOSO, JASMINE J | Redacted | | | | | | | |
| 4815613 | FORMOSO, SHAMIM | Redacted | | | | | | | |
| 4708016 | FORMOSO, THOMAS | Redacted | | | | | | | |
| 5789365 | FORMULA CONSTRUCTION GRP | 515 E. Crossville Road. Suite 350 | | | | Roswell | GA | 30075 | |
| 4773732 | FORMWALT, JAMES | Redacted | | | | | | | |
| 4826807 | FORMWORKS BUILDING COMPANY INC | Redacted | | | | | | | |
| 4404242 | FORNAH, ANNETTE | Redacted | | | | | | | |
| 4476870 | FORNAH, FATIMEH | Redacted | | | | | | | |
| 4352072 | FORNAL, ALEXANDER | Redacted | | | | | | | |
| 4493184 | FORNARI, JAYDEN | Redacted | | | | | | | |
| 4203932 | FORNARIS, EVE | Redacted | | | | | | | |
| 4209212 | FORNARIS, JANGMI | Redacted | | | | | | | |
| 4526626 | FORNARY, JAMES E | Redacted | | | | | | | |
| 4470373 | FORNATARO, KAYLEE M | Redacted | | | | | | | |
| 4476960 | FORNATARO, LOUIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4809 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420012 | FORNELLS, ASHLIE | Redacted | | | | | | | |
| 4417257 | FORNELLS, WILFREDO | Redacted | | | | | | | |
| 4491884 | FORNERETTE, THOMAS L | Redacted | | | | | | | |
| 4496686 | FORNES AQUINO, RAFAEL I | Redacted | | | | | | | |
| 4244712 | FORNES, RAFAEL | Redacted | | | | | | | |
| 4638992 | FORNES, RAMON | Redacted | | | | | | | |
| 4365458 | FORNESS, KATHLEEN | Redacted | | | | | | | |
| 4471310 | FORNEY III, CHARLES R | Redacted | | | | | | | |
| 4805827 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FORT COLLINS | CO | 80525 | |
| 4885492 | FORNEY MESSENGER | PO BOX 936 | | | | FORNEY | TX | 75126 | |
| 4471830 | FORNEY, AMELIA H | Redacted | | | | | | | |
| 4522530 | FORNEY, ANDREW | Redacted | | | | | | | |
| 4452207 | FORNEY, BREYA S | Redacted | | | | | | | |
| 4471176 | FORNEY, BRIDGET A | Redacted | | | | | | | |
| 4151066 | FORNEY, CATHERINE | Redacted | | | | | | | |
| 4209476 | FORNEY, CHRISTOPHER R | Redacted | | | | | | | |
| 4698005 | FORNEY, DEANDREA | Redacted | | | | | | | |
| 4645636 | FORNEY, JANET | Redacted | | | | | | | |
| 4855447 | Forney, Kristin J. | Redacted | | | | | | | |
| 4451424 | FORNEY, NAKESHA | Redacted | | | | | | | |
| 4632264 | FORNEY, NINA | Redacted | | | | | | | |
| 4636548 | FORNEY, NORMA | Redacted | | | | | | | |
| 4703710 | FORNEY, ROMAY | Redacted | | | | | | | |
| 4378972 | FORNEY, SIERRA N | Redacted | | | | | | | |
| 4547320 | FORNEY, VALENCIA | Redacted | | | | | | | |
| 4727268 | FORNEY, WALTER | Redacted | | | | | | | |
| 4757275 | FORNI, RAMONA | Redacted | | | | | | | |
| 4343257 | FORNICOLA, ETHAN | Redacted | | | | | | | |
| 4569780 | FORNISS, JENNIFER | Redacted | | | | | | | |
| 4810859 | FORNO BRAVO LLC | 251 W MARKET ST | | | | SALINAS | CA | 93901 | |
| 4232093 | FORNOF, GAVIN R | Redacted | | | | | | | |
| 4352801 | FORNOF, LAURIE | Redacted | | | | | | | |
| 4152625 | FORNOFF, CHRIS | Redacted | | | | | | | |
| 4237154 | FORNOS, FERNANDO M | Redacted | | | | | | | |
| 4319073 | FORNWALD, KRISTEN E | Redacted | | | | | | | |
| 4356338 | FORNWALL, DEBRA L | Redacted | | | | | | | |
| 4578510 | FORNWALT, CARTER E | Redacted | | | | | | | |
| 4581176 | FORNWALT, CLAUDIA G | Redacted | | | | | | | |
| 4578982 | FORNWALT, KYLE M | Redacted | | | | | | | |
| 4826808 | FORNWALT, REBEECA | Redacted | | | | | | | |
| 4228202 | FORONDA, DIANA B | Redacted | | | | | | | |
| 4271320 | FORONDA, MICHAEL | Redacted | | | | | | | |
| 4595843 | FOROOZAN, FARSHAD | Redacted | | | | | | | |
| 4740676 | FOROOZAN, SOHA | Redacted | | | | | | | |
| 4826809 | FOROUGHI, SARAH | Redacted | | | | | | | |
| 4340037 | FOROUTAN, RAHELEH | Redacted | | | | | | | |
| 4185656 | FOROUTANPOUR, SEPIDEH | Redacted | | | | | | | |
| 4164328 | FOROUZAN EBRAHIMI, SEYED ALIREZA | Redacted | | | | | | | |
| 4359058 | FOROUZANNIA, HASSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4810 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279344 | FOROUZESH, HOSSEIN | Redacted | | | | | | | |
| 4800226 | FORPLAY CATALOG INC | DBA ZUMA6 | 9440 GIDLEY STREET | | | TEMPLE CITY | CA | 91780 | |
| 5615943 | FORQUER ANNDEAN | 5807 SW 2ND ST | | | | DES MOINES | IA | 50315 | |
| 4431713 | FORQUER, DANIELLE N | Redacted | | | | | | | |
| 4215383 | FORQUER, ERIN M | Redacted | | | | | | | |
| 4577644 | FORQUER, ROBERT M | Redacted | | | | | | | |
| 4722281 | FORREN, MARY JO | Redacted | | | | | | | |
| 4577895 | FORREN, MCKAYLA D | Redacted | | | | | | | |
| 4551792 | FORREN, MEGAN R | Redacted | | | | | | | |
| 4715712 | FORRER, ARMINTA | Redacted | | | | | | | |
| 4476623 | FORRER, CASEY | Redacted | | | | | | | |
| 4345928 | FORRER, RYAN C | Redacted | | | | | | | |
| 4733646 | FORRER, VIRGINIA | Redacted | | | | | | | |
| 4835686 | FORREST & SANDEE FRANK | Redacted | | | | | | | |
| 4802637 | FORREST BLACKBURN | DBA WIFLI | 31938 TEMECULA PKWY STE A 384 | | | TEMECULA | CA | 92592 | |
| 4888575 | FORREST HOLDINGS LLC | THOMAS JASON WALKER | 1108 A MISSISSIPPI DRIVE | | | WAYNESBORO | MS | 39367 | |
| 4338968 | FORREST III, E. RICHARD | Redacted | | | | | | | |
| 4372629 | FORREST, ALLISON | Redacted | | | | | | | |
| 4587524 | FORREST, ANNIE | Redacted | | | | | | | |
| 4442390 | FORREST, ARSENIO | Redacted | | | | | | | |
| 4429499 | FORREST, ASHLEY E | Redacted | | | | | | | |
| 4418312 | FORREST, BABALWA T | Redacted | | | | | | | |
| 4408917 | FORREST, CAMRY | Redacted | | | | | | | |
| 4596103 | FORREST, CATHERINE M | Redacted | | | | | | | |
| 4347377 | FORREST, CHRISTINE A | Redacted | | | | | | | |
| 4566704 | FORREST, COREALE G | Redacted | | | | | | | |
| 4481146 | FORREST, DERRICK | Redacted | | | | | | | |
| 4668235 | FORREST, DESMOND | Redacted | | | | | | | |
| 4428836 | FORREST, DYLAN S | Redacted | | | | | | | |
| 4760508 | FORREST, ED | Redacted | | | | | | | |
| 4626093 | FORREST, ESTHER A | Redacted | | | | | | | |
| 4572274 | FORREST, FAITH | Redacted | | | | | | | |
| 4588499 | FORREST, FRANCES | Redacted | | | | | | | |
| 4672396 | FORREST, HAROLD | Redacted | | | | | | | |
| 4567529 | FORREST, HEATHER R | Redacted | | | | | | | |
| 4433401 | FORREST, JAAQUAN | Redacted | | | | | | | |
| 4431214 | FORREST, JACINDA | Redacted | | | | | | | |
| 4455541 | FORREST, JANELLE | Redacted | | | | | | | |
| 4526644 | FORREST, JON D | Redacted | | | | | | | |
| 4464802 | FORREST, JORDAN | Redacted | | | | | | | |
| 4340708 | FORREST, JOYCE M | Redacted | | | | | | | |
| 4383194 | FORREST, JUSTIN R | Redacted | | | | | | | |
| 4278249 | FORREST, KAYLYNN | Redacted | | | | | | | |
| 4433280 | FORREST, LESHAI M | Redacted | | | | | | | |
| 4752141 | FORREST, LILLIE | Redacted | | | | | | | |
| 4757976 | FORREST, LOUIS | Redacted | | | | | | | |
| 4364644 | FORREST, MARIO | Redacted | | | | | | | |
| 4464603 | FORREST, MCKENNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4811 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288785 | FORREST, MICHAEL D | Redacted | | | | | | | |
| 4273826 | FORREST, NANCY J | Redacted | | | | | | | |
| 4526099 | FORREST, OLON | Redacted | | | | | | | |
| 4754467 | FORREST, PAUL | Redacted | | | | | | | |
| 4450879 | FORREST, PAUL A | Redacted | | | | | | | |
| 4689361 | FORREST, PAULA | Redacted | | | | | | | |
| 4572013 | FORREST, PHILLIP | Redacted | | | | | | | |
| 4382566 | FORREST, RACHEL | Redacted | | | | | | | |
| 4815614 | FORREST, ROB | Redacted | | | | | | | |
| 4660388 | FORREST, ROBERT | Redacted | | | | | | | |
| 4399216 | FORREST, SHARON A | Redacted | | | | | | | |
| 4649069 | FORREST, SHERILEE | Redacted | | | | | | | |
| 4419043 | FORREST, TAPRIA | Redacted | | | | | | | |
| 4523196 | FORREST, TAYLER | Redacted | | | | | | | |
| 4826810 | FORREST, TLUSTOS | Redacted | | | | | | | |
| 4724794 | FORRESTAL, JANICE | Redacted | | | | | | | |
| 4332616 | FORREST-CHARLTON, ASHLEY | Redacted | | | | | | | |
| 4335293 | FORREST-CHARLTON, MEGAN | Redacted | | | | | | | |
| 4864284 | FORRESTER RESEARCH INC | 25304 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4417354 | FORRESTER, ALEX | Redacted | | | | | | | |
| 4457979 | FORRESTER, ANNA O | Redacted | | | | | | | |
| 4431359 | FORRESTER, BENJAMIN | Redacted | | | | | | | |
| 4299022 | FORRESTER, BRIAN L | Redacted | | | | | | | |
| 4484603 | FORRESTER, CARVONNE | Redacted | | | | | | | |
| 4328770 | FORRESTER, CHRISTOPHER | Redacted | | | | | | | |
| 4199277 | FORRESTER, CURTIS J | Redacted | | | | | | | |
| 4757243 | FORRESTER, ELFRIEDE | Redacted | | | | | | | |
| 4628660 | FORRESTER, ERMA | Redacted | | | | | | | |
| 4157087 | FORRESTER, JAIMIE B | Redacted | | | | | | | |
| 4354658 | FORRESTER, JAMES C | Redacted | | | | | | | |
| 4226716 | FORRESTER, JAMILA A | Redacted | | | | | | | |
| 4398869 | FORRESTER, JOHN P | Redacted | | | | | | | |
| 4512531 | FORRESTER, JULIE | Redacted | | | | | | | |
| 4151673 | FORRESTER, JUSTIN | Redacted | | | | | | | |
| 4752863 | FORRESTER, KENT | Redacted | | | | | | | |
| 4774437 | FORRESTER, LUTHER | Redacted | | | | | | | |
| 4360880 | FORRESTER, MELANIE A | Redacted | | | | | | | |
| 4246854 | FORRESTER, NORDEA | Redacted | | | | | | | |
| 4474359 | FORRESTER, REBECCA | Redacted | | | | | | | |
| 4288723 | FORRESTER, ROSETTE R | Redacted | | | | | | | |
| 4338299 | FORRESTER, RYAN | Redacted | | | | | | | |
| 4335642 | FORRESTER, SAEED | Redacted | | | | | | | |
| 4305614 | FORRESTER, SHERRY | Redacted | | | | | | | |
| 4434914 | FORREST-SMITH, SUZETTE D | Redacted | | | | | | | |
| 4425574 | FORRETTE, CINDY | Redacted | | | | | | | |
| 4772691 | FORRIEST, KAREN | Redacted | | | | | | | |
| 4359351 | FORRIS, LYNDARICK L | Redacted | | | | | | | |
| 4815615 | FORRISTAL, MERIDITH | Redacted | | | | | | | |
| 4628902 | FORRISTER, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613450 | FORRLER, GIL | Redacted | | | | | | | |
| 4461086 | FORRO, PAUL E | Redacted | | | | | | | |
| 4488477 | FORRY, BRIANNA S | Redacted | | | | | | | |
| 4698614 | FORRY, DARREN | Redacted | | | | | | | |
| 4482006 | FORRY, DIANA | Redacted | | | | | | | |
| 4826811 | FORS ARCHITECTURE | Redacted | | | | | | | |
| 4222477 | FORS, NORMAN | Redacted | | | | | | | |
| 4742634 | FORS, RODNEY | Redacted | | | | | | | |
| 4296457 | FORSBERG, DONALD R | Redacted | | | | | | | |
| 4668031 | FORSBERG, ELLEN | Redacted | | | | | | | |
| 4712168 | FORSBERG, JEANNE L | Redacted | | | | | | | |
| 4168261 | FORSBERG, JOSHUA A | Redacted | | | | | | | |
| 4569427 | FORSBERG, LINETTE | Redacted | | | | | | | |
| 4367480 | FORSBERG, LYNN | Redacted | | | | | | | |
| 4714553 | FORSBERG, MICHAEL | Redacted | | | | | | | |
| 4568504 | FORSBERG, ROSS D | Redacted | | | | | | | |
| 4293727 | FORSBERG, SHARON | Redacted | | | | | | | |
| 4434995 | FORSBERG, STACY | Redacted | | | | | | | |
| 4826812 | FORSBERG,STEPHANIE | Redacted | | | | | | | |
| 4465808 | FORSBERG-GREENWOOD, RAFAEL | Redacted | | | | | | | |
| 4484314 | FORSBURG, EMILY P | Redacted | | | | | | | |
| 4739115 | FORSCHNER, DENISE | Redacted | | | | | | | |
| 4385442 | FORSCUTT, TIFFANY | Redacted | | | | | | | |
| 4430284 | FORSE, RIVER | Redacted | | | | | | | |
| 4319458 | FORSEE, TANYA B | Redacted | | | | | | | |
| 4617100 | FORSELL, JOHN | Redacted | | | | | | | |
| 4676759 | FORSEN, JOHNATHAN | Redacted | | | | | | | |
| 4642190 | FORSEN, KAREN J | Redacted | | | | | | | |
| 4835687 | FORSETH, AMY | Redacted | | | | | | | |
| 4671419 | FORSETH, MARIE | Redacted | | | | | | | |
| 4777742 | FORSETT, ANGELA | Redacted | | | | | | | |
| 4278645 | FORSGREN, MYKAL L | Redacted | | | | | | | |
| 4310663 | FORSHA, OLIVIA D | Redacted | | | | | | | |
| 4628316 | FORSHA, RONALD | Redacted | | | | | | | |
| 4407311 | FORSHAW, TINA L | Redacted | | | | | | | |
| 5615977 | FORSHAWNA BOX | 904 SIGBEE ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 4484126 | FORSHAY, STEPHENIE L | Redacted | | | | | | | |
| 4735426 | FORSHEE, JAMES | Redacted | | | | | | | |
| 4465199 | FORSHEE, VALINDA W | Redacted | | | | | | | |
| 4315638 | FORSHEE, ZACH | Redacted | | | | | | | |
| 4471464 | FORSHEY., LAURIE K | Redacted | | | | | | | |
| 4887589 | FORSIGHT EYECARE PC | SEARS OPTICAL LOCATION 2290 | 3901 S FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| 4721880 | FORSING, JOHN | Redacted | | | | | | | |
| 4856762 | FORSLUND, ADRIC | Redacted | | | | | | | |
| 4857269 | FORSLUND, ADRIC | Redacted | | | | | | | |
| 4835688 | FORSLUND, JONAS | Redacted | | | | | | | |
| 4465493 | FORSMAN, ETHAN D | Redacted | | | | | | | |
| 4408349 | FORSMAN, JULIA | Redacted | | | | | | | |
| 4586166 | FORSSELL, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660311 | FORST III, HAROLD | Redacted | | | | | | | |
| 4246906 | FORST, BRANDON | Redacted | | | | | | | |
| 4776351 | FORST, DEBORAH | Redacted | | | | | | | |
| 4815616 | FORST, WADE | Redacted | | | | | | | |
| 4518790 | FORSTALL, AMANDA A | Redacted | | | | | | | |
| 4630876 | FORSTALL, WALTON C | Redacted | | | | | | | |
| 4766228 | FORSTE, CATHERINE | Redacted | | | | | | | |
| 4645103 | FORSTELL, CORINNE | Redacted | | | | | | | |
| 5416873 | FORSTER BETTE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY FORSTER DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4371677 | FORSTER, AIISHA N | Redacted | | | | | | | |
| 4569743 | FORSTER, AMANDA C | Redacted | | | | | | | |
| 4294963 | FORSTER, ASHLY | Redacted | | | | | | | |
| 4215161 | FORSTER, BARBARA | Redacted | | | | | | | |
| 4573474 | FORSTER, BARBARA A | Redacted | | | | | | | |
| 4519659 | FORSTER, BETHANY | Redacted | | | | | | | |
| 4355800 | FORSTER, BRUCE | Redacted | | | | | | | |
| 4252078 | FORSTER, CATHERINE | Redacted | | | | | | | |
| 4724753 | FORSTER, DAVID | Redacted | | | | | | | |
| 4723287 | FORSTER, DAVID | Redacted | | | | | | | |
| 4353558 | FORSTER, GABRIEL S | Redacted | | | | | | | |
| 4601152 | FORSTER, HENRY W | Redacted | | | | | | | |
| 4245968 | FORSTER, JUANITA | Redacted | | | | | | | |
| 4350178 | FORSTER, LLOYD M | Redacted | | | | | | | |
| 4677634 | FORSTER, LUKE | Redacted | | | | | | | |
| 4767655 | FORSTER, MICHAEL | Redacted | | | | | | | |
| 4226857 | FORSTER, MICHELLE | Redacted | | | | | | | |
| 4519782 | FORSTER, RYAN | Redacted | | | | | | | |
| 4789129 | Forster, Steven | Redacted | | | | | | | |
| 4370954 | FORSTER, TERRI | Redacted | | | | | | | |
| 4826813 | FORSTERE , DONNA | Redacted | | | | | | | |
| 4450940 | FORSTHOFF, DUANE M | Redacted | | | | | | | |
| 4379266 | FORSTKA, CHARLENE | Redacted | | | | | | | |
| 4182251 | FORSTNER, JAKE | Redacted | | | | | | | |
| 4815617 | FORSTREUTER, TOM | Redacted | | | | | | | |
| 4826814 | FORSTROM, ERIN | Redacted | | | | | | | |
| 4584960 | FORSUELO, AMELIA R | Redacted | | | | | | | |
| 5484185 | FORSYTH COUNTY | 201 N CHESTNUT ST | | | | WINSTON-SALEM | NC | 27101 | |
| 4876051 | FORSYTH COUNTY NEWS | FORSYTH METRO MEDIA LLC | P O BOX 100003 | | | GAINSVILLE | GA | 30503 | |
| 4780249 | Forsyth County Tax Collector | 201 N Chestnut St | | | | Winston-Salem | NC | 27101 | |
| 4780250 | Forsyth County Tax Collector | P.O. Box 82 | | | | Winston Salem | NC | 27102-0082 | |
| 4815618 | FORSYTH GENERAL CONTRACTORS, INC | Redacted | | | | | | | |
| 4518386 | FORSYTH, BRADLEY | Redacted | | | | | | | |
| 4815619 | FORSYTH, CAROLYN | Redacted | | | | | | | |
| 4753903 | FORSYTH, EVELYN | Redacted | | | | | | | |
| 4616728 | FORSYTH, FRANKLIN | Redacted | | | | | | | |
| 4811684 | FORSYTH, JANE | Redacted | | | | | | | |
| 4665796 | FORSYTH, JOEL | Redacted | | | | | | | |
| 4466771 | FORSYTH, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425771 | FORSYTH, KEVIN | Redacted | | | | | | | |
| 4214378 | FORSYTH, MATHIAS | Redacted | | | | | | | |
| 4468132 | FORSYTH, MILDRED E | Redacted | | | | | | | |
| 4288515 | FORSYTH, RACHEL | Redacted | | | | | | | |
| 4590391 | FORSYTH, ROGER | Redacted | | | | | | | |
| 4549386 | FORSYTH, SHARON L | Redacted | | | | | | | |
| 4220814 | FORSYTH, SHELBY L | Redacted | | | | | | | |
| 4516073 | FORSYTH, SUSAN | Redacted | | | | | | | |
| 4710607 | FORSYTH, WAYNE | Redacted | | | | | | | |
| 5416875 | FORSYTHE DANIEL O | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5796046 | Forsythe Solutions Group | 7770 Frontage Road | | | | SKOKIE | IL | 60077 | |
| 5792232 | FORSYTHE SOLUTIONS GROUP | LEGAL DEPT. | 7770 FRONTAGE ROAD | | | SKOKIE | IL | 60077 | |
| 4876052 | FORSYTHE SOLUTIONS GROUP INC | FORSYTHE TECHNOLOGY INC | P O BOX 809024 | | | CHICAGO | IL | 60680 | |
| 4285564 | FORSYTHE, ABBY M | Redacted | | | | | | | |
| 4242200 | FORSYTHE, AMANDA R | Redacted | | | | | | | |
| 4385027 | FORSYTHE, BEVERLY L | Redacted | | | | | | | |
| 4572636 | FORSYTHE, CAMERON | Redacted | | | | | | | |
| 4300770 | FORSYTHE, CHARLES | Redacted | | | | | | | |
| 4338928 | FORSYTHE, CHEYENNE | Redacted | | | | | | | |
| 4721162 | FORSYTHE, CLAIRE | Redacted | | | | | | | |
| 4486767 | FORSYTHE, CORTNEY R | Redacted | | | | | | | |
| 4495094 | FORSYTHE, DAVID A | Redacted | | | | | | | |
| 4348360 | FORSYTHE, DEDRA S | Redacted | | | | | | | |
| 4384496 | FORSYTHE, DESIREE | Redacted | | | | | | | |
| 4381713 | FORSYTHE, DONALD | Redacted | | | | | | | |
| 4815620 | FORSYTHE, EARLENE | Redacted | | | | | | | |
| 4723107 | FORSYTHE, GLENN | Redacted | | | | | | | |
| 4589406 | FORSYTHE, HELEN | Redacted | | | | | | | |
| 4334406 | FORSYTHE, JANICE | Redacted | | | | | | | |
| 4739485 | FORSYTHE, JEFFREY | Redacted | | | | | | | |
| 4149447 | FORSYTHE, JOSHUA C | Redacted | | | | | | | |
| 4656917 | FORSYTHE, MAE | Redacted | | | | | | | |
| 4341135 | FORSYTHE, MATTHEW R | Redacted | | | | | | | |
| 4450647 | FORSYTHE, MICHAEL G | Redacted | | | | | | | |
| 4752653 | FORSYTHE, NELLIE ELLISON R | Redacted | | | | | | | |
| 4459292 | FORSYTHE, NICHOLAS A | Redacted | | | | | | | |
| 4472921 | FORSYTHE, RUSSEL | Redacted | | | | | | | |
| 4459633 | FORSYTHE, RYAN | Redacted | | | | | | | |
| 4773445 | FORSYTHE, SCOTT | Redacted | | | | | | | |
| 4298600 | FORSYTHE, SUSAN | Redacted | | | | | | | |
| 4175998 | FORSYTHE, TALIA | Redacted | | | | | | | |
| 4344055 | FORSYTHE, TINA | Redacted | | | | | | | |
| 4482428 | FORSYTHE, VICTOR A | Redacted | | | | | | | |
| 4346968 | FORSYTHE, ZACHERY F | Redacted | | | | | | | |
| 4784596 | Fort Atkinson Water Department WI | 101 North Main St | | | | Fort Atkinson | WI | 53538 | |
| 4140664 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 4876752 | FORT BEND HERALD AND TEXAS COASTER | HARTMAN NEWSPAPERS LP | PO BOX 1088 | | | ROSENBERG | TX | 77471 | |
| 4873663 | FORT BRAGG ADVOCATE NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830380 | FORT COLLINS COLORADOAN | Attn: David Watson | 1300 Riverside Ave | | | Fort Collins | CO | 80524 | |
| 4783847 | Fort Collins Utilities | PO Box 1580 | | | | Fort Collins | CO | 80522-1580 | |
| 4862843 | FORT DODGE DISTRIBUTING | 2053 HWY 169 S | | | | FT DODGE | IA | 50501 | |
| 4872818 | FORT DODGE MACHINE & SUPPLY INC | AUTO PLUS DUDGE MACHINE & SUPPLY | 1824 1ST AVE SOUTH | | | FORT DODGE | IA | 50501 | |
| 4779729 | Fort Gratiot Township Treasurer | 3720 Keewahdin Rd | | | | Fort Gratiot | MI | 48059 | |
| 4798776 | FORT HENRY MALL OWNER LLC | RE FORT HENRY MALL | P O BOX 86  SDS 12-2703 | | | MINNEAPOLIS | MN | 55486 | |
| 5830381 | FORT LAUDERDALE EL SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5830382 | FORT LAUDERDALE SOUTH FLORIDA SUN-SENTINEL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5858451 | Fort Myers - News Press - 6437 | PO Box 677583 | | | | Dallas | TX | 75267 | |
| 5858451 | Fort Myers - News Press - 6437 | Robin Evans | 651 North Boonville | | | Springfield | MO | 65806 | |
| 4882169 | FORT MYERS FORKLIFT INC | P O BOX 50583 | | | | FORT MYERS | FL | 33916 | |
| 5830383 | FORT MYERS NEWS-PRESS | Attn: David Watson | 2442 Dr. Martin Luther King Jr. Blvd. | | | Fort Myers | FL | 33901 | |
| 4885704 | FORT NASSAU GRAPHICS | PUBLISHERS INC | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| 4783924 | Fort Pierce Utilities Authority | PO Box 13929 | | | | Fort Pierce | FL | 34979-3929 | |
| 4846641 | FORT ROSS SIDING INC | 310 WHETSTONE CT | | | | Granite Bay | CA | 95746 | |
| 4886431 | FORT SCOTT TRIBUNE | RUST PUBLISHING MO KS LLC | P O BOX 150 | | | FORT SCOTT | KS | 66701 | |
| 4851795 | FORT SMITH MALL LLC | 124 JOHNSON FERRY RD NE | | | | Atlanta | GA | 30328 | |
| 5824613 | Fort Smith Mall, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4882579 | FORT SMITH PAPER CO | P O BOX 6358 | | | | FORT SMITH | AR | 72906 | |
| 4865235 | FORT SMITH WASTE PAPER COMPANY | 301 NORTH SECOND STREET | | | | FORTSMITH | AR | 72901 | |
| 4799207 | FORT STEUBEN IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 944120 | | | CLEVELAND | OH | 44194 | |
| 4873068 | FORT STOCKTON PIONEER | BIG BEND COMMUNICATIONS | P O BOX 1528 | | | FORT STOCKTON | TX | 79735 | |
| 4884772 | FORT WAYNE COMPACTOR INC | PO BOX 35 | | | | WOODBURN | IN | 46797 | |
| 4784520 | Fort Worth Water Dept, TX | P.O. BOX 870 | | | | FORT WORTH | TX | 76101 | |
| 4793781 | Fort Smith Mall LLC Westland Center Mall Member LLC | c/o Gregory Greenfield & Assoc. | Attn: Asset Mgr.- Fort Smith | 124 Johnson Ferry Road | | Atlanta | GA | 30328 | |
| 4790587 | Fort, Arletha | Redacted | | | | | | | |
| 4225151 | FORT, CARLA | Redacted | | | | | | | |
| 4748208 | FORT, CAROLINE | Redacted | | | | | | | |
| 4515627 | FORT, CAROLINE | Redacted | | | | | | | |
| 4648153 | FORT, CLARENCE | Redacted | | | | | | | |
| 4765379 | FORT, CONSTANCE | Redacted | | | | | | | |
| 4341862 | FORT, DAMONDRE | Redacted | | | | | | | |
| 4745803 | FORT, DEANA | Redacted | | | | | | | |
| 4684230 | FORT, DEBORAH | Redacted | | | | | | | |
| 4678569 | FORT, DJUAN | Redacted | | | | | | | |
| 4261703 | FORT, JAKOBE R | Redacted | | | | | | | |
| 4288036 | FORT, JESSE | Redacted | | | | | | | |
| 4351843 | FORT, JOVAN A | Redacted | | | | | | | |
| 4445505 | FORT, JULIAN | Redacted | | | | | | | |
| 4147735 | FORT, KATINIA | Redacted | | | | | | | |
| 4166540 | FORT, KENNETH J | Redacted | | | | | | | |
| 4404245 | FORT, KIARAH | Redacted | | | | | | | |
| 4402265 | FORT, KYRAYAHA | Redacted | | | | | | | |
| 4755117 | FORT, LLOYD W | Redacted | | | | | | | |
| 4226524 | FORT, MONICA L | Redacted | | | | | | | |
| 4296261 | FORT, NAKISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715092 | FORT, PRESTON | Redacted | | | | | | | |
| 4699037 | FORT, RICK | Redacted | | | | | | | |
| 4160103 | FORT, SHAKA | Redacted | | | | | | | |
| 4654452 | FORT, SHANRICA | Redacted | | | | | | | |
| 4735861 | FORT, SHARON | Redacted | | | | | | | |
| 4430580 | FORT, SHELLEY | Redacted | | | | | | | |
| 4229880 | FORT, TAWANDA D | Redacted | | | | | | | |
| 4607289 | FORT, WALTER | Redacted | | | | | | | |
| 4826815 | FORTE HOMES CONSTRUCTION | Redacted | | | | | | | |
| 4826816 | FORTE SPECIALTY CONTRACTORS | Redacted | | | | | | | |
| 4393924 | FORTE, ADRIANNA P | Redacted | | | | | | | |
| 4529532 | FORTE, ALEXUS Y | Redacted | | | | | | | |
| 4449274 | FORTE, ASHLEY | Redacted | | | | | | | |
| 4649853 | FORTE, BERNARD  R. | Redacted | | | | | | | |
| 4220739 | FORTE, BRANDON | Redacted | | | | | | | |
| 4278823 | FORTE, BRITTANY | Redacted | | | | | | | |
| 4354767 | FORTE, CAROL L | Redacted | | | | | | | |
| 4444499 | FORTE, CHRISTOPHER D | Redacted | | | | | | | |
| 4660946 | FORTE, GARVETTA | Redacted | | | | | | | |
| 4460315 | FORTE, JAJUAN | Redacted | | | | | | | |
| 4203673 | FORTE, JAMES | Redacted | | | | | | | |
| 4265473 | FORTE, JASMAYNE | Redacted | | | | | | | |
| 4429234 | FORTE, JESSICA L | Redacted | | | | | | | |
| 4241883 | FORTE, JOHN | Redacted | | | | | | | |
| 4398017 | FORTE, JOSEPH | Redacted | | | | | | | |
| 4650198 | FORTE, JOSEPH P | Redacted | | | | | | | |
| 4345293 | FORTE, JULIA | Redacted | | | | | | | |
| 4208839 | FORTE, KYLA | Redacted | | | | | | | |
| 4350358 | FORTE, LAWRENCE G | Redacted | | | | | | | |
| 4442369 | FORTE, LEANN M | Redacted | | | | | | | |
| 4732629 | FORTE, LEOTHA | Redacted | | | | | | | |
| 4348699 | FORTE, MARGARET | Redacted | | | | | | | |
| 4739979 | FORTE, MICHAEL | Redacted | | | | | | | |
| 4736994 | FORTE, MICHAEL | Redacted | | | | | | | |
| 4278275 | FORTE, NATALEE J | Redacted | | | | | | | |
| 4241096 | FORTE, NONIEKA S | Redacted | | | | | | | |
| 4388101 | FORTE, PEYTON | Redacted | | | | | | | |
| 4648843 | FORTE, SHERRY | Redacted | | | | | | | |
| 4182602 | FORTE, TAMARA | Redacted | | | | | | | |
| 4483937 | FORTE, THERESA | Redacted | | | | | | | |
| 4589813 | FORTE, TONYA M | Redacted | | | | | | | |
| 4793028 | Forteff, Jim | Redacted | | | | | | | |
| 4346373 | FORTEH, AKATEH R | Redacted | | | | | | | |
| 4466568 | FORTELL, MICHAEL | Redacted | | | | | | | |
| 4704000 | FORTELLA, NICOLE | Redacted | | | | | | | |
| 4707360 | FORTENBACHER, DALE | Redacted | | | | | | | |
| 4697504 | FORTENBERRY, JERRY | Redacted | | | | | | | |
| 4513026 | FORTENBERRY, JOHN R | Redacted | | | | | | | |
| 4386002 | FORTENBERRY, JOSHUA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4817 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246820 | FORTENBERRY, JUSTIN M | Redacted | | | | | | | |
| 4152377 | FORTENBERRY, KENDRICH D | Redacted | | | | | | | |
| 4296935 | FORTENBERRY, KEVIN | Redacted | | | | | | | |
| 4518934 | FORTENBERRY, ROBERT P | Redacted | | | | | | | |
| 4177913 | FORTENBERRY, SEAN | Redacted | | | | | | | |
| 4375560 | FORTENBERRY, WILLIAM R | Redacted | | | | | | | |
| 4169089 | FORTENBERRY, WILMA | Redacted | | | | | | | |
| 4793888 | Forterra Pipe & Precast | Redacted | | | | | | | |
| 4328466 | FORTES FERNANDEZ, JOSE J | Redacted | | | | | | | |
| 4329598 | FORTES, ALYSSA T | Redacted | | | | | | | |
| 4333327 | FORTES, ANDREW | Redacted | | | | | | | |
| 4239753 | FORTES, JACINTO | Redacted | | | | | | | |
| 4240966 | FORTES, NAIROBY | Redacted | | | | | | | |
| 4699202 | FORTEZA FRONTERA, JUAN R | Redacted | | | | | | | |
| 4664996 | FORTEZA, LIBERTY | Redacted | | | | | | | |
| 4588400 | FORTEZA, LUIS | Redacted | | | | | | | |
| 4835689 | FORTGANG, AMY | Redacted | | | | | | | |
| 4855031 | FORTGANG, SETH | Redacted | | | | | | | |
| 4636146 | FORTH, DOROTHY | Redacted | | | | | | | |
| 4793355 | Forth, Dorothy | Redacted | | | | | | | |
| 4255120 | FORTH, JOSHUA P | Redacted | | | | | | | |
| 4418404 | FORTH, KYLE | Redacted | | | | | | | |
| 4167678 | FORTH, STACY | Redacted | | | | | | | |
| 4286501 | FORTHENBERRY, JAMES L | Redacted | | | | | | | |
| 4815621 | FORTHUBER, LYNNE AND HERB | Redacted | | | | | | | |
| 4570932 | FORTHUN, OLIVIA C | Redacted | | | | | | | |
| 4441793 | FORTI, HECTOR | Redacted | | | | | | | |
| 4397128 | FORTICH, MANUEL | Redacted | | | | | | | |
| 4394783 | FORTIER, ADAM | Redacted | | | | | | | |
| 4215603 | FORTIER, BREANNA | Redacted | | | | | | | |
| 4835690 | FORTIER, DENIS | Redacted | | | | | | | |
| 4612632 | FORTIER, DERRICK | Redacted | | | | | | | |
| 4416200 | FORTIER, JANET | Redacted | | | | | | | |
| 4280748 | FORTIER, KYLE A | Redacted | | | | | | | |
| 4330168 | FORTIER, LISA | Redacted | | | | | | | |
| 4330140 | FORTIER, NICOLE | Redacted | | | | | | | |
| 4669105 | FORTIER, SANDRA | Redacted | | | | | | | |
| 4328159 | FORTILUS, SAMUEL | Redacted | | | | | | | |
| 4664892 | FORTIN, ALLEN | Redacted | | | | | | | |
| 4566338 | FORTIN, CAROLYN A | Redacted | | | | | | | |
| 4234262 | FORTIN, GARY S | Redacted | | | | | | | |
| 4600743 | FORTIN, GHISLAINE | Redacted | | | | | | | |
| 4835691 | FORTIN, GILLES | Redacted | | | | | | | |
| 4536146 | FORTIN, JAVIER A | Redacted | | | | | | | |
| 4346993 | FORTIN, JON | Redacted | | | | | | | |
| 4441296 | FORTIN, JUSTIN T | Redacted | | | | | | | |
| 4155985 | FORTIN, KATHRYN E | Redacted | | | | | | | |
| 4351147 | FORTIN, LAUREN | Redacted | | | | | | | |
| 4403605 | FORTIN, LAUREN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652963 | FORTIN, LEIGH | Redacted | | | | | | | |
| 4658815 | FORTIN, LISA | Redacted | | | | | | | |
| 4295021 | FORTIN, LISA B | Redacted | | | | | | | |
| 4508790 | FORTIN, MARK | Redacted | | | | | | | |
| 4234516 | FORTIN, MATTHEW | Redacted | | | | | | | |
| 4428580 | FORTIN, MICHAEL S | Redacted | | | | | | | |
| 4563961 | FORTIN, NICOLE J | Redacted | | | | | | | |
| 4347315 | FORTIN, RAYMOND | Redacted | | | | | | | |
| 4350743 | FORTIN, RYAN | Redacted | | | | | | | |
| 4338623 | FORTIN, SAMANTHA | Redacted | | | | | | | |
| 4154721 | FORTIN, SEBASTIAN | Redacted | | | | | | | |
| 4244643 | FORTIN, SIMONE P | Redacted | | | | | | | |
| 4347967 | FORTIN, TAYLOR | Redacted | | | | | | | |
| 4214397 | FORTIN, THOMAS | Redacted | | | | | | | |
| 4737973 | FORTINI, NATHAN | Redacted | | | | | | | |
| 4899160 | FORTINO BUILDING AND REMODELING INC | 4456 ABBE RD | | | | SHEFFIELD VLG | OH | 44054-2910 | |
| 4850722 | FORTINO BUILDING AND REMODELING INC | 4456 ABBE RD # 311 | | | | Lorain | OH | 44054 | |
| 4846799 | FORTINO PERRY | 3057 PANORAMA EAST APT 1 | | | | Birmingham | AL | 35215 | |
| 4853658 | Fortino, Steven | Redacted | | | | | | | |
| 4835692 | FORTIS CONSTRUCTION | Redacted | | | | | | | |
| 4835693 | FORTIS DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4815622 | FORTIS, JEFF | Redacted | | | | | | | |
| 4893202 | Fortiva Financial, LLC | Five Concourse Parkway | Suite 300 | | | Atlanta | GA | 30328 | |
| 4161959 | FORTMAN, ANDREW S | Redacted | | | | | | | |
| 4815623 | FORTMAN, ANITA | Redacted | | | | | | | |
| 4614912 | FORTMAN, JAMIE | Redacted | | | | | | | |
| 4758806 | FORTMAN, JILLEA | Redacted | | | | | | | |
| 4682546 | FORTMANN, CODY | Redacted | | | | | | | |
| 4775463 | FORTMILLER, BENJAMIN H. | Redacted | | | | | | | |
| 4151309 | FORTNER, BRIAN A | Redacted | | | | | | | |
| 4548548 | FORTNER, CAROLYN | Redacted | | | | | | | |
| 4579917 | FORTNER, CHARITY C | Redacted | | | | | | | |
| 4635132 | FORTNER, DALE | Redacted | | | | | | | |
| 4513000 | FORTNER, DANIEL A | Redacted | | | | | | | |
| 4521626 | FORTNER, DWAYNE | Redacted | | | | | | | |
| 4791521 | Fortner, Edel | Redacted | | | | | | | |
| 4641832 | FORTNER, ELEVINE | Redacted | | | | | | | |
| 4392144 | FORTNER, HEILE D | Redacted | | | | | | | |
| 4516298 | FORTNER, HUNTER T | Redacted | | | | | | | |
| 4358546 | FORTNER, JALEN J | Redacted | | | | | | | |
| 4708757 | FORTNER, JOHN | Redacted | | | | | | | |
| 4540076 | FORTNER, KATHY | Redacted | | | | | | | |
| 4228763 | FORTNER, KEN | Redacted | | | | | | | |
| 4553382 | FORTNER, LISA | Redacted | | | | | | | |
| 4511456 | FORTNER, MELISSA D | Redacted | | | | | | | |
| 4509006 | FORTNER, PHILLIP T | Redacted | | | | | | | |
| 4669322 | FORTNER, RHONDA | Redacted | | | | | | | |
| 4777017 | FORTNER, ROSE | Redacted | | | | | | | |
| 4792289 | Fortner, Ryan | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4819 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785047 | Fortner, Shawn | Redacted | | | | | | | |
| 4835694 | FORTNER, STEVEN | Redacted | | | | | | | |
| 4144444 | FORTNER, TABATHA | Redacted | | | | | | | |
| 4636320 | FORTNER, TAMMY | Redacted | | | | | | | |
| 4150068 | FORTNER, TIMOTHY | Redacted | | | | | | | |
| 4211805 | FORTNER, VICKIE | Redacted | | | | | | | |
| 4245082 | FORTNER, WALLESHA G | Redacted | | | | | | | |
| 5796047 | FORTNEY & WEYGANDT INC | 31269 BRADLEY RD | | | | N OLMSTED | OH | 44070 | |
| 5792233 | FORTNEY & WEYGANDT INC | MITCHELL S LAPIN, VP | 31269 BRADLEY RD | | | N OLMSTED | OH | 44070 | |
| 4775321 | FORTNEY, AMBER | Redacted | | | | | | | |
| 4341296 | FORTNEY, BRANDON G | Redacted | | | | | | | |
| 4633745 | FORTNEY, DIANA | Redacted | | | | | | | |
| 4694272 | FORTNEY, DONALD | Redacted | | | | | | | |
| 4518683 | FORTNEY, FOREST | Redacted | | | | | | | |
| 4654364 | FORTNEY, JANICE M | Redacted | | | | | | | |
| 4195553 | FORTNEY, KAREN L | Redacted | | | | | | | |
| 4217756 | FORTNEY, MARLENE | Redacted | | | | | | | |
| 4449159 | FORTNEY, MIKAYLA | Redacted | | | | | | | |
| 4815624 | FORTNOFF, MARCIA | Redacted | | | | | | | |
| 4351065 | FORTON, TIMOTHY | Redacted | | | | | | | |
| 4289493 | FORTO-WHITEMILLER, ROSEMARIE S | Redacted | | | | | | | |
| 4815625 | FORTRESS CONSTRUCTION | Redacted | | | | | | | |
| 4846012 | FORTRESS HOME IMPROVEMENTS LLC | 5975 S STRATLER ST STE B | | | | MURRAY | UT | 84107 | |
| 4852849 | FORTRESS ROOFING INC | 12735 STARKEY RD | | | | LARGO | FL | 33773 | |
| 4866008 | FORTRESS SAFE & LOCK | 336 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| 4859234 | FORTS INDUSTRIAL ENGINES INC | 118 PARK AVENUE | | | | EAST MANSFIELD | OH | 44901 | |
| 4704301 | FORTS, RHONDA | Redacted | | | | | | | |
| 4368878 | FORTSON, ALYSSA | Redacted | | | | | | | |
| 4353920 | FORTSON, BRYAN | Redacted | | | | | | | |
| 4370329 | FORTSON, ELITA | Redacted | | | | | | | |
| 4193088 | FORTSON, JABRIA | Redacted | | | | | | | |
| 4592918 | FORTSON, JAMES | Redacted | | | | | | | |
| 4749704 | FORTSON, KEMPER A | Redacted | | | | | | | |
| 4659278 | FORTSON, PEGGY | Redacted | | | | | | | |
| 4412709 | FORTSON, RL | Redacted | | | | | | | |
| 4616738 | FORTSON, ROSALIND | Redacted | | | | | | | |
| 4546514 | FORTSON, SARAH | Redacted | | | | | | | |
| 4260226 | FORTSON, TERRANCE B | Redacted | | | | | | | |
| 4326846 | FORTSON, VERONICA | Redacted | | | | | | | |
| 4678160 | FORTSON, WAYNE | Redacted | | | | | | | |
| 4205462 | FORTU, RAMON P | Redacted | | | | | | | |
| 4242114 | FORTUN, CHELY | Redacted | | | | | | | |
| 4835695 | FORTUN, HECTOR | Redacted | | | | | | | |
| 4232187 | FORTUN, JUANA I | Redacted | | | | | | | |
| 4640043 | FORTUN, TONY L | Redacted | | | | | | | |
| 4631475 | FORTUNA, ANGELO | Redacted | | | | | | | |
| 4855569 | Fortuna, Anthony T. | Redacted | | | | | | | |
| 4180296 | FORTUNA, BRIAN | Redacted | | | | | | | |
| 4648022 | FORTUNA, FRANK A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398867 | FORTUNA, JEANETTE | Redacted | | | | | | | |
| 4826817 | FORTUNA, JOE | Redacted | | | | | | | |
| 4302211 | FORTUNA, LAUREN E | Redacted | | | | | | | |
| 4497093 | FORTUNA, MAYRA E | Redacted | | | | | | | |
| 4386530 | FORTUNA, PATRICIA A | Redacted | | | | | | | |
| 4348770 | FORTUNA, WILLIAM | Redacted | | | | | | | |
| 5789667 | FORTUNATE OFFICE SOLUTIONS | DINESH KAROTA | #6-6-51 PVR HI-TECH SCHOOL BUILDING, BANSHILAL PET | GANDHI NAGAR | | SECUNDRABAD | TELANGANA | 500080 | INDIA |
| 4376431 | FORTUNATI, CLARA | Redacted | | | | | | | |
| 4269163 | FORTUNATO, ADELINA | Redacted | | | | | | | |
| 4476437 | FORTUNATO, ANGELINA | Redacted | | | | | | | |
| 4826818 | FORTUNATO, ANTHONY AND SHAYNA | Redacted | | | | | | | |
| 4429354 | FORTUNATO, ANYELIZA | Redacted | | | | | | | |
| 4826819 | FORTUNATO, DARREN | Redacted | | | | | | | |
| 4407378 | FORTUNATO, JAMES | Redacted | | | | | | | |
| 4219519 | FORTUNATO, JENNIFER S | Redacted | | | | | | | |
| 4688915 | FORTUNATO, JOSE | Redacted | | | | | | | |
| 4218325 | FORTUNATO, RICHARD E | Redacted | | | | | | | |
| 4449721 | FORTUNATO, TYLER M | Redacted | | | | | | | |
| 5403753 | FORTUNE BRUCE S AND SCHENETTA D | 111 ENNIS ST | | | | BOWLING GREEN | VA | 22427 | |
| 4888373 | FORTUNE BVI ENTERPRISES CO LTD | TANG BEN TOU VILLAGE ZOUE SHAN | DONG CHENG DISTRICTDONG GUAN | CODE: IIC | | GUANG DONG | | | CHINA |
| 5616054 | FORTUNE CARMELETE | 2109 MYNA CT | | | | MARTINSBURG | WV | 25404 | |
| 5793953 | FORTUNE CREATION CO LTD | FUXIANG NAN-SIR NEW INDUSTRIAL | | | | DONGGUAN | | 523391 | CHINA |
| 4807058 | FORTUNE CREATION COMPANY LIMITED | FUXIANG, NAN-SIR NEW INDUSTRIAL ZONE | CHA-SHAN TOWN | DONGGUAN | | GUANGDONG | | 523391 | CHINA |
| 4804369 | FORTUNE DISTRIBUTION LLC | DBA FINALDEAL.COM | 108 OTTO CIRCLE #C | | | SACRAMENTO | CA | 95822 | |
| 4863250 | FORTUNE DYNAMIC INC | 21923 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4806169 | FORTUNE EAST USA LLC | 7995 MAHOGANY RUN LN | | | | NAPLES | FL | 34113 | |
| 4884040 | FORTUNE EAST USA LLC | PER OBU TERM PROCESS | 7995 MAHOGANY RUN LN | | | NAPLES | FL | 34113 | |
| 4867797 | FORTUNE FASHIONS INDUSTRIES | 4700 S BOYLE AVE | | | | VERNON | CA | 90058 | |
| 4798517 | FORTUNE GEMSTONES | DBA BEST AMULETS | 16243 IVY LAKE DRIVE | | | ODESSA | FL | 33556 | |
| 4616163 | FORTUNE III, NORVAL | Redacted | | | | | | | |
| 5616061 | FORTUNE RAY | 10107 MOLLY LN | | | | GLEN ALLEN | VA | 23060 | |
| 4886111 | FORTUNE TREND LTD | RM 703B 7/F HING WAH CENTRE | 82-84 TOKWAWAN ROAD | | | KOWLOON | | | HONG KONG |
| 4374588 | FORTUNE, AARON | Redacted | | | | | | | |
| 4733858 | FORTUNE, ABIGAIL | Redacted | | | | | | | |
| 4275415 | FORTUNE, ANDREW D | Redacted | | | | | | | |
| 4335623 | FORTUNE, ASHLEY H | Redacted | | | | | | | |
| 4484343 | FORTUNE, CANACHEA S | Redacted | | | | | | | |
| 4578201 | FORTUNE, CAROLYN E | Redacted | | | | | | | |
| 4653754 | FORTUNE, CHARLES | Redacted | | | | | | | |
| 4276630 | FORTUNE, CLAY M | Redacted | | | | | | | |
| 4708840 | FORTUNE, DAVID | Redacted | | | | | | | |
| 4598494 | FORTUNE, DORIS | Redacted | | | | | | | |
| 4715577 | FORTUNE, DOROTHY E | Redacted | | | | | | | |
| 4552376 | FORTUNE, ELIZABETH | Redacted | | | | | | | |
| 4536814 | FORTUNE, FRANIQUEKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4821 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714152 | FORTUNE, FRANK | Redacted | | | | | | | |
| 4616143 | FORTUNE, GLENDA | Redacted | | | | | | | |
| 4580764 | FORTUNE, ISAAC | Redacted | | | | | | | |
| 4593886 | FORTUNE, JEAN | Redacted | | | | | | | |
| 4375195 | FORTUNE, JEREMY | Redacted | | | | | | | |
| 4826820 | FORTUNE, JOHN & REGINA | Redacted | | | | | | | |
| 4368016 | FORTUNE, JOHNNY G | Redacted | | | | | | | |
| 4519091 | FORTUNE, JOSHUA A | Redacted | | | | | | | |
| 4340948 | FORTUNE, KERRENA | Redacted | | | | | | | |
| 4274991 | FORTUNE, LAURA | Redacted | | | | | | | |
| 4232287 | FORTUNE, MARCKINSON | Redacted | | | | | | | |
| 4611921 | FORTUNE, RACHAEL N | Redacted | | | | | | | |
| 4555368 | FORTUNE, RAYNARD S | Redacted | | | | | | | |
| 4381035 | FORTUNE, SADE | Redacted | | | | | | | |
| 4738277 | FORTUNE, SHARON | Redacted | | | | | | | |
| 4768832 | FORTUNE, SHAYENA | Redacted | | | | | | | |
| 4647174 | FORTUNE, STEPHANIE | Redacted | | | | | | | |
| 4337501 | FORTUNE, TINA L | Redacted | | | | | | | |
| 4655402 | FORTUNE, WENDY | Redacted | | | | | | | |
| 4334791 | FORTUNE, WIDNER | Redacted | | | | | | | |
| 4726075 | FORTUNE, WILLIAM | Redacted | | | | | | | |
| 4201637 | FORTUNE, ZACKARY | Redacted | | | | | | | |
| 5792234 | FORTUNE-JOHNSON GEN CONTRACTORS | 3740 DAVINCI CT | STE 220 | | | NORCROSS | GA | 30092 | |
| 4643062 | FORTWANGLER, ROSE | Redacted | | | | | | | |
| 4859474 | FORTWENGLER ELECTRIC INC | 121 S OTTER AVE | | | | PARKERS PRAIRIE | MN | 56361 | |
| 4835696 | FORTY FIVE DEGREE DESIGN | Redacted | | | | | | | |
| 4400189 | FORTY, XENA | Redacted | | | | | | | |
| 4876066 | FORUM | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4873825 | FORUM ANALYTICS A CBRE COMPANY | CBRE INC | 770 N HALSTED SUITE 503 | | | CHICAGO | IL | 60642 | |
| 4870062 | FORUM ANALYTICS LLC | 770 N HALSTED SUITE 503 | | | | CHICAGO | IL | 60642 | |
| 4815626 | FORUM INTERIORS | Redacted | | | | | | | |
| 4861857 | FORUM NOVELTIES INC | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 4826821 | FORUM SHOPS | Redacted | | | | | | | |
| 4409028 | FORVOUR, SHAWN | Redacted | | | | | | | |
| 5796049 | Forward Air Solutions, Inc. | 1950 Snapps Ferry Road | | | | Greeneville | TN | 37745 | |
| 5790312 | FORWARD AIR SOLUTIONS, INC. | ROGER GELLIS | 1950 SNAPPS FERRY ROAD | | | GREENEVILLE | TN | 37745 | |
| 4870198 | FORWARD ARTISTS LLC | 7080 HOLLYWOOD BLVD STE 902 | | | | LOS ANGELES | CA | 90028 | |
| 4355229 | FORWARD II, RICHARD W | Redacted | | | | | | | |
| 4859080 | FORWARD SPACE | 1142 N NORTH BRANCH STREET | | | | CHICAGO | IL | 60642 | |
| 4528228 | FORWARD, ASHLEY | Redacted | | | | | | | |
| 4542931 | FORWARD, HAROLD | Redacted | | | | | | | |
| 4741012 | FORWARD, JOHN R | Redacted | | | | | | | |
| 4367337 | FORWARD, LOIS | Redacted | | | | | | | |
| 4146829 | FORWARD, STACEY N | Redacted | | | | | | | |
| 4654030 | FORWARD, TAMMY | Redacted | | | | | | | |
| 4803762 | FORWIND INC | DBA FARM PARTS STORE | 2416 16TH AAVE | | | SAN FRANCISCO | CA | 94116 | |
| 4225685 | FORWOOD, JOSHUA | Redacted | | | | | | | |
| 4370816 | FORYS, TINA M | Redacted | | | | | | | |
| 4293807 | FORYSTEK, SARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798330 | FORZA BOXING LLC | DBA FORZA SPORTS | 636 PEN ARGYL ST | | | PEN ARGYL | PA | 18072 | |
| 4801881 | FORZA CREATIONS LLC | DBA FORZA DESIGNS | 2001 15TH ST N | | | ARLINGTON | VA | 22201 | |
| 4754446 | FORZANI, DOUG | Redacted | | | | | | | |
| 4222031 | FORZANO, SHANE | Redacted | | | | | | | |
| 4329052 | FORZESE, JAMES | Redacted | | | | | | | |
| 4730767 | FORZLEY, MARWAN | Redacted | | | | | | | |
| 4815627 | FOS COMPANY | Redacted | | | | | | | |
| 4745013 | FOSBECK, KAREN J | Redacted | | | | | | | |
| 4750975 | FOSBENNER, JOHN F | Redacted | | | | | | | |
| 4473014 | FOSBRINK, MADISON | Redacted | | | | | | | |
| 4420812 | FOSBURGH JR., DENNIS L | Redacted | | | | | | | |
| 4797807 | FOSCAM DIGITAL TECHNOLOGIES LLC | DBA AMCREST TECHNOLOGIES LLC | 3694 WESTCHASE DRIVE | | | HOUSTON | TX | 77042 | |
| 4790967 | Foschini, Jami | Redacted | | | | | | | |
| 4790968 | Foschini, Jami | Redacted | | | | | | | |
| 4808981 | FOSCO ENVIRONMENTAL | PO BOX 590132 | | | | SAN FRANCISCO | CA | 94159 | |
| 4469654 | FOSCOE, CHARLOTTE J | Redacted | | | | | | | |
| 4678949 | FOSDICK, BRET | Redacted | | | | | | | |
| 4457194 | FOSDICK, DENNIS L | Redacted | | | | | | | |
| 4255153 | FOSDICK, SHARON | Redacted | | | | | | | |
| 4815628 | FOSHA, RICHARD & PAT | Redacted | | | | | | | |
| 4287457 | FOSHAG, JASON A | Redacted | | | | | | | |
| 4298470 | FOSHAGER, ERIK | Redacted | | | | | | | |
| 4880044 | FOSHAN SHUNDE GALANZ MICROWAVE | OVEN ELECTRICAL | FOSHAN SHUNDE GALANZ MICROWAVE | ELECTRICAL APPLIANCE LTD | 25 RONGGUI NAN ROAD | FOSHAN | GUANGDONG | 528305 | CHINA |
| 4529065 | FOSHE, VANDI | Redacted | | | | | | | |
| 4147875 | FOSHEE, ANDREW T | Redacted | | | | | | | |
| 4643174 | FOSHEE, DONNA | Redacted | | | | | | | |
| 4156666 | FOSHEE, KILLIAN | Redacted | | | | | | | |
| 4145383 | FOSHEE, MARGARET | Redacted | | | | | | | |
| 4147932 | FOSHEE, MERISSA A | Redacted | | | | | | | |
| 4410636 | FOSHEE, RYAN J | Redacted | | | | | | | |
| 4877478 | FOSKETT ENTERPRISES LLC | JEFFREY MICHAEL FOSKETT | 8311 WAUMEGAH RD | | | CLARKSTON | MI | 48348 | |
| 4267073 | FOSKEY, ALLANAH | Redacted | | | | | | | |
| 4675477 | FOSKEY, KIM | Redacted | | | | | | | |
| 4700995 | FOSKEY, OLIVE | Redacted | | | | | | | |
| 4856483 | FOSKEY, TERESA | Redacted | | | | | | | |
| 4691010 | FOSKEY-BROWN, PATRINA | Redacted | | | | | | | |
| 4252135 | FOSKIN, JOY M | Redacted | | | | | | | |
| 4259877 | FOSKIN, NICHOLAS | Redacted | | | | | | | |
| 4351015 | FOSMARK, SHARON | Redacted | | | | | | | |
| 4667931 | FOSMOE, DONNA | Redacted | | | | | | | |
| 4568819 | FOSNACHT, KELLIE | Redacted | | | | | | | |
| 4678556 | FOSNAUGHT, LYNN | Redacted | | | | | | | |
| 4311333 | FOSNIGHT, ETHAN | Redacted | | | | | | | |
| 4348468 | FOSNOUGH, COLLIN | Redacted | | | | | | | |
| 4275004 | FOSS JR, ERNEST H | Redacted | | | | | | | |
| 4273224 | FOSS, ALICE | Redacted | | | | | | | |
| 4539623 | FOSS, ASHLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224022 | FOSS, BONNIE M | Redacted | | | | | | | |
| 4750372 | FOSS, BRADFORD | Redacted | | | | | | | |
| 4369303 | FOSS, CHANETILLEE | Redacted | | | | | | | |
| 4758534 | FOSS, CHERYL F | Redacted | | | | | | | |
| 4743688 | FOSS, CRAIG A. | Redacted | | | | | | | |
| 4732087 | FOSS, CURTIS E | Redacted | | | | | | | |
| 4514743 | FOSS, DAWN | Redacted | | | | | | | |
| 4815629 | FOSS, ELISABETH | Redacted | | | | | | | |
| 4729785 | FOSS, FRED | Redacted | | | | | | | |
| 4433157 | FOSS, GABRIELLE M | Redacted | | | | | | | |
| 4378944 | FOSS, HAILEY N | Redacted | | | | | | | |
| 4576877 | FOSS, JAMES | Redacted | | | | | | | |
| 4252969 | FOSS, JANE G | Redacted | | | | | | | |
| 4567717 | FOSS, JANIS E | Redacted | | | | | | | |
| 4429863 | FOSS, JAYLYNN R | Redacted | | | | | | | |
| 4267288 | FOSS, JERRY | Redacted | | | | | | | |
| 4603511 | FOSS, JESSICA | Redacted | | | | | | | |
| 4330509 | FOSS, JONATHAN M | Redacted | | | | | | | |
| 4665782 | FOSS, KATHELEEN | Redacted | | | | | | | |
| 4599642 | FOSS, LESLIE E | Redacted | | | | | | | |
| 4755624 | FOSS, LYNN | Redacted | | | | | | | |
| 4182458 | FOSS, MARY | Redacted | | | | | | | |
| 4513208 | FOSS, MARY V | Redacted | | | | | | | |
| 4207064 | FOSS, SAVANNA | Redacted | | | | | | | |
| 4765314 | FOSSAT, JEAN | Redacted | | | | | | | |
| 4548443 | FOSSATI, DAAGEL | Redacted | | | | | | | |
| 4572141 | FOSSELL, ANDREW M | Redacted | | | | | | | |
| 4575925 | FOSSELL, JESSICA A | Redacted | | | | | | | |
| 4575910 | FOSSEN, ANDREW | Redacted | | | | | | | |
| 4366269 | FOSSEN, HALEY N | Redacted | | | | | | | |
| 4514220 | FOSSEN, TODD | Redacted | | | | | | | |
| 4263458 | FOSSETT, BRITTNEY | Redacted | | | | | | | |
| 4343694 | FOSSETT, DIAMON | Redacted | | | | | | | |
| 4234641 | FOSSETT, KARINA | Redacted | | | | | | | |
| 4571243 | FOSSETT, KEIRSTON | Redacted | | | | | | | |
| 4522817 | FOSSETT, PATRICK | Redacted | | | | | | | |
| 4835697 | FOSSETT,NANCY | Redacted | | | | | | | |
| 4515549 | FOSSEY, EMILY | Redacted | | | | | | | |
| 4339960 | FOSSI FOTSO, CARLES STEVE | Redacted | | | | | | | |
| 4245383 | FOSSI, SORALIS C | Redacted | | | | | | | |
| 4806333 | FOSSIL INC | P O BOX 853914 | | | | RICHARDSON | TX | 75085-3914 | |
| 5796051 | FOSSIL PARTNERS LP | P O BOX 853914 | | | | Richardson | TX | 75085 | |
| 5796052 | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | |
| 4238711 | FOSSITT, STANLEY | Redacted | | | | | | | |
| 4607543 | FOSSO, HELEN | Redacted | | | | | | | |
| 4809147 | FOSSUM, AMANDA | AMANDA FOSSUM DESIGN | 452 PALA WAY | | | SACRAMENTO | CA | 95819 | |
| 4514754 | FOSSUM, EMILY | Redacted | | | | | | | |
| 4574154 | FOSSUM, HAN L | Redacted | | | | | | | |
| 4168469 | FOSSUM, HOLLY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442616 | FOSSUM, KELSEY | Redacted | | | | | | | |
| 4366203 | FOSSUM, MELISSA A | Redacted | | | | | | | |
| 4655232 | FOST, SUE | Redacted | | | | | | | |
| 4274506 | FOSTAGIC, AJDIN | Redacted | | | | | | | |
| 4663466 | FOSTEN, RODERICK | Redacted | | | | | | | |
| 4728727 | FOSTER SR, EUGENE | Redacted | | | | | | | |
| 4848022 | FOSTER & FOSTER BUILDERS INC | 2309 FERNBANK DR | | | | Charlotte | NC | 28226 | |
| 4853485 | Foster & Sons fire extinguishers, Inc | 7309 W 90th St | | | | Bridgeview | IL | 60455 | |
| 4826822 | FOSTER , MARTIN | Redacted | | | | | | | |
| 5616091 | FOSTER ADONAI | 509 E MILWAUKEE ST APT 3 | | | | JANESVILLE | WI | 53545 | |
| 5616096 | FOSTER ALISHA | 2424 WOLFPIN DR | | | | CHARLESTON | WV | 25320 | |
| 5405102 | FOSTER ASHLEY A | 430 BULLFINCH BEND | | | | FORT MILL | SC | 29708 | |
| 4884442 | FOSTER CAVINESS CO INC | PO BOX 16904 | | | | GREENSBORO | NC | 27416 | |
| 4815630 | FOSTER CITY OPCO, LP ATRIA | Redacted | | | | | | | |
| 4826823 | FOSTER CUSTOM HOMES INC. | Redacted | | | | | | | |
| 4866024 | FOSTER DAIRY FARMS | 3380 W ASHLAN AVENUE | | | | FRESNO | CA | 93722 | |
| 4868703 | FOSTER ELECTRIC CO | 538 SIXTH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4876074 | FOSTER FARMS DAIRY CO | FOSTER DAIRY FARMS INC | DEPT 33369 P O BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| 4148721 | FOSTER II, MICHAEL | Redacted | | | | | | | |
| 4345269 | FOSTER III, WENDELL | Redacted | | | | | | | |
| 5616150 | FOSTER JACQUELINE | 745 CRESTLINE DR | | | | COLUMBUS | GA | 31907 | |
| 5616152 | FOSTER JAMIE | 678 CNTY RD 468 9 | | | | PB | MO | 63901 | |
| 4403567 | FOSTER JR, CLIFFORD J | Redacted | | | | | | | |
| 4593871 | FOSTER JR, JOHN W | Redacted | | | | | | | |
| 4346661 | FOSTER JR, LAWRENCE F | Redacted | | | | | | | |
| 4411643 | FOSTER JR., JOHNNY Y | Redacted | | | | | | | |
| 4805810 | FOSTER MANUFACTURING CO INC | P O BOX 843204 | | | | KANSAS CITY | MO | 64184-3204 | |
| 5616193 | FOSTER MATRESA | 1122B UNIVERSITY ST | | | | ALBANY | GA | 31707 | |
| 4329427 | FOSTER OQUENDO, ANDREW T | Redacted | | | | | | | |
| 4858119 | FOSTER POULTRY FARMS | 1000 DAVIS ST | | | | LIVINGSTON | CA | 95334 | |
| 5616215 | FOSTER SAVANNAH | 108 APACHE DRIVE | | | | GAFFANY | SC | 29341 | |
| 4438576 | FOSTER, AALIYAH T | Redacted | | | | | | | |
| 4738004 | FOSTER, ALBERT | Redacted | | | | | | | |
| 4524048 | FOSTER, ALBERT A | Redacted | | | | | | | |
| 4245882 | FOSTER, ALCIAH E | Redacted | | | | | | | |
| 4353876 | FOSTER, ALEKSANDER P | Redacted | | | | | | | |
| 4670607 | FOSTER, ALETHA | Redacted | | | | | | | |
| 4168250 | FOSTER, ALEX | Redacted | | | | | | | |
| 4318554 | FOSTER, ALEXANDRIA C | Redacted | | | | | | | |
| 4370986 | FOSTER, ALFONSO | Redacted | | | | | | | |
| 4654541 | FOSTER, ALFRED | Redacted | | | | | | | |
| 4735837 | FOSTER, ALICE | Redacted | | | | | | | |
| 4730426 | FOSTER, ALISA | Redacted | | | | | | | |
| 4517289 | FOSTER, ALONZO | Redacted | | | | | | | |
| 4682429 | FOSTER, ALTA | Redacted | | | | | | | |
| 4212247 | FOSTER, ALYSSA | Redacted | | | | | | | |
| 4175200 | FOSTER, AMANDA D | Redacted | | | | | | | |
| 4387093 | FOSTER, AMANDA L | Redacted | | | | | | | |
| 4520080 | FOSTER, AMANDA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394522 | FOSTER, ANDRE V | Redacted | | | | | | | |
| 4346677 | FOSTER, ANDREA | Redacted | | | | | | | |
| 4627413 | FOSTER, ANDREW | Redacted | | | | | | | |
| 4612136 | FOSTER, ANDREW | Redacted | | | | | | | |
| 4712344 | FOSTER, ANDREW T | Redacted | | | | | | | |
| 4243944 | FOSTER, ANGELA | Redacted | | | | | | | |
| 4187542 | FOSTER, ANGELA | Redacted | | | | | | | |
| 4606239 | FOSTER, ANGELA | Redacted | | | | | | | |
| 4564352 | FOSTER, ANGELA L | Redacted | | | | | | | |
| 4518165 | FOSTER, ANITA | Redacted | | | | | | | |
| 4750166 | FOSTER, ANNEASE | Redacted | | | | | | | |
| 4690189 | FOSTER, ANNETTE | Redacted | | | | | | | |
| 4591691 | FOSTER, ANNIE | Redacted | | | | | | | |
| 4600434 | FOSTER, ANTHONY | Redacted | | | | | | | |
| 4247754 | FOSTER, ANTHONY | Redacted | | | | | | | |
| 4287611 | FOSTER, ANTHONY | Redacted | | | | | | | |
| 4323917 | FOSTER, ANTHONY | Redacted | | | | | | | |
| 4694171 | FOSTER, ANTHONY R | Redacted | | | | | | | |
| 4529465 | FOSTER, ANTONIO | Redacted | | | | | | | |
| 4347428 | FOSTER, ANTONIO L | Redacted | | | | | | | |
| 4270863 | FOSTER, ARIE A | Redacted | | | | | | | |
| 4445411 | FOSTER, ARMONIE W | Redacted | | | | | | | |
| 4585922 | FOSTER, ARTHUR | Redacted | | | | | | | |
| 4287346 | FOSTER, ASHLEY | Redacted | | | | | | | |
| 4244795 | FOSTER, ASHLEY | Redacted | | | | | | | |
| 4511270 | FOSTER, ASHLEY A | Redacted | | | | | | | |
| 4553160 | FOSTER, ASHLEY C | Redacted | | | | | | | |
| 4253921 | FOSTER, ASHLEY M | Redacted | | | | | | | |
| 4423499 | FOSTER, ASHLEY N | Redacted | | | | | | | |
| 4529859 | FOSTER, AURELIUS R | Redacted | | | | | | | |
| 4387200 | FOSTER, AVERY J | Redacted | | | | | | | |
| 4215026 | FOSTER, BAMERY | Redacted | | | | | | | |
| 4513682 | FOSTER, BARB | Redacted | | | | | | | |
| 4671269 | FOSTER, BARBARA | Redacted | | | | | | | |
| 4285972 | FOSTER, BAWAII | Redacted | | | | | | | |
| 4593969 | FOSTER, BEN | Redacted | | | | | | | |
| 4488708 | FOSTER, BENJAMIN | Redacted | | | | | | | |
| 4412822 | FOSTER, BENJAMIN G | Redacted | | | | | | | |
| 4699754 | FOSTER, BERNICE | Redacted | | | | | | | |
| 4523662 | FOSTER, BETHANY | Redacted | | | | | | | |
| 4593790 | FOSTER, BETTY | Redacted | | | | | | | |
| 4580308 | FOSTER, BETTY | Redacted | | | | | | | |
| 4743319 | FOSTER, BEVERLY | Redacted | | | | | | | |
| 4410003 | FOSTER, BLANDFORD A | Redacted | | | | | | | |
| 4544063 | FOSTER, BRANDI N | Redacted | | | | | | | |
| 4454446 | FOSTER, BRANDON | Redacted | | | | | | | |
| 4414806 | FOSTER, BRANDON L | Redacted | | | | | | | |
| 4494564 | FOSTER, BRANDY M | Redacted | | | | | | | |
| 4486465 | FOSTER, BRENASIA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722789 | FOSTER, BRENDA | Redacted | | | | | | | |
| 4661983 | FOSTER, BRENDA | Redacted | | | | | | | |
| 4621105 | FOSTER, BRENDA | Redacted | | | | | | | |
| 4400935 | FOSTER, BRIAN | Redacted | | | | | | | |
| 4361910 | FOSTER, BRIANA | Redacted | | | | | | | |
| 4305136 | FOSTER, BRIANA D | Redacted | | | | | | | |
| 4238798 | FOSTER, BRIANNA M | Redacted | | | | | | | |
| 4742353 | FOSTER, BRITEGON | Redacted | | | | | | | |
| 4605900 | FOSTER, BRITTANY | Redacted | | | | | | | |
| 4575960 | FOSTER, BRITTANY | Redacted | | | | | | | |
| 4486006 | FOSTER, BRITTANY M | Redacted | | | | | | | |
| 4377363 | FOSTER, BRITTNEY D | Redacted | | | | | | | |
| 4368406 | FOSTER, BRODIE T | Redacted | | | | | | | |
| 4372804 | FOSTER, CALEB | Redacted | | | | | | | |
| 4151432 | FOSTER, CALEB A | Redacted | | | | | | | |
| 4626139 | FOSTER, CAMILLE | Redacted | | | | | | | |
| 4262691 | FOSTER, CAMREN L | Redacted | | | | | | | |
| 4327174 | FOSTER, CARALEE | Redacted | | | | | | | |
| 4552847 | FOSTER, CARINA | Redacted | | | | | | | |
| 4329406 | FOSTER, CARMELLA | Redacted | | | | | | | |
| 4815631 | Foster, Caroline | Redacted | | | | | | | |
| 4257871 | FOSTER, CAROZIO | Redacted | | | | | | | |
| 4597398 | FOSTER, CARTER  R | Redacted | | | | | | | |
| 4529258 | FOSTER, CASSANDRA D | Redacted | | | | | | | |
| 4355251 | FOSTER, CASSIDY | Redacted | | | | | | | |
| 4312715 | FOSTER, CECILIA D | Redacted | | | | | | | |
| 4727115 | FOSTER, CHARLENE | Redacted | | | | | | | |
| 4409489 | FOSTER, CHARLES | Redacted | | | | | | | |
| 4452749 | FOSTER, CHARLORETT A | Redacted | | | | | | | |
| 4509175 | FOSTER, CHARLOTTE I | Redacted | | | | | | | |
| 4462367 | FOSTER, CHASE R | Redacted | | | | | | | |
| 4370225 | FOSTER, CHELSEA A | Redacted | | | | | | | |
| 4310236 | FOSTER, CHEYENNE R | Redacted | | | | | | | |
| 4589111 | FOSTER, CHRISTINA | Redacted | | | | | | | |
| 4645488 | FOSTER, CHRISTINA | Redacted | | | | | | | |
| 4230379 | FOSTER, CHRISTINE A | Redacted | | | | | | | |
| 4581131 | FOSTER, CHRISTOPHER | Redacted | | | | | | | |
| 4302614 | FOSTER, CHRISTOPHER E | Redacted | | | | | | | |
| 4494300 | FOSTER, CHRISTY S | Redacted | | | | | | | |
| 4390505 | FOSTER, CLARISSA | Redacted | | | | | | | |
| 4760123 | FOSTER, CLIFFORD | Redacted | | | | | | | |
| 4617359 | FOSTER, CLIFTON | Redacted | | | | | | | |
| 4226188 | FOSTER, CLIFTON D | Redacted | | | | | | | |
| 4653646 | FOSTER, CONSTANCE | Redacted | | | | | | | |
| 4207119 | FOSTER, CONSTANCE | Redacted | | | | | | | |
| 4316346 | FOSTER, CORA | Redacted | | | | | | | |
| 4181445 | FOSTER, COREY | Redacted | | | | | | | |
| 4300214 | FOSTER, COURTNEY E | Redacted | | | | | | | |
| 4614184 | FOSTER, CRAIG C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686797 | FOSTER, CRAIG J | Redacted | | | | | | | |
| 4761265 | FOSTER, CURTISTINE | Redacted | | | | | | | |
| 4521525 | FOSTER, DALLAS | Redacted | | | | | | | |
| 4595585 | FOSTER, DALLAS | Redacted | | | | | | | |
| 4466831 | FOSTER, DANIEL | Redacted | | | | | | | |
| 4657734 | FOSTER, DANIEL | Redacted | | | | | | | |
| 4348425 | FOSTER, DANIELLE | Redacted | | | | | | | |
| 4507375 | FOSTER, DARLENE | Redacted | | | | | | | |
| 4744569 | FOSTER, DAVID | Redacted | | | | | | | |
| 4584242 | FOSTER, DAVID | Redacted | | | | | | | |
| 4815632 | FOSTER, DAVID | Redacted | | | | | | | |
| 4684248 | FOSTER, DAWN | Redacted | | | | | | | |
| 4487785 | FOSTER, DAWN | Redacted | | | | | | | |
| 4266070 | FOSTER, DEAN A | Redacted | | | | | | | |
| 4546953 | FOSTER, DEANDRE | Redacted | | | | | | | |
| 4707698 | FOSTER, DEBORAH | Redacted | | | | | | | |
| 4175672 | FOSTER, DEBORAH | Redacted | | | | | | | |
| 4679120 | FOSTER, DEBORAH | Redacted | | | | | | | |
| 4626095 | FOSTER, DEBORAH | Redacted | | | | | | | |
| 4231631 | FOSTER, DEBORAH A | Redacted | | | | | | | |
| 4303758 | FOSTER, DEBRION | Redacted | | | | | | | |
| 4510367 | FOSTER, DEJA D | Redacted | | | | | | | |
| 4785457 | Foster, Delroy & Grace | Redacted | | | | | | | |
| 4785458 | Foster, Delroy & Grace | Redacted | | | | | | | |
| 4687652 | FOSTER, DENISE | Redacted | | | | | | | |
| 4398778 | FOSTER, DENNEARAH | Redacted | | | | | | | |
| 4767745 | FOSTER, DENNIS | Redacted | | | | | | | |
| 4296005 | FOSTER, DEREK L | Redacted | | | | | | | |
| 4666152 | FOSTER, DERICK | Redacted | | | | | | | |
| 4156462 | FOSTER, DERMAIN | Redacted | | | | | | | |
| 4458221 | FOSTER, DESARAE D | Redacted | | | | | | | |
| 4232904 | FOSTER, DESHARIA | Redacted | | | | | | | |
| 4559948 | FOSTER, DEWAYNE M | Redacted | | | | | | | |
| 4257762 | FOSTER, DEXTER | Redacted | | | | | | | |
| 4348220 | FOSTER, DIANA | Redacted | | | | | | | |
| 4754449 | FOSTER, DIANE | Redacted | | | | | | | |
| 4406677 | FOSTER, DIAVIAN | Redacted | | | | | | | |
| 4380076 | FOSTER, DISHA D | Redacted | | | | | | | |
| 4173336 | FOSTER, DOMONIQUE J | Redacted | | | | | | | |
| 4585917 | FOSTER, DONALD | Redacted | | | | | | | |
| 4288058 | FOSTER, DONIELLE | Redacted | | | | | | | |
| 4722199 | FOSTER, DORIS | Redacted | | | | | | | |
| 4675767 | FOSTER, DSICHULU L | Redacted | | | | | | | |
| 4377911 | FOSTER, DUANE | Redacted | | | | | | | |
| 4604720 | FOSTER, DWAYNE | Redacted | | | | | | | |
| 4327623 | FOSTER, EBONIE | Redacted | | | | | | | |
| 4509130 | FOSTER, EBONY | Redacted | | | | | | | |
| 4675512 | FOSTER, EBONY | Redacted | | | | | | | |
| 4274094 | FOSTER, EBONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151580 | FOSTER, EDGE | Redacted | | | | | | | |
| 4361314 | FOSTER, EDWARD | Redacted | | | | | | | |
| 4469755 | FOSTER, EDWARD T | Redacted | | | | | | | |
| 4326339 | FOSTER, EDWINDA | Redacted | | | | | | | |
| 4618229 | FOSTER, ELAINE | Redacted | | | | | | | |
| 4523064 | FOSTER, ELIZABETH A | Redacted | | | | | | | |
| 4387854 | FOSTER, ELIZABETH J | Redacted | | | | | | | |
| 4518963 | FOSTER, ELLA | Redacted | | | | | | | |
| 4722995 | FOSTER, ELVIS | Redacted | | | | | | | |
| 4688816 | FOSTER, EMILY | Redacted | | | | | | | |
| 4210612 | FOSTER, EQUALLA | Redacted | | | | | | | |
| 4728420 | FOSTER, ERIC | Redacted | | | | | | | |
| 4222834 | FOSTER, ERIN L | Redacted | | | | | | | |
| 4751469 | FOSTER, ERVIN | Redacted | | | | | | | |
| 4408791 | FOSTER, ESTHER | Redacted | | | | | | | |
| 4580156 | FOSTER, ETHAN | Redacted | | | | | | | |
| 4749786 | FOSTER, EVELYN | Redacted | | | | | | | |
| 4704853 | FOSTER, EVERETT J | Redacted | | | | | | | |
| 4149798 | FOSTER, FRANCIS Y | Redacted | | | | | | | |
| 4511633 | FOSTER, FRANKIE E | Redacted | | | | | | | |
| 4417720 | FOSTER, GAIL | Redacted | | | | | | | |
| 4203501 | FOSTER, GARRETT | Redacted | | | | | | | |
| 4189662 | FOSTER, GARY C | Redacted | | | | | | | |
| 4356174 | FOSTER, GENEVA | Redacted | | | | | | | |
| 4741459 | FOSTER, GEORGE | Redacted | | | | | | | |
| 4490892 | FOSTER, GEORGE M | Redacted | | | | | | | |
| 4766053 | FOSTER, GEORGETTE | Redacted | | | | | | | |
| 4719865 | FOSTER, GERALDINE | Redacted | | | | | | | |
| 4331925 | FOSTER, GINA L | Redacted | | | | | | | |
| 4720248 | FOSTER, GINNY | Redacted | | | | | | | |
| 4726649 | FOSTER, GLADYS | Redacted | | | | | | | |
| 4686922 | FOSTER, GLENN | Redacted | | | | | | | |
| 4268099 | FOSTER, GLORIA J | Redacted | | | | | | | |
| 4754850 | FOSTER, GRACIE | Redacted | | | | | | | |
| 4476166 | FOSTER, HARLEY D | Redacted | | | | | | | |
| 4638020 | FOSTER, HAZEL | Redacted | | | | | | | |
| 4384463 | FOSTER, HEATHER | Redacted | | | | | | | |
| 4247645 | FOSTER, HECTOR J | Redacted | | | | | | | |
| 4596330 | FOSTER, HELEN | Redacted | | | | | | | |
| 4646808 | FOSTER, HELENE V | Redacted | | | | | | | |
| 4354588 | FOSTER, HENRY | Redacted | | | | | | | |
| 4590821 | FOSTER, HERMAN M | Redacted | | | | | | | |
| 4475759 | FOSTER, HILLARY | Redacted | | | | | | | |
| 4681006 | FOSTER, HUGH | Redacted | | | | | | | |
| 4711232 | FOSTER, IVY | Redacted | | | | | | | |
| 4792455 | Foster, Izenia & Cleo | Redacted | | | | | | | |
| 4290162 | FOSTER, JACKIE | Redacted | | | | | | | |
| 4194680 | FOSTER, JACKIE | Redacted | | | | | | | |
| 4826824 | FOSTER, JACKIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153420 | FOSTER, JACKIE | Redacted | | | | | | | |
| 4201124 | FOSTER, JACOB | Redacted | | | | | | | |
| 4519950 | FOSTER, JACOB | Redacted | | | | | | | |
| 4321847 | FOSTER, JACOB | Redacted | | | | | | | |
| 4260272 | FOSTER, JAKIA | Redacted | | | | | | | |
| 4294189 | FOSTER, JAMES | Redacted | | | | | | | |
| 4756848 | FOSTER, JAMES | Redacted | | | | | | | |
| 4678829 | FOSTER, JAMES | Redacted | | | | | | | |
| 4457332 | FOSTER, JAMES B | Redacted | | | | | | | |
| 4560549 | FOSTER, JAMIE A | Redacted | | | | | | | |
| 4636246 | FOSTER, JANETTE | Redacted | | | | | | | |
| 4721953 | FOSTER, JANICE | Redacted | | | | | | | |
| 4730668 | FOSTER, JANNETTE | Redacted | | | | | | | |
| 4575440 | FOSTER, JARKECIA M | Redacted | | | | | | | |
| 4371602 | FOSTER, JASMINE | Redacted | | | | | | | |
| 4737759 | FOSTER, JASON | Redacted | | | | | | | |
| 4229455 | FOSTER, JATEKA S | Redacted | | | | | | | |
| 4564178 | FOSTER, JAYLAN | Redacted | | | | | | | |
| 4274804 | FOSTER, JAYSHAUN | Redacted | | | | | | | |
| 4327585 | FOSTER, JAZMIN | Redacted | | | | | | | |
| 4738178 | FOSTER, JEAN | Redacted | | | | | | | |
| 4649293 | FOSTER, JEANNE L | Redacted | | | | | | | |
| 4856893 | FOSTER, JEFFREY D | Redacted | | | | | | | |
| 4468865 | FOSTER, JEFFREY J | Redacted | | | | | | | |
| 4607062 | FOSTER, JEFFRI | Redacted | | | | | | | |
| 4197596 | FOSTER, JENNIFER | Redacted | | | | | | | |
| 4460144 | FOSTER, JENNIFER | Redacted | | | | | | | |
| 4531785 | FOSTER, JEREMY | Redacted | | | | | | | |
| 4531178 | FOSTER, JEREMY | Redacted | | | | | | | |
| 4381366 | FOSTER, JERRAN | Redacted | | | | | | | |
| 4521036 | FOSTER, JERRICUS | Redacted | | | | | | | |
| 4630999 | FOSTER, JERRY | Redacted | | | | | | | |
| 4145787 | FOSTER, JERRY | Redacted | | | | | | | |
| 4565451 | FOSTER, JESSE | Redacted | | | | | | | |
| 4656086 | FOSTER, JESSE | Redacted | | | | | | | |
| 4488153 | FOSTER, JESSICA | Redacted | | | | | | | |
| 4461999 | FOSTER, JHEVAN | Redacted | | | | | | | |
| 4722333 | FOSTER, JIM | Redacted | | | | | | | |
| 4613785 | FOSTER, JIMMIE(FATHER) | Redacted | | | | | | | |
| 4603685 | FOSTER, JIMMY | Redacted | | | | | | | |
| 4509333 | FOSTER, JOAN R | Redacted | | | | | | | |
| 4717374 | FOSTER, JOANN | Redacted | | | | | | | |
| 4262424 | FOSTER, JOCELYN | Redacted | | | | | | | |
| 4152508 | FOSTER, JOEY L | Redacted | | | | | | | |
| 4398458 | FOSTER, JOHN | Redacted | | | | | | | |
| 4678729 | FOSTER, JOHN | Redacted | | | | | | | |
| 4815633 | FOSTER, JOHN | Redacted | | | | | | | |
| 4644542 | FOSTER, JOHN | Redacted | | | | | | | |
| 4603086 | FOSTER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368272 | FOSTER, JOHN E | Redacted | | | | | | | |
| 4218143 | FOSTER, JORDAN | Redacted | | | | | | | |
| 4302683 | FOSTER, JOSEPH D | Redacted | | | | | | | |
| 4148356 | FOSTER, JOSHUA | Redacted | | | | | | | |
| 4278612 | FOSTER, JOSIE F | Redacted | | | | | | | |
| 4706798 | FOSTER, JOY A | Redacted | | | | | | | |
| 4386271 | FOSTER, JOY H | Redacted | | | | | | | |
| 4317853 | FOSTER, JOY R | Redacted | | | | | | | |
| 4776493 | FOSTER, JUANITA | Redacted | | | | | | | |
| 4684536 | FOSTER, JUDITH D | Redacted | | | | | | | |
| 4731922 | FOSTER, JUDY | Redacted | | | | | | | |
| 4618885 | FOSTER, JULIET | Redacted | | | | | | | |
| 4447693 | FOSTER, JUSTIN A | Redacted | | | | | | | |
| 4555077 | FOSTER, JUSTIN S | Redacted | | | | | | | |
| 4347874 | FOSTER, KAILA D | Redacted | | | | | | | |
| 4318426 | FOSTER, KALEE A | Redacted | | | | | | | |
| 4170521 | FOSTER, KARLEY R | Redacted | | | | | | | |
| 4147104 | FOSTER, KASI | Redacted | | | | | | | |
| 4746631 | FOSTER, KATHLEEN | Redacted | | | | | | | |
| 4171573 | FOSTER, KATHRYN | Redacted | | | | | | | |
| 4639263 | FOSTER, KATHYRN | Redacted | | | | | | | |
| 4508311 | FOSTER, KATRINA | Redacted | | | | | | | |
| 4368779 | FOSTER, KAYLA | Redacted | | | | | | | |
| 4244504 | FOSTER, KAYLA | Redacted | | | | | | | |
| 4537167 | FOSTER, KAYLA D | Redacted | | | | | | | |
| 4582493 | FOSTER, KEATON | Redacted | | | | | | | |
| 4545567 | FOSTER, KEAYRA | Redacted | | | | | | | |
| 4548103 | FOSTER, KEITH | Redacted | | | | | | | |
| 4243196 | FOSTER, KELVIN | Redacted | | | | | | | |
| 4557908 | FOSTER, KENDRA | Redacted | | | | | | | |
| 4678785 | FOSTER, KENNETH | Redacted | | | | | | | |
| 4323410 | FOSTER, KEYERA | Redacted | | | | | | | |
| 4508459 | FOSTER, KIANA | Redacted | | | | | | | |
| 4277610 | FOSTER, KIERRA L | Redacted | | | | | | | |
| 4387731 | FOSTER, KIETRA | Redacted | | | | | | | |
| 4594343 | FOSTER, KIMBERLY A | Redacted | | | | | | | |
| 4254006 | FOSTER, KIMYA | Redacted | | | | | | | |
| 4204361 | FOSTER, KORINA N | Redacted | | | | | | | |
| 4238648 | FOSTER, KRISTI | Redacted | | | | | | | |
| 4176373 | FOSTER, KRISTIN D | Redacted | | | | | | | |
| 4649717 | FOSTER, KRISTINA | Redacted | | | | | | | |
| 4576487 | FOSTER, KYEISHA E | Redacted | | | | | | | |
| 4554705 | FOSTER, LAKENDRA | Redacted | | | | | | | |
| 4312720 | FOSTER, LARESA D | Redacted | | | | | | | |
| 4585415 | FOSTER, LARRY | Redacted | | | | | | | |
| 4455211 | FOSTER, LARRY | Redacted | | | | | | | |
| 4350520 | FOSTER, LARRY D | Redacted | | | | | | | |
| 4146476 | FOSTER, LASHAWN E | Redacted | | | | | | | |
| 4233538 | FOSTER, LATAMERA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555250 | FOSTER, LATASHA M | Redacted | | | | | | | |
| 4457749 | FOSTER, LAURA | Redacted | | | | | | | |
| 4216219 | FOSTER, LAWRENCE | Redacted | | | | | | | |
| 4585066 | FOSTER, LAWRENCE | Redacted | | | | | | | |
| 4439620 | FOSTER, LEAH M | Redacted | | | | | | | |
| 4545272 | FOSTER, LENA | Redacted | | | | | | | |
| 4349927 | FOSTER, LEONARD | Redacted | | | | | | | |
| 4155829 | FOSTER, LESILIA | Redacted | | | | | | | |
| 4629496 | FOSTER, LINDA | Redacted | | | | | | | |
| 4262487 | FOSTER, LINDSEY | Redacted | | | | | | | |
| 4348518 | FOSTER, LINDSEY | Redacted | | | | | | | |
| 4510340 | FOSTER, LISA | Redacted | | | | | | | |
| 4360935 | FOSTER, LISA | Redacted | | | | | | | |
| 4304590 | FOSTER, LOGAN | Redacted | | | | | | | |
| 4683478 | FOSTER, LOGAN | Redacted | | | | | | | |
| 4241506 | FOSTER, LONEY | Redacted | | | | | | | |
| 4697611 | FOSTER, LONNIE | Redacted | | | | | | | |
| 4736069 | FOSTER, LORI | Redacted | | | | | | | |
| 4593658 | FOSTER, LOUI | Redacted | | | | | | | |
| 4290404 | FOSTER, LUKE C | Redacted | | | | | | | |
| 4738058 | FOSTER, LYNN | Redacted | | | | | | | |
| 4689510 | FOSTER, MACK | Redacted | | | | | | | |
| 4427695 | FOSTER, MACKENZIE | Redacted | | | | | | | |
| 4512141 | FOSTER, MADISON C | Redacted | | | | | | | |
| 4171996 | FOSTER, MARCEL | Redacted | | | | | | | |
| 4655585 | FOSTER, MARIE | Redacted | | | | | | | |
| 4584265 | FOSTER, MARILYN | Redacted | | | | | | | |
| 4612287 | FOSTER, MARILYN | Redacted | | | | | | | |
| 4263389 | FOSTER, MARK M | Redacted | | | | | | | |
| 4264008 | FOSTER, MARK S | Redacted | | | | | | | |
| 4610039 | FOSTER, MARLENE | Redacted | | | | | | | |
| 4751388 | FOSTER, MARLYN | Redacted | | | | | | | |
| 4512009 | FOSTER, MARTHA | Redacted | | | | | | | |
| 4648120 | FOSTER, MARTHA B | Redacted | | | | | | | |
| 4672797 | FOSTER, MARVIN | Redacted | | | | | | | |
| 4593061 | FOSTER, MARY A | Redacted | | | | | | | |
| 4278172 | FOSTER, MARY E | Redacted | | | | | | | |
| 4480051 | FOSTER, MARY L | Redacted | | | | | | | |
| 4489324 | FOSTER, MARY P | Redacted | | | | | | | |
| 4835698 | FOSTER, MATT | Redacted | | | | | | | |
| 4564113 | FOSTER, MATTHEW C | Redacted | | | | | | | |
| 4277742 | FOSTER, MATTHEW I | Redacted | | | | | | | |
| 4634317 | FOSTER, MAVIS | Redacted | | | | | | | |
| 4615507 | FOSTER, MAXINE | Redacted | | | | | | | |
| 4371420 | FOSTER, MAXINE | Redacted | | | | | | | |
| 4606506 | FOSTER, MELINDA | Redacted | | | | | | | |
| 4224531 | FOSTER, MELISSA | Redacted | | | | | | | |
| 4567983 | FOSTER, MELISSA M | Redacted | | | | | | | |
| 4638225 | FOSTER, MERCEDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722648 | FOSTER, MERRICK | Redacted | | | | | | | |
| 4341455 | FOSTER, MIA | Redacted | | | | | | | |
| 4672313 | FOSTER, MICHAEL  A | Redacted | | | | | | | |
| 4760636 | FOSTER, MICHAEL D | Redacted | | | | | | | |
| 4720478 | FOSTER, MICHELLE | Redacted | | | | | | | |
| 4550452 | FOSTER, MICHELLE | Redacted | | | | | | | |
| 4394214 | FOSTER, MICHELLE L | Redacted | | | | | | | |
| 4582293 | FOSTER, MIKEL | Redacted | | | | | | | |
| 4581974 | FOSTER, MIKEL DAVID | Redacted | | | | | | | |
| 4559070 | FOSTER, MINDIE | Redacted | | | | | | | |
| 4700235 | FOSTER, MONIKA | Redacted | | | | | | | |
| 4300293 | FOSTER, MYA M | Redacted | | | | | | | |
| 4648950 | FOSTER, NANCY | Redacted | | | | | | | |
| 4328662 | FOSTER, NANCY A | Redacted | | | | | | | |
| 4740645 | FOSTER, NASH | Redacted | | | | | | | |
| 4256140 | FOSTER, NASHIKA | Redacted | | | | | | | |
| 4280989 | FOSTER, NATAE | Redacted | | | | | | | |
| 4232694 | FOSTER, NATASHA E | Redacted | | | | | | | |
| 4378048 | FOSTER, NATASHA L | Redacted | | | | | | | |
| 4335295 | FOSTER, NATHAN C | Redacted | | | | | | | |
| 4542131 | FOSTER, NATHAN C | Redacted | | | | | | | |
| 4684001 | FOSTER, NATHANIEL | Redacted | | | | | | | |
| 4757659 | FOSTER, NATHANIEL | Redacted | | | | | | | |
| 4537995 | FOSTER, NATHANIEL | Redacted | | | | | | | |
| 4204632 | FOSTER, NATHANIEL L | Redacted | | | | | | | |
| 4405273 | FOSTER, NATHANIEL T | Redacted | | | | | | | |
| 4461267 | FOSTER, NAUTICA C | Redacted | | | | | | | |
| 4360167 | FOSTER, NEFERTITI | Redacted | | | | | | | |
| 4576971 | FOSTER, NGHIA | Redacted | | | | | | | |
| 4528250 | FOSTER, NICHOLAS | Redacted | | | | | | | |
| 4518101 | FOSTER, NICHOLAS | Redacted | | | | | | | |
| 4585700 | FOSTER, NORMA | Redacted | | | | | | | |
| 4728375 | FOSTER, NORMAN | Redacted | | | | | | | |
| 4698778 | FOSTER, NORRIS | Redacted | | | | | | | |
| 4293316 | FOSTER, NYLA | Redacted | | | | | | | |
| 4340712 | FOSTER, OMAR | Redacted | | | | | | | |
| 4165451 | FOSTER, PAMELA | Redacted | | | | | | | |
| 4253441 | FOSTER, PARIS | Redacted | | | | | | | |
| 4383808 | FOSTER, PATRICIA | Redacted | | | | | | | |
| 4587205 | FOSTER, PATRICIA | Redacted | | | | | | | |
| 4369636 | FOSTER, PATRICIA L | Redacted | | | | | | | |
| 4211143 | FOSTER, PATRICIA M | Redacted | | | | | | | |
| 4146755 | FOSTER, PATRICK | Redacted | | | | | | | |
| 4673109 | FOSTER, PATSY | Redacted | | | | | | | |
| 4284909 | FOSTER, PATTI | Redacted | | | | | | | |
| 4589460 | FOSTER, PAUL | Redacted | | | | | | | |
| 4749782 | FOSTER, PAUL | Redacted | | | | | | | |
| 4513335 | FOSTER, PAUL J | Redacted | | | | | | | |
| 4741279 | FOSTER, PAUL M. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4833 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648103 | FOSTER, PENNY L. L | Redacted | | | | | | | |
| 4473192 | FOSTER, PERRY | Redacted | | | | | | | |
| 4715055 | FOSTER, PHILLIP A. A | Redacted | | | | | | | |
| 4447965 | FOSTER, RACHEL | Redacted | | | | | | | |
| 4462714 | FOSTER, RAEANNA | Redacted | | | | | | | |
| 4492160 | FOSTER, RAENA T | Redacted | | | | | | | |
| 4718384 | FOSTER, RAFAEL E | Redacted | | | | | | | |
| 4757588 | FOSTER, RALPH | Redacted | | | | | | | |
| 4586592 | FOSTER, RANDY | Redacted | | | | | | | |
| 4668982 | FOSTER, RAY E | Redacted | | | | | | | |
| 4710655 | FOSTER, RAYMOND | Redacted | | | | | | | |
| 4327332 | FOSTER, REASHONDA | Redacted | | | | | | | |
| 4494016 | FOSTER, REBECCA | Redacted | | | | | | | |
| 4582349 | FOSTER, REECE L | Redacted | | | | | | | |
| 4773338 | FOSTER, REGINA | Redacted | | | | | | | |
| 4363377 | FOSTER, REGINA A | Redacted | | | | | | | |
| 4451950 | FOSTER, REVA | Redacted | | | | | | | |
| 4223238 | FOSTER, RICARDO A | Redacted | | | | | | | |
| 4342016 | FOSTER, RICK | Redacted | | | | | | | |
| 4160112 | FOSTER, RICK | Redacted | | | | | | | |
| 4177905 | FOSTER, RICKEYVA | Redacted | | | | | | | |
| 4455129 | FOSTER, ROBERT | Redacted | | | | | | | |
| 4694797 | FOSTER, ROBERT | Redacted | | | | | | | |
| 4594037 | FOSTER, ROBERT | Redacted | | | | | | | |
| 4731875 | FOSTER, ROBERT | Redacted | | | | | | | |
| 4554818 | FOSTER, ROBERT A | Redacted | | | | | | | |
| 4744089 | FOSTER, ROBERT ANTHONY | Redacted | | | | | | | |
| 4733448 | FOSTER, RODELL | Redacted | | | | | | | |
| 4709964 | FOSTER, ROGER | Redacted | | | | | | | |
| 4515948 | FOSTER, RONALD W | Redacted | | | | | | | |
| 4714214 | FOSTER, ROSETTA | Redacted | | | | | | | |
| 4743918 | FOSTER, ROSIE | Redacted | | | | | | | |
| 4434226 | FOSTER, ROSS W | Redacted | | | | | | | |
| 4377929 | FOSTER, ROY M | Redacted | | | | | | | |
| 4642307 | FOSTER, RUSSIA | Redacted | | | | | | | |
| 4374518 | FOSTER, RYAN | Redacted | | | | | | | |
| 4350687 | FOSTER, SABRE L | Redacted | | | | | | | |
| 4388617 | FOSTER, SABRINA | Redacted | | | | | | | |
| 4674677 | FOSTER, SAM | Redacted | | | | | | | |
| 4492016 | FOSTER, SAMANTHA | Redacted | | | | | | | |
| 4546989 | FOSTER, SAMANTHA J | Redacted | | | | | | | |
| 4815634 | FOSTER, SANDI | Redacted | | | | | | | |
| 4657892 | FOSTER, SANDRA | Redacted | | | | | | | |
| 4581112 | FOSTER, SARA | Redacted | | | | | | | |
| 4548537 | FOSTER, SARA | Redacted | | | | | | | |
| 4458526 | FOSTER, SARAH | Redacted | | | | | | | |
| 4463942 | FOSTER, SARAH | Redacted | | | | | | | |
| 4322432 | FOSTER, SAYWARD | Redacted | | | | | | | |
| 4853659 | Foster, Scott | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191163 | FOSTER, SCOTT | Redacted | | | | | | | |
| 4411489 | FOSTER, SCOTT A | Redacted | | | | | | | |
| 4172406 | FOSTER, SEAN | Redacted | | | | | | | |
| 4357975 | FOSTER, SHANE M | Redacted | | | | | | | |
| 4450990 | FOSTER, SHANISE R | Redacted | | | | | | | |
| 4464169 | FOSTER, SHARON | Redacted | | | | | | | |
| 4445854 | FOSTER, SHAWNEE | Redacted | | | | | | | |
| 4509623 | FOSTER, SHEENA M | Redacted | | | | | | | |
| 4308586 | FOSTER, SHEILA | Redacted | | | | | | | |
| 4257421 | FOSTER, SHEILA | Redacted | | | | | | | |
| 4705805 | FOSTER, SHEILA | Redacted | | | | | | | |
| 4767196 | FOSTER, SHEILA | Redacted | | | | | | | |
| 4193659 | FOSTER, SHERRI | Redacted | | | | | | | |
| 4218569 | FOSTER, SHIAYI | Redacted | | | | | | | |
| 4641513 | FOSTER, SHIRLEY | Redacted | | | | | | | |
| 4262872 | FOSTER, SHIRLEY | Redacted | | | | | | | |
| 4182667 | FOSTER, SHOMARI K | Redacted | | | | | | | |
| 4555459 | FOSTER, SIDNEY | Redacted | | | | | | | |
| 4529793 | FOSTER, SIDNEY | Redacted | | | | | | | |
| 4560612 | FOSTER, SIDNEY G | Redacted | | | | | | | |
| 4727254 | FOSTER, SILAS | Redacted | | | | | | | |
| 4773613 | FOSTER, SOLEDAD | Redacted | | | | | | | |
| 4643604 | FOSTER, SR, JIMMY D | Redacted | | | | | | | |
| 4643605 | FOSTER, SR, JIMMY D | Redacted | | | | | | | |
| 4693621 | FOSTER, STACIE | Redacted | | | | | | | |
| 4361204 | FOSTER, STACY N | Redacted | | | | | | | |
| 4593059 | FOSTER, STEPHEN | Redacted | | | | | | | |
| 4624566 | FOSTER, STEPHEN | Redacted | | | | | | | |
| 4631091 | FOSTER, STEPHEN K | Redacted | | | | | | | |
| 4691378 | FOSTER, STEVE | Redacted | | | | | | | |
| 4609981 | FOSTER, SUE | Redacted | | | | | | | |
| 4392971 | FOSTER, SUSANNA L | Redacted | | | | | | | |
| 4159507 | FOSTER, TAKIA | Redacted | | | | | | | |
| 4247345 | FOSTER, TALICIA | Redacted | | | | | | | |
| 4257626 | FOSTER, TAMMY | Redacted | | | | | | | |
| 4282278 | FOSTER, TAMMY | Redacted | | | | | | | |
| 5403194 | Foster, Tammy | Redacted | | | | | | | |
| 4176360 | FOSTER, TANEAH C | Redacted | | | | | | | |
| 4408845 | FOSTER, TARA | Redacted | | | | | | | |
| 4174069 | FOSTER, TASHA | Redacted | | | | | | | |
| 4261228 | FOSTER, TATAUM T | Redacted | | | | | | | |
| 4262575 | FOSTER, TAVIUS | Redacted | | | | | | | |
| 4457905 | FOSTER, TAYLOR A | Redacted | | | | | | | |
| 4372261 | FOSTER, TAYLOR R | Redacted | | | | | | | |
| 4412003 | FOSTER, TELMA | Redacted | | | | | | | |
| 4314267 | FOSTER, TERRI L | Redacted | | | | | | | |
| 4718198 | FOSTER, TERRY | Redacted | | | | | | | |
| 4610929 | FOSTER, THELMA | Redacted | | | | | | | |
| 4623568 | FOSTER, THERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4835 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510437 | FOSTER, THERONEE | Redacted | | | | | | | |
| 4342618 | FOSTER, THOMAS A | Redacted | | | | | | | |
| 4575918 | FOSTER, TIA M | Redacted | | | | | | | |
| 4423165 | FOSTER, TIANA | Redacted | | | | | | | |
| 4149854 | FOSTER, TIFFANY | Redacted | | | | | | | |
| 4472031 | FOSTER, TIFFANY A | Redacted | | | | | | | |
| 4223497 | FOSTER, TIMOTHY M | Redacted | | | | | | | |
| 4342561 | FOSTER, TINA R | Redacted | | | | | | | |
| 4381203 | FOSTER, TOM T | Redacted | | | | | | | |
| 4631515 | FOSTER, TONY | Redacted | | | | | | | |
| 4309653 | FOSTER, TONYA F | Redacted | | | | | | | |
| 4546749 | FOSTER, TORI L | Redacted | | | | | | | |
| 4761719 | FOSTER, TRAVIS | Redacted | | | | | | | |
| 4554929 | FOSTER, TYESHA | Redacted | | | | | | | |
| 4218022 | FOSTER, TYLER A | Redacted | | | | | | | |
| 4495318 | FOSTER, TYLER J | Redacted | | | | | | | |
| 4484807 | FOSTER, TYZINEA MONEA | Redacted | | | | | | | |
| 4265204 | FOSTER, VALERIE | Redacted | | | | | | | |
| 4258515 | FOSTER, VANESSA A | Redacted | | | | | | | |
| 4672525 | FOSTER, VERA | Redacted | | | | | | | |
| 4379198 | FOSTER, VETRICE F | Redacted | | | | | | | |
| 4321228 | FOSTER, VICKI J | Redacted | | | | | | | |
| 4472701 | FOSTER, VICTORIA | Redacted | | | | | | | |
| 4251946 | FOSTER, VINCENT C | Redacted | | | | | | | |
| 4270097 | FOSTER, VIRGINIA | Redacted | | | | | | | |
| 4628373 | FOSTER, VIVIAN | Redacted | | | | | | | |
| 4457487 | FOSTER, VIVICA D | Redacted | | | | | | | |
| 4693421 | FOSTER, WALLACE | Redacted | | | | | | | |
| 4729033 | FOSTER, WANDA | Redacted | | | | | | | |
| 4713948 | FOSTER, WANDA | Redacted | | | | | | | |
| 4670352 | FOSTER, WANDA | Redacted | | | | | | | |
| 4668078 | FOSTER, WAYNE | Redacted | | | | | | | |
| 4386765 | FOSTER, WENDY | Redacted | | | | | | | |
| 4674272 | FOSTER, WILLIAM | Redacted | | | | | | | |
| 4602390 | FOSTER, WILLIAM S | Redacted | | | | | | | |
| 4416912 | FOSTER, WILLIAM S | Redacted | | | | | | | |
| 4648220 | FOSTER, WILLIE | Redacted | | | | | | | |
| 4717872 | FOSTER, WILLIE J | Redacted | | | | | | | |
| 4252300 | FOSTER, WILLIE T | Redacted | | | | | | | |
| 4380360 | FOSTER, WILMA S | Redacted | | | | | | | |
| 4361744 | FOSTER, WONDERFUL J | Redacted | | | | | | | |
| 4369709 | FOSTER, WYATT | Redacted | | | | | | | |
| 4208465 | FOSTER, XAVIER D | Redacted | | | | | | | |
| 4382696 | FOSTER, ZACHARIAH | Redacted | | | | | | | |
| 4460921 | FOSTER, ZACHARY | Redacted | | | | | | | |
| 4346415 | FOSTER, ZACHARY Z | Redacted | | | | | | | |
| 4815635 | FOSTER,ERIN | Redacted | | | | | | | |
| 4454253 | FOSTER-CHANEY, AUSTIN | Redacted | | | | | | | |
| 4526544 | FOSTER-GILBERT, FRANKIE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492033 | FOSTER-MANUS, TAYLOR R | Redacted | | | | | | | |
| 4691865 | FOSTER-MARKS, PATRICIA ANN | Redacted | | | | | | | |
| 4865254 | FOSTERS APPLIANCES | 3015 HONOLULU AVE | | | | LA CRESCENTA | CA | 91214 | |
| 4560703 | FOSTER-SOLOMON, ANTOINETTE | Redacted | | | | | | | |
| 4480439 | FOSTER-WILLIAMS, TIAJINAE | Redacted | | | | | | | |
| 4642691 | FOSTON, WILLIAM | Redacted | | | | | | | |
| 4679175 | FOSU, AKWASI | Redacted | | | | | | | |
| 4331833 | FOSU, DIANNE | Redacted | | | | | | | |
| 4447006 | FOSU, EBENEZER | Redacted | | | | | | | |
| 4274936 | FOSUHENE, KENNET | Redacted | | | | | | | |
| 4655856 | FOTH WILLMANN, MARTIN | Redacted | | | | | | | |
| 4576890 | FOTH, ELI I | Redacted | | | | | | | |
| 4242382 | FOTHERGILL, KYLE | Redacted | | | | | | | |
| 4174862 | FOTHERGILL, STEVEN | Redacted | | | | | | | |
| 4677963 | FOTI, ANTHONY | Redacted | | | | | | | |
| 4609589 | FOTI, CINDY | Redacted | | | | | | | |
| 4398923 | FOTI, DANIEL | Redacted | | | | | | | |
| 4815636 | FOTI, DIANE | Redacted | | | | | | | |
| 4469316 | FOTI, ERIC M | Redacted | | | | | | | |
| 4371795 | FOTI, JUSTIN A | Redacted | | | | | | | |
| 4835699 | FOTI, REGINA AND KEVIN | Redacted | | | | | | | |
| 4612050 | FOTINOPOUOS, KOSTANTINOS | Redacted | | | | | | | |
| 4863380 | FOTKI INC | 2211 STOCKTON STREET APT 203 | | | | SAN FRANCISCO | CA | 94133 | |
| 4657831 | FOTO, LINDA | Redacted | | | | | | | |
| 4600351 | FOTOH, EDITH | Redacted | | | | | | | |
| 5796053 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD #10 | | | | CUPERTINO | CA | 95014 | |
| 4807059 | FOTORAMA USA LLC | SHANNON HOPKINS,DAVID SCANLIN | 19925 STEVENS CREEK BLVD | SUITE #100 | | CUPERTINO | CA | 95014 | |
| 4315588 | FOTOVICH, NICHOLAS | Redacted | | | | | | | |
| 4804642 | FOTRONIC CORPORATION | DBA TEST EQUIPMENT DEPOT | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 4815637 | FOTSCH, LINDA | Redacted | | | | | | | |
| 4340074 | FOTSO, CHRISTIANE | Redacted | | | | | | | |
| 4343335 | FOTSO, SAMUELA M | Redacted | | | | | | | |
| 4385212 | FOTTA JR, THOMAS | Redacted | | | | | | | |
| 4469325 | FOTTA, PATRICIA | Redacted | | | | | | | |
| 4465112 | FOTUAIKA, MARLENE A | Redacted | | | | | | | |
| 4470611 | FOTUSKY, KARLI S | Redacted | | | | | | | |
| 4229924 | FOUAD, ADAM M | Redacted | | | | | | | |
| 4740322 | FOUAD, AHMED | Redacted | | | | | | | |
| 4173299 | FOUCAULT, GILM S | Redacted | | | | | | | |
| 4611211 | FOUCAULT, MICHAEL S | Redacted | | | | | | | |
| 4304218 | FOUCE, CHANTEL M | Redacted | | | | | | | |
| 4586252 | FOUCH, BRADY | Redacted | | | | | | | |
| 4754782 | FOUCH, DEBORAH | Redacted | | | | | | | |
| 4395019 | FOUCH, EILEEN L | Redacted | | | | | | | |
| 4326843 | FOUCHA, JADA | Redacted | | | | | | | |
| 4680062 | FOUCHA, SONIA A | Redacted | | | | | | | |
| 4688348 | FOUCHARD, SHANNON | Redacted | | | | | | | |
| 4144343 | FOUCHE, ASHLEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431314 | FOUCHE, GREGORY | Redacted | | | | | | | |
| 4390028 | FOUCHE, HALEY | Redacted | | | | | | | |
| 4320587 | FOUCHE, JAYLEN | Redacted | | | | | | | |
| 4600439 | FOUCHE, PAUL | Redacted | | | | | | | |
| 4666243 | FOUCHE, TRENTON | Redacted | | | | | | | |
| 4726591 | FOUCHE, WINNIFRED | Redacted | | | | | | | |
| 4358695 | FOUCHEA, SHEILA | Redacted | | | | | | | |
| 4689594 | FOUCHER, KHARMA | Redacted | | | | | | | |
| 4598022 | FOUCHEY, TYRUS | Redacted | | | | | | | |
| 4766076 | FOUCHIA, FRANK | Redacted | | | | | | | |
| 4543006 | FOUCHT, BRANDON T | Redacted | | | | | | | |
| 4747842 | FOUDRAY, DAVID | Redacted | | | | | | | |
| 4447568 | FOUDRAY, RACHEL L | Redacted | | | | | | | |
| 4198040 | FOUDY, CAROLINE J | Redacted | | | | | | | |
| 4418065 | FOUDY, GERALDINE | Redacted | | | | | | | |
| 4382965 | FOUGERAT, CYNTHIA L | Redacted | | | | | | | |
| 4517784 | FOUGERAY, KATHLEEN A | Redacted | | | | | | | |
| 4605757 | FOUGHT, DONALD | Redacted | | | | | | | |
| 4144793 | FOUGHT, ERIN | Redacted | | | | | | | |
| 4483339 | FOUGHT, JADA FOUGHT A | Redacted | | | | | | | |
| 4444825 | FOUGHTY, BRUCE A | Redacted | | | | | | | |
| 4200020 | FOUGHTY, JENNIFER S | Redacted | | | | | | | |
| 5796054 | Fougler-Pratt Companies | 12435 Park Potomac Avenue | Suite 200 | | | Potomac | MD | 20854 | |
| 5791165 | FOUGLER-PRATT COMPANIES | ATTN: CLAYTON F. FOULGER, VICE PRESIDENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 4855248 | FOUGLER-PRATT COMPANIES | JUNIPER LANE ASSOCIATES | C/O FOULGER-PRATT MANAGEMENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | POTOMAC | MD | 20854 | |
| 4725788 | FOUISSI, BRENDA | Redacted | | | | | | | |
| 4556925 | FOUKE, JARED F | Redacted | | | | | | | |
| 4826825 | FOULDS, TOM & SHARON | Redacted | | | | | | | |
| 4815638 | FOULDS, WILLIAM | Redacted | | | | | | | |
| 4179959 | FOULES, MARGARETTE D | Redacted | | | | | | | |
| 4815639 | FOULGER, KIM | Redacted | | | | | | | |
| 4647126 | FOULGER, MICHAEL | Redacted | | | | | | | |
| 4559958 | FOULIS, DOUGLAS B | Redacted | | | | | | | |
| 4736880 | FOULIS, JOHN | Redacted | | | | | | | |
| 4368812 | FOULK, ANTHONY J | Redacted | | | | | | | |
| 4492265 | FOULK, DEBRA | Redacted | | | | | | | |
| 4732451 | FOULK, DEBRA | Redacted | | | | | | | |
| 4737525 | FOULK, GEORGE | Redacted | | | | | | | |
| 4572078 | FOULK, SUZANNE | Redacted | | | | | | | |
| 4491268 | FOULK, TABETHIA A | Redacted | | | | | | | |
| 4625537 | FOULKE, JAMES | Redacted | | | | | | | |
| 4574104 | FOULKER, JENA | Redacted | | | | | | | |
| 4616591 | FOULKES, ALLEN | Redacted | | | | | | | |
| 4573782 | FOULKES, JASMINE F | Redacted | | | | | | | |
| 4529083 | FOULKROD, STEVEN K | Redacted | | | | | | | |
| 4434924 | FOULKS, ALEXCEA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303631 | FOULKS, BREONNA | Redacted | | | | | | | |
| 4595451 | FOULKS, CHARLES | Redacted | | | | | | | |
| 4446888 | FOULKS, DEBRA | Redacted | | | | | | | |
| 4426637 | FOULKS, DWIGHT | Redacted | | | | | | | |
| 4710434 | FOULKS, ETHEL | Redacted | | | | | | | |
| 4150472 | FOULKS, MAKYLAH L | Redacted | | | | | | | |
| 4554239 | FOULKS, TRAVON | Redacted | | | | | | | |
| 4484143 | FOULTZ, SUEDE P | Redacted | | | | | | | |
| 5796055 | FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 4826826 | FOUNDATIONS BUILDING, NICK BARRERAS | Redacted | | | | | | | |
| 4862070 | FOUNDING FATHERS PRODUCTS LLC | 1844 WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 4575391 | FOUNDLING, JONATHAN | Redacted | | | | | | | |
| 5616277 | FOUNTAIN ARNETTE | PO BOX 3725 | | | | LA CROSSE | WI | 54602 | |
| 5616292 | FOUNTAIN SARAH | 1015 N LANTANA DR | | | | KINGSVILLE | TX | 78363 | |
| 4424485 | FOUNTAIN WILLIAMS, JONATHAN | Redacted | | | | | | | |
| 4453682 | FOUNTAIN, AMY | Redacted | | | | | | | |
| 4196092 | FOUNTAIN, ANGELA | Redacted | | | | | | | |
| 4662275 | FOUNTAIN, ANTOINE | Redacted | | | | | | | |
| 4225930 | FOUNTAIN, APRIL | Redacted | | | | | | | |
| 4320298 | FOUNTAIN, BETHANNA K | Redacted | | | | | | | |
| 4488869 | FOUNTAIN, BRITTANI | Redacted | | | | | | | |
| 4342938 | FOUNTAIN, CALEB M | Redacted | | | | | | | |
| 4396302 | FOUNTAIN, CHRISTINA | Redacted | | | | | | | |
| 4347479 | FOUNTAIN, CHRISTOPHER L | Redacted | | | | | | | |
| 4590272 | FOUNTAIN, CLIFFORD | Redacted | | | | | | | |
| 4434124 | FOUNTAIN, CORY | Redacted | | | | | | | |
| 4406340 | FOUNTAIN, CRYSTAL | Redacted | | | | | | | |
| 4315818 | FOUNTAIN, CRYSTAL R | Redacted | | | | | | | |
| 4299550 | FOUNTAIN, DAVE | Redacted | | | | | | | |
| 4664506 | FOUNTAIN, DEIDRA | Redacted | | | | | | | |
| 4598741 | FOUNTAIN, DERRICK | Redacted | | | | | | | |
| 4173367 | FOUNTAIN, DISA M | Redacted | | | | | | | |
| 4563419 | FOUNTAIN, DONALD J | Redacted | | | | | | | |
| 4518332 | FOUNTAIN, DONNA | Redacted | | | | | | | |
| 4640045 | FOUNTAIN, EFFIE | Redacted | | | | | | | |
| 4711671 | FOUNTAIN, ESTHER | Redacted | | | | | | | |
| 4678220 | FOUNTAIN, EUGENE | Redacted | | | | | | | |
| 4400540 | FOUNTAIN, FRED | Redacted | | | | | | | |
| 4242201 | FOUNTAIN, GALEN | Redacted | | | | | | | |
| 4732801 | FOUNTAIN, GEORGE | Redacted | | | | | | | |
| 4748856 | FOUNTAIN, IVORY LEE | Redacted | | | | | | | |
| 4563602 | FOUNTAIN, JASON | Redacted | | | | | | | |
| 4428323 | FOUNTAIN, JODI | Redacted | | | | | | | |
| 4486014 | FOUNTAIN, JONASHA | Redacted | | | | | | | |
| 4384314 | FOUNTAIN, JUSTIN T | Redacted | | | | | | | |
| 4203701 | FOUNTAIN, KARISSA | Redacted | | | | | | | |
| 4433489 | FOUNTAIN, KIMBERLY A | Redacted | | | | | | | |
| 4351510 | FOUNTAIN, LAJADA M | Redacted | | | | | | | |
| 4354577 | FOUNTAIN, LAJADA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712768 | FOUNTAIN, LAJUANAH S | Redacted | | | | | | | |
| 4315054 | FOUNTAIN, LAQUISHA | Redacted | | | | | | | |
| 4588070 | FOUNTAIN, LINDA | Redacted | | | | | | | |
| 4757643 | FOUNTAIN, LU | Redacted | | | | | | | |
| 4195002 | FOUNTAIN, MICHAEL D | Redacted | | | | | | | |
| 4193386 | FOUNTAIN, MICHAEL J | Redacted | | | | | | | |
| 4637713 | FOUNTAIN, MILLICENT | Redacted | | | | | | | |
| 4413124 | FOUNTAIN, NADIANN | Redacted | | | | | | | |
| 4427174 | FOUNTAIN, ONIKA | Redacted | | | | | | | |
| 4485392 | FOUNTAIN, RANDY | Redacted | | | | | | | |
| 4546855 | FOUNTAIN, REBECCA | Redacted | | | | | | | |
| 4259867 | FOUNTAIN, SABRINA | Redacted | | | | | | | |
| 4537063 | FOUNTAIN, SHANTEL M | Redacted | | | | | | | |
| 4687812 | FOUNTAIN, SHARON | Redacted | | | | | | | |
| 4639674 | FOUNTAIN, SHENITA | Redacted | | | | | | | |
| 4559664 | FOUNTAIN, SHERIELLA | Redacted | | | | | | | |
| 4651093 | FOUNTAIN, SIEGFRIED | Redacted | | | | | | | |
| 4436148 | FOUNTAIN, STEPHANIE | Redacted | | | | | | | |
| 4696025 | FOUNTAIN, STEVEN | Redacted | | | | | | | |
| 4815640 | Fountain, Susan | Redacted | | | | | | | |
| 4349437 | FOUNTAIN, TAISHA N | Redacted | | | | | | | |
| 4338555 | FOUNTAIN, THERESA M | Redacted | | | | | | | |
| 4621317 | FOUNTAIN, TRASHONNE | Redacted | | | | | | | |
| 4678847 | FOUNTAIN, VENOAL | Redacted | | | | | | | |
| 4355086 | FOUNTAIN, VERRITA | Redacted | | | | | | | |
| 4159510 | FOUNTAIN, VIVIAN | Redacted | | | | | | | |
| 4748329 | FOUNTAINE -ROGERS, CAROL | Redacted | | | | | | | |
| 4423751 | FOUNTAINE, ESEAN J | Redacted | | | | | | | |
| 4835700 | FOUNTAINEBLEAU MIAMI BEACH | Redacted | | | | | | | |
| 4747020 | FOUPHT, ANGELA | Redacted | | | | | | | |
| 4629642 | FOUQUETTE, RICHARD | Redacted | | | | | | | |
| 4874426 | FOUR A RETAIL SALES LLC | CORY BELDYGA | 100 N 8TH STREET | | | ROGERS | AR | 72758 | |
| 4876399 | FOUR CORNERS COMPACTOR SERVICE | GENE KUSCHNEREIT | 960 GREEN SHADOWS | | | DURANGO | CO | 81303 | |
| 4859506 | FOUR CORNERS ELECTRIC CO INC | 1213 SCHOFIELD | | | | FARMINGTON | NM | 87401 | |
| 4795469 | FOUR DEES WORLD | PO BOX 27886 | | | | LAS VEGAS | NV | 89126 | |
| 4800710 | FOUR GIRLS DISCOUNT | DBA DEPENDABLESAVINGS | 518-7 OLD POST ROAD | SUITE 276 | | EDISON | NJ | 08817 | |
| 4873394 | FOUR H LINGERIE LTD | BRTC BUS DEPOT, BALUCHARA | HATHAZARI ROAD | | | CHITTAGONG | | 04335 | |
| 4861431 | FOUR J S DEVELOPMENT TOOLS INC | 1625 THE ALAMEDA STE 302 | | | | SAN JOSE | CA | 95126 | |
| 4877184 | FOUR K ENTERPRISES LLC | 233107 HWY 43 | | | | MONROEVILLE | AL | 36784 | |
| 4877183 | FOUR K ENTERPRISES LLC | J D KELLY JR | 161 BEECHWOOD DRIVE | | | MONROEVILLE | AL | 36460 | |
| 5790313 | FOUR K REPAIRS | 233107 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5796056 | FOUR K REPAIRS | 33107 Hwy 43 | | | | Thomasville | AL | 36784 | |
| 4876081 | FOUR K REPAIRS | FOUR K ENTERPRISES LLC | 33107 HWY 43 | | | THOMASVILLE | AL | 36784 | |
| 4866134 | FOUR K S CORPORATION | 346 KULIOUOU RD | | | | HONOLULU | HI | 96821 | |
| 4848952 | FOUR KEYS HOME SERVICES INC | 8557 SW 148TH LN | | | | DUNNELLON | FL | 34432 | |
| 4835701 | FOUR ONE DESIGNS | Redacted | | | | | | | |
| 4826827 | FOUR PEAKS GLASS BLOCK AND TILE | Redacted | | | | | | | |
| 4878644 | FOUR POINTS NEW LLC | LYNETTE SEITZLER | 3129 RIPPLING CREEK CT | | | AUSTIN | TX | 78732 | |
| 4797512 | FOUR PROFIT LLC | DBA ALL IN ALL MALL | 2615 W GARY AVE #1019 | | | LAS VEGAS | NV | 89123 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874728 | FOUR SEASONS | DAVID A KUEHN | 17080 WILDERNESS WAY | | | JACKSON | CA | 95642 | |
| 4881009 | FOUR SEASONS BEER | P O BOX 2100 | | | | IRON MOUNTAIN | MI | 49802 | |
| 4826828 | FOUR SEASONS BUILDERS LLC | Redacted | | | | | | | |
| 5796057 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 5800084 | Four Seasons Design, Inc. | Ciardi Ciardi & Astin | Gary B. Elmer, Attorney | 600 B Street | Suite 300 | San Diego | CA | 92101 | |
| 4877053 | FOUR SEASONS GENERAL MERCHANDISE | INC | 2801 E VERNON AVE | | | LOS ANGELES | CA | 90058 | |
| 4871171 | FOUR SEASONS LANDSCAPING & NURSERY | 840 BUSINESS HWY 151 | | | | PLATTEVILLE | WI | 53818 | |
| 4879784 | FOUR SEASONS LAWN AND GARDEN | NORMAN ZIMMERMAN | 8189 SHILOH NORWALK RD | | | SHILOH | OH | 44878 | |
| 4849114 | FOUR SEASONS ROOFING INC | 1440 N NOVA RD STE 306 | | | | HOLLY HILL | FL | 32117 | |
| 5792235 | FOUR SEASON'S SALES & SERVICE | 1610 NORTH WALNUT | | | | HARTFORD CITY | IN | 47348 | |
| 5796058 | FOUR SEASON'S Sales & Service | 1610 North Walnut | | | | Hartford City | IN | 47348 | |
| 4898404 | FOUR SEASONS SIDING INC | SUNG TAEK KIM | 4512 KATHY DR | | | LA PALMA | CA | 90623 | |
| 4863851 | FOUR STAR PLUMBING SERVICE INC | 2385 HWY 544 SUITE 223 | | | | CONWAY | SC | 29526 | |
| 4803773 | FOUR STARR PRODUCE | DBA FOURSTARR PRODUCTS | 1324 SILVERADO DRIVE | | | CHULA VISTA | CA | 91915 | |
| 4357821 | FOUR TRACKS BEAR, SUMMER | Redacted | | | | | | | |
| 4566986 | FOURACRES, CELISE | Redacted | | | | | | | |
| 4815641 | FOURAKIS, VASILIS | Redacted | | | | | | | |
| 4257809 | FOURCAND, JEFF | Redacted | | | | | | | |
| 4815642 | FOURIE, CHELSEA | Redacted | | | | | | | |
| 4204661 | FOURKILLER, DELYCIA | Redacted | | | | | | | |
| 4538974 | FOURMAN, ASHLEY | Redacted | | | | | | | |
| 4648440 | FOURMET, LARRY | Redacted | | | | | | | |
| 4887089 | FOURMILE EYECARE LLC | SEARS OPTICAL 1390 | 900 BRIARWOOD CIRCLE | | | ANN ARBOR | MI | 48108 | |
| 4637690 | FOURNIER COLLAZO, RUTHANA | Redacted | | | | | | | |
| 4707206 | FOURNIER II, HOWARD L L | Redacted | | | | | | | |
| 4835702 | FOURNIER, ALISON | Redacted | | | | | | | |
| 4856735 | FOURNIER, AMANDA | Redacted | | | | | | | |
| 4629750 | FOURNIER, ANDRE | Redacted | | | | | | | |
| 4364199 | FOURNIER, BENJAMIN | Redacted | | | | | | | |
| 4534217 | FOURNIER, BRANDON | Redacted | | | | | | | |
| 4357303 | FOURNIER, CARRI J | Redacted | | | | | | | |
| 4222949 | FOURNIER, DAVID H | Redacted | | | | | | | |
| 4752494 | FOURNIER, ELSIE | Redacted | | | | | | | |
| 4286127 | FOURNIER, ERICKA J | Redacted | | | | | | | |
| 4668944 | FOURNIER, EVA T | Redacted | | | | | | | |
| 4637226 | FOURNIER, GERARD | Redacted | | | | | | | |
| 4507101 | FOURNIER, GLORIA J | Redacted | | | | | | | |
| 4563123 | FOURNIER, GREGORY F | Redacted | | | | | | | |
| 4815643 | FOURNIER, JAY | Redacted | | | | | | | |
| 4641297 | FOURNIER, JESSE L | Redacted | | | | | | | |
| 4355253 | FOURNIER, JONATHAN | Redacted | | | | | | | |
| 4224136 | FOURNIER, KALYN | Redacted | | | | | | | |
| 4658028 | FOURNIER, LESLIE | Redacted | | | | | | | |
| 4855364 | Fournier, Michael | Redacted | | | | | | | |
| 4393829 | FOURNIER, MICHAEL D | Redacted | | | | | | | |
| 4295861 | FOURNIER, MICHAELA A | Redacted | | | | | | | |
| 4480567 | FOURNIER, PATRICIA | Redacted | | | | | | | |
| 4358173 | FOURNIER, PATRICIA | Redacted | | | | | | | |
| 4347430 | FOURNIER, RALPH A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4841 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233973 | FOURNIER, RAYMOND | Redacted | | | | | | | |
| 4753144 | FOURNIER, REBECCA | Redacted | | | | | | | |
| 4330715 | FOURNIER, RICHARD A | Redacted | | | | | | | |
| 4748291 | FOURNIER, SUSAN | Redacted | | | | | | | |
| 4582459 | FOURNIER, TONYA | Redacted | | | | | | | |
| 4492384 | FOURNIER, VICTOR J | Redacted | | | | | | | |
| 4596218 | FOURQUET, HECTOR | Redacted | | | | | | | |
| 4376575 | FOURSOULS, LANNI A | Redacted | | | | | | | |
| 4755656 | FOURSTON, MARILYN | Redacted | | | | | | | |
| 4281165 | FOURTE, BAILEY | Redacted | | | | | | | |
| 4857319 | Fourth Searsvale Properties Inc | 1735 Market Street, 10th Floor | | | | Philadelphia | PA | 19103 | |
| 5804414 | FOURTH SEARSVALE PROPERTIES INC | Lands' End, Inc. | 1 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 4392426 | FOURTINA, LAUREN | Redacted | | | | | | | |
| 4195060 | FOURZAN, SHANNON L | Redacted | | | | | | | |
| 4357083 | FOUS, CHARLENE N | Redacted | | | | | | | |
| 4593422 | FOUSE, ALYSON | Redacted | | | | | | | |
| 4638710 | FOUSE, CAROL | Redacted | | | | | | | |
| 4184421 | FOUSE, DEAN C | Redacted | | | | | | | |
| 4717828 | FOUSE, R W | Redacted | | | | | | | |
| 4617640 | FOUSE, RAMONA | Redacted | | | | | | | |
| 4760234 | FOUSE, TERRY | Redacted | | | | | | | |
| 4484205 | FOUSE, THOMAS M | Redacted | | | | | | | |
| 4625586 | FOUSE, TIMOTHY | Redacted | | | | | | | |
| 4815644 | FOUSE, WILLIAM | Redacted | | | | | | | |
| 4760914 | FOUSEK, JAKE | Redacted | | | | | | | |
| 4631289 | FOUSHEE, BRIAN | Redacted | | | | | | | |
| 4699693 | FOUSHEE, DORIS | Redacted | | | | | | | |
| 4717296 | FOUSHEE, SR, JOHN R | Redacted | | | | | | | |
| 4327181 | FOUSSE, COREY | Redacted | | | | | | | |
| 4815645 | FOUST, BECKY | Redacted | | | | | | | |
| 4465525 | FOUST, CATALINA | Redacted | | | | | | | |
| 4596280 | FOUST, CELIA | Redacted | | | | | | | |
| 4468924 | FOUST, CENCI | Redacted | | | | | | | |
| 4380934 | FOUST, CHANDRIKE | Redacted | | | | | | | |
| 4514211 | FOUST, DIANE M | Redacted | | | | | | | |
| 4446674 | FOUST, ELISABETH | Redacted | | | | | | | |
| 4312293 | FOUST, EMMA K | Redacted | | | | | | | |
| 4277045 | FOUST, EMMALEIGH | Redacted | | | | | | | |
| 4735713 | FOUST, GLORIA | Redacted | | | | | | | |
| 4437126 | FOUST, JOANN | Redacted | | | | | | | |
| 4613587 | FOUST, JOSEPH J. J | Redacted | | | | | | | |
| 4431257 | FOUST, KATIE J | Redacted | | | | | | | |
| 4482892 | FOUST, KAYLA M | Redacted | | | | | | | |
| 4383163 | FOUST, KIARA | Redacted | | | | | | | |
| 4553958 | FOUST, MICA | Redacted | | | | | | | |
| 4727106 | FOUST, MICHEAL | Redacted | | | | | | | |
| 4175974 | FOUST, MICHELLE | Redacted | | | | | | | |
| 4692626 | FOUST, PAULA I | Redacted | | | | | | | |
| 4671928 | FOUST, RANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742924 | FOUST, ROBIN | Redacted | | | | | | | |
| 4575179 | FOUST, SHEENA L | Redacted | | | | | | | |
| 4385524 | FOUST, WHITNEY | Redacted | | | | | | | |
| 4309372 | FOUSTNIGHT, ALYSSA W | Redacted | | | | | | | |
| 4448769 | FOUT, JACOB A | Redacted | | | | | | | |
| 4693308 | FOUT, JERAMIE | Redacted | | | | | | | |
| 4290272 | FOUT, LAUREN | Redacted | | | | | | | |
| 4856490 | FOUT, ROBERT | Redacted | | | | | | | |
| 4157578 | FOUT, VIRGEL | Redacted | | | | | | | |
| 4354200 | FOUTCH, ALEXANDER N | Redacted | | | | | | | |
| 4350397 | FOUTCH, JEFFREY L | Redacted | | | | | | | |
| 4517750 | FOUTCH, LYDIA | Redacted | | | | | | | |
| 4614361 | FOUTCH, SANDY | Redacted | | | | | | | |
| 4404663 | FOUTCH, WAYNE | Redacted | | | | | | | |
| 4815646 | FOUTS CONSTRUCTION | Redacted | | | | | | | |
| 4746325 | FOUTS, BARRY | Redacted | | | | | | | |
| 4248002 | FOUTS, IVY | Redacted | | | | | | | |
| 4275916 | FOUTS, JORDYN L | Redacted | | | | | | | |
| 4313176 | FOUTS, KELLY L | Redacted | | | | | | | |
| 4374659 | FOUTS, LARRY D | Redacted | | | | | | | |
| 4739235 | FOUTS, LEONA | Redacted | | | | | | | |
| 4613055 | FOUTS, PAUL L | Redacted | | | | | | | |
| 4713002 | FOUTS, RALPH | Redacted | | | | | | | |
| 4560788 | FOUTS, SARAH E | Redacted | | | | | | | |
| 4375358 | FOUTS, VOLENE B | Redacted | | | | | | | |
| 4736150 | FOUTS, WADE | Redacted | | | | | | | |
| 4577475 | FOUTY, MORGAN M | Redacted | | | | | | | |
| 5616321 | FOUTZ KELLY | 4620 GOLFVIEW DR NE | | | | ROANOKE | VA | 24019 | |
| 4770962 | FOUTZ, CAROL | Redacted | | | | | | | |
| 4454625 | FOUTZ, JORDAN | Redacted | | | | | | | |
| 4826829 | FOUTZ, MICHELE | Redacted | | | | | | | |
| 4551350 | FOUTZ, ROBIN P | Redacted | | | | | | | |
| 4674439 | FOWARD, TAMIKA | Redacted | | | | | | | |
| 4367062 | FOWDEN, FIONA | Redacted | | | | | | | |
| 4758762 | FOWDEN, LESLIE | Redacted | | | | | | | |
| 4232320 | FOWDY, STEPHEN R | Redacted | | | | | | | |
| 4517636 | FOWERS, VICKI A | Redacted | | | | | | | |
| 4508358 | FOWKE, KARIN | Redacted | | | | | | | |
| 4592308 | FOWKES, CHRISTINE | Redacted | | | | | | | |
| 4790257 | Fowkes, Joan | Redacted | | | | | | | |
| 4400390 | FOWLE, JAMES | Redacted | | | | | | | |
| 5440347 | FOWLER ANTONIO | 1912 CARRAWAY ST | | | | BIRMINGHAM | AL | 35235 | |
| 4611999 | FOWLER CONTE, CATHLEEN | Redacted | | | | | | | |
| 4323379 | FOWLER FOX, CANDACE J | Redacted | | | | | | | |
| 5404391 | FOWLER LA TRYCEE | 9483 KINGS HWY 3 | | | | KING GEORGE | VA | 22485 | |
| 5616353 | FOWLER MEGAN | 1617 S KLINE CT | | | | DENVER | CO | 80232 | |
| 4599658 | FOWLER PERKINS, KIM P | Redacted | | | | | | | |
| 5616369 | FOWLER TAMMY | 10500 IRMA DRIVE APT 108 | | | | NORTHGLENN | CO | 80233 | |
| 4889139 | FOWLER WHITE GILLEN BOGGS | VILLAREAL & BANKER PA | P O BOX 1438 | | | TAMPA | FL | 33601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521129 | FOWLER, ABBY | Redacted | | | | | | | |
| 4686278 | FOWLER, ADDISON | Redacted | | | | | | | |
| 4216898 | FOWLER, ALYANNA | Redacted | | | | | | | |
| 4343200 | FOWLER, AMANDA N | Redacted | | | | | | | |
| 4686280 | FOWLER, AMBYR B | Redacted | | | | | | | |
| 4509195 | FOWLER, ANDREA D | Redacted | | | | | | | |
| 4570409 | FOWLER, ANDREW J | Redacted | | | | | | | |
| 4359619 | FOWLER, ANGEL R | Redacted | | | | | | | |
| 4601424 | FOWLER, ANGELA | Redacted | | | | | | | |
| 4460139 | FOWLER, ANTONETT L | Redacted | | | | | | | |
| 4578357 | FOWLER, ASHLEY | Redacted | | | | | | | |
| 4392161 | FOWLER, ASHLEY C | Redacted | | | | | | | |
| 4260078 | FOWLER, ASHLEY N | Redacted | | | | | | | |
| 4513636 | FOWLER, ASHTON M | Redacted | | | | | | | |
| 4257839 | FOWLER, ASHTYN M | Redacted | | | | | | | |
| 4535110 | FOWLER, AUDRIC | Redacted | | | | | | | |
| 4666522 | FOWLER, BARBARA | Redacted | | | | | | | |
| 4755672 | FOWLER, BILL | Redacted | | | | | | | |
| 4539240 | FOWLER, BRANDAN M | Redacted | | | | | | | |
| 4202540 | FOWLER, BRANDON J | Redacted | | | | | | | |
| 4370553 | FOWLER, BRENDAN J | Redacted | | | | | | | |
| 4494967 | FOWLER, BRIAN | Redacted | | | | | | | |
| 4201884 | FOWLER, BRIAN L | Redacted | | | | | | | |
| 4484121 | FOWLER, BRIANA L | Redacted | | | | | | | |
| 4149648 | FOWLER, BROOKE A | Redacted | | | | | | | |
| 4563077 | FOWLER, BRUCE S | Redacted | | | | | | | |
| 4432914 | FOWLER, BRYAN | Redacted | | | | | | | |
| 4150456 | FOWLER, CALUB | Redacted | | | | | | | |
| 4260976 | FOWLER, CAMRY L | Redacted | | | | | | | |
| 4216803 | FOWLER, CANDACE K | Redacted | | | | | | | |
| 4553385 | FOWLER, CARL | Redacted | | | | | | | |
| 4426858 | FOWLER, CARLY | Redacted | | | | | | | |
| 4626639 | FOWLER, CAROL | Redacted | | | | | | | |
| 4763277 | FOWLER, CAROLYN A | Redacted | | | | | | | |
| 4258696 | FOWLER, CASEY | Redacted | | | | | | | |
| 4274265 | FOWLER, CASSANDRA L | Redacted | | | | | | | |
| 4511218 | FOWLER, CASSI | Redacted | | | | | | | |
| 4721001 | FOWLER, CATHERINE | Redacted | | | | | | | |
| 4523004 | FOWLER, CECILIA E | Redacted | | | | | | | |
| 4297461 | FOWLER, CELINA D | Redacted | | | | | | | |
| 4357914 | FOWLER, CHARISE | Redacted | | | | | | | |
| 4410585 | FOWLER, CHRISHANA L | Redacted | | | | | | | |
| 4835703 | FOWLER, CHRISTINA | Redacted | | | | | | | |
| 4577754 | FOWLER, CHRISTOPHER | Redacted | | | | | | | |
| 4354216 | FOWLER, COLLEEN M | Redacted | | | | | | | |
| 4516806 | FOWLER, CONNIE L | Redacted | | | | | | | |
| 4572406 | FOWLER, CONNIE S | Redacted | | | | | | | |
| 4287201 | FOWLER, CORI L | Redacted | | | | | | | |
| 4265469 | FOWLER, CORINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565614 | FOWLER, COURTNEY | Redacted | | | | | | | |
| 4568640 | FOWLER, CRISTIN E | Redacted | | | | | | | |
| 4338222 | FOWLER, CRYSTAL | Redacted | | | | | | | |
| 4537885 | FOWLER, DANIEL | Redacted | | | | | | | |
| 4258316 | FOWLER, DARIEL A | Redacted | | | | | | | |
| 4760321 | FOWLER, DAVID M | Redacted | | | | | | | |
| 4721818 | FOWLER, DEE | Redacted | | | | | | | |
| 4757322 | FOWLER, DELORES | Redacted | | | | | | | |
| 4623184 | FOWLER, DENISE | Redacted | | | | | | | |
| 4759889 | FOWLER, DENISE | Redacted | | | | | | | |
| 4461660 | FOWLER, DESIREE | Redacted | | | | | | | |
| 4341148 | FOWLER, DESTINY A | Redacted | | | | | | | |
| 4622001 | FOWLER, DON | Redacted | | | | | | | |
| 4774587 | FOWLER, DONALD | Redacted | | | | | | | |
| 4248506 | FOWLER, DONNA | Redacted | | | | | | | |
| 4454598 | FOWLER, DORIS | Redacted | | | | | | | |
| 4635694 | FOWLER, DOROTHY | Redacted | | | | | | | |
| 4715308 | FOWLER, DWAYNE | Redacted | | | | | | | |
| 4145893 | FOWLER, EDNA | Redacted | | | | | | | |
| 4403931 | FOWLER, EDWARD | Redacted | | | | | | | |
| 4576557 | FOWLER, ELEIE A | Redacted | | | | | | | |
| 4147244 | FOWLER, ELIJAH A | Redacted | | | | | | | |
| 4508106 | FOWLER, ELIZABETH L | Redacted | | | | | | | |
| 4206987 | FOWLER, ELLIS E | Redacted | | | | | | | |
| 4337897 | FOWLER, EMILY | Redacted | | | | | | | |
| 4527491 | FOWLER, ENNIS A | Redacted | | | | | | | |
| 4587783 | FOWLER, ERIC | Redacted | | | | | | | |
| 4451674 | FOWLER, ERIC | Redacted | | | | | | | |
| 4262393 | FOWLER, ERIN R | Redacted | | | | | | | |
| 4617960 | FOWLER, EVELINA | Redacted | | | | | | | |
| 4314637 | FOWLER, FORREST N | Redacted | | | | | | | |
| 4386879 | FOWLER, FRANCESCA L | Redacted | | | | | | | |
| 4370029 | FOWLER, GABRIELLE | Redacted | | | | | | | |
| 4373454 | FOWLER, GAYLEN | Redacted | | | | | | | |
| 4728324 | FOWLER, GENE | Redacted | | | | | | | |
| 4625579 | FOWLER, GEORGE | Redacted | | | | | | | |
| 4725736 | FOWLER, GEORGIA | Redacted | | | | | | | |
| 4157717 | FOWLER, GREG | Redacted | | | | | | | |
| 4357362 | FOWLER, HAILEY M | Redacted | | | | | | | |
| 4573751 | FOWLER, HANNAH N | Redacted | | | | | | | |
| 4437442 | FOWLER, IRIS | Redacted | | | | | | | |
| 4391807 | FOWLER, JACKI | Redacted | | | | | | | |
| 4451442 | FOWLER, JAIDA M | Redacted | | | | | | | |
| 4385074 | FOWLER, JAMAAL T | Redacted | | | | | | | |
| 4752175 | FOWLER, JAMES | Redacted | | | | | | | |
| 4771805 | FOWLER, JAMES | Redacted | | | | | | | |
| 4150557 | FOWLER, JAMES L | Redacted | | | | | | | |
| 4434650 | FOWLER, JAMONNICA A | Redacted | | | | | | | |
| 4580914 | FOWLER, JANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711399 | FOWLER, JANICE | Redacted | | | | | | | |
| 4292255 | FOWLER, JASMINE | Redacted | | | | | | | |
| 4303329 | FOWLER, JASMINE | Redacted | | | | | | | |
| 4433556 | FOWLER, JASON | Redacted | | | | | | | |
| 4469030 | FOWLER, JASON | Redacted | | | | | | | |
| 4650139 | FOWLER, JAY | Redacted | | | | | | | |
| 4650143 | FOWLER, JEFFERY T | Redacted | | | | | | | |
| 4672225 | FOWLER, JENIFFER | Redacted | | | | | | | |
| 4632079 | FOWLER, JENNIFER | Redacted | | | | | | | |
| 4635782 | FOWLER, JENNIFER | Redacted | | | | | | | |
| 4815647 | FOWLER, JOANNE | Redacted | | | | | | | |
| 4465810 | FOWLER, JOHN R | Redacted | | | | | | | |
| 4710679 | FOWLER, JOHNNIE | Redacted | | | | | | | |
| 4511110 | FOWLER, JON | Redacted | | | | | | | |
| 4194628 | FOWLER, JORY D | Redacted | | | | | | | |
| 4618020 | FOWLER, JOSEPH | Redacted | | | | | | | |
| 4673540 | FOWLER, JUSTIN | Redacted | | | | | | | |
| 4294115 | FOWLER, KARLENE K | Redacted | | | | | | | |
| 4149614 | FOWLER, KATHLEEN | Redacted | | | | | | | |
| 4590430 | FOWLER, KATHLEEN M | Redacted | | | | | | | |
| 4491939 | FOWLER, KATIE S | Redacted | | | | | | | |
| 4449336 | FOWLER, KELLY L | Redacted | | | | | | | |
| 4422698 | FOWLER, KIMBERLY A | Redacted | | | | | | | |
| 4362183 | FOWLER, KIMBERLY V | Redacted | | | | | | | |
| 4171709 | FOWLER, KRISTOFER J | Redacted | | | | | | | |
| 4343501 | FOWLER, KYLE | Redacted | | | | | | | |
| 4733618 | FOWLER, LA TRYCEE | Redacted | | | | | | | |
| 4662223 | FOWLER, LARRY | Redacted | | | | | | | |
| 4357988 | FOWLER, LARRY D | Redacted | | | | | | | |
| 4459121 | FOWLER, LARRY M | Redacted | | | | | | | |
| 4296308 | FOWLER, LAURA ELISA | Redacted | | | | | | | |
| 4440107 | FOWLER, LEMUEL N | Redacted | | | | | | | |
| 4391053 | FOWLER, LEODA | Redacted | | | | | | | |
| 4385631 | FOWLER, LINDA | Redacted | | | | | | | |
| 4489425 | FOWLER, LISA | Redacted | | | | | | | |
| 4744901 | FOWLER, LISA | Redacted | | | | | | | |
| 4304314 | FOWLER, LISA M | Redacted | | | | | | | |
| 4412503 | FOWLER, LISA Y | Redacted | | | | | | | |
| 4815648 | FOWLER, LORI | Redacted | | | | | | | |
| 4220922 | FOWLER, LUKE | Redacted | | | | | | | |
| 4259169 | FOWLER, LUSHA | Redacted | | | | | | | |
| 4232292 | FOWLER, MARIA L | Redacted | | | | | | | |
| 4648701 | FOWLER, MARY | Redacted | | | | | | | |
| 4835704 | FOWLER, MARY | Redacted | | | | | | | |
| 4188071 | FOWLER, MATTHEW B | Redacted | | | | | | | |
| 4759616 | FOWLER, MAXIE | Redacted | | | | | | | |
| 4753626 | FOWLER, MELISSA | Redacted | | | | | | | |
| 4234372 | FOWLER, MICHAEL | Redacted | | | | | | | |
| 4439252 | FOWLER, MICHEAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761341 | FOWLER, MICKEY | Redacted | | | | | | | |
| 4214147 | FOWLER, MIRANDA M | Redacted | | | | | | | |
| 4387323 | FOWLER, MONTREZ V | Redacted | | | | | | | |
| 4386259 | FOWLER, MURIEL P | Redacted | | | | | | | |
| 4511920 | FOWLER, NAQEEBA A | Redacted | | | | | | | |
| 4290649 | FOWLER, NATHAN | Redacted | | | | | | | |
| 4598744 | FOWLER, NATHANIEL | Redacted | | | | | | | |
| 4636592 | FOWLER, NORMAN | Redacted | | | | | | | |
| 4401015 | FOWLER, NYDASHIA | Redacted | | | | | | | |
| 4296553 | FOWLER, PAMELA H | Redacted | | | | | | | |
| 4146787 | FOWLER, PATRICIA A | Redacted | | | | | | | |
| 4418622 | FOWLER, PATRICK R | Redacted | | | | | | | |
| 4615316 | FOWLER, PEARLINE | Redacted | | | | | | | |
| 4658728 | FOWLER, QUINCY | Redacted | | | | | | | |
| 4176762 | FOWLER, RACHEL | Redacted | | | | | | | |
| 4172718 | FOWLER, RANDALL L | Redacted | | | | | | | |
| 4731711 | FOWLER, RAYMOND | Redacted | | | | | | | |
| 4577354 | FOWLER, REGINA A | Redacted | | | | | | | |
| 4457152 | FOWLER, RHONDA F | Redacted | | | | | | | |
| 4764245 | FOWLER, RICHARD | Redacted | | | | | | | |
| 4632557 | FOWLER, ROBIN | Redacted | | | | | | | |
| 4344713 | FOWLER, ROBIN A | Redacted | | | | | | | |
| 4633620 | FOWLER, ROGER | Redacted | | | | | | | |
| 4144205 | FOWLER, ROGER | Redacted | | | | | | | |
| 4159443 | FOWLER, ROSALYN A | Redacted | | | | | | | |
| 4512302 | FOWLER, ROVANA | Redacted | | | | | | | |
| 4313201 | FOWLER, RUSSELL F | Redacted | | | | | | | |
| 4229359 | FOWLER, SAMARIA | Redacted | | | | | | | |
| 4570193 | FOWLER, SAMUEL | Redacted | | | | | | | |
| 4557392 | FOWLER, SCOTT A | Redacted | | | | | | | |
| 4409820 | FOWLER, SEAN | Redacted | | | | | | | |
| 4475066 | FOWLER, SHANE | Redacted | | | | | | | |
| 4250013 | FOWLER, SHANNON | Redacted | | | | | | | |
| 4458653 | FOWLER, SHANNON L | Redacted | | | | | | | |
| 4513030 | FOWLER, SHARI L | Redacted | | | | | | | |
| 4347495 | FOWLER, SHAUN | Redacted | | | | | | | |
| 4153007 | FOWLER, SHELBY | Redacted | | | | | | | |
| 4815649 | FOWLER, SHERRY | Redacted | | | | | | | |
| 4607180 | FOWLER, SHERRY | Redacted | | | | | | | |
| 4350296 | FOWLER, SHIELA | Redacted | | | | | | | |
| 4307105 | FOWLER, SIMEON | Redacted | | | | | | | |
| 4749412 | FOWLER, SOLOMON | Redacted | | | | | | | |
| 4355865 | FOWLER, STEPHEN H | Redacted | | | | | | | |
| 4703157 | FOWLER, STEVEN | Redacted | | | | | | | |
| 4178913 | FOWLER, STEVEN G | Redacted | | | | | | | |
| 4595924 | FOWLER, SUSAN A | Redacted | | | | | | | |
| 4291383 | FOWLER, SUSAN M | Redacted | | | | | | | |
| 4318559 | FOWLER, SYDNEY G | Redacted | | | | | | | |
| 4162516 | FOWLER, TAMARA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380650 | FOWLER, TAMELA | Redacted | | | | | | | |
| 4174433 | FOWLER, TAMMY | Redacted | | | | | | | |
| 4323960 | FOWLER, TAMMY R | Redacted | | | | | | | |
| 4508308 | FOWLER, TATIANA | Redacted | | | | | | | |
| 4512946 | FOWLER, TERRIE | Redacted | | | | | | | |
| 4150007 | FOWLER, TERRY | Redacted | | | | | | | |
| 4735932 | FOWLER, TERRY | Redacted | | | | | | | |
| 4245290 | FOWLER, TERRY T | Redacted | | | | | | | |
| 4384256 | FOWLER, THERESE A | Redacted | | | | | | | |
| 4739357 | FOWLER, THOMAS | Redacted | | | | | | | |
| 4216820 | FOWLER, TIMMYA A | Redacted | | | | | | | |
| 4361770 | FOWLER, TIMOTHY W | Redacted | | | | | | | |
| 4703196 | FOWLER, TOM | Redacted | | | | | | | |
| 4581006 | FOWLER, TORI A | Redacted | | | | | | | |
| 4753908 | FOWLER, TRACEY | Redacted | | | | | | | |
| 4516089 | FOWLER, TRAVEN | Redacted | | | | | | | |
| 4509158 | FOWLER, TYBRESHA J | Redacted | | | | | | | |
| 4573624 | FOWLER, TYRELL | Redacted | | | | | | | |
| 4161577 | FOWLER, VERONICA L | Redacted | | | | | | | |
| 4713539 | FOWLER, VICKI | Redacted | | | | | | | |
| 4324799 | FOWLER, WANETA | Redacted | | | | | | | |
| 4178663 | FOWLER, WAYNE C | Redacted | | | | | | | |
| 4342601 | FOWLER, WESLEY K | Redacted | | | | | | | |
| 4257965 | FOWLER, WHITNEY | Redacted | | | | | | | |
| 4356575 | FOWLER, WILLIAM | Redacted | | | | | | | |
| 4616076 | FOWLER, WILLIE | Redacted | | | | | | | |
| 4649434 | FOWLER, WILLIE L | Redacted | | | | | | | |
| 4368452 | FOWLER, ZACHARY | Redacted | | | | | | | |
| 4376136 | FOWLER, ZANDREYA | Redacted | | | | | | | |
| 4399863 | FOWLER, ZORIAH M | Redacted | | | | | | | |
| 4582721 | FOWLER-MARZEC, ASPEN | Redacted | | | | | | | |
| 4877874 | FOWLERS INC | JUDY FOWLER | 2338 OVERLAND AVENUE | | | BURLEY | ID | 83318 | |
| 4582492 | FOWLES, MICHER L | Redacted | | | | | | | |
| 4658208 | FOWLES, STEVE L | Redacted | | | | | | | |
| 4344278 | FOWLKES JR, WENDELL | Redacted | | | | | | | |
| 4337329 | FOWLKES, ADRIA | Redacted | | | | | | | |
| 4752304 | FOWLKES, BARBARA | Redacted | | | | | | | |
| 4519626 | FOWLKES, DEXTER L | Redacted | | | | | | | |
| 4556312 | FOWLKES, EARLENE | Redacted | | | | | | | |
| 4661774 | FOWLKES, ELLEN | Redacted | | | | | | | |
| 4628424 | FOWLKES, FLOYD | Redacted | | | | | | | |
| 4730869 | FOWLKES, JACQUELINE | Redacted | | | | | | | |
| 4210613 | FOWLKES, JONNA D | Redacted | | | | | | | |
| 4191610 | FOWLKES, KHYMN Y | Redacted | | | | | | | |
| 4684341 | FOWLKES, MITCHELL | Redacted | | | | | | | |
| 4359313 | FOWLKES, RICHONDIA | Redacted | | | | | | | |
| 4449094 | FOWLKES, SAVION | Redacted | | | | | | | |
| 4337199 | FOWLKES, TYLER | Redacted | | | | | | | |
| 4697188 | FOWLKES, VASHTI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431956 | FOWLKS, GEORGEJETTA M | Redacted | | | | | | | |
| 5616381 | FOWLSTON CHRIS | 160 E MAIN ST | | | | TOLEDO | OH | 43605 | |
| 4861267 | FOWNES BROTHERS & CO INC | 16 E 34TH ST FL 5 | | | | NEW YORK | NY | 10016 | |
| 4807061 | FOWNES BROTHERS & CO INC | KEVIN LU & BUDDY LI | 16 EAST 34TH STREET 5F | | | NEW YORK | NY | 10016 | |
| 4807060 | FOWNES BROTHERS & CO INC | RENNIE SANGES | 16 EAST 34TH STREET 5F | | | NEW YORK | NY | 10016 | |
| 4226237 | FOWSER, SHANE | Redacted | | | | | | | |
| 4701221 | FOX - ENDSLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4876084 | FOX APPLIANCE PARTS | FOX APPLIANCE PARTS OF AUGUSTA INC | PO BOX 14369 | | | AUGUSTA | GA | 30919 | |
| 4124875 | Fox Appliance Parts of Augusta, Inc | Ginger Fox Connell | 3503 Wrightsboro Rd | | | Augusta | GA | 30909 | |
| 4869672 | FOX APPLIANCE PARTS OF MACON INC | 6357HAWKINSVILLE RD POBOX13486 | | | | MACON | GA | 32108 | |
| 5484186 | FOX CLARK L | 10381 W LEHIGH AVE | | | | LAKEWOOD | CO | 80235 | |
| 4810680 | FOX DESIGNS | 2826 BOCA BANYON BLVD CIRCLE | | | | BOCA RATON | FL | 33431 | |
| 4835705 | FOX DESIGNS | Redacted | | | | | | | |
| 4881173 | FOX DISTRIBUTING | P O BOX 2412 | | | | SHELBY | NC | 28151 | |
| 4860533 | FOX GLASS | 141 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4458599 | FOX II, KENNETH G | Redacted | | | | | | | |
| 4381176 | FOX III, JAMES T | Redacted | | | | | | | |
| 4622035 | FOX JR., DAVID | Redacted | | | | | | | |
| 5616430 | FOX KEITH | 18 ELLIOTT AVE BRYN MAWR PA | | | | BRYN MAWR | PA | 19010 | |
| 5616431 | FOX KEVIN | 101 WILBURN PARK CT | | | | WAXHAW | NC | 28173 | |
| 5616435 | FOX LEE | 916 S 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 4783512 | Fox Metro | PO Box 160 | | | | AURORA | IL | 60507-0160 | |
| 5796059 | FOX ONEILL & SHANNON SC | 622 N WATER ST | STE 500 | | | MILWAUKEE | WI | 53202 | |
| 5792236 | FOX ONEILL & SHANNON SC | ON BEHALF OF LAUGHLIN CONSTABLE, INC | FRANCH=IS J HUGHES, ESQ | 622 N WATER ST | STE 500 | MILWAUKEE | WI | 53202 | |
| 4826830 | FOX RESTAURANT CONCEPTS | Redacted | | | | | | | |
| 4805050 | FOX RIVER MALL | GENERAL GROWTH PROP LP FOX RIVER | SDS 12-1360 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5796060 | FOX RIVER MILLS INC | 222 POPLAR STREET  P O BOX 298 | | | | OSAGE | IA | 50461 | |
| 4872094 | FOX ROTHSCHILD LLP | A.R 74 PO BOX 5231 | | | | PRINCETON | NJ | 08543 | |
| 4778464 | Fox Run Limited Partnership | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| 4807894 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4805270 | FOX RUN MALL LLC | PO BOX LBX 32035 | | | | NEW YORK | NY | 10087-2035 | |
| 4864652 | FOX VALLEY FIRE & SAFETY CO INC | 2730 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| 4849377 | FOX VALLEY FLOORING LLC | 691 S GREEN BAY RD NO 231 | | | | Neenah | WI | 54956 | |
| 4798984 | FOX VALLEY MALL LLC | P O BOX 99029 | | | | CHICAGO | IL | 60693 | |
| 4496610 | FOX VEGA, STEPHANIE | Redacted | | | | | | | |
| 4798445 | FOX WEBSITES LLC | DBA FOX WEBSTORES | 3467 E 480 N | | | LEWISVILLE | ID | 83431 | |
| 4793782 | Fox Valley SP LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway Suite 1740 | | | Dallas | TX | 75231 | |
| 4564433 | FOX, AARON | Redacted | | | | | | | |
| 4459256 | FOX, ADAM | Redacted | | | | | | | |
| 4201661 | FOX, AIDAN | Redacted | | | | | | | |
| 4725189 | FOX, ALETRICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297477 | FOX, ALEXANDRIA | Redacted | | | | | | | |
| 4776950 | FOX, ALISHA | Redacted | | | | | | | |
| 4385459 | FOX, ALYSSA | Redacted | | | | | | | |
| 4569133 | FOX, ALYSSA L | Redacted | | | | | | | |
| 4378350 | FOX, AMBER N | Redacted | | | | | | | |
| 4450953 | FOX, AMY N | Redacted | | | | | | | |
| 4751752 | FOX, ANDREA | Redacted | | | | | | | |
| 4356526 | FOX, ANDREA N | Redacted | | | | | | | |
| 4449418 | FOX, ANDREA S | Redacted | | | | | | | |
| 4472247 | FOX, ANDREW D | Redacted | | | | | | | |
| 4147349 | FOX, APRIL | Redacted | | | | | | | |
| 4303547 | FOX, ARDELIA | Redacted | | | | | | | |
| 4444432 | FOX, ARIEL L | Redacted | | | | | | | |
| 4751248 | FOX, ARLENE | Redacted | | | | | | | |
| 4338260 | FOX, AUTUMN | Redacted | | | | | | | |
| 4224042 | FOX, BARBARA | Redacted | | | | | | | |
| 4697912 | FOX, BARBARA | Redacted | | | | | | | |
| 4738106 | FOX, BARBIE | Redacted | | | | | | | |
| 4273748 | FOX, BAYLEE | Redacted | | | | | | | |
| 4379156 | FOX, BEATRICE O | Redacted | | | | | | | |
| 4723390 | FOX, BILLIE | Redacted | | | | | | | |
| 4696690 | FOX, BRAD | Redacted | | | | | | | |
| 4314024 | FOX, BRADFORD N | Redacted | | | | | | | |
| 4310893 | FOX, BRANDON | Redacted | | | | | | | |
| 4506801 | FOX, BRENAE | Redacted | | | | | | | |
| 4665844 | FOX, BRENDA P | Redacted | | | | | | | |
| 4664773 | FOX, BRIAN | Redacted | | | | | | | |
| 4382343 | FOX, BRITTANY | Redacted | | | | | | | |
| 4661634 | FOX, BRUCE | Redacted | | | | | | | |
| 4374219 | FOX, CALEY R | Redacted | | | | | | | |
| 4461834 | FOX, CAROLINE | Redacted | | | | | | | |
| 4706007 | FOX, CASEY | Redacted | | | | | | | |
| 4748851 | FOX, CATHERINE | Redacted | | | | | | | |
| 4763447 | FOX, CHARLOTTE | Redacted | | | | | | | |
| 4410487 | FOX, CHELSEY M | Redacted | | | | | | | |
| 4640962 | FOX, CHERYL | Redacted | | | | | | | |
| 4815650 | FOX, CHERYL | Redacted | | | | | | | |
| 4746252 | FOX, CHERYL | Redacted | | | | | | | |
| 4215617 | FOX, CHRISTEL | Redacted | | | | | | | |
| 4749299 | FOX, CHRISTINE | Redacted | | | | | | | |
| 4352772 | FOX, CHRISTINE M | Redacted | | | | | | | |
| 4445817 | FOX, CHRISTOPHER | Redacted | | | | | | | |
| 4226098 | FOX, CHRISTOPHER | Redacted | | | | | | | |
| 4173399 | FOX, CHRISTOPHER W | Redacted | | | | | | | |
| 4577706 | FOX, CINDY | Redacted | | | | | | | |
| 4219481 | FOX, CLARK L | Redacted | | | | | | | |
| 4758601 | FOX, CORNELIUS K | Redacted | | | | | | | |
| 4463566 | FOX, COTY | Redacted | | | | | | | |
| 4278165 | FOX, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516429 | FOX, CRYSTAL M | Redacted | | | | | | | |
| 4765998 | FOX, DANA | Redacted | | | | | | | |
| 4435646 | FOX, DANIEL | Redacted | | | | | | | |
| 4308903 | FOX, DANIEL J | Redacted | | | | | | | |
| 4348788 | FOX, DANIELLE | Redacted | | | | | | | |
| 4698401 | FOX, DAVID | Redacted | | | | | | | |
| 4230422 | FOX, DAVID | Redacted | | | | | | | |
| 4727487 | FOX, DAVID | Redacted | | | | | | | |
| 4706717 | FOX, DAVID | Redacted | | | | | | | |
| 4185474 | FOX, DAVID | Redacted | | | | | | | |
| 4488099 | FOX, DAVID G | Redacted | | | | | | | |
| 4223399 | FOX, DAVID K | Redacted | | | | | | | |
| 4414355 | FOX, DAVID M | Redacted | | | | | | | |
| 4517348 | FOX, DAVID M | Redacted | | | | | | | |
| 4285485 | FOX, DEANDRE | Redacted | | | | | | | |
| 4610169 | FOX, DEBORAH | Redacted | | | | | | | |
| 4599544 | FOX, DEBRA D | Redacted | | | | | | | |
| 4674664 | FOX, DE'TRICE | Redacted | | | | | | | |
| 4225186 | FOX, DEVANTE A | Redacted | | | | | | | |
| 4144183 | FOX, DIVINE L | Redacted | | | | | | | |
| 4750047 | FOX, DOLORES | Redacted | | | | | | | |
| 4706585 | FOX, DON | Redacted | | | | | | | |
| 4536958 | FOX, DON M | Redacted | | | | | | | |
| 4516698 | FOX, DONALD J | Redacted | | | | | | | |
| 4382576 | FOX, DONNA | Redacted | | | | | | | |
| 4459240 | FOX, DOREENA A | Redacted | | | | | | | |
| 4659635 | FOX, DOUG | Redacted | | | | | | | |
| 4199741 | FOX, DUNCAN F | Redacted | | | | | | | |
| 4321107 | FOX, EDWARD | Redacted | | | | | | | |
| 4494633 | FOX, EDWARD | Redacted | | | | | | | |
| 4404960 | FOX, EDWARD | Redacted | | | | | | | |
| 4396986 | FOX, ELIZABETH | Redacted | | | | | | | |
| 4629928 | FOX, ELIZABETH | Redacted | | | | | | | |
| 4168304 | FOX, EMILIE | Redacted | | | | | | | |
| 4311871 | FOX, EMON | Redacted | | | | | | | |
| 4390437 | FOX, FONDA | Redacted | | | | | | | |
| 4587981 | FOX, FORREST | Redacted | | | | | | | |
| 4453420 | FOX, FRANKLIN W W | Redacted | | | | | | | |
| 4763149 | FOX, GALE | Redacted | | | | | | | |
| 4211473 | FOX, GARRETT | Redacted | | | | | | | |
| 4775042 | FOX, GARY | Redacted | | | | | | | |
| 4145568 | FOX, GARY A | Redacted | | | | | | | |
| 4727194 | FOX, GERALDINE | Redacted | | | | | | | |
| 4588993 | FOX, GILBER | Redacted | | | | | | | |
| 4370547 | FOX, GLENN | Redacted | | | | | | | |
| 4588320 | FOX, GLENN | Redacted | | | | | | | |
| 4371412 | FOX, GREGORY | Redacted | | | | | | | |
| 4574757 | FOX, HANNAH K | Redacted | | | | | | | |
| 4388643 | FOX, HARRY W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160030 | FOX, HEATHER | Redacted | | | | | | | |
| 4304502 | FOX, HEATHER N | Redacted | | | | | | | |
| 4146191 | FOX, HEATHER R | Redacted | | | | | | | |
| 4606877 | FOX, HILLEL | Redacted | | | | | | | |
| 4485497 | FOX, HOLLEY M | Redacted | | | | | | | |
| 4274857 | FOX, IAN M | Redacted | | | | | | | |
| 4391387 | FOX, INDIA S | Redacted | | | | | | | |
| 4348090 | FOX, JACOB | Redacted | | | | | | | |
| 4465227 | FOX, JACOB | Redacted | | | | | | | |
| 4372961 | FOX, JADIN | Redacted | | | | | | | |
| 4282986 | FOX, JALEESA | Redacted | | | | | | | |
| 4614286 | FOX, JAMES | Redacted | | | | | | | |
| 4749813 | FOX, JAMIE | Redacted | | | | | | | |
| 4713370 | FOX, JAN | Redacted | | | | | | | |
| 4524230 | FOX, JANAEJA | Redacted | | | | | | | |
| 4234776 | FOX, JASON | Redacted | | | | | | | |
| 4611028 | FOX, JAY | Redacted | | | | | | | |
| 4161552 | FOX, JEFFREY | Redacted | | | | | | | |
| 4609750 | FOX, JENNIFER | Redacted | | | | | | | |
| 4383232 | FOX, JENNIFER | Redacted | | | | | | | |
| 4327568 | FOX, JERNAY | Redacted | | | | | | | |
| 4325638 | FOX, JEROME A | Redacted | | | | | | | |
| 4250143 | FOX, JESSE | Redacted | | | | | | | |
| 4448886 | FOX, JESSICA | Redacted | | | | | | | |
| 4446803 | FOX, JESSICA | Redacted | | | | | | | |
| 4347952 | FOX, JESSICA | Redacted | | | | | | | |
| 4324486 | FOX, JESSICA M | Redacted | | | | | | | |
| 4454908 | FOX, JOE | Redacted | | | | | | | |
| 4419764 | FOX, JOHN | Redacted | | | | | | | |
| 4600604 | FOX, JOHN | Redacted | | | | | | | |
| 4371914 | FOX, JOHN | Redacted | | | | | | | |
| 4314788 | FOX, JOHN J | Redacted | | | | | | | |
| 4580518 | FOX, JONATHAN D | Redacted | | | | | | | |
| 4171270 | FOX, JONATHAN D | Redacted | | | | | | | |
| 4455125 | FOX, JOSEPH E | Redacted | | | | | | | |
| 4616320 | FOX, JOSEPH J | Redacted | | | | | | | |
| 4310839 | FOX, JOSEPH S | Redacted | | | | | | | |
| 4307606 | FOX, JOSH R | Redacted | | | | | | | |
| 4465807 | FOX, JULIA B | Redacted | | | | | | | |
| 4670866 | FOX, JUSTIN | Redacted | | | | | | | |
| 4489737 | FOX, KAILYN P | Redacted | | | | | | | |
| 4429883 | FOX, KAJUAN R | Redacted | | | | | | | |
| 4587845 | FOX, KAREN | Redacted | | | | | | | |
| 4243955 | FOX, KAREN L | Redacted | | | | | | | |
| 4826831 | FOX, KATHY | Redacted | | | | | | | |
| 4722667 | FOX, KATRINA | Redacted | | | | | | | |
| 4324195 | FOX, KEITH A | Redacted | | | | | | | |
| 4713456 | FOX, KELLY | Redacted | | | | | | | |
| 4596605 | FOX, KEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579585 | FOX, KENNETH J | Redacted | | | | | | | |
| 4596272 | FOX, KEVIN | Redacted | | | | | | | |
| 4815651 | Fox, Kevin | Redacted | | | | | | | |
| 4512032 | FOX, KHYLE | Redacted | | | | | | | |
| 4153512 | FOX, KIM M | Redacted | | | | | | | |
| 4304974 | FOX, KIRSTEN | Redacted | | | | | | | |
| 4193686 | FOX, KORTNI R | Redacted | | | | | | | |
| 4163676 | FOX, KRISTILYN L | Redacted | | | | | | | |
| 4487203 | FOX, KYANA S | Redacted | | | | | | | |
| 4574665 | FOX, KYLE P | Redacted | | | | | | | |
| 4301154 | FOX, LAKIA J | Redacted | | | | | | | |
| 4771840 | FOX, LAURA | Redacted | | | | | | | |
| 4684545 | FOX, LAURA | Redacted | | | | | | | |
| 4640303 | FOX, LAURIE | Redacted | | | | | | | |
| 4789838 | Fox, Lawrence | Redacted | | | | | | | |
| 4495351 | FOX, LEAH K | Redacted | | | | | | | |
| 4654426 | FOX, LENA | Redacted | | | | | | | |
| 4242630 | FOX, LEONILA J | Redacted | | | | | | | |
| 4317634 | FOX, LESTER M | Redacted | | | | | | | |
| 4688777 | FOX, LILMECHEL | Redacted | | | | | | | |
| 4815652 | FOX, LINDA | Redacted | | | | | | | |
| 4174536 | FOX, LISA | Redacted | | | | | | | |
| 4543757 | FOX, LISA A | Redacted | | | | | | | |
| 4607641 | FOX, LLOYD | Redacted | | | | | | | |
| 4228936 | FOX, LOGAN | Redacted | | | | | | | |
| 4369502 | FOX, LOREE E | Redacted | | | | | | | |
| 4703194 | FOX, LORRAINE | Redacted | | | | | | | |
| 4157139 | FOX, LYNN | Redacted | | | | | | | |
| 4274916 | FOX, MADISON M | Redacted | | | | | | | |
| 4156155 | FOX, MARGARET W | Redacted | | | | | | | |
| 4493719 | FOX, MARIE E | Redacted | | | | | | | |
| 4815653 | FOX, MARK | Redacted | | | | | | | |
| 4682618 | FOX, MARTIN | Redacted | | | | | | | |
| 4278134 | FOX, MARY A | Redacted | | | | | | | |
| 4764367 | FOX, MARYANN | Redacted | | | | | | | |
| 4577327 | FOX, MASON | Redacted | | | | | | | |
| 4675584 | FOX, MAURICE | Redacted | | | | | | | |
| 4379875 | FOX, MEGAN | Redacted | | | | | | | |
| 4725965 | FOX, MEGHAN | Redacted | | | | | | | |
| 4815654 | Fox, Melanie | Redacted | | | | | | | |
| 4485606 | FOX, MERCEDES P | Redacted | | | | | | | |
| 4247418 | FOX, MICHAEL | Redacted | | | | | | | |
| 4154793 | FOX, MICHAEL J | Redacted | | | | | | | |
| 4815655 | FOX, MICHELE | Redacted | | | | | | | |
| 4459149 | FOX, MIKAYLA | Redacted | | | | | | | |
| 4248424 | FOX, MITCHELL | Redacted | | | | | | | |
| 4579318 | FOX, MORGAN | Redacted | | | | | | | |
| 4642972 | FOX, MURIEL | Redacted | | | | | | | |
| 4653347 | FOX, NANCY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577037 | FOX, NASH | Redacted | | | | | | | |
| 4151378 | FOX, NICHOLAS R | Redacted | | | | | | | |
| 4786338 | Fox, Nicole | Redacted | | | | | | | |
| 4590911 | FOX, PAM M | Redacted | | | | | | | |
| 4702378 | FOX, PAMELA | Redacted | | | | | | | |
| 4765684 | FOX, PAMELIA | Redacted | | | | | | | |
| 4815656 | FOX, PAT | Redacted | | | | | | | |
| 4722341 | FOX, PATRICIA | Redacted | | | | | | | |
| 4694605 | FOX, PATRICIA | Redacted | | | | | | | |
| 4643569 | FOX, PATRICIA , A | Redacted | | | | | | | |
| 4158194 | FOX, PATRICIA A | Redacted | | | | | | | |
| 4261883 | FOX, PATRICK J | Redacted | | | | | | | |
| 4451831 | FOX, PATTI H | Redacted | | | | | | | |
| 4393397 | FOX, PAUL | Redacted | | | | | | | |
| 4687734 | FOX, PAULA | Redacted | | | | | | | |
| 4279498 | FOX, PEGGY | Redacted | | | | | | | |
| 4699375 | FOX, PENELOPE | Redacted | | | | | | | |
| 4523059 | FOX, PHILLIP | Redacted | | | | | | | |
| 4581228 | FOX, RACHEAL | Redacted | | | | | | | |
| 4470011 | FOX, RACHEL | Redacted | | | | | | | |
| 4736075 | FOX, RAY | Redacted | | | | | | | |
| 4704395 | FOX, RAYMOND | Redacted | | | | | | | |
| 4597384 | FOX, REBECCA | Redacted | | | | | | | |
| 4605692 | FOX, RICHARD | Redacted | | | | | | | |
| 4302360 | FOX, RICK | Redacted | | | | | | | |
| 4680283 | FOX, RITA | Redacted | | | | | | | |
| 4493268 | FOX, ROBIN C | Redacted | | | | | | | |
| 4240661 | FOX, ROBIN M | Redacted | | | | | | | |
| 4489014 | FOX, RONALD | Redacted | | | | | | | |
| 4648825 | FOX, ROY | Redacted | | | | | | | |
| 4159376 | FOX, ROY W | Redacted | | | | | | | |
| 4697065 | FOX, RUTH | Redacted | | | | | | | |
| 4392789 | FOX, RYAN | Redacted | | | | | | | |
| 4447391 | FOX, RYAN | Redacted | | | | | | | |
| 4420991 | FOX, RYAN C | Redacted | | | | | | | |
| 4403768 | FOX, RYAN E | Redacted | | | | | | | |
| 4776173 | FOX, SANDRA | Redacted | | | | | | | |
| 4645783 | FOX, SANDRA | Redacted | | | | | | | |
| 4792339 | Fox, Sandra and Arnold | Redacted | | | | | | | |
| 4150206 | FOX, SANDRA L | Redacted | | | | | | | |
| 4484916 | FOX, SARAH | Redacted | | | | | | | |
| 4491596 | FOX, SCOTT | Redacted | | | | | | | |
| 4705593 | FOX, SEAN | Redacted | | | | | | | |
| 4469882 | FOX, SHANTA | Redacted | | | | | | | |
| 4740287 | FOX, SHARON | Redacted | | | | | | | |
| 4765414 | FOX, SHARON L | Redacted | | | | | | | |
| 4382694 | FOX, SHAWN | Redacted | | | | | | | |
| 4414228 | FOX, SHAYLYNN | Redacted | | | | | | | |
| 4453454 | FOX, SHEILA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4854 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351701 | FOX, SHIRLEY F | Redacted | | | | | | | |
| 4356668 | FOX, SPENCER D | Redacted | | | | | | | |
| 4745172 | FOX, STEPHEN | Redacted | | | | | | | |
| 4569466 | FOX, STEPHEN E | Redacted | | | | | | | |
| 4384647 | FOX, STEPHEN G | Redacted | | | | | | | |
| 4722642 | FOX, STEPHEN L | Redacted | | | | | | | |
| 4362074 | FOX, SUSAN M | Redacted | | | | | | | |
| 4627471 | FOX, SUSANNA | Redacted | | | | | | | |
| 4378730 | FOX, TERESA A | Redacted | | | | | | | |
| 4381448 | FOX, TERESA Y | Redacted | | | | | | | |
| 4835706 | FOX, TERESITA | Redacted | | | | | | | |
| 4857173 | FOX, TERI | Redacted | | | | | | | |
| 4300753 | FOX, TERRELL | Redacted | | | | | | | |
| 4464739 | FOX, TERRI | Redacted | | | | | | | |
| 4605097 | FOX, THERESE M | Redacted | | | | | | | |
| 4718856 | FOX, THOMAS | Redacted | | | | | | | |
| 4221659 | FOX, THOMAS | Redacted | | | | | | | |
| 4413887 | FOX, THOMAS P | Redacted | | | | | | | |
| 4288573 | FOX, TIARA | Redacted | | | | | | | |
| 4438630 | FOX, TREVOR G | Redacted | | | | | | | |
| 4391342 | FOX, TRISHA RED | Redacted | | | | | | | |
| 4687250 | FOX, TWANDA | Redacted | | | | | | | |
| 4164898 | FOX, TYLER | Redacted | | | | | | | |
| 4278861 | FOX, VICTORIA | Redacted | | | | | | | |
| 4901819 | Fox, Viola | Redacted | | | | | | | |
| 4901819 | Fox, Viola | Redacted | | | | | | | |
| 4311210 | FOX, WADE | Redacted | | | | | | | |
| 4789175 | Fox, Wendi | Redacted | | | | | | | |
| 4656433 | FOX, WILLIAM | Redacted | | | | | | | |
| 4312538 | FOX, WILLIAM | Redacted | | | | | | | |
| 4708154 | FOX, WILLIAM | Redacted | | | | | | | |
| 4693561 | FOX, WILLIAM | Redacted | | | | | | | |
| 4234192 | FOX, WILLIAM E | Redacted | | | | | | | |
| 4169126 | FOX, WILLIAM M | Redacted | | | | | | | |
| 4482584 | FOX, WILLIAM W | Redacted | | | | | | | |
| 4668018 | FOX, WILLIE | Redacted | | | | | | | |
| 4215791 | FOX, WINTER E | Redacted | | | | | | | |
| 4572755 | FOXCROFT, KATHERINE R | Redacted | | | | | | | |
| 4872783 | FOXFIELD PARTNERS | ATTN HUDSON T HARRISON | 888 FOX GLEN DRIVE | | | ST CHARLES | IL | 60174 | |
| 4865234 | FOXFIRE INC | 301 NE CREEK ST | | | | YELM | WA | 98597 | |
| 4804403 | FOXFIVE LLC | 180 CANAL VIEW BLVD SUITE 600 | | | | ROCHESTER | NY | 14623 | |
| 4798558 | FOXFIVE LLC | 20 NORTH UNION STREET | | | | ROCHESTER | NY | 14607 | |
| 4803726 | FOXGATE MARKETING 1862 | DBA FOXGATE MARKETING LLC | 1708 TREE DUCK CT | | | CHESAPEAKE | VA | 23320 | |
| 4619264 | FOXHALL, CLARITHA | Redacted | | | | | | | |
| 4355394 | FOXHALL, MARIA J | Redacted | | | | | | | |
| 4159533 | FOXHOVEN, ALISA | Redacted | | | | | | | |
| 4273709 | FOXHOVEN, ANN M | Redacted | | | | | | | |
| 4295643 | FOXIE, LENA V | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877642 | FOXLER INC | JOHN CLIFFORD FOX | 56153 M51 SOUTH | | | DOWAGIAC | MI | 49047 | |
| 4597475 | FOXMAN, RANDY | Redacted | | | | | | | |
| 4386889 | FOX-RANDLE, KEIARAH | Redacted | | | | | | | |
| 4862480 | FOXS LOCKS CO | 2 VINE WAY | | | | BORDENTOWN | NJ | 08505 | |
| 5616456 | FOXWELL ELAINE | 3540 W MISSION LN | | | | PHOENIX | AZ | 85051 | |
| 5616460 | FOXWORTH LADONNA | 503 SUMMERVIEW DR | | | | STONE MTN | GA | 30083 | |
| 5616461 | FOXWORTH N | 221 MAGNOLIA SPRINGS DR | | | | CANTON | GA | 30115 | |
| 4692327 | FOXWORTH, ANDREA | Redacted | | | | | | | |
| 4590395 | FOXWORTH, ERIC | Redacted | | | | | | | |
| 4673457 | FOXWORTH, KATHY | Redacted | | | | | | | |
| 4233672 | FOXWORTH, MARCIANA Y | Redacted | | | | | | | |
| 4226179 | FOXWORTH, RONAE T | Redacted | | | | | | | |
| 4388656 | FOXWORTH, STEPHEN B | Redacted | | | | | | | |
| 4311205 | FOXWORTHY, IAN P | Redacted | | | | | | | |
| 4835707 | FOXWORTHYS INTERIOR | Redacted | | | | | | | |
| 4302071 | FOXX, ADRIENNE | Redacted | | | | | | | |
| 4553992 | FOXX, DEJAH | Redacted | | | | | | | |
| 4218869 | FOXX, DREW | Redacted | | | | | | | |
| 4462896 | FOXX, JACK H | Redacted | | | | | | | |
| 4495235 | FOXX, SHAMYA N | Redacted | | | | | | | |
| 4556504 | FOXX, SIERRA N | Redacted | | | | | | | |
| 4552683 | FOXX, SIMONE N | Redacted | | | | | | | |
| 4444916 | FOXX, STEPHEN | Redacted | | | | | | | |
| 4246045 | FOXX, TYLER D | Redacted | | | | | | | |
| 4815657 | FOX-YODER, KIM | Redacted | | | | | | | |
| 4884422 | FOY TRAILER RENTAL INC | PO BOX 161063 | | | | MEMPHIS | TN | 38186 | |
| 4389706 | FOY, AARON | Redacted | | | | | | | |
| 4147722 | FOY, ANGELITA M | Redacted | | | | | | | |
| 4196784 | FOY, BRITTANY L | Redacted | | | | | | | |
| 4604326 | FOY, DIANNE | Redacted | | | | | | | |
| 4484987 | FOY, EMMA B | Redacted | | | | | | | |
| 4756334 | FOY, FREDDY | Redacted | | | | | | | |
| 4222020 | FOY, GEORGE | Redacted | | | | | | | |
| 4488260 | FOY, HELENA D | Redacted | | | | | | | |
| 4326887 | FOY, JADE | Redacted | | | | | | | |
| 4264621 | FOY, JAMES A | Redacted | | | | | | | |
| 4433407 | FOY, JOHN | Redacted | | | | | | | |
| 4479282 | FOY, KATHLEEN | Redacted | | | | | | | |
| 4163802 | FOY, KENNETH M | Redacted | | | | | | | |
| 4185852 | FOY, MAKAYLA S | Redacted | | | | | | | |
| 4742225 | FOY, MARY | Redacted | | | | | | | |
| 4568549 | FOY, MAURICE | Redacted | | | | | | | |
| 4553635 | FOY, PHILLIP T | Redacted | | | | | | | |
| 4716598 | FOY, PIERRE | Redacted | | | | | | | |
| 4562568 | FOY, RAENELL E | Redacted | | | | | | | |
| 4575637 | FOY, ROBERT | Redacted | | | | | | | |
| 4465633 | FOY, RYAN C | Redacted | | | | | | | |
| 4267729 | FOY, SANZ | Redacted | | | | | | | |
| 4437490 | FOY, SHATEISHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280597 | FOY, SHIRLAUNDA | Redacted | | | | | | | |
| 4721802 | FOY, THEODOSIA | Redacted | | | | | | | |
| 4331726 | FOYAZ, MOHAMMED | Redacted | | | | | | | |
| 5616483 | FOYE SANDRA | 3303 ROYAL CRESSANT CT | | | | MT ROYAL | NJ | 08061 | |
| 4326959 | FOYE, DESTINEY | Redacted | | | | | | | |
| 4454712 | FOYE, KRISTIN | Redacted | | | | | | | |
| 4638927 | FOYE, LINDA | Redacted | | | | | | | |
| 4741410 | FOYE, RONALD | Redacted | | | | | | | |
| 5616484 | FOYEALLEN BURTRICE | 4477 N 82TH ST | | | | MILW | WI | 53218 | |
| 4579714 | FOYE-HAIRSTON, KRISTI | Redacted | | | | | | | |
| 4420696 | FOYER, LILY | Redacted | | | | | | | |
| 4560167 | FOYLE, ROBERT J | Redacted | | | | | | | |
| 4775672 | FOYTIK, SHARMARIE | Redacted | | | | | | | |
| 4246566 | FOZZARD, COREY | Redacted | | | | | | | |
| 4295851 | FOZZARD, DAKOTA | Redacted | | | | | | | |
| 4374282 | FOZZARD, KATHLEEN | Redacted | | | | | | | |
| 4727355 | FOZZATI, MARCELA | Redacted | | | | | | | |
| 4876138 | FP INTERNATIONAL | FREE FLOW PACKAGING INTERNATIONAL | DEPT LA 24285 | | | PASADENA | CA | 91185 | |
| 4808288 | FP SUB, LLC NEW | 1954 GREENSPRING DRIVE, SUITE 330 | MID-ATLANTIC REGION | | | TIMONIUM | MD | 21093 | |
| 4866289 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 4806052 | FPC CORPORATION | 355 HOLLOW HILL ROAD | | | | WAUCONDA | IL | 60084 | |
| 4815658 | FPI/AMERICANA APARTMENTS | Redacted | | | | | | | |
| 4881205 | FPL LLC | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 4903108 | FQSR LLC | 8900 Indian Creek Pkwy, Suite 100 | | | | Overland Park | KS | 66210 | |
| 4857549 | FQSR LLC | President | 8900 Indian Creek Pkwy, Suite 100 | | | Overland Park | KS | 66210 | |
| 4908986 | FQSR, LLC (d/b/a KBP Foods) | Attn: Ben Johnson | 10950 Grandview Drive, Suite 300 | | | Overland Park | KS | 66210 | |
| 4808334 | FR ASSEMBLY SQUARE LLC | 1626 E JEFFERSON ST | C/O FEDERAL RLTY INV TST | ATTN: LEGAL DEPT | | ROCKVILLE | MD | 20852-4041 | |
| 5796062 | FR Hastings Ranch, LLC | Attn: Legal Department | 1626 E. Jefferson Street | | | Rockville | MD | 20852-4041 | |
| 5792237 | FR Hastings Ranch, LLC | ATTN: LEGAL DEPARTMENT | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |
| 4857297 | FR Hastings Ranch, LLC | Attn: Legal Department | c/o Federal Realty Investment Trust | 1626 E. Jefferson Street | | Rockville | MD | 20852-4041 | |
| 5796063 | FR Hastings Ranch, LLC | c/o Federal Realty Investment Trust, 1626 E. Jefferson Street | | | | Rockville | MD | 20852 | |
| 5791168 | FR HASTINGS RANCH, LLC | SHARON BYRD-LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| 4231341 | FRAAS, JENNIFER L | Redacted | | | | | | | |
| 4389954 | FRAASE, LYNN C | Redacted | | | | | | | |
| 4338920 | FRAATZ, SARAH L | Redacted | | | | | | | |
| 4451720 | FRABEL, VICKIE J | Redacted | | | | | | | |
| 4469410 | FRABIZIO, CLYDE G | Redacted | | | | | | | |
| 4307169 | FRABLE, SARAH E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476766 | FRABLE, STEPHANIE-JANE M | Redacted | | | | | | | |
| 4453880 | FRABOTT, DAVID J | Redacted | | | | | | | |
| 4773954 | FRACARO, JACQUELINE | Redacted | | | | | | | |
| 4201020 | FRACASSO III, ANGELO V | Redacted | | | | | | | |
| 4482527 | FRACE, TAMMY L | Redacted | | | | | | | |
| 4145966 | FRACHISEUR, JENNIFER L | Redacted | | | | | | | |
| 4615828 | FRACK, BARBARA | Redacted | | | | | | | |
| 4597123 | FRACKER, DALE | Redacted | | | | | | | |
| 4365986 | FRACTION, ALFREDIA | Redacted | | | | | | | |
| 4374121 | FRACTION, KELLY | Redacted | | | | | | | |
| 4275379 | FRACTION, RAMONA | Redacted | | | | | | | |
| 4321682 | FRACTION, ROCELLE | Redacted | | | | | | | |
| 4524137 | FRADE, MARIA | Redacted | | | | | | | |
| 4298324 | FRADELOS, MADISON M | Redacted | | | | | | | |
| 4768687 | FRADENBURG, HIEU | Redacted | | | | | | | |
| 4591014 | FRADES JR, FELIX | Redacted | | | | | | | |
| 4240982 | FRADESTIN, DONALD | Redacted | | | | | | | |
| 4393379 | FRADILLADA, ISABELLE | Redacted | | | | | | | |
| 4660788 | FRADIN, VIOLA | Redacted | | | | | | | |
| 4332604 | FRADSHAM, AMANDA K | Redacted | | | | | | | |
| 4330353 | FRADSHAM, KAYLEE A | Redacted | | | | | | | |
| 5616498 | FRADY GWEN | 2208 BROWN RD | | | | HEPHZIBAH | GA | 30815 | |
| 4478343 | FRADY, ELIZABETH A | Redacted | | | | | | | |
| 4662194 | FRADY, GINGER | Redacted | | | | | | | |
| 4719074 | FRADY, JACQUELINE | Redacted | | | | | | | |
| 4652406 | FRADY, KANDACE | Redacted | | | | | | | |
| 4741519 | FRADY, VERGIL | Redacted | | | | | | | |
| 4391584 | FRAEDRICH, VANESSA | Redacted | | | | | | | |
| 4587442 | FRAELLA, DOM | Redacted | | | | | | | |
| 4238859 | FRAENNE, AGATHE | Redacted | | | | | | | |
| 4191628 | FRAENS, CHARLIE | Redacted | | | | | | | |
| 4729239 | FRAGA, ASHA | Redacted | | | | | | | |
| 4463614 | FRAGA, DEIDRE D | Redacted | | | | | | | |
| 4626006 | FRAGA, DIANE | Redacted | | | | | | | |
| 4306392 | FRAGA, ELECTA | Redacted | | | | | | | |
| 4541139 | FRAGA, FRANCES I | Redacted | | | | | | | |
| 4541744 | FRAGA, JAKE R | Redacted | | | | | | | |
| 4412182 | FRAGA, JAVIER | Redacted | | | | | | | |
| 4152798 | FRAGA, JERRY G | Redacted | | | | | | | |
| 4571308 | FRAGA, JOSEPH | Redacted | | | | | | | |
| 4736714 | FRAGA, JUAN | Redacted | | | | | | | |
| 4525249 | FRAGA, KARINA L | Redacted | | | | | | | |
| 4269997 | FRAGA, LEONARDO | Redacted | | | | | | | |
| 4354681 | FRAGA, RALPH B | Redacted | | | | | | | |
| 4592627 | FRAGA, THELMA | Redacted | | | | | | | |
| 4215395 | FRAGALE, DONITA | Redacted | | | | | | | |
| 4766007 | FRAGALE, PAUL | Redacted | | | | | | | |
| 4471864 | FRAGALE, SAMUEL | Redacted | | | | | | | |
| 4466887 | FRAGALL, AMBER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450180 | FRAGAPANE, JASON M | Redacted | | | | | | | |
| 4496933 | FRAGELA, FRANCES | Redacted | | | | | | | |
| 4492057 | FRAGER, SHAYLA | Redacted | | | | | | | |
| 4476407 | FRAGGETTA, BELLA | Redacted | | | | | | | |
| 4226363 | FRAGIER, TYRONE | Redacted | | | | | | | |
| 4187374 | FRAGIONE, BLAKE | Redacted | | | | | | | |
| 4482724 | FRAGLE, WILLIAM F | Redacted | | | | | | | |
| 4580320 | FRAGMIN, MARIAH L | Redacted | | | | | | | |
| 4654840 | FRAGNITO, CARLO | Redacted | | | | | | | |
| 4333479 | FRAGOMELI, CHRIS | Redacted | | | | | | | |
| 4870535 | FRAGOMEN DEL REY BERNSEN & LOEWY | 75 REMITTANCE DRIVE STE 6072 | | | | CHICAGO | IL | 60675 | |
| 4353196 | FRAGOMENI, CARMELLA | Redacted | | | | | | | |
| 4426437 | FRAGOSA MARCHESE, ZULEYKA | Redacted | | | | | | | |
| 4583317 | FRAGOSA, GUADALUPE J | Redacted | | | | | | | |
| 4335324 | FRAGOSA, JUAN R | Redacted | | | | | | | |
| 4307512 | FRAGOSO RAMOS, ARELI | Redacted | | | | | | | |
| 4595307 | FRAGOSO SEGURA, BLANCA I | Redacted | | | | | | | |
| 4366718 | FRAGOSO, ARIANA | Redacted | | | | | | | |
| 4185096 | FRAGOSO, BRENDA | Redacted | | | | | | | |
| 4237440 | FRAGOSO, DAYANA | Redacted | | | | | | | |
| 4165638 | FRAGOSO, JOEL | Redacted | | | | | | | |
| 4538096 | FRAGOSO, JOSE | Redacted | | | | | | | |
| 4729204 | FRAGOSO, LORENZO | Redacted | | | | | | | |
| 4786049 | Fragoso, Lucrecia | Redacted | | | | | | | |
| 4704703 | FRAGOSO, LUIS | Redacted | | | | | | | |
| 4161612 | FRAGOZO, IRAN E | Redacted | | | | | | | |
| 4799886 | FRAGRANCENET.COM | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 4871509 | FRAGRANCENET.COM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 4401017 | FRAGUADA, VERONICA | Redacted | | | | | | | |
| 4280054 | FRAGUEIRO, CASSANDRA M | Redacted | | | | | | | |
| 4898791 | FRAGUZ AC & HEATING DBA APRIL GROUP | FRANCISCO GUZMAN | PO BOX 1243 | | | DESERT HOT SPRINGS | CA | 92240 | |
| 4741605 | FRAHER, MARY T | Redacted | | | | | | | |
| 4603341 | FRAHER, PATRICIA | Redacted | | | | | | | |
| 4612511 | FRAHM, BRIAN | Redacted | | | | | | | |
| 4275408 | FRAHM, JOSHUA B | Redacted | | | | | | | |
| 4300254 | FRAHM, KALEB | Redacted | | | | | | | |
| 4273090 | FRAHM, MARLYS L | Redacted | | | | | | | |
| 4606560 | FRAHM, SHIRLEY | Redacted | | | | | | | |
| 4330572 | FRAICHARD, SANTANA M | Redacted | | | | | | | |
| 4532970 | FRAIDE, FERNANDA | Redacted | | | | | | | |
| 4195617 | FRAIJO, MARICELLA E | Redacted | | | | | | | |
| 4597949 | FRAIJO, SALLY S | Redacted | | | | | | | |
| 4757535 | FRAIJO, SANDRA | Redacted | | | | | | | |
| 4206245 | FRAILE, JOSEPH F | Redacted | | | | | | | |
| 4171372 | FRAILE, NANCY | Redacted | | | | | | | |
| 4222424 | FRAILEY, DESTINY A | Redacted | | | | | | | |
| 4680640 | FRAILEY, MARYANN | Redacted | | | | | | | |
| 4618814 | FRAILEY, WILLIAM R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318193 | FRAILLEY, GRACE E | Redacted | | | | | | | |
| 4491031 | FRAIM, ROBERT T | Redacted | | | | | | | |
| 4483908 | FRAIN, CIARA | Redacted | | | | | | | |
| 4598947 | FRAIN-AGUIRRE, FRANCES | Redacted | | | | | | | |
| 4719021 | FRAINE, CARL | Redacted | | | | | | | |
| 4416095 | FRAINI, DEBRA | Redacted | | | | | | | |
| 4815659 | FRAIOLI | Redacted | | | | | | | |
| 4445255 | FRAIOLI, NINA A | Redacted | | | | | | | |
| 4259174 | FRAIRE, ADRIAN | Redacted | | | | | | | |
| 4743072 | FRAIRE, ARON | Redacted | | | | | | | |
| 4187851 | FRAIRE, ASHLEY M | Redacted | | | | | | | |
| 4392936 | FRAIRE, GUILLERMO | Redacted | | | | | | | |
| 4312802 | FRAIRE, JORGE | Redacted | | | | | | | |
| 4599106 | FRAIRE, JUANITA | Redacted | | | | | | | |
| 4647186 | FRAIRE, MARIA | Redacted | | | | | | | |
| 4265745 | FRAIRE, MARIA L | Redacted | | | | | | | |
| 4258139 | FRAIRE, PAOLA | Redacted | | | | | | | |
| 4632939 | FRAIS, MARIA | Redacted | | | | | | | |
| 4815660 | FRAISE, NATHALIE | Redacted | | | | | | | |
| 4562656 | FRAITES, URALIS | Redacted | | | | | | | |
| 4484459 | FRAKA, JASON | Redacted | | | | | | | |
| 4326851 | FRAKE, ANGELINE D | Redacted | | | | | | | |
| 4694260 | FRAKE, KATHLEEN | Redacted | | | | | | | |
| 4826832 | FRAKER DESIGN | Redacted | | | | | | | |
| 4489644 | FRAKER, STAR E | Redacted | | | | | | | |
| 4868666 | FRAKES INC | 5324 S TOPEKA | | | | TOPEKA | KS | 66609 | |
| 4463494 | FRAKES, ANTHONY M | Redacted | | | | | | | |
| 4546322 | FRAKES, CHRISTOPHER A | Redacted | | | | | | | |
| 4320784 | FRAKES, JOSEPH W | Redacted | | | | | | | |
| 4286284 | FRAKES, JUSTIN | Redacted | | | | | | | |
| 4826833 | FRAKES, TONY | Redacted | | | | | | | |
| 4876088 | FRALEY & QUATTLEBAUM INC | FRALEY & QUATTLEBAUM REFRIGERATION | PO BOX 3365 | | | COLUMBIA | SC | 29230 | |
| 4508826 | FRALEY, ASHTON H | Redacted | | | | | | | |
| 4456650 | FRALEY, BRANDON | Redacted | | | | | | | |
| 4761968 | FRALEY, CARL | Redacted | | | | | | | |
| 4219573 | FRALEY, CHARLES C | Redacted | | | | | | | |
| 4273159 | FRALEY, CHRISTOPHER | Redacted | | | | | | | |
| 4446263 | FRALEY, DYLAN | Redacted | | | | | | | |
| 4320002 | FRALEY, GARY D | Redacted | | | | | | | |
| 4687531 | FRALEY, GINA | Redacted | | | | | | | |
| 4449806 | FRALEY, GREGORY A | Redacted | | | | | | | |
| 4345914 | FRALEY, MEGAN L | Redacted | | | | | | | |
| 4345092 | FRALEY, MICHELLE L | Redacted | | | | | | | |
| 4371760 | FRALEY, PATRICK | Redacted | | | | | | | |
| 4772688 | FRALEY, RACHEL | Redacted | | | | | | | |
| 4361369 | FRALEY, REBECCA C | Redacted | | | | | | | |
| 4611956 | FRALEY, RUTH | Redacted | | | | | | | |
| 4318174 | FRALEY, SIERRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4860 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350812 | FRALEY, STEPHEN | Redacted | | | | | | | |
| 4622215 | FRALEY, TANYA | Redacted | | | | | | | |
| 4468974 | FRALEY, TINA M | Redacted | | | | | | | |
| 4469652 | FRALICH, DIANA | Redacted | | | | | | | |
| 4205076 | FRALICK, ELLEN D | Redacted | | | | | | | |
| 4423204 | FRALICK, NICOLE | Redacted | | | | | | | |
| 4431190 | FRALICK, PAMELA | Redacted | | | | | | | |
| 4754279 | FRALIN, EVERETT | Redacted | | | | | | | |
| 4557887 | FRALIN, LATIFFANIE D | Redacted | | | | | | | |
| 4274832 | FRALIX, NANA | Redacted | | | | | | | |
| 4511247 | FRALIX, STEVEN R | Redacted | | | | | | | |
| 4509923 | FRALIX, WENDELL A | Redacted | | | | | | | |
| 4862206 | FRAM GROUP OPERATIONS LLC | 1900 WEST FIELD COURT | | | | LAKE FORREST | IL | 60045 | |
| 4803577 | FRAME MEDIA GROUP LLC | DBA FRAME MEDIA GROUP | 105 1 2 ROSE AVE | | | VENICE | CA | 90291 | |
| 4578721 | FRAME, BRITTINI | Redacted | | | | | | | |
| 4225541 | FRAME, CAROLYN | Redacted | | | | | | | |
| 4742664 | FRAME, COLLENE M | Redacted | | | | | | | |
| 4815661 | FRAME, JEFF | Redacted | | | | | | | |
| 4310811 | FRAME, KATHY S | Redacted | | | | | | | |
| 4250434 | FRAME, KIRSTIEN P | Redacted | | | | | | | |
| 4488181 | FRAME, MATT | Redacted | | | | | | | |
| 4815662 | FRAME, PAUL | Redacted | | | | | | | |
| 4569401 | FRAME, ROSE M | Redacted | | | | | | | |
| 4577384 | FRAME, SARAH E | Redacted | | | | | | | |
| 4578773 | FRAME, SYDNEY E | Redacted | | | | | | | |
| 4467572 | FRAME, TIMOTHY | Redacted | | | | | | | |
| 4794732 | FRAMED ART BY TILLIAMS | 217 NORTH STATE STREET | | | | ALMA | MI | 48801 | |
| 4565487 | FRAMKE, TRACEY D | Redacted | | | | | | | |
| 5616553 | FRAMKLIN KAYLA A | 15933 SW 290 ST | | | | HOMESTEAD | FL | 33033 | |
| 4835708 | FRAMPTON CONSTRUCTION | Redacted | | | | | | | |
| 4653469 | FRAMPTON, AUSTIN | Redacted | | | | | | | |
| 4396796 | FRAMPTON, CONNOR | Redacted | | | | | | | |
| 4439467 | FRAMPTON, KNEILA L | Redacted | | | | | | | |
| 4173876 | FRAMPTON, NANCY | Redacted | | | | | | | |
| 4549084 | FRAMPTON, PAMALA | Redacted | | | | | | | |
| 4588333 | FRAMPTON, PAT | Redacted | | | | | | | |
| 4613142 | FRAMPTON, SWANNA G | Redacted | | | | | | | |
| 4835709 | FRAN BATOR | Redacted | | | | | | | |
| 4846483 | FRAN BROWN | 288 MESA DR | | | | Bayfield | CO | 81122 | |
| 5616559 | FRAN GRACE | 4265 KEYGATE APT 23 | | | | TOLEDO | OH | 43614 | |
| 4851365 | FRAN JUDD | 1040 MOSS RD | | | | Cotati | CA | 94931 | |
| 4815663 | FRAN KIM | Redacted | | | | | | | |
| 4815664 | FRAN MURPHY | Redacted | | | | | | | |
| 4835710 | FRAN MURPHY & ASSOCIATES | Redacted | | | | | | | |
| 4835711 | FRAN ROSENHEIM | Redacted | | | | | | | |
| 5796064 | FRANA COMPANIES, INC | 633 2ND AVE S | | | | HOPKINS | MN | 55343 | |
| 5792238 | FRANA COMPANIES, INC | MICHAEL BENEDICT, VP | 633 2ND AVE S | | | HOPKINS | MN | 55343 | |
| 5616568 | FRANA NOWDEN | 2400 MCCAIN BLVD APT1151 | | | | N LITTLE ROCK | AR | 72116 | |
| 4474330 | FRANC, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233542 | FRANCA, ANDRESSA F | Redacted | | | | | | | |
| 4815665 | FRANCE / JONAS TOMACRUZ / RUIZ | Redacted | | | | | | | |
| 4835712 | France Lavin | Redacted | | | | | | | |
| 4876089 | FRANCE MEDIA INC | FRANCE PUBLICATIONS INC | 3500 PIEDMONT ROAD SUITE 415 | | | ATLANTA | GA | 30305 | |
| 4328232 | FRANCE, ALISON | Redacted | | | | | | | |
| 4208607 | FRANCE, ANTHONY W | Redacted | | | | | | | |
| 4467954 | FRANCE, ATRELLE JAY | Redacted | | | | | | | |
| 4317159 | FRANCE, CHARLES | Redacted | | | | | | | |
| 4685357 | FRANCE, CHERYL | Redacted | | | | | | | |
| 4379665 | FRANCE, COREY G | Redacted | | | | | | | |
| 4257549 | FRANCE, DONNA | Redacted | | | | | | | |
| 4658579 | FRANCE, FRANCES | Redacted | | | | | | | |
| 4427596 | FRANCE, JENNIFER L | Redacted | | | | | | | |
| 4517971 | FRANCE, KENDALL M | Redacted | | | | | | | |
| 4698798 | FRANCE, LAMONT | Redacted | | | | | | | |
| 4333365 | FRANCE, LAURA | Redacted | | | | | | | |
| 4625804 | FRANCE, MICHAEL | Redacted | | | | | | | |
| 4308017 | FRANCE, MICHELLE | Redacted | | | | | | | |
| 4721043 | FRANCE, ROBERT | Redacted | | | | | | | |
| 4185367 | FRANCE, SANDRA | Redacted | | | | | | | |
| 4739629 | FRANCE, SHERI | Redacted | | | | | | | |
| 4561789 | FRANCE, TAISHA J | Redacted | | | | | | | |
| 4588785 | FRANCE, VANDEAN | Redacted | | | | | | | |
| 4737453 | FRANCE, WILLIAM | Redacted | | | | | | | |
| 4705693 | FRANCEL, DANIEL | Redacted | | | | | | | |
| 5616582 | FRANCENA OWENS | 8 SOUTHWOOD PARKAPT2 | | | | HILTON HEAD | SC | 29926 | |
| 4835713 | FRANCES & DAVID FREYMAN | Redacted | | | | | | | |
| 4815666 | FRANCES BOWES | Redacted | | | | | | | |
| 4815667 | FRANCES BROOKS | Redacted | | | | | | | |
| 5616592 | FRANCES CABRERA | 2403 DROXFORD DR | | | | HOUSTON | TX | 77008 | |
| 4808158 | FRANCES E MCCANN DISRETIONARY TR & JOE | C/O MICHAEL MCCANN | 712 MAPLE | | | CLARKSTON | WA | 99403 | |
| 5796065 | Frances E. McCann (Deceased) | 712 Maple | | | | Clarkston | WA | 99403 | |
| 5791346 | FRANCES E. MCCANN (DECEASED) | ATTN: MIKE MCCANN | 712 MAPLE | | | CLARKSTON | WA | 99403 | |
| 4854504 | FRANCES E. MCCANN (DECEASED) | JOE AND FRANCES MCCANN FAMILY LP, JOSEPH P. MCCANN TESTAMENTARY TRUST | C/O MICHAEL J. MCCANN | 712 MAPLE | | CLARKSTON | WA | 99403 | |
| 5616609 | FRANCES FAITH | 6850 RABBIT BLAT ROAD | | | | CANEYVILLE | KY | 42721 | |
| 4846119 | FRANCES HEFFLER | 1700 RINGWALT ST | | | | Pittsburgh | PA | 15216 | |
| 4803003 | FRANCES J MURHY TRUST FBO JACKLYN | M HARPER | C/O JOSEPH RICHMOND JR TRUSTEE | 8298 PARRY DRIVE | | HEMET | CA | 92545 | |
| 5616635 | FRANCES M MISEVIC | 1610 ULUAMAHI PL | | | | KAILUA | HI | 96734 | |
| 5616666 | FRANCES ROSSI | 424 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5616671 | FRANCES SARANGO | 35282 SLATER AVE | | | | WINCHESTER | CA | 92596 | |
| 4846348 | FRANCES WOOD | 676 CANE RUN RD | | | | Georgetown | KY | 40324 | |
| 4747792 | FRANCES, DAWN | Redacted | | | | | | | |
| 4596476 | FRANCES, JOE | Redacted | | | | | | | |
| 4559267 | FRANCES, NOREEN D | Redacted | | | | | | | |
| 4557357 | FRANCES, RICARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4634877 | FRANCES, SANDY | Redacted | | | | | | | |
| 4707483 | FRANCES, VERONA | Redacted | | | | | | | |
| 4835714 | FRANCES,SAUL | Redacted | | | | | | | |
| 5616691 | FRANCESCA AJIE | 3060 FAIRLAND RD | | | | SILVER SPRING | MD | 20904 | |
| 4835715 | FRANCESCA CAVALCANTI | Redacted | | | | | | | |
| 4835716 | FRANCESCA MURATORI | Redacted | | | | | | | |
| 5616694 | FRANCESCA ROEFARO | 440 NE 4TH AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4345004 | FRANCESCHETTI, ALFRED P | Redacted | | | | | | | |
| 4405140 | FRANCESCHI CRUZ, DENISE | Redacted | | | | | | | |
| 4235980 | FRANCESCHI, ASTRID | Redacted | | | | | | | |
| 4239457 | FRANCESCHI, BIANCA | Redacted | | | | | | | |
| 4254760 | FRANCESCHI, DAVID | Redacted | | | | | | | |
| 4244187 | FRANCESCHI, ERIC | Redacted | | | | | | | |
| 4233062 | FRANCESCHI, ERIC A | Redacted | | | | | | | |
| 4235797 | FRANCESCHI, ERIC J | Redacted | | | | | | | |
| 4305532 | FRANCESCHI, HAILEY A | Redacted | | | | | | | |
| 4229904 | FRANCESCHI, JENIRICH | Redacted | | | | | | | |
| 4855448 | Franceschi, Karen M. | Redacted | | | | | | | |
| 4671478 | FRANCESCHI, LUIS | Redacted | | | | | | | |
| 4247126 | FRANCESCHI, MILERY | Redacted | | | | | | | |
| 4239582 | FRANCESCHI, SHAUNA | Redacted | | | | | | | |
| 4280610 | FRANCESCHI, STACY | Redacted | | | | | | | |
| 4381702 | FRANCESCHI, VALERIE M | Redacted | | | | | | | |
| 4274547 | FRANCESCHINE, CAITLIN S | Redacted | | | | | | | |
| 4659714 | FRANCESCHINI IRIZARRI, MAYRA E | Redacted | | | | | | | |
| 4727382 | FRANCESCHINI, EDGARDO | Redacted | | | | | | | |
| 4742335 | FRANCESCHINI, MICHAEL | Redacted | | | | | | | |
| 4356449 | FRANCE-SCHWARTZ, HOLLY | Redacted | | | | | | | |
| 4797806 | FRANCESCO A. CASTANO | INCREDIBODY | 23 DEERFIELD ROAD | | | LANCASTER | PA | 17603 | |
| 4685481 | FRANCESCONE, CHRIS | Redacted | | | | | | | |
| 4230610 | FRANCESCOTTI, RICHARD | Redacted | | | | | | | |
| 4630347 | FRANCESE, GENE | Redacted | | | | | | | |
| 4417087 | FRANCESE, GILDA J | Redacted | | | | | | | |
| 4592007 | FRANCESE, PAULETTE | Redacted | | | | | | | |
| 4191399 | FRANCETICH, DARLA K | Redacted | | | | | | | |
| 4325761 | FRANCEWAR, EBONESS K | Redacted | | | | | | | |
| 4326519 | FRANCEWAR, TASHAUNDRA | Redacted | | | | | | | |
| 4331257 | FRANCEY, KEVIN | Redacted | | | | | | | |
| 4576709 | FRANCHE, AMY | Redacted | | | | | | | |
| 4329817 | FRANCHEK, EMMA | Redacted | | | | | | | |
| 5616710 | FRANCHESC VILLANUEVA | 38 WILLOW WALK | | | | CAMDEN | NJ | 08104 | |
| 4514020 | FRANCHETTI-GONZALEZ, ALEXANDER J | Redacted | | | | | | | |
| 4792426 | Franchi, Dino & Janice | Redacted | | | | | | | |
| 4654819 | FRANCHI, MIKE | Redacted | | | | | | | |
| 4261919 | FRANCHI, SYLVIA M | Redacted | | | | | | | |
| 4796154 | FRANCHIE F PIR | DBA WWW.PIRCOSMETICS.COM | 12 EAST 86 STREET SUITE 222 | | | NEWYORK | NY | 10012 | |
| 4615010 | FRANCHIMONE, ROBERTA | Redacted | | | | | | | |
| 4293076 | FRANCHINI, LILIANA | Redacted | | | | | | | |
| 4738122 | FRANCHINI, NINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407647 | FRANCHI-SCHINNAGEL, DEBORAH | Redacted | | | | | | | |
| 4876090 | FRANCHISE CENTRAL LLC | FRANCHISE ARCHITECTS | 250 PARKWAY DRIVE STE 150 | | | LINCOLNSHIRE | IL | 60069 | |
| 4876091 | FRANCHISE DIRECT | FRANCHISE DIRECT USA INC | 3355 LENOX ROAD STE 750 | | | ATLANTA | GA | 30326 | |
| 5796066 | FRANCHISE DYNAMICS | 1755 S. Naperville Road | Suite 100 | | | Wheaton | IL | 60189 | |
| 5796067 | FRANCHISE DYNAMICS | 905 W. 175th | Suite 2W | | | Homewood | IL | 60430 | |
| 5796068 | FRANCHISE DYNAMICS | 906 W. 175th | Suite 2W | | | Homewood | IL | 60430 | |
| 5792239 | FRANCHISE DYNAMICS | ROBERT STIDHAM, PRESIDENT | 905 W. 175TH | SUITE 2SW | | HOMEWOOD | IL | 60430 | |
| 4855847 | Franchise Dynamics | Redacted | | | | | | | |
| 4871586 | FRANCHISE DYNAMICS LLC | 905 WEST 175TH ST STE 2 | | | | HOMEWOOD | IL | 60430 | |
| 4876092 | FRANCHISE OPPORTUNITIES NETWORK | FRANCHISE OPPORTUNITIES COM LLC | 325 JOHN KNOX RD BLDG L 200 | | | TALLAHASSEE | FL | 32303 | |
| 5855941 | Franchise Realty Investment Trust - PENN | McDonald's Corporation | US Legal Department-Asset Management | Michael J Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5856064 | Franchise Realty Investment Trust - PENN | McDonald's Corporation | Michael J Meyer | US Legal Department-Asset Management | 110 N Carpenter Street | Chicago | IL | 60607-2101 | |
| 5855963 | FRANCHISE REALTY INVESTMENT TRUST - PENN | MICHAEL J. MEYER, SENOIR COUNCEL | MCDONALD'S CORPORAION | US LEGAL DEPARTMENT - ASSET MANAGEMENT | 110 N. CARPENTER STREET | CHICAGO | IL | 60607-2101 | |
| 5856549 | Franchise Realty Investment Trust -IL | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607 | |
| 5856551 | Franchise Realty Investment Trust -IL | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5856624 | Franchise Realty Investment Trust-IL | McDonald's Corporation | US Legal Department- Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5855751 | Franchise Realty Investment Trust-IL | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5787488 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 | |
| 4869756 | FRANCHISE UPDATE INC | 6489 CAMDEN AVE STE 108 | | | | SAN JOSE | CA | 95120 | |
| 4546489 | FRANCHUK, REBECCA A | Redacted | | | | | | | |
| 4409251 | FRANCIA, ISAIAH | Redacted | | | | | | | |
| 4241575 | FRANCIA, JENNIFER | Redacted | | | | | | | |
| 4406077 | FRANCIA, JESUS B | Redacted | | | | | | | |
| 4410428 | FRANCIA, YVONNE D | Redacted | | | | | | | |
| 4835718 | FRANCIN, MARIA | Redacted | | | | | | | |
| 5616739 | FRANCINE BARONE | 1336 F ST | | | | ELMONT | NY | 11003 | |
| 4815668 | FRANCINE BION | Redacted | | | | | | | |
| 4797519 | FRANCINE C SLINE | DBA REAL DEALS | 10903 AUSTRALIAN PINE DR | | | RIVERVIEW | FL | 33579 | |
| 4851827 | FRANCINE EMBERTON | 202 SANHURST DR | | | | Madison | TN | 37115 | |
| 4848837 | FRANCINE KNIGHT | 37 N GOODWIN AVE | | | | Elmsford | NY | 10523 | |
| 4494156 | FRANCIONI, MICHELLE A | Redacted | | | | | | | |
| 4710388 | FRANCIOTTI, CARMEN | Redacted | | | | | | | |
| 4532630 | FRANCIOUR DAVIS, SHEQUEALYN T | Redacted | | | | | | | |
| 5616766 | FRANCIS ADAM | 13712 GREENVILLE SAINT MA | | | | VERSAILLES | OH | 45380 | |
| 5616809 | FRANCIS EMMANUEL | 104 BOBWHITE DR NONE | | | | DOTHAN | AL | 36305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4864 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621093 | FRANCIS II, CARL | Redacted | | | | | | | |
| 4877612 | FRANCIS INVESTMENTS LLC | JOE C FRANCIS | P O BOX 244 | | | ROCKFORD | MN | 55373 | |
| 4796523 | FRANCIS JAMES AND ASSOCIATES | DBA PRINTER RIBBON DEPOT | 310 S TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92078 | |
| 5616832 | FRANCIS JUDY | P O BOX 66 MAPLEHILL | | | | JACKSONVILLE | NC | 28540 | |
| 5616841 | FRANCIS LISA AND EARL LEE | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5616846 | FRANCIS MELISSA | 104 NEW RD | | | | TOBIQUE FIRST NA | ME | 04767 | |
| 5403072 | FRANCIS PAUL J | 2110 LANCASTER | | | | GROSSE POINTE WOODS | MI | 48236 | |
| 5616859 | FRANCIS SABRINA | 212 NEWBRIDGE CIR APT H | | | | RICHMOND | VA | 23223 | |
| 5616872 | FRANCIS THOMAS | 1032 BENNINGTON CT | | | | AKRON | OH | 44312 | |
| 4851477 | FRANCIS VOYTICKY | 41 EASTERN PKWY APT PHA | | | | Brooklyn | NY | 11238 | |
| 5616883 | FRANCIS WINSOME | 172 ELIOT ST | | | | MILTON | MA | 02186 | |
| 4242710 | FRANCIS, AGNETA | Redacted | | | | | | | |
| 4326073 | FRANCIS, ALESHIA | Redacted | | | | | | | |
| 4395942 | FRANCIS, ALEXANDRIA | Redacted | | | | | | | |
| 4447465 | FRANCIS, ALISHA D | Redacted | | | | | | | |
| 4533720 | FRANCIS, AMANDA M | Redacted | | | | | | | |
| 4629230 | FRANCIS, AMANI | Redacted | | | | | | | |
| 4426409 | FRANCIS, AMBER | Redacted | | | | | | | |
| 4341765 | FRANCIS, ANDREW J | Redacted | | | | | | | |
| 4662599 | FRANCIS, ANETHA | Redacted | | | | | | | |
| 4766555 | FRANCIS, ANN M | Redacted | | | | | | | |
| 4268987 | FRANCIS, ANSELMO | Redacted | | | | | | | |
| 4443114 | FRANCIS, ANTHONI J | Redacted | | | | | | | |
| 4399181 | FRANCIS, ANTONIO J | Redacted | | | | | | | |
| 4442686 | FRANCIS, ARLENE C | Redacted | | | | | | | |
| 4772432 | FRANCIS, ARNOLD | Redacted | | | | | | | |
| 4772431 | FRANCIS, ARNOLD | Redacted | | | | | | | |
| 4332693 | FRANCIS, ASHLEY | Redacted | | | | | | | |
| 4438761 | FRANCIS, AUDREON A | Redacted | | | | | | | |
| 4544117 | FRANCIS, AYSIA | Redacted | | | | | | | |
| 4657988 | FRANCIS, BERNICE B | Redacted | | | | | | | |
| 4715504 | FRANCIS, BETTIE | Redacted | | | | | | | |
| 4241499 | FRANCIS, BEVERLEY | Redacted | | | | | | | |
| 4236397 | FRANCIS, BIANCA | Redacted | | | | | | | |
| 4610075 | FRANCIS, BRENDA | Redacted | | | | | | | |
| 4347758 | FRANCIS, BRENDAN | Redacted | | | | | | | |
| 4667707 | FRANCIS, BRIAN | Redacted | | | | | | | |
| 4326137 | FRANCIS, BRIEL | Redacted | | | | | | | |
| 4434680 | FRANCIS, BRITTANY J | Redacted | | | | | | | |
| 4327319 | FRANCIS, BRITTANY M | Redacted | | | | | | | |
| 4459586 | FRANCIS, BROOKE M | Redacted | | | | | | | |
| 4188668 | FRANCIS, BRYANNA S | Redacted | | | | | | | |
| 4494631 | FRANCIS, CAITLIN | Redacted | | | | | | | |
| 4269499 | FRANCIS, CALIVER | Redacted | | | | | | | |
| 4426408 | FRANCIS, CARL | Redacted | | | | | | | |
| 4772529 | FRANCIS, CARMEN | Redacted | | | | | | | |
| 4562476 | FRANCIS, CATHERINA | Redacted | | | | | | | |
| 4476559 | FRANCIS, CELESTE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4865 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372173 | FRANCIS, CHANDLYR | Redacted | | | | | | | |
| 4367690 | FRANCIS, CHARISMA J | Redacted | | | | | | | |
| 4384117 | FRANCIS, CHERYL | Redacted | | | | | | | |
| 4532635 | FRANCIS, CHINYERE M | Redacted | | | | | | | |
| 4666838 | FRANCIS, CHRIS | Redacted | | | | | | | |
| 4534966 | FRANCIS, CHRISTINA M | Redacted | | | | | | | |
| 4670540 | FRANCIS, CHRISTINE | Redacted | | | | | | | |
| 4156922 | FRANCIS, CHRISTOPHER L | Redacted | | | | | | | |
| 4612983 | FRANCIS, CLARA | Redacted | | | | | | | |
| 4400479 | FRANCIS, CLARENCE | Redacted | | | | | | | |
| 4562651 | FRANCIS, CLAUDE | Redacted | | | | | | | |
| 4323810 | FRANCIS, CLAUDETTE | Redacted | | | | | | | |
| 4429007 | FRANCIS, COLLIN | Redacted | | | | | | | |
| 4425414 | FRANCIS, CORSHENA | Redacted | | | | | | | |
| 4437410 | FRANCIS, CRISANA | Redacted | | | | | | | |
| 4561049 | FRANCIS, CURLIAN P | Redacted | | | | | | | |
| 4561183 | FRANCIS, CYNTHIA | Redacted | | | | | | | |
| 4192601 | FRANCIS, DAMAR | Redacted | | | | | | | |
| 4287356 | FRANCIS, DANIEL | Redacted | | | | | | | |
| 4293829 | FRANCIS, DANIEL R | Redacted | | | | | | | |
| 4528453 | FRANCIS, DARLLENE C | Redacted | | | | | | | |
| 4433435 | FRANCIS, DARRIN | Redacted | | | | | | | |
| 4309124 | FRANCIS, DAWN | Redacted | | | | | | | |
| 4574992 | FRANCIS, DAWN P | Redacted | | | | | | | |
| 4337898 | FRANCIS, DEBORAH | Redacted | | | | | | | |
| 4428328 | FRANCIS, DERRON O | Redacted | | | | | | | |
| 4307221 | FRANCIS, DESERI E | Redacted | | | | | | | |
| 4399147 | FRANCIS, DESMOND M | Redacted | | | | | | | |
| 4563665 | FRANCIS, DEVIN | Redacted | | | | | | | |
| 4208389 | FRANCIS, DEVON H | Redacted | | | | | | | |
| 4445219 | FRANCIS, DOMINIC | Redacted | | | | | | | |
| 4324702 | FRANCIS, DONNA B | Redacted | | | | | | | |
| 4638133 | FRANCIS, DOROTHY | Redacted | | | | | | | |
| 4426103 | FRANCIS, DURCILLA | Redacted | | | | | | | |
| 4252594 | FRANCIS, EDDIE | Redacted | | | | | | | |
| 4726844 | FRANCIS, EILEEN | Redacted | | | | | | | |
| 4683737 | FRANCIS, ELAINE | Redacted | | | | | | | |
| 4561929 | FRANCIS, ELEANOR | Redacted | | | | | | | |
| 4738791 | FRANCIS, FABIOLA | Redacted | | | | | | | |
| 4417249 | FRANCIS, FELICIA M | Redacted | | | | | | | |
| 4763266 | FRANCIS, FLORETTE | Redacted | | | | | | | |
| 4400633 | FRANCIS, GARTH O | Redacted | | | | | | | |
| 4562106 | FRANCIS, GEORGE KEITHROY | Redacted | | | | | | | |
| 4647092 | FRANCIS, GINA | Redacted | | | | | | | |
| 4266243 | FRANCIS, GLEN | Redacted | | | | | | | |
| 4771652 | FRANCIS, GLENFORD | Redacted | | | | | | | |
| 4561532 | FRANCIS, ICILEENA | Redacted | | | | | | | |
| 4629428 | FRANCIS, ILONA | Redacted | | | | | | | |
| 4641795 | FRANCIS, INES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465742 | FRANCIS, JACOB I | Redacted | | | | | | | |
| 4562861 | FRANCIS, JAHKEYLA RALEAH | Redacted | | | | | | | |
| 4331909 | FRANCIS, JAIME | Redacted | | | | | | | |
| 4728778 | FRANCIS, JAMES | Redacted | | | | | | | |
| 4657027 | FRANCIS, JAMES | Redacted | | | | | | | |
| 4264989 | FRANCIS, JAMES M | Redacted | | | | | | | |
| 4432232 | FRANCIS, JAMES R | Redacted | | | | | | | |
| 4599761 | FRANCIS, JANET | Redacted | | | | | | | |
| 4454497 | FRANCIS, JAREL L | Redacted | | | | | | | |
| 4230023 | FRANCIS, JARRETT | Redacted | | | | | | | |
| 4183858 | FRANCIS, JAYLYNN | Redacted | | | | | | | |
| 4327817 | FRANCIS, JENNIFER C | Redacted | | | | | | | |
| 4341292 | FRANCIS, JOAN R | Redacted | | | | | | | |
| 4641124 | FRANCIS, JOHN | Redacted | | | | | | | |
| 4633956 | FRANCIS, JOHN    M | Redacted | | | | | | | |
| 4742813 | FRANCIS, JOHN J | Redacted | | | | | | | |
| 4545069 | FRANCIS, JOHNNISHA | Redacted | | | | | | | |
| 4255451 | FRANCIS, JOLENE L | Redacted | | | | | | | |
| 4562282 | FRANCIS, JONEYSE | Redacted | | | | | | | |
| 4266957 | FRANCIS, JOSEPH | Redacted | | | | | | | |
| 4690577 | FRANCIS, JOSHUA | Redacted | | | | | | | |
| 4266747 | FRANCIS, JUSTIN L | Redacted | | | | | | | |
| 4561297 | FRANCIS, KAISLE | Redacted | | | | | | | |
| 4434275 | FRANCIS, KAUNDA | Redacted | | | | | | | |
| 4433369 | FRANCIS, KEDEEM | Redacted | | | | | | | |
| 4815669 | FRANCIS, KELLY | Redacted | | | | | | | |
| 4327389 | FRANCIS, KEONI | Redacted | | | | | | | |
| 4760281 | FRANCIS, KEVIN | Redacted | | | | | | | |
| 4561624 | FRANCIS, KIARA E | Redacted | | | | | | | |
| 4562623 | FRANCIS, KOREEN | Redacted | | | | | | | |
| 4251037 | FRANCIS, KURT R | Redacted | | | | | | | |
| 4684914 | FRANCIS, LASHAUNDA | Redacted | | | | | | | |
| 4562501 | FRANCIS, LAURA S | Redacted | | | | | | | |
| 4615155 | FRANCIS, LELA T | Redacted | | | | | | | |
| 4661883 | FRANCIS, LEO | Redacted | | | | | | | |
| 4675972 | FRANCIS, LEON | Redacted | | | | | | | |
| 4545728 | FRANCIS, LIA | Redacted | | | | | | | |
| 4268041 | FRANCIS, LINCOLN G | Redacted | | | | | | | |
| 4786280 | Francis, Lisa | Redacted | | | | | | | |
| 4786279 | Francis, Lisa | Redacted | | | | | | | |
| 4616831 | FRANCIS, LOUISE | Redacted | | | | | | | |
| 4358539 | FRANCIS, LUCAS | Redacted | | | | | | | |
| 4558077 | FRANCIS, MAISAH | Redacted | | | | | | | |
| 4289338 | FRANCIS, MARGARET P | Redacted | | | | | | | |
| 4443326 | FRANCIS, MARK J | Redacted | | | | | | | |
| 4588704 | FRANCIS, MARK L | Redacted | | | | | | | |
| 4258450 | FRANCIS, MARQUIS | Redacted | | | | | | | |
| 4445906 | FRANCIS, MARRICKA R | Redacted | | | | | | | |
| 4333521 | FRANCIS, MEGAN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4867 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580428 | FRANCIS, MELINDA A | Redacted | | | | | | | |
| 4645056 | FRANCIS, MICHAEL | Redacted | | | | | | | |
| 4361999 | FRANCIS, MICHAEL | Redacted | | | | | | | |
| 4221394 | FRANCIS, MICHAEL D | Redacted | | | | | | | |
| 4743249 | FRANCIS, MICHAEL R | Redacted | | | | | | | |
| 4545148 | FRANCIS, MICHELE L | Redacted | | | | | | | |
| 4792151 | Francis, Mildred | Redacted | | | | | | | |
| 4688759 | FRANCIS, MILDRED | Redacted | | | | | | | |
| 4562343 | FRANCIS, MILLICENT | Redacted | | | | | | | |
| 4758275 | FRANCIS, MILLIE | Redacted | | | | | | | |
| 4246990 | FRANCIS, MYRDENA M | Redacted | | | | | | | |
| 4561266 | FRANCIS, NAISHA D | Redacted | | | | | | | |
| 4545708 | FRANCIS, NARISSIA N | Redacted | | | | | | | |
| 4753429 | FRANCIS, NEWELL | Redacted | | | | | | | |
| 4389671 | FRANCIS, NICKEYA K | Redacted | | | | | | | |
| 4598647 | FRANCIS, NICKOL | Redacted | | | | | | | |
| 4661992 | FRANCIS, NICOLE | Redacted | | | | | | | |
| 4435628 | FRANCIS, NICOLE | Redacted | | | | | | | |
| 4424848 | FRANCIS, NICOLE | Redacted | | | | | | | |
| 4435514 | FRANCIS, NICOLETTE | Redacted | | | | | | | |
| 4777818 | FRANCIS, NOEL | Redacted | | | | | | | |
| 4584487 | FRANCIS, NORMA | Redacted | | | | | | | |
| 4443249 | FRANCIS, ODELIA C | Redacted | | | | | | | |
| 4423107 | FRANCIS, OLIVEA D | Redacted | | | | | | | |
| 4655926 | FRANCIS, OTTLEY E | Redacted | | | | | | | |
| 4463453 | FRANCIS, OTTO | Redacted | | | | | | | |
| 45597471 | FRANCIS, PATRICIA E | Redacted | | | | | | | |
| 4562088 | FRANCIS, PATRICK | Redacted | | | | | | | |
| 4570894 | FRANCIS, PATRICK S | Redacted | | | | | | | |
| 4209776 | FRANCIS, PURNIMA D | Redacted | | | | | | | |
| 4156502 | FRANCIS, RANDI D | Redacted | | | | | | | |
| 4674857 | FRANCIS, RAYMOND | Redacted | | | | | | | |
| 4564638 | FRANCIS, REBECCA | Redacted | | | | | | | |
| 4208757 | FRANCIS, RENAE L | Redacted | | | | | | | |
| 4417343 | FRANCIS, RENOULA A | Redacted | | | | | | | |
| 4730970 | FRANCIS, RICHARD | Redacted | | | | | | | |
| 4899568 | FRANCIS, ROBERT | Redacted | | | | | | | |
| 4773007 | FRANCIS, ROBERT | Redacted | | | | | | | |
| 4593372 | FRANCIS, ROBERT A | Redacted | | | | | | | |
| 4327423 | FRANCIS, ROBERT L | Redacted | | | | | | | |
| 4607079 | FRANCIS, ROBIN | Redacted | | | | | | | |
| 4418972 | FRANCIS, ROMARIO | Redacted | | | | | | | |
| 4244709 | FRANCIS, RONDA | Redacted | | | | | | | |
| 4420672 | FRANCIS, ROXROY | Redacted | | | | | | | |
| 4730988 | FRANCIS, ROZELLE | Redacted | | | | | | | |
| 4217935 | FRANCIS, RYAN K | Redacted | | | | | | | |
| 4259121 | FRANCIS, SABRINA M | Redacted | | | | | | | |
| 4436171 | FRANCIS, SADIKI M | Redacted | | | | | | | |
| 4382559 | FRANCIS, SADRE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561028 | FRANCIS, SAFARI | Redacted | | | | | | | |
| 4420448 | FRANCIS, SAMUEL E | Redacted | | | | | | | |
| 4688652 | FRANCIS, SANDRA | Redacted | | | | | | | |
| 4518062 | FRANCIS, SAVANNAH G | Redacted | | | | | | | |
| 4720445 | FRANCIS, SEAN | Redacted | | | | | | | |
| 4562756 | FRANCIS, SEKOU | Redacted | | | | | | | |
| 4151546 | FRANCIS, SHADY | Redacted | | | | | | | |
| 4395420 | FRANCIS, SHAKERA | Redacted | | | | | | | |
| 4617952 | FRANCIS, SHANNON | Redacted | | | | | | | |
| 4247003 | FRANCIS, SHANTIVIA A | Redacted | | | | | | | |
| 4553209 | FRANCIS, SHARIAN A | Redacted | | | | | | | |
| 4621460 | FRANCIS, SHARMAN | Redacted | | | | | | | |
| 4605105 | FRANCIS, SHENINA L | Redacted | | | | | | | |
| 4562718 | FRANCIS, SHERIAN | Redacted | | | | | | | |
| 4736102 | FRANCIS, STEPHANIE | Redacted | | | | | | | |
| 4253927 | FRANCIS, STEPHANIE | Redacted | | | | | | | |
| 4331347 | FRANCIS, SUSAN D | Redacted | | | | | | | |
| 4294258 | FRANCIS, SUSAN M | Redacted | | | | | | | |
| 4437754 | FRANCIS, TARA | Redacted | | | | | | | |
| 4323175 | FRANCIS, TASHEKA M | Redacted | | | | | | | |
| 4182400 | FRANCIS, TAVON | Redacted | | | | | | | |
| 4228541 | FRANCIS, TAYRA | Redacted | | | | | | | |
| 4747804 | FRANCIS, TCHLINDS | Redacted | | | | | | | |
| 4750297 | FRANCIS, TENIQUA | Redacted | | | | | | | |
| 4529974 | FRANCIS, TERRELL | Redacted | | | | | | | |
| 4602416 | FRANCIS, TIMOTHY | Redacted | | | | | | | |
| 4561898 | FRANCIS, TKIIJAH | Redacted | | | | | | | |
| 4368582 | FRANCIS, TREVOR T | Redacted | | | | | | | |
| 4334342 | FRANCIS, TRISHA M | Redacted | | | | | | | |
| 4426203 | FRANCIS, TYLEESHA | Redacted | | | | | | | |
| 4373956 | FRANCIS, TYLER R | Redacted | | | | | | | |
| 4562766 | FRANCIS, TYMIKA | Redacted | | | | | | | |
| 4541137 | FRANCIS, VELMA G | Redacted | | | | | | | |
| 4188254 | FRANCIS, VELVET | Redacted | | | | | | | |
| 4747926 | FRANCIS, VERONICA | Redacted | | | | | | | |
| 4468559 | FRANCIS, VICTOR | Redacted | | | | | | | |
| 4657926 | FRANCIS, VINCENT | Redacted | | | | | | | |
| 4584944 | FRANCIS, VIRGINIA | Redacted | | | | | | | |
| 4749537 | FRANCIS, VONETTA | Redacted | | | | | | | |
| 4334913 | FRANCIS, WAYNE | Redacted | | | | | | | |
| 4248741 | FRANCIS, WILLIAM O | Redacted | | | | | | | |
| 4640863 | FRANCIS, WINSTON | Redacted | | | | | | | |
| 4706288 | FRANCIS, YVONNE | Redacted | | | | | | | |
| 4457027 | FRANCIS, ZANDRA D | Redacted | | | | | | | |
| 4815670 | FRANCIS. ANNA | Redacted | | | | | | | |
| 5616890 | FRANCISCA CASTELLANO | C EJIDO RIVA PALACIOS 1152 | | | | JUAREZ | | 32598 | MEXICO |
| 5616893 | FRANCISCA DELGADO | 880 WILSON AVE | | | | SAINT PAUL | MN | 55106 | |
| 5616902 | FRANCISCA LIRA | 325 PASEO REAL DR | | | | CHAPARRAL | NM | 88081 | |
| 5616905 | FRANCISCA MARTINEZ | 1733 SKYLINE DR | | | | WORTHINGTON | MN | 56187 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792436 | Franciscan Sisters o | 15462 Gulf Boulevard #1003 | | | | Madeira Beach | FL | 33708-1834 | |
| 4402414 | FRANCIS-CEDENO, XIOMARA N | Redacted | | | | | | | |
| 4835719 | FRANCISCO & AURORA ARGUEDAS | Redacted | | | | | | | |
| 4835720 | FRANCISCO & MARY JO CARREIRA | Redacted | | | | | | | |
| 5616920 | FRANCISCO AGUI | 6 MAPLE STREET | | | | PRT WASHGTN | NY | 11050 | |
| 4796786 | FRANCISCO BOLORUNDORO | DBA KBEE | 7153 NW 1ST CT | | | MIAMI | FL | 33150 | |
| 5616927 | FRANCISCO BUSTILLO | 1525 BRYAN COURT | | | | WALDORF | MD | 20602 | |
| 5616931 | FRANCISCO CARMONA | 697JULIO C ARTA | | | | SAN JUAN | PR | 00924 | |
| 5616939 | FRANCISCO DELEON | 405 N CLOLRADO | | | | SAN ANTONIO | TX | 78207 | |
| 4359826 | FRANCISCO GARCIA, JASON L | Redacted | | | | | | | |
| 5616963 | FRANCISCO IBARRA | 3109 LAZY PALM DR N | | | | HARLINGEN | TX | 78550 | |
| 4826834 | FRANCISCO J RUIZ | Redacted | | | | | | | |
| 4637349 | FRANCISCO JAVIER, TORRES JIMENEZ | Redacted | | | | | | | |
| 5616979 | FRANCISCO MANZANO | 8133 OAKVIEW DR N | | | | OSSEO | MN | 55369 | |
| 4835721 | FRANCISCO MEHECH | Redacted | | | | | | | |
| 5617001 | FRANCISCO PEREZ | 2000 CHAPLIN CT | | | | HANOVER PARK | IL | 60133 | |
| 4850088 | FRANCISCO RIVERA MEDINA | CARR NO 639 KM 4 5 | | | | ARECIBO | PR | 00688 | |
| 5617013 | FRANCISCO SNFRANKVILLARREAL | 360 REDFISH | | | | LAREDO | TX | 78043 | |
| 4422004 | FRANCISCO TAPIA, BERYE R | Redacted | | | | | | | |
| 4848507 | FRANCISCO TIRADO | 1030 ARMEDA AVE | | | | Irving | TX | 75061 | |
| 4848019 | FRANCISCO TORRES RAMOS | URB LEVITOWN HB12 CALLE ELISA TAVAREZ | | | | TOA BAJA | PR | 00949 | |
| 5790314 | FRANCISCO VEGA OTERO INC | ALBERTO J. REBOREDO | ROAD 189 KILOMETER 4-5 | | | GURABO | PR | 00778 | |
| 5796069 | Francisco Vega Otero Inc | Road 189 Kilometer 4-5 | | | | Gurabo | PR | 00778 | |
| 5617021 | FRANCISCO VILLA | 3850 S ALAMEDA UNIT 29 | | | | CORPUS CHRIST | TX | 78411 | |
| 4329231 | FRANCISCO, AARYANNA | Redacted | | | | | | | |
| 4556864 | FRANCISCO, ABRAYCHKA | Redacted | | | | | | | |
| 4204388 | FRANCISCO, AHINARA | Redacted | | | | | | | |
| 4237535 | FRANCISCO, ALEX M | Redacted | | | | | | | |
| 4707261 | FRANCISCO, ALMA | Redacted | | | | | | | |
| 4179044 | FRANCISCO, ALMA | Redacted | | | | | | | |
| 4356393 | FRANCISCO, ANGELA | Redacted | | | | | | | |
| 4167884 | FRANCISCO, ANGELICA | Redacted | | | | | | | |
| 4164744 | FRANCISCO, ANTHONY | Redacted | | | | | | | |
| 4507016 | FRANCISCO, CHARLIEN | Redacted | | | | | | | |
| 4158217 | FRANCISCO, CHATO M | Redacted | | | | | | | |
| 4154741 | FRANCISCO, CHRISTOPHER | Redacted | | | | | | | |
| 4348084 | FRANCISCO, CHRISTOPHER | Redacted | | | | | | | |
| 4158803 | FRANCISCO, CRYSTAL T | Redacted | | | | | | | |
| 4327266 | FRANCISCO, DERRICK Q | Redacted | | | | | | | |
| 4406666 | FRANCISCO, DESTINY D | Redacted | | | | | | | |
| 4155279 | FRANCISCO, ELDELLDA | Redacted | | | | | | | |
| 4210777 | FRANCISCO, EUGENIO C | Redacted | | | | | | | |
| 4182659 | FRANCISCO, FLOR | Redacted | | | | | | | |
| 4749684 | FRANCISCO, HAIAWATHA | Redacted | | | | | | | |
| 4432762 | FRANCISCO, HENRY | Redacted | | | | | | | |
| 4167303 | FRANCISCO, ISAI | Redacted | | | | | | | |
| 4552447 | FRANCISCO, JAMES D | Redacted | | | | | | | |
| 4170952 | FRANCISCO, JANET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251712 | FRANCISCO, JAVIER | Redacted | | | | | | | |
| 4433487 | FRANCISCO, JENNIFER L | Redacted | | | | | | | |
| 4740510 | FRANCISCO, JENNY | Redacted | | | | | | | |
| 4157506 | FRANCISCO, JOANNA A | Redacted | | | | | | | |
| 4428419 | FRANCISCO, JOSE L | Redacted | | | | | | | |
| 4229428 | FRANCISCO, JUSTIN R | Redacted | | | | | | | |
| 4269222 | FRANCISCO, KAYLEEN MARIE | Redacted | | | | | | | |
| 4315474 | FRANCISCO, KEELY | Redacted | | | | | | | |
| 4325029 | FRANCISCO, LASHEENA B | Redacted | | | | | | | |
| 4184900 | FRANCISCO, LEOPOLDO Q | Redacted | | | | | | | |
| 4269755 | FRANCISCO, MA.EDELISA G | Redacted | | | | | | | |
| 4857184 | FRANCISCO, MICHELLE RUIZ | Redacted | | | | | | | |
| 4269685 | FRANCISCO, MODESTA | Redacted | | | | | | | |
| 4622412 | FRANCISCO, RALPH | Redacted | | | | | | | |
| 4701946 | FRANCISCO, ROBBIE | Redacted | | | | | | | |
| 4537263 | FRANCISCO, ROBERT | Redacted | | | | | | | |
| 4222750 | FRANCISCO, ROBINSON | Redacted | | | | | | | |
| 4723079 | FRANCISCO, ROSALIE | Redacted | | | | | | | |
| 4601702 | FRANCISCO, RUBEN | Redacted | | | | | | | |
| 4694558 | FRANCISCO, SANDY | Redacted | | | | | | | |
| 4404646 | FRANCISCO, SANTIAGO | Redacted | | | | | | | |
| 4768604 | FRANCISCO, TIMOTHY | Redacted | | | | | | | |
| 4196949 | FRANCISCO, VANESSA LOPEZ | Redacted | | | | | | | |
| 4268969 | FRANCISCO, VIOLET | Redacted | | | | | | | |
| 4189981 | FRANCISCO, WILFREDO C | Redacted | | | | | | | |
| 4249043 | FRANCISCO, YOHADRIANA | Redacted | | | | | | | |
| 4748125 | FRANCISCO, YOLANDA | Redacted | | | | | | | |
| 4789147 | Franciscovich, John | Redacted | | | | | | | |
| 4470506 | FRANCISCUS, BRITTNEY L | Redacted | | | | | | | |
| 4616652 | FRANCIS-JACOB, DEBORAH | Redacted | | | | | | | |
| 4553231 | FRANCISKOVICH, MACK | Redacted | | | | | | | |
| 4285580 | FRANCISKOVICH, REBECCA J | Redacted | | | | | | | |
| 4815671 | FRANCK PECCEU | Redacted | | | | | | | |
| 4360946 | FRANCK, MARCUS | Redacted | | | | | | | |
| 4386960 | FRANCK, RYANN R | Redacted | | | | | | | |
| 4520370 | FRANCK, YVONNE | Redacted | | | | | | | |
| 4197367 | FRANCK, ZACHARY | Redacted | | | | | | | |
| 4815672 | FRANCKE, EMILY | Redacted | | | | | | | |
| 4684298 | FRANCKHAUSER, MARY | Redacted | | | | | | | |
| 4429071 | FRANCKLIN, JAKENSON | Redacted | | | | | | | |
| 4284573 | FRANCKOWIAK, ERIC J | Redacted | | | | | | | |
| 4527562 | FRANCKOWIAK, KRISTELLE M | Redacted | | | | | | | |
| 5617035 | FRANCO ALEJANDRO | 533 EBER RD SE | | | | DALTON | GA | 30720 | |
| 4858104 | FRANCO APPAREL GROUP INC | 100 WEST 33RD ST STE 911 | | | | NEW YORK | NY | 10001 | |
| 4584532 | FRANCO BERMUDEZ, EUGENIA | Redacted | | | | | | | |
| 4150248 | FRANCO CARRENO, JOSE L | Redacted | | | | | | | |
| 4497871 | FRANCO CRUZ, CHARLYN | Redacted | | | | | | | |
| 4835722 | FRANCO GONZALEZ | Redacted | | | | | | | |
| 4506073 | FRANCO HUET, LIZA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421662 | FRANCO JR, JUAN | Redacted | | | | | | | |
| 4185256 | FRANCO JR, RODOLFO | Redacted | | | | | | | |
| 5796070 | FRANCO MANUFACTURING | 21422 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 4868882 | FRANCO MANUFACTURING CO INC | 555 PROSPECT ST | | | | METUCHEN | NJ | 08840-2271 | |
| 5617066 | FRANCO MARIA D | 11201 NDALEMABRYHWY 907 | | | | TAMPA | FL | 33618 | |
| 4835723 | FRANCO MARINELLI | Redacted | | | | | | | |
| 4880213 | FRANCO MFG CO | P O BOX 10534 | | | | NEWARK | NJ | 07193 | |
| 4805662 | FRANCO MFG CO INC | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| 5796072 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 4180765 | FRANCO SALCIDO, VERONICA | Redacted | | | | | | | |
| 4237018 | FRANCO VASQUEZ, SAUL | Redacted | | | | | | | |
| 4532608 | FRANCO, ADRIAN | Redacted | | | | | | | |
| 4544094 | FRANCO, ALBERT | Redacted | | | | | | | |
| 4545199 | FRANCO, ALEJANDRA | Redacted | | | | | | | |
| 4182180 | FRANCO, ALEJANDRO D | Redacted | | | | | | | |
| 4497656 | FRANCO, ALEX | Redacted | | | | | | | |
| 4543063 | FRANCO, ALEXANDER A | Redacted | | | | | | | |
| 4232784 | FRANCO, ALIDA | Redacted | | | | | | | |
| 4680519 | FRANCO, ALMA | Redacted | | | | | | | |
| 4436769 | FRANCO, AMARIS | Redacted | | | | | | | |
| 4786309 | Franco, Amparo | Redacted | | | | | | | |
| 4786310 | Franco, Amparo | Redacted | | | | | | | |
| 4187280 | FRANCO, ANDREA L | Redacted | | | | | | | |
| 4406974 | FRANCO, ANDREW | Redacted | | | | | | | |
| 4303645 | FRANCO, ANGELICA I | Redacted | | | | | | | |
| 4212563 | FRANCO, ANNFIE | Redacted | | | | | | | |
| 4716505 | FRANCO, ANTHONY | Redacted | | | | | | | |
| 4158175 | FRANCO, ANTHONY A | Redacted | | | | | | | |
| 4172751 | FRANCO, ANTONIO | Redacted | | | | | | | |
| 4363797 | FRANCO, AYTIANA | Redacted | | | | | | | |
| 4736283 | FRANCO, BARBARA | Redacted | | | | | | | |
| 4560095 | FRANCO, BARBARA E | Redacted | | | | | | | |
| 4426092 | FRANCO, BERNALESE | Redacted | | | | | | | |
| 4643894 | FRANCO, BONNIE | Redacted | | | | | | | |
| 4411461 | FRANCO, BRETT I | Redacted | | | | | | | |
| 4293771 | FRANCO, BRIAN | Redacted | | | | | | | |
| 4507258 | FRANCO, BRIGETTE N | Redacted | | | | | | | |
| 4413096 | FRANCO, BRIGITTE | Redacted | | | | | | | |
| 4169716 | FRANCO, CARLOS | Redacted | | | | | | | |
| 4594494 | FRANCO, CARLOS | Redacted | | | | | | | |
| 4163100 | FRANCO, CAROLINA | Redacted | | | | | | | |
| 4234024 | FRANCO, CAROLYN A | Redacted | | | | | | | |
| 4411861 | FRANCO, CESAR | Redacted | | | | | | | |
| 4744437 | FRANCO, CHARLES OR CINDY | Redacted | | | | | | | |
| 4165517 | FRANCO, CHRISTINE D | Redacted | | | | | | | |
| 4535149 | FRANCO, CINTHYA | Redacted | | | | | | | |
| 4464472 | FRANCO, CORINA | Redacted | | | | | | | |
| 4531565 | FRANCO, DARYL | Redacted | | | | | | | |
| 4695284 | FRANCO, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155830 | FRANCO, DAVID | Redacted | | | | | | | |
| 4666172 | FRANCO, DELORES | Redacted | | | | | | | |
| 4295312 | FRANCO, DENNIS | Redacted | | | | | | | |
| 4180873 | FRANCO, DENNIS D | Redacted | | | | | | | |
| 4177066 | FRANCO, DIANA | Redacted | | | | | | | |
| 4155105 | FRANCO, DIANA | Redacted | | | | | | | |
| 4424510 | FRANCO, DIEGO | Redacted | | | | | | | |
| 4628592 | FRANCO, DORALYS | Redacted | | | | | | | |
| 4410769 | FRANCO, DYLAN A | Redacted | | | | | | | |
| 4604630 | FRANCO, EDNA S. | Redacted | | | | | | | |
| 4695385 | FRANCO, EDUARDO | Redacted | | | | | | | |
| 4507104 | FRANCO, EDY | Redacted | | | | | | | |
| 4720314 | FRANCO, ELOISA | Redacted | | | | | | | |
| 4713507 | FRANCO, ELSSY | Redacted | | | | | | | |
| 4826835 | FRANCO, EMILIO | Redacted | | | | | | | |
| 4398961 | FRANCO, ENRIQUE | Redacted | | | | | | | |
| 4157735 | FRANCO, ERIC | Redacted | | | | | | | |
| 4211940 | FRANCO, ERIC | Redacted | | | | | | | |
| 4410436 | FRANCO, ERIKA | Redacted | | | | | | | |
| 4199928 | FRANCO, ERNESTO | Redacted | | | | | | | |
| 4186662 | FRANCO, ESMERALDA A | Redacted | | | | | | | |
| 4168308 | FRANCO, EVELYN | Redacted | | | | | | | |
| 4700736 | FRANCO, FELIPE | Redacted | | | | | | | |
| 4730436 | FRANCO, FELIX | Redacted | | | | | | | |
| 4164618 | FRANCO, FRANK | Redacted | | | | | | | |
| 4550748 | FRANCO, GABRIEL | Redacted | | | | | | | |
| 4287810 | FRANCO, GABRIEL N | Redacted | | | | | | | |
| 4440387 | FRANCO, GABRIELLA | Redacted | | | | | | | |
| 4517050 | FRANCO, GIOVANNA | Redacted | | | | | | | |
| 4700410 | FRANCO, HERIBERTO | Redacted | | | | | | | |
| 4411350 | FRANCO, HOLLY M | Redacted | | | | | | | |
| 4197761 | FRANCO, ISABEL P | Redacted | | | | | | | |
| 4211730 | FRANCO, IVAN | Redacted | | | | | | | |
| 4542190 | FRANCO, JAMES | Redacted | | | | | | | |
| 4214299 | FRANCO, JESSIE | Redacted | | | | | | | |
| 4454469 | FRANCO, JHONNATAN D | Redacted | | | | | | | |
| 4532464 | FRANCO, JOANNA | Redacted | | | | | | | |
| 4614809 | FRANCO, JOE | Redacted | | | | | | | |
| 4434388 | FRANCO, JONELY | Redacted | | | | | | | |
| 4709513 | FRANCO, JORGE | Redacted | | | | | | | |
| 4534796 | FRANCO, JORGE A | Redacted | | | | | | | |
| 4401273 | FRANCO, JOSE | Redacted | | | | | | | |
| 4462372 | FRANCO, JOSE G | Redacted | | | | | | | |
| 4168925 | FRANCO, JOSE G | Redacted | | | | | | | |
| 4537226 | FRANCO, JOSE L | Redacted | | | | | | | |
| 4464483 | FRANCO, JOSE O | Redacted | | | | | | | |
| 4690899 | FRANCO, JOSEPH | Redacted | | | | | | | |
| 4537168 | FRANCO, JOSEPH M | Redacted | | | | | | | |
| 4737739 | FRANCO, JUAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4873 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4668704 | FRANCO, JULIO | Redacted | | | | | | | |
| 4199521 | FRANCO, KARINA | Redacted | | | | | | | |
| 4295956 | FRANCO, KASSANDRA | Redacted | | | | | | | |
| 4524627 | FRANCO, KAYLA M | Redacted | | | | | | | |
| 4521587 | FRANCO, KELVIN | Redacted | | | | | | | |
| 4500430 | FRANCO, KRISTALEE | Redacted | | | | | | | |
| 4294065 | FRANCO, LEONOR | Redacted | | | | | | | |
| 4207296 | FRANCO, LILIANA | Redacted | | | | | | | |
| 4192359 | FRANCO, LILIANA | Redacted | | | | | | | |
| 4294991 | FRANCO, LILIANA | Redacted | | | | | | | |
| 4270318 | FRANCO, LINBERG A | Redacted | | | | | | | |
| 4496434 | FRANCO, LORAINE | Redacted | | | | | | | |
| 4546290 | FRANCO, LORRAINE | Redacted | | | | | | | |
| 4676223 | FRANCO, LORRAINE | Redacted | | | | | | | |
| 4153817 | FRANCO, LOUIE | Redacted | | | | | | | |
| 4258636 | FRANCO, LUIS | Redacted | | | | | | | |
| 4184882 | FRANCO, LUIS | Redacted | | | | | | | |
| 4401573 | FRANCO, LUIS E | Redacted | | | | | | | |
| 4498933 | FRANCO, LUIS M | Redacted | | | | | | | |
| 4350315 | FRANCO, LYNETTE | Redacted | | | | | | | |
| 4333027 | FRANCO, MANUEL | Redacted | | | | | | | |
| 4177778 | FRANCO, MARCO A | Redacted | | | | | | | |
| 4505348 | FRANCO, MARCO A | Redacted | | | | | | | |
| 4536347 | FRANCO, MARIA | Redacted | | | | | | | |
| 4786886 | Franco, Maria | Redacted | | | | | | | |
| 4639104 | FRANCO, MARIA | Redacted | | | | | | | |
| 4664896 | FRANCO, MARIA | Redacted | | | | | | | |
| 4677407 | FRANCO, MARIA  CARMEN | Redacted | | | | | | | |
| 4499374 | FRANCO, MARIA A | Redacted | | | | | | | |
| 4178246 | FRANCO, MARIA G | Redacted | | | | | | | |
| 4467734 | FRANCO, MARIAH L | Redacted | | | | | | | |
| 4149754 | FRANCO, MARLENE | Redacted | | | | | | | |
| 4165961 | FRANCO, MARTHA S | Redacted | | | | | | | |
| 4541539 | FRANCO, MATHEW C | Redacted | | | | | | | |
| 4394820 | FRANCO, MATTHEW | Redacted | | | | | | | |
| 4248959 | FRANCO, MATTYSOL | Redacted | | | | | | | |
| 4203553 | FRANCO, MELISSA A | Redacted | | | | | | | |
| 4227571 | FRANCO, MIGUEL | Redacted | | | | | | | |
| 4397630 | FRANCO, MIGUEL A | Redacted | | | | | | | |
| 4235341 | FRANCO, NATASHA | Redacted | | | | | | | |
| 4298679 | FRANCO, NELZON | Redacted | | | | | | | |
| 4683233 | FRANCO, ONEIDA | Redacted | | | | | | | |
| 4182613 | FRANCO, ORALIA | Redacted | | | | | | | |
| 4175791 | FRANCO, OSCAR | Redacted | | | | | | | |
| 4412400 | FRANCO, OSCAR R | Redacted | | | | | | | |
| 4193115 | FRANCO, PAMELA D | Redacted | | | | | | | |
| 4184682 | FRANCO, PAUL J | Redacted | | | | | | | |
| 4753684 | FRANCO, PERLA N | Redacted | | | | | | | |
| 4564300 | FRANCO, PETER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4874 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420595 | FRANCO, PETRA | Redacted | | | | | | | |
| 4651577 | FRANCO, PHYLLIS | Redacted | | | | | | | |
| 4409586 | FRANCO, PRISCILLA J | Redacted | | | | | | | |
| 4615689 | FRANCO, RALPH | Redacted | | | | | | | |
| 4197846 | FRANCO, RANFIS R | Redacted | | | | | | | |
| 4237318 | FRANCO, RAY A | Redacted | | | | | | | |
| 4524511 | FRANCO, REFUGIO S | Redacted | | | | | | | |
| 4175160 | FRANCO, RHIANNA M | Redacted | | | | | | | |
| 4267251 | FRANCO, RICARDO A | Redacted | | | | | | | |
| 4263745 | FRANCO, RONALD | Redacted | | | | | | | |
| 4683946 | FRANCO, ROSIE | Redacted | | | | | | | |
| 4446991 | FRANCO, SAMUEL | Redacted | | | | | | | |
| 4439264 | FRANCO, SARAH E | Redacted | | | | | | | |
| 4480773 | FRANCO, SHANNON | Redacted | | | | | | | |
| 4193528 | FRANCO, SHEKINAH | Redacted | | | | | | | |
| 4186769 | FRANCO, SINDY C | Redacted | | | | | | | |
| 4692643 | FRANCO, STACIE | Redacted | | | | | | | |
| 4162899 | FRANCO, STEPHANIE | Redacted | | | | | | | |
| 4622796 | FRANCO, STEPHANIE | Redacted | | | | | | | |
| 4543962 | FRANCO, STEPHANIE A | Redacted | | | | | | | |
| 4530252 | FRANCO, STEPHANIE M | Redacted | | | | | | | |
| 4236557 | FRANCO, TALEAH | Redacted | | | | | | | |
| 4681072 | FRANCO, TERESA | Redacted | | | | | | | |
| 4627129 | FRANCO, TIMOTHY | Redacted | | | | | | | |
| 4333359 | FRANCO, TINA L | Redacted | | | | | | | |
| 4761822 | FRANCO, TYMEO | Redacted | | | | | | | |
| 4170400 | FRANCO, VICTOR P | Redacted | | | | | | | |
| 4487559 | FRANCO, VICTORIA | Redacted | | | | | | | |
| 4165266 | FRANCO, VICTORIA | Redacted | | | | | | | |
| 4164213 | FRANCO, WENDY | Redacted | | | | | | | |
| 4507125 | FRANCO, YESENIA | Redacted | | | | | | | |
| 4721068 | FRANCOEUR, CHARLES | Redacted | | | | | | | |
| 4331324 | FRANCOEUR, LOUISE | Redacted | | | | | | | |
| 4727191 | FRANCOEUR, RICHARD | Redacted | | | | | | | |
| 4164092 | FRANCO-IBARRA, GUADALUPE | Redacted | | | | | | | |
| 5617089 | FRANCOIS ALVA | 801 W GORE | | | | LAWTON | OK | 73501 | |
| 4224049 | FRANCOIS, ARIELLE | Redacted | | | | | | | |
| 4334855 | FRANCOIS, BERLYNE | Redacted | | | | | | | |
| 4639431 | FRANCOIS, BETTY | Redacted | | | | | | | |
| 4533284 | FRANCOIS, BRITTANY | Redacted | | | | | | | |
| 4260359 | FRANCOIS, CAMILLE B | Redacted | | | | | | | |
| 4726037 | FRANCOIS, CARNELL | Redacted | | | | | | | |
| 4254518 | FRANCOIS, CASANDRA | Redacted | | | | | | | |
| 4398786 | FRANCOIS, CASSANDRA C | Redacted | | | | | | | |
| 4432047 | FRANCOIS, DAVID | Redacted | | | | | | | |
| 4254272 | FRANCOIS, DAVID | Redacted | | | | | | | |
| 4648582 | FRANCOIS, ELMA, LIZ BLACKWELL W | Redacted | | | | | | | |
| 4719903 | FRANCOIS, EUGENE | Redacted | | | | | | | |
| 4471930 | FRANCOIS, FEDRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253666 | FRANCOIS, FKA | Redacted | | | | | | | |
| 4228229 | FRANCOIS, FRANTZ J | Redacted | | | | | | | |
| 4643415 | FRANCOIS, GLORIA | Redacted | | | | | | | |
| 4621836 | FRANCOIS, GREGORY | Redacted | | | | | | | |
| 4621837 | FRANCOIS, GREGORY | Redacted | | | | | | | |
| 4221951 | FRANCOIS, GUIRLAINE | Redacted | | | | | | | |
| 4643822 | FRANCOIS, HOMERE | Redacted | | | | | | | |
| 4322886 | FRANCOIS, IMANI | Redacted | | | | | | | |
| 4447750 | FRANCOIS, INOZEAH R | Redacted | | | | | | | |
| 4695991 | FRANCOIS, IRIS | Redacted | | | | | | | |
| 4641995 | FRANCOIS, ISABELLA | Redacted | | | | | | | |
| 4227243 | FRANCOIS, JAMAR A | Redacted | | | | | | | |
| 4440010 | FRANCOIS, JOCELYN | Redacted | | | | | | | |
| 4334215 | FRANCOIS, KAREEN | Redacted | | | | | | | |
| 4257058 | FRANCOIS, KIARRA B | Redacted | | | | | | | |
| 4244649 | FRANCOIS, KUENDA | Redacted | | | | | | | |
| 4529189 | FRANCOIS, LEONARD | Redacted | | | | | | | |
| 4240336 | FRANCOIS, LINDA | Redacted | | | | | | | |
| 4595132 | FRANCOIS, LINSFORT | Redacted | | | | | | | |
| 4559486 | FRANCOIS, LO-ANN E | Redacted | | | | | | | |
| 4746115 | FRANCOIS, LYONEL | Redacted | | | | | | | |
| 4239571 | FRANCOIS, MARC | Redacted | | | | | | | |
| 4387991 | FRANCOIS, MARGARET A | Redacted | | | | | | | |
| 4763927 | FRANCOIS, MARIE | Redacted | | | | | | | |
| 4507160 | FRANCOIS, MARIE J | Redacted | | | | | | | |
| 4635395 | FRANCOIS, MARK | Redacted | | | | | | | |
| 4627976 | FRANCOIS, MARLENE | Redacted | | | | | | | |
| 4561346 | FRANCOIS, MARLENE | Redacted | | | | | | | |
| 4681617 | FRANCOIS, MARVIN | Redacted | | | | | | | |
| 4683172 | FRANCOIS, MAX P | Redacted | | | | | | | |
| 4253240 | FRANCOIS, MELISSA | Redacted | | | | | | | |
| 4250646 | FRANCOIS, MELODIE | Redacted | | | | | | | |
| 4234527 | FRANCOIS, MICHELINE | Redacted | | | | | | | |
| 4656268 | FRANCOIS, MIMOSE | Redacted | | | | | | | |
| 4234513 | FRANCOIS, NADIA | Redacted | | | | | | | |
| 4346253 | FRANCOIS, NATALIE | Redacted | | | | | | | |
| 4494288 | FRANCOIS, RACHELLE | Redacted | | | | | | | |
| 4439394 | FRANCOIS, REBENS | Redacted | | | | | | | |
| 4601090 | FRANCOIS, ROLAND | Redacted | | | | | | | |
| 4591974 | FRANCOIS, RONALD | Redacted | | | | | | | |
| 4192056 | FRANCOIS, SABRINA | Redacted | | | | | | | |
| 4431653 | FRANCOIS, SAMUEL | Redacted | | | | | | | |
| 4329069 | FRANCOIS, SHARON | Redacted | | | | | | | |
| 4638058 | FRANCOIS, SHELDON | Redacted | | | | | | | |
| 4525834 | FRANCOIS, SHERRY J | Redacted | | | | | | | |
| 4428603 | FRANCOIS, SHIRLEY-ANN | Redacted | | | | | | | |
| 4748799 | FRANCOIS, SIMONE | Redacted | | | | | | | |
| 4745423 | FRANCOIS, SONIA | Redacted | | | | | | | |
| 4346699 | FRANCOIS, STEEVE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250652 | FRANCOIS, STEPHANY | Redacted | | | | | | | |
| 4630220 | FRANCOIS, TAMILYN V | Redacted | | | | | | | |
| 4234003 | FRANCOIS, THALES N | Redacted | | | | | | | |
| 4256594 | FRANCOIS, THEFLINE | Redacted | | | | | | | |
| 4419251 | FRANCOIS, TONNY V | Redacted | | | | | | | |
| 4256912 | FRANCOIS, VLADIMY | Redacted | | | | | | | |
| 4685768 | FRANCOIS, WADELINE | Redacted | | | | | | | |
| 4230893 | FRANCOIS, WILMOND | Redacted | | | | | | | |
| 4244606 | FRANCOIS, YOLNA | Redacted | | | | | | | |
| 4683007 | FRANCOIS-CHARLIEN, GERDY | Redacted | | | | | | | |
| 4324268 | FRANCOIS-GUILLORY, AISHIA | Redacted | | | | | | | |
| 4515596 | FRANCONERI, BRITNEY M | Redacted | | | | | | | |
| 4783475 | Franconia Gas - 5577/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4859246 | FRANCONNECT LLC | 11800 SUNRISE VALEY DR STE 900 | | | | RESTON | VA | 20191 | |
| 4854035 | FranConnect LLC | 11800 Sunrise Valley Dr | Ste 900 | | | Reston | VA | 20191 | |
| 4364584 | FRANCO-OMANA, VIRGINIA | Redacted | | | | | | | |
| 4754554 | FRANCO-ORTEGA, PAQUITO | Redacted | | | | | | | |
| 4466922 | FRANCO-RAMOS, JAQUELINE | Redacted | | | | | | | |
| 4876085 | FRANCOTYP POSTALIA INC | FP MAILING SOLUTIONS | PO BOX 157 | | | BEDFORD PARK | IL | 60499 | |
| 4809462 | FRANCOTYP-POSTALIA INC | P.O. BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 4361392 | FRANCOUR, RYNE M | Redacted | | | | | | | |
| 4483879 | FRANCOWIC, DAVID E | Redacted | | | | | | | |
| 4662054 | FRANCO-YANES, JOSEPHINE | Redacted | | | | | | | |
| 4292447 | FRANCQUE, LESLIE | Redacted | | | | | | | |
| 4570354 | FRANCY, DENNIS | Redacted | | | | | | | |
| 4698222 | FRANCZYK, JOHN J | Redacted | | | | | | | |
| 4591347 | FRANDEEN, ALEXANDER B | Redacted | | | | | | | |
| 4310352 | FRANDSEN, CAMERON | Redacted | | | | | | | |
| 4149998 | FRANDSEN, LOURN | Redacted | | | | | | | |
| 4745633 | FRANDSEN, TERRY | Redacted | | | | | | | |
| 4763393 | FRANE, AQUILINA | Redacted | | | | | | | |
| 4295006 | FRANECZEK, MONIKA | Redacted | | | | | | | |
| 4612966 | FRANEY, DENNIS | Redacted | | | | | | | |
| 4513422 | FRANEY, NOAH J | Redacted | | | | | | | |
| 4647997 | FRANGE, CHRIS | Redacted | | | | | | | |
| 4426905 | FRANGELLA, DOMENIQUE | Redacted | | | | | | | |
| 4237009 | FRANGIONI, RALPH | Redacted | | | | | | | |
| 4407310 | FRANGIPANE, DAWN M | Redacted | | | | | | | |
| 4200256 | FRANGOGIANNIS, DEMOS | Redacted | | | | | | | |
| 4400631 | FRANGOUL, GHADA | Redacted | | | | | | | |
| 4560755 | FRANGOWLAKIS, ELIZABETH | Redacted | | | | | | | |
| 4721445 | FRANGULLIE, STEVE | Redacted | | | | | | | |
| 4206888 | FRANGYAN, LUSINE | Redacted | | | | | | | |
| 4554837 | FRANICH, ANNA K | Redacted | | | | | | | |
| 4826836 | FRANICH, DAVID & SANDY | Redacted | | | | | | | |
| 4560492 | FRANICH, MARK A | Redacted | | | | | | | |
| 4775549 | FRANICS, CARYLE | Redacted | | | | | | | |
| 4433955 | FRANJUL, ELKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835724 | FRANK & BARBARA MAYER | Redacted | | | | | | | |
| 4835725 | FRANK & FABIOLA RECIO | Redacted | | | | | | | |
| 4835726 | FRANK & GERI SMITH SUOZZO | Redacted | | | | | | | |
| 4835727 | FRANK & J.P. PERKINS | Redacted | | | | | | | |
| 4835728 | FRANK & KAREN JOHNSON | Redacted | | | | | | | |
| 4835729 | FRANK & NANCY WALKER | Redacted | | | | | | | |
| 4876121 | FRANK & PHUNG WATCH & JEWELRY REPAI | FRANK TRAN | P O BOX 842394 | | | HOUSTON | TX | 77284 | |
| 4835730 | FRANK AMADEO | Redacted | | | | | | | |
| 4876098 | FRANK ANEMONE LANDSCAPE CONTRACTORS | FRANK ANEMONE LANDSCAPING INC | 1206 E CAMP MCDONALD RD | | | PROSPECT HTS | IL | 60070-2613 | |
| 4804039 | FRANK ASTETE | DBA AIRDAMOUR | PO BOX 1673 | | | HACKENSACK | NJ | 07606 | |
| 4798573 | FRANK BALENTINE | DBA ULTIMATE BODY PRESS LLC | 17 WOODVALE AVE | | | ASHEVILLE | NC | 28804 | |
| 4863059 | FRANK BEER DISTRIBUTORS INC | 2115 PLEASANT VIEW ROAD | | | | MIDDLETON | WI | 53562 | |
| 4801208 | FRANK BOLEK | DBA KEL TECHNOLOGIRES / 03-PURE | 7935 EUCLID CHARDON RD. UNIT B6 | | | KIRTLAND | OH | 44094 | |
| 4809239 | FRANK BONETTI PLUMBING INC | 20878 RUTLEDGE ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| 4835731 | FRANK BUONANOTTE | Redacted | | | | | | | |
| 4802269 | FRANK C TETRO | DBA KRAYMERICA LLC | 11 SONOMA RD | | | CORTLANDT MANOR | NY | 10567 | |
| 4797662 | FRANK C TETRO | DBA SPECTRE LTD | 11 SONOMA RD | | | CORTLANDT MANOR | NY | 10567 | |
| 4854555 | FRANK C. CUNEO/JOHN F. CUNEO JR./US TRUST (TRUSTEES) | FRANK CUNEO TRUST | C/O U.S. TRUST, TRUSTEE -TRUST REAL ESTATE | 135 S. LASALLE STREET #14-03 | | CHICAGO | IL | 60603 | |
| 4887395 | FRANK CAMPANO III OD P A | SEARS OPTICAL LOCATION 1075 | 1700 INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| 4815673 | FRANK CHARBONEAU | Redacted | | | | | | | |
| 4797326 | FRANK CLARK | DBA GLASSTIC | 10645 N TATUM BLVD #200-542 | | | PHOENIX | AZ | 85028 | |
| 4868127 | FRANK CONNELL ASSOCIATES INC | 50 HOBOKEN ROAD | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4860663 | FRANK CONSTRUCTION INC | 143 THOMSON AVENUE | | | | DUSHORE | PA | 18614 | |
| 4802873 | FRANK CUNEO TRUST | C/O BANK OF AMERICA NA | PO BOX 840790 | RE ROUTINE ACCT T0001527 | | DALLAS | TX | 78284 | |
| 4798106 | FRANK CUNEO TRUST | C/O U S TRUST-TRUST REAL ESTATE | 135 S LASALLE STREET #14-03 | | | CHICAGO | IL | 60603 | |
| 5617144 | FRANK CUVELIER | 22 HAMILTON RD | | | | HOPEWELL JUNC | NY | 12533 | |
| 4808455 | FRANK D MIHELISH TESTAMENTARY TRUST | C/O CEDAR FLATS PROP MGMT | ATTN: BRUCE MIHELISH | P.O. BOX 1775 | | LOLO | MT | 59847 | |
| 4779321 | Frank D. Mihelish Testamentary Trust | Redacted | | | | | | | |
| 5403754 | FRANK DAVID ASO AIG PROPERTY CASUALTY COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4835732 | FRANK DE CARLO CONSTRUCTION | Redacted | | | | | | | |
| 4797471 | FRANK DE LA CRUZ | DBA TEE BANGERS | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 4802067 | FRANK DE LA CRUZ | DBA TEEBLOX | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 4846934 | FRANK DE LEON | 4145 WESTERN DR | | | | Corpus Christi | TX | 78410 | |
| 5617152 | FRANK EASTLAND | 13570 HERSHEY CT | | | | APPLE VALLEY | MN | 55124 | |
| 4870962 | FRANK FLETCHER & ASSOCIATES INC | 808 SILVERWOOD TRAIL | | | | NORTH LITTLE ROCK | AR | 72116 | |
| 4869905 | FRANK FONTANA | 671 TALCOTT AVE | | | | LEMONT | IL | 60439 | |
| 4866921 | FRANK FONTANA HOME SOLUTIONS INC | 401 SOUTH CATHERINE AVE | | | | LA GRANGE | IL | 60525 | |
| 4835733 | FRANK FREDERICKS CUSTOME HOMES, INC. | Redacted | | | | | | | |
| 5617167 | FRANK GIORDANO | 243 WINONA AVE | | | | HOLMES | PA | 19043 | |
| 4852732 | FRANK GREEN | 4801 S CONGRESS AVE UNIT N-3 | | | | Austin | TX | 78745 | |
| 4845245 | FRANK H ENDERLE | 48 N SYLVANIA AVE | | | | ROCKLEDGE | PA | 19046 | |
| 4815674 | FRANK HERMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835734 | Frank Hermance | Redacted | | | | | | | |
| 4848842 | FRANK HERNANDEZ CONSTRUCTION | 730 S LYON ST APT 413 | | | | Santa Ana | CA | 92705 | |
| 4874592 | FRANK I OJEDA | DAILY CLEANING JANITORIAL SERVICE | P O BOX 12183 | | | SAN ANTONIO | TX | 78212 | |
| 4144311 | FRANK III, JOSEPH J | Redacted | | | | | | | |
| 4847105 | FRANK J NOWARK JR | 2112 RIDGE RD | | | | McKeesport | PA | 15135 | |
| 4850126 | FRANK JENNER | 5426 MOSSGREY LN | | | | Spring | TX | 77373 | |
| 5617191 | FRANK KISSEL | 2952 EWING AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5792240 | FRANK KOEHLDORFER | FKOEHLDORFER@JUNO.COM | P.O.BOX 336, 205 NORTH RIDGE | | | PORT SANILAC | MI | 48469 | |
| 4857511 | Frank Koehldorfer | Marine City Auto Care | P.O.Box 336 | 205 North Ridge | | Port Sanilac | MI | 48469 | |
| 5796073 | Frank Koehldorfer | P.O.Box 336, 205 North Ridge | | | | Port Sanilac | MI | 48469 | |
| 4815675 | FRANK KUO | Redacted | | | | | | | |
| 4796705 | FRANK KURKA | DBA USEDIPAQ | 44 MECHANIC ST STE 213 | | | NEWTON | MA | 02464 | |
| 5617194 | FRANK L BESTER | 4047 WILLIAMS RD | | | | GROVEPORT | OH | 43125 | |
| 4861227 | FRANK LEPORI CONSTRUCTION INC | 1580 HYMER AVE STE 100 | | | | SPARKS | NV | 89431 | |
| 4846655 | FRANK LEWIS | 19187 GRANDVIEW ST | | | | Detroit | MI | 48219 | |
| 4886995 | FRANK LIN OD | SEARS OPTICAL 1127 | 4000 N SHEPHERD DR | | | HOUSTON | TX | 77018 | |
| 4882522 | FRANK LIQUOR | P O BOX 620710 | | | | MIDDLETON | WI | 53562 | |
| 4858492 | FRANK M SCHWARTZ | 10451 W BROWARD BLVD #205 | | | | PLANTATION | FL | 33324 | |
| 5617208 | FRANK MARINUZZI | 475 TAPPAN RD | | | | NORTHVALE | NJ | 07647 | |
| 4846709 | FRANK MAYNOR | 211 PINE GROVE DR | | | | Savannah | GA | 31419 | |
| 5617212 | FRANK MERCADO | 13 JODY DR | | | | ST PETERS | MO | 63376 | |
| 4808201 | FRANK MISSION MARKETPLACE LLC | 5850 CANOGA AVENUE, SUTIE 650 | C/O NEWMARK MERRILL COMPANIES LLC | | | WOODLAND HILLS | CA | 91367 | |
| 4815676 | FRANK MUSOLINO | Redacted | | | | | | | |
| 4851601 | FRANK NEUBAUER | 1401 DIXIE LEE LN | | | | Sarasota | FL | 34231 | |
| 5617217 | FRANK OLSON | 31143 FOXTAIL RD | | | | PINE CITY | MN | 55063 | |
| 4835735 | FRANK ONIMUS | Redacted | | | | | | | |
| 4815677 | FRANK O'REILLY | Redacted | | | | | | | |
| 4846063 | FRANK P HENDERSHOT SR | 10603 WINDHAM RD | | | | PARMA | OH | 44130 | |
| 4846368 | FRANK PANZICA | 5900 W CORNELIA AVE | | | | Chicago | IL | 60634 | |
| 5617220 | FRANK PATTERSON | 363 E MAIN STREET | | | | SYKESVILLE | PA | 15865 | |
| 4815678 | FRANK PERACHIOTTI | Redacted | | | | | | | |
| 4849153 | FRANK PRAGOSA | 3258 KELLERTON PL | | | | WILMINGTON | NC | 28409-4220 | |
| 4876105 | FRANK PURDY ELECTRIC | FRANK HAROLD PURDY | 329 ISBELL RD | | | SILVER CREEK | GA | 30173 | |
| 4854036 | Frank Recruitment Group, Inc. | Accounts Receivable | 110 William St | Floor 21 | | New York | NY | 10038 | |
| 4826837 | FRANK REDMOND ASSOCIATES INC | Redacted | | | | | | | |
| 5792241 | FRANK ROSE CONSTRUCTIN_OAKWOOD | FRANK ROSE | 5008 HWY 140-377 | | | MARIPOSA | CA | 95338 | |
| 5792242 | FRANK ROSEN CO | 4009 MARKET STREET | UNIT K | | | ASTON | PA | 19014 | |
| 5796074 | Frank Rosen Co | 4009 Market Street | Unit K | | | Aston | PA | 19014 | |
| 4815679 | FRANK RUSSO | Redacted | | | | | | | |
| 4885245 | FRANK S PORTER | PO BOX 753 | | | | ROSCOE | TX | 79545 | |
| 4826838 | FRANK STALLONE | Redacted | | | | | | | |
| 4835736 | FRANK STEWART | Redacted | | | | | | | |
| 4815680 | FRANK SUN | Redacted | | | | | | | |
| 4846805 | FRANK SWANSON | 211 MESCALITA CT | | | | Oceanside | CA | 92058 | |
| 4800129 | FRANK T MURPHY | 2105 YACHT MISCHIEF | | | | NEWPORT BEACH | CA | 92660 | |
| 4835737 | FRANK TOSCANO | Redacted | | | | | | | |
| 4835738 | FRANK VAZIRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835739 | Frank Vitagliano | Redacted | | | | | | | |
| 4835740 | FRANK WILLENBORG | Redacted | | | | | | | |
| 4826839 | FRANK WORDEN DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4793783 | Frank Cuneo Trust | c/o U.S. Trust, Trustee - Trust Real Estate | Attn: Glenn Hamilton, VP US Trust | 135 S. LaSalle Street #14-03 | | Chicago | IL | 60603 | |
| 4826840 | FRANK, ALAN AND GALE | Redacted | | | | | | | |
| 4422879 | FRANK, ALEXIS | Redacted | | | | | | | |
| 4326670 | FRANK, ALEXIS D | Redacted | | | | | | | |
| 4486687 | FRANK, ANDREW | Redacted | | | | | | | |
| 4372805 | FRANK, ANDREW | Redacted | | | | | | | |
| 4626202 | FRANK, ANTHONY | Redacted | | | | | | | |
| 4627916 | FRANK, APRIL | Redacted | | | | | | | |
| 4230599 | FRANK, ASHLEY | Redacted | | | | | | | |
| 4495551 | FRANK, ASIA T | Redacted | | | | | | | |
| 4359843 | FRANK, BAILEY V | Redacted | | | | | | | |
| 4222610 | FRANK, BARBARA | Redacted | | | | | | | |
| 4247802 | FRANK, BERDELL A | Redacted | | | | | | | |
| 4744910 | FRANK, BRENDA | Redacted | | | | | | | |
| 4815681 | FRANK, BRIAN | Redacted | | | | | | | |
| 4737645 | FRANK, BRIAN | Redacted | | | | | | | |
| 4528292 | FRANK, BRIANNA | Redacted | | | | | | | |
| 4376679 | FRANK, BRITTANY N | Redacted | | | | | | | |
| 4146296 | FRANK, CARLISHIA V | Redacted | | | | | | | |
| 4528294 | FRANK, CAROLYNRUTH N | Redacted | | | | | | | |
| 4314259 | FRANK, CARSON | Redacted | | | | | | | |
| 4614691 | FRANK, CATHERINE J | Redacted | | | | | | | |
| 4613666 | FRANK, CHARLES | Redacted | | | | | | | |
| 4156068 | FRANK, CHARLES R | Redacted | | | | | | | |
| 4592533 | FRANK, CHRISTIAN | Redacted | | | | | | | |
| 4656043 | FRANK, CHRISTOPHER | Redacted | | | | | | | |
| 4242467 | FRANK, CUTIE | Redacted | | | | | | | |
| 4731727 | FRANK, DANNY | Redacted | | | | | | | |
| 4786825 | Frank, David | Redacted | | | | | | | |
| 4609570 | FRANK, DAVID | Redacted | | | | | | | |
| 4391546 | FRANK, DEANDRE N | Redacted | | | | | | | |
| 4761728 | FRANK, DEBORAH | Redacted | | | | | | | |
| 4218205 | FRANK, ELISA | Redacted | | | | | | | |
| 4747411 | FRANK, ELIZABETH | Redacted | | | | | | | |
| 4445809 | FRANK, EMILY | Redacted | | | | | | | |
| 4681656 | FRANK, ERIN | Redacted | | | | | | | |
| 4703425 | FRANK, ESTHER M | Redacted | | | | | | | |
| 4752618 | FRANK, EUGENE | Redacted | | | | | | | |
| 4197905 | FRANK, GABRIEL | Redacted | | | | | | | |
| 4707955 | FRANK, GLENN | Redacted | | | | | | | |
| 4273698 | FRANK, HAYLEE A | Redacted | | | | | | | |
| 4777485 | FRANK, HENRY | Redacted | | | | | | | |
| 4151497 | FRANK, HOLLY M | Redacted | | | | | | | |
| 4377528 | FRANK, IAN S | Redacted | | | | | | | |
| 4534842 | FRANK, INI O | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4880 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323390 | FRANK, JAERYIA | Redacted | | | | | | | |
| 4508467 | FRANK, JAMES | Redacted | | | | | | | |
| 4352495 | FRANK, JAZMINE | Redacted | | | | | | | |
| 4324074 | FRANK, JEANETTE | Redacted | | | | | | | |
| 4550487 | FRANK, JEREMY D | Redacted | | | | | | | |
| 4592258 | FRANK, JESSE | Redacted | | | | | | | |
| 4658220 | FRANK, JOHN | Redacted | | | | | | | |
| 4203789 | FRANK, JOHN T | Redacted | | | | | | | |
| 4154838 | FRANK, JORDAN J | Redacted | | | | | | | |
| 4826841 | FRANK, JULIE | Redacted | | | | | | | |
| 4775397 | FRANK, JULIUS | Redacted | | | | | | | |
| 4159659 | FRANK, JUSTIN T | Redacted | | | | | | | |
| 4312845 | FRANK, KAREN | Redacted | | | | | | | |
| 4556675 | FRANK, KARL J | Redacted | | | | | | | |
| 4540796 | FRANK, KEENAN | Redacted | | | | | | | |
| 4170201 | FRANK, KENNETH B | Redacted | | | | | | | |
| 4508580 | FRANK, KIMBERLY E | Redacted | | | | | | | |
| 4490034 | FRANK, KRISTA A | Redacted | | | | | | | |
| 4607038 | FRANK, KYLE | Redacted | | | | | | | |
| 4562851 | FRANK, LANCE A | Redacted | | | | | | | |
| 4763674 | FRANK, LARRY | Redacted | | | | | | | |
| 4408289 | FRANK, LATONYA | Redacted | | | | | | | |
| 4310535 | FRANK, LAURA B | Redacted | | | | | | | |
| 4374005 | FRANK, LAURA M | Redacted | | | | | | | |
| 4835741 | FRANK, LAURENCE | Redacted | | | | | | | |
| 4307600 | FRANK, LINDA S | Redacted | | | | | | | |
| 4560525 | FRANK, LOGAN | Redacted | | | | | | | |
| 4420425 | FRANK, LOUIS | Redacted | | | | | | | |
| 4540879 | FRANK, MARCUS | Redacted | | | | | | | |
| 4573089 | FRANK, MARNA | Redacted | | | | | | | |
| 4299496 | FRANK, MARTIN R | Redacted | | | | | | | |
| 4763771 | FRANK, MAYA | Redacted | | | | | | | |
| 4757152 | FRANK, MICHAEL | Redacted | | | | | | | |
| 4605371 | FRANK, MICHELLE A | Redacted | | | | | | | |
| 4400622 | FRANK, NALISHA D | Redacted | | | | | | | |
| 4486026 | FRANK, NICHOLAS | Redacted | | | | | | | |
| 4404633 | FRANK, NIGEL | Redacted | | | | | | | |
| 4592317 | FRANK, PATRICIA | Redacted | | | | | | | |
| 4639911 | FRANK, PATRICIA I | Redacted | | | | | | | |
| 4637392 | FRANK, PENNIE | Redacted | | | | | | | |
| 4448684 | FRANK, PETER | Redacted | | | | | | | |
| 4437675 | FRANK, QUIARA L | Redacted | | | | | | | |
| 4215425 | FRANK, RICHARD W | Redacted | | | | | | | |
| 4490170 | FRANK, RICHARDSON E | Redacted | | | | | | | |
| 4790146 | Frank, Robert | Redacted | | | | | | | |
| 4251331 | FRANK, ROBERT | Redacted | | | | | | | |
| 4423719 | FRANK, ROBERT J | Redacted | | | | | | | |
| 4341399 | FRANK, ROBERT L | Redacted | | | | | | | |
| 4410690 | FRANK, ROBYNN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4881 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606878 | FRANK, ROD | Redacted | | | | | | | |
| 4591704 | FRANK, RON | Redacted | | | | | | | |
| 4703213 | FRANK, ROSA M | Redacted | | | | | | | |
| 4376403 | FRANK, SAMUEL | Redacted | | | | | | | |
| 4835742 | FRANK, SCOTT | Redacted | | | | | | | |
| 4785728 | Frank, Sheila | Redacted | | | | | | | |
| 4785729 | Frank, Sheila | Redacted | | | | | | | |
| 4355750 | FRANK, SHELBY | Redacted | | | | | | | |
| 4689794 | FRANK, SHERRIE | Redacted | | | | | | | |
| 4705425 | FRANK, SIMONE | Redacted | | | | | | | |
| 4458890 | FRANK, SONYA R | Redacted | | | | | | | |
| 4599419 | FRANK, STEPHANIE | Redacted | | | | | | | |
| 4413509 | FRANK, TERESA A | Redacted | | | | | | | |
| 4653518 | FRANK, TERRY | Redacted | | | | | | | |
| 4593660 | FRANK, TESSA | Redacted | | | | | | | |
| 4516082 | FRANK, TIMOTHY E | Redacted | | | | | | | |
| 4591607 | FRANK, TOM | Redacted | | | | | | | |
| 4453975 | FRANK, TROY M | Redacted | | | | | | | |
| 4412329 | FRANK, VICTORIA R | Redacted | | | | | | | |
| 4322587 | FRANK, WYATT | Redacted | | | | | | | |
| 4650415 | FRANKAMP, LEON | Redacted | | | | | | | |
| 4187443 | FRANK-ANDERSON, STEFON | Redacted | | | | | | | |
| 4448500 | FRANKART, DUANE R | Redacted | | | | | | | |
| 4388847 | FRANKART, MELINDA K | Redacted | | | | | | | |
| 4811246 | FRANKE KITCHEN SYSTEMS ( KWC) | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4809665 | FRANKE KITCHEN SYSTEMS KWC | 3215 PAYSPHERE CIRCLE | | | | CHICAGGO | IL | 60674 | |
| 4809664 | FRANKE KITCHEN SYSTEMS, LLC | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4811165 | FRANKE USA | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0032 | |
| 4743034 | FRANKE, ANGELA J | Redacted | | | | | | | |
| 4377090 | FRANKE, BRADLEY A | Redacted | | | | | | | |
| 4461416 | FRANKE, BRITTANY | Redacted | | | | | | | |
| 4300429 | FRANKE, CIARA | Redacted | | | | | | | |
| 4721357 | FRANKE, CLIFF R | Redacted | | | | | | | |
| 4592225 | FRANKE, DENISE | Redacted | | | | | | | |
| 4280484 | FRANKE, KELSIE M | Redacted | | | | | | | |
| 4615998 | FRANKE, SUSAN | Redacted | | | | | | | |
| 4692046 | FRANKE, SUSAN | Redacted | | | | | | | |
| 4712962 | FRANKEL, CHARLES | Redacted | | | | | | | |
| 4459251 | FRANKEL, EDWIN R | Redacted | | | | | | | |
| 4214157 | FRANKEL, JESSICA R | Redacted | | | | | | | |
| 4736166 | FRANKEL, JOEL | Redacted | | | | | | | |
| 4835743 | FRANKEL, JOYCE | Redacted | | | | | | | |
| 4547114 | FRANKEL, LISA L | Redacted | | | | | | | |
| 4250934 | FRANKEL, LUCAS A | Redacted | | | | | | | |
| 4320075 | FRANKEL, NATHANIEL J | Redacted | | | | | | | |
| 4762889 | FRANKEL, PAULA | Redacted | | | | | | | |
| 4811685 | FRANKEL, RACHEL | Redacted | | | | | | | |
| 4835744 | FRANKEL, ROBERT | Redacted | | | | | | | |
| 4835745 | FRANKEL,GAIL & MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835746 | FRANKEN, CHUCK | Redacted | | | | | | | |
| 4454596 | FRANKEN, JENNIFER C | Redacted | | | | | | | |
| 4815682 | FRANKENBERG, DAVID | Redacted | | | | | | | |
| 4724910 | FRANKENBERGER, STEVE | Redacted | | | | | | | |
| 4521075 | FRANKENFIELD, CATHERINE A | Redacted | | | | | | | |
| 4667929 | FRANKENFIELD, WILLIAM | Redacted | | | | | | | |
| 4594164 | FRANKENY, STACEY | Redacted | | | | | | | |
| 4493099 | FRANKERT, NICOLE | Redacted | | | | | | | |
| 5796075 | FRANKFORD CANDY LLC | 9300 ASHTON RD | | | | PHILADELPHIA | PA | 19114 | |
| 4784066 | Frankfort Plant Board - 308 | P.O. Box 308 | | | | Frankfort | KY | 40602 | |
| 4884793 | FRANKFORT PUBLISHING STATE JOURNAL | PO BOX 368 | | | | FRANKFORT | KY | 40602 | |
| 4883960 | FRANKFORT TIMES INC | PAXTON MEDIA GROUP LLC | PO BOX 2000 | | | PADUCAH | KY | 42002 | |
| 4471139 | FRANKFORT, KELSEY | Redacted | | | | | | | |
| 4392594 | FRANKFORTER, ANDREW G | Redacted | | | | | | | |
| 4390556 | FRANKFURTH, CAROL A | Redacted | | | | | | | |
| 4857154 | FRANKFURTH, PATRICIA KAY | Redacted | | | | | | | |
| 4353870 | FRANKHAUSER, RACE C | Redacted | | | | | | | |
| 4485761 | FRANKHOUSER, LACEY | Redacted | | | | | | | |
| 4653074 | FRANKI, PAUL F | Redacted | | | | | | | |
| 5403755 | FRANKIE DE LEON MEDINA | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4702817 | FRANKIE, NICKI | Redacted | | | | | | | |
| 4850884 | FRANKIES SERVICES INC | 1503 HIGHLAND AVE | | | | Berwyn | IL | 60402 | |
| 4826842 | FRANKIEWICH, STEVE AND LESLIE | Redacted | | | | | | | |
| 4826843 | FRANKIEWICZ | Redacted | | | | | | | |
| 4394999 | FRANKIEWICZ, ANTHONY J | Redacted | | | | | | | |
| 4708333 | FRANKINBURGER, SAIDA | Redacted | | | | | | | |
| 4448760 | FRANKISH, BRENNDAN | Redacted | | | | | | | |
| 4275417 | FRANKL, CAYLAH | Redacted | | | | | | | |
| 4248040 | FRANKLE, NICHOLAS A | Redacted | | | | | | | |
| 4826844 | FRANKLIN , RENEE | Redacted | | | | | | | |
| 4808258 | FRANKLIN ACQUISITIONS,LLC | 15015 MAIN STREET, SUITE 203 | ATTN: RUSS MELTZER, PROPERTY MANAGER | C/O PMF INVESTMENTS | | BELLEVUE | WA | 98007 | |
| 4815683 | FRANKLIN ALBRO | Redacted | | | | | | | |
| 4864721 | FRANKLIN ANTOIAN | 28 COLONIAL CLUB DRIVE #100 | | | | BOYNTON BEACH | FL | 33435 | |
| 5617326 | FRANKLIN CATHY F | 10524 SHADY PRESERVE DR | | | | RIVERVIEW | FL | 33579 | |
| 5617334 | FRANKLIN CONSTANCE J | 3230 POLK AND WHITE RD | | | | CHARLOTTE | NC | 28269 | |
| 4852126 | FRANKLIN COUNTY | 142 SOUTH FRONT ST | FSL SUITE 10 | | | Columbus | OH | 43215 | |
| 5787428 | FRANKLIN COUNTY | 373 S HIGH ST | | | | COLUMBUS | OH | 43215-6306 | |
| 5484188 | FRANKLIN COUNTY ASSESSMENT OFFICE | PO BOX 602 | | | | FAYETTEVILLE | PA | 17222 | |
| 4782238 | FRANKLIN COUNTY AUDITOR | 373 S HIGH STREET 21ST FL | | | | COLUMBUS | OH | 43215-6317 | |
| 4782020 | FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET, ROOM 200 | | | | Columbus | OH | 43215-4562 | |
| 4784325 | Franklin County Sanitary Engineering | 280 East Broad Street, 2nd Floor | | | | Columbus | OH | 43215 | |
| 5484189 | FRANKLIN COUNTY TAX COLLECTOR | 401 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 4779931 | Franklin County Treasurer | PO BOX 967 | | | | BENTON | IL | 62812 | |
| 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | |
| 4884634 | FRANKLIN COVEY | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125 | |
| 4885500 | FRANKLIN D PLUMBING & GAS SERV CO | PO BOX 9481 | | | | COLUMBIA | SC | 29290 | |
| 5617337 | FRANKLIN DANESTINE B | 3837 RICA DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 4884882 | FRANKLIN GROUP | PO BOX 4400 | | | | LEWISTON | ME | 04243 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4883 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852133 | FRANKLIN HOLLAND | 2301 HIGHWAY 297A | | | | Cantonment | FL | 32533 | |
| 4225435 | FRANKLIN II, JEWELL B | Redacted | | | | | | | |
| 4880366 | FRANKLIN INFORMATION SYSTEMS INC | P O BOX 1199 | | | | MOUNT VERNON | TX | 75457 | |
| 4862731 | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43207 | |
| 5796076 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43004 | |
| 4805735 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43271-0914 | |
| 4851625 | FRANKLIN J KOBERNA | 1681 W 4450 S | | | | Roy | UT | 84067 | |
| 5617357 | FRANKLIN JESSICA | 9630 W BETRICE APT 209 | | | | MILWAUKEE | WI | 53224 | |
| 5403756 | FRANKLIN JOYCE | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 4852306 | FRANKLIN LAKES BOROUGH NJ | 480 DEKORTE DRIVE | | | | Franklin Lakes | NJ | 07417 | |
| 5617385 | FRANKLIN MICHELLE R | 6320 SANDBOURNE W | | | | OLIVE BRANCH | MS | 38654 | |
| 4881338 | FRANKLIN MILLS ASSOCIATES LIMITED P | P O BOX 277867 | | | | ATLANTA | GA | 30384 | |
| 4881339 | FRANKLIN MILLS LP | P O BOX 277867 | | | | ATLANTA | GA | 30384 | |
| 5405104 | FRANKLIN PARISH SCHOOL BOARD | PO DRAWER 710 | | | | WINNSBORO | LA | 71295 | |
| 4781720 | Franklin Parish School Board | S/U Tax Department | P. O. Drawer710 | | | Winnsboro | LA | 71295 | |
| 4863324 | FRANKLIN QUEST | 2200 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| 4864720 | FRANKLIN S ANTOIAN | 28 COLONIAL CLUB DRIVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4797057 | FRANKLIN SALES | DBA FRANKLIN GOLF CAR | 2897 LAURA PLACE | | | LEWIS CENTER | OH | 43035 | |
| 5617404 | FRANKLIN SANDRA | 4245 DAMASCUS ROAD | | | | TOCCOA | GA | 30577 | |
| 4799465 | FRANKLIN SENSORS | 13601 MCMILLAN RD SUITE 102.170 | | | | BOISE | ID | 83713 | |
| 4806024 | FRANKLIN SENSORS | 6675 N POLLARD LANE | | | | MERIDIAN | ID | 83646 | |
| 5617417 | FRANKLIN SMITH | 5673NCHIGHWAY211E | | | | LUMBERTON | NC | 28360 | |
| 4861611 | FRANKLIN SPORTS INC E COMMERCE | 17 COMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4861608 | FRANKLIN SPORTS IND | 17 COMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4805639 | FRANKLIN SPORTS INDUSTRIES INC | PO BOX 508 | | | | STOUGHTON | MA | 02072 | |
| 4808225 | FRANKLIN SQUARE INVESTMENTS LLC | ATTN: MARC G. DORSEY | 511 GRAVIER ST STE 100 | | | NEW ORLEANS | LA | 70130 | |
| 6029190 | Franklin Square Investments, LLC | Attn: Marc G. Dorsey | 511 Gravier St. | Suite 100 | | New Orleans | LA | 70130 | |
| 4321941 | FRANKLIN SR, KERWIN | Redacted | | | | | | | |
| 4808809 | FRANKLIN STORAGE, LP | ATTN: RYAN S JOHNSTON | 900 KRINER ROAD, SUITE 1 | | | CHAMBERSBURG | PA | 17202 | |
| 4869236 | FRANKLIN T COTTON | 6 RAINTREE SOUTH | | | | NATCHEZ | MS | 39120 | |
| 5617424 | FRANKLIN TERESA | 1207 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 4876123 | FRANKLIN TIMES | FRANKLIN COUNTY NEWSPAPERS INC | P O BOX 119 | | | LOUISBURG | NC | 27549 | |
| 5484190 | FRANKLIN TOWN | 188 W MAIN ST | | | | FRANKLIN | NC | 28734 | |
| 4780251 | Franklin Town Tax Collector-Macon | 188 W Main St | | | | Franklin | NC | 28734 | |
| 4780252 | Franklin Town Tax Collector-Macon | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 4873550 | FRANKLIN TOWNE PLAZA LLC | C/O HAWKINS COMPANIES LLC | 855 BROAD ST STE 300 | | | BOISE | ID | 83702 | |
| 4784271 | Franklin Township Dept of Water | 475 Demott Lane | | | | Somerset | NJ | 08873 | |
| 4783667 | Franklin Township, PA - FTMSA | 3001 Meadowbrook | | | | Murrysville | PA | 15668-1698 | |
| 4193735 | FRANKLIN, AARON | Redacted | | | | | | | |
| 4325578 | FRANKLIN, AARON E | Redacted | | | | | | | |
| 4508361 | FRANKLIN, AJONEVIA S | Redacted | | | | | | | |
| 4545858 | FRANKLIN, ALBERT | Redacted | | | | | | | |
| 4587470 | FRANKLIN, ALENA | Redacted | | | | | | | |
| 4261110 | FRANKLIN, ALESHIA S | Redacted | | | | | | | |
| 4720631 | FRANKLIN, ALEX | Redacted | | | | | | | |
| 4517258 | FRANKLIN, ALEX | Redacted | | | | | | | |
| 4537999 | FRANKLIN, ALEXANDRIA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251063 | FRANKLIN, ALLEN | Redacted | | | | | | | |
| 4486849 | FRANKLIN, AMANDA | Redacted | | | | | | | |
| 4360335 | FRANKLIN, AMBER | Redacted | | | | | | | |
| 4344145 | FRANKLIN, AMBER | Redacted | | | | | | | |
| 4215380 | FRANKLIN, AMY N | Redacted | | | | | | | |
| 4602764 | FRANKLIN, ANDREW | Redacted | | | | | | | |
| 4227785 | FRANKLIN, ANDREW | Redacted | | | | | | | |
| 4240622 | FRANKLIN, ANDREW M | Redacted | | | | | | | |
| 4273625 | FRANKLIN, ANGEL | Redacted | | | | | | | |
| 4598025 | FRANKLIN, ANNE | Redacted | | | | | | | |
| 4375201 | FRANKLIN, ANNETTE | Redacted | | | | | | | |
| 4756584 | FRANKLIN, ANNETTE | Redacted | | | | | | | |
| 4762482 | FRANKLIN, ANTHONY | Redacted | | | | | | | |
| 4522231 | FRANKLIN, ANTHONY | Redacted | | | | | | | |
| 4181251 | FRANKLIN, ANTHONY | Redacted | | | | | | | |
| 4537921 | FRANKLIN, ANTIONE A | Redacted | | | | | | | |
| 4464537 | FRANKLIN, ANTIONETTE | Redacted | | | | | | | |
| 4175999 | FRANKLIN, APRIL L | Redacted | | | | | | | |
| 4763438 | FRANKLIN, ARLENE | Redacted | | | | | | | |
| 4734583 | FRANKLIN, ARNELL | Redacted | | | | | | | |
| 4515201 | FRANKLIN, ASHLIE N | Redacted | | | | | | | |
| 4560734 | FRANKLIN, ASIA | Redacted | | | | | | | |
| 4461773 | FRANKLIN, AVION T | Redacted | | | | | | | |
| 4315820 | FRANKLIN, AYDEN T | Redacted | | | | | | | |
| 4597903 | FRANKLIN, BARBARA J | Redacted | | | | | | | |
| 4576520 | FRANKLIN, BERNARD V | Redacted | | | | | | | |
| 4744467 | FRANKLIN, BESSIE | Redacted | | | | | | | |
| 4607415 | FRANKLIN, BEVERLY | Redacted | | | | | | | |
| 4239019 | FRANKLIN, BIONCA | Redacted | | | | | | | |
| 4675493 | FRANKLIN, BRENDA S | Redacted | | | | | | | |
| 4402995 | FRANKLIN, BRIANNA J | Redacted | | | | | | | |
| 4710222 | FRANKLIN, BRIDGET | Redacted | | | | | | | |
| 4323233 | FRANKLIN, BRITTANY J | Redacted | | | | | | | |
| 4548173 | FRANKLIN, BRYANT | Redacted | | | | | | | |
| 4633572 | FRANKLIN, BURDA | Redacted | | | | | | | |
| 4573846 | FRANKLIN, CALYN L | Redacted | | | | | | | |
| 4815684 | FRANKLIN, CARA | Redacted | | | | | | | |
| 4207582 | FRANKLIN, CARLA A | Redacted | | | | | | | |
| 4755381 | FRANKLIN, CAROLINE | Redacted | | | | | | | |
| 4175100 | FRANKLIN, CAROLYN | Redacted | | | | | | | |
| 4324253 | FRANKLIN, CAROLYN A | Redacted | | | | | | | |
| 4586635 | FRANKLIN, CATHY | Redacted | | | | | | | |
| 4467655 | FRANKLIN, CHANCE | Redacted | | | | | | | |
| 4193179 | FRANKLIN, CHARLA | Redacted | | | | | | | |
| 4709394 | FRANKLIN, CHARLENE | Redacted | | | | | | | |
| 4672130 | FRANKLIN, CHARLES | Redacted | | | | | | | |
| 4594946 | FRANKLIN, CHARLES | Redacted | | | | | | | |
| 4240243 | FRANKLIN, CHARLES R | Redacted | | | | | | | |
| 4660053 | FRANKLIN, CHERYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536597 | FRANKLIN, CHRISTINA | Redacted | | | | | | | |
| 4152444 | FRANKLIN, CICLEY C | Redacted | | | | | | | |
| 4206774 | FRANKLIN, CLARK J | Redacted | | | | | | | |
| 4170266 | FRANKLIN, CLARK J | Redacted | | | | | | | |
| 4598709 | FRANKLIN, CRYSTAL | Redacted | | | | | | | |
| 4446133 | FRANKLIN, DAJOHNNA | Redacted | | | | | | | |
| 4227587 | FRANKLIN, DANNY P | Redacted | | | | | | | |
| 4624689 | FRANKLIN, DARRELL | Redacted | | | | | | | |
| 4428805 | FRANKLIN, DAVID P | Redacted | | | | | | | |
| 4517587 | FRANKLIN, DAWN | Redacted | | | | | | | |
| 4158756 | FRANKLIN, DAX | Redacted | | | | | | | |
| 4305533 | FRANKLIN, DEANDRE M | Redacted | | | | | | | |
| 4299618 | FRANKLIN, DEBORAH | Redacted | | | | | | | |
| 4736063 | FRANKLIN, DEBORAH | Redacted | | | | | | | |
| 4303312 | FRANKLIN, DEJA | Redacted | | | | | | | |
| 4345265 | FRANKLIN, DENISE C | Redacted | | | | | | | |
| 4214272 | FRANKLIN, DERELLE W | Redacted | | | | | | | |
| 4260167 | FRANKLIN, DERRICK | Redacted | | | | | | | |
| 4733640 | FRANKLIN, DESHAUNTA L D | Redacted | | | | | | | |
| 4322513 | FRANKLIN, DESHAWN | Redacted | | | | | | | |
| 4458558 | FRANKLIN, DEVANTE | Redacted | | | | | | | |
| 4402382 | FRANKLIN, DEVANTE | Redacted | | | | | | | |
| 4170659 | FRANKLIN, DEVIN | Redacted | | | | | | | |
| 4188443 | FRANKLIN, DEVON | Redacted | | | | | | | |
| 4322585 | FRANKLIN, DEZRAELLE | Redacted | | | | | | | |
| 4635820 | FRANKLIN, DIANA | Redacted | | | | | | | |
| 4558577 | FRANKLIN, DIANNA | Redacted | | | | | | | |
| 4525696 | FRANKLIN, DNESSA | Redacted | | | | | | | |
| 4151650 | FRANKLIN, DONALD | Redacted | | | | | | | |
| 4326536 | FRANKLIN, DONALD | Redacted | | | | | | | |
| 4208768 | FRANKLIN, DONIELLE K | Redacted | | | | | | | |
| 4267250 | FRANKLIN, DONNA J | Redacted | | | | | | | |
| 4252455 | FRANKLIN, DORIS | Redacted | | | | | | | |
| 4664110 | FRANKLIN, DORISTINE | Redacted | | | | | | | |
| 4516660 | FRANKLIN, DORLINDA | Redacted | | | | | | | |
| 4617591 | FRANKLIN, DWIGHT | Redacted | | | | | | | |
| 4318297 | FRANKLIN, EBONY | Redacted | | | | | | | |
| 4589232 | FRANKLIN, EDDIE | Redacted | | | | | | | |
| 4853660 | Franklin, Edna | Redacted | | | | | | | |
| 4629997 | FRANKLIN, EDWARD C | Redacted | | | | | | | |
| 4709408 | FRANKLIN, ELIZABETH | Redacted | | | | | | | |
| 4370387 | FRANKLIN, ELIZABETH L | Redacted | | | | | | | |
| 4317323 | FRANKLIN, ELSIE | Redacted | | | | | | | |
| 4528362 | FRANKLIN, ENNESSEY | Redacted | | | | | | | |
| 4703815 | FRANKLIN, ESTHER | Redacted | | | | | | | |
| 4730715 | FRANKLIN, FLORAL J | Redacted | | | | | | | |
| 4773829 | FRANKLIN, FREDDIE | Redacted | | | | | | | |
| 4314497 | FRANKLIN, GAYLE | Redacted | | | | | | | |
| 4285338 | FRANKLIN, GEORDAN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451801 | FRANKLIN, GEORGIA | Redacted | | | | | | | |
| 4599473 | FRANKLIN, GERTRUDE L | Redacted | | | | | | | |
| 4486448 | FRANKLIN, GINGER L | Redacted | | | | | | | |
| 4622908 | FRANKLIN, GIRLIE M | Redacted | | | | | | | |
| 4536026 | FRANKLIN, GLORIA J | Redacted | | | | | | | |
| 4713534 | FRANKLIN, GREGORY | Redacted | | | | | | | |
| 4708119 | FRANKLIN, GWENDOLYN | Redacted | | | | | | | |
| 4154731 | FRANKLIN, HAROLD | Redacted | | | | | | | |
| 4232276 | FRANKLIN, HEAVEN D | Redacted | | | | | | | |
| 4651529 | FRANKLIN, HOWARD | Redacted | | | | | | | |
| 4489595 | FRANKLIN, ILEA | Redacted | | | | | | | |
| 4427446 | FRANKLIN, ILEAH | Redacted | | | | | | | |
| 4405349 | FRANKLIN, IMANI A | Redacted | | | | | | | |
| 4637678 | FRANKLIN, INEZ | Redacted | | | | | | | |
| 4508039 | FRANKLIN, JACOLIE | Redacted | | | | | | | |
| 4346094 | FRANKLIN, JACQUELINE | Redacted | | | | | | | |
| 4202265 | FRANKLIN, JADA | Redacted | | | | | | | |
| 4508962 | FRANKLIN, JAKAIYA | Redacted | | | | | | | |
| 4732894 | FRANKLIN, JAMES | Redacted | | | | | | | |
| 4513252 | FRANKLIN, JAMES | Redacted | | | | | | | |
| 4588470 | FRANKLIN, JAMES J | Redacted | | | | | | | |
| 4590527 | FRANKLIN, JAMES M | Redacted | | | | | | | |
| 4518597 | FRANKLIN, JAMES R | Redacted | | | | | | | |
| 4578816 | FRANKLIN, JASMINE | Redacted | | | | | | | |
| 4706881 | FRANKLIN, JEANINE | Redacted | | | | | | | |
| 4380363 | FRANKLIN, JEFFREY B | Redacted | | | | | | | |
| 4151478 | FRANKLIN, JENICE | Redacted | | | | | | | |
| 4310550 | FRANKLIN, JENNIFER | Redacted | | | | | | | |
| 4260454 | FRANKLIN, JENNIFER | Redacted | | | | | | | |
| 4488838 | FRANKLIN, JENNIFER | Redacted | | | | | | | |
| 4171042 | FRANKLIN, JERRID L | Redacted | | | | | | | |
| 4365026 | FRANKLIN, JERRY M | Redacted | | | | | | | |
| 4407248 | FRANKLIN, JESSICA | Redacted | | | | | | | |
| 4286435 | FRANKLIN, JESSICA D | Redacted | | | | | | | |
| 4632381 | FRANKLIN, JIM | Redacted | | | | | | | |
| 4268945 | FRANKLIN, JINTAANA | Redacted | | | | | | | |
| 4513053 | FRANKLIN, JOAN | Redacted | | | | | | | |
| 4777853 | FRANKLIN, JOE | Redacted | | | | | | | |
| 4695206 | FRANKLIN, JOE | Redacted | | | | | | | |
| 4526238 | FRANKLIN, JOEY L | Redacted | | | | | | | |
| 4635705 | FRANKLIN, JOHN | Redacted | | | | | | | |
| 4698175 | FRANKLIN, JOHN | Redacted | | | | | | | |
| 4716876 | FRANKLIN, JOHN | Redacted | | | | | | | |
| 4247833 | FRANKLIN, JOHN | Redacted | | | | | | | |
| 4195791 | FRANKLIN, JOHNNISHA | Redacted | | | | | | | |
| 4517663 | FRANKLIN, JOHNNY L | Redacted | | | | | | | |
| 4672045 | FRANKLIN, JONNY | Redacted | | | | | | | |
| 4245457 | FRANKLIN, JOSEPH K | Redacted | | | | | | | |
| 4311157 | FRANKLIN, JOSETTE H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224797 | FRANKLIN, JOSHUA | Redacted | | | | | | | |
| 4449748 | FRANKLIN, JOSHUA J | Redacted | | | | | | | |
| 4375225 | FRANKLIN, JOVON J | Redacted | | | | | | | |
| 4744699 | FRANKLIN, JOYCE | Redacted | | | | | | | |
| 4144391 | FRANKLIN, JOYCE | Redacted | | | | | | | |
| 4787734 | Franklin, Joyce | Redacted | | | | | | | |
| 4461433 | FRANKLIN, JUANESE A | Redacted | | | | | | | |
| 4300765 | FRANKLIN, JUANITA M | Redacted | | | | | | | |
| 4269862 | FRANKLIN, JULIET O | Redacted | | | | | | | |
| 4419617 | FRANKLIN, JUSTICE R | Redacted | | | | | | | |
| 4308525 | FRANKLIN, KAITLIN | Redacted | | | | | | | |
| 4539522 | FRANKLIN, KAMRON | Redacted | | | | | | | |
| 4370192 | FRANKLIN, KAREN | Redacted | | | | | | | |
| 4772894 | FRANKLIN, KAREN MICHELLE | Redacted | | | | | | | |
| 4596680 | FRANKLIN, KASANDRA N | Redacted | | | | | | | |
| 4559125 | FRANKLIN, KATHERINE M | Redacted | | | | | | | |
| 4221296 | FRANKLIN, KATHERYN S | Redacted | | | | | | | |
| 4350318 | FRANKLIN, KATHLEEN F | Redacted | | | | | | | |
| 4162415 | FRANKLIN, KATHY | Redacted | | | | | | | |
| 4248052 | FRANKLIN, KAYLA | Redacted | | | | | | | |
| 4685772 | FRANKLIN, KAYLA | Redacted | | | | | | | |
| 4322763 | FRANKLIN, KEARA R | Redacted | | | | | | | |
| 4323145 | FRANKLIN, KENDALL J | Redacted | | | | | | | |
| 4667427 | FRANKLIN, KENNETH | Redacted | | | | | | | |
| 4323704 | FRANKLIN, KENRICK | Redacted | | | | | | | |
| 4353384 | FRANKLIN, KEVIN | Redacted | | | | | | | |
| 4288421 | FRANKLIN, KEVIN | Redacted | | | | | | | |
| 4159673 | FRANKLIN, KEYONNA | Redacted | | | | | | | |
| 4192503 | FRANKLIN, KHADIJAH | Redacted | | | | | | | |
| 4539707 | FRANKLIN, KIAIRAH | Redacted | | | | | | | |
| 4172864 | FRANKLIN, KIANA | Redacted | | | | | | | |
| 4303504 | FRANKLIN, KIANNA | Redacted | | | | | | | |
| 4532418 | FRANKLIN, KOURTNEY | Redacted | | | | | | | |
| 4157204 | FRANKLIN, KYLE | Redacted | | | | | | | |
| 4547668 | FRANKLIN, LABRESCA | Redacted | | | | | | | |
| 4262306 | FRANKLIN, LADASIA | Redacted | | | | | | | |
| 4686197 | FRANKLIN, LAQUON | Redacted | | | | | | | |
| 4258906 | FRANKLIN, LATASIA | Redacted | | | | | | | |
| 4776756 | FRANKLIN, LATOYA | Redacted | | | | | | | |
| 4264742 | FRANKLIN, LATOYA | Redacted | | | | | | | |
| 4725234 | FRANKLIN, LAURA | Redacted | | | | | | | |
| 4216717 | FRANKLIN, LAUREN E | Redacted | | | | | | | |
| 4324808 | FRANKLIN, LAWRENCE | Redacted | | | | | | | |
| 4162735 | FRANKLIN, LEDERIUS | Redacted | | | | | | | |
| 4704060 | FRANKLIN, LINNETTA | Redacted | | | | | | | |
| 4792095 | Franklin, Lorena | Redacted | | | | | | | |
| 4458378 | FRANKLIN, LUCAS A | Redacted | | | | | | | |
| 4315711 | FRANKLIN, LUCILLE | Redacted | | | | | | | |
| 4674953 | FRANKLIN, LYNDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324657 | FRANKLIN, MALIYAH | Redacted | | | | | | | |
| 4383807 | FRANKLIN, MANDY V | Redacted | | | | | | | |
| 4640815 | FRANKLIN, MARGARET | Redacted | | | | | | | |
| 4645530 | FRANKLIN, MARGIE | Redacted | | | | | | | |
| 4736450 | FRANKLIN, MARIE D | Redacted | | | | | | | |
| 4464324 | FRANKLIN, MARK A | Redacted | | | | | | | |
| 4655238 | FRANKLIN, MARTHE | Redacted | | | | | | | |
| 4533595 | FRANKLIN, MARVIN D | Redacted | | | | | | | |
| 4287321 | FRANKLIN, MARY | Redacted | | | | | | | |
| 4376989 | FRANKLIN, MARY E | Redacted | | | | | | | |
| 4614531 | FRANKLIN, MATTHEW | Redacted | | | | | | | |
| 4337570 | FRANKLIN, MAURICE | Redacted | | | | | | | |
| 4358061 | FRANKLIN, MEGAN E | Redacted | | | | | | | |
| 4657568 | FRANKLIN, MELVA | Redacted | | | | | | | |
| 4576834 | FRANKLIN, MELVIN D | Redacted | | | | | | | |
| 4572999 | FRANKLIN, MICHAEL | Redacted | | | | | | | |
| 4571124 | FRANKLIN, MICHAEL R | Redacted | | | | | | | |
| 4649334 | FRANKLIN, MICHAEL W | Redacted | | | | | | | |
| 4259223 | FRANKLIN, MICHELL | Redacted | | | | | | | |
| 4356929 | FRANKLIN, MICHELLE R | Redacted | | | | | | | |
| 4692139 | FRANKLIN, MILDRED | Redacted | | | | | | | |
| 4326119 | FRANKLIN, MONICA T | Redacted | | | | | | | |
| 4558190 | FRANKLIN, MONIQUE B | Redacted | | | | | | | |
| 4352620 | FRANKLIN, MONTEL J | Redacted | | | | | | | |
| 4265888 | FRANKLIN, MYRA | Redacted | | | | | | | |
| 4722868 | FRANKLIN, MYRTLE | Redacted | | | | | | | |
| 4373815 | FRANKLIN, NANCY | Redacted | | | | | | | |
| 4264837 | FRANKLIN, NATHAN C | Redacted | | | | | | | |
| 4575755 | FRANKLIN, NIMAH | Redacted | | | | | | | |
| 4398985 | FRANKLIN, NOAH | Redacted | | | | | | | |
| 4674622 | FRANKLIN, NOVELLA | Redacted | | | | | | | |
| 4660333 | FRANKLIN, NOVELLA | Redacted | | | | | | | |
| 4700059 | FRANKLIN, NOVELLE | Redacted | | | | | | | |
| 4671015 | FRANKLIN, OUIDA | Redacted | | | | | | | |
| 4664390 | FRANKLIN, PAMELA J | Redacted | | | | | | | |
| 4664279 | FRANKLIN, PATRICIA A | Redacted | | | | | | | |
| 4644752 | FRANKLIN, PAULETTA | Redacted | | | | | | | |
| 4267272 | FRANKLIN, PEGGY R | Redacted | | | | | | | |
| 4534288 | FRANKLIN, PHILIP | Redacted | | | | | | | |
| 4541921 | FRANKLIN, QUINCY | Redacted | | | | | | | |
| 4432997 | FRANKLIN, RAHEEM | Redacted | | | | | | | |
| 4629192 | FRANKLIN, RALPH | Redacted | | | | | | | |
| 4452711 | FRANKLIN, RAUNESE | Redacted | | | | | | | |
| 4260961 | FRANKLIN, REBECCA | Redacted | | | | | | | |
| 4316453 | FRANKLIN, REBECCA | Redacted | | | | | | | |
| 4146110 | FRANKLIN, REUBEN L | Redacted | | | | | | | |
| 4635761 | FRANKLIN, REX R | Redacted | | | | | | | |
| 4728277 | FRANKLIN, RICHARD L | Redacted | | | | | | | |
| 4340537 | FRANKLIN, RICKEY S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4889 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651199 | FRANKLIN, ROBERT | Redacted | | | | | | | |
| 4651192 | FRANKLIN, RONALD | Redacted | | | | | | | |
| 4664625 | FRANKLIN, RONALD | Redacted | | | | | | | |
| 4156911 | FRANKLIN, RONALD B | Redacted | | | | | | | |
| 4691800 | FRANKLIN, ROOSEVELT | Redacted | | | | | | | |
| 4587171 | FRANKLIN, ROSALIND | Redacted | | | | | | | |
| 4451445 | FRANKLIN, RUBY P | Redacted | | | | | | | |
| 4604626 | FRANKLIN, RUSELL | Redacted | | | | | | | |
| 4248364 | FRANKLIN, RUSSHONICA | Redacted | | | | | | | |
| 4373563 | FRANKLIN, RYAH L | Redacted | | | | | | | |
| 4434829 | FRANKLIN, RYAN | Redacted | | | | | | | |
| 4477739 | FRANKLIN, RYAN J | Redacted | | | | | | | |
| 4286150 | FRANKLIN, SADE A | Redacted | | | | | | | |
| 4728156 | FRANKLIN, SAM | Redacted | | | | | | | |
| 4629834 | FRANKLIN, SAMANTHA | Redacted | | | | | | | |
| 4667122 | FRANKLIN, SAMANTHA | Redacted | | | | | | | |
| 4336096 | FRANKLIN, SAMANTHA L | Redacted | | | | | | | |
| 4412158 | FRANKLIN, SAMANTHA S | Redacted | | | | | | | |
| 4701183 | FRANKLIN, SANDRA | Redacted | | | | | | | |
| 4159381 | FRANKLIN, SANDRA L | Redacted | | | | | | | |
| 4192035 | FRANKLIN, SAVANNA A | Redacted | | | | | | | |
| 4690401 | FRANKLIN, SCHLEY | Redacted | | | | | | | |
| 4571374 | FRANKLIN, SELENA-SHANTELL M | Redacted | | | | | | | |
| 4372312 | FRANKLIN, SERENA D | Redacted | | | | | | | |
| 4259706 | FRANKLIN, SHAAIRA | Redacted | | | | | | | |
| 4258324 | FRANKLIN, SHAKARRA | Redacted | | | | | | | |
| 4487456 | FRANKLIN, SHANELLE A | Redacted | | | | | | | |
| 4189551 | FRANKLIN, SHANNON S | Redacted | | | | | | | |
| 4713081 | FRANKLIN, SHARON | Redacted | | | | | | | |
| 4538298 | FRANKLIN, SHAWN | Redacted | | | | | | | |
| 4636747 | FRANKLIN, SHERRI | Redacted | | | | | | | |
| 4326263 | FRANKLIN, SHERRI M | Redacted | | | | | | | |
| 4722131 | FRANKLIN, SHERRITTA | Redacted | | | | | | | |
| 4560053 | FRANKLIN, SHIRLEY | Redacted | | | | | | | |
| 4248717 | FRANKLIN, SHIRLEY A | Redacted | | | | | | | |
| 4359784 | FRANKLIN, SHNEKKA | Redacted | | | | | | | |
| 4549819 | FRANKLIN, SIEGFRED NORBERT | Redacted | | | | | | | |
| 4149569 | FRANKLIN, STELLA | Redacted | | | | | | | |
| 4763706 | FRANKLIN, STEPHANIE | Redacted | | | | | | | |
| 4826845 | FRANKLIN, STEVE | Redacted | | | | | | | |
| 4541842 | FRANKLIN, SYDNEY | Redacted | | | | | | | |
| 4642216 | FRANKLIN, TAMMY W | Redacted | | | | | | | |
| 4572345 | FRANKLIN, TANAYA A | Redacted | | | | | | | |
| 4232560 | FRANKLIN, TATIANA A | Redacted | | | | | | | |
| 4465153 | FRANKLIN, TAUREAN | Redacted | | | | | | | |
| 4349810 | FRANKLIN, TAYANNA | Redacted | | | | | | | |
| 4360875 | FRANKLIN, TEELA | Redacted | | | | | | | |
| 4672901 | FRANKLIN, TENA | Redacted | | | | | | | |
| 4574922 | FRANKLIN, TERIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734643 | FRANKLIN, THERESA | Redacted | | | | | | | |
| 4811421 | FRANKLIN, THERESA MARIA | 11940 N VISTA DEL ORO | | | | FORT MCDOWELL | AZ | 85264 | |
| 4511716 | FRANKLIN, TIEASHIA | Redacted | | | | | | | |
| 4361390 | FRANKLIN, TIFFANY | Redacted | | | | | | | |
| 4309890 | FRANKLIN, TIFFANY | Redacted | | | | | | | |
| 4575340 | FRANKLIN, TOM | Redacted | | | | | | | |
| 4662385 | FRANKLIN, TOM | Redacted | | | | | | | |
| 4346635 | FRANKLIN, TONI | Redacted | | | | | | | |
| 4853661 | Franklin, Toni | Redacted | | | | | | | |
| 4170211 | FRANKLIN, TONYA J | Redacted | | | | | | | |
| 4513229 | FRANKLIN, TRAVIA | Redacted | | | | | | | |
| 4445374 | FRANKLIN, TYEWONTE | Redacted | | | | | | | |
| 4313792 | FRANKLIN, TYLER U | Redacted | | | | | | | |
| 4556481 | FRANKLIN, TYRONE | Redacted | | | | | | | |
| 4157908 | FRANKLIN, TYRONE | Redacted | | | | | | | |
| 4541177 | FRANKLIN, VALVERDA E | Redacted | | | | | | | |
| 4692659 | FRANKLIN, VANESSA | Redacted | | | | | | | |
| 4724220 | FRANKLIN, WAYNE | Redacted | | | | | | | |
| 4358484 | FRANKLIN, WHITNEY K | Redacted | | | | | | | |
| 4649499 | FRANKLIN, WILLIAM | Redacted | | | | | | | |
| 4466496 | FRANKLIN, WILLIAM | Redacted | | | | | | | |
| 4494729 | FRANKLIN, WILLIAM R | Redacted | | | | | | | |
| 4754600 | FRANKLIN, WILLIE | Redacted | | | | | | | |
| 4647523 | FRANKLIN, WILLIE | Redacted | | | | | | | |
| 4441158 | FRANKLIN, WINSTON T | Redacted | | | | | | | |
| 4162900 | FRANKLIN, ZABRIYANA M | Redacted | | | | | | | |
| 4539999 | FRANKLIN, ZACHARY | Redacted | | | | | | | |
| 4270503 | FRANKLIN, ZENDORA ASHLY M | Redacted | | | | | | | |
| 4323792 | FRANKLIN, ZURIMARTINQUE | Redacted | | | | | | | |
| 4831318 | FRANKLIN,DAVE | Redacted | | | | | | | |
| 4853662 | Franklin-Barbajosa, Cassandra | Redacted | | | | | | | |
| 4469669 | FRANKLIN-COWAN, VICTORIA | Redacted | | | | | | | |
| 4349190 | FRANKLIN-GALLUS, MICHELLE A | Redacted | | | | | | | |
| 4521650 | FRANKLIN-GARRETT, PATRICIA | Redacted | | | | | | | |
| 4263925 | FRANKLIN-JACKSON, KAALYAH | Redacted | | | | | | | |
| 4481571 | FRANKLIN-JENKINS, JAHBREE D | Redacted | | | | | | | |
| 4402948 | FRANKLIN-OWENS, ALYCE | Redacted | | | | | | | |
| 4852446 | FRANKLINS HOME IMPROVEMENT | 903 PRESTON LAKE DR | | | | Tucker | GA | 30084 | |
| 4684420 | FRANKLKN JR, HERMAN  E | Redacted | | | | | | | |
| 4641428 | FRANKLUND, WALLY | Redacted | | | | | | | |
| 4802523 | FRANKLYN DANIEL | DBA KELF ENTERPRISES | P O BOX 1102 | | | LINWOOD | PA | 19061 | |
| 4339490 | FRANKLYN FEARON, DELAVISHA C | Redacted | | | | | | | |
| 4424098 | FRANKLYN, ADREAN | Redacted | | | | | | | |
| 4430837 | FRANKLYN, ADREAN | Redacted | | | | | | | |
| 4546701 | FRANKLYN, DAMEIN | Redacted | | | | | | | |
| 4632223 | FRANKLYN, YVONNE | Redacted | | | | | | | |
| 4200679 | FRANKMORE, PETER J | Redacted | | | | | | | |
| 4168771 | FRANKMORE, STACEY | Redacted | | | | | | | |
| 4680155 | FRANKO, ANGELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4891 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4203149 | FRANKO, HARPER A | Redacted | | | | | | | |
| 4457389 | FRANKO, JUNE M | Redacted | | | | | | | |
| 4767526 | FRANKO, MARY HELEN | Redacted | | | | | | | |
| 4466368 | FRANKO, MARY K | Redacted | | | | | | | |
| 4686068 | FRANKOS, VASILIOS | Redacted | | | | | | | |
| 4465938 | FRANKOVICH, ALICIA | Redacted | | | | | | | |
| 4241502 | FRANKOVICH, BRITTANY M | Redacted | | | | | | | |
| 4509179 | FRANKOWITZ, BARBARA | Redacted | | | | | | | |
| 4507916 | FRANKOWITZ, ROBERT | Redacted | | | | | | | |
| 4289129 | FRANKOWSKI, EDWIN W | Redacted | | | | | | | |
| 5617450 | FRANKS KESIA | 7522 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5796078 | FRANK'S LAWN MOWER | 8113 N Milwaukee Ave #A | | | | Des Plaines | IL | 60714 | |
| 5792243 | FRANK'S LAWN MOWER | 9820 N MILWAUKEE AVE #A | | | | DES PLAINES | IL | 60016 | |
| 4876104 | FRANKS MOWER REPAIR | FRANK G FOX | 10027 W CALLA RD | | | SALEM | OH | 44460-9630 | |
| 5796079 | FRANK'S MOWER REPAIR | 225 McClurg Road | | | | Youngstown | OH | 44512 | |
| 5792244 | FRANK'S MOWER REPAIR | 9820 N Milwaukee Ave | | | | Des Plaines | IL | 60016 | |
| 4794362 | Franks Supply | Redacted | | | | | | | |
| 4794363 | Franks Supply | Redacted | | | | | | | |
| 5617461 | FRANKS TIFFANY | 1224 N MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 4579626 | FRANKS, BETTY | Redacted | | | | | | | |
| 4614603 | FRANKS, BOBBY | Redacted | | | | | | | |
| 4706940 | FRANKS, BRADLEY | Redacted | | | | | | | |
| 4686107 | FRANKS, BRIAN | Redacted | | | | | | | |
| 4213667 | FRANKS, BRITNEY | Redacted | | | | | | | |
| 4612642 | FRANKS, CHARLES | Redacted | | | | | | | |
| 4262572 | FRANKS, COURTNEY | Redacted | | | | | | | |
| 4731538 | FRANKS, DAVID A | Redacted | | | | | | | |
| 4526717 | FRANKS, DAVON G | Redacted | | | | | | | |
| 4698743 | FRANKS, DEBRA L. | Redacted | | | | | | | |
| 4359072 | FRANKS, DIANE | Redacted | | | | | | | |
| 4380323 | FRANKS, DWINDA S | Redacted | | | | | | | |
| 4358018 | FRANKS, DYLAN J | Redacted | | | | | | | |
| 4149006 | FRANKS, ERIKA | Redacted | | | | | | | |
| 4263632 | FRANKS, ETERNITY D | Redacted | | | | | | | |
| 4621752 | FRANKS, FRANCIS | Redacted | | | | | | | |
| 4702430 | FRANKS, GARY | Redacted | | | | | | | |
| 4508990 | FRANKS, HEATHER | Redacted | | | | | | | |
| 4687203 | FRANKS, IRENE | Redacted | | | | | | | |
| 4599624 | FRANKS, JACOB | Redacted | | | | | | | |
| 4764894 | FRANKS, JAMES | Redacted | | | | | | | |
| 4473015 | FRANKS, JAMES T | Redacted | | | | | | | |
| 4732140 | FRANKS, JEFF | Redacted | | | | | | | |
| 4777495 | FRANKS, JENNY | Redacted | | | | | | | |
| 4603334 | FRANKS, JEROME | Redacted | | | | | | | |
| 4218892 | FRANKS, JOHANNA L | Redacted | | | | | | | |
| 4385625 | FRANKS, JOSHUA | Redacted | | | | | | | |
| 4738962 | FRANKS, KAREN | Redacted | | | | | | | |
| 4659390 | FRANKS, KARYL | Redacted | | | | | | | |
| 4471481 | FRANKS, KATHRYN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672638 | FRANKS, KEITH | Redacted | | | | | | | |
| 4773096 | FRANKS, KELLY | Redacted | | | | | | | |
| 4350523 | FRANKS, KENDALL L | Redacted | | | | | | | |
| 4480749 | FRANKS, KEVIN | Redacted | | | | | | | |
| 4470636 | FRANKS, LEAH | Redacted | | | | | | | |
| 4815685 | FRANKS, LORIE | Redacted | | | | | | | |
| 4319986 | FRANKS, MARYLOU M | Redacted | | | | | | | |
| 4589320 | FRANKS, MELVIN A | Redacted | | | | | | | |
| 4336918 | FRANKS, MICHAEL X | Redacted | | | | | | | |
| 4670999 | FRANKS, MIKE A | Redacted | | | | | | | |
| 4150005 | FRANKS, MONICA K | Redacted | | | | | | | |
| 4351590 | FRANKS, PAT R | Redacted | | | | | | | |
| 4603221 | FRANKS, PEGGY | Redacted | | | | | | | |
| 4826846 | FRANKS, PERRY | Redacted | | | | | | | |
| 4628548 | FRANKS, RAYMOND | Redacted | | | | | | | |
| 4678282 | FRANKS, RAYMOND L | Redacted | | | | | | | |
| 4225721 | FRANKS, ROBERT | Redacted | | | | | | | |
| 4588091 | FRANKS, ROBERT | Redacted | | | | | | | |
| 4727732 | FRANKS, ROGER | Redacted | | | | | | | |
| 4373913 | FRANKS, SCOTT | Redacted | | | | | | | |
| 4651103 | FRANKS, STANLEY | Redacted | | | | | | | |
| 4640192 | FRANKS, SUSANNA | Redacted | | | | | | | |
| 4536071 | FRANKS, THOMAS F | Redacted | | | | | | | |
| 4565741 | FRANKS, TRAVIS | Redacted | | | | | | | |
| 4515483 | FRANKS, TREMAYNE L | Redacted | | | | | | | |
| 4693665 | FRANKS, WILLIE | Redacted | | | | | | | |
| 4572402 | FRANKSON, JAMES B | Redacted | | | | | | | |
| 4574535 | FRANKSON, JANICE M | Redacted | | | | | | | |
| 4576827 | FRANKSON, JEFFREY R | Redacted | | | | | | | |
| 4762501 | FRANKSON, OGRANDY | Redacted | | | | | | | |
| 4434484 | FRANKSON, WILLIAM | Redacted | | | | | | | |
| 4530390 | FRANKUM, ASHLEY | Redacted | | | | | | | |
| 4664016 | FRANKUM, HILDA | Redacted | | | | | | | |
| 4835747 | FRANKY & ROY CONSTRUCTION | Redacted | | | | | | | |
| 4445696 | FRANLEY, AUDRA J | Redacted | | | | | | | |
| 4835748 | FRANQUE AND DENIS CONSTRUCTION | Redacted | | | | | | | |
| 4400794 | FRANQUI, CARMEN | Redacted | | | | | | | |
| 4585714 | FRANQUI, JACQUELINE | Redacted | | | | | | | |
| 4305512 | FRANQUI, NIA L | Redacted | | | | | | | |
| 4407887 | FRANQUI, ORLANDO | Redacted | | | | | | | |
| 4423813 | FRANQUI, SABRINA | Redacted | | | | | | | |
| 4657101 | FRANQUIZ, FRANCISCO | Redacted | | | | | | | |
| 4554779 | FRANQUIZ, HECTOR S | Redacted | | | | | | | |
| 4807563 | FRANS MAX AUTOMOTIVE,LLC | Redacted | | | | | | | |
| 4876093 | FRANS SIGNPRO LLC | FRANCIS M ARENDT | E 1205 ROJAN LN | | | LUXEMBURG | WI | 54217 | |
| 4756781 | FRANS, JAMES | Redacted | | | | | | | |
| 4794589 | FRANSCISCO VEGA OTERO | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 4413431 | FRANSE, MATTHEW T | Redacted | | | | | | | |
| 4516424 | FRANSE, VICTORIA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678690 | FRANSEN, ART | Redacted | | | | | | | |
| 4467146 | FRANSEN, ASHLEY B | Redacted | | | | | | | |
| 4191062 | FRANSEN, MELISSA | Redacted | | | | | | | |
| 4860572 | FRANSHAW INC | 1411 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4851711 | FRANSISCO ALVAREZ | 13011 MIDDLEBROOK RD | | | | Germantown | MD | 20874 | |
| 5617495 | FRANSISCO RUIZ | 205 HEARTHSTONE CIR | | | | OAKLEY | CA | 94561 | |
| 4351930 | FRANSO, MARY | Redacted | | | | | | | |
| 4221027 | FRANSON, COLE | Redacted | | | | | | | |
| 4604469 | FRANSZ, RONALD | Redacted | | | | | | | |
| 4399695 | FRANTINO, ELISSA S | Redacted | | | | | | | |
| 4826847 | FRANTZ CONSULTING | Redacted | | | | | | | |
| 4477723 | FRANTZ, ANGELICA | Redacted | | | | | | | |
| 4348048 | FRANTZ, BRUCE A | Redacted | | | | | | | |
| 4351699 | FRANTZ, DEBORAH M | Redacted | | | | | | | |
| 4649618 | FRANTZ, DENNIS | Redacted | | | | | | | |
| 4715318 | FRANTZ, DENNIS L | Redacted | | | | | | | |
| 4413982 | FRANTZ, DUANE | Redacted | | | | | | | |
| 4626749 | FRANTZ, GARY | Redacted | | | | | | | |
| 4547374 | FRANTZ, HAYLE B | Redacted | | | | | | | |
| 4563696 | FRANTZ, ISABEL C | Redacted | | | | | | | |
| 4197354 | FRANTZ, JAMES | Redacted | | | | | | | |
| 4364131 | FRANTZ, JASON J | Redacted | | | | | | | |
| 4144485 | FRANTZ, JEREMY | Redacted | | | | | | | |
| 4619647 | FRANTZ, JOSEPH CHRISTOPHER | Redacted | | | | | | | |
| 4772387 | FRANTZ, KATHY | Redacted | | | | | | | |
| 4492084 | FRANTZ, KYLE | Redacted | | | | | | | |
| 4475919 | FRANTZ, MAE S | Redacted | | | | | | | |
| 4705497 | FRANTZ, RICHARD | Redacted | | | | | | | |
| 4282979 | FRANTZ, RYAN | Redacted | | | | | | | |
| 4647100 | FRANTZ, SCOTT | Redacted | | | | | | | |
| 4231373 | FRANTZ, SCOTT | Redacted | | | | | | | |
| 4481012 | FRANTZ, STEPHEN | Redacted | | | | | | | |
| 4483964 | FRANTZ, VICKIE | Redacted | | | | | | | |
| 4492351 | FRANTZ, VICTORIA L | Redacted | | | | | | | |
| 4408968 | FRANTZ, ZAYNE | Redacted | | | | | | | |
| 4159951 | FRANTZESKAKIS, MIRANDA | Redacted | | | | | | | |
| 4835749 | FRANZ BIDINGER JR | Redacted | | | | | | | |
| 4815686 | FRANZ FLEISCHLI | Redacted | | | | | | | |
| 4362476 | FRANZ, BRIANNA P | Redacted | | | | | | | |
| 4260152 | FRANZ, BRITTNI | Redacted | | | | | | | |
| 4723057 | FRANZ, BUD | Redacted | | | | | | | |
| 4636587 | FRANZ, EARL | Redacted | | | | | | | |
| 4696667 | FRANZ, EDWARD | Redacted | | | | | | | |
| 4728764 | FRANZ, JOSHUA | Redacted | | | | | | | |
| 4815687 | FRANZ, KRISTY AND MICHAEL | Redacted | | | | | | | |
| 4352187 | FRANZ, MARISSA M | Redacted | | | | | | | |
| 4634551 | FRANZ, NATALIE | Redacted | | | | | | | |
| 4218411 | FRANZ, TAMARA R | Redacted | | | | | | | |
| 4599225 | FRANZ, VELMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4894 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160041 | FRANZ, WILLIAM | Redacted | | | | | | | |
| 4777022 | FRANZE, TAKAKO | Redacted | | | | | | | |
| 4198517 | FRANZEN, ASHLEY M | Redacted | | | | | | | |
| 4573443 | FRANZEN, CAROL M | Redacted | | | | | | | |
| 4567255 | FRANZEN, CATHERINE M | Redacted | | | | | | | |
| 4380403 | FRANZEN, GLENN B | Redacted | | | | | | | |
| 4366397 | FRANZEN, KENNETH E | Redacted | | | | | | | |
| 4274938 | FRANZEN, MADISON | Redacted | | | | | | | |
| 4218322 | FRANZEN, NANCY | Redacted | | | | | | | |
| 4155126 | FRANZEN, REJINA | Redacted | | | | | | | |
| 4442052 | FRANZEN, SANDRA K | Redacted | | | | | | | |
| 4658790 | FRANZEO, KIMBERLY R | Redacted | | | | | | | |
| 4693750 | FRANZES, PATRICK | Redacted | | | | | | | |
| 4596384 | FRANZESE, ELIZABETH | Redacted | | | | | | | |
| 4772911 | FRANZESE, ELIZABETH | Redacted | | | | | | | |
| 4826848 | FRANZHEIM, ROBERTA | Redacted | | | | | | | |
| 5617506 | FRANZKAUTZER MARLENE | W2832 HIGHWAY 64 | | | | MMEDFORD | WI | 54451 | |
| 4662544 | FRANZKOWIAK, SUE | Redacted | | | | | | | |
| 4316394 | FRANZMAN, GERALD D | Redacted | | | | | | | |
| 4318271 | FRANZMAN, JENNIFER | Redacted | | | | | | | |
| 4320943 | FRANZMAN, PAYTON | Redacted | | | | | | | |
| 4438486 | FRANZNICK, EMMA L | Redacted | | | | | | | |
| 4438321 | FRANZOSO, ELLEN | Redacted | | | | | | | |
| 5617507 | FRANZUA HEYMAN | 2613 SE 162ND AVE | | | | PORTLAND | OR | 97236 | |
| 4657613 | FRAPPIEA, CRAIG | Redacted | | | | | | | |
| 4379771 | FRAQUELLI, RITA M | Redacted | | | | | | | |
| 4696289 | FRARCK, RONALD | Redacted | | | | | | | |
| 4194512 | FRARY, DONOVAN J | Redacted | | | | | | | |
| 4336801 | FRASCA, PATRICIA B | Redacted | | | | | | | |
| 4407150 | FRASCA, PAUL | Redacted | | | | | | | |
| 4362604 | FRASCATO, ALYSA A | Redacted | | | | | | | |
| 4440056 | FRASCATORE, CONNOR | Redacted | | | | | | | |
| 4419370 | FRASCATORE, MICHAEL | Redacted | | | | | | | |
| 4853663 | Frasch, Bruce | Redacted | | | | | | | |
| 4656219 | FRASCH, JOELLAN | Redacted | | | | | | | |
| 4550714 | FRASCHE, NATALIA | Redacted | | | | | | | |
| 4529662 | FRASCO, MARIEL | Redacted | | | | | | | |
| 4211491 | FRASCO, SUE A | Redacted | | | | | | | |
| 4512069 | FRASCONA, TAMMY L | Redacted | | | | | | | |
| 4541650 | FRASE, CHRISTOPHER | Redacted | | | | | | | |
| 4735230 | FRASE, SUSAN | Redacted | | | | | | | |
| 4683182 | FRASER - SAMUELS, JACQUELINE | Redacted | | | | | | | |
| 5403598 | FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 4639471 | FRASER, ALEXIS | Redacted | | | | | | | |
| 4513120 | FRASER, ANDREW | Redacted | | | | | | | |
| 4826849 | FRASER, BARBARA | Redacted | | | | | | | |
| 4160693 | FRASER, BRADEN J | Redacted | | | | | | | |
| 4442630 | FRASER, BRANDON N | Redacted | | | | | | | |
| 4336070 | FRASER, BRENDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678515 | FRASER, CAROL | Redacted | | | | | | | |
| 4179048 | FRASER, CATHLEEN | Redacted | | | | | | | |
| 4638502 | FRASER, CATHY | Redacted | | | | | | | |
| 4338873 | FRASER, CHRISTOPHER E | Redacted | | | | | | | |
| 4767625 | FRASER, CLAUDETTE | Redacted | | | | | | | |
| 4340498 | FRASER, CONOR | Redacted | | | | | | | |
| 4835750 | FRASER, CRAIG | Redacted | | | | | | | |
| 4438243 | FRASER, DAJOUR S | Redacted | | | | | | | |
| 4397274 | FRASER, DELROY | Redacted | | | | | | | |
| 4688275 | FRASER, DOLORES | Redacted | | | | | | | |
| 4260970 | FRASER, DONNA | Redacted | | | | | | | |
| 4674472 | FRASER, ENID | Redacted | | | | | | | |
| 4815688 | FRASER, GERALD | Redacted | | | | | | | |
| 4791663 | Fraser, Helen | Redacted | | | | | | | |
| 4761456 | FRASER, HELEN R | Redacted | | | | | | | |
| 4195678 | FRASER, INGRID K | Redacted | | | | | | | |
| 4354502 | FRASER, JALESA | Redacted | | | | | | | |
| 4291718 | FRASER, JAMES E | Redacted | | | | | | | |
| 4656890 | FRASER, JASON | Redacted | | | | | | | |
| 4437559 | FRASER, JODY-ANN | Redacted | | | | | | | |
| 4788622 | Fraser, John | Redacted | | | | | | | |
| 4815689 | FRASER, JOHN | Redacted | | | | | | | |
| 4788623 | Fraser, John | Redacted | | | | | | | |
| 4789169 | Fraser, Joshua & Erica | Redacted | | | | | | | |
| 4815690 | FRASER, JUDITH | Redacted | | | | | | | |
| 4378828 | FRASER, JUDY | Redacted | | | | | | | |
| 4736245 | FRASER, JULIA | Redacted | | | | | | | |
| 4473216 | FRASER, KIERNAN-LYNN J | Redacted | | | | | | | |
| 4730421 | FRASER, LARRY | Redacted | | | | | | | |
| 4691219 | FRASER, LAVONNE | Redacted | | | | | | | |
| 4735502 | FRASER, LINDA | Redacted | | | | | | | |
| 4640897 | FRASER, LOIS | Redacted | | | | | | | |
| 4772922 | FRASER, MARCIA ANN | Redacted | | | | | | | |
| 4737860 | FRASER, MARIE L | Redacted | | | | | | | |
| 4730747 | FRASER, MARTHA | Redacted | | | | | | | |
| 4252276 | FRASER, MICHELLE R | Redacted | | | | | | | |
| 4609222 | FRASER, NELL W | Redacted | | | | | | | |
| 4280811 | FRASER, NOAH D | Redacted | | | | | | | |
| 4600626 | FRASER, OSWALD | Redacted | | | | | | | |
| 4333974 | FRASER, PATRICIA | Redacted | | | | | | | |
| 4680163 | FRASER, PATRICIA | Redacted | | | | | | | |
| 4434598 | FRASER, PETER | Redacted | | | | | | | |
| 4423264 | FRASER, PETER R | Redacted | | | | | | | |
| 4739127 | FRASER, ROBERT | Redacted | | | | | | | |
| 4179701 | FRASER, ROSEMARY L | Redacted | | | | | | | |
| 4368560 | FRASER, RYAN | Redacted | | | | | | | |
| 4575151 | FRASER, SAMUEL A | Redacted | | | | | | | |
| 4580622 | FRASER, SEBASTIEN W | Redacted | | | | | | | |
| 4196568 | FRASER, SIDNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746047 | FRASER, SUSAN | Redacted | | | | | | | |
| 4432894 | FRASER, SYDIA | Redacted | | | | | | | |
| 4470452 | FRASER, TAMARA T | Redacted | | | | | | | |
| 4433259 | FRASER, TAMIA L | Redacted | | | | | | | |
| 4427664 | FRASER, TATIYANI | Redacted | | | | | | | |
| 4815691 | FRASER, WENDY | Redacted | | | | | | | |
| 4258781 | FRASER, WENDY | Redacted | | | | | | | |
| 4346955 | FRASER, WILFRED | Redacted | | | | | | | |
| 4329422 | FRASER-FELIX, GAVIN | Redacted | | | | | | | |
| 4350621 | FRASHER, TARA | Redacted | | | | | | | |
| 4482726 | FRASHERI, LUANESHA | Redacted | | | | | | | |
| 4316517 | FRASHURE, TRACEY A | Redacted | | | | | | | |
| 4380423 | FRASIER, CHANDREA | Redacted | | | | | | | |
| 4622259 | FRASIER, DANA & ROBERT | Redacted | | | | | | | |
| 4764757 | FRASIER, DEBORAH | Redacted | | | | | | | |
| 4208409 | FRASIER, HOLLILEASHA | Redacted | | | | | | | |
| 4662569 | FRASIER, JAY | Redacted | | | | | | | |
| 4286969 | FRASIER, JENNIFER | Redacted | | | | | | | |
| 4511458 | FRASIER, KALYMIA M | Redacted | | | | | | | |
| 4619596 | FRASIER, KATHEAN | Redacted | | | | | | | |
| 4245811 | FRASIER, KATHIE A | Redacted | | | | | | | |
| 4418460 | FRASIER, KIERA | Redacted | | | | | | | |
| 4746762 | FRASIER, LESSIE | Redacted | | | | | | | |
| 4433078 | FRASIER, MAXINE L | Redacted | | | | | | | |
| 4429128 | FRASIER, SHELLY L | Redacted | | | | | | | |
| 4555246 | FRASIER, SONYA J | Redacted | | | | | | | |
| 4664316 | FRASIER, TEIA H | Redacted | | | | | | | |
| 4732745 | FRASIER, TRINA A | Redacted | | | | | | | |
| 4695544 | FRASIEUR, ROBIN | Redacted | | | | | | | |
| 4287901 | FRASL, MARILYN | Redacted | | | | | | | |
| 4679375 | FRASSA, RICK | Redacted | | | | | | | |
| 4469027 | FRASSETTA, DEBORAH A | Redacted | | | | | | | |
| 4493264 | FRASSO, CHERYL | Redacted | | | | | | | |
| 4456441 | FRASSO, RICKY | Redacted | | | | | | | |
| 4606030 | FRASU, DANIEL | Redacted | | | | | | | |
| 4316793 | FRASURE, ALYSSA J | Redacted | | | | | | | |
| 4459754 | FRASURE, AMBER L | Redacted | | | | | | | |
| 4740835 | FRASURE, JEFF | Redacted | | | | | | | |
| 4286137 | FRASURE, KYLA | Redacted | | | | | | | |
| 4316822 | FRASURE, MOSES R | Redacted | | | | | | | |
| 4446593 | FRASURE, SARA | Redacted | | | | | | | |
| 4291472 | FRATAMICO, MICHAEL | Redacted | | | | | | | |
| 4155172 | FRATANGELO, CAROLINE | Redacted | | | | | | | |
| 4154095 | FRATANGELO, DAVID F | Redacted | | | | | | | |
| 4472502 | FRATANGELO, SARA M | Redacted | | | | | | | |
| 4560321 | FRATARCANGELO, RAY | Redacted | | | | | | | |
| 4428947 | FRATELLO, RACHEL E | Redacted | | | | | | | |
| 4542667 | FRATER, DAMIAH | Redacted | | | | | | | |
| 4398707 | FRATER, DAMION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4897 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345756 | FRATER, HARRISON | Redacted | | | | | | | |
| 4438426 | FRATER, MATTHEW H | Redacted | | | | | | | |
| 4627211 | FRATER, RHONDA | Redacted | | | | | | | |
| 4684913 | FRATER, SHERON | Redacted | | | | | | | |
| 4228332 | FRATER-HEADLEY, ZAVIER | Redacted | | | | | | | |
| 4810141 | FRATERNAL ORDER OF POLICE, DISTRICT 6 | 710 SW 12 AVE. | | | | MIAMI | FL | 33130 | |
| 4277488 | FRATERS, LINDA | Redacted | | | | | | | |
| 4353483 | FRATES, JOEL | Redacted | | | | | | | |
| 4565536 | FRATES, KATHLEEN | Redacted | | | | | | | |
| 4158295 | FRATES, KRISTEN | Redacted | | | | | | | |
| 4156575 | FRATES, MEGAN C | Redacted | | | | | | | |
| 5617534 | FRATICELLI AMANDA | 125 DELEON DRIVE | | | | PORT CHARLOTTE | FL | 33980 | |
| 4496537 | FRATICELLI SANCHEZ, YISSEL | Redacted | | | | | | | |
| 4639616 | FRATICELLI, ANGEL | Redacted | | | | | | | |
| 4497324 | FRATICELLI, IVONNE M | Redacted | | | | | | | |
| 4505560 | FRATICELLI, LISSETTE | Redacted | | | | | | | |
| 4763525 | FRATICELLI, MARLENE | Redacted | | | | | | | |
| 4594925 | FRATICELLI, NIVEA R | Redacted | | | | | | | |
| 4471131 | FRATICELLI, RUTH M | Redacted | | | | | | | |
| 4640752 | FRATICHELLI TAVILLA, JORGE E | Redacted | | | | | | | |
| 4387094 | FRATILA, DANUT I | Redacted | | | | | | | |
| 4351416 | FRATO, ALEXANDER J | Redacted | | | | | | | |
| 4224709 | FRATTALLONE, GUY V | Redacted | | | | | | | |
| 4233000 | FRATTALLONE, ROBERT V | Redacted | | | | | | | |
| 4359275 | FRATTARELLI, ANTHONY | Redacted | | | | | | | |
| 4722257 | FRATTAROLI, DAWN | Redacted | | | | | | | |
| 4488150 | FRATTAROLI, LISA A | Redacted | | | | | | | |
| 4396835 | FRATTO, DOMINICK | Redacted | | | | | | | |
| 4588858 | FRATTURA, GERALD V. | Redacted | | | | | | | |
| 4563604 | FRATUS, LINDA J | Redacted | | | | | | | |
| 4205625 | FRATZKE, JEFFERY | Redacted | | | | | | | |
| 4251924 | FRAU GONZALEZ, KEILA R | Redacted | | | | | | | |
| 4220736 | FRAUENFELD, CHARLES M | Redacted | | | | | | | |
| 4657506 | FRAULI, HAROLD | Redacted | | | | | | | |
| 4588370 | FRAUMENI, JESSICA | Redacted | | | | | | | |
| 4747800 | FRAUNFELTER, GREG | Redacted | | | | | | | |
| 4358571 | FRAUS, CORY | Redacted | | | | | | | |
| 4792495 | Frausto, Aaron & Susanne | Redacted | | | | | | | |
| 4585230 | FRAUSTO, CHARLIE | Redacted | | | | | | | |
| 4538371 | FRAUSTO, CHRISTINA | Redacted | | | | | | | |
| 4540884 | FRAUSTO, DORA A | Redacted | | | | | | | |
| 4533954 | FRAUSTO, ERICA M | Redacted | | | | | | | |
| 4648463 | FRAUSTO, JACQUELINE J | Redacted | | | | | | | |
| 4577097 | FRAUSTO, JENNA L | Redacted | | | | | | | |
| 4193519 | FRAUSTO, JORDAN | Redacted | | | | | | | |
| 4584290 | FRAUSTO, JUAN C | Redacted | | | | | | | |
| 4410763 | FRAUSTO, KASSANDRA | Redacted | | | | | | | |
| 4165627 | FRAUSTO, LISETTE P | Redacted | | | | | | | |
| 4619976 | FRAUSTO, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4898 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526884 | FRAUSTO, MARIA G | Redacted | | | | | | | |
| 4160864 | FRAUSTO, MARISSA | Redacted | | | | | | | |
| 4186266 | FRAUSTO, RICHARD T | Redacted | | | | | | | |
| 4157232 | FRAUSTO, ROBERT | Redacted | | | | | | | |
| 4630326 | FRAUSTO, SERGIO | Redacted | | | | | | | |
| 4170107 | FRAUSTO-RIOS, ROSSY | Redacted | | | | | | | |
| 4332393 | FRAUTTEN, MICHAEL | Redacted | | | | | | | |
| 4835751 | FRAVEL, GALE | Redacted | | | | | | | |
| 4310723 | FRAVELL, CAROL L | Redacted | | | | | | | |
| 4245161 | FRAWLEY JR, PATRICK M | Redacted | | | | | | | |
| 4332195 | FRAWLEY, BARBARA J | Redacted | | | | | | | |
| 4489670 | FRAWLEY, BETH | Redacted | | | | | | | |
| 4429496 | FRAWLEY, DANIEL P | Redacted | | | | | | | |
| 4334095 | FRAWLEY, DARREN M | Redacted | | | | | | | |
| 4419785 | FRAWLEY, ELLEN | Redacted | | | | | | | |
| 4465649 | FRAWLEY, MEGHAN | Redacted | | | | | | | |
| 4372236 | FRAWLEY, WILLIAM P | Redacted | | | | | | | |
| 4660906 | FRAWNER JR, JOHN | Redacted | | | | | | | |
| 4401348 | FRAY, CHRISTINA | Redacted | | | | | | | |
| 4418931 | FRAY, KIMANIO | Redacted | | | | | | | |
| 4221316 | FRAY, MARY | Redacted | | | | | | | |
| 4710213 | FRAYER, BETTIE | Redacted | | | | | | | |
| 4180142 | FRAYER, GLORIA G | Redacted | | | | | | | |
| 4495276 | FRAYER, PATRICIA L | Redacted | | | | | | | |
| 4341350 | FRAYER-EVANS, ISAIAH H | Redacted | | | | | | | |
| 4201834 | FRAYLE, ESTEFANIA | Redacted | | | | | | | |
| 4470801 | FRAYNE-ROWELL, MALEAH R | Redacted | | | | | | | |
| 4199465 | FRAYRE AVILA, SARAI | Redacted | | | | | | | |
| 4543952 | FRAYRE, EVELIA A | Redacted | | | | | | | |
| 4201638 | FRAYRE, GERARDO | Redacted | | | | | | | |
| 4531963 | FRAYRE, ISAI M | Redacted | | | | | | | |
| 4543951 | FRAYRE, SAMMAI M | Redacted | | | | | | | |
| 4283948 | FRAYRE-IRUNGARAY, JOANA A | Redacted | | | | | | | |
| 4265910 | FRAYSER, JEFFREY | Redacted | | | | | | | |
| 4213995 | FRAYSIER, MALLORIE | Redacted | | | | | | | |
| 4815692 | FRAY-STEPHENSON, DARNELL & JULIE | Redacted | | | | | | | |
| 4875088 | FRAZA FORKLIFTS | DEPT 771318 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4875096 | FRAZA FORKLIFTS | DEPT 78257 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4692036 | FRAZAR, BRENDA SUE | Redacted | | | | | | | |
| 4826850 | FRAZE, CHRISTINE | Redacted | | | | | | | |
| 4826851 | FRAZE, JANE | Redacted | | | | | | | |
| 4537933 | FRAZE, SHERILYN G | Redacted | | | | | | | |
| 4878832 | FRAZEE HART LLC | MARSHALL FRAZEE HART II | 2020 ELIZAVILLE ROAD | | | EWING | KY | 41039 | |
| 4370975 | FRAZEE, AARON W | Redacted | | | | | | | |
| 4364119 | FRAZEE, ABIGAIL | Redacted | | | | | | | |
| 4327790 | FRAZEE, ARIANE R | Redacted | | | | | | | |
| 4389781 | FRAZEE, JANA | Redacted | | | | | | | |
| 4701798 | FRAZEE, JOHN | Redacted | | | | | | | |
| 4454567 | FRAZEE, MARTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4899 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756111 | FRAZEE, PAMELA | Redacted | | | | | | | |
| 4155097 | FRAZEE, STEVEN E | Redacted | | | | | | | |
| 4173741 | FRAZEE, VALERIE A | Redacted | | | | | | | |
| 4391650 | FRAZELL, IVER V | Redacted | | | | | | | |
| 4847801 | FRAZER MAMA | 500 ACORN CT | | | | Mount Airy | MD | 21771 | |
| 4865456 | FRAZER RYAN GOLDBERG & ARNOLD LLP | 3101 N CENTRAL AVE STE 1600 | | | | PHOENIX | AZ | 85012 | |
| 4768052 | FRAZER SMITH, LAURI | Redacted | | | | | | | |
| 4584157 | FRAZER, ANTHONY | Redacted | | | | | | | |
| 4759746 | FRAZER, BENJAMIN | Redacted | | | | | | | |
| 4577170 | FRAZER, JENNIFER L | Redacted | | | | | | | |
| 4561109 | FRAZER, K'RELL | Redacted | | | | | | | |
| 4362616 | FRAZER, MARGARET C | Redacted | | | | | | | |
| 4705679 | FRAZER, RANDLE | Redacted | | | | | | | |
| 4249241 | FRAZER, RONALD P | Redacted | | | | | | | |
| 4561651 | FRAZER, TALIQUA L | Redacted | | | | | | | |
| 4562188 | FRAZER, TAMAH | Redacted | | | | | | | |
| 4599260 | FRAZER, WAYNE L | Redacted | | | | | | | |
| 4835752 | FRAZER, WILLIAM | Redacted | | | | | | | |
| 4815693 | FRAZER,PATTY | Redacted | | | | | | | |
| 4348769 | FRAZHO, JODIE B | Redacted | | | | | | | |
| 4701471 | FRAZIER CALLENS, CARLA | Redacted | | | | | | | |
| 4868562 | FRAZIER CLOTHING CO INC | 525 FASHION AVENUE 22ND FL | | | | NEW YORK | NY | 10018 | |
| 5617596 | FRAZIER GWEN J | 336A ANTIOCH RD | | | | DALLAS | GA | 30157 | |
| 4398048 | FRAZIER III, CHARLES | Redacted | | | | | | | |
| 4450860 | FRAZIER III, VERNON R | Redacted | | | | | | | |
| 4672630 | FRAZIER JR, CYRUS | Redacted | | | | | | | |
| 5617613 | FRAZIER LATASHA | 4 CROMWELL ALY | | | | CHAS | SC | 29401 | |
| 5617633 | FRAZIER PORCHIA | 1953 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5617637 | FRAZIER ROSLYN | 1166 GULF POINT DR 10206 | | | | HOUSTON | TX | 77089 | |
| 4874612 | FRAZIER SMALL ENGINE REPAIR | DALE FRAZIER | 1150 S MAIN ST | | | DYERSBURG | TN | 38024 | |
| 5792245 | FRAZIER SMALL ENGINE SUPPLY | 1150 S MAIN ST | | | | DYERSBURG | TN | 38124 | |
| 4263898 | FRAZIER, AALIYAH | Redacted | | | | | | | |
| 4380875 | FRAZIER, ACOYIAH | Redacted | | | | | | | |
| 4475427 | FRAZIER, ADAM D | Redacted | | | | | | | |
| 4286120 | FRAZIER, ADREONA | Redacted | | | | | | | |
| 4544693 | FRAZIER, ADRIAN | Redacted | | | | | | | |
| 4401349 | FRAZIER, ALEXA | Redacted | | | | | | | |
| 4265102 | FRAZIER, ALISA | Redacted | | | | | | | |
| 4578269 | FRAZIER, ALLISON N | Redacted | | | | | | | |
| 4534517 | FRAZIER, ALLYSHIA | Redacted | | | | | | | |
| 4774298 | FRAZIER, ALMATINE | Redacted | | | | | | | |
| 4389322 | FRAZIER, ALONDRIAH | Redacted | | | | | | | |
| 4571347 | FRAZIER, AMANDA M | Redacted | | | | | | | |
| 4257120 | FRAZIER, ANGEL | Redacted | | | | | | | |
| 4519987 | FRAZIER, ANGEL B | Redacted | | | | | | | |
| 4349905 | FRAZIER, ANGELA | Redacted | | | | | | | |
| 4479344 | FRAZIER, ANIYAH S | Redacted | | | | | | | |
| 4738982 | FRAZIER, ANNETTE S | Redacted | | | | | | | |
| 4705083 | FRAZIER, ANNJEANETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601788 | FRAZIER, ANTHONY | Redacted | | | | | | | |
| 4621210 | FRAZIER, ANTOINE | Redacted | | | | | | | |
| 4361712 | FRAZIER, ARIANA | Redacted | | | | | | | |
| 4351521 | FRAZIER, ARIANA R | Redacted | | | | | | | |
| 4691833 | FRAZIER, ART | Redacted | | | | | | | |
| 4662338 | FRAZIER, ART | Redacted | | | | | | | |
| 4428412 | FRAZIER, ASHLEY | Redacted | | | | | | | |
| 4455721 | FRAZIER, ASIA | Redacted | | | | | | | |
| 4689130 | FRAZIER, BETTIE | Redacted | | | | | | | |
| 4815694 | FRAZIER, BILL | Redacted | | | | | | | |
| 4599904 | FRAZIER, BILLY | Redacted | | | | | | | |
| 4344776 | FRAZIER, BRADLEY S | Redacted | | | | | | | |
| 4508963 | FRAZIER, BROOKE A | Redacted | | | | | | | |
| 4510020 | FRAZIER, BRYAN | Redacted | | | | | | | |
| 4191920 | FRAZIER, BRYAN M | Redacted | | | | | | | |
| 4278011 | FRAZIER, BRYCE | Redacted | | | | | | | |
| 4553633 | FRAZIER, BYRON | Redacted | | | | | | | |
| 4643096 | FRAZIER, CAROLE | Redacted | | | | | | | |
| 4369529 | FRAZIER, CARRIE M | Redacted | | | | | | | |
| 4418140 | FRAZIER, CASI | Redacted | | | | | | | |
| 4551625 | FRAZIER, CASSANDRA | Redacted | | | | | | | |
| 4487450 | FRAZIER, CAWANDA | Redacted | | | | | | | |
| 4374549 | FRAZIER, CHRISTOPHER | Redacted | | | | | | | |
| 4515663 | FRAZIER, CHRISTOPHER | Redacted | | | | | | | |
| 4482880 | FRAZIER, CIERRA E | Redacted | | | | | | | |
| 4589772 | FRAZIER, CLAUDETTE | Redacted | | | | | | | |
| 4580705 | FRAZIER, COREY A | Redacted | | | | | | | |
| 4724525 | FRAZIER, CRYSTAL | Redacted | | | | | | | |
| 4597839 | FRAZIER, CYNTHIA M | Redacted | | | | | | | |
| 4323942 | FRAZIER, DAEJOANA | Redacted | | | | | | | |
| 4556352 | FRAZIER, DAN | Redacted | | | | | | | |
| 4732881 | FRAZIER, DAN | Redacted | | | | | | | |
| 4318400 | FRAZIER, DANA R | Redacted | | | | | | | |
| 4486943 | FRAZIER, DANIEL | Redacted | | | | | | | |
| 4621749 | FRAZIER, DANIEL | Redacted | | | | | | | |
| 4386484 | FRAZIER, DANIEL L | Redacted | | | | | | | |
| 4340160 | FRAZIER, DANIEL R | Redacted | | | | | | | |
| 4540474 | FRAZIER, DARLENE M | Redacted | | | | | | | |
| 4649878 | FRAZIER, DARROW | Redacted | | | | | | | |
| 4722651 | FRAZIER, DAVE | Redacted | | | | | | | |
| 4326438 | FRAZIER, DEAUNDRE A | Redacted | | | | | | | |
| 4767456 | FRAZIER, DEBBIE | Redacted | | | | | | | |
| 4510016 | FRAZIER, DEBORAH | Redacted | | | | | | | |
| 4149831 | FRAZIER, DEBORAH A | Redacted | | | | | | | |
| 4441084 | FRAZIER, DEMETRIA | Redacted | | | | | | | |
| 4233240 | FRAZIER, DERRICK D | Redacted | | | | | | | |
| 4714754 | FRAZIER, DIANE E. | Redacted | | | | | | | |
| 4697657 | FRAZIER, DOROTHY | Redacted | | | | | | | |
| 4515751 | FRAZIER, EBONIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609478 | FRAZIER, EDITH | Redacted | | | | | | | |
| 4710163 | FRAZIER, EDNA E. | Redacted | | | | | | | |
| 4379992 | FRAZIER, ELIZABETH B | Redacted | | | | | | | |
| 4253533 | FRAZIER, ELIZABETH A | Redacted | | | | | | | |
| 4366264 | FRAZIER, EMANI F | Redacted | | | | | | | |
| 4557184 | FRAZIER, EMIKO | Redacted | | | | | | | |
| 4557797 | FRAZIER, ERIC C | Redacted | | | | | | | |
| 4291611 | FRAZIER, ERNEST | Redacted | | | | | | | |
| 4316849 | FRAZIER, FELICIA R | Redacted | | | | | | | |
| 4774625 | FRAZIER, FREDERICK | Redacted | | | | | | | |
| 4375423 | FRAZIER, GABRIAL | Redacted | | | | | | | |
| 4258638 | FRAZIER, GEORGE A | Redacted | | | | | | | |
| 4515881 | FRAZIER, GINA | Redacted | | | | | | | |
| 4734920 | FRAZIER, GLORIA | Redacted | | | | | | | |
| 4630017 | FRAZIER, GREALIN | Redacted | | | | | | | |
| 4595299 | FRAZIER, GREG | Redacted | | | | | | | |
| 4508107 | FRAZIER, GREG | Redacted | | | | | | | |
| 4267210 | FRAZIER, GREGORY | Redacted | | | | | | | |
| 4516714 | FRAZIER, GREGORY L | Redacted | | | | | | | |
| 4155441 | FRAZIER, GREGORY S | Redacted | | | | | | | |
| 4576481 | FRAZIER, HAILEY | Redacted | | | | | | | |
| 4455702 | FRAZIER, HANNA | Redacted | | | | | | | |
| 4523532 | FRAZIER, HANNAH MARIE | Redacted | | | | | | | |
| 4579827 | FRAZIER, HARLEE A | Redacted | | | | | | | |
| 4719180 | FRAZIER, HARRIETT | Redacted | | | | | | | |
| 4680745 | FRAZIER, HERMAN | Redacted | | | | | | | |
| 4534095 | FRAZIER, HUNTER M | Redacted | | | | | | | |
| 4745927 | FRAZIER, IESHA | Redacted | | | | | | | |
| 4490179 | FRAZIER, IESHA D | Redacted | | | | | | | |
| 4424978 | FRAZIER, INISHIA | Redacted | | | | | | | |
| 4436642 | FRAZIER, JACKIE N | Redacted | | | | | | | |
| 4298337 | FRAZIER, JACOB | Redacted | | | | | | | |
| 4151809 | FRAZIER, JAMES | Redacted | | | | | | | |
| 4749859 | FRAZIER, JAMES | Redacted | | | | | | | |
| 4248791 | FRAZIER, JAMES A | Redacted | | | | | | | |
| 4260631 | FRAZIER, JAMES M | Redacted | | | | | | | |
| 4362742 | FRAZIER, JANESSA | Redacted | | | | | | | |
| 4280303 | FRAZIER, JANNELLE | Redacted | | | | | | | |
| 4266431 | FRAZIER, JASMINE | Redacted | | | | | | | |
| 4546731 | FRAZIER, JASMINE | Redacted | | | | | | | |
| 4270122 | FRAZIER, JASON A | Redacted | | | | | | | |
| 4359821 | FRAZIER, JAY | Redacted | | | | | | | |
| 4258305 | FRAZIER, JAZMYNN I | Redacted | | | | | | | |
| 4288941 | FRAZIER, JEFF | Redacted | | | | | | | |
| 4458638 | FRAZIER, JEMIKA | Redacted | | | | | | | |
| 4191730 | FRAZIER, JENNIFER | Redacted | | | | | | | |
| 4578465 | FRAZIER, JENNIFER I | Redacted | | | | | | | |
| 4428592 | FRAZIER, JERMAINE | Redacted | | | | | | | |
| 4319260 | FRAZIER, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468316 | FRAZIER, JESSICA R | Redacted | | | | | | | |
| 4737199 | FRAZIER, JOHN | Redacted | | | | | | | |
| 4768345 | FRAZIER, JOHN | Redacted | | | | | | | |
| 4701019 | FRAZIER, JOHN | Redacted | | | | | | | |
| 4692476 | FRAZIER, JOHN | Redacted | | | | | | | |
| 4594161 | FRAZIER, JOHN | Redacted | | | | | | | |
| 4748682 | FRAZIER, JONATHAN | Redacted | | | | | | | |
| 4260441 | FRAZIER, JORDAN | Redacted | | | | | | | |
| 4543328 | FRAZIER, JORDYN G | Redacted | | | | | | | |
| 4517119 | FRAZIER, JUNE | Redacted | | | | | | | |
| 4462909 | FRAZIER, JUSTIN | Redacted | | | | | | | |
| 4355414 | FRAZIER, JUSTIN D | Redacted | | | | | | | |
| 4148631 | FRAZIER, KACEY | Redacted | | | | | | | |
| 4341523 | FRAZIER, KAILYN | Redacted | | | | | | | |
| 4464371 | FRAZIER, KALA | Redacted | | | | | | | |
| 4192590 | FRAZIER, KASEY D | Redacted | | | | | | | |
| 4538406 | FRAZIER, KASEY J | Redacted | | | | | | | |
| 4183483 | FRAZIER, KATHRINE D | Redacted | | | | | | | |
| 4259159 | FRAZIER, KAYLIN | Redacted | | | | | | | |
| 4327607 | FRAZIER, KEATON D | Redacted | | | | | | | |
| 4243808 | FRAZIER, KEION | Redacted | | | | | | | |
| 4673049 | FRAZIER, KEITH | Redacted | | | | | | | |
| 4373588 | FRAZIER, KELSIE R | Redacted | | | | | | | |
| 4226675 | FRAZIER, KEYASHI D | Redacted | | | | | | | |
| 4187035 | FRAZIER, KHORI J | Redacted | | | | | | | |
| 4515346 | FRAZIER, KRISSEY | Redacted | | | | | | | |
| 4280051 | FRAZIER, KYLE | Redacted | | | | | | | |
| 4441881 | FRAZIER, KYREE | Redacted | | | | | | | |
| 4264051 | FRAZIER, LACOLLA S | Redacted | | | | | | | |
| 4545234 | FRAZIER, LARRY | Redacted | | | | | | | |
| 4217501 | FRAZIER, LASHAY Y | Redacted | | | | | | | |
| 4510165 | FRAZIER, LATASHA | Redacted | | | | | | | |
| 4341256 | FRAZIER, LATISHA | Redacted | | | | | | | |
| 4265130 | FRAZIER, LATOIA | Redacted | | | | | | | |
| 4744248 | FRAZIER, LAWRENCE | Redacted | | | | | | | |
| 4522212 | FRAZIER, LENA M | Redacted | | | | | | | |
| 4598593 | FRAZIER, LEVI | Redacted | | | | | | | |
| 4695974 | FRAZIER, LILA | Redacted | | | | | | | |
| 4701151 | FRAZIER, LINDA | Redacted | | | | | | | |
| 4631145 | FRAZIER, LINDA M | Redacted | | | | | | | |
| 4393959 | FRAZIER, LISA A | Redacted | | | | | | | |
| 4456499 | FRAZIER, LISA R | Redacted | | | | | | | |
| 4521986 | FRAZIER, LONNIE E | Redacted | | | | | | | |
| 4221377 | FRAZIER, LORI | Redacted | | | | | | | |
| 4387380 | FRAZIER, LORRIE | Redacted | | | | | | | |
| 4312972 | FRAZIER, LUCAS | Redacted | | | | | | | |
| 4772248 | FRAZIER, LUNETTA | Redacted | | | | | | | |
| 4245303 | FRAZIER, MACHISHA N | Redacted | | | | | | | |
| 4241698 | FRAZIER, MADISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645712 | FRAZIER, MARDELENA | Redacted | | | | | | | |
| 4276060 | FRAZIER, MARK | Redacted | | | | | | | |
| 4391462 | FRAZIER, MARKKI R | Redacted | | | | | | | |
| 4514763 | FRAZIER, MARLYS K | Redacted | | | | | | | |
| 4751175 | FRAZIER, MARTHA | Redacted | | | | | | | |
| 4344438 | FRAZIER, MARVIN | Redacted | | | | | | | |
| 4588156 | FRAZIER, MARY | Redacted | | | | | | | |
| 4458396 | FRAZIER, MARY | Redacted | | | | | | | |
| 4735271 | FRAZIER, MARY L | Redacted | | | | | | | |
| 4373062 | FRAZIER, MARY L | Redacted | | | | | | | |
| 4543770 | FRAZIER, MATT | Redacted | | | | | | | |
| 4543933 | FRAZIER, MIA | Redacted | | | | | | | |
| 4666835 | FRAZIER, MICHAEL C | Redacted | | | | | | | |
| 4626443 | FRAZIER, MINNIE | Redacted | | | | | | | |
| 4753142 | FRAZIER, MODEST | Redacted | | | | | | | |
| 4445970 | FRAZIER, MOLLY | Redacted | | | | | | | |
| 4556962 | FRAZIER, MONAE | Redacted | | | | | | | |
| 4337609 | FRAZIER, MONIQUE L | Redacted | | | | | | | |
| 4219855 | FRAZIER, MONNI M | Redacted | | | | | | | |
| 4509280 | FRAZIER, MOVITA | Redacted | | | | | | | |
| 4268187 | FRAZIER, MURRIUM | Redacted | | | | | | | |
| 4511504 | FRAZIER, NAOMI | Redacted | | | | | | | |
| 4522803 | FRAZIER, NATHANIEL | Redacted | | | | | | | |
| 4489853 | FRAZIER, NICOLE | Redacted | | | | | | | |
| 4632469 | FRAZIER, NOAH | Redacted | | | | | | | |
| 4220288 | FRAZIER, NOAH | Redacted | | | | | | | |
| 4262737 | FRAZIER, NOAH R | Redacted | | | | | | | |
| 4398644 | FRAZIER, NYKEIRA M | Redacted | | | | | | | |
| 4704819 | FRAZIER, ORD | Redacted | | | | | | | |
| 4723317 | FRAZIER, OTIS | Redacted | | | | | | | |
| 4771233 | FRAZIER, PAMELA | Redacted | | | | | | | |
| 4736938 | FRAZIER, PAMELA | Redacted | | | | | | | |
| 4729453 | FRAZIER, PATRICIA | Redacted | | | | | | | |
| 4405954 | FRAZIER, PAULINA D | Redacted | | | | | | | |
| 4487145 | FRAZIER, RAHMEER | Redacted | | | | | | | |
| 4569252 | FRAZIER, RAINA | Redacted | | | | | | | |
| 4399310 | FRAZIER, RANDY T | Redacted | | | | | | | |
| 4686846 | FRAZIER, RAYNETTA | Redacted | | | | | | | |
| 4583264 | FRAZIER, REGINALD | Redacted | | | | | | | |
| 4253700 | FRAZIER, RODNELL | Redacted | | | | | | | |
| 4656414 | FRAZIER, RONALD | Redacted | | | | | | | |
| 4591018 | FRAZIER, RONNIE | Redacted | | | | | | | |
| 4369756 | FRAZIER, SALENA | Redacted | | | | | | | |
| 4727303 | FRAZIER, SALLY | Redacted | | | | | | | |
| 4522982 | FRAZIER, SAMANTHA | Redacted | | | | | | | |
| 4214722 | FRAZIER, SAMUEL | Redacted | | | | | | | |
| 4760354 | FRAZIER, SAMUEL | Redacted | | | | | | | |
| 4617545 | FRAZIER, SANDI | Redacted | | | | | | | |
| 4238032 | FRAZIER, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670698 | FRAZIER, SANDRA | Redacted | | | | | | | |
| 4664569 | FRAZIER, SANDRA | Redacted | | | | | | | |
| 4523478 | FRAZIER, SCHANDELLYN | Redacted | | | | | | | |
| 4551241 | FRAZIER, SCOTT K | Redacted | | | | | | | |
| 4340692 | FRAZIER, SCOTT P | Redacted | | | | | | | |
| 4675646 | FRAZIER, SHALONDA | Redacted | | | | | | | |
| 4426616 | FRAZIER, SHAMIA | Redacted | | | | | | | |
| 4694819 | FRAZIER, SHANEQUAH | Redacted | | | | | | | |
| 4440532 | FRAZIER, SHANIA | Redacted | | | | | | | |
| 4508285 | FRAZIER, SHANIKA S | Redacted | | | | | | | |
| 4324549 | FRAZIER, SHANIQUE | Redacted | | | | | | | |
| 4418072 | FRAZIER, SHANTE J | Redacted | | | | | | | |
| 4402850 | FRAZIER, SHANYRA | Redacted | | | | | | | |
| 4395536 | FRAZIER, SHARNICE | Redacted | | | | | | | |
| 4349915 | FRAZIER, SHATERIA S | Redacted | | | | | | | |
| 4776457 | FRAZIER, SHEREE | Redacted | | | | | | | |
| 4206186 | FRAZIER, SHERI L | Redacted | | | | | | | |
| 4462385 | FRAZIER, SHIRLEENA D | Redacted | | | | | | | |
| 4608976 | FRAZIER, SHIRLEY | Redacted | | | | | | | |
| 4656925 | FRAZIER, SHONDRA | Redacted | | | | | | | |
| 4238862 | FRAZIER, STEVEN G | Redacted | | | | | | | |
| 4482559 | FRAZIER, SUSAN R | Redacted | | | | | | | |
| 4611816 | FRAZIER, SYLVESTER R | Redacted | | | | | | | |
| 4631166 | FRAZIER, SYLVIA | Redacted | | | | | | | |
| 4156778 | FRAZIER, TABITHA A | Redacted | | | | | | | |
| 4222348 | FRAZIER, TAHISHA | Redacted | | | | | | | |
| 4201709 | FRAZIER, TAJAUNE S | Redacted | | | | | | | |
| 4372682 | FRAZIER, TAMMY | Redacted | | | | | | | |
| 4564645 | FRAZIER, TARA | Redacted | | | | | | | |
| 4264760 | FRAZIER, TATIANA | Redacted | | | | | | | |
| 4245382 | FRAZIER, TAVIERA D | Redacted | | | | | | | |
| 4431439 | FRAZIER, TE QUAN M | Redacted | | | | | | | |
| 4311901 | FRAZIER, TEANNA M | Redacted | | | | | | | |
| 4257070 | FRAZIER, TERRENCIA | Redacted | | | | | | | |
| 4319227 | FRAZIER, TEYLOR | Redacted | | | | | | | |
| 4707512 | FRAZIER, THEODORE | Redacted | | | | | | | |
| 4481447 | FRAZIER, THERESA | Redacted | | | | | | | |
| 4259057 | FRAZIER, TIMOTHY S | Redacted | | | | | | | |
| 4183117 | FRAZIER, TMIERE | Redacted | | | | | | | |
| 4354318 | FRAZIER, TONNISE | Redacted | | | | | | | |
| 4521907 | FRAZIER, TONYA DAWN | Redacted | | | | | | | |
| 4709261 | FRAZIER, TRACIE R | Redacted | | | | | | | |
| 4610807 | FRAZIER, TRAVIS | Redacted | | | | | | | |
| 4175210 | FRAZIER, TRINA | Redacted | | | | | | | |
| 4627769 | FRAZIER, TRINA | Redacted | | | | | | | |
| 4540927 | FRAZIER, ULYLINDA | Redacted | | | | | | | |
| 4730585 | FRAZIER, VERONICA | Redacted | | | | | | | |
| 4323473 | FRAZIER, VICTRICK | Redacted | | | | | | | |
| 4658355 | FRAZIER, VIRGINIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437891 | FRAZIER, VIVIAN | Redacted | | | | | | | |
| 4703756 | FRAZIER, WANDA | Redacted | | | | | | | |
| 4265909 | FRAZIER, WHITNEY | Redacted | | | | | | | |
| 4716100 | FRAZIER, WILLIAM | Redacted | | | | | | | |
| 4752263 | FRAZIER, WILLIAM | Redacted | | | | | | | |
| 4530160 | FRAZIER, WILLIAM L | Redacted | | | | | | | |
| 4638886 | FRAZIER, WILLIE | Redacted | | | | | | | |
| 4622997 | FRAZIER, YVETTE | Redacted | | | | | | | |
| 4754546 | FRAZIER-BLAIR, LINDA | Redacted | | | | | | | |
| 4558581 | FRAZIER-BURTON, AJANA N | Redacted | | | | | | | |
| 4752163 | FRAZIER-COOKE, WILMA | Redacted | | | | | | | |
| 4255594 | FRAZIER-GREEN, JEWELL | Redacted | | | | | | | |
| 4298796 | FRAZIER-KRANZ, TAMMY | Redacted | | | | | | | |
| 4835753 | FRAZIN, RANDI | Redacted | | | | | | | |
| 4634935 | FRAZZINI, CONNIE | Redacted | | | | | | | |
| 4650195 | FREAD, JOSEPH W | Redacted | | | | | | | |
| 4603515 | FREADER, REGINA | Redacted | | | | | | | |
| 4528812 | FREAIS, MARIA ROSINA | Redacted | | | | | | | |
| 4357343 | FREAR, JAYLEE | Redacted | | | | | | | |
| 4579231 | FREAS, BETH | Redacted | | | | | | | |
| 4705477 | FREAS, CRYSTAL | Redacted | | | | | | | |
| 4664183 | FREAS, TRACY | Redacted | | | | | | | |
| 4769398 | FREBURG-HOFFMEISTER, DANIELLE | Redacted | | | | | | | |
| 4662668 | FRECH, DAVID | Redacted | | | | | | | |
| 4574989 | FRECHETTE, ALEXANDER S | Redacted | | | | | | | |
| 4221382 | FRECHETTE, JOHN R | Redacted | | | | | | | |
| 4323335 | FRECHETTE, LYNSEY | Redacted | | | | | | | |
| 4190135 | FRECHETTE, RAY J | Redacted | | | | | | | |
| 4645066 | FRECHETTE, STEVEN | Redacted | | | | | | | |
| 4349617 | FRECHETTE, ZACK | Redacted | | | | | | | |
| 4277636 | FRECKLETON, BARRY | Redacted | | | | | | | |
| 4315450 | FRECKS, BRANDY D | Redacted | | | | | | | |
| 4315446 | FRECKS, VICTORIA F | Redacted | | | | | | | |
| 4831319 | FRED & ANNE MICHAELS | Redacted | | | | | | | |
| 4835754 | FRED & ANNE RALSTON | Redacted | | | | | | | |
| 4815695 | FRED & CINDY HARRIED | Redacted | | | | | | | |
| 4835755 | FRED & DOTTIE SCHWAB | Redacted | | | | | | | |
| 4815696 | FRED & RHONDA SOOFER | Redacted | | | | | | | |
| 4810080 | FRED BOWEN-SMITH C/O THE KITCHEN STRAND | 8914 SE  BRIDGE ROAD | | | | HOBE SOUND | FL | 33455 | |
| 4866281 | FRED BRIGGS DISTRIBUTING CO INC | 3545 HESPER ROAD | | | | BILLINGS | MT | 59102 | |
| 4835756 | FRED BUEHLER | Redacted | | | | | | | |
| 4815697 | FRED CORSON | Redacted | | | | | | | |
| 4864312 | FRED DAVID INTERNATIONAL USA INC | 255 DECARIE BLVD | | | | MONTREAL | QC | H4N 2L7 | CANADA |
| 4847494 | FRED DODGE | 2180 E 3100 S | | | | Wendell | ID | 83355 | |
| 4804196 | FRED DUBOIS | DBA LAPTOP BATTERY EXPRESS | 525 MAIN ST | | | GRAFTON | OH | 44044 | |
| 4876133 | FRED E DEYHLE | FREDERICK E DEYHLE | 635 WEST EVA CIRCLE | | | SPRINGFIELD | OH | 45504 | |
| 4835757 | FRED FABRICANT | Redacted | | | | | | | |
| 4815698 | FRED FURTH | Redacted | | | | | | | |
| 4815699 | FRED GANJI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4906 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835758 | FRED GEFEN | Redacted | | | | | | | |
| 4852324 | FRED H NELSON | 6627 ESCONDIDO DR | | | | Houston | TX | 77083 | |
| 4835759 | FRED HELES | Redacted | | | | | | | |
| 4887316 | FRED HOWELL OD | SEARS OPTICAL 2845 | 3700 ATLANTA HWY | | | ATHENS | GA | 30606 | |
| 4835760 | FRED KARLTON | Redacted | | | | | | | |
| 4835761 | FRED KLINKHAMMER | Redacted | | | | | | | |
| 4815700 | FRED KUSIN | Redacted | | | | | | | |
| 4815701 | FRED LAGERGREN | Redacted | | | | | | | |
| 4849829 | FRED MITCHELL | 5517 VENTURA DR | | | | Durham | NC | 27712 | |
| 4826852 | FRED MOSHER | Redacted | | | | | | | |
| 4868967 | FRED NACKARD WHOLESALE LIQUOR CO | PO BOX 730 | | | | FLAGSTAFF | AZ | 86002-0730 | |
| 4852362 | FRED NORMAN | 1864 ALFRED BLVD | | | | NAVARRE | FL | 32566 | |
| 4810598 | FRED POPPER | 10526 VERSAILLES BLVD | | | | WELLINGTON | FL | 33449 | |
| 5617695 | FRED PORTE | 34662 HAWKE DR | | | | STERLING HTS | MI | 48310 | |
| 4815702 | FRED SALENGER | Redacted | | | | | | | |
| 4826853 | Fred Silverstein | Redacted | | | | | | | |
| 4826854 | FRED SMITH | Redacted | | | | | | | |
| 4835762 | FRED STETZ | Redacted | | | | | | | |
| 4862970 | FRED THE FIXER INC | 210 SOUTH GRANGE P O BOX 992 | | | | SIOUX FALLS | SD | 57101 | |
| 4815703 | FRED TOCCHINI | Redacted | | | | | | | |
| 4815704 | FRED VAN OGLE CONSTRUCTION | Redacted | | | | | | | |
| 4815705 | FRED VODICKA | Redacted | | | | | | | |
| 4848580 | FRED WILLSHAW | 6277 E LOWE AVE | | | | Fresno | CA | 93727 | |
| 4394854 | FRED, ANNALISA L | Redacted | | | | | | | |
| 4435435 | FRED, DAVID A | Redacted | | | | | | | |
| 4757988 | FRED, ELBA L | Redacted | | | | | | | |
| 4394474 | FRED, HELENA L | Redacted | | | | | | | |
| 4269009 | FRED, MARVIN | Redacted | | | | | | | |
| 4324914 | FRED, MICHELLE | Redacted | | | | | | | |
| 4269899 | FRED, ROHENALEI | Redacted | | | | | | | |
| 4269911 | FRED, RUTHING | Redacted | | | | | | | |
| 4268500 | FRED, SOFIA | Redacted | | | | | | | |
| 4399367 | FRED, STEVEN | Redacted | | | | | | | |
| 4495042 | FRED, YOARIS | Redacted | | | | | | | |
| 5617711 | FREDA HALL | 111 SONNY ST | | | | LAFAYETTE | LA | 70507 | |
| 5617715 | FREDA J NELSON | 410 FLORENCE AVE | | | | NEW CASTLE | PA | 16101 | |
| 4648015 | FREDA, ALEXANDER | Redacted | | | | | | | |
| 4450139 | FREDA, MICHELLE L | Redacted | | | | | | | |
| 4241369 | FREDA, TOMMY | Redacted | | | | | | | |
| 4876128 | FREDAN INC | FRED KIRKMAN | 1332 W 6TH STREET | | | THEDALLIES | OR | 97058 | |
| 4567264 | FREDAY, ADAM T | Redacted | | | | | | | |
| 4683640 | FREDAY, AMANDA | Redacted | | | | | | | |
| 5617723 | FREDDA LYONS | 3693 TOWNLEY RD | | | | CLEVELAND | OH | 44122 | |
| 4732600 | FREDDI, PAT | Redacted | | | | | | | |
| 5617726 | FREDDIE BECKER | 3464 SAVANNAH AVENUE | | | | ST PAUL | MN | 55110 | |
| 4850642 | FREDDIE HAMILTON | 1060 JACKSON HOLLOW RD | | | | Kingsport | TN | 37663 | |
| 4807693 | FREDDIE HEBERT ENTERPRISES INC | Redacted | | | | | | | |
| 4826855 | FREDDIE RAMON DESIGN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4907 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847348 | FREDDIE SMITH | 4301 CORTEZ WAY S | | | | Saint Petersburg | FL | 33712 | |
| 5617741 | FREDDIE SPEECH | 214 BLACKWATER LN | | | | HOUSTON | TX | 77015 | |
| 5617744 | FREDDY ARIAS | 2133 HIGHLAND PLACE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 4875486 | FREDDY DUNCAN & SONS MOVING & STORA | DUNCAN STORAGE OF COOKEVILLE LLC | 809 E 20TH ST | | | COOKEVILLE | TN | 38501 | |
| 4815706 | FREDDY ENGINEER | Redacted | | | | | | | |
| 4271295 | FREDDY, MIRAH H | Redacted | | | | | | | |
| 4431853 | FREDE, SCOTT W | Redacted | | | | | | | |
| 4310212 | FREDEL, STEVEN | Redacted | | | | | | | |
| 4835763 | FREDELINE BENJAMIN | Redacted | | | | | | | |
| 4384742 | FREDELL, BRIAN C | Redacted | | | | | | | |
| 4418724 | FREDENBURG, AMARIS | Redacted | | | | | | | |
| 4341231 | FREDENRICH, AUSTIN | Redacted | | | | | | | |
| 4815707 | FREDERIC ANTON | Redacted | | | | | | | |
| 4328906 | FREDERIC, GWENDOLYNE | Redacted | | | | | | | |
| 4239355 | FREDERIC, MARC | Redacted | | | | | | | |
| 4484051 | FREDERIC, WREBEKAH M | Redacted | | | | | | | |
| 5787491 | FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 4782227 | FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | COUNTY  CLERK | | | Frederick | MD | 21701 | |
| 4781258 | FREDERICK COUNTY CIRCUIT COURT | COUNTY CLERK | 100 WEST PATRICK STREET | | | Frederick | MD | 21701 | |
| 4784103 | Frederick County Division of Utilities | 4520 Metropolitan Ct | | | | Frederick | MD | 21704 | |
| 5787492 | FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE | | | | FREDERICK | MD | 21702-8245 | |
| 4783089 | FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE | FOOD CONTROL OFFICE | | | Frederick | MD | 21702-8245 | |
| 4781259 | FREDERICK COUNTY HEALTH DEPT | FOOD CONTROL OFFICE | 350 MONTEVUE LANE | | | Frederick | MD | 21702-8245 | |
| 4796841 | FREDERICK ERUCHALU | DBA GLOBAL MARKETERS | 6400 WEST BOYNTON BEACH BLVD | # 742794 | | BOYNTON BEACH | FL | 33474 | |
| 4880917 | FREDERICK GOLDMAN INC | P O BOX 200773 | | | | PITTSBURGH | PA | 15251 | |
| 4799335 | FREDERICK GOLDMAN INC | P O BOX 5869 | | | | HICKSVILLE | NY | 11802-5869 | |
| 5617781 | FREDERICK HENDERSON | 2167 MELDRUM | | | | DETROIT | MI | 48207 | |
| 4796674 | FREDERICK J BOBEDA | DBA FAMILY MEDICAL MOBILITY | 10312 NICK WAY | | | ELK GROVE | CA | 95757 | |
| 5856415 | Frederick J. Meno, Solely Its Capacity As Receiver of McKinley Mall | Kelly Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4349967 | FREDERICK JR., RICHARD D | Redacted | | | | | | | |
| 4835764 | Frederick Kalk | Redacted | | | | | | | |
| 5617787 | FREDERICK KENNETH | 11910 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | |
| 4847226 | FREDERICK KNIGHT | 51 MONSON TURNPIKE RD 1014 | | | | Ware | MA | 01082 | |
| 4876137 | FREDERICK MARBLE | FREDS ROOTER SERVICE | P O BOX 283 | | | FEEDING HILLS | MA | 01030 | |
| 5617794 | FREDERICK N | 416 PALMETTO ST | | | | ST MARYS | GA | 31558 | |
| 5814147 | FREDERICK NEWS POST | 351 BALLENGER CENTER DRIVE | | | | FREDERICK | MD | 21703 | |
| 4879825 | FREDERICK NEWS POST | NUTTING COMPANY INC | 351 BALLENGER CENTER DRIVE | | | Frederick | MD | 21703 | |
| 5830483 | FREDERICK NEWS-POST | ATTN: JENNIFER ABRECHT | 351 BALLENGER CENTER DRIVE | | | FREDERICK | MD | 21703 | |
| 4898542 | FREDERICK RICHARDSON CONSTRUCTION | JOHN RICHARDSON | 11187 TWILIGHT WAY | | | RANCHO BELAGO | CA | 92554 | |
| 4851024 | FREDERICK WOFFORD | 4373 GUNDRY AVE | | | | Long Beach | CA | 90807 | |
| 5617813 | FREDERICK YVONNE | 147 PODIUM RD | | | | CORDOVA | SC | 29039 | |
| 4763010 | FREDERICK, ADRIENNE | Redacted | | | | | | | |
| 4510680 | FREDERICK, ALAN | Redacted | | | | | | | |
| 4613163 | FREDERICK, ANDREW | Redacted | | | | | | | |
| 4233105 | FREDERICK, ANDREW | Redacted | | | | | | | |
| 4712221 | FREDERICK, ANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454104 | FREDERICK, ANTHONY D | Redacted | | | | | | | |
| 4253082 | FREDERICK, ATLANTIS | Redacted | | | | | | | |
| 4623653 | FREDERICK, BARBARA | Redacted | | | | | | | |
| 4739400 | FREDERICK, BERENIKA | Redacted | | | | | | | |
| 4187606 | FREDERICK, BRANDON | Redacted | | | | | | | |
| 4263891 | FREDERICK, BRIDGET M | Redacted | | | | | | | |
| 4205914 | FREDERICK, BRITTNEY M | Redacted | | | | | | | |
| 4454555 | FREDERICK, CARYN | Redacted | | | | | | | |
| 4476624 | FREDERICK, CASSIE | Redacted | | | | | | | |
| 4659442 | FREDERICK, CHARLOTTE | Redacted | | | | | | | |
| 4199403 | FREDERICK, CHRISTIAN | Redacted | | | | | | | |
| 4488534 | FREDERICK, DAVID | Redacted | | | | | | | |
| 4630427 | FREDERICK, DAVID | Redacted | | | | | | | |
| 4607925 | FREDERICK, DENISE | Redacted | | | | | | | |
| 4613733 | FREDERICK, DIXIE | Redacted | | | | | | | |
| 4632343 | FREDERICK, DONNA | Redacted | | | | | | | |
| 4600021 | FREDERICK, ELIA | Redacted | | | | | | | |
| 4660966 | FREDERICK, EUGENE | Redacted | | | | | | | |
| 4548578 | FREDERICK, EVON | Redacted | | | | | | | |
| 4493606 | FREDERICK, GLORIA M | Redacted | | | | | | | |
| 4473853 | FREDERICK, HANNAH | Redacted | | | | | | | |
| 4174996 | FREDERICK, HANNAH J | Redacted | | | | | | | |
| 4642167 | FREDERICK, HAROLD | Redacted | | | | | | | |
| 4493477 | FREDERICK, HOLLY E | Redacted | | | | | | | |
| 4417682 | FREDERICK, ISAIAH | Redacted | | | | | | | |
| 4773756 | FREDERICK, IVALYNN | Redacted | | | | | | | |
| 4562757 | FREDERICK, JAHDEL | Redacted | | | | | | | |
| 4676790 | FREDERICK, JAMES | Redacted | | | | | | | |
| 4531293 | FREDERICK, JAMES A | Redacted | | | | | | | |
| 4316044 | FREDERICK, JAMIE | Redacted | | | | | | | |
| 4422536 | FREDERICK, JANETTE | Redacted | | | | | | | |
| 4307904 | FREDERICK, JAYCI E | Redacted | | | | | | | |
| 4488718 | FREDERICK, JAZZ | Redacted | | | | | | | |
| 4382610 | FREDERICK, JENNIFER | Redacted | | | | | | | |
| 4711434 | FREDERICK, JOSEPH | Redacted | | | | | | | |
| 4653557 | FREDERICK, JOSEPH | Redacted | | | | | | | |
| 4380529 | FREDERICK, KANEESHA | Redacted | | | | | | | |
| 4511131 | FREDERICK, KEARIA | Redacted | | | | | | | |
| 4316098 | FREDERICK, KENDRA V | Redacted | | | | | | | |
| 4483405 | FREDERICK, KENNEDY S | Redacted | | | | | | | |
| 4255690 | FREDERICK, KEVIN | Redacted | | | | | | | |
| 4624340 | FREDERICK, LACY | Redacted | | | | | | | |
| 4645957 | FREDERICK, LAFAYETTE | Redacted | | | | | | | |
| 4692857 | FREDERICK, LESLIE | Redacted | | | | | | | |
| 4492103 | FREDERICK, LISA A | Redacted | | | | | | | |
| 4705004 | FREDERICK, LOUIS | Redacted | | | | | | | |
| 4421753 | FREDERICK, LUTHER J | Redacted | | | | | | | |
| 4381495 | FREDERICK, LYNDUS | Redacted | | | | | | | |
| 4515749 | FREDERICK, MANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485137 | FREDERICK, MARGARET S | Redacted | | | | | | | |
| 4512226 | FREDERICK, MICHELLE | Redacted | | | | | | | |
| 4440202 | FREDERICK, NAKEISHA A | Redacted | | | | | | | |
| 4562733 | FREDERICK, NALIE N | Redacted | | | | | | | |
| 4218160 | FREDERICK, NASH J | Redacted | | | | | | | |
| 4686747 | FREDERICK, PAMELA | Redacted | | | | | | | |
| 4357554 | FREDERICK, RACHELLE R | Redacted | | | | | | | |
| 4382153 | FREDERICK, REBECCA | Redacted | | | | | | | |
| 4760244 | FREDERICK, RENEE C | Redacted | | | | | | | |
| 4566074 | FREDERICK, RICHARD | Redacted | | | | | | | |
| 4650401 | FREDERICK, RICKEY | Redacted | | | | | | | |
| 4363201 | FREDERICK, ROCHELLE | Redacted | | | | | | | |
| 4287175 | FREDERICK, SARAH N | Redacted | | | | | | | |
| 4433330 | FREDERICK, SHAWN | Redacted | | | | | | | |
| 4489776 | FREDERICK, SHAWN P | Redacted | | | | | | | |
| 4518527 | FREDERICK, SHERMAN R | Redacted | | | | | | | |
| 4712611 | FREDERICK, SHEVON | Redacted | | | | | | | |
| 4355026 | FREDERICK, SIERRA | Redacted | | | | | | | |
| 4477340 | FREDERICK, SONSEEAHRAY | Redacted | | | | | | | |
| 4361688 | FREDERICK, STEPHANIE | Redacted | | | | | | | |
| 4645984 | FREDERICK, TERRIE | Redacted | | | | | | | |
| 4538666 | FREDERICK, THISKIA L | Redacted | | | | | | | |
| 4591057 | FREDERICK, THOMAS | Redacted | | | | | | | |
| 4321826 | FREDERICK, TIFFANY | Redacted | | | | | | | |
| 4699184 | FREDERICK, WILLIAM | Redacted | | | | | | | |
| 4858450 | FREDERICKGROUP INC | 104 WASHINGTON ROAD | | | | LAKE FOREST | IL | 60045 | |
| 4416657 | FREDERICK-POILLUCCI, ANTHONY E | Redacted | | | | | | | |
| 4858359 | FREDERICKS LOCK & KEY INC | 1022 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 4747904 | FREDERICKS, ARNOLD | Redacted | | | | | | | |
| 4235798 | FREDERICKS, BRITTANY | Redacted | | | | | | | |
| 4223105 | FREDERICKS, BRITTANY M | Redacted | | | | | | | |
| 4364539 | FREDERICKS, CASSANDRA | Redacted | | | | | | | |
| 4614987 | FREDERICKS, DENISE | Redacted | | | | | | | |
| 4492228 | FREDERICKS, DONYELLE A | Redacted | | | | | | | |
| 4743671 | FREDERICKS, EUNICE | Redacted | | | | | | | |
| 4422468 | FREDERICKS, JAMES | Redacted | | | | | | | |
| 4255751 | FREDERICKS, JULIAN | Redacted | | | | | | | |
| 4683669 | FREDERICKS, KIMBERLY | Redacted | | | | | | | |
| 4815708 | FREDERICKS, LISA | Redacted | | | | | | | |
| 4232601 | FREDERICKS, MALIKAH | Redacted | | | | | | | |
| 4420756 | FREDERICKS, MICHAEL | Redacted | | | | | | | |
| 4472364 | FREDERICKS, MYRANDA | Redacted | | | | | | | |
| 4702903 | FREDERICKS, ROBERT | Redacted | | | | | | | |
| 4484792 | FREDERICKS, ZYMECE N | Redacted | | | | | | | |
| 4865216 | FREDERICKSBURG AREA BUILDERS ASSN | 3006 LAFAYETTE BOULEVARD | | | | FREDERICKSBURG | VA | 22408 | |
| 5830484 | FREDERICKSBURG FREE LANCE-STAR | ATTN: SANDRA STATTON | 103 CENTRAL PARK BLVD., SUITE | | | FREDERICKSBURG | VA | 22401 | |
| 4882997 | FREDERICKSBURG REGIONAL CHAMBER | P O BOX 7476 | | | | FREDERICKSBURG | VA | 22404 | |
| 4276829 | FREDERICKSEN, CHLOE M | Redacted | | | | | | | |
| 4171649 | FREDERICKSEN, HAILEY T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214744 | FREDERICKSEN, MICHELLE V | Redacted | | | | | | | |
| 4366588 | FREDERICKSEN, NORA | Redacted | | | | | | | |
| 5617818 | FREDERICKSON ELAINE | 4031 ALICIA CT | | | | ORLANDO | FL | 32822 | |
| 4421721 | FREDERICKSON, MATTHEW | Redacted | | | | | | | |
| 4642026 | FREDERICKSON, REGINA | Redacted | | | | | | | |
| 4393858 | FREDERICKSON, ROBYN | Redacted | | | | | | | |
| 4810784 | FREDERICO S. DABUS | 10579 NW 57 STREET | | | | DORAL | FL | 33178 | |
| 4663359 | FREDERICQ, MARIE M | Redacted | | | | | | | |
| 4606718 | FREDERICS, GARY | Redacted | | | | | | | |
| 4724370 | FREDERICY, TIM | Redacted | | | | | | | |
| 4835765 | FREDERIK INTERIOR DESIGN LLC | Redacted | | | | | | | |
| 4250994 | FREDERIK, JENNY | Redacted | | | | | | | |
| 4815709 | FREDERIKA ZIPP | Redacted | | | | | | | |
| 4275739 | FREDERIKSEN, BRETT L | Redacted | | | | | | | |
| 4549630 | FREDERIKSEN, CAMILLE | Redacted | | | | | | | |
| 4774764 | FREDERIKSEN, KAREN | Redacted | | | | | | | |
| 4815710 | FREDERIKSEN, KIRSTEN | Redacted | | | | | | | |
| 4706540 | FREDERIKSEN, LARRY | Redacted | | | | | | | |
| 4573948 | FREDERIKSEN, MARK R | Redacted | | | | | | | |
| 4666560 | FREDERIKSEN, STEEN | Redacted | | | | | | | |
| 5617824 | FREDERIQUE KERLINE | 12 BOARDMAN ST | | | | CAMBRIDGE | MA | 02139 | |
| 4815711 | Frederique Louis Hale | Redacted | | | | | | | |
| 4401951 | FREDERIQUE, STANLEY C | Redacted | | | | | | | |
| 4562955 | FREDETTE, AMANDA | Redacted | | | | | | | |
| 4563197 | FREDETTE, ANGELA | Redacted | | | | | | | |
| 4335820 | FREDETTE, KENNETH J | Redacted | | | | | | | |
| 4637565 | FREDETTE, LLOYD | Redacted | | | | | | | |
| 4270549 | FREDETTE, MARK | Redacted | | | | | | | |
| 4563025 | FREDETTE, SAVANNAH | Redacted | | | | | | | |
| 4546232 | FREDETTE, STACY | Redacted | | | | | | | |
| 4160967 | FREDIA, RODNEY | Redacted | | | | | | | |
| 4815712 | FREDIANELLI, RON & TINA | Redacted | | | | | | | |
| 4468830 | FREDIANI, MIRIAM | Redacted | | | | | | | |
| 4428016 | FREDIANI, SANDRA | Redacted | | | | | | | |
| 4239345 | FREDIEU, REBECCA | Redacted | | | | | | | |
| 4563744 | FREDIN, CARL W | Redacted | | | | | | | |
| 4878652 | FREDONIA PENNYSAVER | M & T DISTRIBUTING INC | P O BOX 493 | | | FREDONIA | NY | 14063 | |
| 4851004 | FREDORA DARMSTADT | 4701 PARK BLVD | | | | Oakland | CA | 94602 | |
| 4826856 | FREDRECKS, ANTHONY | Redacted | | | | | | | |
| 4851831 | FREDRICK BOWERS | 3162 N HOLTON ST | | | | Milwaukee | WI | 53212 | |
| 4847067 | FREDRICK BRYANT | 28606 E 150TH PL S | | | | Coweta | OK | 74429 | |
| 4794903 | FREDRICK CLARK | DBA COMPZILLA | 1018 SOUTHWESTERN DR | | | CEDAR HILL | TX | 75104 | |
| 5617842 | FREDRICK JULIA | 8854 GREENWELL SPRING RD | | | | BATON ROUGE | LA | 70814 | |
| 5617844 | FREDRICK KRISTEN | 90 STITES LANE | | | | NORTH EAST | MD | 21901 | |
| 4856643 | FREDRICK, CARA | Redacted | | | | | | | |
| 4690738 | FREDRICK, DAVID | Redacted | | | | | | | |
| 4599698 | FREDRICK, JUDY | Redacted | | | | | | | |
| 4731500 | FREDRICK, KAREN K | Redacted | | | | | | | |
| 4637238 | FREDRICK, KATHRYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267761 | FREDRICK, LENDRIA | Redacted | | | | | | | |
| 5617847 | FREDRICK, LINDA | Redacted | | | | | | | |
| 5617847 | FREDRICK, LINDA | Redacted | | | | | | | |
| 4610683 | FREDRICK, MOHAN | Redacted | | | | | | | |
| 4637384 | FREDRICK, STEPHEN | Redacted | | | | | | | |
| 4570201 | FREDRICK, TAMERA | Redacted | | | | | | | |
| 4702897 | FREDRICK, TERRY | Redacted | | | | | | | |
| 4835766 | FREDRICKA SMITH | Redacted | | | | | | | |
| 4173906 | FREDRICKS, BARBARA | Redacted | | | | | | | |
| 4153969 | FREDRICKS, JEFF R | Redacted | | | | | | | |
| 4573087 | FREDRICKSON JR., HARLAN E | Redacted | | | | | | | |
| 4605067 | FREDRICKSON, AMY JANE | Redacted | | | | | | | |
| 4715779 | FREDRICKSON, BETH-ANN | Redacted | | | | | | | |
| 4164896 | FREDRICKSON, JASMINE | Redacted | | | | | | | |
| 4563739 | FREDRICKSON, JON D | Redacted | | | | | | | |
| 4293154 | FREDRICKSON, JOSH | Redacted | | | | | | | |
| 4815713 | FREDRICKSON, KEVIN & DENINA | Redacted | | | | | | | |
| 4593290 | FREDRICKSON, RALPH | Redacted | | | | | | | |
| 4647246 | FREDRICKSON, RICHARD | Redacted | | | | | | | |
| 4154260 | FREDRICKSON, SARA | Redacted | | | | | | | |
| 4630542 | FREDRICKSON, VALERIE | Redacted | | | | | | | |
| 4526305 | FREDRICKSON, VICTOR K | Redacted | | | | | | | |
| 4390849 | FREDRIKSEN, DAVID | Redacted | | | | | | | |
| 4152797 | FREDRIKSEN, ROBERT N | Redacted | | | | | | | |
| 4870736 | FREDS ELECTRIC INC | 7829 NORTHWOOD DR | | | | BISMARCK | ND | 58503 | |
| 4800638 | FREDS KITCHEN SUPPLY LLC | DBA THELIONSDEAL | 140 A WASHINGTON AVENUE | | | CEDARHURST | NY | 11516 | |
| 4876134 | FREDS SMALL ENGINE REPAIR | FREDRICK A NUNES | 109 BUSINESS PARKWAY | | | ATWATER | CA | 95301 | |
| 5790315 | FRED'S SMALL ENGINE REPAIR | 109 BUSINESS PARKWAY | | | | ATWATER | CA | 95301 | |
| 5796081 | FRED'S SMALL ENGINE REPAIR | 109 Business Parkway | | | | Atwater | CA | 95301 | |
| 4223319 | FREDSALL, STEPHEN | Redacted | | | | | | | |
| 4745482 | FREDSONCOLE, CLARA | Redacted | | | | | | | |
| 4898875 | FREE AIR MECHANICAL | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | SAN DIEGO | CA | 92128 | |
| 4858618 | FREE COUNTRY LTD | 1071 AVE OF AMERICAS 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4862434 | FREE FREE INDUSTRIAL CORPORATION | 19F, NO. 76, SEC. 2, DUNHUA | SOUTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4873051 | FREE LANCE STAR | BH MEDIA GROUP HOLDINGS INC | 616 AMELIA STREET | | | FREDERICKSBURG | VA | 22401 | |
| 4873054 | FREE LANCE STAR | BH MEDIA GROUP HOLDINGS INC | P O BOX 26742 | | | RICHMOND | VA | 23261 | |
| 4879601 | FREE PRESS | NEWSPAPER HOLDINGS INC | 418 S SECOND ST P O BOX 3287 | | | MANKATO | MN | 56001 | |
| 4880163 | FREE PRESS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 4876175 | FREE PRESS NEWSPAPERS | G W COMMUNICATIONS INC | 111 S WATER ST P O BOX 327 | | | WILMINGTON | IL | 60481 | |
| 5617872 | FREE STANDRA K | 13117 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| 4835767 | FREE STYLE BUILDERS OF FLORIDA | Redacted | | | | | | | |
| 4835768 | FREE STYLE INTERIORS | Redacted | | | | | | | |
| 4492608 | FREE, AMY | Redacted | | | | | | | |
| 4457891 | FREE, BETHANY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271064 | FREE, CALEIGH | Redacted | | | | | | | |
| 4614993 | FREE, CHARLES E | Redacted | | | | | | | |
| 4508172 | FREE, DANIEL Q | Redacted | | | | | | | |
| 4364552 | FREE, DAYELE | Redacted | | | | | | | |
| 4367197 | FREE, DONITA | Redacted | | | | | | | |
| 4456674 | FREE, HALEY | Redacted | | | | | | | |
| 4420163 | FREE, JOHN | Redacted | | | | | | | |
| 4645138 | FREE, KAREN H | Redacted | | | | | | | |
| 4617196 | FREE, KARY | Redacted | | | | | | | |
| 4315112 | FREE, KEVIN N | Redacted | | | | | | | |
| 4510779 | FREE, LISA | Redacted | | | | | | | |
| 4611786 | FREE, NATHAN | Redacted | | | | | | | |
| 4710835 | FREE, TYRONE | Redacted | | | | | | | |
| 4739042 | FREE, VIRGINIA | Redacted | | | | | | | |
| 4692752 | FREE, WILLIAM | Redacted | | | | | | | |
| 4748250 | FREE, WILLIE | Redacted | | | | | | | |
| 4311321 | FREEBERN, MONICA G | Redacted | | | | | | | |
| 4440427 | FREEBES, KRYS | Redacted | | | | | | | |
| 4815714 | FREEBORN, ANGELA | Redacted | | | | | | | |
| 4465593 | FREEBORN, REESE | Redacted | | | | | | | |
| 4286460 | FREEBORN, RITA | Redacted | | | | | | | |
| 4815715 | FREEBORN, RYAN | Redacted | | | | | | | |
| 4835769 | FREEBOROUGH, LORENA | Redacted | | | | | | | |
| 4467935 | FREEBOURN, LUCAS N | Redacted | | | | | | | |
| 4667520 | FREEBURG, JON | Redacted | | | | | | | |
| 4545245 | FREEBY, CIERRA M | Redacted | | | | | | | |
| 4775384 | FREED II, RONALD R. | Redacted | | | | | | | |
| 4663932 | FREED, ANN | Redacted | | | | | | | |
| 4344426 | FREED, CHANDLER W | Redacted | | | | | | | |
| 4835770 | FREED, ELIZABETH | Redacted | | | | | | | |
| 4733273 | FREED, FREDA | Redacted | | | | | | | |
| 4614242 | FREED, JANIE | Redacted | | | | | | | |
| 4528962 | FREED, JONATHAN P | Redacted | | | | | | | |
| 4485545 | FREED, JORDAN C | Redacted | | | | | | | |
| 4826857 | FREED, KEN | Redacted | | | | | | | |
| 4577430 | FREED, KRISTY N | Redacted | | | | | | | |
| 4581116 | FREED, RACHAEL | Redacted | | | | | | | |
| 4835771 | FREED, SHEILA | Redacted | | | | | | | |
| 4826858 | FREED,CHAD | Redacted | | | | | | | |
| 4826859 | FREED,MELANIE | Redacted | | | | | | | |
| 4835772 | FREED,MIKE | Redacted | | | | | | | |
| 4346779 | FREEDELL, RAY | Redacted | | | | | | | |
| 4665845 | FREEDI, FAKHRE | Redacted | | | | | | | |
| 4881425 | FREEDMAN DISTRIBUTORS INC | P O BOX 297415 | | | | HOUSTON | TX | 77297 | |
| 4638849 | FREEDMAN, ED | Redacted | | | | | | | |
| 4707801 | FREEDMAN, ELSA | Redacted | | | | | | | |
| 4815716 | FREEDMAN, JASON | Redacted | | | | | | | |
| 4299509 | FREEDMAN, LAURA R | Redacted | | | | | | | |
| 4835773 | FREEDMAN, MARCY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4913 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815717 | FREEDMAN, NANCI AND MIKE | Redacted | | | | | | | |
| 4835774 | FREEDMAN, SHERA | Redacted | | | | | | | |
| 4826860 | FREEDOM AZ REALTY | Redacted | | | | | | | |
| 4880011 | FREEDOM COMMUNICATION INC | ORANGE COUNTY REGISTER | FILE 56017 | | | LOS ANGELES | CA | 90074 | |
| 4873353 | FREEDOM ELECTRICAL II LLC | BRIAN REAVER | 466 RIDGE ROAD | | | WEST MILFORD | NJ | 07480 | |
| 4852675 | FREEDOM HEATING & AIR CONDITIONING INC | 888 COUNTRY ROAD D W STE 205 | | | | NEW BRIGHTON | MN | 55112-8502 | |
| 4804450 | FREEDOM HILL LLC | PO BOX 618 | | | | BAYPORT | NY | 11705 | |
| 4864321 | FREEDOM TRADING 18 INC | 2550 BATES RD SUITE 303 | | | | MONTREAL | QC | H3S 1A9 | CANADA |
| 4804616 | FREEDOM USA INC | DBA GLASSWAREPRO | 1750 HIGHLAND RD SUITE 4 | | | TWINSBURG | OH | 44087 | |
| 4870547 | FREEDOMPAY INC | 75 REMMITANCE DR STE 1127 | | | | CHICAGO | IL | 60675 | |
| 4870636 | FREEDONIA GROUP INC | 767 BETA DR | | | | CLEVELAND | OH | 44143 | |
| 4570823 | FREED-STOVER, MICHAEL | Redacted | | | | | | | |
| 4868280 | FREEFLOW PLUMBING INC | 504 DEL MAR DRIVE | | | | ST GEORGE | UT | 84790 | |
| 4815718 | FREEFROM - CARLOS ROCA | Redacted | | | | | | | |
| 4574685 | FREEHILL, MOLLY | Redacted | | | | | | | |
| 4470859 | FREEHLING, ALYSHA M | Redacted | | | | | | | |
| 4802923 | FREEHOLD CHANDLER TRUST LLC | DBA FREEMALL ASSOCIATES LLC | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | |
| 4802922 | FREEHOLD CHANDLER TRUST LLC | DBA TWC CHANDLER LLC | PO BOX 511457 | | | LOS ANGELES | CA | 90051-8012 | |
| 5405106 | FREEHOLD TOWNSHIP | MUNICIPAL BUILDING 1ST FLOOR | | | | FREEHOLD | NJ | 07728 | |
| 4782848 | Freehold Township Board of Health | ONE MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| 4779953 | Freehold Township Tax Collector | Municipal Building, 1st Floor | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| 4876705 | FREEHUG APPAREL INC | HANA FINANCIAL INC | 2445 E 12TH STREET UNIT C | | | LOS ANGELES | CA | 90021 | |
| 4595339 | FREEL JR, ROBERT J J | Redacted | | | | | | | |
| 4315381 | FREEL, CAROL A | Redacted | | | | | | | |
| 4668081 | FREEL, DELMAR | Redacted | | | | | | | |
| 4196934 | FREEL, MATTHEW | Redacted | | | | | | | |
| 4846772 | FREELAND GENERAL CONSTRUCTION COMPANY LLC | 1115 N CALHOUN ST | | | | Baltimore | MD | 21217 | |
| 4440154 | FREELAND, ALEXIS | Redacted | | | | | | | |
| 4468944 | FREELAND, BRENDA | Redacted | | | | | | | |
| 4218702 | FREELAND, CHRISTI | Redacted | | | | | | | |
| 4746544 | FREELAND, DAVID | Redacted | | | | | | | |
| 4328801 | FREELAND, DONALD | Redacted | | | | | | | |
| 4633573 | FREELAND, DONNA | Redacted | | | | | | | |
| 4382018 | FREELAND, FRANCESKA N | Redacted | | | | | | | |
| 4445513 | FREELAND, LILLIAN | Redacted | | | | | | | |
| 4627511 | FREELAND, MARILYN | Redacted | | | | | | | |
| 4408878 | FREELAND, NICOLE | Redacted | | | | | | | |
| 4628103 | FREELAND, OLIVET | Redacted | | | | | | | |
| 4493155 | FREELAND, PHILLIP | Redacted | | | | | | | |
| 4343321 | FREELAND, SEAN D | Redacted | | | | | | | |
| 4686437 | FREELAND, SHAMEL | Redacted | | | | | | | |
| 4542422 | FREELAND, SHANIA R | Redacted | | | | | | | |
| 4201982 | FREELON, DEVIA C | Redacted | | | | | | | |
| 4253613 | FREELON, STACY | Redacted | | | | | | | |
| 4758962 | FREELOVE, ROBIN | Redacted | | | | | | | |
| 4589100 | FREELOVE, WARREN | Redacted | | | | | | | |
| 4321635 | FREELS, MOLLY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345846 | FREELS, TRACY L | Redacted | | | | | | | |
| 4631928 | FREELUND, SUZANNE | Redacted | | | | | | | |
| 5617899 | FREEMAN ASHLEE | 6528 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 4875309 | FREEMAN BEAUTY | DIVISION OF PH BEAUTY LABS | 1964 WESTWOOD BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| 4450264 | FREEMAN BEY, DENNIS H | Redacted | | | | | | | |
| 5617907 | FREEMAN CACENTRA | 1726 S CIVITAN AVE | | | | LAKELAND | FL | 33801 | |
| 4826861 | FREEMAN CONSTRUCTION LLC | Redacted | | | | | | | |
| 5617920 | FREEMAN DANA | 803 BURGUSS RD | | | | HIGH POINT | NC | 27265 | |
| 4882641 | FREEMAN DECORATING SERVICES INC | P O BOX 650036 | | | | DALLAS | TX | 75265 | |
| 5617927 | FREEMAN DIANA | 6941 S DAMEN AVE | | | | CHICAGO | IL | 60636 | |
| 5617931 | FREEMAN ED JR | 9353 THUNDERBOLT DR | | | | JAX | FL | 32221 | |
| 4876141 | FREEMAN EXPOSITIONS INC | FREEMAN COMPANIES | P O BOX 650036 | | | DALLAS | TX | 75265 | |
| 4880577 | FREEMAN GAS | P O BOX 14835 | | | | GREENVILLE | SC | 29610 | |
| 4849669 | FREEMAN HANDYMAN SERVICE AND GUTTERING | 13938 S 262ND EAST AVE | | | | Coweta | OK | 74429 | |
| 4360025 | FREEMAN II, DION A | Redacted | | | | | | | |
| 4806722 | FREEMAN INTERNATIONAL INC | 136 SUMMIT AVENUE | | | | MONTVALE | NJ | 07645 | |
| 5617944 | FREEMAN JACKIE | 666 N HOWARD ST | | | | AKRON | OH | 44310 | |
| 4196223 | FREEMAN JR, CHRISTOPHER L | Redacted | | | | | | | |
| 5792246 | FREEMAN LANE LODGE LLC | 241-B COMMERCIAL ST | | | | NEVADA | CA | 95959 | |
| 5617970 | FREEMAN LATASHA | 3527 CHERRY HILL AVE | | | | KNOXVILLE | TN | 37914 | |
| 4811583 | Freeman Mathis & Gary LLP | Attn: Jeffrey Allen | 44 Montgomery Street | | | San Francisco | CA | 94104-6702 | |
| 4862988 | FREEMAN REIFF CONSTRUCTION LLC | 21001 N TATUM BLVD STE1630-433 | | | | PHOENIX | AZ | 85050 | |
| 4878091 | FREEMAN SERVICE | KEVIN L FREEMAN | 2227 PINEWOOD RD | | | NASHVILLE | TN | 37216 | |
| 4875026 | FREEMAN SIGNS INC | DEPT 1182 | | | | DENVER | CO | 80256 | |
| 4522368 | FREEMAN, AARON | Redacted | | | | | | | |
| 4195871 | FREEMAN, AARON | Redacted | | | | | | | |
| 4248594 | FREEMAN, ALDRA K | Redacted | | | | | | | |
| 4683181 | FREEMAN, ALISA | Redacted | | | | | | | |
| 4625554 | FREEMAN, ALLEN | Redacted | | | | | | | |
| 4608211 | FREEMAN, ALLETA | Redacted | | | | | | | |
| 4233387 | FREEMAN, ALYCIA N | Redacted | | | | | | | |
| 4373543 | FREEMAN, AMANDA R | Redacted | | | | | | | |
| 4518893 | FREEMAN, AMBER | Redacted | | | | | | | |
| 4510748 | FREEMAN, AMIRAH | Redacted | | | | | | | |
| 4473489 | FREEMAN, ANDREW | Redacted | | | | | | | |
| 4161700 | FREEMAN, ANDREW J | Redacted | | | | | | | |
| 4856823 | FREEMAN, ANGELA | Redacted | | | | | | | |
| 4374209 | FREEMAN, ANGELA | Redacted | | | | | | | |
| 4598196 | FREEMAN, ANISE | Redacted | | | | | | | |
| 4735567 | FREEMAN, ANN | Redacted | | | | | | | |
| 4144043 | FREEMAN, ANNA N | Redacted | | | | | | | |
| 4710277 | FREEMAN, ANNIE A | Redacted | | | | | | | |
| 4166728 | FREEMAN, ANTHONY G | Redacted | | | | | | | |
| 4154202 | FREEMAN, ARIEL M | Redacted | | | | | | | |
| 4591060 | FREEMAN, ARLAN | Redacted | | | | | | | |
| 4519273 | FREEMAN, ARNAZ | Redacted | | | | | | | |
| 4257970 | FREEMAN, ARRIELLE | Redacted | | | | | | | |
| 4265013 | FREEMAN, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271557 | FREEMAN, ASHLEY C | Redacted | | | | | | | |
| 4449090 | FREEMAN, AUBREANA L | Redacted | | | | | | | |
| 4386600 | FREEMAN, AYESHIA E | Redacted | | | | | | | |
| 4458169 | FREEMAN, AZARIA | Redacted | | | | | | | |
| 4734148 | FREEMAN, BARBARA | Redacted | | | | | | | |
| 4725536 | FREEMAN, BARBARA | Redacted | | | | | | | |
| 4586125 | FREEMAN, BARBRA | Redacted | | | | | | | |
| 4529393 | FREEMAN, BENJAMIN S | Redacted | | | | | | | |
| 4240206 | FREEMAN, BERTHA | Redacted | | | | | | | |
| 4383958 | FREEMAN, BERTHA C | Redacted | | | | | | | |
| 4680353 | FREEMAN, BETTY | Redacted | | | | | | | |
| 4458902 | FREEMAN, BEVERLY | Redacted | | | | | | | |
| 4254631 | FREEMAN, BOBBY | Redacted | | | | | | | |
| 4734099 | FREEMAN, BRAD | Redacted | | | | | | | |
| 4268017 | FREEMAN, BRADLEY | Redacted | | | | | | | |
| 4166132 | FREEMAN, BRANDON | Redacted | | | | | | | |
| 4346068 | FREEMAN, BRANDON | Redacted | | | | | | | |
| 4738266 | FREEMAN, BRENDA | Redacted | | | | | | | |
| 4671780 | FREEMAN, BRENDA | Redacted | | | | | | | |
| 4418458 | FREEMAN, BRENDA | Redacted | | | | | | | |
| 4160632 | FREEMAN, BRENT | Redacted | | | | | | | |
| 4382277 | FREEMAN, BRIANNA M | Redacted | | | | | | | |
| 4167476 | FREEMAN, BRITTANY M | Redacted | | | | | | | |
| 4522173 | FREEMAN, BRITTANY N | Redacted | | | | | | | |
| 4209634 | FREEMAN, BRUCE | Redacted | | | | | | | |
| 4744810 | FREEMAN, BYRON | Redacted | | | | | | | |
| 4311406 | FREEMAN, CALVIN | Redacted | | | | | | | |
| 4645704 | FREEMAN, CANDICE | Redacted | | | | | | | |
| 4463206 | FREEMAN, CANDIDA | Redacted | | | | | | | |
| 4789960 | Freeman, Carol | Redacted | | | | | | | |
| 4668837 | FREEMAN, CAROLEA | Redacted | | | | | | | |
| 4161388 | FREEMAN, CARRIE B | Redacted | | | | | | | |
| 4148588 | FREEMAN, CATHERINE | Redacted | | | | | | | |
| 4751676 | FREEMAN, CATHERINE | Redacted | | | | | | | |
| 4145562 | FREEMAN, CATHERINE L | Redacted | | | | | | | |
| 4536158 | FREEMAN, CHANTELLE | Redacted | | | | | | | |
| 4544690 | FREEMAN, CHARLES E | Redacted | | | | | | | |
| 4314843 | FREEMAN, CHARLES L | Redacted | | | | | | | |
| 4234089 | FREEMAN, CHARLES S | Redacted | | | | | | | |
| 4152353 | FREEMAN, CHARONSA | Redacted | | | | | | | |
| 4230450 | FREEMAN, CHAVION A | Redacted | | | | | | | |
| 4697634 | FREEMAN, CHERIE | Redacted | | | | | | | |
| 4303360 | FREEMAN, CHRISSI | Redacted | | | | | | | |
| 4578079 | FREEMAN, CHRISTINE | Redacted | | | | | | | |
| 4182083 | FREEMAN, CHRISTINE M | Redacted | | | | | | | |
| 4612964 | FREEMAN, CLEVELAND | Redacted | | | | | | | |
| 4285917 | FREEMAN, CODY E | Redacted | | | | | | | |
| 4514676 | FREEMAN, COLEEN | Redacted | | | | | | | |
| 4149321 | FREEMAN, COLLIE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4916 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533365 | FREEMAN, CONNIE | Redacted | | | | | | | |
| 4166705 | FREEMAN, CRISTAL | Redacted | | | | | | | |
| 4815719 | FREEMAN, CRYSTAL | Redacted | | | | | | | |
| 4514018 | FREEMAN, CRYSTAL L | Redacted | | | | | | | |
| 4736682 | FREEMAN, CURTIS | Redacted | | | | | | | |
| 4523214 | FREEMAN, CYNDILYNN | Redacted | | | | | | | |
| 4698347 | FREEMAN, CYNTHIA A | Redacted | | | | | | | |
| 4267285 | FREEMAN, DANA | Redacted | | | | | | | |
| 4754383 | FREEMAN, DANA | Redacted | | | | | | | |
| 4219851 | FREEMAN, DANEA | Redacted | | | | | | | |
| 4223973 | FREEMAN, DANIEL J | Redacted | | | | | | | |
| 4561409 | FREEMAN, DANIELLE M | Redacted | | | | | | | |
| 4486764 | FREEMAN, DANTE J | Redacted | | | | | | | |
| 4422787 | FREEMAN, DARIUS M | Redacted | | | | | | | |
| 4711403 | FREEMAN, DARYL | Redacted | | | | | | | |
| 4325057 | FREEMAN, DARYN C | Redacted | | | | | | | |
| 4313120 | FREEMAN, DASHANA | Redacted | | | | | | | |
| 4545554 | FREEMAN, DAUSHARAE | Redacted | | | | | | | |
| 4508717 | FREEMAN, DAVID | Redacted | | | | | | | |
| 4636111 | FREEMAN, DAVID A | Redacted | | | | | | | |
| 4444811 | FREEMAN, DAVID A | Redacted | | | | | | | |
| 4397955 | FREEMAN, DEBRA E | Redacted | | | | | | | |
| 4606318 | FREEMAN, DEDREANA | Redacted | | | | | | | |
| 4591878 | FREEMAN, DELILAH S | Redacted | | | | | | | |
| 4379475 | FREEMAN, DELISE L | Redacted | | | | | | | |
| 4776005 | FREEMAN, DEON | Redacted | | | | | | | |
| 4350604 | FREEMAN, DESTINY M | Redacted | | | | | | | |
| 4386646 | FREEMAN, DIAMOND J | Redacted | | | | | | | |
| 4494035 | FREEMAN, DIAMOND S | Redacted | | | | | | | |
| 4294795 | FREEMAN, DIANA | Redacted | | | | | | | |
| 4162234 | FREEMAN, DOMANIQUE | Redacted | | | | | | | |
| 4700780 | FREEMAN, DONALD | Redacted | | | | | | | |
| 4731355 | FREEMAN, DONALD | Redacted | | | | | | | |
| 4439228 | FREEMAN, DONALD S | Redacted | | | | | | | |
| 4415035 | FREEMAN, DONTE C | Redacted | | | | | | | |
| 4603366 | FREEMAN, DORA | Redacted | | | | | | | |
| 4530381 | FREEMAN, DOREISHA | Redacted | | | | | | | |
| 4607244 | FREEMAN, DORIS J | Redacted | | | | | | | |
| 4489791 | FREEMAN, DREW E | Redacted | | | | | | | |
| 4710919 | FREEMAN, DULCE | Redacted | | | | | | | |
| 4591998 | FREEMAN, DUREL | Redacted | | | | | | | |
| 4758834 | FREEMAN, EARL | Redacted | | | | | | | |
| 4633900 | FREEMAN, EARLENE | Redacted | | | | | | | |
| 4419461 | FREEMAN, EBONY | Redacted | | | | | | | |
| 4704198 | FREEMAN, EBONY | Redacted | | | | | | | |
| 4630866 | FREEMAN, EDITH | Redacted | | | | | | | |
| 4555500 | FREEMAN, EDWARD | Redacted | | | | | | | |
| 4374972 | FREEMAN, EDWARD | Redacted | | | | | | | |
| 4211543 | FREEMAN, EDWARD D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735116 | FREEMAN, ELEANOR | Redacted | | | | | | | |
| 4696581 | FREEMAN, ELSA | Redacted | | | | | | | |
| 4150734 | FREEMAN, EMILY | Redacted | | | | | | | |
| 4415184 | FREEMAN, EMMA J | Redacted | | | | | | | |
| 4267130 | FREEMAN, ENAIRDA | Redacted | | | | | | | |
| 4258230 | FREEMAN, ERASMUS | Redacted | | | | | | | |
| 4835775 | FREEMAN, ERIC | Redacted | | | | | | | |
| 4666499 | FREEMAN, ERICKA | Redacted | | | | | | | |
| 4561247 | FREEMAN, ERNEST | Redacted | | | | | | | |
| 4157182 | FREEMAN, ESTELLA | Redacted | | | | | | | |
| 4511880 | FREEMAN, ESTHER R | Redacted | | | | | | | |
| 4715249 | FREEMAN, ETHYL M | Redacted | | | | | | | |
| 4719104 | FREEMAN, EUGENE | Redacted | | | | | | | |
| 4287294 | FREEMAN, EVELINA K | Redacted | | | | | | | |
| 4559713 | FREEMAN, FREDERICK | Redacted | | | | | | | |
| 4582015 | FREEMAN, GABRIELLA | Redacted | | | | | | | |
| 4168275 | FREEMAN, GARY D | Redacted | | | | | | | |
| 4262882 | FREEMAN, GARY E | Redacted | | | | | | | |
| 4378188 | FREEMAN, GENIE R | Redacted | | | | | | | |
| 4387755 | FREEMAN, GEORGE H | Redacted | | | | | | | |
| 4815720 | FREEMAN, GERALDINE | Redacted | | | | | | | |
| 4739148 | FREEMAN, GIVAN | Redacted | | | | | | | |
| 4618702 | FREEMAN, GRACE E | Redacted | | | | | | | |
| 4826862 | FREEMAN, GRETCHEN | Redacted | | | | | | | |
| 4544081 | FREEMAN, HEAVENLY L | Redacted | | | | | | | |
| 4679835 | FREEMAN, HENRY | Redacted | | | | | | | |
| 4751429 | FREEMAN, HENRY ETTA | Redacted | | | | | | | |
| 4644651 | FREEMAN, HILDRED | Redacted | | | | | | | |
| 4644652 | FREEMAN, HILDRED | Redacted | | | | | | | |
| 4463250 | FREEMAN, IMARI | Redacted | | | | | | | |
| 4647873 | FREEMAN, J.B. | Redacted | | | | | | | |
| 4574739 | FREEMAN, JACOB | Redacted | | | | | | | |
| 4375715 | FREEMAN, JADA | Redacted | | | | | | | |
| 4387305 | FREEMAN, JAKIRRA | Redacted | | | | | | | |
| 4150838 | FREEMAN, JALEISA | Redacted | | | | | | | |
| 4490995 | FREEMAN, JAMAL | Redacted | | | | | | | |
| 4674095 | FREEMAN, JAMES | Redacted | | | | | | | |
| 4748905 | FREEMAN, JAMES | Redacted | | | | | | | |
| 4764690 | FREEMAN, JAMES | Redacted | | | | | | | |
| 4767726 | FREEMAN, JAMES J | Redacted | | | | | | | |
| 4706475 | FREEMAN, JAMES W | Redacted | | | | | | | |
| 4566738 | FREEMAN, JAMIE | Redacted | | | | | | | |
| 4530867 | FREEMAN, JAMIE L | Redacted | | | | | | | |
| 4458738 | FREEMAN, JAMILA | Redacted | | | | | | | |
| 4149368 | FREEMAN, JAN D | Redacted | | | | | | | |
| 4340334 | FREEMAN, JANET L | Redacted | | | | | | | |
| 4378743 | FREEMAN, JANICENE B | Redacted | | | | | | | |
| 4440894 | FREEMAN, JANIYA R | Redacted | | | | | | | |
| 4484941 | FREEMAN, JASMINE MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326995 | FREEMAN, JAVIAN | Redacted | | | | | | | |
| 4229411 | FREEMAN, JEANNE M | Redacted | | | | | | | |
| 4770612 | FREEMAN, JEFF | Redacted | | | | | | | |
| 4656672 | FREEMAN, JEFFREY | Redacted | | | | | | | |
| 4159198 | FREEMAN, JEFFREY W | Redacted | | | | | | | |
| 4446275 | FREEMAN, JENNIFER N | Redacted | | | | | | | |
| 4458648 | FREEMAN, JEROME D | Redacted | | | | | | | |
| 4648829 | FREEMAN, JERRY | Redacted | | | | | | | |
| 4775277 | FREEMAN, JERRY | Redacted | | | | | | | |
| 4149498 | FREEMAN, JESSE | Redacted | | | | | | | |
| 4554004 | FREEMAN, JESSICA | Redacted | | | | | | | |
| 4298686 | FREEMAN, JESSICA | Redacted | | | | | | | |
| 4150080 | FREEMAN, JIMIA | Redacted | | | | | | | |
| 4683126 | FREEMAN, JOCKLYN | Redacted | | | | | | | |
| 4467259 | FREEMAN, JOHN | Redacted | | | | | | | |
| 4659820 | FREEMAN, JOHN | Redacted | | | | | | | |
| 4614829 | FREEMAN, JOHN | Redacted | | | | | | | |
| 4676673 | FREEMAN, JOHN | Redacted | | | | | | | |
| 4313315 | FREEMAN, JOMESHA | Redacted | | | | | | | |
| 4370092 | FREEMAN, JON D | Redacted | | | | | | | |
| 4361924 | FREEMAN, JORDAN A | Redacted | | | | | | | |
| 4772991 | FREEMAN, JOSEPH | Redacted | | | | | | | |
| 4191990 | FREEMAN, JOSEPH A | Redacted | | | | | | | |
| 4474754 | FREEMAN, JOSEPH W | Redacted | | | | | | | |
| 4468634 | FREEMAN, JOSHUA | Redacted | | | | | | | |
| 4386645 | FREEMAN, JOSHUA | Redacted | | | | | | | |
| 4523300 | FREEMAN, JOSHUA | Redacted | | | | | | | |
| 4609245 | FREEMAN, JOSHUA W | Redacted | | | | | | | |
| 4257164 | FREEMAN, JOSIE G | Redacted | | | | | | | |
| 4708602 | FREEMAN, JOYCE | Redacted | | | | | | | |
| 4597549 | FREEMAN, JOYCE | Redacted | | | | | | | |
| 4652320 | FREEMAN, JP | Redacted | | | | | | | |
| 4767638 | FREEMAN, JUANITA | Redacted | | | | | | | |
| 4476652 | FREEMAN, JUDITH A | Redacted | | | | | | | |
| 4475721 | FREEMAN, JULIEN | Redacted | | | | | | | |
| 4390033 | FREEMAN, KADON | Redacted | | | | | | | |
| 4209495 | FREEMAN, KANDI | Redacted | | | | | | | |
| 4658778 | FREEMAN, KAREN | Redacted | | | | | | | |
| 4815721 | FREEMAN, KARL AND JENNI | Redacted | | | | | | | |
| 4544066 | FREEMAN, KATHERINE D | Redacted | | | | | | | |
| 4757790 | FREEMAN, KATHLEEN | Redacted | | | | | | | |
| 4448126 | FREEMAN, KATHLEEN M | Redacted | | | | | | | |
| 4815722 | FREEMAN, KATHRYN | Redacted | | | | | | | |
| 4652407 | FREEMAN, KATIE | Redacted | | | | | | | |
| 4150501 | FREEMAN, KATRISE | Redacted | | | | | | | |
| 4767069 | FREEMAN, KEITH | Redacted | | | | | | | |
| 4375822 | FREEMAN, KELSEY B | Redacted | | | | | | | |
| 4388833 | FREEMAN, KENDRA S | Redacted | | | | | | | |
| 4287690 | FREEMAN, KENECHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433582 | FREEMAN, KENNETH P | Redacted | | | | | | | |
| 4512094 | FREEMAN, KESLIE | Redacted | | | | | | | |
| 4362952 | FREEMAN, KEVIN A | Redacted | | | | | | | |
| 4332205 | FREEMAN, KEYON | Redacted | | | | | | | |
| 4454377 | FREEMAN, KHALESHA | Redacted | | | | | | | |
| 4528578 | FREEMAN, KIARA | Redacted | | | | | | | |
| 4581101 | FREEMAN, KIERRA | Redacted | | | | | | | |
| 4324591 | FREEMAN, KIMBERLY A | Redacted | | | | | | | |
| 4397326 | FREEMAN, KYAN | Redacted | | | | | | | |
| 4391499 | FREEMAN, KYLE | Redacted | | | | | | | |
| 4525772 | FREEMAN, KYREN | Redacted | | | | | | | |
| 4197007 | FREEMAN, LA TREASE J | Redacted | | | | | | | |
| 4530520 | FREEMAN, LAKEDRA | Redacted | | | | | | | |
| 4363624 | FREEMAN, LANDON D | Redacted | | | | | | | |
| 4534339 | FREEMAN, LAQUITA M | Redacted | | | | | | | |
| 4148866 | FREEMAN, LASHAYNE | Redacted | | | | | | | |
| 4724826 | FREEMAN, LATANGELA | Redacted | | | | | | | |
| 4712132 | FREEMAN, LATASHA M | Redacted | | | | | | | |
| 4147909 | FREEMAN, LAURCATSIA C | Redacted | | | | | | | |
| 4676708 | FREEMAN, LAURETTA | Redacted | | | | | | | |
| 4793618 | Freeman, Lawrence | Redacted | | | | | | | |
| 4684529 | FREEMAN, LAWRENCE | Redacted | | | | | | | |
| 4207757 | FREEMAN, LAZARUS | Redacted | | | | | | | |
| 4249884 | FREEMAN, LEKECIA S | Redacted | | | | | | | |
| 4340926 | FREEMAN, LENORA | Redacted | | | | | | | |
| 4635287 | FREEMAN, LETHA | Redacted | | | | | | | |
| 4751289 | FREEMAN, LILA | Redacted | | | | | | | |
| 4630005 | FREEMAN, LINDA | Redacted | | | | | | | |
| 4743642 | FREEMAN, LINDA | Redacted | | | | | | | |
| 4254557 | FREEMAN, LINDA J | Redacted | | | | | | | |
| 4644396 | FREEMAN, LISA K | Redacted | | | | | | | |
| 4737367 | FREEMAN, LLOYD | Redacted | | | | | | | |
| 4591858 | FREEMAN, LORENE | Redacted | | | | | | | |
| 5827292 | Freeman, Lorene | Redacted | | | | | | | |
| 4720639 | FREEMAN, LORETTA | Redacted | | | | | | | |
| 4515811 | FREEMAN, LORNAZHA | Redacted | | | | | | | |
| 4835776 | FREEMAN, LOUIS | Redacted | | | | | | | |
| 4515323 | FREEMAN, LUCRETIA | Redacted | | | | | | | |
| 4443882 | FREEMAN, LURIA J | Redacted | | | | | | | |
| 4393201 | FREEMAN, LYNN | Redacted | | | | | | | |
| 4636776 | FREEMAN, LYNNE M | Redacted | | | | | | | |
| 4681523 | FREEMAN, MACHELLE | Redacted | | | | | | | |
| 4145405 | FREEMAN, MAGEN D | Redacted | | | | | | | |
| 4147128 | FREEMAN, MARIAH | Redacted | | | | | | | |
| 4352374 | FREEMAN, MARIAM | Redacted | | | | | | | |
| 4373562 | FREEMAN, MARK A | Redacted | | | | | | | |
| 4253116 | FREEMAN, MARQUES | Redacted | | | | | | | |
| 4735669 | FREEMAN, MARTIN | Redacted | | | | | | | |
| 4701762 | FREEMAN, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738360 | FREEMAN, MARY ANN A | Redacted | | | | | | | |
| 4768906 | FREEMAN, MARY JO | Redacted | | | | | | | |
| 4225385 | FREEMAN, MATICE A | Redacted | | | | | | | |
| 4580286 | FREEMAN, MATTHEW | Redacted | | | | | | | |
| 4326890 | FREEMAN, MATTHEW C | Redacted | | | | | | | |
| 4579797 | FREEMAN, MATTHEW D | Redacted | | | | | | | |
| 4674631 | FREEMAN, MATTIE | Redacted | | | | | | | |
| 4613346 | FREEMAN, MAUDE A. | Redacted | | | | | | | |
| 4591373 | FREEMAN, MEAGAN | Redacted | | | | | | | |
| 4562705 | FREEMAN, MEKISHA C | Redacted | | | | | | | |
| 4686524 | FREEMAN, MELANIE | Redacted | | | | | | | |
| 4415616 | FREEMAN, MELINDA R | Redacted | | | | | | | |
| 4703249 | FREEMAN, MELODY | Redacted | | | | | | | |
| 4265214 | FREEMAN, MELODY | Redacted | | | | | | | |
| 4349806 | FREEMAN, MICAH N | Redacted | | | | | | | |
| 4749010 | FREEMAN, MICHAEL | Redacted | | | | | | | |
| 4602158 | FREEMAN, MICHAEL | Redacted | | | | | | | |
| 4773391 | FREEMAN, MICHAEL | Redacted | | | | | | | |
| 4384262 | FREEMAN, MICHAEL | Redacted | | | | | | | |
| 4680619 | FREEMAN, MICHAEL R | Redacted | | | | | | | |
| 4457294 | FREEMAN, MICHELLE | Redacted | | | | | | | |
| 4678046 | FREEMAN, MICHELLE | Redacted | | | | | | | |
| 4260871 | FREEMAN, MICHELLE M | Redacted | | | | | | | |
| 4654623 | FREEMAN, MIKALSMIKALA | Redacted | | | | | | | |
| 4463786 | FREEMAN, MIKE | Redacted | | | | | | | |
| 4514034 | FREEMAN, MIKE | Redacted | | | | | | | |
| 4370335 | FREEMAN, MIRA L | Redacted | | | | | | | |
| 4276732 | FREEMAN, MISSY J | Redacted | | | | | | | |
| 4152026 | FREEMAN, MITCHELL | Redacted | | | | | | | |
| 4277316 | FREEMAN, MORGAN | Redacted | | | | | | | |
| 4455249 | FREEMAN, NAOMI | Redacted | | | | | | | |
| 4521016 | FREEMAN, NASHIA | Redacted | | | | | | | |
| 4578808 | FREEMAN, NATALIE P | Redacted | | | | | | | |
| 4495701 | FREEMAN, NATASHIA M | Redacted | | | | | | | |
| 4751571 | FREEMAN, NATE | Redacted | | | | | | | |
| 4276901 | FREEMAN, NATHANIEL | Redacted | | | | | | | |
| 4629525 | FREEMAN, NATHANIEL | Redacted | | | | | | | |
| 4642666 | FREEMAN, NELLIE | Redacted | | | | | | | |
| 4483338 | FREEMAN, NICHOLAS | Redacted | | | | | | | |
| 4835777 | FREEMAN, NICK | Redacted | | | | | | | |
| 4265844 | FREEMAN, NICOLE | Redacted | | | | | | | |
| 4449981 | FREEMAN, NICOLE | Redacted | | | | | | | |
| 4461182 | FREEMAN, OCTAVIA | Redacted | | | | | | | |
| 4786125 | Freeman, Olivia | Redacted | | | | | | | |
| 4786126 | Freeman, Olivia | Redacted | | | | | | | |
| 4302308 | FREEMAN, ONTERIOUS | Redacted | | | | | | | |
| 4589665 | FREEMAN, PAMELA | Redacted | | | | | | | |
| 4706265 | FREEMAN, PAMELA | Redacted | | | | | | | |
| 4690299 | FREEMAN, PAULA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4767847 | FREEMAN, PAULETTE | Redacted | | | | | | | |
| 4635340 | FREEMAN, PEGGY | Redacted | | | | | | | |
| 4242073 | FREEMAN, PENNY | Redacted | | | | | | | |
| 4429379 | FREEMAN, PETER | Redacted | | | | | | | |
| 4642064 | FREEMAN, PHILLIP | Redacted | | | | | | | |
| 4657140 | FREEMAN, PRESLEY L | Redacted | | | | | | | |
| 4228383 | FREEMAN, QUANNIQUE | Redacted | | | | | | | |
| 4424777 | FREEMAN, QUIARRAH | Redacted | | | | | | | |
| 4594504 | FREEMAN, RANDLE | Redacted | | | | | | | |
| 4475186 | FREEMAN, RAYANN | Redacted | | | | | | | |
| 4715243 | FREEMAN, RAYMOND T | Redacted | | | | | | | |
| 4247855 | FREEMAN, REBEKAH | Redacted | | | | | | | |
| 4177123 | FREEMAN, REEANN M | Redacted | | | | | | | |
| 4341914 | FREEMAN, REID | Redacted | | | | | | | |
| 4401978 | FREEMAN, RENEE Y | Redacted | | | | | | | |
| 4470876 | FREEMAN, RHASHAUN | Redacted | | | | | | | |
| 4552460 | FREEMAN, RHODIA M | Redacted | | | | | | | |
| 4175394 | FREEMAN, RHONDA | Redacted | | | | | | | |
| 4668859 | FREEMAN, RICHARD M. | Redacted | | | | | | | |
| 4605397 | FREEMAN, RICKY S | Redacted | | | | | | | |
| 4368636 | FREEMAN, ROBERT A | Redacted | | | | | | | |
| 4221909 | FREEMAN, ROBIN L | Redacted | | | | | | | |
| 4826863 | FREEMAN, ROD | Redacted | | | | | | | |
| 4254669 | FREEMAN, RONALD | Redacted | | | | | | | |
| 4495534 | FREEMAN, RONALD A | Redacted | | | | | | | |
| 4332357 | FREEMAN, RONALD E | Redacted | | | | | | | |
| 4542358 | FREEMAN, RONALD O | Redacted | | | | | | | |
| 4241938 | FREEMAN, ROSA | Redacted | | | | | | | |
| 4210346 | FREEMAN, ROSHANDA C | Redacted | | | | | | | |
| 4636628 | FREEMAN, RUBY | Redacted | | | | | | | |
| 4388749 | FREEMAN, RUBY | Redacted | | | | | | | |
| 4244110 | FREEMAN, SABRINA L | Redacted | | | | | | | |
| 4695424 | FREEMAN, SANDRA | Redacted | | | | | | | |
| 4234983 | FREEMAN, SARA N | Redacted | | | | | | | |
| 4150992 | FREEMAN, SARAH | Redacted | | | | | | | |
| 4675965 | FREEMAN, SARAH | Redacted | | | | | | | |
| 4328435 | FREEMAN, SARAH | Redacted | | | | | | | |
| 4150706 | FREEMAN, SARAH M | Redacted | | | | | | | |
| 4249546 | FREEMAN, SCOTT N | Redacted | | | | | | | |
| 4534872 | FREEMAN, SEAN | Redacted | | | | | | | |
| 4148525 | FREEMAN, SEBASTIAN | Redacted | | | | | | | |
| 4163048 | FREEMAN, SERENITY | Redacted | | | | | | | |
| 4322908 | FREEMAN, SHANDRIKA | Redacted | | | | | | | |
| 4436455 | FREEMAN, SHAQUANA | Redacted | | | | | | | |
| 4729965 | FREEMAN, SHARITA | Redacted | | | | | | | |
| 4792397 | Freeman, Sharon | Redacted | | | | | | | |
| 4263961 | FREEMAN, SHAWN | Redacted | | | | | | | |
| 4562034 | FREEMAN, SHAWN | Redacted | | | | | | | |
| 4290387 | FREEMAN, SHAWNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552081 | FREEMAN, SHAYANNA M | Redacted | | | | | | | |
| 4400575 | FREEMAN, SHENIKA | Redacted | | | | | | | |
| 4145668 | FREEMAN, SHIRLEY | Redacted | | | | | | | |
| 4403267 | FREEMAN, SHIRLEY A | Redacted | | | | | | | |
| 4476309 | FREEMAN, SHIRLEY J | Redacted | | | | | | | |
| 4180918 | FREEMAN, SHO | Redacted | | | | | | | |
| 4531906 | FREEMAN, SHONTRELL D | Redacted | | | | | | | |
| 4438353 | FREEMAN, SMITH | Redacted | | | | | | | |
| 4267099 | FREEMAN, SONYA | Redacted | | | | | | | |
| 4662560 | FREEMAN, SOPHIA | Redacted | | | | | | | |
| 4594174 | FREEMAN, STANLEY | Redacted | | | | | | | |
| 4354574 | FREEMAN, STAR L | Redacted | | | | | | | |
| 4742145 | FREEMAN, STEPHANIE | Redacted | | | | | | | |
| 4708351 | FREEMAN, STEPHEN | Redacted | | | | | | | |
| 4641170 | FREEMAN, STEVE | Redacted | | | | | | | |
| 4160298 | FREEMAN, STUART C | Redacted | | | | | | | |
| 4768533 | FREEMAN, SUSAN | Redacted | | | | | | | |
| 4738620 | FREEMAN, SUZETTE | Redacted | | | | | | | |
| 4525644 | FREEMAN, TALANDREA | Redacted | | | | | | | |
| 4748058 | FREEMAN, TAMARA | Redacted | | | | | | | |
| 4718436 | FREEMAN, TAMMEKA | Redacted | | | | | | | |
| 4220866 | FREEMAN, TAMMY | Redacted | | | | | | | |
| 4398914 | FREEMAN, TAMMY | Redacted | | | | | | | |
| 4322142 | FREEMAN, TANEISHA L | Redacted | | | | | | | |
| 4154227 | FREEMAN, TATIANA | Redacted | | | | | | | |
| 4256997 | FREEMAN, TAYLOR | Redacted | | | | | | | |
| 4326714 | FREEMAN, TEMPESTT | Redacted | | | | | | | |
| 4626855 | FREEMAN, TERESA | Redacted | | | | | | | |
| 4612040 | FREEMAN, TERI | Redacted | | | | | | | |
| 4733381 | FREEMAN, TERRI | Redacted | | | | | | | |
| 4754287 | FREEMAN, TERRYL | Redacted | | | | | | | |
| 4739898 | FREEMAN, THADDEUS | Redacted | | | | | | | |
| 4145878 | FREEMAN, THEODORE H | Redacted | | | | | | | |
| 4757629 | FREEMAN, THOMAS | Redacted | | | | | | | |
| 4222813 | FREEMAN, THOMAS | Redacted | | | | | | | |
| 4161199 | FREEMAN, THOMAS | Redacted | | | | | | | |
| 4563637 | FREEMAN, THOMAS L | Redacted | | | | | | | |
| 4456950 | FREEMAN, THOMAS N | Redacted | | | | | | | |
| 4320502 | FREEMAN, TIANA | Redacted | | | | | | | |
| 4513014 | FREEMAN, TIASIA | Redacted | | | | | | | |
| 4597453 | FREEMAN, TIM | Redacted | | | | | | | |
| 4815723 | FREEMAN, TIM AND SUSAN | Redacted | | | | | | | |
| 4469802 | FREEMAN, TIMEEKA | Redacted | | | | | | | |
| 4151894 | FREEMAN, TIMMY | Redacted | | | | | | | |
| 4584989 | FREEMAN, TIMOTHY L | Redacted | | | | | | | |
| 4815724 | FREEMAN, TINA | Redacted | | | | | | | |
| 4692530 | FREEMAN, TINA | Redacted | | | | | | | |
| 4641191 | FREEMAN, TODD | Redacted | | | | | | | |
| 4195212 | FREEMAN, TODD A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611922 | FREEMAN, TONYA | Redacted | | | | | | | |
| 4495703 | FREEMAN, TRACI D | Redacted | | | | | | | |
| 4299940 | FREEMAN, TRAVIS | Redacted | | | | | | | |
| 4259302 | FREEMAN, TREY A | Redacted | | | | | | | |
| 4631759 | FREEMAN, TWANNA | Redacted | | | | | | | |
| 4226541 | FREEMAN, TYRESE J | Redacted | | | | | | | |
| 4768612 | FREEMAN, VEDA L | Redacted | | | | | | | |
| 4588548 | FREEMAN, VERONICA | Redacted | | | | | | | |
| 4259823 | FREEMAN, VERONICA L | Redacted | | | | | | | |
| 4592132 | FREEMAN, VICKYE M | Redacted | | | | | | | |
| 4251947 | FREEMAN, VICTOR S | Redacted | | | | | | | |
| 4732048 | FREEMAN, VIOLA M | Redacted | | | | | | | |
| 4654732 | FREEMAN, WALLACE E E | Redacted | | | | | | | |
| 4561115 | FREEMAN, WENDY | Redacted | | | | | | | |
| 4634065 | FREEMAN, WILLIAM | Redacted | | | | | | | |
| 4815725 | FREEMAN, WILLIAM | Redacted | | | | | | | |
| 4675706 | FREEMAN, WILLIE | Redacted | | | | | | | |
| 4485236 | FREEMAN, WILMA J | Redacted | | | | | | | |
| 4443839 | FREEMAN, YANISE | Redacted | | | | | | | |
| 4512775 | FREEMAN, YASMIN | Redacted | | | | | | | |
| 4237052 | FREEMAN, YOLANDA | Redacted | | | | | | | |
| 4237221 | FREEMAN, ZALIKA A | Redacted | | | | | | | |
| 4486459 | FREEMAN, ZIARYE J | Redacted | | | | | | | |
| 4756312 | FREEMAN, ZOLLIE | Redacted | | | | | | | |
| 4826864 | FREEMAN,KIRSTEN | Redacted | | | | | | | |
| 4436631 | FREEMAN-BRAUEN, REBECCA | Redacted | | | | | | | |
| 4723608 | FREEMAN-BROWN, BARBARA | Redacted | | | | | | | |
| 4453145 | FREEMAN-ELOM, LAWRENCE A | Redacted | | | | | | | |
| 4145395 | FREEMAN-FIELDS, KARA P | Redacted | | | | | | | |
| 4722430 | FREEMAN-HEATH, RUBY | Redacted | | | | | | | |
| 4662806 | FREEMON, LAKIESHA | Redacted | | | | | | | |
| 4659911 | FREEMON, MARGARET | Redacted | | | | | | | |
| 4666405 | FREEMON, ROSEVELT | Redacted | | | | | | | |
| 4262501 | FREEMOUNT, BRITTNEY | Redacted | | | | | | | |
| 4763745 | FREEMYER, RONALD | Redacted | | | | | | | |
| 4248328 | FREENEY, LAVONIA | Redacted | | | | | | | |
| 4658356 | FREENEY, LESTER | Redacted | | | | | | | |
| 4285470 | FREENEY, QIANDRA | Redacted | | | | | | | |
| 4398894 | FREER, DAJOUR | Redacted | | | | | | | |
| 4729780 | FREER, GEORGE | Redacted | | | | | | | |
| 4647438 | FREER, WENDY | Redacted | | | | | | | |
| 4156500 | FREERKING, BRIANNA P | Redacted | | | | | | | |
| 4201084 | FREERKSEN, BRIANA M | Redacted | | | | | | | |
| 4702867 | FREERKSEN, GARY | Redacted | | | | | | | |
| 5403759 | FREES JESSIE | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4298955 | FREES JR, NORMAN | Redacted | | | | | | | |
| 4273679 | FREES, CALI R | Redacted | | | | | | | |
| 4666596 | FREES, DAVID P | Redacted | | | | | | | |
| 4402421 | FREES, GUY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476311 | FREES, HOWARD | Redacted | | | | | | | |
| 4785883 | Frees, Jessie | Redacted | | | | | | | |
| 4785884 | Frees, Jessie | Redacted | | | | | | | |
| 4403052 | FREES, KELLY A | Redacted | | | | | | | |
| 4612310 | FREES, SHEILA | Redacted | | | | | | | |
| 4327239 | FREESE III, JAMES | Redacted | | | | | | | |
| 4370121 | FREESE, ANDREA L | Redacted | | | | | | | |
| 4275384 | FREESE, ANDREW | Redacted | | | | | | | |
| 4762773 | FREESE, ANGELA | Redacted | | | | | | | |
| 4356010 | FREESE, CIERRA | Redacted | | | | | | | |
| 4413271 | FREESE, COLEEN | Redacted | | | | | | | |
| 4273892 | FREESE, DIANA | Redacted | | | | | | | |
| 4556353 | FREESE, ELIZABETH A | Redacted | | | | | | | |
| 4156195 | FREESE, JOSEPH E | Redacted | | | | | | | |
| 4176190 | FREESE, JOSHUA T | Redacted | | | | | | | |
| 4153206 | FREESE, MARINA | Redacted | | | | | | | |
| 4746433 | FREESE, MARY | Redacted | | | | | | | |
| 4457790 | FREESE, PAIGE | Redacted | | | | | | | |
| 4265328 | FREESE, RICK D | Redacted | | | | | | | |
| 4145391 | FREESE, ROBERT | Redacted | | | | | | | |
| 4415418 | FREESE, ROBERT A | Redacted | | | | | | | |
| 4371941 | FREESE, TAYLOR N | Redacted | | | | | | | |
| 4766147 | FREESE, TERRY | Redacted | | | | | | | |
| 4877279 | FREESTATE ENTERPRISES LLC | JAMES G PRANGE | 3100 HALIFAX RD | | | SOUTH BOSTON | VA | 24592 | |
| 4866904 | FREESTONE COUNTY TIMES INC | 401 EAST COMMERCE ST | | | | FAIRFIELD | TX | 75840 | |
| 4652766 | FREESTONE, BRUCE | Redacted | | | | | | | |
| 4711206 | FREESTONE, MICHAEL | Redacted | | | | | | | |
| 4753832 | FREESTROM, HUBERT | Redacted | | | | | | | |
| 4492155 | FREET, JUSTIN C | Redacted | | | | | | | |
| 4152379 | FREET, MAKAYLA R | Redacted | | | | | | | |
| 4493461 | FREET, TARA L | Redacted | | | | | | | |
| 4453022 | FREETAGE, COLIN | Redacted | | | | | | | |
| 4694085 | FREETH, ANDREW | Redacted | | | | | | | |
| 4301686 | FREEWALT, JOANN | Redacted | | | | | | | |
| 4898925 | FREEWATER GUTTER SERVICES | BRANDON HOXIE | PO BOX 492 | | | LOVELAND | CO | 80539 | |
| 4796609 | FREEWILL MEDIA LLC DBA BULBORAMA | DBA BULBORAMA.COM | 4325 DEAN MARTIN DRIVE UNIT 325 | | | LAS VEGAS | NV | 89103 | |
| 4172534 | FREEZE, ANTHONY | Redacted | | | | | | | |
| 4461819 | FREEZE, BRITTANY N | Redacted | | | | | | | |
| 4458917 | FREEZE, GARY A | Redacted | | | | | | | |
| 4319806 | FREEZE, JAMES A | Redacted | | | | | | | |
| 4273537 | FREEZE, JOSEPH M | Redacted | | | | | | | |
| 4519952 | FREEZE, MOLLY A | Redacted | | | | | | | |
| 4377743 | FREEZE, TONI M | Redacted | | | | | | | |
| 4454672 | FREEZE, ZACHARY L | Redacted | | | | | | | |
| 4668912 | FREFON, JEFF | Redacted | | | | | | | |
| 4394535 | FREGEAU, HUGUETTE | Redacted | | | | | | | |
| 4741356 | FREGEAU, MARION | Redacted | | | | | | | |
| 4562492 | FREGISTE, DESHANNA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478583 | FREGLY, LAUREN M | Redacted | | | | | | | |
| 4600040 | FREGO, GEORGIA | Redacted | | | | | | | |
| 4191224 | FREGOSO RIVERA, GLADYS | Redacted | | | | | | | |
| 4207368 | FREGOSO, ADELA | Redacted | | | | | | | |
| 4531355 | FREGOSO, ADELA | Redacted | | | | | | | |
| 4714454 | FREGOSO, ADRIANA | Redacted | | | | | | | |
| 4179733 | FREGOSO, ALLAN R | Redacted | | | | | | | |
| 4207797 | FREGOSO, ANABEL | Redacted | | | | | | | |
| 4166948 | FREGOSO, ESMERALDA L | Redacted | | | | | | | |
| 4766820 | FREGOSO, JAIME | Redacted | | | | | | | |
| 4172949 | FREGOSO, JESSICA | Redacted | | | | | | | |
| 4170080 | FREGOSO, KEVIN | Redacted | | | | | | | |
| 4205214 | FREGOSO, MARIBEL | Redacted | | | | | | | |
| 4207976 | FREGOSO, MELANIE | Redacted | | | | | | | |
| 4606574 | FREGOSO, OLIVER M | Redacted | | | | | | | |
| 4539839 | FREGOZO, NIKADEMUS K | Redacted | | | | | | | |
| 4202160 | FREGOZO, SANDRA | Redacted | | | | | | | |
| 4550371 | FREHNER, TORI | Redacted | | | | | | | |
| 4815726 | FREI DESIGN | Redacted | | | | | | | |
| 4724833 | FREIA, BARBARA | Redacted | | | | | | | |
| 4286027 | FREIBAUER, JASON O | Redacted | | | | | | | |
| 5618057 | FREIBERG STEPHANIE L | N92W17761 WHITE OAK CIR | | | | MENOMONEE FALLS | WI | 53051 | |
| 4296412 | FREIBERG, DELORUS | Redacted | | | | | | | |
| 4720526 | FREIBERG, DOLORES | Redacted | | | | | | | |
| 4366346 | FREIBERG, JASON A | Redacted | | | | | | | |
| 4159812 | FREIBERG, LARRY | Redacted | | | | | | | |
| 4310758 | FREIBERGER, GLENN E | Redacted | | | | | | | |
| 4815727 | FREID, MARVIN | Redacted | | | | | | | |
| 4795390 | FREIDA & JOE INC | 926 BEDFORD AVE 2 | | | | BROOKLYN | NY | 11205 | |
| 4800594 | FREIDA & JOE INC | PO BOX 311 | | | | MONSEY | NY | 10952 | |
| 4710224 | FREIDHOFF, FRANCIS | Redacted | | | | | | | |
| 4835778 | FREIDIN | Redacted | | | | | | | |
| 4376328 | FREIER, AMY | Redacted | | | | | | | |
| 4723486 | FREIERMUTH, CATHERINE | Redacted | | | | | | | |
| 4184908 | FREIERMUTH, CHRISTOPHER M | Redacted | | | | | | | |
| 4397731 | FREIERMUTH, KATIE | Redacted | | | | | | | |
| 4701347 | FREIERMUTH, SCOTT | Redacted | | | | | | | |
| 4434033 | FREIERT, BRENDA S | Redacted | | | | | | | |
| 4509392 | FREIERT, SUZETTE | Redacted | | | | | | | |
| 4826865 | FREIG CARRILLO FORWARDING | Redacted | | | | | | | |
| 4826866 | FREIG, MABEL | Redacted | | | | | | | |
| 4835779 | FREIGHT MASTER OVERSEAS INC | Redacted | | | | | | | |
| 4810894 | FREIGHTLINER OF ARIZONA LLC | 9899 W ROOSEVELT ST | | | | TOLLESON | AZ | 85353 | |
| 4730683 | FREIMAN, MICHAEL | Redacted | | | | | | | |
| 4621843 | FREIMARCK, DOUGLAS | Redacted | | | | | | | |
| 4231463 | FREIMUTH, JAMIE | Redacted | | | | | | | |
| 4298218 | FREINER, CHELSEA M | Redacted | | | | | | | |
| 4604128 | FREINER, MARK | Redacted | | | | | | | |
| 4246755 | FREIRE, ANTHONY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4926 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617985 | FREIRE, ANTONIO | Redacted | | | | | | | |
| 4412583 | FREIRE, CHERIE | Redacted | | | | | | | |
| 4722895 | FREIRE, GLORIA | Redacted | | | | | | | |
| 4835780 | Freire, Leonardo | Redacted | | | | | | | |
| 4441013 | FREIRE, LUIS | Redacted | | | | | | | |
| 4722143 | FREIRE, MARGARET | Redacted | | | | | | | |
| 4233278 | FREIRE, OLGA | Redacted | | | | | | | |
| 4235008 | FREIRE, SISI J | Redacted | | | | | | | |
| 4340678 | FREIRE, SONIA | Redacted | | | | | | | |
| 4501462 | FREIRIA SANCHEZ, ALIS | Redacted | | | | | | | |
| 4401090 | FREIRICH, WARREN S | Redacted | | | | | | | |
| 4276269 | FREISINGER, BAYLEE A | Redacted | | | | | | | |
| 4463394 | FREISINGER, KATIE | Redacted | | | | | | | |
| 4224401 | FREISTAT, LINDY L | Redacted | | | | | | | |
| 4835781 | FREISTAT, SHIRLEY | Redacted | | | | | | | |
| 4732100 | FREITA, ILEANA | Redacted | | | | | | | |
| 4665336 | FREITAG, BRYANNE | Redacted | | | | | | | |
| 4526789 | FREITAG, DALE | Redacted | | | | | | | |
| 4281739 | FREITAG, DAWN M | Redacted | | | | | | | |
| 4665234 | FREITAG, DIANE | Redacted | | | | | | | |
| 4760330 | FREITAG, MARIE A | Redacted | | | | | | | |
| 4321695 | FREITAG, RICHARD | Redacted | | | | | | | |
| 4695642 | FREITAG, ROSEANN | Redacted | | | | | | | |
| 4855449 | Freitag, Thomas C. | Redacted | | | | | | | |
| 4876472 | FREITAS INC 3932 | GILBERT FRANCIS FREITAS | 1704 NORTH FIRST AVE SUITE A | | | HAMILTON | MT | 59840 | |
| 4332415 | FREITAS, ANDRE J | Redacted | | | | | | | |
| 4327709 | FREITAS, DAVID L | Redacted | | | | | | | |
| 4178930 | FREITAS, DEBRA | Redacted | | | | | | | |
| 4663965 | FREITAS, DENNISE V | Redacted | | | | | | | |
| 4333331 | FREITAS, DERRICK | Redacted | | | | | | | |
| 4664958 | FREITAS, DONALD | Redacted | | | | | | | |
| 4202581 | FREITAS, ERIC | Redacted | | | | | | | |
| 4703454 | FREITAS, FELICIANO | Redacted | | | | | | | |
| 4328848 | FREITAS, GABRIEL | Redacted | | | | | | | |
| 4330479 | FREITAS, JESSICA F | Redacted | | | | | | | |
| 4735247 | FREITAS, KATHY | Redacted | | | | | | | |
| 4272373 | FREITAS, KELLEYANN K | Redacted | | | | | | | |
| 4694332 | FREITAS, LISA | Redacted | | | | | | | |
| 4332080 | FREITAS, MICHAEL A | Redacted | | | | | | | |
| 4765358 | FREITAS, MICHELLE | Redacted | | | | | | | |
| 4163588 | FREITAS, RENE L | Redacted | | | | | | | |
| 4253125 | FREITAS, RONALD | Redacted | | | | | | | |
| 4186289 | FREITAS, SIERRA J | Redacted | | | | | | | |
| 4174907 | FREITAS, TRISTAN | Redacted | | | | | | | |
| 4644937 | FREITES, ELIAS D | Redacted | | | | | | | |
| 4422708 | FREITUS, ANN | Redacted | | | | | | | |
| 4402323 | FREJUSTE, JOHANNE E | Redacted | | | | | | | |
| 4609960 | FRELICH, MERRILL | Redacted | | | | | | | |
| 4681509 | FRELIX, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550219 | FRELIX, STEPHEN C | Redacted | | | | | | | |
| 4380555 | FRELOND, MARK | Redacted | | | | | | | |
| 4706628 | FRELOT, LARRY | Redacted | | | | | | | |
| 4668099 | FRELOW, ROBERT D | Redacted | | | | | | | |
| 5618078 | FREMAINT ANA V | CLUB VILLA 52 PALMAS DEL | | | | HUMACAO | PR | 00791 | |
| 4401641 | FREMAN, JONATHAN | Redacted | | | | | | | |
| 4150830 | FREMODY, TINA | Redacted | | | | | | | |
| 4885011 | FREMONT BEVERAGES INC | PO BOX 58 | | | | WORLAND | WY | 82401 | |
| 4852927 | FREMONT COUNTY | 615 MACON AVE | RM#212 | | | CANON CITY | CO | 91212 | |
| 4808646 | FREMONT OHIO REALTY LLC | ATTN:ALEX DEMETRIADES | 51 ATLANTIC AVE STE 207 | | | FLORAL PARK | NY | 11001 | |
| 4878360 | FREMONT TRIBUNE | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4250892 | FREMONT, SOPHIA | Redacted | | | | | | | |
| 4443884 | FREMPONG, HAYFORD | Redacted | | | | | | | |
| 4298076 | FRENANDEZ, JOSE | Redacted | | | | | | | |
| 4860832 | FRENCH ATMOSPHERE INC | 148 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 5618089 | FRENCH CHANTE | 1885 REPUBIC AVE | | | | COLUMBUS | OH | 43211 | |
| 5405107 | FRENCH IRIN L | 1021 S 1ST ST | | | | SPRINGFIELD | IL | 62704 | |
| 4342822 | FRENCH JR, STANLEY W | Redacted | | | | | | | |
| 4446896 | FRENCH JR., JOHN C | Redacted | | | | | | | |
| 5618107 | FRENCH SONYA | 9350 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | |
| 4625071 | FRENCH, ADAM | Redacted | | | | | | | |
| 4519049 | FRENCH, AMANDA M | Redacted | | | | | | | |
| 4465723 | FRENCH, AMY | Redacted | | | | | | | |
| 4457696 | FRENCH, ANTHONY | Redacted | | | | | | | |
| 4454604 | FRENCH, AUTUMN | Redacted | | | | | | | |
| 4258879 | FRENCH, BAUSHA | Redacted | | | | | | | |
| 4218589 | FRENCH, BENJAMIN S | Redacted | | | | | | | |
| 4366571 | FRENCH, BETHANY | Redacted | | | | | | | |
| 4283599 | FRENCH, BRANDI | Redacted | | | | | | | |
| 4473041 | FRENCH, BRANDON | Redacted | | | | | | | |
| 4427515 | FRENCH, BRANDON A | Redacted | | | | | | | |
| 4713479 | FRENCH, BRENDA F | Redacted | | | | | | | |
| 4439616 | FRENCH, BRENDA J | Redacted | | | | | | | |
| 4252420 | FRENCH, BRIAN | Redacted | | | | | | | |
| 4244533 | FRENCH, BRIANNA L | Redacted | | | | | | | |
| 4517783 | FRENCH, BRITNEY | Redacted | | | | | | | |
| 4747812 | FRENCH, CASSANDRA | Redacted | | | | | | | |
| 4226567 | FRENCH, CATHERINE | Redacted | | | | | | | |
| 4745051 | FRENCH, CHARLES | Redacted | | | | | | | |
| 4733647 | FRENCH, CHARLES | Redacted | | | | | | | |
| 4317407 | FRENCH, CHARLIE J | Redacted | | | | | | | |
| 4435361 | FRENCH, CLAUDIA J | Redacted | | | | | | | |
| 4416294 | FRENCH, CRYSTAL A | Redacted | | | | | | | |
| 4280184 | FRENCH, DAISY J | Redacted | | | | | | | |
| 4286381 | FRENCH, DANIEL | Redacted | | | | | | | |
| 4723628 | FRENCH, DANIEL | Redacted | | | | | | | |
| 4348593 | FRENCH, DAWN M | Redacted | | | | | | | |
| 4551771 | FRENCH, DEBORAH L | Redacted | | | | | | | |
| 4565628 | FRENCH, DEREK S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252720 | FRENCH, DERREK | Redacted | | | | | | | |
| 4758846 | FRENCH, EARL | Redacted | | | | | | | |
| 4835782 | FRENCH, EDWARD | Redacted | | | | | | | |
| 4770567 | FRENCH, ELIZABETH | Redacted | | | | | | | |
| 4714831 | FRENCH, ELIZABETH M | Redacted | | | | | | | |
| 4761746 | FRENCH, EMILY | Redacted | | | | | | | |
| 4151978 | FRENCH, EMILY J | Redacted | | | | | | | |
| 4664980 | FRENCH, ERIC | Redacted | | | | | | | |
| 4330809 | FRENCH, ERIN | Redacted | | | | | | | |
| 4714108 | FRENCH, ERNESTINE | Redacted | | | | | | | |
| 4254541 | FRENCH, FELICIA A | Redacted | | | | | | | |
| 4345669 | FRENCH, FRANCINE | Redacted | | | | | | | |
| 4293957 | FRENCH, GERALD | Redacted | | | | | | | |
| 4562879 | FRENCH, GREGERY S | Redacted | | | | | | | |
| 4685541 | FRENCH, HOWARD | Redacted | | | | | | | |
| 4282069 | FRENCH, IRIN L | Redacted | | | | | | | |
| 4521773 | FRENCH, JACOB | Redacted | | | | | | | |
| 4264919 | FRENCH, JALEN L | Redacted | | | | | | | |
| 4748631 | FRENCH, JAMES | Redacted | | | | | | | |
| 4620734 | FRENCH, JANE | Redacted | | | | | | | |
| 4584730 | FRENCH, JASON | Redacted | | | | | | | |
| 4200807 | FRENCH, JASON L | Redacted | | | | | | | |
| 4835783 | FRENCH, JAY | Redacted | | | | | | | |
| 4321078 | FRENCH, JENNIFER | Redacted | | | | | | | |
| 4562144 | FRENCH, JENNIFER | Redacted | | | | | | | |
| 4681199 | FRENCH, JENNIFER | Redacted | | | | | | | |
| 4262540 | FRENCH, JESSICA | Redacted | | | | | | | |
| 4462776 | FRENCH, JOEL | Redacted | | | | | | | |
| 4689920 | FRENCH, JOHN | Redacted | | | | | | | |
| 4665537 | FRENCH, JOHN | Redacted | | | | | | | |
| 4306566 | FRENCH, JORDAN | Redacted | | | | | | | |
| 4161853 | FRENCH, JOSHUA D | Redacted | | | | | | | |
| 4282885 | FRENCH, JOSIE | Redacted | | | | | | | |
| 4475965 | FRENCH, JOSIE | Redacted | | | | | | | |
| 4835784 | FRENCH, JOYCE | Redacted | | | | | | | |
| 4613812 | FRENCH, JR., STANLEY | Redacted | | | | | | | |
| 4224730 | FRENCH, JUSTIN | Redacted | | | | | | | |
| 4746107 | FRENCH, KENNETH | Redacted | | | | | | | |
| 4745410 | FRENCH, KEVIN | Redacted | | | | | | | |
| 4412410 | FRENCH, KHAI | Redacted | | | | | | | |
| 4371938 | FRENCH, KYLE | Redacted | | | | | | | |
| 4523455 | FRENCH, LADARIUS D | Redacted | | | | | | | |
| 4399676 | FRENCH, LEAH V | Redacted | | | | | | | |
| 4287486 | FRENCH, LENNY | Redacted | | | | | | | |
| 4260907 | FRENCH, LESLEY C | Redacted | | | | | | | |
| 4564312 | FRENCH, LESLIE M | Redacted | | | | | | | |
| 4319983 | FRENCH, LORRIE | Redacted | | | | | | | |
| 4566727 | FRENCH, MACAILA F | Redacted | | | | | | | |
| 4650795 | FRENCH, MARC A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466488 | FRENCH, MARK | Redacted | | | | | | | |
| 4554289 | FRENCH, MARY | Redacted | | | | | | | |
| 4389807 | FRENCH, MELISSA | Redacted | | | | | | | |
| 4346816 | FRENCH, MELODY R | Redacted | | | | | | | |
| 4533977 | FRENCH, MICHELLE A | Redacted | | | | | | | |
| 4353083 | FRENCH, MIRANDA L | Redacted | | | | | | | |
| 4775045 | FRENCH, MUY | Redacted | | | | | | | |
| 4751291 | FRENCH, PATRICKW | Redacted | | | | | | | |
| 4353408 | FRENCH, PAUL | Redacted | | | | | | | |
| 4640234 | FRENCH, PAULA | Redacted | | | | | | | |
| 4651335 | FRENCH, PEARLINA | Redacted | | | | | | | |
| 4234351 | FRENCH, QUENTIN A | Redacted | | | | | | | |
| 4571448 | FRENCH, REBECCA | Redacted | | | | | | | |
| 4248928 | FRENCH, REBECCA L | Redacted | | | | | | | |
| 4595988 | FRENCH, ROBERT M | Redacted | | | | | | | |
| 4450190 | FRENCH, ROBERT R | Redacted | | | | | | | |
| 4304809 | FRENCH, ROSALYN J | Redacted | | | | | | | |
| 4239629 | FRENCH, ROSANNE M M | Redacted | | | | | | | |
| 4252086 | FRENCH, ROSEMARY | Redacted | | | | | | | |
| 4523748 | FRENCH, SHARON K | Redacted | | | | | | | |
| 4539998 | FRENCH, SHAWN | Redacted | | | | | | | |
| 4787957 | French, Shirley | Redacted | | | | | | | |
| 4206975 | FRENCH, SILVA A | Redacted | | | | | | | |
| 4228089 | FRENCH, STEPHANIE A | Redacted | | | | | | | |
| 4647771 | FRENCH, STEPHANIE T | Redacted | | | | | | | |
| 4166289 | FRENCH, STEPHEN | Redacted | | | | | | | |
| 4350210 | FRENCH, SUZI | Redacted | | | | | | | |
| 4687443 | FRENCH, TAIVA | Redacted | | | | | | | |
| 4236989 | FRENCH, TERESA L | Redacted | | | | | | | |
| 4267452 | FRENCH, TERRI | Redacted | | | | | | | |
| 4216197 | FRENCH, THOMAS L | Redacted | | | | | | | |
| 4307559 | FRENCH, TIA B | Redacted | | | | | | | |
| 4321247 | FRENCH, TIMOTHY | Redacted | | | | | | | |
| 4207232 | FRENCH, TOMM | Redacted | | | | | | | |
| 4853664 | French, Veronica | Redacted | | | | | | | |
| 4673159 | FRENCH, WILLARD | Redacted | | | | | | | |
| 4608164 | FRENCH, WILLIAM | Redacted | | | | | | | |
| 4414439 | FRENCH, XERXES | Redacted | | | | | | | |
| 4260748 | FRENCH, YUN C | Redacted | | | | | | | |
| 4329893 | FRENCH, ZACHARY | Redacted | | | | | | | |
| 4856051 | FRENCHE, HEATHER E. | Redacted | | | | | | | |
| 4371733 | FRENCHIE, DASHA D | Redacted | | | | | | | |
| 4374193 | FRENCHIE, DAWN | Redacted | | | | | | | |
| 4489863 | FRENCHIK, NATHON J | Redacted | | | | | | | |
| 4849623 | FRENCHS ELECTRIC LLC | PO BOX 5732 | | | | Dothan | AL | 36302 | |
| 4864567 | FRENCHS FOOD COMPANY LLC THE | 26983 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806398 | FRENCHTOAST.COM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 4801159 | FRENCHTOAST.COM LLC | DBA FRENCH TOAST SCHOOL UNIFORMS | 321 HERROD BLVD | | | DAYTON | NJ | 08810 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787303 | FRENCHTOWN TOWNSHIP SUMMER | 2744 VIVIAN ROAD | | | | MONROE | MI | 48162 | |
| 4780147 | Frenchtown Township Treasurer | 2744 Vivian Road | | | | Monroe | MI | 48162 | |
| 5787304 | FRENCHTOWN TOWNSHIP WINTER | 2744 VIVIAN ROAD | | | | MONROE | MI | 48162 | |
| 4784143 | Frenchtown Water | 2744 Vivian | | | | Monroe | MI | 48162 | |
| 4294863 | FRENCL, JOSHUA T | Redacted | | | | | | | |
| 4481682 | FRENDAK, MICHAEL | Redacted | | | | | | | |
| 4352398 | FRENDO, ANDREW S | Redacted | | | | | | | |
| 4433591 | FRENDO, LISA M | Redacted | | | | | | | |
| 4186260 | FRENES, JONNIE C | Redacted | | | | | | | |
| 5618119 | FRENETTE PAULA | 771 HART ST | | | | DIGHTON | MA | 02715 | |
| 4553230 | FRENETTE, JOE M | Redacted | | | | | | | |
| 4548382 | FRENETTE, MARQUEE E | Redacted | | | | | | | |
| 4333950 | FRENETTE, PAULA | Redacted | | | | | | | |
| 4334941 | FRENETTE, SANDRA M | Redacted | | | | | | | |
| 4222912 | FRENEY, DANIEL | Redacted | | | | | | | |
| 4826867 | FRENEY, JACK | Redacted | | | | | | | |
| 4310429 | FRENI, ABIGAIL | Redacted | | | | | | | |
| 4299680 | FRENKEL, MICHAEL | Redacted | | | | | | | |
| 4364480 | FRENSKO, PATRICIA M | Redacted | | | | | | | |
| 4582299 | FRENTHEWAY, DANIEL C | Redacted | | | | | | | |
| 4463544 | FRENTZ, HOLLY J | Redacted | | | | | | | |
| 4633737 | FRENTZOS, NICK | Redacted | | | | | | | |
| 4431511 | FRENYEA, BRETT | Redacted | | | | | | | |
| 4660864 | FRENZ, CATHERINE | Redacted | | | | | | | |
| 4455007 | FRENZ, MICHAEL | Redacted | | | | | | | |
| 4426765 | FRENZA, NICHOLAS J | Redacted | | | | | | | |
| 4621334 | FRENZEL, GERHARD | Redacted | | | | | | | |
| 4800727 | FREOLLA LLC | 28 APPLEBY AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| 4803169 | FREP HOLDINGS LLC | DBA GADSDEN MALL ASSOCIATES LLC | PO BOX 953524 | | | ST LOUIS | MO | 63195-3524 | |
| 5796083 | FREP Holdings, LLC | c/o Nick Carbone | One Maritime Plaza, Suite 2100 | | | San Francisco | CA | 94111 | |
| 4854164 | FREP HOLDINGS, LLC | GADSDEN MALL ASSOCIATES, LLC | C/O FARRALLON CAPITAL MANAGEMENT, LLC | C/O NICK CARBONE | ONE MARITIME PLAZA, SUITE 2100 | SAN FRANCISCO | CA | 94111 | |
| 5788477 | FREP HOLDINGS, LLC | NICK CARBONE | C/O NICK CARBONE | ONE MARITIME PLAZA, SUITE 2100 | | SAN FRANCISCO | CA | 94111 | |
| 4471732 | FRERE, CARRIE | Redacted | | | | | | | |
| 4686324 | FRERE, GLORIA | Redacted | | | | | | | |
| 5792247 | FRERICHS CONSTRUCTION | 3600 LABORE RD | STE 8 | | | ST PAUL | MN | 55110 | |
| 4569823 | FRERICHS, IVAN N | Redacted | | | | | | | |
| 4392253 | FRERICHS, JORDAN | Redacted | | | | | | | |
| 4727231 | FRERICKS, DAVID L | Redacted | | | | | | | |
| 4316655 | FRERMAN, KIMBERLY | Redacted | | | | | | | |
| 4229589 | FRES, MICHAEL A | Redacted | | | | | | | |
| 4564844 | FRESCAS JR, RALPH | Redacted | | | | | | | |
| 4659615 | FRESCH, DORIS | Redacted | | | | | | | |
| 4826868 | FRESCHAVF , ROB | Redacted | | | | | | | |
| 4401030 | FRESCHI, MICHAEL P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815728 | Frescholtz, Toby | Redacted | | | | | | | |
| 4899202 | FRESCO AIR SOLUTIONS | JUAN RAMIREZ | 3723 ACORDE AVE | | | PALMDALE | CA | 93550 | |
| 4899179 | FRESCO MECHANICAL SERVICES LLC | ENRIQUE TORRES | 6911 PINETEX DR | | | HUMBLE | TX | 77396 | |
| 4445767 | FRESCO, PAUL H | Redacted | | | | | | | |
| 4831320 | FRESCOLN, DAVE | Redacted | | | | | | | |
| 4716509 | FRESCOLN, JOANNA | Redacted | | | | | | | |
| 4835785 | FRESCOLN, LEONARD | Redacted | | | | | | | |
| 4717117 | FRESE, JESSICA | Redacted | | | | | | | |
| 4661914 | FRESE, JOERG | Redacted | | | | | | | |
| 4670311 | FRESE, MICHELE | Redacted | | | | | | | |
| 4801920 | FRESH BRANDS APPAREL INC | DBA FRESH CLOTHES KING | 1125 E CARNOUSTIE AVE | | | FRESNO | CA | 93730 | |
| 4846252 | FRESH COAT PAINTERS OF LAWRENCEVILLE | 4850 SUGARLOAF PKWY STE 209 | | | | LAWRENCEVILLE | AL | 35007 | |
| 4801748 | FRESH COMFORT INC | 3200 RIFLE GAP #1470 | | | | FRISCO | TX | 75034 | |
| 4835786 | FRESH INTERIORS | Redacted | | | | | | | |
| 4809869 | FRESH PULP HOLDINGS, LLC | 1008 Jennifers Meadows Ct | | | | Danville | CA | 94506-6136 | |
| 4863752 | FRESH RAGS INC | 2330 GRAND AVE | | | | LONG BEACH | CA | 90815 | |
| 4899283 | FRESH STEP CONSTRUCTION LLC | TIMOTHY GETZ | 3505 HONEYSUCKLE LN | | | BALTIMORE | MD | 21220 | |
| 4363337 | FRESH, ALYSIA D | Redacted | | | | | | | |
| 4317083 | FRESH, IRVIN | Redacted | | | | | | | |
| 4810236 | FRESHCOAT OF WINTER PARK | 117 COUNTRYSIDE DRIVE | | | | LONGWOOD | FL | 32779 | |
| 4461651 | FRESHCORN, JONAH L | Redacted | | | | | | | |
| 4307568 | FRESHOUR, DANIELLE M | Redacted | | | | | | | |
| 4590214 | FRESHOUR, JARED | Redacted | | | | | | | |
| 4768194 | FRESHOUR, JUDY | Redacted | | | | | | | |
| 4580052 | FRESHOUR, LOIS | Redacted | | | | | | | |
| 4859049 | FRESHWARE INC | 1139 WESTMINSTER AVE SUITE D | | | | ALHAMBRA | CA | 91803 | |
| 4804495 | FRESHWARE INC | DBA FRESHWARE | 14978 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| 4798620 | FRESHWARE INC | DBA FRESHWARE | 9854 BALDWIN PLACE | | | EL MONTE | CA | 91731 | |
| 4747470 | FRESHWATER, DAVID | Redacted | | | | | | | |
| 4767919 | FRESHWATER, GERALDINE | Redacted | | | | | | | |
| 4815729 | FRESKOS, JASON | Redacted | | | | | | | |
| 4744239 | FRESNE, SANDRA | Redacted | | | | | | | |
| 4786405 | Fresneda, Maritza | Redacted | | | | | | | |
| 4781260 | FRESNO | FINANCE DIVISION | P O BOX 45017 | | | Fresno | CA | 93718-5017 | |
| 5787493 | FRESNO | P O BOX 45017 | | | | FRESNO | CA | 93718-5017 | |
| 4782634 | FRESNO | P O BOX 45017 | FINANCE DIVISION | | | Fresno | CA | 93718-5017 | |
| 5830384 | FRESNO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4878928 | FRESNO BEE | MCCLATCHY NEWSPAPERS INC | 1626 E STREET | | | FRESNO | CA | 93786 | |
| 4781261 | FRESNO CO DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | P O BOX 11800 | | | Fresno | CA | 93775-1800 | |
| 5787494 | FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | | | | FRESNO | CA | 93775-1800 | |
| 4782670 | FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | ENVIRONMENTAL HEALTH DIVISION | | | Fresno | CA | 93775-1800 | |
| 5484191 | FRESNO COUNTY | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 | |
| 4884301 | FRESNO COUNTY HEALTH SERVICES | PO BOX 11800 | | | | FRESNO | CA | 93775 | |
| 4867586 | FRESNO FIRE DEPARTMENT | 450 M ST | | | | FRESNO | CA | 93721 | |
| 4799174 | FRESNO PROPERTY INVESTMENTS LLC | #4122120967 | P O BOX 843310 | | | LOS ANGELES | CA | 90084-3310 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879775 | FRESNO ROTO ROOTER | NORCAL ROTOCO INC | 5869 E BROWN AVE STE 102 | | | FRESNO | CA | 93727 | |
| 4538356 | FRESNO, RAQUEL | Redacted | | | | | | | |
| 4826869 | FRESOLONE, VIC & REGINA | Redacted | | | | | | | |
| 4199699 | FRESQUEZ, INEZ | Redacted | | | | | | | |
| 4632167 | FRESQUEZ, PHILLIP | Redacted | | | | | | | |
| 4677518 | FRESQUEZ, SAMUEL | Redacted | | | | | | | |
| 4496246 | FRESSE, MARIA DE LOS | Redacted | | | | | | | |
| 4246056 | FRET, MELISSA Y | Redacted | | | | | | | |
| 4496330 | FRET, SUHEILLY A | Redacted | | | | | | | |
| 4637636 | FRETHEIM, CHARLES | Redacted | | | | | | | |
| 5618138 | FRETLAND PATRICIA | 1606 BLACK OAKS PL N | | | | PLYMOUTH | MN | 55447 | |
| 4593010 | FRETT, CALEB | Redacted | | | | | | | |
| 4562551 | FRETT, DALTON | Redacted | | | | | | | |
| 4562498 | FRETT, JANIQUE | Redacted | | | | | | | |
| 4517167 | FRETTE, ANGELA | Redacted | | | | | | | |
| 4638980 | FRETWELL, RANDY E | Redacted | | | | | | | |
| 4555204 | FRETWELL, TAYLOR | Redacted | | | | | | | |
| 4479528 | FRETZ, CALEB | Redacted | | | | | | | |
| 4226781 | FRETZ, DAVIAN L | Redacted | | | | | | | |
| 5618142 | FREUDEMAN AMY | 143 PIERCE AVE | | | | CUYAHOGA FALL | OH | 44221 | |
| 5618144 | FREUDENBERG MARY | 108 PORT TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 4273158 | FREUDENBERG, JAMES A | Redacted | | | | | | | |
| 4826870 | FREUDENBERG,FELIX | Redacted | | | | | | | |
| 4303614 | FREUDENBERGER, EMMA E | Redacted | | | | | | | |
| 4597275 | FREUDENDAHL, ANN | Redacted | | | | | | | |
| 5417214 | FREUDENHAMMER GERD WOLFGANG | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4411968 | FREUDENTHAL, ERICH | Redacted | | | | | | | |
| 4161794 | FREUDENTHAL, KATHERINE R | Redacted | | | | | | | |
| 4310094 | FREUND, ANTHONY | Redacted | | | | | | | |
| 4760500 | FREUND, CHERYL | Redacted | | | | | | | |
| 4768276 | FREUND, CONCETTA | Redacted | | | | | | | |
| 4286430 | FREUND, GREGORY | Redacted | | | | | | | |
| 4675096 | FREUND, GRISELDA | Redacted | | | | | | | |
| 4363755 | FREUND, JUSTIN | Redacted | | | | | | | |
| 4677688 | FREUND, KURT | Redacted | | | | | | | |
| 4340071 | FREUND, MITCHELL J | Redacted | | | | | | | |
| 4815730 | FREUND, PHILIP | Redacted | | | | | | | |
| 4683608 | FREUND, SUSAN | Redacted | | | | | | | |
| 4835787 | FREUNDLICH, HAYLEY | Redacted | | | | | | | |
| 4333526 | FREUNDLICH, TATIANA | Redacted | | | | | | | |
| 4246261 | FREW, JARROD M | Redacted | | | | | | | |
| 4394890 | FREW, JEFFREY P | Redacted | | | | | | | |
| 4546520 | FREW, JULIA C | Redacted | | | | | | | |
| 4249436 | FREW, SEAN | Redacted | | | | | | | |
| 4850901 | FREWEINI TOMBOSSA | 155 EZIBELLA ST | | | | Hayward | CA | 94544 | |
| 4279405 | FREWEN, STEPHEN | Redacted | | | | | | | |
| 5618149 | FREY DARL | 1806 OLD OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| 4858079 | FREY ELECTRIC CONSTRUCTION CO INC | 100 PEARCE AVE | | | | TONAWANDA | NY | 14150 | |
| 4446289 | FREY, ALAN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4933 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253230 | FREY, ALEXIS S | Redacted | | | | | | | |
| 4487712 | FREY, ALLISON N | Redacted | | | | | | | |
| 4376983 | FREY, ANTHONY B | Redacted | | | | | | | |
| 4279378 | FREY, BENJAMIN K | Redacted | | | | | | | |
| 4489024 | FREY, BRITTANY | Redacted | | | | | | | |
| 4441820 | FREY, CARRIE A | Redacted | | | | | | | |
| 4473537 | FREY, DANIEL | Redacted | | | | | | | |
| 4735703 | FREY, DAVID | Redacted | | | | | | | |
| 4733035 | FREY, DAVID | Redacted | | | | | | | |
| 4482524 | FREY, DEBORAH | Redacted | | | | | | | |
| 4576770 | FREY, DESTINY I | Redacted | | | | | | | |
| 4297981 | FREY, DONALD R | Redacted | | | | | | | |
| 4152842 | FREY, DONNA S | Redacted | | | | | | | |
| 4741674 | FREY, DOROTHY | Redacted | | | | | | | |
| 4713504 | FREY, DOUG | Redacted | | | | | | | |
| 4485558 | FREY, DOUGLAS | Redacted | | | | | | | |
| 4574133 | FREY, ELIZABETH A | Redacted | | | | | | | |
| 4491945 | FREY, GWENDA D | Redacted | | | | | | | |
| 4484132 | FREY, HALEY N | Redacted | | | | | | | |
| 4746378 | FREY, JAMES | Redacted | | | | | | | |
| 4815731 | FREY, JEANA | Redacted | | | | | | | |
| 4482667 | FREY, JEANNIE L | Redacted | | | | | | | |
| 4815732 | FREY, JENIFER | Redacted | | | | | | | |
| 4311681 | FREY, JENNIFER J | Redacted | | | | | | | |
| 4700009 | FREY, JOAN | Redacted | | | | | | | |
| 4711012 | FREY, JOANNE | Redacted | | | | | | | |
| 4478441 | FREY, JOCELYN A | Redacted | | | | | | | |
| 4596931 | FREY, JOSEPH | Redacted | | | | | | | |
| 4491507 | FREY, KARLEE M | Redacted | | | | | | | |
| 4661483 | FREY, KATHLEEN | Redacted | | | | | | | |
| 4577958 | FREY, KEVIN D | Redacted | | | | | | | |
| 4577216 | FREY, KYLE | Redacted | | | | | | | |
| 4459881 | FREY, KYLE A | Redacted | | | | | | | |
| 4262693 | FREY, LESHIBA | Redacted | | | | | | | |
| 4478219 | FREY, MADISON J | Redacted | | | | | | | |
| 4273162 | FREY, MARY ANNE | Redacted | | | | | | | |
| 4652093 | FREY, MARY BETH | Redacted | | | | | | | |
| 4474805 | FREY, MICHAEL W | Redacted | | | | | | | |
| 4484052 | FREY, MICHELLE S | Redacted | | | | | | | |
| 4234734 | FREY, MOSHE | Redacted | | | | | | | |
| 4481214 | FREY, NATASHA | Redacted | | | | | | | |
| 4282984 | FREY, NICHOLAS | Redacted | | | | | | | |
| 4483443 | FREY, NICHOLAS T | Redacted | | | | | | | |
| 4717596 | FREY, RICHARD | Redacted | | | | | | | |
| 4661379 | FREY, ROBERT | Redacted | | | | | | | |
| 4569641 | FREY, ROBERT | Redacted | | | | | | | |
| 4740309 | FREY, ROBERTO | Redacted | | | | | | | |
| 4438150 | FREY, RONALD H | Redacted | | | | | | | |
| 4605449 | FREY, SANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621689 | FREY, SARAH | Redacted | | | | | | | |
| 4339186 | FREY, SHANNON | Redacted | | | | | | | |
| 4348792 | FREY, SHARON | Redacted | | | | | | | |
| 4345959 | FREY, TERRI I | Redacted | | | | | | | |
| 4348447 | FREY, TRAVIS | Redacted | | | | | | | |
| 4479252 | FREY, TUCKER D | Redacted | | | | | | | |
| 4706256 | FREY, WILLIAM | Redacted | | | | | | | |
| 4441764 | FREY-ALAGAD, ROSEMARY | Redacted | | | | | | | |
| 4494431 | FREYBERGER, HOLLY L | Redacted | | | | | | | |
| 4260491 | FREYCINET, DAPHNEE | Redacted | | | | | | | |
| 4292964 | FREYER, MATTHEW | Redacted | | | | | | | |
| 4531179 | FREYLAND, RICHARD | Redacted | | | | | | | |
| 4815733 | FREYMAN, DJ | Redacted | | | | | | | |
| 4466094 | FREYMUTH, MARTIN | Redacted | | | | | | | |
| 4192292 | FREYNE, DAVID M | Redacted | | | | | | | |
| 4479804 | FREYRE, FERNANDO | Redacted | | | | | | | |
| 4835788 | FREYRE, JUAN CARLOS | Redacted | | | | | | | |
| 4835789 | FREYRE, PETER & CAROLINA | Redacted | | | | | | | |
| 4769562 | FREYTAG, GLENN | Redacted | | | | | | | |
| 4662738 | FREYTAG, KACEY | Redacted | | | | | | | |
| 4775515 | FREYTAG, THERESA | Redacted | | | | | | | |
| 4594311 | FREYTAS, ELAINE | Redacted | | | | | | | |
| 4503875 | FREYTES, WILNES | Redacted | | | | | | | |
| 4447801 | FREY-TURNER, JADE | Redacted | | | | | | | |
| 4336651 | FREZ, XIMENA | Redacted | | | | | | | |
| 4554003 | FREZAR, MARGARET Y | Redacted | | | | | | | |
| 4323721 | FREZEL, EVE L | Redacted | | | | | | | |
| 4627291 | FREZIER, REESA | Redacted | | | | | | | |
| 4185365 | FREZIERES, DEREK A | Redacted | | | | | | | |
| 5618163 | FREZZA DANNY | 769 ENTRADA DR S | | | | FORT MYERS | FL | 33919 | |
| 4331674 | FREZZA, MIRANDA | Redacted | | | | | | | |
| 4835790 | FREZZE, JOHN | Redacted | | | | | | | |
| 4587849 | FRIA, DIANA | Redacted | | | | | | | |
| 4239236 | FRIA, LIANET | Redacted | | | | | | | |
| 4710879 | FRIANEZA, MARIA | Redacted | | | | | | | |
| 4549457 | FRIANT, JALYSSA M | Redacted | | | | | | | |
| 4291558 | FRIANT, THOMAS M | Redacted | | | | | | | |
| 4861711 | FRIAR TUX SHOP | 1711 S CLAUDINA WAY | | | | ANNAHEIM | CA | 92805 | |
| 4653426 | FRIAR, DALE | Redacted | | | | | | | |
| 4150574 | FRIAR, DREI | Redacted | | | | | | | |
| 4463769 | FRIAR, ELIZABETH R | Redacted | | | | | | | |
| 4353007 | FRIAR, KIYANTE | Redacted | | | | | | | |
| 4541609 | FRIAR, SHAQUEA S | Redacted | | | | | | | |
| 4631450 | FRIAS BELLO, ISAURI | Redacted | | | | | | | |
| 4246275 | FRIAS CARPIO, JOSE R | Redacted | | | | | | | |
| 5404069 | FRIAS KELITA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5618177 | FRIAS OLGA Z | 103 CLUFF XINGRD SALEM SALEM | | | | SALEM | NH | 03079 | |
| 4234535 | FRIAS SABINO, KAYLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197006 | FRIAS, ALONSO | Redacted | | | | | | | |
| 4170240 | FRIAS, AMBER | Redacted | | | | | | | |
| 4467537 | FRIAS, ANAHI | Redacted | | | | | | | |
| 4530683 | FRIAS, ASHLIE R | Redacted | | | | | | | |
| 4197219 | FRIAS, BRADLEY | Redacted | | | | | | | |
| 4333657 | FRIAS, BRIGNY | Redacted | | | | | | | |
| 4301650 | FRIAS, CAROLINA | Redacted | | | | | | | |
| 4462004 | FRIAS, DAKOTA | Redacted | | | | | | | |
| 4209559 | FRIAS, DANA | Redacted | | | | | | | |
| 4699727 | FRIAS, DIOGENES | Redacted | | | | | | | |
| 4415786 | FRIAS, ELSA | Redacted | | | | | | | |
| 4207607 | FRIAS, GENELLE | Redacted | | | | | | | |
| 4718613 | FRIAS, HENRY | Redacted | | | | | | | |
| 4153568 | FRIAS, JACQUELIN | Redacted | | | | | | | |
| 4596572 | FRIAS, JOHN | Redacted | | | | | | | |
| 4529304 | FRIAS, JULIO C | Redacted | | | | | | | |
| 4180706 | FRIAS, KARINA | Redacted | | | | | | | |
| 4581465 | FRIAS, KAYLA B | Redacted | | | | | | | |
| 4786216 | Frias, Kelita | Redacted | | | | | | | |
| 4786217 | Frias, Kelita | Redacted | | | | | | | |
| 4185788 | FRIAS, KIMBERLY | Redacted | | | | | | | |
| 4680583 | FRIAS, LESLI | Redacted | | | | | | | |
| 4329624 | FRIAS, LUIS | Redacted | | | | | | | |
| 4631605 | FRIAS, LUISA | Redacted | | | | | | | |
| 4457672 | FRIAS, MICHAEL G | Redacted | | | | | | | |
| 4401014 | FRIAS, MIRIANNY | Redacted | | | | | | | |
| 4506433 | FRIAS, NASSTASCIA E | Redacted | | | | | | | |
| 4506590 | FRIAS, NICHOLAS J | Redacted | | | | | | | |
| 4695726 | FRIAS, RAMON | Redacted | | | | | | | |
| 4170884 | FRIAS, RICARDO A | Redacted | | | | | | | |
| 4433117 | FRIAS, RODOLFO | Redacted | | | | | | | |
| 4716740 | FRIAS, RODRIGO | Redacted | | | | | | | |
| 4538496 | FRIAS, ROSA M | Redacted | | | | | | | |
| 4334127 | FRIAS, RYAN S | Redacted | | | | | | | |
| 4486968 | FRIAS, STARLING A | Redacted | | | | | | | |
| 4403338 | FRIAS, URIDICY | Redacted | | | | | | | |
| 4540171 | FRIAS, VANESSA | Redacted | | | | | | | |
| 4573058 | FRIAS, VICTORIA | Redacted | | | | | | | |
| 4394419 | FRIAS, WILBER | Redacted | | | | | | | |
| 4220867 | FRIAS, XIMENA | Redacted | | | | | | | |
| 4252427 | FRIAS, YARISHYN | Redacted | | | | | | | |
| 4250566 | FRIAS, YURIENY | Redacted | | | | | | | |
| 4329829 | FRIAS-SOTO, BESSINGER | Redacted | | | | | | | |
| 4564819 | FRIBERG, DALTON | Redacted | | | | | | | |
| 4772036 | FRIBERG, JOSH | Redacted | | | | | | | |
| 4566628 | FRIBERG, KARLEE N | Redacted | | | | | | | |
| 4291476 | FRIBERG, LEA ANNE | Redacted | | | | | | | |
| 4733249 | FRIBLEY, JACKIE | Redacted | | | | | | | |
| 4309330 | FRIBLEY, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328245 | FRIBURG, ASHLEY | Redacted | | | | | | | |
| 4695222 | FRICE, ELIZABETH | Redacted | | | | | | | |
| 4548219 | FRICHETTE, ERIC T | Redacted | | | | | | | |
| 4302425 | FRICHETTE, HOLLY K | Redacted | | | | | | | |
| 4314972 | FRICK II, CHARLES D | Redacted | | | | | | | |
| 4278937 | FRICK, BARBARA | Redacted | | | | | | | |
| 4654998 | FRICK, BRIAN | Redacted | | | | | | | |
| 4722214 | FRICK, CHARLES | Redacted | | | | | | | |
| 4491464 | FRICK, EZRA | Redacted | | | | | | | |
| 4693161 | FRICK, GREGORY | Redacted | | | | | | | |
| 4598944 | FRICK, JO | Redacted | | | | | | | |
| 4672528 | FRICK, KENNETH | Redacted | | | | | | | |
| 4510433 | FRICK, KIMBERLEY K | Redacted | | | | | | | |
| 4225606 | FRICK, LINDA | Redacted | | | | | | | |
| 4442410 | FRICK, MEGAN L | Redacted | | | | | | | |
| 4303460 | FRICK, MEGAN N | Redacted | | | | | | | |
| 4283254 | FRICK, RHONDA | Redacted | | | | | | | |
| 4679884 | FRICKE, BRIAN | Redacted | | | | | | | |
| 4391586 | FRICKE, JENNIFER | Redacted | | | | | | | |
| 4329858 | FRICKE, KAITLYN | Redacted | | | | | | | |
| 4300521 | FRICKE, MICHAEL | Redacted | | | | | | | |
| 4331134 | FRICKE, SHANE | Redacted | | | | | | | |
| 4358210 | FRICKE, TIMOTHY | Redacted | | | | | | | |
| 4251716 | FRICKE, WILLIAM | Redacted | | | | | | | |
| 4377074 | FRICKEL, TRINA | Redacted | | | | | | | |
| 4471491 | FRICKS, ELLEN J | Redacted | | | | | | | |
| 4145750 | FRICKS, KASSIDY | Redacted | | | | | | | |
| 4244330 | FRICKS, SETH E | Redacted | | | | | | | |
| 4806060 | FRICTIONLESS WORLD LLC | 1100 W 120TH AVE STE 600 | | | | WESTMINSTER | CO | 80234 | |
| 4745663 | FRID, JOSEPH | Redacted | | | | | | | |
| 4835791 | FRIDA HADIDA | Redacted | | | | | | | |
| 5796085 | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| 4866891 | FRIDAY ELDREDGE & CLARK LLP | 400 WEST CAPITAL AVE STE 2000 | | | | LITTLE ROCK | AR | 77201 | |
| 4876143 | FRIDAY SERVICES INC | FRIDAY STAFFING SERVICES | 1944 HENDERSONVILLE RD STE A | | | ASHEVILLE | NC | 28803-2126 | |
| 4372519 | FRIDAY, ANDRE | Redacted | | | | | | | |
| 4815734 | FRIDAY, BARBARA | Redacted | | | | | | | |
| 4588788 | FRIDAY, BILLY | Redacted | | | | | | | |
| 4315139 | FRIDAY, DONNA | Redacted | | | | | | | |
| 4617897 | FRIDAY, HOWARD | Redacted | | | | | | | |
| 4408271 | FRIDAY, ISAIAH D | Redacted | | | | | | | |
| 4562214 | FRIDAY, KSHYLAH A | Redacted | | | | | | | |
| 4673227 | FRIDAY, MARJORIE | Redacted | | | | | | | |
| 4487276 | FRIDAY, SHARI N | Redacted | | | | | | | |
| 4535772 | FRIDAY, SHILAH A | Redacted | | | | | | | |
| 4636549 | FRIDAY, SOMKID | Redacted | | | | | | | |
| 4468558 | FRIDAY, WILLIAM J | Redacted | | | | | | | |
| 4151536 | FRIDDLE, CARROL D | Redacted | | | | | | | |
| 4707686 | FRIDDLE, SUSAN | Redacted | | | | | | | |
| 4359740 | FRIDDLE, TAMMY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4937 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364192 | FRIDE, ZACHARY | Redacted | | | | | | | |
| 4627334 | FRIDELL, MARK | Redacted | | | | | | | |
| 4647454 | FRIDGE JR, WILLIAM | Redacted | | | | | | | |
| 4547006 | FRIDIA, ELIJAH T | Redacted | | | | | | | |
| 4648104 | FRIDIE, WILLIE | Redacted | | | | | | | |
| 4152713 | FRIDLEY, EDWARD | Redacted | | | | | | | |
| 4577463 | FRIDLEY, ELIZABETH A | Redacted | | | | | | | |
| 4363539 | FRIDLUND, JUEAN A | Redacted | | | | | | | |
| 4775792 | FRIDLUND, PAUL | Redacted | | | | | | | |
| 4675822 | FRIDMAN, ERIC | Redacted | | | | | | | |
| 4687309 | FRIDRICH, EDWARD | Redacted | | | | | | | |
| 4815735 | FRIDRICH, JOHN & PAM | Redacted | | | | | | | |
| 4751691 | FRIDY, BETTY H | Redacted | | | | | | | |
| 4406648 | FRIDY, NICOLE A | Redacted | | | | | | | |
| 4874727 | FRIE ENTERPRISES | DAVID A FRIE | 1626 B NORTH SPRING | | | BEAVER DAM | WI | 53916 | |
| 4826871 | FRIEBAUM,JANICE | Redacted | | | | | | | |
| 4739871 | FRIEBDENREICH, PAUL | Redacted | | | | | | | |
| 4632803 | FRIEBEL, RICHARD | Redacted | | | | | | | |
| 4610360 | FRIEBEL, STACEY | Redacted | | | | | | | |
| 4529790 | FRIEBELE, LEARY | Redacted | | | | | | | |
| 4648219 | FRIEBERG, DIANA | Redacted | | | | | | | |
| 4659531 | FRIED, BARRY | Redacted | | | | | | | |
| 4196467 | FRIED, BRANDON T | Redacted | | | | | | | |
| 4668773 | FRIED, CAROLE | Redacted | | | | | | | |
| 4391097 | FRIED, JUDITH | Redacted | | | | | | | |
| 4406314 | FRIED, MARYSUE | Redacted | | | | | | | |
| 4199398 | FRIED, RICHARD E | Redacted | | | | | | | |
| 4835792 | FRIED, ROGER | Redacted | | | | | | | |
| 4726661 | FRIED, RUTH | Redacted | | | | | | | |
| 4402121 | FRIED, STEWART A | Redacted | | | | | | | |
| 4835793 | FRIED, TREVOR & MARGIE | Redacted | | | | | | | |
| 4853093 | FRIEDA HUGGINS | 1705 W WILDWOOD CT | | | | Tampa | FL | 33604 | |
| 4252875 | FRIEDA, PATRICIA R | Redacted | | | | | | | |
| 4611163 | FRIEDBERG, LIONEL | Redacted | | | | | | | |
| 4815736 | FRIEDBERG, MARK | Redacted | | | | | | | |
| 4447369 | FRIEDEL, ALYSSA A | Redacted | | | | | | | |
| 4188725 | FRIEDEL, BRITTANY A | Redacted | | | | | | | |
| 4572870 | FRIEDEL, COLTAN | Redacted | | | | | | | |
| 4452383 | FRIEDEL, SHELBY | Redacted | | | | | | | |
| 4835794 | FRIEDEL, STEVEN & LAURIE | Redacted | | | | | | | |
| 4664551 | FRIEDEL, TODD | Redacted | | | | | | | |
| 4369905 | FRIEDEN, CHEYENNE | Redacted | | | | | | | |
| 4835795 | FRIEDEN, FRANK & URSULA | Redacted | | | | | | | |
| 4815737 | FRIEDENBERG, JOHN | Redacted | | | | | | | |
| 4469570 | FRIEDENBERGER, JACOB D | Redacted | | | | | | | |
| 4472548 | FRIEDENBERGER, PHILIP | Redacted | | | | | | | |
| 4573631 | FRIEDENFELS, JAELYN A | Redacted | | | | | | | |
| 4286285 | Friedericks, Tiffany | Redacted | | | | | | | |
| 4835796 | FRIEDFELD, RICK & VIVIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4938 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633070 | FRIEDL, MARIA | Redacted | | | | | | | |
| 4835797 | FRIEDLAND , BENAY | Redacted | | | | | | | |
| 4599043 | FRIEDLAND, ANN | Redacted | | | | | | | |
| 4193971 | FRIEDLAND, MOIRA | Redacted | | | | | | | |
| 4644575 | FRIEDLANDER, HOPE | Redacted | | | | | | | |
| 4826872 | FRIEDLANDER, JOE & JANELLE | Redacted | | | | | | | |
| 4408113 | FRIEDLANDER, KENNETH A | Redacted | | | | | | | |
| 4815738 | FRIEDLANDER, RICHARD | Redacted | | | | | | | |
| 4679351 | FRIEDLER, LANE | Redacted | | | | | | | |
| 4606538 | FRIEDLER, ROBERT/AMY | Redacted | | | | | | | |
| 4200100 | FRIEDLI, GEORGE A | Redacted | | | | | | | |
| 4477689 | FRIEDLINE, KARI L | Redacted | | | | | | | |
| 4475578 | FRIEDLINE, SAMANTHA A | Redacted | | | | | | | |
| 4794671 | FRIEDMAN | DBA CHOCK CATALOG | 3011 AVENUE J | | | BROOKLYN | NY | 11210 | |
| 4826873 | FRIEDMAN & SHIELDS | Redacted | | | | | | | |
| 4835799 | FRIEDMAN AVIVA | Redacted | | | | | | | |
| 4835798 | FRIEDMAN DENE | Redacted | | | | | | | |
| 4811137 | FRIEDMAN RECYCLING COMPANY INC. | 3640 W LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| 5618210 | FRIEDMAN TZIVIA | 385 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | |
| 4153738 | FRIEDMAN, AARON | Redacted | | | | | | | |
| 4620699 | FRIEDMAN, AARON          M | Redacted | | | | | | | |
| 4729045 | FRIEDMAN, ALBERT | Redacted | | | | | | | |
| 4206425 | FRIEDMAN, AMANDA M | Redacted | | | | | | | |
| 4835800 | FRIEDMAN, AMY | Redacted | | | | | | | |
| 4701289 | FRIEDMAN, ANN | Redacted | | | | | | | |
| 4477255 | FRIEDMAN, ANNE L | Redacted | | | | | | | |
| 4247244 | FRIEDMAN, ARIELLE | Redacted | | | | | | | |
| 4549946 | FRIEDMAN, BRANDO J | Redacted | | | | | | | |
| 4713709 | FRIEDMAN, BRUCE | Redacted | | | | | | | |
| 4835801 | FRIEDMAN, CATY & FRED | Redacted | | | | | | | |
| 4815739 | FRIEDMAN, DANIEL | Redacted | | | | | | | |
| 4835802 | FRIEDMAN, DANIELLA | Redacted | | | | | | | |
| 4686215 | FRIEDMAN, DANIELLE | Redacted | | | | | | | |
| 4748840 | FRIEDMAN, DAVID | Redacted | | | | | | | |
| 4696011 | FRIEDMAN, DOUGLAS | Redacted | | | | | | | |
| 4611111 | FRIEDMAN, EFRAIM | Redacted | | | | | | | |
| 4815740 | FRIEDMAN, ELISSA | Redacted | | | | | | | |
| 4528838 | FRIEDMAN, ELLEN | Redacted | | | | | | | |
| 4734910 | FRIEDMAN, ELVIRA | Redacted | | | | | | | |
| 4835803 | FRIEDMAN, ENID | Redacted | | | | | | | |
| 4835804 | FRIEDMAN, ERIC | Redacted | | | | | | | |
| 4790793 | Friedman, Estelle | Redacted | | | | | | | |
| 4835805 | FRIEDMAN, FAINA | Redacted | | | | | | | |
| 4265774 | FRIEDMAN, JAMES G | Redacted | | | | | | | |
| 4443620 | FRIEDMAN, JASON | Redacted | | | | | | | |
| 4493800 | FRIEDMAN, JEAN M | Redacted | | | | | | | |
| 4835806 | FRIEDMAN, JEFFREY | Redacted | | | | | | | |
| 4281442 | FRIEDMAN, JENNIFER | Redacted | | | | | | | |
| 4407456 | FRIEDMAN, JILL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4939 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340806 | FRIEDMAN, KIMBERLY | Redacted | | | | | | | |
| 4156971 | FRIEDMAN, LAWRENCE Z | Redacted | | | | | | | |
| 4288680 | FRIEDMAN, LIKIVI S | Redacted | | | | | | | |
| 4282421 | FRIEDMAN, MARGARET | Redacted | | | | | | | |
| 4647712 | FRIEDMAN, MARGARITA | Redacted | | | | | | | |
| 4647049 | FRIEDMAN, MARIE | Redacted | | | | | | | |
| 4587933 | FRIEDMAN, MARTIN S | Redacted | | | | | | | |
| 4835807 | FRIEDMAN, MARY | Redacted | | | | | | | |
| 4652487 | FRIEDMAN, MERWYN M | Redacted | | | | | | | |
| 4815741 | FRIEDMAN, MICHAEL | Redacted | | | | | | | |
| 4815742 | FRIEDMAN, RACHAEL | Redacted | | | | | | | |
| 4687842 | FRIEDMAN, ROBERT | Redacted | | | | | | | |
| 4471833 | FRIEDMAN, ROBERT P | Redacted | | | | | | | |
| 4347376 | FRIEDMAN, ROBIN | Redacted | | | | | | | |
| 4226388 | FRIEDMAN, RYAN P | Redacted | | | | | | | |
| 4758365 | FRIEDMAN, SALLY | Redacted | | | | | | | |
| 4306561 | FRIEDMAN, SHAWN | Redacted | | | | | | | |
| 4605044 | FRIEDMAN, STEPHEN F | Redacted | | | | | | | |
| 4731388 | FRIEDMAN, SUSAN | Redacted | | | | | | | |
| 4728909 | FRIEDMAN, WILLIAM | Redacted | | | | | | | |
| 4835808 | FRIEDMAN,ZACH | Redacted | | | | | | | |
| 4414186 | FRIEDMANN, BRANDON | Redacted | | | | | | | |
| 4721151 | FRIEDMANN, DONNA | Redacted | | | | | | | |
| 4213088 | FRIEDMANN, KHALI | Redacted | | | | | | | |
| 4204845 | FRIEDMAN-ROARK, MELYSSA | Redacted | | | | | | | |
| 4811228 | FRIEDMANS APPLIANCE CENTER | 1827 E SPRING STREET | | | | LONG BEACH | CA | 90806 | |
| 4815743 | FRIEDMAN'S HOME IMPOVEMENT | Redacted | | | | | | | |
| 4803727 | FRIEDMANS SHOES | 209 MITCHELL ST SW | | | | ATLANTA | GA | 30303 | |
| 4574229 | FRIEDRICH, ANDREA | Redacted | | | | | | | |
| 4739646 | FRIEDRICH, CARMEN | Redacted | | | | | | | |
| 4739144 | FRIEDRICH, JERRY | Redacted | | | | | | | |
| 4565609 | FRIEDRICH, KAREN R | Redacted | | | | | | | |
| 4381316 | FRIEDRICH, KERSTYN | Redacted | | | | | | | |
| 4297169 | FRIEDRICH, KIRA | Redacted | | | | | | | |
| 4176186 | FRIEDRICH, KYLE W | Redacted | | | | | | | |
| 4815744 | FRIEDRICH, MARTHA | Redacted | | | | | | | |
| 4429277 | FRIEDRICH, SARA M | Redacted | | | | | | | |
| 4459055 | FRIEDRICH, TYLER A | Redacted | | | | | | | |
| 4366994 | FRIEDRICHS, JENNIE | Redacted | | | | | | | |
| 4597729 | FRIEDRICHS, RUTH | Redacted | | | | | | | |
| 4597728 | FRIEDRICHS, RUTH | Redacted | | | | | | | |
| 4449185 | FRIEDRICHSEN, TYRESE J | Redacted | | | | | | | |
| 4277236 | FRIEDRICK, ELIZABETH | Redacted | | | | | | | |
| 4277119 | FRIEDT, TERESA | Redacted | | | | | | | |
| 4189508 | FRIEDT, TRACY | Redacted | | | | | | | |
| 4395350 | FRIEL, ALICE | Redacted | | | | | | | |
| 4689502 | FRIEL, DOROTHY | Redacted | | | | | | | |
| 4681042 | FRIEL, DUANE | Redacted | | | | | | | |
| 4589324 | FRIEL, JAMES M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4940 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489732 | FRIEL, MARYFRANCES | Redacted | | | | | | | |
| 4287200 | FRIEL, SHAWN | Redacted | | | | | | | |
| 4430761 | FRIELLO, MARY | Redacted | | | | | | | |
| 4161595 | FRIELLO, TEA | Redacted | | | | | | | |
| 4622741 | FRIELS, LINDA F | Redacted | | | | | | | |
| 4351609 | FRIELS, MANDY | Redacted | | | | | | | |
| 4534773 | FRIEMEL, RUSTIN | Redacted | | | | | | | |
| 4144765 | FRIEMERING, DBRIANNE | Redacted | | | | | | | |
| 4811217 | FRIEND & JOHNSON INC | 3021 RIDGE ROAD SUITE A-166 | | | | ROCKWALL | TX | 75032 | |
| 4852947 | FRIEND S CUSTOM GRANITE & QUARTZ | 6225 S BANNER RD | | | | El Reno | OK | 73036 | |
| 5796086 | FRIEND SMITH & CO | PO BOX 366206 | | | | San Juan | PR | 00963 | |
| 5796087 | FRIEND SMITH & CO IN | PO BOX 366206 | | | | San Juan | PR | 00963 | |
| 4805429 | FRIEND SMITH & CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 4578115 | FRIEND, ALISA L | Redacted | | | | | | | |
| 4377161 | FRIEND, AMBER | Redacted | | | | | | | |
| 4456130 | FRIEND, ARIZONA A | Redacted | | | | | | | |
| 4578979 | FRIEND, ASHTON | Redacted | | | | | | | |
| 4243397 | FRIEND, BRITNEY | Redacted | | | | | | | |
| 4449588 | FRIEND, CHRISTINA A | Redacted | | | | | | | |
| 4263280 | FRIEND, CLAYTON | Redacted | | | | | | | |
| 4615388 | FRIEND, CLAYTON W. | Redacted | | | | | | | |
| 4641279 | FRIEND, CURTIS | Redacted | | | | | | | |
| 4815745 | FRIEND, DAVID | Redacted | | | | | | | |
| 4522535 | FRIEND, FAITH | Redacted | | | | | | | |
| 4276052 | FRIEND, GINA | Redacted | | | | | | | |
| 4197601 | FRIEND, JAMES | Redacted | | | | | | | |
| 4375830 | FRIEND, JANA | Redacted | | | | | | | |
| 4445889 | FRIEND, JESSICA | Redacted | | | | | | | |
| 4775221 | FRIEND, JOHN | Redacted | | | | | | | |
| 4547419 | FRIEND, JOHN A | Redacted | | | | | | | |
| 4373079 | FRIEND, KAIA | Redacted | | | | | | | |
| 4570943 | FRIEND, KATIE L | Redacted | | | | | | | |
| 4525715 | FRIEND, KIERSTYN | Redacted | | | | | | | |
| 4372149 | FRIEND, KIMBERLY | Redacted | | | | | | | |
| 4431274 | FRIEND, KIMBERLY M | Redacted | | | | | | | |
| 4548785 | FRIEND, LAWRENCE A | Redacted | | | | | | | |
| 4458182 | FRIEND, LINDA S | Redacted | | | | | | | |
| 4459032 | FRIEND, LYNN E | Redacted | | | | | | | |
| 4713386 | FRIEND, MARVIN | Redacted | | | | | | | |
| 4228872 | FRIEND, MARY L | Redacted | | | | | | | |
| 4726211 | FRIEND, RANDALL | Redacted | | | | | | | |
| 4767902 | FRIEND, ROBERT | Redacted | | | | | | | |
| 4617946 | FRIEND, ROBIN | Redacted | | | | | | | |
| 4639281 | FRIEND, ROSE | Redacted | | | | | | | |
| 4835809 | FRIEND, STEVEN | Redacted | | | | | | | |
| 4469686 | FRIEND, TALIB | Redacted | | | | | | | |
| 4225645 | FRIEND, TASHEENA | Redacted | | | | | | | |
| 4475442 | FRIEND, TAUQEE | Redacted | | | | | | | |
| 4762528 | FRIEND, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643475 | FRIEND, TOM | Redacted | | | | | | | |
| 4225457 | FRIEND, TYVONIA E | Redacted | | | | | | | |
| 4462324 | FRIEND, VICTORIA | Redacted | | | | | | | |
| 4650641 | FRIEND, WILLIAM | Redacted | | | | | | | |
| 4466462 | FRIEND-GREENLY, DEB | Redacted | | | | | | | |
| 4898378 | FRIENDLY HOME IMPROVEMENT INC | PIOTR SWIDER | PO BOX 16174 | | | GOLDEN | CO | 80402 | |
| 4859810 | FRIENDLY SIGNS INC | 1281 N SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 4762113 | FRIENDLY, DAN | Redacted | | | | | | | |
| 4145018 | FRIENDLY, FRANCES S | Redacted | | | | | | | |
| 4329538 | FRIENDLY, KEMISHA | Redacted | | | | | | | |
| 4850238 | FRIENDS OF COUNTRY DAY INC | PO BOX 52 | | | | CEDAR HILL | TX | 75106 | |
| 4846935 | FRIENDS OF PASSAIC COUNTY PARKS A NJ | 401 GRAND ST STE 2 | | | | Paterson | NJ | 07505 | |
| 4204429 | FRIENDSHUH, KILEY M | Redacted | | | | | | | |
| 4193993 | FRIENDSHUH, LEXY A | Redacted | | | | | | | |
| 4702435 | FRIENDT, CHERYL | Redacted | | | | | | | |
| 4772059 | FRIERESON, SHARON | Redacted | | | | | | | |
| 4737416 | FRIERMAN, STEVEN | Redacted | | | | | | | |
| 5618225 | FRIERSON ANNIE M | 4030 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416 | |
| 4512970 | FRIERSON, ALEXIS | Redacted | | | | | | | |
| 4492246 | FRIERSON, ALICIA A | Redacted | | | | | | | |
| 4521007 | FRIERSON, ANGEL | Redacted | | | | | | | |
| 4313368 | FRIERSON, ARIEL | Redacted | | | | | | | |
| 4306523 | FRIERSON, ASHLEY | Redacted | | | | | | | |
| 4696456 | FRIERSON, DENISE | Redacted | | | | | | | |
| 4771348 | FRIERSON, FABIAN | Redacted | | | | | | | |
| 4439503 | FRIERSON, ISAIAH | Redacted | | | | | | | |
| 4390199 | FRIERSON, JENNIFER | Redacted | | | | | | | |
| 4322651 | FRIERSON, JIMMY | Redacted | | | | | | | |
| 4508522 | FRIERSON, JULIE E | Redacted | | | | | | | |
| 4720340 | FRIERSON, KATIE | Redacted | | | | | | | |
| 4209746 | FRIERSON, KEM | Redacted | | | | | | | |
| 4400845 | FRIERSON, KEYMONEY A | Redacted | | | | | | | |
| 4521521 | FRIERSON, MELISSA N | Redacted | | | | | | | |
| 4408015 | FRIERSON, PHAJJA | Redacted | | | | | | | |
| 4294673 | FRIERSON, RAVEN | Redacted | | | | | | | |
| 4259561 | FRIERSON, SERENITY | Redacted | | | | | | | |
| 4768238 | FRIERSON, TERRY | Redacted | | | | | | | |
| 4518746 | FRIERSON, TRAVIS | Redacted | | | | | | | |
| 4483561 | FRIERY, EILEEN | Redacted | | | | | | | |
| 4849720 | FRIES MILL EXTERIOR | 854 FRIES MILL RD | | | | Franklinville | NJ | 08322 | |
| 5618237 | FRIES NOEMI | 313 SHANE COURT | | | | SUN PRAIRIE | WI | 53590 | |
| 4392113 | FRIES, ABBIGAIL | Redacted | | | | | | | |
| 4492938 | FRIES, ALYSSA M | Redacted | | | | | | | |
| 4338655 | FRIES, CASEY | Redacted | | | | | | | |
| 4434460 | FRIES, DALTON | Redacted | | | | | | | |
| 4338603 | FRIES, KELLY | Redacted | | | | | | | |
| 4453177 | FRIES, LINDSAY M | Redacted | | | | | | | |
| 4206809 | FRIES, MARY | Redacted | | | | | | | |
| 4467805 | FRIES, MEGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835810 | FRIES, MIRTA | Redacted | | | | | | | |
| 4522842 | FRIES, SAVANNAH K | Redacted | | | | | | | |
| 4243899 | FRIES, TAQUANA | Redacted | | | | | | | |
| 4661559 | FRIES, TINA | Redacted | | | | | | | |
| 4364458 | FRIESE, CYNTHIA | Redacted | | | | | | | |
| 4648201 | FRIESE, MICHELLE | Redacted | | | | | | | |
| 4489925 | FRIESE, PAMALA F | Redacted | | | | | | | |
| 4313456 | FRIESEN, DELORES | Redacted | | | | | | | |
| 4519652 | FRIESEN, JAYSON | Redacted | | | | | | | |
| 4815746 | FRIESEN, KIM | Redacted | | | | | | | |
| 4540965 | FRIESEN, KRISTA L | Redacted | | | | | | | |
| 4568384 | FRIESEN, MICHAEL | Redacted | | | | | | | |
| 4180311 | FRIESEN, RACHEL E | Redacted | | | | | | | |
| 4573551 | FRIESLAND, MAKAYLA | Redacted | | | | | | | |
| 4714300 | FRIESNER, DIANE | Redacted | | | | | | | |
| 4314213 | FRIESNER, NATHAN | Redacted | | | | | | | |
| 4721588 | FRIESON JR., ROBERT | Redacted | | | | | | | |
| 5618241 | FRIESON KIMBERLY D | 1409 LEON BLVD | | | | DARLINGTON | SC | 29532 | |
| 4297475 | FRIESON, EVA | Redacted | | | | | | | |
| 4212299 | FRIESON, SANDRA | Redacted | | | | | | | |
| 4899036 | FRIESORGER, DAVID | Redacted | | | | | | | |
| 4340671 | FRIESORGER, NATOSHA N | Redacted | | | | | | | |
| 4450837 | FRIESS, VINCENT | Redacted | | | | | | | |
| 4179090 | FRIESZ, DANA | Redacted | | | | | | | |
| 4720855 | FRIESZ, VICTORIA | Redacted | | | | | | | |
| 4184432 | FRIETZE JR, ROBERT J | Redacted | | | | | | | |
| 4184269 | FRIEZ, BENJAMIN | Redacted | | | | | | | |
| 4657931 | FRIEZ, DONNA | Redacted | | | | | | | |
| 4479979 | FRIEZ, SUSAN A | Redacted | | | | | | | |
| 5618245 | FRIEZE JENNIFER | 198 PETS POND RD | | | | KANN | NC | 28081 | |
| 4835811 | FRIEZO, LINA | Redacted | | | | | | | |
| 4371349 | FRIGA, MARSHA S | Redacted | | | | | | | |
| 4169396 | FRIGERIO, JAVIER | Redacted | | | | | | | |
| 4234484 | FRIGERIO, JOSEPH E | Redacted | | | | | | | |
| 4357207 | FRIGERIO, JUSTIN A | Redacted | | | | | | | |
| 4655983 | FRIGHT, GAY | Redacted | | | | | | | |
| 4616908 | FRIGIC, HILDA | Redacted | | | | | | | |
| 4809514 | FRIGIDAIRE | PO BOX 100158 | | | | PASADENA | CA | 91189 | |
| 5796088 | FRIGIDAIRE CO | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 4806263 | FRIGIDAIRE COMPANY | ELECTROLUX | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4799545 | FRIGIDAIRE COMPANY | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4810406 | FRIGIDAIRE COMPANY CONSUMER | SERVICES | P.O. BOX 7247-6689 | | | PHILADELPHIA | PA | 19170-6689 | |
| 5796090 | FRIGIDAIRE CONSUMER SERVICE | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 5796091 | FRIGIDAIRE REFRIGERATOR PRODUCTS | PO BOX 2638 | | | | Carol Stream | IL | 60132 | |
| 4242896 | FRIGINETT, ROY F | Redacted | | | | | | | |
| 4474347 | FRIGM, KAREN | Redacted | | | | | | | |
| 4280088 | FRIGO, ARMAND | Redacted | | | | | | | |
| 4728465 | FRIGO, JOHN A | Redacted | | | | | | | |
| 4179639 | FRIGO, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4943 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835812 | FRIGO, SIDNEI & DANIELA | Redacted | | | | | | | |
| 4543745 | FRIGON, JEREMIE P | Redacted | | | | | | | |
| 4418230 | FRIIA, MARISSA | Redacted | | | | | | | |
| 4454906 | FRILEY, AMI N | Redacted | | | | | | | |
| 4474382 | FRILEY, LINDA | Redacted | | | | | | | |
| 4146546 | FRILEY, STEVEN J | Redacted | | | | | | | |
| 4341004 | FRILLMAN, CHRISTOPHER N | Redacted | | | | | | | |
| 4854148 | Frilot LLC | Attn: Leslie W. Ehret | 1100 Poydras Street, Suite 3700 | | | New Orleans | LA | 70163 | |
| 4326071 | FRILOT, EDMOND K | Redacted | | | | | | | |
| 4322657 | FRILOT, KIERAA | Redacted | | | | | | | |
| 5618248 | FRIMAN SASHIKALA | 210 WELLINGTON BLD E | | | | WEST PALM BCH | FL | 33417 | |
| 4514346 | FRIMAN, CRAIG A | Redacted | | | | | | | |
| 4454606 | FRIMEL, AUDREY M | Redacted | | | | | | | |
| 4651702 | FRIMPONG, ERNEST | Redacted | | | | | | | |
| 4425032 | FRIMPONG, IRWIN | Redacted | | | | | | | |
| 4422114 | FRIMPONG, NICHOLAS | Redacted | | | | | | | |
| 4673490 | FRINELL, SANDRA | Redacted | | | | | | | |
| 4808108 | FRINGE AREA II SE | C/O PLAZA LAS AMERICAS, INC. | ATTN RAFAEL RUIZ | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 4806595 | FRINGE STUDIO LLC | 6025 SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 4302403 | FRINGER, SYDNEY R | Redacted | | | | | | | |
| 4218110 | FRINGER, VERONICA M | Redacted | | | | | | | |
| 5618250 | FRINK CAMELIA | 1631 LONGWOOD RD | | | | ASH | NC | 28420 | |
| 5618252 | FRINK HERMEDIA | 1100 VALHALLA APT27 | | | | BAEKRSFEILD | CA | 93309 | |
| 4413559 | FRINK, ANDREA | Redacted | | | | | | | |
| 4555696 | FRINK, DESIREE A | Redacted | | | | | | | |
| 4765921 | FRINK, JOYCE | Redacted | | | | | | | |
| 4155201 | FRINK, RICHARD | Redacted | | | | | | | |
| 4639173 | FRINK, ROOSEVELT | Redacted | | | | | | | |
| 4835813 | FRINK, SHAUNA | Redacted | | | | | | | |
| 4722461 | FRINKS, PATRICIA | Redacted | | | | | | | |
| 4654034 | FRINO, JOSEPH | Redacted | | | | | | | |
| 4885277 | FRIONA STAR INC | PO BOX 789 | | | | FRIONA | TX | 79035 | |
| 4510184 | FRIPP, MELODY D | Redacted | | | | | | | |
| 5792248 | FRIRICHES CONSTRUCTION_RENAISSANCE | 3550 LABOR RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4441936 | FRISA JR, ALAN J | Redacted | | | | | | | |
| 4548758 | FRISBEE, JASON | Redacted | | | | | | | |
| 4157015 | FRISBEE, KEVIN | Redacted | | | | | | | |
| 4264142 | FRISBEE, TONIA L | Redacted | | | | | | | |
| 4359825 | FRISBEE, TRISTAN | Redacted | | | | | | | |
| 4736004 | FRISBEY, ELIZABETH A | Redacted | | | | | | | |
| 4459440 | FRISBEY, JAMES | Redacted | | | | | | | |
| 4641206 | FRISBEY, JANIE F | Redacted | | | | | | | |
| 4359082 | FRISBEY, KIMBERLY | Redacted | | | | | | | |
| 4625627 | FRISBIE, JOHN | Redacted | | | | | | | |
| 4717561 | FRISBIE, JOHN | Redacted | | | | | | | |
| 4745213 | FRISBIE, KENNETH | Redacted | | | | | | | |
| 4385495 | FRISBIE, LAURA A | Redacted | | | | | | | |
| 4649003 | FRISBIE, LAUREN | Redacted | | | | | | | |
| 4345787 | FRISBY, GARY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754364 | FRISBY, JEREMY J | Redacted | | | | | | | |
| 4568596 | FRISBY, RICH H | Redacted | | | | | | | |
| 4598731 | FRISBY, ROBERT | Redacted | | | | | | | |
| 4229690 | FRISBY, SHELLY | Redacted | | | | | | | |
| 4339304 | FRISBY, STEPHANI N | Redacted | | | | | | | |
| 4705485 | FRISBY, SUSAN | Redacted | | | | | | | |
| 4473963 | FRISBY, THOMAS L | Redacted | | | | | | | |
| 4387983 | FRISBY, TIMOTHY | Redacted | | | | | | | |
| 4338585 | FRISBY, TYSHAUN M | Redacted | | | | | | | |
| 4664589 | FRISCE, KATHARINE | Redacted | | | | | | | |
| 4764859 | FRISCH, DEBBIE | Redacted | | | | | | | |
| 4704168 | FRISCH, ELISABETH | Redacted | | | | | | | |
| 4747815 | FRISCH, GARY | Redacted | | | | | | | |
| 4194990 | FRISCH, GARY | Redacted | | | | | | | |
| 4251469 | FRISCH, JACOB A | Redacted | | | | | | | |
| 4303921 | FRISCH, MANAL N | Redacted | | | | | | | |
| 4835814 | FRISCH, RON & HEDDY | Redacted | | | | | | | |
| 4329921 | FRISCHEMBRUDER, KEVIN A | Redacted | | | | | | | |
| 4721811 | FRISCHER, SARAH | Redacted | | | | | | | |
| 4325013 | FRISCHHERTZ, GENE | Redacted | | | | | | | |
| 4826874 | FRISCHMAN, MICHAEL | Redacted | | | | | | | |
| 4448733 | FRISCHMANN, ANTHONY | Redacted | | | | | | | |
| 4877273 | FRISCO LOCKSMITH SERVICE | JAMES E LEAGUE | 2109 GOLDEN SPURS | | | FRISCO | TX | 75034 | |
| 4673047 | FRISCO, AARON | Redacted | | | | | | | |
| 4363996 | FRISCO, MELINDA K | Redacted | | | | | | | |
| 4407510 | FRISCO, MICHAEL | Redacted | | | | | | | |
| 4595595 | FRISCO, SHARONNE | Redacted | | | | | | | |
| 4810225 | FRISCOS CATERING | 1460 GOLDEN GATE PARKWAY #106 | | | | NAPLES | FL | 34105 | |
| 4174011 | FRISE, CURTIS M | Redacted | | | | | | | |
| 4622224 | FRISESDAL, ULF | Redacted | | | | | | | |
| 4163308 | FRISHE, SILKE L | Redacted | | | | | | | |
| 4868844 | FRISKY NINETEEN LLC | 5500 NW 32ND AVE | | | | MIAMI | FL | 33142 | |
| 4391301 | FRISON, ANTHONY | Redacted | | | | | | | |
| 4648199 | FRISON, CYNTHIA M | Redacted | | | | | | | |
| 4520228 | FRISON, FREDERICK A | Redacted | | | | | | | |
| 4717471 | FRISON, IDELLA | Redacted | | | | | | | |
| 4234581 | FRISON, MONICA M | Redacted | | | | | | | |
| 4694811 | FRISON, TAMMIE | Redacted | | | | | | | |
| 4426346 | FRISONE, CATHERINE E | Redacted | | | | | | | |
| 4328819 | FRISONE, CATHERINE K | Redacted | | | | | | | |
| 4755256 | FRISONE, JENNIE | Redacted | | | | | | | |
| 4826875 | FRISONI, HELEN | Redacted | | | | | | | |
| 4476998 | FRISOSKY, JAMES E | Redacted | | | | | | | |
| 4600571 | FRISSELL, HILDA | Redacted | | | | | | | |
| 4667374 | FRISZ, MICHAEL | Redacted | | | | | | | |
| 4737089 | FRITCH, AARON | Redacted | | | | | | | |
| 4481943 | FRITCH, BRIANNA R | Redacted | | | | | | | |
| 4345611 | FRITCH, BRITTNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657250 | FRITCH, DENISE | Redacted | | | | | | | |
| 4672296 | FRITCH, LISA | Redacted | | | | | | | |
| 4662946 | FRITCH, NANCY | Redacted | | | | | | | |
| 4703599 | FRITCHEN, KATIE | Redacted | | | | | | | |
| 4299354 | FRITCHEN, STEVEN E | Redacted | | | | | | | |
| 4628689 | FRITCHEY, JOEY | Redacted | | | | | | | |
| 4378816 | FRITCHLEY, KELLY L | Redacted | | | | | | | |
| 4492565 | FRITCHMAN, ISAAC J | Redacted | | | | | | | |
| 4310555 | FRITCHMAN, MORGAN | Redacted | | | | | | | |
| 4375594 | FRITH, AMANDA | Redacted | | | | | | | |
| 4712516 | FRITH, CASSANDRA | Redacted | | | | | | | |
| 4330541 | FRITH, CHRISTOPHER | Redacted | | | | | | | |
| 4220266 | FRITH, COREY | Redacted | | | | | | | |
| 4299989 | FRITH, LAWANZA | Redacted | | | | | | | |
| 4253573 | FRITH, SHANNEL | Redacted | | | | | | | |
| 4886277 | FRITO LAY INC | ROLLING FRITO LAY SALES LP | PO BOX 643104 | | | PITTSBURGH | PA | 15264 | |
| 4731153 | FRITSCH, BOB | Redacted | | | | | | | |
| 4759338 | FRITSCH, GERDA | Redacted | | | | | | | |
| 4523090 | FRITSCH, KATELYN | Redacted | | | | | | | |
| 4735036 | FRITSCH, ROBERT G | Redacted | | | | | | | |
| 4350164 | FRITSCH, WILLIAM J | Redacted | | | | | | | |
| 4217654 | FRITSCHE, DION R | Redacted | | | | | | | |
| 4712675 | FRITSCHLE, JAMES W | Redacted | | | | | | | |
| 4726597 | FRITTITTA, ANITA | Redacted | | | | | | | |
| 4737188 | FRITTON, BEVERLY | Redacted | | | | | | | |
| 5618286 | FRITTS PAMELA J | 4905 N 85TH ST 5 | | | | MILWAUKEE | WI | 53225 | |
| 4757191 | FRITTS, CALVIN L | Redacted | | | | | | | |
| 4565238 | FRITTS, CORI L | Redacted | | | | | | | |
| 4448245 | FRITTS, DAVID M | Redacted | | | | | | | |
| 4745174 | FRITTS, HAROLD A | Redacted | | | | | | | |
| 4515886 | FRITTS, KATHY D | Redacted | | | | | | | |
| 4271986 | FRITTS, KORTNEY | Redacted | | | | | | | |
| 4826876 | FRITTS, MICHAEL | Redacted | | | | | | | |
| 4338742 | FRITTS, PAUL K | Redacted | | | | | | | |
| 4145838 | FRITTS, PHYLLIS | Redacted | | | | | | | |
| 4876147 | FRITZ ELECT RICK | FRITZ ELECTRICK INC | PO BOX 58 | | | MONROE CENTER | IL | 61052 | |
| 4868198 | FRITZ INDUSTRIES INC | 500 SAM HOUSTON ROAD | | | | MESQUITE | TX | 75149 | |
| 4346662 | FRITZ JR, CHARLES H | Redacted | | | | | | | |
| 4835815 | FRITZ MARTIN FINE CABINETRY | Redacted | | | | | | | |
| 4291557 | FRITZ, ALICIA M | Redacted | | | | | | | |
| 4276467 | FRITZ, ALLEN | Redacted | | | | | | | |
| 4495621 | FRITZ, ANA M | Redacted | | | | | | | |
| 4283297 | FRITZ, ANDREW A | Redacted | | | | | | | |
| 4475411 | FRITZ, ANNA T | Redacted | | | | | | | |
| 4155559 | FRITZ, ANTHONY | Redacted | | | | | | | |
| 4371221 | FRITZ, AUSTIN T | Redacted | | | | | | | |
| 4221389 | FRITZ, BETHANY A | Redacted | | | | | | | |
| 4631526 | FRITZ, BEVERLY | Redacted | | | | | | | |
| 4373229 | FRITZ, BRIAN N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4946 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414824 | FRITZ, CATHERINE | Redacted | | | | | | | |
| 4160016 | FRITZ, CHANDLER D | Redacted | | | | | | | |
| 4269316 | FRITZ, CHECKWE | Redacted | | | | | | | |
| 4826877 | FRITZ, CHERRI | Redacted | | | | | | | |
| 4237818 | FRITZ, CHEYANE | Redacted | | | | | | | |
| 4490816 | FRITZ, CHRISTINE | Redacted | | | | | | | |
| 4737485 | FRITZ, DAVID | Redacted | | | | | | | |
| 4815747 | FRITZ, DAVID | Redacted | | | | | | | |
| 4683850 | FRITZ, DAVID | Redacted | | | | | | | |
| 4314688 | FRITZ, DAVID L | Redacted | | | | | | | |
| 4585943 | FRITZ, DEAN | Redacted | | | | | | | |
| 4254750 | FRITZ, DIANNA M | Redacted | | | | | | | |
| 4711719 | FRITZ, DOLORES | Redacted | | | | | | | |
| 4184249 | FRITZ, DONNA | Redacted | | | | | | | |
| 4170892 | FRITZ, ELIJAH | Redacted | | | | | | | |
| 4360623 | FRITZ, ELINOR J | Redacted | | | | | | | |
| 4373414 | FRITZ, ELSIE | Redacted | | | | | | | |
| 4482159 | FRITZ, EMILY | Redacted | | | | | | | |
| 4642886 | FRITZ, EUNICE | Redacted | | | | | | | |
| 4469827 | FRITZ, GABRIELLE A | Redacted | | | | | | | |
| 4740739 | FRITZ, GAIL | Redacted | | | | | | | |
| 4420422 | FRITZ, JAMES | Redacted | | | | | | | |
| 4255663 | FRITZ, JAMES T | Redacted | | | | | | | |
| 4664600 | FRITZ, JANICE | Redacted | | | | | | | |
| 4269965 | FRITZ, JASLYN | Redacted | | | | | | | |
| 4600638 | FRITZ, JEFFREY | Redacted | | | | | | | |
| 4698499 | FRITZ, JOHN | Redacted | | | | | | | |
| 4575223 | FRITZ, JOSHUA J | Redacted | | | | | | | |
| 4513934 | FRITZ, JOSHUA P | Redacted | | | | | | | |
| 4754475 | FRITZ, JOYCE P | Redacted | | | | | | | |
| 4473580 | FRITZ, KANE A | Redacted | | | | | | | |
| 4476073 | FRITZ, KARISSA A | Redacted | | | | | | | |
| 4582645 | FRITZ, KHRISTY K | Redacted | | | | | | | |
| 4640059 | FRITZ, LARRY | Redacted | | | | | | | |
| 4274185 | FRITZ, LORI | Redacted | | | | | | | |
| 4377545 | FRITZ, LOUIS | Redacted | | | | | | | |
| 4639459 | FRITZ, MARGARET | Redacted | | | | | | | |
| 4354303 | FRITZ, MARK | Redacted | | | | | | | |
| 4291705 | FRITZ, MEAGAN | Redacted | | | | | | | |
| 4652350 | FRITZ, MICHAEL | Redacted | | | | | | | |
| 4485140 | FRITZ, PATRICIA | Redacted | | | | | | | |
| 4748321 | FRITZ, RICHARD | Redacted | | | | | | | |
| 4477461 | FRITZ, ROBERT | Redacted | | | | | | | |
| 4447994 | FRITZ, RONALD | Redacted | | | | | | | |
| 4332921 | FRITZ, SAMUEL A | Redacted | | | | | | | |
| 4640934 | FRITZ, SHARON | Redacted | | | | | | | |
| 4352214 | FRITZ, SHARON E | Redacted | | | | | | | |
| 4826878 | FRITZ, SHARYN | Redacted | | | | | | | |
| 4363985 | FRITZ, SHELLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445481 | FRITZ, SHYANNA | Redacted | | | | | | | |
| 4239822 | FRITZ, STUART J | Redacted | | | | | | | |
| 4722495 | FRITZ, SUZANNE D | Redacted | | | | | | | |
| 4305942 | FRITZ, TODD M | Redacted | | | | | | | |
| 4572486 | FRITZ, TRACI A | Redacted | | | | | | | |
| 4494547 | FRITZ, TRAVIS | Redacted | | | | | | | |
| 4310548 | FRITZ, TRENTON A | Redacted | | | | | | | |
| 4294944 | FRITZ, TYLER C | Redacted | | | | | | | |
| 4245633 | FRITZE, SUSAN C | Redacted | | | | | | | |
| 4414105 | FRITZEL, MICHAEL S | Redacted | | | | | | | |
| 4578613 | FRITZGES, BARBARA J | Redacted | | | | | | | |
| 4620119 | FRITZINGER, ANDREW | Redacted | | | | | | | |
| 4396733 | FRITZINGER, MARY J | Redacted | | | | | | | |
| 4533714 | FRITZLER, JOEL A | Redacted | | | | | | | |
| 4733425 | FRITZLER, JON | Redacted | | | | | | | |
| 4392571 | FRITZLER, JONI | Redacted | | | | | | | |
| 4669624 | FRITZLER, MIKE J | Redacted | | | | | | | |
| 4671483 | FRITZSCH, JACKIE | Redacted | | | | | | | |
| 4373682 | FRITZ-TINDALL, JAMIAH | Redacted | | | | | | | |
| 4815748 | FRITZ-ZAVACKI, RON AND SUSAN | Redacted | | | | | | | |
| 4815749 | FRIVOLD, KRISTY | Redacted | | | | | | | |
| 4463256 | FRIX, LOGAN P | Redacted | | | | | | | |
| 4263875 | FRIX, RANDALL | Redacted | | | | | | | |
| 4151706 | FRIX, ROBERT W | Redacted | | | | | | | |
| 4436348 | FRIZALONE, JOHN | Redacted | | | | | | | |
| 4199971 | FRIZELL, KAREN M | Redacted | | | | | | | |
| 4797643 | FRIZSU LLC | 105-50 VAN WYCK EXPY | | | | JAMAICA | NY | 11419 | |
| 4642991 | FRIZZ, DELORAS | Redacted | | | | | | | |
| 4605995 | FRIZZELL, ANDREW | Redacted | | | | | | | |
| 4379869 | FRIZZELL, BRANDON | Redacted | | | | | | | |
| 4310442 | FRIZZELL, CHASE | Redacted | | | | | | | |
| 4551648 | FRIZZELL, DAKOTA P | Redacted | | | | | | | |
| 4316698 | FRIZZELL, HAYLEE M | Redacted | | | | | | | |
| 4727317 | FRIZZELL, JOY | Redacted | | | | | | | |
| 4793099 | Frizzell, Mike/Debbie | Redacted | | | | | | | |
| 4538262 | FRIZZELL, RAYMUND | Redacted | | | | | | | |
| 4380629 | FRIZZELL, ROSEMARY D | Redacted | | | | | | | |
| 4451940 | FRIZZELL, SAMANTHA | Redacted | | | | | | | |
| 4205953 | FRIZZELL, SEAN C | Redacted | | | | | | | |
| 4567536 | FRIZZELL, TAYLOR J | Redacted | | | | | | | |
| 4179463 | FRIZZELL, TONI M | Redacted | | | | | | | |
| 4515871 | FRIZZELL, VICKY | Redacted | | | | | | | |
| 4406896 | FRIZZELLE-WILLIAMS, KEYSHAWN | Redacted | | | | | | | |
| 4642273 | FRIZZIE, IMOGENE | Redacted | | | | | | | |
| 4495419 | FRIZZIOLA, ANN | Redacted | | | | | | | |
| 4853665 | Frjelich, MaryKay | Redacted | | | | | | | |
| 4748322 | FROBERG, DEAN | Redacted | | | | | | | |
| 4485417 | FROBLE, KIMBERLY M | Redacted | | | | | | | |
| 4516056 | FROBURG, ASHLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483146 | FROCE, NOELLE | Redacted | | | | | | | |
| 4493014 | FROCK, CHARLENE H | Redacted | | | | | | | |
| 4549893 | FRODSHAM, ERIC | Redacted | | | | | | | |
| 4660834 | FRODSHAM, PAUL | Redacted | | | | | | | |
| 4815750 | FROEB, MILLIE | Redacted | | | | | | | |
| 4578794 | FROEBE, CAROL | Redacted | | | | | | | |
| 4651580 | FROEHLIANG, PATTY | Redacted | | | | | | | |
| 4694518 | FROEHLICH, JOHN | Redacted | | | | | | | |
| 4623304 | FROEHLICH, KEVIN | Redacted | | | | | | | |
| 4770241 | FROEHLICH, LAURA L | Redacted | | | | | | | |
| 4621261 | FROEHLICH, MARDI | Redacted | | | | | | | |
| 4719595 | FROEHLICH, MARK | Redacted | | | | | | | |
| 4375257 | FROEHLICH, THEODORE II J | Redacted | | | | | | | |
| 4203728 | FROEHLICH, WALTER D | Redacted | | | | | | | |
| 4367679 | FROEHLING, JOE D | Redacted | | | | | | | |
| 4604219 | FROELICH, DEANA | Redacted | | | | | | | |
| 4363785 | FROELICH, JOYCE | Redacted | | | | | | | |
| 4571118 | FROELICH, PATRICIA | Redacted | | | | | | | |
| 4488075 | FROELICH, TODD C | Redacted | | | | | | | |
| 4735561 | FROELICHER, JULIE | Redacted | | | | | | | |
| 4199902 | FROELICK, CAROL L | Redacted | | | | | | | |
| 4764530 | FROEMING, ERIK | Redacted | | | | | | | |
| 4472480 | FROGGATT, BRIANNA | Redacted | | | | | | | |
| 4313755 | FROGGATTE, HEATHER | Redacted | | | | | | | |
| 4320565 | FROGGETT, BALEY | Redacted | | | | | | | |
| 4804542 | FROGGYS FOG LLC | DBA FROGGYS FOG | 302 RUTHERFORD LANE | | | COLUMBIA | TN | 38401 | |
| 4468356 | FROGNER, COLIN A | Redacted | | | | | | | |
| 4366950 | FROGNESS, HARLOW | Redacted | | | | | | | |
| 4680199 | FROH, MARY LOU | Redacted | | | | | | | |
| 4376917 | FROHLICH, EDDY R | Redacted | | | | | | | |
| 4728083 | FROHM, LAURA | Redacted | | | | | | | |
| 4301967 | FROHM, SEBASTIAN | Redacted | | | | | | | |
| 4409082 | FROHN, NOAH R | Redacted | | | | | | | |
| 4653668 | FROHNAPFEL, DAVID | Redacted | | | | | | | |
| 4449987 | FROHNAPFEL, HILARY | Redacted | | | | | | | |
| 4372145 | FROHNE, PETER | Redacted | | | | | | | |
| 5618327 | FROILAN SOFIA | CARR 181 RAMAL 916 BARRIO CERR | | | | SAN LORENZO | PR | 00754 | |
| 4426841 | FROIO, NICK J | Redacted | | | | | | | |
| 4469498 | FROIO, SAMANTHA L | Redacted | | | | | | | |
| 4573066 | FROISETH, HOLLY | Redacted | | | | | | | |
| 5618328 | FROLAN OCASIO KARLA | APARTAMENTO 320 EDIF 3BAY | | | | BAYAMON | PR | 00956 | |
| 4801756 | FROLAX INC | DBA FROLAX INC | 16341 OLD VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| 4815751 | FROLICH, LISA | Redacted | | | | | | | |
| 4815752 | FROLICH, STEPHANIE | Redacted | | | | | | | |
| 4302729 | FROLIK, CAREN | Redacted | | | | | | | |
| 4577842 | FROLLO, THERESA | Redacted | | | | | | | |
| 4166004 | FROLOFF, JESSICA | Redacted | | | | | | | |
| 4602904 | FROLOV, NINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749774 | FROM, BARB | Redacted | | | | | | | |
| 4835816 | FROMAN, DEANNA | Redacted | | | | | | | |
| 4721771 | FROMAN, JOEY | Redacted | | | | | | | |
| 4427075 | FROMAN, KRISTINA | Redacted | | | | | | | |
| 4835817 | FROMBERG, MARK & COOKIE | Redacted | | | | | | | |
| 4815753 | FROMENT, ARNAUD | Redacted | | | | | | | |
| 4253105 | FROMETA, IDAEL | Redacted | | | | | | | |
| 4254458 | FROMETA, ISABEL M | Redacted | | | | | | | |
| 4156595 | FROMM, BRITTANY M | Redacted | | | | | | | |
| 4156603 | FROMM, DARREL S | Redacted | | | | | | | |
| 4286660 | FROMM, JOYCE A | Redacted | | | | | | | |
| 4681436 | FROMM, MICHELLE | Redacted | | | | | | | |
| 4608042 | FROMM, PAULA | Redacted | | | | | | | |
| 4225066 | FROMME, ALEXANDRA B | Redacted | | | | | | | |
| 4880080 | FROMMELT DOCK & DOOR INC | P O BOX 10 | | | | NORTH READING | MA | 01864 | |
| 4330549 | FROMSON, SARAH E | Redacted | | | | | | | |
| 4476866 | FROMUTH, NOELLE M | Redacted | | | | | | | |
| 4691214 | FRONCO, GLORIA | Redacted | | | | | | | |
| 4572323 | FRONCZAK, EVELYN | Redacted | | | | | | | |
| 4744994 | FRONDA, AURORA | Redacted | | | | | | | |
| 4666395 | FRONDARINA, JOYCLYN | Redacted | | | | | | | |
| 4680206 | FRONDORF, CHARLIE | Redacted | | | | | | | |
| 4631833 | FRONGER, RHONDA | Redacted | | | | | | | |
| 4476038 | FRONHEISER, BRITTANY J | Redacted | | | | | | | |
| 4488421 | FRONHEISER, ROXANNE R | Redacted | | | | | | | |
| 4471549 | FRONINA, LORI L | Redacted | | | | | | | |
| 4679030 | FRONKO, RICHARD | Redacted | | | | | | | |
| 4574567 | FRONSEE, KENNETH | Redacted | | | | | | | |
| 4623139 | FRONSON, GWENDOLYN | Redacted | | | | | | | |
| 4893280 | FRONT RANGE ELECTRIC INC | 4740 FORGE RD STE 106 | | | | Colorado Springs | CO | 80907 | |
| 4863398 | FRONT RANGE ROOFING SYSTEMS LLC | 222 13TH AVENUE | | | | GREELEY | CO | 80631 | |
| 4845275 | FRONT RANGE WOOD FLOORS LLC | 4110 PEACH LN | | | | Colorado Springs | CO | 80918 | |
| 4798524 | FRONT ROW ELECTRONICS | 151 DYCKMAN STREET | | | | NEW YORK | NY | 10040 | |
| 4876148 | FRONT STREET FS | Carol Richter, Manager of Accounts Recievable | Frontstreet Facility Solutions, Inc | 4170 Veterans Memorial Hwy | | Bohemia | NY | 11716 | |
| 4497881 | FRONTANY, JULIAN J | Redacted | | | | | | | |
| 4784706 | FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 4855353 | FRONTIER | PO Box 5157 | | | | Tampa | FL | 33675 | |
| 4784707 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 4784709 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4889087 | FRONTIER | VERIZON | PO BOX 740407 | | | CINCINNATI | OH | 45274 | |
| 4901877 | FRONTIER ADJUSTERS, INC. | MARGARET ANN YORK | BOOKKEEPER | 4745 N. 7TH ST, SUITE 320 | | PHOENIX | AZ | 85014 | |
| 4901917 | Frontier Adjusters, Inc. | Margaret Ann York | Bookkeeper | 4745 N. 7th St., Suite 320 | | Phoenix | AZ | 85014 | |
| 4845590 | FRONTIER COMMERCIAL SERVICES LLC | 26 SPRING WOOD DR | | | | Saint Peters | MO | 63376 | |
| 4793765 | Frontier Communications | Attn: President or General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| 4889800 | Frontier Communications | Office of the President | P.O. Box 5156 | | | Tampa | FL | 33675 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796092 | FRONTIER CONSTRUCTION | 5993 AVENIDA ENCINAS #101 | | | | CARLSBAD | CA | 92008 | |
| 5792249 | FRONTIER CONSTRUCTION | 7615 Plaza Court | | | | Willowbrook | IL | 60527 | |
| 4835818 | FRONTIER CUSTOM HOMES | Redacted | | | | | | | |
| 4860121 | FRONTIER ELECTRIC INC | 1333 S 22ND ST STE 100 | | | | BISMARCK | ND | 58504 | |
| 4869856 | FRONTIER EXERCISE EQUIPMENT REPAIR | 6617 WINCHESTER STREET | | | | ANCHORAGE | AK | 99507 | |
| 4868489 | FRONTIER KNITTERS PVT LTD | 52, PROCESS SERVER STREET, | TIRUPUR | | | TIRUPUR | TAMIL NADU | 641601 | INDIA |
| 4859074 | FRONTIER LANDSCAPING INC | 11402 NE ST JOHNS RD | | | | VANCOUVER | WA | 98686 | |
| 4861680 | FRONTIER LAWN & LANDSCAPING | 1704 2ND STREET W | | | | HAVRE | MT | 59501 | |
| 5848332 | Frontier Mall Associates Limited Partnership, by CBL & Associates | Gary Roddy, VP- Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4805382 | FRONTIER MALL ASSOCIATES LP | PO BOX 531778 | | | | ATLANTA | GA | 30353-1788 | |
| 4854799 | FRONTIER MANAGEMENT LLC | 1721 BROADWAY | P.O. BOX 2396 | | | SCOTTSBLUFF | NE | 69363 | |
| 5796093 | Frontier Management LLC | 1721 Broadway | P.O. Box 2396 | | | Scottsbluff | NE | 69363 | |
| 5788587 | FRONTIER MANAGEMENT LLC | ATTN: BRYAN FRANK | 1721 BROADWAY | P.O. BOX 2396 | | SCOTTSBLUFF | NE | 69363 | |
| 4808469 | FRONTIER MANAGEMENT, LLC | ATTN: CONNIE FRANK | 1721 BROADWAY | P.O.BOX 2396 | | SCOTTSBLUFF | NE | 69363 | |
| 4871669 | FRONTIER PAPER INC | 915 E 82ND AVENUE | | | | ANCHORAGE | AK | 99518 | |
| 4874777 | FRONTIER SAFE | DAVID M CASSERINO | 200 RED CREEK DRIVE STE 200 | | | ROCHESTER | NY | 14623 | |
| 4408603 | FRONTIERO, DOMINIQUE | Redacted | | | | | | | |
| 4871088 | FRONTLINE MEDIA SOLUTIONS INC | 825 C MERRIMON AVE SUITE 360 | | | | ASHEVILLE | NC | 28804 | |
| 4140304 | Frontline Private Security LLC | Magnum Lee Fogelstrom | 2510 N. 85th Street | | | Omaha | NE | 68134 | |
| 5796094 | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | |
| 5796095 | FrontStreet Facility Solutions | PO BOX 40006 | | | | NEWARK | NJ | 07101 | |
| 5792250 | FRONTSTREET FACILITY SOLUTIONS | TOM HUTZEL, CFO | PO BOX 40006 | | | NEWARK | NJ | 07101 | |
| 5796096 | FrontStreet Facility Solutions, Inc | PO Box 40006 | | | | Newark | NJ | 07101 | |
| 4478130 | FRONZAGLIO, VINCENT | Redacted | | | | | | | |
| 4204815 | FROOM, ANGELA M | Redacted | | | | | | | |
| 4769520 | FRORATH, PETER | Redacted | | | | | | | |
| 4835819 | FROSCH, BEN | Redacted | | | | | | | |
| 4308242 | FROSCH, JAMES A | Redacted | | | | | | | |
| 4688006 | FROSHOUR, DEBORAH | Redacted | | | | | | | |
| 4437680 | FROSS, JOHN R | Redacted | | | | | | | |
| 4233540 | FROSS, NICHOLAS S | Redacted | | | | | | | |
| 4719447 | FROSSARD, KENNETH | Redacted | | | | | | | |
| 4815754 | FROSSO KRESS | Redacted | | | | | | | |
| 4883931 | FROST AND SONS INC | 7452 158TH AVE NE | | | | SPICER | MN | 56288-9530 | |
| 4744405 | FROST BROWN, SHERRILL A | Redacted | | | | | | | |
| 5618353 | FROST LYNETTE | POST OFFFICE BOX 251 | | | | ROZET | WY | 82717 | |
| 4392532 | FROST, ALEXANDRA L | Redacted | | | | | | | |
| 4455192 | FROST, ANGELA M | Redacted | | | | | | | |
| 4766164 | FROST, ANTHONY | Redacted | | | | | | | |
| 4748633 | FROST, ARLENE | Redacted | | | | | | | |
| 4351214 | FROST, BRITTANY | Redacted | | | | | | | |
| 4393609 | FROST, CANDY | Redacted | | | | | | | |
| 4721779 | FROST, CHARLENE | Redacted | | | | | | | |
| 4216632 | FROST, CHELSEA L | Redacted | | | | | | | |
| 4835820 | FROST, CHERYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665879 | FROST, DANIELLE | Redacted | | | | | | | |
| 4359955 | FROST, DAVID | Redacted | | | | | | | |
| 4647656 | FROST, DERRICK | Redacted | | | | | | | |
| 4815755 | FROST, DIANE | Redacted | | | | | | | |
| 4220901 | FROST, DILLON | Redacted | | | | | | | |
| 5600607 | FROST, DOROTHY | Redacted | | | | | | | |
| 4593110 | FROST, ELIZABETH | Redacted | | | | | | | |
| 4332633 | FROST, EMMA | Redacted | | | | | | | |
| 4364429 | FROST, EUGENE L L | Redacted | | | | | | | |
| 4627001 | FROST, GORDON | Redacted | | | | | | | |
| 4264848 | FROST, GREGORY | Redacted | | | | | | | |
| 4231056 | FROST, GUY R | Redacted | | | | | | | |
| 4543439 | FROST, HOLLIS P | Redacted | | | | | | | |
| 4360468 | FROST, JACOB A | Redacted | | | | | | | |
| 4719516 | FROST, JAMES | Redacted | | | | | | | |
| 4707553 | FROST, JANICE K. | Redacted | | | | | | | |
| 4457451 | FROST, JASON R | Redacted | | | | | | | |
| 4566541 | FROST, JASON-PAUL C | Redacted | | | | | | | |
| 4704377 | FROST, JEFF | Redacted | | | | | | | |
| 4741048 | FROST, JEN | Redacted | | | | | | | |
| 4214381 | FROST, JONATHAN | Redacted | | | | | | | |
| 4528234 | FROST, JUDY | Redacted | | | | | | | |
| 4745342 | FROST, JUNE | Redacted | | | | | | | |
| 4368161 | FROST, JUSTIN D | Redacted | | | | | | | |
| 4306699 | FROST, KALE | Redacted | | | | | | | |
| 4767000 | FROST, KARRY | Redacted | | | | | | | |
| 4204743 | FROST, KATELYN C | Redacted | | | | | | | |
| 4362593 | FROST, KAYLA | Redacted | | | | | | | |
| 4665860 | FROST, KELLY | Redacted | | | | | | | |
| 4377858 | FROST, KELLYONNA | Redacted | | | | | | | |
| 4277369 | FROST, KELSEY | Redacted | | | | | | | |
| 4528993 | FROST, KENDALL M | Redacted | | | | | | | |
| 4666501 | FROST, KIMBERLY | Redacted | | | | | | | |
| 4296703 | FROST, LUZ A | Redacted | | | | | | | |
| 4642354 | FROST, MARI JO | Redacted | | | | | | | |
| 4296838 | FROST, MARK R | Redacted | | | | | | | |
| 4223128 | FROST, MATTHEW Y | Redacted | | | | | | | |
| 4315325 | FROST, MEGAN | Redacted | | | | | | | |
| 4347261 | FROST, MELINDA L | Redacted | | | | | | | |
| 4719824 | FROST, MICHAEL | Redacted | | | | | | | |
| 4333587 | FROST, MICHELLE | Redacted | | | | | | | |
| 4174008 | FROST, NANCY E | Redacted | | | | | | | |
| 4567354 | FROST, NICOLE | Redacted | | | | | | | |
| 4520318 | FROST, PATRICK C | Redacted | | | | | | | |
| 4331395 | FROST, RICHARD | Redacted | | | | | | | |
| 4707670 | FROST, RODNEY | Redacted | | | | | | | |
| 4297423 | FROST, ROMANN E | Redacted | | | | | | | |
| 4369023 | FROST, ROY M | Redacted | | | | | | | |
| 4276184 | FROST, SARAH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314866 | FROST, SASHA J | Redacted | | | | | | | |
| 4835821 | FROST, SCOTT | Redacted | | | | | | | |
| 4745198 | FROST, SCOTT | Redacted | | | | | | | |
| 4764998 | FROST, SERGIO | Redacted | | | | | | | |
| 4361258 | FROST, SHARON L | Redacted | | | | | | | |
| 4743121 | FROST, STEPHEN | Redacted | | | | | | | |
| 4355413 | FROST, STEVEN M | Redacted | | | | | | | |
| 4587242 | FROST, TASHIA B | Redacted | | | | | | | |
| 4318197 | FROST, TERESA | Redacted | | | | | | | |
| 4655289 | FROST, TIMOTHY C | Redacted | | | | | | | |
| 4835822 | FROST, TODD | Redacted | | | | | | | |
| 4719400 | FROST, TOM | Redacted | | | | | | | |
| 4376338 | FROST, TONYA | Redacted | | | | | | | |
| 4359605 | FROST, TRACEY | Redacted | | | | | | | |
| 4157888 | FROST, TYLER G | Redacted | | | | | | | |
| 4394107 | FROST, VIRGINIA A | Redacted | | | | | | | |
| 4409116 | FROST, ZACH C | Redacted | | | | | | | |
| 4490565 | FROST-BALLIARD, DEBORAH | Redacted | | | | | | | |
| 4730692 | FROST-HENDRICKSON, MERLENE N | Redacted | | | | | | | |
| 4352177 | FROSTICK, CHRISTINE H | Redacted | | | | | | | |
| 4876149 | FROSTING | FROSTING STUDIO | P O BOX 265 | | | SANTA MONICA | CA | 90406 | |
| 4899161 | FROSTPOINT LLC | MARK JEFFREY | 5940 N SAM HOUSTON PKWY E | | | HUMBLE | TX | 77396 | |
| 4871655 | FROSTY FREEZE | 913 S SIERRA MADRE | | | | COLORADO SPRINGS | CO | 80903 | |
| 4885760 | FROSTY ICE | R PLUM CORP | 1327 NORTH OAK | | | SPOKANE | WA | 99201 | |
| 4740962 | FROTA DE SOUZA, RUY | Redacted | | | | | | | |
| 4335555 | FROTTON, ALEXIS R | Redacted | | | | | | | |
| 4856751 | FROUNFELTER, CAROLYN LOUISE | Redacted | | | | | | | |
| 4322095 | FROUST, COLBY | Redacted | | | | | | | |
| 4447954 | FROWEIN, HAILI | Redacted | | | | | | | |
| 4469713 | FROWEN, KELLEY C | Redacted | | | | | | | |
| 4460975 | FROWERK, THURLENE K | Redacted | | | | | | | |
| 4423541 | FROWNER, ESTEBAN STEVEN | Redacted | | | | | | | |
| 4407166 | FROYAN, JOSEPH | Redacted | | | | | | | |
| 4360440 | FRROKU, MARGERITA | Redacted | | | | | | | |
| 4526677 | FRU, GILBERT A | Redacted | | | | | | | |
| 4768914 | FRUCHEY, LEROY | Redacted | | | | | | | |
| 4386701 | FRUDA, CINDY M | Redacted | | | | | | | |
| 4673916 | FRUEAN, JERRY | Redacted | | | | | | | |
| 4815756 | FRUECHTL, FRITZ | Redacted | | | | | | | |
| 4353844 | FRUEH, CASEY M | Redacted | | | | | | | |
| 4592862 | FRUEH, DANIEL | Redacted | | | | | | | |
| 4678571 | FRUEH, FELIX | Redacted | | | | | | | |
| 4762762 | FRUEH, GAIL | Redacted | | | | | | | |
| 4856257 | FRUGAL COUPON LIVING | 1906 AUTUMN CHASE COURT | | | | FALLS CHURCH | VA | 22043 | |
| 4803613 | FRUGAL LIVING LLC | PO BOX 156 | | | | PECKVILLE | PA | 18452 | |
| 4617435 | FRUGARD, CHRISTOPHER | Redacted | | | | | | | |
| 5484192 | FRUGE JULIE M | 3506 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | |
| 4326319 | FRUGE, AARON | Redacted | | | | | | | |
| 4375348 | FRUGE, BILLY D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594459 | FRUGE, CAROLYN | Redacted | | | | | | | |
| 4422773 | FRUGE, CHRISTY L | Redacted | | | | | | | |
| 4264994 | FRUGE, JAMES P | Redacted | | | | | | | |
| 4326465 | FRUGE, JULIE | Redacted | | | | | | | |
| 4159676 | FRUGE, KARISA | Redacted | | | | | | | |
| 4735061 | FRUGE, POLLY | Redacted | | | | | | | |
| 4325257 | FRUGE, VIKTORIA | Redacted | | | | | | | |
| 4212441 | FRUGOLI, CELIA | Redacted | | | | | | | |
| 4183534 | FRUGONE, VANESSA | Redacted | | | | | | | |
| 4570987 | FRUG-ROGERS, DESIREE R | Redacted | | | | | | | |
| 4598854 | FRUHAUF, BRENDA | Redacted | | | | | | | |
| 4564198 | FRUIK, ASHLEY | Redacted | | | | | | | |
| 4815757 | FRUIN, CRAIG | Redacted | | | | | | | |
| 4674798 | FRUIN, FRANCINE | Redacted | | | | | | | |
| | | | | | | | | | |
| 4870791 | FRUIT CHOICE LLC | 795 BAYWAY BLVD | | | | CLEARWATER BEACH | FL | 33767 | |
| 5796097 | FRUIT OF THE EARTH INC | P O BOX 671796 | | | | DALLAS | TX | 75267 | |
| 4857892 | FRUIT OF THE LOOM | 1 FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42102 | |
| 4882797 | FRUIT OF THE LOOM | P O BOX 70016 | | | | CHICAGO | IL | 60673 | |
| 4799334 | FRUIT OF THE LOOM INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 4799979 | FRUIT RIDGE TOOLS LLC | 85 JONES & GIFFORD AVE SUITE 450 | | | | JAMESTOWN | NY | 14701 | |
| 4863382 | FRUITIKI INC | 2211 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 4875141 | FRUITION PARTNERS INC | DEPT CH 16979 | | | | PALATINE | IL | 60055 | |
| 4784573 | Fruitland Mutual Water Company | P.O. Box 73759 | | | | Puyallup | WA | 98373 | |
| 4780159 | Fruitport Charter Township | 5865 Airline Rd | Rose Dillon, Treasurer | | | Fruitport | MI | 49415 | |
| 4784123 | Fruitport Charter Township, MI | 5865 Airline Road | | | | Fruitport | MI | 49415 | |
| 4888010 | FRUITPORT MOBILE STORAGE LLC | SPRING LAKE STORAGE LLC | 42 SOUTH 3RD ST P O BOX C | | | FRUITPORT | MI | 49415 | |
| 4697092 | FRUITTICHER, HELEN | Redacted | | | | | | | |
| 4554143 | FRULLA, KURT | Redacted | | | | | | | |
| 4508003 | FRULLA, MARIE | Redacted | | | | | | | |
| 4386338 | FRUM, DEBORAH L | Redacted | | | | | | | |
| 4507512 | FRUMAN, JOAN A | Redacted | | | | | | | |
| 4291599 | FRUMKER, LEONID | Redacted | | | | | | | |
| 4709262 | FRUMP, TERRY | Redacted | | | | | | | |
| 4299751 | FRUNZA, ANISOARA M | Redacted | | | | | | | |
| 4720518 | FRUSCELLA, GREGORY | Redacted | | | | | | | |
| 4459151 | FRUSCELLA, JAMEY J | Redacted | | | | | | | |
| 4433572 | FRUSCIONE, SAM P | Redacted | | | | | | | |
| 4873209 | FRUTAS Y VEGETALES BORINQUEN | BORINQUEN FRUTAS Y VEGETALES INC | ROBERT ST 1360 PLZ DEL MERCADO | | | SANTURCE | PR | 00907 | |
| 4647829 | FRUTH, GEORGIA | Redacted | | | | | | | |
| 4726209 | FRUTO, ERLINDA | Redacted | | | | | | | |
| 4200340 | FRUTOS G., FELIPE F | Redacted | | | | | | | |
| 4532141 | FRUTOS, ESMERALDA | Redacted | | | | | | | |
| 4619160 | FRUTOS, FRANCISCO | Redacted | | | | | | | |
| 4214554 | FRUTOS, MARIA MARGARITA | Redacted | | | | | | | |
| 4493211 | FRUTSCHE, MEGHAN L | Redacted | | | | | | | |
| 4725776 | FRUZYNA, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200876 | FRUZYNSKI, BIANCA | Redacted | | | | | | | |
| 4166468 | FRUZZETTI, KAYA E | Redacted | | | | | | | |
| 5618371 | FRY CHARLOTTE | 578 PLUM ST | | | | AKRON | OH | 44305 | |
| 4293492 | FRY, AMBER | Redacted | | | | | | | |
| 4449809 | FRY, AMBER J | Redacted | | | | | | | |
| 4176609 | FRY, ANGELICA | Redacted | | | | | | | |
| 4423839 | FRY, ASHLEY | Redacted | | | | | | | |
| 4471045 | FRY, BAYLEE N | Redacted | | | | | | | |
| 4236830 | FRY, BETTY C | Redacted | | | | | | | |
| 4603528 | FRY, BIANCA | Redacted | | | | | | | |
| 4465191 | FRY, BRIAN D | Redacted | | | | | | | |
| 4278095 | FRY, CAROL E | Redacted | | | | | | | |
| 4472861 | FRY, CATHERINE | Redacted | | | | | | | |
| 4448782 | FRY, CHASE A | Redacted | | | | | | | |
| 4735468 | FRY, CHERYL | Redacted | | | | | | | |
| 4670629 | FRY, CHRIS | Redacted | | | | | | | |
| 4815758 | FRY, CHRIS&KIM | Redacted | | | | | | | |
| 4473403 | FRY, CHRISTIAN M | Redacted | | | | | | | |
| 4246320 | FRY, CHRISTOPHER | Redacted | | | | | | | |
| 4163968 | FRY, CHRISTOPHER L | Redacted | | | | | | | |
| 4276597 | FRY, CODY | Redacted | | | | | | | |
| 4815759 | Fry, Debbie | Redacted | | | | | | | |
| 4667776 | FRY, DEBORAH | Redacted | | | | | | | |
| 4743189 | FRY, DELORES | Redacted | | | | | | | |
| 4373325 | FRY, DENA L | Redacted | | | | | | | |
| 4835823 | FRY, ELISA & HUNTER | Redacted | | | | | | | |
| 4630635 | FRY, ERIC | Redacted | | | | | | | |
| 4641337 | FRY, GARY | Redacted | | | | | | | |
| 4415604 | FRY, HOWARD | Redacted | | | | | | | |
| 4377841 | FRY, ISAAC T | Redacted | | | | | | | |
| 4764235 | FRY, JANET E | Redacted | | | | | | | |
| 4159210 | FRY, JASON M | Redacted | | | | | | | |
| 4475619 | FRY, JEANNINE R | Redacted | | | | | | | |
| 4479848 | FRY, JOANNE M | Redacted | | | | | | | |
| 4278028 | FRY, JOELEE | Redacted | | | | | | | |
| 4597959 | FRY, JOHN S | Redacted | | | | | | | |
| 4742889 | FRY, JOSHUA | Redacted | | | | | | | |
| 4565539 | FRY, JULIE D | Redacted | | | | | | | |
| 4285609 | FRY, KAILEY E | Redacted | | | | | | | |
| 4481709 | FRY, KAITLYN N | Redacted | | | | | | | |
| 4705334 | FRY, KAREN | Redacted | | | | | | | |
| 4174712 | FRY, KATHRYN R | Redacted | | | | | | | |
| 4759719 | FRY, KERI | Redacted | | | | | | | |
| 4277520 | FRY, KRISTINAMARIE | Redacted | | | | | | | |
| 4294463 | FRY, KRISTY L | Redacted | | | | | | | |
| 4469415 | FRY, LAVAR E | Redacted | | | | | | | |
| 4713579 | FRY, LINDA L | Redacted | | | | | | | |
| 4665573 | FRY, MARC | Redacted | | | | | | | |
| 4211768 | FRY, MARISSA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567437 | FRY, MARIZA I | Redacted | | | | | | | |
| 4289132 | FRY, MARTHA V | Redacted | | | | | | | |
| 4425866 | FRY, MEGHAN | Redacted | | | | | | | |
| 4232526 | FRY, MIRANDA | Redacted | | | | | | | |
| 4275575 | FRY, MORRIS L | Redacted | | | | | | | |
| 4727217 | FRY, NINA E | Redacted | | | | | | | |
| 4700289 | FRY, PAUL | Redacted | | | | | | | |
| 4359033 | FRY, PAULETTE | Redacted | | | | | | | |
| 4815760 | FRY, POLLY | Redacted | | | | | | | |
| 4301670 | FRY, RANDALL L | Redacted | | | | | | | |
| 4490095 | FRY, RICHARD | Redacted | | | | | | | |
| 4731260 | FRY, ROBERT | Redacted | | | | | | | |
| 4671327 | FRY, RONNIE | Redacted | | | | | | | |
| 4349361 | FRY, SERENA | Redacted | | | | | | | |
| 4231855 | FRY, SHARON M | Redacted | | | | | | | |
| 4226850 | FRY, SHAWN | Redacted | | | | | | | |
| 4476265 | FRY, SHELBY L | Redacted | | | | | | | |
| 4565990 | FRY, SOLOMAN | Redacted | | | | | | | |
| 4489063 | FRY, STACY | Redacted | | | | | | | |
| 4186732 | FRY, STEPHANIE | Redacted | | | | | | | |
| 4308235 | FRY, STEPHEN E | Redacted | | | | | | | |
| 4230574 | FRY, SUEANN | Redacted | | | | | | | |
| 4358947 | FRY, SURRY | Redacted | | | | | | | |
| 4373826 | FRY, TARIAH A | Redacted | | | | | | | |
| 4488826 | FRY, TYSON L | Redacted | | | | | | | |
| 4686235 | FRY, VERNON | Redacted | | | | | | | |
| 4510682 | FRYAR, ALEXUS | Redacted | | | | | | | |
| 4732363 | FRYAR, ANTHONY | Redacted | | | | | | | |
| 4317184 | FRYAR, CHRISTINE D | Redacted | | | | | | | |
| 4424726 | FRYAR, CHYENNE L | Redacted | | | | | | | |
| 4455090 | FRYAR, DESIREE | Redacted | | | | | | | |
| 4606747 | FRYAR, GIRTHER | Redacted | | | | | | | |
| 4632496 | FRYAR, HOPE | Redacted | | | | | | | |
| 4448124 | FRYAR, MARVA | Redacted | | | | | | | |
| 4427183 | FRYAR, SHANIA | Redacted | | | | | | | |
| 4382248 | FRYAR, YASHA | Redacted | | | | | | | |
| 4768864 | FRYBARGER, CAROLE | Redacted | | | | | | | |
| 4468992 | FRYBERGER, SUSAN M | Redacted | | | | | | | |
| 4376595 | FRYDENLUND, TRAVIS A | Redacted | | | | | | | |
| 4450114 | FRYDL, RICHARD J | Redacted | | | | | | | |
| 4450341 | FRYDRYCHOWSKI, TAMMIE | Redacted | | | | | | | |
| 4558128 | FRYE JR, JAMES | Redacted | | | | | | | |
| 4395028 | FRYE, AIMEE L | Redacted | | | | | | | |
| 4304255 | FRYE, ALEXANDRA | Redacted | | | | | | | |
| 4656283 | FRYE, AMANDA | Redacted | | | | | | | |
| 4494730 | FRYE, AMY L | Redacted | | | | | | | |
| 4541389 | FRYE, ANTONIO | Redacted | | | | | | | |
| 4492099 | FRYE, BAILEY | Redacted | | | | | | | |
| 4521402 | FRYE, BAILEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4956 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578230 | FRYE, BETTY | Redacted | | | | | | | |
| 4695668 | FRYE, BEVERLY | Redacted | | | | | | | |
| 4392972 | FRYE, BRANDON J | Redacted | | | | | | | |
| 4202750 | FRYE, BREYUANE | Redacted | | | | | | | |
| 4232915 | FRYE, BRIAN | Redacted | | | | | | | |
| 4392100 | FRYE, BRYAN | Redacted | | | | | | | |
| 4556998 | FRYE, CAITLYNN F | Redacted | | | | | | | |
| 4209582 | FRYE, CAMERON G | Redacted | | | | | | | |
| 4478601 | FRYE, CHRIS | Redacted | | | | | | | |
| 4475446 | FRYE, CHRIS A | Redacted | | | | | | | |
| 4448745 | FRYE, CODY | Redacted | | | | | | | |
| 4354615 | FRYE, CORTAVIUS C | Redacted | | | | | | | |
| 4550614 | FRYE, DAMON | Redacted | | | | | | | |
| 4566836 | FRYE, DAVID C | Redacted | | | | | | | |
| 4368480 | FRYE, DAVID P | Redacted | | | | | | | |
| 4243198 | FRYE, DEBBIE | Redacted | | | | | | | |
| 4722844 | FRYE, DEBORAH M. | Redacted | | | | | | | |
| 4703498 | FRYE, DEBRA | Redacted | | | | | | | |
| 4767644 | FRYE, DELORES | Redacted | | | | | | | |
| 4220414 | FRYE, DEMETRIUS O | Redacted | | | | | | | |
| 4320941 | FRYE, DESTINY N | Redacted | | | | | | | |
| 4325235 | FRYE, DOMINIQUE A | Redacted | | | | | | | |
| 4331528 | FRYE, DONALD | Redacted | | | | | | | |
| 4731950 | FRYE, EDWARD R | Redacted | | | | | | | |
| 4520788 | FRYE, ERIC D | Redacted | | | | | | | |
| 4455692 | FRYE, ERIN | Redacted | | | | | | | |
| 4669111 | FRYE, FRANCES | Redacted | | | | | | | |
| 4517544 | FRYE, FRANCES C | Redacted | | | | | | | |
| 4633363 | FRYE, GAYLENA | Redacted | | | | | | | |
| 4585902 | FRYE, GLEMA J | Redacted | | | | | | | |
| 4449367 | FRYE, HAVEN S | Redacted | | | | | | | |
| 4378529 | FRYE, HELENA | Redacted | | | | | | | |
| 4713727 | FRYE, HORACE | Redacted | | | | | | | |
| 4699791 | FRYE, JACOB | Redacted | | | | | | | |
| 4736940 | FRYE, JANE | Redacted | | | | | | | |
| 4481431 | FRYE, JANET | Redacted | | | | | | | |
| 4579557 | FRYE, JENNIFER L | Redacted | | | | | | | |
| 4563853 | FRYE, JENSEN | Redacted | | | | | | | |
| 4372278 | FRYE, JEREMY E | Redacted | | | | | | | |
| 4458848 | FRYE, JESSICA A | Redacted | | | | | | | |
| 4672376 | FRYE, JOHN | Redacted | | | | | | | |
| 4216601 | FRYE, JOHNNY | Redacted | | | | | | | |
| 4772174 | FRYE, JOY | Redacted | | | | | | | |
| 4621471 | FRYE, JULIE | Redacted | | | | | | | |
| 4186725 | FRYE, KAYANA | Redacted | | | | | | | |
| 4663582 | FRYE, KEIONA | Redacted | | | | | | | |
| 4414282 | FRYE, KEVIN P | Redacted | | | | | | | |
| 4302761 | FRYE, KIARA N | Redacted | | | | | | | |
| 4468521 | FRYE, KRISTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4339350 | FRYE, KYLE D | Redacted | | | | | | | |
| 4574412 | FRYE, KYRA A | Redacted | | | | | | | |
| 4151776 | FRYE, LARRY M | Redacted | | | | | | | |
| 4775517 | FRYE, LAURENDA | Redacted | | | | | | | |
| 4342665 | FRYE, LEE | Redacted | | | | | | | |
| 4710898 | FRYE, LEONDUS G | Redacted | | | | | | | |
| 4539375 | FRYE, LESLIE M | Redacted | | | | | | | |
| 4474866 | FRYE, LEWIS | Redacted | | | | | | | |
| 4560037 | FRYE, LINDA | Redacted | | | | | | | |
| 4487377 | FRYE, MADISYN A | Redacted | | | | | | | |
| 4575002 | FRYE, MAKALA ROSE | Redacted | | | | | | | |
| 4650758 | FRYE, MARK | Redacted | | | | | | | |
| 4578389 | FRYE, MARRISA L | Redacted | | | | | | | |
| 4223308 | FRYE, MELISSA | Redacted | | | | | | | |
| 4448719 | FRYE, MICHAEL D | Redacted | | | | | | | |
| 4324177 | FRYE, MONA A | Redacted | | | | | | | |
| 4687559 | FRYE, MONICA LYNN | Redacted | | | | | | | |
| 4728789 | FRYE, NOVELL | Redacted | | | | | | | |
| 4714358 | FRYE, PATRICIA A | Redacted | | | | | | | |
| 4616077 | FRYE, PATRICIA A | Redacted | | | | | | | |
| 4359845 | FRYE, RACHEL | Redacted | | | | | | | |
| 4290947 | FRYE, RANDALL | Redacted | | | | | | | |
| 4280647 | FRYE, RAYMOND M | Redacted | | | | | | | |
| 4305292 | FRYE, REANNA | Redacted | | | | | | | |
| 4488525 | FRYE, REBECCA | Redacted | | | | | | | |
| 4775208 | FRYE, ROBERT | Redacted | | | | | | | |
| 4577207 | FRYE, ROBIN L | Redacted | | | | | | | |
| 4716474 | FRYE, ROGER | Redacted | | | | | | | |
| 4271489 | FRYE, RONALD | Redacted | | | | | | | |
| 4435932 | FRYE, ROSA E | Redacted | | | | | | | |
| 4623695 | FRYE, ROSE | Redacted | | | | | | | |
| 4379762 | FRYE, SHALIA | Redacted | | | | | | | |
| 4308044 | FRYE, SHANESE E | Redacted | | | | | | | |
| 4477810 | FRYE, SHENESE | Redacted | | | | | | | |
| 4445455 | FRYE, SUSAN | Redacted | | | | | | | |
| 4434495 | FRYE, TERRY | Redacted | | | | | | | |
| 4725816 | FRYE, TONI | Redacted | | | | | | | |
| 4306643 | FRYE, TREY A | Redacted | | | | | | | |
| 4424504 | FRYE, VENUS | Redacted | | | | | | | |
| 4638197 | FRYE, VERA | Redacted | | | | | | | |
| 4385773 | FRYE, VICTORIA | Redacted | | | | | | | |
| 4335827 | FRYE, VICTORIA J | Redacted | | | | | | | |
| 4672001 | FRYE, VIVIAN | Redacted | | | | | | | |
| 4638315 | FRYE, WHITNEY | Redacted | | | | | | | |
| 4256588 | FRYE, ZACHARY T | Redacted | | | | | | | |
| 4563357 | FRYE-JOHNSON, KIKA | Redacted | | | | | | | |
| 4430726 | FRYER, BARBARA J | Redacted | | | | | | | |
| 4282063 | FRYER, BONNIE F | Redacted | | | | | | | |
| 4770752 | FRYER, CHASE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337649 | FRYER, DEBORAH | Redacted | | | | | | | |
| 4467612 | FRYER, GARY R | Redacted | | | | | | | |
| 4740061 | FRYER, GEORGE | Redacted | | | | | | | |
| 4590113 | FRYER, HENRY | Redacted | | | | | | | |
| 4321830 | FRYER, KELSEY J | Redacted | | | | | | | |
| 4702562 | FRYER, SARA | Redacted | | | | | | | |
| 4220013 | FRYER, SARA | Redacted | | | | | | | |
| 4599841 | FRYER, SHALOUNDA | Redacted | | | | | | | |
| 4163072 | FRYHLING, TIFFANY | Redacted | | | | | | | |
| 4210933 | FRYHOFF, STEPHEN M | Redacted | | | | | | | |
| 4890845 | Fryingpan River Ranch, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4624099 | FRYKLAND, JOHN | Redacted | | | | | | | |
| 4575023 | FRYKLUND, DUANE | Redacted | | | | | | | |
| 5792251 | FRYLING CONSTRUCTION_GOODRICH | STACY JOHNSON | 4045 BARDEN SE | | | GRAND RAPIDS | MI | 49512 | |
| 4377489 | FRYLING, CHASE | Redacted | | | | | | | |
| 4571114 | FRYLING, CHRIS | Redacted | | | | | | | |
| 4615244 | FRYLING, RICHARD | Redacted | | | | | | | |
| 4765826 | FRYLING, RUTH | Redacted | | | | | | | |
| 4251760 | FRYLING, WILLIAM A | Redacted | | | | | | | |
| 4815761 | FRYMAN, DAVID | Redacted | | | | | | | |
| 4588315 | FRYMAN, JAMES M | Redacted | | | | | | | |
| 4447383 | FRYMAN, JERRICA | Redacted | | | | | | | |
| 4475199 | FRYMAN, LESLIE | Redacted | | | | | | | |
| 4321706 | FRYMAN, TAMMY | Redacted | | | | | | | |
| 4881401 | FRYMIRE SERVICES INC | P O BOX 29197 | | | | DALLAS | TX | 75229 | |
| 4482518 | FRYMOYER, AMANDA | Redacted | | | | | | | |
| 4598825 | FRYSON, GREG D | Redacted | | | | | | | |
| 4555627 | FRYZEL, LAURA | Redacted | | | | | | | |
| 6028425 | FS CURTIS AIR COMPRESSOR | ATTN: LEGAL | 1905 KIENLEN AVE | | | SAINT LOUIS | MO | 63139 | |
| 4796372 | FS HAWAII SALONS INC | DBA SUPERBIZ | 100 N RANCHO SANTA FE DR STE 117 | | | SAN MARCOS | CA | 92069-1280 | |
| 5790316 | FSA NETWORK INC | 1545 NORTHPARK DRIVE | | | | FORT LAUDERDALE | FL | 33326 | |
| 5796098 | FSA NETWORK INC | 1545 Northpark Drive | | | | Fort Lauderdale | FL | 33326 | |
| 4892483 | FSA NETWORK, INC. | C/O KENNEDY, CAMPBELL, LIPSKI & DOCHNEY | ATTN KEVIN ROBERT DOCHNEY | 303 LIPPINCOTT DRIVE | SUITE 310 | MARLTON | NJ | 08053-4160 | |
| 4802309 | FSA WHOLESALE INC | DBA JESICE | 1820 E 46 TH | | | LOS ANGELES | CA | 90058 | |
| 4826879 | FSC BUILDERS LLC | Redacted | | | | | | | |
| 4876014 | FSC FLITZ SERVICE CORPORATION | FLITZ SERVICE CORPORATION | N70W25156 INDIAN GRASS LN STE H | | | SUSSEX | WI | 53089-2584 | |
| 4795020 | FSD SOLUTIONS | DBA VALUEONLINESTORE | 1401 N CENTRAL EXPRESSWAY SUITE 1 | | | RICHARDSON | TX | 75080 | |
| 4800207 | FSD Solutions | DBA Valueonlinestore | 2057 Le Mans Dr | | | Carrollton | TX | 75006 | |
| 4865375 | FSI ARCHITECTURE | 307 SEVENTH AVE 1001 | | | | NEW YORK | NY | 10001 | |
| 4859181 | FSR PORTABLE STORAGE | 1164 W 675 N | | | | OREM | UT | 84057 | |
| 4875967 | FSS TECHNOLOGIES LLC | FIRE & SECURITY SYSTEMS INC | 516 W CAMPUS DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4801333 | FSSI INC | DBA AUTO LICENSE PLATES AND FRAMES | 2100 N WILMOT ROAD #219 | | | TUCSON | AZ | 85712 | |
| 5858479 | Ft Collins Coloradoan | Gannett Company, Inc. | Robin Evans, Advertising Supervisor | 651 N Boonville | | Springfield | MO | 65806 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858479 | Ft Collins Coloradoan | PO Box 677316 | | | | Dallas | TX | 75267 | |
| 5405108 | FT GRATIOT TOWNSHIP SUMMER | 3720 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059 | |
| 5830385 | FT. WORTH STAR-TELEGRAM | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4875871 | FTC | FARMERS TELECOMMUNICATIONS COOPERAT | P O BOX 217 | | | RAINSVILLE | AL | 35986 | |
| 4784710 | FTC | P.O. BOX 217 | | | | RAINSVILLE | AL | 35986 | |
| 4784711 | FTC | PO BOX 743076 | | | | ATLANTA | GA | 30374-3076 | |
| 4876153 | FTI CONSULTING INC | FTI CONSULTING INC & SUBSIDIARIES | P O BOX 418005 | | | BOSTON | MA | 02241 | |
| 4886351 | FTI CORPORATION LIMITED | ROOM F2-12, 4/F, BLOCK 2 | HANG FUNG IND BLG,2G HOK YUEN ST, | | | HUNG HOM | KOWLOON | | HONG KONG |
| 4889100 | FTL TRAILER & REFRIGERATION | VERNON R JARAMILLO | P O BOX 28158 | | | FRESNO | CA | 93729 | |
| 4846620 | FTS PAINTING TEXTURE & MORE LLC | 3192 DEW CT | | | | Kissimmee | FL | 34744 | |
| 4868556 | FU DA INTERNATIONAL LTD | 525 7TH AVENUE 23RD FL | | | | NEW YORK | NY | 10018 | |
| 4857818 | FU FENG GROUP HK INV LTD | RM 906 MANLEY COMM BLDG | 367-375 QUEENS RD | | | SHEUNG WAN | | | HONG KONG |
| 4598581 | FU, ARLENE | Redacted | | | | | | | |
| 5822868 | Fu, Chien Ling | Redacted | | | | | | | |
| 4815762 | FU, DOUGLAS | Redacted | | | | | | | |
| 4591020 | FU, HUAIPIN | Redacted | | | | | | | |
| 4735091 | FU, LIN | Redacted | | | | | | | |
| 4739842 | FU, RANDALL | Redacted | | | | | | | |
| 4270254 | FU, RHONDA | Redacted | | | | | | | |
| 4169383 | FU, TRIXIA | Redacted | | | | | | | |
| 4716768 | FU, VIVIAN | Redacted | | | | | | | |
| 4280145 | FU, YIYAO | Redacted | | | | | | | |
| 4631006 | FU, YU SHAN | Redacted | | | | | | | |
| 4571521 | FUAGA, ASHLEYANNE T | Redacted | | | | | | | |
| 4339996 | FUANGO, MENYUI | Redacted | | | | | | | |
| 4155883 | FUANGUNYI, ATABONGNKENG M | Redacted | | | | | | | |
| 4272574 | FUATOGI, FAATAFA | Redacted | | | | | | | |
| 5796099 | fubo TV Inc | 1330 Avenue of the Americas | 7th floor | | | NY | NY | 10019 | |
| 5796100 | fuboTV, Inc. | 1330 Avenue of the Americas | 7th Floor | | | New York | NY | 10019 | |
| 4890305 | fuboTV, Inc. | Attn: President / General Counsel | 1330 Avenue of the Americas | 7th Floor | | New York | NY | 10019 | |
| 5792252 | FUBOTV, INC. | DANIEL BENCHIMOL | 1330 AVENUE OF THE AMERICAS | 7TH FLOOR | | NEW YORK | NY | 10019 | |
| 4751779 | FUCCI, ANGELA | Redacted | | | | | | | |
| 4660865 | FUCCI, JOHN | Redacted | | | | | | | |
| 4326391 | FUCCI, JUSTINE T | Redacted | | | | | | | |
| 4626753 | FUCCI, MARIANNE | Redacted | | | | | | | |
| 4613121 | FUCCI, PHILIP | Redacted | | | | | | | |
| 4429715 | FUCCILE, NICOLE | Redacted | | | | | | | |
| 4205414 | FUCHES, DUDLEY | Redacted | | | | | | | |
| 4703616 | FUCHS, BETTY | Redacted | | | | | | | |
| 4853666 | Fuchs, Carmen | Redacted | | | | | | | |
| 4494346 | FUCHS, CONRAD C | Redacted | | | | | | | |
| 4557307 | FUCHS, DAWN | Redacted | | | | | | | |
| 4596582 | FUCHS, DENNIS | Redacted | | | | | | | |
| 4412856 | FUCHS, HANNAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226546 | FUCHS, JOSEPHINE | Redacted | | | | | | | |
| 4394210 | FUCHS, KATHY | Redacted | | | | | | | |
| 4604712 | FUCHS, KELBY | Redacted | | | | | | | |
| 4835824 | FUCHS, LISA | Redacted | | | | | | | |
| 4277383 | FUCHS, MATTHEW J | Redacted | | | | | | | |
| 4564532 | FUCHS, NEIL J | Redacted | | | | | | | |
| 4230863 | FUCHS, PAUL F | Redacted | | | | | | | |
| 4573672 | FUCHS, RODELL C | Redacted | | | | | | | |
| 4835825 | FUCHS, RUSSELL | Redacted | | | | | | | |
| 4480227 | FUCHS, STEPHANIE M | Redacted | | | | | | | |
| 4178673 | FUCHS, TAYLOR A | Redacted | | | | | | | |
| 4197494 | FUCILE, STEFAN ROBERT THOMAS | Redacted | | | | | | | |
| 4654341 | FUCLES, LESSIE | Redacted | | | | | | | |
| 4545854 | FUCUALS, CARLTON | Redacted | | | | | | | |
| 4292170 | FUDALA, THOMAS | Redacted | | | | | | | |
| 4296274 | FUDALA, ZUZANNA | Redacted | | | | | | | |
| 4286619 | FUDALEJ, RUTH M | Redacted | | | | | | | |
| 4217318 | FUDALI, CYNTHIA | Redacted | | | | | | | |
| 4815763 | FUDENNA, NIKKI | Redacted | | | | | | | |
| 4366581 | FUDER, KRISTI L | Redacted | | | | | | | |
| 4591471 | FUDERER, GARY | Redacted | | | | | | | |
| 4257983 | FUDGE JR, THEOTIS | Redacted | | | | | | | |
| 4728239 | FUDGE, BRIAN | Redacted | | | | | | | |
| 4731890 | FUDGE, JAMES | Redacted | | | | | | | |
| 4250310 | FUDGE, JESSICA | Redacted | | | | | | | |
| 4631466 | FUDGE, JOHNNIE | Redacted | | | | | | | |
| 4248730 | FUDGE, KATHY E | Redacted | | | | | | | |
| 4520955 | FUDGE, KAYLEE | Redacted | | | | | | | |
| 4206732 | FUDGE, KENNETH L | Redacted | | | | | | | |
| 4647692 | FUDGE, LEE | Redacted | | | | | | | |
| 4792388 | Fudge, Leonard | Redacted | | | | | | | |
| 4792389 | Fudge, Leonard | Redacted | | | | | | | |
| 4181697 | FUDGE, RAY | Redacted | | | | | | | |
| 4273320 | FUDGE, TYRONE | Redacted | | | | | | | |
| 4792281 | Fudge, Wayne | Redacted | | | | | | | |
| 4338715 | FUDOLIG, MARIA | Redacted | | | | | | | |
| 4743644 | FUECHSEL, DAVID | Redacted | | | | | | | |
| 4357121 | FUECONCILLO, CLAIRE | Redacted | | | | | | | |
| 4726754 | FUEGER-HARRIS, LAWANDA | Redacted | | | | | | | |
| 4660196 | FUEGI, PEARL | Redacted | | | | | | | |
| 4706639 | FUEGLEIN, JONATHAN | Redacted | | | | | | | |
| 4281428 | FUEHNER, DAVID | Redacted | | | | | | | |
| 4275340 | FUEHRER, KELLY M | Redacted | | | | | | | |
| 4217790 | FUEHRER, MATTHEW J | Redacted | | | | | | | |
| 4152854 | FUEHRER, TIFFANY | Redacted | | | | | | | |
| 4799591 | FUELBELT INC | 267 WATER ST 2ND FLOOR | | | | WARREN | RI | 02885 | |
| 4675507 | FUELL, DAVID | Redacted | | | | | | | |
| 4160762 | FUELL, SHANNON | Redacted | | | | | | | |
| 4387680 | FUELLER, MARK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4961 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403152 | FUELLING TERRY | 10117 BENNINGTON DRIVE | | | | HUNTLEY | IL | 60142 | |
| 4538931 | FUENTE III, JORGE ALBERTO DE LA | Redacted | | | | | | | |
| 4632443 | FUENTE, JUAN DELA | Redacted | | | | | | | |
| 4295012 | FUENTECILLA, ESTEFANY V | Redacted | | | | | | | |
| 4497768 | FUENTES - CANDELARIA, DEANNA M | Redacted | | | | | | | |
| 4496212 | FUENTES ACEVEDO, ISAEL | Redacted | | | | | | | |
| 4497809 | FUENTES AGOSTO, LUIS J | Redacted | | | | | | | |
| 4500741 | FUENTES COLON, PALOMA | Redacted | | | | | | | |
| 5618448 | FUENTES EDGAR | 530 W 69TH ST | | | | LA | CA | 90044 | |
| 4536679 | FUENTES ESCOBAR, ANA D | Redacted | | | | | | | |
| 4544642 | FUENTES ESQUIVEL, YOLANDA M | Redacted | | | | | | | |
| 4251478 | FUENTES FONTS, SHEILA | Redacted | | | | | | | |
| 4502024 | FUENTES FORTY, CARLOS L | Redacted | | | | | | | |
| 4636731 | FUENTES GOMEZ, MIGDALIA | Redacted | | | | | | | |
| 4480154 | FUENTES JR, AMADEO | Redacted | | | | | | | |
| 4505308 | FUENTES LOPEZ, ZULAIKA | Redacted | | | | | | | |
| 4197144 | FUENTES MILLAN, JUAN M | Redacted | | | | | | | |
| 4540450 | FUENTES MUZQUIZ, VICTORIA B | Redacted | | | | | | | |
| 4274160 | FUENTES PEREZ, ALEJANDRA | Redacted | | | | | | | |
| 4346403 | FUENTES RAMOS, AIDA | Redacted | | | | | | | |
| 5618505 | FUENTES SARAH J | 507BJEFFERSON | | | | HAGERMAN | NM | 88232 | |
| 5618512 | FUENTES TANYA | RES LUIS LLORENS | | | | SAN JUAN | PR | 00913 | |
| 4414398 | FUENTES TAPIA, MARIA I | Redacted | | | | | | | |
| 4440559 | FUENTES, ABDY E | Redacted | | | | | | | |
| 4657520 | FUENTES, ADALBERTO | Redacted | | | | | | | |
| 4171823 | FUENTES, ADRIAN | Redacted | | | | | | | |
| 4835826 | FUENTES, ADRIAN | Redacted | | | | | | | |
| 4190026 | FUENTES, ADRIAN T | Redacted | | | | | | | |
| 4250987 | FUENTES, ADRIANA | Redacted | | | | | | | |
| 4189267 | FUENTES, ADRIANA | Redacted | | | | | | | |
| 4647942 | FUENTES, ADRIANNE | Redacted | | | | | | | |
| 4256835 | FUENTES, ALEC | Redacted | | | | | | | |
| 4378778 | FUENTES, ALICIA A | Redacted | | | | | | | |
| 4668880 | FUENTES, ANA | Redacted | | | | | | | |
| 4835827 | FUENTES, ANDRES | Redacted | | | | | | | |
| 4210320 | FUENTES, ANELIZ | Redacted | | | | | | | |
| 4500557 | FUENTES, ANGEL | Redacted | | | | | | | |
| 4178430 | FUENTES, ANGEL D | Redacted | | | | | | | |
| 4155394 | FUENTES, ANGELICA | Redacted | | | | | | | |
| 4159265 | FUENTES, ANTHONY | Redacted | | | | | | | |
| 4497750 | FUENTES, ANTHONY | Redacted | | | | | | | |
| 4526860 | FUENTES, ANTHONY C | Redacted | | | | | | | |
| 4564322 | FUENTES, AUSTIN | Redacted | | | | | | | |
| 4205138 | FUENTES, AVELINDA I | Redacted | | | | | | | |
| 4532000 | FUENTES, BELINDA | Redacted | | | | | | | |
| 4437880 | FUENTES, BENJAMIN J | Redacted | | | | | | | |
| 4322494 | FUENTES, BERTHA | Redacted | | | | | | | |
| 4180005 | FUENTES, BONNIE | Redacted | | | | | | | |
| 4204047 | FUENTES, BRIANNA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658230 | FUENTES, BRIGIDO | Redacted | | | | | | | |
| 4530286 | FUENTES, BRYANT | Redacted | | | | | | | |
| 4729820 | FUENTES, CARLOS | Redacted | | | | | | | |
| 4538836 | FUENTES, CARLOS | Redacted | | | | | | | |
| 4349336 | FUENTES, CARLOS H | Redacted | | | | | | | |
| 4496191 | FUENTES, CARLOS J | Redacted | | | | | | | |
| 4621213 | FUENTES, CARMEN | Redacted | | | | | | | |
| 4652411 | FUENTES, CARMEN | Redacted | | | | | | | |
| 4215039 | FUENTES, CHIREE | Redacted | | | | | | | |
| 4428731 | FUENTES, CHRISTIAN A | Redacted | | | | | | | |
| 4409057 | FUENTES, CHRISTINE I | Redacted | | | | | | | |
| 4538129 | FUENTES, CHRISTOPHER | Redacted | | | | | | | |
| 4695829 | FUENTES, CLAUDIA | Redacted | | | | | | | |
| 4775677 | FUENTES, CORALIS | Redacted | | | | | | | |
| 4686510 | FUENTES, CYNTHIA | Redacted | | | | | | | |
| 4601695 | FUENTES, DAVID | Redacted | | | | | | | |
| 4156131 | FUENTES, DAYANA | Redacted | | | | | | | |
| 4673731 | FUENTES, DEBRA | Redacted | | | | | | | |
| 4544397 | FUENTES, DELILAH | Redacted | | | | | | | |
| 4594291 | FUENTES, DELMA J | Redacted | | | | | | | |
| 4661128 | FUENTES, DELMY | Redacted | | | | | | | |
| 4337301 | FUENTES, DEVIN | Redacted | | | | | | | |
| 4557718 | FUENTES, DIEGO F | Redacted | | | | | | | |
| 4500354 | FUENTES, EDDIE L | Redacted | | | | | | | |
| 4238402 | FUENTES, EDUARDO | Redacted | | | | | | | |
| 4579407 | FUENTES, ELIZABETH | Redacted | | | | | | | |
| 4179353 | FUENTES, ELIZABETH | Redacted | | | | | | | |
| 4190225 | FUENTES, ELIZABETH T | Redacted | | | | | | | |
| 4732321 | FUENTES, ELOY | Redacted | | | | | | | |
| 4193946 | FUENTES, ENRIQUE A | Redacted | | | | | | | |
| 4505592 | FUENTES, ERIC J | Redacted | | | | | | | |
| 4396849 | FUENTES, ERIKA B | Redacted | | | | | | | |
| 4231888 | FUENTES, ERIKA M | Redacted | | | | | | | |
| 4381025 | FUENTES, ERNESTO | Redacted | | | | | | | |
| 4177983 | FUENTES, ESBEIDY | Redacted | | | | | | | |
| 4248094 | FUENTES, ESMERALDA L | Redacted | | | | | | | |
| 4755130 | FUENTES, EVA | Redacted | | | | | | | |
| 4735942 | FUENTES, FIDEL | Redacted | | | | | | | |
| 4720213 | FUENTES, FRANCISCO | Redacted | | | | | | | |
| 4690566 | FUENTES, FRANCISCO | Redacted | | | | | | | |
| 4181756 | FUENTES, FRED | Redacted | | | | | | | |
| 4675360 | FUENTES, FREDDY | Redacted | | | | | | | |
| 4524445 | FUENTES, GABRIEL | Redacted | | | | | | | |
| 4674398 | FUENTES, GABRIELA | Redacted | | | | | | | |
| 4437819 | FUENTES, GABRIELLA | Redacted | | | | | | | |
| 4673107 | FUENTES, GENARO | Redacted | | | | | | | |
| 4233886 | FUENTES, GEORGE | Redacted | | | | | | | |
| 4165769 | FUENTES, GILBERT | Redacted | | | | | | | |
| 4668536 | FUENTES, HECTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547936 | FUENTES, HERIBERTO | Redacted | | | | | | | |
| 4789922 | Fuentes, Hilda | Redacted | | | | | | | |
| 4253198 | FUENTES, INES | Redacted | | | | | | | |
| 4690534 | FUENTES, IRIS_M | Redacted | | | | | | | |
| 4210376 | FUENTES, ISABEL | Redacted | | | | | | | |
| 4339347 | FUENTES, ISMAEL A | Redacted | | | | | | | |
| 4230149 | FUENTES, IVAN J | Redacted | | | | | | | |
| 4172746 | FUENTES, JACOB | Redacted | | | | | | | |
| 4346447 | FUENTES, JACQUELINE R | Redacted | | | | | | | |
| 4498439 | FUENTES, JANELYS | Redacted | | | | | | | |
| 4434748 | FUENTES, JAZMINE | Redacted | | | | | | | |
| 4558004 | FUENTES, JEFFREY | Redacted | | | | | | | |
| 4253321 | FUENTES, JENNY J | Redacted | | | | | | | |
| 4536398 | FUENTES, JESUS A | Redacted | | | | | | | |
| 4333560 | FUENTES, JOSE | Redacted | | | | | | | |
| 4663237 | FUENTES, JOSE | Redacted | | | | | | | |
| 4662472 | FUENTES, JOSE | Redacted | | | | | | | |
| 4685275 | FUENTES, JOSE | Redacted | | | | | | | |
| 4285063 | FUENTES, JOSE L | Redacted | | | | | | | |
| 4291902 | FUENTES, JOSE L | Redacted | | | | | | | |
| 4551669 | FUENTES, JOSE W | Redacted | | | | | | | |
| 4534986 | FUENTES, JOSHUA D | Redacted | | | | | | | |
| 4612085 | FUENTES, JUAN | Redacted | | | | | | | |
| 4767767 | FUENTES, JUAN | Redacted | | | | | | | |
| 4344058 | FUENTES, JUAN | Redacted | | | | | | | |
| 4420254 | FUENTES, JULIANNA M | Redacted | | | | | | | |
| 4647800 | FUENTES, JULIE | Redacted | | | | | | | |
| 4527045 | FUENTES, KAREN | Redacted | | | | | | | |
| 4396316 | FUENTES, KATHRYN R | Redacted | | | | | | | |
| 4537556 | FUENTES, KATIE | Redacted | | | | | | | |
| 4748615 | FUENTES, KENDRA | Redacted | | | | | | | |
| 4499908 | FUENTES, KENIA | Redacted | | | | | | | |
| 4746688 | FUENTES, LAURA | Redacted | | | | | | | |
| 4496259 | FUENTES, LAYSA M | Redacted | | | | | | | |
| 4429916 | FUENTES, LEONEL | Redacted | | | | | | | |
| 4467353 | FUENTES, LESLIE | Redacted | | | | | | | |
| 4474895 | FUENTES, LESTIE | Redacted | | | | | | | |
| 4759815 | FUENTES, LETICIA | Redacted | | | | | | | |
| 4498930 | FUENTES, LIBANY A | Redacted | | | | | | | |
| 4541320 | FUENTES, LUCY | Redacted | | | | | | | |
| 5814961 | FUENTES, LUCY | Redacted | | | | | | | |
| 4155960 | FUENTES, LUIS | Redacted | | | | | | | |
| 4497238 | FUENTES, LUIS A | Redacted | | | | | | | |
| 4464451 | FUENTES, LUIS J | Redacted | | | | | | | |
| 4663647 | FUENTES, LYDIA | Redacted | | | | | | | |
| 4173067 | FUENTES, MANDY L | Redacted | | | | | | | |
| 4398007 | FUENTES, MARCELA E | Redacted | | | | | | | |
| 4674513 | FUENTES, MARIA | Redacted | | | | | | | |
| 4734340 | FUENTES, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205058 | FUENTES, MARIA | Redacted | | | | | | | |
| 4693142 | FUENTES, MARIA | Redacted | | | | | | | |
| 4693143 | FUENTES, MARIA | Redacted | | | | | | | |
| 4497923 | FUENTES, MARIA | Redacted | | | | | | | |
| 4496476 | FUENTES, MARIA A | Redacted | | | | | | | |
| 4184506 | FUENTES, MARIA G | Redacted | | | | | | | |
| 4607361 | FUENTES, MARIA V | Redacted | | | | | | | |
| 4528500 | FUENTES, MARINA | Redacted | | | | | | | |
| 4169872 | FUENTES, MARIO | Redacted | | | | | | | |
| 4208589 | FUENTES, MARIO | Redacted | | | | | | | |
| 4250701 | FUENTES, MARISEL | Redacted | | | | | | | |
| 4517409 | FUENTES, MARISOL | Redacted | | | | | | | |
| 4251770 | FUENTES, MARK A | Redacted | | | | | | | |
| 4215140 | FUENTES, MATTHEW R | Redacted | | | | | | | |
| 4677539 | FUENTES, MAURO | Redacted | | | | | | | |
| 4229106 | FUENTES, MELWIN J | Redacted | | | | | | | |
| 4545342 | FUENTES, MERCEDES | Redacted | | | | | | | |
| 4644446 | FUENTES, MILDRED | Redacted | | | | | | | |
| 4181359 | FUENTES, MONIQUE E | Redacted | | | | | | | |
| 4312401 | FUENTES, MORGEN | Redacted | | | | | | | |
| 4416195 | FUENTES, MORISA A | Redacted | | | | | | | |
| 4739538 | FUENTES, NARCISCO | Redacted | | | | | | | |
| 4184822 | FUENTES, NATALIE R | Redacted | | | | | | | |
| 4432370 | FUENTES, NICHOLAS J | Redacted | | | | | | | |
| 4676162 | FUENTES, NICHOLE | Redacted | | | | | | | |
| 4504587 | FUENTES, NINNA B | Redacted | | | | | | | |
| 4730055 | FUENTES, NOEMI | Redacted | | | | | | | |
| 4762169 | FUENTES, NORI A | Redacted | | | | | | | |
| 4207661 | FUENTES, OLGA J | Redacted | | | | | | | |
| 4726822 | FUENTES, OSCAR | Redacted | | | | | | | |
| 4748165 | FUENTES, OSCAR | Redacted | | | | | | | |
| 4683761 | FUENTES, PABLO | Redacted | | | | | | | |
| 4540786 | FUENTES, PAULINA | Redacted | | | | | | | |
| 4194146 | FUENTES, PHILIP A | Redacted | | | | | | | |
| 4766975 | FUENTES, RACHEL | Redacted | | | | | | | |
| 4205185 | FUENTES, RAUL | Redacted | | | | | | | |
| 4557442 | FUENTES, RENE | Redacted | | | | | | | |
| 4165475 | FUENTES, RICHARD | Redacted | | | | | | | |
| 4658342 | FUENTES, RICHARD L | Redacted | | | | | | | |
| 4543552 | FUENTES, RICHARD L | Redacted | | | | | | | |
| 4279095 | FUENTES, RICK E | Redacted | | | | | | | |
| 4175977 | FUENTES, ROBERT D | Redacted | | | | | | | |
| 4590893 | FUENTES, ROBERTO ALICIA | Redacted | | | | | | | |
| 4468752 | FUENTES, ROCIO A | Redacted | | | | | | | |
| 4743234 | FUENTES, ROMINA | Redacted | | | | | | | |
| 4533508 | FUENTES, ROXANA B | Redacted | | | | | | | |
| 4436943 | FUENTES, RUBIA | Redacted | | | | | | | |
| 4670086 | FUENTES, RUBY | Redacted | | | | | | | |
| 4564340 | FUENTES, RUBY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709691 | FUENTES, SANDRA | Redacted | | | | | | | |
| 4435639 | FUENTES, SANTOS | Redacted | | | | | | | |
| 4419332 | FUENTES, SARAY | Redacted | | | | | | | |
| 4535625 | FUENTES, SELINA | Redacted | | | | | | | |
| 4328850 | FUENTES, SHAKIRA | Redacted | | | | | | | |
| 4436079 | FUENTES, SINDY | Redacted | | | | | | | |
| 4614383 | FUENTES, SOLEDAD | Redacted | | | | | | | |
| 4175510 | FUENTES, STACY | Redacted | | | | | | | |
| 4499595 | FUENTES, STEPHANIE M | Redacted | | | | | | | |
| 4577089 | FUENTES, STEVEN | Redacted | | | | | | | |
| 4680487 | FUENTES, SUZANNA | Redacted | | | | | | | |
| 4168419 | FUENTES, TIFFANY | Redacted | | | | | | | |
| 4226695 | FUENTES, XOCHITL | Redacted | | | | | | | |
| 4255485 | FUENTES, YODIS | Redacted | | | | | | | |
| 4167609 | FUENTES, YOHANA M | Redacted | | | | | | | |
| 4637008 | FUENTES, ZAIDA | Redacted | | | | | | | |
| 4504847 | FUENTES, ZAYIRA L | Redacted | | | | | | | |
| 4602506 | FUENTES-CABALLERO, JOSE | Redacted | | | | | | | |
| 4623298 | FUENTES-SANTIAGO, HECTOR M | Redacted | | | | | | | |
| 4197841 | FUENTEZ, ALYSSA N | Redacted | | | | | | | |
| 4527508 | FUENTEZ, CRISTIAN A | Redacted | | | | | | | |
| 4543993 | FUENTEZ, DEREK H | Redacted | | | | | | | |
| 4670002 | FUENTEZ, PATRICIA | Redacted | | | | | | | |
| 4735699 | FUENZALIDA, EDUARDO | Redacted | | | | | | | |
| 4491393 | FUERMAN, ADAM S | Redacted | | | | | | | |
| 4569300 | FUERST, ABBEY G | Redacted | | | | | | | |
| 4448938 | FUERST, BRANDON L | Redacted | | | | | | | |
| 4572947 | FUERST, SHARON | Redacted | | | | | | | |
| 4835828 | FUERST, TRISHA | Redacted | | | | | | | |
| 4163799 | FUERTE, AMBROSIO F | Redacted | | | | | | | |
| 4211007 | FUERTE, ANTHONY L | Redacted | | | | | | | |
| 4178654 | FUERTE, BRIANNA | Redacted | | | | | | | |
| 4621913 | FUERTE, HECTOR | Redacted | | | | | | | |
| 4199372 | FUERTE, JULYA M | Redacted | | | | | | | |
| 4727746 | FUERTE, LUZ | Redacted | | | | | | | |
| 4395619 | FUERTE, YESENIA | Redacted | | | | | | | |
| 4241446 | FUERTES, DARIAN | Redacted | | | | | | | |
| 4459874 | FUERTES, HELEN | Redacted | | | | | | | |
| 4270973 | FUERTES, MARYJANE | Redacted | | | | | | | |
| 4709133 | FUESTING, THOMAS | Redacted | | | | | | | |
| 4369810 | FUESTON, LANA S | Redacted | | | | | | | |
| 4719788 | FUETTERER, LINDA | Redacted | | | | | | | |
| 4144101 | FUGA, VALOIA | Redacted | | | | | | | |
| 4645928 | FUGARINO, VITA | Redacted | | | | | | | |
| 4307403 | FUGATE, ALAN | Redacted | | | | | | | |
| 4248405 | FUGATE, ANDREW | Redacted | | | | | | | |
| 4621940 | FUGATE, ARLIE | Redacted | | | | | | | |
| 4456856 | FUGATE, AUBRE | Redacted | | | | | | | |
| 4709592 | FUGATE, BLAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287379 | FUGATE, BRIAN T | Redacted | | | | | | | |
| 4252242 | FUGATE, DOROTHY | Redacted | | | | | | | |
| 4317704 | FUGATE, HEATHER N | Redacted | | | | | | | |
| 4298012 | FUGATE, HUNTER | Redacted | | | | | | | |
| 4258326 | FUGATE, JACOB L | Redacted | | | | | | | |
| 4295297 | FUGATE, JAIME J | Redacted | | | | | | | |
| 4551702 | FUGATE, JONATHAN R | Redacted | | | | | | | |
| 4212445 | FUGATE, KATHERINE | Redacted | | | | | | | |
| 4203173 | FUGATE, LONNIE E | Redacted | | | | | | | |
| 4309634 | FUGATE, MICHAEL | Redacted | | | | | | | |
| 4564947 | FUGATE, PENNY | Redacted | | | | | | | |
| 4714953 | FUGATE, ROBIN | Redacted | | | | | | | |
| 4675882 | FUGATE, TAMMY | Redacted | | | | | | | |
| 4275032 | FUGAZZOTTO, PAIGE | Redacted | | | | | | | |
| 4390243 | FUGEMAN, TERESA L | Redacted | | | | | | | |
| 4276373 | FUGENSCHUH, TORINA | Redacted | | | | | | | |
| 4194179 | FUGER, SARAH | Redacted | | | | | | | |
| 4233016 | FUGERA, DAVID A | Redacted | | | | | | | |
| 4390343 | FUGERE, DACIA | Redacted | | | | | | | |
| 4815764 | FUGERE, GAIL | Redacted | | | | | | | |
| 4309334 | FUGETT, CORY | Redacted | | | | | | | |
| 4319639 | FUGETT, JAMES | Redacted | | | | | | | |
| 4202918 | FUGFUGOSH, AMAAN A | Redacted | | | | | | | |
| 4166449 | FUGFUGOSH, MAHAD | Redacted | | | | | | | |
| 4212736 | FUGFUGOSH, MAHDI | Redacted | | | | | | | |
| 4222890 | FUGGE, LAURA | Redacted | | | | | | | |
| 4413029 | FUGGER, DAVID | Redacted | | | | | | | |
| 4352561 | FUGGERSON, ARIEL | Redacted | | | | | | | |
| 4357496 | FUGGETT, NYJAI | Redacted | | | | | | | |
| 4356969 | FUGGETT, QUEENTESA S | Redacted | | | | | | | |
| 4430352 | FUGGETTA, ANGELO A | Redacted | | | | | | | |
| 4589093 | FUGGETTA, TONY | Redacted | | | | | | | |
| 4610757 | FUGIASCO, THOMAS W W | Redacted | | | | | | | |
| 4703852 | FUGIEL, VIRGINIA | Redacted | | | | | | | |
| 4713753 | FUGIT, KRISTINE | Redacted | | | | | | | |
| 4536535 | FUGITT, JASON | Redacted | | | | | | | |
| 4628557 | FUGITT, ROLAN | Redacted | | | | | | | |
| 4276979 | FUGLEBERG, ABRIELE | Redacted | | | | | | | |
| 4598742 | FUGLEWICZ, DAVID R | Redacted | | | | | | | |
| 4247690 | FUGNOLE, BENDRIA | Redacted | | | | | | | |
| 4402278 | FUGON, STEPHANIE O | Redacted | | | | | | | |
| 4164219 | FUHR, DANA A | Redacted | | | | | | | |
| 4743081 | FUHR, PATTI | Redacted | | | | | | | |
| 4369603 | FUHRIG, ARTHUR A | Redacted | | | | | | | |
| 4618485 | FUHRIMAN, PATRICIA G | Redacted | | | | | | | |
| 4775249 | FUHRIMAN, ROBERT | Redacted | | | | | | | |
| 4709890 | FUHRING, CARL | Redacted | | | | | | | |
| 4147050 | FUHRMAN, ANDREW | Redacted | | | | | | | |
| 4495688 | FUHRMAN, ANGELA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538114 | FUHRMAN, ASHLEY | Redacted | | | | | | | |
| 4683621 | FUHRMAN, CYNTHIA | Redacted | | | | | | | |
| 4600797 | FUHRMAN, DAVID R | Redacted | | | | | | | |
| 4472643 | FUHRMAN, DONALD | Redacted | | | | | | | |
| 4360449 | FUHRMAN, EVELYN A | Redacted | | | | | | | |
| 4788956 | Fuhrman, John & Jill | Redacted | | | | | | | |
| 4592557 | FUHRMAN, JUDY | Redacted | | | | | | | |
| 4777835 | FUHRMAN, MARY | Redacted | | | | | | | |
| 4433520 | FUHRMAN, MAXINE | Redacted | | | | | | | |
| 4476239 | FUHRMAN, NATHAN | Redacted | | | | | | | |
| 4354546 | FUHRMAN, TAYLOR A | Redacted | | | | | | | |
| 4309916 | FUHRMAN, TIMOTHY M | Redacted | | | | | | | |
| 4295210 | FUHRMANN, ANDREW P | Redacted | | | | | | | |
| 4607088 | FUHRMANN, JOHN | Redacted | | | | | | | |
| 4191121 | FUHRMANN, MICHELLE D | Redacted | | | | | | | |
| 4287165 | FUHS, CHRISTOPHER M | Redacted | | | | | | | |
| 4332621 | FUHS, JESSICA | Redacted | | | | | | | |
| 4197309 | FUHS, JOSH L | Redacted | | | | | | | |
| 4304012 | FUHS, SHARON | Redacted | | | | | | | |
| 4233083 | FUIDIO, VALENTINA | Redacted | | | | | | | |
| 4466843 | FUIMAONO, AYLA | Redacted | | | | | | | |
| 4166151 | FUIMAONO, LEANIVA K | Redacted | | | | | | | |
| 4773742 | FUISZ, JOSEPH | Redacted | | | | | | | |
| 4302377 | FUIT, SHAWN | Redacted | | | | | | | |
| 4737571 | FUJE, FEREWORK N | Redacted | | | | | | | |
| 4795690 | FUJI NAILS INC | DBA FUJI NAILS INC | 5525 PECK ROAD | | | ARCADIA | CA | 91006 | |
| 5789273 | FUJI XEROX (HONG KONG) LIMITED (FXHK) | 11/F CITYPLAZA 4, 12 TAIKOO WAN ROAD | | | | QUARRY BAY | | | HONG KONG |
| 5789668 | FUJI XEROX (HONG KONG) LIMITED (FXHK) | WENDY LEE | 11/F CITYPLAZA 4, 12 TAIKOO WAN ROAD | | | QUARRY BAY | | | HONG KONG |
| 4888974 | FUJIAN APEX INTL TRAD CORP LMTD | UNIT#1609,F24,HUALIN XINGZUO,ECON | TRADE MANSION,NO 166 HUALIN ROAD | | | FUZHOU | FUJIAN | 350001 | CHINA |
| 4889563 | FUJIAN IVYER INDUSTRIAL CO LTD | YANGXIA VILLAGE,GUHUAI TOWN | CHANGLE CITY,FUJIAN | | | CHANGLE | FUJIAN | | CHINA |
| 4888277 | FUJIAN JUNDA SPORTS GOODS CO LTD | SUNNY LIN | YANGMAO INDUSTRIAL AREA | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 5793954 | FUJIAN QUANZHOU LONGPENG GRP CO LT | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 4886502 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | SAM CAI | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | QUANZHOU | FUJIAN | | CHINA |
| 4272968 | FUJIEKI, FAYE H | Redacted | | | | | | | |
| 4799302 | FUJIFILM HAWAII INC | FUJIFILM NORTH AMERICA CORPORATION | 94-468 AKOKI STREET | | | WAIPAHU | HI | 96797 | |
| 4875143 | FUJIFILM NORTH AMERICA CORPORATION | DEPT CH 17188 | | | | PALATINE | IL | 60055 | |
| 4414771 | FUJIHARA, ALAN K | Redacted | | | | | | | |
| 4772187 | FUJII, KAORI | Redacted | | | | | | | |
| 4815765 | FUJII, RUSSELL & LINDA | Redacted | | | | | | | |
| 4703738 | FUJIKAWA, MARGARET | Redacted | | | | | | | |
| 4549431 | FUJIKAWA, MATTHEW A | Redacted | | | | | | | |
| 4271971 | FUJIKAWA, REECE | Redacted | | | | | | | |
| 4172911 | FUJIMORI, MIKA | Redacted | | | | | | | |
| 4270429 | FUJIMOTO, CALVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680049 | FUJIMOTO, DEREK | Redacted | | | | | | | |
| 4709122 | FUJIMOTO, HARLEY T | Redacted | | | | | | | |
| 4411451 | FUJIMOTO, ISAAC | Redacted | | | | | | | |
| 4270025 | FUJIMOTO, KEVIN Y | Redacted | | | | | | | |
| 4408188 | FUJINO HUAMANCAJA, MAYRA S | Redacted | | | | | | | |
| 4269707 | FUJITA, JOHN J | Redacted | | | | | | | |
| 4269363 | FUKA, SISTHER | Redacted | | | | | | | |
| 4590747 | FUKAY, MARTHA | Redacted | | | | | | | |
| 4671860 | FUKUDA, DIANE | Redacted | | | | | | | |
| 4272703 | FUKUDA, KENT T | Redacted | | | | | | | |
| 4532717 | FUKUHARA, ALYSSA | Redacted | | | | | | | |
| 4815766 | FUKUI CONSTRUCTION, INC | Redacted | | | | | | | |
| 4565114 | FUKUMOTO, DANIEL J | Redacted | | | | | | | |
| 4179168 | FUKUMOTO, SHIRLEY E | Redacted | | | | | | | |
| 4271209 | FUKUMOTO, STEVEN T | Redacted | | | | | | | |
| 4272775 | FUKUNAGA, DONNA K | Redacted | | | | | | | |
| 4270316 | FUKUSHIMA, GLENN M | Redacted | | | | | | | |
| 4176023 | FUKUSHIMA, KUNIYO | Redacted | | | | | | | |
| 4182793 | FUKUZAKI, HIKARI A | Redacted | | | | | | | |
| 4571906 | FULA, RICHARD M | Redacted | | | | | | | |
| 4878122 | FULBOAT LLC | KIMBERLY CIROUX HARRINGTON | 383 EXCHANGE STREET | | | MIDDLEBURY | VT | 05753 | |
| 4381984 | FULBRIGHT, CHRIS C | Redacted | | | | | | | |
| 4589065 | FULBRIGHT, GENEVA | Redacted | | | | | | | |
| 4510401 | FULBRIGHT, HALEY B | Redacted | | | | | | | |
| 4701534 | FULBRIGHT, KAREN | Redacted | | | | | | | |
| 4542946 | FULBRIGHT, MICHAEL | Redacted | | | | | | | |
| 4548739 | FULBRIGHT, PAIGE E | Redacted | | | | | | | |
| 4628098 | FULBROOK JR, JAMES | Redacted | | | | | | | |
| 4298618 | FULCADO, ESBEIDY | Redacted | | | | | | | |
| 5618554 | FULCE SHAWNTA | 1602 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 4264929 | FULCHER JR, TED | Redacted | | | | | | | |
| 4453935 | FULCHER, ALLISON | Redacted | | | | | | | |
| 4552046 | FULCHER, DANIEL | Redacted | | | | | | | |
| 4768764 | FULCHER, DENNIS | Redacted | | | | | | | |
| 4268584 | FULCHER, GREG E | Redacted | | | | | | | |
| 4375576 | FULCHER, PAUL D | Redacted | | | | | | | |
| 4343538 | FULCHER, STEPHANIE R | Redacted | | | | | | | |
| 4305407 | FULCHER, TAKIRA L | Redacted | | | | | | | |
| 4689759 | FULCHER, WYASIA | Redacted | | | | | | | |
| 4694348 | FULCHER-FORCEY, JESSICA | Redacted | | | | | | | |
| 4826880 | FULD, JEFF | Redacted | | | | | | | |
| 4826881 | FULFER, MITCH | Redacted | | | | | | | |
| 4284986 | FULFORD, AMBER J | Redacted | | | | | | | |
| 4678162 | FULFORD, BOBBY | Redacted | | | | | | | |
| 4715728 | FULFORD, DAISY | Redacted | | | | | | | |
| 4287731 | FULFORD, DARRIUS J | Redacted | | | | | | | |
| 4267825 | FULFORD, DAVID S | Redacted | | | | | | | |
| 4203628 | FULFORD, DEANNA R | Redacted | | | | | | | |
| 4621945 | FULFORD, HENRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4969 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553038 | FULFORD, IMANI | Redacted | | | | | | | |
| 4835829 | FULFORD, JEFF & CAROL | Redacted | | | | | | | |
| 4770407 | FULFORD, JOYCE | Redacted | | | | | | | |
| 4735623 | FULFORD, TERRY | Redacted | | | | | | | |
| 4470114 | FULFORD, TYLER | Redacted | | | | | | | |
| 4322737 | FULGENCE, DESTINIQUE | Redacted | | | | | | | |
| 4543119 | FULGENCIO, ERIKA M | Redacted | | | | | | | |
| 4144949 | FULGENCIO-FILPO, OSMAIRIS | Redacted | | | | | | | |
| 4602901 | FULGENZI, LINDA | Redacted | | | | | | | |
| 4494853 | FULGHAM, BRADLEY | Redacted | | | | | | | |
| 4815767 | FULGHAM, BRENT | Redacted | | | | | | | |
| 4759945 | FULGHAM, CURTIS | Redacted | | | | | | | |
| 4230593 | FULGHAM, NATASHA | Redacted | | | | | | | |
| 4418054 | FULGHUM, GEORGE H | Redacted | | | | | | | |
| 4507975 | FULGHUM, JUDY | Redacted | | | | | | | |
| 4826882 | FULGHUM, JUDY | Redacted | | | | | | | |
| 4601207 | FULGHUM, STEVEN | Redacted | | | | | | | |
| 4362335 | FULGIAM, SEAN J | Redacted | | | | | | | |
| 4649918 | FULGINITI, ANTHONY T | Redacted | | | | | | | |
| 4545061 | FULGUEIRA, PABLO G | Redacted | | | | | | | |
| 4271001 | FULGUERAS, DONNA B | Redacted | | | | | | | |
| 4210793 | FULINARA, NOEL A | Redacted | | | | | | | |
| 4729828 | FULK, ANITA | Redacted | | | | | | | |
| 4308162 | FULK, DEBORAH | Redacted | | | | | | | |
| 4693076 | FULK, DIANE | Redacted | | | | | | | |
| 4544815 | FULK, DREW | Redacted | | | | | | | |
| 4361421 | FULK, JORDAN | Redacted | | | | | | | |
| 4305813 | FULK, JOSHUA | Redacted | | | | | | | |
| 4355344 | FULK, JOY M | Redacted | | | | | | | |
| 4262068 | FULK, KIM | Redacted | | | | | | | |
| 4275600 | FULK, MAX | Redacted | | | | | | | |
| 4636979 | FULK, MICHAELA | Redacted | | | | | | | |
| 4581415 | FULK, RYAN R | Redacted | | | | | | | |
| 4384800 | FULK, TRAVIS | Redacted | | | | | | | |
| 4227057 | FULKERSIN, RONNIE | Redacted | | | | | | | |
| 4861953 | FULKERSON PLUMBING AND HEATING INC | 1801 W 2ND STREET | | | | ROSWELL | NM | 88201 | |
| 4553921 | FULKERSON, ANGELA L | Redacted | | | | | | | |
| 4332432 | FULKERSON, AUDRA | Redacted | | | | | | | |
| 4545628 | FULKERSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4315911 | FULKERSON, COREY M | Redacted | | | | | | | |
| 4636365 | FULKERSON, DEBBIE | Redacted | | | | | | | |
| 4314025 | FULKERSON, DONNA R | Redacted | | | | | | | |
| 4599548 | FULKERSON, GAY | Redacted | | | | | | | |
| 4439792 | FULKERSON, JAY | Redacted | | | | | | | |
| 4475094 | FULKERSON, MATTHEW G | Redacted | | | | | | | |
| 4597629 | FULKERSON, MIKE | Redacted | | | | | | | |
| 4455064 | FULKERSON, TODD | Redacted | | | | | | | |
| 4516243 | FULKROD, DANIELLE | Redacted | | | | | | | |
| 5618575 | FULKS JACKY | 5834 OLD FLOYD RD | | | | MABELTON | GA | 30126 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4970 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588266 | FULKS, CHARLES | Redacted | | | | | | | |
| 4772664 | FULKS, CLYDE | Redacted | | | | | | | |
| 4463914 | FULKS, CRYSTAL | Redacted | | | | | | | |
| 4631861 | FULKS, EARNESTINE | Redacted | | | | | | | |
| 4608888 | FULKS, JENNIFER | Redacted | | | | | | | |
| 4615341 | FULKS, JERAMY | Redacted | | | | | | | |
| 4152538 | FULKS, RUSSELL D | Redacted | | | | | | | |
| 4314765 | FULKS, WANDA K | Redacted | | | | | | | |
| 4883354 | FULL CIRCLE AIR CONDITIONING AND | P O BOX 854 | | | | WEST BEND | WI | 53095 | |
| 4826883 | FULL CIRCLE CUSTOM HOMES | Redacted | | | | | | | |
| 4810371 | FULL CIRCLE DESIGNS | 19001 BRAEMORE ROAD | | | | PORTER RANCH | CA | 91326 | |
| 4796562 | FULL GREEN CIRCLE CORP | DBA PURE FORMULAS | 11800 NW 102 ROAD SUITE 2 | | | MIAMI | FL | 33178 | |
| 4801454 | FULL GREEN CIRCLE CORP | DBA PURE FORMULAS | 11800 NW 102ND ROAD SUITE 2 | | | MIAMI | FL | 33178 | |
| 4835830 | FULL HOUSE CONTRACTING & REMODELING | Redacted | | | | | | | |
| 4815768 | FULL MOON CONSTRUCTION | Redacted | | | | | | | |
| 5830324 | FULL POWER CORP | P.O Box 3873 | | | | Carolina | PR | 00984 | |
| 5405109 | FULL RYAN S | 440 SOUTH MEADOWCROFT AVE | | | | PITTSBURGH | PA | 15228 | |
| 4872457 | FULL SERVICE BEV CO OF COLORADO | AMERICAN BTTLNG DBA 7UP RC BTLNG CO | P O BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 4872458 | FULL SERVICE BEV CO OF KANSAS | AMERICAN BTTLNG DBA 7UP RC BTLNG CO | P O BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 4810651 | FULL SERVICE CORP | 2401 SW 56 TERR | 786-877-0037 | | | WEST PARK | FL | 33023 | |
| 4835831 | FULL SERVICE CORP | Redacted | | | | | | | |
| 4858417 | FULL SOURCE LLC | 10302DEERWOOD PARK BLVD STE200 | | | | JACKSOBVILLE | FL | 32256 | |
| 4826884 | FULL SPECTRUM CONTRACTING LLC | Redacted | | | | | | | |
| 4797920 | FULL THROTTLE OUTDOORS | DBA TEAM FTO STORE | 602 SOUTH FRANKLIN | | | ELK CITY | KS | 67344 | |
| 4578419 | FULL, LEIGH A | Redacted | | | | | | | |
| 4477405 | FULL, RYAN S | Redacted | | | | | | | |
| 4383819 | FULLAM, DANIEL J | Redacted | | | | | | | |
| 4646301 | FULLARD, DONNELLE | Redacted | | | | | | | |
| 4444000 | FULLARD, EMANI | Redacted | | | | | | | |
| 4753289 | FULLARD, ENOCH | Redacted | | | | | | | |
| 4488567 | FULLARD, JAROD | Redacted | | | | | | | |
| 4661448 | FULLARD, PATRICIA | Redacted | | | | | | | |
| 4742402 | FULLARD, PAULETTE | Redacted | | | | | | | |
| 4492493 | FULLARD, VANESSA R | Redacted | | | | | | | |
| 4598720 | FULLARD-MCCALL, FLORINE | Redacted | | | | | | | |
| 4167388 | FULLBRIGHT, ANTHONY | Redacted | | | | | | | |
| 4628417 | FULLBRIGHT, LELAND | Redacted | | | | | | | |
| 4379256 | FULLBRIGHT, PATTI L | Redacted | | | | | | | |
| 4861830 | FULLCONTACT | 1755 BLAKE STREET SUITE 450 | | | | DENVER | CO | 80202 | |
| 4597795 | FULLEM, LYNN | Redacted | | | | | | | |
| 4384391 | FULLEN, JULIE | Redacted | | | | | | | |
| 4318099 | FULLEN, RICHARD L | Redacted | | | | | | | |
| 4640390 | FULLEN, SHELBA | Redacted | | | | | | | |
| 4432631 | FULLENWEIDER, USEF L | Redacted | | | | | | | |
| 4760521 | FULLER SR, ROBERT  W | Redacted | | | | | | | |
| 4311430 | FULLER III, DANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618620 | FULLER JANIS | 46 GENTRY LN | | | | CHICKAMAUGA | GA | 30707 | |
| 5618624 | FULLER JOHN | 201 SKIMINO RD | | | | WILLIAMSBURG | VA | 23188 | |
| 4748988 | FULLER JR, FRANK | Redacted | | | | | | | |
| 4357818 | FULLER JR, JAMES LOUIS | Redacted | | | | | | | |
| 4260533 | FULLER JR, JOE | Redacted | | | | | | | |
| 4186218 | FULLER JR, TONEY | Redacted | | | | | | | |
| 5618632 | FULLER LAKESHIA | 4399 ALYSHEBA DR | | | | FAIRBURN | GA | 30213 | |
| 5618633 | FULLER LATASHA | 100 MEADOW LARK PL | | | | DURHAM | NC | 27712 | |
| 4835832 | FULLER RESIDENCE | Redacted | | | | | | | |
| 5618653 | FULLER TACARA | 3109 VETERANS PK | | | | MOULTRIE | GA | 31768 | |
| 5792253 | FULLER VIEW LLC | ROBERT GROVER | 11624 SE 5TH ST | | | BELLEVUE | WA | 98005 | |
| 5796101 | Fuller View, LLC | 11624 S. E. 5th Street | | | | Bellevue | WA | 98005 | |
| 4730208 | FULLER WIGGINS, KENYA | Redacted | | | | | | | |
| 4670049 | FULLER, AARON | Redacted | | | | | | | |
| 4295530 | FULLER, ADAJAH | Redacted | | | | | | | |
| 4826885 | FULLER, ALLEN | Redacted | | | | | | | |
| 4622550 | FULLER, ALRICK | Redacted | | | | | | | |
| 4321467 | FULLER, ALYSSA A | Redacted | | | | | | | |
| 4168153 | FULLER, AMERRIA | Redacted | | | | | | | |
| 4577629 | FULLER, AMY | Redacted | | | | | | | |
| 4636535 | FULLER, ANA | Redacted | | | | | | | |
| 4512486 | FULLER, ANNE W | Redacted | | | | | | | |
| 4737918 | FULLER, ANNETTE | Redacted | | | | | | | |
| 4610987 | FULLER, ANNMARIE | Redacted | | | | | | | |
| 4158049 | FULLER, ANTHONY R | Redacted | | | | | | | |
| 4520951 | FULLER, ASHLEY M | Redacted | | | | | | | |
| 4424633 | FULLER, AUSTIN M | Redacted | | | | | | | |
| 4688757 | FULLER, BARBARA | Redacted | | | | | | | |
| 4770980 | FULLER, BARBARA | Redacted | | | | | | | |
| 4710161 | FULLER, BARBARA | Redacted | | | | | | | |
| 4753063 | FULLER, BARBARA | Redacted | | | | | | | |
| 4345741 | FULLER, BARBARA S | Redacted | | | | | | | |
| 4610243 | FULLER, BENDETTA | Redacted | | | | | | | |
| 4470544 | FULLER, BENJAMIN | Redacted | | | | | | | |
| 4696978 | FULLER, BLANCHE | Redacted | | | | | | | |
| 4613010 | FULLER, BRAD | Redacted | | | | | | | |
| 4187137 | FULLER, BRANDI | Redacted | | | | | | | |
| 4283579 | FULLER, BRIAN F | Redacted | | | | | | | |
| 4332980 | FULLER, BRIANNA | Redacted | | | | | | | |
| 4275775 | FULLER, BRIAR | Redacted | | | | | | | |
| 4388008 | FULLER, BRIONNA | Redacted | | | | | | | |
| 4149731 | FULLER, BRITTANY | Redacted | | | | | | | |
| 4304434 | FULLER, BRITTANY | Redacted | | | | | | | |
| 4385492 | FULLER, BRITTNEY K | Redacted | | | | | | | |
| 4340372 | FULLER, BRIUNKA A | Redacted | | | | | | | |
| 4411582 | FULLER, BROOKE | Redacted | | | | | | | |
| 4267752 | FULLER, CALEB | Redacted | | | | | | | |
| 4699349 | FULLER, CARROL | Redacted | | | | | | | |
| 4381401 | FULLER, CEIERA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255380 | FULLER, CHANTE | Redacted | | | | | | | |
| 4727126 | FULLER, CHERYL | Redacted | | | | | | | |
| 4179537 | FULLER, CHRIS J | Redacted | | | | | | | |
| 4459610 | FULLER, CHRISTINA | Redacted | | | | | | | |
| 4456061 | FULLER, CHRISTINA A | Redacted | | | | | | | |
| 4577584 | FULLER, CHRISTINA E | Redacted | | | | | | | |
| 4347686 | FULLER, CHRISTINA N | Redacted | | | | | | | |
| 4383773 | FULLER, CHRISTOPHER | Redacted | | | | | | | |
| 4395893 | FULLER, CHRISTOPHER | Redacted | | | | | | | |
| 4815769 | FULLER, CONNIE | Redacted | | | | | | | |
| 4693563 | FULLER, CONNIE | Redacted | | | | | | | |
| 4559929 | FULLER, CRAIGE | Redacted | | | | | | | |
| 4511888 | FULLER, DAISEY M | Redacted | | | | | | | |
| 4554516 | FULLER, DANA C | Redacted | | | | | | | |
| 4477698 | FULLER, DANIEL | Redacted | | | | | | | |
| 4445672 | FULLER, DANIELLE N | Redacted | | | | | | | |
| 4513680 | FULLER, DARLENE K | Redacted | | | | | | | |
| 4351871 | FULLER, DAVID | Redacted | | | | | | | |
| 4319580 | FULLER, DAVONTE | Redacted | | | | | | | |
| 4255645 | FULLER, DEANDRE | Redacted | | | | | | | |
| 4301712 | FULLER, DEANDRE L | Redacted | | | | | | | |
| 4219921 | FULLER, DEBRA | Redacted | | | | | | | |
| 4583248 | FULLER, DEMARCUS A | Redacted | | | | | | | |
| 4712838 | FULLER, DENA | Redacted | | | | | | | |
| 4357740 | FULLER, DENISE E | Redacted | | | | | | | |
| 4362203 | FULLER, DESHEEN | Redacted | | | | | | | |
| 4444106 | FULLER, DEVIN | Redacted | | | | | | | |
| 4701438 | FULLER, DEZMON | Redacted | | | | | | | |
| 4421543 | FULLER, DOMONIQUE D | Redacted | | | | | | | |
| 4467142 | FULLER, DOUGLAS | Redacted | | | | | | | |
| 4459757 | FULLER, DOUGLAS J | Redacted | | | | | | | |
| 4309775 | FULLER, DUSTIN M | Redacted | | | | | | | |
| 4372129 | FULLER, DUSTIN S | Redacted | | | | | | | |
| 4738331 | FULLER, EARL | Redacted | | | | | | | |
| 4397873 | FULLER, ELAINE G | Redacted | | | | | | | |
| 4454009 | FULLER, ELANA A | Redacted | | | | | | | |
| 4626810 | FULLER, ELIZA | Redacted | | | | | | | |
| 4239831 | FULLER, ELIZABETH M | Redacted | | | | | | | |
| 4629346 | FULLER, EMILY | Redacted | | | | | | | |
| 4486526 | FULLER, EMILY | Redacted | | | | | | | |
| 4458157 | FULLER, EMILY S | Redacted | | | | | | | |
| 4567561 | FULLER, EMMALEE A | Redacted | | | | | | | |
| 4414600 | FULLER, ERINIQUE | Redacted | | | | | | | |
| 4668415 | FULLER, ESTHERINA | Redacted | | | | | | | |
| 4740841 | FULLER, EUGENE | Redacted | | | | | | | |
| 4419411 | FULLER, FAITH E | Redacted | | | | | | | |
| 4522504 | FULLER, FELICIA | Redacted | | | | | | | |
| 4692920 | FULLER, FREDERICK | Redacted | | | | | | | |
| 4279021 | FULLER, GALE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4683232 | FULLER, GARRY L | Redacted | | | | | | | |
| 4655375 | FULLER, GARY | Redacted | | | | | | | |
| 4304085 | FULLER, GENE | Redacted | | | | | | | |
| 4738969 | FULLER, GERALD | Redacted | | | | | | | |
| 4378059 | FULLER, GREGORY T | Redacted | | | | | | | |
| 4750198 | FULLER, HAROLD | Redacted | | | | | | | |
| 4563850 | FULLER, HEATHER A | Redacted | | | | | | | |
| 4773292 | FULLER, HOMER | Redacted | | | | | | | |
| 4716118 | FULLER, HOWARD | Redacted | | | | | | | |
| 4717009 | FULLER, HOWARD | Redacted | | | | | | | |
| 4308954 | FULLER, HUBERT | Redacted | | | | | | | |
| 4155406 | FULLER, IAN | Redacted | | | | | | | |
| 4627827 | FULLER, ILIANA G | Redacted | | | | | | | |
| 4398407 | FULLER, IMANI | Redacted | | | | | | | |
| 4746373 | FULLER, JACK | Redacted | | | | | | | |
| 4582593 | FULLER, JACOB | Redacted | | | | | | | |
| 4460070 | FULLER, JACOB | Redacted | | | | | | | |
| 4520398 | FULLER, JALECIA J | Redacted | | | | | | | |
| 4300758 | FULLER, JALIA | Redacted | | | | | | | |
| 4551766 | FULLER, JAMEECKA | Redacted | | | | | | | |
| 4534019 | FULLER, JAMES | Redacted | | | | | | | |
| 4760048 | FULLER, JAMES | Redacted | | | | | | | |
| 4235557 | FULLER, JAMES H | Redacted | | | | | | | |
| 4333571 | FULLER, JAN M | Redacted | | | | | | | |
| 4670420 | FULLER, JANET | Redacted | | | | | | | |
| 4661214 | FULLER, JANET | Redacted | | | | | | | |
| 4856184 | FULLER, JANET | Redacted | | | | | | | |
| 4510228 | FULLER, JARON Z | Redacted | | | | | | | |
| 4517484 | FULLER, JENELL E | Redacted | | | | | | | |
| 4628470 | FULLER, JENNIFER | Redacted | | | | | | | |
| 4274292 | FULLER, JENNIFER E | Redacted | | | | | | | |
| 4180823 | FULLER, JENNIFER L | Redacted | | | | | | | |
| 4307855 | FULLER, JENNIFER N | Redacted | | | | | | | |
| 4350718 | FULLER, JEREMY A | Redacted | | | | | | | |
| 4411054 | FULLER, JIMMY T | Redacted | | | | | | | |
| 4627876 | FULLER, JOE | Redacted | | | | | | | |
| 4690419 | FULLER, JOE W. | Redacted | | | | | | | |
| 4726134 | FULLER, JOHN | Redacted | | | | | | | |
| 4310093 | FULLER, JOHN L | Redacted | | | | | | | |
| 4356378 | FULLER, JOHN M | Redacted | | | | | | | |
| 4206714 | FULLER, JOHNNY | Redacted | | | | | | | |
| 4288620 | FULLER, JONATHAN | Redacted | | | | | | | |
| 4513824 | FULLER, JONATHAN | Redacted | | | | | | | |
| 4698152 | FULLER, JORDAN | Redacted | | | | | | | |
| 4153141 | FULLER, JORDAN A | Redacted | | | | | | | |
| 4510742 | FULLER, JOSEPH S | Redacted | | | | | | | |
| 4220811 | FULLER, JOSHUA L | Redacted | | | | | | | |
| 4407917 | FULLER, JOSIAH | Redacted | | | | | | | |
| 4377277 | FULLER, KAELEE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4974 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727518 | FULLER, KAREN | Redacted | | | | | | | |
| 4567387 | FULLER, KAREN | Redacted | | | | | | | |
| 4373887 | FULLER, KAREN D | Redacted | | | | | | | |
| 4149065 | FULLER, KASON | Redacted | | | | | | | |
| 4339233 | FULLER, KATERINA N | Redacted | | | | | | | |
| 4700024 | FULLER, KATHERYN | Redacted | | | | | | | |
| 4189495 | FULLER, KEITH | Redacted | | | | | | | |
| 4448363 | FULLER, KEITH O | Redacted | | | | | | | |
| 4326657 | FULLER, KENISHA | Redacted | | | | | | | |
| 4737691 | FULLER, KEVIN | Redacted | | | | | | | |
| 4559863 | FULLER, KEYARIA | Redacted | | | | | | | |
| 4749788 | FULLER, KIM | Redacted | | | | | | | |
| 4434483 | FULLER, KIMANI S | Redacted | | | | | | | |
| 4523899 | FULLER, KINNARD D | Redacted | | | | | | | |
| 4308413 | FULLER, KRISTIN L | Redacted | | | | | | | |
| 4399843 | FULLER, KYLA | Redacted | | | | | | | |
| 4826886 | FULLER, LARRY | Redacted | | | | | | | |
| 4387513 | FULLER, LATASHA | Redacted | | | | | | | |
| 4419702 | FULLER, LAURA | Redacted | | | | | | | |
| 4733863 | FULLER, LILLIAN M | Redacted | | | | | | | |
| 4731910 | FULLER, LIND | Redacted | | | | | | | |
| 4630147 | FULLER, LINDA | Redacted | | | | | | | |
| 4547071 | FULLER, LINDA R | Redacted | | | | | | | |
| 4560014 | FULLER, LISA A | Redacted | | | | | | | |
| 4425367 | FULLER, LOUIS | Redacted | | | | | | | |
| 4628901 | FULLER, LOUISE | Redacted | | | | | | | |
| 4679227 | FULLER, LOURDES | Redacted | | | | | | | |
| 4178993 | FULLER, LYNDA | Redacted | | | | | | | |
| 4357021 | FULLER, MA MONETH L | Redacted | | | | | | | |
| 4384759 | FULLER, MADISON M | Redacted | | | | | | | |
| 4285662 | FULLER, MAKAYLA M | Redacted | | | | | | | |
| 4773273 | FULLER, MALCOLM | Redacted | | | | | | | |
| 4149550 | FULLER, MALLARY | Redacted | | | | | | | |
| 4524615 | FULLER, MARGARET | Redacted | | | | | | | |
| 4677715 | FULLER, MARIANNE | Redacted | | | | | | | |
| 4607261 | FULLER, MARJORIE | Redacted | | | | | | | |
| 4242784 | FULLER, MARSHALL J | Redacted | | | | | | | |
| 4754605 | FULLER, MARY | Redacted | | | | | | | |
| 4286966 | FULLER, MARY B | Redacted | | | | | | | |
| 4495277 | FULLER, MASON A | Redacted | | | | | | | |
| 4726552 | FULLER, MATTIE | Redacted | | | | | | | |
| 4474436 | FULLER, MAXINE | Redacted | | | | | | | |
| 4280757 | FULLER, MAYA | Redacted | | | | | | | |
| 4467246 | FULLER, MCKAYLA | Redacted | | | | | | | |
| 4528492 | FULLER, MEKIA | Redacted | | | | | | | |
| 4485754 | FULLER, MICHAEL A | Redacted | | | | | | | |
| 4531041 | FULLER, MICHAEL E | Redacted | | | | | | | |
| 4551298 | FULLER, MICHELE | Redacted | | | | | | | |
| 4381449 | FULLER, MIRANDA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290036 | FULLER, MYIA | Redacted | | | | | | | |
| 4748742 | FULLER, NADIA | Redacted | | | | | | | |
| 4436728 | FULLER, NAILAH | Redacted | | | | | | | |
| 4835833 | FULLER, NANCY | Redacted | | | | | | | |
| 4466142 | FULLER, NATASHA | Redacted | | | | | | | |
| 4228743 | FULLER, NATHAN E | Redacted | | | | | | | |
| 4638941 | FULLER, NELLIE | Redacted | | | | | | | |
| 4395211 | FULLER, NYONA | Redacted | | | | | | | |
| 4612387 | FULLER, OLEVIA | Redacted | | | | | | | |
| 4467460 | FULLER, PAMELA | Redacted | | | | | | | |
| 4731218 | FULLER, PATRICIA | Redacted | | | | | | | |
| 4691779 | FULLER, PRISCILLA | Redacted | | | | | | | |
| 4260188 | FULLER, QUENTAVIOUS | Redacted | | | | | | | |
| 4164800 | FULLER, RACHEL A | Redacted | | | | | | | |
| 4397469 | FULLER, RAMONA T | Redacted | | | | | | | |
| 4613719 | FULLER, RAYMOND | Redacted | | | | | | | |
| 4682936 | FULLER, RAYMOND | Redacted | | | | | | | |
| 4734458 | FULLER, REBECCA | Redacted | | | | | | | |
| 4145121 | FULLER, REGINA D | Redacted | | | | | | | |
| 4703456 | FULLER, RICHARD | Redacted | | | | | | | |
| 4745186 | FULLER, RITCHIE | Redacted | | | | | | | |
| 4707448 | FULLER, ROBERT | Redacted | | | | | | | |
| 4484436 | FULLER, ROBERT W | Redacted | | | | | | | |
| 4523362 | FULLER, ROBIN | Redacted | | | | | | | |
| 4815770 | Fuller, Ron | Redacted | | | | | | | |
| 4728435 | FULLER, ROY | Redacted | | | | | | | |
| 4309271 | FULLER, SANDRA | Redacted | | | | | | | |
| 4545428 | FULLER, SARAH | Redacted | | | | | | | |
| 4235358 | FULLER, SELENA | Redacted | | | | | | | |
| 4429138 | FULLER, SHANTAYE | Redacted | | | | | | | |
| 4433710 | FULLER, SHAWN P | Redacted | | | | | | | |
| 4218939 | FULLER, SHAWNA M | Redacted | | | | | | | |
| 4416186 | FULLER, SHELLEY C | Redacted | | | | | | | |
| 4185072 | FULLER, SHELLEY R | Redacted | | | | | | | |
| 4456771 | FULLER, SHELTON | Redacted | | | | | | | |
| 4552339 | FULLER, SHELVY E | Redacted | | | | | | | |
| 4446102 | FULLER, SHERIENA N | Redacted | | | | | | | |
| 4587042 | FULLER, SNOWBIA | Redacted | | | | | | | |
| 4764147 | FULLER, STANLEY E | Redacted | | | | | | | |
| 4423838 | FULLER, STEPHANIE | Redacted | | | | | | | |
| 4476556 | FULLER, STEPHANIE A | Redacted | | | | | | | |
| 4147283 | FULLER, STEPHEN | Redacted | | | | | | | |
| 4153062 | FULLER, STEVEN M | Redacted | | | | | | | |
| 4770426 | FULLER, SUSAN | Redacted | | | | | | | |
| 4289373 | FULLER, SUSAN K | Redacted | | | | | | | |
| 4153284 | FULLER, SUTTON G | Redacted | | | | | | | |
| 4441634 | FULLER, TABITHA E | Redacted | | | | | | | |
| 4314185 | FULLER, TAMMY K | Redacted | | | | | | | |
| 4230881 | FULLER, TAMRA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442534 | FULLER, TANDREA | Redacted | | | | | | | |
| 4529072 | FULLER, TANYA M | Redacted | | | | | | | |
| 4736436 | FULLER, TAURIS | Redacted | | | | | | | |
| 4750354 | FULLER, TERESA | Redacted | | | | | | | |
| 4753690 | FULLER, THOMAS | Redacted | | | | | | | |
| 4663804 | FULLER, THOMAS | Redacted | | | | | | | |
| 4523992 | FULLER, THOMAS E | Redacted | | | | | | | |
| 4237126 | FULLER, THOMAS L | Redacted | | | | | | | |
| 4826887 | FULLER, TONY | Redacted | | | | | | | |
| 4592242 | FULLER, TONY | Redacted | | | | | | | |
| 4700722 | FULLER, TREMAYNE | Redacted | | | | | | | |
| 4217407 | FULLER, TYLAR | Redacted | | | | | | | |
| 4740386 | FULLER, VANDEL | Redacted | | | | | | | |
| 4206453 | FULLER, VERLIN J | Redacted | | | | | | | |
| 4184667 | FULLER, VIRGINIA | Redacted | | | | | | | |
| 4618707 | FULLER, WALTER | Redacted | | | | | | | |
| 4724511 | FULLER, WARREN | Redacted | | | | | | | |
| 4353405 | FULLER, WARREN N | Redacted | | | | | | | |
| 4774705 | FULLER, WILLIAM | Redacted | | | | | | | |
| 4719931 | FULLER, WILLIAM | Redacted | | | | | | | |
| 4160217 | FULLER, WILLIAM W | Redacted | | | | | | | |
| 4466797 | FULLER-AVALOS, CHANRITHY | Redacted | | | | | | | |
| 4465518 | FULLER-AVALOS, ENRIQUE J | Redacted | | | | | | | |
| 4427578 | FULLER-BRALEY, ASHLEY | Redacted | | | | | | | |
| 4361809 | FULLER-DENNIS, NIKISHA | Redacted | | | | | | | |
| 4483705 | FULLER-JONES, KENISHA | Redacted | | | | | | | |
| 4601805 | FULLER-LENOW, CYNTHIA | Redacted | | | | | | | |
| 4359502 | FULLER-RAGLAND, AMECIA D | Redacted | | | | | | | |
| 4349327 | FULLER-RAGLAND, ASEANA L | Redacted | | | | | | | |
| 4858581 | FULLERS PLUMBING SERVICE INC | 1063 THIRD AVENUE | | | | CHULA VISTA | CA | 91911 | |
| 4424623 | FULLERTON WARNER, JAMAAL A | Redacted | | | | | | | |
| 4445966 | FULLERTON, ASHLEY | Redacted | | | | | | | |
| 4455950 | FULLERTON, ASHLEY R | Redacted | | | | | | | |
| 4730165 | FULLERTON, BARBARA | Redacted | | | | | | | |
| 4826888 | FULLERTON, BARBARA | Redacted | | | | | | | |
| 4668357 | FULLERTON, CAROL | Redacted | | | | | | | |
| 4627128 | FULLERTON, DAMIEN | Redacted | | | | | | | |
| 4666615 | FULLERTON, DAVID | Redacted | | | | | | | |
| 4610178 | FULLERTON, EDWARD | Redacted | | | | | | | |
| 4393562 | FULLERTON, GIANA | Redacted | | | | | | | |
| 4144401 | FULLERTON, JEANE | Redacted | | | | | | | |
| 4759404 | FULLERTON, JEWEL DAWN | Redacted | | | | | | | |
| 4279404 | FULLERTON, LLOYD A | Redacted | | | | | | | |
| 4370459 | FULLERTON, LYVIA J | Redacted | | | | | | | |
| 4564555 | FULLERTON, MICHELLE L | Redacted | | | | | | | |
| 4727071 | FULLERTON, NELLA | Redacted | | | | | | | |
| 4243248 | FULLERTON, PATRICK S | Redacted | | | | | | | |
| 4406454 | FULLERTON, SARAH T | Redacted | | | | | | | |
| 4391597 | FULLERTON, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4977 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719267 | FULLERTON, TIM | Redacted | | | | | | | |
| 4483399 | FULLERTON, TYLER J | Redacted | | | | | | | |
| 4747355 | FULLERTON, VICTORIA | Redacted | | | | | | | |
| 4255257 | FULLERTON, VICTORIA A | Redacted | | | | | | | |
| 4396292 | FULLER-WARREN, ADIRA T | Redacted | | | | | | | |
| 4512305 | FULLETT, STEVEN M | Redacted | | | | | | | |
| 4596607 | FULLILOVE, DEBORAH | Redacted | | | | | | | |
| 4716109 | FULLILOVE, FRANCES | Redacted | | | | | | | |
| 4609456 | FULLILOVE, JAMES | Redacted | | | | | | | |
| 4289745 | FULLILOVE, RAMONA | Redacted | | | | | | | |
| 4788378 | Fullilove, Sandra | Redacted | | | | | | | |
| 4283071 | FULLILOVE, SHONTEL | Redacted | | | | | | | |
| 4474960 | FULLIN, TAYLOR M | Redacted | | | | | | | |
| 4534801 | FULLINGIM, TREY C | Redacted | | | | | | | |
| 4414671 | FULLMER, CANDY L | Redacted | | | | | | | |
| 4491719 | FULLMER, DAPHINE L | Redacted | | | | | | | |
| 4277866 | FULLMER, JACOB | Redacted | | | | | | | |
| 4704298 | FULLMER, ROBERT | Redacted | | | | | | | |
| 4361564 | FULLMORE, ANTIONETTE T | Redacted | | | | | | | |
| 4349285 | FULLOVE, JAYNA | Redacted | | | | | | | |
| 4865846 | FULLUM & HOLT USA INC | 33 ELM ST STE 387 | | | | CHAMPLAIN | NY | 12919 | |
| 5618669 | FULLWOOD DEBORAH C | 1832 TINSMITH | | | | LUTZ | FL | 33559 | |
| 4248617 | FULLWOOD, DAMICA | Redacted | | | | | | | |
| 4266715 | FULLWOOD, DEONTAE J | Redacted | | | | | | | |
| 4547077 | FULLWOOD, JANICE | Redacted | | | | | | | |
| 4380135 | FULLWOOD, KENNETH | Redacted | | | | | | | |
| 4253023 | FULLWOOD, LATOYA | Redacted | | | | | | | |
| 4343171 | FULLWOOD, PATRICK | Redacted | | | | | | | |
| 4509648 | FULMER, DANIEL S | Redacted | | | | | | | |
| 4148760 | FULMER, DAVID L | Redacted | | | | | | | |
| 4392245 | FULMER, DEREK J | Redacted | | | | | | | |
| 4259263 | FULMER, GEORGE T | Redacted | | | | | | | |
| 4671968 | FULMER, GRADY | Redacted | | | | | | | |
| 4734025 | FULMER, JOHN | Redacted | | | | | | | |
| 4261805 | FULMER, JOHN E | Redacted | | | | | | | |
| 4217850 | FULMER, JOHN P | Redacted | | | | | | | |
| 4275852 | FULMER, JONAH V | Redacted | | | | | | | |
| 4208241 | FULMER, MAISHA | Redacted | | | | | | | |
| 4609718 | FULMER, RANDY | Redacted | | | | | | | |
| 4439400 | FULMER, TRACI | Redacted | | | | | | | |
| 4886021 | FULMERS STORAGE TRAILERS | RICHARD W FULMER | R R 2 BOX 141 | | | WILLIAMSPORT | PA | 17701 | |
| 4886022 | FULMERS STORAGE TRAILERS INC | RICHARD W FULMER | 829 LOCKCUFF RD | | | WILLIAMSPORT | PA | 17701 | |
| 4207718 | FULMINAR, ALYZEA | Redacted | | | | | | | |
| 4626771 | FULMORE JR., THOMAS | Redacted | | | | | | | |
| 4765021 | FULMORE, CAROLYN | Redacted | | | | | | | |
| 4398592 | FULMORE, CHARMAINE | Redacted | | | | | | | |
| 4773842 | FULMORE, CLEO | Redacted | | | | | | | |
| 4248811 | FULMORE, COREY D | Redacted | | | | | | | |
| 4511799 | FULMORE, CRYSTAL V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756951 | FULMORE, CYNTHIA | Redacted | | | | | | | |
| 4229149 | FULMORE, IRANIESHA L | Redacted | | | | | | | |
| 4599574 | FULMORE, ROBBIN | Redacted | | | | | | | |
| 4487409 | FULMORE, TEEANA I | Redacted | | | | | | | |
| 4804586 | FULOO LLC | DBA SKYBOUND USA | 3140 W WARNER AVE | | | SANTA ANA | CA | 92704 | |
| 4734234 | FULOP, ALAN | Redacted | | | | | | | |
| 4484172 | FULP, CHRISTIAN R | Redacted | | | | | | | |
| 4384676 | FULP, ZAKIA L | Redacted | | | | | | | |
| 4261155 | FULPS, ELLEN D | Redacted | | | | | | | |
| 4641614 | FULSE, CHARLIE | Redacted | | | | | | | |
| 4346397 | FULSOM, KELIN J | Redacted | | | | | | | |
| 4353821 | FULSON, ROBIN | Redacted | | | | | | | |
| 4214826 | FULTCHER, DONTAYE | Redacted | | | | | | | |
| 4380820 | FULTINEER, MICHELLE R | Redacted | | | | | | | |
| 4152590 | FULTNER, AMY | Redacted | | | | | | | |
| 5405110 | FULTON COUNTY | 141 PRYOR ST SW | | | | ATLANTA | GA | 30303 | |
| 4873987 | FULTON COUNTY DEPT HUMAN SERVICES | CHILD SUPPORT ENFORCEMENT | DEPT 645 | | | COLUMBUS | OH | 43265 | |
| 4783934 | Fulton County Finance Department, GA | P.O. Box 105300 | | | | ATLANTA | GA | 30348-5300 | |
| 4877356 | FULTON COUNTY NEWS | JAMIE S GREATHEAD | P O BOX 635 | | | MCCONNELLSBURG | PA | 17233 | |
| 4779819 | Fulton County Tax Commissioner | 141 Pryor St SW | | | | Atlanta | GA | 30303 | |
| 4779820 | Fulton County Tax Commissioner | PO Box 105052 | | | | Atlanta | GA | 30348-5052 | |
| 4779536 | Fulton County Treasurer | 100 N Main St | | | | Lewistown | IL | 61542-0111 | |
| 4779537 | Fulton County Treasurer | PO Box 111 | | | | Lewistown | IL | 61542-0111 | |
| 4826889 | FULTON H OMES - FREEMAN FARMS PENINSULA | Redacted | | | | | | | |
| 4826890 | FULTON HOMES - MONTEREY BAY @ VICTORIA E | Redacted | | | | | | | |
| 4826891 | FULTON HOMES - PARENT | Redacted | | | | | | | |
| 4826892 | FULTON HOMES- SHORELINE @ FULTON RANCH | Redacted | | | | | | | |
| 4826893 | FULTON HOMES-CARBBEAN IRONWOOD CROSSINGS | Redacted | | | | | | | |
| 4826894 | FULTON HOMES-MED @ IRONWOOD CROSSING | Redacted | | | | | | | |
| 4826895 | FULTON HOMES-SANTA FE @ COOLEY STATION | Redacted | | | | | | | |
| 4808485 | FULTON IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | C/O DLC MANAGEMENT CORP | | | TARRYTOWN | NY | 10591 | |
| 4847202 | FULTON L COBBS | 177 VIOLA DR | | | | MAGNOLIA | DE | 11962 | |
| 4794059 | Fulton Supply Company | Redacted | | | | | | | |
| 4794060 | Fulton Supply Company | Redacted | | | | | | | |
| 4794061 | Fulton Supply Company | Redacted | | | | | | | |
| 5417273 | FULTON WAYNE AND DOLORES FULTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4835834 | FULTON WILLIAM | Redacted | | | | | | | |
| 4312693 | FULTON, ABIGAIL | Redacted | | | | | | | |
| 4641056 | FULTON, ALICE A | Redacted | | | | | | | |
| 4510418 | FULTON, ALLEN | Redacted | | | | | | | |
| 4260812 | FULTON, AMANDA L | Redacted | | | | | | | |
| 4323694 | FULTON, ANGELLE | Redacted | | | | | | | |
| 4483029 | FULTON, ANNETTE M | Redacted | | | | | | | |
| 4488899 | FULTON, ASHLEY | Redacted | | | | | | | |
| 4508441 | FULTON, BERNELL | Redacted | | | | | | | |
| 4282384 | FULTON, BRIANNA | Redacted | | | | | | | |
| 4516972 | FULTON, BRITTANY | Redacted | | | | | | | |
| 4552088 | FULTON, BRITTNEY | Redacted | | | | | | | |
| 4462766 | FULTON, CASEY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717933 | FULTON, CHARLES | Redacted | | | | | | | |
| 4556221 | FULTON, CHRISTINA A | Redacted | | | | | | | |
| 4835835 | FULTON, CHRISTINA E | Redacted | | | | | | | |
| 4665104 | FULTON, CHRISTOPHER | Redacted | | | | | | | |
| 4180575 | FULTON, CODY | Redacted | | | | | | | |
| 4357652 | FULTON, CYNTHIA C | Redacted | | | | | | | |
| 4266998 | FULTON, DARLENE M | Redacted | | | | | | | |
| 4599194 | FULTON, DIANA | Redacted | | | | | | | |
| 4423678 | FULTON, DIANAJHA | Redacted | | | | | | | |
| 4756395 | FULTON, EULA | Redacted | | | | | | | |
| 4471242 | FULTON, EVERETT H | Redacted | | | | | | | |
| 4637796 | FULTON, FLORA L | Redacted | | | | | | | |
| 4607033 | FULTON, GERALDIN | Redacted | | | | | | | |
| 4684158 | FULTON, GLENDON | Redacted | | | | | | | |
| 4376256 | FULTON, GRADY | Redacted | | | | | | | |
| 4744603 | FULTON, HOWARD | Redacted | | | | | | | |
| 4686548 | FULTON, ISAAC | Redacted | | | | | | | |
| 4494623 | FULTON, JAMES R | Redacted | | | | | | | |
| 4745594 | FULTON, JEANNE | Redacted | | | | | | | |
| 4739933 | FULTON, JENNIFER | Redacted | | | | | | | |
| 4223775 | FULTON, JERIMIAH J | Redacted | | | | | | | |
| 4773912 | FULTON, JESSICA | Redacted | | | | | | | |
| 4649741 | FULTON, JOHN P | Redacted | | | | | | | |
| 4198432 | FULTON, JONATHAN E | Redacted | | | | | | | |
| 4375359 | FULTON, JOY E | Redacted | | | | | | | |
| 4652615 | FULTON, JULIUS | Redacted | | | | | | | |
| 4547308 | FULTON, JUSTICE | Redacted | | | | | | | |
| 4447800 | FULTON, KALIYAH | Redacted | | | | | | | |
| 4638492 | FULTON, KEVIN | Redacted | | | | | | | |
| 4259284 | FULTON, KHIONVEI M | Redacted | | | | | | | |
| 4239738 | FULTON, LATOYA | Redacted | | | | | | | |
| 4707571 | FULTON, LINDA | Redacted | | | | | | | |
| 4366225 | FULTON, MADISON | Redacted | | | | | | | |
| 4621743 | FULTON, MARJORIE | Redacted | | | | | | | |
| 4144928 | FULTON, MEAGAN L | Redacted | | | | | | | |
| 4370023 | FULTON, MEGAN | Redacted | | | | | | | |
| 4769978 | FULTON, MIKE | Redacted | | | | | | | |
| 4381300 | FULTON, ONTARIO T | Redacted | | | | | | | |
| 4704201 | FULTON, PATRICIA | Redacted | | | | | | | |
| 4431306 | FULTON, QUEMAINE | Redacted | | | | | | | |
| 4512004 | FULTON, RENESHA | Redacted | | | | | | | |
| 4898851 | FULTON, ROBERT | Redacted | | | | | | | |
| 4387356 | FULTON, ROBERT L | Redacted | | | | | | | |
| 4287323 | FULTON, ROSS | Redacted | | | | | | | |
| 4412713 | FULTON, SANDRA | Redacted | | | | | | | |
| 4248384 | FULTON, SAVALE L | Redacted | | | | | | | |
| 4263042 | FULTON, SCOTT W | Redacted | | | | | | | |
| 4386804 | FULTON, SHAKARA M | Redacted | | | | | | | |
| 4731194 | FULTON, SHANNON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4980 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756337 | FULTON, SHEILA ELAINE | Redacted | | | | | | | |
| 4488613 | FULTON, STEPHANIE | Redacted | | | | | | | |
| 4477462 | FULTON, STEPHEN F | Redacted | | | | | | | |
| 4698025 | FULTON, STEVE | Redacted | | | | | | | |
| 4615125 | FULTON, TAMARA | Redacted | | | | | | | |
| 4343969 | FULTON, TAMMY | Redacted | | | | | | | |
| 4703206 | FULTON, TENON | Redacted | | | | | | | |
| 4148714 | FULTON, TIFFINI | Redacted | | | | | | | |
| 4549162 | FULTON, TRAVIS | Redacted | | | | | | | |
| 4835836 | FULTON, VALERIE | Redacted | | | | | | | |
| 4451514 | FULTON, VICTORIA R | Redacted | | | | | | | |
| 4719008 | FULTON, WALTER M | Redacted | | | | | | | |
| 4415934 | FULTON, ZACHARY | Redacted | | | | | | | |
| 4710979 | FULTON, ZELLA FAY | Redacted | | | | | | | |
| 4535552 | FULTON-VAUGHN, LATASHA D | Redacted | | | | | | | |
| 4458233 | FULTS, ALYSSA J | Redacted | | | | | | | |
| 4546089 | FULTS, JOHNNY L | Redacted | | | | | | | |
| 4517065 | FULTS, KATRINA J | Redacted | | | | | | | |
| 4718043 | FULTS, LARRY | Redacted | | | | | | | |
| 4517228 | FULTS, MARDEE J | Redacted | | | | | | | |
| 4602212 | FULTS, MICHAEL | Redacted | | | | | | | |
| 4518193 | FULTS, MORGAN L | Redacted | | | | | | | |
| 4385897 | FULTS, TRUDIE | Redacted | | | | | | | |
| 4815771 | FULTZ CONSTRUCTION INC | Redacted | | | | | | | |
| 4554135 | FULTZ, ALEXIS | Redacted | | | | | | | |
| 4471620 | FULTZ, AMY | Redacted | | | | | | | |
| 4597412 | FULTZ, BILLY | Redacted | | | | | | | |
| 4320747 | FULTZ, BRANDIE | Redacted | | | | | | | |
| 4351201 | FULTZ, CHRISTINA M | Redacted | | | | | | | |
| 4489649 | FULTZ, CONNOR | Redacted | | | | | | | |
| 4693468 | FULTZ, CURLIE | Redacted | | | | | | | |
| 4320697 | FULTZ, DANNY R | Redacted | | | | | | | |
| 4299070 | FULTZ, DAVID T | Redacted | | | | | | | |
| 4356106 | FULTZ, EDWIN A | Redacted | | | | | | | |
| 4410910 | FULTZ, ELIZABETH L | Redacted | | | | | | | |
| 4528471 | FULTZ, FRANK F | Redacted | | | | | | | |
| 4320519 | FULTZ, HANNAH M | Redacted | | | | | | | |
| 4462195 | FULTZ, HAYLEY | Redacted | | | | | | | |
| 4771928 | FULTZ, HOLLY | Redacted | | | | | | | |
| 4680876 | FULTZ, JAMES | Redacted | | | | | | | |
| 4321881 | FULTZ, JANICE N | Redacted | | | | | | | |
| 4491588 | FULTZ, JOSHUA D | Redacted | | | | | | | |
| 4899464 | FULTZ, JUDITH | Redacted | | | | | | | |
| 4359128 | FULTZ, JUDY | Redacted | | | | | | | |
| 4316462 | FULTZ, KELSIE D | Redacted | | | | | | | |
| 4351072 | FULTZ, LEROYA | Redacted | | | | | | | |
| 4240720 | FULTZ, LINDSEY | Redacted | | | | | | | |
| 4479194 | FULTZ, MELISSA A | Redacted | | | | | | | |
| 4560398 | FULTZ, MEMORY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727862 | FULTZ, MICHAEL | Redacted | | | | | | | |
| 4494183 | FULTZ, PAIGE N | Redacted | | | | | | | |
| 4385937 | FULTZ, PATRICIA E | Redacted | | | | | | | |
| 4461232 | FULTZ, PHILIP D | Redacted | | | | | | | |
| 4487026 | FULTZ, QUINTEN | Redacted | | | | | | | |
| 4158031 | FULTZ, RICKY A | Redacted | | | | | | | |
| 4759667 | FULTZ, RUBY | Redacted | | | | | | | |
| 4585555 | FULTZ, SHARON | Redacted | | | | | | | |
| 4616739 | FULTZ, THELMA | Redacted | | | | | | | |
| 4365439 | FULTZ, ZAKARIE D | Redacted | | | | | | | |
| 4698615 | FULUVAKA, ALEXANDRA | Redacted | | | | | | | |
| 4359294 | FULWIDER, KAREN L | Redacted | | | | | | | |
| 4584774 | FULWILER, FLORENCE | Redacted | | | | | | | |
| 4352924 | FULWILEY, NAUTICA | Redacted | | | | | | | |
| 4650044 | FULWILEY, WILLIE | Redacted | | | | | | | |
| 4476730 | FULWOOD, DOMINIQUE | Redacted | | | | | | | |
| 4148682 | FULWOOD, KENYA A | Redacted | | | | | | | |
| 4721608 | FULWOOD, RUTH E | Redacted | | | | | | | |
| 4636690 | FULWOOD, SAMUEL | Redacted | | | | | | | |
| 4630912 | FULWOOD, YVONNE | Redacted | | | | | | | |
| 4605610 | FUMADOR, BEST | Redacted | | | | | | | |
| 4835837 | FUMAGALLI, SARA | Redacted | | | | | | | |
| 4482534 | FUMANTI, DANA | Redacted | | | | | | | |
| 4444636 | FUMEROLA, TAMI S | Redacted | | | | | | | |
| 4846093 | FUMIKO KONNO | 106 ROUND HILL RD | | | | Dobbs Ferry | NY | 10522 | |
| 4332681 | FUMO, ARIEL L | Redacted | | | | | | | |
| 4599410 | FUMOSA, BARBARA M | Redacted | | | | | | | |
| 4803972 | FUN 2B KIDS LLC | DBA FUN 2B KIDS | 55 EAST 87TH STREET | | | NEW YORK | NY | 10128 | |
| 4858961 | FUN BUNCH KIDS | 112 W 34TH ST SUITE 1702 | | | | NEW YORK | NY | 10120 | |
| 4806664 | FUN CREATION INC | 385 S LEMON AVENUE# E176 | | | | WALNUT | CA | 91789 | |
| 4879493 | FUN CREATION INC | NATIONAL PRODUCTS LTD | 385 S LEMON AVENUE #E176 | | | WALNUT | CA | 91789 | |
| 4799623 | FUN FURNISHINGS | DBA G & M MATTRESS AND FORM CORP | PO BOX 911248 | | | LOS ANGELES | CA | 90091-1248 | |
| 4799476 | FUN SOURCE LLC | 5 RIVER ROAD STE 240 | | | | WILTON | CT | 06897 | |
| 4798891 | FUN STIXS GARAGE ART | DBA FUN STIXS GARAGE ART ETC | 100 Harbor Point Dr | | | SEBASTIAN | FL | 32958 | |
| 4865885 | FUN SWEETS LLC | 3301 ELECTRONICS WAY STE E | | | | WEST PALM BEACH | FL | 33407 | |
| 4867138 | FUN TIME INTERNATIONAL INC | 413 NORTH 4TH ST | | | | PHILADELPHIA | PA | 19355 | |
| 4872313 | FUN WHEELS TOYS CO LIMITED | ALAN RATSKOFF 817 SUMMER CT | | | | BUFFALO GROVE | IL | 60089 | |
| 4799688 | FUN WHEELS TOYS CO LIMITED | PER OBU TERM PROCESS | 817 SUMMER CT | | | BUFFALO GROVE | IL | 60089 | |
| 4888095 | FUN WORLD (ASIA) LTD | STE 2912-16,SHELL TOWER,TIMESSQUARE | 1 MATHESON STREET | | | CAUSEWAY BAY | | | HONG KONG |
| 4799830 | FUN.COM INC | DBA HALLOWEENCOSTUMES.COM | 2080 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | |
| 4877216 | FUN2PLAY TOYS LLC | JACKY POON | 926 WILLARD DR | SUITE 144 | | GREEN BAY | WI | 54304 | |
| 4724196 | FUNABIKI, GARRETT | Redacted | | | | | | | |
| 4618802 | FUNADA, CHERYL | Redacted | | | | | | | |
| 4878524 | FUNAI CORPORATION | LOCK BOX 773170 | | | | CHICAGO | IL | 60677 | |
| 4168806 | FUNAI, VALERIE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273426 | FUNAKI, VILIAMI F | Redacted | | | | | | | |
| 4756144 | FUNARI, MONA | Redacted | | | | | | | |
| 4396401 | FUNARO, FRANCINE M | Redacted | | | | | | | |
| 4801541 | FUNBIENT | DBA LUMISION | 16328 GRIDLEY RD | | | NORWALK | CA | 90650 | |
| 4486630 | FUNCHES, CHARLES | Redacted | | | | | | | |
| 4549368 | FUNCHES, CHRISTINA A | Redacted | | | | | | | |
| 4648439 | FUNCHES, CYVETTE | Redacted | | | | | | | |
| 4704610 | FUNCHES, HUGH | Redacted | | | | | | | |
| 4353800 | FUNCHES, KEOSHIA | Redacted | | | | | | | |
| 4407355 | FUNCHES, QUADESHA T | Redacted | | | | | | | |
| 4610895 | FUNCHES, RODNEY | Redacted | | | | | | | |
| 4736992 | FUNCHESS, KARA | Redacted | | | | | | | |
| 4704784 | FUNCHESS, WILLIS | Redacted | | | | | | | |
| 4513072 | FUNCHESSRIVERS, YOLANDA | Redacted | | | | | | | |
| 4797961 | FUNCRAFT MONESY INC | DBA 425 TOYS | 14 MORRIS ROAD | | | SPRING VALLEY | NY | 10977 | |
| 4869158 | FUNCTIONAL COMMUNICATIONS CORP | 5900 SOUTH SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 4312610 | FUND, JORDAN | Redacted | | | | | | | |
| 4808255 | FUNDAMENTALS COMPANY & MUFFREY TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4808618 | FUNDAMENTALS COMPANY LLC & ALEFF LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5848070 | Fundamentals Company LLC and Aleff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4410851 | FUNDARK, KAILEY S | Redacted | | | | | | | |
| 4439243 | FUNDARO, EDITH | Redacted | | | | | | | |
| 4571055 | FUNDEN, JANICE R | Redacted | | | | | | | |
| 4552871 | FUNDERBURG, CHARLENE | Redacted | | | | | | | |
| 4571536 | FUNDERBURG, KATIE L | Redacted | | | | | | | |
| 4449390 | FUNDERBURG, TRIQUONNA T | Redacted | | | | | | | |
| 5796102 | Funderburk Roofing Inc | 1987 Quincy CT | | | | Glendale | IL | 60139 | |
| 5790317 | FUNDERBURK ROOFING INC | ATTN: DEBBIE | 1987 QUINCY CT | | | GLENDALE | IL | 60139 | |
| 5796103 | Funderburk Roofing, INC | 1987 QUNICY CT | | | | GLENDALE HTS | IL | 60139 | |
| 5790318 | FUNDERBURK ROOFING, INC | ANTHONY LIPKA, DFM | 1987 QUNICY CT | | | GLENDALE HTS | IL | 60139 | |
| 4386293 | FUNDERBURK, ADOLPHUS | Redacted | | | | | | | |
| 4642071 | FUNDERBURK, BRENDA | Redacted | | | | | | | |
| 4355659 | FUNDERBURK, CORA A | Redacted | | | | | | | |
| 4345881 | FUNDERBURK, DARRIUS J | Redacted | | | | | | | |
| 4487565 | FUNDERBURK, DAWN | Redacted | | | | | | | |
| 4194670 | FUNDERBURK, DENNIS | Redacted | | | | | | | |
| 4262019 | FUNDERBURK, HALEY M | Redacted | | | | | | | |
| 4385171 | FUNDERBURK, JAMES A | Redacted | | | | | | | |
| 4608605 | FUNDERBURK, JOSHUA | Redacted | | | | | | | |
| 4342591 | FUNDERBURK, KEELY | Redacted | | | | | | | |
| 4516477 | FUNDERBURK, KEVIN M | Redacted | | | | | | | |
| 4512520 | FUNDERBURK, LACAVA | Redacted | | | | | | | |
| 4383464 | FUNDERBURK, LINDA | Redacted | | | | | | | |
| 4199835 | FUNDERBURK, RICHARD | Redacted | | | | | | | |
| 4676768 | FUNDERBURK, TAMMIE | Redacted | | | | | | | |
| 4762873 | FUNDERBURK, TARA | Redacted | | | | | | | |
| 4508789 | FUNDERBURK, TEVUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378957 | FUNDERBURK, URIAH A | Redacted | | | | | | | |
| 4379805 | FUNDERBURKE, ZACHARY | Redacted | | | | | | | |
| 4562911 | FUNDIS, KATHRYN | Redacted | | | | | | | |
| 4240270 | FUNDORA, JAVIER E | Redacted | | | | | | | |
| 4795012 | FUNDRAISING FOR A CAUSE | 6203 JOHNS RD SUITE 3 | | | | TAMPA | FL | 33634 | |
| 4355601 | FUNDUC, DANIEL V | Redacted | | | | | | | |
| 4815772 | FUNDY-PERRY, ROZAN | Redacted | | | | | | | |
| 4408368 | FUNE, CHIARA ISABELA | Redacted | | | | | | | |
| 4271052 | FUNE, HELEN J | Redacted | | | | | | | |
| 4164559 | FUNEGRA, JONATHAN | Redacted | | | | | | | |
| 4332541 | FUNES SANCHEZ, ZOILA E | Redacted | | | | | | | |
| 4248469 | FUNES TURCIOS, ALLINSON Y | Redacted | | | | | | | |
| 4384366 | FUNES, ANNA | Redacted | | | | | | | |
| 4405387 | FUNES, CHRISTIAN | Redacted | | | | | | | |
| 4202251 | FUNES, CORALIA | Redacted | | | | | | | |
| 4645632 | FUNES, DOUGLAS A | Redacted | | | | | | | |
| 4151963 | FUNES, ERICK A | Redacted | | | | | | | |
| 4184782 | FUNES, GLORIA C | Redacted | | | | | | | |
| 4278424 | FUNES, JONATHAN L | Redacted | | | | | | | |
| 4169006 | FUNES, LIDIA | Redacted | | | | | | | |
| 4337571 | FUNES, LOUIS | Redacted | | | | | | | |
| 4389369 | FUNES, LUIS N | Redacted | | | | | | | |
| 4553576 | FUNES, MIGUEL A | Redacted | | | | | | | |
| 4400619 | FUNES, REINA | Redacted | | | | | | | |
| 4524496 | FUNES, ROSA M | Redacted | | | | | | | |
| 4649556 | FUNES, SOFIA | Redacted | | | | | | | |
| 4333520 | FUNES, WESLYE I | Redacted | | | | | | | |
| 4793643 | Funez, Maria | Redacted | | | | | | | |
| 4677964 | FUNFAR, BARRY | Redacted | | | | | | | |
| 4800500 | FUNFASH INC | DBA FUNFASH | 6001 LEAD MINE RD | | | RALEIGH | NC | 27612 | |
| 4383648 | FUNFSINN, TREYTON C | Redacted | | | | | | | |
| 5618749 | FUNG CHARLES | 1812 TOUCHET DR | | | | ABBEVILLE | LA | 70510 | |
| 4330288 | FUNG, ALAN | Redacted | | | | | | | |
| 4480299 | FUNG, DANIEL | Redacted | | | | | | | |
| 4815773 | FUNG, DONNA | Redacted | | | | | | | |
| 4280261 | FUNG, EDRIC B | Redacted | | | | | | | |
| 4189949 | FUNG, FRANK K | Redacted | | | | | | | |
| 4600583 | FUNG, JOHN | Redacted | | | | | | | |
| 4214043 | FUNG, LAURA | Redacted | | | | | | | |
| 4722767 | FUNG, LINDA P | Redacted | | | | | | | |
| 4638572 | FUNG, SUSAN | Redacted | | | | | | | |
| 4567396 | FUNG, TYLER | Redacted | | | | | | | |
| 4728445 | FUNG, URANIA | Redacted | | | | | | | |
| 4676393 | FUNG, YEN | Redacted | | | | | | | |
| 4253817 | FUNG-PONTIFF, ESTHER | Redacted | | | | | | | |
| 4804758 | FUNIBUNI LLC | DBA BOYSANDGIRLSSHIRTS | 9 TILLER DRIVE | | | BARNEGAT | NJ | 08005 | |
| 4759195 | FUNICELLO, KATHLEEN | Redacted | | | | | | | |
| 5417291 | FUNK EMMETT R SR AND MILDRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4388531 | FUNK, ADAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4984 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419901 | FUNK, ANGELA T | Redacted | | | | | | | |
| 4276063 | FUNK, ANGIE J | Redacted | | | | | | | |
| 4693929 | FUNK, BERNARD | Redacted | | | | | | | |
| 4186529 | FUNK, CAMERON | Redacted | | | | | | | |
| 4745624 | FUNK, CATHERINE | Redacted | | | | | | | |
| 4471720 | FUNK, CATHY | Redacted | | | | | | | |
| 4705702 | FUNK, CHARLES | Redacted | | | | | | | |
| 4617345 | FUNK, CHRIS | Redacted | | | | | | | |
| 4214533 | FUNK, CLARA | Redacted | | | | | | | |
| 4187240 | FUNK, DENISE M | Redacted | | | | | | | |
| 4397766 | FUNK, DONNA | Redacted | | | | | | | |
| 4293947 | FUNK, DONNA | Redacted | | | | | | | |
| 4491402 | FUNK, EDWARD | Redacted | | | | | | | |
| 4260747 | FUNK, ERIC A | Redacted | | | | | | | |
| 4553032 | FUNK, GABRIEL G | Redacted | | | | | | | |
| 4480262 | FUNK, GINA L | Redacted | | | | | | | |
| 4461550 | FUNK, HEIDI | Redacted | | | | | | | |
| 4565911 | FUNK, ISAAC | Redacted | | | | | | | |
| 4710362 | FUNK, JC | Redacted | | | | | | | |
| 4555945 | FUNK, JENNIFER | Redacted | | | | | | | |
| 4558270 | FUNK, JESSICA L | Redacted | | | | | | | |
| 4630609 | FUNK, KAYE | Redacted | | | | | | | |
| 4282146 | FUNK, KRISTINA D | Redacted | | | | | | | |
| 4568089 | FUNK, LISA | Redacted | | | | | | | |
| 4856813 | FUNK, MADELYN | Redacted | | | | | | | |
| 4730684 | FUNK, MARJORIE | Redacted | | | | | | | |
| 4651078 | FUNK, MARLIN | Redacted | | | | | | | |
| 4539904 | FUNK, MARY | Redacted | | | | | | | |
| 4230234 | FUNK, MARY H | Redacted | | | | | | | |
| 4409122 | FUNK, MATTHEW S | Redacted | | | | | | | |
| 4815774 | FUNK, MOLLY | Redacted | | | | | | | |
| 4252435 | FUNK, MOLLY | Redacted | | | | | | | |
| 4627682 | FUNK, NATALIE | Redacted | | | | | | | |
| 4383954 | FUNK, ORINE T | Redacted | | | | | | | |
| 4714993 | FUNK, PATRICIA D | Redacted | | | | | | | |
| 4629003 | FUNK, PENNY | Redacted | | | | | | | |
| 4762905 | FUNK, ROBERT | Redacted | | | | | | | |
| 4292449 | FUNK, RYAN | Redacted | | | | | | | |
| 4454977 | FUNK, SHYANNE N | Redacted | | | | | | | |
| 4514628 | FUNK, SUNNI | Redacted | | | | | | | |
| 4396366 | FUNK, TRACY | Redacted | | | | | | | |
| 4826896 | FUNK,SHIRLEY | Redacted | | | | | | | |
| 4735312 | FUNKE, HENRY | Redacted | | | | | | | |
| 4740809 | FUNKE, MARK | Redacted | | | | | | | |
| 4313487 | FUNKE, WENDY L | Redacted | | | | | | | |
| 5618761 | FUNKHOUSER RENAE | 132 W DUCK ST | | | | FRONT ROYAL | VA | 22630 | |
| 4185528 | FUNKHOUSER, CHRYSTAL | Redacted | | | | | | | |
| 4645774 | FUNKHOUSER, DOROTHY | Redacted | | | | | | | |
| 4467322 | FUNKHOUSER, JUSTIN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4985 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364447 | FUNKHOUSER, KAREN | Redacted | | | | | | | |
| 4552830 | FUNKHOUSER, MCKAYLA | Redacted | | | | | | | |
| 4766061 | FUNKHOUSER, RICHARD P | Redacted | | | | | | | |
| 4608454 | FUNKHOUSER, ROGER | Redacted | | | | | | | |
| 4538673 | FUNKHOUSER, TOMMY D | Redacted | | | | | | | |
| 4309918 | FUNKHOUSER, TRACY J | Redacted | | | | | | | |
| 4885137 | FUNKO LLC | PO BOX 677876 | | | | DALLAS | TX | 75267 | |
| 4875644 | FUNMARK TOYS INDUSTRIAL LTD | ELAIN - | UNIT C1, 11/F, HANG FUNG INDUSTRIAL | BUILDING,PHASE 1,NO. 2G HOK YUEN ST | | HUNG HOM | KOWLOON | | HONG KONG |
| 4774229 | FUNN, BETTE | Redacted | | | | | | | |
| 4655561 | FUNNA EVELYN, SONYA E | Redacted | | | | | | | |
| 4338764 | FUNNA, ABOU | Redacted | | | | | | | |
| 4653645 | FUNNELL, CLINT | Redacted | | | | | | | |
| 4433664 | FUNNELL, ERIC M | Redacted | | | | | | | |
| 4440886 | FUNNELL, GRETCHEN | Redacted | | | | | | | |
| 4301011 | FUNNEMAN, CHLOE E | Redacted | | | | | | | |
| 4877240 | FUNNOODLE HK | JAKKS PACIFIC (HK) LTD T/A | FUNNOODLE HK | 12/F., WHARF T&T CENTRE | 7 CANTON ROAD | TSIMSHATSUI | KOWLOON | | HONG KONG |
| 4727923 | FUNNY, DANA | Redacted | | | | | | | |
| 4550201 | FUNNYE, ERIK T | Redacted | | | | | | | |
| 4866589 | FUNNYFACE TODAY INC | 381 PARK AVE SOUTH STE 821 | | | | NEW YORK | NY | 10016 | |
| 4887788 | FUNRISE DISTRIBUTION COMPANY | SHELCORE INC | FILE 56460 | | | LOS ANGELES | CA | 90074 | |
| 5796104 | FUNRISE INC | 7811 LEMONA AVE | | | | VAN NUYS | CA | 91405 | |
| 5796105 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 4901479 | Funrise Inc | PO Box 845730 | | | | Los Angeles | CA | 90084 | |
| 4872570 | FUNRISE TOYS LTD | ANGELA SUEN | SUITE 223-231, 2/F., TSIMSHATSUI | CENTRE, 66 MODY ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4737417 | FUNSETH, KAREN E | Redacted | | | | | | | |
| 4863671 | FUNSOURCE PARTNERS | 2301 MINIMAX ST | | | | HOUSTON | TX | 77008 | |
| 4875995 | FUNSOURCE PARTNERS DBA FUNTASTIC | FLAT 803, 8/F., PENINSULA CENTRE, | 67 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4175922 | FUNSTON, VANESSA | Redacted | | | | | | | |
| 4888977 | FUNVILLE LTD | UNIT1117-1120,11/F,TWR B,NEW | MANDARIN PLAZA14 SCIENCE MUSEUM RD | | | TSIM SHA TSUI | | | HONG KONG |
| 4522203 | FUNZIE, LATONIOUS | Redacted | | | | | | | |
| 4426727 | FUOCO, MICHAEL | Redacted | | | | | | | |
| 4687317 | FUOSS, ANDREW | Redacted | | | | | | | |
| 4803047 | FUQUA PARK ROW LLC | C/O 24 SEVEN CORPORATE OFFICE | 11000 S WILCREST #130 | | | HOUSTON | TX | 77099 | |
| 4207170 | FUQUA REDD, SIMONE | Redacted | | | | | | | |
| 4457329 | FUQUA, ALEXIS | Redacted | | | | | | | |
| 4450071 | FUQUA, BRENDA J | Redacted | | | | | | | |
| 4401352 | FUQUA, CHANDELL | Redacted | | | | | | | |
| 4204665 | FUQUA, CHRISTINE | Redacted | | | | | | | |
| 4146272 | FUQUA, COLBY | Redacted | | | | | | | |
| 4698899 | FUQUA, KELA | Redacted | | | | | | | |
| 4759148 | FUQUA, LONNIE | Redacted | | | | | | | |
| 4523604 | FUQUA, PATRICIA | Redacted | | | | | | | |
| 4192984 | FUQUA, PRECIOUS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414175 | FUQUA, SHANI | Redacted | | | | | | | |
| 4447968 | FUQUA, SHYLENA | Redacted | | | | | | | |
| 4571506 | FUQUA, TIM | Redacted | | | | | | | |
| 4146930 | FUQUA, UNIEKIA L | Redacted | | | | | | | |
| 4721069 | FUQUA, VERELY | Redacted | | | | | | | |
| 4636303 | FUQUA, WENDELL | Redacted | | | | | | | |
| 4324451 | FUQUA-CRETU, DARLENE | Redacted | | | | | | | |
| 4835838 | FUQUAY, MARGARITA | Redacted | | | | | | | |
| 4392077 | FURASEK, MARK P | Redacted | | | | | | | |
| 4685995 | FURBEE, JOSEPH | Redacted | | | | | | | |
| 4336424 | FURBER, AARON J | Redacted | | | | | | | |
| 4226760 | FURBER, JAMES R | Redacted | | | | | | | |
| 4835839 | FURBER, PHILIP | Redacted | | | | | | | |
| 4242321 | FURBER, RYAN | Redacted | | | | | | | |
| 4191169 | FURBUSH, KYLE | Redacted | | | | | | | |
| 4375040 | FURBY, JACQUELYN L | Redacted | | | | | | | |
| 4762566 | FURCAL, ROBERT | Redacted | | | | | | | |
| 4155270 | FURCAP, KRISTIN L | Redacted | | | | | | | |
| 4687891 | FURCHES, ANNA | Redacted | | | | | | | |
| 4384671 | FURCHES, SPENCER | Redacted | | | | | | | |
| 4737917 | FURCHESS, BETTY | Redacted | | | | | | | |
| 4826897 | FURCINI CONSTRUCTION | Redacted | | | | | | | |
| 4563649 | FURCINITI, CASSANDRA | Redacted | | | | | | | |
| 4654357 | FURDELLA, PAUL | Redacted | | | | | | | |
| 4423092 | FURER, NICHOLAS R | Redacted | | | | | | | |
| 4562165 | FURET, JENEAL | Redacted | | | | | | | |
| 4694879 | FUREY, DENISE | Redacted | | | | | | | |
| 4576600 | FUREY, GERALD THOMAS | Redacted | | | | | | | |
| 4450029 | FUREY, ISA M | Redacted | | | | | | | |
| 4277545 | FUREY, JEFFREY | Redacted | | | | | | | |
| 4623730 | FUREY, MARIANNE | Redacted | | | | | | | |
| 4334326 | FUREY, SHANNON | Redacted | | | | | | | |
| 4428615 | FURFARO, KATIE M | Redacted | | | | | | | |
| 4765403 | FURFORD, SUSAN | Redacted | | | | | | | |
| 4361021 | FURGALA, ANGEL A | Redacted | | | | | | | |
| 4663348 | FURGANSON, BEVERLY | Redacted | | | | | | | |
| 4835840 | FURGER, WALTER & MARIA | Redacted | | | | | | | |
| 4557766 | FURGERSON, ALAINA | Redacted | | | | | | | |
| 4744015 | FURGERSON, JULIE | Redacted | | | | | | | |
| 4448116 | FURGERSON, KAREN | Redacted | | | | | | | |
| 4323015 | FURGERSON, LONNIE A | Redacted | | | | | | | |
| 4326511 | FURGERSON, MILDRED | Redacted | | | | | | | |
| 4335666 | FURGERSON, NICOLE E | Redacted | | | | | | | |
| 4763295 | FURGESON, DENISHA Y | Redacted | | | | | | | |
| 4686366 | FURGUSON, JAMES | Redacted | | | | | | | |
| 4802429 | FURHAVEN PET PRODUCTS INC | DBA FURHAVEN PET PRODUCTS | 702 KENTUCKY ST #531 | | | BELLINGHAM | WA | 98225 | |
| 4835841 | FURHT, BORKO & SANDRA | Redacted | | | | | | | |
| 4869379 | FURI BRANDS INC | 6049 SLAUSON AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 4815775 | FURIA, CHRIS & LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4987 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215347 | FURIE, JOSHUA R | Redacted | | | | | | | |
| 4661049 | FURIGA, LARRY | Redacted | | | | | | | |
| 4490925 | FURIN, BOBBI | Redacted | | | | | | | |
| 4168599 | FURIN, PAMELA J | Redacted | | | | | | | |
| 4720795 | FURING, MARIVEL | Redacted | | | | | | | |
| 4279225 | FURIO, AMY F | Redacted | | | | | | | |
| 4665936 | FURLAN DE GAGNE, ALICIA | Redacted | | | | | | | |
| 4709796 | FURLAN, DENISE | Redacted | | | | | | | |
| 4775117 | FURLAN, FREDER | Redacted | | | | | | | |
| 4154886 | FURLANO, LOUANNE L | Redacted | | | | | | | |
| 4482831 | FURLANO, MARIAH | Redacted | | | | | | | |
| 4468882 | FURLANO, VICTORIA L | Redacted | | | | | | | |
| 4739635 | FURLETTI, PATRICIA | Redacted | | | | | | | |
| 4376055 | FURLINE, LISA N | Redacted | | | | | | | |
| 4483515 | FURLONG JR, MARVIN T | Redacted | | | | | | | |
| 4258861 | FURLONG, BRENT | Redacted | | | | | | | |
| 4219318 | FURLONG, BRITTANY | Redacted | | | | | | | |
| 4579329 | FURLONG, CHRISTA | Redacted | | | | | | | |
| 4396536 | FURLONG, HORACIO | Redacted | | | | | | | |
| 4320248 | FURLONG, MIRANDA N | Redacted | | | | | | | |
| 4371725 | FURLONG, STEPHEN J | Redacted | | | | | | | |
| 4350020 | FURLONG, TAMRA A | Redacted | | | | | | | |
| 4595425 | FURLOUGH, CHERYL | Redacted | | | | | | | |
| 4728167 | FURLOUGH, DENNIS R | Redacted | | | | | | | |
| 4679597 | FURLOUGH, JOHN | Redacted | | | | | | | |
| 4286905 | FURLOW, ALFREDDY | Redacted | | | | | | | |
| 4232325 | FURLOW, ANTWAN A | Redacted | | | | | | | |
| 4773433 | FURLOW, CATHERINE A | Redacted | | | | | | | |
| 4495556 | FURLOW, CHARLES M | Redacted | | | | | | | |
| 4680515 | FURLOW, EDWARD | Redacted | | | | | | | |
| 4755328 | FURLOW, HERMAN | Redacted | | | | | | | |
| 4383656 | FURLOW, JANAY P | Redacted | | | | | | | |
| 4150255 | FURLOW, JIMNARRIUS | Redacted | | | | | | | |
| 4314106 | FURLOW, JKALAH | Redacted | | | | | | | |
| 4281523 | FURLOW, KASHAE | Redacted | | | | | | | |
| 4209125 | FURLOW, KORIE G | Redacted | | | | | | | |
| 4321468 | FURLOW, LAWRENCE L | Redacted | | | | | | | |
| 4710778 | FURLOW, LEO | Redacted | | | | | | | |
| 4290398 | FURLOW, TYLER J | Redacted | | | | | | | |
| 4486230 | FURMAN, ANTONIO M | Redacted | | | | | | | |
| 4490026 | FURMAN, DARON | Redacted | | | | | | | |
| 4491961 | FURMAN, GABRIELLE M | Redacted | | | | | | | |
| 4393369 | FURMAN, HENRY | Redacted | | | | | | | |
| 4397868 | FURMAN, JANE I | Redacted | | | | | | | |
| 4746739 | FURMAN, JANET | Redacted | | | | | | | |
| 4815776 | FURMAN, JANET | Redacted | | | | | | | |
| 4551758 | FURMAN, JASMINE | Redacted | | | | | | | |
| 4277328 | FURMAN, JENNIFER | Redacted | | | | | | | |
| 4468171 | FURMAN, JONATHAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573819 | FURMAN, JOSEPH | Redacted | | | | | | | |
| 4247911 | FURMAN, KAT | Redacted | | | | | | | |
| 4560544 | FURMAN, KEITH | Redacted | | | | | | | |
| 4155921 | FURMAN, KENDRA L | Redacted | | | | | | | |
| 4627179 | FURMAN, MARCIA | Redacted | | | | | | | |
| 4721334 | FURMAN, MARK | Redacted | | | | | | | |
| 4223965 | FURMAN, MEGAN C | Redacted | | | | | | | |
| 4238946 | FURMAN, NATHANIEL | Redacted | | | | | | | |
| 4462136 | FURMAN, NOAH | Redacted | | | | | | | |
| 4603267 | FURMAN, PETER | Redacted | | | | | | | |
| 4266298 | FURMAN, SHARMAINE L | Redacted | | | | | | | |
| 4591727 | FURMAN, STEPHEN | Redacted | | | | | | | |
| 4667998 | FURMAN, TAMIKA | Redacted | | | | | | | |
| 4712211 | FURMAN, TERESA K. | Redacted | | | | | | | |
| 4356347 | FURMAN, WENDI | Redacted | | | | | | | |
| 4487832 | FURMANEK, LINDA | Redacted | | | | | | | |
| 4234819 | FURMANEK, SARA | Redacted | | | | | | | |
| 4460764 | FURMANIC, TARA | Redacted | | | | | | | |
| 4871021 | FURMANS COMMERCIAL SWEEPING | 815 GABBERT RD | | | | CANTRALL | IL | 62625 | |
| 4866572 | FURNACE DOCTORS INC | 3802 177 PLACE SW | | | | LYNNWOOD | WA | 98037 | |
| 4300950 | FURNACE, KENNEDY | Redacted | | | | | | | |
| 4292166 | FURNACE, NATASHA N | Redacted | | | | | | | |
| 4550765 | FURNER, DAVID K | Redacted | | | | | | | |
| 4564859 | FURNES, MICAH R | Redacted | | | | | | | |
| 4467048 | FURNESS, STEVEN M | Redacted | | | | | | | |
| 4443300 | FURNEY, AARON | Redacted | | | | | | | |
| 4519146 | FURNEY, APRIL J | Redacted | | | | | | | |
| 4427345 | FURNEY, MARISSA C | Redacted | | | | | | | |
| 4188885 | FURNIA, VALERIE J | Redacted | | | | | | | |
| 4295467 | FURNISH, GREGORY | Redacted | | | | | | | |
| 4750745 | FURNISS, BESSIE W | Redacted | | | | | | | |
| 4361112 | FURNISS, DEVAN | Redacted | | | | | | | |
| 4226156 | FURNISS, TRAVIS J | Redacted | | | | | | | |
| 4835842 | FURNITURE BY TELMA GORDON | Redacted | | | | | | | |
| 4835843 | FURNITURE BY TELMA GORDON, LLC | Redacted | | | | | | | |
| 4795383 | FURNITURE DISTRIBUTION OUTLET CENT | DBA FURNITURE DISTRIBUTION CENTER | 343 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4801263 | FURNITURE DOMAIN | PO BOX 1774 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4865249 | FURNITURE FX LLC | 30120 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 4796223 | FURNITURE INDUSTRIES | DBA DISCOUNTED DESIGNER FABRICS | PO BOX 270084 | | | GOLDEN VALLEY | MN | 55427 | |
| 4801586 | FURNITURE NET | 607 ELLIS RD BUILDING B1 | | | | DURHAM | NC | 27703 | |
| 4890846 | Furniture Row BC, Inc. | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | |
| 4890847 | Furniture Row, LLC | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | |
| 4769983 | FURNO, RUTH | Redacted | | | | | | | |
| 4242753 | FURONES, ALEIDA | Redacted | | | | | | | |
| 4404461 | FURPHY, MICHAEL T | Redacted | | | | | | | |
| 4742205 | FURQAN, BILAL | Redacted | | | | | | | |
| 4280540 | FURQANA, AZIZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618799 | FURR CAROLYN | 1039 CASTLE ROCK RD | | | | CONCORD | NC | 28025 | |
| 4151259 | FURR, ANN | Redacted | | | | | | | |
| 4389329 | FURR, ANTHONY | Redacted | | | | | | | |
| 4669259 | FURR, BOBBIE | Redacted | | | | | | | |
| 4379408 | FURR, BRANDI | Redacted | | | | | | | |
| 4552100 | FURR, DEE ANN L | Redacted | | | | | | | |
| 4181976 | FURR, DEREK | Redacted | | | | | | | |
| 4344270 | FURR, JANEAH R | Redacted | | | | | | | |
| 4578780 | FURR, JEARAMIE | Redacted | | | | | | | |
| 4381770 | FURR, JESSE | Redacted | | | | | | | |
| 4380090 | FURR, JONATHON J | Redacted | | | | | | | |
| 4458067 | FURR, JUSTIN B | Redacted | | | | | | | |
| 4309139 | FURR, KATHY | Redacted | | | | | | | |
| 4556362 | FURR, LISA A | Redacted | | | | | | | |
| 4718401 | FURR, MARYELLEN D | Redacted | | | | | | | |
| 4612945 | FURR, NEAL | Redacted | | | | | | | |
| 4149802 | FURR, RODNEY T | Redacted | | | | | | | |
| 4621494 | FURR, SANDRA | Redacted | | | | | | | |
| 4255277 | FURR, TERRY D | Redacted | | | | | | | |
| 4150884 | FURRH, AARON D | Redacted | | | | | | | |
| 4558299 | FURROW, DINA M | Redacted | | | | | | | |
| 4237626 | FURROW, DORIA | Redacted | | | | | | | |
| 4551564 | FURROW, GEORGE I | Redacted | | | | | | | |
| 4552883 | FURROW, MIKE A | Redacted | | | | | | | |
| 4347328 | FURROW, TRUDY F | Redacted | | | | | | | |
| 4581208 | FURSA, ALEXANDER | Redacted | | | | | | | |
| 4517625 | FURSA, MICHAEL E | Redacted | | | | | | | |
| 4398599 | FURSIN, NIKOLAI V | Redacted | | | | | | | |
| 4835844 | FURST, A J & ELAYNE | Redacted | | | | | | | |
| 4835845 | FURST, ARLENE | Redacted | | | | | | | |
| 4815777 | FURST, DIANE | Redacted | | | | | | | |
| 4791465 | Furstein, James & Sarah | Redacted | | | | | | | |
| 4334901 | FURTADO, CHRISTINA | Redacted | | | | | | | |
| 4564760 | FURTADO, DOMINICK | Redacted | | | | | | | |
| 4329058 | FURTADO, EMILY A | Redacted | | | | | | | |
| 4397917 | FURTADO, GABRIELA | Redacted | | | | | | | |
| 4408197 | FURTADO, ISABELLA M | Redacted | | | | | | | |
| 4205034 | FURTADO, JAIME | Redacted | | | | | | | |
| 4203956 | FURTADO, JENNA L | Redacted | | | | | | | |
| 4331732 | FURTADO, JEREMY | Redacted | | | | | | | |
| 4235099 | FURTADO, JILL | Redacted | | | | | | | |
| 4612034 | FURTADO, JORGE | Redacted | | | | | | | |
| 4767608 | FURTADO, KENNETH J | Redacted | | | | | | | |
| 4271125 | FURTADO, MICHAEL | Redacted | | | | | | | |
| 4170664 | FURTADO, NATALIE | Redacted | | | | | | | |
| 4332453 | FURTADO, SAMANTHA L | Redacted | | | | | | | |
| 4565571 | FURTADO, SHELBY C | Redacted | | | | | | | |
| 4789099 | Furtak, Ron | Redacted | | | | | | | |
| 4597781 | FURTICK, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815778 | FURTSCH, GEORGE & JOANNE | Redacted | | | | | | | |
| 4758651 | FURUHATA, TOMOTAKE | Redacted | | | | | | | |
| 4270186 | FURUIKE, LEAVEN-JACE K | Redacted | | | | | | | |
| 4254836 | FURUNA, TAKIKO | Redacted | | | | | | | |
| 4271527 | FURUTA, STAFFORD A | Redacted | | | | | | | |
| 4890848 | Fury, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4393276 | FURY, KATHY O | Redacted | | | | | | | |
| 4835846 | FURZE DESIGN ASSOCIATES LLC | Redacted | | | | | | | |
| 4219502 | FUS, JOHN | Redacted | | | | | | | |
| 4795537 | FUSA HOLDINGS LLC | DBA FILTERSUSA | 2938 STATE ROUTE 752 | | | ASHVILLE | OH | 43103 | |
| 4835847 | FUSARI, RICK | Redacted | | | | | | | |
| 4403469 | FUSARO, MICHAEL | Redacted | | | | | | | |
| 4398764 | FUSARO, SARAH B | Redacted | | | | | | | |
| 4655365 | FUSCALDO, SENDILU R | Redacted | | | | | | | |
| 4484891 | FUSCELLARO, TORIANNE | Redacted | | | | | | | |
| 4425537 | FUSCHETTO, CARMELA | Redacted | | | | | | | |
| 4245323 | FUSCHI, CRISTINA | Redacted | | | | | | | |
| 4835848 | FUSCO MANAGEMENT | Redacted | | | | | | | |
| 4793784 | Fusco Properties, L P dba College Square III, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 4808011 | FUSCO PROPERTIES, L.P. | DBA COLLEGE SQUARE III, LLC | ATTN: FRANK J.VASSALLO,IV,VICE-PRESIDENT | 200 AIRPORT ROAD | | NEW CASTLE | DE | 19720 | |
| 4722533 | FUSCO, ANNA | Redacted | | | | | | | |
| 4854372 | FUSCO, ANTHONY | Redacted | | | | | | | |
| 4479569 | FUSCO, CASSANDRA | Redacted | | | | | | | |
| 4243184 | FUSCO, CHELSEA | Redacted | | | | | | | |
| 4157723 | FUSCO, DEBRA A | Redacted | | | | | | | |
| 4487743 | FUSCO, DOROTHY | Redacted | | | | | | | |
| 4644853 | FUSCO, FRED | Redacted | | | | | | | |
| 4333175 | FUSCO, GENEVIEVE E | Redacted | | | | | | | |
| 4438702 | FUSCO, MATTHEW | Redacted | | | | | | | |
| 4708718 | FUSCO, MICHAEL | Redacted | | | | | | | |
| 4483953 | FUSCO, NICOLE | Redacted | | | | | | | |
| 4382498 | FUSCO, RALPH | Redacted | | | | | | | |
| 4471192 | FUSCO, SEAN | Redacted | | | | | | | |
| 4459112 | FUSCO, STEPHANIE M | Redacted | | | | | | | |
| 4614636 | FUSCO, STEVEN | Redacted | | | | | | | |
| 4592851 | FUSCO, STEVEN | Redacted | | | | | | | |
| 4436199 | FUSCO, THERESA R | Redacted | | | | | | | |
| 4508034 | FUSCO, TIMOTHY | Redacted | | | | | | | |
| 4568848 | FUSCO, WILLIAM | Redacted | | | | | | | |
| 4397800 | FUSCOLETTI, EDWARD | Redacted | | | | | | | |
| 4868963 | FUSE LLC | 5656 MCDERMOTT DR | | | | BERKELEY | IL | 60163 | |
| 4826898 | FUSE STAINLESS | Redacted | | | | | | | |
| 4165163 | FUSE, JASMINE | Redacted | | | | | | | |
| 4286507 | FUSE, JUDITH | Redacted | | | | | | | |
| 4236134 | FUSE, MAYNESIA | Redacted | | | | | | | |
| 4350418 | FUSE, YVETTE | Redacted | | | | | | | |
| 4882351 | FUSECO | P O BOX 560547 | | | | DALLAS | TX | 75356 | |
| 4870829 | FUSEIDEAS LLC | 8 WINCHESTER PLACE SUITE 303 | | | | WINCHESTER | MA | 01890 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4991 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323936 | FUSELIER, ARTIS J | Redacted | | | | | | | |
| 4243778 | FUSELIER, COURTNEY | Redacted | | | | | | | |
| 4325394 | FUSELIER, ELIZAH | Redacted | | | | | | | |
| 4326666 | FUSELIER, JOHN I | Redacted | | | | | | | |
| 4871722 | FUSES UNLIMITED | 9248 ETON AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4876973 | FUSHION HANGER LIMITED | HUANGJIAXUE INDUSTRIA ZONE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | 523888 | CHINA |
| 4251074 | FUSI, TOM | Redacted | | | | | | | |
| 5618817 | FUSILIER AUDREY | 2741 ANAHIEM DR | | | | HOUMA | LA | 70363 | |
| 4324353 | FUSILIER, CHRISTIAN | Redacted | | | | | | | |
| 4862180 | FUSION ACCESSORIES LTD | 19/F., COMWEB PLAZA, | 12 CHEUNG YUE ST | | | KOWLOON | | | HONG KONG |
| 4801199 | FUSION COLLECTIONS LLC | DBA FUSION COLLECTIONS | 3780 OLD NORCROSS ROAD 103/341 | | | DULUTH | GA | 30096 | |
| 4848938 | FUSION ELECTRIC LLC | 18415 THUNDERCLOUD RD | | | | Boyds | MD | 20841 | |
| 4848072 | FUSION INSPECTION MANAGEMENT INC | 11670 ROSE RD | | | | Conroe | TX | 77303 | |
| 4876158 | FUSION MARKETING | FUSION PERFOMANCE MARKETING LLC | 1928 LOCUST STREET | | | SAINT LOUIS | MO | 63103 | |
| 4870070 | FUSION MODELING AGENCY LLC | 70 N 4TH STREET APT C | | | | BROOKLYN | NY | 11249 | |
| 4826899 | FUSION PROPERTY MANAGMENT COMPANY | Redacted | | | | | | | |
| 4889155 | FUSION SPECIALTIES INC | VISUAL MERCHANDISING INC | 2400 INDUSTRIAL LANA STE 500 | | | BROOMFIELD | CO | 80020 | |
| 5796106 | FUSION SPECIALTIES INC-496062 | 2400 INDUSTRIAL LANA STE 500 | | | | BROOMFIELD | CO | 80020 | |
| 4455340 | FUSKO, REGINA | Redacted | | | | | | | |
| 4317848 | FUSON, MAXY | Redacted | | | | | | | |
| 4318434 | FUSON, PENNY | Redacted | | | | | | | |
| 5618823 | FUSS ALBERT M | 3404 TRICKUM RD NONE | | | | WOODSTOCK | GA | 30188 | |
| 4645604 | FUSS, TAMMY | Redacted | | | | | | | |
| 4613504 | FUSSEL, JIM | Redacted | | | | | | | |
| 5618826 | FUSSELL SAVINA | 204 EAST HILL STREET | | | | BROXTON | GA | 31519 | |
| 4512065 | FUSSELL, AUSTIN | Redacted | | | | | | | |
| 4793611 | Fussell, Dawn | Redacted | | | | | | | |
| 4383961 | FUSSELL, DEBRA J | Redacted | | | | | | | |
| 4244488 | FUSSELL, DEYTON | Redacted | | | | | | | |
| 4640394 | FUSSELL, DONALD | Redacted | | | | | | | |
| 4396538 | FUSSELL, GLORIA A | Redacted | | | | | | | |
| 4356939 | FUSSELL, JOI E | Redacted | | | | | | | |
| 4650420 | FUSSELL, KEITH A | Redacted | | | | | | | |
| 4666990 | FUSSELL, LINDA M | Redacted | | | | | | | |
| 4207034 | FUSSELL, SHREECE | Redacted | | | | | | | |
| 4640092 | FUSSY, DANIEL | Redacted | | | | | | | |
| 4609420 | FUSTER, ELBA | Redacted | | | | | | | |
| 4240678 | FUSTER, SALLY | Redacted | | | | | | | |
| 4501601 | FUSTER, WANDA | Redacted | | | | | | | |
| 4761908 | FUSTIN, BRENDA | Redacted | | | | | | | |
| 4319742 | FUSTON, BRITTANY | Redacted | | | | | | | |
| 4426116 | FUSTOR, NICHOLAS G | Redacted | | | | | | | |
| 4773250 | FUTCH, BARBARA | Redacted | | | | | | | |
| 4754384 | FUTCH, BERNITA | Redacted | | | | | | | |
| 4754110 | FUTCH, JO ANN | Redacted | | | | | | | |
| 4316402 | FUTCH, KELSEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4992 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638385 | FUTCH, MARY | Redacted | | | | | | | |
| 4506618 | FUTCH, TARAH | Redacted | | | | | | | |
| 4237019 | FUTCH, TERRI J | Redacted | | | | | | | |
| 4150401 | FUTHEY, SCHYLAR | Redacted | | | | | | | |
| 4242717 | FUTRAL JR, EUGENE | Redacted | | | | | | | |
| 4759767 | FUTRAL, AMBER | Redacted | | | | | | | |
| 4379723 | FUTRAL, EMERALD | Redacted | | | | | | | |
| 4382476 | FUTRAL, KELLY A | Redacted | | | | | | | |
| 5618837 | FUTRELL STEPHEN | 709 W 37TH ST APT B | | | | NORFOLK | VA | 23508 | |
| 4326924 | FUTRELL, AHMOND D | Redacted | | | | | | | |
| 4308840 | FUTRELL, CHARLES J | Redacted | | | | | | | |
| 4551390 | FUTRELL, CRYSTAL A | Redacted | | | | | | | |
| 4560160 | FUTRELL, EBONI | Redacted | | | | | | | |
| 4218703 | FUTRELL, JENNIFER L | Redacted | | | | | | | |
| 4600451 | FUTRELL, JESSE | Redacted | | | | | | | |
| 4592474 | FUTRELL, JIMMY | Redacted | | | | | | | |
| 4227416 | FUTRELL, KAYLA | Redacted | | | | | | | |
| 4239591 | FUTRELL, KENNETH W | Redacted | | | | | | | |
| 4720635 | FUTRELL, LISA | Redacted | | | | | | | |
| 4274706 | FUTRELL, LISA A | Redacted | | | | | | | |
| 4636263 | FUTRELL, MCKENLY | Redacted | | | | | | | |
| 4447869 | FUTRELL, PATRICK | Redacted | | | | | | | |
| 4611720 | FUTRELL, ROGER | Redacted | | | | | | | |
| 4538726 | FUTRELL, RONALD L | Redacted | | | | | | | |
| 4755231 | FUTRELL, RUDOLPH | Redacted | | | | | | | |
| 4753967 | FUTRELL, TOMMY | Redacted | | | | | | | |
| 4702873 | FUTRELL, WILLIE | Redacted | | | | | | | |
| 4263548 | FUTRILL, MADELINE | Redacted | | | | | | | |
| 4868837 | FUTRONICS INC | 550 STATE ROUTE 19 | | | | FREMONT | OH | 43420 | |
| 4754839 | FUTTERER, EDITH | Redacted | | | | | | | |
| 4864049 | FUTURE FOAM INC | 2441 CYPRESS WAY | | | | FULLERTON | CA | 92831 | |
| 4809472 | FUTURE FORD OF SACRAMENTO | 4625 MADISON AVENUE | | | | SACRAMENTO | CA | 95841-2589 | |
| 4803696 | FUTURE MEMORIES INC | DBA FUTURE MEMORIES | 47 32 AUSTELL PLACE 4TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | |
| 4866853 | FUTURE OF PLAY INC | 400 CONTINENTAL BLVD STE 6085 | | | | EL SEGUNDO | CA | 90245 | |
| 4807063 | FUTURE OF PLAY INC. | RANDY ADAMS | 400 CONTINENTAL BLVD | 6TH FLOOR, SUITE 6085 | | EL SEGUNDO | CA | 90245 | |
| 4800153 | FUTURE TECHNOLOGIES INTERNATIONAL | DBA SEABOOM | 57 WATERMILL LANE | | | GREAT NECK | NY | 11021 | |
| 4859144 | FUTURE VISION | 11535 W 183 PL 119 | | | | ORLAND PARK | IL | 60467 | |
| 4398747 | FUTURE, ATTRELL | Redacted | | | | | | | |
| 4798302 | FUTUREGUARD BUILDING PRODUCTS | DBA FUTUREGUARD BUILDING PRODUCTS | 101 MERROW ROAD POB 2030 | | | AUBURN | ME | 04211-2058 | |
| 4872416 | FUTUREMARK PAPER COMPANY | ALSIP ACQUISITION LLC | LB 774530 4350 SOULTIONS CTR | | | CHICAGO | IL | 60677 | |
| 4826900 | FUTURES BUILDING COMPANY | Redacted | | | | | | | |
| 4847089 | FUTURISTIC CONTROLS INC | 17 N PINE ST | | | | Massapequa | NY | 11758 | |
| 4666449 | FUZAT, MARY | Redacted | | | | | | | |
| 4807064 | FUZHOU FUSHAN PNEUMATIC CO LTD | SUNNY ZHANG | LIANGANG ROAD, DONGBIAN VILLAGE | GUANTOU TOWN, LIANJIANG | | FUZHOU | FUJIAN | 350001 | CHINA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129504 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG | NO#668 ZHONGDE ROAD XIAOKUNSHAN TOWN | SONGJIANG DISTRICT | | SHANGHAI | | 201614 | CHINA |
| 4138603 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG, PRODUCTS MANAGER | FUZHOU FUSHAN PNEUMATIC CO.,LTD | NO 668 ZHONGDE ROAD XIAOKUNSHAN | TOWN SONGJIANG DISTRICT | SHANGAI | | 201614 | CHINA |
| 4350884 | FUZI, JAKOB M | Redacted | | | | | | | |
| 4808639 | FUZION FITNESS CENTER | 830 MOUNTAIN VIEW DRIVE | C/O DEREK S. OGLE | | | WYTHEVILLE | VA | 24382 | |
| 4520326 | FUZZ, DAMIEN | Redacted | | | | | | | |
| 4873494 | FVP SAWGRASS LLC | C/O AZOR ADVISORY SERVICE INC | 4611 SOUTH UNIVERSITY DR #110 | | | DAVIE | FL | 33328 | |
| 4876130 | FW ASPHALT | FRED WOLLER | 3712 24TH AVE | | | ROCK ISLAND | IL | 61201 | |
| 4795544 | FW MEDIA INC | DBA FW MEDIA | 10151 CARVER ROAD SUITE 200 | | | BLUE ASH | OH | 45242 | |
| 4883221 | FW VA CENTRE RIDGE MARKETPLACE LLC | P O BOX 822107 | | | | PHILADELPHIA | PA | 19182 | |
| 4799219 | FW WA-OVERLAKE FASHION PLAZA | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4799219 | FW WA-OVERLAKE FASHION PLAZA | REGENCY CENTERS, L.P. | ATTN: ERNST BELL, ESQ. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202 | |
| 4797799 | FXA LLC | 20371 IRVINE AVE | STE 120 | | | NEWPORT BEACH | CA | 92660-0119 | |
| 4799729 | FXI INC | 1400 N PROVIDENCE ROAD | | | | MEDIA | PA | 19063 | |
| 4477545 | FYALKOWSKI, EDIE | Redacted | | | | | | | |
| 4488315 | FYALKOWSKI, RACHEL | Redacted | | | | | | | |
| 4593793 | FYALL, RONALD | Redacted | | | | | | | |
| 4439856 | FYAN, LUCAS B | Redacted | | | | | | | |
| 4434366 | FYAN, NOAH M | Redacted | | | | | | | |
| 4471414 | FYE, JODIE | Redacted | | | | | | | |
| 4795672 | FYF - EVES LLC | DBA EVESADDICTION.COM SILVERJEWELR | PO BOX 834 | | | OLD SAYBROOK | CT | 06475 | |
| 4619781 | FYFFE, ANDREW | Redacted | | | | | | | |
| 4428838 | FYFFE, CODY A | Redacted | | | | | | | |
| 4422414 | FYFFE, ERIC | Redacted | | | | | | | |
| 4287129 | FYFFE, KIERSTEN | Redacted | | | | | | | |
| 4216127 | FYFFE, RANDALL N | Redacted | | | | | | | |
| 4826901 | FYFFE | Redacted | | | | | | | |
| 5618853 | FYFFE HOPE | 10431 GALLIA PIKE ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 4647949 | FYFFE, BRADFORD | Redacted | | | | | | | |
| 4657308 | FYFFE, CHESTER | Redacted | | | | | | | |
| 4548046 | FYFFE, DUSTIN | Redacted | | | | | | | |
| 4237705 | FYFFE, JOSEPH | Redacted | | | | | | | |
| 4630524 | FYFFE, KARLENE | Redacted | | | | | | | |
| 4453979 | FYFFE, KIRSTEN | Redacted | | | | | | | |
| 4153925 | FYFFE, MARTHA | Redacted | | | | | | | |
| 4559814 | FYFFE, MICHAELA E | Redacted | | | | | | | |
| 4399361 | FYFFE, SANDRA | Redacted | | | | | | | |
| 4399918 | FYFFE, SHAKERA B | Redacted | | | | | | | |
| 4787742 | Fyffe, Sharon | Redacted | | | | | | | |
| 4787743 | Fyffe, Sharon | Redacted | | | | | | | |
| 4440648 | FYFFE, ZHANESIA J | Redacted | | | | | | | |
| 4422235 | FYFFE-MOORE, MARYA | Redacted | | | | | | | |
| 4432982 | FYFIELD, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850805 | FYISOFT INC | 856 3RD AVE S | | | | NAPLES | FL | 34102 | |
| 4769731 | FYKES, GARRY | Redacted | | | | | | | |
| 4599267 | FYKES, THEODORE | Redacted | | | | | | | |
| 4195133 | FYLPAA, BRUCE P | Redacted | | | | | | | |
| 4347847 | FYLSTRA, THOMAS | Redacted | | | | | | | |
| 4488123 | FYLYK, MARIA | Redacted | | | | | | | |
| 4267886 | FYNE, ALEXIS | Redacted | | | | | | | |
| 4390794 | FYNEAH, BENJAMIN K | Redacted | | | | | | | |
| 4760672 | FYNN, JENNIFER | Redacted | | | | | | | |
| 4358192 | FYOCK-WILLIAMS, MARIAH A | Redacted | | | | | | | |
| 4432298 | FYPHER, TIANNA | Redacted | | | | | | | |
| 4366864 | FYTEN, NANCY | Redacted | | | | | | | |
| 4629280 | FYTEN, STEVE | Redacted | | | | | | | |
| 4140842 | FzMerchandise LLC | 6602 Tarnef Dr | Suite 401 | | | Houston | TX | 77074 | |
| 4795278 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 2506 CABEZA DRIVE | | | SUGARLAND | TX | 77478 | |
| 4800476 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 6602 TARNEFF DRIVE | | | HOUSTON | TX | 77074 | |
| 4858483 | G & B BUILDING SPECIALISTS INC | 10441 MAMMOTH DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5796107 | G & B Investments | 2765 Carr Drive | | | | Yuba City | CA | 95991 | |
| 5789090 | G & B Investments | c/o Greg Gomer Realty, Inc. | 2765 Carr Drive | | | Yuba City | CA | 95991 | |
| 4808380 | G & B INVESTMENTS | C/O MSI PROPERTIES, INC. | 7405 GREENBACK LANE,#330 | | | CITRUS HEIGHTS | CA | 95610 | |
| 4876176 | G & D VIKING GLASS INC | G&D VICKING GLASS INC | 1417 A AVE PO BOX 84930 | | | SIOUX FALLS | SD | 57104 | |
| 4888816 | G & E PARTS CENTER INC | TRIBLES INC | 2362 S PINE ST | | | SPARTANBUG | SC | 29302 | |
| 4864772 | G & E WELDING SUPPLY INC | 281 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720 | |
| 4798602 | G & F PRODUCTS INC | DBA WORKGLOVESDEPOT.COM | 7926 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| 5796108 | G & G Partners LLC | 2200 LUCIEN WAY | SUITE 350 | | | MAITLAND | FL | 32751 | |
| 4898780 | G & H CONSTRUCTION CO | KYERA HARPELL | 1397 JOLLY RD | | | BLUE BELL | PA | 19422 | |
| 4866122 | G & H ELECTRICAL CONTRACTORS & CONS | 3449 BRIGHT STAR RD | | | | DOUGLAVILLE | GA | 30135 | |
| 5848291 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc. (its managing agent) | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4826902 | G & J DEVELOPMENT, INC | Redacted | | | | | | | |
| 4876631 | G & K EQUIPMENT | GREGORY QUARRICK | 249 RANKIN AIR SHAFT ROAD | | | UNIONTOWN | PA | 15401 | |
| 4869212 | G & K SERVICES | 5995 OPUS PARKWAY STE 500 | | | | MINNETONKA | MN | 55343 | |
| 4872368 | G & K SERVICES | ALL RENTAL GARMENT CO INC ROCK | 7813 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4871063 | G & K SERVICES SO CHICAGO | 8201 S CORK AVE | | | | JUSTICE | IL | 60458 | |
| 4878998 | G & L LOCKSMITHS | MENTOR LOCK & KEY DIS INC | 7247 CENTER ST | | | MENTOR | OH | 44060 | |
| 4815779 | G & M APPLIANCE SUPPLY INC | Redacted | | | | | | | |
| 4884948 | G & M DISTRIBUTORS | PO BOX 509 | | | | GALESBURG | IL | 61401 | |
| 4835849 | G & M GENERAL SERVICE | Redacted | | | | | | | |
| 4866684 | G & R CONSTRUCTION INC | 39 ROSE STREET | | | | HARTFORD | CT | 06106 | |
| 4850598 | G & R CONTRACTING FIELD SERVICES LLC | 2054 LEVELGREEN DR | | | | Columbus | OH | 43219 | |
| 4866754 | G & S ELECTRIC | 3950 TODD RD | | | | AUBURN | CA | 95602 | |
| 4883101 | G & S METAL PRODUCTS CO | P O BOX 78510 | | | | CLEVELAND | OH | 44105 | |
| 4826903 | G & T CUSTOM HOMES LLC. | Redacted | | | | | | | |
| 4861448 | G & T SERVICES INC | 1630 SUMMIT ST | | | | NEW HAVEN | IN | 46774 | |
| 5790319 | G & W DISPLAY FIXTURES INC-368811 | P O BOX 6 | | | | BRONSON | MI | 49028 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860270 | G & W INDUSTRIES INC DC & JIT | 1370 BROADWAY STE 1200 | | | | NEW YORK | NY | 10018 | |
| 4868521 | G & Y ENT INC | 521 NORTH MAIN ST | | | | SPEARFISH | SD | 57783 | |
| 4715676 | G .SMITH, PATRICIA | Redacted | | | | | | | |
| 4806131 | G A GERTMENIAN & SONS | 300 W AVE 33 | | | | LOS ANGELES | CA | 90012-2094 | |
| 5796110 | G A GERTMENIAN & SONS LLC | 300 W AVE 33 | | | | LOS ANGELES | CA | 90031 | |
| 4860262 | G A M E APPAREL LLC | 137 SOUTH BROADWAY | | | | SOUTH AMBOY | NJ | 08879 | |
| 4835850 | G ALVAREZ STUDIO, INC | Redacted | | | | | | | |
| 4815780 | G AND G BUILDERS | Redacted | | | | | | | |
| 4898336 | G AND G HEATING AND AIR CONDITIONING | DAVID GOODE | 29 CAULEY DRIVE | | | GREENVILLE | SC | 29609 | |
| 4876454 | G AND M JEWELRY REPAIR | GERARDO I ALVAREZ | P O BOX 712 | | | MAPLE VALLEY | WA | 98038 | |
| 4826904 | G AVEDA SALON & SPA | Redacted | | | | | | | |
| 4826905 | G B MANNISTO, INC. | Redacted | | | | | | | |
| 4805318 | G B TOOLS & SUP INC | DBA GARDNER BENDER | 22732 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 4745126 | G BACULO, JOSE | Redacted | | | | | | | |
| 4885754 | G BATISTA & ASSOCIATES | 37310SW 47TH AVE STE 403 | | | | DAVIE | FL | 33314-2800 | |
| 5796111 | G Bichler Enterprises LLC | 136 Orchard Street | | | | Buffalo | NY | 14223 | |
| 5796112 | G Bichler Enterprises, LLC | 136 Orchard Drive | | | | BUFFALO | NY | 14223 | |
| 5792254 | G BICHLER ENTERPRISES, LLC | MAX BICHLER | 136 ORCHARD DRIVE | | | BUFFALO | NY | 14223 | |
| 4867916 | G COLE CORPORATION | 4821 GRISHAM DR | | | | ROWLETT | TX | 75088 | |
| 4861319 | G CORPORATION | 1600 WEST EVAN AVENUE UNIT L | | | | ENGLEWOOD | CO | 80110 | |
| 4886644 | G D S INC | SEARS 1804 HAIR SALON | P O BOX 458 | | | BARBOURSVILLE | WV | 25504 | |
| 4880696 | G E M FUNDING TOSHIBA PROCESSING | P O BOX 1660 | | | | SYRACUSE | NY | 13201 | |
| 4858636 | G E S REFRIGERATION INC | 10743 PACER CT | | | | JACKSONVILLE | FL | 32257 | |
| 4826906 | G GOOD & SONS CONSTRUCTION CO. | Redacted | | | | | | | |
| 4876168 | G H BELL FAMILY LP | G HOLMS BELL PROPERTIES | P O BOX 14247 | | | SAVANNAH | GA | 31416 | |
| 4849987 | G H LOGISTICS LLC | 43 WEAVER ST | | | | Scarsdale | NY | 10583 | |
| 4881545 | G H MEISER & CO | P O BOX 315 | | | | POSEN | IL | 60469 | |
| 5618863 | G H PRODUCTIONS INC | 1801 AVE OF THE STARS STE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5618863 | G H PRODUCTIONS INC | ATTN: JACLYN SMITH | 1901 AVE OF THE STARS, SUITE 900 | | | LOS ANGELES | CA | 90067 | |
| 4877219 | G H PRODUCTIONS INC | JACLYN SMITH'S ROYALTY PAYMENT ONLY | 1801 AVE OF THE STARS STE 1101 | | | LOS ANGELES | CA | 90067 | |
| 4807065 | G HENSLER AND CO | TANYA SEVILLA | 160 SOUTH LINDEN AVE | SUITE 200 | | SAN FRANCISCO | CA | 94107 | |
| 4799220 | G HOLMES BELL PROPERTIES LLC AND | G H BELL FAMILY LP | P O BOX 14247 | | | SAVANNAH | GA | 31416 | |
| 4883207 | G HOUSEN & CO INC | P O BOX 8184 | | | | BRATTLEBORO | VT | 05304 | |
| 4889125 | G I JOBS | VICTORY MEDIA INC | P O BOX 26 | | | SEWICKLEY | PA | 15143 | |
| 4881404 | G III LEATHER FASHIONS | P O BOX 29242 | | | | NEW YORK | NY | 10087 | |
| 4798117 | G K HOLIDAY VILLAGE LLC | PO BOX 713762 | | | | CINCINNATI | OH | 45271-3762 | |
| 4870437 | G K R E LLC | 74 E TIOGA STREET | | | | TUNKHANNOCK | PA | 18657 | |
| 4826907 | G M HUNT BUILDERS & REMODELERS INC | Redacted | | | | | | | |
| 4887114 | G MARK LASKERR & ASSOCIATES | SEARS OPTICAL 1465 | 2266 UNIV SQ MALL | | | TAMPA | FL | 33612 | |
| 4806485 | G MASTER LLC DBA GAMEMASTER | 1624 DOLWICK RD | | | | ERLANGER | KY | 41018 | |
| 4876436 | G MICHAEL STRICKLAND AND ASSOCIATES | GEORGE M STRICKLAND | 26 MISTY HOLLOW COURT STE 24 A | | | PHOENIX | MD | 21131 | |
| 4882017 | G NEIL COMPANIES | P O BOX 451179 | | | | SUNRISE | FL | 33345 | |
| 4876439 | G PATRICKS PLUMBING LLC | GEORGE PATRICK | 401 SE 59TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| 4835851 | G PRO BUILDERS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4996 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884219 | G T S | PO BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4845566 | G W WAGNER PLUMBING LLC | 169 WATERMAN ST APT 5 | | | | Providence | RI | 02906 | |
| 4858679 | G&G APPLIANCE SALES & SERVICE INC | 109 43 118TH ST | | | | S OZONE PARK | NY | 11420 | |
| 4882810 | G&G LAWN & LANDSCAPING INC | P O BOX 701623 | | | | TULSA | OK | 74170 | |
| 4835852 | G&GJ INTERNATIONAL INVESTMENT | Redacted | | | | | | | |
| 4845945 | G&GS HVAC LLC | 1 UNION ST | | | | TRAINER | PA | 19061-5200 | |
| 4803152 | G&I VIII CBL TRIANGLE LLC | DBA G&I VIII CBL TTC LLC | PO BOX 959727 | | | ST LOUIS | MO | 63195-9727 | |
| 4798757 | G&J HOLDINGS LLC | DBA CANDY.COM | 21 COMMERCE ROAD | | | ROCKLAND | MA | 01370 | |
| 4802346 | G&L CLOTHING CO INC | DBA G&L CLOTHING | 1801 INGERSOLL AVE | | | DES MOINES | IA | 50309 | |
| 4865291 | G&M TOWING AND RECOVERY LLC | 3030 E 55TH ST | | | | CLEVELAND | OH | 44127 | |
| 4858317 | G&R DISPLAY MANUFACTURING | 10161 CROYDON WAY | | | | SACRAMENTO | CA | 95827 | |
| 4803741 | G&S INVESTMENTS LLC | DBA FRANKOLIGHTING | 2841 OLD BRYAN DRIVE | | | MYRTLE BEACH | SC | 29577 | |
| 4801907 | G&S ORIGINALS INC | DBA PRO KING ACCESSORIES | 1124 E 27TH ST | | | BROOKLYN | NY | 11210 | |
| 4701081 | G, HEATHER | Redacted | | | | | | | |
| 4857006 | G, NICHELLE | Redacted | | | | | | | |
| 4645584 | G.    EVANS, BRIDGET G | Redacted | | | | | | | |
| 5796113 | G. G. Macdonald, Inc. | 2951 Fall Creek Road | | | | Kerrville | TX | 78028 | |
| 5792255 | G. G. MACDONALD, INC. | T. JUSTIN MACDONALD, PRESIDENT | 2951 FALL CREEK ROAD | | | KERRVILLE | TX | 78028 | |
| 4835853 | G.A. KUZNIAR CONSTRUCTION, INC | Redacted | | | | | | | |
| 4890306 | G.D.S. Inc | Attn: Ginger Smith | ATTN:GINGER SMITH PO BOX 458 | | | BARBOURSVILLE | WV | 25504 | |
| 4826908 | G.D.V. CUSTOM HOMES, INC. | Redacted | | | | | | | |
| 4890849 | G.E. Junghans Discount Liquor | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4905468 | G.E.T. Real Partners, L.P. | dba Murray Ventures | 915 W Francis St | | | Aspen | CO | 81611 | |
| 5790320 | G.H PRODUCTIONS | CAST AND MARKAY | 1802 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 4900940 | G.M.T., LLC. | PO Box 364564 | | | | San Juan | PR | 00936-4564 | |
| 4808423 | G.R.C. REALTY LP | 200 CONGRESS PARK DRIVE, SUITE 205 | C/O MILESTONE PROPERTIES INC. | | | DELRAY BEACH | FL | 33445 | |
| 4826909 | G.S. FRIES CUSTOM HOMES, LLC | Redacted | | | | | | | |
| 4803850 | G2 FURNITURE INC | DBA REZ FURNITURE | 1723 N 25TH AVE | | | MELROSE PARK | IL | 60160 | |
| 4835854 | G3 CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4808873 | G3 INVESTMENTS LLC | 5537 NW FIVE OAKS DRIVE | | | | HILLSBORO | OR | 97124 | |
| 4826910 | G3 REMODELING AND CONSTRUCTION, LLC. | Redacted | | | | | | | |
| 4815781 | G-4CE | Redacted | | | | | | | |
| 5792256 | G4S (GUAM) | RAMON BLAS, OPERATIONS MANAGER, CASH SOLUTIONS | 1851 ARMY DRIVE ROUTE 16 | | | HARMON | GU | 96913 | GUAM |
| 5796114 | G4S (Guam) | 1851 Army Drive Route 16 | | | | Harmon | GU | 96913 | |
| 4877497 | G6 ENTERPRISES LLC | JENNIFER ANNE GOTAAS | 1650 WRIGHT AVE | | | ALMA | MI | 48801 | |
| 4890850 | G6 Hospitality LLC | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4795534 | G7 CORPORATION | DBA G7 POWER | 895 E PATRIOT BLVD SUITE 110 | | | RENO | NV | 89511 | |
| 4899131 | GA BROTHERS BA CONSTRUCTION LLC | ILIRJAN GABA | 16 SUMMIT AVE | | | GARFIELD | NJ | 07026 | |
| 4781680 | GA Department of Revenue-EFT | P. O. Box 740398 | | | | Atlanta | GA | 30348-5408 | |
| 4781681 | GA Department of Revenue-EFT | Sales & Use Tax Division | P. O. Box 740398 | | | Atlanta | GA | 30348-5408 | |
| 5787496 | GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR | | | | ATLANTA | GA | 30334 | |
| 4781262 | GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SEED DIV AG BLDG, RM 536 | | | | Atlanta | GA | 30334 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4997 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787498 | GA DEPT OF NATURAL RESOURCES | PO BOX 101902 | | | | ATLANTA | GA | 30392 | |
| 5787497 | GA DEPT OF REVENUE | PO BOX 105458 | | | | ATLANTA | GA | 30348-5458 | |
| 4781263 | GA DEPT OF REVENUE | PO BOX 105458 ALCOHOL & TOBACCO DIVISION | | | | Atlanta | GA | 30348-5458 | |
| 4781682 | GA Dept. of Natural Resources | Tire Fee Report | P. O. Box 101902 | | | Atlanta | GA | 30392 | |
| 5405113 | GA INTERNAL REVENUE SERVICE | 401 W PEACHTREE ST | | | | ATLANTA | GA | 30308 | |
| 4455737 | GAAB, MICHELLE | Redacted | | | | | | | |
| 4332476 | GAAL, ISSE | Redacted | | | | | | | |
| 4366716 | GAAL, YASMEEN | Redacted | | | | | | | |
| 4197824 | GAALSWYK, MAKENNIA D | Redacted | | | | | | | |
| 4475820 | GAAN, MARIE | Redacted | | | | | | | |
| 4343654 | GAANO, MIKKA ELA D | Redacted | | | | | | | |
| 4578001 | GAAR, SANDRA K | Redacted | | | | | | | |
| 4559925 | GAAR, STEVE | Redacted | | | | | | | |
| 4723190 | GAARDER, BEN | Redacted | | | | | | | |
| 4762468 | GAARENSTROOM, BEVERLY | Redacted | | | | | | | |
| 4815782 | GAAS, ANTHONY | Redacted | | | | | | | |
| 4215671 | GAASCH, SAMANTHA K | Redacted | | | | | | | |
| 4414942 | GABA, AMBER | Redacted | | | | | | | |
| 4677397 | GABA, ETEM | Redacted | | | | | | | |
| 4546312 | GABA, KAYLE M | Redacted | | | | | | | |
| 4486089 | GABA, RACHEL | Redacted | | | | | | | |
| 4412141 | GABALDON, DEIDRE | Redacted | | | | | | | |
| 4410514 | GABALDON, LISA R | Redacted | | | | | | | |
| 4219570 | GABALDON, LUPE | Redacted | | | | | | | |
| 4220591 | GABALDON, MIA | Redacted | | | | | | | |
| 4411893 | GABALDON, NATALIE C | Redacted | | | | | | | |
| 4660637 | GABALDON, PRESTEN | Redacted | | | | | | | |
| 4412007 | GABALDON, ROY H | Redacted | | | | | | | |
| 4409328 | GABALDON, VICTORIA | Redacted | | | | | | | |
| 4771194 | GABATHULER, NANCY | Redacted | | | | | | | |
| 4487381 | GABAUER, BRIAN | Redacted | | | | | | | |
| 4677052 | GABB, ALEXANDER | Redacted | | | | | | | |
| 4316742 | GABBARD, ANDREA | Redacted | | | | | | | |
| 4516307 | GABBARD, ASHLEY M | Redacted | | | | | | | |
| 4245260 | GABBARD, DAVID | Redacted | | | | | | | |
| 4759221 | GABBARD, DEBORA | Redacted | | | | | | | |
| 4318654 | GABBARD, JESSICA L | Redacted | | | | | | | |
| 4236302 | GABBARD, NIRMA ESTHER | Redacted | | | | | | | |
| 4250811 | GABBARD, REBECCA | Redacted | | | | | | | |
| 4154268 | GABBARD, ZACHARY D | Redacted | | | | | | | |
| 4731791 | GABBEI, SHELLEY | Redacted | | | | | | | |
| 4292719 | GABBERT, ANNETTE D | Redacted | | | | | | | |
| 4723635 | GABBERT, CHARLES | Redacted | | | | | | | |
| 4759754 | GABBERT, LOIS | Redacted | | | | | | | |
| 4759753 | GABBERT, LOIS | Redacted | | | | | | | |
| 4410027 | GABBERT, LORETTA | Redacted | | | | | | | |
| 4377318 | GABBERT, SAVANNAH J | Redacted | | | | | | | |
| 4151095 | GABBERT, THOMAS W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246052 | GABBIDON, RUEL M | Redacted | | | | | | | |
| 4815783 | GABE PAULSON | Redacted | | | | | | | |
| 4835855 | GABE QUINTANA | Redacted | | | | | | | |
| 4803541 | GABE SPRADLIN | DBA FIREBIRD PREMIUM | 266 HOOVER AVE | | | LOUISVILLE | CO | 80027 | |
| 4318154 | GABEHART, CIARA | Redacted | | | | | | | |
| 4525365 | GABEHART, MASON J | Redacted | | | | | | | |
| 4281456 | GABEHART, PEGGY A | Redacted | | | | | | | |
| 4456001 | GABEL JR, JOSEPH J | Redacted | | | | | | | |
| 4649969 | GABEL, BENNY | Redacted | | | | | | | |
| 4254086 | GABEL, CHELSEA C | Redacted | | | | | | | |
| 4363292 | GABEL, COLE | Redacted | | | | | | | |
| 4390980 | GABEL, HUNTER | Redacted | | | | | | | |
| 4157977 | GABEL, JAMES A | Redacted | | | | | | | |
| 4568874 | GABEL, JASMINE S | Redacted | | | | | | | |
| 4774909 | GABEL, JEFF | Redacted | | | | | | | |
| 4306497 | GABEL, JOSEPH E | Redacted | | | | | | | |
| 4474474 | GABEL, MARILYN | Redacted | | | | | | | |
| 4575721 | GABELEIN, ASHLEY M | Redacted | | | | | | | |
| 4571868 | GABELT, DEANNA M | Redacted | | | | | | | |
| 4301750 | GABER, ADI | Redacted | | | | | | | |
| 4815784 | GABER, CHRIS | Redacted | | | | | | | |
| 4251023 | GABER, FATIMA | Redacted | | | | | | | |
| 4815785 | GABER, JEFF | Redacted | | | | | | | |
| 4574318 | GABER, OWEN M | Redacted | | | | | | | |
| 4301922 | GABER, SADEDEEN M | Redacted | | | | | | | |
| 4242430 | GABER, SAMANTHA | Redacted | | | | | | | |
| 4739105 | GABER, ZHANN | Redacted | | | | | | | |
| 4826911 | GABER,MIKE & LISA | Redacted | | | | | | | |
| 4607785 | GABERA, ESKENDER | Redacted | | | | | | | |
| 4563646 | GABERT, EMILY M | Redacted | | | | | | | |
| 4362488 | GABERT, JOYCE | Redacted | | | | | | | |
| 4268657 | GABERTAN, CHRISTINE C | Redacted | | | | | | | |
| 4807725 | GABE'S | Redacted | | | | | | | |
| 4860366 | GABES APPLIANCE DELIVERY & INSTALL | 1394 E KIVA DR | | | | PUEBLO WEST | CO | 81007 | |
| 4646891 | GABIANA, EDGAR  E | Redacted | | | | | | | |
| 4396748 | GABIDON, MELISSA | Redacted | | | | | | | |
| 4718747 | GABIERAL, ELISE | Redacted | | | | | | | |
| 4884794 | GABILAN WELDING INC | PO BOX 370 | | | | HOLLISTER | CA | 95024 | |
| 4566318 | GABINAY, ROSHAIRA C | Redacted | | | | | | | |
| 4851903 | GABINO JUDITH BARRIOS | 8559 102ND ST | | | | Richmond Hill | NY | 11418 | |
| 5618905 | GABINO MORALES | PO BOX 314 | | | | TAHOKA | TX | 79373 | |
| 4718763 | GABISI, HAWA | Redacted | | | | | | | |
| 4745949 | GABL, THOMAS | Redacted | | | | | | | |
| 4870674 | GABLE INDUSTRIES INC | 771 WEST END AVE 6D | | | | NEW YORK | NY | 10025 | |
| 4800962 | GABLE INDUSTRIES INC DBA APPARELNY | DBA APPARELNY | 771 WEST END AVENUE #6D | | | NEW YORK | NY | 10025 | |
| 5618911 | GABLE VERNELL | 912 N 7TH AVE | | | | PENSACOLA | FL | 32501 | |
| 4494985 | GABLE, BILL J | Redacted | | | | | | | |
| 4775269 | GABLE, CHRIS | Redacted | | | | | | | |
| 4445846 | GABLE, DARNEESHA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688924 | GABLE, EDWARD | Redacted | | | | | | | |
| 4375008 | GABLE, FRANCES | Redacted | | | | | | | |
| 4623509 | GABLE, HORACE | Redacted | | | | | | | |
| 4622559 | GABLE, MICHAEL L. | Redacted | | | | | | | |
| 4469596 | GABLE, OWEN R | Redacted | | | | | | | |
| 4426700 | GABLE, PETER M | Redacted | | | | | | | |
| 4611061 | GABLE, PHILLIP | Redacted | | | | | | | |
| 4233547 | GABLE, SAMARRI K | Redacted | | | | | | | |
| 4853667 | Gable, Sarah | Redacted | | | | | | | |
| 4720822 | GABLE, SUSAN | Redacted | | | | | | | |
| 4233900 | GABLE, VERNELL A | Redacted | | | | | | | |
| 4616723 | GABLE-GASTON, LINDA D | Redacted | | | | | | | |
| 4251762 | GABLEIN, JANET A | Redacted | | | | | | | |
| 4180962 | GABLENZ, ALLISON | Redacted | | | | | | | |
| 4815786 | GABLENZ, KRISTEN | Redacted | | | | | | | |
| 4835856 | GABLES CONSTRUCTION GROUP,CORP. | Redacted | | | | | | | |
| 4147052 | GABLES, BRIANNA N | Redacted | | | | | | | |
| 4507365 | GABODA, PATRICIA | Redacted | | | | | | | |
| 4723170 | GABONA, CHARLES | Redacted | | | | | | | |
| 4846885 | GABOR PANITI | 6 BYRON PL | | | | SPARTA TOWNSHIP | NJ | 07871 | |
| 4731400 | GABOR, MERCELLYN | Redacted | | | | | | | |
| 4481648 | GABORY, LISA | Redacted | | | | | | | |
| 4233728 | GABOUREL, ANDREA M | Redacted | | | | | | | |
| 4151505 | GABOURY, GLEN A | Redacted | | | | | | | |
| 4541502 | GABOURY, LORIE | Redacted | | | | | | | |
| 4612707 | GABOURY, RICHARD E | Redacted | | | | | | | |
| 4615903 | GABR, SAFAA | Redacted | | | | | | | |
| 4704189 | GABR, WALID | Redacted | | | | | | | |
| 4357990 | GABRELCIK, BRYAN | Redacted | | | | | | | |
| 4738429 | GABRELCIK, GLENN | Redacted | | | | | | | |
| 4254821 | GABRIAL, SAMIA | Redacted | | | | | | | |
| 4618294 | GABRICH, ROSE | Redacted | | | | | | | |
| 4856720 | GABRIEL | 113 6TH AVE | | | | MENOMINEE | MI | 49858 | |
| 4835857 | GABRIEL BIFANO | Redacted | | | | | | | |
| 4880007 | GABRIEL COLON | OPTICAL SEARS 2505 | 150 PEARL NIX PKWY | | | GAINESVILLE | FL | 30501 | |
| 4849392 | GABRIEL CONSTRUCTION LLC | 237 E TENNYSON AVE | | | | Sandy | UT | 84070 | |
| 5618937 | GABRIEL DONNA | 3120 KAYLA LN | | | | CHARLOTTE | NC | 28215 | |
| 4803607 | GABRIEL ESPINAL | DBA CRUISERHEADS | 2071 NW 112TH AVE STE 103 | | | MIAMI | FL | 33172 | |
| 5403760 | GABRIEL ESPINOSA | CO BRODSKY & SMITH LLC | 9595 WILSHIRE BLVD SUITE 900 | | | BEVERLY HILLS | CA | 90212 | |
| 5796115 | Gabriel Jeidel / Jeffrey Reichman | 49 West 37th Street | 9th Floor | | | New York | NY | 10018-6257 | |
| 5788541 | GABRIEL JEIDEL / JEFFREY REICHMAN | ATTN: GABRIEL JEIDEL | 49 WEST 37TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018-6257 | |
| 4854742 | GABRIEL JEIDEL / JEFFREY REICHMAN | MART PLAZA, LLC | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 5618953 | GABRIEL L HOLMES | 4201 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 4861577 | GABRIEL LOGAN LLC | 1689 E FRONT ST | | | | LOGAN | OH | 43138 | |
| 4810641 | GABRIEL LOPEZ ARCHITECT, PA | 2100 CORAL WAY   SUITE # 600 | | | | MIAMI | FL | 33145 | |
| 4392628 | GABRIEL LOPEZ, MARISOL | Redacted | | | | | | | |
| 4835858 | GABRIEL MANZI & MARY KAMINSKI | Redacted | | | | | | | |
| 5618963 | GABRIEL MARIA R | 3575 ROBERT AVE NE | | | | SALEM | OR | 97301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4835859 | GABRIEL MAYOR | Redacted | | | | | | | |
| 4848855 | GABRIEL MEDINA | 1000 RANDY RD | | | | Cedar Hill | TX | 75104 | |
| 4815787 | GABRIEL PAUN | Redacted | | | | | | | |
| 4797350 | GABRIEL SANDOVAL | DBA GABESHARDWARE | 3284 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 5618991 | GABRIEL TOXQUI | 3037 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4404089 | GABRIEL, ABDIAS | Redacted | | | | | | | |
| 4347844 | GABRIEL, AMBER L | Redacted | | | | | | | |
| 4719791 | GABRIEL, ANNA | Redacted | | | | | | | |
| 4326194 | GABRIEL, ANTOINE M | Redacted | | | | | | | |
| 4831321 | GABRIEL, ASHLEY | Redacted | | | | | | | |
| 4690005 | GABRIEL, BELCY | Redacted | | | | | | | |
| 4293551 | GABRIEL, CAITLIN A | Redacted | | | | | | | |
| 4544864 | GABRIEL, CALEB A | Redacted | | | | | | | |
| 4228204 | GABRIEL, CARMEN Y | Redacted | | | | | | | |
| 4609824 | GABRIEL, CAROLYN | Redacted | | | | | | | |
| 4326636 | GABRIEL, DAVID | Redacted | | | | | | | |
| 4689999 | GABRIEL, DIANA | Redacted | | | | | | | |
| 4660142 | GABRIEL, EDWIN | Redacted | | | | | | | |
| 4328788 | GABRIEL, JAMES G | Redacted | | | | | | | |
| 4265150 | GABRIEL, JANICE | Redacted | | | | | | | |
| 4735724 | GABRIEL, JASON | Redacted | | | | | | | |
| 4491090 | GABRIEL, JASON M | Redacted | | | | | | | |
| 4238276 | GABRIEL, JEANNA | Redacted | | | | | | | |
| 4260807 | GABRIEL, JOSEPH G | Redacted | | | | | | | |
| 4679674 | GABRIEL, JOSHUA | Redacted | | | | | | | |
| 4270589 | GABRIEL, JULIE | Redacted | | | | | | | |
| 4350055 | GABRIEL, KAYLA | Redacted | | | | | | | |
| 4561168 | GABRIEL, KE-ION K | Redacted | | | | | | | |
| 4561232 | GABRIEL, KELLYN | Redacted | | | | | | | |
| 4561877 | GABRIEL, KIANA J | Redacted | | | | | | | |
| 4275386 | GABRIEL, KOURTNEY A | Redacted | | | | | | | |
| 4456630 | GABRIEL, KRISTINA | Redacted | | | | | | | |
| 4835860 | GABRIEL, LARRY | Redacted | | | | | | | |
| 4398950 | GABRIEL, LISA A | Redacted | | | | | | | |
| 4555944 | GABRIEL, LUDGIE A | Redacted | | | | | | | |
| 4320897 | GABRIEL, LYDDE V | Redacted | | | | | | | |
| 4738616 | GABRIEL, LYNN | Redacted | | | | | | | |
| 4681386 | GABRIEL, MARILYN | Redacted | | | | | | | |
| 4253340 | GABRIEL, MELISSA | Redacted | | | | | | | |
| 4206635 | GABRIEL, MICHAEL | Redacted | | | | | | | |
| 4561687 | GABRIEL, MICHAEL F | Redacted | | | | | | | |
| 4172111 | GABRIEL, PETRA R | Redacted | | | | | | | |
| 4326675 | GABRIEL, QUINTERRA | Redacted | | | | | | | |
| 4397448 | GABRIEL, RICHARD A | Redacted | | | | | | | |
| 4534389 | GABRIEL, ROBERT B | Redacted | | | | | | | |
| 4201792 | GABRIEL, RONNISHA | Redacted | | | | | | | |
| 4767233 | GABRIEL, ROXANNE | Redacted | | | | | | | |
| 4250468 | GABRIEL, STEPHANIE M | Redacted | | | | | | | |
| 4328580 | GABRIEL, STEVEN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777760 | GABRIEL, SUSIE | Redacted | | | | | | | |
| 4456624 | GABRIEL, TRINA | Redacted | | | | | | | |
| 4677750 | GABRIEL, VERNICE | Redacted | | | | | | | |
| 4562113 | GABRIEL, VILINE | Redacted | | | | | | | |
| 4325181 | GABRIEL, WHITNEY GABRIEL | Redacted | | | | | | | |
| 4787343 | Gabriel, Wilfrid | Redacted | | | | | | | |
| 4592498 | GABRIEL, WILLIAM | Redacted | | | | | | | |
| 4592188 | GABRIEL, WILLIAM I | Redacted | | | | | | | |
| 5619000 | GABRIELA BETANCOURT | 309 ARNOLD AVE | | | | BURLESON | TX | 76028 | |
| 5619003 | GABRIELA CABRERA PLTF | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4815788 | GABRIELA FUENTES | Redacted | | | | | | | |
| 5619015 | GABRIELA GAMBOA | 7631 N LOOP DR APT 211 | | | | EL PASO | TX | 79915 | |
| 4835861 | GABRIELA GUZMAN | Redacted | | | | | | | |
| 4835862 | GABRIELA MOSTAFAVI | Redacted | | | | | | | |
| 5619034 | GABRIELA PUTEK | 1870 ST JOHN BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 4815789 | GABRIELA, HERNANDEZ | Redacted | | | | | | | |
| 4804689 | GABRIELE HALWACHS | DBA BULABOO.COM | 3519 NE 15TH AVE 510 | | | PORTLAND | OR | 97212 | |
| 4845643 | GABRIELE JOHNSON | 4712 S 2675 W | | | | Roy | UT | 84067 | |
| 4663251 | GABRIELE, ANTHONY E. | Redacted | | | | | | | |
| 4716046 | GABRIELE, KATHRYN | Redacted | | | | | | | |
| 4800624 | GABRIELL DEUTSCH | DBA KNOBS AND BEYOND | 1970 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701 | |
| 5619056 | GABRIELLA PENN | 9352 SYCAMORE | | | | OSSEO | MN | 55369 | |
| 4651101 | GABRIELLA, VICTOR | Redacted | | | | | | | |
| 4845866 | GABRIELLE BROWN | 4206 WINDING WATERS TER | | | | Upper Marlboro | MD | 20772 | |
| 5619065 | GABRIELLE CARN | 1338 LOCKBERRY AVE | | | | COLUMBUS | OH | 43207 | |
| 5619068 | GABRIELLE G PRATER | 319 DUNN ST | | | | BARBERTON | OH | 44203 | |
| 4851960 | GABRIELLE JOHNSON | 9414 W PROSPECTOR DR | | | | Queen Creek | AZ | 85142 | |
| 5619074 | GABRIELLE LINSMEIER | PO BOX 9 | | | | FAIRFAX | MN | 55332 | |
| 4862082 | GABRIELLE MANDEL | 1850 HOPE STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5619076 | GABRIELLE MARTINEZ | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | |
| 5619078 | GABRIELLE NYER | 170 BOLLING DRIVE | | | | BANGOR | ME | 04401 | |
| 5619081 | GABRIELLE SHEPHERD | 169 E SECOND ST | | | | EDGARD | LA | 70049 | |
| 4801904 | GABRIELLE VEITH | DBA MI AMORE GIGI | 3381 GLENMEDE LANE | | | ELIZABETHTOWN | PA | 17022 | |
| 4442168 | GABRIELLE, FRANK A | Redacted | | | | | | | |
| 4257457 | GABRIEL-MANNING, JASON | Redacted | | | | | | | |
| 4371815 | GABRIELOV, VERA | Redacted | | | | | | | |
| 4667083 | GABRIELSON, JEFF | Redacted | | | | | | | |
| 4353503 | GABRIELSON, JORDAN | Redacted | | | | | | | |
| 4359886 | GABRIS, JOHN C | Redacted | | | | | | | |
| 4576761 | GABRISH, AMANDA M | Redacted | | | | | | | |
| 4220158 | GABROVEANU, ELISABETH L | Redacted | | | | | | | |
| 4750364 | GABRYS, TONYA | Redacted | | | | | | | |
| 4418985 | GABRYSHAK, RYAN M | Redacted | | | | | | | |
| 4741582 | GABRYSIAK, JANICE | Redacted | | | | | | | |
| 4418298 | GABRYSZAK, RODGER M | Redacted | | | | | | | |
| 4250168 | GABSI, CATHLEEN | Redacted | | | | | | | |
| 4616721 | GABSON, MICHAEL | Redacted | | | | | | | |
| 4209900 | GABUYO, FLORITA | Redacted | | | | | | | |
| 5619096 | GABY ORTIZ | 2037 CHARLOTTE WAY | | | | ROUND ROCK | TX | 78664 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803997 | GABYS BAGS LLC | DBA GABYS BAGS | 18870 SERENOA COURT | | | ALVA | FL | 33920 | |
| 4396953 | GAC, JAKUB | Redacted | | | | | | | |
| 4214175 | GACAD, ELIJAH N | Redacted | | | | | | | |
| 4609128 | GACCIONE, FRANCIS | Redacted | | | | | | | |
| 4681233 | GACEY, RUTHANN | Redacted | | | | | | | |
| 4475695 | GACH, REBECCA | Redacted | | | | | | | |
| 4361288 | GACH, SARAH | Redacted | | | | | | | |
| 4169105 | GACHA, MICHELLE L | Redacted | | | | | | | |
| 4185517 | GACHALLAN, LEIAN B | Redacted | | | | | | | |
| 4613480 | GACHE, MARIUS | Redacted | | | | | | | |
| 4774948 | GACHELIN, SANDRA | Redacted | | | | | | | |
| 4469183 | GACHELIN, YOLIE | Redacted | | | | | | | |
| 4208123 | GACHETT, TYLER R | Redacted | | | | | | | |
| 4232259 | GACHETTE, JEAN | Redacted | | | | | | | |
| 4293496 | GACHO, VANESSA C | Redacted | | | | | | | |
| 4716432 | GACHOYA, ZIPPORAH | Redacted | | | | | | | |
| 4215301 | GACHUZ-GOMEZ, LESLIE | Redacted | | | | | | | |
| 4750277 | GACIANO, LATIS | Redacted | | | | | | | |
| 4391068 | GACKLE, STEVE C | Redacted | | | | | | | |
| 4733270 | GACKSTETTER, DEAN D | Redacted | | | | | | | |
| 5417358 | GACONO JEAN EXECUTRIX OF THE ESTATE OF JEFFREY GACONO AND JEAN GACONO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4402131 | GAD, KARIM | Redacted | | | | | | | |
| 4658133 | GAD, NAGY S | Redacted | | | | | | | |
| 4345034 | GADAH, MUHARIJA | Redacted | | | | | | | |
| 4876181 | GADAL ENTERPRISES INC | GADAL LABORATORIES INC | 12178 SW 128TH ST | | | MIAMI | FL | 33186 | |
| 4435703 | GADALETA, JAMES | Redacted | | | | | | | |
| 4335291 | GADALLA, ERINY E | Redacted | | | | | | | |
| 5619100 | GADAPA SRAVAN | 2528 POTOMAC HUNT LN | | | | HENRICO | VA | 23233 | |
| 4766062 | GADAPA, PRUDHVIRAJU | Redacted | | | | | | | |
| 4331695 | GADAPEE, JODI | Redacted | | | | | | | |
| 4387990 | GADBAW, DAVID | Redacted | | | | | | | |
| 4646287 | GADBAW, STEPHAN | Redacted | | | | | | | |
| 4315620 | GADBERRY, DYLAN T | Redacted | | | | | | | |
| 4524450 | GADBERRY, JANECE | Redacted | | | | | | | |
| 4316992 | GADBERRY, LAURA | Redacted | | | | | | | |
| 4151840 | GADBERRY, LEE-MICHAEL B | Redacted | | | | | | | |
| 4748177 | GADBERRY, ROBERT | Redacted | | | | | | | |
| 4330657 | GADBOIS, JILLIAN | Redacted | | | | | | | |
| 4274286 | GADBOIS, NATALIE R | Redacted | | | | | | | |
| 4866245 | GADBURY PLUMBING & HEATING CO INC | 3516 MAPLE DRIVE | | | | FORT DODGE | IA | 50501 | |
| 4412097 | GADBURY, HAILEY N | Redacted | | | | | | | |
| 4296585 | GADD, LES E | Redacted | | | | | | | |
| 4446813 | GADD, LEVI | Redacted | | | | | | | |
| 4826912 | GADDA, CHRIS & ALICE | Redacted | | | | | | | |
| 4287660 | GADDAM, CHANDRASEKHAR | Redacted | | | | | | | |
| 4468840 | GADDESS, KEVIN | Redacted | | | | | | | |
| 4319566 | GADDEY, TYLER | Redacted | | | | | | | |
| 4211739 | GADDIE, DANIELLE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760127 | GADDIE, GLORIA | Redacted | | | | | | | |
| 4815790 | GADDIS CONSTRUCTION | Redacted | | | | | | | |
| 5619106 | GADDIS DANA M | 355 WHITE BIRCH DR | | | | COVINGTON | GA | 30016 | |
| 4658300 | GADDIS, ALLENE | Redacted | | | | | | | |
| 4697018 | GADDIS, ANDRE | Redacted | | | | | | | |
| 4350957 | GADDIS, ANGELA | Redacted | | | | | | | |
| 4637554 | GADDIS, ANGELA | Redacted | | | | | | | |
| 4315774 | GADDIS, BILLIE | Redacted | | | | | | | |
| 4367735 | GADDIS, IISHA T | Redacted | | | | | | | |
| 4380819 | GADDIS, JAMES K | Redacted | | | | | | | |
| 4151389 | GADDIS, LYDIA | Redacted | | | | | | | |
| 4738195 | GADDIS, MATTHEW | Redacted | | | | | | | |
| 4266934 | GADDIS, MISTY D | Redacted | | | | | | | |
| 4380273 | GADDIS, NANCY B | Redacted | | | | | | | |
| 4671380 | GADDIS, RICO | Redacted | | | | | | | |
| 4282233 | GADDIS, ROBERT M | Redacted | | | | | | | |
| 4792000 | Gaddis, Ruby | Redacted | | | | | | | |
| 4285213 | GADDIS, RYAN | Redacted | | | | | | | |
| 4385088 | GADDIS, TAMMY | Redacted | | | | | | | |
| 4281763 | GADDIS, TONY R | Redacted | | | | | | | |
| 4446958 | GADDIS, TONYA | Redacted | | | | | | | |
| 4284581 | GADDIS, VICTORIA | Redacted | | | | | | | |
| 5619121 | GADDY LORI G | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 5619127 | GADDY TERESA | 13620 N 108TH E AVE | | | | TULSA | OK | 74021 | |
| 4387480 | GADDY, BEVERLY | Redacted | | | | | | | |
| 4203724 | GADDY, CHRISTOPHER I | Redacted | | | | | | | |
| 4373041 | GADDY, DANIEL D | Redacted | | | | | | | |
| 4826913 | GADDY, DIANA | Redacted | | | | | | | |
| 4774757 | GADDY, FRANKIE K. | Redacted | | | | | | | |
| 4584129 | GADDY, IDA | Redacted | | | | | | | |
| 4396318 | GADDY, INAYSHA | Redacted | | | | | | | |
| 4673881 | GADDY, IRIS | Redacted | | | | | | | |
| 4541613 | GADDY, KAREN S | Redacted | | | | | | | |
| 4387794 | GADDY, KAYLA | Redacted | | | | | | | |
| 4374240 | GADDY, LACEY T | Redacted | | | | | | | |
| 4648093 | GADDY, MARLENE | Redacted | | | | | | | |
| 4433098 | GADDY, MICHELE | Redacted | | | | | | | |
| 4406652 | GADDY, NASIM | Redacted | | | | | | | |
| 4574746 | GADDY, NATASHA | Redacted | | | | | | | |
| 4645789 | GADDY, PAMELA | Redacted | | | | | | | |
| 4594726 | GADDY, PHILLIP D | Redacted | | | | | | | |
| 4713522 | GADDY, SHERRY | Redacted | | | | | | | |
| 4388985 | GADDY, SHYLIESHA | Redacted | | | | | | | |
| 4702539 | GADDY, STEPHEN WAYNE | Redacted | | | | | | | |
| 4326162 | GADDY, TERRIE L | Redacted | | | | | | | |
| 4235263 | GADDY, TREVOR A | Redacted | | | | | | | |
| 4692992 | GADDY, WILLIAM | Redacted | | | | | | | |
| 4620786 | GADE, CYNTHIA | Redacted | | | | | | | |
| 4835863 | GADE, RANDY & DEBBIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5004 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212313 | GADEA, ILEANA | Redacted | | | | | | | |
| 4224608 | GADEA, MARGARITA | Redacted | | | | | | | |
| 4159050 | GADEA, NOHELY | Redacted | | | | | | | |
| 4687431 | GADEA, OSCAR | Redacted | | | | | | | |
| 4673767 | GADEIKIS, CLAUDIA | Redacted | | | | | | | |
| 4457019 | GADEL, DESIREA A | Redacted | | | | | | | |
| 4649113 | GADELL, JOHN | Redacted | | | | | | | |
| 4802829 | GADGET UPGRADE | 2528 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065 | |
| 4794918 | GADGETDEALZ WHOLESALE INC | DBA WEIGHT LOSS SUPPLIES | 1729 BRITTMOORE DR | SUITE B3 | | HOUSTON | TX | 77043 | |
| 4677144 | GADHIA-SMITH, ANITA | Redacted | | | | | | | |
| 4270008 | GADIANO, MERLINA | Redacted | | | | | | | |
| 4679516 | GADIRAJU, SRINIVAS | Redacted | | | | | | | |
| 4693583 | GADISON, NATASHA | Redacted | | | | | | | |
| 4197585 | GADISON, SHERIDAN | Redacted | | | | | | | |
| 4442091 | GADIT, ROSHAN | Redacted | | | | | | | |
| 4643178 | GADLEN, ANITRICE | Redacted | | | | | | | |
| 4729618 | GADLEN, DESEREE | Redacted | | | | | | | |
| 4444574 | GADLEY, KIMLIN | Redacted | | | | | | | |
| 4526310 | GADLIN, BARBARA J | Redacted | | | | | | | |
| 4145354 | GADLIN, JAMAHL | Redacted | | | | | | | |
| 4534164 | GADLIN, RASHENE S | Redacted | | | | | | | |
| 4469247 | GADOLA, PATRICK S | Redacted | | | | | | | |
| 4717091 | GADOL-ANDERSON, SUZY | Redacted | | | | | | | |
| 4645375 | GADOMSKI, MICHAEL | Redacted | | | | | | | |
| 4772175 | GADOMSKI, NINA | Redacted | | | | | | | |
| 4720522 | GADOUAS, STEVE | Redacted | | | | | | | |
| 4506530 | GADOURY, MIKAYLA | Redacted | | | | | | | |
| 4493481 | GADOURY, RICHARD L | Redacted | | | | | | | |
| 4560266 | GADOW, RENAS | Redacted | | | | | | | |
| 4442302 | GADRAJ, MIRIAM A | Redacted | | | | | | | |
| 4668069 | GADRE, NIKHIL | Redacted | | | | | | | |
| 4532826 | GADRI, ABDULLAH | Redacted | | | | | | | |
| 5792257 | GADRIANI MINIDONAS, INC | FRANCISCO GABRIEL CORREA ARIAS, PRESIDENT | URB, VILLA SAN ANTON | CALLE ROMAN RIVERA A-8 | | CAROLINA | PR | 00987 | |
| 5796116 | GADRIANI MINIDONAS, INC | URB, VILLA SAN ANTON | CALLE ROMAN RIVERA A-8 | | | CAROLINA | PR | 00987 | |
| 4890307 | Gadriani Minidonas, Inc. | Attn: Francisco C.C. Arias | Urb Villa San Anton | Calle Roman Rivera A-8 | | Carolina | PR | 00920 | |
| 4507330 | GADSBY, TYLER Z | Redacted | | | | | | | |
| 5619135 | GADSDEN ANGELIQUE | 4 FALKIRK DR | | | | CHARLESTON | SC | 29407 | |
| 4244091 | GADSDEN JR, TIMOTHY V | Redacted | | | | | | | |
| 4778465 | Gadsden Mall Associates, LLC | c/o Farrallon Capital Management, LLC | c/o Nick Carbone | One Maritime Plaza | Suite 2100 | San Francisco | CA | 94111 | |
| 5829157 | Gadsden Mall Associates, LLC, Maritime Management, L.L.C. | Richard B. Fried | Authorized Signatory | Maritime Management, L.L.C. | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| 4873634 | GADSDEN TIMES | CA ALABAMA HOLDINGS INC | P O BOX 116362 | | | ATLANTA | GA | 30368 | |
| 4509508 | GADSDEN, ARETHA | Redacted | | | | | | | |
| 4234245 | GADSDEN, AR-RAHMAN A | Redacted | | | | | | | |
| 4508353 | GADSDEN, CHRYSTAL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484039 | GADSDEN, DEANDRE J | Redacted | | | | | | | |
| 4735974 | GADSDEN, DION N | Redacted | | | | | | | |
| 4511796 | GADSDEN, GIWANA | Redacted | | | | | | | |
| 4758501 | GADSDEN, IRMA | Redacted | | | | | | | |
| 4510712 | GADSDEN, MECHELLE | Redacted | | | | | | | |
| 4510606 | GADSDEN, NATHANIEL | Redacted | | | | | | | |
| 4302522 | GADSDEN, RODNEY | Redacted | | | | | | | |
| 4512428 | GADSDEN, TANQUONYA | Redacted | | | | | | | |
| 4456677 | GADSKI JR., ERIC M | Redacted | | | | | | | |
| 5417366 | GADSON HERMAN AND BRENDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4771594 | GADSON JR, FRANK | Redacted | | | | | | | |
| 4417425 | GADSON JR., DAVID | Redacted | | | | | | | |
| 4339141 | GADSON, ADEANA M | Redacted | | | | | | | |
| 4219577 | GADSON, ANA M | Redacted | | | | | | | |
| 4229442 | GADSON, BRANDON | Redacted | | | | | | | |
| 4600712 | GADSON, BRENDA | Redacted | | | | | | | |
| 4403638 | GADSON, BRENDA A | Redacted | | | | | | | |
| 4480255 | GADSON, CARLA A | Redacted | | | | | | | |
| 4261554 | GADSON, CHANDREKA R | Redacted | | | | | | | |
| 4153827 | GADSON, CHRISTOPHER | Redacted | | | | | | | |
| 4714495 | GADSON, DEMETRICE | Redacted | | | | | | | |
| 4710964 | GADSON, DOROTHY | Redacted | | | | | | | |
| 4715760 | GADSON, ELICK | Redacted | | | | | | | |
| 4476905 | GADSON, EMMANUEL | Redacted | | | | | | | |
| 4594098 | GADSON, ETTA | Redacted | | | | | | | |
| 4512071 | GADSON, GLADYS S | Redacted | | | | | | | |
| 4384772 | GADSON, JACQUELINE | Redacted | | | | | | | |
| 4769564 | GADSON, JAMES | Redacted | | | | | | | |
| 4713736 | GADSON, JEANETTE | Redacted | | | | | | | |
| 4729526 | GADSON, JIMMY | Redacted | | | | | | | |
| 4559411 | GADSON, KENNYONNA | Redacted | | | | | | | |
| 4512558 | GADSON, KEVIN | Redacted | | | | | | | |
| 4682188 | GADSON, LARRY | Redacted | | | | | | | |
| 4729708 | GADSON, LATAVIA | Redacted | | | | | | | |
| 4513029 | GADSON, LAWANDA S | Redacted | | | | | | | |
| 4590872 | GADSON, MARK Q. | Redacted | | | | | | | |
| 4259283 | GADSON, NIJAH M | Redacted | | | | | | | |
| 4554963 | GADSON, PORCIA | Redacted | | | | | | | |
| 4656531 | GADSON, ROSE A | Redacted | | | | | | | |
| 4417692 | GADSON, SHERELL | Redacted | | | | | | | |
| 4508468 | GADSON, TOYA | Redacted | | | | | | | |
| 4510725 | GADSON, WHITNEY | Redacted | | | | | | | |
| 4479037 | GADSON, WYNNSOME | Redacted | | | | | | | |
| 4815791 | GADULA, JOLANTA | Redacted | | | | | | | |
| 4421292 | GADWAY, TONYA M | Redacted | | | | | | | |
| 4309016 | GADZALA, MICHAEL E | Redacted | | | | | | | |
| 4659484 | GADZIKOWSKI, ANN | Redacted | | | | | | | |
| 4352257 | GADZINSKI, MARSHA | Redacted | | | | | | | |
| 4214155 | GAEBEL, MARESA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707307 | GAEFE, LAWRENCE | Redacted | | | | | | | |
| 4575345 | GAEHRING, DANIEL A | Redacted | | | | | | | |
| 4758025 | GAEKE, MARY T | Redacted | | | | | | | |
| 4766341 | GAELYK, CHRISTOPHER | Redacted | | | | | | | |
| 4212139 | GAERLAN, EUGENIE LYNN J | Redacted | | | | | | | |
| 4490591 | GAERTNER, DOROTHY L | Redacted | | | | | | | |
| 4256712 | GAERTNER, ERIC | Redacted | | | | | | | |
| 4485199 | GAERTNER, KARI | Redacted | | | | | | | |
| 4166335 | GAERTNER, MICHAEL | Redacted | | | | | | | |
| 4276786 | GAES, MACKENZIE D | Redacted | | | | | | | |
| 4434312 | GAETA JR, DOMINIC J | Redacted | | | | | | | |
| 4786971 | Gaeta, Brooke | Redacted | | | | | | | |
| 4179906 | GAETA, DAISY D | Redacted | | | | | | | |
| 4206069 | GAETA, ERICK D | Redacted | | | | | | | |
| 4189739 | GAETA, JOSE | Redacted | | | | | | | |
| 4594786 | GAETA, PAUL | Redacted | | | | | | | |
| 4567415 | GAETA, SANTOS | Redacted | | | | | | | |
| 4395286 | GAETAN, GIOVANNI | Redacted | | | | | | | |
| 4653870 | GAETAN, TONYA | Redacted | | | | | | | |
| 4815792 | GAETANI, MARCUS | Redacted | | | | | | | |
| 4330135 | GAETANI, TINA | Redacted | | | | | | | |
| 4437986 | GAETANO, CELESTIAL D | Redacted | | | | | | | |
| 5619169 | GAETO COLLEEN | 2136 104TH PL SE | | | | BELLEVUE | WA | 98004 | |
| 4216594 | GAETOS, BARBARA S | Redacted | | | | | | | |
| 4724328 | GAETOS, EMERITA | Redacted | | | | | | | |
| 4693019 | GAETZMAN, RORY | Redacted | | | | | | | |
| 4388502 | GAFAR, WAIEL | Redacted | | | | | | | |
| 4353247 | GAFF, SALLY | Redacted | | | | | | | |
| 4529685 | GAFFANEY, THOMAS A | Redacted | | | | | | | |
| 4583343 | GAFFAR, ZORENA | Redacted | | | | | | | |
| 4193086 | GAFFETT, RICHARD | Redacted | | | | | | | |
| 4425988 | GAFFEY, GABRIELLE | Redacted | | | | | | | |
| 4315425 | GAFFIGAN, JACQUELINE | Redacted | | | | | | | |
| 4446596 | GAFFIN, JOYCE L | Redacted | | | | | | | |
| 4608620 | GAFFKE, ELAINE | Redacted | | | | | | | |
| 4364688 | GAFFNER, MELISSA A | Redacted | | | | | | | |
| 4325040 | GAFFNEY JR, JOHN | Redacted | | | | | | | |
| 4230283 | GAFFNEY, ALFREDA | Redacted | | | | | | | |
| 4748376 | GAFFNEY, AMANDA | Redacted | | | | | | | |
| 4477569 | GAFFNEY, ASHLEY E | Redacted | | | | | | | |
| 4370417 | GAFFNEY, BRANDON J | Redacted | | | | | | | |
| 4751968 | GAFFNEY, BRONAGH | Redacted | | | | | | | |
| 4701834 | GAFFNEY, DOROTHEA A | Redacted | | | | | | | |
| 4228102 | GAFFNEY, DOROTHY C | Redacted | | | | | | | |
| 4680079 | GAFFNEY, GEORGE | Redacted | | | | | | | |
| 4815793 | GAFFNEY, IAN | Redacted | | | | | | | |
| 4262410 | GAFFNEY, JENNA | Redacted | | | | | | | |
| 4759444 | GAFFNEY, JOHN | Redacted | | | | | | | |
| 4249067 | GAFFNEY, JOHN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538561 | GAFFNEY, LAURIE | Redacted | | | | | | | |
| 4482436 | GAFFNEY, MARTHA | Redacted | | | | | | | |
| 4239953 | GAFFNEY, MICHAEL | Redacted | | | | | | | |
| 4170683 | GAFFNEY, MICHAEL | Redacted | | | | | | | |
| 4677995 | GAFFNEY, MICHELE E | Redacted | | | | | | | |
| 4412600 | GAFFNEY, NAQUAN | Redacted | | | | | | | |
| 4815794 | GAFFNEY, NICHOLAS | Redacted | | | | | | | |
| 4440220 | GAFFNEY, PETER J | Redacted | | | | | | | |
| 4464411 | GAFFNEY, RACHEL | Redacted | | | | | | | |
| 4372499 | GAFFNEY, RYAN C | Redacted | | | | | | | |
| 4242569 | GAFFNEY, SHAWN | Redacted | | | | | | | |
| 4658268 | GAFFNEY, SHIRLEY | Redacted | | | | | | | |
| 4687779 | GAFFNEY, VICTORIA | Redacted | | | | | | | |
| 4679222 | GAFFNEY, WILLIAM | Redacted | | | | | | | |
| 4492703 | GAFFNEY-ROBBINS, NINA J | Redacted | | | | | | | |
| 4477610 | GAFFNEY-SMITH, QUATEEM | Redacted | | | | | | | |
| 4826914 | GAFFNEY-YAMAMORI, NANCI & KELLI | Redacted | | | | | | | |
| 4835864 | GAFFOLI, MARLENE | Redacted | | | | | | | |
| 4208458 | GAFFORD, CHLOE E | Redacted | | | | | | | |
| 4359246 | GAFFORD, DIANE J | Redacted | | | | | | | |
| 4536455 | GAFFORD, GEORGE | Redacted | | | | | | | |
| 4721236 | GAFFORD, JANICE | Redacted | | | | | | | |
| 4317708 | GAFFORD, KAITLYNN | Redacted | | | | | | | |
| 4362826 | GAFFORD, LISA | Redacted | | | | | | | |
| 4741313 | GAFFORD, WILLIE | Redacted | | | | | | | |
| 4799905 | GAFFOS INC | DBA SHADE DOG | 40 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 4697839 | GAFFUD, CARMELITA | Redacted | | | | | | | |
| 4517494 | GAFNEY, GREGORY | Redacted | | | | | | | |
| 4254872 | GAFOOR, BEBI S | Redacted | | | | | | | |
| 4437849 | GAFOOR, SAUDIA | Redacted | | | | | | | |
| 4835865 | GAFRI, RAANAN | Redacted | | | | | | | |
| 4271588 | GAGALAC, CHARLES | Redacted | | | | | | | |
| 4709948 | GAGALAC, GILBERT | Redacted | | | | | | | |
| 4463850 | GAGAN, SUSANNAH | Redacted | | | | | | | |
| 4850042 | GAGANDEEP SACHDEVA | 5002 BARKWOOD AVE | | | | IRVINE | CA | 92604 | |
| 4416803 | GAGANOV, ANDREY | Redacted | | | | | | | |
| 4164215 | GAGAZA, WILFREDO | Redacted | | | | | | | |
| 5619182 | GAGE CHAFFEE | 23375 COUNTY ROAD 5 | | | | BIG LAKE | MN | 55309 | |
| 4833642 | GAGE ROOFING & CONST INC | P O BOX 945 | | | | SOUTH HOUSTON | TX | 77587 | |
| 5796117 | Gage Roofing & Constructors Inc | P.O. Box 945 | | | | S Houston | TX | 77587 | |
| 5792258 | GAGE ROOFING & CONSTRUCTORS INC | ROBIN GAGE | P.O. BOX 945 | | | S HOUSTON | TX | 77587 | |
| 4165281 | GAGE, AMBER | Redacted | | | | | | | |
| 4465242 | GAGE, ARIEL | Redacted | | | | | | | |
| 4653376 | GAGE, DAVID | Redacted | | | | | | | |
| 4667940 | GAGE, DAVID | Redacted | | | | | | | |
| 4547360 | GAGE, DAVID H | Redacted | | | | | | | |
| 4281645 | GAGE, DONA RAY | Redacted | | | | | | | |
| 4792398 | Gage, Dorothy | Redacted | | | | | | | |
| 4744304 | GAGE, ELLEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5008 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304283 | GAGE, HANNAH A | Redacted | | | | | | | |
| 4423424 | GAGE, JACOB | Redacted | | | | | | | |
| 4776034 | GAGE, JAMES | Redacted | | | | | | | |
| 4835866 | GAGE, JEFF AND SHELLY | Redacted | | | | | | | |
| 4772075 | GAGE, JUANITA | Redacted | | | | | | | |
| 4368990 | GAGE, KATHLEEN | Redacted | | | | | | | |
| 4774768 | GAGE, KENNETH | Redacted | | | | | | | |
| 4427312 | GAGE, LESLIE | Redacted | | | | | | | |
| 4274888 | GAGE, MCKINLEY R | Redacted | | | | | | | |
| 4274417 | GAGE, RACHEL R | Redacted | | | | | | | |
| 4576724 | GAGE, ROBERT S | Redacted | | | | | | | |
| 4441530 | GAGE, SHAMAR | Redacted | | | | | | | |
| 4826915 | GAGE, TOM | Redacted | | | | | | | |
| 4826916 | GAGE, TYLER | Redacted | | | | | | | |
| 4589675 | GAGEBY, THERESA | Redacted | | | | | | | |
| 4712504 | GAGEHAM, CHRYSANTHIA L | Redacted | | | | | | | |
| 4250930 | GAGEN, ELIZABETH | Redacted | | | | | | | |
| 4169088 | GAGEN, HUGH M | Redacted | | | | | | | |
| 4826917 | Gagen, Pamela | Redacted | | | | | | | |
| 4720052 | GAGER, BARBARA | Redacted | | | | | | | |
| 4360534 | GAGER, DEBORAH | Redacted | | | | | | | |
| 4360436 | GAGER, MATTHEW | Redacted | | | | | | | |
| 4717662 | GAGER, MAUREEN | Redacted | | | | | | | |
| 4653387 | GAGER, SHAWNA I | Redacted | | | | | | | |
| 4835867 | GAGERMAN, GARY | Redacted | | | | | | | |
| 4815795 | GAGETTA CONSTRUCTION | Redacted | | | | | | | |
| 4765772 | GAGGIN, REBECCA | Redacted | | | | | | | |
| 4479129 | GAGHAN, AMBERLYNN | Redacted | | | | | | | |
| 4560548 | GAGICH, PETER | Redacted | | | | | | | |
| 4407340 | GAGLIANO, EILEEN | Redacted | | | | | | | |
| 4574243 | GAGLIANO, LORENZO | Redacted | | | | | | | |
| 4835868 | GAGLIARDI PATRICK | Redacted | | | | | | | |
| 4720557 | GAGLIARDI, ALEXA | Redacted | | | | | | | |
| 4235735 | GAGLIARDI, BILLIE | Redacted | | | | | | | |
| 4161680 | GAGLIARDI, BILLIE E | Redacted | | | | | | | |
| 4826918 | GAGLIARDI, DONNA | Redacted | | | | | | | |
| 4672691 | GAGLIARDI, JOHN | Redacted | | | | | | | |
| 4485109 | GAGLIARDI, JOSEPHINE | Redacted | | | | | | | |
| 4222532 | GAGLIARDI, KAREN | Redacted | | | | | | | |
| 4471808 | GAGLIARDI, LINDA M | Redacted | | | | | | | |
| 4594393 | GAGLIARDI, MATTHEW | Redacted | | | | | | | |
| 4397921 | GAGLIARDI, MICHAEL A | Redacted | | | | | | | |
| 4506466 | GAGLIARDO, GAIL M | Redacted | | | | | | | |
| 4297592 | GAGLIARDO, REGINA | Redacted | | | | | | | |
| 4570714 | GAGLIARDONI, JONATHAN | Redacted | | | | | | | |
| 4600374 | GAGLIASSO, DONALD | Redacted | | | | | | | |
| 4194554 | GAGLIO, BETTY | Redacted | | | | | | | |
| 4213229 | GAGLIONE, BLAZE | Redacted | | | | | | | |
| 4335816 | GAGLIONE, TONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4835869 | GAGNE CONSTRUCTION | Redacted | | | | | | | |
| 4347841 | GAGNE, AMANDA N | Redacted | | | | | | | |
| 4331105 | GAGNE, AMANDA S | Redacted | | | | | | | |
| 4742870 | GAGNE, ARMAND P | Redacted | | | | | | | |
| 4240259 | GAGNE, CYNTHIA A | Redacted | | | | | | | |
| 4604666 | GAGNE, DONNA | Redacted | | | | | | | |
| 4335088 | GAGNE, JESSICA | Redacted | | | | | | | |
| 4309929 | GAGNE, LYNETTE M | Redacted | | | | | | | |
| 4168807 | GAGNE, MICHELLE M | Redacted | | | | | | | |
| 4394082 | GAGNE, PATRICK E | Redacted | | | | | | | |
| 4617835 | GAGNE, PAUL | Redacted | | | | | | | |
| 4256883 | GAGNE, REBECCA J | Redacted | | | | | | | |
| 4348410 | GAGNE, RICHARD J | Redacted | | | | | | | |
| 4348389 | GAGNE, ROBIN | Redacted | | | | | | | |
| 4254799 | GAGNE, RONALD P | Redacted | | | | | | | |
| 4681176 | GAGNE, SHARON | Redacted | | | | | | | |
| 4667033 | GAGNE, STEPHANIE | Redacted | | | | | | | |
| 4347033 | GAGNE, TYSON | Redacted | | | | | | | |
| 4835870 | GAGNE, VERONIQUE | Redacted | | | | | | | |
| 4335183 | GAGNER, KELLY M | Redacted | | | | | | | |
| 4228953 | GAGNEY, KELLEY | Redacted | | | | | | | |
| 4704123 | GAGNIER, ALAYNA | Redacted | | | | | | | |
| 4331312 | GAGNON, AMANDA | Redacted | | | | | | | |
| 4379298 | GAGNON, BRIAN D | Redacted | | | | | | | |
| 4565374 | GAGNON, CHRIS C | Redacted | | | | | | | |
| 4658812 | GAGNON, CINDY | Redacted | | | | | | | |
| 4300146 | GAGNON, DANIEL | Redacted | | | | | | | |
| 4333793 | GAGNON, DYLAN | Redacted | | | | | | | |
| 4256430 | GAGNON, ELIZABETH R | Redacted | | | | | | | |
| 4333065 | GAGNON, GRACE | Redacted | | | | | | | |
| 4223269 | GAGNON, JACQUES | Redacted | | | | | | | |
| 4296508 | GAGNON, JAY | Redacted | | | | | | | |
| 4227324 | GAGNON, JENNIFER | Redacted | | | | | | | |
| 4398341 | GAGNON, JENNIFER | Redacted | | | | | | | |
| 4235642 | GAGNON, JOBI | Redacted | | | | | | | |
| 4336588 | GAGNON, JOCELYN | Redacted | | | | | | | |
| 4351999 | GAGNON, JORDAN | Redacted | | | | | | | |
| 4332427 | GAGNON, JOSEPH P | Redacted | | | | | | | |
| 4348443 | GAGNON, KIRSTEN M | Redacted | | | | | | | |
| 4331188 | GAGNON, KYLE M | Redacted | | | | | | | |
| 4551640 | GAGNON, LANCE J | Redacted | | | | | | | |
| 4329483 | GAGNON, MARION | Redacted | | | | | | | |
| 4352301 | GAGNON, MARISSA | Redacted | | | | | | | |
| 4182191 | GAGNON, MARJOLAINE M | Redacted | | | | | | | |
| 4600473 | GAGNON, MARY | Redacted | | | | | | | |
| 4329770 | GAGNON, MATTHEW | Redacted | | | | | | | |
| 4508048 | GAGNON, MICHAEL | Redacted | | | | | | | |
| 4393278 | GAGNON, MICHAEL P | Redacted | | | | | | | |
| 4571908 | GAGNON, MONICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394173 | GAGNON, NICHOLAS | Redacted | | | | | | | |
| 4614197 | GAGNON, PATRICIA | Redacted | | | | | | | |
| 4393461 | GAGNON, RACHEL E | Redacted | | | | | | | |
| 4334753 | GAGNON, RENEE J | Redacted | | | | | | | |
| 4575736 | GAGNON, SANYA | Redacted | | | | | | | |
| 4331549 | GAGNON, STEPHANIE | Redacted | | | | | | | |
| 4584716 | GAGNON, THELMA | Redacted | | | | | | | |
| 4422655 | GAGNON, TIMOTHY F | Redacted | | | | | | | |
| 4567919 | GAGNON-REYES, CHRISTOPHER G | Redacted | | | | | | | |
| 4691649 | GAGSTETTER, RICHARD | Redacted | | | | | | | |
| 4691650 | GAGSTETTER, RICHARD | Redacted | | | | | | | |
| 4271511 | GAGUI, LEONIDA | Redacted | | | | | | | |
| 4319850 | GAGULIC, TAHIR | Redacted | | | | | | | |
| 4156979 | GAGUM, ALFORD | Redacted | | | | | | | |
| 4666839 | GAHAGAN, BOBBY | Redacted | | | | | | | |
| 4608942 | GAHAGAN, KENNETH | Redacted | | | | | | | |
| 4373218 | GAHAGANS, RIAN P | Redacted | | | | | | | |
| 4404468 | GAHAN, ELIZABETH | Redacted | | | | | | | |
| 4287531 | GAHAN, MOLLY | Redacted | | | | | | | |
| 4793668 | Gahan, Patricia | Redacted | | | | | | | |
| 4338761 | GAHAN, STEPHEN J | Redacted | | | | | | | |
| 4171009 | GAHBLER LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4551924 | GAHER, KAMAL | Redacted | | | | | | | |
| 4462040 | GAHIMER-WHEELER, JUDY | Redacted | | | | | | | |
| 4635093 | GAHLER, HANS R | Redacted | | | | | | | |
| 4559359 | GAHLIA, GI-CHRIS | Redacted | | | | | | | |
| 4345506 | GAHM, LEONARD M | Redacted | | | | | | | |
| 4723755 | GAHMAN, TERESA | Redacted | | | | | | | |
| 4712066 | GAHN, CHRISTY | Redacted | | | | | | | |
| 4351683 | GAHN, STACEY | Redacted | | | | | | | |
| 4654796 | GAHNIE, NIZAM | Redacted | | | | | | | |
| 4187046 | GAHRE, CONNOR | Redacted | | | | | | | |
| 4403834 | GAHRMANN, JUSTIN | Redacted | | | | | | | |
| 4432141 | GAHUANCELA, ISABEL | Redacted | | | | | | | |
| 4835871 | GAHUTAN, KATERIINE ALANO | Redacted | | | | | | | |
| 4815796 | GAI KIRKEGAARD CONSTRUCTION INC | Redacted | | | | | | | |
| 5792259 | GAI KIRKEGAARD INC | 2398 FAIR OAKS BLVD | SUITE 6 | | | SACRAMENTO | CA | 95825 | |
| 4731171 | GAI, DAVID | Redacted | | | | | | | |
| 4377485 | GAI, DAVID M | Redacted | | | | | | | |
| 4806473 | GAIA ENTERPRISES INC | 103 ROY LANE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4807067 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | | 200060 | CHINA |
| 4807066 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN, | JIADING DISTRICT | | SHANGHAI | | 201801 | CHINA |
| 4888779 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | SHANGHAI | 200060 | CHINA |
| 5796118 | GAIA GROUP INC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4864209 | GAIA GROUP USA LLC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5011 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4137391 | Gaia Group, Inc. | Eloise Huang | Building No. 19 | Nanxiang Zhidi-Zone A | Jiading District | Shanghai | | 201801 | China |
| 4127260 | Gaia Group, Inc. | Eloise Huang | Building No. 19 | Nanxiang Zhidi-Zone A | Jiading District | Shanghai | | 201801 | China |
| 4125768 | Gaia Group, Inc. | Eloise Huang-CEO | Bldg. No.19 Nanxiang Zhidi-Zone A-No 1188 Huyi Rd | Jiading District | | Shanghai | | | China |
| 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | |
| 4196235 | GAIA, TERRY | Redacted | | | | | | | |
| 4882744 | GAIAM AMERICAS INC | P O BOX 677704 | | | | DALLAS | TX | 75267 | |
| 4762594 | GAIANO, NICHOLAS | Redacted | | | | | | | |
| 4815797 | GAIDANO, CARY & MARY | Redacted | | | | | | | |
| 4154459 | GAIDRY, ANDREW J | Redacted | | | | | | | |
| 4358507 | GAIGALAS, MAKENZY | Redacted | | | | | | | |
| 4349562 | GAIGNARD, BRIAN C | Redacted | | | | | | | |
| 4299801 | GAIKWAD, SAMBHAJI | Redacted | | | | | | | |
| 4835872 | GAIL & ALVIN MARTIN | Redacted | | | | | | | |
| 4826919 | Gail & Jackson Mueller | Redacted | | | | | | | |
| 4815798 | GAIL & SHUN WU | Redacted | | | | | | | |
| 5619204 | GAIL BARTYZAL | 18 WALNUT ST APT 208 | | | | FARMINGTON | MN | 55024 | |
| 5619207 | GAIL BELGARDE | 6801 1ST ST N | | | | MOORHEAD | MN | 56560 | |
| 5619208 | GAIL BELTON | 533 N MARLIN CT | | | | TERRYTOWN | LA | 70056 | |
| 5619210 | GAIL BILLINGTON | 272 DEER PATH COURT | | | | STILLWATER | MN | 55082 | |
| 4848351 | GAIL BRANNAN | 5713 LEWIS RIVER RD | | | | Ariel | WA | 98603 | |
| 4835873 | GAIL CLEWELL | Redacted | | | | | | | |
| 5619221 | GAIL DESCHAMPE | 72 UPPER RD 209 | | | | GRAND PORTAGE | MN | 55605 | |
| 4835874 | GAIL DVORETZ | Redacted | | | | | | | |
| 4887381 | GAIL E MURPHY OD | SEARS OPTICAL LOCATION 1048 | 2775 SANTA ANITA AVENUE | | | ALTADENA | CA | 91001 | |
| 5619229 | GAIL FAULKNER | 8387 MARIGOLD STREET APR | | | | VIRGINIA | MN | 55792 | |
| 4876182 | GAIL FORD | GAIL L FORD | 14799 FISH TRAP RD #251 | | | AUBREY | TX | 76227 | |
| 5619235 | GAIL GIBSON | 233 PARSONS WOODS DR | | | | SEFFNER | FL | 33584-6037 | |
| 5619239 | GAIL GONZALES | 4409 N EDDY AVE | | | | FRESNO | CA | 93727 | |
| 4826920 | GAIL GRAVES | Redacted | | | | | | | |
| 4835875 | GAIL HARRIS | Redacted | | | | | | | |
| 4835876 | GAIL HURLBUT | Redacted | | | | | | | |
| 5619248 | GAIL J CLAPP | 18788 FARMSTEAD CIR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5619255 | GAIL KOKETT | 621 3RD AVE | | | | ALBANY | MN | 56307 | |
| 5619257 | GAIL LINTER | 5644 STEVENS AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 4847689 | GAIL LOTT | 1105 ONSLOW DR | | | | Greensboro | NC | 27408 | |
| 4847425 | GAIL MACCOLL | 900 UNIVERSITY ST APT 60 | | | | SEATTLE | WA | 98101-2728 | |
| 4810564 | GAIL MARSHALL INTERIORS LLC | 67 PRINCEWOOD LANE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4850801 | GAIL MATTHEWS | 290 CLERK STREET | | | | Jersey City | NJ | 07304 | |
| 5619269 | GAIL MOHAWK | 3472 LENDACKY RD | | | | HIBBING | MN | 55746 | |
| 4848453 | GAIL NADLER | 100 DALY BLVD | | | | Oceanside | NY | 11572 | |
| 5619279 | GAIL PEECHER | 188 PLYLEYS LN NONE | | | | CHILLICOTHE | OH | 45601 | |
| 4852081 | GAIL PLOTNICK | 1842 GLENN LN | | | | Merrick | NY | 11566 | |
| 4845386 | GAIL SMITH | 709 SCHMIDT AVE | | | | Rothschild | WI | 54474 | |
| 5619295 | GAIL STALLINGS | 8304 WESTVIEW ROAD | | | | WILMINGTON | DE | 19802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5012 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815799 | GAIL SUEKI | Redacted | | | | | | | |
| 4835877 | GAIL SUNBERG WALSER | Redacted | | | | | | | |
| 4845749 | GAIL TALIAFERRO | 14217 BENSON ST | | | | Overland Park | KS | 66221 | |
| 4765359 | GAILANI, MOHAMMAD | Redacted | | | | | | | |
| 4476903 | GAILANI, NIMATALLA | Redacted | | | | | | | |
| 4643376 | GAILAS, GEORGIA | Redacted | | | | | | | |
| 4153562 | GAILEY, DARIN | Redacted | | | | | | | |
| 4493294 | GAILEY, DIANE | Redacted | | | | | | | |
| 4227829 | GAILEY, JENNIFER T | Redacted | | | | | | | |
| 4375262 | GAILLARD II, ROBERT L | Redacted | | | | | | | |
| 4507490 | GAILLARD, CHELIA S | Redacted | | | | | | | |
| 4508301 | GAILLARD, KADESHA | Redacted | | | | | | | |
| 4442217 | GAILLARD, KIMBERLY | Redacted | | | | | | | |
| 4561257 | GAILLARD, MARIKA T | Redacted | | | | | | | |
| 4588214 | GAILLARD, MARY | Redacted | | | | | | | |
| 4244915 | GAILLARD, MATTHEW | Redacted | | | | | | | |
| 4749008 | GAILLARD, MERINA | Redacted | | | | | | | |
| 4674220 | GAILLARD, TENISHA | Redacted | | | | | | | |
| 4509395 | GAILLIARD, SALLIE | Redacted | | | | | | | |
| 4835878 | GAILMARSHALL INTERIORS | Redacted | | | | | | | |
| 4542514 | GAILS, TONJONAE | Redacted | | | | | | | |
| 4337456 | GAIM, MAHEZIT | Redacted | | | | | | | |
| 4446671 | GAIMAN, JOSHUA | Redacted | | | | | | | |
| 4140772 | Gain Strong Industrial Limited | 1003, Hong Mian Bldg. | 189 Huangpu Da Road, West | | | Guangzhou, Guangdong | | | China |
| 4141084 | Gain Strong Industrial Limited | Helen Chang | 1003, Hong Mian Bldg. | 189 Huangpu Da Road, West | | Guangzhou, Guangdong | | | China |
| 4137094 | Gain Strong Industrial Limited | Helen Chang | 1003 Hong Mian Bldg. 189 Huangpu Da Road, West | | | Guangzhou, Guangdong | | | China |
| 4807068 | GAIN STRONG INDUSTRIAL LIMITED | HELEN CHANG | 1003, HONG MIAN BLDG. | 189 HUANGPU DA ROAD, WEST, | | GUANGZHOU | GUANGDONG | 510620 | CHINA |
| 4137913 | GAIN STRONG INDUSTRIAL LIMITED | HELEN CHANG, SALES MANAGER | 1003, HONG MIAN BLDG.,189 HUANGPU DA ROAD,WEST | | | GUANGZHOU | CHINA | | CHINA |
| 4264380 | GAIN, OLIVIA | Redacted | | | | | | | |
| 4174198 | GAIN, RAY R | Redacted | | | | | | | |
| 4377945 | GAIN, VICKI A | Redacted | | | | | | | |
| 4595980 | GAINE, MARY B | Redacted | | | | | | | |
| 4470503 | GAINER JR., RYAN | Redacted | | | | | | | |
| 4456444 | GAINER, ALEXANDER S | Redacted | | | | | | | |
| 4261914 | GAINER, ANNIE L | Redacted | | | | | | | |
| 4577184 | GAINER, CAROLINE M | Redacted | | | | | | | |
| 4643210 | GAINER, CARRIE | Redacted | | | | | | | |
| 4774690 | GAINER, DANNA | Redacted | | | | | | | |
| 4249630 | GAINER, DEVIN | Redacted | | | | | | | |
| 4604061 | GAINER, DOREEN | Redacted | | | | | | | |
| 4628614 | GAINER, DORIS L | Redacted | | | | | | | |
| 4380412 | GAINER, ERIC D | Redacted | | | | | | | |
| 4226814 | GAINER, GLADIS | Redacted | | | | | | | |
| 4702219 | GAINER, JEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234489 | GAINER, JEFFERY T | Redacted | | | | | | | |
| 4224506 | GAINER, JOSE V | Redacted | | | | | | | |
| 4482102 | GAINER, LEAH | Redacted | | | | | | | |
| 4789958 | Gainer, Melissa | Redacted | | | | | | | |
| 4485665 | GAINER, MICHAEL J | Redacted | | | | | | | |
| 4740503 | GAINER, MICHELLE | Redacted | | | | | | | |
| 4280718 | GAINER, PAUL R | Redacted | | | | | | | |
| 4637928 | GAINER, PERRY | Redacted | | | | | | | |
| 4487452 | GAINER, RAYSEAN Q | Redacted | | | | | | | |
| 4580528 | GAINER, ZACHARY | Redacted | | | | | | | |
| 5619333 | GAINES ANGELA | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | |
| 5619347 | GAINES EDWINA | 4425 25TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5619350 | GAINES ERIN | 1678 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | |
| 4568888 | GAINES GONZALEZ, SHEILA R | Redacted | | | | | | | |
| 5619363 | GAINES KEENIA V | PO BOX 70231 | | | | SAN BERNARDINO | CA | 92411 | |
| 5619366 | GAINES LATANYA | 3830 MAYBELLE AVE 5 | | | | OAKLAND | CA | 94619 | |
| 4699723 | GAINES, ADILIA | Redacted | | | | | | | |
| 4464467 | GAINES, ALEXANDER D | Redacted | | | | | | | |
| 4240396 | GAINES, ANDRE L | Redacted | | | | | | | |
| 4327088 | GAINES, ANNETTE | Redacted | | | | | | | |
| 4726193 | GAINES, ANNIE | Redacted | | | | | | | |
| 4323824 | GAINES, AQUILA K | Redacted | | | | | | | |
| 4340584 | GAINES, ARIEL | Redacted | | | | | | | |
| 4753338 | GAINES, ARTHUR | Redacted | | | | | | | |
| 4295578 | GAINES, ASHLEY J | Redacted | | | | | | | |
| 4213101 | GAINES, BACICA | Redacted | | | | | | | |
| 4468570 | GAINES, BARBARA | Redacted | | | | | | | |
| 4565119 | GAINES, BELVA | Redacted | | | | | | | |
| 4177604 | GAINES, BREYANA | Redacted | | | | | | | |
| 4724503 | GAINES, BRIAN | Redacted | | | | | | | |
| 4150975 | GAINES, BRIANA D | Redacted | | | | | | | |
| 4543986 | GAINES, BRITTANY | Redacted | | | | | | | |
| 4715757 | GAINES, BRUNETTE M | Redacted | | | | | | | |
| 4573704 | GAINES, CARLTON | Redacted | | | | | | | |
| 4717710 | GAINES, CARMEN | Redacted | | | | | | | |
| 4345459 | GAINES, CARTRELL | Redacted | | | | | | | |
| 4241518 | GAINES, CELENE | Redacted | | | | | | | |
| 4767109 | GAINES, CHARLENE | Redacted | | | | | | | |
| 4152742 | GAINES, CHELSEA | Redacted | | | | | | | |
| 4508498 | GAINES, CHRISTLE | Redacted | | | | | | | |
| 4236068 | GAINES, CIARRA | Redacted | | | | | | | |
| 4610899 | GAINES, CINTHIA | Redacted | | | | | | | |
| 4236344 | GAINES, CRASHARRA | Redacted | | | | | | | |
| 4768973 | GAINES, CYNTHIA | Redacted | | | | | | | |
| 4559398 | GAINES, DANISE | Redacted | | | | | | | |
| 4324987 | GAINES, DARIUS | Redacted | | | | | | | |
| 4687388 | GAINES, DAVID | Redacted | | | | | | | |
| 4644558 | GAINES, DEBRA | Redacted | | | | | | | |
| 4599961 | GAINES, DELORES A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223179 | GAINES, DEVANTE | Redacted | | | | | | | |
| 4183252 | GAINES, DEVAUGHN | Redacted | | | | | | | |
| 4709847 | GAINES, DOLORES | Redacted | | | | | | | |
| 4595123 | GAINES, EARLINE | Redacted | | | | | | | |
| 4228925 | GAINES, ERICA | Redacted | | | | | | | |
| 4150300 | GAINES, ERICA | Redacted | | | | | | | |
| 4758139 | GAINES, EVELYN | Redacted | | | | | | | |
| 4154684 | GAINES, GABRIELLE S | Redacted | | | | | | | |
| 4403703 | GAINES, GARRETT J | Redacted | | | | | | | |
| 4394946 | GAINES, GEORGE | Redacted | | | | | | | |
| 4580738 | GAINES, GERRY | Redacted | | | | | | | |
| 4257586 | GAINES, GLENN B | Redacted | | | | | | | |
| 4311898 | GAINES, GRANT M | Redacted | | | | | | | |
| 4250087 | GAINES, GREGORY | Redacted | | | | | | | |
| 4694210 | GAINES, GURLEY | Redacted | | | | | | | |
| 4605181 | GAINES, HAZEL A | Redacted | | | | | | | |
| 4189670 | GAINES, ISREAL J | Redacted | | | | | | | |
| 4462489 | GAINES, JAELENE F | Redacted | | | | | | | |
| 4421061 | GAINES, JAMES | Redacted | | | | | | | |
| 4591174 | GAINES, JAMES | Redacted | | | | | | | |
| 4553145 | GAINES, JAVON | Redacted | | | | | | | |
| 4411482 | GAINES, JENNIFER | Redacted | | | | | | | |
| 4354063 | GAINES, JEREMIAH G | Redacted | | | | | | | |
| 4170691 | GAINES, JEREMY R | Redacted | | | | | | | |
| 4693081 | GAINES, JOHN | Redacted | | | | | | | |
| 4774950 | GAINES, JOHN | Redacted | | | | | | | |
| 4381114 | GAINES, JOHNETTE C | Redacted | | | | | | | |
| 4247685 | GAINES, JONATHAN | Redacted | | | | | | | |
| 4727599 | GAINES, JONNIE | Redacted | | | | | | | |
| 4744083 | GAINES, JOYCE | Redacted | | | | | | | |
| 4678445 | GAINES, JUANITA | Redacted | | | | | | | |
| 4290604 | GAINES, KANDI | Redacted | | | | | | | |
| 4718638 | GAINES, KAREN | Redacted | | | | | | | |
| 4510263 | GAINES, KEITH | Redacted | | | | | | | |
| 4618069 | GAINES, KENNETH | Redacted | | | | | | | |
| 4304206 | GAINES, KENYA | Redacted | | | | | | | |
| 4415027 | GAINES, KEVIN R | Redacted | | | | | | | |
| 4478811 | GAINES, KYLARAYE | Redacted | | | | | | | |
| 4553640 | GAINES, LASHAWN | Redacted | | | | | | | |
| 4462428 | GAINES, LATOSHIA K | Redacted | | | | | | | |
| 4456253 | GAINES, LATOYA R | Redacted | | | | | | | |
| 4556561 | GAINES, LAUREN | Redacted | | | | | | | |
| 4191797 | GAINES, LESLIE | Redacted | | | | | | | |
| 4835879 | GAINES, LINDA | Redacted | | | | | | | |
| 4704457 | GAINES, LISA | Redacted | | | | | | | |
| 4520912 | GAINES, LISA | Redacted | | | | | | | |
| 4350886 | GAINES, LUKE T | Redacted | | | | | | | |
| 4835880 | GAINES, LYNN | Redacted | | | | | | | |
| 4633193 | GAINES, MAE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398615 | GAINES, MALCOLM | Redacted | | | | | | | |
| 4209128 | GAINES, MALIQ S | Redacted | | | | | | | |
| 4251549 | GAINES, MARCELLA C | Redacted | | | | | | | |
| 4216249 | GAINES, MARCUS D | Redacted | | | | | | | |
| 4640391 | GAINES, MARIA | Redacted | | | | | | | |
| 4725990 | GAINES, MAURICE | Redacted | | | | | | | |
| 4449520 | GAINES, MEGAN N | Redacted | | | | | | | |
| 4235699 | GAINES, MEKAYLA | Redacted | | | | | | | |
| 4239657 | GAINES, MICHAEL J | Redacted | | | | | | | |
| 4318286 | GAINES, MICHAEL J | Redacted | | | | | | | |
| 4306305 | GAINES, MICHAEL L | Redacted | | | | | | | |
| 4324850 | GAINES, MICHELLE R | Redacted | | | | | | | |
| 4257739 | GAINES, MONICA | Redacted | | | | | | | |
| 4260779 | GAINES, NANCY | Redacted | | | | | | | |
| 4344091 | GAINES, NATASIA | Redacted | | | | | | | |
| 4343370 | GAINES, NICHOLAS | Redacted | | | | | | | |
| 4511596 | GAINES, NICOLE | Redacted | | | | | | | |
| 4644980 | GAINES, NORMA | Redacted | | | | | | | |
| 4528641 | GAINES, NORMA I | Redacted | | | | | | | |
| 4392766 | GAINES, ORION | Redacted | | | | | | | |
| 4266178 | GAINES, PATRICIA | Redacted | | | | | | | |
| 4598721 | GAINES, PATTY E | Redacted | | | | | | | |
| 4676991 | GAINES, PEOLA L | Redacted | | | | | | | |
| 4465774 | GAINES, RANEE | Redacted | | | | | | | |
| 4293796 | GAINES, REBECCA | Redacted | | | | | | | |
| 4631452 | GAINES, RICKY | Redacted | | | | | | | |
| 4564863 | GAINES, ROBERT | Redacted | | | | | | | |
| 4638298 | GAINES, ROBERT | Redacted | | | | | | | |
| 4664832 | GAINES, RONALD | Redacted | | | | | | | |
| 4507775 | GAINES, ROSHEKA N | Redacted | | | | | | | |
| 4765808 | GAINES, RUBY | Redacted | | | | | | | |
| 4659014 | GAINES, SALLY | Redacted | | | | | | | |
| 4293986 | GAINES, SAMONA L | Redacted | | | | | | | |
| 4262499 | GAINES, SAMQUITHERA T | Redacted | | | | | | | |
| 4741215 | GAINES, SAMUEL A | Redacted | | | | | | | |
| 4815800 | GAINES, SHANNON | Redacted | | | | | | | |
| 4593852 | GAINES, SHIRLEY | Redacted | | | | | | | |
| 4609327 | GAINES, SHIRLEY | Redacted | | | | | | | |
| 4525099 | GAINES, SHONDREAKA | Redacted | | | | | | | |
| 4619998 | GAINES, STEPHANIE | Redacted | | | | | | | |
| 4179952 | GAINES, TAMARA | Redacted | | | | | | | |
| 4438063 | GAINES, TASHA | Redacted | | | | | | | |
| 4726908 | GAINES, TASUKO | Redacted | | | | | | | |
| 4371155 | GAINES, TAYLOR | Redacted | | | | | | | |
| 4362979 | GAINES, TEMIA | Redacted | | | | | | | |
| 4362570 | GAINES, TETHYS | Redacted | | | | | | | |
| 4462391 | GAINES, TIMICA | Redacted | | | | | | | |
| 4634515 | GAINES, TONY | Redacted | | | | | | | |
| 4148042 | GAINES, TRAAY F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5016 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462173 | GAINES, TRAVIS | Redacted | | | | | | | |
| 4613557 | GAINES, TROY | Redacted | | | | | | | |
| 4518465 | GAINES, TYUS R | Redacted | | | | | | | |
| 4768208 | GAINES, VIRGINIA | Redacted | | | | | | | |
| 4697775 | GAINES, WALTER | Redacted | | | | | | | |
| 4560786 | GAINES, WILLIAM | Redacted | | | | | | | |
| 4289486 | GAINES, WILLIAM | Redacted | | | | | | | |
| 4376180 | GAINES, WILLIAM G | Redacted | | | | | | | |
| 4681246 | GAINES, WILLIE | Redacted | | | | | | | |
| 4168688 | GAINES-HAMMOND, CATHERINE | Redacted | | | | | | | |
| 4170727 | GAINES-SOUTHWOOD, ALEXAUNDRIA A | Redacted | | | | | | | |
| 4599350 | GAINES-TAYLOR, MICHELLE J | Redacted | | | | | | | |
| 4860491 | GAINESVILLE NEON & SIGNS LLC | 1405 NW 53 AVENUE | | | | GAINESVILLE | FL | 32609 | |
| 4783902 | Gainesville Regional Utilities | P.O. Box 147051 | | | | Gainesville | FL | 32614-7051 | |
| 4873639 | GAINESVILLE SUN | CA FLORIDA HOLDINGS INC | PO BOX 915007 | | | ORLANDO | FL | 32891 | |
| 4383159 | GAINEY JENNINGS, DESTINY A | Redacted | | | | | | | |
| 5619407 | GAINEY SHENIKA | 509 NORTH DR | | | | DUBLIN | GA | 31021 | |
| 4253041 | GAINEY, ANA A | Redacted | | | | | | | |
| 4590715 | GAINEY, ANGELINA D | Redacted | | | | | | | |
| 4241172 | GAINEY, ASHLEE | Redacted | | | | | | | |
| 4508327 | GAINEY, BRITTANY | Redacted | | | | | | | |
| 4388156 | GAINEY, CATHY | Redacted | | | | | | | |
| 4507759 | GAINEY, CHRISTIN L | Redacted | | | | | | | |
| 4439920 | GAINEY, DERRICK | Redacted | | | | | | | |
| 4510032 | GAINEY, DOMONIQUE D | Redacted | | | | | | | |
| 4378539 | GAINEY, GLENN | Redacted | | | | | | | |
| 4510797 | GAINEY, JALIN | Redacted | | | | | | | |
| 4255610 | GAINEY, JESSIKKA | Redacted | | | | | | | |
| 4387487 | GAINEY, KELVIN | Redacted | | | | | | | |
| 4620957 | GAINEY, LEO | Redacted | | | | | | | |
| 4513520 | GAINEY, LISTON | Redacted | | | | | | | |
| 4611892 | GAINEY, PAMELA | Redacted | | | | | | | |
| 4587520 | GAINEY, PATSY | Redacted | | | | | | | |
| 4745893 | GAINEY, ROBERT | Redacted | | | | | | | |
| 4381028 | GAINEY, TIFFANY C | Redacted | | | | | | | |
| 4579117 | GAINEY, TONY | Redacted | | | | | | | |
| 4225265 | GAINO, DANTE | Redacted | | | | | | | |
| 4239411 | GAINOR, ANNA | Redacted | | | | | | | |
| 4191435 | GAINOUS, CORY M | Redacted | | | | | | | |
| 4313323 | GAINOUS, PATTI A | Redacted | | | | | | | |
| 4236965 | GAINOUS, RICK | Redacted | | | | | | | |
| 4520290 | GAINOUS, TERESA A | Redacted | | | | | | | |
| 4164610 | GAINS, KEITH | Redacted | | | | | | | |
| 4158426 | GAINS, MARKUS B | Redacted | | | | | | | |
| 4720467 | GAINSFORTH, MERIDEE A | Redacted | | | | | | | |
| 4700741 | GAINWELL, PAULA | Redacted | | | | | | | |
| 4365626 | GAINYO, DORIS C | Redacted | | | | | | | |
| 4241646 | GAINZA, MABEL | Redacted | | | | | | | |
| 4381259 | GAINZA, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4628732 | GAINZA, MICHAEL | Redacted | | | | | | | |
| 4385192 | GAIO, ROBERT T | Redacted | | | | | | | |
| 4489275 | GAIR, LACY | Redacted | | | | | | | |
| 4377816 | GAIRRETT, MEGAN L | Redacted | | | | | | | |
| 4293873 | GAISER, BONNY | Redacted | | | | | | | |
| 4428022 | GAISER, JESSICA E | Redacted | | | | | | | |
| 4328119 | GAISER, RYAN C | Redacted | | | | | | | |
| 4687198 | GAISIN, ALLEN | Redacted | | | | | | | |
| 4773302 | GAISSER, HARRY | Redacted | | | | | | | |
| 4272524 | GAISTARDO, GLORIA | Redacted | | | | | | | |
| 4549070 | GAITAN, ANGELES | Redacted | | | | | | | |
| 4159742 | GAITAN, ANNISIAH | Redacted | | | | | | | |
| 4515608 | GAITAN, BRIANA | Redacted | | | | | | | |
| 4246703 | GAITAN, ISAC | Redacted | | | | | | | |
| 4526666 | GAITAN, JANET | Redacted | | | | | | | |
| 4764521 | GAITAN, JOHN | Redacted | | | | | | | |
| 4593051 | GAITAN, JORGE | Redacted | | | | | | | |
| 4618768 | GAITAN, JOSE | Redacted | | | | | | | |
| 4534635 | GAITAN, JUAN | Redacted | | | | | | | |
| 4677288 | GAITAN, JUANITA | Redacted | | | | | | | |
| 4536761 | GAITAN, MIGUEL | Redacted | | | | | | | |
| 4835881 | GAITAN, MONICA | Redacted | | | | | | | |
| 4524389 | GAITAN, MOSES AARON | Redacted | | | | | | | |
| 4505406 | GAITAN, MYRIAM | Redacted | | | | | | | |
| 4712216 | GAITAN, ROZANN | Redacted | | | | | | | |
| 4178023 | GAITAN, TANNYA Y | Redacted | | | | | | | |
| 4538509 | GAITAN, YOLANDA | Redacted | | | | | | | |
| 4624939 | GAITANOS, ELLEN | Redacted | | | | | | | |
| 4540602 | GAITENS, JAMES | Redacted | | | | | | | |
| 4574065 | GAITENS, JAMES G | Redacted | | | | | | | |
| 4163087 | GAITER, ASHLEY | Redacted | | | | | | | |
| 4730084 | GAITER, BARBARA | Redacted | | | | | | | |
| 4449366 | GAITER, DAJANE D | Redacted | | | | | | | |
| 4296227 | GAITER, DIAMOND L | Redacted | | | | | | | |
| 4419008 | GAITER, JAMAR | Redacted | | | | | | | |
| 4758128 | GAITER, SAMUEL | Redacted | | | | | | | |
| 4447849 | GAITER-HOPSON, TASHARRA L | Redacted | | | | | | | |
| 4265767 | GAITHER, AMBRIA | Redacted | | | | | | | |
| 4769695 | GAITHER, ANGELIA | Redacted | | | | | | | |
| 4378647 | GAITHER, BRIANNA J | Redacted | | | | | | | |
| 4666411 | GAITHER, CAROL | Redacted | | | | | | | |
| 4517432 | GAITHER, CATHERINE | Redacted | | | | | | | |
| 4339871 | GAITHER, DEBORAH | Redacted | | | | | | | |
| 4569955 | GAITHER, ESPERANZA | Redacted | | | | | | | |
| 4712975 | GAITHER, FRED | Redacted | | | | | | | |
| 4629060 | GAITHER, GAIL | Redacted | | | | | | | |
| 4265229 | GAITHER, GLADYS | Redacted | | | | | | | |
| 4650463 | GAITHER, GLORIA | Redacted | | | | | | | |
| 4614542 | GAITHER, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519382 | GAITHER, JAMES | Redacted | | | | | | | |
| 4606518 | GAITHER, KEYSHA | Redacted | | | | | | | |
| 4507539 | GAITHER, LARCRESHIA N | Redacted | | | | | | | |
| 4356503 | GAITHER, MEGAN | Redacted | | | | | | | |
| 4225116 | GAITHER, MICHELLE L | Redacted | | | | | | | |
| 4354148 | GAITHER, MIKEA | Redacted | | | | | | | |
| 4684478 | GAITHER, REMELL | Redacted | | | | | | | |
| 4765628 | GAITHER, RONNIE | Redacted | | | | | | | |
| 4604313 | GAITHER, SHARON | Redacted | | | | | | | |
| 4748500 | GAITHER, STEVEN | Redacted | | | | | | | |
| 4718199 | GAITHER, SYLVIA | Redacted | | | | | | | |
| 4314701 | GAITHER, TIMOTHY J | Redacted | | | | | | | |
| 4736441 | GAITHER, WILLIAM | Redacted | | | | | | | |
| 4337380 | GAITHER, WILLIAM | Redacted | | | | | | | |
| 4149424 | GAITHER-HO, TIMOTHY J | Redacted | | | | | | | |
| 4492536 | GAITINGS, DAWN C | Redacted | | | | | | | |
| 4271018 | GAITLEY, KAI A | Redacted | | | | | | | |
| 4724646 | GAITLEY, PAMELA R | Redacted | | | | | | | |
| 4388162 | GAITO, ELENA R | Redacted | | | | | | | |
| 4511597 | GAITON, LASHARRA D | Redacted | | | | | | | |
| 4596009 | GAITOR, MARGIE | Redacted | | | | | | | |
| 4720474 | GAITOR, RANDY G | Redacted | | | | | | | |
| 4643938 | GAITOR, TOMMIE | Redacted | | | | | | | |
| 4312077 | GAITORS, ERICKA | Redacted | | | | | | | |
| 4752561 | GAITWOOD, CURTIS | Redacted | | | | | | | |
| 4584848 | GAITWOOD, CURTIS E | Redacted | | | | | | | |
| 4682490 | GAIZO, FRANCIS | Redacted | | | | | | | |
| 4889386 | GAJ INC | WILLIAM A JOHNSON | 830 EASTERN BYPASS | | | RICHMOND | KY | 40475 | |
| 4889390 | GAJ INC | WILLIAM ARNOLD JOHNSON JR | 1019 CUMBERLAND FALLS HWY | | | CORBIN | KY | 40701 | |
| 4889391 | GAJ INC | WILLIAM ARNOLD JOHNSON JR | 845 B SOUTH MAIN STREET | | | LONDON | KY | 40741 | |
| 4544817 | GAJADIEN, TUSHAR | Redacted | | | | | | | |
| 4568914 | GAJAMER, USHA | Redacted | | | | | | | |
| 4285129 | GAJARE, NILESH P | Redacted | | | | | | | |
| 4586846 | GAJIC, IRENE | Redacted | | | | | | | |
| 4378195 | GAJDA, CLIFFORD | Redacted | | | | | | | |
| 4362255 | GAJDA, DOROTHY S | Redacted | | | | | | | |
| 4826921 | GAJDA, EMILY AND JEFF | Redacted | | | | | | | |
| 4349539 | GAJDOS, DEREK | Redacted | | | | | | | |
| 4558764 | GAJDOSIK, DARRON A | Redacted | | | | | | | |
| 4296107 | GAJEK, DAVID | Redacted | | | | | | | |
| 4764958 | GAJEWSKI, JEFF | Redacted | | | | | | | |
| 4470436 | GAJEWSKI, JOE R | Redacted | | | | | | | |
| 4776130 | GAJI, SURAT | Redacted | | | | | | | |
| 4295318 | GAJIC, GORDANA | Redacted | | | | | | | |
| 4306393 | GAJICA, NEBOJSA | Redacted | | | | | | | |
| 4335563 | GAJJAR, DARSHANKUMAR | Redacted | | | | | | | |
| 4423340 | GAJJAR, DEEPAK | Redacted | | | | | | | |
| 4267317 | GAJJAR, DHARMISTHA | Redacted | | | | | | | |
| 4322416 | GAJJAR, KOKILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324780 | GAJJAR, NAVINBHAI J | Redacted | | | | | | | |
| 4404658 | GAJJAR, NIMISHA | Redacted | | | | | | | |
| 4541031 | GAJJAR, REKHA | Redacted | | | | | | | |
| 4258536 | GAJJAR, SWARUP | Redacted | | | | | | | |
| 4269857 | GAJO, LILY MAY L | Redacted | | | | | | | |
| 4270714 | GAJONERA, ELDAINE LEIGH B | Redacted | | | | | | | |
| 4271780 | GAJONERA, JAY VINCENT | Redacted | | | | | | | |
| 4210280 | GAJOTAN, SADIRE | Redacted | | | | | | | |
| 4473560 | GAJOWNICZEK, PAUL | Redacted | | | | | | | |
| 4396123 | GAJRA, JASMINE | Redacted | | | | | | | |
| 4228007 | GAJRAJ, ERVIN G | Redacted | | | | | | | |
| 4647491 | GAJUS, JANET | Redacted | | | | | | | |
| 4165186 | GAKHARIA, GEDEVAN | Redacted | | | | | | | |
| 4568339 | GAKIN, DAVID | Redacted | | | | | | | |
| 4438570 | GAKOU, FATOU | Redacted | | | | | | | |
| 4404187 | GAKPO, RUTH A | Redacted | | | | | | | |
| 4815801 | GAKU UEDA | Redacted | | | | | | | |
| 4815802 | GAL OPPENHEIMER | Redacted | | | | | | | |
| 4391175 | GAL, IGOR | Redacted | | | | | | | |
| 4769302 | GAL, NAYIBE | Redacted | | | | | | | |
| 4650887 | GAL, THOMAS | Redacted | | | | | | | |
| 4815803 | GALA CONSTRUCTION | Redacted | | | | | | | |
| 4815804 | GALA CONSTRUCTION (G2 DEVELOPMENT) | Redacted | | | | | | | |
| 4474745 | GALA, HIMANSHU D | Redacted | | | | | | | |
| 4269550 | GALACGAC, FABIAN | Redacted | | | | | | | |
| 4489213 | GALADE, SARAH E | Redacted | | | | | | | |
| 4481983 | GALAGARZA, CHYANNA L | Redacted | | | | | | | |
| 4586316 | GALAGARZA, MERIDA | Redacted | | | | | | | |
| 4169942 | GALAKHOV, ERIK | Redacted | | | | | | | |
| 5619443 | GALAN FRANCHESCA | KMART | | | | GUAYNABO | PR | 00969 | |
| 4431852 | GALAN, BRYAN E | Redacted | | | | | | | |
| 4774375 | GALAN, CESAR | Redacted | | | | | | | |
| 4434976 | GALAN, CHRISTOPHER | Redacted | | | | | | | |
| 4706867 | GALAN, DEBORAH | Redacted | | | | | | | |
| 4544388 | GALAN, DOMINIC I | Redacted | | | | | | | |
| 4462501 | GALAN, EVARISTO | Redacted | | | | | | | |
| 4500395 | GALAN, FRANCHESKA | Redacted | | | | | | | |
| 4693379 | GALAN, HANK D | Redacted | | | | | | | |
| 4732294 | GALAN, JESSE | Redacted | | | | | | | |
| 4753698 | GALAN, JOSE | Redacted | | | | | | | |
| 4652647 | GALAN, JULIO | Redacted | | | | | | | |
| 4177309 | GALAN, KAMI | Redacted | | | | | | | |
| 4763119 | GALAN, MARTHA | Redacted | | | | | | | |
| 4185137 | GALAN, OSCAR | Redacted | | | | | | | |
| 4784994 | Galan, Petronila | Redacted | | | | | | | |
| 4203200 | GALAN, RAUL | Redacted | | | | | | | |
| 4293327 | GALAN, YOLANDA | Redacted | | | | | | | |
| 4638330 | GALANG, ALFREDO P | Redacted | | | | | | | |
| 4186962 | GALANG, GILLIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179724 | GALANG, MYRA A | Redacted | | | | | | | |
| 4553228 | GALANG, NORMAN | Redacted | | | | | | | |
| 4504027 | GALAN-MARTINEZ, MOISES | Redacted | | | | | | | |
| 4554279 | GALAN-MELGAR, WILMER J | Redacted | | | | | | | |
| 4182711 | GALANO III, ALEJANDRO RAY B | Redacted | | | | | | | |
| 4410745 | GALANO, DESIREE T | Redacted | | | | | | | |
| 4395233 | GALANO, LAURISSA | Redacted | | | | | | | |
| 4636772 | GALANO, LUPE | Redacted | | | | | | | |
| 4249037 | GALANO, WAIME | Redacted | | | | | | | |
| 4815805 | Galanopoulos, Chris | Redacted | | | | | | | |
| 4560607 | GALANOPOULOS, GEORGIA | Redacted | | | | | | | |
| 4331421 | GALANOS, BRYAN | Redacted | | | | | | | |
| 4454897 | GALANSKI, CHARLES A | Redacted | | | | | | | |
| 4224712 | GALANTE, ANNETTE | Redacted | | | | | | | |
| 4768916 | GALANTE, BERNADETTE | Redacted | | | | | | | |
| 4644140 | GALANTE, ENRICO | Redacted | | | | | | | |
| 4716579 | GALANTE, M BETH | Redacted | | | | | | | |
| 4229111 | GALANTE, SHELTON J | Redacted | | | | | | | |
| 4697920 | GALANTE, STEVEN | Redacted | | | | | | | |
| 4666251 | GALANTER, ANGELA | Redacted | | | | | | | |
| 4422551 | GALANTI, RICHANA | Redacted | | | | | | | |
| 4486220 | GALANTINO, BELLA M | Redacted | | | | | | | |
| 4569331 | GALANTO, ERIKA L | Redacted | | | | | | | |
| 4421511 | GALANTOWICZ, GREGORY P | Redacted | | | | | | | |
| 4809917 | GALAPO GROUP DESIGN | 258 LOMBARDY AVE. | | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| 4810621 | GALAPO, JAIME | 258 LOMBARDY AVENUE | | | | LAUDERDALE-BY-THE-SEA | FL | 33308 | |
| 4271854 | GALAPON, ACE | Redacted | | | | | | | |
| 4688898 | GALAPON, RUBEN | Redacted | | | | | | | |
| 4721220 | GALARDI, PATRICIA | Redacted | | | | | | | |
| 4212110 | GALARIO, MACK | Redacted | | | | | | | |
| 4272494 | GALARITA, MALIZA | Redacted | | | | | | | |
| 4611858 | GALARNEAU, DOMENICK | Redacted | | | | | | | |
| 4700224 | GALARRAGA, DENISE A | Redacted | | | | | | | |
| 4637500 | GALARTA TORRES, IDALIS | Redacted | | | | | | | |
| 4501843 | GALARZA LEFRANC, ILEANA | Redacted | | | | | | | |
| 4502686 | GALARZA LOUBRIEL, SARAH C | Redacted | | | | | | | |
| 4504891 | GALARZA MALDONADO, ANGELI | Redacted | | | | | | | |
| 4495499 | GALARZA ROJAS, MARIALUZ | Redacted | | | | | | | |
| 4742230 | GALARZA, ALAN | Redacted | | | | | | | |
| 4392270 | GALARZA, ANALI | Redacted | | | | | | | |
| 4519745 | GALARZA, ANDREA | Redacted | | | | | | | |
| 4502066 | GALARZA, ANGEL X | Redacted | | | | | | | |
| 4427293 | GALARZA, ANGELINA Y | Redacted | | | | | | | |
| 4382577 | GALARZA, BLANCA I | Redacted | | | | | | | |
| 4601332 | GALARZA, CARLOS | Redacted | | | | | | | |
| 4505669 | GALARZA, CARMEN M | Redacted | | | | | | | |
| 4448972 | GALARZA, CHRISTIAN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171327 | GALARZA, CRISTINE D | Redacted | | | | | | | |
| 4539195 | GALARZA, DANIEL | Redacted | | | | | | | |
| 4366058 | GALARZA, DOMINGA | Redacted | | | | | | | |
| 4437213 | GALARZA, EDUARDO | Redacted | | | | | | | |
| 4691772 | GALARZA, EDWIN | Redacted | | | | | | | |
| 4585511 | GALARZA, EFRAIN | Redacted | | | | | | | |
| 4336555 | GALARZA, ENRIQUE | Redacted | | | | | | | |
| 4629275 | GALARZA, HOWARD | Redacted | | | | | | | |
| 4403775 | GALARZA, INES A | Redacted | | | | | | | |
| 4609001 | GALARZA, ISABEL | Redacted | | | | | | | |
| 4502607 | GALARZA, JAHAIRA | Redacted | | | | | | | |
| 4730892 | GALARZA, JEAN  ARTIE | Redacted | | | | | | | |
| 4250044 | GALARZA, JENNIFER | Redacted | | | | | | | |
| 4572391 | GALARZA, JESSICA | Redacted | | | | | | | |
| 4763514 | GALARZA, JOEL | Redacted | | | | | | | |
| 4496505 | GALARZA, JOHEIRYS | Redacted | | | | | | | |
| 4196347 | GALARZA, JUAN | Redacted | | | | | | | |
| 4437011 | GALARZA, KAITLYN | Redacted | | | | | | | |
| 4498861 | GALARZA, KATHERINE S | Redacted | | | | | | | |
| 4498857 | GALARZA, KELVIN | Redacted | | | | | | | |
| 4496589 | GALARZA, KEVIN | Redacted | | | | | | | |
| 4762915 | GALARZA, LAVINYA | Redacted | | | | | | | |
| 4221508 | GALARZA, LENIN A | Redacted | | | | | | | |
| 4499687 | GALARZA, MARANGELIE | Redacted | | | | | | | |
| 4499688 | GALARZA, MARANGELIE | Redacted | | | | | | | |
| 4595784 | GALARZA, MARGARITO | Redacted | | | | | | | |
| 4560516 | GALARZA, MARIA D | Redacted | | | | | | | |
| 4254019 | GALARZA, MARTIN R | Redacted | | | | | | | |
| 4236660 | GALARZA, MICHAEL A | Redacted | | | | | | | |
| 4502161 | GALARZA, MILLIE | Redacted | | | | | | | |
| 4445939 | GALARZA, MISAEL | Redacted | | | | | | | |
| 4527719 | GALARZA, NATALIE | Redacted | | | | | | | |
| 4498991 | GALARZA, ROCHELLY | Redacted | | | | | | | |
| 4183656 | GALARZA, SHENELLE | Redacted | | | | | | | |
| 4733451 | GALARZA, SONIA T | Redacted | | | | | | | |
| 4497883 | GALARZA, TAYLI | Redacted | | | | | | | |
| 4366070 | GALARZA, YAZMIN NAVARRO | Redacted | | | | | | | |
| 4502406 | GALARZA-GARCIA, LYDIBEL | Redacted | | | | | | | |
| 4315509 | GALARZA-LOPEZ, ORIANA L | Redacted | | | | | | | |
| 4612741 | GALAS, GREGORY | Redacted | | | | | | | |
| 4163173 | GALASIESKI, MICHAEL | Redacted | | | | | | | |
| 4767165 | GALASKA, BONNIE | Redacted | | | | | | | |
| 4198571 | GALASKA, ORLANDO B | Redacted | | | | | | | |
| 4890614 | Galaske Properties, LLC | c/o GALLOWAY AND JOHNSON | Attn: Stephen J. Moore | 7800 Forsyth Blvd. | Suite 600 | St. Louis | MO | 63105 | |
| 4787658 | Galaske, Douglas | Redacted | | | | | | | |
| 4787659 | Galaske, Douglas | Redacted | | | | | | | |
| 4245585 | GALASSI, CHRISTIANA R | Redacted | | | | | | | |
| 4533007 | GALASSI, DONALD E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457990 | GALASSI, VINCENT A | Redacted | | | | | | | |
| 4568502 | GALASSO, ERIK | Redacted | | | | | | | |
| 4282708 | GALAT, JIM M | Redacted | | | | | | | |
| 4322685 | GALATAS SR, HERMAN J | Redacted | | | | | | | |
| 4492662 | GALATI, ANTONIO | Redacted | | | | | | | |
| 4853668 | Galati, Maria | Redacted | | | | | | | |
| 4536185 | GALATI, NANCY J | Redacted | | | | | | | |
| 4155442 | GALATI, SOPHIA | Redacted | | | | | | | |
| 4399495 | GALATRO, JOHN | Redacted | | | | | | | |
| 4724718 | GALATZER, ANNEMARIE | Redacted | | | | | | | |
| 4700070 | GALAVEZ, DANIEL | Redacted | | | | | | | |
| 4218718 | GALAVIZ ALVAREZ, GIOVANNI A | Redacted | | | | | | | |
| 4153009 | GALAVIZ GARCIA, ZALINA | Redacted | | | | | | | |
| 4292858 | GALAVIZ, ALONDRA Y | Redacted | | | | | | | |
| 4217565 | GALAVIZ, BRIAN | Redacted | | | | | | | |
| 4550294 | GALAVIZ, CARMEN K | Redacted | | | | | | | |
| 4215219 | GALAVIZ, DAVID | Redacted | | | | | | | |
| 4751050 | GALAVIZ, FERNANDO | Redacted | | | | | | | |
| 4159829 | GALAVIZ, JOSEPH | Redacted | | | | | | | |
| 4689260 | GALAVIZ, KRISTINE | Redacted | | | | | | | |
| 4266469 | GALAVIZ, MARCELO R | Redacted | | | | | | | |
| 4155773 | GALAVIZ, MAYRA I | Redacted | | | | | | | |
| 4567558 | GALAVIZ, OLIVIA B | Redacted | | | | | | | |
| 4533214 | GALAVIZ, ROGELIO | Redacted | | | | | | | |
| 4183175 | GALAVIZ, SAUL | Redacted | | | | | | | |
| 4175448 | GALAVIZ, STACY | Redacted | | | | | | | |
| 4196806 | GALAVIZ, STEPHANIE P | Redacted | | | | | | | |
| 4330607 | GALAVOTTI, JO-ANNE M | Redacted | | | | | | | |
| 4815806 | GALAXIDAS, STELENE | Redacted | | | | | | | |
| 4876184 | GALAXY APPLIANCE INSTALLATION | GALAXY HOME APPLIANCE | 3634 SANGAMON ST | | | STEGAR | IL | 60475 | |
| 4893244 | Galaxy Corporate Center, LLC | 24700 Chagrin Blvd. | Suite 303 | | | Bechwood | OH | 44122 | |
| 4871528 | GALAXY DISTRIBUTORS INC | 9001 FULLBRIGHT AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4800014 | GALAXY GOLD PRODUCTS INC | 728 S HILL STREET | SUITE 1400 | | | LOS ANGELES | CA | 90014 | |
| 4899211 | GALAXY HOME IMPROVEMENT CORPORATION | RONALD HERNANDEZ | 208 ROUTE 109 | STE 213 | | FARMINGDALE | NY | 11735 | |
| 4794837 | GALAXY MANAGEMENT INC | DBA ONEAPLUSONLINE | 5067 WALNUT GROVE AVE | | | SAN GABRIEL | CA | 91776 | |
| 4898752 | GALAXY STONE WORKS | AMIR KHAZENI | 4415 PACIFIC HWY | | | HUBBARD | OR | 97032 | |
| 4289417 | GALAYDA, JEREMY | Redacted | | | | | | | |
| 4301807 | GALAYDA, NANCY | Redacted | | | | | | | |
| 4633256 | GALAZ, JESSICA | Redacted | | | | | | | |
| 4211851 | GALAZ, JORGE | Redacted | | | | | | | |
| 4423326 | GALAZKA, EMILIA | Redacted | | | | | | | |
| 4192261 | GALBAN ITURRALDE, JAIME I | Redacted | | | | | | | |
| 4474839 | GALBAN JUARBE, HECTOR M | Redacted | | | | | | | |
| 4414526 | GALBAN, DIANA | Redacted | | | | | | | |
| 4469431 | GALBAN, LOUIS S | Redacted | | | | | | | |
| 4737109 | GALBAN, MANUEL | Redacted | | | | | | | |
| 4725537 | GALBAN, ROSANA | Redacted | | | | | | | |
| 4572663 | GALBARI, DIANE L | Redacted | | | | | | | |
| 4372117 | GALBAVI, NICOLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5023 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369676 | GALBAVI, STEVEN | Redacted | | | | | | | |
| 4400637 | GALBAVY, JOANN | Redacted | | | | | | | |
| 4363662 | GALBEARTH, DAMITA | Redacted | | | | | | | |
| 4539158 | GALBEAU, YVAN | Redacted | | | | | | | |
| 4597724 | GALBERT, JAMES | Redacted | | | | | | | |
| 4385650 | GALBERTH, FRANKLIN | Redacted | | | | | | | |
| 4772190 | GALBERTH, VALERIE | Redacted | | | | | | | |
| 4662192 | GALBO, SAMUEL | Redacted | | | | | | | |
| 4350114 | GALBRAITH, CHRIS | Redacted | | | | | | | |
| 4752368 | GALBRAITH, CHRISTINA | Redacted | | | | | | | |
| 4420324 | GALBRAITH, DAVID D | Redacted | | | | | | | |
| 4745991 | GALBRAITH, GARY | Redacted | | | | | | | |
| 4221376 | GALBRAITH, GLEN A | Redacted | | | | | | | |
| 4155039 | GALBRAITH, HAROLD D | Redacted | | | | | | | |
| 4262134 | GALBRAITH, JAMES H | Redacted | | | | | | | |
| 4363370 | GALBRAITH, NATASHIA L | Redacted | | | | | | | |
| 4430072 | GALBRAITH, SCOTT | Redacted | | | | | | | |
| 4465685 | GALBRAITH, SHANNON C | Redacted | | | | | | | |
| 4407148 | GALBRAITH, THOMAS | Redacted | | | | | | | |
| 4172616 | GALBRAITH, TIANA K | Redacted | | | | | | | |
| 4546370 | GALBREATH, CHRISTOPHER L | Redacted | | | | | | | |
| 4564284 | GALBREATH, DAMIEN L | Redacted | | | | | | | |
| 4532469 | GALBREATH, DEREK | Redacted | | | | | | | |
| 4750019 | GALBREATH, ERVIN | Redacted | | | | | | | |
| 4651663 | GALBREATH, JAMES | Redacted | | | | | | | |
| 4690731 | GALBREATH, JAMES | Redacted | | | | | | | |
| 4383575 | GALBREATH, JARVIS | Redacted | | | | | | | |
| 4173253 | GALBREATH, JOSHUA | Redacted | | | | | | | |
| 4311363 | GALBREATH, MADALYN M | Redacted | | | | | | | |
| 4387008 | GALBREATH, MEKIEL | Redacted | | | | | | | |
| 4255167 | GALBREATH, PATRICK L | Redacted | | | | | | | |
| 4208834 | GALBREATH, ROMOAN D | Redacted | | | | | | | |
| 4775307 | GALBREATH, SHARON | Redacted | | | | | | | |
| 4566196 | GALBREATH, TAMMY L | Redacted | | | | | | | |
| 4255799 | GALBREATH, TREY | Redacted | | | | | | | |
| 4713061 | GALBREATH, WILMA | Redacted | | | | | | | |
| 4608065 | GALBRECHT, CAROL | Redacted | | | | | | | |
| 4670781 | GALBRETH, LYNN | Redacted | | | | | | | |
| 4279399 | GALBRETH, WENDELL | Redacted | | | | | | | |
| 5619491 | GALCERAN RAFAEL | 921 EAST WHITTIER | | | | HEMET | CA | 92543 | |
| 4815807 | GALCO CONSTRUCTION & DEVELOPMENT, INC | Redacted | | | | | | | |
| 4233651 | GALDAMEZ, ADELA | Redacted | | | | | | | |
| 4530378 | GALDAMEZ, ADIEL I | Redacted | | | | | | | |
| 4240142 | GALDAMEZ, CARLOS A | Redacted | | | | | | | |
| 4424284 | GALDAMEZ, FRANCISCO A | Redacted | | | | | | | |
| 4329454 | GALDAMEZ, JAIME E | Redacted | | | | | | | |
| 4210995 | GALDAMEZ, JAIRO O | Redacted | | | | | | | |
| 4256458 | GALDAMEZ, JEIMY | Redacted | | | | | | | |
| 4195805 | GALDAMEZ, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526958 | GALDAMEZ, JENNIFER | Redacted | | | | | | | |
| 4475913 | GALDAMEZ, JESSICA A | Redacted | | | | | | | |
| 4431426 | GALDAMEZ, LUISA O | Redacted | | | | | | | |
| 4202804 | GALDAMEZ, MANUEL | Redacted | | | | | | | |
| 4250617 | GALDAMEZ, MERCEDES | Redacted | | | | | | | |
| 4245001 | GALDAMEZ, REGINA | Redacted | | | | | | | |
| 4169372 | GALDAMEZ, RICARDO | Redacted | | | | | | | |
| 4223561 | GALDAMEZ, WENDY | Redacted | | | | | | | |
| 4166757 | GALDAMEZ, YOSELINE | Redacted | | | | | | | |
| 4215485 | GALDEAN-ARAGONEZ, ALONSO | Redacted | | | | | | | |
| 4391326 | GALDEEN, HEATHER | Redacted | | | | | | | |
| 4470188 | GALDERISI, DONNA R | Redacted | | | | | | | |
| 4860751 | GALDERMA LABORATORIES LP | 14501 NORTH FREEWAY | | | | FORT WORTH | TX | 76177 | |
| 4240245 | GALDINO, ANDRE LUIS A | Redacted | | | | | | | |
| 4472030 | GALDO, LISA M | Redacted | | | | | | | |
| 4537829 | GALDONA, TRINIDAD | Redacted | | | | | | | |
| 4452905 | GALDUN, SANDRA A | Redacted | | | | | | | |
| 5619494 | GALDYS BRADLEY | 1265 S 28TH ST | | | | PHILADELPHIA | PA | 19146 | |
| 4835882 | GALE & LINDA URDA | Redacted | | | | | | | |
| 5619501 | GALE HEIKES | 6458 109TH PL N | | | | CHAMPLIN | MN | 55316 | |
| 4799740 | GALE PACIFIC INC | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4864867 | GALE PACIFIC USA INC | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4835883 | GALE RINK | Redacted | | | | | | | |
| 4250714 | GALE VERBEL, ISABEL | Redacted | | | | | | | |
| 4378112 | GALE, ALEXANDER R | Redacted | | | | | | | |
| 4442247 | GALE, BIANCA J | Redacted | | | | | | | |
| 4225789 | GALE, CARL | Redacted | | | | | | | |
| 4345640 | GALE, CHRISTOPHER | Redacted | | | | | | | |
| 4165062 | GALE, CHRISTOPHER T | Redacted | | | | | | | |
| 4735976 | GALE, DANNY | Redacted | | | | | | | |
| 4286131 | GALE, DEBORAH | Redacted | | | | | | | |
| 4749332 | GALE, ELIZABETH J | Redacted | | | | | | | |
| 4466868 | GALE, EMILY | Redacted | | | | | | | |
| 4614304 | GALE, GENE | Redacted | | | | | | | |
| 4548625 | GALE, KATIE | Redacted | | | | | | | |
| 4227343 | GALE, LAKEIVA | Redacted | | | | | | | |
| 4716127 | GALE, LARRY | Redacted | | | | | | | |
| 4316254 | GALE, LAURA A | Redacted | | | | | | | |
| 4623869 | GALE, MARGARET | Redacted | | | | | | | |
| 4835884 | GALE, MARK | Redacted | | | | | | | |
| 4835885 | GALE, MARK | Redacted | | | | | | | |
| 4491673 | GALE, MARYELLEN | Redacted | | | | | | | |
| 4436088 | GALE, MELISSA | Redacted | | | | | | | |
| 4703077 | GALE, MELONIE | Redacted | | | | | | | |
| 4787295 | Gale, Melvin | Redacted | | | | | | | |
| 4787296 | Gale, Melvin | Redacted | | | | | | | |
| 4298664 | GALE, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439592 | GALE, NATASHA L | Redacted | | | | | | | |
| 4717923 | GALE, NATE | Redacted | | | | | | | |
| 4345461 | GALE, PETER T | Redacted | | | | | | | |
| 4381940 | GALE, SAMANTHA M | Redacted | | | | | | | |
| 4400746 | GALE, SCOTT | Redacted | | | | | | | |
| 4793095 | Gale, Tashikayo | Redacted | | | | | | | |
| 4687997 | GALE, WALTER | Redacted | | | | | | | |
| 4700042 | GALEA, GEORGE | Redacted | | | | | | | |
| 4771544 | GALEA, JOANNE | Redacted | | | | | | | |
| 4402708 | GALEA, STANLEY | Redacted | | | | | | | |
| 4633909 | GALEA, STEVE | Redacted | | | | | | | |
| 4285156 | GALEANA, BERONICA | Redacted | | | | | | | |
| 4171640 | GALEANA, CAROLINA J | Redacted | | | | | | | |
| 4283168 | GALEANA, JAHAYRA | Redacted | | | | | | | |
| 4297853 | GALEANA, JAMAYRA | Redacted | | | | | | | |
| 4736526 | GALEANA, MARIA | Redacted | | | | | | | |
| 4287408 | GALEANA-BENITEZ, MARIANA | Redacted | | | | | | | |
| 4220008 | GALEANO CHARRIA, ADIELA | Redacted | | | | | | | |
| 4835886 | GALEANO, ALBERTO & DANIELLE | Redacted | | | | | | | |
| 4679158 | GALEANO, GLORIA E | Redacted | | | | | | | |
| 4506640 | GALEANO, MELANIE | Redacted | | | | | | | |
| 4337036 | GALEANO, RICHARD J | Redacted | | | | | | | |
| 4543165 | GALEAS, CARMEN L | Redacted | | | | | | | |
| 4244886 | GALEAS, JOSE | Redacted | | | | | | | |
| 4442251 | GALEAS, SANTOS | Redacted | | | | | | | |
| 4339883 | GALEAS, WILLIAM | Redacted | | | | | | | |
| 4815808 | GALEB, DARA | Redacted | | | | | | | |
| 4330804 | GALECIA JR, ROGELIO | Redacted | | | | | | | |
| 4626352 | GALECKI, SILVERSTER | Redacted | | | | | | | |
| 4835887 | GALEESE, JANET | Redacted | | | | | | | |
| 4191578 | GALEEV, YURIY | Redacted | | | | | | | |
| 4787320 | Galef, Marni & Michael | Redacted | | | | | | | |
| 4575689 | GALE-JESSUP, VICTORIA A | Redacted | | | | | | | |
| 4849177 | GALEN C BESSERT | 6027 HEATHERWOOD DR | | | | Alexandria | VA | 22310 | |
| 4815809 | GALEN HEYDER | Redacted | | | | | | | |
| 5619525 | GALEN SPONG | 5900 W 100 ST | | | | OVERLAND PARK | KS | 66207 | |
| 4272858 | GALENG, LEIMAUNALANI L | Redacted | | | | | | | |
| 4638916 | GALENTINE, DAVID | Redacted | | | | | | | |
| 4636842 | GALENTINE, KYLE | Redacted | | | | | | | |
| 4222560 | GALEOTA, ANTHONY J | Redacted | | | | | | | |
| 4618494 | GALEOTA, NICHOLAS | Redacted | | | | | | | |
| 4416164 | GALERA, MARILYN | Redacted | | | | | | | |
| 4496514 | GALERA, ROBERTO O | Redacted | | | | | | | |
| 4885546 | GALES GAS SERVICE | PO BOX 996 | | | | PIERRE | SD | 57501 | |
| 4230099 | GALES, ASHLEI | Redacted | | | | | | | |
| 4758791 | GALES, CHARLES | Redacted | | | | | | | |
| 4563787 | GALES, CHARLES | Redacted | | | | | | | |
| 4551404 | GALES, CHRISTOPHER | Redacted | | | | | | | |
| 4628280 | GALES, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711577 | GALES, CYNTHIA R R | Redacted | | | | | | | |
| 4366033 | GALES, DARIS | Redacted | | | | | | | |
| 4358146 | GALES, ELIJAH C | Redacted | | | | | | | |
| 4451131 | GALES, ELLIOTT | Redacted | | | | | | | |
| 4645624 | GALES, IVA | Redacted | | | | | | | |
| 4175938 | GALES, LACY D | Redacted | | | | | | | |
| 4389165 | GALES, MADISON T | Redacted | | | | | | | |
| 4559100 | GALES, PATRICIA | Redacted | | | | | | | |
| 4293313 | GALES, TANNA | Redacted | | | | | | | |
| 4378456 | GALES, TAYLOR A | Redacted | | | | | | | |
| 4455699 | GALES, TAYLOR N | Redacted | | | | | | | |
| 4661801 | GALES, TRACI | Redacted | | | | | | | |
| 4442281 | GALESI, DONNA THERESA | Redacted | | | | | | | |
| 4370425 | GALESKI, SCOTT | Redacted | | | | | | | |
| 4152230 | GALEY, MELISSA | Redacted | | | | | | | |
| 4619799 | GALEY, ROCHELLE | Redacted | | | | | | | |
| 4300667 | GALEZEWSKI, DAMIAN | Redacted | | | | | | | |
| 4835888 | Galfa Cee Co | Redacted | | | | | | | |
| 4437965 | GALFANO, BRIAN | Redacted | | | | | | | |
| 4354882 | GALFFY, MICHAEL J | Redacted | | | | | | | |
| 5417408 | GALFORD JAMES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4887799 | GALFRANS INC | SHERI LIN INGLE | 520 S LINCOLN ST | | | PORT ANGELES | WA | 98362 | |
| 4651397 | GALGON, THOMAS | Redacted | | | | | | | |
| 4764126 | GALI VENKATA, RAMA MOHANA | Redacted | | | | | | | |
| 4279003 | GALI, SANDEEP | Redacted | | | | | | | |
| 4397715 | GALIAN, SOSSI O | Redacted | | | | | | | |
| 4588124 | GALIANO, IRMA | Redacted | | | | | | | |
| 4505851 | GALIANO, MICHAEL | Redacted | | | | | | | |
| 4450438 | GALIC, VLADAN | Redacted | | | | | | | |
| 4158354 | GALICH, SHU-HUI | Redacted | | | | | | | |
| 4199518 | GALICHA, GABRIEL | Redacted | | | | | | | |
| 4178777 | GALICIA, ALEXANDRA M | Redacted | | | | | | | |
| 4211585 | GALICIA, ALFONSO | Redacted | | | | | | | |
| 4666577 | GALICIA, ALICIA | Redacted | | | | | | | |
| 4184981 | GALICIA, CARMEN | Redacted | | | | | | | |
| 4503220 | GALICIA, GLARINES | Redacted | | | | | | | |
| 4646158 | GALICIA, IRMA | Redacted | | | | | | | |
| 4180539 | GALICIA, IRMA | Redacted | | | | | | | |
| 4163558 | GALICIA, JOHANNA | Redacted | | | | | | | |
| 4315366 | GALICIA, JOSE | Redacted | | | | | | | |
| 4711077 | GALICIA, MARIO | Redacted | | | | | | | |
| 4257894 | GALICIA, MICHAEL | Redacted | | | | | | | |
| 4186758 | GALICIA, MICHELLE LISA | Redacted | | | | | | | |
| 4425633 | GALICIA, RAUL | Redacted | | | | | | | |
| 4587569 | GALICIA, RODRIGO | Redacted | | | | | | | |
| 4344186 | GALICIA, SAMANTHA | Redacted | | | | | | | |
| 4593207 | GALICIA, SONIA B | Redacted | | | | | | | |
| 4319605 | GALICIA, YOLANDA | Redacted | | | | | | | |
| 4173845 | GALICIA, YOLANDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273022 | GALICINAO, DERRY LEI | Redacted | | | | | | | |
| 4223436 | GALICKI, RADOSLAW | Redacted | | | | | | | |
| 4609461 | GALIDO, LOREN | Redacted | | | | | | | |
| 4268515 | GALIENDES, MICHAEL R | Redacted | | | | | | | |
| 4471266 | GALIETTA, PARKER A | Redacted | | | | | | | |
| 4280987 | GALIGHER, JARRETT | Redacted | | | | | | | |
| 4566779 | GALIGO, STAYSHA K | Redacted | | | | | | | |
| 4864524 | GALIHAD ENTERPRISES LTD | 266 W 37ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| 4523938 | GALIJASEVIC, ARMID | Redacted | | | | | | | |
| 4614644 | GALIK, BARBARA | Redacted | | | | | | | |
| 4581837 | GALIK, SHELBY L | Redacted | | | | | | | |
| 4272325 | GALIKI, CASSIDY SAILI | Redacted | | | | | | | |
| 4880189 | GALILEO GLOBAL BRANDING GROUP INC | P O BOX 10382 | | | | UNIONDLE | NY | 11555 | |
| 5619557 | GALIN LISA | 8342 VIA SONOMA | | | | LA JOLLA | CA | 92037 | |
| 4835889 | GALIN, KELLY | Redacted | | | | | | | |
| 5619560 | GALINA VELICHENKO | 7505 ESTEEM DR | | | | SACRAMENTO | CA | 95842 | |
| 4285076 | GALINAITIS, ARAS J | Redacted | | | | | | | |
| 4634438 | GALINANES, SARAH | Redacted | | | | | | | |
| 4171136 | GALINDEZ, ANTHONY | Redacted | | | | | | | |
| 4440865 | GALINDEZ, BRONZE P | Redacted | | | | | | | |
| 4530194 | GALINDEZ, DIANA S | Redacted | | | | | | | |
| 4222030 | GALINDEZ, ELIJAH | Redacted | | | | | | | |
| 4438242 | GALINDEZ, GIOVANNI A | Redacted | | | | | | | |
| 4692685 | GALINDEZ, NELLY L | Redacted | | | | | | | |
| 4499985 | GALINDEZ, XAYMARA | Redacted | | | | | | | |
| 4501048 | GALINDEZ, ZULEYKA | Redacted | | | | | | | |
| 4411013 | GALINDO GARCIA, GABRIEL S | Redacted | | | | | | | |
| 4217532 | GALINDO GONZALEZ, BERTHA | Redacted | | | | | | | |
| 5619572 | GALINDO LAURA | 106 N ROSE ST | | | | BALTIMORE | MD | 21224 | |
| 4464112 | GALINDO, ALEX | Redacted | | | | | | | |
| 4153541 | GALINDO, ALEXANDER J | Redacted | | | | | | | |
| 4362863 | GALINDO, ALYSSA M | Redacted | | | | | | | |
| 4533993 | GALINDO, AMANDA | Redacted | | | | | | | |
| 4498026 | GALINDO, ANA | Redacted | | | | | | | |
| 4624500 | GALINDO, ANGEL | Redacted | | | | | | | |
| 4524271 | GALINDO, ANGEL | Redacted | | | | | | | |
| 4696387 | GALINDO, ANGELA P | Redacted | | | | | | | |
| 4200800 | GALINDO, ARMANDO E | Redacted | | | | | | | |
| 4533869 | GALINDO, AURELIA | Redacted | | | | | | | |
| 4413689 | GALINDO, CAROLINA | Redacted | | | | | | | |
| 4542665 | GALINDO, CHELSIE | Redacted | | | | | | | |
| 4602040 | GALINDO, CHRISTOPHER | Redacted | | | | | | | |
| 4547314 | GALINDO, CRISBELL | Redacted | | | | | | | |
| 4196515 | GALINDO, CRYSTAL M | Redacted | | | | | | | |
| 4547953 | GALINDO, DELILAH | Redacted | | | | | | | |
| 4743760 | GALINDO, DORIES | Redacted | | | | | | | |
| 4157117 | GALINDO, EDUARDO | Redacted | | | | | | | |
| 4688832 | GALINDO, EDWARD | Redacted | | | | | | | |
| 4528820 | GALINDO, ELIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191837 | GALINDO, ELSA | Redacted | | | | | | | |
| 4160531 | GALINDO, EMALIE E | Redacted | | | | | | | |
| 4615045 | GALINDO, ERICA | Redacted | | | | | | | |
| 4169296 | GALINDO, ERIK L | Redacted | | | | | | | |
| 4252561 | GALINDO, GENESIS | Redacted | | | | | | | |
| 4216919 | GALINDO, GISSELLE | Redacted | | | | | | | |
| 4747810 | GALINDO, HELENE | Redacted | | | | | | | |
| 4756782 | GALINDO, HERLINDA | Redacted | | | | | | | |
| 4176335 | GALINDO, HUGOLINO | Redacted | | | | | | | |
| 4693906 | GALINDO, IRMA | Redacted | | | | | | | |
| 4281076 | GALINDO, ISAIAH W | Redacted | | | | | | | |
| 4733574 | GALINDO, JAIME | Redacted | | | | | | | |
| 4543781 | GALINDO, JAIME | Redacted | | | | | | | |
| 4392550 | GALINDO, JAIME I | Redacted | | | | | | | |
| 4496442 | GALINDO, JANETTE | Redacted | | | | | | | |
| 4542460 | GALINDO, JASMINE | Redacted | | | | | | | |
| 4536401 | GALINDO, JEANETTE L | Redacted | | | | | | | |
| 4528592 | GALINDO, JENNY | Redacted | | | | | | | |
| 4412728 | GALINDO, JENNY E | Redacted | | | | | | | |
| 4547045 | GALINDO, JOE R | Redacted | | | | | | | |
| 4764153 | GALINDO, JOSE | Redacted | | | | | | | |
| 4636816 | GALINDO, JOSUE | Redacted | | | | | | | |
| 4414860 | GALINDO, KELSEY J | Redacted | | | | | | | |
| 4415289 | GALINDO, LAURA P | Redacted | | | | | | | |
| 4536144 | GALINDO, LUCIANO | Redacted | | | | | | | |
| 4531188 | GALINDO, LUIS | Redacted | | | | | | | |
| 4775243 | GALINDO, MARIA | Redacted | | | | | | | |
| 4189217 | GALINDO, MARIO | Redacted | | | | | | | |
| 4537413 | GALINDO, MARY E | Redacted | | | | | | | |
| 4421180 | GALINDO, MATTHEW B | Redacted | | | | | | | |
| 4581859 | GALINDO, MEGAN | Redacted | | | | | | | |
| 4529785 | GALINDO, MEREDITH | Redacted | | | | | | | |
| 4658660 | GALINDO, NEMECIO | Redacted | | | | | | | |
| 4196078 | GALINDO, NOLAN | Redacted | | | | | | | |
| 4569366 | GALINDO, NYA N | Redacted | | | | | | | |
| 4533616 | GALINDO, OLIVIA R | Redacted | | | | | | | |
| 4154083 | GALINDO, OMAR E | Redacted | | | | | | | |
| 4462433 | GALINDO, OSCAR | Redacted | | | | | | | |
| 4201172 | GALINDO, RICARDO | Redacted | | | | | | | |
| 4159985 | GALINDO, SAGRARIO | Redacted | | | | | | | |
| 4160803 | GALINDO, SAMANTHA N | Redacted | | | | | | | |
| 4212652 | GALINDO, SAMANTHA V | Redacted | | | | | | | |
| 4532051 | GALINDO, SAMUEL L | Redacted | | | | | | | |
| 4153523 | GALINDO, SHANISE J | Redacted | | | | | | | |
| 4752195 | GALINDO, SYLVIA | Redacted | | | | | | | |
| 4658025 | GALINDO, TOMMY | Redacted | | | | | | | |
| 4681777 | GALINDO, WILSON | Redacted | | | | | | | |
| 4216386 | GALINDO-GONZALEZ, DANIELA | Redacted | | | | | | | |
| 4416823 | GALINDO-VAZQUEZ, AARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268791 | GALINO, ANGELINA G | Redacted | | | | | | | |
| 4835890 | GALINOVSKY, BELLA | Redacted | | | | | | | |
| 4539975 | GALINSKY, STACEY L | Redacted | | | | | | | |
| 4477262 | GALIO JR, JAMES A | Redacted | | | | | | | |
| 4826922 | GALIOS, CHRIS | Redacted | | | | | | | |
| 4672541 | GALIPEAU, DENNIS | Redacted | | | | | | | |
| 4494010 | GALISZEWSKI, ROBERT | Redacted | | | | | | | |
| 4755364 | GALITELLO, PERISILLA | Redacted | | | | | | | |
| 4802328 | GALIVA INC | DBA GALIVA | 236 BROADWAY | | | BROOKYN | NY | 11211 | |
| 4473446 | GALIYAS, RACHEL | Redacted | | | | | | | |
| 4270601 | GALIZA, JONATHAN | Redacted | | | | | | | |
| 4271750 | GALIZA, MARIA | Redacted | | | | | | | |
| 4270760 | GALIZA, NORA | Redacted | | | | | | | |
| 4477733 | GALIZIA, MOLLY | Redacted | | | | | | | |
| 4326548 | GALJOUR, CHERIE | Redacted | | | | | | | |
| 4310834 | GALKA, C J | Redacted | | | | | | | |
| 4650668 | GALKA, RICHARD | Redacted | | | | | | | |
| 4835891 | GALKIN, VLADIMIR & ANGELICA | Redacted | | | | | | | |
| 4295400 | GALKOWSKI, DAWID | Redacted | | | | | | | |
| 5619586 | GALL BRANDI | 1605 KERRY DRIVE | | | | SEBRING | FL | 33870 | |
| 4414434 | GALL, ANDREW | Redacted | | | | | | | |
| 4319647 | GALL, ANDY | Redacted | | | | | | | |
| 4767996 | GALL, CAROL | Redacted | | | | | | | |
| 4215370 | GALL, CURTIS | Redacted | | | | | | | |
| 4707150 | GALL, DAVID | Redacted | | | | | | | |
| 4650449 | GALL, DONALD J | Redacted | | | | | | | |
| 4399869 | GALL, ELIZABETH S | Redacted | | | | | | | |
| 4727402 | GALL, GERALD | Redacted | | | | | | | |
| 4154572 | GALL, JOHNATHAN T | Redacted | | | | | | | |
| 4366602 | GALL, JOSEPH | Redacted | | | | | | | |
| 4427260 | GALL, MELISSA R | Redacted | | | | | | | |
| 4582509 | GALL, MORGAN | Redacted | | | | | | | |
| 4715130 | GALL, ROBERT S | Redacted | | | | | | | |
| 4428791 | GALL, SALLY | Redacted | | | | | | | |
| 4238716 | GALL, SEAN | Redacted | | | | | | | |
| 4507546 | GALL, WILLIAM A | Redacted | | | | | | | |
| 4297204 | GALLA, HARSHA V | Redacted | | | | | | | |
| 4490586 | GALLA, TRACY | Redacted | | | | | | | |
| 4734955 | GALLACCI, LAURENCE L | Redacted | | | | | | | |
| 4459979 | GALLACHER, MARYBETH | Redacted | | | | | | | |
| 4227804 | GALLAGER, PATRICK | Redacted | | | | | | | |
| 4835892 | GALLAGER, ROBERT & MARIE | Redacted | | | | | | | |
| 5792260 | GALLAGHER CONSTRUCTION | PO BOX 2975 | | | | TRUCKEE | CA | 96160 | |
| 5619589 | GALLAGHER CRISTINA | 234 EMERALD LN | | | | LARGO | FL | 33771 | |
| 5796119 | Gallagher Fire Equipment | 545 Shirley Drive | | | | Jackson | MI | 49202 | |
| 5788912 | Gallagher Fire Equipment | Kit Wingle | 545 Shirley Drive | | | Jackson | MI | 49202 | |
| 4865403 | GALLAGHER FIRE EQUIPMENT CO | 30895 W EIGHT MILE | | | | LIVONIA | MI | 48152 | |
| 4224124 | GALLAGHER III, CHARLES E | Redacted | | | | | | | |
| 4436976 | GALLAGHER JR, CHARLES W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394071 | GALLAGHER, AIDAN | Redacted | | | | | | | |
| 4370377 | GALLAGHER, AIDAN M | Redacted | | | | | | | |
| 4603591 | GALLAGHER, ALANE | Redacted | | | | | | | |
| 4394797 | GALLAGHER, ALANNA | Redacted | | | | | | | |
| 4568418 | GALLAGHER, ALISHA | Redacted | | | | | | | |
| 4189763 | GALLAGHER, ALVARIS | Redacted | | | | | | | |
| 4489455 | GALLAGHER, BARBARA | Redacted | | | | | | | |
| 4484613 | GALLAGHER, BARBARA | Redacted | | | | | | | |
| 4854291 | GALLAGHER, BARBARA | Redacted | | | | | | | |
| 4400148 | GALLAGHER, BENJAMIN | Redacted | | | | | | | |
| 4587951 | GALLAGHER, BERNICE | Redacted | | | | | | | |
| 4480527 | GALLAGHER, BLAKE | Redacted | | | | | | | |
| 4565507 | GALLAGHER, BRENNAN P | Redacted | | | | | | | |
| 4763003 | GALLAGHER, BRIAN | Redacted | | | | | | | |
| 4471958 | GALLAGHER, BRIAN P | Redacted | | | | | | | |
| 4469574 | GALLAGHER, BRITTANY L | Redacted | | | | | | | |
| 4743585 | GALLAGHER, CAROL | Redacted | | | | | | | |
| 4321795 | GALLAGHER, CAYCIE E | Redacted | | | | | | | |
| 4440232 | GALLAGHER, CHRIS | Redacted | | | | | | | |
| 4652551 | GALLAGHER, CHRISTOPHER | Redacted | | | | | | | |
| 4436082 | GALLAGHER, CODY D | Redacted | | | | | | | |
| 4437022 | GALLAGHER, COLLEEN E | Redacted | | | | | | | |
| 4577174 | GALLAGHER, CYNTHIA A | Redacted | | | | | | | |
| 4293110 | GALLAGHER, DANIEL N | Redacted | | | | | | | |
| 4682383 | GALLAGHER, DANNY | Redacted | | | | | | | |
| 4729556 | GALLAGHER, DEEANN | Redacted | | | | | | | |
| 4594545 | GALLAGHER, DELORES | Redacted | | | | | | | |
| 4224714 | GALLAGHER, DENISE A | Redacted | | | | | | | |
| 4457207 | GALLAGHER, DIANA M | Redacted | | | | | | | |
| 4700158 | GALLAGHER, DOMINIC EUGENE | Redacted | | | | | | | |
| 4630097 | GALLAGHER, DONALD | Redacted | | | | | | | |
| 4481348 | GALLAGHER, EILEEN | Redacted | | | | | | | |
| 4426935 | GALLAGHER, ELIZABETH A | Redacted | | | | | | | |
| 4406222 | GALLAGHER, EUGENE | Redacted | | | | | | | |
| 4488185 | GALLAGHER, FRANK J | Redacted | | | | | | | |
| 4461440 | GALLAGHER, GABRIELLE E | Redacted | | | | | | | |
| 4597365 | GALLAGHER, GEORGIA | Redacted | | | | | | | |
| 4669789 | GALLAGHER, GERARD J | Redacted | | | | | | | |
| 4239436 | GALLAGHER, HALEY J | Redacted | | | | | | | |
| 4482644 | GALLAGHER, HILDA | Redacted | | | | | | | |
| 5834024 | Gallagher, Hugh H. | Redacted | | | | | | | |
| 4650847 | GALLAGHER, JAMES | Redacted | | | | | | | |
| 4740438 | GALLAGHER, JANET | Redacted | | | | | | | |
| 4448849 | GALLAGHER, JARED K | Redacted | | | | | | | |
| 4492552 | GALLAGHER, JIM | Redacted | | | | | | | |
| 4685656 | GALLAGHER, JOHN | Redacted | | | | | | | |
| 4815810 | GALLAGHER, JOHN | Redacted | | | | | | | |
| 4381317 | GALLAGHER, JOHN O | Redacted | | | | | | | |
| 4292452 | GALLAGHER, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470067 | GALLAGHER, JOSEPH | Redacted | | | | | | | |
| 4312920 | GALLAGHER, JOSEPH | Redacted | | | | | | | |
| 4606462 | GALLAGHER, JOY | Redacted | | | | | | | |
| 4636342 | GALLAGHER, JUDITH | Redacted | | | | | | | |
| 4655896 | GALLAGHER, JULIE | Redacted | | | | | | | |
| 4331205 | GALLAGHER, KATHLEEN | Redacted | | | | | | | |
| 4612230 | GALLAGHER, KATHLEEN A | Redacted | | | | | | | |
| 4557416 | GALLAGHER, KATHLEEN N | Redacted | | | | | | | |
| 4477818 | GALLAGHER, KATHY | Redacted | | | | | | | |
| 4472059 | GALLAGHER, KELLY | Redacted | | | | | | | |
| 4417479 | GALLAGHER, KYLE A | Redacted | | | | | | | |
| 4429833 | GALLAGHER, LACIE | Redacted | | | | | | | |
| 4603806 | GALLAGHER, LARRY | Redacted | | | | | | | |
| 4494913 | GALLAGHER, LAUREN E | Redacted | | | | | | | |
| 4399045 | GALLAGHER, LINDA A | Redacted | | | | | | | |
| 4175732 | GALLAGHER, MARCUS | Redacted | | | | | | | |
| 4616932 | GALLAGHER, MARY | Redacted | | | | | | | |
| 4289519 | GALLAGHER, MARY ANN E | Redacted | | | | | | | |
| 4583349 | GALLAGHER, MARYELLEN | Redacted | | | | | | | |
| 4746451 | GALLAGHER, MEGAN | Redacted | | | | | | | |
| 4552528 | GALLAGHER, MELISSA N | Redacted | | | | | | | |
| 4637341 | GALLAGHER, MICHAEL | Redacted | | | | | | | |
| 4713057 | GALLAGHER, MICHAEL | Redacted | | | | | | | |
| 4704977 | GALLAGHER, MICHAEL | Redacted | | | | | | | |
| 4550700 | GALLAGHER, MICHAEL D | Redacted | | | | | | | |
| 4267278 | GALLAGHER, MICHAEL F | Redacted | | | | | | | |
| 4518432 | GALLAGHER, MICHAEL P | Redacted | | | | | | | |
| 4478783 | GALLAGHER, MICHELLE L | Redacted | | | | | | | |
| 4559195 | GALLAGHER, NANCY | Redacted | | | | | | | |
| 4751405 | GALLAGHER, NINON L | Redacted | | | | | | | |
| 4263887 | GALLAGHER, OWEN | Redacted | | | | | | | |
| 4747681 | GALLAGHER, PATRICIA | Redacted | | | | | | | |
| 4211999 | GALLAGHER, PATRICIA A | Redacted | | | | | | | |
| 4195480 | GALLAGHER, PATRICIA L | Redacted | | | | | | | |
| 4247334 | GALLAGHER, PATRICK D | Redacted | | | | | | | |
| 4654570 | GALLAGHER, PATRICK M | Redacted | | | | | | | |
| 4635993 | GALLAGHER, PATRICK M | Redacted | | | | | | | |
| 4615497 | GALLAGHER, PHIL | Redacted | | | | | | | |
| 4395560 | GALLAGHER, RITA | Redacted | | | | | | | |
| 4599855 | GALLAGHER, ROBERT | Redacted | | | | | | | |
| 4760308 | GALLAGHER, ROSEMARY | Redacted | | | | | | | |
| 4815811 | GALLAGHER, SALLY | Redacted | | | | | | | |
| 4698067 | GALLAGHER, SARAH | Redacted | | | | | | | |
| 4241937 | GALLAGHER, SEAN | Redacted | | | | | | | |
| 4815812 | GALLAGHER, SEAN | Redacted | | | | | | | |
| 4565206 | GALLAGHER, SEAN E | Redacted | | | | | | | |
| 4442219 | GALLAGHER, SHANE P | Redacted | | | | | | | |
| 4446548 | GALLAGHER, SHAWN P | Redacted | | | | | | | |
| 4815813 | GALLAGHER, STACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4457772 | GALLAGHER, SYDNEY | Redacted | | | | | | | |
| 4489168 | GALLAGHER, TANYA A | Redacted | | | | | | | |
| 4603911 | GALLAGHER, TARA | Redacted | | | | | | | |
| 4428090 | GALLAGHER, TERESA M | Redacted | | | | | | | |
| 4494054 | GALLAGHER, THOMAS C | Redacted | | | | | | | |
| 4450490 | GALLAGHER, TIFFANY M | Redacted | | | | | | | |
| 4223303 | GALLAGHER, TIMOTHY A | Redacted | | | | | | | |
| 4478809 | GALLAGHER, TIMOTHY J | Redacted | | | | | | | |
| 4409842 | GALLAGHER, TYE | Redacted | | | | | | | |
| 4585792 | GALLAGHER, VICKIE | Redacted | | | | | | | |
| 4591672 | GALLAGHER, WILLIAM | Redacted | | | | | | | |
| 4721296 | GALLAGHER, WILLIAM | Redacted | | | | | | | |
| 4599928 | GALLAGHER, WINIFRED | Redacted | | | | | | | |
| 4305629 | GALLAHAN, CINDY | Redacted | | | | | | | |
| 4704835 | GALLAHAN, LINDA | Redacted | | | | | | | |
| 5619604 | GALLAHAR STEPHINE | 508 HALE RD APT 20 | | | | CLARKSVILLE | IN | 47129 | |
| 4244278 | GALLAHAR, MARQUES | Redacted | | | | | | | |
| 4815814 | GALLAHER, DANIEL | Redacted | | | | | | | |
| 4193451 | GALLAHER, DENA | Redacted | | | | | | | |
| 4508615 | GALLAHER, KAITLYN C | Redacted | | | | | | | |
| 4256676 | GALLAHER, KAITLYN R | Redacted | | | | | | | |
| 4720548 | GALLAHER, MARY ANN | Redacted | | | | | | | |
| 4235702 | GALLAHER, MICHAEL A | Redacted | | | | | | | |
| 4540644 | GALLAHER, ROBERT P | Redacted | | | | | | | |
| 4481098 | GALLAHER, SAMUEL | Redacted | | | | | | | |
| 4298657 | GALLAHER, TYLOR M | Redacted | | | | | | | |
| 4364578 | GALLAHUE, DARBY | Redacted | | | | | | | |
| 4659235 | GALLAMORE, GENE | Redacted | | | | | | | |
| 4815815 | GALLANT | Redacted | | | | | | | |
| 4866125 | GALLANT CONSTRUCTION INC | 345 MEMORIAL DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5619615 | GALLANT JOHN | 136 CLEARENDON ST | | | | BOSTON | MA | 02116 | |
| 4393825 | GALLANT, ALAN S | Redacted | | | | | | | |
| 4446244 | GALLANT, BAILEY J | Redacted | | | | | | | |
| 4216277 | GALLANT, GARRET | Redacted | | | | | | | |
| 4330069 | GALLANT, KATELYN D | Redacted | | | | | | | |
| 4328723 | GALLANT, KEVIN | Redacted | | | | | | | |
| 4856468 | GALLANT, KRISTEN | Redacted | | | | | | | |
| 4366532 | GALLANT, KYLE J | Redacted | | | | | | | |
| 4715138 | GALLANT, MARSHALL | Redacted | | | | | | | |
| 4635916 | GALLANT, PHILLIP | Redacted | | | | | | | |
| 4563660 | GALLANT, SAM | Redacted | | | | | | | |
| 4458002 | GALLANT, SHAWN | Redacted | | | | | | | |
| 4815816 | GALLANT, SONIA | Redacted | | | | | | | |
| 4393485 | GALLANT, TUCKER J | Redacted | | | | | | | |
| 4333016 | GALLANT, TYLER J | Redacted | | | | | | | |
| 4673264 | GALLANT, VIOLET | Redacted | | | | | | | |
| 4335527 | GALLANT, WALTER | Redacted | | | | | | | |
| 4654785 | GALLANT, WILL | Redacted | | | | | | | |
| 4393808 | GALLANT, WILLIAM J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5033 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815817 | GALLANTY | Redacted | | | | | | | |
| 4657543 | GALLARD JR, FREDERICK | Redacted | | | | | | | |
| 4287696 | GALLARDO JR, JULIAN | Redacted | | | | | | | |
| 4153112 | GALLARDO RAMIREZ, GLADYS | Redacted | | | | | | | |
| 4159286 | GALLARDO, AARON | Redacted | | | | | | | |
| 4531488 | GALLARDO, ADAM G | Redacted | | | | | | | |
| 4158578 | GALLARDO, ADRIANA J | Redacted | | | | | | | |
| 4201689 | GALLARDO, ALEJANDRA | Redacted | | | | | | | |
| 4581587 | GALLARDO, ALEJANDRA | Redacted | | | | | | | |
| 4650820 | GALLARDO, ALEJANDRO | Redacted | | | | | | | |
| 4158698 | GALLARDO, ALEJANDRO R | Redacted | | | | | | | |
| 4285083 | GALLARDO, ALEX | Redacted | | | | | | | |
| 4197746 | GALLARDO, ALEXANDER D | Redacted | | | | | | | |
| 4241760 | GALLARDO, ANGEL | Redacted | | | | | | | |
| 4646169 | GALLARDO, ANITA A | Redacted | | | | | | | |
| 4173292 | GALLARDO, ANTHONY | Redacted | | | | | | | |
| 4261621 | GALLARDO, ANTONIO | Redacted | | | | | | | |
| 4547107 | GALLARDO, ARMANDO | Redacted | | | | | | | |
| 4671354 | GALLARDO, ARTURO | Redacted | | | | | | | |
| 4740419 | GALLARDO, BRENDA | Redacted | | | | | | | |
| 4199178 | GALLARDO, BRENDA D | Redacted | | | | | | | |
| 4187143 | GALLARDO, CESAR | Redacted | | | | | | | |
| 4542871 | GALLARDO, CLAIR | Redacted | | | | | | | |
| 4297213 | GALLARDO, CLARA | Redacted | | | | | | | |
| 4634928 | GALLARDO, CLAUDIA B | Redacted | | | | | | | |
| 4204710 | GALLARDO, CRISTIAN | Redacted | | | | | | | |
| 4525104 | GALLARDO, CYNTHIA | Redacted | | | | | | | |
| 4157274 | GALLARDO, CYNTHIA | Redacted | | | | | | | |
| 4220672 | GALLARDO, DELINDA E | Redacted | | | | | | | |
| 4399880 | GALLARDO, DORIANA | Redacted | | | | | | | |
| 4639252 | GALLARDO, EDGAR | Redacted | | | | | | | |
| 4182815 | GALLARDO, ELIZABETH | Redacted | | | | | | | |
| 4193079 | GALLARDO, ESMERALDA R | Redacted | | | | | | | |
| 4567791 | GALLARDO, ESTHER | Redacted | | | | | | | |
| 4183827 | GALLARDO, EVARISTO | Redacted | | | | | | | |
| 4637633 | GALLARDO, FERMIN G | Redacted | | | | | | | |
| 4185771 | GALLARDO, GABRIEL G | Redacted | | | | | | | |
| 4222648 | GALLARDO, GENNESIS R | Redacted | | | | | | | |
| 4392555 | GALLARDO, GIOVANNI | Redacted | | | | | | | |
| 4663899 | GALLARDO, GUSTAVO | Redacted | | | | | | | |
| 4635813 | GALLARDO, GUSTAVO | Redacted | | | | | | | |
| 4593457 | GALLARDO, IRSA | Redacted | | | | | | | |
| 4766979 | GALLARDO, JAIDY A | Redacted | | | | | | | |
| 4532190 | GALLARDO, JAIRO | Redacted | | | | | | | |
| 4387066 | GALLARDO, JASMINE | Redacted | | | | | | | |
| 4156113 | GALLARDO, JASMINE | Redacted | | | | | | | |
| 4565231 | GALLARDO, JOHNNY | Redacted | | | | | | | |
| 4197711 | GALLARDO, JOSE | Redacted | | | | | | | |
| 4289009 | GALLARDO, JULIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583259 | GALLARDO, JULIO | Redacted | | | | | | | |
| 4609920 | GALLARDO, KARLA | Redacted | | | | | | | |
| 4234854 | GALLARDO, KEVIN R | Redacted | | | | | | | |
| 4537491 | GALLARDO, KRISTIN A | Redacted | | | | | | | |
| 4301559 | GALLARDO, LAURA L | Redacted | | | | | | | |
| 4302185 | GALLARDO, LAURA M | Redacted | | | | | | | |
| 4497327 | GALLARDO, LIAMET M | Redacted | | | | | | | |
| 4191994 | GALLARDO, LISA | Redacted | | | | | | | |
| 4738271 | GALLARDO, LOURDES | Redacted | | | | | | | |
| 4729518 | GALLARDO, LUCIA | Redacted | | | | | | | |
| 4303632 | GALLARDO, LUIS A | Redacted | | | | | | | |
| 4689065 | GALLARDO, LUISA | Redacted | | | | | | | |
| 4743426 | GALLARDO, LYDA | Redacted | | | | | | | |
| 4536124 | GALLARDO, MARIA | Redacted | | | | | | | |
| 4701633 | GALLARDO, MARIA | Redacted | | | | | | | |
| 4227662 | GALLARDO, MARIA P | Redacted | | | | | | | |
| 4723698 | GALLARDO, MARINA | Redacted | | | | | | | |
| 4210379 | GALLARDO, MARISOL | Redacted | | | | | | | |
| 4741111 | GALLARDO, MARY ANN | Redacted | | | | | | | |
| 4161866 | GALLARDO, NATHANIEL P | Redacted | | | | | | | |
| 4158577 | GALLARDO, NICHOLAS | Redacted | | | | | | | |
| 4689480 | GALLARDO, NORA | Redacted | | | | | | | |
| 4770975 | GALLARDO, OLGA | Redacted | | | | | | | |
| 4236250 | GALLARDO, RAUL A | Redacted | | | | | | | |
| 4212713 | GALLARDO, RICARDO | Redacted | | | | | | | |
| 4313948 | GALLARDO, RICKY L | Redacted | | | | | | | |
| 4256688 | GALLARDO, RITA M | Redacted | | | | | | | |
| 4291322 | GALLARDO, ROBERT | Redacted | | | | | | | |
| 4164999 | GALLARDO, ROBERT M | Redacted | | | | | | | |
| 4607152 | GALLARDO, RODEL | Redacted | | | | | | | |
| 4175008 | GALLARDO, SAMUEL | Redacted | | | | | | | |
| 4190143 | GALLARDO, SAVANNAH | Redacted | | | | | | | |
| 4292359 | GALLARDO, SILVESTRE | Redacted | | | | | | | |
| 4192546 | GALLARDO, STEPHANIE A | Redacted | | | | | | | |
| 4699673 | GALLARDO, STEVE | Redacted | | | | | | | |
| 4608288 | GALLARDO, TERESA G. | Redacted | | | | | | | |
| 4618691 | GALLARDO, ULISA | Redacted | | | | | | | |
| 4646518 | GALLARDO, VERONICA | Redacted | | | | | | | |
| 4323729 | GALLARDO, VIRGINIA J | Redacted | | | | | | | |
| 4203111 | GALLARDO, WENDY | Redacted | | | | | | | |
| 4760463 | GALLARDO, YEVGENIYA | Redacted | | | | | | | |
| 4630533 | GALLARZA, ELENA | Redacted | | | | | | | |
| 4523854 | GALLARZA, CARLOS A | Redacted | | | | | | | |
| 4362724 | GALLAS, BOB | Redacted | | | | | | | |
| 5017091 | GALLAS, HOWARD B. | 1101 HOLLOWAY AVE. | | | | SAN FRANCISCO | CA | 94132 | |
| 4625588 | GALLAS, JENNA | Redacted | | | | | | | |
| 4568655 | GALLAS, JENNIFER | Redacted | | | | | | | |
| 4475736 | GALLASHAW, EMMETT | Redacted | | | | | | | |
| 4555084 | GALLASHAW, TAYLOR L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5035 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460291 | GALLASPIE, DAKOTA R | Redacted | | | | | | | |
| 4454933 | GALLASPIE, JAMIE L | Redacted | | | | | | | |
| 4655839 | GALLASPY, CHERYL E | Redacted | | | | | | | |
| 4616903 | GALLASPY, DEVON | Redacted | | | | | | | |
| 4268161 | GALLASPY, SAQUORYA | Redacted | | | | | | | |
| 5484194 | GALLATIN COUNTY | 311 W MAIN STREET | | | | BOZEMAN | MT | 59715-9707 | |
| 4779852 | Gallatin County Treasurer | 311 W. Main Street | Room 103 | | | Bozeman | MT | 59715-9707 | |
| 4902321 | Gallatin River Communications, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4719179 | GALLATIN, LINDA | Redacted | | | | | | | |
| 4353711 | GALLATIN, NATHANIEL L | Redacted | | | | | | | |
| 4647599 | GALLAUDET, CRUGER | Redacted | | | | | | | |
| 4532212 | GALLAWAY SR., DAVID A | Redacted | | | | | | | |
| 4733680 | GALLAWAY, GARY | Redacted | | | | | | | |
| 4674591 | GALLAWAY, MARK | Redacted | | | | | | | |
| 4419513 | GALLAWAY, MARY R | Redacted | | | | | | | |
| 4600866 | GALLAWAY, MONIQUE E.  &  DAVID A. | Redacted | | | | | | | |
| 5796120 | Gallaxy Builders LTD | 4729 College Park | | | | San Antonio | TX | 78249 | |
| 5792263 | GALLAXY BUILDERS LTD | ALBERT GOMEZ | 4729 COLLEGE PARK | | | SAN ANTONIO | TX | 78249 | |
| 5792261 | GALLAXY BUILDERS LTD | CHRIS FRANKLIN | 4729 COLLEGE PARK | | | SAN ANTONIO | TX | 78249 | |
| 5792262 | GALLAXY BUILDERS LTD | NICOLE BRADDOCK | 4729 COLLEGE PARK | | | SAN ANTONIO | TX | 78249 | |
| 4657032 | GALLE, KAREN | Redacted | | | | | | | |
| 4815818 | GALLEGIONI, MICHAEL | Redacted | | | | | | | |
| 5619647 | GALLEGO ROLAND | PO BOX 802 NONE | | | | WAIALUA | HI | 96791 | |
| 4202272 | GALLEGO, AMBER | Redacted | | | | | | | |
| 4608252 | GALLEGO, ANA | Redacted | | | | | | | |
| 4220767 | GALLEGO, ANGEL | Redacted | | | | | | | |
| 4626541 | GALLEGO, CHUCKIE | Redacted | | | | | | | |
| 4162697 | GALLEGO, CLAUDIA | Redacted | | | | | | | |
| 4247252 | GALLEGO, CRISTIAN | Redacted | | | | | | | |
| 4718723 | GALLEGO, DANESY | Redacted | | | | | | | |
| 4426996 | GALLEGO, DAVID | Redacted | | | | | | | |
| 4155388 | GALLEGO, FABIOLA A | Redacted | | | | | | | |
| 4157353 | GALLEGO, JESSICA S | Redacted | | | | | | | |
| 4196889 | GALLEGO, MARGARET | Redacted | | | | | | | |
| 4159081 | GALLEGO, MARGARITA | Redacted | | | | | | | |
| 4602051 | GALLEGO, RICHARD | Redacted | | | | | | | |
| 4234047 | GALLEGO, TATIANA M | Redacted | | | | | | | |
| 4416348 | GALLEGO, TIMOTHY W | Redacted | | | | | | | |
| 5619662 | GALLEGOS DOLORES | 8441 ENZO WAY | | | | ELK GROVE | CA | 95624 | |
| 4176226 | GALLEGOS JR, JUAN L | Redacted | | | | | | | |
| 4552803 | GALLEGOS LOPEZ, FATIMA M | Redacted | | | | | | | |
| 4380050 | GALLEGOS LUEVANO, LISSBETH | Redacted | | | | | | | |
| 4879240 | GALLEGOS PAINT & WALLCOVERING | MIKE EUGENE GALLEGOS | 5301 WESTGATE DR | | | AMARILLO | TX | 79106 | |
| 4201967 | GALLEGOS SANCHEZ, ABRAHAM | Redacted | | | | | | | |
| 4686989 | GALLEGOS, ADRIANNA M. | Redacted | | | | | | | |
| 4539429 | GALLEGOS, ALEJANDRO | Redacted | | | | | | | |
| 4563977 | GALLEGOS, ALEJANDRO M | Redacted | | | | | | | |
| 4221034 | GALLEGOS, ALEXIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229604 | GALLEGOS, ALYSSA | Redacted | | | | | | | |
| 4194351 | GALLEGOS, ALYSSIA | Redacted | | | | | | | |
| 4792906 | Gallegos, Amanda | Redacted | | | | | | | |
| 4410545 | GALLEGOS, AMY E | Redacted | | | | | | | |
| 4537821 | GALLEGOS, ANA | Redacted | | | | | | | |
| 4704345 | GALLEGOS, ANAROSA | Redacted | | | | | | | |
| 4528098 | GALLEGOS, ANDREW J | Redacted | | | | | | | |
| 4220174 | GALLEGOS, ANDREW T | Redacted | | | | | | | |
| 4208887 | GALLEGOS, ANDY C | Redacted | | | | | | | |
| 4543194 | GALLEGOS, ANGELA | Redacted | | | | | | | |
| 4313093 | GALLEGOS, ANGELICA A | Redacted | | | | | | | |
| 4217810 | GALLEGOS, ANGELIQUE M | Redacted | | | | | | | |
| 4572811 | GALLEGOS, ANITA | Redacted | | | | | | | |
| 4218650 | GALLEGOS, ANTHONY | Redacted | | | | | | | |
| 4583263 | GALLEGOS, ANTHONY J | Redacted | | | | | | | |
| 4355654 | GALLEGOS, ARIADNA L | Redacted | | | | | | | |
| 4576759 | GALLEGOS, ARIANNA | Redacted | | | | | | | |
| 4217254 | GALLEGOS, BARBARA | Redacted | | | | | | | |
| 4180869 | GALLEGOS, BENGELY | Redacted | | | | | | | |
| 4193034 | GALLEGOS, BIANCA | Redacted | | | | | | | |
| 4544836 | GALLEGOS, BIANCA | Redacted | | | | | | | |
| 4529463 | GALLEGOS, BRANDON | Redacted | | | | | | | |
| 4466467 | GALLEGOS, BRANIA Y | Redacted | | | | | | | |
| 4548527 | GALLEGOS, BREE | Redacted | | | | | | | |
| 4737437 | GALLEGOS, BRENDA | Redacted | | | | | | | |
| 4218032 | GALLEGOS, BRENDA J | Redacted | | | | | | | |
| 4414853 | GALLEGOS, BRETT M | Redacted | | | | | | | |
| 4532369 | GALLEGOS, BRIAN | Redacted | | | | | | | |
| 4463768 | GALLEGOS, CANDY | Redacted | | | | | | | |
| 4410802 | GALLEGOS, CARLOS | Redacted | | | | | | | |
| 4213184 | GALLEGOS, CARLOS | Redacted | | | | | | | |
| 4411327 | GALLEGOS, CARLOS A | Redacted | | | | | | | |
| 4409529 | GALLEGOS, CHARLES | Redacted | | | | | | | |
| 4216421 | GALLEGOS, CHARLES-JUAN G | Redacted | | | | | | | |
| 4214273 | GALLEGOS, CHRISTOPHER J | Redacted | | | | | | | |
| 4411731 | GALLEGOS, CLARABELLE R | Redacted | | | | | | | |
| 4166760 | GALLEGOS, COURTNEY M | Redacted | | | | | | | |
| 4410115 | GALLEGOS, CRISTA M | Redacted | | | | | | | |
| 4298536 | GALLEGOS, CRISTIAN | Redacted | | | | | | | |
| 4534143 | GALLEGOS, DANIEL | Redacted | | | | | | | |
| 4411778 | GALLEGOS, DANIEL | Redacted | | | | | | | |
| 4532226 | GALLEGOS, DANIEL D | Redacted | | | | | | | |
| 4415605 | GALLEGOS, DEANA | Redacted | | | | | | | |
| 4713715 | GALLEGOS, DEBORAH | Redacted | | | | | | | |
| 4414072 | GALLEGOS, DELLA | Redacted | | | | | | | |
| 4727931 | GALLEGOS, DELMA | Redacted | | | | | | | |
| 4276223 | GALLEGOS, DENNICA B | Redacted | | | | | | | |
| 4209628 | GALLEGOS, DIANA | Redacted | | | | | | | |
| 4198107 | GALLEGOS, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218648 | GALLEGOS, DOMANIC J | Redacted | | | | | | | |
| 4529582 | GALLEGOS, DOMINIC | Redacted | | | | | | | |
| 4190898 | GALLEGOS, ELSA | Redacted | | | | | | | |
| 4582819 | GALLEGOS, ELVA J | Redacted | | | | | | | |
| 4545073 | GALLEGOS, ERIBERTO | Redacted | | | | | | | |
| 4535951 | GALLEGOS, ESTHER | Redacted | | | | | | | |
| 4532461 | GALLEGOS, EUGENIO A | Redacted | | | | | | | |
| 4746428 | GALLEGOS, FERNANDO | Redacted | | | | | | | |
| 4791066 | Gallegos, Francisca | Redacted | | | | | | | |
| 4746844 | GALLEGOS, FRANCISCO | Redacted | | | | | | | |
| 4163366 | GALLEGOS, FRANCISCO J | Redacted | | | | | | | |
| 4535605 | GALLEGOS, FRANCISCO J | Redacted | | | | | | | |
| 4202033 | GALLEGOS, GABRIEL | Redacted | | | | | | | |
| 4569881 | GALLEGOS, GABRIEL G | Redacted | | | | | | | |
| 4183089 | GALLEGOS, GABRIELLE | Redacted | | | | | | | |
| 4416847 | GALLEGOS, GARDENIA | Redacted | | | | | | | |
| 4531746 | GALLEGOS, GEORGE L | Redacted | | | | | | | |
| 4642421 | GALLEGOS, GERALDINE | Redacted | | | | | | | |
| 4211720 | GALLEGOS, GRACE E | Redacted | | | | | | | |
| 4214511 | GALLEGOS, GUADALUPE | Redacted | | | | | | | |
| 4209531 | GALLEGOS, GUSTAVO | Redacted | | | | | | | |
| 4753015 | GALLEGOS, HERMELINDA G G | Redacted | | | | | | | |
| 4177585 | GALLEGOS, ISAAC | Redacted | | | | | | | |
| 4153548 | GALLEGOS, JACOB | Redacted | | | | | | | |
| 4164958 | GALLEGOS, JACOB J | Redacted | | | | | | | |
| 4497550 | GALLEGOS, JAIME | Redacted | | | | | | | |
| 4412297 | GALLEGOS, JANAE | Redacted | | | | | | | |
| 4411603 | GALLEGOS, JASMIN E | Redacted | | | | | | | |
| 4576839 | GALLEGOS, JAVIER G | Redacted | | | | | | | |
| 4182873 | GALLEGOS, JENNIFER | Redacted | | | | | | | |
| 4172726 | GALLEGOS, JESSICA | Redacted | | | | | | | |
| 4374151 | GALLEGOS, JOANNA M | Redacted | | | | | | | |
| 4549943 | GALLEGOS, JODY A | Redacted | | | | | | | |
| 4721124 | GALLEGOS, JOE V | Redacted | | | | | | | |
| 4613542 | GALLEGOS, JOELEEN | Redacted | | | | | | | |
| 4173525 | GALLEGOS, JONATHAN | Redacted | | | | | | | |
| 4564979 | GALLEGOS, JOSE A | Redacted | | | | | | | |
| 4202111 | GALLEGOS, JOSE E | Redacted | | | | | | | |
| 4680949 | GALLEGOS, JOSEPH | Redacted | | | | | | | |
| 4650146 | GALLEGOS, JOSEPH | Redacted | | | | | | | |
| 4410827 | GALLEGOS, JOSEPH J | Redacted | | | | | | | |
| 4409521 | GALLEGOS, JOSHUA D | Redacted | | | | | | | |
| 4261955 | GALLEGOS, JULIE D | Redacted | | | | | | | |
| 4213665 | GALLEGOS, JULIO C | Redacted | | | | | | | |
| 4169545 | GALLEGOS, KARINA | Redacted | | | | | | | |
| 4409801 | GALLEGOS, KARLA | Redacted | | | | | | | |
| 4415651 | GALLEGOS, KATHLEEN L | Redacted | | | | | | | |
| 4443725 | GALLEGOS, KAYLA | Redacted | | | | | | | |
| 4583195 | GALLEGOS, KELLY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542891 | GALLEGOS, KENNETH | Redacted | | | | | | | |
| 4196895 | GALLEGOS, KIMBERLY | Redacted | | | | | | | |
| 4190712 | GALLEGOS, KRISTEN M | Redacted | | | | | | | |
| 4411990 | GALLEGOS, LARISSA | Redacted | | | | | | | |
| 4526673 | GALLEGOS, LEE ANN | Redacted | | | | | | | |
| 4466159 | GALLEGOS, LESLIE O | Redacted | | | | | | | |
| 4341627 | GALLEGOS, LISA | Redacted | | | | | | | |
| 4607563 | GALLEGOS, LORRAINE P | Redacted | | | | | | | |
| 4182822 | GALLEGOS, LOURDES | Redacted | | | | | | | |
| 4737234 | GALLEGOS, LUCY R | Redacted | | | | | | | |
| 4615938 | GALLEGOS, MANUEL | Redacted | | | | | | | |
| 4410915 | GALLEGOS, MANUEL | Redacted | | | | | | | |
| 4156771 | GALLEGOS, MARIAH | Redacted | | | | | | | |
| 4257020 | GALLEGOS, MARIANA | Redacted | | | | | | | |
| 4671357 | GALLEGOS, MARINA | Redacted | | | | | | | |
| 4292899 | GALLEGOS, MARISELA | Redacted | | | | | | | |
| 4411497 | GALLEGOS, MARISSA | Redacted | | | | | | | |
| 4410353 | GALLEGOS, MARVIN J | Redacted | | | | | | | |
| 4190404 | GALLEGOS, MELINDA V | Redacted | | | | | | | |
| 4222897 | GALLEGOS, MELISSA A | Redacted | | | | | | | |
| 4532416 | GALLEGOS, MELISSA B | Redacted | | | | | | | |
| 4424472 | GALLEGOS, MICHELLE | Redacted | | | | | | | |
| 4601209 | GALLEGOS, MIGUEL | Redacted | | | | | | | |
| 4162863 | GALLEGOS, MIKHAIL O | Redacted | | | | | | | |
| 4178672 | GALLEGOS, MIRIAM | Redacted | | | | | | | |
| 4218117 | GALLEGOS, MONICA D | Redacted | | | | | | | |
| 4410268 | GALLEGOS, MONICA M | Redacted | | | | | | | |
| 4194433 | GALLEGOS, MONIQUE | Redacted | | | | | | | |
| 4774817 | GALLEGOS, NARDY E | Redacted | | | | | | | |
| 4679096 | GALLEGOS, NICANDRO | Redacted | | | | | | | |
| 4409137 | GALLEGOS, NOAH | Redacted | | | | | | | |
| 4238802 | GALLEGOS, NORMA P | Redacted | | | | | | | |
| 4456972 | GALLEGOS, PAUL M | Redacted | | | | | | | |
| 4627450 | GALLEGOS, PERFECTO | Redacted | | | | | | | |
| 4695856 | GALLEGOS, PHYLLIS | Redacted | | | | | | | |
| 4284438 | GALLEGOS, RAFAEL | Redacted | | | | | | | |
| 4586191 | GALLEGOS, ROBERT | Redacted | | | | | | | |
| 4524692 | GALLEGOS, ROBERT | Redacted | | | | | | | |
| 4190093 | GALLEGOS, ROBERT | Redacted | | | | | | | |
| 4689580 | GALLEGOS, ROSA | Redacted | | | | | | | |
| 4176308 | GALLEGOS, ROSA | Redacted | | | | | | | |
| 4528185 | GALLEGOS, ROSALIA D | Redacted | | | | | | | |
| 4390315 | GALLEGOS, SAMUEL | Redacted | | | | | | | |
| 4199152 | GALLEGOS, SERENA D | Redacted | | | | | | | |
| 4166216 | GALLEGOS, SHERRY | Redacted | | | | | | | |
| 4544029 | GALLEGOS, STEPHANIE | Redacted | | | | | | | |
| 4410709 | GALLEGOS, STEPHANIE J | Redacted | | | | | | | |
| 4226397 | GALLEGOS, STEPHEN | Redacted | | | | | | | |
| 4159982 | GALLEGOS, SULEIMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188205 | GALLEGOS, THOMAS A | Redacted | | | | | | | |
| 4733594 | GALLEGOS, TIFFANY | Redacted | | | | | | | |
| 4220559 | GALLEGOS, TIMMY | Redacted | | | | | | | |
| 4303554 | GALLEGOS, YADIRA | Redacted | | | | | | | |
| 4203541 | GALLEGOS, YESENIA | Redacted | | | | | | | |
| 4566747 | GALLEGOS, YESENIA | Redacted | | | | | | | |
| 4171433 | GALLEGOS, YESENIA | Redacted | | | | | | | |
| 4543313 | GALLEGOS, YORLENI V | Redacted | | | | | | | |
| 4221023 | GALLEGOS, ZITA | Redacted | | | | | | | |
| 4169811 | GALLEGOS-MENDEZ, TANIA E | Redacted | | | | | | | |
| 4156681 | GALLEGOS-SAMANIEGO, MARISSA L | Redacted | | | | | | | |
| 4551694 | GALLEHR, NICHOLAS P | Redacted | | | | | | | |
| 4788972 | Gallelli-Boyer, Mandi | Redacted | | | | | | | |
| 4528383 | GALLEMORE, MICHAEL | Redacted | | | | | | | |
| 4270752 | GALLEN, RIHTER | Redacted | | | | | | | |
| 4684496 | GALLENO, LAURA | Redacted | | | | | | | |
| 4536525 | GALLENTINE, ASHLEY N | Redacted | | | | | | | |
| 4526081 | GALLENTINE, JODEJA A | Redacted | | | | | | | |
| 4489072 | GALLENTINE, PENNY | Redacted | | | | | | | |
| 4450455 | GALLENTINE, RAYMOND K | Redacted | | | | | | | |
| 4252424 | GALLENTINE, SAMANTHA J | Redacted | | | | | | | |
| 4598582 | GALLER, RANDY V | Redacted | | | | | | | |
| 4803075 | GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4860950 | GALLERIA FARMS LLC NON SBT | 1500 NW 95TH AVENUE | | | | MIAMI | FL | 33172 | |
| 4860947 | GALLERIA FARMS LLC SBT | 1500 N W 95TH AVE | | | | MIAMI | FL | 33172 | |
| 4704293 | GALLERT, BRYGID | Redacted | | | | | | | |
| 4212654 | GALLERT, VICTOR H | Redacted | | | | | | | |
| 4876186 | GALLERY COLLECTION | GALLERY COLLECTION PRUDENT | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4885705 | GALLERY COLLECTION PRUDENT | PUBLISHING CO | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4826923 | GALLERY KITCHEN AND BATH | Redacted | | | | | | | |
| 4850479 | GALLERY KITCHEN LLC | 213 DRY POND DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 4815819 | GALLERY, PATRICIA | Redacted | | | | | | | |
| 4200780 | GALLES, SHASTA R | Redacted | | | | | | | |
| 4323718 | GALLET, GLYNN | Redacted | | | | | | | |
| 4815820 | GALLETLY, JAN | Redacted | | | | | | | |
| 4307972 | GALLETTA, STACY L | Redacted | | | | | | | |
| 4485249 | GALLETTI, ANGELA M | Redacted | | | | | | | |
| 4815821 | GALLETTO CONSTRUCTION | Redacted | | | | | | | |
| 4441543 | GALLEY, ABIGAIL | Redacted | | | | | | | |
| 4425398 | GALLEY, DENISE | Redacted | | | | | | | |
| 5619694 | GALLI RICHARD | 251 HERITAGE STREET SW | | | | PALM BAY | FL | 32908 | |
| 4815822 | GALLI, BRIDGET & STEVE | Redacted | | | | | | | |
| 4648160 | GALLI, MICHELLE | Redacted | | | | | | | |
| 4604850 | GALLI, RICHARD | Redacted | | | | | | | |
| 4323317 | GALLI, STEPHANIE | Redacted | | | | | | | |
| 5484195 | GALLIA COUNTY | 130 CHURCHILL-HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| 4815823 | GALLIA LEVY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397807 | GALLIA, ELLEN JANE | Redacted | | | | | | | |
| 4246959 | GALLIA, KARRIE D | Redacted | | | | | | | |
| 4322349 | GALLIANO, OPHELIA P | Redacted | | | | | | | |
| 4215675 | GALLIART, AARON | Redacted | | | | | | | |
| 4656359 | GALLIAZZO, LOUIS | Redacted | | | | | | | |
| 4302865 | GALLICHIO, ANTHONY N | Redacted | | | | | | | |
| 4400039 | GALLICHIO, TIFFANY M | Redacted | | | | | | | |
| 4323389 | GALLIEN, ARIEL | Redacted | | | | | | | |
| 4642703 | GALLIEN, MARY J | Redacted | | | | | | | |
| 4538139 | GALLIEN, TERELL C | Redacted | | | | | | | |
| 4491496 | GALLIGAN, JACOB | Redacted | | | | | | | |
| 4357921 | GALLIGAN, JAMIE | Redacted | | | | | | | |
| 4769283 | GALLIGAN, MICHAEL | Redacted | | | | | | | |
| 4329935 | GALLIGAN, RACHEL L | Redacted | | | | | | | |
| 4465836 | GALLIGAN, SAMANTHA E | Redacted | | | | | | | |
| 4292768 | GALLIGAN, SHAWN | Redacted | | | | | | | |
| 4667537 | GALLIGHER, MICHAEL | Redacted | | | | | | | |
| 4722703 | GALLIGUEZ, PRESILO | Redacted | | | | | | | |
| 4884417 | GALLIKER DAIRY COMPANY | PO BOX 159 | | | | JOHNSTOWN | PA | 15907 | |
| 4422047 | GALLIMORE, BRANDON | Redacted | | | | | | | |
| 4555385 | GALLIMORE, BRITTANY | Redacted | | | | | | | |
| 4706641 | GALLIMORE, DELROY | Redacted | | | | | | | |
| 4146690 | GALLIMORE, FRANKIE L | Redacted | | | | | | | |
| 4396934 | GALLIMORE, GEORGIA | Redacted | | | | | | | |
| 4557502 | GALLIMORE, KAITLYN D | Redacted | | | | | | | |
| 4694436 | GALLIMORE, MARY F | Redacted | | | | | | | |
| 4153181 | GALLIMORE, PAMELA M | Redacted | | | | | | | |
| 4176884 | GALLIMORE, SARAH | Redacted | | | | | | | |
| 4485968 | GALLIMORE, TYRA L | Redacted | | | | | | | |
| 4826924 | GALLIN, LUCILLE | Redacted | | | | | | | |
| 4563568 | GALLINA, EMILY A | Redacted | | | | | | | |
| 4711990 | GALLINA, GIUSEPPE | Redacted | | | | | | | |
| 4236941 | GALLINA, LOUIS V | Redacted | | | | | | | |
| 4771317 | GALLINA, TAMMY | Redacted | | | | | | | |
| 4623999 | GALLINARES, MARIA | Redacted | | | | | | | |
| 4306182 | GALLION, GAGE S | Redacted | | | | | | | |
| 4582795 | GALLION, JADEN | Redacted | | | | | | | |
| 4567134 | GALLION, KAREN D | Redacted | | | | | | | |
| 4311076 | GALLION, KIMBERLY E | Redacted | | | | | | | |
| 4645285 | GALLION, PERCY | Redacted | | | | | | | |
| 4209015 | GALLION, REBECCA L | Redacted | | | | | | | |
| 4329693 | GALLIOTTE, DECLEXSON | Redacted | | | | | | | |
| 4468984 | GALLIPOLI, ELIZABETH | Redacted | | | | | | | |
| 4874153 | GALLIPOLIS DAILY TRIBUNE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5787499 | GALLIPOLIS TAX DEPARTMENT | PO BOX 339 333 THIRD AVENUE | | | | GALLIPOLI | OH | 45631 | |
| 4781509 | Gallipolis Tax Department | PO Box 339 333 Third Avenue | | | | Gallipolis | OH | 45631 | |
| 4591243 | GALLISHAW, JOSIE | Redacted | | | | | | | |
| 4332419 | GALLISON, LINDA | Redacted | | | | | | | |
| 4666781 | GALLITELLI, DENISE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306149 | GALLIVAN, NIKOLAS P | Redacted | | | | | | | |
| 4241535 | GALLIVAN, PHILLIP D | Redacted | | | | | | | |
| 4361567 | GALLIVAN, RENEE | Redacted | | | | | | | |
| 4881020 | GALLMAN PERSONNEL SERVICES INC | P O BOX 211936 | | | | COLUMBIA | SC | 29221 | |
| 4229563 | GALLMAN, KEYANNA M | Redacted | | | | | | | |
| 4305904 | GALLMAN, MCKENZIE | Redacted | | | | | | | |
| 4631352 | GALLMAN, MICHAEL | Redacted | | | | | | | |
| 4546382 | GALLMAN, WILLIAM S | Redacted | | | | | | | |
| 4274329 | GALLMEYER, ROSARIO LUZ I | Redacted | | | | | | | |
| 4751161 | GALLMON, CARL | Redacted | | | | | | | |
| 4386031 | GALLMON, ERMA Y | Redacted | | | | | | | |
| 4672981 | GALLMON, GEORGIA M | Redacted | | | | | | | |
| 4333185 | GALLO DE VELEZ, ROXCY A | Redacted | | | | | | | |
| 4835893 | Gallo Henry | Redacted | | | | | | | |
| 4400670 | GALLO III, GIRO | Redacted | | | | | | | |
| 4810704 | GALLO PLUMBING SERVICES INC | 5326 ASHTON COURT | | | | SARASOTA | FL | 34233 | |
| 4884335 | GALLO SALES COMPANY | PO BOX 1266 | | | | UNION CITY | CA | 94587 | |
| 4876187 | GALLO WINE CO & VINTAGE WINE CO | GALLO SALES CO INC | FILE NUMBER 5088 | | | LOS ANGELES | CA | 90074 | |
| 4581058 | GALLO, AIMEE D | Redacted | | | | | | | |
| 4406529 | GALLO, ALYXANDRA | Redacted | | | | | | | |
| 4440511 | GALLO, AMBER | Redacted | | | | | | | |
| 4686728 | GALLO, ANDREW | Redacted | | | | | | | |
| 4448524 | GALLO, BERNADETTE A | Redacted | | | | | | | |
| 4405228 | GALLO, CELAYNA | Redacted | | | | | | | |
| 4342027 | GALLO, CHRISTOPHER B | Redacted | | | | | | | |
| 4745795 | GALLO, CRISTHOPER | Redacted | | | | | | | |
| 4454651 | GALLO, DANIELLE | Redacted | | | | | | | |
| 4618742 | GALLO, DAVID | Redacted | | | | | | | |
| 4752888 | GALLO, DEBRA | Redacted | | | | | | | |
| 4435608 | GALLO, DENISE | Redacted | | | | | | | |
| 4214602 | GALLO, DIANA | Redacted | | | | | | | |
| 4653537 | GALLO, DON | Redacted | | | | | | | |
| 4629909 | GALLO, EDDY | Redacted | | | | | | | |
| 4180245 | GALLO, EMANUEL | Redacted | | | | | | | |
| 4759917 | GALLO, ERIKA | Redacted | | | | | | | |
| 4655112 | GALLO, FRANK | Redacted | | | | | | | |
| 4835894 | GALLO, FRANKLIN | Redacted | | | | | | | |
| 4248334 | GALLO, HENRY M | Redacted | | | | | | | |
| 4788011 | Gallo, Holly | Redacted | | | | | | | |
| 4788012 | Gallo, Holly | Redacted | | | | | | | |
| 4444668 | GALLO, JANICE | Redacted | | | | | | | |
| 4500024 | GALLO, JAZMINE M | Redacted | | | | | | | |
| 4394939 | GALLO, JOANNE | Redacted | | | | | | | |
| 4732714 | GALLO, JOHN | Redacted | | | | | | | |
| 4686463 | GALLO, JOHN | Redacted | | | | | | | |
| 4434108 | GALLO, JONATHAN | Redacted | | | | | | | |
| 4429619 | GALLO, JOSEPH | Redacted | | | | | | | |
| 4398890 | GALLO, JOSEPH | Redacted | | | | | | | |
| 4422892 | GALLO, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171557 | GALLO, JULIA | Redacted | | | | | | | |
| 4474778 | GALLO, KIMBERLY S | Redacted | | | | | | | |
| 4592608 | GALLO, LUCY | Redacted | | | | | | | |
| 4694432 | GALLO, MARIE | Redacted | | | | | | | |
| 4605034 | GALLO, MARIO | Redacted | | | | | | | |
| 4195877 | GALLO, MARISOL | Redacted | | | | | | | |
| 4184569 | GALLO, MARLYN E | Redacted | | | | | | | |
| 4215519 | GALLO, MATTHEW C | Redacted | | | | | | | |
| 4412630 | GALLO, MICHAEL | Redacted | | | | | | | |
| 4460920 | GALLO, MICHAEL | Redacted | | | | | | | |
| 4237598 | GALLO, PATRICIA | Redacted | | | | | | | |
| 4835895 | GALLO, PAUL | Redacted | | | | | | | |
| 4282062 | GALLO, RICHARD F | Redacted | | | | | | | |
| 4667414 | GALLO, RITA | Redacted | | | | | | | |
| 4544733 | GALLO, SELENA | Redacted | | | | | | | |
| 4750821 | GALLO, THOMAS | Redacted | | | | | | | |
| 4575640 | GALLO, VINCENT | Redacted | | | | | | | |
| 4428506 | GALLO, WESLEY R | Redacted | | | | | | | |
| 4528934 | GALLOFREAS, AUDREY A | Redacted | | | | | | | |
| 4767798 | GALLOGLY, CAROLYN | Redacted | | | | | | | |
| 4244352 | GALLON, ALIYAH | Redacted | | | | | | | |
| 4266560 | GALLON, DESTINIE | Redacted | | | | | | | |
| 4467909 | GALLON, MICHAEL J | Redacted | | | | | | | |
| 4744987 | GALLON, NORMAN | Redacted | | | | | | | |
| 4591132 | GALLON, REGINA L | Redacted | | | | | | | |
| 4851929 | GALLONI GRANITE LLC | CHRISTOPHER GOLLONI | 11795 SE HIGHWAY 212 | STE A | | CLACKAMAS | OR | 97015 | |
| 4795472 | GALLOP FULFILLMENT INC | DBA EEEKIT | 231 MARKET PLACE SUITE 157 | | | SAM RAMON | CA | 94583 | |
| 4559296 | GALLOP, LATOYA | Redacted | | | | | | | |
| 4826925 | GALLOP, MARYANN | Redacted | | | | | | | |
| 4284020 | GALLOP, THOMAS | Redacted | | | | | | | |
| 4835896 | GALLORO, MARIA & LUCIANO | Redacted | | | | | | | |
| 4412213 | GALLOSA, JAVINE | Redacted | | | | | | | |
| 4339613 | GALLOSO, CHARLES F | Redacted | | | | | | | |
| 4527991 | GALLOW, EMERY | Redacted | | | | | | | |
| 4734767 | GALLOW, JOHN | Redacted | | | | | | | |
| 4525151 | GALLOW, KAYSHANN | Redacted | | | | | | | |
| 4537725 | GALLOW, MARIAH | Redacted | | | | | | | |
| 4688790 | GALLOW, TITO | Redacted | | | | | | | |
| 4863326 | GALLOWAY & SCOTT LLC | 2200 WOODCREST PLACE STE 310 | | | | BIRMINGHAM | AL | 35209 | |
| 4579925 | GALLOWAY II, DAVID | Redacted | | | | | | | |
| 4356381 | GALLOWAY III, JOHN H | Redacted | | | | | | | |
| 4443917 | GALLOWAY IV, CABEY | Redacted | | | | | | | |
| 5619743 | GALLOWAY KUSHANA | 203 ROSEMARY LANE | | | | DANVILLE | VA | 24541 | |
| 5619757 | GALLOWAY SHERANDA | 27808 GARRIS MILL RD | | | | BOYKINS | VA | 23827 | |
| 4596325 | GALLOWAY, ADELINE | Redacted | | | | | | | |
| 4291134 | GALLOWAY, AHSAAN J | Redacted | | | | | | | |
| 4350087 | GALLOWAY, ALLISON | Redacted | | | | | | | |
| 4427366 | GALLOWAY, AMANDA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4721291 | GALLOWAY, ARLANDER D | Redacted | | | | | | | |
| 4344956 | GALLOWAY, ASHLEE | Redacted | | | | | | | |
| 4676016 | GALLOWAY, ASHLEY | Redacted | | | | | | | |
| 4353586 | GALLOWAY, ASHLEY B | Redacted | | | | | | | |
| 4260676 | GALLOWAY, BARBARA S | Redacted | | | | | | | |
| 4665525 | GALLOWAY, BEVERLY | Redacted | | | | | | | |
| 4461126 | GALLOWAY, BRADLEY J | Redacted | | | | | | | |
| 4559600 | GALLOWAY, BREANNE | Redacted | | | | | | | |
| 4771737 | GALLOWAY, BRENDA | Redacted | | | | | | | |
| 4151807 | GALLOWAY, BRITNI N | Redacted | | | | | | | |
| 4427355 | GALLOWAY, CAPRI | Redacted | | | | | | | |
| 4298180 | GALLOWAY, CARLIE | Redacted | | | | | | | |
| 4383888 | GALLOWAY, CINDY | Redacted | | | | | | | |
| 4241015 | GALLOWAY, DAIDRE | Redacted | | | | | | | |
| 4343092 | GALLOWAY, DAVID | Redacted | | | | | | | |
| 4863528 | GALLOWAY, DEIDRE | Redacted | | | | | | | |
| 4597438 | GALLOWAY, DENANIA | Redacted | | | | | | | |
| 4511818 | GALLOWAY, DIANNE O | Redacted | | | | | | | |
| 4741543 | GALLOWAY, DOLORES | Redacted | | | | | | | |
| 4616976 | GALLOWAY, EDNA C | Redacted | | | | | | | |
| 4665514 | GALLOWAY, ELIZABETH | Redacted | | | | | | | |
| 4149164 | GALLOWAY, EMARA | Redacted | | | | | | | |
| 4645074 | GALLOWAY, FRANKLIN | Redacted | | | | | | | |
| 4156799 | GALLOWAY, GAIL L | Redacted | | | | | | | |
| 4630672 | GALLOWAY, GLORIA | Redacted | | | | | | | |
| 4234915 | GALLOWAY, GWEN | Redacted | | | | | | | |
| 4767908 | GALLOWAY, GWENDOLYN | Redacted | | | | | | | |
| 4405695 | GALLOWAY, HAILEY S | Redacted | | | | | | | |
| 4247976 | GALLOWAY, HOPE M | Redacted | | | | | | | |
| 4363470 | GALLOWAY, JAMES | Redacted | | | | | | | |
| 4232481 | GALLOWAY, JATTORIOUS X | Redacted | | | | | | | |
| 4750177 | GALLOWAY, JERRY | Redacted | | | | | | | |
| 4217522 | GALLOWAY, JERRY J | Redacted | | | | | | | |
| 4412321 | GALLOWAY, JEZZLYN | Redacted | | | | | | | |
| 4580636 | GALLOWAY, JON-MICAH | Redacted | | | | | | | |
| 4493574 | GALLOWAY, JOSEPH N | Redacted | | | | | | | |
| 4507766 | GALLOWAY, KALEIGH J | Redacted | | | | | | | |
| 4417106 | GALLOWAY, KATHLEEN M | Redacted | | | | | | | |
| 4241211 | GALLOWAY, KATRICE N | Redacted | | | | | | | |
| 4298073 | GALLOWAY, KEISHA | Redacted | | | | | | | |
| 4604499 | GALLOWAY, KEITH | Redacted | | | | | | | |
| 4393515 | GALLOWAY, KENDRA | Redacted | | | | | | | |
| 4376666 | GALLOWAY, KIM L | Redacted | | | | | | | |
| 4637889 | GALLOWAY, LAQUITA | Redacted | | | | | | | |
| 4487881 | GALLOWAY, LEONA | Redacted | | | | | | | |
| 4399180 | GALLOWAY, LINDA D | Redacted | | | | | | | |
| 4146753 | GALLOWAY, LINDSAY | Redacted | | | | | | | |
| 4382140 | GALLOWAY, LYRIC S | Redacted | | | | | | | |
| 4524680 | GALLOWAY, MARIAH A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5044 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267064 | GALLOWAY, MARION | Redacted | | | | | | | |
| 4316866 | GALLOWAY, MELISSA | Redacted | | | | | | | |
| 4742440 | GALLOWAY, NATASHA | Redacted | | | | | | | |
| 4351344 | GALLOWAY, NICOLE M | Redacted | | | | | | | |
| 4599760 | GALLOWAY, PATRICIA | Redacted | | | | | | | |
| 4342635 | GALLOWAY, RACHEL A | Redacted | | | | | | | |
| 4743294 | GALLOWAY, REGINALD | Redacted | | | | | | | |
| 4186969 | GALLOWAY, RICHARD J | Redacted | | | | | | | |
| 4559254 | GALLOWAY, ROY A | Redacted | | | | | | | |
| 4554616 | GALLOWAY, SAMANTHA | Redacted | | | | | | | |
| 4336725 | GALLOWAY, SHAWN | Redacted | | | | | | | |
| 4665939 | GALLOWAY, SHEREE | Redacted | | | | | | | |
| 4355078 | GALLOWAY, STEVEN R | Redacted | | | | | | | |
| 4222004 | GALLOWAY, TASHAUN | Redacted | | | | | | | |
| 4513346 | GALLOWAY, TRACEY J | Redacted | | | | | | | |
| 4376582 | GALLOWAY, TYLER R | Redacted | | | | | | | |
| 4547508 | GALLOWAY, TYMESHA L | Redacted | | | | | | | |
| 4639486 | GALLOWAY, VIRGINIA | Redacted | | | | | | | |
| 4683051 | GALLOWAY, WILLIAM | Redacted | | | | | | | |
| 4486956 | GALLOWICH, SANDRA L | Redacted | | | | | | | |
| 4815824 | GALLOWOWAY, PAT & kATHY | Redacted | | | | | | | |
| 4749049 | GALLOZA CHAPARRO, RAMONITA | Redacted | | | | | | | |
| 4790763 | Galloza, Mercedes | Redacted | | | | | | | |
| 4295963 | GALLOZA, SHANAIYA | Redacted | | | | | | | |
| 4437292 | GALLT, BRITTANY | Redacted | | | | | | | |
| 4811201 | GALLUCCI DESIGNS LLC | 6224 N YUCCA RD | | | | PARADISE VALLEY | AZ | 85253 | |
| 4662531 | GALLUCCI, KEVIN Y | Redacted | | | | | | | |
| 4671865 | GALLUCCIO, MIKE T | Redacted | | | | | | | |
| 4746993 | GALLUCCIO, PAT | Redacted | | | | | | | |
| 4242364 | GALLUCCIO, VINCENT D | Redacted | | | | | | | |
| 4445647 | GALLUCH, AUDRA | Redacted | | | | | | | |
| 4222290 | GALLUP, DOMINIQUE | Redacted | | | | | | | |
| 4315471 | GALLUP, JACOB S | Redacted | | | | | | | |
| 4392612 | GALLUP, KENDRA E | Redacted | | | | | | | |
| 4394953 | GALLUP, RAYMOND W | Redacted | | | | | | | |
| 4815825 | GALLUP, TIFFANEY | Redacted | | | | | | | |
| 4563566 | GALLUS, GREG | Redacted | | | | | | | |
| 4674552 | GALLUZZO, LUIGI | Redacted | | | | | | | |
| 4319202 | GALLUZZO, MAJEEDAH | Redacted | | | | | | | |
| 4426911 | GALLWAY, WILLIAM C | Redacted | | | | | | | |
| 4667203 | GALLWITZ, DAVID | Redacted | | | | | | | |
| 4540079 | GALLY, MICHAEL E | Redacted | | | | | | | |
| 4358924 | GALMON, SHEILA A | Redacted | | | | | | | |
| 4635301 | GALMORE, JIM | Redacted | | | | | | | |
| 4669046 | GALMORE, JOSEPH | Redacted | | | | | | | |
| 4815826 | GALO ACOSTA | Redacted | | | | | | | |
| 4236464 | GALOFRE, ULISES | Redacted | | | | | | | |
| 4167063 | GALOIA-DUTCHER, NATHAN F | Redacted | | | | | | | |
| 4227561 | GALON, CASSY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271218 | GALON, TROY | Redacted | | | | | | | |
| 4528678 | GALONEK, RICHARD A | Redacted | | | | | | | |
| 4311691 | GALOOZIS, ANTHONY | Redacted | | | | | | | |
| 4797771 | GALORE | DBA NEXTGENDEALS | 846 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4473803 | GALORE, DESTINY M | Redacted | | | | | | | |
| 4199480 | GALOSO, ROBBIE | Redacted | | | | | | | |
| 4815827 | GALOVICH, ALEX | Redacted | | | | | | | |
| 4581411 | GALPIN, DAVID G | Redacted | | | | | | | |
| 4247347 | GALPIN, JUSTIN M | Redacted | | | | | | | |
| 4734300 | GALPIN, PAPRICQUE | Redacted | | | | | | | |
| 4736805 | GALSCHIODT, ODD | Redacted | | | | | | | |
| 4450070 | GALSTER, HENRY | Redacted | | | | | | | |
| 4699873 | GALSTER, KELLEN | Redacted | | | | | | | |
| 4682719 | GALSTER, RITA P | Redacted | | | | | | | |
| 4835897 | GALSTERER, BILL | Redacted | | | | | | | |
| 4835898 | GALSTERER, PAUL | Redacted | | | | | | | |
| 4208619 | GALSTYAN, EDITA | Redacted | | | | | | | |
| 4193228 | GALSTYAN, VAHAN | Redacted | | | | | | | |
| 4714734 | GALT, FORREST B | Redacted | | | | | | | |
| 4673215 | GALTEN, BEVERLY | Redacted | | | | | | | |
| 4416352 | GALTERIO, ANDREA E | Redacted | | | | | | | |
| 4216088 | GALTERIO, DAN | Redacted | | | | | | | |
| 4877779 | GALTIERI CONCTRUCTION COMPANY | JOSEPH A GALTIERI | PO BOX 175 | | | DRUMS | PA | 18222 | |
| 4251819 | GALTIERI, JOHN A | Redacted | | | | | | | |
| 4244699 | GALUN, SARAH C | Redacted | | | | | | | |
| 4472530 | GALUPI, MARISSA | Redacted | | | | | | | |
| 4472662 | GALURA, PASHA E | Redacted | | | | | | | |
| 4662462 | GALURA, VIRGINIA | Redacted | | | | | | | |
| 4218253 | GALUSHA, ADAM R | Redacted | | | | | | | |
| 4626641 | GALUSHA, CATHERINE | Redacted | | | | | | | |
| 4722057 | GALUSHA, RITA J. | Redacted | | | | | | | |
| 4605152 | GALUSHA, WILLIAM L | Redacted | | | | | | | |
| 4647272 | GALUSTYANTS, AVANES | Redacted | | | | | | | |
| 4607251 | GALUSZKA, ANTHONY | Redacted | | | | | | | |
| 4279156 | GALUSZKA, CYNTHIA A | Redacted | | | | | | | |
| 4815828 | GALUSZKA, SUZANNE | Redacted | | | | | | | |
| 4621938 | GALVA, CARMELITA | Redacted | | | | | | | |
| 4270743 | GALVADORES, ROLDAN F | Redacted | | | | | | | |
| 5619785 | GALVAN DEBBIE | 1656 S 130TH E AVE APT | | | | TULSA | OK | 74108 | |
| 4568790 | GALVAN GASPAR, SANDRA S | Redacted | | | | | | | |
| 4538739 | GALVAN JR, ROBERTO | Redacted | | | | | | | |
| 4534150 | GALVAN JUAREZ, LEONARDO F | Redacted | | | | | | | |
| 4409255 | GALVAN MARTINEZ, JOSE CARMEN | Redacted | | | | | | | |
| 4534327 | GALVAN SR., JOSE | Redacted | | | | | | | |
| 4171201 | GALVAN, ADRIAN | Redacted | | | | | | | |
| 4527700 | GALVAN, ADRIAN | Redacted | | | | | | | |
| 4543400 | GALVAN, ADRIANA | Redacted | | | | | | | |
| 4244987 | GALVAN, ALBERT | Redacted | | | | | | | |
| 4625029 | GALVAN, ALBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219146 | GALVAN, ALEJANDRO | Redacted | | | | | | | |
| 4303763 | GALVAN, ALICIA | Redacted | | | | | | | |
| 4408913 | GALVAN, ANALICIA | Redacted | | | | | | | |
| 4706182 | GALVAN, ANGELICA | Redacted | | | | | | | |
| 4410305 | GALVAN, ANNA | Redacted | | | | | | | |
| 4362211 | GALVAN, ANNA M | Redacted | | | | | | | |
| 4524789 | GALVAN, ANNELINA | Redacted | | | | | | | |
| 4169616 | GALVAN, ANTHONY | Redacted | | | | | | | |
| 4164040 | GALVAN, ANTHONY | Redacted | | | | | | | |
| 4526222 | GALVAN, BALDEMAR | Redacted | | | | | | | |
| 4205693 | GALVAN, CAROL | Redacted | | | | | | | |
| 4732848 | GALVAN, CAROLYN | Redacted | | | | | | | |
| 4618665 | GALVAN, CHRISTINA | Redacted | | | | | | | |
| 4527258 | GALVAN, CHRISTOPHER R | Redacted | | | | | | | |
| 4210303 | GALVAN, CHUCK A | Redacted | | | | | | | |
| 4203949 | GALVAN, CINTHIA | Redacted | | | | | | | |
| 4186124 | GALVAN, CRISTAL | Redacted | | | | | | | |
| 4247471 | GALVAN, CRISTINA | Redacted | | | | | | | |
| 4411114 | GALVAN, CRISTINA | Redacted | | | | | | | |
| 4285115 | GALVAN, CRISTINA C | Redacted | | | | | | | |
| 4199065 | GALVAN, DAISY E | Redacted | | | | | | | |
| 4159490 | GALVAN, DAISY M | Redacted | | | | | | | |
| 4392913 | GALVAN, DANIEL | Redacted | | | | | | | |
| 4514990 | GALVAN, DANIEL | Redacted | | | | | | | |
| 4170985 | GALVAN, DANIEL | Redacted | | | | | | | |
| 4534378 | GALVAN, DARLENNA | Redacted | | | | | | | |
| 4168650 | GALVAN, DAVID | Redacted | | | | | | | |
| 4540620 | GALVAN, DESTINY | Redacted | | | | | | | |
| 4219506 | GALVAN, DESTINY L | Redacted | | | | | | | |
| 4766111 | GALVAN, ELENA THERESA | Redacted | | | | | | | |
| 4523874 | GALVAN, ELIU | Redacted | | | | | | | |
| 4202207 | GALVAN, ELIZABETH A | Redacted | | | | | | | |
| 4544482 | GALVAN, EMMANUEL Y | Redacted | | | | | | | |
| 4276943 | GALVAN, ERIC D | Redacted | | | | | | | |
| 4345599 | GALVAN, EVELYN | Redacted | | | | | | | |
| 4187986 | GALVAN, FERNANDO | Redacted | | | | | | | |
| 4155622 | GALVAN, FRANCISCO G | Redacted | | | | | | | |
| 4545561 | GALVAN, GABRIELLA R | Redacted | | | | | | | |
| 4538643 | GALVAN, GILBERT | Redacted | | | | | | | |
| 4217864 | GALVAN, GILBERTO | Redacted | | | | | | | |
| 4189179 | GALVAN, GIOVANI D | Redacted | | | | | | | |
| 4740455 | GALVAN, GUADALUPE | Redacted | | | | | | | |
| 4250177 | GALVAN, GUILLERMO A | Redacted | | | | | | | |
| 4206963 | GALVAN, GULFRANO | Redacted | | | | | | | |
| 4164440 | GALVAN, GUSTAVO | Redacted | | | | | | | |
| 4523896 | GALVAN, HECTOR | Redacted | | | | | | | |
| 4232713 | GALVAN, ISMAEL | Redacted | | | | | | | |
| 4688543 | GALVAN, JACKIE | Redacted | | | | | | | |
| 4547326 | GALVAN, JALIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529762 | GALVAN, JAVIER | Redacted | | | | | | | |
| 4545536 | GALVAN, JEFFREY | Redacted | | | | | | | |
| 4529579 | GALVAN, JESSICA | Redacted | | | | | | | |
| 4771030 | GALVAN, JOANNA | Redacted | | | | | | | |
| 4297802 | GALVAN, JOCELYN | Redacted | | | | | | | |
| 4539980 | GALVAN, JOE | Redacted | | | | | | | |
| 4525862 | GALVAN, JONATHON | Redacted | | | | | | | |
| 4535056 | GALVAN, JORGE | Redacted | | | | | | | |
| 4652375 | GALVAN, JOSE R | Redacted | | | | | | | |
| 4462718 | GALVAN, JOSHUA | Redacted | | | | | | | |
| 4213965 | GALVAN, JOSHUA C | Redacted | | | | | | | |
| 4150729 | GALVAN, JOSUE | Redacted | | | | | | | |
| 4589119 | GALVAN, JUAN | Redacted | | | | | | | |
| 4645601 | GALVAN, JUAN M M | Redacted | | | | | | | |
| 4189614 | GALVAN, JUANA D | Redacted | | | | | | | |
| 4200396 | GALVAN, JULIO CESAR | Redacted | | | | | | | |
| 4167746 | GALVAN, KAREN | Redacted | | | | | | | |
| 4532276 | GALVAN, KAYLA M | Redacted | | | | | | | |
| 4540687 | GALVAN, LAURA A | Redacted | | | | | | | |
| 4540949 | GALVAN, LETICIA | Redacted | | | | | | | |
| 4401839 | GALVAN, LOURDES L | Redacted | | | | | | | |
| 4537926 | GALVAN, LUIS | Redacted | | | | | | | |
| 4196972 | GALVAN, MANUEL | Redacted | | | | | | | |
| 4189403 | GALVAN, MANUEL J | Redacted | | | | | | | |
| 4288264 | GALVAN, MARIA | Redacted | | | | | | | |
| 4546886 | GALVAN, MARIA | Redacted | | | | | | | |
| 4206629 | GALVAN, MARIA C | Redacted | | | | | | | |
| 4308482 | GALVAN, MARIAH | Redacted | | | | | | | |
| 4541687 | GALVAN, MARICRUZ | Redacted | | | | | | | |
| 4220463 | GALVAN, MARISSA M | Redacted | | | | | | | |
| 4773661 | GALVAN, MARTHA | Redacted | | | | | | | |
| 4725750 | GALVAN, MICHAEL | Redacted | | | | | | | |
| 4184767 | GALVAN, MICHELLE D | Redacted | | | | | | | |
| 4196822 | GALVAN, MITZY | Redacted | | | | | | | |
| 4279258 | GALVAN, MONICA | Redacted | | | | | | | |
| 4211546 | GALVAN, NADIA S | Redacted | | | | | | | |
| 4178867 | GALVAN, NELLY N | Redacted | | | | | | | |
| 4158196 | GALVAN, OSCAR | Redacted | | | | | | | |
| 4722734 | GALVAN, OSCAR | Redacted | | | | | | | |
| 4544148 | GALVAN, OSCAR A | Redacted | | | | | | | |
| 4542201 | GALVAN, PATRICIA | Redacted | | | | | | | |
| 4175168 | GALVAN, PRISCILLA T | Redacted | | | | | | | |
| 4620765 | GALVAN, RAUL | Redacted | | | | | | | |
| 4150420 | GALVAN, RAUL | Redacted | | | | | | | |
| 4630431 | GALVAN, RAUL | Redacted | | | | | | | |
| 4531024 | GALVAN, ROBERTO A | Redacted | | | | | | | |
| 4708824 | GALVAN, ROSALIE | Redacted | | | | | | | |
| 4279717 | GALVAN, ROSEMARY | Redacted | | | | | | | |
| 4167145 | GALVAN, RUBEN X | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536181 | GALVAN, SAM A | Redacted | | | | | | | |
| 4213334 | GALVAN, SAMUEL | Redacted | | | | | | | |
| 4535282 | GALVAN, SELENA M | Redacted | | | | | | | |
| 4315164 | GALVAN, SERGIO | Redacted | | | | | | | |
| 4639345 | GALVAN, SHANNON | Redacted | | | | | | | |
| 4170944 | GALVAN, TAMARA | Redacted | | | | | | | |
| 4546521 | GALVAN, TERESA | Redacted | | | | | | | |
| 4194893 | GALVAN, TERESA V | Redacted | | | | | | | |
| 4185707 | GALVAN, THERESA | Redacted | | | | | | | |
| 4736978 | GALVAN, VAN | Redacted | | | | | | | |
| 4464961 | GALVAN, VANESSA | Redacted | | | | | | | |
| 4542332 | GALVAN, VANESSA M | Redacted | | | | | | | |
| 4685153 | GALVAN, VICTOR | Redacted | | | | | | | |
| 4545289 | GALVAN, VICTORIA | Redacted | | | | | | | |
| 4525999 | GALVAN, YASMEEN | Redacted | | | | | | | |
| 4187181 | GALVAN, YESENIA | Redacted | | | | | | | |
| 4385249 | GALVANEK, PRESTON R | Redacted | | | | | | | |
| 4199284 | GALVAN-ESTRADA, MIGUEL A | Redacted | | | | | | | |
| 4265340 | GALVAO, MANUEL | Redacted | | | | | | | |
| 4212385 | GALVES, JULIAN A | Redacted | | | | | | | |
| 4815829 | GALVES, LINDI | Redacted | | | | | | | |
| 5405114 | GALVESTON COUNTY | 722 MOODY | | | | GALVESTON | TX | 77550 | |
| 4138099 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553-1169 | |
| 5830485 | GALVESTON COUNTY DAILY NEWS | ATTN: DESIREE CULVER | 8522 TEICHMANN RD | | | GALVESTON | TX | 77554 | |
| 4780760 | Galveston County Tax Collector | 722 Moody | | | | Galveston | TX | 77550 | |
| 4784521 | Galveston County WCID #1 | Joann Matthiesen Attorney | 5005 Woodway Dr., Ste 201 | | | Houston | TX | 77056 | |
| 4876189 | GALVESTON DAILY NEWS | GALVESTON NEWSPAPERS INC | P O BOX 628 | | | GALVESTON | TX | 77550 | |
| 4774598 | GALVEZ CHACON, YADIA | Redacted | | | | | | | |
| 4498849 | GALVEZ DELACRUZ, YANI M | Redacted | | | | | | | |
| 4283078 | GALVEZ RAMOS, ABRAHAM | Redacted | | | | | | | |
| 4611977 | GALVEZ VARGAS, JUAN | Redacted | | | | | | | |
| 4411783 | GALVEZ, ABBIE B | Redacted | | | | | | | |
| 4208235 | GALVEZ, ADRIAN D | Redacted | | | | | | | |
| 4299146 | GALVEZ, ALEJANDRO | Redacted | | | | | | | |
| 4256456 | GALVEZ, ANA B | Redacted | | | | | | | |
| 4542708 | GALVEZ, ANDRE A | Redacted | | | | | | | |
| 4172987 | GALVEZ, ANDREA | Redacted | | | | | | | |
| 4204966 | GALVEZ, ANGELA | Redacted | | | | | | | |
| 4627022 | GALVEZ, AUDINO | Redacted | | | | | | | |
| 4269291 | GALVEZ, BACARDI J | Redacted | | | | | | | |
| 4269292 | GALVEZ, BACARDI J | Redacted | | | | | | | |
| 4333353 | GALVEZ, BREONA N | Redacted | | | | | | | |
| 4285583 | GALVEZ, BRIAN | Redacted | | | | | | | |
| 4568410 | GALVEZ, CHRISTINA B | Redacted | | | | | | | |
| 4168237 | GALVEZ, DINAH C | Redacted | | | | | | | |
| 4169997 | GALVEZ, EDDIE REY | Redacted | | | | | | | |
| 4332923 | GALVEZ, ESTHER | Redacted | | | | | | | |
| 4157734 | GALVEZ, FABIAN | Redacted | | | | | | | |
| 4178846 | GALVEZ, FERNANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407782 | GALVEZ, HADY | Redacted | | | | | | | |
| 4169466 | GALVEZ, JACQUELINE | Redacted | | | | | | | |
| 4815830 | GALVEZ, JANEL | Redacted | | | | | | | |
| 4170809 | GALVEZ, JOCELYN | Redacted | | | | | | | |
| 4328120 | GALVEZ, JONATHAN | Redacted | | | | | | | |
| 4192431 | GALVEZ, JORGE | Redacted | | | | | | | |
| 4503476 | GALVEZ, JORGE I | Redacted | | | | | | | |
| 4691140 | GALVEZ, JOSE | Redacted | | | | | | | |
| 4183170 | GALVEZ, JOSE M | Redacted | | | | | | | |
| 4239682 | GALVEZ, JOSEFA | Redacted | | | | | | | |
| 4700211 | GALVEZ, JULIE | Redacted | | | | | | | |
| 4690048 | GALVEZ, JULIO | Redacted | | | | | | | |
| 4274308 | GALVEZ, JUNIOR | Redacted | | | | | | | |
| 4176948 | GALVEZ, KAREN J | Redacted | | | | | | | |
| 4269057 | GALVEZ, KEVIN V | Redacted | | | | | | | |
| 4186437 | GALVEZ, LEEDILYN A | Redacted | | | | | | | |
| 4619003 | GALVEZ, LINO M | Redacted | | | | | | | |
| 4407066 | GALVEZ, LUZ | Redacted | | | | | | | |
| 4760949 | GALVEZ, MARCELLA | Redacted | | | | | | | |
| 4608638 | GALVEZ, MARITES | Redacted | | | | | | | |
| 4672543 | GALVEZ, MARYGRACE | Redacted | | | | | | | |
| 4269024 | GALVEZ, MICHAEL | Redacted | | | | | | | |
| 4152588 | GALVEZ, MICHAEL | Redacted | | | | | | | |
| 4556752 | GALVEZ, MICHAEL J | Redacted | | | | | | | |
| 4218145 | GALVEZ, MINERVA | Redacted | | | | | | | |
| 4233727 | GALVEZ, MIRIAM | Redacted | | | | | | | |
| 4747431 | GALVEZ, RICH | Redacted | | | | | | | |
| 4658474 | GALVEZ, ROGER | Redacted | | | | | | | |
| 4325824 | GALVEZ, ROSA E | Redacted | | | | | | | |
| 4207000 | GALVEZ, SAVANNAH | Redacted | | | | | | | |
| 4765604 | GALVEZ, SUSANA | Redacted | | | | | | | |
| 4413879 | GALVEZ, YESENIA | Redacted | | | | | | | |
| 4212937 | GALVEZ, YESSICA V | Redacted | | | | | | | |
| 4204441 | GALVEZ, ZENA E | Redacted | | | | | | | |
| 4645884 | GALVEZ, ZINA | Redacted | | | | | | | |
| 4181367 | GALVEZ-DIAZ, JENNIFER | Redacted | | | | | | | |
| 4283492 | GALVIN JR, ANTHONY D | Redacted | | | | | | | |
| 4350151 | GALVIN JR., AARON L | Redacted | | | | | | | |
| 4815831 | GALVIN, BARRY | Redacted | | | | | | | |
| 4163686 | GALVIN, BARRY J | Redacted | | | | | | | |
| 4655317 | GALVIN, BERNICE | Redacted | | | | | | | |
| 4739410 | GALVIN, BETH | Redacted | | | | | | | |
| 4507346 | GALVIN, BRIAN D | Redacted | | | | | | | |
| 4543863 | GALVIN, CHARLES P | Redacted | | | | | | | |
| 4449625 | GALVIN, DANIEL | Redacted | | | | | | | |
| 4364252 | GALVIN, DAVID | Redacted | | | | | | | |
| 4479713 | GALVIN, DEBORAH A | Redacted | | | | | | | |
| 4692185 | GALVIN, ELAINE | Redacted | | | | | | | |
| 4354944 | GALVIN, HERBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5050 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442262 | GALVIN, JAKE P | Redacted | | | | | | | |
| 4835899 | GALVIN, JIM & DORIS | Redacted | | | | | | | |
| 4811686 | GALVIN, JOHN | Redacted | | | | | | | |
| 4686668 | GALVIN, JOHN | Redacted | | | | | | | |
| 4327887 | GALVIN, JUSTIN | Redacted | | | | | | | |
| 4708633 | GALVIN, KENNETH | Redacted | | | | | | | |
| 4610048 | GALVIN, MARGARET | Redacted | | | | | | | |
| 4159289 | GALVIN, MICHAEL A | Redacted | | | | | | | |
| 4641987 | GALVIN, PATRICIA | Redacted | | | | | | | |
| 4155298 | GALVIN, ROBERT | Redacted | | | | | | | |
| 4485909 | GALVIN, SANDRA | Redacted | | | | | | | |
| 4835900 | GALVIN, STEVE AND GABRIELA | Redacted | | | | | | | |
| 4566604 | GALVIN, TRISTIN J | Redacted | | | | | | | |
| 4404580 | GALVIN, WILLIAM | Redacted | | | | | | | |
| 4244146 | GALVIS, ALCIRA N | Redacted | | | | | | | |
| 4719881 | GALVIS, LUIS | Redacted | | | | | | | |
| 4241174 | GALVIS, MARCOS | Redacted | | | | | | | |
| 4777749 | GALVIS, MICHAEL | Redacted | | | | | | | |
| 4474035 | GALWAY, DAWNA J | Redacted | | | | | | | |
| 4488047 | GALWAY, LORETTA C | Redacted | | | | | | | |
| 4523641 | GALYON, CARA B | Redacted | | | | | | | |
| 4517709 | GALYON, DEREK | Redacted | | | | | | | |
| 4523280 | GALYON, DESTANY | Redacted | | | | | | | |
| 4215832 | GALYON, NOAH J | Redacted | | | | | | | |
| 4515855 | GALYON, RAYMOND D | Redacted | | | | | | | |
| 4225661 | GALZARANO, JAMES | Redacted | | | | | | | |
| 4270065 | GALZOTE JR, ERNESTO | Redacted | | | | | | | |
| 4270304 | GALZOTE, BETTY C | Redacted | | | | | | | |
| 4679679 | GAM, ALBERT | Redacted | | | | | | | |
| 4815832 | Gama Construction | Redacted | | | | | | | |
| 4887780 | GAMA ENTITIES INC | SHEETAL DUGGAL | 220 05 HILLSIDE AVENUE | | | QUEENS | NY | 11427 | |
| 4887779 | GAMA ENTITIES INC | SHEETAL DUGGAL | 5137 NESCONSET HIGHWAY | | | PORT JEFFERSON STATION | NY | 11776 | |
| 4806486 | GAMA SONIC USA INC | 6185 JIMMY CARTER BLVD STE F | | | | NORCROSS | GA | 30071-4604 | |
| 4132823 | Gama Sonic USA, Inc. | 6185 Jimmy Carter Blvd. | Suite F | | | Norcross | GA | 30071 | |
| 4303778 | GAMA, AIMEE | Redacted | | | | | | | |
| 4786394 | Gama, Arteneo | Redacted | | | | | | | |
| 4538806 | GAMA, DENNIS | Redacted | | | | | | | |
| 4693040 | GAMA, EDNA | Redacted | | | | | | | |
| 4815833 | GAMA, EDWARD | Redacted | | | | | | | |
| 4650090 | GAMA, JANE | Redacted | | | | | | | |
| 4192519 | GAMA, JOSE E | Redacted | | | | | | | |
| 4414000 | GAMA, LESLIE | Redacted | | | | | | | |
| 4216854 | GAMA, OLGA | Redacted | | | | | | | |
| 4180272 | GAMA, PAUL | Redacted | | | | | | | |
| 4192746 | GAMA, REYNA | Redacted | | | | | | | |
| 4187316 | GAMA, RICARDO | Redacted | | | | | | | |
| 4815834 | GAMA, RUBY | Redacted | | | | | | | |
| 4188842 | GAMA, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347205 | GAMACHE, ALEXIS | Redacted | | | | | | | |
| 4431689 | GAMACHE, ASHLEY L | Redacted | | | | | | | |
| 4563967 | GAMACHE, GUY | Redacted | | | | | | | |
| 4353804 | GAMACHE, JOEY S | Redacted | | | | | | | |
| 4304281 | GAMACHE, ROBERT | Redacted | | | | | | | |
| 4273218 | GAMACHE, TANA M | Redacted | | | | | | | |
| 4431090 | GAMACHE, TOBY | Redacted | | | | | | | |
| 4289975 | GAMADES, GREG A | Redacted | | | | | | | |
| 4367814 | GAMADI, SAFINA W | Redacted | | | | | | | |
| 4216382 | GAMAGE, ANTHONY | Redacted | | | | | | | |
| 4345744 | GAMAGE, ANTHONY D | Redacted | | | | | | | |
| 4533564 | GAMAGE, ARUNA S | Redacted | | | | | | | |
| 4559683 | GAMAGE, BRADLEY M | Redacted | | | | | | | |
| 4348270 | GAMAGE, KATHERINE C | Redacted | | | | | | | |
| 4494085 | GAMAGE, SHAURIE L | Redacted | | | | | | | |
| 5619821 | GAMALIEL ORTEGA | 601 STEPAHNIE DR | | | | PALMER | TX | 75152 | |
| 4700429 | GAMALONG, GERARDO | Redacted | | | | | | | |
| 4329607 | GAMAN, MARK D | Redacted | | | | | | | |
| 4835901 | GAMARDO, ANGELA | Redacted | | | | | | | |
| 4835902 | GAMARDO, LUIS & FRANCES | Redacted | | | | | | | |
| 4427041 | GAMARRA, JESSICA J | Redacted | | | | | | | |
| 4436356 | GAMARRA, MARCO | Redacted | | | | | | | |
| 4513198 | GAMARSH, MATTHEW | Redacted | | | | | | | |
| 4508702 | GAMARSH, SCOTT | Redacted | | | | | | | |
| 4589968 | GAMAS, ELI | Redacted | | | | | | | |
| 4270966 | GAMAYON, LOUISE L | Redacted | | | | | | | |
| 4507172 | GAMBA III, JOHN V | Redacted | | | | | | | |
| 4815835 | GAMBA, DOLORES | Redacted | | | | | | | |
| 4191472 | GAMBA, JOSEPH | Redacted | | | | | | | |
| 4433784 | GAMBACORTA, MARCO | Redacted | | | | | | | |
| 4663395 | GAMBAIANI, JULIE | Redacted | | | | | | | |
| 4619062 | GAMBALA, ELMER | Redacted | | | | | | | |
| 4552394 | GAMBARDELLA, JOHN C | Redacted | | | | | | | |
| 4586748 | GAMBELE, HAROLD | Redacted | | | | | | | |
| 4815836 | GAMBELIN, PAPIA | Redacted | | | | | | | |
| 4658005 | GAMBELLURI, FRANK | Redacted | | | | | | | |
| 4270346 | GAMBENG, ANICETA | Redacted | | | | | | | |
| 4270362 | GAMBENG, LERINA | Redacted | | | | | | | |
| 4549032 | GAMBER, ALEXIS | Redacted | | | | | | | |
| 4549980 | GAMBER, BROOKE N | Redacted | | | | | | | |
| 4484640 | GAMBER, JENNIFER | Redacted | | | | | | | |
| 4230678 | GAMBER, RONALD C | Redacted | | | | | | | |
| 4898534 | GAMBERS ROOFING | ANGEL REYES | 6134 JAZMIN BO SANTA ROSA | | | DORADO | PR | 00646 | |
| 4239923 | GAMBETA, VALERIAN | Redacted | | | | | | | |
| 4658317 | GAMBETTA, ALBERTO | Redacted | | | | | | | |
| 4435052 | GAMBICHLER, SAMANTHA | Redacted | | | | | | | |
| 4215870 | GAMBILL, ALICIA M | Redacted | | | | | | | |
| 4453185 | GAMBILL, ALYSSA | Redacted | | | | | | | |
| 4470085 | GAMBILL, BRIDGET C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448218 | GAMBILL, TINA A | Redacted | | | | | | | |
| 4251057 | GAMBINI, NELLY C | Redacted | | | | | | | |
| 4481152 | GAMBINO, ANGELA L | Redacted | | | | | | | |
| 4835903 | GAMBINO, ANTHONY | Redacted | | | | | | | |
| 4419886 | GAMBINO, BARBARA | Redacted | | | | | | | |
| 4835904 | GAMBINO, GUSTAVO & ALEJANDRA | Redacted | | | | | | | |
| 4395806 | GAMBINO, JADE | Redacted | | | | | | | |
| 4762799 | GAMBINO, JOSEPH | Redacted | | | | | | | |
| 4430775 | GAMBINO, JOSEPH | Redacted | | | | | | | |
| 4164748 | GAMBINO, MERCEDES | Redacted | | | | | | | |
| 4672404 | GAMBINO, MICHAEL | Redacted | | | | | | | |
| 4471544 | GAMBINO, MICHAEL V | Redacted | | | | | | | |
| 4484227 | GAMBINO, SIMONA A | Redacted | | | | | | | |
| 4230263 | GAMBINO, VERONICA | Redacted | | | | | | | |
| 4401690 | GAMBIRAOPETA, SRIGOWRI | Redacted | | | | | | | |
| 4809094 | GAMBLE + DESIGN INC | 529 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5619839 | GAMBLE COURTNEY | 4222 VINESHIRE LN | | | | COLUMBUS | OH | 43227 | |
| 4249415 | GAMBLE JR, DAVID | Redacted | | | | | | | |
| 4815837 | GAMBLE PLUS DESIGN | Redacted | | | | | | | |
| 5619869 | GAMBLE TRUMAN C | 74 WALNUT ST | | | | SPRINGFIELD | MA | 01105 | |
| 4146797 | GAMBLE, ADAM T | Redacted | | | | | | | |
| 4740446 | GAMBLE, ALBERT | Redacted | | | | | | | |
| 4202113 | GAMBLE, ANGELICA | Redacted | | | | | | | |
| 4718550 | GAMBLE, ARMANDO | Redacted | | | | | | | |
| 4293991 | GAMBLE, BEVERELY J | Redacted | | | | | | | |
| 4337142 | GAMBLE, BRITTANY M | Redacted | | | | | | | |
| 4403614 | GAMBLE, CANDICE | Redacted | | | | | | | |
| 4246001 | GAMBLE, CAROLYN L | Redacted | | | | | | | |
| 4150638 | GAMBLE, CHANDRIA | Redacted | | | | | | | |
| 4643485 | GAMBLE, CHARLES | Redacted | | | | | | | |
| 4835905 | GAMBLE, CHRIS & TANICHIA | Redacted | | | | | | | |
| 4321933 | GAMBLE, CHRISTOPHER J | Redacted | | | | | | | |
| 4188377 | GAMBLE, CURTIS E | Redacted | | | | | | | |
| 4458570 | GAMBLE, CYRINA. | Redacted | | | | | | | |
| 4590799 | GAMBLE, D J | Redacted | | | | | | | |
| 4569312 | GAMBLE, DAJAUN J | Redacted | | | | | | | |
| 4344590 | GAMBLE, DARA C | Redacted | | | | | | | |
| 4791130 | Gamble, Darren & Charlena | Redacted | | | | | | | |
| 4275604 | GAMBLE, DAVIANNA | Redacted | | | | | | | |
| 4459200 | GAMBLE, DAVONDA T | Redacted | | | | | | | |
| 4815838 | GAMBLE, DEBBIE | Redacted | | | | | | | |
| 4815839 | GAMBLE, DEBRA | Redacted | | | | | | | |
| 4788211 | Gamble, Delicia | Redacted | | | | | | | |
| 4633747 | GAMBLE, DIANA | Redacted | | | | | | | |
| 4724638 | GAMBLE, DIANNE | Redacted | | | | | | | |
| 4356251 | GAMBLE, DONALD J | Redacted | | | | | | | |
| 4701958 | GAMBLE, DOROTHY R | Redacted | | | | | | | |
| 4253334 | GAMBLE, EBONI C | Redacted | | | | | | | |
| 4638218 | GAMBLE, EDNA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5053 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446684 | GAMBLE, ELVIRA | Redacted | | | | | | | |
| 4716422 | GAMBLE, FAITH | Redacted | | | | | | | |
| 4243625 | GAMBLE, FLORENCE | Redacted | | | | | | | |
| 4516718 | GAMBLE, FRANCENA D | Redacted | | | | | | | |
| 4724054 | GAMBLE, FRANCES M | Redacted | | | | | | | |
| 4630169 | GAMBLE, FREDERICK | Redacted | | | | | | | |
| 4397388 | GAMBLE, GABRIELLE | Redacted | | | | | | | |
| 4734255 | GAMBLE, GEORGE | Redacted | | | | | | | |
| 4767396 | GAMBLE, GLORIA | Redacted | | | | | | | |
| 4276548 | GAMBLE, HELEN | Redacted | | | | | | | |
| 4575213 | GAMBLE, INFINITY | Redacted | | | | | | | |
| 4556058 | GAMBLE, JACOB H | Redacted | | | | | | | |
| 4679612 | GAMBLE, JAMES | Redacted | | | | | | | |
| 4600823 | GAMBLE, JASON | Redacted | | | | | | | |
| 4164334 | GAMBLE, JASON D | Redacted | | | | | | | |
| 4458490 | GAMBLE, JEHRIE | Redacted | | | | | | | |
| 4419367 | GAMBLE, JEREMIAH A | Redacted | | | | | | | |
| 4493907 | GAMBLE, JESSE J | Redacted | | | | | | | |
| 4309586 | GAMBLE, JESSICA L | Redacted | | | | | | | |
| 4295977 | GAMBLE, JODI L | Redacted | | | | | | | |
| 4356983 | GAMBLE, JULIET | Redacted | | | | | | | |
| 4242179 | GAMBLE, KACI D | Redacted | | | | | | | |
| 4512145 | GAMBLE, KAMERA | Redacted | | | | | | | |
| 4595610 | GAMBLE, KENNETH | Redacted | | | | | | | |
| 4468938 | GAMBLE, LARRY | Redacted | | | | | | | |
| 4267915 | GAMBLE, LATOYA | Redacted | | | | | | | |
| 4454234 | GAMBLE, LATRAIEL R | Redacted | | | | | | | |
| 4666754 | GAMBLE, LECRESHA | Redacted | | | | | | | |
| 4678349 | GAMBLE, LEON | Redacted | | | | | | | |
| 4699470 | GAMBLE, LOUISE | Redacted | | | | | | | |
| 4493205 | GAMBLE, LUCAS J | Redacted | | | | | | | |
| 4726708 | GAMBLE, LUVINCE | Redacted | | | | | | | |
| 4226454 | GAMBLE, MADISON A | Redacted | | | | | | | |
| 4451957 | GAMBLE, MAIGAN L | Redacted | | | | | | | |
| 4733111 | GAMBLE, MAKIYA | Redacted | | | | | | | |
| 4684899 | GAMBLE, MARVIN | Redacted | | | | | | | |
| 4789293 | Gamble, Megan & Tillman | Redacted | | | | | | | |
| 4815840 | GAMBLE, MOLLY | Redacted | | | | | | | |
| 4262057 | GAMBLE, MONICA | Redacted | | | | | | | |
| 4633957 | GAMBLE, NORA | Redacted | | | | | | | |
| 4239522 | GAMBLE, PASSION | Redacted | | | | | | | |
| 4556452 | GAMBLE, PHYLLISCITY RAQUEL F | Redacted | | | | | | | |
| 4718718 | GAMBLE, PRESTON | Redacted | | | | | | | |
| 4391819 | GAMBLE, RAEVAN | Redacted | | | | | | | |
| 4389017 | GAMBLE, RENEE R | Redacted | | | | | | | |
| 4772136 | GAMBLE, RHONDA | Redacted | | | | | | | |
| 4254568 | GAMBLE, RHONDA | Redacted | | | | | | | |
| 4171425 | GAMBLE, RICARDO | Redacted | | | | | | | |
| 4564730 | GAMBLE, RISE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768928 | GAMBLE, RONNIE | Redacted | | | | | | | |
| 4601478 | GAMBLE, SANDRA | Redacted | | | | | | | |
| 4748655 | GAMBLE, SANDRA | Redacted | | | | | | | |
| 4344786 | GAMBLE, SEAN | Redacted | | | | | | | |
| 4258001 | GAMBLE, SHAMBRIA | Redacted | | | | | | | |
| 4235424 | GAMBLE, SHANE O | Redacted | | | | | | | |
| 4486283 | GAMBLE, SISTA J | Redacted | | | | | | | |
| 4452349 | GAMBLE, SKYLA | Redacted | | | | | | | |
| 4774965 | GAMBLE, STEVE | Redacted | | | | | | | |
| 4492409 | GAMBLE, TAKEY | Redacted | | | | | | | |
| 4558559 | GAMBLE, TERRIS | Redacted | | | | | | | |
| 4510563 | GAMBLE, TESHOMA | Redacted | | | | | | | |
| 4692899 | GAMBLE, TINA | Redacted | | | | | | | |
| 4637447 | GAMBLE, TRACEY | Redacted | | | | | | | |
| 4276528 | GAMBLE, TRINITY | Redacted | | | | | | | |
| 4396786 | GAMBLE, TYRELL | Redacted | | | | | | | |
| 4199280 | GAMBLE, VALENCIA | Redacted | | | | | | | |
| 4707055 | GAMBLE, VICTORIA | Redacted | | | | | | | |
| 4253583 | GAMBLE, VICTORIA | Redacted | | | | | | | |
| 4710228 | GAMBLE, WONDER | Redacted | | | | | | | |
| 4567519 | GAMBLE-AUSMUS, CAMILLA | Redacted | | | | | | | |
| 4555632 | GAMBLE-FULLWOOD, MONICA | Redacted | | | | | | | |
| 4189542 | GAMBLE-GRAHAM, JOANNE | Redacted | | | | | | | |
| 4584839 | GAMBLER, BARBARA J | Redacted | | | | | | | |
| 4796912 | GAMBLERS BARGAIN DEN | 221 E POTOMAC ST | | | | BRUNSWICK | MD | 21716 | |
| 4801673 | GAMBLERS BARGAIN DEN | 916 SILVERCREST DR | | | | MYRTLE BEACH | SC | 29579 | |
| 4196128 | GAMBLES, SHANTAVIA | Redacted | | | | | | | |
| 4320450 | GAMBLIN, ALYSSA | Redacted | | | | | | | |
| 4663260 | GAMBLLE-REICHARD, DEBORAH | Redacted | | | | | | | |
| 4502916 | GAMBOA FIGUEROA, BRYAN | Redacted | | | | | | | |
| 4207656 | GAMBOA KEAMS, ELLEN C | Redacted | | | | | | | |
| 5619878 | GAMBOA LUZ | 322 7TH ST A | | | | MCFARLAND | CA | 93250 | |
| 4174400 | GAMBOA, ADRIANA | Redacted | | | | | | | |
| 4769052 | GAMBOA, ALDWYN | Redacted | | | | | | | |
| 4391407 | GAMBOA, AMY D | Redacted | | | | | | | |
| 4192860 | GAMBOA, ANIECEA | Redacted | | | | | | | |
| 4213068 | GAMBOA, CAROLYN E | Redacted | | | | | | | |
| 4181723 | GAMBOA, CRYZTAL | Redacted | | | | | | | |
| 4769673 | GAMBOA, DAVID | Redacted | | | | | | | |
| 4162835 | GAMBOA, DAVID | Redacted | | | | | | | |
| 4751286 | GAMBOA, DORA E | Redacted | | | | | | | |
| 4186678 | GAMBOA, EDWIN | Redacted | | | | | | | |
| 4524749 | GAMBOA, ERICA | Redacted | | | | | | | |
| 4793196 | Gamboa, Guadalupe | Redacted | | | | | | | |
| 4501636 | GAMBOA, HECTOR | Redacted | | | | | | | |
| 4617569 | GAMBOA, JENNIFER ANN | Redacted | | | | | | | |
| 4773009 | GAMBOA, JORDAN | Redacted | | | | | | | |
| 4585856 | GAMBOA, JOSE A | Redacted | | | | | | | |
| 4478147 | GAMBOA, JOSE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526656 | GAMBOA, JULIETA | Redacted | | | | | | | |
| 4269461 | GAMBOA, KANNY | Redacted | | | | | | | |
| 4230093 | GAMBOA, LEONEL A | Redacted | | | | | | | |
| 4282644 | GAMBOA, LORENZO | Redacted | | | | | | | |
| 4542069 | GAMBOA, LUIS A | Redacted | | | | | | | |
| 4158947 | GAMBOA, LYNN | Redacted | | | | | | | |
| 4283202 | GAMBOA, MARIANELLA | Redacted | | | | | | | |
| 4667375 | GAMBOA, MARILYN | Redacted | | | | | | | |
| 4410193 | GAMBOA, MARTHA | Redacted | | | | | | | |
| 4534235 | GAMBOA, MATTHEW C | Redacted | | | | | | | |
| 4169358 | GAMBOA, MICHELLE | Redacted | | | | | | | |
| 4210027 | GAMBOA, RAEANN | Redacted | | | | | | | |
| 4205201 | GAMBOA, RICARDO | Redacted | | | | | | | |
| 4733070 | GAMBOA, RODOLFO | Redacted | | | | | | | |
| 4626984 | GAMBOA, ROSALVA | Redacted | | | | | | | |
| 4555128 | GAMBOA, ROSE | Redacted | | | | | | | |
| 4524575 | GAMBOA, SHANNON E | Redacted | | | | | | | |
| 4403528 | GAMBOA, SHARON | Redacted | | | | | | | |
| 4196846 | GAMBOA, SUSIE L | Redacted | | | | | | | |
| 4684044 | GAMBOA, TERESA | Redacted | | | | | | | |
| 4603657 | GAMBOA, TERESA O | Redacted | | | | | | | |
| 4164912 | GAMBOA, VICTOR D | Redacted | | | | | | | |
| 4411843 | GAMBOA-REYES, JESUS H | Redacted | | | | | | | |
| 4835906 | GAMBOGI, MARIA LUISA | Redacted | | | | | | | |
| 4494824 | GAMBONE, CARLEY J | Redacted | | | | | | | |
| 4639326 | GAMBREL, CRAIG | Redacted | | | | | | | |
| 4320581 | GAMBREL, DAVID A | Redacted | | | | | | | |
| 4599223 | GAMBREL, KERRY J | Redacted | | | | | | | |
| 4375903 | GAMBRELL JR, BILLIE J | Redacted | | | | | | | |
| 4510387 | GAMBRELL, AARYANNA A | Redacted | | | | | | | |
| 4374559 | GAMBRELL, ADAM | Redacted | | | | | | | |
| 4430514 | GAMBRELL, AUSTIN L | Redacted | | | | | | | |
| 4764733 | GAMBRELL, CHERYL | Redacted | | | | | | | |
| 4219817 | GAMBRELL, CYNTHIA | Redacted | | | | | | | |
| 4509140 | GAMBRELL, DEVEN L | Redacted | | | | | | | |
| 4508423 | GAMBRELL, DEZRICK C | Redacted | | | | | | | |
| 4509897 | GAMBRELL, JACQUELINE G | Redacted | | | | | | | |
| 4452131 | GAMBRELL, JARED | Redacted | | | | | | | |
| 4680038 | GAMBRELL, KIMBERLEY | Redacted | | | | | | | |
| 4508581 | GAMBRELL, MELISSA | Redacted | | | | | | | |
| 4388738 | GAMBRELL, MELVIN | Redacted | | | | | | | |
| 4342085 | GAMBRELL, MICHAEL | Redacted | | | | | | | |
| 4566347 | GAMBRELL, SELIA | Redacted | | | | | | | |
| 4509599 | GAMBRELL, TIA | Redacted | | | | | | | |
| 4509410 | GAMBRELL, TONYA U | Redacted | | | | | | | |
| 4219889 | GAMBRELL, WHITNEY | Redacted | | | | | | | |
| 4255568 | GAMBSKY, BLAKE | Redacted | | | | | | | |
| 4669273 | GAMBY, PAMELA | Redacted | | | | | | | |
| 4804023 | GAME BOX INC | DBA EXUBY | 1220 MAPLE AVE SUITE 1008 | | | LOS ANGELES | CA | 90015 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797884 | GAME DAY LEGENDS | 5311 BRIGHTFIELD CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4811521 | GAME ON MEDIA LAB LLC | PO BOX 1907 | | | | SAHUARITA | AZ | 85629 | |
| 4804480 | GAME ON SPORTS INC | DBA ONLINE SPORTS | 2121 CHABLIS COURT SUITE 100 | | | ESCONDIDO | CA | 92029 | |
| 4800233 | GAME ROOM GUYS | 4741 WEST RIVER DRIVE | | | | COMSTOCK PARK | MI | 49321 | |
| 4872218 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | 1407 BROADWAY SUITE 400 | | | NEW YORK | NY | 10018 | |
| 4799075 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | PO BOX 29204 | | | NEW YORK | NY | 10087 | |
| 4805146 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | PO BOX 780464 | | | PHILADELPHIA | PA | 19178-0464 | |
| 4803472 | GAME4LESS.COM INC | DBA GAMEJIFFY | 8322 ARTESIA BLVD UNIT B | | | BUENA PARK | CA | 90621 | |
| 4806086 | GAMEDAY BOOT CO LLC | 4612 BURLESON RD | | | | AUSTIN | TX | 78744 | |
| 4656740 | GAMEL, CHRIS | Redacted | | | | | | | |
| 4495108 | GAMELLI, APRIL | Redacted | | | | | | | |
| 4485174 | GAMELLI, VERNA | Redacted | | | | | | | |
| 4866861 | GAMER GRAFFIX WORLDWIDE LLC | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909 | |
| 4178259 | GAMEROS, EVELYN | Redacted | | | | | | | |
| 4878812 | GAMES TO REMEMBER SBT | MARK RICE | P O BOX 767412 | | | ROSWELL | GA | 30076 | |
| 4593752 | GAMES, KENNETH L | Redacted | | | | | | | |
| 4317075 | GAMES, SCOTT T | Redacted | | | | | | | |
| 4671719 | GAMET, RICHARD E | Redacted | | | | | | | |
| 4868159 | GAMETIME SNACKS LLC | 500 46TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 4197445 | GAMETTE, DILLON M | Redacted | | | | | | | |
| 4815841 | GAMETTE, TOM | Redacted | | | | | | | |
| 4870069 | GAMEWEAR INC | 70 HUDSON STREET SECOND FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 4826926 | Gamewell, Kate | Redacted | | | | | | | |
| 4195381 | GAMEZ JR, DOMINGO | Redacted | | | | | | | |
| 4545836 | GAMEZ LUNA, REBECCA | Redacted | | | | | | | |
| 4256116 | GAMEZ RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4283890 | GAMEZ, ADRIAN | Redacted | | | | | | | |
| 4543646 | GAMEZ, ALDO R | Redacted | | | | | | | |
| 4157534 | GAMEZ, ALEXIS D | Redacted | | | | | | | |
| 4162938 | GAMEZ, ALMA | Redacted | | | | | | | |
| 4532526 | GAMEZ, ANGEL D | Redacted | | | | | | | |
| 4196502 | GAMEZ, ANNMARIE | Redacted | | | | | | | |
| 4212125 | GAMEZ, ARTHUR | Redacted | | | | | | | |
| 4691090 | GAMEZ, ARTURO | Redacted | | | | | | | |
| 4544170 | GAMEZ, BRENDA V | Redacted | | | | | | | |
| 4175683 | GAMEZ, BRYAN | Redacted | | | | | | | |
| 4284065 | GAMEZ, CARLOS | Redacted | | | | | | | |
| 4733487 | GAMEZ, CESAR | Redacted | | | | | | | |
| 4539535 | GAMEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4159390 | GAMEZ, CLAUDIA | Redacted | | | | | | | |
| 4184100 | GAMEZ, DELIA | Redacted | | | | | | | |
| 4207203 | GAMEZ, DIONICIO | Redacted | | | | | | | |
| 4356887 | GAMEZ, ELIZABETH | Redacted | | | | | | | |
| 4198258 | GAMEZ, FATIMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720276 | GAMEZ, GILBERTO | Redacted | | | | | | | |
| 4538132 | GAMEZ, ISABEL | Redacted | | | | | | | |
| 4160542 | GAMEZ, ISSAC | Redacted | | | | | | | |
| 4170553 | GAMEZ, JACOB | Redacted | | | | | | | |
| 4719826 | GAMEZ, JENNIFER | Redacted | | | | | | | |
| 4536165 | GAMEZ, JESS | Redacted | | | | | | | |
| 4154491 | GAMEZ, JESUS | Redacted | | | | | | | |
| 4534961 | GAMEZ, JOE | Redacted | | | | | | | |
| 4531632 | GAMEZ, KRYSTAL N | Redacted | | | | | | | |
| 4175614 | GAMEZ, LIZETTE B | Redacted | | | | | | | |
| 4728881 | GAMEZ, MARIA | Redacted | | | | | | | |
| 4154483 | GAMEZ, MARZELLE | Redacted | | | | | | | |
| 4247964 | GAMEZ, MELISSA | Redacted | | | | | | | |
| 4826927 | GAMEZ, NACHO | Redacted | | | | | | | |
| 4201815 | GAMEZ, NICOLAS | Redacted | | | | | | | |
| 4635777 | GAMEZ, RAUL | Redacted | | | | | | | |
| 4760827 | GAMEZ, RAYMOND | Redacted | | | | | | | |
| 4530672 | GAMEZ, REGINA | Redacted | | | | | | | |
| 4536023 | GAMEZ, RICARDO | Redacted | | | | | | | |
| 4152855 | GAMEZ, RITA | Redacted | | | | | | | |
| 4769627 | GAMEZ, ROGER | Redacted | | | | | | | |
| 4643004 | GAMEZ, ROSE | Redacted | | | | | | | |
| 4587533 | GAMEZ, SALVADOR | Redacted | | | | | | | |
| 4772999 | GAMEZ, SANDRA | Redacted | | | | | | | |
| 4300138 | GAMEZ, SANDRA C | Redacted | | | | | | | |
| 4187792 | GAMEZ, SILVIA I | Redacted | | | | | | | |
| 4526504 | GAMEZ, UBALDO | Redacted | | | | | | | |
| 4174648 | GAMEZ, VERONICA | Redacted | | | | | | | |
| 4163172 | GAMEZ, WILLIAM J | Redacted | | | | | | | |
| 4775075 | GAMEZ, YESENIA | Redacted | | | | | | | |
| 4763598 | GAMIAO, FLORDELIZA | Redacted | | | | | | | |
| 4249753 | GAMIL, NASH | Redacted | | | | | | | |
| 4278602 | GAMINO, CAMILE J | Redacted | | | | | | | |
| 4207612 | GAMINO, CAROLINA M | Redacted | | | | | | | |
| 4297518 | GAMINO, JOHN | Redacted | | | | | | | |
| 4200257 | GAMINO, LORENZO A | Redacted | | | | | | | |
| 4669530 | GAMINO, ORLINDA | Redacted | | | | | | | |
| 4198265 | GAMINO, SERGIO | Redacted | | | | | | | |
| 4697636 | GAMINO, THERESA | Redacted | | | | | | | |
| 4673022 | GAMIT, LEO | Redacted | | | | | | | |
| 4566589 | GAMITO GONZALEZ, MAURIN | Redacted | | | | | | | |
| 4209860 | GAMIZ AISPURO, ABIGAIL | Redacted | | | | | | | |
| 4835907 | GAMLIN CONSTRUCTION | Redacted | | | | | | | |
| 4509387 | GAMLIN, LINDA B | Redacted | | | | | | | |
| 4274320 | GAMM, ALEXIS | Redacted | | | | | | | |
| 4541446 | GAMM, JEFFREY J | Redacted | | | | | | | |
| 4365428 | GAMM, SARAH E | Redacted | | | | | | | |
| 4719768 | GAMMA, MARIA | Redacted | | | | | | | |
| 4732395 | GAMMAD, GLENN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5058 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619911 | GAMMAGE ANTHSONIA | 7135 SPRINGCHASE WAY | | | | AUSTELL | GA | 30168 | |
| 4747634 | GAMMAGE, CHARLIE | Redacted | | | | | | | |
| 4237574 | GAMMAGE, DEVONDRAE M | Redacted | | | | | | | |
| 4353763 | GAMMAGE, SANDRA | Redacted | | | | | | | |
| 4629042 | GAMMAGE, SHIRLEY | Redacted | | | | | | | |
| 4359480 | GAMMAGE, TIFFANY | Redacted | | | | | | | |
| 4769588 | GAMMAGE, VANESSA | Redacted | | | | | | | |
| 4241360 | GAMMAGE-COPLIN, EBONEE J | Redacted | | | | | | | |
| 4537844 | GAMMARO, JAMES J | Redacted | | | | | | | |
| 4216465 | GAMMEL, JUSTEN | Redacted | | | | | | | |
| 4302537 | GAMMEL, VALERIE | Redacted | | | | | | | |
| 4636233 | GAMMEL, WOODROW | Redacted | | | | | | | |
| 4778920 | Gammello, Gregg | Redacted | | | | | | | |
| 4778913 | Gammello, Gregg | Redacted | | | | | | | |
| 4778783 | Gammello, Gregg | Redacted | | | | | | | |
| 4447145 | GAMMER, ELAINA | Redacted | | | | | | | |
| 4759870 | GAMMILL, HAROLD | Redacted | | | | | | | |
| 4230840 | GAMMILL, JEAN R | Redacted | | | | | | | |
| 4765065 | GAMMILL, PATRICIA | Redacted | | | | | | | |
| 4650734 | GAMMOH, EVON | Redacted | | | | | | | |
| 4220913 | GAMMON, CLAIRE | Redacted | | | | | | | |
| 4205113 | GAMMON, CORNEAL | Redacted | | | | | | | |
| 4704810 | GAMMON, DONALD | Redacted | | | | | | | |
| 4353501 | GAMMON, JOSHUA M | Redacted | | | | | | | |
| 4312411 | GAMMON, KAYLA | Redacted | | | | | | | |
| 4170880 | GAMMON, MICHAEL | Redacted | | | | | | | |
| 4618829 | GAMMON, PHYLLIS | Redacted | | | | | | | |
| 4557213 | GAMMON, TERESA | Redacted | | | | | | | |
| 4354298 | GAMMON, THOMAS J | Redacted | | | | | | | |
| 4550231 | GAMMON, WILLIAM | Redacted | | | | | | | |
| 4678905 | GAMMON, WILLIAM | Redacted | | | | | | | |
| 4305141 | GAMMON-BUCKLEY, MARISSA L | Redacted | | | | | | | |
| 4521611 | GAMMONS, GINA | Redacted | | | | | | | |
| 4232513 | GAMMONS, JEFFREY G | Redacted | | | | | | | |
| 4702793 | GAMMONS, JENNIE | Redacted | | | | | | | |
| 4206550 | GAMMONS, KELLY | Redacted | | | | | | | |
| 4806844 | GAMO OUTDOOR USA INC | SABADELL FINANCIAL CENTER | 1111 BRICKWELL AVENUE 30TH FL | | | MIAMI | FL | 33314 | |
| 4866729 | GAMO USA CORP | 3911 SW 47TH AVE STE 914 | | | | FORT LAUDERDALE | FL | 33314 | |
| 4315473 | GAMON, ALICIA M | Redacted | | | | | | | |
| 4161750 | GAMON, PRISCILLA A | Redacted | | | | | | | |
| 4647461 | GAMON, WILL | Redacted | | | | | | | |
| 4715468 | GAMONEZ, MARIBEL | Redacted | | | | | | | |
| 4437477 | GAMORY, DANIELLE | Redacted | | | | | | | |
| 4815842 | GAMOS, MONIKA | Redacted | | | | | | | |
| 4744078 | GAMOSO, THERESA | Redacted | | | | | | | |
| 4264905 | GAMPA, JOB | Redacted | | | | | | | |
| 4619639 | GAMPATT, JOSEPH | Redacted | | | | | | | |
| 4446994 | GAMPO, JOSHUA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5059 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475454 | GAMRAT, DAWNNA R | Redacted | | | | | | | |
| 4767736 | GAMROTH, JUDITH R | Redacted | | | | | | | |
| 5619926 | GAN LU | 772 W ZION PL | | | | CHANDLER | AZ | 85248 | |
| 4801868 | GAN SALES | DBA 365 BEAUTY | 4911 BLEECKER ST | | | BALDWIN PARK | CA | 91706 | |
| 4475674 | GAN, CHENJIE | Redacted | | | | | | | |
| 4193435 | GAN, KATERINA L | Redacted | | | | | | | |
| 4252174 | GAN, MILENES | Redacted | | | | | | | |
| 4330216 | GANACHIA, ROSS P | Redacted | | | | | | | |
| 4197005 | GANADEN, BRANDON M | Redacted | | | | | | | |
| 4596708 | GANAL, HELENA | Redacted | | | | | | | |
| 4190955 | GANAN, ALINA J | Redacted | | | | | | | |
| 4254512 | GANAN, FRANCISCO A | Redacted | | | | | | | |
| 4195673 | GANAN, JENNIFER | Redacted | | | | | | | |
| 4742237 | GANAN, PAOLA | Redacted | | | | | | | |
| 4326368 | GANAPAMO, EVANS | Redacted | | | | | | | |
| 4747348 | GANAPATHY, VAIDY | Redacted | | | | | | | |
| 4815843 | GANAS, ELAINE | Redacted | | | | | | | |
| 4473183 | GANAS, NICKOLAS J | Redacted | | | | | | | |
| 5619928 | GANATE CHARLOTTE | 893 MILDRED AVE | | | | BALTIMORE | MD | 21222 | |
| 4815844 | GANATRA, JYOTSOM | Redacted | | | | | | | |
| 4791747 | Ganaway, Latroy | Redacted | | | | | | | |
| 4220858 | GANAWAY, RONALD E | Redacted | | | | | | | |
| 4475769 | GANC, PATRICIA A | Redacted | | | | | | | |
| 4334751 | GANCARZ, ANNA M | Redacted | | | | | | | |
| 4159182 | GANCARZ, NATHANIEL E | Redacted | | | | | | | |
| 5619931 | GANCI CAROL | 2362 SW SCODELLA TER NOTES | | | | PORT ST LUCIE | FL | 34953 | |
| 4810527 | GANCI, LEANNA | 526  39 ST | | | | WEST PALM BEACH | FL | 33407 | |
| 4764420 | GANCI, VINCENT | Redacted | | | | | | | |
| 4835908 | GANCIA,CARLO | Redacted | | | | | | | |
| 4435598 | GANCZEWSKI, PATRICK A | Redacted | | | | | | | |
| 4758818 | GANDALL, ROSE | Redacted | | | | | | | |
| 4673610 | GANDAR, ESTELLA | Redacted | | | | | | | |
| 4501661 | GANDARA RODRIGUEZ, ALEXANDRA J | Redacted | | | | | | | |
| 4200571 | GANDARA, ALEJANDRO | Redacted | | | | | | | |
| 4471736 | GANDARA, BEVERLY | Redacted | | | | | | | |
| 4703444 | GANDARA, BRENDA M | Redacted | | | | | | | |
| 4198560 | GANDARA, CAITLIN A | Redacted | | | | | | | |
| 4531745 | GANDARA, CHRISTOPHER | Redacted | | | | | | | |
| 4410582 | GANDARA, ERICK P | Redacted | | | | | | | |
| 4536098 | GANDARA, HUMBERTO | Redacted | | | | | | | |
| 4155916 | GANDARA, IRENE | Redacted | | | | | | | |
| 4267006 | GANDARA, JESSICA | Redacted | | | | | | | |
| 4537007 | GANDARA, JEZRAEL R | Redacted | | | | | | | |
| 4156456 | GANDARA, JULISSA | Redacted | | | | | | | |
| 4216567 | GANDARA, MARIAN V | Redacted | | | | | | | |
| 4215986 | GANDARA, MARLENE Y | Redacted | | | | | | | |
| 4769493 | GANDARA, NINFA M | Redacted | | | | | | | |
| 4534523 | GANDARA, SANDRA E | Redacted | | | | | | | |
| 4746573 | GANDARA, SONIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531764 | GANDARIA, VERONICA | Redacted | | | | | | | |
| 4548633 | GANDARILLA, ATHZIRI | Redacted | | | | | | | |
| 4166894 | GANDARILLA, BRIANA | Redacted | | | | | | | |
| 4410575 | GANDARILLA, DOROTHY L | Redacted | | | | | | | |
| 4502231 | GANDARILLA, GLINYS | Redacted | | | | | | | |
| 4207501 | GANDARILLA, JOSE C | Redacted | | | | | | | |
| 4748151 | GANDARILLA, MANUEL | Redacted | | | | | | | |
| 4535706 | GANDARILLA, PRISCILLA | Redacted | | | | | | | |
| 4409580 | GANDARILLA, SALMA N | Redacted | | | | | | | |
| 4435893 | GANDASEGUI, ISABELLA | Redacted | | | | | | | |
| 4433135 | GANDASEGUI, LUIS | Redacted | | | | | | | |
| 4579546 | GANDEE, AMBER | Redacted | | | | | | | |
| 4578925 | GANDEE, BETHANY | Redacted | | | | | | | |
| 4579206 | GANDEE, JENNIFER | Redacted | | | | | | | |
| 4459158 | GANDEE, JENNIFER M | Redacted | | | | | | | |
| 4575791 | GANDEE, JUSTYCE | Redacted | | | | | | | |
| 4514544 | GANDEE, MORGAN D | Redacted | | | | | | | |
| 4766511 | GANDER, JOSEPH | Redacted | | | | | | | |
| 4486331 | GANDEVIA, KAUSHIK A | Redacted | | | | | | | |
| 4803897 | GANDHI APPLIANCES LLC | 7447 LINDER AVE | | | | SKOKIE | IL | 60077 | |
| 4649508 | GANDHI, ASHOKKUMAR | Redacted | | | | | | | |
| 4565928 | GANDHI, CHANCHAL | Redacted | | | | | | | |
| 4301994 | GANDHI, DENNIS U | Redacted | | | | | | | |
| 4685440 | GANDHI, DINESH | Redacted | | | | | | | |
| 4164335 | GANDHI, HEENA | Redacted | | | | | | | |
| 4288754 | GANDHI, LAKULISH P | Redacted | | | | | | | |
| 4717010 | GANDHI, MAHENDRA | Redacted | | | | | | | |
| 4417396 | GANDHI, MILIND | Redacted | | | | | | | |
| 4460399 | GANDHI, NIKHIL | Redacted | | | | | | | |
| 4728099 | GANDHI, PRIYANKA | Redacted | | | | | | | |
| 4393420 | GANDHI, RAKHI | Redacted | | | | | | | |
| 4282549 | GANDHI, ROHAN | Redacted | | | | | | | |
| 4733325 | GANDHI, SABINA | Redacted | | | | | | | |
| 4676068 | GANDHI, SANJAY | Redacted | | | | | | | |
| 4737103 | GANDHI, SAROJ R | Redacted | | | | | | | |
| 4404948 | GANDHI, SEJAL | Redacted | | | | | | | |
| 4328668 | GANDHI, TEJAL B | Redacted | | | | | | | |
| 4815845 | GANDI,ARNAVAZ | Redacted | | | | | | | |
| 4501875 | GANDIA, ALEJANDRA M | Redacted | | | | | | | |
| 4500405 | GANDIA, BEATRIZ | Redacted | | | | | | | |
| 4711338 | GANDIA, CARLOS | Redacted | | | | | | | |
| 4500195 | GANDIA, CARLOS A | Redacted | | | | | | | |
| 4351407 | GANDINI, ZANE J | Redacted | | | | | | | |
| 4417831 | GANDINO, ANTHONY R | Redacted | | | | | | | |
| 4675145 | GANDIONCO, GLENN | Redacted | | | | | | | |
| 4301799 | GANDRA, LAXMISUREKHA R | Redacted | | | | | | | |
| 4270043 | GANDULE, DAVE A | Redacted | | | | | | | |
| 5619951 | GANDY DANIELLE | 2054 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4360379 | GANDY, ANDRE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5061 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673197 | GANDY, ANGELA | Redacted | | | | | | | |
| 4152573 | GANDY, BRITTANY K | Redacted | | | | | | | |
| 4620266 | GANDY, CAROL | Redacted | | | | | | | |
| 4297977 | GANDY, DAVID | Redacted | | | | | | | |
| 4569113 | GANDY, DEMARCIEE | Redacted | | | | | | | |
| 4725710 | GANDY, GAIL | Redacted | | | | | | | |
| 4667095 | GANDY, JAMES | Redacted | | | | | | | |
| 4578228 | GANDY, JAROD | Redacted | | | | | | | |
| 4526523 | GANDY, JASON F | Redacted | | | | | | | |
| 4612201 | GANDY, JERRY | Redacted | | | | | | | |
| 4693458 | GANDY, KATHY | Redacted | | | | | | | |
| 4597881 | GANDY, KELSI A | Redacted | | | | | | | |
| 4250219 | GANDY, KEVIN | Redacted | | | | | | | |
| 4237641 | GANDY, KRISTEN | Redacted | | | | | | | |
| 4562021 | GANDY, LATOYIA S | Redacted | | | | | | | |
| 4463767 | GANDY, MALIK | Redacted | | | | | | | |
| 4627078 | GANDY, MEDINA | Redacted | | | | | | | |
| 4146102 | GANDY, NICOLE | Redacted | | | | | | | |
| 4225620 | GANDY, SHADRIONA | Redacted | | | | | | | |
| 4375898 | GANDY, SHAMEKA | Redacted | | | | | | | |
| 4680816 | GANDY, TEDDY | Redacted | | | | | | | |
| 4375332 | GANDY, TYJAVRIOUS | Redacted | | | | | | | |
| 4170156 | GANDY, VENEICE | Redacted | | | | | | | |
| 4639244 | GANDY, VERA | Redacted | | | | | | | |
| 4622617 | GANDY, WILLIE MAE | Redacted | | | | | | | |
| 4232272 | GANDY, YAKIRA | Redacted | | | | | | | |
| 4193703 | GANDY-NOLEN, MALIK | Redacted | | | | | | | |
| 4882856 | GANEDEN BIOTECH INC | P O BOX 71-0994 | | | | COLUMBUS | OH | 43271 | |
| 4538583 | GANEM, CHARLES W | Redacted | | | | | | | |
| 4826928 | GANEM, JIM | Redacted | | | | | | | |
| 4272159 | GANER, CHRISTOPHER-ERIC K | Redacted | | | | | | | |
| 4395413 | GANESAN, BALASUBRAMANIAN | Redacted | | | | | | | |
| 4592781 | GANESAN, ELANGO | Redacted | | | | | | | |
| 4655194 | GANESAN, KAN | Redacted | | | | | | | |
| 4714608 | GANESAN, RADHA | Redacted | | | | | | | |
| 4624507 | GANESAN, SAKAR | Redacted | | | | | | | |
| 4785838 | Ganesan, Sharada | Redacted | | | | | | | |
| 4667841 | GANESAN, SHARADA | Redacted | | | | | | | |
| 4612699 | GANESAN, SIVAKUMAR | Redacted | | | | | | | |
| 4283075 | GANESAN, SREERAM | Redacted | | | | | | | |
| 4284574 | GANESAN, SUKANYA | Redacted | | | | | | | |
| 4259808 | GANESH, JALYSIA J | Redacted | | | | | | | |
| 4305282 | GANESH, VIJAYARANI | Redacted | | | | | | | |
| 4681669 | GANESH, YVONNE | Redacted | | | | | | | |
| 4253331 | GANEY, DANA K | Redacted | | | | | | | |
| 4876704 | GANGA INC | HANA FINANCIAL | 2121 S LOS ANGELES ST | | | LOS ANGELES | CA | 90011 | |
| 4243372 | GANGA, DHANRAJ | Redacted | | | | | | | |
| 4571716 | GANGA, RAMEENA | Redacted | | | | | | | |
| 4722754 | GANGACHARAN, PRAHALAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637747 | GANGADAN, ESAR | Redacted | | | | | | | |
| 4662019 | GANGADEAN, ASHOK | Redacted | | | | | | | |
| 4649274 | GANGADEEN, OMESH | Redacted | | | | | | | |
| 4287557 | GANGADHARAN, RAHUL | Redacted | | | | | | | |
| 4327914 | GANGARAJU, SRICHARAN | Redacted | | | | | | | |
| 4442224 | GANGARAM, SERPAUL | Redacted | | | | | | | |
| 4703688 | GANGASANI, HARITHA  R | Redacted | | | | | | | |
| 4441571 | GANGAWALA, SONAL | Redacted | | | | | | | |
| 4442352 | GANGE, MARISSA L | Redacted | | | | | | | |
| 4642485 | GANGE, MARK | Redacted | | | | | | | |
| 4846581 | GANGER PROPERTY MANAGEMENT LLC | 1743 COUNTY ROAD 515 | | | | MYRTLE | MS | 38650-9409 | |
| 4231168 | GANGES, EDUARDO | Redacted | | | | | | | |
| 4642208 | GANGES, MICHAEL | Redacted | | | | | | | |
| 4600029 | GANGESTAD, DALLAS | Redacted | | | | | | | |
| 4451393 | GANGEWERE, JACOB A | Redacted | | | | | | | |
| 4508932 | GANGI, GOWTHAMI | Redacted | | | | | | | |
| 4441165 | GANGI, LISA ANN | Redacted | | | | | | | |
| 4299104 | GANGI, STARR | Redacted | | | | | | | |
| 4749687 | GANGIDI, RAMA | Redacted | | | | | | | |
| 4757309 | GANGJEE, ALEEM | Redacted | | | | | | | |
| 4345179 | GANGL, ZACHARY | Redacted | | | | | | | |
| 4160422 | GANGLOFF, KALANI | Redacted | | | | | | | |
| 4704840 | GANGOMBO, BATSAIKHAN | Redacted | | | | | | | |
| 4485370 | GANGONE, ANTHONY | Redacted | | | | | | | |
| 4679614 | GANGOY, REMEDIOS | Redacted | | | | | | | |
| 4392374 | GANGRA, FELIBS | Redacted | | | | | | | |
| 4511071 | GANGRADE, RAGINI | Redacted | | | | | | | |
| 4293371 | GANGRADE, SWATI | Redacted | | | | | | | |
| 4826929 | GANGSEI, MARK & KAREN | Redacted | | | | | | | |
| 4835909 | GANGSTEE, KATHRYN | Redacted | | | | | | | |
| 4722704 | GANGULY, PAT | Redacted | | | | | | | |
| 4305075 | GANGWER, MATTHEW R | Redacted | | | | | | | |
| 4286126 | GANI, MD | Redacted | | | | | | | |
| 4271623 | GANIBAN, ROSELYN A | Redacted | | | | | | | |
| 4671874 | GANIBE, SAM | Redacted | | | | | | | |
| 4614645 | GANIER, DENIS | Redacted | | | | | | | |
| 4456726 | GANIERE, HARLEY | Redacted | | | | | | | |
| 4451340 | GANIERE, MELANIE | Redacted | | | | | | | |
| 4668401 | GANIERE, STEVEN | Redacted | | | | | | | |
| 4208114 | GANIES, NASHAY R | Redacted | | | | | | | |
| 4566317 | GANIEV, SUNNATJON | Redacted | | | | | | | |
| 4570360 | GANIGAN, BENITO S | Redacted | | | | | | | |
| 4671287 | GANIM, RON | Redacted | | | | | | | |
| 4515828 | GANIOUS, JEREMY T | Redacted | | | | | | | |
| 4346255 | GANIS, JOSHUA | Redacted | | | | | | | |
| 4439822 | GANIS, MATTHEW | Redacted | | | | | | | |
| 4693392 | GANIYU, APRIL | Redacted | | | | | | | |
| 4572582 | GANJE JR, JAMES | Redacted | | | | | | | |
| 4826930 | GANJE, BRUCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5063 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669540 | GANJEI, SHEILA | Redacted | | | | | | | |
| 4282276 | GANJI, ABHINAV SUSHANTH | Redacted | | | | | | | |
| 4169361 | GANJI, BRIAN A | Redacted | | | | | | | |
| 4320659 | GANLEY, LAURA L | Redacted | | | | | | | |
| 4444054 | GANLEY, THERESA | Redacted | | | | | | | |
| 4618405 | GANN, ANNA | Redacted | | | | | | | |
| 4570197 | GANN, BRENDA L | Redacted | | | | | | | |
| 4355015 | GANN, CINDY L | Redacted | | | | | | | |
| 4261121 | GANN, CURTIS R | Redacted | | | | | | | |
| 4388762 | GANN, DENISEA | Redacted | | | | | | | |
| 4154355 | GANN, ELIZABETH M | Redacted | | | | | | | |
| 4705280 | GANN, EMILY | Redacted | | | | | | | |
| 4626685 | GANN, JAMES | Redacted | | | | | | | |
| 4361584 | GANN, JESSICA M | Redacted | | | | | | | |
| 4157775 | GANN, KATHERINE J | Redacted | | | | | | | |
| 4510335 | GANN, LANCE B | Redacted | | | | | | | |
| 4274542 | GANN, LORI A | Redacted | | | | | | | |
| 4685218 | GANN, LOUISE | Redacted | | | | | | | |
| 4744913 | GANN, MICHAEL | Redacted | | | | | | | |
| 4373823 | GANN, NOAH R | Redacted | | | | | | | |
| 4528982 | GANN, ROBERT W | Redacted | | | | | | | |
| 4568887 | GANN, RYSA | Redacted | | | | | | | |
| 4675389 | GANN, SCOTT | Redacted | | | | | | | |
| 4214036 | GANN, SYDNEY | Redacted | | | | | | | |
| 4510875 | GANN, ZACKARY R | Redacted | | | | | | | |
| 4597935 | GANNAWAY, JOE | Redacted | | | | | | | |
| 4874490 | GANNAWAYS LAWN CARE PLUS | CRAIG S GANNAWAY | 405 HAILEY ST | | | SWEETWATER | TX | 79556 | |
| 4332553 | GANNEM, JASMINE | Redacted | | | | | | | |
| 4536208 | GANNER, GREGORY S | Redacted | | | | | | | |
| 4182483 | GANNER, HEZEKIAH M | Redacted | | | | | | | |
| 4196154 | GANNER, KARISSA M | Redacted | | | | | | | |
| 5796121 | GANNET CO, INC | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| 5792264 | GANNET CO, INC | GENERAL COUNSEL, ON BEHALF OF OAHU PUB. | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22107 | |
| 4876193 | GANNETT CENTRAL NY NEWSPAPERS | GANNETT | P O BOX 822802 | | | PHILADELPHIA | PA | 19182 | |
| 4875893 | GANNETT MICHIGAN NEWSPAPERS | FEDERATED PUBLICATIONS INC | P O BOX 30318 | | | LANSING | MI | 48919 | |
| 4874600 | GANNETT NEWSPAPERS | DAILY TIMES | P O BOX 677374 | | | DALLAS | TX | 75267 | |
| 4876222 | GANNETT PUBLISHING SERVICES | GANNETT SATELLITE INFORMATION | 8775 ZACHARY LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| 5796123 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | 7950 JONES BRANCH DR | | | | MCLEAN | VA | 22107 | |
| 5796122 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | 8775 ZACHAR LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5790321 | GANNETT PUBLISHING SERVICES, LLC ON BEHALF OF GANNET OFFSET MPLS, DIV GANNET SATELLITE INFORMATION NETWORK, INC | DOUG WILSON | 7950 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| 4876198 | GANNETT SATELLITE INFO NETWORK INC | GANNETT | P O BOX 677599 | | | DALLAS | TX | 75267 | |
| 4873450 | GANNETT VERMONT PUBLISHING INC | BURLINGTON FREE PRESS | P O BOX 822840 | | | PHILADELPHIA | PA | 19182 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876218 | GANNETT WISCONSIN MEDIA | GANNETT SATELLITE INFO NETWORK INC | P O BOX 677386 | | | DALLAS | TX | 75267 | |
| 5858801 | Gannett Wisconsin Media #15513 | Gannett Company, Inc. | Sara Hurt, Advertising Supervisor | 651 North Boonville Avenue | | Springfield | MO | 65806 | |
| 5858801 | Gannett Wisconsin Media #15513 | PO Box 677386 | | | | Dallas | TX | 22107 | |
| 4678395 | GANNETT, PAULETTE | Redacted | | | | | | | |
| 4739085 | GANNITELLO, LORI | Redacted | | | | | | | |
| 4835910 | GANNON CLARK | Redacted | | | | | | | |
| 4852468 | GANNON COOPER CORPORATION | 747 E BOUGHTON RD STE 166 | | | | Bolingbrook | IL | 60440 | |
| 4861495 | GANNON DESIGN & PACKAGING INC | 165 N CANAL ST #1213 | | | | CHICAGO | IL | 60606 | |
| 4335496 | GANNON, ALEXIS J | Redacted | | | | | | | |
| 4736078 | GANNON, AVI | Redacted | | | | | | | |
| 4373482 | GANNON, BARBARA J | Redacted | | | | | | | |
| 4705050 | GANNON, CHARLINE | Redacted | | | | | | | |
| 4354992 | GANNON, CHELI A | Redacted | | | | | | | |
| 4364949 | GANNON, CHRISTOPHER A | Redacted | | | | | | | |
| 4856929 | GANNON, CRYSTAL | Redacted | | | | | | | |
| 4678687 | GANNON, DENISE | Redacted | | | | | | | |
| 4218914 | GANNON, DONALD J | Redacted | | | | | | | |
| 4713990 | GANNON, JAMES | Redacted | | | | | | | |
| 4606177 | GANNON, KATHERINE | Redacted | | | | | | | |
| 4422611 | GANNON, KIERA | Redacted | | | | | | | |
| 4214324 | GANNON, LANCE | Redacted | | | | | | | |
| 4826931 | GANNON, LORETTA | Redacted | | | | | | | |
| 4632678 | GANNON, MARYANN | Redacted | | | | | | | |
| 4393088 | GANNON, MELISSA B | Redacted | | | | | | | |
| 4252515 | GANNON, MICHAEL A | Redacted | | | | | | | |
| 4158704 | GANNON, MICHAEL A | Redacted | | | | | | | |
| 4369286 | GANNON, ROBERT J | Redacted | | | | | | | |
| 4332815 | GANNON, SANDRA L | Redacted | | | | | | | |
| 4644837 | GANNON, SHARON | Redacted | | | | | | | |
| 4485257 | GANNON, STEVEN M | Redacted | | | | | | | |
| 4235018 | GANNON, TEVAN | Redacted | | | | | | | |
| 4699240 | GANNU, SANTOSH | Redacted | | | | | | | |
| 4239911 | GANNUCCI, FRANCIS C | Redacted | | | | | | | |
| 4754229 | GANNUCH, WARREN | Redacted | | | | | | | |
| 4570180 | GANNUSCIO, ANTHONY C | Redacted | | | | | | | |
| 4572000 | GANO, ANTHONY | Redacted | | | | | | | |
| 4162149 | GANO, ARIANA | Redacted | | | | | | | |
| 4250460 | GANO, CIERRA L | Redacted | | | | | | | |
| 4468277 | GANO, KEVIN | Redacted | | | | | | | |
| 4144092 | GANO, RANDIE D | Redacted | | | | | | | |
| 4173711 | GANO, ROCKY | Redacted | | | | | | | |
| 4627887 | GANOCA, FILO | Redacted | | | | | | | |
| 4364427 | GANOE, DONALD | Redacted | | | | | | | |
| 4578475 | GANOE, SHEILA | Redacted | | | | | | | |
| 4646836 | GANOE, SHERRY | Redacted | | | | | | | |
| 4641699 | GANON, KENNETH | Redacted | | | | | | | |
| 4335286 | GANONG, DEBORAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298069 | GANONG, MARK M | Redacted | | | | | | | |
| 4272513 | GANOTICE JR, WARLITO U | Redacted | | | | | | | |
| 4271658 | GANOTISI, EMIL JOHN | Redacted | | | | | | | |
| 4272182 | GANOTISI, MARCHITA A | Redacted | | | | | | | |
| 4242340 | GANPATH, VAUGHN. | Redacted | | | | | | | |
| 4653317 | GANRUDE, RONALD | Redacted | | | | | | | |
| 5619997 | GANS SABRINA | 381 SOUTH MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 4486676 | GANS, ALLISON | Redacted | | | | | | | |
| 4641307 | GANS, DORIS | Redacted | | | | | | | |
| 5860974 | Gans, Franklin | Redacted | | | | | | | |
| 4608865 | GANS, H | Redacted | | | | | | | |
| 4161333 | GANS, MARTHA A | Redacted | | | | | | | |
| 4482759 | GANS, SABRINA | Redacted | | | | | | | |
| 4412998 | GANSCHOW, ANGELA | Redacted | | | | | | | |
| 4353178 | GANSCHOW, JESSIE J | Redacted | | | | | | | |
| 4359841 | GANSHAW, HAYLEY | Redacted | | | | | | | |
| 4523402 | GANSHORN, KATRINA | Redacted | | | | | | | |
| 4826932 | GANSLINE & ASSOC. | Redacted | | | | | | | |
| 4176277 | GANSON, SCOTT F | Redacted | | | | | | | |
| 4480632 | GANSTER, SARAH | Redacted | | | | | | | |
| 4751632 | GANT, ALEASE | Redacted | | | | | | | |
| 4167553 | GANT, ANNIE | Redacted | | | | | | | |
| 4353238 | GANT, ARRYSHA | Redacted | | | | | | | |
| 4387661 | GANT, BERNARD G | Redacted | | | | | | | |
| 4726406 | GANT, BERTHA | Redacted | | | | | | | |
| 4765760 | GANT, CAROL | Redacted | | | | | | | |
| 4438932 | GANT, CHANTE A | Redacted | | | | | | | |
| 4243704 | GANT, CHARLES | Redacted | | | | | | | |
| 4411171 | GANT, CHARLES | Redacted | | | | | | | |
| 4629743 | GANT, DAVID | Redacted | | | | | | | |
| 4481629 | GANT, DUSTIN L | Redacted | | | | | | | |
| 4651796 | GANT, EARLEEN D | Redacted | | | | | | | |
| 4287214 | GANT, ELLEN | Redacted | | | | | | | |
| 4666535 | GANT, GLORIA | Redacted | | | | | | | |
| 4703940 | GANT, HENRY | Redacted | | | | | | | |
| 4170265 | GANT, JAMES A | Redacted | | | | | | | |
| 4320988 | GANT, JARELL | Redacted | | | | | | | |
| 4249260 | GANT, KEARRA Z | Redacted | | | | | | | |
| 4245664 | GANT, KELLIE J | Redacted | | | | | | | |
| 4167769 | GANT, KELSEY I | Redacted | | | | | | | |
| 4248768 | GANT, KENNETH T | Redacted | | | | | | | |
| 4578683 | GANT, KEVIN | Redacted | | | | | | | |
| 4513354 | GANT, KHADIJAH | Redacted | | | | | | | |
| 4234076 | GANT, KIMBERLY M | Redacted | | | | | | | |
| 4212786 | GANT, KWAME | Redacted | | | | | | | |
| 4255250 | GANT, LISA G | Redacted | | | | | | | |
| 4650417 | GANT, LYDIA | Redacted | | | | | | | |
| 4169181 | GANT, MICHAEL W | Redacted | | | | | | | |
| 4386970 | GANT, RICHARD B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672879 | GANT, RONALD | Redacted | | | | | | | |
| 4815846 | GANT, SARAH | Redacted | | | | | | | |
| 4184550 | GANT, STEVEN L | Redacted | | | | | | | |
| 4305280 | GANT, SYLVIA I | Redacted | | | | | | | |
| 4402609 | GANT, TAWANA | Redacted | | | | | | | |
| 4457300 | GANT, VERSIE | Redacted | | | | | | | |
| 4640257 | GANT, WESLEY | Redacted | | | | | | | |
| 4758782 | GANT, WILSON | Redacted | | | | | | | |
| 4289685 | GANTA, RAKESH CHOWDARY | Redacted | | | | | | | |
| 4885954 | GANTER SOUTH SERVICES | RGC SERVICES INC | 755 SNUG ISLAND | | | CLEARWATER | FL | 33767 | |
| 4471824 | GANTERT, SCOTT A | Redacted | | | | | | | |
| 4587157 | GANTES, CLARA | Redacted | | | | | | | |
| 4527309 | GANTHER, HAYDEN P | Redacted | | | | | | | |
| 4357382 | GANTHER, NICHELLE E | Redacted | | | | | | | |
| 4420763 | GANTHIER, JONEL | Redacted | | | | | | | |
| 4591517 | GANTLIN, YOLANDA | Redacted | | | | | | | |
| 4554866 | GANTNIER, MARIAH C | Redacted | | | | | | | |
| 4345419 | GANTT JR, ALVIN L | Redacted | | | | | | | |
| 4508899 | GANTT, AKIRA I | Redacted | | | | | | | |
| 4646071 | GANTT, BENNY | Redacted | | | | | | | |
| 4606106 | GANTT, BRIDGET A. | Redacted | | | | | | | |
| 4341683 | GANTT, CLAYTON | Redacted | | | | | | | |
| 4777619 | GANTT, GRAILEN | Redacted | | | | | | | |
| 4590814 | GANTT, HENRY | Redacted | | | | | | | |
| 4338381 | GANTT, JADEN | Redacted | | | | | | | |
| 4716168 | GANTT, JAMES | Redacted | | | | | | | |
| 4223325 | GANTT, KEITH S | Redacted | | | | | | | |
| 4323068 | GANTT, KIMBERLY | Redacted | | | | | | | |
| 4711538 | GANTT, MARSHA | Redacted | | | | | | | |
| 4631092 | GANTT, PATRICK | Redacted | | | | | | | |
| 4669527 | GANTT, PHILLIP | Redacted | | | | | | | |
| 4432900 | GANTT, RASHARD | Redacted | | | | | | | |
| 4757206 | GANTT, ROOSEVELT | Redacted | | | | | | | |
| 4418538 | GANTT, SHARON S | Redacted | | | | | | | |
| 4248785 | GANTT, SHAR-RON | Redacted | | | | | | | |
| 4342321 | GANTT, SHATASIA N | Redacted | | | | | | | |
| 4727800 | GANTT, SHEILA T T | Redacted | | | | | | | |
| 4427828 | GANTT, SHERON L | Redacted | | | | | | | |
| 4669335 | GANTT, STEVEN | Redacted | | | | | | | |
| 4510841 | GANTT, TARA C | Redacted | | | | | | | |
| 4507359 | GANTT, TONY | Redacted | | | | | | | |
| 4678533 | GANTT, TURNER | Redacted | | | | | | | |
| 4422589 | GANTVOORT, TAMARA | Redacted | | | | | | | |
| 4835911 | GANTZ, CAROLINE | Redacted | | | | | | | |
| 4474511 | GANTZ, LOUISE | Redacted | | | | | | | |
| 4483281 | GANTZ, SHERRY | Redacted | | | | | | | |
| 4566397 | GANUELAS, ASHLEY C | Redacted | | | | | | | |
| 4679716 | GANUN, LINDA | Redacted | | | | | | | |
| 4675186 | GANUNG, SHEILA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756564 | GANYO, BRET J | Redacted | | | | | | | |
| 4815847 | GANZ SPECIAL PROJECTS | Redacted | | | | | | | |
| 4857829 | GANZ USA LLC | #043 60 INDUSTIRAL PARKWAY | | | | CHEEKTOWAGA | NY | 14227 | |
| 4815848 | GANZ, ELISE | Redacted | | | | | | | |
| 4446863 | GANZ, JASON | Redacted | | | | | | | |
| 4472356 | GANZ, KIMBERLY A | Redacted | | | | | | | |
| 4835912 | GANZ, MARK & LISA | Redacted | | | | | | | |
| 4706418 | GANZALES, HECTOR | Redacted | | | | | | | |
| 4835913 | GANZARTO / PICOZZI | Redacted | | | | | | | |
| 4286075 | GANZEL, MARY C | Redacted | | | | | | | |
| 4366303 | GANZEMILLER, ALESSA | Redacted | | | | | | | |
| 4489319 | GANZER, JOE A | Redacted | | | | | | | |
| 4293533 | GANZER, SARAH M | Redacted | | | | | | | |
| 4344142 | GANZMAN, TAYLOR P | Redacted | | | | | | | |
| 4184568 | GANZON, LEOVER C | Redacted | | | | | | | |
| 5620036 | GAO HONGYUAN | 14920 SE 44TH PL | | | | BELLEVUE | WA | 98006 | |
| 5620038 | GAO LIN | 23 RUBY CT | | | | NEWTOWN | PA | 18940 | |
| 5620039 | GAO LINA | 4850 1156TH AVE NE APT | | | | REDMOND | WA | 98052 | |
| 5620040 | GAO VANG | 2311 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4283714 | GAO, FEI | Redacted | | | | | | | |
| 4760797 | GAO, HAN | Redacted | | | | | | | |
| 4287394 | GAO, HAO | Redacted | | | | | | | |
| 4333887 | GAO, HONG | Redacted | | | | | | | |
| 4776192 | GAO, JINZHU | Redacted | | | | | | | |
| 4721215 | GAO, JUAN | Redacted | | | | | | | |
| 4382579 | GAO, JUAN | Redacted | | | | | | | |
| 4728896 | GAO, MELISSA | Redacted | | | | | | | |
| 4686254 | GAO, MING | Redacted | | | | | | | |
| 4826933 | Gao, Rong | Redacted | | | | | | | |
| 4655925 | GAO, SU | Redacted | | | | | | | |
| 4472006 | GAO, WEI JING | Redacted | | | | | | | |
| 4663400 | GAO, YAZHEN | Redacted | | | | | | | |
| 4186360 | GAOA, TIMOTEO A | Redacted | | | | | | | |
| 4271378 | GAOIRAN, CORAZON D | Redacted | | | | | | | |
| 4388258 | GAONA, ABRAM A | Redacted | | | | | | | |
| 4540056 | GAONA, AMAYRANI | Redacted | | | | | | | |
| 4186852 | GAONA, ANDREA | Redacted | | | | | | | |
| 4305531 | GAONA, BRIANNA | Redacted | | | | | | | |
| 4537321 | GAONA, DENISE L | Redacted | | | | | | | |
| 4751111 | GAONA, ESPERANZA | Redacted | | | | | | | |
| 4166842 | GAONA, GUILLERMINA | Redacted | | | | | | | |
| 4190573 | GAONA, IRIS | Redacted | | | | | | | |
| 4309655 | GAONA, JOCELYN | Redacted | | | | | | | |
| 4159966 | GAONA, MANUEL | Redacted | | | | | | | |
| 4616019 | GAONA, MARCOS | Redacted | | | | | | | |
| 4534442 | GAONA, REBECCA C | Redacted | | | | | | | |
| 4158572 | GAONA, SAMANTHA N | Redacted | | | | | | | |
| 4220988 | GAONA, TANIA A | Redacted | | | | | | | |
| 4594018 | GAONA, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393449 | GAOUETTE, PETER A | Redacted | | | | | | | |
| 4878172 | GAP PAZARLAMA A S | KORE SEHITLERI CADDESI | NO 8 ESENTEPE 34394 | | | ISTANBUL | | | TURKEY |
| 4270797 | GAPASIN, GINESSA TAA | Redacted | | | | | | | |
| 4879241 | GAPCO INC | MIKE GAEL | 1910 THOMAS AVE | | | CHEYENNE | WY | 82001 | |
| 4879080 | GAPCO LLC | MICHAEL GAEL | 2115A COMMONWEALTH AVE | | | ALHAMBRA | CA | 91803 | |
| 4879081 | GAPCO LLC | MICHAEL GAEL | 30485 AVENIDA DELAS FLORES | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4658037 | GAPOUR, PRECIOUS | Redacted | | | | | | | |
| 4758516 | GAPPINGER, STEPHEN | Redacted | | | | | | | |
| 4549831 | GAPPMAYER, SHELLY | Redacted | | | | | | | |
| 4876414 | GAPS PLUMBING & HEATING | GEORGE ARTHUR POUDRIER | 3 BLACK POINT RD | | | WEBSTER | MA | 01570 | |
| 4660712 | GAPS, RICHARD | Redacted | | | | | | | |
| 4354082 | GAPSKE, VANESSA R | Redacted | | | | | | | |
| 4189119 | GAPUZ, PHIL | Redacted | | | | | | | |
| 4573104 | GAQO, ELENI | Redacted | | | | | | | |
| 4335809 | GAQUIN JR, JOHN H | Redacted | | | | | | | |
| 4335852 | GAQUIN, JOHN H | Redacted | | | | | | | |
| 4815849 | GAR CONSTRUCTION MANAGEMENT | Redacted | | | | | | | |
| 4808570 | GAR SPRINGBORO LP | C/O CB RICHARD ELLIS | ATTN: VICE PRESIDENT, ASSET MANAGEMENT | 121 KING STREET WEST, SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |
| 4846330 | GARA SNEAD | 290 MAIN ST | | | | Barnwell | SC | 29812 | |
| 4186120 | GARA, MAX | Redacted | | | | | | | |
| 4687712 | GARABATO, JOSEPH | Redacted | | | | | | | |
| 4575339 | GARABEDIAN, FELICIA | Redacted | | | | | | | |
| 4639814 | GARABIS, TERESITA | Redacted | | | | | | | |
| 4168321 | GARABITO, ERIC A | Redacted | | | | | | | |
| 4224400 | GARABO, CHRISTINE L | Redacted | | | | | | | |
| 4447721 | GARABRANDT, TABATHA M | Redacted | | | | | | | |
| 4764369 | GARAD, MOHAMMED | Redacted | | | | | | | |
| 4708432 | GARADO, JOHNNY | Redacted | | | | | | | |
| 4594246 | GARAFALO, BARBARA | Redacted | | | | | | | |
| 4176421 | GARAFALO, FRANCISCO J | Redacted | | | | | | | |
| 4886736 | GARAGE DOOR & STORAGE SOLUTIONS LLC | SEARS GARAGE SOLUTIONS | 3650 BROADMOOR AVE STE 104 | | | KENTWOOD | MI | 49512 | |
| 4847971 | GARAGE DOOR ACCESS INC | AARON COX | 7335B HIXSON PIKE | | | HIXSON | TN | 37343 | |
| 4855906 | Garage Door and Storage Solutions, LLC | Redacted | | | | | | | |
| 4878987 | GARAGE DOOR FLOORS & MORE | MELISSA LYNN MULLINS | 1168 WATERFOR DR | | | GREENWOOD | IN | 46142 | |
| 4854037 | Garage Door Guys of Indiana, LLC | 851 S. Wisconsin Street | | | | Hobart | IN | 46342 | |
| 4878214 | GARAGE DOOR PLACE INC | L EUGENE NEWMAN | 8541 E HWY 24 | | | MANHATTAN | KS | 66502 | |
| 4854038 | Garage Door Specialist | 5605 Chapel Hill Rd | Ste 120 | | | Raleigh | NC | 27607 | |
| 4852810 | GARAGE DOORS BY GARY INC | 476 SPRUCEVIEW DR | | | | Daytona Beach | FL | 32127 | |
| 4886743 | GARAGE DOORS OF OHIO INC | SEARS GARAGE SOLUTIONS | 8595 COLUMBUS PIKE # 158 | | | LEWIS CENTER | OH | 43035 | |
| 4861229 | GARAGE DOORS ONLY LLC | 1580 N SAGE DRIVE | | | | ST GEORGE | UT | 84770 | |
| 4795363 | GARAGE FLOORING LLC | 524 30 ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| 4886746 | GARAGE GENIE CORPORATION | SEARS GARAGE SOLUTIONS | 815 BRAZOS STREET SUITE 500 | | | AUSTIN | TX | 78701 | |
| 4796172 | GARAGE INTEL INC | DBA MOVING UP GARAGE DOOR COMPANY | 4203 W ORLEANS ST | | | MCHENRY | IL | 60050 | |
| 4872518 | GARAGE MALDONADO | ANA R MALDONADO RIVAS | HC 67 BOX 15241 | | | BAYAMON | PR | 00956 | |
| 5804514 | GARAGE PROS OF DC AND MD, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5804529 | GARAGE PROS OF FREDERICK | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804561 | GARAGE PROS OF FREDERICKSBURG, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5804560 | GARAGE PROS OF VIRGINIA, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5804565 | GARAGE PROS OF WI, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4872858 | GARAGE SOLUTIONS OF HOUSTON | AYG GARAGE SOLUTIONS INC | 1823 GESSNER ROAD | | | HOUSTON | TX | 77080 | |
| 5804524 | GARAGE SOLUTIONS OF IDAHO, LLC | ATTN: LEE WILLIAMS | 5171 EAST TRAIL WIND | | | BOISE | ID | 83716 | |
| 5804539 | GARAGE SOLUTIONS OF NEVADA | ATTN: CAMERON MILLER | 4355 W RENO AVE | SUITE 1 | | LAS VEGAS | NV | 89118 | |
| 4886752 | GARAGE SOLUTIONS OF UTAH INC | SEARS GARAGE SOLUTIONS | 8682 SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804558 | GARAGE SOLUTIONS OF UTAH, INC. | ATTN: CAMERON MILLER | 8682 S. SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804562 | GARAGE SOLUTIONS VIRGINIA, LLC | ATTN: RANDY WEATHERLY & BOB LUCAS | POB 6351 | | | ASHLAND | VA | 23005 | |
| 5804553 | GARAGE SOLUTIONS, LLC | ATTN: DAVID ROEDERER | 122 OLD MILL RD | SUITE H | | GREENVILLE | SC | 29607 | |
| 4854039 | GarageMan, LLC. The | 5435 Pine Knoll Blvd | | | | Noblesvile | IN | 46062 | |
| 4793519 | Garaicoa, Wendy | Redacted | | | | | | | |
| 4681751 | GARAKANI, AHMAD | Redacted | | | | | | | |
| 4487317 | GARAMBONE, NICHOLAS | Redacted | | | | | | | |
| 4246027 | GARAMELLA, MARIE | Redacted | | | | | | | |
| 4272114 | GARAN, MARY JANE | Redacted | | | | | | | |
| 4445020 | GARAN, NICK | Redacted | | | | | | | |
| 4393214 | GARAND, ANDRE L | Redacted | | | | | | | |
| 4861899 | GARANTIA LLC | 18 SHORECLIFF PLACE | | | | GREAT NECK | NY | 11023 | |
| 4731274 | GARARD, ALBERT | Redacted | | | | | | | |
| 4179226 | GARASA, ALISA A | Redacted | | | | | | | |
| 4560904 | GARASCIA, JORDON A | Redacted | | | | | | | |
| 4155291 | GARATE, CARLOS F | Redacted | | | | | | | |
| 4172135 | GARATE, MARISSA A | Redacted | | | | | | | |
| 4815850 | GARAVAGLIA, PAULA | Redacted | | | | | | | |
| 5620056 | GARAVALIA LENARD | 6879 RIO GRANDE AVE | | | | PORTAGE | IN | 46368 | |
| 4731693 | GARAVENTA, STEVEN | Redacted | | | | | | | |
| 4753914 | GARAVITO, DENNISE | Redacted | | | | | | | |
| 4419225 | GARAVITO, THAYDE | Redacted | | | | | | | |
| 4855995 | GARAY ALBELO, MARIA M | Redacted | | | | | | | |
| 4551318 | GARAY LOPEZ, EVELYN | Redacted | | | | | | | |
| 5620074 | GARAY NIDYA | HC 3 BOX 8578 | | | | DORADO | PR | 00646 | |
| 4497286 | GARAY PEREZ, ELIZABETH | Redacted | | | | | | | |
| 4249689 | GARAY, ALEX J | Redacted | | | | | | | |
| 4169505 | GARAY, BRIANNA M | Redacted | | | | | | | |
| 4658394 | GARAY, CARMEN | Redacted | | | | | | | |
| 4535742 | GARAY, CASSANDRA | Redacted | | | | | | | |
| 4212034 | GARAY, CHRISTOHER | Redacted | | | | | | | |
| 4163108 | GARAY, CHRISTOPHER | Redacted | | | | | | | |
| 4280787 | GARAY, CRISTINA | Redacted | | | | | | | |
| 4486077 | GARAY, CRYSTAL | Redacted | | | | | | | |
| 4155133 | GARAY, DAISY | Redacted | | | | | | | |
| 4259483 | GARAY, DANIELA | Redacted | | | | | | | |
| 4544305 | GARAY, DONNA | Redacted | | | | | | | |
| 4680183 | GARAY, EMILY | Redacted | | | | | | | |
| 4709347 | GARAY, ENRIQUE | Redacted | | | | | | | |
| 4187924 | GARAY, ERIC C | Redacted | | | | | | | |
| 4550807 | GARAY, ERIKA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5070 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532988 | GARAY, ESMERALDA | Redacted | | | | | | | |
| 4462292 | GARAY, FERNANDO | Redacted | | | | | | | |
| 4529901 | GARAY, GERMAN | Redacted | | | | | | | |
| 4527673 | GARAY, GLENDA E | Redacted | | | | | | | |
| 4614264 | GARAY, GLORIA | Redacted | | | | | | | |
| 4163357 | GARAY, HERLINA G G | Redacted | | | | | | | |
| 4401682 | GARAY, IAN | Redacted | | | | | | | |
| 4412692 | GARAY, JAVIER | Redacted | | | | | | | |
| 4472883 | GARAY, JEANLUZ | Redacted | | | | | | | |
| 4769044 | GARAY, JESUS | Redacted | | | | | | | |
| 4721079 | GARAY, JUDY | Redacted | | | | | | | |
| 4280238 | GARAY, KATHERINE J | Redacted | | | | | | | |
| 4535055 | GARAY, LAUREN M | Redacted | | | | | | | |
| 4239213 | GARAY, LISANDRA | Redacted | | | | | | | |
| 4243986 | GARAY, LISSETTE | Redacted | | | | | | | |
| 4187800 | GARAY, MAYA M | Redacted | | | | | | | |
| 4530637 | GARAY, NICHOLES | Redacted | | | | | | | |
| 4420727 | GARAY, NYKIESHA | Redacted | | | | | | | |
| 4645750 | GARAY, SARINA | Redacted | | | | | | | |
| 4239732 | GARAY, SHIRLEY A | Redacted | | | | | | | |
| 4562203 | GARAY, SHOREEN | Redacted | | | | | | | |
| 4253823 | GARAY, SIERRA | Redacted | | | | | | | |
| 4538742 | GARAY, STEPHANIE A | Redacted | | | | | | | |
| 4535425 | GARAY, THALIA | Redacted | | | | | | | |
| 4835914 | GARAY, TONY | Redacted | | | | | | | |
| 4159368 | GARAY, ULISES | Redacted | | | | | | | |
| 4534904 | GARAY, VICTOR S | Redacted | | | | | | | |
| 4412792 | GARAY, YESENIA | Redacted | | | | | | | |
| 4341018 | GARAY-BAUTISTA, ELVIS | Redacted | | | | | | | |
| 4504799 | GARAYUA, ABNER E | Redacted | | | | | | | |
| 4423478 | GARAZHA, DMYTRO | Redacted | | | | | | | |
| 4721108 | GARB, HATTIE | Redacted | | | | | | | |
| 4222089 | GARB, JOHN | Redacted | | | | | | | |
| 4292871 | GARB, PIOTR | Redacted | | | | | | | |
| 4738088 | GARBA, RASHID | Redacted | | | | | | | |
| 4531882 | GARBACCIO, BRIAN | Redacted | | | | | | | |
| 4704108 | GARBACCIO, LINDA | Redacted | | | | | | | |
| 4764661 | GARBACIK, TIMOTHY | Redacted | | | | | | | |
| 4694277 | GARBACK, BENJAMIN V | Redacted | | | | | | | |
| 4226583 | GARBACZ, CATHERINE | Redacted | | | | | | | |
| 4419993 | GARBAINI, JAMES J | Redacted | | | | | | | |
| 4856130 | GARBAINI, MELANIE | Redacted | | | | | | | |
| 4546925 | GARBANZOS, MARYSTEPHANIE G | Redacted | | | | | | | |
| 4440630 | GARBARINI, SAMMI R | Redacted | | | | | | | |
| 4763414 | GARBARINO, CHARLES | Redacted | | | | | | | |
| 4410564 | GARBARINO, GINA M | Redacted | | | | | | | |
| 4735868 | GARBARINO, MIKE | Redacted | | | | | | | |
| 4263299 | GARBART, DOUGLAS | Redacted | | | | | | | |
| 4581542 | GARBE, HEATHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559799 | GARBE, JAMES | Redacted | | | | | | | |
| 4459793 | GARBER, BETHANY | Redacted | | | | | | | |
| 4614386 | GARBER, BRYCE | Redacted | | | | | | | |
| 4565445 | GARBER, CHAD L | Redacted | | | | | | | |
| 4472127 | GARBER, DAYNA N | Redacted | | | | | | | |
| 4453859 | GARBER, EDWARD | Redacted | | | | | | | |
| 4644732 | GARBER, JAN | Redacted | | | | | | | |
| 4273488 | GARBER, KITTY C | Redacted | | | | | | | |
| 4281543 | GARBER, KRAIG E | Redacted | | | | | | | |
| 4609261 | GARBER, KURT D | Redacted | | | | | | | |
| 4713224 | GARBER, LESLIE | Redacted | | | | | | | |
| 4713535 | GARBER, LONNIE M | Redacted | | | | | | | |
| 4704014 | GARBER, LUCY | Redacted | | | | | | | |
| 4715460 | GARBER, LYNN | Redacted | | | | | | | |
| 4835915 | GARBER, MARVIN | Redacted | | | | | | | |
| 4437196 | GARBER, MATTHEW | Redacted | | | | | | | |
| 4774784 | GARBER, PATRICIA | Redacted | | | | | | | |
| 4636894 | GARBER, RALPH | Redacted | | | | | | | |
| 4175014 | GARBER, SARAH | Redacted | | | | | | | |
| 4566994 | GARBER, STELLA | Redacted | | | | | | | |
| 4249313 | GARBERG, STEPHANIE | Redacted | | | | | | | |
| 4365152 | GARBERICH, DONNETTE | Redacted | | | | | | | |
| 4606269 | GARBETT, CYNTHIA L | Redacted | | | | | | | |
| 4291465 | GARBIN, CHARLES | Redacted | | | | | | | |
| 4372399 | GARBIN, EMMANUEL | Redacted | | | | | | | |
| 4271830 | GARBIN, SANDRO A | Redacted | | | | | | | |
| 4835916 | GARBINSKI, JIM & BRENDA | Redacted | | | | | | | |
| 4734235 | GARBISCH, MARGARET | Redacted | | | | | | | |
| 4397070 | GARBOWSKI, JESSE | Redacted | | | | | | | |
| 4445310 | GARBRANDT, BRITTIANI N | Redacted | | | | | | | |
| 4350165 | GARBULINSKI, KATHY | Redacted | | | | | | | |
| 4660060 | GARBUTT, ALEC | Redacted | | | | | | | |
| 4198489 | GARBUTT, ANDRE | Redacted | | | | | | | |
| 4194018 | GARBUTT, DIANA | Redacted | | | | | | | |
| 4694965 | GARBUTT, GLENDA | Redacted | | | | | | | |
| 4442078 | GARBUTT, JASON J | Redacted | | | | | | | |
| 4441620 | GARBUTT, RALESHA | Redacted | | | | | | | |
| 4725031 | GARC A, ARNALDO | Redacted | | | | | | | |
| 4193607 | GARCEA, STEVEN V | Redacted | | | | | | | |
| 4675573 | GARCEAU, MARGARET | Redacted | | | | | | | |
| 4394386 | GARCEAU, MICHELLE | Redacted | | | | | | | |
| 4531712 | GARCED, ANGEL G | Redacted | | | | | | | |
| 4496285 | GARCED, EDMARIE | Redacted | | | | | | | |
| 4599167 | GARCELL, YOLANDA | Redacted | | | | | | | |
| 4835917 | GARCELL'S INTERIORS | Redacted | | | | | | | |
| 4199145 | GARCELON, CHERISE | Redacted | | | | | | | |
| 4500599 | GARCES FERRER, JOSE G | Redacted | | | | | | | |
| 4727709 | GARCES JR, BALDOMERO | Redacted | | | | | | | |
| 4498710 | GARCES ORTIZ, LIZ M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5072 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755423 | GARCES SANTOS, CANDIADA | Redacted | | | | | | | |
| 4438646 | GARCES, ANGELLO | Redacted | | | | | | | |
| 4532802 | GARCES, DESTINY M | Redacted | | | | | | | |
| 4232519 | GARCES, GIOVANNY | Redacted | | | | | | | |
| 4524057 | GARCES, GLORIA | Redacted | | | | | | | |
| 4505874 | GARCES, JORGE G | Redacted | | | | | | | |
| 4835918 | GARCES, JUAN | Redacted | | | | | | | |
| 4535045 | GARCES, MARCELO E | Redacted | | | | | | | |
| 4296545 | GARCES, MARIA P | Redacted | | | | | | | |
| 4196645 | GARCES, MARIBEL | Redacted | | | | | | | |
| 4405645 | GARCES, MAURICIO | Redacted | | | | | | | |
| 4272705 | GARCES, MICHAEL | Redacted | | | | | | | |
| 4405726 | GARCES, RICARDO D | Redacted | | | | | | | |
| 4758073 | GARCES-CRUZ, JOSE A | Redacted | | | | | | | |
| 4663364 | GARCETE, LAURA | Redacted | | | | | | | |
| 4649679 | GARCEZ, SANTOS G. | Redacted | | | | | | | |
| 4192566 | GARCHA, GAGANPREET | Redacted | | | | | | | |
| 4558463 | GARCHA, SUKHJIT | Redacted | | | | | | | |
| 4835919 | GARCHIK, MARLA | Redacted | | | | | | | |
| 4702685 | GARCIA - REPPER, ANGELES | Redacted | | | | | | | |
| 4835936 | Garcia , Jackie & Irene | Redacted | | | | | | | |
| 4878627 | GARCIA , LUIS | 146  N QUAIL LM | | | | ORANGE | CA | 92869-4327 | |
| 4698300 | Garcia , Marco | Redacted | | | | | | | |
| 4392008 | GARCIA ADAME, SUSANA | Redacted | | | | | | | |
| 4693671 | GARCIA ADAMS, VIRGINIA | Redacted | | | | | | | |
| 4161675 | GARCIA AGUILAR, ASHLEY | Redacted | | | | | | | |
| 4498366 | GARCIA ALBARRAN, AILEEN | Redacted | | | | | | | |
| 5620113 | GARCIA ALENDA | 4820 MANZANA DR | | | | COLO SPRINGS | CO | 80911 | |
| 4703583 | GARCIA ALICEA, ALIRIS | Redacted | | | | | | | |
| 4500927 | GARCIA ALVARADO, ISAMAR | Redacted | | | | | | | |
| 4636094 | GARCIA ALVAREZ, AGNES T | Redacted | | | | | | | |
| 4408430 | GARCIA ALZATE, JEFFERSON | Redacted | | | | | | | |
| 4180373 | GARCIA AMADOR, IVETTE | Redacted | | | | | | | |
| 4845425 | GARCIA AND SON HEATING AND COOLING LLC | 140 DANFORTH AVE | | | | Paterson | NJ | 07501 | |
| 4641913 | GARCIA APONTE, CARMINIA | Redacted | | | | | | | |
| 5405115 | GARCIA ARACELI | 14923 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4230634 | GARCIA ARIAS, MIGUEL A | Redacted | | | | | | | |
| 4644364 | GARCIA ARMENDARIZ, DAVID ALEJANDRO | Redacted | | | | | | | |
| 4587861 | GARCIA ARRIAZA, JORGE | Redacted | | | | | | | |
| 4530367 | GARCIA ARRIOLA, GEORGE | Redacted | | | | | | | |
| 4300553 | GARCIA ARTEAGA, JENNIFER | Redacted | | | | | | | |
| 4502561 | GARCIA BAEZ, EDITH M | Redacted | | | | | | | |
| 4253437 | GARCIA BARETTY, THALIA | Redacted | | | | | | | |
| 4208013 | GARCIA BARRERA, DANIEL | Redacted | | | | | | | |
| 4408592 | GARCIA BAUTISTA, JAIME | Redacted | | | | | | | |
| 4466569 | GARCIA BAUTISTA, OLGA M | Redacted | | | | | | | |
| 4504792 | GARCIA BEATO, MARIANNE | Redacted | | | | | | | |
| 4632224 | GARCIA- BERDECIA, ISMAEL | Redacted | | | | | | | |
| 5620181 | GARCIA BLANCA M | 2432 S 17TH ST | | | | OMAHA | NE | 68108 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5073 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620186 | GARCIA BRITTANY | 2518 49TH AVENUE COURT | | | | GREELEY | CO | 80634 | |
| 4620262 | GARCIA BULGOS, JOSE | Redacted | | | | | | | |
| 4631774 | GARCIA -BULL, SHELLY | Redacted | | | | | | | |
| 4201421 | GARCIA CAMPOS, VIVIAN | Redacted | | | | | | | |
| 4497896 | GARCIA CARDONA, SHANEYKA M | Redacted | | | | | | | |
| 4503052 | GARCIA CARDONA, TANAISHKA | Redacted | | | | | | | |
| 4835920 | GARCIA CARLOS | Redacted | | | | | | | |
| 4152896 | GARCIA CASTRO, MELLISSA LISSET | Redacted | | | | | | | |
| 4212893 | GARCIA CHAVEZ, ANDREW C | Redacted | | | | | | | |
| 4202789 | GARCIA CHAVEZ, DENNIS | Redacted | | | | | | | |
| 4408907 | GARCIA CHAVIRA, ADRIAN | Redacted | | | | | | | |
| 4172917 | GARCIA CISNEROS, MAYRA I | Redacted | | | | | | | |
| 4698811 | GARCIA CLAUDIO, HECTOR J | Redacted | | | | | | | |
| 4435163 | GARCIA CONTRERAS, PABLO | Redacted | | | | | | | |
| 4617554 | GARCIA CORREA, MARIA L | Redacted | | | | | | | |
| 4536740 | GARCIA CRUZ, BRYAN | Redacted | | | | | | | |
| 4760398 | GARCIA CRUZ, FELIX A | Redacted | | | | | | | |
| 4534617 | GARCIA CRUZ, JUAN E | Redacted | | | | | | | |
| 4501706 | GARCIA CRUZ, KEVIN W | Redacted | | | | | | | |
| 4498169 | GARCIA CRUZ, MARIAN J | Redacted | | | | | | | |
| 4236051 | GARCIA CUZA, CARLOS | Redacted | | | | | | | |
| 4525073 | GARCIA DE ALBA, ITZEL | Redacted | | | | | | | |
| 4287769 | GARCIA DE ALBA, SARA L | Redacted | | | | | | | |
| 4412764 | GARCIA DE BALTAZAR, LETICIA | Redacted | | | | | | | |
| 4541962 | GARCIA DE CASTILLO, NORA I | Redacted | | | | | | | |
| 4506173 | GARCIA DE LA NOCEDA VAZQUEZ, LAURA CORAL | Redacted | | | | | | | |
| 4200663 | GARCIA DE MARTINEZ, EVA | Redacted | | | | | | | |
| 4695153 | GARCIA DE QUEVEDO, ANA | Redacted | | | | | | | |
| 4505219 | GARCIA DELGADO, JACQUELINE | Redacted | | | | | | | |
| 4711181 | GARCIA DELSI, AWILDA | Redacted | | | | | | | |
| 4189885 | GARCIA DENA, JOSE M | Redacted | | | | | | | |
| 4637757 | GARCIA DIANA, CARLOS | Redacted | | | | | | | |
| 4750861 | GARCIA DIAZ, ENID | Redacted | | | | | | | |
| 4612538 | GARCIA DIAZ, LIBNI | Redacted | | | | | | | |
| 4499857 | GARCIA DIAZ, MARIANA M | Redacted | | | | | | | |
| 4467997 | GARCIA DURAN, JOSE L | Redacted | | | | | | | |
| 5620263 | GARCIA ELAINE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5620265 | GARCIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5620277 | GARCIA ERICK | 755 BLUFF CITY BLVD | | | | ELGIN | IL | 60123 | |
| 4178566 | GARCIA ESPINOZA, LARRY D | Redacted | | | | | | | |
| 4285091 | GARCIA ESTRADA, GUSTAVO | Redacted | | | | | | | |
| 4292785 | GARCIA EUSTAQUIO, MARIA G | Redacted | | | | | | | |
| 4691163 | GARCIA FABIAN, CANDIDO | Redacted | | | | | | | |
| 4810907 | GARCIA FAMILY ENTERPRISES LLC | 5757 W PECAN RD | | | | LAVEEN | AZ | 85339 | |
| 4506697 | GARCIA FARGAS, GENESIS | Redacted | | | | | | | |
| 5620292 | GARCIA FELIX | 13111 SW 200 TER | | | | MIAMI | FL | 33177 | |
| 4205616 | GARCIA FELIX, CARINA | Redacted | | | | | | | |
| 4632838 | GARCIA FIGUEROA, RAFAEL | Redacted | | | | | | | |
| 4189337 | GARCIA FLORES, JOSE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5074 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501316 | GARCIA FLORES, OHARA A | Redacted | | | | | | | |
| 4389597 | GARCIA FONSECA, JUAN E | Redacted | | | | | | | |
| 4636607 | GARCIA FONTANEZ, MARIA L | Redacted | | | | | | | |
| 4329269 | GARCIA FUENTES, JACQUELINE M | Redacted | | | | | | | |
| 4173469 | GARCIA FULGENCIO, JAIME | Redacted | | | | | | | |
| 4585249 | GARCIA GARCIA, BETTY | Redacted | | | | | | | |
| 4186916 | GARCIA GARCIA, CINDY | Redacted | | | | | | | |
| 4172998 | GARCIA GARCIA, DALIA C | Redacted | | | | | | | |
| 4566576 | GARCIA GARCIA, LORENA | Redacted | | | | | | | |
| 4586937 | GARCIA GARCIA, MARTA J | Redacted | | | | | | | |
| 4582896 | GARCIA GARCIA, YANETH | Redacted | | | | | | | |
| 4212294 | GARCIA GARDUNO, KARLA | Redacted | | | | | | | |
| 4694482 | GARCIA GOMEZ, ELVIA | Redacted | | | | | | | |
| 4193466 | GARCIA GOMEZ, ISABEL | Redacted | | | | | | | |
| 4440401 | GARCIA GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4504342 | GARCIA GONZALEZ, JESUS | Redacted | | | | | | | |
| 4388917 | GARCIA GONZALEZ, LUIS | Redacted | | | | | | | |
| 4223844 | GARCIA HEREDIA, MARJORIE A | Redacted | | | | | | | |
| 4502050 | GARCIA HERNAIZ, LIZ | Redacted | | | | | | | |
| 4197992 | GARCIA HERNANDEZ, ASTER E | Redacted | | | | | | | |
| 4502006 | GARCIA HERNANDEZ, KARIN S | Redacted | | | | | | | |
| 4173327 | GARCIA HERNANDEZ, LARRY | Redacted | | | | | | | |
| 4203998 | GARCIA HERNANDEZ, MARUSY C | Redacted | | | | | | | |
| 4551908 | GARCIA HERNANDEZ, MAXIMILIANO | Redacted | | | | | | | |
| 4496139 | GARCIA HERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4195681 | GARCIA HERRERA, VERONICA | Redacted | | | | | | | |
| 4392542 | GARCIA HUTCHINSON, ANGELICA | Redacted | | | | | | | |
| 4201049 | GARCIA IBARRA, OMAR S | Redacted | | | | | | | |
| 4155667 | GARCIA II, RAYMOND | Redacted | | | | | | | |
| 4534062 | GARCIA III, EDMUNDO | Redacted | | | | | | | |
| 4544497 | GARCIA III, FRANCISCO | Redacted | | | | | | | |
| 4192958 | GARCIA INTERIANO, DENISE A | Redacted | | | | | | | |
| 4534717 | GARCIA IORIO, CHRISTINE M | Redacted | | | | | | | |
| 4604729 | GARCIA JIMENEZ, EUGENIO | Redacted | | | | | | | |
| 4364929 | GARCIA JIMENEZ, LILIANA | Redacted | | | | | | | |
| 4542541 | GARCIA JR, ALBERT | Redacted | | | | | | | |
| 4185552 | GARCIA JR, ARNULFO | Redacted | | | | | | | |
| 4542389 | GARCIA JR, BARTOLO | Redacted | | | | | | | |
| 4172017 | GARCIA JR, CARLOS | Redacted | | | | | | | |
| 4404920 | GARCIA JR, CARLOS | Redacted | | | | | | | |
| 4414431 | GARCIA JR, GERARDO | Redacted | | | | | | | |
| 4205883 | GARCIA JR, JOEL A | Redacted | | | | | | | |
| 4184674 | GARCIA JR, MANUEL | Redacted | | | | | | | |
| 4196301 | GARCIA JR, MOISES | Redacted | | | | | | | |
| 4642797 | GARCIA JR, NICANOR | Redacted | | | | | | | |
| 4209267 | GARCIA JR, RAFAEL | Redacted | | | | | | | |
| 4739494 | GARCIA JR., LUIZ | Redacted | | | | | | | |
| 4676619 | GARCIA JR., ROBERT | Redacted | | | | | | | |
| 4694929 | GARCIA JR., TEODORO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405117 | GARCIA KATHLEEN | 56 NORTON ROAD | | | | WOLCOTT | CT | 06716 | |
| 5620446 | GARCIA LARRY | 10212 SUNSET VIEW DR | | | | FORT WORTH | TX | 76108 | |
| 4202072 | GARCIA LIZARRAGA, KARLA A | Redacted | | | | | | | |
| 4167376 | GARCIA LLAMAS, KARLA N | Redacted | | | | | | | |
| 4193879 | GARCIA LOPEZ, ALEJANDRA | Redacted | | | | | | | |
| 4500655 | GARCIA LOPEZ, ANGEL | Redacted | | | | | | | |
| 4176653 | GARCIA LOPEZ, JAVIER | Redacted | | | | | | | |
| 4313409 | GARCIA MALDONADO, BRENDA | Redacted | | | | | | | |
| 4496684 | GARCIA MANDIA, ANDRES E | Redacted | | | | | | | |
| 4694280 | GARCIA MANUEL, ISAURO | Redacted | | | | | | | |
| 5620505 | GARCIA MARGIE | 2411 PATTERSON AVE NONE | | | | CORCORAN | CA | 93212 | |
| 4571756 | GARCIA MARIN, JENNYLEE | Redacted | | | | | | | |
| 4498642 | GARCIA MARQUEZ, KENIA | Redacted | | | | | | | |
| 4636048 | GARCIA MARTINEZ, AIDA | Redacted | | | | | | | |
| 4191938 | GARCIA MARTINEZ, ALEX | Redacted | | | | | | | |
| 4243685 | GARCIA MARTINEZ, APOLONIO | Redacted | | | | | | | |
| 4433035 | GARCIA MARTINEZ, DALIA | Redacted | | | | | | | |
| 5620537 | GARCIA MARYLOU | 4124 W CRESTLINE | | | | CHICAGO | IL | 60652 | |
| 4714839 | GARCIA MATOS, ANTONIA I | Redacted | | | | | | | |
| 4442545 | GARCIA MEJIA, JOHN C | Redacted | | | | | | | |
| 4614259 | GARCIA MELENDEZ, SILVIA | Redacted | | | | | | | |
| 4640495 | GARCIA MENDEZ, SONALI | Redacted | | | | | | | |
| 4197966 | GARCIA MENDOZA, CARLA A | Redacted | | | | | | | |
| 5620545 | GARCIA MERCEDEA | 7777 NE BAYSHORE COURT | | | | MIAMI | FL | 33138 | |
| 4220335 | GARCIA MEZA, ARON | Redacted | | | | | | | |
| 4217435 | GARCIA MIJARES, BRENDA O | Redacted | | | | | | | |
| 4228412 | GARCIA MIRANDA, XIOMARA | Redacted | | | | | | | |
| 4202122 | GARCIA MOLINA, JEFFERY | Redacted | | | | | | | |
| 4160769 | GARCIA MOLINA, JOSE A | Redacted | | | | | | | |
| 4220838 | GARCIA MONTES, EDUARDO | Redacted | | | | | | | |
| 4500936 | GARCIA MORALES, MICHELLE M | Redacted | | | | | | | |
| 4544939 | GARCIA NAVARRO, KARINA | Redacted | | | | | | | |
| 4835921 | GARCIA NICOLE | Redacted | | | | | | | |
| 5620579 | GARCIA NILKA | EXT CAGUAS CALLE 19 T-7 | | | | CAGUAS | PR | 00725 | |
| 5620580 | GARCIA NITA | 1509 LONGVIEW DR | | | | LYNCHBURG | VA | 24501 | |
| 4636167 | GARCIA OCASEO, CARMEN M | Redacted | | | | | | | |
| 4505083 | GARCIA OJEDA, JULIANNYS E | Redacted | | | | | | | |
| 4188322 | GARCIA ORTIZ, JENNIFER G | Redacted | | | | | | | |
| 4214006 | GARCIA PACHECO, ARIANA L | Redacted | | | | | | | |
| 4467346 | GARCIA PANO, NESTOR D | Redacted | | | | | | | |
| 4265036 | GARCIA PERALTA, DIANA | Redacted | | | | | | | |
| 4221201 | GARCIA QUINONES, NAOMI | Redacted | | | | | | | |
| 4230092 | GARCIA RABILERO, RAYYENIS | Redacted | | | | | | | |
| 4193661 | GARCIA RAMIREZ, ALEXANDER | Redacted | | | | | | | |
| 4167075 | GARCIA RAMIREZ, ALEXIA | Redacted | | | | | | | |
| 4499679 | GARCIA RAMOS, GERALDO M | Redacted | | | | | | | |
| 5620615 | GARCIA RAY C | 1261 D ST APT 101 | | | | CORONA | CA | 92882 | |
| 4198147 | GARCIA RAZCON, LUIS C | Redacted | | | | | | | |
| 4616762 | GARCIA REINOSA, MARIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469907 | GARCIA RIVERA, JOSE N | Redacted | | | | | | | |
| 4602204 | GARCIA RIZO, ERNESTO | Redacted | | | | | | | |
| 4342018 | GARCIA RODAS, JUAN P | Redacted | | | | | | | |
| 4282895 | GARCIA RODRIGUEZ, ASHLEY A | Redacted | | | | | | | |
| 4548196 | GARCIA RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4533396 | GARCIA RODRIGUEZ, JOCELYN | Redacted | | | | | | | |
| 4497367 | GARCIA RODRIGUEZ, LYNMARI | Redacted | | | | | | | |
| 4503716 | GARCIA RODRIGUEZ, MELANIE J | Redacted | | | | | | | |
| 4343702 | GARCIA RODRIGUEZ, ROSELY | Redacted | | | | | | | |
| 4640597 | GARCIA RODRIGUEZ, WILLIAM | Redacted | | | | | | | |
| 4242568 | GARCIA RODRIQUEZ, SANTA | Redacted | | | | | | | |
| 4280541 | GARCIA ROJAS, JENNIFER | Redacted | | | | | | | |
| 4184012 | GARCIA ROJAS, LAURA A | Redacted | | | | | | | |
| 4497742 | GARCIA ROMAN, NICOLE M | Redacted | | | | | | | |
| 4184039 | GARCIA ROMERO, ADRIANA | Redacted | | | | | | | |
| 4205215 | GARCIA ROMERO, ARIANNA J | Redacted | | | | | | | |
| 4710293 | GARCIA ROSADO, CARMELO | Redacted | | | | | | | |
| 4193929 | GARCIA RUIZ, MONSERRAT | Redacted | | | | | | | |
| 4750816 | GARCIA RULLAN, LETICIA | Redacted | | | | | | | |
| 4497583 | GARCIA SALGADO, HOLVIN A | Redacted | | | | | | | |
| 5620653 | GARCIA SAMUEL | 35653 YELLOWSTONE ST | | | | WINCHESTER | CA | 92596 | |
| 4503504 | GARCIA SANCHEZ, CHRISTIAN F | Redacted | | | | | | | |
| 4158136 | GARCIA SANCHEZ, ELIZABETH | Redacted | | | | | | | |
| 4490488 | GARCIA SANCHEZ, JESUS | Redacted | | | | | | | |
| 4468617 | GARCIA SANCHEZ, JOSE A | Redacted | | | | | | | |
| 4749649 | GARCIA SANCHEZ, JUAN | Redacted | | | | | | | |
| 4498374 | GARCIA SANCHEZ, ROBERT P | Redacted | | | | | | | |
| 4504471 | GARCIA SANTANA, IRIS Y | Redacted | | | | | | | |
| 4759521 | GARCIA SANTIAGO, EDELIS | Redacted | | | | | | | |
| 4788454 | Garcia Santiago, Iris | Redacted | | | | | | | |
| 4788455 | Garcia Santiago, Iris | Redacted | | | | | | | |
| 4501374 | GARCIA SANTIAGO, REINALDO | Redacted | | | | | | | |
| 4740657 | GARCIA SANTOS, GILDA | Redacted | | | | | | | |
| 4195182 | GARCIA SANTOS, ROBERTO | Redacted | | | | | | | |
| 4499979 | GARCIA SEPULVEDA, JAVIER ANTONIO | Redacted | | | | | | | |
| 4502152 | GARCIA SERRANO, MARIA | Redacted | | | | | | | |
| 5484196 | GARCIA SHANDRINA M | 3948 2 HO'OHUKI ST | | | | LIHUE | HI | 96766 | |
| 4503258 | GARCIA SOTO, IRMA I | Redacted | | | | | | | |
| 4636149 | GARCIA SOTO, VICTOR R | Redacted | | | | | | | |
| 4233638 | GARCIA STRONG, ALBA N | Redacted | | | | | | | |
| 4532993 | GARCIA TELLO, JOSE E | Redacted | | | | | | | |
| 4157780 | GARCIA TORRES, GABRIELA | Redacted | | | | | | | |
| 4503659 | GARCIA TORRES, JAIMIE N | Redacted | | | | | | | |
| 4503660 | GARCIA TORRES, JESENIA | Redacted | | | | | | | |
| 4165944 | GARCIA URIBE, ARACELI | Redacted | | | | | | | |
| 4165360 | GARCIA URIBE, ISRAEL | Redacted | | | | | | | |
| 4426999 | GARCIA VALERDI, JUAN D | Redacted | | | | | | | |
| 4186742 | GARCIA VALLE, VERONICA | Redacted | | | | | | | |
| 4712621 | GARCIA VANDER, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588101 | GARCIA VARGAS, OLGA | Redacted | | | | | | | |
| 4171760 | GARCIA VEGA, GABRIELA | Redacted | | | | | | | |
| 4413487 | GARCIA VIDAL, DENNIS | Redacted | | | | | | | |
| 4755008 | GARCIA VIERA, MARIA | Redacted | | | | | | | |
| 4755007 | GARCIA VIERA, MARIA | Redacted | | | | | | | |
| 4191667 | GARCIA ZARAGOZA, DIANA E | Redacted | | | | | | | |
| 4773863 | GARCIA, AARON | Redacted | | | | | | | |
| 4534720 | GARCIA, AARON | Redacted | | | | | | | |
| 4408948 | GARCIA, AARON | Redacted | | | | | | | |
| 4411009 | GARCIA, AARON | Redacted | | | | | | | |
| 4719237 | GARCIA, AARON | Redacted | | | | | | | |
| 4549308 | GARCIA, AARON | Redacted | | | | | | | |
| 4160947 | GARCIA, AARON A | Redacted | | | | | | | |
| 4281439 | GARCIA, ABDIEL | Redacted | | | | | | | |
| 4546573 | GARCIA, ABDON | Redacted | | | | | | | |
| 4274597 | GARCIA, ABEL | Redacted | | | | | | | |
| 4188674 | GARCIA, ABIGAIL | Redacted | | | | | | | |
| 4419033 | GARCIA, ABIGAIL | Redacted | | | | | | | |
| 4681500 | GARCIA, ABRAHAM | Redacted | | | | | | | |
| 4192595 | GARCIA, ABRIL | Redacted | | | | | | | |
| 4628247 | GARCIA, ADA | Redacted | | | | | | | |
| 4184296 | GARCIA, ADALILIA | Redacted | | | | | | | |
| 4205383 | GARCIA, ADAM J | Redacted | | | | | | | |
| 4184630 | GARCIA, ADAN | Redacted | | | | | | | |
| 4426317 | GARCIA, ADELAIDA | Redacted | | | | | | | |
| 4740566 | GARCIA, ADELAIDA | Redacted | | | | | | | |
| 4530473 | GARCIA, ADELIA | Redacted | | | | | | | |
| 4743659 | GARCIA, ADOLFO | Redacted | | | | | | | |
| 4413594 | GARCIA, ADRIAN | Redacted | | | | | | | |
| 4191431 | GARCIA, ADRIAN | Redacted | | | | | | | |
| 4547846 | GARCIA, ADRIAN | Redacted | | | | | | | |
| 4214646 | GARCIA, ADRIANA | Redacted | | | | | | | |
| 4163005 | GARCIA, ADRIANA | Redacted | | | | | | | |
| 4190820 | GARCIA, ADRIANA | Redacted | | | | | | | |
| 4235757 | GARCIA, ADRIANA M | Redacted | | | | | | | |
| 4699255 | GARCIA, ADRIENNE | Redacted | | | | | | | |
| 4528078 | GARCIA, AGAPITO | Redacted | | | | | | | |
| 4501982 | GARCIA, AGNES | Redacted | | | | | | | |
| 4163642 | GARCIA, AGNES A | Redacted | | | | | | | |
| 4276070 | GARCIA, AGUSTIN | Redacted | | | | | | | |
| 4732853 | GARCIA, AIDA | Redacted | | | | | | | |
| 4434234 | GARCIA, AIDA | Redacted | | | | | | | |
| 4768983 | GARCIA, AIDA | Redacted | | | | | | | |
| 4587531 | GARCIA, AIDA M | Redacted | | | | | | | |
| 4198933 | GARCIA, AILEEN | Redacted | | | | | | | |
| 4539146 | GARCIA, AISHA | Redacted | | | | | | | |
| 4529281 | GARCIA, ALAN | Redacted | | | | | | | |
| 4544814 | GARCIA, ALAN D | Redacted | | | | | | | |
| 4503939 | GARCIA, ALAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709552 | GARCIA, ALBA N | Redacted | | | | | | | |
| 4169575 | GARCIA, ALBARO R | Redacted | | | | | | | |
| 4406353 | GARCIA, ALBERT | Redacted | | | | | | | |
| 4719817 | GARCIA, ALBERT | Redacted | | | | | | | |
| 4246656 | GARCIA, ALBERT | Redacted | | | | | | | |
| 4588787 | GARCIA, ALBERT | Redacted | | | | | | | |
| 4150674 | GARCIA, ALBERTO | Redacted | | | | | | | |
| 4542402 | GARCIA, ALBERTO | Redacted | | | | | | | |
| 4674101 | GARCIA, ALBERTO | Redacted | | | | | | | |
| 4213767 | GARCIA, ALBERTO | Redacted | | | | | | | |
| 4258600 | GARCIA, ALBERTO | Redacted | | | | | | | |
| 4231493 | GARCIA, ALBERTO A | Redacted | | | | | | | |
| 4314318 | GARCIA, ALDO N | Redacted | | | | | | | |
| 4169300 | GARCIA, ALEGRIA | Redacted | | | | | | | |
| 4214271 | GARCIA, ALEISHTHAR | Redacted | | | | | | | |
| 4176657 | GARCIA, ALEJANDRA | Redacted | | | | | | | |
| 4540112 | GARCIA, ALEJANDRA | Redacted | | | | | | | |
| 4173587 | GARCIA, ALEJANDRA | Redacted | | | | | | | |
| 4172696 | GARCIA, ALEJANDRA E | Redacted | | | | | | | |
| 4286291 | GARCIA, ALEJANDRO | Redacted | | | | | | | |
| 4523886 | GARCIA, ALEJANDRO | Redacted | | | | | | | |
| 4256179 | GARCIA, ALEJANDRO | Redacted | | | | | | | |
| 4507007 | GARCIA, ALEJANDRO | Redacted | | | | | | | |
| 4496788 | GARCIA, ALEJANDRO | Redacted | | | | | | | |
| 4574973 | GARCIA, ALEJANDRO J | Redacted | | | | | | | |
| 4336043 | GARCIA, ALEJANDRO W | Redacted | | | | | | | |
| 4768772 | GARCIA, ALEX | Redacted | | | | | | | |
| 4208575 | GARCIA, ALEX | Redacted | | | | | | | |
| 4407800 | GARCIA, ALEX | Redacted | | | | | | | |
| 4164472 | GARCIA, ALEX | Redacted | | | | | | | |
| 4489660 | GARCIA, ALEX | Redacted | | | | | | | |
| 4157982 | GARCIA, ALEXA | Redacted | | | | | | | |
| 4166638 | GARCIA, ALEXA I | Redacted | | | | | | | |
| 4465835 | GARCIA, ALEXANDER | Redacted | | | | | | | |
| 4296280 | GARCIA, ALEXANDER | Redacted | | | | | | | |
| 4199068 | GARCIA, ALEXANDER | Redacted | | | | | | | |
| 4505582 | GARCIA, ALEXANDER | Redacted | | | | | | | |
| 4394477 | GARCIA, ALEXANDER L | Redacted | | | | | | | |
| 4167812 | GARCIA, ALEXANDRA J | Redacted | | | | | | | |
| 4533158 | GARCIA, ALEXIA | Redacted | | | | | | | |
| 4185183 | GARCIA, ALEXIS | Redacted | | | | | | | |
| 4175664 | GARCIA, ALEXIS | Redacted | | | | | | | |
| 4626155 | GARCIA, ALEXIS | Redacted | | | | | | | |
| 4731044 | GARCIA, ALEXIS E | Redacted | | | | | | | |
| 4410051 | GARCIA, ALEXIS I | Redacted | | | | | | | |
| 4537841 | GARCIA, ALEXIS L | Redacted | | | | | | | |
| 4514578 | GARCIA, ALEXIS L | Redacted | | | | | | | |
| 4570500 | GARCIA, ALEXIS P | Redacted | | | | | | | |
| 4528044 | GARCIA, ALEXIS S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4170543 | GARCIA, ALEXUS L | Redacted | | | | | | | |
| 4292642 | GARCIA, ALEXY | Redacted | | | | | | | |
| 4471251 | GARCIA, ALEZANDO | Redacted | | | | | | | |
| 4194764 | GARCIA, ALFONSO | Redacted | | | | | | | |
| 4685277 | GARCIA, ALFONSO | Redacted | | | | | | | |
| 4254951 | GARCIA, ALFREDO | Redacted | | | | | | | |
| 4434974 | GARCIA, ALFREDO | Redacted | | | | | | | |
| 4659358 | GARCIA, ALICE | Redacted | | | | | | | |
| 4380691 | GARCIA, ALICIA | Redacted | | | | | | | |
| 4462717 | GARCIA, ALICIA | Redacted | | | | | | | |
| 4503195 | GARCIA, ALICIA | Redacted | | | | | | | |
| 4538034 | GARCIA, ALICIA J | Redacted | | | | | | | |
| 4168143 | GARCIA, ALICIA L | Redacted | | | | | | | |
| 4570735 | GARCIA, ALICIA R | Redacted | | | | | | | |
| 4212260 | GARCIA, ALISCIA | Redacted | | | | | | | |
| 4452583 | GARCIA, ALISON R | Redacted | | | | | | | |
| 4476371 | GARCIA, ALIYAH | Redacted | | | | | | | |
| 4331693 | GARCIA, ALLEN J | Redacted | | | | | | | |
| 4414220 | GARCIA, ALLISON C | Redacted | | | | | | | |
| 4589575 | GARCIA, ALMA | Redacted | | | | | | | |
| 4199596 | GARCIA, ALMA | Redacted | | | | | | | |
| 4674435 | GARCIA, ALMA D | Redacted | | | | | | | |
| 4549551 | GARCIA, ALMA M | Redacted | | | | | | | |
| 4204666 | GARCIA, ALONDRA | Redacted | | | | | | | |
| 4172266 | GARCIA, ALONDRA | Redacted | | | | | | | |
| 4173020 | GARCIA, ALONDRA D | Redacted | | | | | | | |
| 4211639 | GARCIA, ALONSO | Redacted | | | | | | | |
| 4193591 | GARCIA, ALONSO B | Redacted | | | | | | | |
| 4223427 | GARCIA, ALYCIA | Redacted | | | | | | | |
| 4203080 | GARCIA, ALYSSA | Redacted | | | | | | | |
| 4548020 | GARCIA, ALYSSA | Redacted | | | | | | | |
| 4528548 | GARCIA, ALYSSA K | Redacted | | | | | | | |
| 4278381 | GARCIA, ALYSSA M | Redacted | | | | | | | |
| 4158358 | GARCIA, ALYSSA M | Redacted | | | | | | | |
| 4369162 | GARCIA, AMADA | Redacted | | | | | | | |
| 4387239 | GARCIA, AMAIRANI V | Redacted | | | | | | | |
| 4186136 | GARCIA, AMANDA | Redacted | | | | | | | |
| 4156714 | GARCIA, AMANDA | Redacted | | | | | | | |
| 4411253 | GARCIA, AMANDA C | Redacted | | | | | | | |
| 4308010 | GARCIA, AMANDA M | Redacted | | | | | | | |
| 4209783 | GARCIA, AMARIS | Redacted | | | | | | | |
| 4510729 | GARCIA, AMARIS O | Redacted | | | | | | | |
| 4412810 | GARCIA, AMBER | Redacted | | | | | | | |
| 4471366 | GARCIA, AMBER L | Redacted | | | | | | | |
| 4186964 | GARCIA, AMBER M | Redacted | | | | | | | |
| 4412149 | GARCIA, AMELDA M | Redacted | | | | | | | |
| 4240791 | GARCIA, AMELIA | Redacted | | | | | | | |
| 4619871 | GARCIA, AMELIA | Redacted | | | | | | | |
| 4594521 | GARCIA, AMERICO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225674 | GARCIA, AMNERIS | Redacted | | | | | | | |
| 4185688 | GARCIA, AMY | Redacted | | | | | | | |
| 4256404 | GARCIA, AMY | Redacted | | | | | | | |
| 4530269 | GARCIA, AMY | Redacted | | | | | | | |
| 4491131 | GARCIA, ANA | Redacted | | | | | | | |
| 4634521 | GARCIA, ANA | Redacted | | | | | | | |
| 4248360 | GARCIA, ANA | Redacted | | | | | | | |
| 4241275 | GARCIA, ANA | Redacted | | | | | | | |
| 4733561 | GARCIA, ANA B. | Redacted | | | | | | | |
| 4246268 | GARCIA, ANA D | Redacted | | | | | | | |
| 4585510 | GARCIA, ANA L | Redacted | | | | | | | |
| 4547438 | GARCIA, ANA M | Redacted | | | | | | | |
| 4540578 | GARCIA, ANA M | Redacted | | | | | | | |
| 4535934 | GARCIA, ANA T | Redacted | | | | | | | |
| 4296022 | GARCIA, ANABEL | Redacted | | | | | | | |
| 4500583 | GARCIA, ANABEL | Redacted | | | | | | | |
| 4295106 | GARCIA, ANAI | Redacted | | | | | | | |
| 4235145 | GARCIA, ANA-ISABEL | Redacted | | | | | | | |
| 4290737 | GARCIA, ANAIZ | Redacted | | | | | | | |
| 4215632 | GARCIA, ANALISA | Redacted | | | | | | | |
| 4237377 | GARCIA, ANAULI | Redacted | | | | | | | |
| 4416584 | GARCIA, ANAYELI K | Redacted | | | | | | | |
| 4486340 | GARCIA, ANDREA | Redacted | | | | | | | |
| 4189872 | GARCIA, ANDREA A | Redacted | | | | | | | |
| 4193920 | GARCIA, ANDREA D | Redacted | | | | | | | |
| 4159996 | GARCIA, ANDREA M | Redacted | | | | | | | |
| 4534298 | GARCIA, ANDREA N | Redacted | | | | | | | |
| 4435019 | GARCIA, ANDRES | Redacted | | | | | | | |
| 4548621 | GARCIA, ANDRES | Redacted | | | | | | | |
| 4416581 | GARCIA, ANDRES | Redacted | | | | | | | |
| 4187815 | GARCIA, ANDRES | Redacted | | | | | | | |
| 4575834 | GARCIA, ANDRES | Redacted | | | | | | | |
| 4466377 | GARCIA, ANDRES | Redacted | | | | | | | |
| 4712442 | GARCIA, ANDRES M | Redacted | | | | | | | |
| 4185404 | GARCIA, ANDREW | Redacted | | | | | | | |
| 4715654 | GARCIA, ANDREW | Redacted | | | | | | | |
| 4196841 | GARCIA, ANDREW | Redacted | | | | | | | |
| 4315299 | GARCIA, ANDREW | Redacted | | | | | | | |
| 4177782 | GARCIA, ANDREW | Redacted | | | | | | | |
| 4164412 | GARCIA, ANDREW C | Redacted | | | | | | | |
| 4543735 | GARCIA, ANDREW J | Redacted | | | | | | | |
| 4429476 | GARCIA, ANDREW L | Redacted | | | | | | | |
| 4413170 | GARCIA, ANDREYA V | Redacted | | | | | | | |
| 4334066 | GARCIA, ANDRYS | Redacted | | | | | | | |
| 4532498 | GARCIA, ANDY | Redacted | | | | | | | |
| 4238514 | GARCIA, ANDY | Redacted | | | | | | | |
| 4530987 | GARCIA, ANDY | Redacted | | | | | | | |
| 4231536 | GARCIA, ANDY | Redacted | | | | | | | |
| 4464484 | GARCIA, ANDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5081 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164725 | GARCIA, ANDY S | Redacted | | | | | | | |
| 4498414 | GARCIA, ANEUDY | Redacted | | | | | | | |
| 4164226 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4222240 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4532266 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4302940 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4165490 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4710576 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4499118 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4500608 | GARCIA, ANGEL | Redacted | | | | | | | |
| 4176238 | GARCIA, ANGEL A | Redacted | | | | | | | |
| 4158040 | GARCIA, ANGEL A | Redacted | | | | | | | |
| 4556857 | GARCIA, ANGEL L | Redacted | | | | | | | |
| 4176731 | GARCIA, ANGEL M | Redacted | | | | | | | |
| 4465236 | GARCIA, ANGELA | Redacted | | | | | | | |
| 4558807 | GARCIA, ANGELA M | Redacted | | | | | | | |
| 4412173 | GARCIA, ANGELA S | Redacted | | | | | | | |
| 4402607 | GARCIA, ANGELICA | Redacted | | | | | | | |
| 4391018 | GARCIA, ANGELICA | Redacted | | | | | | | |
| 4643575 | GARCIA, ANGELICA | Redacted | | | | | | | |
| 4210046 | GARCIA, ANGELICA | Redacted | | | | | | | |
| 4212651 | GARCIA, ANGELICA | Redacted | | | | | | | |
| 4168912 | GARCIA, ANGELICA J | Redacted | | | | | | | |
| 4551153 | GARCIA, ANGELICA M | Redacted | | | | | | | |
| 4527975 | GARCIA, ANGELINA C | Redacted | | | | | | | |
| 4216788 | GARCIA, ANGELINA E | Redacted | | | | | | | |
| 4172470 | GARCIA, ANGELIQUE | Redacted | | | | | | | |
| 4174483 | GARCIA, ANGELO I | Redacted | | | | | | | |
| 4759704 | GARCIA, ANGIE | Redacted | | | | | | | |
| 4250382 | GARCIA, ANGIE M | Redacted | | | | | | | |
| 4180538 | GARCIA, ANIBAL | Redacted | | | | | | | |
| 4555984 | GARCIA, ANINA | Redacted | | | | | | | |
| 4617796 | GARCIA, ANITA | Redacted | | | | | | | |
| 4210597 | GARCIA, ANITA M | Redacted | | | | | | | |
| 4170703 | GARCIA, ANN | Redacted | | | | | | | |
| 4621436 | GARCIA, ANNA | Redacted | | | | | | | |
| 4606446 | GARCIA, ANNA | Redacted | | | | | | | |
| 4484485 | GARCIA, ANNA | Redacted | | | | | | | |
| 4725088 | GARCIA, ANNA | Redacted | | | | | | | |
| 4623628 | GARCIA, ANNA A | Redacted | | | | | | | |
| 4158150 | GARCIA, ANNA E | Redacted | | | | | | | |
| 4542147 | GARCIA, ANNA L | Redacted | | | | | | | |
| 4499930 | GARCIA, ANNELISSE R | Redacted | | | | | | | |
| 4835922 | GARCIA, ANNELLYS & MANNY | Redacted | | | | | | | |
| 4638153 | GARCIA, ANNETTE | Redacted | | | | | | | |
| 4349220 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4208077 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4624118 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4420777 | GARCIA, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720422 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4570776 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4542857 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4197012 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4407925 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4670756 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4418257 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4170104 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4531849 | GARCIA, ANTHONY | Redacted | | | | | | | |
| 4541519 | GARCIA, ANTHONY A | Redacted | | | | | | | |
| 4166909 | GARCIA, ANTHONY I | Redacted | | | | | | | |
| 4221241 | GARCIA, ANTHONY J | Redacted | | | | | | | |
| 4260825 | GARCIA, ANTHONY J | Redacted | | | | | | | |
| 4177194 | GARCIA, ANTHONY J | Redacted | | | | | | | |
| 4222121 | GARCIA, ANTHONY L | Redacted | | | | | | | |
| 4160287 | GARCIA, ANTHONY M | Redacted | | | | | | | |
| 4203528 | GARCIA, ANTHONY M | Redacted | | | | | | | |
| 4153679 | GARCIA, ANTHONY W | Redacted | | | | | | | |
| 4247317 | GARCIA, ANTONELLA | Redacted | | | | | | | |
| 4183389 | GARCIA, ANTONIA | Redacted | | | | | | | |
| 4282776 | GARCIA, ANTONIO | Redacted | | | | | | | |
| 4625140 | GARCIA, ANTONIO | Redacted | | | | | | | |
| 4210340 | GARCIA, ANTONIO | Redacted | | | | | | | |
| 4204498 | GARCIA, ANTONIO | Redacted | | | | | | | |
| 4171969 | GARCIA, ANTONIO D | Redacted | | | | | | | |
| 4696241 | GARCIA, ANTONIO D. | Redacted | | | | | | | |
| 4506266 | GARCIA, ANYI | Redacted | | | | | | | |
| 4542577 | GARCIA, APRIL | Redacted | | | | | | | |
| 4412555 | GARCIA, APRIL | Redacted | | | | | | | |
| 4529402 | GARCIA, APRIL L | Redacted | | | | | | | |
| 4524249 | GARCIA, ARACELY G | Redacted | | | | | | | |
| 4437067 | GARCIA, ARACELYS | Redacted | | | | | | | |
| 4213763 | GARCIA, ARATH A | Redacted | | | | | | | |
| 4206126 | GARCIA, ARCHIE | Redacted | | | | | | | |
| 4547867 | GARCIA, ARIANA | Redacted | | | | | | | |
| 4178346 | GARCIA, ARIANA | Redacted | | | | | | | |
| 4194492 | GARCIA, ARIANA | Redacted | | | | | | | |
| 4368776 | GARCIA, ARIANA | Redacted | | | | | | | |
| 4334577 | GARCIA, ARIANA M | Redacted | | | | | | | |
| 4428917 | GARCIA, ARIANA M | Redacted | | | | | | | |
| 4499713 | GARCIA, ARIANA N | Redacted | | | | | | | |
| 4529615 | GARCIA, ARIANNA | Redacted | | | | | | | |
| 4549078 | GARCIA, ARLENE | Redacted | | | | | | | |
| 4532087 | GARCIA, ARLENE | Redacted | | | | | | | |
| 4568436 | GARCIA, ARLENE | Redacted | | | | | | | |
| 4254115 | GARCIA, ARLET | Redacted | | | | | | | |
| 4408270 | GARCIA, ARLETH | Redacted | | | | | | | |
| 4606879 | GARCIA, ARLETTE | Redacted | | | | | | | |
| 4243082 | GARCIA, ARLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337309 | GARCIA, ARMAN | Redacted | | | | | | | |
| 4665411 | GARCIA, ARMANDO | Redacted | | | | | | | |
| 4546633 | GARCIA, ARMANDO | Redacted | | | | | | | |
| 4174939 | GARCIA, ARMANDO | Redacted | | | | | | | |
| 4581514 | GARCIA, ARMANDO | Redacted | | | | | | | |
| 4702332 | GARCIA, ARMANDO S | Redacted | | | | | | | |
| 4560062 | GARCIA, ARMIDA N | Redacted | | | | | | | |
| 4187961 | GARCIA, ARNOLD D | Redacted | | | | | | | |
| 4268844 | GARCIA, ARSENIO | Redacted | | | | | | | |
| 4737906 | GARCIA, ARTHUR | Redacted | | | | | | | |
| 4210535 | GARCIA, ARTHUR | Redacted | | | | | | | |
| 4206263 | GARCIA, ARTURO | Redacted | | | | | | | |
| 4416725 | GARCIA, ARTURO | Redacted | | | | | | | |
| 4543280 | GARCIA, ASHLEY | Redacted | | | | | | | |
| 4211560 | GARCIA, ASHLEY | Redacted | | | | | | | |
| 4409109 | GARCIA, ASHLEY | Redacted | | | | | | | |
| 4565385 | GARCIA, ASHLEY | Redacted | | | | | | | |
| 4174582 | GARCIA, ASHLEY C | Redacted | | | | | | | |
| 4243385 | GARCIA, ASHLEY J | Redacted | | | | | | | |
| 4178650 | GARCIA, ASHLEY M | Redacted | | | | | | | |
| 4350998 | GARCIA, ASHLEY R | Redacted | | | | | | | |
| 4536433 | GARCIA, ASHLEY T | Redacted | | | | | | | |
| 4527488 | GARCIA, ASHLY I | Redacted | | | | | | | |
| 4171722 | GARCIA, ATHENA | Redacted | | | | | | | |
| 4155438 | GARCIA, ATHENIA | Redacted | | | | | | | |
| 4496815 | GARCIA, AUDELIZ | Redacted | | | | | | | |
| 4236908 | GARCIA, AUDELY | Redacted | | | | | | | |
| 4582470 | GARCIA, AUDREY N | Redacted | | | | | | | |
| 4734671 | GARCIA, AUGIE | Redacted | | | | | | | |
| 4663513 | GARCIA, AURITA | Redacted | | | | | | | |
| 4635895 | GARCIA, AURORA | Redacted | | | | | | | |
| 4532771 | GARCIA, AURORA B | Redacted | | | | | | | |
| 4479419 | GARCIA, AUSTIN | Redacted | | | | | | | |
| 4574403 | GARCIA, AUSTIN | Redacted | | | | | | | |
| 4241297 | GARCIA, AUSTIN M | Redacted | | | | | | | |
| 4293679 | GARCIA, AUTUMN R | Redacted | | | | | | | |
| 4749482 | GARCIA, AYME C | Redacted | | | | | | | |
| 4294899 | GARCIA, AZIZA | Redacted | | | | | | | |
| 4171855 | GARCIA, AZUCENA | Redacted | | | | | | | |
| 4191658 | GARCIA, AZUCENA I | Redacted | | | | | | | |
| 4761568 | GARCIA, BARBARA | Redacted | | | | | | | |
| 4622123 | GARCIA, BARBARA | Redacted | | | | | | | |
| 4239209 | GARCIA, BARBARA D | Redacted | | | | | | | |
| 4179203 | GARCIA, BARBARA J | Redacted | | | | | | | |
| 4437207 | GARCIA, BASILIO | Redacted | | | | | | | |
| 4302237 | GARCIA, BEATRIS | Redacted | | | | | | | |
| 4535831 | GARCIA, BEATRIZ | Redacted | | | | | | | |
| 4159417 | GARCIA, BEATRIZ | Redacted | | | | | | | |
| 4261847 | GARCIA, BEATRIZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643239 | GARCIA, BEATRIZ | Redacted | | | | | | | |
| 4568449 | GARCIA, BENET E | Redacted | | | | | | | |
| 4745799 | GARCIA, BENNY | Redacted | | | | | | | |
| 4208090 | GARCIA, BENNY M | Redacted | | | | | | | |
| 4366680 | GARCIA, BENTURA | Redacted | | | | | | | |
| 4527057 | GARCIA, BERENICE | Redacted | | | | | | | |
| 4186633 | GARCIA, BERENISI | Redacted | | | | | | | |
| 4709881 | GARCIA, BERNANDOR | Redacted | | | | | | | |
| 4231259 | GARCIA, BERNICE | Redacted | | | | | | | |
| 4693616 | GARCIA, BERTHA | Redacted | | | | | | | |
| 4600745 | GARCIA, BERTHA | Redacted | | | | | | | |
| 4571881 | GARCIA, BERTHA C | Redacted | | | | | | | |
| 4765646 | GARCIA, BERYL | Redacted | | | | | | | |
| 4603711 | GARCIA, BESSIE | Redacted | | | | | | | |
| 4179334 | GARCIA, BETTY | Redacted | | | | | | | |
| 4209415 | GARCIA, BETTY L | Redacted | | | | | | | |
| 4204589 | GARCIA, BEVERLY | Redacted | | | | | | | |
| 4179511 | GARCIA, BIANCA | Redacted | | | | | | | |
| 4529233 | GARCIA, BIANCA | Redacted | | | | | | | |
| 4180293 | GARCIA, BIANCA L | Redacted | | | | | | | |
| 4399733 | GARCIA, BIANKAH | Redacted | | | | | | | |
| 4727976 | GARCIA, BILL | Redacted | | | | | | | |
| 4730569 | GARCIA, BLANCA | Redacted | | | | | | | |
| 4367411 | GARCIA, BLANCA | Redacted | | | | | | | |
| 4505306 | GARCIA, BLANCA | Redacted | | | | | | | |
| 4189809 | GARCIA, BLANCA D | Redacted | | | | | | | |
| 4411556 | GARCIA, BLAZE T | Redacted | | | | | | | |
| 4312932 | GARCIA, BOB A | Redacted | | | | | | | |
| 4269374 | GARCIA, BOBBIE MARIE M | Redacted | | | | | | | |
| 4411770 | GARCIA, BONNIE E | Redacted | | | | | | | |
| 4503881 | GARCIA, BOOZ | Redacted | | | | | | | |
| 4257148 | GARCIA, BRANDI | Redacted | | | | | | | |
| 4300038 | GARCIA, BRANDO | Redacted | | | | | | | |
| 4546591 | GARCIA, BRANDON | Redacted | | | | | | | |
| 4201764 | GARCIA, BRANDON | Redacted | | | | | | | |
| 4536626 | GARCIA, BRANDON | Redacted | | | | | | | |
| 4471454 | GARCIA, BRANDON | Redacted | | | | | | | |
| 4467915 | GARCIA, BRANDON | Redacted | | | | | | | |
| 4570493 | GARCIA, BRAULIO | Redacted | | | | | | | |
| 4530693 | GARCIA, BRAYAN | Redacted | | | | | | | |
| 4174838 | GARCIA, BREANNA | Redacted | | | | | | | |
| 4410535 | GARCIA, BREEZE N | Redacted | | | | | | | |
| 4197394 | GARCIA, BRENDA | Redacted | | | | | | | |
| 4540378 | GARCIA, BRENDA | Redacted | | | | | | | |
| 4194502 | GARCIA, BRENDA | Redacted | | | | | | | |
| 4293811 | GARCIA, BRENDA | Redacted | | | | | | | |
| 4187177 | GARCIA, BRENDA | Redacted | | | | | | | |
| 4277770 | GARCIA, BRENDA | Redacted | | | | | | | |
| 4194449 | GARCIA, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180157 | GARCIA, BRIAN | Redacted | | | | | | | |
| 4164749 | GARCIA, BRIAN | Redacted | | | | | | | |
| 4368593 | GARCIA, BRIAN J | Redacted | | | | | | | |
| 4334492 | GARCIA, BRIAN S | Redacted | | | | | | | |
| 4530040 | GARCIA, BRIANA | Redacted | | | | | | | |
| 4216763 | GARCIA, BRIANNA | Redacted | | | | | | | |
| 4191753 | GARCIA, BRIANNA | Redacted | | | | | | | |
| 4241704 | GARCIA, BRIANNA L | Redacted | | | | | | | |
| 4158246 | GARCIA, BRIANNA N | Redacted | | | | | | | |
| 4231927 | GARCIA, BRICEIDA | Redacted | | | | | | | |
| 4491285 | GARCIA, BRIDGET N | Redacted | | | | | | | |
| 4626818 | GARCIA, BRIDGETT | Redacted | | | | | | | |
| 4293248 | GARCIA, BRIDGITH | Redacted | | | | | | | |
| 4747660 | GARCIA, BRITTANY | Redacted | | | | | | | |
| 4220026 | GARCIA, BRITTANY | Redacted | | | | | | | |
| 4570756 | GARCIA, BRITTANY M | Redacted | | | | | | | |
| 4195728 | GARCIA, BRITTANY N | Redacted | | | | | | | |
| 4334362 | GARCIA, BRITTIANA | Redacted | | | | | | | |
| 4524292 | GARCIA, BRITTNEY | Redacted | | | | | | | |
| 4354359 | GARCIA, BROOKELYNN | Redacted | | | | | | | |
| 4183281 | GARCIA, BRYAN | Redacted | | | | | | | |
| 4252715 | GARCIA, BRYAN | Redacted | | | | | | | |
| 4188984 | GARCIA, BRYAN | Redacted | | | | | | | |
| 4251421 | GARCIA, BRYAN | Redacted | | | | | | | |
| 4497363 | GARCIA, BRYAN | Redacted | | | | | | | |
| 4502461 | GARCIA, BRYAN | Redacted | | | | | | | |
| 4257362 | GARCIA, BRYAN A | Redacted | | | | | | | |
| 4393862 | GARCIA, BRYAN D | Redacted | | | | | | | |
| 4528073 | GARCIA, BRYAN S | Redacted | | | | | | | |
| 4155604 | GARCIA, BRYANA D | Redacted | | | | | | | |
| 4502014 | GARCIA, CALEB | Redacted | | | | | | | |
| 4503509 | GARCIA, CALISH M | Redacted | | | | | | | |
| 4411633 | GARCIA, CAMILLE S | Redacted | | | | | | | |
| 4219135 | GARCIA, CANDANCE | Redacted | | | | | | | |
| 4607430 | GARCIA, CANDICE | Redacted | | | | | | | |
| 4585426 | GARCIA, CANDY | Redacted | | | | | | | |
| 4669620 | GARCIA, CARIDAD | Redacted | | | | | | | |
| 4171107 | GARCIA, CARINA S | Redacted | | | | | | | |
| 4792227 | Garcia, Carl & Norma | Redacted | | | | | | | |
| 4412035 | GARCIA, CARLETTA | Redacted | | | | | | | |
| 4709611 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4279291 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4644671 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4815851 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4639135 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4178513 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4588834 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4750379 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4213629 | GARCIA, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503230 | GARCIA, CARLOS | Redacted | | | | | | | |
| 4243507 | GARCIA, CARLOS A | Redacted | | | | | | | |
| 4159413 | GARCIA, CARLOS A | Redacted | | | | | | | |
| 4238977 | GARCIA, CARLOS A | Redacted | | | | | | | |
| 4498248 | GARCIA, CARLOS A | Redacted | | | | | | | |
| 4415330 | GARCIA, CARLOS C | Redacted | | | | | | | |
| 4177786 | GARCIA, CARLOS D | Redacted | | | | | | | |
| 4700443 | GARCIA, CARLOS E | Redacted | | | | | | | |
| 4294285 | GARCIA, CARLOS E | Redacted | | | | | | | |
| 4566525 | GARCIA, CARLOS F | Redacted | | | | | | | |
| 4211510 | GARCIA, CARLOS J | Redacted | | | | | | | |
| 4497600 | GARCIA, CARLOS J | Redacted | | | | | | | |
| 4503452 | GARCIA, CARLOS J | Redacted | | | | | | | |
| 4202396 | GARCIA, CARLOS M | Redacted | | | | | | | |
| 4723030 | GARCIA, CARLOS M | Redacted | | | | | | | |
| 4592149 | GARCIA, CARLOS R | Redacted | | | | | | | |
| 4447418 | GARCIA, CARLOS V | Redacted | | | | | | | |
| 4705212 | GARCIA, CARMEN | Redacted | | | | | | | |
| 4853669 | Garcia, Carmen | Redacted | | | | | | | |
| 4742348 | GARCIA, CARMEN | Redacted | | | | | | | |
| 4757001 | GARCIA, CARMEN | Redacted | | | | | | | |
| 4408501 | GARCIA, CARMEN A | Redacted | | | | | | | |
| 4313326 | GARCIA, CARMEN E | Redacted | | | | | | | |
| 4398571 | GARCIA, CARMEN M | Redacted | | | | | | | |
| 4505390 | GARCIA, CARMEN M | Redacted | | | | | | | |
| 4536499 | GARCIA, CARMEN T | Redacted | | | | | | | |
| 4173626 | GARCIA, CAROLINA | Redacted | | | | | | | |
| 4525676 | GARCIA, CAROLINA | Redacted | | | | | | | |
| 4643120 | GARCIA, CAROLYN | Redacted | | | | | | | |
| 4695836 | GARCIA, CASIMIRO | Redacted | | | | | | | |
| 4411018 | GARCIA, CASSANDRA | Redacted | | | | | | | |
| 4260542 | GARCIA, CASSANDRA | Redacted | | | | | | | |
| 4210105 | GARCIA, CASSANDRA K | Redacted | | | | | | | |
| 4416745 | GARCIA, CASSANDRA M | Redacted | | | | | | | |
| 4504530 | GARCIA, CASSANDRA Y | Redacted | | | | | | | |
| 4269789 | GARCIA, CATARINA A | Redacted | | | | | | | |
| 4688947 | GARCIA, CATEY | Redacted | | | | | | | |
| 4471178 | GARCIA, CATHERINE L | Redacted | | | | | | | |
| 4646255 | GARCIA, CECILIA | Redacted | | | | | | | |
| 4205960 | GARCIA, CECILIA | Redacted | | | | | | | |
| 4169085 | GARCIA, CECILIA | Redacted | | | | | | | |
| 4167199 | GARCIA, CECILIA | Redacted | | | | | | | |
| 4524752 | GARCIA, CELESTE | Redacted | | | | | | | |
| 4244566 | GARCIA, CELINA | Redacted | | | | | | | |
| 4241592 | GARCIA, CELINA | Redacted | | | | | | | |
| 4529417 | GARCIA, CESAR | Redacted | | | | | | | |
| 4277806 | GARCIA, CESAR | Redacted | | | | | | | |
| 4637941 | GARCIA, CESAR | Redacted | | | | | | | |
| 4775242 | GARCIA, CESAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413666 | GARCIA, CESAR A | Redacted | | | | | | | |
| 4458947 | GARCIA, CESAR A | Redacted | | | | | | | |
| 4593307 | GARCIA, CESAR A. F | Redacted | | | | | | | |
| 4183313 | GARCIA, CESAR D | Redacted | | | | | | | |
| 4248697 | GARCIA, CESAR R | Redacted | | | | | | | |
| 4216081 | GARCIA, CHALEY A | Redacted | | | | | | | |
| 4336255 | GARCIA, CHANELLE Z | Redacted | | | | | | | |
| 4431625 | GARCIA, CHANTAL | Redacted | | | | | | | |
| 4600276 | GARCIA, CHANTAL | Redacted | | | | | | | |
| 4174494 | GARCIA, CHARDE M | Redacted | | | | | | | |
| 4534400 | GARCIA, CHARLES | Redacted | | | | | | | |
| 4627944 | GARCIA, CHASTITY | Redacted | | | | | | | |
| 4525651 | GARCIA, CHELSEA N | Redacted | | | | | | | |
| 4378343 | GARCIA, CHELSEA R | Redacted | | | | | | | |
| 4182389 | GARCIA, CHERYL | Redacted | | | | | | | |
| 4380091 | GARCIA, CHEYANNE E | Redacted | | | | | | | |
| 4168336 | GARCIA, CHEYENNE | Redacted | | | | | | | |
| 4414815 | GARCIA, CHRISTEN | Redacted | | | | | | | |
| 4505900 | GARCIA, CHRISTHIAN J | Redacted | | | | | | | |
| 4248413 | GARCIA, CHRISTIAN | Redacted | | | | | | | |
| 4191980 | GARCIA, CHRISTIAN | Redacted | | | | | | | |
| 4434569 | GARCIA, CHRISTIAN | Redacted | | | | | | | |
| 4530914 | GARCIA, CHRISTIAN | Redacted | | | | | | | |
| 4212809 | GARCIA, CHRISTIAN | Redacted | | | | | | | |
| 4284709 | GARCIA, CHRISTIAN | Redacted | | | | | | | |
| 4159362 | GARCIA, CHRISTIAN | Redacted | | | | | | | |
| 4396666 | GARCIA, CHRISTIAN A | Redacted | | | | | | | |
| 4401065 | GARCIA, CHRISTIAN A | Redacted | | | | | | | |
| 4743635 | GARCIA, CHRISTINA | Redacted | | | | | | | |
| 4538973 | GARCIA, CHRISTINA | Redacted | | | | | | | |
| 4426367 | GARCIA, CHRISTINA | Redacted | | | | | | | |
| 4537532 | GARCIA, CHRISTINA | Redacted | | | | | | | |
| 4411777 | GARCIA, CHRISTINA M | Redacted | | | | | | | |
| 4208183 | GARCIA, CHRISTINA M | Redacted | | | | | | | |
| 4244066 | GARCIA, CHRISTINA M | Redacted | | | | | | | |
| 4533784 | GARCIA, CHRISTINA M | Redacted | | | | | | | |
| 4218900 | GARCIA, CHRISTINA M | Redacted | | | | | | | |
| 4526326 | GARCIA, CHRISTINE | Redacted | | | | | | | |
| 4692348 | GARCIA, CHRISTINE | Redacted | | | | | | | |
| 4516104 | GARCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4177047 | GARCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4280649 | GARCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4155192 | GARCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4549312 | GARCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4167135 | GARCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4213587 | GARCIA, CHRISTOPHER A | Redacted | | | | | | | |
| 4542736 | GARCIA, CHRISTOPHER ANTHONY A | Redacted | | | | | | | |
| 4209879 | GARCIA, CHRISTOPHER C | Redacted | | | | | | | |
| 4209372 | GARCIA, CHRISTOPHER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553751 | GARCIA, CHRISTOPHER P | Redacted | | | | | | | |
| 4567295 | GARCIA, CHRISTOPHER R | Redacted | | | | | | | |
| 4461659 | GARCIA, CHRISTY L | Redacted | | | | | | | |
| 4387051 | GARCIA, CIARRA L | Redacted | | | | | | | |
| 4449690 | GARCIA, CIERRA | Redacted | | | | | | | |
| 4213437 | GARCIA, CINDI R | Redacted | | | | | | | |
| 4247139 | GARCIA, CINDY | Redacted | | | | | | | |
| 4204685 | GARCIA, CINTHIA M | Redacted | | | | | | | |
| 4244554 | GARCIA, CIRA M | Redacted | | | | | | | |
| 4753153 | GARCIA, CLARA | Redacted | | | | | | | |
| 4401766 | GARCIA, CLARA | Redacted | | | | | | | |
| 4293718 | GARCIA, CLARA E | Redacted | | | | | | | |
| 4270188 | GARCIA, CLARITA | Redacted | | | | | | | |
| 4228727 | GARCIA, CLARITZA | Redacted | | | | | | | |
| 4211681 | GARCIA, CLARITZA N | Redacted | | | | | | | |
| 4529013 | GARCIA, CLAUDIA | Redacted | | | | | | | |
| 4166387 | GARCIA, CLAUDIA | Redacted | | | | | | | |
| 4212701 | GARCIA, CLAUDIA L | Redacted | | | | | | | |
| 4184488 | GARCIA, CLAUDIA O | Redacted | | | | | | | |
| 4609220 | GARCIA, CLEMENTINE | Redacted | | | | | | | |
| 4592729 | GARCIA, COLETTE | Redacted | | | | | | | |
| 4667289 | GARCIA, CONCEPCION | Redacted | | | | | | | |
| 4280342 | GARCIA, CONCEPCION | Redacted | | | | | | | |
| 4218545 | GARCIA, CONNIE | Redacted | | | | | | | |
| 4764355 | GARCIA, CONNIE | Redacted | | | | | | | |
| 4535632 | GARCIA, CONRAD | Redacted | | | | | | | |
| 4687600 | GARCIA, CONSUELO | Redacted | | | | | | | |
| 4191668 | GARCIA, CORA | Redacted | | | | | | | |
| 4283679 | GARCIA, COREY | Redacted | | | | | | | |
| 4541078 | GARCIA, CORINA | Redacted | | | | | | | |
| 4162344 | GARCIA, CORINNE | Redacted | | | | | | | |
| 4410935 | GARCIA, COSME | Redacted | | | | | | | |
| 4204172 | GARCIA, CRISTIAN | Redacted | | | | | | | |
| 4199032 | GARCIA, CRISTIAN | Redacted | | | | | | | |
| 4153251 | GARCIA, CRISTIAN | Redacted | | | | | | | |
| 4440366 | GARCIA, CRISTIAN | Redacted | | | | | | | |
| 4539761 | GARCIA, CRISTIAN O | Redacted | | | | | | | |
| 4396935 | GARCIA, CRISTIANNE A | Redacted | | | | | | | |
| 4198793 | GARCIA, CRISTINA | Redacted | | | | | | | |
| 4183070 | GARCIA, CRISTINA | Redacted | | | | | | | |
| 4170019 | GARCIA, CRISTINA M | Redacted | | | | | | | |
| 4418699 | GARCIA, CRISTOBAL | Redacted | | | | | | | |
| 4196709 | GARCIA, CRISTOFER | Redacted | | | | | | | |
| 4177603 | GARCIA, CRISTOFER J | Redacted | | | | | | | |
| 4411590 | GARCIA, CRUZ | Redacted | | | | | | | |
| 4161075 | GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4235599 | GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4167162 | GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4412650 | GARCIA, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297947 | GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4581368 | GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4204114 | GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4198424 | GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4177498 | GARCIA, CRYSTAL L | Redacted | | | | | | | |
| 4192475 | GARCIA, CRYSTAL M | Redacted | | | | | | | |
| 4166669 | GARCIA, CRYSTAL V | Redacted | | | | | | | |
| 4670532 | GARCIA, CRYSTEL | Redacted | | | | | | | |
| 4539315 | GARCIA, CYNTHIA | Redacted | | | | | | | |
| 4223443 | GARCIA, CYNTHIA | Redacted | | | | | | | |
| 4462895 | GARCIA, CYNTHIA | Redacted | | | | | | | |
| 4544697 | GARCIA, CYNTHIA | Redacted | | | | | | | |
| 4173355 | GARCIA, CYNTHIA | Redacted | | | | | | | |
| 4214950 | GARCIA, CYNTHIA F | Redacted | | | | | | | |
| 4500261 | GARCIA, CYNTHIA I | Redacted | | | | | | | |
| 4531538 | GARCIA, CYNTHIA Y | Redacted | | | | | | | |
| 4721794 | GARCIA, DAIANA | Redacted | | | | | | | |
| 4165267 | GARCIA, DAISY | Redacted | | | | | | | |
| 4536847 | GARCIA, DAISY | Redacted | | | | | | | |
| 4784919 | Garcia, Daisy | Redacted | | | | | | | |
| 4192998 | GARCIA, DAISY | Redacted | | | | | | | |
| 4182949 | GARCIA, DAISY M | Redacted | | | | | | | |
| 4531552 | GARCIA, DAKOTA T | Redacted | | | | | | | |
| 4250084 | GARCIA, DALIA | Redacted | | | | | | | |
| 4478257 | GARCIA, DALILAH | Redacted | | | | | | | |
| 4523036 | GARCIA, DAMARYS | Redacted | | | | | | | |
| 4159753 | GARCIA, DAMAZEYA | Redacted | | | | | | | |
| 4230415 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4594528 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4675885 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4199172 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4740036 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4543761 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4220587 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4286295 | GARCIA, DANIEL | Redacted | | | | | | | |
| 4274716 | GARCIA, DANIEL A | Redacted | | | | | | | |
| 4175086 | GARCIA, DANIEL J | Redacted | | | | | | | |
| 4569614 | GARCIA, DANIEL J | Redacted | | | | | | | |
| 4748004 | GARCIA, DANIEL R | Redacted | | | | | | | |
| 4144322 | GARCIA, DANIEL S | Redacted | | | | | | | |
| 4528170 | GARCIA, DANIELLE | Redacted | | | | | | | |
| 4530718 | GARCIA, DANIELLE R | Redacted | | | | | | | |
| 4315632 | GARCIA, DANNY | Redacted | | | | | | | |
| 4440639 | GARCIA, DANNY | Redacted | | | | | | | |
| 4531492 | GARCIA, DANNY J | Redacted | | | | | | | |
| 4229337 | GARCIA, DAPHNE | Redacted | | | | | | | |
| 4460028 | GARCIA, DARIELA | Redacted | | | | | | | |
| 4539984 | GARCIA, DARIO | Redacted | | | | | | | |
| 4237236 | GARCIA, DARIO C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5090 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160852 | GARCIA, DARLA | Redacted | | | | | | | |
| 4531181 | GARCIA, DAVID | Redacted | | | | | | | |
| 4181280 | GARCIA, DAVID | Redacted | | | | | | | |
| 4288029 | GARCIA, DAVID | Redacted | | | | | | | |
| 4757035 | GARCIA, DAVID | Redacted | | | | | | | |
| 4301835 | GARCIA, DAVID | Redacted | | | | | | | |
| 4688513 | GARCIA, DAVID | Redacted | | | | | | | |
| 4758874 | GARCIA, DAVID | Redacted | | | | | | | |
| 4625226 | GARCIA, DAVID | Redacted | | | | | | | |
| 4502712 | GARCIA, DAVID | Redacted | | | | | | | |
| 4199361 | GARCIA, DAVID A | Redacted | | | | | | | |
| 4254588 | GARCIA, DAVID R | Redacted | | | | | | | |
| 4268809 | GARCIA, DAWYNE S | Redacted | | | | | | | |
| 4253603 | GARCIA, DEAN | Redacted | | | | | | | |
| 4826934 | GARCIA, DEBBIE | Redacted | | | | | | | |
| 4667925 | GARCIA, DEBBIE | Redacted | | | | | | | |
| 4546653 | GARCIA, DEBBIE M | Redacted | | | | | | | |
| 4169142 | GARCIA, DEBBIE R | Redacted | | | | | | | |
| 4191411 | GARCIA, DEBORAH A | Redacted | | | | | | | |
| 4546266 | GARCIA, DEENA | Redacted | | | | | | | |
| 4429344 | GARCIA, DEJA | Redacted | | | | | | | |
| 4623120 | GARCIA, DELORES | Redacted | | | | | | | |
| 4213378 | GARCIA, DENA | Redacted | | | | | | | |
| 4392630 | GARCIA, DENISE | Redacted | | | | | | | |
| 4414498 | GARCIA, DENISS G | Redacted | | | | | | | |
| 4558109 | GARCIA, DENNIS | Redacted | | | | | | | |
| 4698316 | GARCIA, DENNIS | Redacted | | | | | | | |
| 4197427 | GARCIA, DENNY | Redacted | | | | | | | |
| 4181562 | GARCIA, DESIREE | Redacted | | | | | | | |
| 4203548 | GARCIA, DESIREE | Redacted | | | | | | | |
| 4533066 | GARCIA, DESIREE D | Redacted | | | | | | | |
| 4157674 | GARCIA, DESIREE M | Redacted | | | | | | | |
| 4187622 | GARCIA, DESIREE M | Redacted | | | | | | | |
| 4539236 | GARCIA, DESIREE N | Redacted | | | | | | | |
| 4542609 | GARCIA, DESTINEE | Redacted | | | | | | | |
| 4459535 | GARCIA, DESTINEE T | Redacted | | | | | | | |
| 4532236 | GARCIA, DESTINY | Redacted | | | | | | | |
| 4540598 | GARCIA, DESTINY J | Redacted | | | | | | | |
| 4211586 | GARCIA, DESTINY R | Redacted | | | | | | | |
| 4204492 | GARCIA, DEVERIE | Redacted | | | | | | | |
| 4199454 | GARCIA, DEVINA | Redacted | | | | | | | |
| 4424274 | GARCIA, DEYALITH | Redacted | | | | | | | |
| 4167273 | GARCIA, DEYANIRA | Redacted | | | | | | | |
| 4205867 | GARCIA, DIANA | Redacted | | | | | | | |
| 4622287 | GARCIA, DIANA | Redacted | | | | | | | |
| 4413191 | GARCIA, DIANA | Redacted | | | | | | | |
| 4659734 | GARCIA, DIANA | Redacted | | | | | | | |
| 4259424 | GARCIA, DIANA E | Redacted | | | | | | | |
| 4545800 | GARCIA, DIANA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198223 | GARCIA, DIANA M | Redacted | | | | | | | |
| 4237267 | GARCIA, DIANA M | Redacted | | | | | | | |
| 4186379 | GARCIA, DIANDRA H | Redacted | | | | | | | |
| 4390632 | GARCIA, DIANE | Redacted | | | | | | | |
| 4753799 | GARCIA, DIEGO | Redacted | | | | | | | |
| 4153321 | GARCIA, DIEGO | Redacted | | | | | | | |
| 4267554 | GARCIA, DILCIA M | Redacted | | | | | | | |
| 4470651 | GARCIA, DILCIA M | Redacted | | | | | | | |
| 4705270 | GARCIA, DILENIA | Redacted | | | | | | | |
| 4192002 | GARCIA, DILLON G | Redacted | | | | | | | |
| 4721913 | GARCIA, DINORAH | Redacted | | | | | | | |
| 4194630 | GARCIA, DIONICIO | Redacted | | | | | | | |
| 4649228 | GARCIA, DOLORES | Redacted | | | | | | | |
| 4600854 | GARCIA, DOMINGO O | Redacted | | | | | | | |
| 4214940 | GARCIA, DOMINIC | Redacted | | | | | | | |
| 4207956 | GARCIA, DOMINIC HENNESSEY | Redacted | | | | | | | |
| 4366657 | GARCIA, DOMONIC J | Redacted | | | | | | | |
| 4411127 | GARCIA, DONALD R | Redacted | | | | | | | |
| 4549048 | GARCIA, DONAVYN A | Redacted | | | | | | | |
| 4625689 | GARCIA, DONNA | Redacted | | | | | | | |
| 4284072 | GARCIA, DONNA | Redacted | | | | | | | |
| 4526151 | GARCIA, DONNA K | Redacted | | | | | | | |
| 4661964 | GARCIA, DORA | Redacted | | | | | | | |
| 4609524 | GARCIA, DORA | Redacted | | | | | | | |
| 4213805 | GARCIA, DORA A | Redacted | | | | | | | |
| 4700550 | GARCIA, DORIS | Redacted | | | | | | | |
| 4272778 | GARCIA, DOUGLAS | Redacted | | | | | | | |
| 4527253 | GARCIA, DRAVEN J | Redacted | | | | | | | |
| 4696293 | GARCIA, ED | Redacted | | | | | | | |
| 4651909 | GARCIA, EDDIE | Redacted | | | | | | | |
| 4359340 | GARCIA, EDDIE | Redacted | | | | | | | |
| 4610053 | GARCIA, EDDIE | Redacted | | | | | | | |
| 4786977 | Garcia, Eddie | Redacted | | | | | | | |
| 4179637 | GARCIA, EDDIE | Redacted | | | | | | | |
| 4320407 | GARCIA, EDDIE R | Redacted | | | | | | | |
| 4679549 | GARCIA, EDELMIEA | Redacted | | | | | | | |
| 4433141 | GARCIA, EDGAR | Redacted | | | | | | | |
| 4585356 | GARCIA, EDGAR | Redacted | | | | | | | |
| 4497963 | GARCIA, EDGAR | Redacted | | | | | | | |
| 4559614 | GARCIA, EDGAR A | Redacted | | | | | | | |
| 4192513 | GARCIA, EDGAR E | Redacted | | | | | | | |
| 4175695 | GARCIA, EDGAR G | Redacted | | | | | | | |
| 4182309 | GARCIA, EDGAR I | Redacted | | | | | | | |
| 4284379 | GARCIA, EDITH | Redacted | | | | | | | |
| 4164260 | GARCIA, EDUARDO | Redacted | | | | | | | |
| 4190834 | GARCIA, EDUARDO | Redacted | | | | | | | |
| 4171630 | GARCIA, EDUARDO | Redacted | | | | | | | |
| 4620826 | GARCIA, EDUARDO | Redacted | | | | | | | |
| 4165239 | GARCIA, EDUARDO M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5092 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587066 | GARCIA, EDUVIGIS | Redacted | | | | | | | |
| 4734358 | GARCIA, EDWARD | Redacted | | | | | | | |
| 4631180 | GARCIA, EDWARD | Redacted | | | | | | | |
| 4487598 | GARCIA, EDWARD J | Redacted | | | | | | | |
| 4260611 | GARCIA, EDWARDO M | Redacted | | | | | | | |
| 4155067 | GARCIA, EDWIN | Redacted | | | | | | | |
| 4703313 | GARCIA, EDWIN | Redacted | | | | | | | |
| 4501226 | GARCIA, EDWIN | Redacted | | | | | | | |
| 4660284 | GARCIA, EDWINA | Redacted | | | | | | | |
| 4212989 | GARCIA, EDWUIN | Redacted | | | | | | | |
| 4407435 | GARCIA, EFRAIN | Redacted | | | | | | | |
| 4411191 | GARCIA, EILEEN | Redacted | | | | | | | |
| 4257096 | GARCIA, ELAINE | Redacted | | | | | | | |
| 4787208 | Garcia, Elaine | Redacted | | | | | | | |
| 4787209 | Garcia, Elaine | Redacted | | | | | | | |
| 4211810 | GARCIA, ELBIA | Redacted | | | | | | | |
| 4158167 | GARCIA, ELEANOR M | Redacted | | | | | | | |
| 4785845 | Garcia, Elena | Redacted | | | | | | | |
| 4638854 | GARCIA, ELIA | Redacted | | | | | | | |
| 4446689 | GARCIA, ELIA E | Redacted | | | | | | | |
| 4201269 | GARCIA, ELISA | Redacted | | | | | | | |
| 4601850 | GARCIA, ELISEO | Redacted | | | | | | | |
| 4527499 | GARCIA, ELIZ I | Redacted | | | | | | | |
| 4413545 | GARCIA, ELIZABET | Redacted | | | | | | | |
| 4177217 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4163722 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4724580 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4191011 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4744064 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4173320 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4166225 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4280829 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4251338 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4220500 | GARCIA, ELIZABETH | Redacted | | | | | | | |
| 4412383 | GARCIA, ELIZABETH B | Redacted | | | | | | | |
| 4632193 | GARCIA, ELIZABETH C | Redacted | | | | | | | |
| 4187221 | GARCIA, ELIZABETH I | Redacted | | | | | | | |
| 4409145 | GARCIA, ELIZABETH M | Redacted | | | | | | | |
| 4172356 | GARCIA, ELIZABETH S | Redacted | | | | | | | |
| 4195310 | GARCIA, ELIZAR X | Redacted | | | | | | | |
| 4182752 | GARCIA, ELLIOTT | Redacted | | | | | | | |
| 4528987 | GARCIA, ELMO | Redacted | | | | | | | |
| 4208507 | GARCIA, ELSA A | Redacted | | | | | | | |
| 4298976 | GARCIA, ELSIE | Redacted | | | | | | | |
| 4215336 | GARCIA, ELVA | Redacted | | | | | | | |
| 4162855 | GARCIA, ELVIA J | Redacted | | | | | | | |
| 4536491 | GARCIA, ELVIN D | Redacted | | | | | | | |
| 4752174 | GARCIA, ELVIRA | Redacted | | | | | | | |
| 4776758 | GARCIA, ELVIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505058 | GARCIA, EMANUEL | Redacted | | | | | | | |
| 4219221 | GARCIA, EMILY | Redacted | | | | | | | |
| 4283655 | GARCIA, EMILY | Redacted | | | | | | | |
| 4815852 | GARCIA, EMILY | Redacted | | | | | | | |
| 4165622 | GARCIA, EMMANUEL | Redacted | | | | | | | |
| 4196195 | GARCIA, EMMANUEL | Redacted | | | | | | | |
| 4285988 | GARCIA, EMMANUELE | Redacted | | | | | | | |
| 4232317 | GARCIA, ENEIDA J | Redacted | | | | | | | |
| 4492041 | GARCIA, ENRIQUE | Redacted | | | | | | | |
| 4694690 | GARCIA, ENRIQUE | Redacted | | | | | | | |
| 4162399 | GARCIA, ENRIQUE D | Redacted | | | | | | | |
| 4835923 | GARCIA, ENRIQUE KIKI | Redacted | | | | | | | |
| 4173119 | GARCIA, ENRIQUE S | Redacted | | | | | | | |
| 4289240 | GARCIA, ERIC | Redacted | | | | | | | |
| 4788914 | Garcia, Eric | Redacted | | | | | | | |
| 4509969 | GARCIA, ERIC B | Redacted | | | | | | | |
| 4526581 | GARCIA, ERIC C | Redacted | | | | | | | |
| 4171971 | GARCIA, ERIC G | Redacted | | | | | | | |
| 4284844 | GARCIA, ERIC J | Redacted | | | | | | | |
| 4570979 | GARCIA, ERIC T | Redacted | | | | | | | |
| 4707715 | GARCIA, ERICA | Redacted | | | | | | | |
| 4175327 | GARCIA, ERICA | Redacted | | | | | | | |
| 4310409 | GARCIA, ERICA | Redacted | | | | | | | |
| 4157547 | GARCIA, ERICA | Redacted | | | | | | | |
| 4410893 | GARCIA, ERICA | Redacted | | | | | | | |
| 4537795 | GARCIA, ERICA I | Redacted | | | | | | | |
| 4475416 | GARCIA, ERICK | Redacted | | | | | | | |
| 4245312 | GARCIA, ERICK | Redacted | | | | | | | |
| 4762139 | GARCIA, ERICK | Redacted | | | | | | | |
| 4211324 | GARCIA, ERICK | Redacted | | | | | | | |
| 4212795 | GARCIA, ERICK A | Redacted | | | | | | | |
| 4290703 | GARCIA, ERIK | Redacted | | | | | | | |
| 4163967 | GARCIA, ERIKA | Redacted | | | | | | | |
| 4166844 | GARCIA, ERIKA | Redacted | | | | | | | |
| 4546331 | GARCIA, ERIKA | Redacted | | | | | | | |
| 4193257 | GARCIA, ERIKA | Redacted | | | | | | | |
| 4763765 | GARCIA, ERIKA | Redacted | | | | | | | |
| 4566869 | GARCIA, ERIKA | Redacted | | | | | | | |
| 4163537 | GARCIA, ERIKA | Redacted | | | | | | | |
| 4192041 | GARCIA, ERIKA V | Redacted | | | | | | | |
| 4242531 | GARCIA, ERIKA Y | Redacted | | | | | | | |
| 4153005 | GARCIA, ERIN D | Redacted | | | | | | | |
| 4163363 | GARCIA, ERNESTINA | Redacted | | | | | | | |
| 4233826 | GARCIA, ERNESTO | Redacted | | | | | | | |
| 4688125 | GARCIA, ERNESTO | Redacted | | | | | | | |
| 4411621 | GARCIA, ERNESTO A | Redacted | | | | | | | |
| 4167571 | GARCIA, ERNESTO G | Redacted | | | | | | | |
| 4696296 | GARCIA, ERNIIE | Redacted | | | | | | | |
| 4174441 | GARCIA, ESCARLET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290645 | GARCIA, ESMERALDA | Redacted | | | | | | | |
| 4220232 | GARCIA, ESMERALDA | Redacted | | | | | | | |
| 4524994 | GARCIA, ESMERALDA | Redacted | | | | | | | |
| 4197078 | GARCIA, ESMERALDA | Redacted | | | | | | | |
| 4689611 | GARCIA, ESMIE | Redacted | | | | | | | |
| 4197741 | GARCIA, ESPERANZA | Redacted | | | | | | | |
| 4410604 | GARCIA, ESPERANZA | Redacted | | | | | | | |
| 4571553 | GARCIA, ESTEBAN | Redacted | | | | | | | |
| 4180246 | GARCIA, ESTEBAN C | Redacted | | | | | | | |
| 4258758 | GARCIA, ESTEFANIA L | Redacted | | | | | | | |
| 4187157 | GARCIA, ESTEFANY | Redacted | | | | | | | |
| 4414223 | GARCIA, ESTEFANY | Redacted | | | | | | | |
| 4175693 | GARCIA, ESTELA | Redacted | | | | | | | |
| 4184896 | GARCIA, ESTEPHANIE | Redacted | | | | | | | |
| 4212769 | GARCIA, ETHAN J | Redacted | | | | | | | |
| 4526682 | GARCIA, EUREEKA | Redacted | | | | | | | |
| 4314352 | GARCIA, EURICH | Redacted | | | | | | | |
| 4615190 | GARCIA, EUTIMIA | Redacted | | | | | | | |
| 4629864 | GARCIA, EVA | Redacted | | | | | | | |
| 4660671 | GARCIA, EVA | Redacted | | | | | | | |
| 4582256 | GARCIA, EVA J | Redacted | | | | | | | |
| 4747103 | GARCIA, EVAN-JACOB BEARINGER | Redacted | | | | | | | |
| 4535465 | GARCIA, EVELIN I | Redacted | | | | | | | |
| 4302980 | GARCIA, EVELYN | Redacted | | | | | | | |
| 4629125 | GARCIA, EVELYN | Redacted | | | | | | | |
| 4204215 | GARCIA, EVELYN | Redacted | | | | | | | |
| 4205079 | GARCIA, EVELYN | Redacted | | | | | | | |
| 4191127 | GARCIA, EVELYN J | Redacted | | | | | | | |
| 4502253 | GARCIA, EVELYN Y | Redacted | | | | | | | |
| 4159360 | GARCIA, EVERLIN | Redacted | | | | | | | |
| 4590836 | GARCIA, EVIE | Redacted | | | | | | | |
| 4202014 | GARCIA, EVON M | Redacted | | | | | | | |
| 4167425 | GARCIA, EZEKIEL M | Redacted | | | | | | | |
| 4564749 | GARCIA, FABIAN | Redacted | | | | | | | |
| 4542689 | GARCIA, FABIAN | Redacted | | | | | | | |
| 4286287 | GARCIA, FABIAN | Redacted | | | | | | | |
| 4201559 | GARCIA, FABIOLA | Redacted | | | | | | | |
| 4546420 | GARCIA, FABIOLA | Redacted | | | | | | | |
| 4404734 | GARCIA, FABIOLA | Redacted | | | | | | | |
| 4539947 | GARCIA, FABIOLA | Redacted | | | | | | | |
| 4349474 | GARCIA, FALESHIA D | Redacted | | | | | | | |
| 4171161 | GARCIA, FANNIE | Redacted | | | | | | | |
| 4592531 | GARCIA, FANNY | Redacted | | | | | | | |
| 4654779 | GARCIA, FATIMA | Redacted | | | | | | | |
| 4187034 | GARCIA, FATIMA L | Redacted | | | | | | | |
| 4168076 | GARCIA, FAUSTINO | Redacted | | | | | | | |
| 4473340 | GARCIA, FELECIA C | Redacted | | | | | | | |
| 4249416 | GARCIA, FELICIA M | Redacted | | | | | | | |
| 4541238 | GARCIA, FELIPE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595806 | GARCIA, FELIPE L | Redacted | | | | | | | |
| 4334165 | GARCIA, FELIX | Redacted | | | | | | | |
| 4766790 | GARCIA, FELIX | Redacted | | | | | | | |
| 4227957 | GARCIA, FELIX R | Redacted | | | | | | | |
| 4186431 | GARCIA, FERNANDO | Redacted | | | | | | | |
| 4532295 | GARCIA, FERNANDO | Redacted | | | | | | | |
| 4226212 | GARCIA, FERNANDO B | Redacted | | | | | | | |
| 4750402 | GARCIA, FERNANDO J | Redacted | | | | | | | |
| 4225588 | GARCIA, FIDENCIO | Redacted | | | | | | | |
| 4609697 | GARCIA, FLORENCE | Redacted | | | | | | | |
| 4205003 | GARCIA, FLORENTINA | Redacted | | | | | | | |
| 4565329 | GARCIA, FLORENTINO P | Redacted | | | | | | | |
| 4762650 | GARCIA, FRANCES | Redacted | | | | | | | |
| 4412926 | GARCIA, FRANCES A | Redacted | | | | | | | |
| 4526705 | GARCIA, FRANCES M | Redacted | | | | | | | |
| 4632487 | GARCIA, FRANCIS N | Redacted | | | | | | | |
| 4529078 | GARCIA, FRANCISCO | Redacted | | | | | | | |
| 4526686 | GARCIA, FRANCISCO | Redacted | | | | | | | |
| 4718886 | GARCIA, FRANCISCO | Redacted | | | | | | | |
| 4535533 | GARCIA, FRANCISCO A | Redacted | | | | | | | |
| 4539409 | GARCIA, FRANCISCO A | Redacted | | | | | | | |
| 4541027 | GARCIA, FRANCISCO G | Redacted | | | | | | | |
| 4182367 | GARCIA, FRANCISCO J | Redacted | | | | | | | |
| 4279569 | GARCIA, FRANCISCO J | Redacted | | | | | | | |
| 4501508 | GARCIA, FRANCISCO J | Redacted | | | | | | | |
| 4498734 | GARCIA, FRANCISCO X | Redacted | | | | | | | |
| 4210587 | GARCIA, FRANK | Redacted | | | | | | | |
| 4525180 | GARCIA, FRANK | Redacted | | | | | | | |
| 4250742 | GARCIA, FRANK | Redacted | | | | | | | |
| 4275230 | GARCIA, FRANK | Redacted | | | | | | | |
| 4298200 | GARCIA, FRANK | Redacted | | | | | | | |
| 4717634 | GARCIA, FRANK | Redacted | | | | | | | |
| 4193094 | GARCIA, FRANK M | Redacted | | | | | | | |
| 4835924 | GARCIA, FRANK M. | Redacted | | | | | | | |
| 4205592 | GARCIA, FRANKLIN G | Redacted | | | | | | | |
| 4740519 | GARCIA, FRED | Redacted | | | | | | | |
| 4157291 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4538087 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4163317 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4694168 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4655433 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4160151 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4772895 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4205458 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4502857 | GARCIA, GABRIEL | Redacted | | | | | | | |
| 4526883 | GARCIA, GABRIEL B | Redacted | | | | | | | |
| 4499918 | GARCIA, GABRIEL E | Redacted | | | | | | | |
| 4190117 | GARCIA, GABRIELA | Redacted | | | | | | | |
| 4532132 | GARCIA, GABRIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179059 | GARCIA, GABRIELA | Redacted | | | | | | | |
| 4391855 | GARCIA, GABRIELA | Redacted | | | | | | | |
| 4166584 | GARCIA, GABRIELA | Redacted | | | | | | | |
| 4171741 | GARCIA, GABRIELA | Redacted | | | | | | | |
| 4505600 | GARCIA, GABRIELA | Redacted | | | | | | | |
| 4444190 | GARCIA, GABRIELLA | Redacted | | | | | | | |
| 4412100 | GARCIA, GABRIELLA B | Redacted | | | | | | | |
| 4210572 | GARCIA, GABRIELLA LOBATO | Redacted | | | | | | | |
| 4408978 | GARCIA, GABRIELLA M | Redacted | | | | | | | |
| 4482270 | GARCIA, GABRIELLA N | Redacted | | | | | | | |
| 4291085 | GARCIA, GABRIELLE I | Redacted | | | | | | | |
| 4187462 | GARCIA, GABRIELLE S | Redacted | | | | | | | |
| 4627255 | GARCIA, GAREN | Redacted | | | | | | | |
| 4159127 | GARCIA, GARY | Redacted | | | | | | | |
| 4298419 | GARCIA, GEANCARLOS | Redacted | | | | | | | |
| 4663456 | GARCIA, GEANNEETTE | Redacted | | | | | | | |
| 4770200 | GARCIA, GENARO | Redacted | | | | | | | |
| 4248900 | GARCIA, GENETTE | Redacted | | | | | | | |
| 4171873 | GARCIA, GENNEESE | Redacted | | | | | | | |
| 4831322 | GARCIA, GEORGE | Redacted | | | | | | | |
| 4416498 | GARCIA, GEORGE | Redacted | | | | | | | |
| 4676669 | GARCIA, GEORGE | Redacted | | | | | | | |
| 4407526 | GARCIA, GEORGE A | Redacted | | | | | | | |
| 4185914 | GARCIA, GEORGE D | Redacted | | | | | | | |
| 4166337 | GARCIA, GEORGE GARCIA | Redacted | | | | | | | |
| 4626688 | GARCIA, GEORGINA | Redacted | | | | | | | |
| 4231213 | GARCIA, GEORLENE A | Redacted | | | | | | | |
| 4201860 | GARCIA, GERALDINE | Redacted | | | | | | | |
| 4152966 | GARCIA, GERARDO | Redacted | | | | | | | |
| 4202683 | GARCIA, GERARDO | Redacted | | | | | | | |
| 4285300 | GARCIA, GERARDO | Redacted | | | | | | | |
| 4246672 | GARCIA, GERARDO | Redacted | | | | | | | |
| 4789461 | Garcia, German | Redacted | | | | | | | |
| 4835925 | GARCIA, GERMAN | Redacted | | | | | | | |
| 4170401 | GARCIA, GERMAYN | Redacted | | | | | | | |
| 4167786 | GARCIA, GERRY | Redacted | | | | | | | |
| 4304087 | GARCIA, GICELLA | Redacted | | | | | | | |
| 4633604 | GARCIA, GILBERT | Redacted | | | | | | | |
| 4447238 | GARCIA, GILBERT T | Redacted | | | | | | | |
| 4646490 | GARCIA, GILBERTO | Redacted | | | | | | | |
| 4630468 | GARCIA, GILBERTO | Redacted | | | | | | | |
| 4614933 | GARCIA, GILDARDO | Redacted | | | | | | | |
| 4192793 | GARCIA, GIOVANNI | Redacted | | | | | | | |
| 4150415 | GARCIA, GIOVANNI | Redacted | | | | | | | |
| 4174786 | GARCIA, GIOVANNY | Redacted | | | | | | | |
| 4527672 | GARCIA, GISSELL S | Redacted | | | | | | | |
| 4496291 | GARCIA, GLADIANNE | Redacted | | | | | | | |
| 4231133 | GARCIA, GLADYS | Redacted | | | | | | | |
| 4249501 | GARCIA, GLADYS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552971 | GARCIA, GLADYS E | Redacted | | | | | | | |
| 4195142 | GARCIA, GLENDA | Redacted | | | | | | | |
| 4202851 | GARCIA, GLENDA | Redacted | | | | | | | |
| 4503146 | GARCIA, GLENDA | Redacted | | | | | | | |
| 4538524 | GARCIA, GLENDA J | Redacted | | | | | | | |
| 4399016 | GARCIA, GLENNY | Redacted | | | | | | | |
| 4302434 | GARCIA, GLORI I | Redacted | | | | | | | |
| 4656253 | GARCIA, GLORIA | Redacted | | | | | | | |
| 4627314 | GARCIA, GLORIA | Redacted | | | | | | | |
| 4197341 | GARCIA, GLORIA | Redacted | | | | | | | |
| 4681439 | GARCIA, GLORIA FLORES | Redacted | | | | | | | |
| 4502393 | GARCIA, GLORIBEL | Redacted | | | | | | | |
| 4157603 | GARCIA, GRACE | Redacted | | | | | | | |
| 4210213 | GARCIA, GRACE E | Redacted | | | | | | | |
| 4197311 | GARCIA, GRACE K | Redacted | | | | | | | |
| 4612714 | GARCIA, GRACE P | Redacted | | | | | | | |
| 4711607 | GARCIA, GRACIELA | Redacted | | | | | | | |
| 4207365 | GARCIA, GRACIELA | Redacted | | | | | | | |
| 4536221 | GARCIA, GRECIA | Redacted | | | | | | | |
| 4547225 | GARCIA, GREG I | Redacted | | | | | | | |
| 4769328 | GARCIA, GREGORY | Redacted | | | | | | | |
| 4351250 | GARCIA, GRETNA | Redacted | | | | | | | |
| 4153811 | GARCIA, GRISELDA | Redacted | | | | | | | |
| 4273615 | GARCIA, GRISELDA | Redacted | | | | | | | |
| 4165508 | GARCIA, GUADALUPE | Redacted | | | | | | | |
| 4392565 | GARCIA, GUADALUPE | Redacted | | | | | | | |
| 4639141 | GARCIA, GUADALUPE | Redacted | | | | | | | |
| 4512263 | GARCIA, GUADALUPE | Redacted | | | | | | | |
| 4545780 | GARCIA, GUADALUPE | Redacted | | | | | | | |
| 4210886 | GARCIA, GUADALUPE | Redacted | | | | | | | |
| 4191959 | GARCIA, GUADALUPE | Redacted | | | | | | | |
| 4711822 | GARCIA, GUADALUPE F | Redacted | | | | | | | |
| 4674581 | GARCIA, GUALBERTO | Redacted | | | | | | | |
| 4765526 | GARCIA, GUDLALUPE | Redacted | | | | | | | |
| 4201542 | GARCIA, GUILLERMO | Redacted | | | | | | | |
| 4677611 | GARCIA, GUILLERMO | Redacted | | | | | | | |
| 4195330 | GARCIA, GUILLERMO | Redacted | | | | | | | |
| 4328663 | GARCIA, GUILLERMO R | Redacted | | | | | | | |
| 4550177 | GARCIA, GUSTAVO | Redacted | | | | | | | |
| 4391439 | GARCIA, GUSTAVO | Redacted | | | | | | | |
| 4188707 | GARCIA, GUSTAVO N | Redacted | | | | | | | |
| 4525363 | GARCIA, HALLARY | Redacted | | | | | | | |
| 4184017 | GARCIA, HANNAH | Redacted | | | | | | | |
| 4630284 | GARCIA, HAYDEE | Redacted | | | | | | | |
| 4711846 | GARCIA, HEATHER | Redacted | | | | | | | |
| 4203106 | GARCIA, HEATHER M | Redacted | | | | | | | |
| 4701388 | GARCIA, HECTOR | Redacted | | | | | | | |
| 4747282 | GARCIA, HECTOR | Redacted | | | | | | | |
| 4533703 | GARCIA, HECTOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5098 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722908 | GARCIA, HECTOR | Redacted | | | | | | | |
| 4701177 | GARCIA, HECTOR | Redacted | | | | | | | |
| 4498995 | GARCIA, HECTOR | Redacted | | | | | | | |
| 4764629 | GARCIA, HECTOR | Redacted | | | | | | | |
| 4170233 | GARCIA, HECTOR E | Redacted | | | | | | | |
| 4194299 | GARCIA, HEIDI C | Redacted | | | | | | | |
| 4247536 | GARCIA, HELEN J | Redacted | | | | | | | |
| 4293962 | GARCIA, HELEN M | Redacted | | | | | | | |
| 4398405 | GARCIA, HENRY | Redacted | | | | | | | |
| 4238367 | GARCIA, HERIBERTO | Redacted | | | | | | | |
| 4165339 | GARCIA, HERLINDA | Redacted | | | | | | | |
| 4195915 | GARCIA, HERNAN | Redacted | | | | | | | |
| 4489553 | GARCIA, HERNAN A | Redacted | | | | | | | |
| 4173894 | GARCIA, HILDA | Redacted | | | | | | | |
| 4179439 | GARCIA, HIROMI | Redacted | | | | | | | |
| 4232960 | GARCIA, HISLEY | Redacted | | | | | | | |
| 4549710 | GARCIA, HOMERO | Redacted | | | | | | | |
| 4684490 | GARCIA, HORACIO | Redacted | | | | | | | |
| 4198635 | GARCIA, HORTENCIA | Redacted | | | | | | | |
| 4381174 | GARCIA, HOSIA | Redacted | | | | | | | |
| 4658564 | GARCIA, HUMBERTO | Redacted | | | | | | | |
| 4547355 | GARCIA, HUMBERTO | Redacted | | | | | | | |
| 4206638 | GARCIA, IAN | Redacted | | | | | | | |
| 4532462 | GARCIA, IBIS | Redacted | | | | | | | |
| 4240953 | GARCIA, IDANELYS | Redacted | | | | | | | |
| 4607834 | GARCIA, ILA | Redacted | | | | | | | |
| 4392481 | GARCIA, ILEANA | Redacted | | | | | | | |
| 4539164 | GARCIA, ILSE J | Redacted | | | | | | | |
| 4528344 | GARCIA, ILSE S | Redacted | | | | | | | |
| 4238685 | GARCIA, INDIRA | Redacted | | | | | | | |
| 4504153 | GARCIA, INES | Redacted | | | | | | | |
| 4773631 | GARCIA, INGEZ | Redacted | | | | | | | |
| 4773630 | GARCIA, INGEZ | Redacted | | | | | | | |
| 4530606 | GARCIA, IRASEMA | Redacted | | | | | | | |
| 4413268 | GARCIA, IRENE | Redacted | | | | | | | |
| 4173873 | GARCIA, IRENE J | Redacted | | | | | | | |
| 4504713 | GARCIA, IRIS | Redacted | | | | | | | |
| 4425261 | GARCIA, IRMA | Redacted | | | | | | | |
| 4403308 | GARCIA, IRMA | Redacted | | | | | | | |
| 4227913 | GARCIA, IRMA I | Redacted | | | | | | | |
| 4506725 | GARCIA, IRMA J | Redacted | | | | | | | |
| 4166222 | GARCIA, IRMA J | Redacted | | | | | | | |
| 4200939 | GARCIA, ISAAC | Redacted | | | | | | | |
| 4712597 | GARCIA, ISAAC | Redacted | | | | | | | |
| 4706936 | GARCIA, ISABEL | Redacted | | | | | | | |
| 4159468 | GARCIA, ISABEL | Redacted | | | | | | | |
| 4592542 | GARCIA, ISABEL | Redacted | | | | | | | |
| 4552422 | GARCIA, ISABEL | Redacted | | | | | | | |
| 4564347 | GARCIA, ISABEL M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5099 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169480 | GARCIA, ISABELLA L | Redacted | | | | | | | |
| 4356517 | GARCIA, ISAIAH J | Redacted | | | | | | | |
| 4535331 | GARCIA, ISAIAS | Redacted | | | | | | | |
| 4160497 | GARCIA, ISAIAS | Redacted | | | | | | | |
| 4192925 | GARCIA, ISANEL | Redacted | | | | | | | |
| 4855982 | GARCIA, ISARYS ROSADO | Redacted | | | | | | | |
| 4501837 | GARCIA, ISAUL | Redacted | | | | | | | |
| 4247169 | GARCIA, ISIDRO | Redacted | | | | | | | |
| 4544667 | GARCIA, ISSAC | Redacted | | | | | | | |
| 4206884 | GARCIA, ISSAC J | Redacted | | | | | | | |
| 4761447 | GARCIA, IVAN | Redacted | | | | | | | |
| 4638893 | GARCIA, IVETTE | Redacted | | | | | | | |
| 4329260 | GARCIA, IVETTE | Redacted | | | | | | | |
| 4678681 | GARCIA, IVONE | Redacted | | | | | | | |
| 4545769 | GARCIA, JAANAI | Redacted | | | | | | | |
| 4496906 | GARCIA, JABES JOEL | Redacted | | | | | | | |
| 4189571 | GARCIA, JACINTA | Redacted | | | | | | | |
| 4736220 | GARCIA, JACINTO | Redacted | | | | | | | |
| 4197056 | GARCIA, JACLYNE | Redacted | | | | | | | |
| 4204294 | GARCIA, JACOB | Redacted | | | | | | | |
| 4704846 | GARCIA, JACOB | Redacted | | | | | | | |
| 4179700 | GARCIA, JACQUELINE | Redacted | | | | | | | |
| 4442427 | GARCIA, JACQUELINE | Redacted | | | | | | | |
| 4186275 | GARCIA, JACQUELINE G | Redacted | | | | | | | |
| 4568194 | GARCIA, JACQUELINE M | Redacted | | | | | | | |
| 4272195 | GARCIA, JACQUELYN K | Redacted | | | | | | | |
| 4506501 | GARCIA, JAHMOL PAULITO | Redacted | | | | | | | |
| 4718873 | GARCIA, JAIME | Redacted | | | | | | | |
| 4223380 | GARCIA, JAIME L | Redacted | | | | | | | |
| 4283554 | GARCIA, JAIME M | Redacted | | | | | | | |
| 4540580 | GARCIA, JAIMIE | Redacted | | | | | | | |
| 4156367 | GARCIA, JAKE A | Redacted | | | | | | | |
| 4243364 | GARCIA, JAMES G | Redacted | | | | | | | |
| 4211318 | GARCIA, JAMES R | Redacted | | | | | | | |
| 4353164 | GARCIA, JAMEY R | Redacted | | | | | | | |
| 4193819 | GARCIA, JAMIE G | Redacted | | | | | | | |
| 4208686 | GARCIA, JAMIE L | Redacted | | | | | | | |
| 4678129 | GARCIA, JANET EARLEY | Redacted | | | | | | | |
| 4656735 | GARCIA, JANET L | Redacted | | | | | | | |
| 4533888 | GARCIA, JANET L | Redacted | | | | | | | |
| 4619119 | GARCIA, JANETTE | Redacted | | | | | | | |
| 4826935 | GARCIA, JANICE | Redacted | | | | | | | |
| 4659831 | GARCIA, JANICE | Redacted | | | | | | | |
| 4539552 | GARCIA, JANICE L | Redacted | | | | | | | |
| 4612689 | GARCIA, JANIE | Redacted | | | | | | | |
| 4502416 | GARCIA, JANNETTE | Redacted | | | | | | | |
| 4240664 | GARCIA, JAQUELINE | Redacted | | | | | | | |
| 4553836 | GARCIA, JAROD D | Redacted | | | | | | | |
| 4529559 | GARCIA, JASMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188956 | GARCIA, JASMIN | Redacted | | | | | | | |
| 4173611 | GARCIA, JASMIN E | Redacted | | | | | | | |
| 4505747 | GARCIA, JASMIN M | Redacted | | | | | | | |
| 4524531 | GARCIA, JASMINE | Redacted | | | | | | | |
| 4191834 | GARCIA, JASMINE | Redacted | | | | | | | |
| 4539891 | GARCIA, JASMINE L | Redacted | | | | | | | |
| 4532189 | GARCIA, JASMINE M | Redacted | | | | | | | |
| 4271302 | GARCIA, JASMINE T | Redacted | | | | | | | |
| 4543981 | GARCIA, JASON G | Redacted | | | | | | | |
| 4490762 | GARCIA, JAVIER | Redacted | | | | | | | |
| 4462024 | GARCIA, JAVIER | Redacted | | | | | | | |
| 4728579 | GARCIA, JAVIER | Redacted | | | | | | | |
| 4182767 | GARCIA, JAVIER | Redacted | | | | | | | |
| 4571734 | GARCIA, JAVIER A | Redacted | | | | | | | |
| 4174098 | GARCIA, JAVIER F | Redacted | | | | | | | |
| 4538292 | GARCIA, JAVIER I | Redacted | | | | | | | |
| 4186961 | GARCIA, JAVIER I | Redacted | | | | | | | |
| 4189434 | GARCIA, JAVIER I | Redacted | | | | | | | |
| 4298531 | GARCIA, JAVIER M | Redacted | | | | | | | |
| 4606685 | GARCIA, JAVIER R | Redacted | | | | | | | |
| 4422130 | GARCIA, JAYDA | Redacted | | | | | | | |
| 4189057 | GARCIA, JAYLAH | Redacted | | | | | | | |
| 4307480 | GARCIA, JAZIREE | Redacted | | | | | | | |
| 4188015 | GARCIA, JAZMIN | Redacted | | | | | | | |
| 4533311 | GARCIA, JAZMIN | Redacted | | | | | | | |
| 4179997 | GARCIA, JAZMIN | Redacted | | | | | | | |
| 4415642 | GARCIA, JAZMINE | Redacted | | | | | | | |
| 4533278 | GARCIA, JAZMINE | Redacted | | | | | | | |
| 4203207 | GARCIA, JAZMINE | Redacted | | | | | | | |
| 4176447 | GARCIA, JAZMINE D | Redacted | | | | | | | |
| 4179936 | GARCIA, JEAN C | Redacted | | | | | | | |
| 4501504 | GARCIA, JEAN C | Redacted | | | | | | | |
| 4194754 | GARCIA, JEANETTE | Redacted | | | | | | | |
| 4241678 | GARCIA, JEANS CLAUDE C | Redacted | | | | | | | |
| 4198011 | GARCIA, JEHOVA | Redacted | | | | | | | |
| 4524525 | GARCIA, JENIFER | Redacted | | | | | | | |
| 4305105 | GARCIA, JENNENE | Redacted | | | | | | | |
| 4425262 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4730664 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4207357 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4411648 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4163459 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4184083 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4256017 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4194335 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4200373 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4204866 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4203495 | GARCIA, JENNIFER | Redacted | | | | | | | |
| 4489955 | GARCIA, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405117 | GARCIA, JENNIFER E | Redacted | | | | | | | |
| 4505791 | GARCIA, JENNIFER E | Redacted | | | | | | | |
| 4540592 | GARCIA, JENNIFER L | Redacted | | | | | | | |
| 4195237 | GARCIA, JENNIFER M | Redacted | | | | | | | |
| 4225275 | GARCIA, JENNIFER M | Redacted | | | | | | | |
| 4603914 | GARCIA, JENNY | Redacted | | | | | | | |
| 4627980 | GARCIA, JENNY E | Redacted | | | | | | | |
| 4488316 | GARCIA, JENNY M | Redacted | | | | | | | |
| 4478924 | GARCIA, JENNYFFER D | Redacted | | | | | | | |
| 4180067 | GARCIA, JEREMY | Redacted | | | | | | | |
| 4326810 | GARCIA, JEREMY | Redacted | | | | | | | |
| 4223967 | GARCIA, JEREMY | Redacted | | | | | | | |
| 4437798 | GARCIA, JEREMY J | Redacted | | | | | | | |
| 4570783 | GARCIA, JEREMY L | Redacted | | | | | | | |
| 4150183 | GARCIA, JERRI | Redacted | | | | | | | |
| 4452674 | GARCIA, JERRY | Redacted | | | | | | | |
| 4527773 | GARCIA, JESEL | Redacted | | | | | | | |
| 4192567 | GARCIA, JESICA | Redacted | | | | | | | |
| 4706496 | GARCIA, JESS | Redacted | | | | | | | |
| 4464334 | GARCIA, JESSE | Redacted | | | | | | | |
| 4407496 | GARCIA, JESSE | Redacted | | | | | | | |
| 4536936 | GARCIA, JESSE R | Redacted | | | | | | | |
| 4502108 | GARCIA, JESSELLY | Redacted | | | | | | | |
| 4335418 | GARCIA, JESSENIA | Redacted | | | | | | | |
| 4201865 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4535880 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4157970 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4540178 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4201227 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4267015 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4288629 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4295688 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4217358 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4201445 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4646086 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4628071 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4500444 | GARCIA, JESSICA | Redacted | | | | | | | |
| 4692178 | GARCIA, JESSICA G | Redacted | | | | | | | |
| 4207799 | GARCIA, JESSICA K | Redacted | | | | | | | |
| 4544544 | GARCIA, JESSICA L | Redacted | | | | | | | |
| 4185802 | GARCIA, JESSICA M | Redacted | | | | | | | |
| 4269845 | GARCIA, JESSICA P | Redacted | | | | | | | |
| 4538180 | GARCIA, JESSICA R | Redacted | | | | | | | |
| 4171598 | GARCIA, JESSICA R | Redacted | | | | | | | |
| 4166223 | GARCIA, JESSICA T | Redacted | | | | | | | |
| 4255810 | GARCIA, JESSY | Redacted | | | | | | | |
| 4700796 | GARCIA, JESUS | Redacted | | | | | | | |
| 4183148 | GARCIA, JESUS | Redacted | | | | | | | |
| 4166828 | GARCIA, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191764 | GARCIA, JESUS | Redacted | | | | | | | |
| 4727705 | GARCIA, JESUS | Redacted | | | | | | | |
| 4712620 | GARCIA, JESUS | Redacted | | | | | | | |
| 4168238 | GARCIA, JESUS | Redacted | | | | | | | |
| 4167470 | GARCIA, JESUS | Redacted | | | | | | | |
| 4468422 | GARCIA, JESUS A | Redacted | | | | | | | |
| 4410729 | GARCIA, JESUS A | Redacted | | | | | | | |
| 4160647 | GARCIA, JESUS A | Redacted | | | | | | | |
| 4179261 | GARCIA, JESUS C | Redacted | | | | | | | |
| 4568951 | GARCIA, JESUS D | Redacted | | | | | | | |
| 4184173 | GARCIA, JESUS E | Redacted | | | | | | | |
| 4179283 | GARCIA, JESUS F | Redacted | | | | | | | |
| 4214849 | GARCIA, JESUS I | Redacted | | | | | | | |
| 4200515 | GARCIA, JESUS J | Redacted | | | | | | | |
| 4214442 | GARCIA, JESZEN P | Redacted | | | | | | | |
| 4175807 | GARCIA, JEXIRI R | Redacted | | | | | | | |
| 4454133 | GARCIA, JEZREEL J | Redacted | | | | | | | |
| 4533781 | GARCIA, JIBRAN J | Redacted | | | | | | | |
| 4378096 | GARCIA, JILL J | Redacted | | | | | | | |
| 4539937 | GARCIA, JILMER | Redacted | | | | | | | |
| 4167195 | GARCIA, JIM | Redacted | | | | | | | |
| 4413126 | GARCIA, JIMMY | Redacted | | | | | | | |
| 4182082 | GARCIA, JIMMY J | Redacted | | | | | | | |
| 4400004 | GARCIA, JIREH S | Redacted | | | | | | | |
| 4585688 | GARCIA, JOANA | Redacted | | | | | | | |
| 4231678 | GARCIA, JOANA | Redacted | | | | | | | |
| 4777108 | GARCIA, JOANNA | Redacted | | | | | | | |
| 4297263 | GARCIA, JOANNA | Redacted | | | | | | | |
| 4541719 | GARCIA, JOANNE M | Redacted | | | | | | | |
| 4751179 | GARCIA, JOAQUIN | Redacted | | | | | | | |
| 4815853 | GARCIA, JOAQUIN | Redacted | | | | | | | |
| 4188119 | GARCIA, JOCELYN | Redacted | | | | | | | |
| 4265948 | GARCIA, JOCELYN | Redacted | | | | | | | |
| 4212993 | GARCIA, JOCELYN M | Redacted | | | | | | | |
| 4291253 | GARCIA, JOCELYNN A | Redacted | | | | | | | |
| 4759396 | GARCIA, JOE | Redacted | | | | | | | |
| 4156492 | GARCIA, JOEL | Redacted | | | | | | | |
| 4357879 | GARCIA, JOEL | Redacted | | | | | | | |
| 4499449 | GARCIA, JOEL G | Redacted | | | | | | | |
| 4501583 | GARCIA, JOEL J | Redacted | | | | | | | |
| 4567429 | GARCIA, JOEL M | Redacted | | | | | | | |
| 4481410 | GARCIA, JOEMARIE | Redacted | | | | | | | |
| 4603265 | GARCIA, JOHN | Redacted | | | | | | | |
| 4528259 | GARCIA, JOHN | Redacted | | | | | | | |
| 4217694 | GARCIA, JOHN M | Redacted | | | | | | | |
| 4230924 | GARCIA, JOHN P | Redacted | | | | | | | |
| 4527676 | GARCIA, JOHNATHAN | Redacted | | | | | | | |
| 4529688 | GARCIA, JOHNATHAN | Redacted | | | | | | | |
| 4184037 | GARCIA, JOHNNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629124 | GARCIA, JOHNNY | Redacted | | | | | | | |
| 4405161 | GARCIA, JOHNNY | Redacted | | | | | | | |
| 4214090 | GARCIA, JOHNNY | Redacted | | | | | | | |
| 4165091 | GARCIA, JOHNNY M | Redacted | | | | | | | |
| 4440293 | GARCIA, JONATHAN | Redacted | | | | | | | |
| 4186585 | GARCIA, JONATHAN A | Redacted | | | | | | | |
| 4541695 | GARCIA, JONATHAN A | Redacted | | | | | | | |
| 4543847 | GARCIA, JONATHAN J | Redacted | | | | | | | |
| 4229707 | GARCIA, JONATHAN L | Redacted | | | | | | | |
| 4402464 | GARCIA, JONATHAN M | Redacted | | | | | | | |
| 4238291 | GARCIA, JONATHAN S | Redacted | | | | | | | |
| 4571869 | GARCIA, JORGE | Redacted | | | | | | | |
| 4531814 | GARCIA, JORGE | Redacted | | | | | | | |
| 4728666 | GARCIA, JORGE | Redacted | | | | | | | |
| 4214185 | GARCIA, JORGE A | Redacted | | | | | | | |
| 4279606 | GARCIA, JORGE A | Redacted | | | | | | | |
| 4211129 | GARCIA, JORGE A | Redacted | | | | | | | |
| 4363738 | GARCIA, JORGE A | Redacted | | | | | | | |
| 4442008 | GARCIA, JORGE E | Redacted | | | | | | | |
| 4711917 | GARCIA, JORGE L | Redacted | | | | | | | |
| 4287212 | GARCIA, JORGE L | Redacted | | | | | | | |
| 4314440 | GARCIA, JORGE L | Redacted | | | | | | | |
| 4761871 | GARCIA, JORGE, LUIS | Redacted | | | | | | | |
| 4426416 | GARCIA, JORKAEF A | Redacted | | | | | | | |
| 4287938 | GARCIA, JOSE | Redacted | | | | | | | |
| 4632884 | GARCIA, JOSE | Redacted | | | | | | | |
| 4741202 | GARCIA, JOSE | Redacted | | | | | | | |
| 4632272 | GARCIA, JOSE | Redacted | | | | | | | |
| 4727198 | GARCIA, JOSE | Redacted | | | | | | | |
| 4738623 | GARCIA, JOSE | Redacted | | | | | | | |
| 4700811 | GARCIA, JOSE | Redacted | | | | | | | |
| 4421306 | GARCIA, JOSE | Redacted | | | | | | | |
| 4710577 | GARCIA, JOSE | Redacted | | | | | | | |
| 4638131 | GARCIA, JOSE | Redacted | | | | | | | |
| 4206521 | GARCIA, JOSE | Redacted | | | | | | | |
| 4600108 | GARCIA, JOSE | Redacted | | | | | | | |
| 4741630 | GARCIA, JOSE | Redacted | | | | | | | |
| 4534909 | GARCIA, JOSE | Redacted | | | | | | | |
| 4721883 | GARCIA, JOSE | Redacted | | | | | | | |
| 4246283 | GARCIA, JOSE | Redacted | | | | | | | |
| 4173276 | GARCIA, JOSE | Redacted | | | | | | | |
| 4694073 | GARCIA, JOSE | Redacted | | | | | | | |
| 4465886 | GARCIA, JOSE | Redacted | | | | | | | |
| 4711723 | GARCIA, JOSE | Redacted | | | | | | | |
| 4170568 | GARCIA, JOSE | Redacted | | | | | | | |
| 4370647 | GARCIA, JOSE | Redacted | | | | | | | |
| 4736473 | GARCIA, JOSE | Redacted | | | | | | | |
| 4399008 | GARCIA, JOSE | Redacted | | | | | | | |
| 4600109 | GARCIA, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536557 | GARCIA, JOSE | Redacted | | | | | | | |
| 4592323 | GARCIA, JOSE | Redacted | | | | | | | |
| 4186577 | GARCIA, JOSE | Redacted | | | | | | | |
| 4156593 | GARCIA, JOSE | Redacted | | | | | | | |
| 4730742 | GARCIA, JOSE | Redacted | | | | | | | |
| 4641248 | GARCIA, JOSE | Redacted | | | | | | | |
| 4497285 | GARCIA, JOSE | Redacted | | | | | | | |
| 4290590 | GARCIA, JOSE A | Redacted | | | | | | | |
| 4384776 | GARCIA, JOSE A | Redacted | | | | | | | |
| 4180357 | GARCIA, JOSE A | Redacted | | | | | | | |
| 4498639 | GARCIA, JOSE A | Redacted | | | | | | | |
| 4499786 | GARCIA, JOSE A | Redacted | | | | | | | |
| 4254343 | GARCIA, JOSE ANTONIO | Redacted | | | | | | | |
| 4745039 | GARCIA, JOSE CRUZ | Redacted | | | | | | | |
| 4413893 | GARCIA, JOSE E | Redacted | | | | | | | |
| 4295841 | GARCIA, JOSE E | Redacted | | | | | | | |
| 4211031 | GARCIA, JOSE E | Redacted | | | | | | | |
| 4175155 | GARCIA, JOSE I | Redacted | | | | | | | |
| 4437504 | GARCIA, JOSE L | Redacted | | | | | | | |
| 4179494 | GARCIA, JOSE M | Redacted | | | | | | | |
| 4205523 | GARCIA, JOSE M | Redacted | | | | | | | |
| 4210536 | GARCIA, JOSE W | Redacted | | | | | | | |
| 4212317 | GARCIA, JOSEFINA | Redacted | | | | | | | |
| 4742699 | GARCIA, JOSEFINA | Redacted | | | | | | | |
| 4209443 | GARCIA, JOSEFINA | Redacted | | | | | | | |
| 4450874 | GARCIA, JOSEFINA | Redacted | | | | | | | |
| 4196327 | GARCIA, JOSEPH | Redacted | | | | | | | |
| 4546340 | GARCIA, JOSEPH | Redacted | | | | | | | |
| 4402874 | GARCIA, JOSEPH | Redacted | | | | | | | |
| 4714496 | GARCIA, JOSEPH | Redacted | | | | | | | |
| 4290390 | GARCIA, JOSEPH | Redacted | | | | | | | |
| 4152940 | GARCIA, JOSEPH | Redacted | | | | | | | |
| 4282404 | GARCIA, JOSEPH A | Redacted | | | | | | | |
| 4301071 | GARCIA, JOSEPH D | Redacted | | | | | | | |
| 4712911 | GARCIA, JOSEPH G | Redacted | | | | | | | |
| 4183305 | GARCIA, JOSEPH M | Redacted | | | | | | | |
| 4353764 | GARCIA, JOSEPH M | Redacted | | | | | | | |
| 4253920 | GARCIA, JOSEPH P | Redacted | | | | | | | |
| 4170171 | GARCIA, JOSEPHINE | Redacted | | | | | | | |
| 4528328 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4467229 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4181046 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4523038 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4542186 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4290053 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4161894 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4287061 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4570256 | GARCIA, JOSHUA | Redacted | | | | | | | |
| 4443914 | GARCIA, JOSHUA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392988 | GARCIA, JOSHUA I | Redacted | | | | | | | |
| 4283462 | GARCIA, JOSHUA M | Redacted | | | | | | | |
| 4218588 | GARCIA, JOSHUA R | Redacted | | | | | | | |
| 4539523 | GARCIA, JOSIE M | Redacted | | | | | | | |
| 4209908 | GARCIA, JOSUE | Redacted | | | | | | | |
| 4630235 | GARCIA, JOSUE | Redacted | | | | | | | |
| 4689360 | GARCIA, JOYCE | Redacted | | | | | | | |
| 4541150 | GARCIA, JUAN | Redacted | | | | | | | |
| 4691070 | GARCIA, JUAN | Redacted | | | | | | | |
| 4172278 | GARCIA, JUAN | Redacted | | | | | | | |
| 4546902 | GARCIA, JUAN | Redacted | | | | | | | |
| 4539590 | GARCIA, JUAN | Redacted | | | | | | | |
| 4686399 | GARCIA, JUAN | Redacted | | | | | | | |
| 4530275 | GARCIA, JUAN | Redacted | | | | | | | |
| 4539088 | GARCIA, JUAN | Redacted | | | | | | | |
| 4528420 | GARCIA, JUAN | Redacted | | | | | | | |
| 4186527 | GARCIA, JUAN | Redacted | | | | | | | |
| 4623750 | GARCIA, JUAN | Redacted | | | | | | | |
| 4626917 | GARCIA, JUAN | Redacted | | | | | | | |
| 4776297 | GARCIA, JUAN | Redacted | | | | | | | |
| 4156629 | GARCIA, JUAN A | Redacted | | | | | | | |
| 4185712 | GARCIA, JUAN A | Redacted | | | | | | | |
| 4747333 | GARCIA, JUAN A | Redacted | | | | | | | |
| 4582304 | GARCIA, JUAN A | Redacted | | | | | | | |
| 4543030 | GARCIA, JUAN C | Redacted | | | | | | | |
| 4368042 | GARCIA, JUAN CARLOS T | Redacted | | | | | | | |
| 4202172 | GARCIA, JUAN D | Redacted | | | | | | | |
| 4540440 | GARCIA, JUAN D | Redacted | | | | | | | |
| 4497399 | GARCIA, JUAN D | Redacted | | | | | | | |
| 4164759 | GARCIA, JUAN G | Redacted | | | | | | | |
| 4278491 | GARCIA, JUAN J | Redacted | | | | | | | |
| 4234993 | GARCIA, JUAN M | Redacted | | | | | | | |
| 4166478 | GARCIA, JUAN M | Redacted | | | | | | | |
| 4441980 | GARCIA, JUAN M | Redacted | | | | | | | |
| 4164519 | GARCIA, JUAN P | Redacted | | | | | | | |
| 4445371 | GARCIA, JUANA | Redacted | | | | | | | |
| 4168868 | GARCIA, JUANA | Redacted | | | | | | | |
| 4718554 | GARCIA, JUANA | Redacted | | | | | | | |
| 4252827 | GARCIA, JUANA | Redacted | | | | | | | |
| 4626279 | GARCIA, JUDITH | Redacted | | | | | | | |
| 4676181 | GARCIA, JUDY | Redacted | | | | | | | |
| 4479338 | GARCIA, JULIA | Redacted | | | | | | | |
| 4561757 | GARCIA, JULIA | Redacted | | | | | | | |
| 4181498 | GARCIA, JULIA M | Redacted | | | | | | | |
| 4667745 | GARCIA, JULIAN | Redacted | | | | | | | |
| 4489457 | GARCIA, JULIAN | Redacted | | | | | | | |
| 4531511 | GARCIA, JULIAN A | Redacted | | | | | | | |
| 4415654 | GARCIA, JULIANN | Redacted | | | | | | | |
| 4204062 | GARCIA, JULIANNA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169337 | GARCIA, JULIE | Redacted | | | | | | | |
| 4744624 | GARCIA, JULIE | Redacted | | | | | | | |
| 4168420 | GARCIA, JULIE | Redacted | | | | | | | |
| 4223768 | GARCIA, JULIE | Redacted | | | | | | | |
| 4195770 | GARCIA, JULIE | Redacted | | | | | | | |
| 4815854 | GARCIA, JULIE & FRED | Redacted | | | | | | | |
| 4550000 | GARCIA, JULIE A | Redacted | | | | | | | |
| 4530217 | GARCIA, JULIE A | Redacted | | | | | | | |
| 4207834 | GARCIA, JULIE M | Redacted | | | | | | | |
| 4766393 | GARCIA, JULIE MONIQUE | Redacted | | | | | | | |
| 4746887 | GARCIA, JULIO | Redacted | | | | | | | |
| 4160397 | GARCIA, JULIO | Redacted | | | | | | | |
| 4205426 | GARCIA, JULIO | Redacted | | | | | | | |
| 4766152 | GARCIA, JULIO | Redacted | | | | | | | |
| 4499728 | GARCIA, JULIO | Redacted | | | | | | | |
| 4170256 | GARCIA, JULISSA I | Redacted | | | | | | | |
| 4176930 | GARCIA, JUSTIN | Redacted | | | | | | | |
| 4214331 | GARCIA, JUSTINE N | Redacted | | | | | | | |
| 4539569 | GARCIA, JUSTINE N | Redacted | | | | | | | |
| 4650631 | GARCIA, JUSTO | Redacted | | | | | | | |
| 4409656 | GARCIA, KAELYNN | Redacted | | | | | | | |
| 4167329 | GARCIA, KAREENA | Redacted | | | | | | | |
| 4204288 | GARCIA, KAREN | Redacted | | | | | | | |
| 4158615 | GARCIA, KAREN | Redacted | | | | | | | |
| 4178291 | GARCIA, KAREN G | Redacted | | | | | | | |
| 4362195 | GARCIA, KAREN J | Redacted | | | | | | | |
| 4204205 | GARCIA, KAREN M | Redacted | | | | | | | |
| 4547946 | GARCIA, KARINA | Redacted | | | | | | | |
| 4177014 | GARCIA, KARINA | Redacted | | | | | | | |
| 4203659 | GARCIA, KARINA | Redacted | | | | | | | |
| 4201796 | GARCIA, KARINA Y | Redacted | | | | | | | |
| 4172429 | GARCIA, KARLA | Redacted | | | | | | | |
| 4496742 | GARCIA, KARLA | Redacted | | | | | | | |
| 4520778 | GARCIA, KARLY | Redacted | | | | | | | |
| 4383606 | GARCIA, KATELYN S | Redacted | | | | | | | |
| 4680386 | GARCIA, KATHERINE | Redacted | | | | | | | |
| 4219510 | GARCIA, KATHERINE | Redacted | | | | | | | |
| 4209402 | GARCIA, KATHERINE | Redacted | | | | | | | |
| 4534444 | GARCIA, KATHERINE A | Redacted | | | | | | | |
| 4156691 | GARCIA, KATHERINE M | Redacted | | | | | | | |
| 4510466 | GARCIA, KATHIA | Redacted | | | | | | | |
| 4485901 | GARCIA, KATHIA E | Redacted | | | | | | | |
| 4222501 | GARCIA, KATHLEEN | Redacted | | | | | | | |
| 4207062 | GARCIA, KATHRYN | Redacted | | | | | | | |
| 4270837 | GARCIA, KATHRYN | Redacted | | | | | | | |
| 4534744 | GARCIA, KATRINA | Redacted | | | | | | | |
| 4210882 | GARCIA, KATRYNA N | Redacted | | | | | | | |
| 4547235 | GARCIA, KAY L | Redacted | | | | | | | |
| 4531930 | GARCIA, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303306 | GARCIA, KAYLA | Redacted | | | | | | | |
| 4248177 | GARCIA, KAYLA J | Redacted | | | | | | | |
| 4216448 | GARCIA, KAYLEIGH E | Redacted | | | | | | | |
| 4424878 | GARCIA, KEILA | Redacted | | | | | | | |
| 4256765 | GARCIA, KEISHA | Redacted | | | | | | | |
| 4486895 | GARCIA, KEISHLA | Redacted | | | | | | | |
| 4561323 | GARCIA, KEISHLA | Redacted | | | | | | | |
| 4375169 | GARCIA, KELLY | Redacted | | | | | | | |
| 4353709 | GARCIA, KELLY | Redacted | | | | | | | |
| 4242127 | GARCIA, KEMBERLY E | Redacted | | | | | | | |
| 4530348 | GARCIA, KENNETH | Redacted | | | | | | | |
| 4247472 | GARCIA, KERELYN | Redacted | | | | | | | |
| 4826936 | GARCIA, KERRY | Redacted | | | | | | | |
| 4349335 | GARCIA, KEVIN | Redacted | | | | | | | |
| 4686759 | GARCIA, KEVIN | Redacted | | | | | | | |
| 4192064 | GARCIA, KEVIN | Redacted | | | | | | | |
| 4298292 | GARCIA, KEVIN | Redacted | | | | | | | |
| 4522566 | GARCIA, KEVIN J | Redacted | | | | | | | |
| 4393688 | GARCIA, KHRISTINA M | Redacted | | | | | | | |
| 4424988 | GARCIA, KIANA L | Redacted | | | | | | | |
| 4504654 | GARCIA, KIARA M | Redacted | | | | | | | |
| 4695346 | GARCIA, KIM | Redacted | | | | | | | |
| 4167540 | GARCIA, KIMBERLY | Redacted | | | | | | | |
| 4549153 | GARCIA, KIMBERLY | Redacted | | | | | | | |
| 4614643 | GARCIA, KIMBERLY | Redacted | | | | | | | |
| 4684367 | GARCIA, KIMBERLY | Redacted | | | | | | | |
| 4544187 | GARCIA, KIMBERLY | Redacted | | | | | | | |
| 4466766 | GARCIA, KIMBERLY D | Redacted | | | | | | | |
| 4353390 | GARCIA, KIMBERLY R | Redacted | | | | | | | |
| 4506039 | GARCIA, KORALIS | Redacted | | | | | | | |
| 4680294 | GARCIA, KRISELDA | Redacted | | | | | | | |
| 4161045 | GARCIA, KRISSI L | Redacted | | | | | | | |
| 4191773 | GARCIA, KRISTA | Redacted | | | | | | | |
| 4540199 | GARCIA, KRISTA T | Redacted | | | | | | | |
| 4156361 | GARCIA, KRISTAL | Redacted | | | | | | | |
| 4411518 | GARCIA, KRISTEN B | Redacted | | | | | | | |
| 4387733 | GARCIA, KRISTEN L | Redacted | | | | | | | |
| 4415305 | GARCIA, KRISTHO | Redacted | | | | | | | |
| 4543183 | GARCIA, KRISTI L | Redacted | | | | | | | |
| 4528288 | GARCIA, KRISTIN | Redacted | | | | | | | |
| 4161915 | GARCIA, KRISTINA | Redacted | | | | | | | |
| 4354011 | GARCIA, KRISTOPHER M | Redacted | | | | | | | |
| 4443199 | GARCIA, KRISTY | Redacted | | | | | | | |
| 4215332 | GARCIA, KRYSTA | Redacted | | | | | | | |
| 4164413 | GARCIA, KRYSTAL I | Redacted | | | | | | | |
| 4543351 | GARCIA, KRYSTAL N | Redacted | | | | | | | |
| 4176370 | GARCIA, KYLE | Redacted | | | | | | | |
| 4429323 | GARCIA, LANETTE | Redacted | | | | | | | |
| 4411746 | GARCIA, LARA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186940 | GARCIA, LATRICIA | Redacted | | | | | | | |
| 4220685 | GARCIA, LAURA | Redacted | | | | | | | |
| 4786458 | Garcia, Laura | Redacted | | | | | | | |
| 4545160 | GARCIA, LAURA | Redacted | | | | | | | |
| 4735949 | GARCIA, LAURA | Redacted | | | | | | | |
| 4786459 | Garcia, Laura | Redacted | | | | | | | |
| 4534676 | GARCIA, LAURA E | Redacted | | | | | | | |
| 4464839 | GARCIA, LAURA R | Redacted | | | | | | | |
| 4546096 | GARCIA, LAURA R | Redacted | | | | | | | |
| 4456776 | GARCIA, LAUREN | Redacted | | | | | | | |
| 4194987 | GARCIA, LAURO | Redacted | | | | | | | |
| 4281473 | GARCIA, LAURYN | Redacted | | | | | | | |
| 4750280 | GARCIA, LAWRENCE | Redacted | | | | | | | |
| 4154277 | GARCIA, LAWRENCINE M | Redacted | | | | | | | |
| 4787436 | Garcia, Lazara | Redacted | | | | | | | |
| 4787435 | Garcia, Lazara | Redacted | | | | | | | |
| 4691246 | GARCIA, LAZARO | Redacted | | | | | | | |
| 4283058 | GARCIA, LAZARO | Redacted | | | | | | | |
| 4410818 | GARCIA, LEAH | Redacted | | | | | | | |
| 4416258 | GARCIA, LEANNA C | Redacted | | | | | | | |
| 4192095 | GARCIA, LEILANI | Redacted | | | | | | | |
| 4497482 | GARCIA, LEILANIE | Redacted | | | | | | | |
| 4221495 | GARCIA, LENNY | Redacted | | | | | | | |
| 4761689 | GARCIA, LEO | Redacted | | | | | | | |
| 4172117 | GARCIA, LEOBARDO | Redacted | | | | | | | |
| 4503861 | GARCIA, LEONARDO A | Redacted | | | | | | | |
| 4203719 | GARCIA, LEONARDO V | Redacted | | | | | | | |
| 4632622 | GARCIA, LEONCIA | Redacted | | | | | | | |
| 4293080 | GARCIA, LEONEL | Redacted | | | | | | | |
| 4723397 | GARCIA, LEOPOLDO | Redacted | | | | | | | |
| 4283541 | GARCIA, LESLEY | Redacted | | | | | | | |
| 4168782 | GARCIA, LESLIE | Redacted | | | | | | | |
| 4173137 | GARCIA, LESLIE | Redacted | | | | | | | |
| 4415999 | GARCIA, LESLIE | Redacted | | | | | | | |
| 4536854 | GARCIA, LESLIE | Redacted | | | | | | | |
| 4503239 | GARCIA, LESLIE | Redacted | | | | | | | |
| 4530863 | GARCIA, LESLIE J | Redacted | | | | | | | |
| 4176220 | GARCIA, LESLIE S | Redacted | | | | | | | |
| 4208712 | GARCIA, LESLY | Redacted | | | | | | | |
| 4360023 | GARCIA, LESTER | Redacted | | | | | | | |
| 4495252 | GARCIA, LETICIA | Redacted | | | | | | | |
| 4410301 | GARCIA, LETICIA | Redacted | | | | | | | |
| 4699710 | GARCIA, LETY | Redacted | | | | | | | |
| 4431110 | GARCIA, LEYDI J | Redacted | | | | | | | |
| 4492182 | GARCIA, LEYOLE | Redacted | | | | | | | |
| 4450963 | GARCIA, LIADIRIS D | Redacted | | | | | | | |
| 4542348 | GARCIA, LIANA | Redacted | | | | | | | |
| 4700001 | GARCIA, LIANDRO | Redacted | | | | | | | |
| 4677057 | GARCIA, LICET M. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231916 | GARCIA, LICO B | Redacted | | | | | | | |
| 4616172 | GARCIA, LIDIA | Redacted | | | | | | | |
| 4478592 | GARCIA, LILEANA B | Redacted | | | | | | | |
| 4200598 | GARCIA, LILIANA | Redacted | | | | | | | |
| 4157493 | GARCIA, LILLIAN | Redacted | | | | | | | |
| 4391477 | GARCIA, LILY R | Redacted | | | | | | | |
| 4736335 | GARCIA, LINDA | Redacted | | | | | | | |
| 4588264 | GARCIA, LINDA | Redacted | | | | | | | |
| 4543852 | GARCIA, LINDA A | Redacted | | | | | | | |
| 4430811 | GARCIA, LINDA E | Redacted | | | | | | | |
| 4202204 | GARCIA, LISA | Redacted | | | | | | | |
| 4227112 | GARCIA, LISA | Redacted | | | | | | | |
| 4536899 | GARCIA, LISA A | Redacted | | | | | | | |
| 4594258 | GARCIA, LISA M | Redacted | | | | | | | |
| 4544584 | GARCIA, LISA M | Redacted | | | | | | | |
| 4329909 | GARCIA, LISA Y | Redacted | | | | | | | |
| 4276040 | GARCIA, LISANDRA | Redacted | | | | | | | |
| 4404694 | GARCIA, LISAURA | Redacted | | | | | | | |
| 4286564 | GARCIA, LISETT | Redacted | | | | | | | |
| 4205583 | GARCIA, LISETTE | Redacted | | | | | | | |
| 4259259 | GARCIA, LISETTE | Redacted | | | | | | | |
| 4751335 | GARCIA, LISSETE | Redacted | | | | | | | |
| 4250175 | GARCIA, LISSETTE | Redacted | | | | | | | |
| 4234115 | GARCIA, LIUDMILA | Redacted | | | | | | | |
| 4496676 | GARCIA, LIZ M | Redacted | | | | | | | |
| 4264995 | GARCIA, LIZA | Redacted | | | | | | | |
| 4529226 | GARCIA, LIZBETH | Redacted | | | | | | | |
| 4202206 | GARCIA, LIZET | Redacted | | | | | | | |
| 4525661 | GARCIA, LIZETH | Redacted | | | | | | | |
| 4167650 | GARCIA, LLIZEL | Redacted | | | | | | | |
| 4186565 | GARCIA, LLUVIA | Redacted | | | | | | | |
| 4835926 | GARCIA, LODOISKA & JOSE | Redacted | | | | | | | |
| 4526599 | GARCIA, LORENA C | Redacted | | | | | | | |
| 4645357 | GARCIA, LORENZA | Redacted | | | | | | | |
| 4686545 | GARCIA, LORENZO | Redacted | | | | | | | |
| 4174041 | GARCIA, LOUIE C | Redacted | | | | | | | |
| 4190025 | GARCIA, LOUIE M | Redacted | | | | | | | |
| 4529472 | GARCIA, LOUIS A | Redacted | | | | | | | |
| 4191931 | GARCIA, LOUIS D | Redacted | | | | | | | |
| 4408839 | GARCIA, LOUISE | Redacted | | | | | | | |
| 4496796 | GARCIA, LOURDES | Redacted | | | | | | | |
| 4503343 | GARCIA, LOURDES M | Redacted | | | | | | | |
| 4354007 | GARCIA, LUCAS | Redacted | | | | | | | |
| 4206237 | GARCIA, LUCIA | Redacted | | | | | | | |
| 4669681 | GARCIA, LUCIA | Redacted | | | | | | | |
| 4693826 | GARCIA, LUCIA R | Redacted | | | | | | | |
| 4221150 | GARCIA, LUCINDA | Redacted | | | | | | | |
| 4711153 | GARCIA, LUDIM | Redacted | | | | | | | |
| 4241274 | GARCIA, LUINI D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685325 | GARCIA, LUIS | Redacted | | | | | | | |
| 4263295 | GARCIA, LUIS | Redacted | | | | | | | |
| 4692181 | GARCIA, LUIS | Redacted | | | | | | | |
| 4735767 | GARCIA, LUIS | Redacted | | | | | | | |
| 4815855 | Garcia, Luis | Redacted | | | | | | | |
| 4527608 | GARCIA, LUIS | Redacted | | | | | | | |
| 4180841 | GARCIA, LUIS | Redacted | | | | | | | |
| 4309797 | GARCIA, LUIS | Redacted | | | | | | | |
| 4742096 | GARCIA, LUIS | Redacted | | | | | | | |
| 4506515 | GARCIA, LUIS | Redacted | | | | | | | |
| 4301251 | GARCIA, LUIS | Redacted | | | | | | | |
| 4757151 | GARCIA, LUIS | Redacted | | | | | | | |
| 4777635 | GARCIA, LUIS | Redacted | | | | | | | |
| 4636505 | GARCIA, LUIS | Redacted | | | | | | | |
| 4638934 | GARCIA, LUIS | Redacted | | | | | | | |
| 4677155 | GARCIA, LUIS | Redacted | | | | | | | |
| 4498268 | GARCIA, LUIS | Redacted | | | | | | | |
| 4496471 | GARCIA, LUIS | Redacted | | | | | | | |
| 4169225 | GARCIA, LUIS A | Redacted | | | | | | | |
| 4154371 | GARCIA, LUIS A | Redacted | | | | | | | |
| 4410719 | GARCIA, LUIS A | Redacted | | | | | | | |
| 4163864 | GARCIA, LUIS A | Redacted | | | | | | | |
| 4567563 | GARCIA, LUIS A | Redacted | | | | | | | |
| 4594660 | GARCIA, LUIS A | Redacted | | | | | | | |
| 4675415 | GARCIA, LUIS ALONSO | Redacted | | | | | | | |
| 4231453 | GARCIA, LUIS E | Redacted | | | | | | | |
| 4537325 | GARCIA, LUIS E | Redacted | | | | | | | |
| 4525487 | GARCIA, LUIS F | Redacted | | | | | | | |
| 4151113 | GARCIA, LUIS J | Redacted | | | | | | | |
| 4179803 | GARCIA, LUIS V | Redacted | | | | | | | |
| 4323645 | GARCIA, LUIS Y | Redacted | | | | | | | |
| 4218103 | GARCIA, LUISA | Redacted | | | | | | | |
| 4336171 | GARCIA, LUZ | Redacted | | | | | | | |
| 4505170 | GARCIA, LUZ | Redacted | | | | | | | |
| 4790477 | Garcia, Luz & Julio | Redacted | | | | | | | |
| 4213272 | GARCIA, LUZ MARIA | Redacted | | | | | | | |
| 4234305 | GARCIA, LUZ Y | Redacted | | | | | | | |
| 4503099 | GARCIA, LYANESSA | Redacted | | | | | | | |
| 4160019 | GARCIA, LYANNE R | Redacted | | | | | | | |
| 4282235 | GARCIA, LYDIA | Redacted | | | | | | | |
| 4614344 | GARCIA, LYNN | Redacted | | | | | | | |
| 4730257 | GARCIA, LYSANDER | Redacted | | | | | | | |
| 4542741 | GARCIA, MACKENZIE D | Redacted | | | | | | | |
| 4392816 | GARCIA, MADAHI | Redacted | | | | | | | |
| 4255264 | GARCIA, MADELAIDY | Redacted | | | | | | | |
| 4788095 | Garcia, Maggie | Redacted | | | | | | | |
| 4499862 | GARCIA, MAIKARY N | Redacted | | | | | | | |
| 4305526 | GARCIA, MAIYA A | Redacted | | | | | | | |
| 4203854 | GARCIA, MAKAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5111 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173081 | GARCIA, MAKAYLA S | Redacted | | | | | | | |
| 4727527 | GARCIA, MAMIE | Redacted | | | | | | | |
| 4677719 | GARCIA, MANNY | Redacted | | | | | | | |
| 4661066 | GARCIA, MANUEL | Redacted | | | | | | | |
| 4246833 | GARCIA, MANUEL | Redacted | | | | | | | |
| 4574586 | GARCIA, MANUEL | Redacted | | | | | | | |
| 4667582 | GARCIA, MANUEL | Redacted | | | | | | | |
| 4642938 | GARCIA, MANUEL | Redacted | | | | | | | |
| 4188769 | GARCIA, MANUEL | Redacted | | | | | | | |
| 4544215 | GARCIA, MANUEL | Redacted | | | | | | | |
| 4208478 | GARCIA, MANUEL A | Redacted | | | | | | | |
| 4414931 | GARCIA, MANUEL C | Redacted | | | | | | | |
| 4177303 | GARCIA, MARABINI A | Redacted | | | | | | | |
| 4565725 | GARCIA, MARCELA | Redacted | | | | | | | |
| 4628115 | GARCIA, MARCELO | Redacted | | | | | | | |
| 4402667 | GARCIA, MARCELO G | Redacted | | | | | | | |
| 4228365 | GARCIA, MARCIA | Redacted | | | | | | | |
| 4790337 | Garcia, Marcia | Redacted | | | | | | | |
| 4672271 | GARCIA, MARCIA A | Redacted | | | | | | | |
| 4166437 | GARCIA, MARCO | Redacted | | | | | | | |
| 4601497 | GARCIA, MARCO | Redacted | | | | | | | |
| 4201617 | GARCIA, MARCO A | Redacted | | | | | | | |
| 4178549 | GARCIA, MARCOS | Redacted | | | | | | | |
| 4698950 | GARCIA, MARCOS | Redacted | | | | | | | |
| 4724832 | GARCIA, MARCOS A | Redacted | | | | | | | |
| 4534963 | GARCIA, MARCOS E | Redacted | | | | | | | |
| 4622461 | GARCIA, MARCUS M. | Redacted | | | | | | | |
| 4286545 | GARCIA, MARELYN | Redacted | | | | | | | |
| 4667010 | GARCIA, MARGARET | Redacted | | | | | | | |
| 4212229 | GARCIA, MARGARITA | Redacted | | | | | | | |
| 4589607 | GARCIA, MARGARITA | Redacted | | | | | | | |
| 4766848 | GARCIA, MARGARITA | Redacted | | | | | | | |
| 4731480 | GARCIA, MARGARITA P | Redacted | | | | | | | |
| 4763092 | GARCIA, MARIA | Redacted | | | | | | | |
| 4439062 | GARCIA, MARIA | Redacted | | | | | | | |
| 4411629 | GARCIA, MARIA | Redacted | | | | | | | |
| 4623591 | GARCIA, MARIA | Redacted | | | | | | | |
| 4536955 | GARCIA, MARIA | Redacted | | | | | | | |
| 4730634 | GARCIA, MARIA | Redacted | | | | | | | |
| 4765470 | GARCIA, MARIA | Redacted | | | | | | | |
| 4629382 | GARCIA, MARIA | Redacted | | | | | | | |
| 4684089 | GARCIA, MARIA | Redacted | | | | | | | |
| 4525043 | GARCIA, MARIA | Redacted | | | | | | | |
| 4719124 | GARCIA, MARIA | Redacted | | | | | | | |
| 4500111 | GARCIA, MARIA | Redacted | | | | | | | |
| 4255214 | GARCIA, MARIA | Redacted | | | | | | | |
| 4622630 | GARCIA, MARIA | Redacted | | | | | | | |
| 4785019 | Garcia, Maria | Redacted | | | | | | | |
| 4206755 | GARCIA, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204731 | GARCIA, MARIA | Redacted | | | | | | | |
| 4415818 | GARCIA, MARIA | Redacted | | | | | | | |
| 4697233 | GARCIA, MARIA | Redacted | | | | | | | |
| 4671474 | GARCIA, MARIA | Redacted | | | | | | | |
| 4711895 | GARCIA, MARIA | Redacted | | | | | | | |
| 4217590 | GARCIA, MARIA | Redacted | | | | | | | |
| 4190419 | GARCIA, MARIA | Redacted | | | | | | | |
| 4701848 | GARCIA, MARIA | Redacted | | | | | | | |
| 4163375 | GARCIA, MARIA | Redacted | | | | | | | |
| 4774483 | GARCIA, MARIA | Redacted | | | | | | | |
| 4621751 | GARCIA, MARIA | Redacted | | | | | | | |
| 4674216 | GARCIA, MARIA | Redacted | | | | | | | |
| 4719538 | GARCIA, MARIA | Redacted | | | | | | | |
| 4163834 | GARCIA, MARIA | Redacted | | | | | | | |
| 4544910 | GARCIA, MARIA | Redacted | | | | | | | |
| 4496963 | GARCIA, MARIA | Redacted | | | | | | | |
| 4501844 | GARCIA, MARIA | Redacted | | | | | | | |
| 4668531 | GARCIA, MARIA | Redacted | | | | | | | |
| 4211714 | GARCIA, MARIA A | Redacted | | | | | | | |
| 4754727 | GARCIA, MARIA A | Redacted | | | | | | | |
| 4230967 | GARCIA, MARIA A | Redacted | | | | | | | |
| 4173708 | GARCIA, MARIA C | Redacted | | | | | | | |
| 4507761 | GARCIA, MARIA C | Redacted | | | | | | | |
| 4734823 | GARCIA, MARIA E | Redacted | | | | | | | |
| 4709708 | GARCIA, MARIA E | Redacted | | | | | | | |
| 4194909 | GARCIA, MARIA E | Redacted | | | | | | | |
| 4296486 | GARCIA, MARIA E | Redacted | | | | | | | |
| 4594069 | GARCIA, MARIA E | Redacted | | | | | | | |
| 4501247 | GARCIA, MARIA E | Redacted | | | | | | | |
| 4724298 | GARCIA, MARIA ELENA | Redacted | | | | | | | |
| 4614077 | GARCIA, MARIA ELENA | Redacted | | | | | | | |
| 4299936 | GARCIA, MARIA F | Redacted | | | | | | | |
| 4297855 | GARCIA, MARIA G | Redacted | | | | | | | |
| 4258346 | GARCIA, MARIA G | Redacted | | | | | | | |
| 4189535 | GARCIA, MARIA I | Redacted | | | | | | | |
| 4412584 | GARCIA, MARIA J | Redacted | | | | | | | |
| 4533623 | GARCIA, MARIA L | Redacted | | | | | | | |
| 4528722 | GARCIA, MARIA N | Redacted | | | | | | | |
| 4569997 | GARCIA, MARIA ROSSANA | Redacted | | | | | | | |
| 4587344 | GARCIA, MARIA T | Redacted | | | | | | | |
| 4170537 | GARCIA, MARIA T | Redacted | | | | | | | |
| 4592134 | GARCIA, MARIAELENA | Redacted | | | | | | | |
| 4545805 | GARCIA, MARIANITA | Redacted | | | | | | | |
| 4502569 | GARCIA, MARIANNE | Redacted | | | | | | | |
| 4184161 | GARCIA, MARIBEL | Redacted | | | | | | | |
| 4526887 | GARCIA, MARIBEL | Redacted | | | | | | | |
| 4245745 | GARCIA, MARIBEL | Redacted | | | | | | | |
| 4556340 | GARCIA, MARIBEL | Redacted | | | | | | | |
| 4504226 | GARCIA, MARIBEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603110 | GARCIA, MARICELA | Redacted | | | | | | | |
| 4603109 | GARCIA, MARICELA | Redacted | | | | | | | |
| 4659999 | GARCIA, MARICELA | Redacted | | | | | | | |
| 4230785 | GARCIA, MARICELA | Redacted | | | | | | | |
| 4496887 | GARCIA, MARICELY | Redacted | | | | | | | |
| 4209594 | GARCIA, MARICRUZ | Redacted | | | | | | | |
| 4532368 | GARCIA, MARICRUZ | Redacted | | | | | | | |
| 4503791 | GARCIA, MARIELIS | Redacted | | | | | | | |
| 4245912 | GARCIA, MARIELY | Redacted | | | | | | | |
| 4499435 | GARCIA, MARIELY | Redacted | | | | | | | |
| 4421388 | GARCIA, MARILYN | Redacted | | | | | | | |
| 4441303 | GARCIA, MARINA J | Redacted | | | | | | | |
| 4214649 | GARCIA, MARINA L | Redacted | | | | | | | |
| 4603726 | GARCIA, MARIO | Redacted | | | | | | | |
| 4772455 | GARCIA, MARIO | Redacted | | | | | | | |
| 4163532 | GARCIA, MARIO | Redacted | | | | | | | |
| 4205306 | GARCIA, MARIO | Redacted | | | | | | | |
| 4527883 | GARCIA, MARIO A | Redacted | | | | | | | |
| 4287198 | GARCIA, MARIO A | Redacted | | | | | | | |
| 4559010 | GARCIA, MARIO F | Redacted | | | | | | | |
| 4169556 | GARCIA, MARIO V | Redacted | | | | | | | |
| 4472408 | GARCIA, MARISA | Redacted | | | | | | | |
| 4642960 | GARCIA, MARISEL | Redacted | | | | | | | |
| 4424252 | GARCIA, MARISOL | Redacted | | | | | | | |
| 4177939 | GARCIA, MARISOL | Redacted | | | | | | | |
| 4208986 | GARCIA, MARISSA | Redacted | | | | | | | |
| 4573265 | GARCIA, MARISSA | Redacted | | | | | | | |
| 4532931 | GARCIA, MARISSA | Redacted | | | | | | | |
| 4529643 | GARCIA, MARISSA | Redacted | | | | | | | |
| 4409173 | GARCIA, MARISSA D | Redacted | | | | | | | |
| 4185645 | GARCIA, MARITZA | Redacted | | | | | | | |
| 4688519 | GARCIA, MARITZA | Redacted | | | | | | | |
| 4655078 | GARCIA, MARITZA | Redacted | | | | | | | |
| 4496095 | GARCIA, MARITZA | Redacted | | | | | | | |
| 4190579 | GARCIA, MARITZA C | Redacted | | | | | | | |
| 4502115 | GARCIA, MARIVELLISSE | Redacted | | | | | | | |
| 4166597 | GARCIA, MARK | Redacted | | | | | | | |
| 4770226 | GARCIA, MARK | Redacted | | | | | | | |
| 4204559 | GARCIA, MARK | Redacted | | | | | | | |
| 4179849 | GARCIA, MARK A | Redacted | | | | | | | |
| 4197717 | GARCIA, MARKEITH | Redacted | | | | | | | |
| 4157728 | GARCIA, MARLEN | Redacted | | | | | | | |
| 4671831 | GARCIA, MARLENE | Redacted | | | | | | | |
| 4175139 | GARCIA, MARLENE | Redacted | | | | | | | |
| 4541697 | GARCIA, MARLENE | Redacted | | | | | | | |
| 4176600 | GARCIA, MARLENE A | Redacted | | | | | | | |
| 4713381 | GARCIA, MARLENY | Redacted | | | | | | | |
| 4683692 | GARCIA, MARLON | Redacted | | | | | | | |
| 4160315 | GARCIA, MARQUEZ A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712697 | GARCIA, MARTA | Redacted | | | | | | | |
| 4254888 | GARCIA, MARTA | Redacted | | | | | | | |
| 4692255 | GARCIA, MARTHA | Redacted | | | | | | | |
| 4791179 | Garcia, Martha | Redacted | | | | | | | |
| 4446384 | GARCIA, MARTHA | Redacted | | | | | | | |
| 4157120 | GARCIA, MARTHA C | Redacted | | | | | | | |
| 4605669 | GARCIA, MARTHA D | Redacted | | | | | | | |
| 4211547 | GARCIA, MARTHA G | Redacted | | | | | | | |
| 4157711 | GARCIA, MARTHA L | Redacted | | | | | | | |
| 4182632 | GARCIA, MARTHA L | Redacted | | | | | | | |
| 4189675 | GARCIA, MARTHA P | Redacted | | | | | | | |
| 4199770 | GARCIA, MARTIN | Redacted | | | | | | | |
| 4609878 | GARCIA, MARTIN | Redacted | | | | | | | |
| 4177904 | GARCIA, MARTIN | Redacted | | | | | | | |
| 4582275 | GARCIA, MARTIN | Redacted | | | | | | | |
| 4183856 | GARCIA, MARTIN A | Redacted | | | | | | | |
| 4184867 | GARCIA, MARTIN C | Redacted | | | | | | | |
| 4209762 | GARCIA, MARTIN U | Redacted | | | | | | | |
| 4677896 | GARCIA, MARY | Redacted | | | | | | | |
| 4765612 | GARCIA, MARY | Redacted | | | | | | | |
| 4175145 | GARCIA, MARY E | Redacted | | | | | | | |
| 4211420 | GARCIA, MARY J | Redacted | | | | | | | |
| 4293592 | GARCIA, MARY KAYE | Redacted | | | | | | | |
| 4746162 | GARCIA, MARY LOU | Redacted | | | | | | | |
| 4657856 | GARCIA, MARY SUZANNE | Redacted | | | | | | | |
| 4191470 | GARCIA, MARY Z | Redacted | | | | | | | |
| 4464078 | GARCIA, MARYANN | Redacted | | | | | | | |
| 4500762 | GARCIA, MARYANNE | Redacted | | | | | | | |
| 4292561 | GARCIA, MARYLOU | Redacted | | | | | | | |
| 4173030 | GARCIA, MARYROSE A | Redacted | | | | | | | |
| 4535789 | GARCIA, MATHEW | Redacted | | | | | | | |
| 4454853 | GARCIA, MATHEW | Redacted | | | | | | | |
| 4166295 | GARCIA, MATHIAS | Redacted | | | | | | | |
| 4538414 | GARCIA, MATIAS | Redacted | | | | | | | |
| 4168971 | GARCIA, MATILDE A | Redacted | | | | | | | |
| 4535197 | GARCIA, MATT J | Redacted | | | | | | | |
| 4202192 | GARCIA, MATTHEW | Redacted | | | | | | | |
| 4544259 | GARCIA, MATTHEW | Redacted | | | | | | | |
| 4563835 | GARCIA, MATTHEW A | Redacted | | | | | | | |
| 4164095 | GARCIA, MATTHEW A | Redacted | | | | | | | |
| 4377354 | GARCIA, MATTHEW B | Redacted | | | | | | | |
| 4170264 | GARCIA, MATTHEW G | Redacted | | | | | | | |
| 4162040 | GARCIA, MATTHEW J | Redacted | | | | | | | |
| 4437698 | GARCIA, MAURICE | Redacted | | | | | | | |
| 4276133 | GARCIA, MAX | Redacted | | | | | | | |
| 4403076 | GARCIA, MAXIBEL | Redacted | | | | | | | |
| 4219595 | GARCIA, MAXINE | Redacted | | | | | | | |
| 4241681 | GARCIA, MAYDEL | Redacted | | | | | | | |
| 4245485 | GARCIA, MAYLEN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211381 | GARCIA, MAYRA | Redacted | | | | | | | |
| 4534084 | GARCIA, MAYRA | Redacted | | | | | | | |
| 4240863 | GARCIA, MAYRA | Redacted | | | | | | | |
| 4303022 | GARCIA, MAYRA | Redacted | | | | | | | |
| 4231707 | GARCIA, MAYRA | Redacted | | | | | | | |
| 4766673 | GARCIA, MAYRA | Redacted | | | | | | | |
| 4200330 | GARCIA, MAYRA E | Redacted | | | | | | | |
| 4550378 | GARCIA, MEGAN | Redacted | | | | | | | |
| 4215509 | GARCIA, MEGAN L | Redacted | | | | | | | |
| 4499753 | GARCIA, MEILANIE | Redacted | | | | | | | |
| 4229874 | GARCIA, MELANIE | Redacted | | | | | | | |
| 4180578 | GARCIA, MELANIE N | Redacted | | | | | | | |
| 4549692 | GARCIA, MELISSA | Redacted | | | | | | | |
| 4172351 | GARCIA, MELISSA | Redacted | | | | | | | |
| 4200623 | GARCIA, MELISSA | Redacted | | | | | | | |
| 4856963 | GARCIA, MELISSA | Redacted | | | | | | | |
| 4161327 | GARCIA, MELISSA A | Redacted | | | | | | | |
| 4201574 | GARCIA, MELISSA G | Redacted | | | | | | | |
| 4411254 | GARCIA, MELODY | Redacted | | | | | | | |
| 4670506 | GARCIA, MELVIN | Redacted | | | | | | | |
| 4655192 | GARCIA, MEOVONNE | Redacted | | | | | | | |
| 4692063 | GARCIA, MERCEDES | Redacted | | | | | | | |
| 4229960 | GARCIA, MERCEDES | Redacted | | | | | | | |
| 4166826 | GARCIA, MERCEDES | Redacted | | | | | | | |
| 4420123 | GARCIA, MERCEDEZ | Redacted | | | | | | | |
| 4540000 | GARCIA, MERCEDEZ | Redacted | | | | | | | |
| 4412102 | GARCIA, MICAELA A | Redacted | | | | | | | |
| 4567678 | GARCIA, MICAELA G | Redacted | | | | | | | |
| 4157220 | GARCIA, MICAELA S | Redacted | | | | | | | |
| 4411907 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4238290 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4303640 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4547153 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4260280 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4835927 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4775905 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4370717 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4172134 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4696194 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4736851 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4220851 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4505221 | GARCIA, MICHAEL | Redacted | | | | | | | |
| 4234289 | GARCIA, MICHAEL A | Redacted | | | | | | | |
| 4614520 | GARCIA, MICHAEL A | Redacted | | | | | | | |
| 4189968 | GARCIA, MICHAEL A | Redacted | | | | | | | |
| 4187456 | GARCIA, MICHAEL A | Redacted | | | | | | | |
| 4200345 | GARCIA, MICHAEL J | Redacted | | | | | | | |
| 4540976 | GARCIA, MICHAEL M | Redacted | | | | | | | |
| 4269268 | GARCIA, MICHAEL P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508367 | GARCIA, MICHAELA A | Redacted | | | | | | | |
| 4162080 | GARCIA, MICHAELYNN | Redacted | | | | | | | |
| 4211117 | GARCIA, MICHELLE | Redacted | | | | | | | |
| 4152924 | GARCIA, MICHELLE | Redacted | | | | | | | |
| 4352999 | GARCIA, MICHELLE | Redacted | | | | | | | |
| 4713760 | GARCIA, MICHELLE | Redacted | | | | | | | |
| 4397760 | GARCIA, MICHELLE L | Redacted | | | | | | | |
| 4501198 | GARCIA, MIGDALIA | Redacted | | | | | | | |
| 4693437 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4207858 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4685803 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4223765 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4416203 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4185304 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4184961 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4639596 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4409334 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4250343 | GARCIA, MIGUEL | Redacted | | | | | | | |
| 4535263 | GARCIA, MIGUEL A | Redacted | | | | | | | |
| 4171715 | GARCIA, MIGUEL A | Redacted | | | | | | | |
| 4240490 | GARCIA, MIGUEL A | Redacted | | | | | | | |
| 4168435 | GARCIA, MIGUEL A | Redacted | | | | | | | |
| 4593872 | GARCIA, MIHGUEL | Redacted | | | | | | | |
| 4625362 | GARCIA, MILAGROS | Redacted | | | | | | | |
| 4436255 | GARCIA, MILAGROS | Redacted | | | | | | | |
| 4499480 | GARCIA, MILAGROS G | Redacted | | | | | | | |
| 4238760 | GARCIA, MILEYDI | Redacted | | | | | | | |
| 4408955 | GARCIA, MILLY A | Redacted | | | | | | | |
| 4189514 | GARCIA, MINERVA | Redacted | | | | | | | |
| 4402789 | GARCIA, MIRANDA | Redacted | | | | | | | |
| 4409313 | GARCIA, MIRANDA | Redacted | | | | | | | |
| 4547446 | GARCIA, MIREYA H | Redacted | | | | | | | |
| 4333864 | GARCIA, MIRIAM | Redacted | | | | | | | |
| 4298821 | GARCIA, MIRNA | Redacted | | | | | | | |
| 4498156 | GARCIA, MISAEL | Redacted | | | | | | | |
| 4330127 | GARCIA, MODESTO M | Redacted | | | | | | | |
| 4538940 | GARCIA, MOISES R | Redacted | | | | | | | |
| 4325554 | GARCIA, MOLLY E | Redacted | | | | | | | |
| 4272544 | GARCIA, MONA G | Redacted | | | | | | | |
| 4169788 | GARCIA, MONAY | Redacted | | | | | | | |
| 4299735 | GARCIA, MONICA | Redacted | | | | | | | |
| 4207606 | GARCIA, MONICA | Redacted | | | | | | | |
| 4530403 | GARCIA, MONICA | Redacted | | | | | | | |
| 4593678 | GARCIA, MONICA | Redacted | | | | | | | |
| 4687703 | GARCIA, MONICA | Redacted | | | | | | | |
| 4205678 | GARCIA, MONICA A | Redacted | | | | | | | |
| 4411263 | GARCIA, MONICA C | Redacted | | | | | | | |
| 4242929 | GARCIA, MONIQUE A | Redacted | | | | | | | |
| 4673287 | GARCIA, MONSERRATE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5117 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244852 | GARCIA, MORIAH | Redacted | | | | | | | |
| 4537983 | GARCIA, MOSES | Redacted | | | | | | | |
| 4653877 | GARCIA, MYRA | Redacted | | | | | | | |
| 4532288 | GARCIA, MYRA Y | Redacted | | | | | | | |
| 4530597 | GARCIA, MYRTHA E | Redacted | | | | | | | |
| 4214266 | GARCIA, NADEZHDA | Redacted | | | | | | | |
| 4309446 | GARCIA, NADINE E | Redacted | | | | | | | |
| 4165269 | GARCIA, NAHUM | Redacted | | | | | | | |
| 4196325 | GARCIA, NALLELY G | Redacted | | | | | | | |
| 4197403 | GARCIA, NANCY | Redacted | | | | | | | |
| 4583182 | GARCIA, NANCY | Redacted | | | | | | | |
| 4357476 | GARCIA, NANCY E | Redacted | | | | | | | |
| 4856114 | GARCIA, NATALIE | Redacted | | | | | | | |
| 4280894 | GARCIA, NATALIE | Redacted | | | | | | | |
| 4198359 | GARCIA, NATALIE | Redacted | | | | | | | |
| 4594812 | GARCIA, NATALIO | Redacted | | | | | | | |
| 4253768 | GARCIA, NATALIZ | Redacted | | | | | | | |
| 4187558 | GARCIA, NATASHA | Redacted | | | | | | | |
| 4499853 | GARCIA, NATASHA | Redacted | | | | | | | |
| 4268279 | GARCIA, NATASHA MARIE M | Redacted | | | | | | | |
| 4218384 | GARCIA, NATASHA R | Redacted | | | | | | | |
| 4177892 | GARCIA, NATHALIA | Redacted | | | | | | | |
| 4300470 | GARCIA, NATHALIE | Redacted | | | | | | | |
| 4410356 | GARCIA, NATHAN | Redacted | | | | | | | |
| 4757614 | GARCIA, NATIVIDAD | Redacted | | | | | | | |
| 4525210 | GARCIA, NAYELI | Redacted | | | | | | | |
| 4181473 | GARCIA, NAYELI | Redacted | | | | | | | |
| 4418971 | GARCIA, NAYLIN | Redacted | | | | | | | |
| 4621747 | GARCIA, NEFTALI | Redacted | | | | | | | |
| 4496248 | GARCIA, NELLY | Redacted | | | | | | | |
| 4835928 | GARCIA, NELSO & TANYA | Redacted | | | | | | | |
| 4636846 | GARCIA, NELSON | Redacted | | | | | | | |
| 4183935 | GARCIA, NEMECIO | Redacted | | | | | | | |
| 4170637 | GARCIA, NEOMI | Redacted | | | | | | | |
| 4209226 | GARCIA, NEPHTALI | Redacted | | | | | | | |
| 4673695 | GARCIA, NERCIDA | Redacted | | | | | | | |
| 4504201 | GARCIA, NEREIDA | Redacted | | | | | | | |
| 4381056 | GARCIA, NEREIDA Y | Redacted | | | | | | | |
| 4160784 | GARCIA, NEY A | Redacted | | | | | | | |
| 4196495 | GARCIA, NICHOLAS | Redacted | | | | | | | |
| 4184911 | GARCIA, NICHOLAS A | Redacted | | | | | | | |
| 4292131 | GARCIA, NICHOLAS D | Redacted | | | | | | | |
| 4482156 | GARCIA, NICHOLAS I | Redacted | | | | | | | |
| 4539719 | GARCIA, NICHOLE M | Redacted | | | | | | | |
| 4214995 | GARCIA, NICKOLAS | Redacted | | | | | | | |
| 4626985 | GARCIA, NICKY | Redacted | | | | | | | |
| 4529851 | GARCIA, NICOLAS | Redacted | | | | | | | |
| 4292797 | GARCIA, NICOLE | Redacted | | | | | | | |
| 4441202 | GARCIA, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219910 | GARCIA, NICOLE | Redacted | | | | | | | |
| 4234696 | GARCIA, NICOLE | Redacted | | | | | | | |
| 4499492 | GARCIA, NICOLE | Redacted | | | | | | | |
| 4207054 | GARCIA, NICOLE L | Redacted | | | | | | | |
| 4175281 | GARCIA, NICOLE M | Redacted | | | | | | | |
| 4181850 | GARCIA, NICOLE R | Redacted | | | | | | | |
| 4418235 | GARCIA, NIKOLAS | Redacted | | | | | | | |
| 4789983 | Garcia, Nikolasa | Redacted | | | | | | | |
| 4279854 | GARCIA, NINFA | Redacted | | | | | | | |
| 4542141 | GARCIA, NINFA | Redacted | | | | | | | |
| 4278050 | GARCIA, NOE | Redacted | | | | | | | |
| 4200245 | GARCIA, NOE | Redacted | | | | | | | |
| 4153927 | GARCIA, NOE D | Redacted | | | | | | | |
| 4188516 | GARCIA, NOEL S | Redacted | | | | | | | |
| 4547487 | GARCIA, NOELY A | Redacted | | | | | | | |
| 4164996 | GARCIA, NOEMI | Redacted | | | | | | | |
| 4399915 | GARCIA, NOEMI F | Redacted | | | | | | | |
| 4298569 | GARCIA, NOEMI S | Redacted | | | | | | | |
| 4465241 | GARCIA, NOEMY | Redacted | | | | | | | |
| 4279384 | GARCIA, NOHEMI A | Redacted | | | | | | | |
| 4538834 | GARCIA, NORA | Redacted | | | | | | | |
| 4246373 | GARCIA, NORAIDA | Redacted | | | | | | | |
| 4183242 | GARCIA, NORALY | Redacted | | | | | | | |
| 4160108 | GARCIA, NORI | Redacted | | | | | | | |
| 4529218 | GARCIA, NORMA | Redacted | | | | | | | |
| 4493506 | GARCIA, NORMA | Redacted | | | | | | | |
| 4250414 | GARCIA, NORMA | Redacted | | | | | | | |
| 4178201 | GARCIA, NORMA | Redacted | | | | | | | |
| 4581525 | GARCIA, NORMA | Redacted | | | | | | | |
| 4529293 | GARCIA, NORMA E | Redacted | | | | | | | |
| 4544354 | GARCIA, NORMA L | Redacted | | | | | | | |
| 4166528 | GARCIA, NORMA M | Redacted | | | | | | | |
| 4296983 | GARCIA, NORMA P | Redacted | | | | | | | |
| 4229857 | GARCIA, NORMAN | Redacted | | | | | | | |
| 4417394 | GARCIA, NYDIA E | Redacted | | | | | | | |
| 4501710 | GARCIA, NYDIAMIR | Redacted | | | | | | | |
| 4209787 | GARCIA, OCTAVIO | Redacted | | | | | | | |
| 4229477 | GARCIA, ODALYS D | Redacted | | | | | | | |
| 4657714 | GARCIA, OFELIA | Redacted | | | | | | | |
| 4640101 | GARCIA, OLGA | Redacted | | | | | | | |
| 4620729 | GARCIA, OLGA | Redacted | | | | | | | |
| 4240461 | GARCIA, OLGA C | Redacted | | | | | | | |
| 4327730 | GARCIA, OLGA M | Redacted | | | | | | | |
| 4424483 | GARCIA, OLIVER | Redacted | | | | | | | |
| 4178078 | GARCIA, OLIVIA D | Redacted | | | | | | | |
| 4237640 | GARCIA, OMAR | Redacted | | | | | | | |
| 4574689 | GARCIA, OMAR | Redacted | | | | | | | |
| 4525197 | GARCIA, OMAR | Redacted | | | | | | | |
| 4171082 | GARCIA, OMAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505981 | GARCIA, OMAR J | Redacted | | | | | | | |
| 4198185 | GARCIA, ORLANDO | Redacted | | | | | | | |
| 4254808 | GARCIA, ORLANDO | Redacted | | | | | | | |
| 4539979 | GARCIA, ORLANDO | Redacted | | | | | | | |
| 4502244 | GARCIA, ORLANDO | Redacted | | | | | | | |
| 4430017 | GARCIA, ORLANDO E | Redacted | | | | | | | |
| 4169387 | GARCIA, OSCAR | Redacted | | | | | | | |
| 4556744 | GARCIA, OSCAR | Redacted | | | | | | | |
| 4743229 | GARCIA, OSCAR | Redacted | | | | | | | |
| 4673965 | GARCIA, OSCAR | Redacted | | | | | | | |
| 4211068 | GARCIA, OSCAR | Redacted | | | | | | | |
| 4769036 | GARCIA, OSCAR | Redacted | | | | | | | |
| 4578309 | GARCIA, OSCAR | Redacted | | | | | | | |
| 4345615 | GARCIA, OSCAR A | Redacted | | | | | | | |
| 4463335 | GARCIA, OSCAR I | Redacted | | | | | | | |
| 4729115 | GARCIA, OSCAR M | Redacted | | | | | | | |
| 4184573 | GARCIA, OSVALDO | Redacted | | | | | | | |
| 4533456 | GARCIA, OSVALDO | Redacted | | | | | | | |
| 4496199 | GARCIA, OSVALDO | Redacted | | | | | | | |
| 4631353 | GARCIA, OSWALDO | Redacted | | | | | | | |
| 4161609 | GARCIA, PABLO A | Redacted | | | | | | | |
| 4154250 | GARCIA, PABLO I | Redacted | | | | | | | |
| 4362064 | GARCIA, PAMELA | Redacted | | | | | | | |
| 4745055 | GARCIA, PAMELA | Redacted | | | | | | | |
| 4172873 | GARCIA, PAMELA | Redacted | | | | | | | |
| 4714685 | GARCIA, PAMELA | Redacted | | | | | | | |
| 4196850 | GARCIA, PAMELA A | Redacted | | | | | | | |
| 4403295 | GARCIA, PAMELA P | Redacted | | | | | | | |
| 4498799 | GARCIA, PAOLA | Redacted | | | | | | | |
| 4547678 | GARCIA, PATRICIA | Redacted | | | | | | | |
| 4708697 | GARCIA, PATRICIA | Redacted | | | | | | | |
| 4631500 | GARCIA, PATRICIA | Redacted | | | | | | | |
| 4543493 | GARCIA, PATRICIA | Redacted | | | | | | | |
| 4731520 | GARCIA, PATRICIA | Redacted | | | | | | | |
| 4543418 | GARCIA, PATRICIA | Redacted | | | | | | | |
| 4192124 | GARCIA, PATRICIA | Redacted | | | | | | | |
| 4731077 | GARCIA, PATRICIA  E | Redacted | | | | | | | |
| 4313759 | GARCIA, PATRICIA J | Redacted | | | | | | | |
| 4531658 | GARCIA, PATRICIA M | Redacted | | | | | | | |
| 4217817 | GARCIA, PATRICK R | Redacted | | | | | | | |
| 4745378 | GARCIA, PATROCINIO | Redacted | | | | | | | |
| 4576562 | GARCIA, PAUL | Redacted | | | | | | | |
| 4198786 | GARCIA, PAUL E | Redacted | | | | | | | |
| 4548593 | GARCIA, PAUL M | Redacted | | | | | | | |
| 4334210 | GARCIA, PAULA | Redacted | | | | | | | |
| 4642961 | GARCIA, PAULA | Redacted | | | | | | | |
| 4197333 | GARCIA, PAULINA A | Redacted | | | | | | | |
| 4612401 | GARCIA, PAULINE | Redacted | | | | | | | |
| 4635824 | GARCIA, PAULINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5120 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686003 | GARCIA, PEDRO | Redacted | | | | | | | |
| 4407399 | GARCIA, PEDRO | Redacted | | | | | | | |
| 4284309 | GARCIA, PEDRO | Redacted | | | | | | | |
| 4398911 | GARCIA, PEDRO | Redacted | | | | | | | |
| 4735089 | GARCIA, PEDRO | Redacted | | | | | | | |
| 4771418 | GARCIA, PEDRO | Redacted | | | | | | | |
| 4667115 | GARCIA, PEDRO J | Redacted | | | | | | | |
| 4856115 | GARCIA, PEDRO P | Redacted | | | | | | | |
| 4856119 | GARCIA, PEDRO P | Redacted | | | | | | | |
| 4152011 | GARCIA, PERCY A | Redacted | | | | | | | |
| 4682472 | GARCIA, PETER | Redacted | | | | | | | |
| 4475070 | GARCIA, PETER R | Redacted | | | | | | | |
| 4620534 | GARCIA, PHILLIP | Redacted | | | | | | | |
| 4185320 | GARCIA, PHILLIP T | Redacted | | | | | | | |
| 4660944 | GARCIA, POLA | Redacted | | | | | | | |
| 4411174 | GARCIA, PRECIOUS A | Redacted | | | | | | | |
| 4685058 | GARCIA, PRIMO | Redacted | | | | | | | |
| 4566697 | GARCIA, PRISCILLA | Redacted | | | | | | | |
| 4542411 | GARCIA, PRISCILLA Y | Redacted | | | | | | | |
| 4368033 | GARCIA, PROFIRIO | Redacted | | | | | | | |
| 4181614 | GARCIA, RACHEL | Redacted | | | | | | | |
| 6025738 | Garcia, Rafael | The Malk Law Firm | Michael Malk | 1180 South Beverly Drive Suite 302 | | Los Angeles | CA | 90035 | |
| 4398728 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4157200 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4688721 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4158987 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4544758 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4185024 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4184547 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4236371 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4835929 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4358198 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4198201 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 4610363 | GARCIA, RAFAEL | Redacted | | | | | | | |
| 5859474 | GARCIA, RAFAEL | MICHAEL MALK, ESQ. | MALK LAW FIRM | 1180 S. BEVERLY DRIVE, SUITE 302 | | LOS ANGELES | CA | 90035 | |
| 4252429 | GARCIA, RAISA | Redacted | | | | | | | |
| 4513104 | GARCIA, RAISA | Redacted | | | | | | | |
| 4351489 | GARCIA, RAMIRO A | Redacted | | | | | | | |
| 4630380 | GARCIA, RAMON | Redacted | | | | | | | |
| 4732864 | GARCIA, RAMON | Redacted | | | | | | | |
| 4693014 | GARCIA, RAMON | Redacted | | | | | | | |
| 4536790 | GARCIA, RAMON | Redacted | | | | | | | |
| 4239726 | GARCIA, RAMON | Redacted | | | | | | | |
| 4750100 | GARCIA, RAMON | Redacted | | | | | | | |
| 4202420 | GARCIA, RAMON | Redacted | | | | | | | |
| 4526748 | GARCIA, RAMON F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5121 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625088 | GARCIA, RAMONA | Redacted | | | | | | | |
| 4503825 | GARCIA, RANDY J | Redacted | | | | | | | |
| 4206391 | GARCIA, RAQUEL | Redacted | | | | | | | |
| 4747972 | GARCIA, RAQUEL | Redacted | | | | | | | |
| 4655220 | GARCIA, RAQUEL | Redacted | | | | | | | |
| 4751524 | GARCIA, RAQUEL | Redacted | | | | | | | |
| 4270189 | GARCIA, RAQUEL M | Redacted | | | | | | | |
| 4527456 | GARCIA, RAUL | Redacted | | | | | | | |
| 4174544 | GARCIA, RAUL | Redacted | | | | | | | |
| 4303006 | GARCIA, RAUL | Redacted | | | | | | | |
| 4543053 | GARCIA, RAUL | Redacted | | | | | | | |
| 4377967 | GARCIA, RAUL A | Redacted | | | | | | | |
| 4233580 | GARCIA, RAYMOND | Redacted | | | | | | | |
| 4210975 | GARCIA, RAYMOND | Redacted | | | | | | | |
| 4158886 | GARCIA, RAYMOND | Redacted | | | | | | | |
| 4498687 | GARCIA, RAYMOND | Redacted | | | | | | | |
| 4690455 | GARCIA, RAYMUNDO | Redacted | | | | | | | |
| 4772000 | GARCIA, RAYMUNDO | Redacted | | | | | | | |
| 4561522 | GARCIA, REANA E | Redacted | | | | | | | |
| 4165656 | GARCIA, REBECCA | Redacted | | | | | | | |
| 4290364 | GARCIA, REBECCA | Redacted | | | | | | | |
| 4212542 | GARCIA, REBECCA B | Redacted | | | | | | | |
| 6016563 | Garcia, Rebecca Belen | Redacted | | | | | | | |
| 4256652 | GARCIA, REBECCA M | Redacted | | | | | | | |
| 4273314 | GARCIA, REBECCA S | Redacted | | | | | | | |
| 4712206 | GARCIA, REFUGIO | Redacted | | | | | | | |
| 4743322 | GARCIA, REMEDIOS | Redacted | | | | | | | |
| 4205705 | GARCIA, REMEDIOS | Redacted | | | | | | | |
| 4159342 | GARCIA, RENE | Redacted | | | | | | | |
| 4562669 | GARCIA, RENE | Redacted | | | | | | | |
| 4538937 | GARCIA, RENE A | Redacted | | | | | | | |
| 4216538 | GARCIA, RENEE | Redacted | | | | | | | |
| 4161870 | GARCIA, RENEE | Redacted | | | | | | | |
| 4163750 | GARCIA, REVELYNDA A | Redacted | | | | | | | |
| 4726292 | GARCIA, REY | Redacted | | | | | | | |
| 4472770 | GARCIA, RHADAMES | Redacted | | | | | | | |
| 4766889 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4208387 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4350662 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4637317 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4549326 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4617919 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4540084 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4593376 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4163011 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4566053 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4501075 | GARCIA, RICARDO | Redacted | | | | | | | |
| 4199607 | GARCIA, RICARDO A | Redacted | | | | | | | |
| 4193349 | GARCIA, RICARDO O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5122 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163617 | GARCIA, RICARDO R | Redacted | | | | | | | |
| 4195006 | GARCIA, RICARDO V | Redacted | | | | | | | |
| 4452668 | GARCIA, RICHARD | Redacted | | | | | | | |
| 4749744 | GARCIA, RICHARD | Redacted | | | | | | | |
| 4282048 | GARCIA, RICHARD | Redacted | | | | | | | |
| 4193353 | GARCIA, RICHARD | Redacted | | | | | | | |
| 4269954 | GARCIA, RICHARD | Redacted | | | | | | | |
| 4147114 | GARCIA, RICHARD H | Redacted | | | | | | | |
| 4398702 | GARCIA, RICHARD K | Redacted | | | | | | | |
| 4200865 | GARCIA, RICHARD M | Redacted | | | | | | | |
| 4497884 | GARCIA, RICHARD R | Redacted | | | | | | | |
| 4183099 | GARCIA, RIGOBERTO A | Redacted | | | | | | | |
| 4205734 | GARCIA, ROBERT | Redacted | | | | | | | |
| 4601401 | GARCIA, ROBERT | Redacted | | | | | | | |
| 4444067 | GARCIA, ROBERT | Redacted | | | | | | | |
| 4484057 | GARCIA, ROBERT N | Redacted | | | | | | | |
| 4543426 | GARCIA, ROBERTO | Redacted | | | | | | | |
| 4153248 | GARCIA, ROBERTO | Redacted | | | | | | | |
| 4216281 | GARCIA, ROBERTO | Redacted | | | | | | | |
| 4440881 | GARCIA, ROBERTO | Redacted | | | | | | | |
| 4570909 | GARCIA, ROBERTO C | Redacted | | | | | | | |
| 4205745 | GARCIA, ROBERTO G | Redacted | | | | | | | |
| 4176401 | GARCIA, ROCHELLE | Redacted | | | | | | | |
| 4289954 | GARCIA, ROCIO | Redacted | | | | | | | |
| 5844448 | Garcia, Rodney | Redacted | | | | | | | |
| 4787500 | Garcia, Rodney | Redacted | | | | | | | |
| 4411519 | GARCIA, RODNEY | Redacted | | | | | | | |
| 4787501 | Garcia, Rodney | Redacted | | | | | | | |
| 4534335 | GARCIA, RODNEY A | Redacted | | | | | | | |
| 4792277 | Garcia, Rodolfo | Redacted | | | | | | | |
| 4200102 | GARCIA, RODOLFO | Redacted | | | | | | | |
| 4724627 | GARCIA, RODOLFO | Redacted | | | | | | | |
| 4165790 | GARCIA, RODRIGO | Redacted | | | | | | | |
| 4769248 | GARCIA, ROGELIA | Redacted | | | | | | | |
| 4639401 | GARCIA, ROGELIO | Redacted | | | | | | | |
| 4684439 | GARCIA, ROGELIO | Redacted | | | | | | | |
| 4534935 | GARCIA, ROGELIO R | Redacted | | | | | | | |
| 4233782 | GARCIA, ROLANDO | Redacted | | | | | | | |
| 4527923 | GARCIA, ROLANDO | Redacted | | | | | | | |
| 4660976 | GARCIA, ROMAN | Redacted | | | | | | | |
| 4750343 | GARCIA, ROMAN | Redacted | | | | | | | |
| 4627093 | GARCIA, ROMEO | Redacted | | | | | | | |
| 4195305 | GARCIA, ROMEO | Redacted | | | | | | | |
| 4769294 | GARCIA, ROMEO | Redacted | | | | | | | |
| 4651656 | GARCIA, RONALD | Redacted | | | | | | | |
| 4289003 | GARCIA, ROSA | Redacted | | | | | | | |
| 4627735 | GARCIA, ROSA | Redacted | | | | | | | |
| 4631581 | GARCIA, ROSA B | Redacted | | | | | | | |
| 4611252 | GARCIA, ROSA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544947 | GARCIA, ROSA E | Redacted | | | | | | | |
| 4294040 | GARCIA, ROSA E | Redacted | | | | | | | |
| 4352482 | GARCIA, ROSA E | Redacted | | | | | | | |
| 4680440 | GARCIA, ROSALBA | Redacted | | | | | | | |
| 4266699 | GARCIA, ROSALINDA | Redacted | | | | | | | |
| 4568461 | GARCIA, ROSALINDA | Redacted | | | | | | | |
| 4679907 | GARCIA, ROSALINO | Redacted | | | | | | | |
| 4281293 | GARCIA, ROSALY | Redacted | | | | | | | |
| 4244400 | GARCIA, ROSALY KAINA | Redacted | | | | | | | |
| 4412260 | GARCIA, ROSALYNN | Redacted | | | | | | | |
| 4420202 | GARCIA, ROSANGELICA M | Redacted | | | | | | | |
| 4154203 | GARCIA, ROSANNA M | Redacted | | | | | | | |
| 4786757 | Garcia, Rosario | Redacted | | | | | | | |
| 4593394 | GARCIA, ROSARIO R | Redacted | | | | | | | |
| 4200420 | GARCIA, ROSARIO T | Redacted | | | | | | | |
| 4671107 | GARCIA, ROSE | Redacted | | | | | | | |
| 4835930 | GARCIA, ROSE | Redacted | | | | | | | |
| 4219299 | GARCIA, ROSE M | Redacted | | | | | | | |
| 4685340 | GARCIA, ROSENA | Redacted | | | | | | | |
| 4299736 | GARCIA, ROSENA | Redacted | | | | | | | |
| 4730950 | GARCIA, ROSIE | Redacted | | | | | | | |
| 4706273 | GARCIA, ROSILAND | Redacted | | | | | | | |
| 4651039 | GARCIA, ROXANNA M A | Redacted | | | | | | | |
| 4530652 | GARCIA, ROXANNE | Redacted | | | | | | | |
| 4597508 | GARCIA, ROY | Redacted | | | | | | | |
| 4224075 | GARCIA, RUBEN | Redacted | | | | | | | |
| 4734461 | GARCIA, RUBEN | Redacted | | | | | | | |
| 4676941 | GARCIA, RUBEN | Redacted | | | | | | | |
| 4152391 | GARCIA, RUBEN P | Redacted | | | | | | | |
| 4189436 | GARCIA, RUBEN R | Redacted | | | | | | | |
| 4548136 | GARCIA, RUBIE | Redacted | | | | | | | |
| 4625762 | GARCIA, RUBIELA | Redacted | | | | | | | |
| 4184066 | GARCIA, RUBY | Redacted | | | | | | | |
| 4584633 | GARCIA, RUBY | Redacted | | | | | | | |
| 4536889 | GARCIA, RUBY A | Redacted | | | | | | | |
| 4206321 | GARCIA, RUBY E | Redacted | | | | | | | |
| 4531783 | GARCIA, RUBY J | Redacted | | | | | | | |
| 4540613 | GARCIA, RUDOLFO J | Redacted | | | | | | | |
| 4408661 | GARCIA, RUDY | Redacted | | | | | | | |
| 4344297 | GARCIA, RUTH A | Redacted | | | | | | | |
| 4398551 | GARCIA, RYAN | Redacted | | | | | | | |
| 4467863 | GARCIA, RYAN M | Redacted | | | | | | | |
| 4291120 | GARCIA, SABRINA | Redacted | | | | | | | |
| 4167118 | GARCIA, SABRINA V | Redacted | | | | | | | |
| 4505045 | GARCIA, SACHA | Redacted | | | | | | | |
| 4231360 | GARCIA, SAGRARIO | Redacted | | | | | | | |
| 4498755 | GARCIA, SAISHA M | Redacted | | | | | | | |
| 4187826 | GARCIA, SALINA | Redacted | | | | | | | |
| 4174201 | GARCIA, SALOMON J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192176 | GARCIA, SALVADOR | Redacted | | | | | | | |
| 4624113 | GARCIA, SALVADOR | Redacted | | | | | | | |
| 4302299 | GARCIA, SAMANTHA | Redacted | | | | | | | |
| 4283343 | GARCIA, SAMANTHA A | Redacted | | | | | | | |
| 4186443 | GARCIA, SAMANTHA G | Redacted | | | | | | | |
| 4218828 | GARCIA, SAMANTHA J | Redacted | | | | | | | |
| 4745217 | GARCIA, SAMIA | Redacted | | | | | | | |
| 4652844 | GARCIA, SAMUEL | Redacted | | | | | | | |
| 4715904 | GARCIA, SAMUEL | Redacted | | | | | | | |
| 4627885 | GARCIA, SANDRA | Redacted | | | | | | | |
| 4406804 | GARCIA, SANDRA | Redacted | | | | | | | |
| 4731652 | GARCIA, SANDRA | Redacted | | | | | | | |
| 4625326 | GARCIA, SANDRA | Redacted | | | | | | | |
| 4175858 | GARCIA, SANDRA | Redacted | | | | | | | |
| 4285998 | GARCIA, SANDRA | Redacted | | | | | | | |
| 4383171 | GARCIA, SANDRA L | Redacted | | | | | | | |
| 4550174 | GARCIA, SANDRA MONTELONGO | Redacted | | | | | | | |
| 4541224 | GARCIA, SANDY G | Redacted | | | | | | | |
| 4412568 | GARCIA, SANTIAGO | Redacted | | | | | | | |
| 4500492 | GARCIA, SANTOS A | Redacted | | | | | | | |
| 4256463 | GARCIA, SAPHIRE D | Redacted | | | | | | | |
| 4696313 | GARCIA, SARA | Redacted | | | | | | | |
| 4647894 | GARCIA, SARA | Redacted | | | | | | | |
| 4644006 | GARCIA, SARA | Redacted | | | | | | | |
| 4537584 | GARCIA, SARA M | Redacted | | | | | | | |
| 4583188 | GARCIA, SARAH | Redacted | | | | | | | |
| 4190002 | GARCIA, SARAH N | Redacted | | | | | | | |
| 4410385 | GARCIA, SARRAH | Redacted | | | | | | | |
| 4187674 | GARCIA, SASHA-RAE D | Redacted | | | | | | | |
| 4389853 | GARCIA, SAUL | Redacted | | | | | | | |
| 4416167 | GARCIA, SAUL | Redacted | | | | | | | |
| 4182203 | GARCIA, SAUL | Redacted | | | | | | | |
| 4577530 | GARCIA, SAUL E | Redacted | | | | | | | |
| 4357217 | GARCIA, SAUL Y | Redacted | | | | | | | |
| 4392158 | GARCIA, SAVANNAH | Redacted | | | | | | | |
| 4430548 | GARCIA, SCARLETT | Redacted | | | | | | | |
| 4249563 | GARCIA, SCOTT | Redacted | | | | | | | |
| 4306938 | GARCIA, SELENA | Redacted | | | | | | | |
| 4531732 | GARCIA, SELENA | Redacted | | | | | | | |
| 4365791 | GARCIA, SELENA M | Redacted | | | | | | | |
| 4410879 | GARCIA, SELENA M | Redacted | | | | | | | |
| 4752115 | GARCIA, SELENIA M | Redacted | | | | | | | |
| 4608313 | GARCIA, SERAFIN | Redacted | | | | | | | |
| 4835931 | GARCIA, SERAFIN | Redacted | | | | | | | |
| 4367132 | GARCIA, SERENA | Redacted | | | | | | | |
| 4719200 | GARCIA, SERGIO | Redacted | | | | | | | |
| 4532509 | GARCIA, SERGIO | Redacted | | | | | | | |
| 4544376 | GARCIA, SERGIO | Redacted | | | | | | | |
| 4176921 | GARCIA, SERGIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172958 | GARCIA, SERGIO J | Redacted | | | | | | | |
| 4531749 | GARCIA, SERVANDO | Redacted | | | | | | | |
| 4330594 | GARCIA, SEYMA L | Redacted | | | | | | | |
| 4272427 | GARCIA, SHANDRINA M | Redacted | | | | | | | |
| 4547894 | GARCIA, SHANNON | Redacted | | | | | | | |
| 4190924 | GARCIA, SHANNON D | Redacted | | | | | | | |
| 4144526 | GARCIA, SHARON V | Redacted | | | | | | | |
| 4363945 | GARCIA, SHAWN ANTONIO | Redacted | | | | | | | |
| 4531800 | GARCIA, SHEENA | Redacted | | | | | | | |
| 4196171 | GARCIA, SHERLY | Redacted | | | | | | | |
| 4528942 | GARCIA, SHERRIE A | Redacted | | | | | | | |
| 4244658 | GARCIA, SHEYLA | Redacted | | | | | | | |
| 4499129 | GARCIA, SHIRLEY | Redacted | | | | | | | |
| 4168911 | GARCIA, SHIRLEY A | Redacted | | | | | | | |
| 4172001 | GARCIA, SHOSHANAH G | Redacted | | | | | | | |
| 4544799 | GARCIA, SIERRA | Redacted | | | | | | | |
| 4186788 | GARCIA, SIERRA | Redacted | | | | | | | |
| 4704668 | GARCIA, SILANGAN | Redacted | | | | | | | |
| 4585920 | GARCIA, SILVESTRE V | Redacted | | | | | | | |
| 4263808 | GARCIA, SILVIA | Redacted | | | | | | | |
| 4674726 | GARCIA, SILVIA | Redacted | | | | | | | |
| 4523956 | GARCIA, SILVIA | Redacted | | | | | | | |
| 4238380 | GARCIA, SILVIA | Redacted | | | | | | | |
| 4200485 | GARCIA, SILVIA A | Redacted | | | | | | | |
| 4526356 | GARCIA, SILVIA M | Redacted | | | | | | | |
| 4835932 | GARCIA, SILVIO & ODALYS | Redacted | | | | | | | |
| 4287487 | GARCIA, SOCORRO | Redacted | | | | | | | |
| 4672824 | GARCIA, SOCORRO | Redacted | | | | | | | |
| 4169013 | GARCIA, SOFIA | Redacted | | | | | | | |
| 4162006 | GARCIA, SOFIA G | Redacted | | | | | | | |
| 4681182 | GARCIA, SOLEDAD | Redacted | | | | | | | |
| 4658796 | GARCIA, SOLEDAD | Redacted | | | | | | | |
| 4498322 | GARCIA, SOLIMAR | Redacted | | | | | | | |
| 4407092 | GARCIA, SONIA | Redacted | | | | | | | |
| 4466165 | GARCIA, SONIA | Redacted | | | | | | | |
| 4496222 | GARCIA, SONIA | Redacted | | | | | | | |
| 4288479 | GARCIA, SONNY | Redacted | | | | | | | |
| 4164520 | GARCIA, SONYA | Redacted | | | | | | | |
| 4536747 | GARCIA, SOPHIA | Redacted | | | | | | | |
| 4187030 | GARCIA, SOPHIA M | Redacted | | | | | | | |
| 4414304 | GARCIA, SORAYA A | Redacted | | | | | | | |
| 4154770 | GARCIA, STACEY | Redacted | | | | | | | |
| 4166175 | GARCIA, STACEY M | Redacted | | | | | | | |
| 4514265 | GARCIA, STACI L | Redacted | | | | | | | |
| 4694941 | GARCIA, STACY | Redacted | | | | | | | |
| 4715893 | GARCIA, STANLEY | Redacted | | | | | | | |
| 4153914 | GARCIA, STAR V | Redacted | | | | | | | |
| 4367736 | GARCIA, STEDMON J | Redacted | | | | | | | |
| 4546332 | GARCIA, STEFANEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692068 | GARCIA, STELLA | Redacted | | | | | | | |
| 4531243 | GARCIA, STELLA | Redacted | | | | | | | |
| 4234181 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4524850 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4529221 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4404846 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4545601 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4308340 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4547996 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4297344 | GARCIA, STEPHANIE | Redacted | | | | | | | |
| 4547883 | GARCIA, STEPHANIE J | Redacted | | | | | | | |
| 4541726 | GARCIA, STEPHANIE L | Redacted | | | | | | | |
| 4211910 | GARCIA, STEPHANIE N | Redacted | | | | | | | |
| 4184708 | GARCIA, STEPHANNIE | Redacted | | | | | | | |
| 4435605 | GARCIA, STEPHANYA | Redacted | | | | | | | |
| 4623969 | GARCIA, STEVE | Redacted | | | | | | | |
| 4159355 | GARCIA, STEVE A | Redacted | | | | | | | |
| 4540367 | GARCIA, STEVEN | Redacted | | | | | | | |
| 4530839 | GARCIA, STEVEN R | Redacted | | | | | | | |
| 4157397 | GARCIA, STEVIE | Redacted | | | | | | | |
| 4172210 | GARCIA, SUNNY | Redacted | | | | | | | |
| 4392023 | GARCIA, SUNNY M | Redacted | | | | | | | |
| 4632225 | GARCIA, SUSAN | Redacted | | | | | | | |
| 4291406 | GARCIA, SUSAN | Redacted | | | | | | | |
| 4169093 | GARCIA, SUSAN V | Redacted | | | | | | | |
| 4205106 | GARCIA, SUSANA | Redacted | | | | | | | |
| 4534539 | GARCIA, SUSANA | Redacted | | | | | | | |
| 4524037 | GARCIA, SUSANA A | Redacted | | | | | | | |
| 4768995 | GARCIA, SUSIE | Redacted | | | | | | | |
| 4187683 | GARCIA, SUZETTE | Redacted | | | | | | | |
| 4410986 | GARCIA, SUZETTE T | Redacted | | | | | | | |
| 4348079 | GARCIA, SYDNEY | Redacted | | | | | | | |
| 4674692 | GARCIA, SYLVIA | Redacted | | | | | | | |
| 4716047 | GARCIA, SYLVIA | Redacted | | | | | | | |
| 4729854 | GARCIA, SYLVIA | Redacted | | | | | | | |
| 4615273 | GARCIA, SYLVIA | Redacted | | | | | | | |
| 4187930 | GARCIA, SYLVIA | Redacted | | | | | | | |
| 4335680 | GARCIA, TAIS | Redacted | | | | | | | |
| 4220105 | GARCIA, TAMMY A | Redacted | | | | | | | |
| 4533161 | GARCIA, TANEISHA J | Redacted | | | | | | | |
| 4211516 | GARCIA, TANIA | Redacted | | | | | | | |
| 4293318 | GARCIA, TANIA | Redacted | | | | | | | |
| 4395753 | GARCIA, TANIA E | Redacted | | | | | | | |
| 4160082 | GARCIA, TANYA | Redacted | | | | | | | |
| 4328056 | GARCIA, TATIANA | Redacted | | | | | | | |
| 4507842 | GARCIA, TAYJE I | Redacted | | | | | | | |
| 4184075 | GARCIA, TAYLOR | Redacted | | | | | | | |
| 4593795 | GARCIA, TECLA | Redacted | | | | | | | |
| 4411128 | GARCIA, TELANO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5127 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208025 | GARCIA, TENNILLE R | Redacted | | | | | | | |
| 4750449 | GARCIA, TEODORA | Redacted | | | | | | | |
| 4341317 | GARCIA, TEOFILO E | Redacted | | | | | | | |
| 4231582 | GARCIA, TERESA | Redacted | | | | | | | |
| 4584975 | GARCIA, TERESA | Redacted | | | | | | | |
| 4208815 | GARCIA, TERESA D | Redacted | | | | | | | |
| 4564901 | GARCIA, TERESITA D | Redacted | | | | | | | |
| 4815856 | GARCIA, TERRY | Redacted | | | | | | | |
| 4499898 | GARCIA, THALIA M | Redacted | | | | | | | |
| 4171108 | GARCIA, THELMO | Redacted | | | | | | | |
| 4629689 | GARCIA, THERESA | Redacted | | | | | | | |
| 4220580 | GARCIA, THOMAS | Redacted | | | | | | | |
| 4190492 | GARCIA, TIANA M | Redacted | | | | | | | |
| 4150285 | GARCIA, TIFFANY L | Redacted | | | | | | | |
| 4567020 | GARCIA, TIFFANY M | Redacted | | | | | | | |
| 4539103 | GARCIA, TIMOTHY S | Redacted | | | | | | | |
| 4179549 | GARCIA, TINA L | Redacted | | | | | | | |
| 4530593 | GARCIA, TINA M | Redacted | | | | | | | |
| 4302220 | GARCIA, TISHA | Redacted | | | | | | | |
| 4354361 | GARCIA, TOMAS | Redacted | | | | | | | |
| 4747774 | GARCIA, TOMAS | Redacted | | | | | | | |
| 4547159 | GARCIA, TOMAS | Redacted | | | | | | | |
| 4710390 | GARCIA, TONY | Redacted | | | | | | | |
| 4420817 | GARCIA, TONY | Redacted | | | | | | | |
| 4369918 | GARCIA, TONY | Redacted | | | | | | | |
| 4423208 | GARCIA, TONY | Redacted | | | | | | | |
| 4726613 | GARCIA, TONYA | Redacted | | | | | | | |
| 4172567 | GARCIA, TORRI | Redacted | | | | | | | |
| 4543904 | GARCIA, TRACY | Redacted | | | | | | | |
| 4237339 | GARCIA, TRACY L | Redacted | | | | | | | |
| 4314827 | GARCIA, TRACY S | Redacted | | | | | | | |
| 4157358 | GARCIA, TREMAYNE | Redacted | | | | | | | |
| 4587421 | GARCIA, TRINIDAD | Redacted | | | | | | | |
| 4587422 | GARCIA, TRINIDAD | Redacted | | | | | | | |
| 4533385 | GARCIA, TRISTAN D | Redacted | | | | | | | |
| 4219326 | GARCIA, TRISTAN P | Redacted | | | | | | | |
| 4332917 | GARCIA, TYLER | Redacted | | | | | | | |
| 4272313 | GARCIA, TYLER | Redacted | | | | | | | |
| 4209000 | GARCIA, TYLER R | Redacted | | | | | | | |
| 4192683 | GARCIA, UBALDO | Redacted | | | | | | | |
| 4763200 | GARCIA, ULISSES | Redacted | | | | | | | |
| 4412812 | GARCIA, ULYSES P | Redacted | | | | | | | |
| 4188151 | GARCIA, ULYSESS | Redacted | | | | | | | |
| 4221635 | GARCIA, URIEL | Redacted | | | | | | | |
| 4194012 | GARCIA, VALENTINA E | Redacted | | | | | | | |
| 4198989 | GARCIA, VALERIA | Redacted | | | | | | | |
| 4608087 | GARCIA, VALERIE | Redacted | | | | | | | |
| 4534693 | GARCIA, VALERIE | Redacted | | | | | | | |
| 4534884 | GARCIA, VALERIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218947 | GARCIA, VALERIE R | Redacted | | | | | | | |
| 4167855 | GARCIA, VANESA | Redacted | | | | | | | |
| 4181289 | GARCIA, VANESSA | Redacted | | | | | | | |
| 4206207 | GARCIA, VANESSA | Redacted | | | | | | | |
| 4303712 | GARCIA, VANESSA | Redacted | | | | | | | |
| 4247495 | GARCIA, VANESSA | Redacted | | | | | | | |
| 4299956 | GARCIA, VANESSA | Redacted | | | | | | | |
| 4500114 | GARCIA, VANESSA | Redacted | | | | | | | |
| 4501981 | GARCIA, VANESSA | Redacted | | | | | | | |
| 4183952 | GARCIA, VANESSA A | Redacted | | | | | | | |
| 4546826 | GARCIA, VANESSA M | Redacted | | | | | | | |
| 4168355 | GARCIA, VANITY L | Redacted | | | | | | | |
| 4364455 | GARCIA, VASTHY | Redacted | | | | | | | |
| 4543828 | GARCIA, VELIA | Redacted | | | | | | | |
| 4218552 | GARCIA, VERLENNE A | Redacted | | | | | | | |
| 4582739 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4481206 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4413442 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4153345 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4241993 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4734312 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4694730 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4655902 | GARCIA, VERONICA | Redacted | | | | | | | |
| 4212471 | GARCIA, VICKY | Redacted | | | | | | | |
| 4835933 | GARCIA, VICKY | Redacted | | | | | | | |
| 4177285 | GARCIA, VICKY J | Redacted | | | | | | | |
| 4412360 | GARCIA, VICTOR | Redacted | | | | | | | |
| 4635242 | GARCIA, VICTOR | Redacted | | | | | | | |
| 4835934 | GARCIA, VICTOR | Redacted | | | | | | | |
| 4753877 | GARCIA, VICTOR | Redacted | | | | | | | |
| 4178450 | GARCIA, VICTOR | Redacted | | | | | | | |
| 4170489 | GARCIA, VICTOR | Redacted | | | | | | | |
| 4392600 | GARCIA, VICTOR A | Redacted | | | | | | | |
| 4179288 | GARCIA, VICTOR F | Redacted | | | | | | | |
| 4189857 | GARCIA, VICTOR H | Redacted | | | | | | | |
| 4496843 | GARCIA, VICTOR R | Redacted | | | | | | | |
| 4663670 | GARCIA, VICTORIA | Redacted | | | | | | | |
| 4186573 | GARCIA, VICTORIA | Redacted | | | | | | | |
| 4430661 | GARCIA, VICTORIA | Redacted | | | | | | | |
| 4568878 | GARCIA, VICTORIA | Redacted | | | | | | | |
| 4722759 | GARCIA, VICTORIA | Redacted | | | | | | | |
| 4749758 | GARCIA, VICTORIA | Redacted | | | | | | | |
| 4787949 | Garcia, Victoria | Redacted | | | | | | | |
| 4787950 | Garcia, Victoria | Redacted | | | | | | | |
| 4300605 | GARCIA, VICTORIA A | Redacted | | | | | | | |
| 4270872 | GARCIA, VICTORIA C | Redacted | | | | | | | |
| 4758867 | GARCIA, VICTORIA L | Redacted | | | | | | | |
| 4433294 | GARCIA, VICTORIA M | Redacted | | | | | | | |
| 4543105 | GARCIA, VICTORIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4237395 | GARCIA, VICTORIA M | Redacted | | | | | | | |
| 4430843 | GARCIA, VILMA R | Redacted | | | | | | | |
| 4421776 | GARCIA, VINCENT | Redacted | | | | | | | |
| 4261784 | GARCIA, VINCENT | Redacted | | | | | | | |
| 4219899 | GARCIA, VINCENT | Redacted | | | | | | | |
| 4835935 | GARCIA, VIRGINIA | Redacted | | | | | | | |
| 4776640 | GARCIA, VIRGINIA | Redacted | | | | | | | |
| 4402949 | GARCIA, VIRGINIA | Redacted | | | | | | | |
| 4253639 | GARCIA, VIVIAN | Redacted | | | | | | | |
| 4589073 | GARCIA, VIVIAN | Redacted | | | | | | | |
| 4545958 | GARCIA, VIVIAN C | Redacted | | | | | | | |
| 4290073 | GARCIA, VIVIANA | Redacted | | | | | | | |
| 4192370 | GARCIA, VIVIEN | Redacted | | | | | | | |
| 4502696 | GARCIA, WALBERTO | Redacted | | | | | | | |
| 4499496 | GARCIA, WANDA A | Redacted | | | | | | | |
| 4499698 | GARCIA, WANDA I | Redacted | | | | | | | |
| 4680262 | GARCIA, WARREN | Redacted | | | | | | | |
| 4545084 | GARCIA, WENDE | Redacted | | | | | | | |
| 4618054 | GARCIA, WENDELL | Redacted | | | | | | | |
| 4283396 | GARCIA, WENDY | Redacted | | | | | | | |
| 4204510 | GARCIA, WENDY | Redacted | | | | | | | |
| 4167512 | GARCIA, WENDY | Redacted | | | | | | | |
| 4196944 | GARCIA, WENDY | Redacted | | | | | | | |
| 4503778 | GARCIA, WESLEY | Redacted | | | | | | | |
| 4722751 | GARCIA, WESLEY | Redacted | | | | | | | |
| 4499891 | GARCIA, WESLEY | Redacted | | | | | | | |
| 4547973 | GARCIA, WHITNEY | Redacted | | | | | | | |
| 4210966 | GARCIA, WILFREDO L | Redacted | | | | | | | |
| 4199660 | GARCIA, WILMA | Redacted | | | | | | | |
| 4505936 | GARCIA, WILSON | Redacted | | | | | | | |
| 4430371 | GARCIA, XAKIELA N | Redacted | | | | | | | |
| 4200575 | GARCIA, XAVIER | Redacted | | | | | | | |
| 4409498 | GARCIA, XAVIER D | Redacted | | | | | | | |
| 4524344 | GARCIA, XAYELYH | Redacted | | | | | | | |
| 4189002 | GARCIA, XENA | Redacted | | | | | | | |
| 4238487 | GARCIA, XENIA I | Redacted | | | | | | | |
| 4200152 | GARCIA, XOCHITL | Redacted | | | | | | | |
| 4184678 | GARCIA, YADIRA | Redacted | | | | | | | |
| 4276322 | GARCIA, YADIRA | Redacted | | | | | | | |
| 4256074 | GARCIA, YAILEN | Redacted | | | | | | | |
| 4238950 | GARCIA, YAINE | Redacted | | | | | | | |
| 4729098 | GARCIA, YAJAIRA | Redacted | | | | | | | |
| 4433824 | GARCIA, YAJAIRA E | Redacted | | | | | | | |
| 4294730 | GARCIA, YAJAYRA | Redacted | | | | | | | |
| 4504502 | GARCIA, YAMAIRA | Redacted | | | | | | | |
| 4498247 | GARCIA, YAMIL | Redacted | | | | | | | |
| 4240413 | GARCIA, YANET | Redacted | | | | | | | |
| 4400220 | GARCIA, YANETLIZA | Redacted | | | | | | | |
| 4762022 | GARCIA, YANITCIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5130 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403492 | GARCIA, YAQUELINE | Redacted | | | | | | | |
| 4213821 | GARCIA, YAREYA | Redacted | | | | | | | |
| 4583304 | GARCIA, YARIEL L | Redacted | | | | | | | |
| 4300155 | GARCIA, YARISA | Redacted | | | | | | | |
| 4287928 | GARCIA, YASMIN | Redacted | | | | | | | |
| 4203255 | GARCIA, YASMIN | Redacted | | | | | | | |
| 4398692 | GARCIA, YASMINE | Redacted | | | | | | | |
| 4288740 | GARCIA, YENSSI | Redacted | | | | | | | |
| 4211401 | GARCIA, YESENIA | Redacted | | | | | | | |
| 4299193 | GARCIA, YESENIA | Redacted | | | | | | | |
| 4499453 | GARCIA, YESENIA | Redacted | | | | | | | |
| 4502677 | GARCIA, YESENIA | Redacted | | | | | | | |
| 4191131 | GARCIA, YESENIA S | Redacted | | | | | | | |
| 4529306 | GARCIA, YESSENIA | Redacted | | | | | | | |
| 4527733 | GARCIA, YESSENIA | Redacted | | | | | | | |
| 4351200 | GARCIA, YOEL G | Redacted | | | | | | | |
| 4197993 | GARCIA, YOHANNA K | Redacted | | | | | | | |
| 4685099 | GARCIA, YOLANDA | Redacted | | | | | | | |
| 4329476 | GARCIA, YOLANDA | Redacted | | | | | | | |
| 4657627 | GARCIA, YOLANDA | Redacted | | | | | | | |
| 4581708 | GARCIA, YOLANDA | Redacted | | | | | | | |
| 4744349 | GARCIA, YOLANDA F | Redacted | | | | | | | |
| 4251909 | GARCIA, YOLEXIS | Redacted | | | | | | | |
| 4500531 | GARCIA, YOLYMAR | Redacted | | | | | | | |
| 4504430 | GARCIA, YOMARI | Redacted | | | | | | | |
| 4534304 | GARCIA, YOSELIN | Redacted | | | | | | | |
| 4234825 | GARCIA, YOSELIN | Redacted | | | | | | | |
| 4498807 | GARCIA, YOSELIN | Redacted | | | | | | | |
| 4214621 | GARCIA, YSA | Redacted | | | | | | | |
| 4249386 | GARCIA, YULEIDIS | Redacted | | | | | | | |
| 4563912 | GARCIA, YULISA | Redacted | | | | | | | |
| 4278733 | GARCIA, YULISSA | Redacted | | | | | | | |
| 4334701 | GARCIA, YURI | Redacted | | | | | | | |
| 4176623 | GARCIA, YVETTE N | Redacted | | | | | | | |
| 4585635 | GARCIA, YVONNE | Redacted | | | | | | | |
| 4218742 | GARCIA, YVONNE | Redacted | | | | | | | |
| 4532058 | GARCIA, YVONNE | Redacted | | | | | | | |
| 4393947 | GARCIA, ZACHERY B | Redacted | | | | | | | |
| 4528363 | GARCIA, ZACK | Redacted | | | | | | | |
| 4660176 | GARCIA, ZENAIDA GARCIA | Redacted | | | | | | | |
| 4244558 | GARCIA, ZOHE | Redacted | | | | | | | |
| 4386419 | GARCIA, ZOILA | Redacted | | | | | | | |
| 4538204 | GARCIA, ZULLY | Redacted | | | | | | | |
| 4552519 | GARCIA, ZULMA | Redacted | | | | | | | |
| 4166884 | GARCIA, ZUREIMA | Redacted | | | | | | | |
| 4835937 | GARCIA,MELISSA | Redacted | | | | | | | |
| 4610992 | GARCIA-ARNOLD, TONYA | Redacted | | | | | | | |
| 4207708 | GARCIA-AVELAR, CARLOS | Redacted | | | | | | | |
| 4462472 | GARCIA-AVILA, FERNANDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5131 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218129 | GARCIA-AYALA, KAREN | Redacted | | | | | | | |
| 4393435 | GARCIA-BAEZ, KATHERINE J | Redacted | | | | | | | |
| 4550369 | GARCIA-BEJINES, MARISOL | Redacted | | | | | | | |
| 4203222 | GARCIA-BENITEZ, CINTHIA | Redacted | | | | | | | |
| 4210178 | GARCIA-BINNEY, JARED L | Redacted | | | | | | | |
| 4586482 | GARCIA-CAMACHO, ROSA MARIA | Redacted | | | | | | | |
| 4787707 | Garcia-Camarena, Maria | Redacted | | | | | | | |
| 4787708 | Garcia-Camarena, Maria | Redacted | | | | | | | |
| 4165558 | GARCIA-CARRILLO, LOUIS M | Redacted | | | | | | | |
| 4413916 | GARCIA-CASTILLO, JULIAN | Redacted | | | | | | | |
| 4190937 | GARCIA-CERVANTES, REY A | Redacted | | | | | | | |
| 4162897 | GARCIA-CHACON, MATEO I | Redacted | | | | | | | |
| 4638040 | GARCIA-CONSEPCEON, JUAN | Redacted | | | | | | | |
| 4187704 | GARCIA-CRUZ, JULIAN | Redacted | | | | | | | |
| 4835938 | GARCIADAVE, ELIZABETH | Redacted | | | | | | | |
| 4236961 | GARCIA-DAVE, ELIZABETH | Redacted | | | | | | | |
| 4717157 | GARCIA-DIAZ, ESTRELLITA | Redacted | | | | | | | |
| 4287658 | GARCIA-DIAZ, YANELI | Redacted | | | | | | | |
| 4192382 | GARCIA-ESPINOSA, JUAN A | Redacted | | | | | | | |
| 4191649 | GARCIA-ESPINOZA, JESSICA | Redacted | | | | | | | |
| 4402341 | GARCIA-FREITES, JOEL | Redacted | | | | | | | |
| 4288028 | GARCIAFUENTES, JONATHAN | Redacted | | | | | | | |
| 4856118 | GARCIA-GARCIA, NATALIE | Redacted | | | | | | | |
| 4771849 | GARCIA-GARRETT, MARGARET | Redacted | | | | | | | |
| 4159179 | GARCIA-GOMEZ, MARY E | Redacted | | | | | | | |
| 4586910 | GARCIA-GONZALES, OLGA | Redacted | | | | | | | |
| 4330904 | GARCIA-GONZALEZ, STEVEN | Redacted | | | | | | | |
| 4193627 | GARCIAGUIRRE, LARRY W | Redacted | | | | | | | |
| 4633550 | GARCIA-GUTIERREZ, MIGUEL A | Redacted | | | | | | | |
| 4414083 | GARCIA-GUZMAN, HEYANIRA | Redacted | | | | | | | |
| 4287982 | GARCIA-HARRIS, LUZ | Redacted | | | | | | | |
| 4245068 | GARCIA-HAYES, JASMIN | Redacted | | | | | | | |
| 4487212 | GARCIA-HERNANDEZ, MELISSA | Redacted | | | | | | | |
| 4402471 | GARCIA-HICKMAN, SHAEKWON E | Redacted | | | | | | | |
| 4192920 | GARCIA-INGWERSON, SIEMON | Redacted | | | | | | | |
| 4198551 | GARCIA-LAZARO, OSIRIS V | Redacted | | | | | | | |
| 4771149 | GARCIA-MALDONADO, MAURILIO | Redacted | | | | | | | |
| 4193901 | GARCIA-MANZO, JUAN C | Redacted | | | | | | | |
| 4705003 | GARCIA-MARISCAL, LUIS | Redacted | | | | | | | |
| 4178687 | GARCIA-MARTINEZ, JAZMIN | Redacted | | | | | | | |
| 4165602 | GARCIA-MARTINEZ, JESUS | Redacted | | | | | | | |
| 4232735 | GARCIA-MATA, JACQUELINE | Redacted | | | | | | | |
| 4566853 | GARCIA-MATA, YESENIA M | Redacted | | | | | | | |
| 4566834 | GARCIA-MEJIA, JEIMY P | Redacted | | | | | | | |
| 4332794 | GARCIA-MENDEZ, NIKESHA M | Redacted | | | | | | | |
| 4544166 | GARCIA-MORALES, ALEJANDRO | Redacted | | | | | | | |
| 4164586 | GARCIA-MORALES, MAXIMINA | Redacted | | | | | | | |
| 4172350 | GARCIA-NAVA, LEILA | Redacted | | | | | | | |
| 4534974 | GARCIA-NAVARRO, GRECIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722986 | GARCIA-NUNEZ, PETE | Redacted | | | | | | | |
| 4527688 | GARCIA-OLIVAREZ, KRISTYANA N | Redacted | | | | | | | |
| 4570715 | GARCIA-PEREZ, ALAN | Redacted | | | | | | | |
| 4296390 | GARCIA-PEREZ, ESPERANZA L | Redacted | | | | | | | |
| 4258265 | GARCIA-RAINEY, CHER-REESE M | Redacted | | | | | | | |
| 4669532 | GARCIA-RAMIEEZ, DIEGO | Redacted | | | | | | | |
| 4311894 | GARCIA-RAMIREZ, ADRIANA | Redacted | | | | | | | |
| 4413282 | GARCIA-RAMIREZ, CINDY | Redacted | | | | | | | |
| 4555049 | GARCIA-RAMIREZ, MOISES E | Redacted | | | | | | | |
| 4198606 | GARCIA-REYES, BILLY S | Redacted | | | | | | | |
| 4576228 | GARCIA-REYES, JORGE | Redacted | | | | | | | |
| 4554683 | GARCIA-REYES, PATRICK A | Redacted | | | | | | | |
| 4197681 | GARCIA-RIVERA, JOANA | Redacted | | | | | | | |
| 4835939 | GARCIA-RIVERA, MICHELLE | Redacted | | | | | | | |
| 4642465 | GARCIA-RODRIGUEZ, JESUS M | Redacted | | | | | | | |
| 4153864 | GARCIA-ROMERO, ESTHER G | Redacted | | | | | | | |
| 4751190 | GARCIA-ROSADO, MARTA | Redacted | | | | | | | |
| 4391994 | GARCIA-RUBIO, DIANA M | Redacted | | | | | | | |
| 4250704 | GARCIA-RUIZ, ELIZABETH | Redacted | | | | | | | |
| 4846881 | GARCIAS CORPORATION | 310 HELTON ROAD EAST | | | | Bedford | IN | 47421 | |
| 4630378 | GARCIAS, KIRA | Redacted | | | | | | | |
| 4197376 | GARCIA-SANCHEZ, ALFONSO | Redacted | | | | | | | |
| 4698559 | GARCIA-SANCHEZ, PEDRO | Redacted | | | | | | | |
| 4497691 | GARCIA-SANTIAGO, ALEXA M | Redacted | | | | | | | |
| 4391657 | GARCIA-SCHWEIKERT, JAMES O | Redacted | | | | | | | |
| 4285243 | GARCIA-SILVA, BRIANNA | Redacted | | | | | | | |
| 4663327 | GARCIA-SIMS, ANGELA | Redacted | | | | | | | |
| 4383736 | GARCIA-SOTO, DANY | Redacted | | | | | | | |
| 4480890 | GARCIA-TINOCO, AZUCENA | Redacted | | | | | | | |
| 4530343 | GARCIA-TORRES, GIANMARTIN | Redacted | | | | | | | |
| 4229412 | GARCIA-TORRES, JOEMELI | Redacted | | | | | | | |
| 4415149 | GARCIA-VALENZUELA, JAIR A | Redacted | | | | | | | |
| 4567234 | GARCIA-VELAZQUEZ, CHRISTOPHER A | Redacted | | | | | | | |
| 4692111 | GARCILAZO, ARTURO | Redacted | | | | | | | |
| 4717649 | GARCILAZO, JAIME | Redacted | | | | | | | |
| 4764783 | GARCILAZO, MARTIN | Redacted | | | | | | | |
| 4585221 | GARCINES, JIM | Redacted | | | | | | | |
| 4882648 | GARCOA INC | P O BOX 6532 | | | | WOODLAND HILLS | CA | 91365 | |
| 4230287 | GARCON BATEAU, RUTH KETIA | Redacted | | | | | | | |
| 4683150 | GARCON, MADELEINE | Redacted | | | | | | | |
| 4729896 | GARD, BILL | Redacted | | | | | | | |
| 4547951 | GARD, EMILY J | Redacted | | | | | | | |
| 4248781 | GARD, JOHN S | Redacted | | | | | | | |
| 4210961 | GARD, NORMA | Redacted | | | | | | | |
| 4648967 | GARD, PAUL | Redacted | | | | | | | |
| 4484470 | GARD, PUTCHINAH | Redacted | | | | | | | |
| 4561100 | GARD, ROBERT W | Redacted | | | | | | | |
| 4331705 | GARD, WILLIAM | Redacted | | | | | | | |
| 4732951 | GARD, XIOMARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789097 | GARDA ARMORED | 1760 Old Meadow Road, Suite 400 | | | | McLean | VA | 22102 | |
| 4809536 | GARDA CL WEST, INC. | DEPT 3100-120 | | | | LOS ANGELES | CA | 90084-3100 | |
| 4620644 | GARDAAD, SAHRA | Redacted | | | | | | | |
| 4607469 | GARDALEN, VAL | Redacted | | | | | | | |
| 4815857 | GARDANIER, ANDREW | Redacted | | | | | | | |
| 4835940 | GARDE, JOAN | Redacted | | | | | | | |
| 4301956 | GARDE, VARUN | Redacted | | | | | | | |
| 5620789 | GARDEA MANUELA | 222 LIGGETT ST | | | | BAKERSFIELD | CA | 93307 | |
| 4536734 | GARDEA, DERIAN O | Redacted | | | | | | | |
| 4608062 | GARDEA, JESSICA | Redacted | | | | | | | |
| 4659429 | GARDEA, MANUEL | Redacted | | | | | | | |
| 4163332 | GARDEA, PATRICIA L | Redacted | | | | | | | |
| 4671607 | GARDEA, PEDRO | Redacted | | | | | | | |
| 4164327 | GARDEEN, KERUSHA | Redacted | | | | | | | |
| 4221138 | GARDELLA, CLARISSA | Redacted | | | | | | | |
| 4335744 | GARDELLA, MICHAEL | Redacted | | | | | | | |
| 4424899 | GARDELLA, MICHAEL H | Redacted | | | | | | | |
| 4321920 | GARDEMAL, RICHARD | Redacted | | | | | | | |
| 4807069 | GARDEN & LIGHTS COMPANY LIMITED | RONALD FUNG\JENNY YEUNG | UNIT 201C, 2/F, WAH SHING CENTRE, | 11 SHING YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4862868 | GARDEN AIRE LLC | 206 WEST HARDIN STREET | | | | FINDLAY | OH | 45840 | |
| 4871995 | GARDEN AMERICA INC | 9896 SCRIPPS WESTVIEW WAY #176 | | | | SAN DIEGO | CA | 92131 | |
| 4861034 | GARDEN CITY AREA CHAMBER OF COMMERC | 1511 E FULTON TERRACE | | | | GARDEN CITY | KS | 67846 | |
| 5787305 | GARDEN CITY SUMMER | 6000 MIDDLEBELT | | | | GARDEN CITY | MI | 48135 | |
| 4876325 | GARDEN CITY TELEGRAM | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2243 | | | HUTCHINSON | KS | 67504 | |
| 4779641 | Garden City Treasurer | 6000 Middlebelt | | | | Garden City | MI | 48135 | |
| 5405118 | GARDEN CITY VILLAGE | PO BOX 609 | | | | GARDEN CITY | NY | 11530 | |
| 5787306 | GARDEN CITY WINTER | 6000 MIDDLEBELT | | | | GARDEN CITY | MI | 48135 | |
| 5790322 | GARDEN EQUIPPED | 8693 Airport Road STE G | | | | REDDING | CA | 96002 | |
| 5796124 | GARDEN EQUIPPED | 8693 Airport Road Ste G | | | | Redding | CA | 96002 | |
| 4888872 | GARDEN EQUIPPED | TUYET MAI CAI | 8693 AIRPORT ROAD STE G | | | REDDING | CA | 96002 | |
| 4871127 | GARDEN HOUSE USA INC | 8300 NW 53RD ST STE 350 | | | | MIAMI | FL | 33166 | |
| 5792265 | GARDEN HUT | 3471 UNIVERSITY DR S | | | | FARGO | ND | 58104 | |
| 5796125 | GARDEN HUT | 949 2nd Ave N | | | | Grand Forks | ND | 58203 | |
| 4857654 | GARDEN INNOVATIONS LLC | BRIAN FERRON | 245 HULSEY ROAD | | | CLEVELAND | GA | 30528 | |
| 4869507 | GARDEN INNOVATIONS LLC | PO Box 2540 | | | | Cleveland | GA | 30528 | |
| 4835941 | GARDEN OF LIFE | Redacted | | | | | | | |
| 4889064 | GARDEN STATE BULB CO LLC SBT | VANDERSCHOOT | 2720 INDUSTRIAL WAY | | | VINELAND | NJ | 08360 | |
| 4874740 | GARDEN STATE GROWERS | DAVID BEN HOLLANDER | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867 | |
| 4878128 | GARDEN STATE PAVILIONS CENTER LLC | KIMCO REALTY CORPORATION | POB 6203 DPT SNJC1664/LSEAR/00 | | | HICKSVILLE | NY | 11802 | |
| 4875881 | GARDEN WEASEL | FAULTLESS STARCH BON AMI CO | PO BOX 875412 | | | KANSAS CITY | MO | 64187 | |
| 4431574 | GARDEN, ANTHONY | Redacted | | | | | | | |
| 4639808 | GARDEN, BENDICE | Redacted | | | | | | | |
| 4703918 | GARDEN, GLEYNER | Redacted | | | | | | | |
| 4756026 | GARDEN, HARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413040 | GARDEN, JAMARIUS D | Redacted | | | | | | | |
| 4603166 | GARDEN, JOE J | Redacted | | | | | | | |
| 4333865 | GARDEN, ROGER L | Redacted | | | | | | | |
| 4806549 | GARDENA CANADA LTD | 100 SUMMERLEA ROAD | | | | BRAMPTON | ON | L6T 4X3 | CANADA |
| 4808315 | GARDENA MEMORIAL MEDICAL PLAZA LLC | C/O ELITE PROPERTY MGMT LLC | UNIT 130 | 3191 CASITAS AVE STE 200 | | LOS ANGELES | CA | 90039-2470 | |
| 6028279 | Gardena Memorial Medical Plaza, LLC | Attn: Mark A. Beskind, Esq. | 3191 Casitas Avenue, Suite 200 | | | Los Angeles | CA | 90039 | |
| 6028279 | Gardena Memorial Medical Plaza, LLC | Attn: Odet Mkrtchyan | 3191 Casitas Avenue, Suite 200 | | | Loas Angeles | CA | 90039 | |
| 4778466 | Gardena Memorial Medical Plaza, LLC | Gardena Memorial Medical Plaza, LLC | c/o Elite Property Management LLC | 3191 CASITA AVE STE 200 | | Los Angeles | CA | 90039-2470 | |
| 4649902 | GARDENER WALDEN, ROSALYND RENA | Redacted | | | | | | | |
| 4423482 | GARDENER, CHEVAUGHN S | Redacted | | | | | | | |
| 4364407 | GARDENER, DASHAWN | Redacted | | | | | | | |
| 4734150 | GARDENER, EDWARD | Redacted | | | | | | | |
| 4455146 | GARDENER, JORDAN D | Redacted | | | | | | | |
| 4456913 | GARDENER, RASHAD | Redacted | | | | | | | |
| 4756394 | GARDENER, VELMAR | Redacted | | | | | | | |
| 4774832 | GARDENER, YVONNE F | Redacted | | | | | | | |
| 4864708 | GARDENERS GUILD INC | 2780 GOODRICK AVE | | | | RICHMOND | CA | 94801 | |
| 4185793 | GARDENHIRE, DUSTIN T | Redacted | | | | | | | |
| 4675800 | GARDENHIRE, KEITH | Redacted | | | | | | | |
| 4613776 | GARDENHIRE, ROBERT | Redacted | | | | | | | |
| 4494670 | GARDENHOUR, PHILIP E | Redacted | | | | | | | |
| 4429176 | GARDENIER, JAY | Redacted | | | | | | | |
| 4430376 | GARDENIER, RYAN | Redacted | | | | | | | |
| 4815858 | GARDENS & GABLES | Redacted | | | | | | | |
| 4835942 | GARDENS HOME MANAGEMENT | Redacted | | | | | | | |
| 4808055 | GARDENSIDE CENTER, LLC | C/O ERSHIG PROPERTIES, INC | ATTN: DON ERSHIG | P O BOX 1127 | | HENDERSON | KY | 42419-1127 | |
| 4779322 | Gardenside Center, LLC | C/O Ershig Properties, Inc. | Attn: Don R. Ershig | P O Box 1127 | | Henderson | KY | 42419 | |
| 4441609 | GARDEPE, ABBY J | Redacted | | | | | | | |
| 4431282 | GARDEPE, CONNIE | Redacted | | | | | | | |
| 4442715 | GARDEPE, JADE | Redacted | | | | | | | |
| 4688566 | GARDER, JAILONDA | Redacted | | | | | | | |
| 4865189 | GARDERE WYNNE SEWELL LLP | 3000 THNKSGVG TWR 1601 ELM ST | | | | DALLAS | TX | 75201 | |
| 4325159 | GARDET, RONALD | Redacted | | | | | | | |
| 4651617 | GARDETTE, MATTY | Redacted | | | | | | | |
| 4168563 | GARDETTO, SHAU-MEY | Redacted | | | | | | | |
| 4807070 | GARDEX | MUKUL DUTT\RUHANI TALWAR | C-7 FOCAL POINT | | | JALANDHAR | PUNJAB | | INDIA |
| 4451232 | GARDEZI, SYED HAIDER A | Redacted | | | | | | | |
| 4662463 | GARDEZI, WAQAR | Redacted | | | | | | | |
| 4765673 | GARDEZY, TIMOR S | Redacted | | | | | | | |
| 4467281 | GARDI, FRAUQ H | Redacted | | | | | | | |
| 4469109 | GARDINEER, WILLIAM M | Redacted | | | | | | | |
| 4871138 | GARDINER C VOSE INC | 832 CRESTVIEW | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5417486 | GARDINER ROBERT E AND MARGUERITE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4883039 | GARDINER TRANE | P O BOX 76129 | | | | CLEVELAND | OH | 44101 | |
| 4755386 | GARDINER, ANDRE | Redacted | | | | | | | |
| 4569258 | GARDINER, BRIANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597992 | GARDINER, CAROL | Redacted | | | | | | | |
| 4597991 | GARDINER, CAROL | Redacted | | | | | | | |
| 4691071 | GARDINER, CHRISTINE | Redacted | | | | | | | |
| 4246020 | GARDINER, CLIFTON J | Redacted | | | | | | | |
| 4754517 | GARDINER, DIANE | Redacted | | | | | | | |
| 4747935 | GARDINER, JUDITH | Redacted | | | | | | | |
| 4399641 | GARDINER, KYCIA | Redacted | | | | | | | |
| 4401838 | GARDINER, LOUVENIA | Redacted | | | | | | | |
| 4446023 | GARDINER, MAGAN | Redacted | | | | | | | |
| 4425892 | GARDINER, MATTHEW R | Redacted | | | | | | | |
| 4346284 | GARDINER, MICHAEL A | Redacted | | | | | | | |
| 4249788 | GARDINER, MYA | Redacted | | | | | | | |
| 4695704 | GARDINER, NANCY | Redacted | | | | | | | |
| 4153531 | GARDINER, OMAR A | Redacted | | | | | | | |
| 4345840 | GARDINER, RONALD P | Redacted | | | | | | | |
| 4835943 | GARDINER, SHAUNA | Redacted | | | | | | | |
| 4184256 | GARDINER, STACY | Redacted | | | | | | | |
| 4200557 | GARDINER, STEPHANIE | Redacted | | | | | | | |
| 4626938 | GARDINER, THOMAS E | Redacted | | | | | | | |
| 4619291 | GARDING, TAMMY | Redacted | | | | | | | |
| 4691184 | GARDINI, PAMULA | Redacted | | | | | | | |
| 4413475 | GARDINIER, CHRISTINE | Redacted | | | | | | | |
| 4196528 | GARDIPEE, EDWARD | Redacted | | | | | | | |
| 4377850 | GARDIPEE, RANDALL W | Redacted | | | | | | | |
| 5620808 | GARDNER AMBER | 3350 SOUTH DIXIE HWY | | | | LIMA | OH | 45804 | |
| 5620825 | GARDNER DENISE | 38792 HIDDEN POND CT | | | | MECHANICSVILLE | MD | 20659 | |
| 4874830 | GARDNER DENVER CO | DBA CHAMPION AIR COMPRESSORS | P O BOX 956236 | | | ST LOUIS | MO | 63195 | |
| 5790323 | GARDNER DENVER CO-1879091338 | 1800 GARDNER EXPRESSWAY | | | | QUINCY | IL | 62305 | |
| 5796126 | GARDNER DENVER, INC. | SCHMIEDESKAMP ROBERTSON NEU & MITCHELL LLP | ATTN: TED M. NIEMANN | 525 JERSEY ST. | | QUINCY | IL | 62301 | |
| 4815859 | GARDNER ENTERPRISES | Redacted | | | | | | | |
| 4283364 | GARDNER III, ROBERT L | Redacted | | | | | | | |
| 4859131 | GARDNER INC | 1150 CHESAPEAKE AVE | | | | COLUMBUS | OH | 43212 | |
| 4804935 | GARDNER INC | P O BOX 642499 | | | | PITTSBURGH | PA | 15264-2499 | |
| 4163644 | GARDNER IV, CLARENCE E | Redacted | | | | | | | |
| 4158142 | GARDNER IV, WILLIAM J | Redacted | | | | | | | |
| 5620839 | GARDNER IVA M | 1330 HIBBART AVE APT B | | | | STOW | OH | 44224 | |
| 5620848 | GARDNER JENNIFER | 303B MONTOGOMERY ST | | | | JERSEY CITY | NJ | 07302 | |
| 4399684 | GARDNER JR, MILTON | Redacted | | | | | | | |
| 4432080 | GARDNER JR, STEVEN | Redacted | | | | | | | |
| 5620859 | GARDNER LATOYA | 9 CHATCHAM LANE | | | | NEWARK | DE | 19713 | |
| 5620874 | GARDNER NANNIE | 1112 KING CR DR | | | | SWAINSBORO | GA | 30401 | |
| 5830386 | GARDNER NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4881640 | GARDNER NEWS | JILL KOONCE, NATIONAL COLLECTOR | 100 FRONT STREET | | | WORCESTER | MA | 01608 | |
| 4864851 | GARDNER PET GROUP LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095 | |
| 5620897 | GARDNER TAMMY | 5605 N HAMPTON BLVD | | | | OMAHA | NE | 68104 | |
| 5620898 | GARDNER TERESA | 9205 W 92ND PL | | | | SHAWNEE MSN | KS | 66212 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262558 | GARDNER, ALAIJA | Redacted | | | | | | | |
| 4513033 | GARDNER, ALBERT D | Redacted | | | | | | | |
| 4702693 | GARDNER, ALEXANDRA | Redacted | | | | | | | |
| 4513773 | GARDNER, ALEXANDRA | Redacted | | | | | | | |
| 4277797 | GARDNER, ALEXANDRA D | Redacted | | | | | | | |
| 4160509 | GARDNER, ALEXANDRIA | Redacted | | | | | | | |
| 4489559 | GARDNER, ALEXANDRIA N | Redacted | | | | | | | |
| 4174663 | GARDNER, ALEXIS C | Redacted | | | | | | | |
| 4259354 | GARDNER, ALICIA | Redacted | | | | | | | |
| 4319256 | GARDNER, ALLISON | Redacted | | | | | | | |
| 4396212 | GARDNER, ALNISA | Redacted | | | | | | | |
| 4592333 | GARDNER, ALZADA | Redacted | | | | | | | |
| 4568478 | GARDNER, AMANDA | Redacted | | | | | | | |
| 4509486 | GARDNER, AMBER | Redacted | | | | | | | |
| 4764493 | GARDNER, ANDREW L | Redacted | | | | | | | |
| 4533811 | GARDNER, ANNA K | Redacted | | | | | | | |
| 4435686 | GARDNER, ANNIEKA | Redacted | | | | | | | |
| 4237791 | GARDNER, ANTHONY | Redacted | | | | | | | |
| 4352273 | GARDNER, ARTESHIA | Redacted | | | | | | | |
| 4689066 | GARDNER, AVA | Redacted | | | | | | | |
| 4435690 | GARDNER, AVERY A | Redacted | | | | | | | |
| 4693864 | GARDNER, BARBARA | Redacted | | | | | | | |
| 4310249 | GARDNER, BASIL | Redacted | | | | | | | |
| 4678325 | GARDNER, BETTY N | Redacted | | | | | | | |
| 4471859 | GARDNER, BRAD A | Redacted | | | | | | | |
| 4489355 | GARDNER, BRANDON | Redacted | | | | | | | |
| 4310375 | GARDNER, BRIANNA L | Redacted | | | | | | | |
| 4429593 | GARDNER, BRIAUNA K | Redacted | | | | | | | |
| 4328703 | GARDNER, BRITTANY | Redacted | | | | | | | |
| 4291843 | GARDNER, BRUCE L | Redacted | | | | | | | |
| 4607740 | GARDNER, BRYAN | Redacted | | | | | | | |
| 4733373 | GARDNER, CAITLIN | Redacted | | | | | | | |
| 4461080 | GARDNER, CARLA R | Redacted | | | | | | | |
| 4670499 | GARDNER, CARMEN | Redacted | | | | | | | |
| 4697602 | GARDNER, CAROL | Redacted | | | | | | | |
| 4259096 | GARDNER, CEDRICK | Redacted | | | | | | | |
| 4361879 | GARDNER, CHAD | Redacted | | | | | | | |
| 4370315 | GARDNER, CHARLES W | Redacted | | | | | | | |
| 4448196 | GARDNER, CHARLOTTE K | Redacted | | | | | | | |
| 4521003 | GARDNER, CHELSIE M | Redacted | | | | | | | |
| 4621841 | GARDNER, CHEQUELLIA | Redacted | | | | | | | |
| 4549374 | GARDNER, CHEROKEE F | Redacted | | | | | | | |
| 4762656 | GARDNER, CHERYL | Redacted | | | | | | | |
| 4442339 | GARDNER, CHEVELLE | Redacted | | | | | | | |
| 4469982 | GARDNER, CHEYANN | Redacted | | | | | | | |
| 4221184 | GARDNER, CHRISTIAN J | Redacted | | | | | | | |
| 4179271 | GARDNER, CHRISTINE A | Redacted | | | | | | | |
| 4267142 | GARDNER, CIERRA D | Redacted | | | | | | | |
| 4633750 | GARDNER, CLARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159053 | GARDNER, CORY | Redacted | | | | | | | |
| 4673892 | GARDNER, CURTIS | Redacted | | | | | | | |
| 4726712 | GARDNER, CURTISS | Redacted | | | | | | | |
| 4219176 | GARDNER, DANA D | Redacted | | | | | | | |
| 4396966 | GARDNER, DANASHANA | Redacted | | | | | | | |
| 4677073 | GARDNER, DAVID | Redacted | | | | | | | |
| 4644016 | GARDNER, DAVID | Redacted | | | | | | | |
| 4233241 | GARDNER, DAVID A | Redacted | | | | | | | |
| 4465634 | GARDNER, DAVID E | Redacted | | | | | | | |
| 4267630 | GARDNER, DEANGELO R | Redacted | | | | | | | |
| 4612172 | GARDNER, DENISE | Redacted | | | | | | | |
| 4421379 | GARDNER, DENZELL | Redacted | | | | | | | |
| 4222655 | GARDNER, DEVANTE | Redacted | | | | | | | |
| 4423970 | GARDNER, DIAMOND | Redacted | | | | | | | |
| 4737781 | GARDNER, DILLAN | Redacted | | | | | | | |
| 4355769 | GARDNER, DOMINIQUE | Redacted | | | | | | | |
| 4612344 | GARDNER, DONALD | Redacted | | | | | | | |
| 4295884 | GARDNER, DONESHIA | Redacted | | | | | | | |
| 4508478 | GARDNER, DONNA H | Redacted | | | | | | | |
| 4418892 | GARDNER, DORIS | Redacted | | | | | | | |
| 4743541 | GARDNER, DOUGLAS | Redacted | | | | | | | |
| 4317228 | GARDNER, DYLAN | Redacted | | | | | | | |
| 4440804 | GARDNER, DYLAN J | Redacted | | | | | | | |
| 4738095 | GARDNER, EDDIE | Redacted | | | | | | | |
| 4746744 | GARDNER, EDNA | Redacted | | | | | | | |
| 4681888 | GARDNER, EDWARD | Redacted | | | | | | | |
| 4692368 | GARDNER, ELAINE | Redacted | | | | | | | |
| 4724470 | GARDNER, ELAINE | Redacted | | | | | | | |
| 4646874 | GARDNER, ELIANE L | Redacted | | | | | | | |
| 4835944 | GARDNER, ELLEN | Redacted | | | | | | | |
| 4652187 | GARDNER, ELVIS | Redacted | | | | | | | |
| 4457453 | GARDNER, EMILY | Redacted | | | | | | | |
| 4212788 | GARDNER, EMILY E | Redacted | | | | | | | |
| 4622174 | GARDNER, ENOCH | Redacted | | | | | | | |
| 4323085 | GARDNER, ERICKA A | Redacted | | | | | | | |
| 4684809 | GARDNER, ERNIE | Redacted | | | | | | | |
| 4200247 | GARDNER, ESTELA C | Redacted | | | | | | | |
| 4491487 | GARDNER, ETHAN | Redacted | | | | | | | |
| 4249499 | GARDNER, ETHEL L | Redacted | | | | | | | |
| 4439042 | GARDNER, EVA M | Redacted | | | | | | | |
| 4211478 | GARDNER, EVAN | Redacted | | | | | | | |
| 4595224 | GARDNER, EVELYN | Redacted | | | | | | | |
| 4718134 | GARDNER, EVELYN L | Redacted | | | | | | | |
| 4523194 | GARDNER, FEDERICO J | Redacted | | | | | | | |
| 4610303 | GARDNER, FLOYD | Redacted | | | | | | | |
| 4692091 | GARDNER, FRED | Redacted | | | | | | | |
| 4768624 | GARDNER, FREDERICK | Redacted | | | | | | | |
| 4472458 | GARDNER, GABRIELLE A | Redacted | | | | | | | |
| 4750362 | GARDNER, GARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5138 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608630 | GARDNER, GARY | Redacted | | | | | | | |
| 4602966 | GARDNER, GARY | Redacted | | | | | | | |
| 4382259 | GARDNER, GENESIS C | Redacted | | | | | | | |
| 4835945 | GARDNER, GEORGE | Redacted | | | | | | | |
| 4698461 | GARDNER, GERALDINE | Redacted | | | | | | | |
| 4775978 | GARDNER, GORDON | Redacted | | | | | | | |
| 4285651 | GARDNER, GREG D | Redacted | | | | | | | |
| 4751620 | GARDNER, GREGORY R | Redacted | | | | | | | |
| 4640029 | GARDNER, GWENDOLYN | Redacted | | | | | | | |
| 4668854 | GARDNER, GWENDOLYN | Redacted | | | | | | | |
| 4706602 | GARDNER, GWENDOLYN Y | Redacted | | | | | | | |
| 4235767 | GARDNER, HAILEY | Redacted | | | | | | | |
| 4474177 | GARDNER, HEATHER M | Redacted | | | | | | | |
| 4629960 | GARDNER, HENRY | Redacted | | | | | | | |
| 4681174 | GARDNER, HENRY | Redacted | | | | | | | |
| 4173726 | GARDNER, IRENE | Redacted | | | | | | | |
| 4317872 | GARDNER, ISAAC | Redacted | | | | | | | |
| 4512846 | GARDNER, JACK E | Redacted | | | | | | | |
| 4313396 | GARDNER, JAELYN M | Redacted | | | | | | | |
| 4533072 | GARDNER, JAHSON E | Redacted | | | | | | | |
| 4736600 | GARDNER, JAMES | Redacted | | | | | | | |
| 4262427 | GARDNER, JAMES | Redacted | | | | | | | |
| 4301475 | GARDNER, JANET L | Redacted | | | | | | | |
| 4566977 | GARDNER, JARED T | Redacted | | | | | | | |
| 4537932 | GARDNER, JASMINE | Redacted | | | | | | | |
| 4266028 | GARDNER, JASMINE | Redacted | | | | | | | |
| 4325167 | GARDNER, JASON A | Redacted | | | | | | | |
| 4375482 | GARDNER, JAYDEN | Redacted | | | | | | | |
| 4204185 | GARDNER, JAYDENE | Redacted | | | | | | | |
| 4226505 | GARDNER, JAZZMINE | Redacted | | | | | | | |
| 4571839 | GARDNER, JEFFREY | Redacted | | | | | | | |
| 4354112 | GARDNER, JEFFREY T | Redacted | | | | | | | |
| 4480660 | GARDNER, JESSICA | Redacted | | | | | | | |
| 4570366 | GARDNER, JESSICA M | Redacted | | | | | | | |
| 4604544 | GARDNER, JOAN M | Redacted | | | | | | | |
| 4733593 | GARDNER, JOANN | Redacted | | | | | | | |
| 4631203 | GARDNER, JOHN | Redacted | | | | | | | |
| 4543731 | GARDNER, JOHN E | Redacted | | | | | | | |
| 4160218 | GARDNER, JOHN T | Redacted | | | | | | | |
| 4701100 | GARDNER, JON M. | Redacted | | | | | | | |
| 4400601 | GARDNER, JORDAN N | Redacted | | | | | | | |
| 4725066 | GARDNER, JOSE | Redacted | | | | | | | |
| 4563855 | GARDNER, JOSEPH | Redacted | | | | | | | |
| 4422966 | GARDNER, JOSEPH A | Redacted | | | | | | | |
| 4463682 | GARDNER, JOSHUA | Redacted | | | | | | | |
| 4566724 | GARDNER, JOSHUA D | Redacted | | | | | | | |
| 4752154 | GARDNER, JOYCE | Redacted | | | | | | | |
| 4745957 | GARDNER, JUDITH A | Redacted | | | | | | | |
| 4152061 | GARDNER, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4773037 | GARDNER, JUSTIN | Redacted | | | | | | | |
| 4400836 | GARDNER, JUSTIN | Redacted | | | | | | | |
| 4338430 | GARDNER, JUSTIN A | Redacted | | | | | | | |
| 4317298 | GARDNER, JUSTIN L | Redacted | | | | | | | |
| 4347162 | GARDNER, KAITLYN R | Redacted | | | | | | | |
| 4577840 | GARDNER, KAITLYNN L | Redacted | | | | | | | |
| 4275333 | GARDNER, KAREN | Redacted | | | | | | | |
| 4284387 | GARDNER, KAREN | Redacted | | | | | | | |
| 4295635 | GARDNER, KATELYNN N | Redacted | | | | | | | |
| 4594375 | GARDNER, KATHERINE | Redacted | | | | | | | |
| 4441540 | GARDNER, KATHERINE | Redacted | | | | | | | |
| 4572769 | GARDNER, KATHRYN | Redacted | | | | | | | |
| 4634453 | GARDNER, KATHY | Redacted | | | | | | | |
| 4560636 | GARDNER, KATRINA | Redacted | | | | | | | |
| 4347579 | GARDNER, KAYLEE | Redacted | | | | | | | |
| 4539251 | GARDNER, KELLY | Redacted | | | | | | | |
| 4371614 | GARDNER, KERI J | Redacted | | | | | | | |
| 4439659 | GARDNER, KHAILA S | Redacted | | | | | | | |
| 4266556 | GARDNER, KIMEKIA | Redacted | | | | | | | |
| 4249816 | GARDNER, KODIA | Redacted | | | | | | | |
| 4611518 | GARDNER, KRISTI | Redacted | | | | | | | |
| 4171140 | GARDNER, KRISTINA M | Redacted | | | | | | | |
| 4278766 | GARDNER, KYLEIGH | Redacted | | | | | | | |
| 4303252 | GARDNER, LAEBONY | Redacted | | | | | | | |
| 4215493 | GARDNER, LARRY E | Redacted | | | | | | | |
| 4392454 | GARDNER, LASHAWN | Redacted | | | | | | | |
| 4761294 | GARDNER, LATWEETA | Redacted | | | | | | | |
| 4653600 | GARDNER, LAVERNE C | Redacted | | | | | | | |
| 4346940 | GARDNER, LILLIAN | Redacted | | | | | | | |
| 4288763 | GARDNER, LINDA | Redacted | | | | | | | |
| 4432024 | GARDNER, LINDSAY | Redacted | | | | | | | |
| 4184360 | GARDNER, LISA | Redacted | | | | | | | |
| 4835946 | GARDNER, LISA & TED | Redacted | | | | | | | |
| 4331493 | GARDNER, LORENZO E | Redacted | | | | | | | |
| 4385812 | GARDNER, LORI | Redacted | | | | | | | |
| 4147847 | GARDNER, LORI | Redacted | | | | | | | |
| 4379050 | GARDNER, LORI A | Redacted | | | | | | | |
| 4183545 | GARDNER, LOUISE | Redacted | | | | | | | |
| 4406646 | GARDNER, LUCILLE | Redacted | | | | | | | |
| 4772573 | GARDNER, MABLE | Redacted | | | | | | | |
| 4414462 | GARDNER, MACIN | Redacted | | | | | | | |
| 4162103 | GARDNER, MALEYK | Redacted | | | | | | | |
| 4234161 | GARDNER, MARJORIE | Redacted | | | | | | | |
| 4451032 | GARDNER, MARQITTA | Redacted | | | | | | | |
| 4679457 | GARDNER, MARY | Redacted | | | | | | | |
| 4679909 | GARDNER, MARY | Redacted | | | | | | | |
| 4732806 | GARDNER, MARY | Redacted | | | | | | | |
| 4635328 | GARDNER, MARY C | Redacted | | | | | | | |
| 4433429 | GARDNER, MARY E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5140 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423734 | GARDNER, MATTHEW | Redacted | | | | | | | |
| 4734415 | GARDNER, MAURICE | Redacted | | | | | | | |
| 4267689 | GARDNER, MELANA B | Redacted | | | | | | | |
| 4743378 | GARDNER, MICHAEL | Redacted | | | | | | | |
| 4694356 | GARDNER, MICHAEL | Redacted | | | | | | | |
| 4470561 | GARDNER, MICHAEL A | Redacted | | | | | | | |
| 4593645 | GARDNER, MICHAEL G | Redacted | | | | | | | |
| 4555353 | GARDNER, MICHAEL K | Redacted | | | | | | | |
| 4612206 | GARDNER, MISTY | Redacted | | | | | | | |
| 4485472 | GARDNER, MITCHEL J | Redacted | | | | | | | |
| 4380130 | GARDNER, MOLLY W | Redacted | | | | | | | |
| 4288446 | GARDNER, MONICA | Redacted | | | | | | | |
| 4454854 | GARDNER, MYESHA | Redacted | | | | | | | |
| 4199882 | GARDNER, NANCY | Redacted | | | | | | | |
| 4224043 | GARDNER, NANCY A | Redacted | | | | | | | |
| 4339682 | GARDNER, NANCY H | Redacted | | | | | | | |
| 4146838 | GARDNER, NICHOLAS M | Redacted | | | | | | | |
| 4729342 | GARDNER, NIKE O | Redacted | | | | | | | |
| 4632735 | GARDNER, NOEL | Redacted | | | | | | | |
| 4228018 | GARDNER, ORETT S | Redacted | | | | | | | |
| 4633192 | GARDNER, PAMELA | Redacted | | | | | | | |
| 4219981 | GARDNER, PATRICIA A | Redacted | | | | | | | |
| 4768390 | GARDNER, PATRICIA R | Redacted | | | | | | | |
| 4290553 | GARDNER, PAULA L | Redacted | | | | | | | |
| 4221234 | GARDNER, PAUL-ANDREW L | Redacted | | | | | | | |
| 4589363 | GARDNER, PAULINE | Redacted | | | | | | | |
| 4541104 | GARDNER, PHILIPENE D | Redacted | | | | | | | |
| 4215549 | GARDNER, PIERSON | Redacted | | | | | | | |
| 4461539 | GARDNER, PLUMMIE | Redacted | | | | | | | |
| 4324023 | GARDNER, PRECIOUS | Redacted | | | | | | | |
| 4680652 | GARDNER, PREIRRE | Redacted | | | | | | | |
| 4220602 | GARDNER, PRESTON | Redacted | | | | | | | |
| 4748596 | GARDNER, QUENTIN | Redacted | | | | | | | |
| 4213998 | GARDNER, RAY | Redacted | | | | | | | |
| 4616245 | GARDNER, REBECCA | Redacted | | | | | | | |
| 4306269 | GARDNER, REBECCA | Redacted | | | | | | | |
| 4527215 | GARDNER, REGINALD K | Redacted | | | | | | | |
| 4826937 | GARDNER, RICHARD | Redacted | | | | | | | |
| 4729332 | GARDNER, RICKY | Redacted | | | | | | | |
| 4446832 | GARDNER, ROCHELLE J | Redacted | | | | | | | |
| 4684985 | GARDNER, ROMEO | Redacted | | | | | | | |
| 4571191 | GARDNER, RONALD M | Redacted | | | | | | | |
| 4592598 | GARDNER, ROSE E | Redacted | | | | | | | |
| 4340798 | GARDNER, RYAN | Redacted | | | | | | | |
| 4243284 | GARDNER, SAMANTHA A | Redacted | | | | | | | |
| 4226516 | GARDNER, SAMUEL C | Redacted | | | | | | | |
| 4244073 | GARDNER, SAMYRA | Redacted | | | | | | | |
| 4835947 | GARDNER, SANDY | Redacted | | | | | | | |
| 4775860 | GARDNER, SARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211356 | GARDNER, SARAH | Redacted | | | | | | | |
| 4704412 | GARDNER, SCOTT | Redacted | | | | | | | |
| 4726782 | GARDNER, SELINA G | Redacted | | | | | | | |
| 4437255 | GARDNER, SHALEI | Redacted | | | | | | | |
| 4419203 | GARDNER, SHAMEIKA | Redacted | | | | | | | |
| 4701332 | GARDNER, SHANNA | Redacted | | | | | | | |
| 4262454 | GARDNER, SHAUN | Redacted | | | | | | | |
| 4461397 | GARDNER, SHAYENE | Redacted | | | | | | | |
| 4402289 | GARDNER, SHEILA E | Redacted | | | | | | | |
| 4386802 | GARDNER, SHELLY | Redacted | | | | | | | |
| 4762777 | GARDNER, SHERI | Redacted | | | | | | | |
| 4609632 | GARDNER, STEPHEN | Redacted | | | | | | | |
| 4386809 | GARDNER, STEPHEN M | Redacted | | | | | | | |
| 4417238 | GARDNER, STEPHEN W | Redacted | | | | | | | |
| 4242715 | GARDNER, SUPRINA | Redacted | | | | | | | |
| 4277299 | GARDNER, TAMARA K | Redacted | | | | | | | |
| 4171007 | GARDNER, TAMATHA | Redacted | | | | | | | |
| 4605658 | GARDNER, TED | Redacted | | | | | | | |
| 4690687 | GARDNER, TERESA | Redacted | | | | | | | |
| 4592130 | GARDNER, TERESA L | Redacted | | | | | | | |
| 4145958 | GARDNER, TERESHA | Redacted | | | | | | | |
| 4670700 | GARDNER, THERESA | Redacted | | | | | | | |
| 4687855 | GARDNER, THOMAS | Redacted | | | | | | | |
| 4395778 | GARDNER, THOMAS | Redacted | | | | | | | |
| 4222693 | GARDNER, TIA-SIMONE | Redacted | | | | | | | |
| 4353045 | GARDNER, TIONNA | Redacted | | | | | | | |
| 4684689 | GARDNER, TOI | Redacted | | | | | | | |
| 4666430 | GARDNER, TRECIA | Redacted | | | | | | | |
| 4260060 | GARDNER, TYRONZIA | Redacted | | | | | | | |
| 4661138 | GARDNER, VIOLA | Redacted | | | | | | | |
| 4425982 | GARDNER, WALTER J | Redacted | | | | | | | |
| 4631134 | GARDNER, WAYNE | Redacted | | | | | | | |
| 4605204 | GARDNER, WHEELER | Redacted | | | | | | | |
| 4744576 | GARDNER, WILLIAM | Redacted | | | | | | | |
| 4358720 | GARDNER, ZANIJAH | Redacted | | | | | | | |
| 4628983 | GARDNER-BOGGS, REGINA | Redacted | | | | | | | |
| 4153203 | GARDNERROBERSON, VELVEETA | Redacted | | | | | | | |
| 4704710 | GARDNIER, VALERIE | Redacted | | | | | | | |
| 4712444 | GARDOLINSKI, CARLOS H | Redacted | | | | | | | |
| 4727339 | GARDONE, FRANK J | Redacted | | | | | | | |
| 4320852 | GARDOQUE-WOODRUFF, GLOWEE | Redacted | | | | | | | |
| 4735591 | GARDUNO, ANDREW | Redacted | | | | | | | |
| 4199641 | GARDUNO, ANGEL | Redacted | | | | | | | |
| 4198092 | GARDUNO, ANTONIO | Redacted | | | | | | | |
| 4662993 | GARDUNO, ARNOLD | Redacted | | | | | | | |
| 4713566 | GARDUNO, EDWARD | Redacted | | | | | | | |
| 4217222 | GARDUNO, GLORIA J | Redacted | | | | | | | |
| 4286017 | GARDUNO, JANETTE | Redacted | | | | | | | |
| 4173538 | GARDUNO, JUDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739229 | GARDUNO, LUIS | Redacted | | | | | | | |
| 4524210 | GARDUNO, MARVIN | Redacted | | | | | | | |
| 4160185 | GARDUNO, ROBERT R | Redacted | | | | | | | |
| 4421586 | GARDUNO, STEPHANIE | Redacted | | | | | | | |
| 4568427 | GARDUNO-ROSAS, DANIEL | Redacted | | | | | | | |
| 4685120 | GARDY, ANNIE | Redacted | | | | | | | |
| 4705398 | GARDZIOLA, JULIE | Redacted | | | | | | | |
| 4835948 | GAREAU, PAUL | Redacted | | | | | | | |
| 4826938 | GAREHO JORINA | Redacted | | | | | | | |
| 4771839 | GAREIS, JOHN | Redacted | | | | | | | |
| 4259545 | GAREL, ANDRELLE | Redacted | | | | | | | |
| 4590706 | GAREL, TAMARA | Redacted | | | | | | | |
| 4883336 | GARELICK FARMS INC | P O BOX 8500 BOX 3901 | | | | PHILADELPHIA | PA | 19178 | |
| 4883337 | GARELICK FARMS INC | P O BOX 8500 BOX 3921 | | | | PHILADELPHIA | PA | 19178 | |
| 4252211 | GARELICK, RONNIE M | Redacted | | | | | | | |
| 4367072 | GARELIK, GREGORIY K | Redacted | | | | | | | |
| 4671147 | GARELIK, GREGORY | Redacted | | | | | | | |
| 4242825 | GARELL, CHARLES L | Redacted | | | | | | | |
| 4835949 | GARELLEK,SUSAN & STEVEN | Redacted | | | | | | | |
| 4694071 | GARELLI, DAVID | Redacted | | | | | | | |
| 4835950 | GAREN, CHARLOTTE | Redacted | | | | | | | |
| 4256572 | GARENS, CARRIE | Redacted | | | | | | | |
| 4573991 | GARES, DAVID J | Redacted | | | | | | | |
| 4650308 | GARETSON, KATHY | Redacted | | | | | | | |
| 4305845 | GARETTO, DELPHYNE | Redacted | | | | | | | |
| 4191630 | GAREWAL, LILA | Redacted | | | | | | | |
| 4617327 | GAREWAL, UPIPINDER | Redacted | | | | | | | |
| 4181202 | GAREWAL-VILLARREAL, MARIO | Redacted | | | | | | | |
| 4415455 | GAREY, CHRIS L | Redacted | | | | | | | |
| 4312926 | GAREY, JODY | Redacted | | | | | | | |
| 4324881 | GAREY, LAKEYDRA | Redacted | | | | | | | |
| 4512912 | GAREY, SHAUNQUAVIUS | Redacted | | | | | | | |
| 4642748 | GAREY, WILLIAM | Redacted | | | | | | | |
| 4826939 | GAREY,DARON | Redacted | | | | | | | |
| 4568123 | GARFEIN, JONATHAN M | Redacted | | | | | | | |
| 4592924 | GARFIAS, ANGELICA | Redacted | | | | | | | |
| 4576723 | GARFIAS, KARINA J | Redacted | | | | | | | |
| 4305260 | GARFIAS, YULIANA | Redacted | | | | | | | |
| 4780120 | Garfield Charter Twp Treasurer-Grand Traverse | 3848 Veterans Dr | | | | Traverse City | MI | 49684 | |
| 5484197 | GARFIELD COUNTY | 114 W BROADWAY ROOM 104 | | | | ENID | OK | 73701 | |
| 4780444 | Garfield County Treasurer | 114 W Broadway, Room 104 | | | | Enid | OK | 73701 | |
| 4780445 | Garfield County Treasurer | PO Box 489 | | | | Enid | OK | 73702-0489 | |
| 4407544 | GARFIELD, ALYSSA | Redacted | | | | | | | |
| 4716402 | GARFIELD, CONNIE | Redacted | | | | | | | |
| 4330615 | GARFIELD, JAMES | Redacted | | | | | | | |
| 4552989 | GARFIELD, SAMANTHA | Redacted | | | | | | | |
| 4549614 | GARFIELD, TERRELL A | Redacted | | | | | | | |
| 4286518 | GARFIELD, TODD A | Redacted | | | | | | | |
| 4884603 | GARFIELDS HUNNEY DEW LAWN SERVICE | PO BOX 2350 | | | | SIERRA VISTA | AZ | 85636 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635149 | GARFINE, DONNA J | Redacted | | | | | | | |
| 4835951 | GARFINKEL, TOM & ALLISON | Redacted | | | | | | | |
| 4624931 | GARFINKLE, JANA | Redacted | | | | | | | |
| 4835952 | GARFUNKEL, SANDRA | Redacted | | | | | | | |
| 4294722 | GARG, AISHWARYA | Redacted | | | | | | | |
| 4835953 | GARG, MADHU | Redacted | | | | | | | |
| 4280098 | GARG, NITIN | Redacted | | | | | | | |
| 4564699 | GARG, PARAG | Redacted | | | | | | | |
| 4396469 | GARG, PRITI | Redacted | | | | | | | |
| 4289454 | GARG, SHSHANK | Redacted | | | | | | | |
| 4185400 | GARG, VENUS | Redacted | | | | | | | |
| 4689203 | GARGAC, JOEL | Redacted | | | | | | | |
| 4144301 | GARGAGLIANO, SEBASTIAN | Redacted | | | | | | | |
| 4516249 | GARGALA, CALEB J | Redacted | | | | | | | |
| 4233437 | GARGALLO, ALEJANDRO | Redacted | | | | | | | |
| 4467507 | GARGAN, SEAN A | Redacted | | | | | | | |
| 4226890 | GARGANI, JOELLEN | Redacted | | | | | | | |
| 4232058 | GARGANO, ELIA J | Redacted | | | | | | | |
| 4307275 | GARGANO, GALE A | Redacted | | | | | | | |
| 4291729 | GARGANO, KAREN | Redacted | | | | | | | |
| 4461469 | GARGANO, KARLEE | Redacted | | | | | | | |
| 4303870 | GARGANO, LAURA A | Redacted | | | | | | | |
| 4453173 | GARGASZ, DYLAN A | Redacted | | | | | | | |
| 5620935 | GARGER JOHN | 32 RIVENDELL RD | | | | MARLBOROUGH | CT | 06447 | |
| 4400754 | GARGES, CAROLIN | Redacted | | | | | | | |
| 4695730 | GARGIS, ROY A | Redacted | | | | | | | |
| 4437881 | GARGIULO, ANTHONY | Redacted | | | | | | | |
| 4738881 | GARGIULO, JOSEPH | Redacted | | | | | | | |
| 4417488 | GARGIULO, MATTHEW D | Redacted | | | | | | | |
| 4815860 | GARGIULO, MICHAEL | Redacted | | | | | | | |
| 4720460 | GARGIULO, MICHELE V | Redacted | | | | | | | |
| 4765827 | GARGIULO, ROBERT | Redacted | | | | | | | |
| 4216973 | GARGIULO, SHANE | Redacted | | | | | | | |
| 4474009 | GARGUILO, ADRIANA K | Redacted | | | | | | | |
| 4645395 | GARGUILO, MONICA | Redacted | | | | | | | |
| 4466963 | GARGUREVICH, GARRICK A | Redacted | | | | | | | |
| 4761011 | GARHART, DIANE | Redacted | | | | | | | |
| 4385040 | GARI, ARTURO | Redacted | | | | | | | |
| 4211925 | GARI, JOSHUA D | Redacted | | | | | | | |
| 4620828 | GARI, WOLDE HAWARIAT MAMMO | Redacted | | | | | | | |
| 4670586 | GARIANO, BEVERLY | Redacted | | | | | | | |
| 4705298 | GARIANO, PATRICK | Redacted | | | | | | | |
| 4612281 | GARIB, NABILA | Redacted | | | | | | | |
| 4407670 | GARIBALDI, ANTHONY S | Redacted | | | | | | | |
| 4203752 | GARIBALDI, ARTHUR R | Redacted | | | | | | | |
| 4815861 | GARIBALDI, JR | Redacted | | | | | | | |
| 4158569 | GARIBALDI, KATIA | Redacted | | | | | | | |
| 4203168 | GARIBALDI, SHEILA Y | Redacted | | | | | | | |
| 4568932 | GARIBALDO, PATRICIA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4465507 | GARIBAY, ABRAN | Redacted | | | | | | | |
| 4543148 | GARIBAY, ALEC | Redacted | | | | | | | |
| 4195708 | GARIBAY, ANDRES | Redacted | | | | | | | |
| 4163389 | GARIBAY, ANGELINA M | Redacted | | | | | | | |
| 4563892 | GARIBAY, BIANCA | Redacted | | | | | | | |
| 4569388 | GARIBAY, CHRIS J | Redacted | | | | | | | |
| 4215350 | GARIBAY, DARLENE | Redacted | | | | | | | |
| 4529876 | GARIBAY, ELIZABETH | Redacted | | | | | | | |
| 4173898 | GARIBAY, EMILY A | Redacted | | | | | | | |
| 4204612 | GARIBAY, ERICK P | Redacted | | | | | | | |
| 4200684 | GARIBAY, ERNESTO | Redacted | | | | | | | |
| 4467133 | GARIBAY, FRANCISCO | Redacted | | | | | | | |
| 4466862 | GARIBAY, GABRIEL A | Redacted | | | | | | | |
| 4206623 | GARIBAY, GENESIS | Redacted | | | | | | | |
| 4669903 | GARIBAY, HECTOR | Redacted | | | | | | | |
| 4465443 | GARIBAY, JENNY Y | Redacted | | | | | | | |
| 4183444 | GARIBAY, JONATHAN | Redacted | | | | | | | |
| 4466148 | GARIBAY, JORGE | Redacted | | | | | | | |
| 4575690 | GARIBAY, KIMBERLY | Redacted | | | | | | | |
| 4713491 | GARIBAY, LAURIE | Redacted | | | | | | | |
| 4196270 | GARIBAY, LEOPOLDO | Redacted | | | | | | | |
| 4523869 | GARIBAY, LIDIA MUNOZ | Redacted | | | | | | | |
| 4291282 | GARIBAY, LORELY | Redacted | | | | | | | |
| 4523815 | GARIBAY, LOUIS R | Redacted | | | | | | | |
| 4165089 | GARIBAY, LUIS A | Redacted | | | | | | | |
| 4177794 | GARIBAY, LUIS A | Redacted | | | | | | | |
| 4534420 | GARIBAY, MARIA | Redacted | | | | | | | |
| 4408887 | GARIBAY, MARIA D | Redacted | | | | | | | |
| 4468544 | GARIBAY, MARIADEJESUS | Redacted | | | | | | | |
| 4409021 | GARIBAY, MAYRA | Redacted | | | | | | | |
| 4467846 | GARIBAY, MICHELLE | Redacted | | | | | | | |
| 4198436 | GARIBAY, PAULINA | Redacted | | | | | | | |
| 4467595 | GARIBAY, RODOLFO | Redacted | | | | | | | |
| 4670045 | GARIBAY, RUBEN | Redacted | | | | | | | |
| 4165886 | GARIBAY, RYAN O | Redacted | | | | | | | |
| 4206762 | GARIBAY, SAUL | Redacted | | | | | | | |
| 4162833 | GARIBAY, XOCHITL | Redacted | | | | | | | |
| 4525979 | GARIBAY, YAILIN | Redacted | | | | | | | |
| 4530476 | GARIBAY, YILDA L | Redacted | | | | | | | |
| 4736174 | GARIBOTTO, LORI | Redacted | | | | | | | |
| 4171301 | GARIBYAN, KARAPET | Redacted | | | | | | | |
| 4867940 | GARICH APPAREL LIMITED | 485 7TH AVE STE 800 | | | | NEW YORK | NY | 10018 | |
| 4884426 | GARICK LLC | PO BOX 1627 | | | | YOUNGSTOWN | OH | 44501 | |
| 4335549 | GARIEPY, AUSTIN | Redacted | | | | | | | |
| 4761958 | GARIEPY, DAVID | Redacted | | | | | | | |
| 4609122 | GARIEPY, DAVID J | Redacted | | | | | | | |
| 4357820 | GARIEPY, TERRI A | Redacted | | | | | | | |
| 4593329 | GARIETY, JANICE | Redacted | | | | | | | |
| 4826940 | GARIGAN, TIM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5145 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680272 | GARIGLIA, DIANE | Redacted | | | | | | | |
| 4803449 | GARIMA JAIN | DBA GARIAN | 15 MADALINE DRIVE | | | EDISON | NJ | 08820 | |
| 4587546 | GARIN, LYDIA | Redacted | | | | | | | |
| 4653941 | GARIN, MARCO | Redacted | | | | | | | |
| 4616982 | GARINE, ANGELA | Redacted | | | | | | | |
| 4305115 | GARING, ROSS | Redacted | | | | | | | |
| 4561470 | GARIO, VICTORIA P | Redacted | | | | | | | |
| 4869839 | GARIPPA LOTZ & GIANNUARIO PC | 66 PARK STREET P O BOX 1584 | | | | MONTCLAIR | NJ | 07042 | |
| 4292244 | GARIPPO, BECCA | Redacted | | | | | | | |
| 4294485 | GARIPPO, RANDIE | Redacted | | | | | | | |
| 4704093 | GARIS, NICK | Redacted | | | | | | | |
| 5620957 | GARISSON TIFFANY | 902 AYDLETT RD | | | | AYDLETT | NC | 27916 | |
| 4177348 | GARISTO, ARMELIZA M | Redacted | | | | | | | |
| 4301547 | GARITE, CARRIE | Redacted | | | | | | | |
| 4286691 | GARITE, CINDY S | Redacted | | | | | | | |
| 4760897 | GARITONE, MARY | Redacted | | | | | | | |
| 4195721 | GARITTA, ALYSSA N | Redacted | | | | | | | |
| 4277183 | GARITY, KIARA | Redacted | | | | | | | |
| 4277652 | GARITY, WINDI | Redacted | | | | | | | |
| 4770933 | GARKOWSKI, JOHN | Redacted | | | | | | | |
| 4209649 | GARL, BEVERLY | Redacted | | | | | | | |
| 4701661 | GARLA, GARY R. | Redacted | | | | | | | |
| 4884879 | GARLAND & POTTER LLC | PO BOX 4310 | | | | JACKSON | WY | 83001 | |
| 5405120 | GARLAND CITY | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 | |
| 4780727 | Garland City Tax Collector | PO Box 462010 | | | | Garland | TX | 75046-2010 | |
| 5405121 | GARLAND ISD | 901 W STATE STREET | | | | GARLAND | TX | 75046-1407 | |
| 4780724 | Garland ISD Tax Collector | 901 W. State Street | | | | Garland | TX | 75046-1407 | |
| 4780725 | Garland ISD Tax Collector | PO Box 461407 | | | | Garland | TX | 75046-1407 | |
| 4758095 | GARLAND JR, MILLARD | Redacted | | | | | | | |
| 4806221 | GARLAND SALES INC | 1800 ANTIOCH ROAD | | | | DALTON | GA | 30721 | |
| 5796127 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 4865509 | GARLAND STEEL INC | 312 S INTL P O BOX 460730 | | | | GARLAND | TX | 75046 | |
| 4360168 | GARLAND WRIGHT, JAURON C | Redacted | | | | | | | |
| 4618962 | GARLAND, ADELAIDE | Redacted | | | | | | | |
| 4321007 | GARLAND, AMANDA | Redacted | | | | | | | |
| 4473496 | GARLAND, AMBER | Redacted | | | | | | | |
| 4462146 | GARLAND, ANGEL F | Redacted | | | | | | | |
| 4608695 | GARLAND, ANN | Redacted | | | | | | | |
| 4632267 | GARLAND, ANTIONETTE | Redacted | | | | | | | |
| 4400788 | GARLAND, ASHLEY | Redacted | | | | | | | |
| 4153566 | GARLAND, AUSTIN | Redacted | | | | | | | |
| 4179967 | GARLAND, BAYLEE N | Redacted | | | | | | | |
| 4654748 | GARLAND, BREYLON | Redacted | | | | | | | |
| 4384109 | GARLAND, CARL | Redacted | | | | | | | |
| 4240839 | GARLAND, CASSANDRA D | Redacted | | | | | | | |
| 4714478 | GARLAND, CATHERINE M | Redacted | | | | | | | |
| 4654116 | GARLAND, CEDELL | Redacted | | | | | | | |
| 4763230 | GARLAND, CLAIRE | Redacted | | | | | | | |
| 4599944 | GARLAND, CONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342935 | GARLAND, COURTNEY A | Redacted | | | | | | | |
| 4188112 | GARLAND, DANIELLE M | Redacted | | | | | | | |
| 4518039 | GARLAND, DAVID J | Redacted | | | | | | | |
| 4553670 | GARLAND, DE'ANTE J | Redacted | | | | | | | |
| 4287176 | GARLAND, DEBORAH | Redacted | | | | | | | |
| 4462711 | GARLAND, DERAY C | Redacted | | | | | | | |
| 4253433 | GARLAND, ERIC | Redacted | | | | | | | |
| 4260982 | GARLAND, GLO-MARIE L | Redacted | | | | | | | |
| 4695814 | GARLAND, GREG | Redacted | | | | | | | |
| 5860291 | Garland, Greg | Redacted | | | | | | | |
| 4835954 | GARLAND, GREG | Redacted | | | | | | | |
| 4471918 | GARLAND, GREGORY C | Redacted | | | | | | | |
| 4677630 | GARLAND, HERMIONE | Redacted | | | | | | | |
| 4724955 | GARLAND, IVAN | Redacted | | | | | | | |
| 4522886 | GARLAND, JACKIE J | Redacted | | | | | | | |
| 4508782 | GARLAND, JACOB | Redacted | | | | | | | |
| 4770521 | GARLAND, JACQUELINE | Redacted | | | | | | | |
| 4486201 | GARLAND, JAEZHAUN | Redacted | | | | | | | |
| 4734546 | GARLAND, JUDITH | Redacted | | | | | | | |
| 4674214 | GARLAND, JUDITH A. | Redacted | | | | | | | |
| 4152473 | GARLAND, KAREN D | Redacted | | | | | | | |
| 4544265 | GARLAND, KASHIF | Redacted | | | | | | | |
| 4347128 | GARLAND, KATHERINE M | Redacted | | | | | | | |
| 4393622 | GARLAND, KATIE | Redacted | | | | | | | |
| 4547408 | GARLAND, KIARRA J | Redacted | | | | | | | |
| 4557936 | GARLAND, KRISTY B | Redacted | | | | | | | |
| 4358295 | GARLAND, LASHAUNTANEE | Redacted | | | | | | | |
| 4160086 | GARLAND, LAUREN | Redacted | | | | | | | |
| 4703671 | GARLAND, LESA | Redacted | | | | | | | |
| 4698814 | GARLAND, MARVIN | Redacted | | | | | | | |
| 4703746 | GARLAND, MICHAEL | Redacted | | | | | | | |
| 4351255 | GARLAND, MICHAEL | Redacted | | | | | | | |
| 4719956 | GARLAND, MICHELLE | Redacted | | | | | | | |
| 4349237 | GARLAND, NATHAN | Redacted | | | | | | | |
| 4422166 | GARLAND, PAMELA | Redacted | | | | | | | |
| 4315949 | GARLAND, PATTY | Redacted | | | | | | | |
| 4472105 | GARLAND, RACHEL C | Redacted | | | | | | | |
| 4388608 | GARLAND, REBA | Redacted | | | | | | | |
| 4311831 | GARLAND, RHONDA | Redacted | | | | | | | |
| 4612058 | GARLAND, RICHARD | Redacted | | | | | | | |
| 4661677 | GARLAND, ROBERT | Redacted | | | | | | | |
| 4459108 | GARLAND, ROBIN M | Redacted | | | | | | | |
| 4246181 | GARLAND, SHAQUILLA M | Redacted | | | | | | | |
| 4158236 | GARLAND, SHARROL | Redacted | | | | | | | |
| 4522661 | GARLAND, SIERRA E | Redacted | | | | | | | |
| 4730511 | GARLAND, STEVEN | Redacted | | | | | | | |
| 4395989 | GARLAND, TAJANA | Redacted | | | | | | | |
| 4517573 | GARLAND, TEDD S | Redacted | | | | | | | |
| 4540494 | GARLAND, THOMAS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4451690 | GARLAND, THOMI | Redacted | | | | | | | |
| 4402599 | GARLAND, TIARA | Redacted | | | | | | | |
| 4436479 | GARLAND, TIARA S | Redacted | | | | | | | |
| 4380404 | GARLAND, TRAVIS | Redacted | | | | | | | |
| 4436343 | GARLAND, VALERIE A | Redacted | | | | | | | |
| 4704935 | GARLAND, VICKI | Redacted | | | | | | | |
| 4309392 | GARLAND, ZACH T | Redacted | | | | | | | |
| 4340154 | GARLAND-BARNETT, LASHAYIA | Redacted | | | | | | | |
| 4875488 | GARLANDS INC | DUNN & CO | 2501 26TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| 4451316 | GARLICK, AUDRIE A | Redacted | | | | | | | |
| 4815862 | GARLICK, BILL & JULIE | Redacted | | | | | | | |
| 4340373 | GARLICK, CHRYSTAL | Redacted | | | | | | | |
| 4544149 | GARLICK, KATHRYN B | Redacted | | | | | | | |
| 4451294 | GARLICK, LAURA K | Redacted | | | | | | | |
| 4593162 | GARLICK, MELVIN | Redacted | | | | | | | |
| 4900181 | GAR-LIN Construction, LLC, | Gary Robert Lefrancois | 20495 E. Celestine Pl. | | | Centennial | CO | 80015 | |
| 4471029 | GARLIN, ANDREW | Redacted | | | | | | | |
| 4481744 | GARLIN, JOSEPH | Redacted | | | | | | | |
| 4373974 | GARLIN, STORMY | Redacted | | | | | | | |
| 4560261 | GARLING, ANDREA | Redacted | | | | | | | |
| 4361119 | GARLING, BENJAMIN | Redacted | | | | | | | |
| 4628704 | GARLING, KAITLIN | Redacted | | | | | | | |
| 4554566 | GARLING, REBECCA | Redacted | | | | | | | |
| 4649405 | GARLINGER, CHERYL | Redacted | | | | | | | |
| 4412048 | GARLINGTON, CINDI J | Redacted | | | | | | | |
| 4619873 | GARLINGTON, RICHARD | Redacted | | | | | | | |
| 4701284 | GARLINGTON, VIOLA | Redacted | | | | | | | |
| 4458207 | GARLISI, DANYEL M | Redacted | | | | | | | |
| 4287258 | GARLIT, NARISA | Redacted | | | | | | | |
| 4384116 | GARLITS STERLING, MICHELE L | Redacted | | | | | | | |
| 4578482 | GARLITZ JR, DAVID C | Redacted | | | | | | | |
| 4746869 | GARLITZ, CHAZ | Redacted | | | | | | | |
| 4345895 | GARLITZ, MICHAEL T | Redacted | | | | | | | |
| 4657358 | GARLITZ, THOMAS | Redacted | | | | | | | |
| 4799244 | GARLLY ASSOCIATES LIMITED PARTNERS | (RENT PAID BY WIRE TRANSFER) | C/O GREYHAWKE CAPITAL ADVISORS LLC | 340 PEMBERWICK ROAD - 1ST FLOOR | | GRENWICH | CT | 06831 | |
| 4805477 | GARLLY ASSOCIATES LIMITED PARTNERS | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 4855182 | GARLLY ASSOCIATES LP C/O GREYHAWKE CAPITAL | GARLLY ASSOCIATES LIMITED PARTNERSHIP | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 4856178 | GARLOCK, ANDREA | Redacted | | | | | | | |
| 4444660 | GARLOCK, ERIKA | Redacted | | | | | | | |
| 4737238 | GARLOCK, HEATHER | Redacted | | | | | | | |
| 4456920 | GARLOCK, JON C | Redacted | | | | | | | |
| 4664021 | GARLOCK, KATHRYN D | Redacted | | | | | | | |
| 4532070 | GARLOCK, RACHEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815863 | GARLOCK, TRISHA | Redacted | | | | | | | |
| 4449706 | GARLOW, ASHLEY J | Redacted | | | | | | | |
| 4144251 | GARLOW, REBECCA | Redacted | | | | | | | |
| 4457524 | GARLOW, STANLEY | Redacted | | | | | | | |
| 4826941 | GARMAN BUILDERS | Redacted | | | | | | | |
| 4451178 | GARMAN, CADEN | Redacted | | | | | | | |
| 4171123 | GARMAN, CORTNEY M | Redacted | | | | | | | |
| 4826942 | GARMAN, DALE | Redacted | | | | | | | |
| 4315652 | GARMAN, DESIREE | Redacted | | | | | | | |
| 4305577 | GARMAN, JAMES D | Redacted | | | | | | | |
| 4191865 | GARMAN, KATHRYN | Redacted | | | | | | | |
| 4660051 | GARMAN, LINDA | Redacted | | | | | | | |
| 4707383 | GARMAN, MARK | Redacted | | | | | | | |
| 4488530 | GARMAN, MATTHEW J | Redacted | | | | | | | |
| 4313660 | GARMAN-BROWN, MARIAH S | Redacted | | | | | | | |
| 4702679 | GARMANI, FARIBA | Redacted | | | | | | | |
| 4257834 | GARMANY, STACIE L | Redacted | | | | | | | |
| 4149850 | GARMANY, STEPHANIE L | Redacted | | | | | | | |
| 4243280 | GARMER, SEAN M | Redacted | | | | | | | |
| 4835955 | GARMIELLA, JAGAN | Redacted | | | | | | | |
| 4885343 | GARMIN INTERNATIONAL INC | PO BOX 842603 | | | | KANSAS CITY | MO | 64184 | |
| 4358422 | GARMO, CASSANDRA A | Redacted | | | | | | | |
| 4484038 | GARMODEH, MAILLA | Redacted | | | | | | | |
| 4889383 | GARMON CAPITAL MANAGEMENT LLC | WILLIAM A GARMAN JR | 101 GOLDING BLVD | | | VICKSBURG | MS | 39180 | |
| 4383713 | GARMON, CALEB | Redacted | | | | | | | |
| 4298667 | GARMON, DEANDRE | Redacted | | | | | | | |
| 4389044 | GARMON, DENZELL J | Redacted | | | | | | | |
| 4147584 | GARMON, HANNAH M | Redacted | | | | | | | |
| 4312335 | GARMON, JARON | Redacted | | | | | | | |
| 4570467 | GARMON, JEREMIAH | Redacted | | | | | | | |
| 4316315 | GARMON, ROBIN S | Redacted | | | | | | | |
| 4612592 | GARMON, WILLIAM | Redacted | | | | | | | |
| 4183095 | GARMON-SOOLEY, HOPE M | Redacted | | | | | | | |
| 4744735 | GARN, ALEXANDER | Redacted | | | | | | | |
| 4691996 | GARN, AMY | Redacted | | | | | | | |
| 4455592 | GARN, JEANINE | Redacted | | | | | | | |
| 4704049 | GARNAND, CHRISTOPHER | Redacted | | | | | | | |
| 4574419 | GARNCARZ, AMY C | Redacted | | | | | | | |
| 4204110 | GARNCARZ, MATTHEW L | Redacted | | | | | | | |
| 5620997 | GARNELL CHRIS | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | |
| 4545901 | GARNEPUDI, VIDYASAGAR | Redacted | | | | | | | |
| 5790324 | GARNER EQUIPMENT LTD | 280 N STATE ST | | | | GARNER | IA | 56438 | |
| 4465340 | GARNER JR, DANNY E | Redacted | | | | | | | |
| 5621018 | GARNER LETTISHA | 274 ALERT CABLE RD | | | | DUDLEY | NC | 28333 | |
| 5621041 | GARNER WENDY | 136 HAY RD | | | | COPE | SC | 29038 | |
| 4173653 | GARNER, ABIGAIL | Redacted | | | | | | | |
| 4549565 | GARNER, AILEEN | Redacted | | | | | | | |
| 4671498 | GARNER, AIRCA | Redacted | | | | | | | |
| 4295982 | GARNER, AIRREASHEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5149 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325369 | GARNER, ALAN M | Redacted | | | | | | | |
| 4605093 | GARNER, ALAN S | Redacted | | | | | | | |
| 4253238 | GARNER, ALEXANDER W | Redacted | | | | | | | |
| 4518269 | GARNER, ALICIA | Redacted | | | | | | | |
| 4452016 | GARNER, AMY | Redacted | | | | | | | |
| 4258012 | GARNER, ANDRE | Redacted | | | | | | | |
| 4718447 | GARNER, ANDREW J | Redacted | | | | | | | |
| 4233558 | GARNER, ANDREW J | Redacted | | | | | | | |
| 4370436 | GARNER, ANDREW T | Redacted | | | | | | | |
| 4529733 | GARNER, ANGEL | Redacted | | | | | | | |
| 4586777 | GARNER, ARLISS | Redacted | | | | | | | |
| 4524594 | GARNER, ARMANI | Redacted | | | | | | | |
| 4207500 | GARNER, AUSTIN | Redacted | | | | | | | |
| 4263569 | GARNER, AUSTIN N | Redacted | | | | | | | |
| 4320672 | GARNER, BARBARA | Redacted | | | | | | | |
| 4754195 | GARNER, BARBARA | Redacted | | | | | | | |
| 4394689 | GARNER, BARBARA M | Redacted | | | | | | | |
| 4213209 | GARNER, BRADY | Redacted | | | | | | | |
| 4508316 | GARNER, BRANDI | Redacted | | | | | | | |
| 4680533 | GARNER, BRIAN | Redacted | | | | | | | |
| 4153899 | GARNER, BRIGID K | Redacted | | | | | | | |
| 4459156 | GARNER, CAPRICE L | Redacted | | | | | | | |
| 4307397 | GARNER, CARNIDA | Redacted | | | | | | | |
| 4533498 | GARNER, CAROLYN S | Redacted | | | | | | | |
| 4375118 | GARNER, CHAD | Redacted | | | | | | | |
| 4284034 | GARNER, CHARLENE H | Redacted | | | | | | | |
| 4697344 | GARNER, CHARLES | Redacted | | | | | | | |
| 4662248 | GARNER, CHARLES | Redacted | | | | | | | |
| 4757357 | GARNER, CHARLOTTE | Redacted | | | | | | | |
| 4369667 | GARNER, CHASITY | Redacted | | | | | | | |
| 4243012 | GARNER, CRYSTAL | Redacted | | | | | | | |
| 4375623 | GARNER, CRYSTAL | Redacted | | | | | | | |
| 4602255 | GARNER, CYNTHIA | Redacted | | | | | | | |
| 4733122 | GARNER, DALE | Redacted | | | | | | | |
| 4632636 | GARNER, DAVE M | Redacted | | | | | | | |
| 4305428 | GARNER, DELSHAUN | Redacted | | | | | | | |
| 4348989 | GARNER, DENNIS C | Redacted | | | | | | | |
| 4579650 | GARNER, DESIREE D | Redacted | | | | | | | |
| 4529198 | GARNER, DEVIN | Redacted | | | | | | | |
| 4462888 | GARNER, DONALD R | Redacted | | | | | | | |
| 4691427 | GARNER, DOUGLAS | Redacted | | | | | | | |
| 4567082 | GARNER, DOUGLAS R | Redacted | | | | | | | |
| 4324960 | GARNER, DRUSCILLA | Redacted | | | | | | | |
| 4595705 | GARNER, DYANA | Redacted | | | | | | | |
| 4470590 | GARNER, DYLAN M | Redacted | | | | | | | |
| 4209301 | GARNER, ELIZABETH | Redacted | | | | | | | |
| 4709889 | GARNER, EMMA M. | Redacted | | | | | | | |
| 4607074 | GARNER, ESTHER | Redacted | | | | | | | |
| 4234422 | GARNER, FELICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162544 | GARNER, GARREN | Redacted | | | | | | | |
| 4451658 | GARNER, IRIE D | Redacted | | | | | | | |
| 4672148 | GARNER, ISOLETTE | Redacted | | | | | | | |
| 4189435 | GARNER, JACKIE D | Redacted | | | | | | | |
| 4700400 | GARNER, JACQUELINE | Redacted | | | | | | | |
| 4538295 | GARNER, JAKESHLON M | Redacted | | | | | | | |
| 4290336 | GARNER, JALYSHA | Redacted | | | | | | | |
| 4146916 | GARNER, JAMES S | Redacted | | | | | | | |
| 4620589 | GARNER, JAN | Redacted | | | | | | | |
| 4646343 | GARNER, JANICE | Redacted | | | | | | | |
| 4236582 | GARNER, JANIS | Redacted | | | | | | | |
| 4295788 | GARNER, JARRETT A | Redacted | | | | | | | |
| 4644449 | GARNER, JASON | Redacted | | | | | | | |
| 4743641 | GARNER, JASPER | Redacted | | | | | | | |
| 4293204 | GARNER, JEFF | Redacted | | | | | | | |
| 4227622 | GARNER, JEMALE D | Redacted | | | | | | | |
| 4339086 | GARNER, JESSICA R | Redacted | | | | | | | |
| 4661129 | GARNER, JESSIE | Redacted | | | | | | | |
| 4646303 | GARNER, JILL | Redacted | | | | | | | |
| 4609357 | GARNER, JODI | Redacted | | | | | | | |
| 4159803 | GARNER, JOHN | Redacted | | | | | | | |
| 4761663 | GARNER, JOHN | Redacted | | | | | | | |
| 4527194 | GARNER, JOHN R | Redacted | | | | | | | |
| 4193309 | GARNER, JOHNROBERT | Redacted | | | | | | | |
| 4516099 | GARNER, JOSEPH | Redacted | | | | | | | |
| 4592519 | GARNER, JOSEPH | Redacted | | | | | | | |
| 4598737 | GARNER, JOSEPHINE | Redacted | | | | | | | |
| 4517141 | GARNER, JOSH H | Redacted | | | | | | | |
| 4392597 | GARNER, JOSHUA I | Redacted | | | | | | | |
| 4281402 | GARNER, JOSHUA J | Redacted | | | | | | | |
| 4642586 | GARNER, JOYCE E | Redacted | | | | | | | |
| 4720028 | GARNER, JUAN | Redacted | | | | | | | |
| 4437299 | GARNER, JUDITH | Redacted | | | | | | | |
| 4644229 | GARNER, JUNE | Redacted | | | | | | | |
| 4451987 | GARNER, KANDACE | Redacted | | | | | | | |
| 4318336 | GARNER, KATHERINE P | Redacted | | | | | | | |
| 4373429 | GARNER, KATHRYN B | Redacted | | | | | | | |
| 4665893 | GARNER, KEITH | Redacted | | | | | | | |
| 4302988 | GARNER, KELLY | Redacted | | | | | | | |
| 4288821 | GARNER, KENDRICK | Redacted | | | | | | | |
| 4461148 | GARNER, KENYA | Redacted | | | | | | | |
| 4620666 | GARNER, KEVIN | Redacted | | | | | | | |
| 4602592 | GARNER, KEVIN | Redacted | | | | | | | |
| 4263645 | GARNER, KOURTNEY | Redacted | | | | | | | |
| 4462948 | GARNER, KRISTEN S | Redacted | | | | | | | |
| 4766305 | GARNER, KRISTY | Redacted | | | | | | | |
| 4508161 | GARNER, KRYSTAL | Redacted | | | | | | | |
| 4568771 | GARNER, LANDON | Redacted | | | | | | | |
| 4205126 | GARNER, LAURA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468918 | GARNER, LAURIE | Redacted | | | | | | | |
| 4367551 | GARNER, LEE | Redacted | | | | | | | |
| 4734485 | GARNER, LINDSEY | Redacted | | | | | | | |
| 4387232 | GARNER, LUCAS | Redacted | | | | | | | |
| 4384206 | GARNER, MADONNA | Redacted | | | | | | | |
| 4148921 | GARNER, MANIKA E | Redacted | | | | | | | |
| 4664197 | GARNER, MARIE | Redacted | | | | | | | |
| 4641346 | GARNER, MARK  LEE | Redacted | | | | | | | |
| 4472194 | GARNER, MARK A | Redacted | | | | | | | |
| 4344538 | GARNER, MARNIKA | Redacted | | | | | | | |
| 4675805 | GARNER, MARSHA | Redacted | | | | | | | |
| 4735345 | GARNER, MARSHA A | Redacted | | | | | | | |
| 4287986 | GARNER, MARY A | Redacted | | | | | | | |
| 4148802 | GARNER, MARY D | Redacted | | | | | | | |
| 4703925 | GARNER, MARY E | Redacted | | | | | | | |
| 4331108 | GARNER, MELANIE | Redacted | | | | | | | |
| 4256625 | GARNER, MICHAEL | Redacted | | | | | | | |
| 4517795 | GARNER, MICHAEL | Redacted | | | | | | | |
| 4323500 | GARNER, MICHEAL | Redacted | | | | | | | |
| 4371051 | GARNER, MICHELLE L | Redacted | | | | | | | |
| 4636464 | GARNER, MIKE | Redacted | | | | | | | |
| 4313896 | GARNER, NATHAN | Redacted | | | | | | | |
| 4368724 | GARNER, NATHAN A | Redacted | | | | | | | |
| 4760908 | GARNER, NIKKOLE | Redacted | | | | | | | |
| 4230781 | GARNER, NOAH | Redacted | | | | | | | |
| 4263791 | GARNER, NOAH C | Redacted | | | | | | | |
| 4754857 | GARNER, NORMA | Redacted | | | | | | | |
| 4682043 | GARNER, OWEN | Redacted | | | | | | | |
| 4314086 | GARNER, PATRICK M | Redacted | | | | | | | |
| 4815864 | GARNER, PAUL | Redacted | | | | | | | |
| 4785513 | Garner, Phenique | Redacted | | | | | | | |
| 4785514 | Garner, Phenique | Redacted | | | | | | | |
| 4639590 | GARNER, PINKNEY | Redacted | | | | | | | |
| 4647878 | GARNER, QUINN | Redacted | | | | | | | |
| 4390194 | GARNER, RACHEL | Redacted | | | | | | | |
| 4767267 | GARNER, RANDY | Redacted | | | | | | | |
| 4379576 | GARNER, RASHEEN D | Redacted | | | | | | | |
| 4637929 | GARNER, RAYMOND | Redacted | | | | | | | |
| 4252646 | GARNER, RAYMOND V | Redacted | | | | | | | |
| 4147759 | GARNER, REGINA J | Redacted | | | | | | | |
| 4145689 | GARNER, RICHARD W | Redacted | | | | | | | |
| 4191709 | GARNER, ROBERT | Redacted | | | | | | | |
| 4532890 | GARNER, ROBERT | Redacted | | | | | | | |
| 4264249 | GARNER, RODNEY | Redacted | | | | | | | |
| 4673110 | GARNER, RONALD | Redacted | | | | | | | |
| 4460658 | GARNER, RONALD | Redacted | | | | | | | |
| 4793629 | Garner, Ronnie & Annette | Redacted | | | | | | | |
| 4718395 | GARNER, ROSALIND | Redacted | | | | | | | |
| 4382473 | GARNER, ROSHEON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568296 | GARNER, SARA J | Redacted | | | | | | | |
| 4162894 | GARNER, SARAH M | Redacted | | | | | | | |
| 4322453 | GARNER, SERENITIE E | Redacted | | | | | | | |
| 4380855 | GARNER, SHAKIM | Redacted | | | | | | | |
| 4149539 | GARNER, SHA-LAUGH | Redacted | | | | | | | |
| 4309412 | GARNER, SHANIQUA | Redacted | | | | | | | |
| 4383591 | GARNER, SHARON L | Redacted | | | | | | | |
| 4542823 | GARNER, SHAWN E | Redacted | | | | | | | |
| 4636013 | GARNER, SHELLEY M | Redacted | | | | | | | |
| 4737865 | GARNER, SHERRY | Redacted | | | | | | | |
| 4731505 | GARNER, SHERRY S | Redacted | | | | | | | |
| 4588653 | GARNER, STANLEY E. | Redacted | | | | | | | |
| 4749570 | GARNER, SUSAN | Redacted | | | | | | | |
| 4380389 | GARNER, TABITHA | Redacted | | | | | | | |
| 4507731 | GARNER, TAMARA | Redacted | | | | | | | |
| 4715932 | GARNER, TERESA | Redacted | | | | | | | |
| 4201451 | GARNER, TERESA M | Redacted | | | | | | | |
| 4438331 | GARNER, TERRIS | Redacted | | | | | | | |
| 4149320 | GARNER, THOMAS J | Redacted | | | | | | | |
| 4537145 | GARNER, TIFFANY B | Redacted | | | | | | | |
| 4603013 | GARNER, TOMASINA | Redacted | | | | | | | |
| 4151165 | GARNER, VANKEVIA | Redacted | | | | | | | |
| 4704572 | GARNER, VELVIA | Redacted | | | | | | | |
| 4598693 | GARNER, VICTOR | Redacted | | | | | | | |
| 4770335 | GARNER, VICTORIA | Redacted | | | | | | | |
| 4693220 | GARNER, WILFRED | Redacted | | | | | | | |
| 4740140 | GARNER, WILLIAM | Redacted | | | | | | | |
| 4643373 | GARNER, WILLIE | Redacted | | | | | | | |
| 4706110 | GARNER, WILLIE | Redacted | | | | | | | |
| 4257131 | GARNER, YASMEEN | Redacted | | | | | | | |
| 4568140 | GARNER, ZACHARY | Redacted | | | | | | | |
| 4565041 | GARNER, ZACK J | Redacted | | | | | | | |
| 4263223 | GARNER, ZACKREY | Redacted | | | | | | | |
| 4434752 | GARNERE, MALCOLM | Redacted | | | | | | | |
| 4316216 | GARNER-HART, RANIYAH S | Redacted | | | | | | | |
| 4815865 | GARNERO, ROBERT | Redacted | | | | | | | |
| 4657329 | GARNER-WALDMAN, REANETTA | Redacted | | | | | | | |
| 4429159 | GARNES, ASYRIA L | Redacted | | | | | | | |
| 4631543 | GARNES, BARBARA J | Redacted | | | | | | | |
| 4600527 | GARNES, DAVONN | Redacted | | | | | | | |
| 4423653 | GARNES, DEBRA D | Redacted | | | | | | | |
| 4451322 | GARNES, GABRIEL L | Redacted | | | | | | | |
| 4421914 | GARNES, LANAYA | Redacted | | | | | | | |
| 4451410 | GARNES, PATRICIA K | Redacted | | | | | | | |
| 4174709 | GARNESS, AMBER N | Redacted | | | | | | | |
| 5621053 | GARNETT JESSICA | 13 CREEK WAY APT A | | | | COLUMBUS | GA | 31907 | |
| 4835956 | GARNETT, ANDREW | Redacted | | | | | | | |
| 4513481 | GARNETT, CHANDOLYN | Redacted | | | | | | | |
| 4478593 | GARNETT, DEJAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4475930 | GARNETT, DESIRAE | Redacted | | | | | | | |
| 4337434 | GARNETT, DIAMOND M | Redacted | | | | | | | |
| 4369789 | GARNETT, ETHAN R | Redacted | | | | | | | |
| 4759961 | GARNETT, JUDITH | Redacted | | | | | | | |
| 4206577 | GARNETT, LAURA | Redacted | | | | | | | |
| 4413494 | GARNETT, MARIAH N | Redacted | | | | | | | |
| 4688761 | GARNETT, MICHAEL | Redacted | | | | | | | |
| 4318107 | GARNETT, REBECCA J | Redacted | | | | | | | |
| 4670762 | GARNETT, ROBERT | Redacted | | | | | | | |
| 4403122 | GARNETT, ROYDEL | Redacted | | | | | | | |
| 4756142 | GARNETT, SALLY | Redacted | | | | | | | |
| 4758533 | GARNETT, STARR | Redacted | | | | | | | |
| 4470585 | GARNETT, STEPHANIE L | Redacted | | | | | | | |
| 4267531 | GARNETT, STEPHEN | Redacted | | | | | | | |
| 4347189 | GARNETT, STONY L | Redacted | | | | | | | |
| 4437659 | GARNETT, VANESSA N | Redacted | | | | | | | |
| 4740748 | GARNETT, WILLIAM | Redacted | | | | | | | |
| 4326777 | GARNETT, XYLYNN C | Redacted | | | | | | | |
| 4383014 | GARNETTE, JAMES | Redacted | | | | | | | |
| 4242415 | GARNETTE, LARENDA P | Redacted | | | | | | | |
| 5621067 | GARNETO KAREN M | 1665 SPRING STREET | | | | SMYRNA | GA | 30080 | |
| 4224424 | GARNETTO, KIESHA | Redacted | | | | | | | |
| 4615367 | GARNEVICUS, FRANK | Redacted | | | | | | | |
| 4415718 | GARNEVICUS, MARK D | Redacted | | | | | | | |
| 4588119 | GARNEY, MARY | Redacted | | | | | | | |
| 4169926 | GARNICA, ALEXIS D | Redacted | | | | | | | |
| 4189558 | GARNICA, ANGEL | Redacted | | | | | | | |
| 4219718 | GARNICA, DAVID | Redacted | | | | | | | |
| 4160845 | GARNICA, ELI | Redacted | | | | | | | |
| 4163651 | GARNICA, JONATHAN J | Redacted | | | | | | | |
| 4208343 | GARNICA, KRISTINA M | Redacted | | | | | | | |
| 4195428 | GARNICA, LIZET | Redacted | | | | | | | |
| 4536156 | GARNICA, NATHANAEL | Redacted | | | | | | | |
| 4545762 | GARNICA, SAUL | Redacted | | | | | | | |
| 4413307 | GARNICA, VELVET A | Redacted | | | | | | | |
| 4162595 | GARNICA, VERONICA E | Redacted | | | | | | | |
| 4189253 | GARNICA-ZACARIAS, JASMINE | Redacted | | | | | | | |
| 4582121 | GARNICH, BLAKE | Redacted | | | | | | | |
| 4815866 | GARNICK, NANCY & STEVE | Redacted | | | | | | | |
| 4486973 | GARNIER RIVERA, ARIANA | Redacted | | | | | | | |
| 4205225 | GARNIER, CLIFFORD A | Redacted | | | | | | | |
| 4675348 | GARNIER, MARISSA | Redacted | | | | | | | |
| 4631027 | GARNIER, PHILIPPE | Redacted | | | | | | | |
| 4682493 | GARNISH, JOHN | Redacted | | | | | | | |
| 4720346 | GARNTO, JAMES W | Redacted | | | | | | | |
| 4713555 | GARNTO, MARGARET | Redacted | | | | | | | |
| 4194999 | GARO, ALLAN DIERPO | Redacted | | | | | | | |
| 4270656 | GARO, CHERRY LOU | Redacted | | | | | | | |
| 4201601 | GARO, GRACE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5154 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270998 | GARO, JOSEPHINE | Redacted | | | | | | | |
| 4270171 | GARO, SHEENA MARIE | Redacted | | | | | | | |
| 4680470 | GAROFALO, ANN | Redacted | | | | | | | |
| 4835957 | GAROFALO, CARMELO | Redacted | | | | | | | |
| 4333205 | GAROFALO, FRANCIS A | Redacted | | | | | | | |
| 4623308 | GAROFALO, SAVERIO | Redacted | | | | | | | |
| 4444026 | GAROFALO, VINCENT W | Redacted | | | | | | | |
| 4436658 | GAROFOLO, AIMEE L | Redacted | | | | | | | |
| 4715040 | GAROFOLO, LAURA | Redacted | | | | | | | |
| 4570491 | GAROFOLO, SHAUNA L | Redacted | | | | | | | |
| 4325357 | GARON, BRIAN | Redacted | | | | | | | |
| 4219491 | GARON, MARIE | Redacted | | | | | | | |
| 4509843 | GARON, MIRANDA | Redacted | | | | | | | |
| 4363438 | GARON, PAUL | Redacted | | | | | | | |
| 4760917 | GARONE, MARIE | Redacted | | | | | | | |
| 4160289 | GAROTE, KYLE A | Redacted | | | | | | | |
| 4757449 | GAROUTTE, DENISE | Redacted | | | | | | | |
| 4865591 | GARPIEL LANDSCAPING LLC | 3161 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| 4458597 | GARPIEL, CARA | Redacted | | | | | | | |
| 4309383 | GARPOW, ZACHARY G | Redacted | | | | | | | |
| 4473389 | GARR, CYNDI L | Redacted | | | | | | | |
| 4333929 | GARR, JAKOB E | Redacted | | | | | | | |
| 4470082 | GARR, JENNIFER M | Redacted | | | | | | | |
| 4741157 | GARR, NICHOLAS | Redacted | | | | | | | |
| 4701932 | GARRABRANDT, JOHN | Redacted | | | | | | | |
| 4422855 | GARRABRANT, NICHOLAS | Redacted | | | | | | | |
| 4416337 | GARRAFA FONSECA, AHIDA | Redacted | | | | | | | |
| 4502471 | GARRAFA, EMILIO D | Redacted | | | | | | | |
| 4652202 | GARRAFA, IRIS M | Redacted | | | | | | | |
| 4818867 | GARRAHAN, JENELLE | Redacted | | | | | | | |
| 4234243 | GARRAMONE, DONALD E | Redacted | | | | | | | |
| 4441733 | GARRAMONE, KIM A | Redacted | | | | | | | |
| 4623906 | GARRAND, DONALD | Redacted | | | | | | | |
| 4556375 | GARRANT, JUSTIN A | Redacted | | | | | | | |
| 4543212 | GARRARD, ANDREW | Redacted | | | | | | | |
| 4320080 | GARRARD, LADONNA | Redacted | | | | | | | |
| 4515022 | GARRARD, MARY A | Redacted | | | | | | | |
| 4668783 | GARRARD, VICTOR OR SUSAN | Redacted | | | | | | | |
| 4640020 | GARRASTAZU, JOSE | Redacted | | | | | | | |
| 4355364 | GARRATT VANDERVEEN, NANCY J | Redacted | | | | | | | |
| 4627789 | GARRATY, DAVID | Redacted | | | | | | | |
| 4646747 | GARRAUD, BESSIANE | Redacted | | | | | | | |
| 4602698 | GARRAWAY, JAMES | Redacted | | | | | | | |
| 4253751 | GARRAY, JAHEEM | Redacted | | | | | | | |
| 5621090 | GARRE2TT KAY | 3120 MINNE2SOTA AVE | | | | PC | FL | 32405 | |
| 4835958 | GARREANS, MELISSA | Redacted | | | | | | | |
| 4370940 | GARREAU, LLOYD | Redacted | | | | | | | |
| 4376264 | GARRELS, TREVOR L | Redacted | | | | | | | |
| 4852020 | GARREN NORMAN | 1433 JASPER RIDGE DR | | | | FORT MILL | SC | 29707 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5155 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465052 | GARREN, BETTY A | Redacted | | | | | | | |
| 4521147 | GARREN, JOYCE J | Redacted | | | | | | | |
| 4267093 | GARREN, MATTHEW | Redacted | | | | | | | |
| 4394577 | GARREN, RICHARD J | Redacted | | | | | | | |
| 4850686 | GARRET M SMITH | 158 E MAIN ST | | | | Hebron | OH | 43025 | |
| 4835959 | GARRET SAYIA | Redacted | | | | | | | |
| 4658557 | GARRET, DANIEL | Redacted | | | | | | | |
| 4616602 | GARRET, FLOSSIE | Redacted | | | | | | | |
| 4633561 | GARRET, LINDA | Redacted | | | | | | | |
| 5621098 | GARRETSON MAXIMIANA | 1735 SOUTH SHERIDAN AVE 14 | | | | SHERIDAN | WY | 82801 | |
| 4368032 | GARRETSON, BRIANA | Redacted | | | | | | | |
| 4489989 | GARRETSON, CHRISTOPHER | Redacted | | | | | | | |
| 4697115 | GARRETSON, JEFFREY | Redacted | | | | | | | |
| 4281227 | GARRETSON, MARIAN E | Redacted | | | | | | | |
| 4566377 | GARRETSON, MICHAEL P | Redacted | | | | | | | |
| 4638480 | GARRETSON, REGINA | Redacted | | | | | | | |
| 4571062 | GARRETSON, RICHARD J | Redacted | | | | | | | |
| 4607438 | GARRETSON, RUTHANN | Redacted | | | | | | | |
| 4555752 | GARRETSON, THOMAS S | Redacted | | | | | | | |
| 4473781 | GARRETSON, TIMOTHY | Redacted | | | | | | | |
| 4874862 | GARRETT CENTERS LLC | DBA MONCKS CORNER CENTER LLC | PO BOX 36 | | | FOUNTAIN INN | SC | 29664 | |
| 5621116 | GARRETT COOK | 9352 ENDICOTT STREET | | | | ANCHORAGE | AK | 99502 | |
| 5403132 | GARRETT DEBRA A | 2410 MILLBROOK DRIVE APT 108 | | | | ALGONQUIN | IL | 60102 | |
| 4798383 | GARRETT ELECTRONICS CORP | 1265 WEST MCCOY LANE SUITE D | | | | SANTA MARIA | CA | 93455 | |
| 4158919 | GARRETT JR, RICKEY D | Redacted | | | | | | | |
| 5621143 | GARRETT KHALILAH | 5912 BARDOT CT | | | | N CHESTERFIELD | VA | 23234 | |
| 5621154 | GARRETT MICHELLE | 2318 DOUGLAS | | | | PANAMA CITY | FL | 32405 | |
| 5621157 | GARRETT N | 1219 WINDING HART DR | | | | INDIANAPOLIS | IN | 46229 | |
| 4800656 | GARRETT SARGENT | DBA METAL-DETECTOR-STORE | 3963 E TAHITI DR | | | MERIDIAN | ID | 83646 | |
| 4846488 | GARRETT SIMMONS | 920 UNION ST | | | | Linden | NJ | 07036 | |
| 5621175 | GARRETT TAMMY | 3473 WAX RD SE | | | | ARAGON | GA | 30104-1309 | |
| 4358743 | GARRETT, AHJANERA V | Redacted | | | | | | | |
| 4275188 | GARRETT, ALEX J | Redacted | | | | | | | |
| 4353768 | GARRETT, ALEXANDRA | Redacted | | | | | | | |
| 4509538 | GARRETT, ALYSSA M | Redacted | | | | | | | |
| 4476660 | GARRETT, AMIRAH A | Redacted | | | | | | | |
| 4624695 | GARRETT, ANA | Redacted | | | | | | | |
| 4225161 | GARRETT, ANDREA | Redacted | | | | | | | |
| 4518698 | GARRETT, ANISSA | Redacted | | | | | | | |
| 4621152 | GARRETT, ANN | Redacted | | | | | | | |
| 4339983 | GARRETT, ANTOINETTE | Redacted | | | | | | | |
| 4701225 | GARRETT, ANTONIO | Redacted | | | | | | | |
| 4318705 | GARRETT, APRIL J | Redacted | | | | | | | |
| 4734463 | GARRETT, ARTHUR J | Redacted | | | | | | | |
| 4700416 | GARRETT, ASHLEY | Redacted | | | | | | | |
| 4362768 | GARRETT, ASHLEY D | Redacted | | | | | | | |
| 4550875 | GARRETT, ASHLEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541376 | GARRETT, ASHLEY R | Redacted | | | | | | | |
| 4152447 | GARRETT, AUDREY J | Redacted | | | | | | | |
| 4571697 | GARRETT, AUTUMN L | Redacted | | | | | | | |
| 4305882 | GARRETT, BAILEY | Redacted | | | | | | | |
| 4518447 | GARRETT, BARBARA | Redacted | | | | | | | |
| 4713033 | GARRETT, BELLA-DONNA | Redacted | | | | | | | |
| 4615534 | GARRETT, BENNY | Redacted | | | | | | | |
| 4776253 | GARRETT, BETTIE | Redacted | | | | | | | |
| 4609471 | GARRETT, BETTY | Redacted | | | | | | | |
| 4757644 | GARRETT, BETTY | Redacted | | | | | | | |
| 4672960 | GARRETT, BETTY | Redacted | | | | | | | |
| 4531118 | GARRETT, BOBBY L | Redacted | | | | | | | |
| 4672678 | GARRETT, BRANDON | Redacted | | | | | | | |
| 4546644 | GARRETT, BRANDON C | Redacted | | | | | | | |
| 4190966 | GARRETT, BRANDON L | Redacted | | | | | | | |
| 4723724 | GARRETT, BURLEY L | Redacted | | | | | | | |
| 4148969 | GARRETT, CADE H | Redacted | | | | | | | |
| 4520108 | GARRETT, CAMERON | Redacted | | | | | | | |
| 4340899 | GARRETT, CAMERON D | Redacted | | | | | | | |
| 4632778 | GARRETT, CAROL | Redacted | | | | | | | |
| 4599782 | GARRETT, CASPER | Redacted | | | | | | | |
| 4442290 | GARRETT, CHANTEL | Redacted | | | | | | | |
| 4456328 | GARRETT, CHASITY M | Redacted | | | | | | | |
| 4265239 | GARRETT, CHERYL | Redacted | | | | | | | |
| 4535133 | GARRETT, CHINA | Redacted | | | | | | | |
| 4611945 | GARRETT, CHRISTINE | Redacted | | | | | | | |
| 4416163 | GARRETT, CINDA | Redacted | | | | | | | |
| 4310269 | GARRETT, COLTON J | Redacted | | | | | | | |
| 4300235 | GARRETT, COURTNEY | Redacted | | | | | | | |
| 4762649 | GARRETT, CRYSTAL | Redacted | | | | | | | |
| 4355500 | GARRETT, CRYSTAL A | Redacted | | | | | | | |
| 4171335 | GARRETT, CYNTHIA A | Redacted | | | | | | | |
| 4144518 | GARRETT, DAMARIAN K | Redacted | | | | | | | |
| 4657246 | GARRETT, DANIEL | Redacted | | | | | | | |
| 4247374 | GARRETT, DANIEL E | Redacted | | | | | | | |
| 4628981 | GARRETT, DAVE | Redacted | | | | | | | |
| 4456844 | GARRETT, DAYNA | Redacted | | | | | | | |
| 4217908 | GARRETT, DEBORAH A | Redacted | | | | | | | |
| 4293837 | GARRETT, DEBRA A | Redacted | | | | | | | |
| 4173200 | GARRETT, DENNIS M | Redacted | | | | | | | |
| 4298383 | GARRETT, DEON M | Redacted | | | | | | | |
| 4161439 | GARRETT, DERICA | Redacted | | | | | | | |
| 4387427 | GARRETT, DERRICK D | Redacted | | | | | | | |
| 4291514 | GARRETT, DIANE | Redacted | | | | | | | |
| 4775774 | GARRETT, DIANE | Redacted | | | | | | | |
| 4440657 | GARRETT, DOMINIQUE | Redacted | | | | | | | |
| 4146365 | GARRETT, DOMINIQUE S | Redacted | | | | | | | |
| 4183663 | GARRETT, DOMINQIUE | Redacted | | | | | | | |
| 4685598 | GARRETT, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322574 | GARRETT, DVONTA | Redacted | | | | | | | |
| 4467462 | GARRETT, DWAYNE D | Redacted | | | | | | | |
| 4666235 | GARRETT, DWIGHT | Redacted | | | | | | | |
| 4754598 | GARRETT, EARNEST | Redacted | | | | | | | |
| 4727287 | GARRETT, ELDREDGE | Redacted | | | | | | | |
| 4574857 | GARRETT, ELIZABETH | Redacted | | | | | | | |
| 4537195 | GARRETT, ELTON D | Redacted | | | | | | | |
| 4630372 | GARRETT, ERIC | Redacted | | | | | | | |
| 4225922 | GARRETT, EVA E | Redacted | | | | | | | |
| 4240409 | GARRETT, FELICIA M | Redacted | | | | | | | |
| 4336581 | GARRETT, FRANCES E | Redacted | | | | | | | |
| 4775050 | GARRETT, FRANK | Redacted | | | | | | | |
| 4664691 | GARRETT, FRANKLIN | Redacted | | | | | | | |
| 4324017 | GARRETT, FREDNESHA | Redacted | | | | | | | |
| 4433910 | GARRETT, GERALDINE D | Redacted | | | | | | | |
| 4235070 | GARRETT, GLORIA J | Redacted | | | | | | | |
| 4196701 | GARRETT, GRACE | Redacted | | | | | | | |
| 4462580 | GARRETT, GREG ALLEN | Redacted | | | | | | | |
| 4662460 | GARRETT, HARRIET | Redacted | | | | | | | |
| 4444666 | GARRETT, HEATHER M | Redacted | | | | | | | |
| 4764721 | GARRETT, HELEN | Redacted | | | | | | | |
| 4456311 | GARRETT, IMANI | Redacted | | | | | | | |
| 4452899 | GARRETT, IRISH | Redacted | | | | | | | |
| 4771308 | GARRETT, JACK | Redacted | | | | | | | |
| 4547169 | GARRETT, JACOB | Redacted | | | | | | | |
| 4518173 | GARRETT, JACOB D | Redacted | | | | | | | |
| 4639148 | GARRETT, JACQUELINE | Redacted | | | | | | | |
| 4568331 | GARRETT, JAMES | Redacted | | | | | | | |
| 4619613 | GARRETT, JAMES | Redacted | | | | | | | |
| 4639083 | GARRETT, JAMES | Redacted | | | | | | | |
| 4666334 | GARRETT, JAMES | Redacted | | | | | | | |
| 4541198 | GARRETT, JAMES L | Redacted | | | | | | | |
| 4660203 | GARRETT, JAMES L | Redacted | | | | | | | |
| 4679020 | GARRETT, JAMES N | Redacted | | | | | | | |
| 4509354 | GARRETT, JAMES R | Redacted | | | | | | | |
| 4380556 | GARRETT, JAMES W | Redacted | | | | | | | |
| 4181138 | GARRETT, JAMIE L | Redacted | | | | | | | |
| 4726283 | GARRETT, JAMMIE | Redacted | | | | | | | |
| 4602646 | GARRETT, JANET | Redacted | | | | | | | |
| 4490868 | GARRETT, JASON | Redacted | | | | | | | |
| 4350792 | GARRETT, JENNIFER | Redacted | | | | | | | |
| 4713325 | GARRETT, JENNIFER | Redacted | | | | | | | |
| 4409273 | GARRETT, JENNY K | Redacted | | | | | | | |
| 4761616 | GARRETT, JESSICA  LYNN L | Redacted | | | | | | | |
| 4234677 | GARRETT, JESSICA L | Redacted | | | | | | | |
| 4306071 | GARRETT, JILL A | Redacted | | | | | | | |
| 4512314 | GARRETT, JILLIAN R | Redacted | | | | | | | |
| 4657818 | GARRETT, JOHN | Redacted | | | | | | | |
| 4714524 | GARRETT, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5158 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717218 | GARRETT, JOHN | Redacted | | | | | | | |
| 4826943 | GARRETT, JOHN | Redacted | | | | | | | |
| 4231574 | GARRETT, JOHN | Redacted | | | | | | | |
| 4311998 | GARRETT, JOHN A | Redacted | | | | | | | |
| 4170247 | GARRETT, JOHN W | Redacted | | | | | | | |
| 4356730 | GARRETT, JONATHAN | Redacted | | | | | | | |
| 4265690 | GARRETT, JOSEPH M | Redacted | | | | | | | |
| 4553866 | GARRETT, JOVANI S | Redacted | | | | | | | |
| 4899544 | GARRETT, JUANITA | Redacted | | | | | | | |
| 4663283 | GARRETT, JUDY | Redacted | | | | | | | |
| 4550297 | GARRETT, JULIE | Redacted | | | | | | | |
| 4268010 | GARRETT, JYESHA | Redacted | | | | | | | |
| 4278595 | GARRETT, KAITLYNNE R | Redacted | | | | | | | |
| 4683479 | GARRETT, KAREN | Redacted | | | | | | | |
| 4764877 | GARRETT, KAREN E | Redacted | | | | | | | |
| 4538908 | GARRETT, KARLA D | Redacted | | | | | | | |
| 4606121 | GARRETT, KATHLEEN M | Redacted | | | | | | | |
| 4531519 | GARRETT, KATHRYN C | Redacted | | | | | | | |
| 4680671 | GARRETT, KATHY | Redacted | | | | | | | |
| 4447864 | GARRETT, KAYLA M | Redacted | | | | | | | |
| 4233992 | GARRETT, KEITH | Redacted | | | | | | | |
| 4272198 | GARRETT, KELLY M | Redacted | | | | | | | |
| 4382077 | GARRETT, KENNETH | Redacted | | | | | | | |
| 4594042 | GARRETT, KENNETH | Redacted | | | | | | | |
| 4536830 | GARRETT, KEONIA A | Redacted | | | | | | | |
| 4258418 | GARRETT, KIARA O | Redacted | | | | | | | |
| 4287992 | GARRETT, KIMBERLEE | Redacted | | | | | | | |
| 4218972 | GARRETT, KINSEY A | Redacted | | | | | | | |
| 4379465 | GARRETT, KRISTYNE | Redacted | | | | | | | |
| 4349269 | GARRETT, KRYSTAL | Redacted | | | | | | | |
| 4150546 | GARRETT, KYRON | Redacted | | | | | | | |
| 4545846 | GARRETT, LA | Redacted | | | | | | | |
| 4717016 | GARRETT, LAKIA | Redacted | | | | | | | |
| 4283672 | GARRETT, LAMIA | Redacted | | | | | | | |
| 4617480 | GARRETT, LARRY R | Redacted | | | | | | | |
| 4149876 | GARRETT, LATOSHA | Redacted | | | | | | | |
| 4285732 | GARRETT, LAURA | Redacted | | | | | | | |
| 4238767 | GARRETT, LAUREN | Redacted | | | | | | | |
| 4373670 | GARRETT, LAVETTE | Redacted | | | | | | | |
| 4618014 | GARRETT, LESTER | Redacted | | | | | | | |
| 4793686 | Garrett, Linda | Redacted | | | | | | | |
| 4713584 | GARRETT, LISA L | Redacted | | | | | | | |
| 4379949 | GARRETT, LITEHSHA | Redacted | | | | | | | |
| 4618052 | GARRETT, LLOYD | Redacted | | | | | | | |
| 4674592 | GARRETT, LONNIE | Redacted | | | | | | | |
| 4370498 | GARRETT, LUCIE | Redacted | | | | | | | |
| 4555975 | GARRETT, MADISON S | Redacted | | | | | | | |
| 4586278 | GARRETT, MAGGIE | Redacted | | | | | | | |
| 4388818 | GARRETT, MARCI D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603698 | GARRETT, MARIE C | Redacted | | | | | | | |
| 4734659 | GARRETT, MARILYN | Redacted | | | | | | | |
| 4630917 | GARRETT, MARION | Redacted | | | | | | | |
| 4713550 | GARRETT, MARY | Redacted | | | | | | | |
| 4642782 | GARRETT, MARY | Redacted | | | | | | | |
| 4408498 | GARRETT, MATTHEW | Redacted | | | | | | | |
| 4521790 | GARRETT, MELISSA | Redacted | | | | | | | |
| 4217993 | GARRETT, MERCHELLE M | Redacted | | | | | | | |
| 4187834 | GARRETT, MICAH L | Redacted | | | | | | | |
| 4627103 | GARRETT, MICHAEL | Redacted | | | | | | | |
| 4411902 | GARRETT, MICHAEL | Redacted | | | | | | | |
| 4446374 | GARRETT, MICHELLE L L | Redacted | | | | | | | |
| 4483543 | GARRETT, MORIAH | Redacted | | | | | | | |
| 4557795 | GARRETT, MYEISHA | Redacted | | | | | | | |
| 4526097 | GARRETT, MYRON J | Redacted | | | | | | | |
| 4378842 | GARRETT, NANCY | Redacted | | | | | | | |
| 4384549 | GARRETT, NATALIA | Redacted | | | | | | | |
| 4692034 | GARRETT, NATHAN | Redacted | | | | | | | |
| 4454181 | GARRETT, NICHELLE | Redacted | | | | | | | |
| 4539189 | GARRETT, NICOLE | Redacted | | | | | | | |
| 4751504 | GARRETT, OLA | Redacted | | | | | | | |
| 4598738 | GARRETT, PAM | Redacted | | | | | | | |
| 4228531 | GARRETT, PATRICE | Redacted | | | | | | | |
| 4396700 | GARRETT, PATRICIA A | Redacted | | | | | | | |
| 4305348 | GARRETT, PATRICK P | Redacted | | | | | | | |
| 4380514 | GARRETT, PAUL A | Redacted | | | | | | | |
| 4676351 | GARRETT, PEARLINA | Redacted | | | | | | | |
| 4426732 | GARRETT, PHILIP | Redacted | | | | | | | |
| 4626475 | GARRETT, RACHAEL | Redacted | | | | | | | |
| 4669059 | GARRETT, RANDY | Redacted | | | | | | | |
| 4476574 | GARRETT, RAVEN | Redacted | | | | | | | |
| 4342189 | GARRETT, REBECCA | Redacted | | | | | | | |
| 4526858 | GARRETT, REBECCA L | Redacted | | | | | | | |
| 4260582 | GARRETT, RENITA K | Redacted | | | | | | | |
| 4379128 | GARRETT, RHONDA | Redacted | | | | | | | |
| 4765290 | GARRETT, RHONDA | Redacted | | | | | | | |
| 4835960 | GARRETT, RICHARD | Redacted | | | | | | | |
| 4538432 | GARRETT, RINDA C | Redacted | | | | | | | |
| 4709210 | GARRETT, ROBERT | Redacted | | | | | | | |
| 4556180 | GARRETT, ROBIN C | Redacted | | | | | | | |
| 4178691 | GARRETT, ROBINEISHA L | Redacted | | | | | | | |
| 4259469 | GARRETT, RONALD | Redacted | | | | | | | |
| 4217580 | GARRETT, ROYCEDRIA | Redacted | | | | | | | |
| 4558623 | GARRETT, SADE | Redacted | | | | | | | |
| 4292164 | GARRETT, SAMANTHA | Redacted | | | | | | | |
| 4546786 | GARRETT, SAMMY | Redacted | | | | | | | |
| 4577345 | GARRETT, SANDRA | Redacted | | | | | | | |
| 4601407 | GARRETT, SANDRA L | Redacted | | | | | | | |
| 4315262 | GARRETT, SHAKAISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230222 | GARRETT, SHANBRISHA | Redacted | | | | | | | |
| 4287172 | GARRETT, SHANEQUA | Redacted | | | | | | | |
| 4624095 | GARRETT, SHARON | Redacted | | | | | | | |
| 4762246 | GARRETT, SHARON D | Redacted | | | | | | | |
| 4352796 | GARRETT, SHAWNA R | Redacted | | | | | | | |
| 4708043 | GARRETT, SHEILA | Redacted | | | | | | | |
| 4263979 | GARRETT, SHERRIE | Redacted | | | | | | | |
| 4741934 | GARRETT, SHIRLEY | Redacted | | | | | | | |
| 4609516 | GARRETT, STACY | Redacted | | | | | | | |
| 4217455 | GARRETT, STEPHANIE C | Redacted | | | | | | | |
| 4146802 | GARRETT, STEPHANIE N | Redacted | | | | | | | |
| 4752945 | GARRETT, STEVE | Redacted | | | | | | | |
| 4826944 | Garrett, Susan | Redacted | | | | | | | |
| 4674825 | GARRETT, SUSAN | Redacted | | | | | | | |
| 4371716 | GARRETT, SUSANNE | Redacted | | | | | | | |
| 4214558 | GARRETT, SYDNEY | Redacted | | | | | | | |
| 4354744 | GARRETT, SYLVIA | Redacted | | | | | | | |
| 4292290 | GARRETT, TABITHA | Redacted | | | | | | | |
| 4154208 | GARRETT, TALIA | Redacted | | | | | | | |
| 4669265 | GARRETT, TAMARA | Redacted | | | | | | | |
| 4447988 | GARRETT, TASHA | Redacted | | | | | | | |
| 4571759 | GARRETT, TAYLOR | Redacted | | | | | | | |
| 4542286 | GARRETT, TEIRRA | Redacted | | | | | | | |
| 4295137 | GARRETT, TERRY J | Redacted | | | | | | | |
| 4262086 | GARRETT, THADDEUS | Redacted | | | | | | | |
| 4295900 | GARRETT, THOMAS E | Redacted | | | | | | | |
| 4520387 | GARRETT, TIFFANY | Redacted | | | | | | | |
| 4768987 | GARRETT, TIMOTHY | Redacted | | | | | | | |
| 4507564 | GARRETT, TINA M | Redacted | | | | | | | |
| 4730911 | GARRETT, TONG | Redacted | | | | | | | |
| 4730912 | GARRETT, TONG | Redacted | | | | | | | |
| 4638773 | GARRETT, TONJIA | Redacted | | | | | | | |
| 4672809 | GARRETT, TONY | Redacted | | | | | | | |
| 4178184 | GARRETT, TRAYONNA | Redacted | | | | | | | |
| 4282727 | GARRETT, TYREE M | Redacted | | | | | | | |
| 4267138 | GARRETT, VANESSA | Redacted | | | | | | | |
| 4290519 | GARRETT, VERNIECE | Redacted | | | | | | | |
| 4360841 | GARRETT, VICKI | Redacted | | | | | | | |
| 4157424 | GARRETT, VICTORIA | Redacted | | | | | | | |
| 4523753 | GARRETT, VIOLA M | Redacted | | | | | | | |
| 4727609 | GARRETT, VIRGINIA | Redacted | | | | | | | |
| 4637523 | GARRETT, VIRGINIA | Redacted | | | | | | | |
| 4595214 | GARRETT, VIVIAN | Redacted | | | | | | | |
| 4772645 | GARRETT, WILLIA | Redacted | | | | | | | |
| 4264623 | GARRETT, WILLIAM | Redacted | | | | | | | |
| 4515922 | GARRETT, WILLIAM H | Redacted | | | | | | | |
| 4409223 | GARRETT, WILLIAM L | Redacted | | | | | | | |
| 4447768 | GARRETT, YEARAVEON | Redacted | | | | | | | |
| 4641781 | GARRETT, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160075 | GARRETT, ZACHARY E | Redacted | | | | | | | |
| 4355981 | GARRETT, ZENOBIA | Redacted | | | | | | | |
| 4835961 | GARRETTA M. TURNER | Redacted | | | | | | | |
| 4584195 | GARRETTE, HARDY | Redacted | | | | | | | |
| 4322642 | GARRETTE, JOE-NIECIA | Redacted | | | | | | | |
| 4845626 | GARRETTS CARPET INSTALLATION | 3074 MESSINA AVE | | | | Orlando | FL | 32811 | |
| 4476457 | GARRETY, BRITTANY | Redacted | | | | | | | |
| 4435075 | GARRICK, AMBER | Redacted | | | | | | | |
| 4679135 | GARRICK, JEFFRY | Redacted | | | | | | | |
| 4254240 | GARRICK, KACY | Redacted | | | | | | | |
| 4386418 | GARRICK, LORENZO A | Redacted | | | | | | | |
| 4477323 | GARRICK, RENFORD A | Redacted | | | | | | | |
| 4249782 | GARRIDO, ADAM | Redacted | | | | | | | |
| 4396950 | GARRIDO, ALICYA | Redacted | | | | | | | |
| 4228876 | GARRIDO, ANA C | Redacted | | | | | | | |
| 4412617 | GARRIDO, APRIL V | Redacted | | | | | | | |
| 4269311 | GARRIDO, AUBREY DANIELLE P | Redacted | | | | | | | |
| 4187161 | GARRIDO, BRITTANY | Redacted | | | | | | | |
| 4190700 | GARRIDO, CAMERON C | Redacted | | | | | | | |
| 4268650 | GARRIDO, CHAD | Redacted | | | | | | | |
| 4269624 | GARRIDO, CHAZ | Redacted | | | | | | | |
| 4662110 | GARRIDO, ENRIQUE | Redacted | | | | | | | |
| 4269663 | GARRIDO, EVETTE | Redacted | | | | | | | |
| 4514856 | GARRIDO, FRANCES | Redacted | | | | | | | |
| 4476761 | GARRIDO, GABRIELLA | Redacted | | | | | | | |
| 4268668 | GARRIDO, GENEVIE R | Redacted | | | | | | | |
| 4242465 | GARRIDO, GRACE P | Redacted | | | | | | | |
| 4245038 | GARRIDO, LUCIA | Redacted | | | | | | | |
| 4235391 | GARRIDO, MAGALYS | Redacted | | | | | | | |
| 4835962 | GARRIDO, MARIA | Redacted | | | | | | | |
| 4193973 | GARRIDO, MELISSA | Redacted | | | | | | | |
| 4703665 | GARRIDO, MICHAEL JOSEPH | Redacted | | | | | | | |
| 4500685 | GARRIDO, PATRICIA | Redacted | | | | | | | |
| 4785768 | Garrido, Ron and Beverly | Redacted | | | | | | | |
| 4785769 | Garrido, Ron and Beverly | Redacted | | | | | | | |
| 4269980 | GARRIDO, ROYCE | Redacted | | | | | | | |
| 4677276 | GARRIDO, VALERIE | Redacted | | | | | | | |
| 4467323 | GARRIDO, YULISA | Redacted | | | | | | | |
| 4766212 | GARRIDO-COX, ROSALINDA | Redacted | | | | | | | |
| 4316519 | GARRIE, ASHLEY | Redacted | | | | | | | |
| 4348471 | GARRIEPY, DONALD | Redacted | | | | | | | |
| 4766142 | GARRIES, WYNN | Redacted | | | | | | | |
| 4581980 | GARRIFFA, DEMERIANE M | Redacted | | | | | | | |
| 4502623 | GARRIGA, ANTHONY | Redacted | | | | | | | |
| 4526048 | GARRIGA, JAMES | Redacted | | | | | | | |
| 4754244 | GARRIGA, JORGE | Redacted | | | | | | | |
| 4426175 | GARRIGA, NICOLE | Redacted | | | | | | | |
| 4438706 | GARRIGO, JORDAN I | Redacted | | | | | | | |
| 4187125 | GARRIGUES, BRIAN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516622 | GARRIGUS, BRIANNA | Redacted | | | | | | | |
| 4389283 | GARRIGUS, NANCY | Redacted | | | | | | | |
| 4273231 | GARRIGUS, TIMOTHY A | Redacted | | | | | | | |
| 4694282 | GARRIMONE, DORINE | Redacted | | | | | | | |
| 4163868 | GARRINGER II, RODNEY C | Redacted | | | | | | | |
| 5417502 | GARRINGER JIMMIE AND SANDRA GARRINGER | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4415762 | GARRINGER, ERNEST D | Redacted | | | | | | | |
| 4614074 | GARRINGER, JAMES | Redacted | | | | | | | |
| 4157784 | GARRINGER, JULIA | Redacted | | | | | | | |
| 4154181 | GARRINGER, KARI | Redacted | | | | | | | |
| 4423558 | GARRIO, NEIL | Redacted | | | | | | | |
| 4304933 | GARRIOTT, ALYSA M | Redacted | | | | | | | |
| 4554953 | GARRIOTT, MADISON | Redacted | | | | | | | |
| 4792599 | Garriott, Natti | Redacted | | | | | | | |
| 4426842 | GARRIQUES, KIMBERLY | Redacted | | | | | | | |
| 5621212 | GARRIS SHERIKA | 8118 WOODWAY OAK CIR | | | | MATTHEWS | NC | 28105 | |
| 4342330 | GARRIS SR, JERRY L | Redacted | | | | | | | |
| 4204916 | GARRIS, CEIRRA M | Redacted | | | | | | | |
| 4739032 | GARRIS, DEBORAH | Redacted | | | | | | | |
| 4591318 | GARRIS, DEBRA | Redacted | | | | | | | |
| 4147736 | GARRIS, EMORY A | Redacted | | | | | | | |
| 4425159 | GARRIS, FAYE | Redacted | | | | | | | |
| 4422404 | GARRIS, LILIA | Redacted | | | | | | | |
| 4149929 | GARRIS, MORGAN | Redacted | | | | | | | |
| 4473020 | GARRIS, PHILLIP C | Redacted | | | | | | | |
| 4217579 | GARRIS, ROBERT | Redacted | | | | | | | |
| 4568713 | GARRIS, RONALD | Redacted | | | | | | | |
| 4412109 | GARRIS, SANDRA | Redacted | | | | | | | |
| 4640966 | GARRIS, SARAH | Redacted | | | | | | | |
| 4507720 | GARRIS, TONY | Redacted | | | | | | | |
| 4379304 | GARRIS, WILLIAM J | Redacted | | | | | | | |
| 4578163 | GARRIS, ZACHARY | Redacted | | | | | | | |
| 4360668 | GARRISI, PAMELA | Redacted | | | | | | | |
| 4858053 | GARRISION SERVICES COMPANY | 100 FERNCO DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5796129 | Garrison | 202 S. Main Street | Unit J. | | | Graham | NC | 27253 | |
| 5791283 | GARRISON | ATTN: TRACY COMBS | 202 S. MAIN STREET | UNIT J. | | GRAHAM | NC | 27253 | |
| 4854938 | GARRISON | SELECT - KM PLAZA, LLC | C/O SELECT STRATEGIES BROKERAGE-MIDWEST DIVISION | 202 S. MAIN STREET | UNIT J. | GRAHAM | NC | 27253 | |
| 4803352 | GARRISON CHAPEL HILLS OWNER LLC | IN RECEIVERSHIP | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | |
| 4865091 | GARRISON CITY EQUIPMENT MAINTENANCE | 30 COUNTY FARM CROSS ROAD | | | | DOVER | NH | 03820 | |
| 5790325 | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC | 30 COUNTY FARM CROSS ROAD | | | | DOVER | NH | 03820 | |
| 5796130 | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC | 30 County Farm Cross Road | | | | Dover | NH | 03820 | |
| 4876017 | GARRISON INDUSTRIES INC | FLOOR PLANS | 4801 E LA PALMA AVE STE D | | | ANAHEIM | CA | 92807 | |
| 4805470 | GARRISON RETAIL FUNDING I LLC | GARRISON LAKESHORE OWNER LLC | PO BOX 975634 | | | DALLAS | TX | 75397-5634 | |
| 4799280 | GARRISON RETAIL FUNDING II LLC | DBA GARRISON SALINA OWNER LLC | PO BOX 975685 | | | DALLAS | TX | 75397 | |
| 4805511 | GARRISON RETAIL FUNDING IV LLC | DBA GARRISON CHAPEL HILLS OWNER | LLC | PO BOX 1910 | | HICKSVILLE | NY | 11802 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794987 | GARRISON WESTMOUNT INDUSTRIAL | HOLDINGS LLC | C/O GARRISON SOUTHFIELD PARK LLC | PO BOX 505253 | | ST LOUIS | MO | 63150-5253 | |
| 4376372 | GARRISON, AMANDA | Redacted | | | | | | | |
| 4179932 | GARRISON, ANDREW P | Redacted | | | | | | | |
| 4319305 | GARRISON, ANTONIO L | Redacted | | | | | | | |
| 4339837 | GARRISON, ASHLEY | Redacted | | | | | | | |
| 4337559 | GARRISON, ASHLEY | Redacted | | | | | | | |
| 4373188 | GARRISON, ASIA | Redacted | | | | | | | |
| 4754327 | GARRISON, BENNIE | Redacted | | | | | | | |
| 4457370 | GARRISON, BRIAN | Redacted | | | | | | | |
| 4791767 | Garrison, Brian & Laura | Redacted | | | | | | | |
| 4582464 | GARRISON, BRITTNAY | Redacted | | | | | | | |
| 4835963 | GARRISON, BRUCE | Redacted | | | | | | | |
| 4318019 | GARRISON, CAMERON S | Redacted | | | | | | | |
| 4362220 | GARRISON, CARMEN A | Redacted | | | | | | | |
| 4425407 | GARRISON, CAROL A | Redacted | | | | | | | |
| 4360399 | GARRISON, CHARLES JR. E | Redacted | | | | | | | |
| 4307234 | GARRISON, CHRISTOPHER J | Redacted | | | | | | | |
| 4672135 | GARRISON, CINDY | Redacted | | | | | | | |
| 4730991 | GARRISON, CLIFTON | Redacted | | | | | | | |
| 4412567 | GARRISON, CRYSTAL | Redacted | | | | | | | |
| 4612854 | GARRISON, CYNDI | Redacted | | | | | | | |
| 4462431 | GARRISON, DANDRE | Redacted | | | | | | | |
| 4522988 | GARRISON, DANIEL R | Redacted | | | | | | | |
| 4315723 | GARRISON, DAVID S | Redacted | | | | | | | |
| 4289419 | GARRISON, DEBORAH A | Redacted | | | | | | | |
| 4755629 | GARRISON, DELOIS | Redacted | | | | | | | |
| 4409274 | GARRISON, DESIREE | Redacted | | | | | | | |
| 4591741 | GARRISON, DONNA | Redacted | | | | | | | |
| 4666426 | GARRISON, ELIZABETH | Redacted | | | | | | | |
| 4475171 | GARRISON, ELIZABETH A | Redacted | | | | | | | |
| 4539487 | GARRISON, ELLEN | Redacted | | | | | | | |
| 4815868 | GARRISON, ERIK | Redacted | | | | | | | |
| 4626078 | GARRISON, GAYLA | Redacted | | | | | | | |
| 4614769 | GARRISON, GLEN | Redacted | | | | | | | |
| 4609970 | GARRISON, GLORIA | Redacted | | | | | | | |
| 4785123 | Garrison, Gordon | Redacted | | | | | | | |
| 4246444 | GARRISON, HANNAH L | Redacted | | | | | | | |
| 4548368 | GARRISON, HEAVEN L | Redacted | | | | | | | |
| 4801718 | GARRISON, HERMAN | Redacted | | | | | | | |
| 4259747 | GARRISON, HILLERY | Redacted | | | | | | | |
| 4678001 | GARRISON, HUBERT E | Redacted | | | | | | | |
| 4543826 | GARRISON, INGRID C | Redacted | | | | | | | |
| 4750123 | GARRISON, JACK | Redacted | | | | | | | |
| 4745870 | GARRISON, JACOB | Redacted | | | | | | | |
| 5853355 | Garrison, James | Redacted | | | | | | | |
| 4657015 | GARRISON, JANE | Redacted | | | | | | | |
| 4346399 | GARRISON, JERMAINE D | Redacted | | | | | | | |
| 4611346 | GARRISON, JEROME | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652441 | GARRISON, JERRI | Redacted | | | | | | | |
| 4153928 | GARRISON, JESSIE | Redacted | | | | | | | |
| 4483622 | GARRISON, JESSIE E | Redacted | | | | | | | |
| 4368905 | GARRISON, JILL M | Redacted | | | | | | | |
| 4664398 | GARRISON, JOHN | Redacted | | | | | | | |
| 4519075 | GARRISON, JOSHUA K | Redacted | | | | | | | |
| 4280728 | GARRISON, JULIA | Redacted | | | | | | | |
| 4220705 | GARRISON, JULIE | Redacted | | | | | | | |
| 4755536 | GARRISON, JULIE S | Redacted | | | | | | | |
| 4750934 | GARRISON, KAREN | Redacted | | | | | | | |
| 4310353 | GARRISON, KAYLEE E | Redacted | | | | | | | |
| 4306234 | GARRISON, KRISTY | Redacted | | | | | | | |
| 4408232 | GARRISON, LETHEA T | Redacted | | | | | | | |
| 4748496 | GARRISON, LINNEA | Redacted | | | | | | | |
| 4625752 | GARRISON, MARIE | Redacted | | | | | | | |
| 4317325 | GARRISON, MARISSA P | Redacted | | | | | | | |
| 4675798 | GARRISON, MARTHA | Redacted | | | | | | | |
| 4149281 | GARRISON, MEAGAN | Redacted | | | | | | | |
| 4248667 | GARRISON, MELANIE | Redacted | | | | | | | |
| 4474698 | GARRISON, MICHAEL | Redacted | | | | | | | |
| 4231999 | GARRISON, MICHAEL | Redacted | | | | | | | |
| 4630368 | GARRISON, MICHAEL | Redacted | | | | | | | |
| 4369873 | GARRISON, MICHELLE B | Redacted | | | | | | | |
| 4305123 | GARRISON, NATALLIE | Redacted | | | | | | | |
| 4379818 | GARRISON, NATHAN | Redacted | | | | | | | |
| 4318488 | GARRISON, OMUNIQUE M | Redacted | | | | | | | |
| 4425172 | GARRISON, PATRICK W | Redacted | | | | | | | |
| 4539536 | GARRISON, PEGGY | Redacted | | | | | | | |
| 4264179 | GARRISON, PHYLLIS | Redacted | | | | | | | |
| 4381721 | GARRISON, RAYMOND T | Redacted | | | | | | | |
| 4775230 | GARRISON, ROBERT | Redacted | | | | | | | |
| 4275380 | GARRISON, ROBERT W | Redacted | | | | | | | |
| 4758336 | GARRISON, ROSALYN | Redacted | | | | | | | |
| 4729031 | GARRISON, ROSEMARY | Redacted | | | | | | | |
| 4345154 | GARRISON, SARAH E | Redacted | | | | | | | |
| 4325608 | GARRISON, SHADARRIA | Redacted | | | | | | | |
| 4550484 | GARRISON, SHARON | Redacted | | | | | | | |
| 4766607 | GARRISON, SHIRLEY | Redacted | | | | | | | |
| 4207876 | GARRISON, SHIRLEY M | Redacted | | | | | | | |
| 4351006 | GARRISON, SHMYRA | Redacted | | | | | | | |
| 4310416 | GARRISON, STEFANNI D | Redacted | | | | | | | |
| 4570053 | GARRISON, STEVEN A | Redacted | | | | | | | |
| 4565306 | GARRISON, STEVEN J | Redacted | | | | | | | |
| 4207152 | GARRISON, TAYLER A | Redacted | | | | | | | |
| 4333006 | GARRISON, TERESA | Redacted | | | | | | | |
| 4213110 | GARRISON, THOMAS L | Redacted | | | | | | | |
| 4378922 | GARRISON, TONYA R | Redacted | | | | | | | |
| 4577335 | GARRISON, TREVOR | Redacted | | | | | | | |
| 4447064 | GARRISON, ZACHARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216882 | GARRISON-BROOKS, CHERAE N | Redacted | | | | | | | |
| 4647974 | GARRIS-TURNER, ROSA | Redacted | | | | | | | |
| 4696797 | GARRITSON, MARJORIE | Redacted | | | | | | | |
| 4683354 | GARRITY, CYNDY | Redacted | | | | | | | |
| 4589618 | GARRITY, DEBORAH | Redacted | | | | | | | |
| 4317478 | GARRITY, DONOVAN | Redacted | | | | | | | |
| 4479526 | GARRITY, DYLAN | Redacted | | | | | | | |
| 4474267 | GARRITY, JESSICA L | Redacted | | | | | | | |
| 4835964 | GARRITY, JOHN & DONNA | Redacted | | | | | | | |
| 4402247 | GARRITY, JOHN M | Redacted | | | | | | | |
| 4361454 | GARRITY, MARK A | Redacted | | | | | | | |
| 4740360 | GARRITY, THOMAS | Redacted | | | | | | | |
| 4657215 | GARRIZ, BARBARA | Redacted | | | | | | | |
| 4391512 | GARRO DRZAIC, BENJAMIN | Redacted | | | | | | | |
| 4574664 | GARRO, BROOKE M | Redacted | | | | | | | |
| 4485975 | GARRO, JULIA E | Redacted | | | | | | | |
| 4646397 | GARRO, VICTOR | Redacted | | | | | | | |
| 4249261 | GARROCH, REBECCA | Redacted | | | | | | | |
| 4664908 | GARROD, ROBERT | Redacted | | | | | | | |
| 4305295 | GARRON, EELECIA | Redacted | | | | | | | |
| 4835965 | GARRON, JOSEPH | Redacted | | | | | | | |
| 4145683 | GARROR, SHANTORIA | Redacted | | | | | | | |
| 4170336 | GARROTE, BRETT R | Redacted | | | | | | | |
| 4711066 | GARROTE, LAUREANO | Redacted | | | | | | | |
| 4506133 | GARROTE, MARIA D | Redacted | | | | | | | |
| 4674763 | GARROVILLAS, ALEX | Redacted | | | | | | | |
| 5621248 | GARROW JOHN | PO BOX 2960 | | | | SHIPROCK | NM | 87420 | |
| 4714828 | GARROW, JOE | Redacted | | | | | | | |
| 4548566 | GARROW, JOHN S | Redacted | | | | | | | |
| 4361284 | GARROW, KATHERINE C | Redacted | | | | | | | |
| 4440004 | GARROW, TOMMY | Redacted | | | | | | | |
| 4849673 | GARRY BROWN | 211 PAUL REVERE LN | | | | La Vergne | TN | 37086 | |
| 4576746 | GARRY, ADDISON | Redacted | | | | | | | |
| 4405126 | GARRY, ARMANI | Redacted | | | | | | | |
| 4790247 | Garry, Balinda | Redacted | | | | | | | |
| 4613469 | GARRY, CHRISTINE | Redacted | | | | | | | |
| 4424300 | GARRY, JENNIFER | Redacted | | | | | | | |
| 4320856 | GARRY, LUCAS J | Redacted | | | | | | | |
| 4211265 | GARSIA, LORENA | Redacted | | | | | | | |
| 4690036 | GARSIDE, ANTHONY | Redacted | | | | | | | |
| 4274729 | GARSIDE, MCKENNA G | Redacted | | | | | | | |
| 4741273 | GARSKE, ANTHONY | Redacted | | | | | | | |
| 4390941 | GARSKE, CARI | Redacted | | | | | | | |
| 4572520 | GARSKI, SHANE | Redacted | | | | | | | |
| 4538922 | GARSON, DAVID E | Redacted | | | | | | | |
| 4469286 | GARSON, GARY S | Redacted | | | | | | | |
| 4423013 | GARSOW, CANDACE M | Redacted | | | | | | | |
| 4211046 | GARST, ALEXANDER | Redacted | | | | | | | |
| 4486712 | GART, BROOKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439460 | GARTEE, SHANNON L | Redacted | | | | | | | |
| 4185882 | GARTEN, AUBREYENNA L | Redacted | | | | | | | |
| 4464418 | GARTEN, CATHERINE E | Redacted | | | | | | | |
| 4581024 | GARTEN, HEATHER | Redacted | | | | | | | |
| 4577333 | GARTEN, JAMES | Redacted | | | | | | | |
| 4309393 | GARTEN, MICEALA | Redacted | | | | | | | |
| 4172932 | GARTEN, THOMAS E | Redacted | | | | | | | |
| 4594797 | GARTH, ANDREA | Redacted | | | | | | | |
| 4682940 | GARTH, BEN | Redacted | | | | | | | |
| 4147068 | GARTH, CLAYTON N | Redacted | | | | | | | |
| 4321097 | GARTH, EDANESIA | Redacted | | | | | | | |
| 4624510 | GARTH, HILDA | Redacted | | | | | | | |
| 4598851 | GARTH, JERALD | Redacted | | | | | | | |
| 4615162 | GARTHNER, JOHN P | Redacted | | | | | | | |
| 4708120 | GARTHWAITE, SHARON | Redacted | | | | | | | |
| 4477578 | GARTHWAITE, TYLER M | Redacted | | | | | | | |
| 4668396 | GARTH-YOUNG, BRIGITTE | Redacted | | | | | | | |
| 4309167 | GARTIN, CHRISTOPHER D | Redacted | | | | | | | |
| 4649496 | GARTIN, MEREDITH | Redacted | | | | | | | |
| 4470757 | GARTLEY, LUCAS D | Redacted | | | | | | | |
| 4715550 | GARTMAN, ANNIE | Redacted | | | | | | | |
| 4855570 | Gartman, J. Brandon | Redacted | | | | | | | |
| 4248835 | GARTMAN, JUDITH T | Redacted | | | | | | | |
| 4508710 | GARTMAN, KEVIN M | Redacted | | | | | | | |
| 4683468 | GARTMAN, MIKE | Redacted | | | | | | | |
| 4729879 | GARTMON, SHEILA | Redacted | | | | | | | |
| 4885436 | GARTNER GROUP INC | PO BOX 911319 | | | | DALLAS | TX | 75391 | |
| 4863755 | GARTNER REFRIGERATION COMPANY | 2331 W SUPERIOR STREET | | | | DULUTH | MN | 55806 | |
| 4445747 | GARTNER, CHASE | Redacted | | | | | | | |
| 4815869 | GARTNER, CHRISTINE | Redacted | | | | | | | |
| 4391002 | GARTNER, CODY | Redacted | | | | | | | |
| 4685873 | GARTNER, JAMES | Redacted | | | | | | | |
| 4168876 | GARTNER, JOHN D | Redacted | | | | | | | |
| 4422768 | GARTNER, JONATHAN C | Redacted | | | | | | | |
| 4756127 | GARTNER, JOSEPH | Redacted | | | | | | | |
| 4605431 | GARTNER, KAROL | Redacted | | | | | | | |
| 4593782 | GARTNER, KATHLEEN L. L | Redacted | | | | | | | |
| 4365712 | GARTNER, KIMBERLY | Redacted | | | | | | | |
| 4639168 | GARTNER, LUCY | Redacted | | | | | | | |
| 4311704 | GARTNER, ROBERT | Redacted | | | | | | | |
| 4855451 | Gartner, Robert C. | Redacted | | | | | | | |
| 4682891 | GARTON, PHILIP | Redacted | | | | | | | |
| 4282177 | GARTON, TIMOTHY M | Redacted | | | | | | | |
| 4460830 | GARTON, TINA L | Redacted | | | | | | | |
| 4234954 | GARTOR, OCTAVIUS | Redacted | | | | | | | |
| 4382173 | GARTORN, TIAH J | Redacted | | | | | | | |
| 4259078 | GARTRELL, DARRELL B | Redacted | | | | | | | |
| 4150685 | GARTRELL, JAROD | Redacted | | | | | | | |
| 4753936 | GARTRELL, MARGARET H. H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736870 | GARTRELL, PAULA | Redacted | | | | | | | |
| 4351511 | GARTRELL, SADEJAH S | Redacted | | | | | | | |
| 4623528 | GARTRELL, STEPHANIE | Redacted | | | | | | | |
| 4358025 | GARTRELLE, GINA | Redacted | | | | | | | |
| 4469616 | GARTTMEIER, JACOB | Redacted | | | | | | | |
| 4591685 | GARTZ, FRED | Redacted | | | | | | | |
| 4628139 | GARUBA, IZIEGBE | Redacted | | | | | | | |
| 4835966 | GARUCKAS, BRENDAN | Redacted | | | | | | | |
| 4420926 | GARUFI, ANTHONY P | Redacted | | | | | | | |
| 4588970 | GARUFI, LORRAINE | Redacted | | | | | | | |
| 4343298 | GARVANNE, CHARLOTTE | Redacted | | | | | | | |
| 4272407 | GARVEN, EDWINA | Redacted | | | | | | | |
| 5621275 | GARVER SARA | 100 CEDAR LN | | | | MOUNT HOLLY | NC | 28120 | |
| 4462196 | GARVER, BREANNA M | Redacted | | | | | | | |
| 4656151 | GARVER, DONNA | Redacted | | | | | | | |
| 4646797 | GARVER, JEANNIE | Redacted | | | | | | | |
| 4226287 | GARVER, JESSICA L | Redacted | | | | | | | |
| 4446717 | GARVER, JESSICA L | Redacted | | | | | | | |
| 4451509 | GARVER, JODY L | Redacted | | | | | | | |
| 4712692 | GARVER, MARIE | Redacted | | | | | | | |
| 4745469 | GARVER, MOLLY | Redacted | | | | | | | |
| 4587465 | GARVER, RICHARD | Redacted | | | | | | | |
| 4219764 | GARVER, SARA | Redacted | | | | | | | |
| 4357445 | GARVER, SHANDA R | Redacted | | | | | | | |
| 4344874 | GARVER, ZANE | Redacted | | | | | | | |
| 4881433 | GARVEY CAPE COD STORAGE TRAILER INC | P O BOX 30 | | | | HOLBROOK | MA | 02343 | |
| 5621281 | GARVEY NORITA | 931 WELSH LANE | | | | JACKSONVILLE | NC | 28546 | |
| 4875014 | GARVEY PRODUCTS INC | DEPT 10223 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4869273 | GARVEY ROARK LLC | 600 B SYNDER AVENUE | | | | WEST CHESTER | PA | 19382 | |
| 4429686 | GARVEY, AUTUMN M | Redacted | | | | | | | |
| 4347989 | GARVEY, CRYSTAL | Redacted | | | | | | | |
| 4428723 | GARVEY, DEANDRE | Redacted | | | | | | | |
| 4561841 | GARVEY, DEONTE | Redacted | | | | | | | |
| 4235667 | GARVEY, ELIZABETH A | Redacted | | | | | | | |
| 4744854 | GARVEY, ERIN | Redacted | | | | | | | |
| 4360144 | GARVEY, GABRIELLE N | Redacted | | | | | | | |
| 4428700 | GARVEY, GLENDON | Redacted | | | | | | | |
| 4747506 | GARVEY, JAMES | Redacted | | | | | | | |
| 4348569 | GARVEY, JONATHAN M | Redacted | | | | | | | |
| 4376820 | GARVEY, KATHRYN L | Redacted | | | | | | | |
| 4661249 | GARVEY, KEVIN | Redacted | | | | | | | |
| 4247954 | GARVEY, LIA | Redacted | | | | | | | |
| 4815870 | GARVEY, MARGARET | Redacted | | | | | | | |
| 4563096 | GARVEY, PAIGE M | Redacted | | | | | | | |
| 4700327 | GARVEY, ROZAE | Redacted | | | | | | | |
| 4284174 | GARVEY, TIMOTHY P | Redacted | | | | | | | |
| 4435190 | GARVEY, TRAVIS | Redacted | | | | | | | |
| 4826945 | GARVEY,JIM | Redacted | | | | | | | |
| 4573918 | GARVEY-TEUBERT, DEEANN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727226 | GARVIE, JACQUELINE | Redacted | | | | | | | |
| 5621282 | GARVIN AKILAH | 545 SETON HALL DR | | | | COLUMBIA | SC | 29223 | |
| 4490881 | GARVIN JR, LEROY | Redacted | | | | | | | |
| 5621289 | GARVIN KIMBERLY | P O BOX 2414 | | | | RIDGELAND | SC | 29936 | |
| 4384767 | GARVIN, AALIYAH S | Redacted | | | | | | | |
| 4683906 | GARVIN, ADRIAN E | Redacted | | | | | | | |
| 4508955 | GARVIN, ADRIANE | Redacted | | | | | | | |
| 4222932 | GARVIN, ALBERT A | Redacted | | | | | | | |
| 4483286 | GARVIN, AMANDA A | Redacted | | | | | | | |
| 4146186 | GARVIN, AMBER C | Redacted | | | | | | | |
| 4147229 | GARVIN, ANTWON | Redacted | | | | | | | |
| 4719705 | GARVIN, ARDO I | Redacted | | | | | | | |
| 4620977 | GARVIN, CECILE | Redacted | | | | | | | |
| 4699554 | GARVIN, CHARI | Redacted | | | | | | | |
| 4610966 | GARVIN, CHEZA | Redacted | | | | | | | |
| 4260202 | GARVIN, DESTINI C | Redacted | | | | | | | |
| 4774906 | GARVIN, EMMA | Redacted | | | | | | | |
| 4150897 | GARVIN, JASON M | Redacted | | | | | | | |
| 4479797 | GARVIN, JEREMIAH | Redacted | | | | | | | |
| 4446224 | GARVIN, KEIARRA N | Redacted | | | | | | | |
| 4249159 | GARVIN, KEILYA N | Redacted | | | | | | | |
| 4692301 | GARVIN, KEVIN | Redacted | | | | | | | |
| 4316629 | GARVIN, LADAWN | Redacted | | | | | | | |
| 4585113 | GARVIN, LOTTIE | Redacted | | | | | | | |
| 4726139 | GARVIN, MARTHA | Redacted | | | | | | | |
| 4428495 | GARVIN, PATRICIA A | Redacted | | | | | | | |
| 4606864 | GARVIN, PAUL | Redacted | | | | | | | |
| 4254522 | GARVIN, PHOENIX | Redacted | | | | | | | |
| 4541501 | GARVIN, RALPH | Redacted | | | | | | | |
| 4510649 | GARVIN, RASHAWN | Redacted | | | | | | | |
| 4244079 | GARVIN, RAVEN | Redacted | | | | | | | |
| 4451809 | GARVIN, RHONDA | Redacted | | | | | | | |
| 4195740 | GARVIN, RYAN L | Redacted | | | | | | | |
| 4170602 | GARVIN, SAMUEL | Redacted | | | | | | | |
| 4494858 | GARVIN, SHANIRA | Redacted | | | | | | | |
| 4595381 | GARVIN, SHERRY | Redacted | | | | | | | |
| 4234648 | GARVIN, TEKHARRA S | Redacted | | | | | | | |
| 4236778 | GARVIN, TRACY D | Redacted | | | | | | | |
| 4762302 | GARVIN-GREEN, SHANIQUE | Redacted | | | | | | | |
| 4405651 | GARVIN-OLUMOKO, BARBARA | Redacted | | | | | | | |
| 4741654 | GARWICK, DAVE | Redacted | | | | | | | |
| 4569404 | GARWICK, GEORGIA B | Redacted | | | | | | | |
| 4591575 | GARWOOD, BRAD | Redacted | | | | | | | |
| 4415209 | GARWOOD, GARY S | Redacted | | | | | | | |
| 4483637 | GARWOOD, KATHY | Redacted | | | | | | | |
| 4440326 | GARWOOD, SHANICE | Redacted | | | | | | | |
| 4538393 | GARWOOD, SHAUN | Redacted | | | | | | | |
| 4283153 | GARWOOD, TIMOTHY D | Redacted | | | | | | | |
| 4592450 | GARWOOD, WILLIAM A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815872 | GARY & ALYSE PLUMLEY | Redacted | | | | | | | |
| 4835967 | GARY & JAMIE KAFEI | Redacted | | | | | | | |
| 4815873 | GARY & MARTA NAUSLAR | Redacted | | | | | | | |
| 4815874 | GARY & MARTY BANNISTER | Redacted | | | | | | | |
| 4835968 | GARY & MISSY EVANS | Redacted | | | | | | | |
| 4815875 | GARY & NANCY CARLSTON | Redacted | | | | | | | |
| 4815871 | GARY & NANCY JENSEN | Redacted | | | | | | | |
| 4835969 | GARY & NANCY NOLAN | Redacted | | | | | | | |
| 4826946 | GARY ADAMS INTERIORS | Redacted | | | | | | | |
| 4811302 | GARY ADAMS INTERIORS LLC | 2135 S TENAYA WAY | | | | LAS VEGAS | NV | 89117-2008 | |
| 4852539 | GARY ALBERTS | 1618 BRILL DR | | | | Friendswood | TX | 77546 | |
| 4815876 | GARY AND CAROL LEMOS | Redacted | | | | | | | |
| 4835970 | GARY AND LEZLIE OBERS | Redacted | | | | | | | |
| 4851653 | GARY ANTHONY PHILLIPS | 7432 CANDLEWOOD DR | | | | BROOKLYN PARK | MN | 55445-2506 | |
| 4887081 | GARY B COGDILL | SEARS OPTICAL 1375 | 3320 SILAS CREEK PKWY STE 280 | | | WINSTON SALEM | NC | 27103 | |
| 4835971 | GARY BARWICK | Redacted | | | | | | | |
| 4815877 | GARY BASRAI | Redacted | | | | | | | |
| 4826947 | GARY BEGGS | Redacted | | | | | | | |
| 4794981 | GARY BERLINGER | DBA SICAMERA | 36 OGDEN LANE | | | MANALAPAN | NJ | 08505 | |
| 4846609 | GARY BOBO | PO BOX 1165 | | | | Dewey | AZ | 86327 | |
| 4858279 | GARY BOWERS | 1011 KENSINGTON STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| 5621314 | GARY BUCEK | 95 PANORAMA DRIVE | | | | CONROE | TX | 77304 | |
| 4845700 | GARY BUSTIN | 125 W 2ND ST | | | | San Dimas | CA | 91773 | |
| 4815878 | GARY CLARK | Redacted | | | | | | | |
| 4887192 | GARY DAVIDSON OD INC | SEARS | 4801 OUTER LOOP | | | LOUISVILLE | KY | 40219-3201 | |
| 4869152 | GARY DE SCLAFANI MODEL | 59 RIVERVIEW CT | | | | SECAUCUS | NJ | 07094 | |
| 4815879 | GARY DEVINE | Redacted | | | | | | | |
| 5621339 | GARY DONAHUE | RR 2 BOX 11 | | | | HERON LAKE | MN | 56137 | |
| 4835972 | GARY DUNAY | Redacted | | | | | | | |
| 4815880 | GARY EFFREN | Redacted | | | | | | | |
| 5621346 | GARY EMMANUEL | 2829 HILLIARD RD N | | | | HENRICO | VA | 23228 | |
| 4848721 | GARY EMMONS | 6987 BLUEBELLE WAY | | | | Springfield | OR | 97478 | |
| 5621349 | GARY FANG | 914 EDENBURY LANE | | | | SAN JOSE | CA | 95136 | |
| 4815881 | GARY FAUSONE | Redacted | | | | | | | |
| 4847826 | GARY FELLMAN | 602 LAMBERTON DR | | | | Silver Spring | MD | 20902 | |
| 5621351 | GARY FESSLER | 3946 146TH LN NW | | | | ANDOVER | MN | 55304 | |
| 4835973 | GARY FLAUM | Redacted | | | | | | | |
| 4846108 | GARY GEHLHOFF | 108 PENNY CREEK DR | | | | OKATIE | SC | 29909 | |
| 4846308 | GARY GEIGER | 1137 SW 130TH ST | | | | Oklahoma City | OK | 73170 | |
| 4851672 | GARY GIUBILO | 15 MICHAEL LN | | | | East Hanover | NJ | 07936 | |
| 4815882 | Gary Grenno | Redacted | | | | | | | |
| 4815883 | GARY HAMEL & JEANNE GEMMELL | Redacted | | | | | | | |
| 4815884 | gary heck | Redacted | | | | | | | |
| 5621352 | GARY HEINZIG | 1008 14TH ST NE | | | | MONTGOMERY | MN | 56069 | |
| 4847959 | GARY HEUSTED HOME SERVICES LLC | 4421 MADISON ST STE 106 | | | | New Port Richey | FL | 34652 | |
| 4835974 | GARY HILL | Redacted | | | | | | | |
| 4815885 | GARY HUFFMAN & JOE VALETTI | Redacted | | | | | | | |
| 4860077 | GARY J BLYTHE CONSULTING INC | 13237 N 13TH PLACE | | | | PHOENIX | AZ | 85022 | |
| 4857347 | Gary Joint Venture | 25425 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44145 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830641 | GARY JOINT VENTURE | GARY JOINT VENTURE, ATTN: MR. JACOBS | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| 4864602 | GARY JORGENSEN | 27025 N 51ST LN | | | | PHOENIX | AZ | 85083 | |
| 4684442 | GARY JR., RUSSELL | Redacted | | | | | | | |
| 5621382 | GARY KEGERREIS | 941 JODI LYNN TRAIL | | | | CHESAPEAKE | VA | 23322 | |
| 5621391 | GARY L HELGESON | 2863 BRECKENRIDGE RD | | | | MINNETONKA | MN | 55305 | |
| 4865239 | GARY L HESS | 301 RUSSELL DRIVE | | | | NEW BRIGHTON | PA | 15066 | |
| 4835975 | GARY LAPIDAS | Redacted | | | | | | | |
| 4835976 | GARY LAU | Redacted | | | | | | | |
| 4845624 | GARY LOWELL | 16251 NE 71ST ST | | | | Williston | FL | 32696 | |
| 4835977 | GARY MARSH | Redacted | | | | | | | |
| 4815886 | GARY MC MINN | Redacted | | | | | | | |
| 4835978 | GARY MCBOURNIE INC | Redacted | | | | | | | |
| 4847765 | GARY MCCONNELL | 1717 S KELLER RD | | | | Mineral Wells | TX | 76067 | |
| 4879408 | GARY MICHAEL POTTER | MTPOTTER LLC | 3400 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| 4794758 | GARY MONDS | DBA BELTOUTLET.COM | 23824 W. ANDREW RD. STE. 102 | | | PLAINFIELD | IL | 60585 | |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | |
| 4815887 | GARY MOORE | Redacted | | | | | | | |
| 4799852 | GARY NARGI | DBA BUYALLTHAT | 857 POST ROAD SUITE 124 | | | FAIRFIELD | CT | 06824 | |
| 5621417 | GARY NASSAR | 155 EMMETT AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 4815888 | GARY NEUSTADTER | Redacted | | | | | | | |
| 4852383 | GARY NGUYEN | 695 YORK WAY | | | | Sparks | NV | 89431 | |
| 4850383 | GARY NIEC | 632 TWAIN PL | | | | Union | NJ | 07083 | |
| 4852767 | GARY ODA | 4313 E 105TH TERRACE TER | | | | Kansas City | MO | 64137 | |
| 5621423 | GARY P STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | |
| 4835979 | Gary Pascioni | Redacted | | | | | | | |
| 4851414 | GARY PETERSON | 19126 SPENCER RD | | | | BAXTER | MN | 56401 | |
| 4815889 | GARY PORAZYNSKI | Redacted | | | | | | | |
| 5621433 | GARY POTTER | 3371 COUNTY ROAD 20 | | | | INTL FALLS | MN | 56649 | |
| 4845251 | GARY RITZHAUPT | 18372 S 154TH EAST AVE | | | | Bixby | OK | 74008 | |
| 4803872 | GARY S OH | DBA GEN X ECHO B COM INC | 2019 E 48TH ST | | | VERNON | CA | 90058-2021 | |
| 4826948 | GARY SCHWARTZ | Redacted | | | | | | | |
| 5621447 | GARY SEARCY | 220 16TH ST S | | | | BENSON | MN | 56215 | |
| 4845528 | GARY SNOOKS | 5321 W WAVELAND AVE | | | | Chicago | IL | 60641 | |
| 4835980 | GARY SORLEY | Redacted | | | | | | | |
| 4810685 | GARY STANNIS | 161 OSPREY RIDGE | | | | PORT ST LUCIE | FL | 34984 | |
| 4810030 | GARY STANNIS | c/o DOWNSVIEW KITCHENS | 161 OSPREY RIDGE | | | PORT SAINT LUCIE | FL | 34984 | |
| 4852922 | GARY STARK | 505 ODER AVE | | | | Staten Island | NY | 10304 | |
| 5621458 | GARY STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | |
| 4795328 | GARY STOWELL | DBA PMD PRODUCTS | 3801 CARUPANO CT | | | PUNTA GORDA | FL | 33950 | |
| 5621462 | GARY SURGEON | 3068 RAMSEUR ST | | | | LINCOLNTON | NC | 28092 | |
| 4848653 | GARY THOMAS | 902 NEW JERSEY AVE | | | | Beckley | WV | 25801 | |
| 4815890 | GARY THOMPSON | Redacted | | | | | | | |
| 4835981 | GARY VANCLEEF RESIDENCE | Redacted | | | | | | | |
| 4795267 | GARY W GRAMER | DBA THE NEED TO SHOP | 181 SOUTHBAY DRIVE | | | NAPLES | FL | 34108 | |
| 4849918 | GARY WILLIAMS | 315 LUTHER CT | | | | Fayetteville | GA | 30214 | |
| 4853059 | GARY WRIGHT | 6202 ANNA PARK DR APT 102 | | | | Midlothian | VA | 23112 | |
| 4848369 | GARY YANCEY | 2209 NAPOLEON BONAPARTE DR | | | | Tallahassee | FL | 32308 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815891 | GARY YORK, CONSTRUCTION | Redacted | | | | | | | |
| 4368222 | GARY, AERIEL | Redacted | | | | | | | |
| 4270737 | GARY, ALEXUS | Redacted | | | | | | | |
| 4321403 | GARY, ALYSSA | Redacted | | | | | | | |
| 4765618 | GARY, ANDREA | Redacted | | | | | | | |
| 4705394 | GARY, ANTHONY | Redacted | | | | | | | |
| 4322253 | GARY, ANTOINETTE M | Redacted | | | | | | | |
| 4386838 | GARY, ARIEL C | Redacted | | | | | | | |
| 4382415 | GARY, CHRISTEN S | Redacted | | | | | | | |
| 4725827 | GARY, CHRISTINE | Redacted | | | | | | | |
| 4162858 | GARY, DAISHANIQUE T | Redacted | | | | | | | |
| 4181833 | GARY, DAJUAN | Redacted | | | | | | | |
| 4334262 | GARY, DANIELLE | Redacted | | | | | | | |
| 4448626 | GARY, DECREETA A | Redacted | | | | | | | |
| 4311471 | GARY, DEONDRE | Redacted | | | | | | | |
| 4746335 | GARY, DORA | Redacted | | | | | | | |
| 4640048 | GARY, DOROTHY | Redacted | | | | | | | |
| 4173248 | GARY, GEORGE | Redacted | | | | | | | |
| 4730062 | GARY, GLENN | Redacted | | | | | | | |
| 4671605 | GARY, GREGG | Redacted | | | | | | | |
| 4337321 | GARY, HAZEL | Redacted | | | | | | | |
| 4826949 | GARY, JAMES | Redacted | | | | | | | |
| 4606982 | GARY, JAMES E | Redacted | | | | | | | |
| 4660115 | GARY, JAY | Redacted | | | | | | | |
| 4776947 | GARY, JEFF | Redacted | | | | | | | |
| 4751508 | GARY, JEFFREY | Redacted | | | | | | | |
| 4674531 | GARY, JOHN | Redacted | | | | | | | |
| 4405931 | GARY, JOHN P | Redacted | | | | | | | |
| 4691150 | GARY, JOHNNY | Redacted | | | | | | | |
| 4420514 | GARY, JOSHUA J | Redacted | | | | | | | |
| 4160720 | GARY, KEIARRAH L | Redacted | | | | | | | |
| 4534600 | GARY, KEMORIEN R | Redacted | | | | | | | |
| 4510821 | GARY, KENDRA | Redacted | | | | | | | |
| 4695268 | GARY, KENT | Redacted | | | | | | | |
| 4530889 | GARY, LATOYA | Redacted | | | | | | | |
| 4495618 | GARY, LATOYA | Redacted | | | | | | | |
| 4326693 | GARY, LAURIE | Redacted | | | | | | | |
| 4673718 | GARY, LESLIE | Redacted | | | | | | | |
| 4167407 | GARY, LORI V | Redacted | | | | | | | |
| 4599220 | GARY, LUEVITA | Redacted | | | | | | | |
| 4457788 | GARY, MARCUS | Redacted | | | | | | | |
| 4628521 | GARY, MARTIN | Redacted | | | | | | | |
| 4640729 | GARY, MARY | Redacted | | | | | | | |
| 4741853 | GARY, MATTIE | Redacted | | | | | | | |
| 4345953 | GARY, MICHAEL A | Redacted | | | | | | | |
| 4322491 | GARY, MICHAEL W | Redacted | | | | | | | |
| 4248613 | GARY, MICHELLE | Redacted | | | | | | | |
| 4570514 | GARY, RONNIE E | Redacted | | | | | | | |
| 4626504 | GARY, RUSSELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5172 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400750 | GARY, SAMANTHA | Redacted | | | | | | | |
| 4402805 | GARY, SANDRUA | Redacted | | | | | | | |
| 4147539 | GARY, SHANIQUA | Redacted | | | | | | | |
| 4511474 | GARY, SHARNEECE A | Redacted | | | | | | | |
| 4677683 | GARY, SHARONDA | Redacted | | | | | | | |
| 4559966 | GARY, SHAVONTE | Redacted | | | | | | | |
| 4324880 | GARY, SHAWNEY J | Redacted | | | | | | | |
| 4297867 | GARY, STEVE | Redacted | | | | | | | |
| 4265198 | GARY, TAMYELLE T | Redacted | | | | | | | |
| 4421960 | GARY, TOMEKA | Redacted | | | | | | | |
| 4512202 | GARY, TORYREON S | Redacted | | | | | | | |
| 4289294 | GARY, TRACY J | Redacted | | | | | | | |
| 4323198 | GARY, TRIVON | Redacted | | | | | | | |
| 4184248 | GARY, VANESSA D | Redacted | | | | | | | |
| 4399644 | GARY, WADEEAH | Redacted | | | | | | | |
| 4427450 | GARY, WANDA | Redacted | | | | | | | |
| 4622848 | GARY, WARREN | Redacted | | | | | | | |
| 4775271 | GARYALI, ASEEM | Redacted | | | | | | | |
| 4593179 | GARYALI, SAMIR | Redacted | | | | | | | |
| 4876254 | GARYS FORKLIFT SERVICE LLC | GARY E SMITH JR | P O BOX 710 | | | MALAGA | NJ | 08328 | |
| 4876261 | GARYS LAWN CARE | GARY L CRAFT | P O BOX 733 | | | HOPKINSVILLE | KY | 42241 | |
| 4886198 | GARYS MOWER SHOP | ROBERT P CLASWON | 9357 GREENBACK LANE #10 | | | ORANGEVALE | CA | 95662 | |
| 5790326 | GARY'S MOWER SHOP | 9357 GREENBACK LN #10 | | | | ORANGEVALE | CA | 95662 | |
| 5790327 | GARYS POWER EQUIPMENT | 9 WARWICK RD | | | | WINCHESTER | NH | 03470 | |
| 5796132 | GARYS POWER EQUIPMENT | 9 Warwick Rd | | | | Winchester | NH | 03470 | |
| 4876274 | GARYS POWER EQUIPMENT | GARY W ROKES | 9 WARWICK ROAD | | | WINCHESTER | NH | 03470 | |
| 5621491 | GARZA ASHLEY | 443 CALHOUN DRIVE | | | | FLORENCE | AL | 35630 | |
| 4532762 | GARZA BARRON, ELIZABETH | Redacted | | | | | | | |
| 4727950 | GARZA CASTANEDA, JOSEFINA | Redacted | | | | | | | |
| 4835982 | GARZA CONTRACTORS LLC | Redacted | | | | | | | |
| 4872618 | GARZA FACILITY SERVICES LLC | ANTONIO GARZA | 6614 CR 6300 | | | LUBBOCK | TX | 79416 | |
| 4583016 | GARZA III, VICTORIANO | Redacted | | | | | | | |
| 4526179 | GARZA JR, JOE | Redacted | | | | | | | |
| 4547504 | GARZA JR, REYMUNDO | Redacted | | | | | | | |
| 4598381 | GARZA LOPEZ, RICHARD | Redacted | | | | | | | |
| 5621533 | GARZA LUZ M | 2201 FRESNO | | | | SAN JUAN | TX | 78589 | |
| 4543217 | GARZA PEREZ, ISAAC I | Redacted | | | | | | | |
| 5417561 | GARZA ROBERT ET AL INDIVIDUALLY AND AS SURVIVING HEIRS OF RONALD GARZA DEC | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4537390 | GARZA SAENZ, RODRIGO | Redacted | | | | | | | |
| 4529430 | GARZA, ADAM | Redacted | | | | | | | |
| 4747394 | GARZA, ADAN | Redacted | | | | | | | |
| 4668437 | GARZA, ADOLPH | Redacted | | | | | | | |
| 4205766 | GARZA, ADRIAN | Redacted | | | | | | | |
| 4694855 | GARZA, ADRIAN | Redacted | | | | | | | |
| 4694856 | GARZA, ADRIAN | Redacted | | | | | | | |
| 4547343 | GARZA, ALBERT L | Redacted | | | | | | | |
| 4283543 | GARZA, ALBERTO I | Redacted | | | | | | | |
| 4745352 | GARZA, ALEJANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214751 | GARZA, ALEJANDRO | Redacted | | | | | | | |
| 4538274 | GARZA, ALEX | Redacted | | | | | | | |
| 4530901 | GARZA, ALEXANDER | Redacted | | | | | | | |
| 4189657 | GARZA, ALEXANDER M | Redacted | | | | | | | |
| 4159439 | GARZA, ALEXANDRA L | Redacted | | | | | | | |
| 4530620 | GARZA, ALEXIS R | Redacted | | | | | | | |
| 4679386 | GARZA, ALFREDO | Redacted | | | | | | | |
| 4564843 | GARZA, ALMA L | Redacted | | | | | | | |
| 4530339 | GARZA, ALYSSA N | Redacted | | | | | | | |
| 4531985 | GARZA, AMANCIO | Redacted | | | | | | | |
| 4275282 | GARZA, AMY N | Redacted | | | | | | | |
| 4524860 | GARZA, ANA C | Redacted | | | | | | | |
| 4295617 | GARZA, ANA I | Redacted | | | | | | | |
| 4524747 | GARZA, ANA M | Redacted | | | | | | | |
| 4182948 | GARZA, ANDRES | Redacted | | | | | | | |
| 4621684 | GARZA, ANDRES III | Redacted | | | | | | | |
| 4352455 | GARZA, ANDREW | Redacted | | | | | | | |
| 4670938 | GARZA, ANDREZ | Redacted | | | | | | | |
| 4627391 | GARZA, ANTHONY | Redacted | | | | | | | |
| 4156436 | GARZA, ANTHONY L | Redacted | | | | | | | |
| 4534118 | GARZA, APOLONIO | Redacted | | | | | | | |
| 4195743 | GARZA, ARACELI | Redacted | | | | | | | |
| 4541748 | GARZA, ARACELY | Redacted | | | | | | | |
| 4543567 | GARZA, ARMANDO J | Redacted | | | | | | | |
| 4639177 | GARZA, ARNULFO | Redacted | | | | | | | |
| 4156340 | GARZA, ASHLEY | Redacted | | | | | | | |
| 4739233 | GARZA, AUTUMN | Redacted | | | | | | | |
| 4754747 | GARZA, BEATRICE | Redacted | | | | | | | |
| 4630670 | GARZA, BEATRICE | Redacted | | | | | | | |
| 4676376 | GARZA, BELEN | Redacted | | | | | | | |
| 4534295 | GARZA, BENITO | Redacted | | | | | | | |
| 4179272 | GARZA, BENJAMIN | Redacted | | | | | | | |
| 4644218 | GARZA, BERTHA | Redacted | | | | | | | |
| 4571789 | GARZA, BETHANY J | Redacted | | | | | | | |
| 4619583 | GARZA, BRENDA | Redacted | | | | | | | |
| 4534652 | GARZA, BRIAN | Redacted | | | | | | | |
| 4540256 | GARZA, BRIANDA | Redacted | | | | | | | |
| 4537716 | GARZA, BRITTANIE | Redacted | | | | | | | |
| 4546795 | GARZA, BRITTANY | Redacted | | | | | | | |
| 4542848 | GARZA, BRITTNI A | Redacted | | | | | | | |
| 4350277 | GARZA, CARA S | Redacted | | | | | | | |
| 4544454 | GARZA, CARLOS N | Redacted | | | | | | | |
| 4533414 | GARZA, CARLOS X | Redacted | | | | | | | |
| 4379781 | GARZA, CARMEN | Redacted | | | | | | | |
| 4757110 | GARZA, CARMEN | Redacted | | | | | | | |
| 4656038 | GARZA, CARMEN | Redacted | | | | | | | |
| 4160752 | GARZA, CAROLINE R | Redacted | | | | | | | |
| 4674454 | GARZA, CHARLIE | Redacted | | | | | | | |
| 4570163 | GARZA, CHELSEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526815 | GARZA, CHLOE | Redacted | | | | | | | |
| 4529638 | GARZA, CHRISTIAN | Redacted | | | | | | | |
| 4412563 | GARZA, CHRISTIAN D | Redacted | | | | | | | |
| 4524755 | GARZA, CHRISTOPHER | Redacted | | | | | | | |
| 4373813 | GARZA, CHRISTOPHER | Redacted | | | | | | | |
| 4199042 | GARZA, CHRISTOPHER | Redacted | | | | | | | |
| 4545712 | GARZA, COREY R | Redacted | | | | | | | |
| 4570297 | GARZA, CORINA C | Redacted | | | | | | | |
| 4544124 | GARZA, CORTNEY | Redacted | | | | | | | |
| 4593789 | GARZA, CRISTY | Redacted | | | | | | | |
| 4540297 | GARZA, CYNTHIA A | Redacted | | | | | | | |
| 4157349 | GARZA, CYNTHIA A | Redacted | | | | | | | |
| 4586845 | GARZA, DAN | Redacted | | | | | | | |
| 4526344 | GARZA, DANI M | Redacted | | | | | | | |
| 4279666 | GARZA, DANIEL | Redacted | | | | | | | |
| 4299727 | GARZA, DANIEL T | Redacted | | | | | | | |
| 4687266 | GARZA, DAVID | Redacted | | | | | | | |
| 4392961 | GARZA, DAVID | Redacted | | | | | | | |
| 4723647 | GARZA, DAVID | Redacted | | | | | | | |
| 4206937 | GARZA, DAVID I | Redacted | | | | | | | |
| 4776576 | GARZA, DELIA | Redacted | | | | | | | |
| 4689434 | GARZA, DELMIRA | Redacted | | | | | | | |
| 4526740 | GARZA, DESTINY N | Redacted | | | | | | | |
| 4655813 | GARZA, DIANA | Redacted | | | | | | | |
| 4158489 | GARZA, DIEGO | Redacted | | | | | | | |
| 4753386 | GARZA, DOLORES G | Redacted | | | | | | | |
| 4748769 | GARZA, DOMINGA | Redacted | | | | | | | |
| 4640188 | GARZA, DOMINGO | Redacted | | | | | | | |
| 4549387 | GARZA, DOMINIC | Redacted | | | | | | | |
| 4710062 | GARZA, DORA | Redacted | | | | | | | |
| 4570124 | GARZA, DRUE | Redacted | | | | | | | |
| 4175304 | GARZA, DYLAN A | Redacted | | | | | | | |
| 4617417 | GARZA, EDUARDO | Redacted | | | | | | | |
| 4664324 | GARZA, EDWARD | Redacted | | | | | | | |
| 4355341 | GARZA, ELIALUISA G | Redacted | | | | | | | |
| 4525007 | GARZA, ELIAS | Redacted | | | | | | | |
| 4392105 | GARZA, ELIEZER | Redacted | | | | | | | |
| 4464088 | GARZA, ELIZABETH | Redacted | | | | | | | |
| 4282093 | GARZA, ELIZABETH | Redacted | | | | | | | |
| 4523920 | GARZA, ELIZABETH | Redacted | | | | | | | |
| 4535327 | GARZA, ELIZABETH | Redacted | | | | | | | |
| 4536836 | GARZA, ELOISA | Redacted | | | | | | | |
| 4791967 | Garza, Elvira and Cemetrio | Redacted | | | | | | | |
| 4546154 | GARZA, EMA | Redacted | | | | | | | |
| 4533490 | GARZA, EMILIA | Redacted | | | | | | | |
| 4598513 | GARZA, EMILIO | Redacted | | | | | | | |
| 4492451 | GARZA, EMMA | Redacted | | | | | | | |
| 4652798 | GARZA, ENRICO | Redacted | | | | | | | |
| 4660701 | GARZA, ENRIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541058 | GARZA, ERASMO E | Redacted | | | | | | | |
| 4525256 | GARZA, ERIC | Redacted | | | | | | | |
| 4703992 | GARZA, ERNESTO | Redacted | | | | | | | |
| 4220120 | GARZA, ESPERANZA | Redacted | | | | | | | |
| 4194213 | GARZA, ESTEVAN | Redacted | | | | | | | |
| 4353218 | GARZA, ESTHER | Redacted | | | | | | | |
| 4546794 | GARZA, ESTRELLA L | Redacted | | | | | | | |
| 4773530 | GARZA, EUGENIO | Redacted | | | | | | | |
| 4545672 | GARZA, EZEQUIEL | Redacted | | | | | | | |
| 4349404 | GARZA, FERRIS | Redacted | | | | | | | |
| 4519144 | GARZA, FLAVIO C | Redacted | | | | | | | |
| 4550710 | GARZA, FLOYD | Redacted | | | | | | | |
| 4608910 | GARZA, FRANCISCO | Redacted | | | | | | | |
| 4574984 | GARZA, FRANCISCO | Redacted | | | | | | | |
| 4598796 | GARZA, FRANCISCO AND DONNA M | Redacted | | | | | | | |
| 4468790 | GARZA, FRANCISCO J | Redacted | | | | | | | |
| 4743130 | GARZA, GENARO | Redacted | | | | | | | |
| 4772105 | GARZA, GERARDO | Redacted | | | | | | | |
| 4634474 | GARZA, GHRISELDA | Redacted | | | | | | | |
| 4525348 | GARZA, GILBERT | Redacted | | | | | | | |
| 4629833 | GARZA, GILBERT | Redacted | | | | | | | |
| 4177019 | GARZA, GILBERT | Redacted | | | | | | | |
| 4542373 | GARZA, GISELDA | Redacted | | | | | | | |
| 4678981 | GARZA, GLORIA | Redacted | | | | | | | |
| 4654909 | GARZA, GRACIELA  Y Y | Redacted | | | | | | | |
| 4467608 | GARZA, GREGORIO | Redacted | | | | | | | |
| 4789814 | Garza, Griselda | Redacted | | | | | | | |
| 4526309 | GARZA, GUILLERMO | Redacted | | | | | | | |
| 4352000 | GARZA, GUILLERMO H | Redacted | | | | | | | |
| 4614373 | GARZA, HECTOR | Redacted | | | | | | | |
| 4699298 | GARZA, HENRY | Redacted | | | | | | | |
| 4776318 | GARZA, HERIBERTO | Redacted | | | | | | | |
| 4178951 | GARZA, HERMINIA | Redacted | | | | | | | |
| 4731497 | GARZA, HILDA | Redacted | | | | | | | |
| 4545529 | GARZA, HOMER | Redacted | | | | | | | |
| 4636967 | GARZA, HUGO | Redacted | | | | | | | |
| 4533471 | GARZA, IDA | Redacted | | | | | | | |
| 4542521 | GARZA, ILIANA | Redacted | | | | | | | |
| 4627067 | GARZA, IMELDA | Redacted | | | | | | | |
| 4606258 | GARZA, IRINEO | Redacted | | | | | | | |
| 4734995 | GARZA, IRMA C | Redacted | | | | | | | |
| 4524255 | GARZA, IRMA L | Redacted | | | | | | | |
| 4524333 | GARZA, ISAAC | Redacted | | | | | | | |
| 4277547 | GARZA, ISRAEL | Redacted | | | | | | | |
| 4525935 | GARZA, JACOB | Redacted | | | | | | | |
| 4544164 | GARZA, JAIME | Redacted | | | | | | | |
| 4643717 | GARZA, JANE | Redacted | | | | | | | |
| 4289617 | GARZA, JASON | Redacted | | | | | | | |
| 4546243 | GARZA, JASON M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537405 | GARZA, JASON R | Redacted | | | | | | | |
| 4893291 | GARZA, JAVIER DELA | 6823 KELLER ST | | | | Houston | TX | 77087 | |
| 4542841 | GARZA, JAY A | Redacted | | | | | | | |
| 4769473 | GARZA, JEANETTE | Redacted | | | | | | | |
| 4532922 | GARZA, JENESSA | Redacted | | | | | | | |
| 4205839 | GARZA, JESSE J | Redacted | | | | | | | |
| 4538013 | GARZA, JESSE M | Redacted | | | | | | | |
| 4238258 | GARZA, JESSICA | Redacted | | | | | | | |
| 4650133 | GARZA, JESSICA | Redacted | | | | | | | |
| 4530090 | GARZA, JESSICA D | Redacted | | | | | | | |
| 4524654 | GARZA, JESSICA L | Redacted | | | | | | | |
| 4391594 | GARZA, JESUS | Redacted | | | | | | | |
| 4255000 | GARZA, JESUS | Redacted | | | | | | | |
| 4766046 | GARZA, JESUS | Redacted | | | | | | | |
| 4772870 | GARZA, JIMMY | Redacted | | | | | | | |
| 4713635 | GARZA, JOANNA | Redacted | | | | | | | |
| 4757406 | GARZA, JOE VILLARREAL | Redacted | | | | | | | |
| 4542580 | GARZA, JOEL A | Redacted | | | | | | | |
| 4767076 | GARZA, JOHNNY | Redacted | | | | | | | |
| 4544345 | GARZA, JONATHAN | Redacted | | | | | | | |
| 4709782 | GARZA, JOSE | Redacted | | | | | | | |
| 4528809 | GARZA, JOSE | Redacted | | | | | | | |
| 4528813 | GARZA, JOSE | Redacted | | | | | | | |
| 4543780 | GARZA, JOSE A | Redacted | | | | | | | |
| 4532935 | GARZA, JOSE E | Redacted | | | | | | | |
| 4546036 | GARZA, JOSE J | Redacted | | | | | | | |
| 4714177 | GARZA, JOSE M | Redacted | | | | | | | |
| 4762404 | GARZA, JOSEPH | Redacted | | | | | | | |
| 4538178 | GARZA, JOSHUA | Redacted | | | | | | | |
| 4536180 | GARZA, JUAN | Redacted | | | | | | | |
| 4696953 | GARZA, JUAN CARLOS | Redacted | | | | | | | |
| 4540540 | GARZA, JULIA L | Redacted | | | | | | | |
| 4602871 | GARZA, JULIO | Redacted | | | | | | | |
| 4543972 | GARZA, KARELY | Redacted | | | | | | | |
| 4540764 | GARZA, KAREN | Redacted | | | | | | | |
| 4550027 | GARZA, KLARISSA | Redacted | | | | | | | |
| 4726820 | GARZA, KRISTIN | Redacted | | | | | | | |
| 4525911 | GARZA, KRISTINA | Redacted | | | | | | | |
| 4300304 | GARZA, KRISTOPHER M | Redacted | | | | | | | |
| 4529314 | GARZA, KRYSTUL J | Redacted | | | | | | | |
| 4277052 | GARZA, LANETTE | Redacted | | | | | | | |
| 4542652 | GARZA, LAWRENCE | Redacted | | | | | | | |
| 4620708 | GARZA, LEONARD | Redacted | | | | | | | |
| 4547188 | GARZA, LESLIE | Redacted | | | | | | | |
| 4543232 | GARZA, LINDA | Redacted | | | | | | | |
| 4525729 | GARZA, LISA | Redacted | | | | | | | |
| 4529752 | GARZA, LIZETH | Redacted | | | | | | | |
| 4368385 | GARZA, LORENA | Redacted | | | | | | | |
| 4547836 | GARZA, LORRI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5177 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174925 | GARZA, LUCY | Redacted | | | | | | | |
| 4682765 | GARZA, LUIS | Redacted | | | | | | | |
| 4292456 | GARZA, MAGDALENA | Redacted | | | | | | | |
| 4208471 | GARZA, MANUEL | Redacted | | | | | | | |
| 4530930 | GARZA, MANUEL | Redacted | | | | | | | |
| 4213121 | GARZA, MANUEL | Redacted | | | | | | | |
| 4605140 | GARZA, MARA | Redacted | | | | | | | |
| 4536121 | GARZA, MARCELINA | Redacted | | | | | | | |
| 4544743 | GARZA, MARGARITA M | Redacted | | | | | | | |
| 4743304 | GARZA, MARIA | Redacted | | | | | | | |
| 4664334 | GARZA, MARIA | Redacted | | | | | | | |
| 4356325 | GARZA, MARIA | Redacted | | | | | | | |
| 4684763 | GARZA, MARIA | Redacted | | | | | | | |
| 4749344 | GARZA, MARIA | Redacted | | | | | | | |
| 4531569 | GARZA, MARIA | Redacted | | | | | | | |
| 4763900 | GARZA, MARIA | Redacted | | | | | | | |
| 4386269 | GARZA, MARIA C | Redacted | | | | | | | |
| 4260496 | GARZA, MARIA G | Redacted | | | | | | | |
| 4654783 | GARZA, MARIA L | Redacted | | | | | | | |
| 4201220 | GARZA, MARIA P | Redacted | | | | | | | |
| 4674910 | GARZA, MARIA T | Redacted | | | | | | | |
| 4541191 | GARZA, MARINA | Redacted | | | | | | | |
| 4156081 | GARZA, MARIO | Redacted | | | | | | | |
| 4525525 | GARZA, MARIO A | Redacted | | | | | | | |
| 4540275 | GARZA, MARISA | Redacted | | | | | | | |
| 4539036 | GARZA, MARISA A | Redacted | | | | | | | |
| 4538108 | GARZA, MARISSA | Redacted | | | | | | | |
| 4768260 | GARZA, MARTHA | Redacted | | | | | | | |
| 4618543 | GARZA, MARY | Redacted | | | | | | | |
| 4526816 | GARZA, MARY | Redacted | | | | | | | |
| 4528616 | GARZA, MARYANN | Redacted | | | | | | | |
| 4536574 | GARZA, MAXILIANO | Redacted | | | | | | | |
| 4524295 | GARZA, MELISSA | Redacted | | | | | | | |
| 4534772 | GARZA, MICHAEL | Redacted | | | | | | | |
| 4294014 | GARZA, MIGUEL M | Redacted | | | | | | | |
| 4537147 | GARZA, MIGUEL T | Redacted | | | | | | | |
| 4210237 | GARZA, MINERVA | Redacted | | | | | | | |
| 4534441 | GARZA, MIRANDAH | Redacted | | | | | | | |
| 4664472 | GARZA, MONICA | Redacted | | | | | | | |
| 4724860 | GARZA, MONICA | Redacted | | | | | | | |
| 4595262 | GARZA, MONICA L | Redacted | | | | | | | |
| 4548115 | GARZA, MYKAYLA Y | Redacted | | | | | | | |
| 4532085 | GARZA, NALLANCY | Redacted | | | | | | | |
| 4526955 | GARZA, NATHALY A | Redacted | | | | | | | |
| 4628167 | GARZA, NEETU | Redacted | | | | | | | |
| 4353391 | GARZA, NELDA | Redacted | | | | | | | |
| 4654213 | GARZA, NORMA | Redacted | | | | | | | |
| 4531956 | GARZA, ORLANDO | Redacted | | | | | | | |
| 4530062 | GARZA, OSCAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547730 | GARZA, PAMELA | Redacted | | | | | | | |
| 4764511 | GARZA, PATRICIA | Redacted | | | | | | | |
| 4539234 | GARZA, PATRICIA A | Redacted | | | | | | | |
| 4707354 | GARZA, PATRICK | Redacted | | | | | | | |
| 4209631 | GARZA, PAUL | Redacted | | | | | | | |
| 4676160 | GARZA, PAUL | Redacted | | | | | | | |
| 4532043 | GARZA, PAUL | Redacted | | | | | | | |
| 4536798 | GARZA, PAUL | Redacted | | | | | | | |
| 4528164 | GARZA, PAUL A | Redacted | | | | | | | |
| 4277377 | GARZA, PAULA | Redacted | | | | | | | |
| 4670832 | GARZA, PAULA R | Redacted | | | | | | | |
| 4771500 | GARZA, PEDRO | Redacted | | | | | | | |
| 4534421 | GARZA, PERLA A | Redacted | | | | | | | |
| 4180793 | GARZA, PETRA M | Redacted | | | | | | | |
| 4535878 | GARZA, PRISCILA | Redacted | | | | | | | |
| 4748565 | GARZA, PRISCILLA | Redacted | | | | | | | |
| 4236248 | GARZA, RACHAEL | Redacted | | | | | | | |
| 4303722 | GARZA, RACHEL | Redacted | | | | | | | |
| 4540755 | GARZA, RAFAEL | Redacted | | | | | | | |
| 4704336 | GARZA, RAMON | Redacted | | | | | | | |
| 4536636 | GARZA, RAMON | Redacted | | | | | | | |
| 4538176 | GARZA, RAUL | Redacted | | | | | | | |
| 4544802 | GARZA, RAUL V | Redacted | | | | | | | |
| 4691912 | GARZA, RENE | Redacted | | | | | | | |
| 4255851 | GARZA, REVA C | Redacted | | | | | | | |
| 4623410 | GARZA, RICARDO | Redacted | | | | | | | |
| 4886223 | GARZA, RICARDO | Redacted | | | | | | | |
| 4525738 | GARZA, RILEY | Redacted | | | | | | | |
| 4579361 | GARZA, ROBERT | Redacted | | | | | | | |
| 4775946 | GARZA, ROBERT M | Redacted | | | | | | | |
| 4454847 | GARZA, ROBERTO D | Redacted | | | | | | | |
| 4539717 | GARZA, ROLANDO | Redacted | | | | | | | |
| 4675113 | GARZA, ROLANDO RENE | Redacted | | | | | | | |
| 4533660 | GARZA, ROY | Redacted | | | | | | | |
| 4179191 | GARZA, RUBEN V | Redacted | | | | | | | |
| 4537634 | GARZA, RUBY | Redacted | | | | | | | |
| 4642258 | GARZA, SALLY | Redacted | | | | | | | |
| 4706982 | GARZA, SAN ANGELES | Redacted | | | | | | | |
| 4735333 | GARZA, SAN JUANITA | Redacted | | | | | | | |
| 4726444 | GARZA, SANTOS F | Redacted | | | | | | | |
| 4668448 | GARZA, SHARON | Redacted | | | | | | | |
| 4200632 | GARZA, SIENNA M | Redacted | | | | | | | |
| 4633892 | GARZA, SILVIA | Redacted | | | | | | | |
| 4514808 | GARZA, STACEY A | Redacted | | | | | | | |
| 4179074 | GARZA, STELLA | Redacted | | | | | | | |
| 4524282 | GARZA, STEPHANIE M | Redacted | | | | | | | |
| 4199238 | GARZA, STEPHEN I | Redacted | | | | | | | |
| 4629304 | GARZA, STEVE | Redacted | | | | | | | |
| 4721484 | GARZA, SYLVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531278 | GARZA, SYLVIA | Redacted | | | | | | | |
| 4568558 | GARZA, TANYA | Redacted | | | | | | | |
| 4277831 | GARZA, THOMAS J | Redacted | | | | | | | |
| 4200295 | GARZA, TINA | Redacted | | | | | | | |
| 4539555 | GARZA, TINA | Redacted | | | | | | | |
| 4765793 | GARZA, TOM J H | Redacted | | | | | | | |
| 4525453 | GARZA, VALERIE | Redacted | | | | | | | |
| 4153483 | GARZA, VANESSA | Redacted | | | | | | | |
| 4530268 | GARZA, VANGIE T | Redacted | | | | | | | |
| 4695861 | GARZA, VERNAL | Redacted | | | | | | | |
| 4255732 | GARZA, VERONICA | Redacted | | | | | | | |
| 4529458 | GARZA, VERONICA | Redacted | | | | | | | |
| 4835983 | GARZA, VICKIE | Redacted | | | | | | | |
| 4565008 | GARZA, WENDY | Redacted | | | | | | | |
| 4737950 | GARZA, WILFRED | Redacted | | | | | | | |
| 4544007 | GARZA, WILLIAM | Redacted | | | | | | | |
| 4631398 | GARZA, YOLANDA | Redacted | | | | | | | |
| 4278367 | GARZA, YVONNE | Redacted | | | | | | | |
| 4826950 | GARZA,ROBERT | Redacted | | | | | | | |
| 4147651 | GARZA-CROWELL, ZEUS | Redacted | | | | | | | |
| 4207177 | GARZA-LOAIZA, MICHELLE P | Redacted | | | | | | | |
| 4531724 | GARZA-LOPEZ, JULIA A | Redacted | | | | | | | |
| 4576331 | GARZA-NAGEL, VICTORIA A | Redacted | | | | | | | |
| 4202725 | GARZANITI, JONI | Redacted | | | | | | | |
| 5621565 | GARZARELLI BARBARA | 105 EASY STREET | | | | MEDIA | PA | 19063 | |
| 4487923 | GARZIA, AURELIA L | Redacted | | | | | | | |
| 4826951 | GARZOLINI, MARCIA | Redacted | | | | | | | |
| 4739813 | GARZON, ALVARO | Redacted | | | | | | | |
| 4437375 | GARZON, DIONISIO D | Redacted | | | | | | | |
| 4766376 | GARZON, DORIS | Redacted | | | | | | | |
| 4601101 | GARZON, JUAN | Redacted | | | | | | | |
| 4337027 | GARZON, MARTHA | Redacted | | | | | | | |
| 4691627 | GARZON, SANDRA M | Redacted | | | | | | | |
| 4776307 | GARZON, SIOBHAN | Redacted | | | | | | | |
| 4423438 | GARZON, XIOMARA | Redacted | | | | | | | |
| 4431807 | GARZON, YORMAN | Redacted | | | | | | | |
| 4777002 | GARZON, ZOILA | Redacted | | | | | | | |
| 4835984 | GARZONA, PAHOLA & BORIS | Redacted | | | | | | | |
| 4686768 | GARZONI, PAM K | Redacted | | | | | | | |
| 4608770 | GARZONIE, JUSTIN | Redacted | | | | | | | |
| 4890308 | Gas Buddy, LLC. | Attn: President / General Counsel | 77 W. Washington | | | Boston | MA | 02114 | |
| 4808029 | GAS CITY PLAZA | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4784043 | Gas City Utilities IN | 200 East North A | | | | Gas City | IN | 46933 | |
| 4870245 | GAS HOUSE | 7125 KRICK ROAD | | | | WALTON HILLS | OH | 44146 | |
| 4870244 | GAS HOUSE PROPANE COMPANY INC | 7125 KRICK RD | | | | BEDFORD | OH | 44146 | |
| 4873683 | GAS REPAIR EQUIP & PARTS INC(LABOR) | CALLE 7 N E NUM 332 | | | | PUERTO NUEVO | PR | 00920 | |
| 4873684 | GAS REPAIR EQUIPMENT (PARTS ONLY) | CALLE 7 N E NUM 332 | | | | PUERTO NUEVO | PR | 00920 | |
| 4311564 | GASANA, EUSEBIO | Redacted | | | | | | | |
| 4535161 | GASAWAY, ANFERNEE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5180 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310985 | GASAWAY, DESIRAE A | Redacted | | | | | | | |
| 4194401 | GASAWAY, SESHAUNA | Redacted | | | | | | | |
| 4312028 | GASAWAY, STEVEN | Redacted | | | | | | | |
| 4361059 | GASAWAY-CALDWELL, CHARLTON P | Redacted | | | | | | | |
| 4794528 | GasBuddy, LLC | Redacted | | | | | | | |
| 5796133 | GasBuddy, LLC. | 77 North Washington Street | | | | Boston | MA | 02114 | |
| 5792266 | GASBUDDY, LLC. | Sarah McCrary | 99 Chauncy Street, 4th Floor | | | Boston | MA | 02111 | |
| 4184004 | GASCA PRADO, FRANCISCO J | Redacted | | | | | | | |
| 4248287 | GASCA, ANGELES | Redacted | | | | | | | |
| 4292220 | GASCA, GAIL | Redacted | | | | | | | |
| 4600570 | GASCA, GLORIA M | Redacted | | | | | | | |
| 4414958 | GASCA, LILIANA R | Redacted | | | | | | | |
| 4174610 | GASCA, NATALIE | Redacted | | | | | | | |
| 4526014 | GASCA, SHAWN M | Redacted | | | | | | | |
| 4174402 | GASCA-NUNEZ, JUAN | Redacted | | | | | | | |
| 4350292 | GASCH, DAISY | Redacted | | | | | | | |
| 4553018 | GASCH, RACHEL | Redacted | | | | | | | |
| 4768230 | GASCICH, MICHELLE | Redacted | | | | | | | |
| 4414955 | GASCOIGNE, MATTHEW A | Redacted | | | | | | | |
| 4718610 | GASCON, BENJAMIN | Redacted | | | | | | | |
| 4278695 | GASCON, BROOKLYN | Redacted | | | | | | | |
| 4270725 | GASCON, JEMIELLEE | Redacted | | | | | | | |
| 4585296 | GASCON, JOSIE | Redacted | | | | | | | |
| 4269146 | GASCON, LITA | Redacted | | | | | | | |
| 4270596 | GASCON, MARICEL | Redacted | | | | | | | |
| 4572647 | GASCON, SAMUEL T | Redacted | | | | | | | |
| 4471137 | GASCOT, JOENES | Redacted | | | | | | | |
| 4788157 | Gascoyne, Carol | Redacted | | | | | | | |
| 4160050 | GASEOMA, NICOLETTE | Redacted | | | | | | | |
| 4214421 | GASGA, DIANA P | Redacted | | | | | | | |
| 4691195 | GASGA, VALENTINO | Redacted | | | | | | | |
| 4524382 | GASH II, WILTON T | Redacted | | | | | | | |
| 4191410 | GASH, JEMEL A | Redacted | | | | | | | |
| 4696595 | GASH, JIMMY | Redacted | | | | | | | |
| 4378430 | GASH, KIARA | Redacted | | | | | | | |
| 4773517 | GASH, SANDRA | Redacted | | | | | | | |
| 4381801 | GASH, TERESA | Redacted | | | | | | | |
| 4557378 | GASHAW, BEHAILU | Redacted | | | | | | | |
| 4398804 | GASHEMA, CHRISTELLE | Redacted | | | | | | | |
| 4675649 | GASHENKO, ELUDA | Redacted | | | | | | | |
| 4336127 | GASHI, MORENA | Redacted | | | | | | | |
| 4438801 | GASHI, REIMONDA | Redacted | | | | | | | |
| 4439514 | GASIEWICZ, CHRISTOPHER | Redacted | | | | | | | |
| 4360402 | GASIEWSKI, FRANK A | Redacted | | | | | | | |
| 4461920 | GASIOROWSKI, ANGELA G | Redacted | | | | | | | |
| 4400436 | GASIOROWSKI, KATHLEEN D | Redacted | | | | | | | |
| 4590601 | GASKAMP, BERNICE H | Redacted | | | | | | | |
| 4717690 | GASKELL, ALAN | Redacted | | | | | | | |
| 4187067 | GASKEY, CONNOR T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4380774 | GASKEY, MARIA E | Redacted | | | | | | | |
| 4762393 | GASKEY, ROBERT | Redacted | | | | | | | |
| 4481941 | GASKILL LL, JAMES A | Redacted | | | | | | | |
| 4607579 | GASKILL, EMILY | Redacted | | | | | | | |
| 4168050 | GASKILL, EVERRETT | Redacted | | | | | | | |
| 4386100 | GASKILL, HACYIANA | Redacted | | | | | | | |
| 4473254 | GASKILL, JOHN W | Redacted | | | | | | | |
| 4401413 | GASKILL, NICHOLAS T | Redacted | | | | | | | |
| 4689245 | GASKILL, RAY | Redacted | | | | | | | |
| 4470104 | GASKILL, REGINA N | Redacted | | | | | | | |
| 4717475 | GASKILL, RICHARD L | Redacted | | | | | | | |
| 4371877 | GASKILL, RIVER | Redacted | | | | | | | |
| 4233949 | GASKILL, SHANE | Redacted | | | | | | | |
| 4616200 | GASKILL, WILLIAM | Redacted | | | | | | | |
| 5621583 | GASKIN KAREN L | 1251 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 4593839 | GASKIN, ALEXANDER | Redacted | | | | | | | |
| 4394826 | GASKIN, AMY | Redacted | | | | | | | |
| 4458444 | GASKIN, ANDRE | Redacted | | | | | | | |
| 4441114 | GASKIN, ASIA | Redacted | | | | | | | |
| 4231278 | GASKIN, BRITNEY S | Redacted | | | | | | | |
| 4730030 | GASKIN, CATHERINE | Redacted | | | | | | | |
| 4374479 | GASKIN, CLAYTON C | Redacted | | | | | | | |
| 4235084 | GASKIN, CRYSTAL | Redacted | | | | | | | |
| 4762949 | GASKIN, DEIRDRE | Redacted | | | | | | | |
| 4687777 | GASKIN, DIANA | Redacted | | | | | | | |
| 4341051 | GASKIN, ERIC | Redacted | | | | | | | |
| 4713864 | GASKIN, ERIKA | Redacted | | | | | | | |
| 4669958 | GASKIN, HELEN | Redacted | | | | | | | |
| 4166827 | GASKIN, ISAAC J | Redacted | | | | | | | |
| 4511914 | GASKIN, JERALD E | Redacted | | | | | | | |
| 4597119 | GASKIN, JEWEL | Redacted | | | | | | | |
| 4387842 | GASKIN, JOSHUA | Redacted | | | | | | | |
| 4339763 | GASKIN, KATRINA | Redacted | | | | | | | |
| 4418135 | GASKIN, KHADIJAH S | Redacted | | | | | | | |
| 4434868 | GASKIN, LAKESSA | Redacted | | | | | | | |
| 4358771 | GASKIN, LAPREE | Redacted | | | | | | | |
| 4711334 | GASKIN, MAMIE | Redacted | | | | | | | |
| 4312373 | GASKIN, MIKAYLA M | Redacted | | | | | | | |
| 4443511 | GASKIN, MYASIA N | Redacted | | | | | | | |
| 4259550 | GASKIN, SALAAM R | Redacted | | | | | | | |
| 4679093 | GASKIN, SHERRI | Redacted | | | | | | | |
| 4322477 | GASKIN, SHRONDA L | Redacted | | | | | | | |
| 4657306 | GASKIN, STEPHANIE | Redacted | | | | | | | |
| 4537314 | GASKIN, TANEQUA L | Redacted | | | | | | | |
| 4240346 | GASKIN, TRENESHA | Redacted | | | | | | | |
| 4231681 | GASKIN, TRINA | Redacted | | | | | | | |
| 4765334 | GASKIN, WANDA | Redacted | | | | | | | |
| 4579278 | GASKINS, AARON C | Redacted | | | | | | | |
| 4710469 | GASKINS, ANA MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664791 | GASKINS, ARNOLD | Redacted | | | | | | | |
| 4253540 | GASKINS, CALEB | Redacted | | | | | | | |
| 4344562 | GASKINS, CARLA N | Redacted | | | | | | | |
| 4608360 | GASKINS, CARRIE | Redacted | | | | | | | |
| 4699208 | GASKINS, CHARLENE | Redacted | | | | | | | |
| 4513732 | GASKINS, CODY | Redacted | | | | | | | |
| 4509779 | GASKINS, DANIEL | Redacted | | | | | | | |
| 4651710 | GASKINS, DANNY | Redacted | | | | | | | |
| 4672055 | GASKINS, GARY | Redacted | | | | | | | |
| 4157900 | GASKINS, HANNAH | Redacted | | | | | | | |
| 4696396 | GASKINS, JACQUELINE | Redacted | | | | | | | |
| 4655022 | GASKINS, JANICE  H | Redacted | | | | | | | |
| 4341024 | GASKINS, JOHN | Redacted | | | | | | | |
| 4362985 | GASKINS, JOHN | Redacted | | | | | | | |
| 4511285 | GASKINS, JUDI L | Redacted | | | | | | | |
| 4649601 | GASKINS, JULIA | Redacted | | | | | | | |
| 4614994 | GASKINS, KENYIAN | Redacted | | | | | | | |
| 4406309 | GASKINS, KHIRY | Redacted | | | | | | | |
| 4339261 | GASKINS, KIARA | Redacted | | | | | | | |
| 4257836 | GASKINS, LAMESHA | Redacted | | | | | | | |
| 4409121 | GASKINS, LAVIOLETTE | Redacted | | | | | | | |
| 4597228 | GASKINS, MACLAWRENCE | Redacted | | | | | | | |
| 4388474 | GASKINS, MICHE | Redacted | | | | | | | |
| 4776260 | GASKINS, RYLAND | Redacted | | | | | | | |
| 4526811 | GASKINS, SCOTT A | Redacted | | | | | | | |
| 4379988 | GASKINS, TAMBOURA | Redacted | | | | | | | |
| 4266170 | GASKINS, TONYA | Redacted | | | | | | | |
| 4521045 | GASKINS, WYHATA L | Redacted | | | | | | | |
| 4337242 | GASNIKOV, DMITRY | Redacted | | | | | | | |
| 4171652 | GASPAR JR., FRANCISCO | Redacted | | | | | | | |
| 4186272 | GASPAR, ANA M | Redacted | | | | | | | |
| 4208291 | GASPAR, ARACELI | Redacted | | | | | | | |
| 4567761 | GASPAR, BENJAMIN | Redacted | | | | | | | |
| 4530506 | GASPAR, DAVID | Redacted | | | | | | | |
| 4247026 | GASPAR, JESSICA | Redacted | | | | | | | |
| 4175356 | GASPAR, JORGE ARELLANO | Redacted | | | | | | | |
| 4665335 | GASPAR, JUANNEL | Redacted | | | | | | | |
| 4409643 | GASPAR, JULIAN G | Redacted | | | | | | | |
| 4227235 | GASPAR, KEVIN | Redacted | | | | | | | |
| 4563969 | GASPAR, MAILE M | Redacted | | | | | | | |
| 4296041 | GASPAR, NICOLAS | Redacted | | | | | | | |
| 4155488 | GASPAR, PATRICIA | Redacted | | | | | | | |
| 4195844 | GASPAR, RAFAEL | Redacted | | | | | | | |
| 4205978 | GASPAR, RAQUEL | Redacted | | | | | | | |
| 4270078 | GASPAR, SHERYLDEN | Redacted | | | | | | | |
| 4227661 | GASPAR, YAROMY | Redacted | | | | | | | |
| 4197916 | GASPAR, ZALIA | Redacted | | | | | | | |
| 4826952 | GASPARD CUSTOM BUILDERS | Redacted | | | | | | | |
| 4773145 | GASPARD, BEVERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4668194 | GASPARD, BRADY | Redacted | | | | | | | |
| 4390945 | GASPARD, BRETT | Redacted | | | | | | | |
| 4514380 | GASPARD, CHANEY J | Redacted | | | | | | | |
| 4562719 | GASPARD, JAMILA | Redacted | | | | | | | |
| 4535143 | GASPARD, JAYNE | Redacted | | | | | | | |
| 4514240 | GASPARD, JO L | Redacted | | | | | | | |
| 4325314 | GASPARD, JUDY | Redacted | | | | | | | |
| 4323621 | GASPARD, KATHLEEN | Redacted | | | | | | | |
| 4719443 | GASPARD, KEITH M M | Redacted | | | | | | | |
| 4430615 | GASPARD, LASHAWN | Redacted | | | | | | | |
| 4233532 | GASPARD, NEHEMIAH | Redacted | | | | | | | |
| 4586092 | GASPARD, RUSSELL | Redacted | | | | | | | |
| 4733532 | GASPARD, SHERMAN | Redacted | | | | | | | |
| 4489178 | GASPARD, STALYZSA | Redacted | | | | | | | |
| 4324449 | GASPARD, TANISHA M | Redacted | | | | | | | |
| 4855234 | GASPARE, INDIVIDUALLY, MARTIN A. | Redacted | | | | | | | |
| 4726602 | GASPARI, LAURA A | Redacted | | | | | | | |
| 4649952 | GASPARICH, JOSEPH | Redacted | | | | | | | |
| 4574983 | GASPARICH, MARIE M | Redacted | | | | | | | |
| 4485068 | GASPARIK, KURT | Redacted | | | | | | | |
| 4835985 | GASPARINI, LINDSEY | Redacted | | | | | | | |
| 4428604 | GASPARO, MELISSA | Redacted | | | | | | | |
| 4694846 | GASPAROVIC, CHRISTOPHER | Redacted | | | | | | | |
| 4373432 | GASPAROVIC, GAVIN | Redacted | | | | | | | |
| 4654111 | GASPER, ADRIENNE | Redacted | | | | | | | |
| 4632056 | GASPER, ESTHER | Redacted | | | | | | | |
| 4393849 | GASPER, JOHN | Redacted | | | | | | | |
| 4575286 | GASPER, JULIE | Redacted | | | | | | | |
| 4304573 | GASPER, THADDEUS | Redacted | | | | | | | |
| 4599800 | GASPERETTI, JOHN | Redacted | | | | | | | |
| 4390676 | GASPERINI, CHRISTINA | Redacted | | | | | | | |
| 4835986 | GASPERINI, JULIA | Redacted | | | | | | | |
| 4365143 | GASPERLIN, JOE D | Redacted | | | | | | | |
| 4657104 | GASPERSKI, GAY | Redacted | | | | | | | |
| 4387391 | GASPERSON, FREDA A | Redacted | | | | | | | |
| 4627100 | GASPERSON, JASON | Redacted | | | | | | | |
| 4247076 | GASPERSON, ROBERT | Redacted | | | | | | | |
| 4533269 | GASPER-WILSON, MIRACLE D | Redacted | | | | | | | |
| 5621618 | GASQUE FONTELLA | 102 LEVI LN | | | | GEORGETOWN | SC | 29440 | |
| 5621619 | GASQUE NICOLE | 2037 KELMORE RD | | | | BALTIMORE | MD | 21222 | |
| 4591789 | GASQUE, CHARLES | Redacted | | | | | | | |
| 4510004 | GASQUE, LINDA S | Redacted | | | | | | | |
| 4268128 | GASQUE, ZIAYA M | Redacted | | | | | | | |
| 4756478 | GASS, CAROL | Redacted | | | | | | | |
| 4744718 | GASS, CATHERINE | Redacted | | | | | | | |
| 4373935 | GASS, CHRIS A | Redacted | | | | | | | |
| 4315928 | GASS, DAKOTA S | Redacted | | | | | | | |
| 4765980 | GASS, DAVID R | Redacted | | | | | | | |
| 4631192 | GASS, FLOYD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260064 | GASS, JAMMIE L | Redacted | | | | | | | |
| 4387642 | GASS, KALEY N | Redacted | | | | | | | |
| 4331608 | GASS, ROBERT J | Redacted | | | | | | | |
| 4757072 | GASSAMA, ABDUL | Redacted | | | | | | | |
| 4454877 | GASSAMA, DIEYNABA | Redacted | | | | | | | |
| 4390175 | GASSAMA, MAMADOU | Redacted | | | | | | | |
| 4206477 | GASSAWAY, SHERIDAN L | Redacted | | | | | | | |
| 4365932 | GASSEL, BARBARA J | Redacted | | | | | | | |
| 4815892 | GASSEL, BETH & JAMES | Redacted | | | | | | | |
| 4514637 | GASSELING, JOHN B | Redacted | | | | | | | |
| 4694145 | GASSEN, JOLENE | Redacted | | | | | | | |
| 4831323 | GASSENHAMER, LINDA | Redacted | | | | | | | |
| 4835987 | GASSENHEIMER, JAMES & PATTY | Redacted | | | | | | | |
| 4571824 | GASSER, ANITA | Redacted | | | | | | | |
| 4450921 | GASSER, BRANDON A | Redacted | | | | | | | |
| 4489984 | GASSER, COLLEEN M | Redacted | | | | | | | |
| 4629261 | GASSER, JON | Redacted | | | | | | | |
| 4353412 | GASSER, KATHRYN | Redacted | | | | | | | |
| 5621630 | GASSERT KELLY | 1323 JILL ANN DR | | | | LEBANON | PA | 17042 | |
| 4327496 | GASSERY, KENDALL | Redacted | | | | | | | |
| 4259452 | GASSETT, OADIAH Y | Redacted | | | | | | | |
| 4656662 | GASSIN, CHRIS | Redacted | | | | | | | |
| 4608956 | GASSINGER, MARK | Redacted | | | | | | | |
| 4741483 | GASSIOTT, DORIS | Redacted | | | | | | | |
| 4465362 | GASSM, MAUG M | Redacted | | | | | | | |
| 4151285 | GASSMAN, GLENN A | Redacted | | | | | | | |
| 4275431 | GASSMAN, KATHERINE M | Redacted | | | | | | | |
| 4276031 | GASSMAN, PAIGE M | Redacted | | | | | | | |
| 4701833 | GASSMANN, JOSEPH | Redacted | | | | | | | |
| 4529474 | GASSON, KRISTINE | Redacted | | | | | | | |
| 4815893 | GAST ARCHITECTS | Redacted | | | | | | | |
| 4835988 | GAST CONSTRUCTION GROUP, INC. | Redacted | | | | | | | |
| 4445316 | GAST, COREY R | Redacted | | | | | | | |
| 4623667 | GAST, DANIEL | Redacted | | | | | | | |
| 4230491 | GAST, JARED | Redacted | | | | | | | |
| 4188378 | GAST, JONATHAN | Redacted | | | | | | | |
| 4305946 | GAST, JORDANNA | Redacted | | | | | | | |
| 4147540 | GAST, REGINALD | Redacted | | | | | | | |
| 4261660 | GASTALL, PHILIP L | Redacted | | | | | | | |
| 4203481 | GASTELO, ROMAN R | Redacted | | | | | | | |
| 4172096 | GASTELUM, ASHLEY | Redacted | | | | | | | |
| 4188662 | GASTELUM, AZUCENA | Redacted | | | | | | | |
| 4171002 | GASTELUM, CINDY A | Redacted | | | | | | | |
| 4159004 | GASTELUM, DANIEL | Redacted | | | | | | | |
| 4159817 | GASTELUM, DANIEL R | Redacted | | | | | | | |
| 4211573 | GASTELUM, GABRIEL M | Redacted | | | | | | | |
| 4815894 | GASTELUM, HENRY | Redacted | | | | | | | |
| 4161918 | GASTELUM, JASMINE S | Redacted | | | | | | | |
| 4175666 | GASTELUM, JONATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410422 | GASTELUM, JORGE | Redacted | | | | | | | |
| 4168780 | GASTELUM, MARISELA | Redacted | | | | | | | |
| 4194585 | GASTELUM, MARTIN | Redacted | | | | | | | |
| 4745455 | GASTELUM, MELISSA | Redacted | | | | | | | |
| 4193315 | GASTELUM, NIKKI | Redacted | | | | | | | |
| 4179119 | GASTELUM, PEDRO | Redacted | | | | | | | |
| 4410431 | GASTELUM, REYNA | Redacted | | | | | | | |
| 4158858 | GASTELUM, REYNA Y | Redacted | | | | | | | |
| 4538683 | GASTELUM, ROBERT A | Redacted | | | | | | | |
| 4467837 | GASTELUM, RUBEN | Redacted | | | | | | | |
| 4196725 | GASTELUM, TERESA | Redacted | | | | | | | |
| 4470844 | GASTER, JEREMY M | Redacted | | | | | | | |
| 4611947 | GASTIGER, GERALD | Redacted | | | | | | | |
| 4183418 | GASTINEAU, CHERYL L | Redacted | | | | | | | |
| 4195729 | GASTINEAU, NICHOLAS | Redacted | | | | | | | |
| 4474713 | GASTINGER, PAUL J | Redacted | | | | | | | |
| 4418280 | GASTLE, JUSTINE L | Redacted | | | | | | | |
| 5796134 | Gaston Boulevard Senior Residences | Q/C 166 Center Street | | | | Jacksonville | NC | 28546 | |
| 4780226 | Gaston County Tax Collector | P.O. Box 1578 | | | | Gastonia | NC | 28053-1578 | |
| 4873654 | GASTON GAZETTE | CA NORTH CAROLINA HOLDINGS INC | POST OFFICE BOX 1538 | | | GASTONIA | NC | 28053 | |
| 4501593 | GASTON GONZALEZ, RUTH | Redacted | | | | | | | |
| 4631318 | GASTON- MOUNGER, LINDA | Redacted | | | | | | | |
| 4704562 | GASTON ROGERS, ALGIA | Redacted | | | | | | | |
| 4382195 | GASTON, ALEXIYANA J | Redacted | | | | | | | |
| 4299342 | GASTON, ALICIA S | Redacted | | | | | | | |
| 4476244 | GASTON, ANA J | Redacted | | | | | | | |
| 4647541 | GASTON, ANITA L | Redacted | | | | | | | |
| 4634761 | GASTON, ANTHONY | Redacted | | | | | | | |
| 4187985 | GASTON, ANTONICA | Redacted | | | | | | | |
| 4541991 | GASTON, ANTQUANET | Redacted | | | | | | | |
| 4389191 | GASTON, ASHLEY | Redacted | | | | | | | |
| 4619479 | GASTON, BEVERLY J | Redacted | | | | | | | |
| 4484080 | GASTON, BRADLEY | Redacted | | | | | | | |
| 4355463 | GASTON, BRIDGETTE | Redacted | | | | | | | |
| 4227379 | GASTON, CHRISTOPHER M | Redacted | | | | | | | |
| 4511987 | GASTON, CHRISTY LYNN | Redacted | | | | | | | |
| 4334614 | GASTON, CLARISSA | Redacted | | | | | | | |
| 4436375 | GASTON, DAVID | Redacted | | | | | | | |
| 4460269 | GASTON, DAWN L | Redacted | | | | | | | |
| 4205682 | GASTON, DEIYAWNNA A | Redacted | | | | | | | |
| 4387417 | GASTON, ELAINE | Redacted | | | | | | | |
| 4467041 | GASTON, GINA M | Redacted | | | | | | | |
| 4632921 | GASTON, GLADY | Redacted | | | | | | | |
| 4546177 | GASTON, HAYDEE | Redacted | | | | | | | |
| 4538391 | GASTON, HORIALYS J | Redacted | | | | | | | |
| 4429223 | GASTON, IMANI C | Redacted | | | | | | | |
| 4533293 | GASTON, JAMES R | Redacted | | | | | | | |
| 4606216 | GASTON, JARVELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474962 | GASTON, JASON T | Redacted | | | | | | | |
| 4767991 | GASTON, JOHNNY | Redacted | | | | | | | |
| 4546214 | GASTON, JONATHAN L | Redacted | | | | | | | |
| 4503448 | GASTON, JOSE | Redacted | | | | | | | |
| 4274496 | GASTON, KAILEIGH | Redacted | | | | | | | |
| 4297385 | GASTON, KODUWA | Redacted | | | | | | | |
| 4654139 | GASTON, MELISSA G | Redacted | | | | | | | |
| 4632275 | GASTON, MICHAEL | Redacted | | | | | | | |
| 4648072 | GASTON, MILDRED | Redacted | | | | | | | |
| 4461968 | GASTON, NAKIA | Redacted | | | | | | | |
| 4430833 | GASTON, NOLA | Redacted | | | | | | | |
| 4561589 | GASTON, ORLENDA | Redacted | | | | | | | |
| 4546782 | GASTON, PAIGE M | Redacted | | | | | | | |
| 4386610 | GASTON, PAMELA | Redacted | | | | | | | |
| 4279084 | GASTON, PAMELA | Redacted | | | | | | | |
| 4615006 | GASTON, PAT | Redacted | | | | | | | |
| 4519707 | GASTON, PHILIP R | Redacted | | | | | | | |
| 4579971 | GASTON, RETA | Redacted | | | | | | | |
| 4194960 | GASTON, ROBYN L | Redacted | | | | | | | |
| 4218630 | GASTON, RYAN | Redacted | | | | | | | |
| 4629857 | GASTON, SANTANYA | Redacted | | | | | | | |
| 4510741 | GASTON, SAVANNAH | Redacted | | | | | | | |
| 4451099 | GASTON, SAVANNAH D | Redacted | | | | | | | |
| 4285607 | GASTON, SHARI | Redacted | | | | | | | |
| 4159778 | GASTON, TENISHA | Redacted | | | | | | | |
| 4356170 | GASTON, TIM C | Redacted | | | | | | | |
| 4302925 | GASTON, TRINITY D | Redacted | | | | | | | |
| 4677360 | GASTON, VANESSA | Redacted | | | | | | | |
| 4515808 | GASTON, WILLIAM | Redacted | | | | | | | |
| 4633446 | GASTON-WRIGHT, SHARON L | Redacted | | | | | | | |
| 4647151 | GASU, SAMUEL | Redacted | | | | | | | |
| 4362164 | GAT, LEO P | Redacted | | | | | | | |
| 4874595 | GATAEHOUSE MEDIA CALIF HOLDINGS INC | DAILY INDEPENDENT | PO BOX 7 | | | RIDGECREST | CA | 93556 | |
| 4652191 | GATAN, ARCHIMEDES | Redacted | | | | | | | |
| 4437692 | GATCH, DOMINICK | Redacted | | | | | | | |
| 4246429 | GATCH, JEREMY M | Redacted | | | | | | | |
| 4431166 | GATCH, SARAJEAN | Redacted | | | | | | | |
| 4429452 | GATCH, ZACHARIAH | Redacted | | | | | | | |
| 4567867 | GATCHALIAN, JULIE D | Redacted | | | | | | | |
| 4350589 | GATCHALIAN, PEDRO | Redacted | | | | | | | |
| 4363526 | GATCHELL, PATRICIA A | Redacted | | | | | | | |
| 4175616 | GATCHELL, ROBYN S | Redacted | | | | | | | |
| 4606000 | GATDULA, LYNDA | Redacted | | | | | | | |
| 4467407 | GATDULA, LYNDA K | Redacted | | | | | | | |
| 4890857 | Gate Fuel Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890856 | Gate Fuel Service | c/o Kelly Rohrback LLP | Attn: David S. Preminger | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5187 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890858 | Gate Petroleum Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4232147 | GATEAU, WILDA | Redacted | | | | | | | |
| 5847419 | GateHouse Media Arkansas Holdings, Inc. | c/o GateHouse Media, LLC | Attn: Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5851802 | GateHouse Media California Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5849548 | GateHouse Media Colorado Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5852809 | GateHouse Media Colorado Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5852534 | GateHouse Media Corning Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5853163 | GateHouse Media Georgia Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5845551 | GateHouse Media Georgia Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5846754 | GateHouse Media Illinois Holdings, Inc. | Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | | Pittsford | NY | 14534 | |
| 5849622 | GateHouse Media Indiana Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5846357 | GateHouse Media Kansas Holdings II, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5850168 | GateHouse Media Massachusetts I, Inc. | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5846480 | GateHouse Media Massachusetts I, Inc. | Garrett J. Cummings | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5850093 | GateHouse Media Massachusetts I, Inc. | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5846354 | GateHouse Media Massachusetts I, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5849538 | GateHouse Media Missouri Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5850023 | GateHouse Media North Dakota Holdings, Inc. | GateHouse Media, LLC | Attn:Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5849877 | GateHouse Media Ohio Holdings II, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5852552 | GateHouse Media Oklahoma Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5845729 | GateHouse Media Oregon Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5853120 | GateHouse Media Pennsylvania Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5849808 | GateHouse Media Texas Holdings II, Inc. | 175 Sully's Trail, 3rd Floor | | | | Pittsford | NY | 14534 | |
| 5850064 | GateHouse Media Texas Holdings II, Inc. | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5849294 | GATEHOUSE MEDIA TEXAS HOLDINGS II, INC. | GARRETT J. CUMMINGS | DEPUTY GENERAL COUNSEL | GATEHOUSE MEDIA, LLC | 175 SULLY'S TRAIL, 3RD FLOOR | PITTSFORD | NY | 14534 | |
| 5849962 | GateHouse Media Texas Holdings II, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4879861 | GATEHOUSE MEDIA TN HOLDINGS INC | OAK RIDGER | 575 OAK RIDGER TURNPKE STE 100 | | | OAK RIDGE | TN | 37830 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858403 | GATEKEEPER LOCK & SAFE LLC | 103 HANOVER STREET | | | | LEBANON | NH | 03766 | |
| 4217837 | GATELEY, ALEX F | Redacted | | | | | | | |
| 4727261 | GATELEY, MARJORIE | Redacted | | | | | | | |
| 4375592 | GATELEY, VALRIE S | Redacted | | | | | | | |
| 4398882 | GATELY, SEAN S | Redacted | | | | | | | |
| 4766981 | GATEN, LATOYA | Redacted | | | | | | | |
| 4668651 | GATENBY, LAUREN | Redacted | | | | | | | |
| 4756662 | GATER, HENRY | Redacted | | | | | | | |
| 4569159 | GATERS, JUSTICE A | Redacted | | | | | | | |
| 4148241 | GATES JR, RICHARD E | Redacted | | | | | | | |
| 4462771 | GATES, ABIGAIL D | Redacted | | | | | | | |
| 4512014 | GATES, ALEXANDRA | Redacted | | | | | | | |
| 4330209 | GATES, ALEXSA E | Redacted | | | | | | | |
| 4328748 | GATES, ALLISON E | Redacted | | | | | | | |
| 4306703 | GATES, ALYSSA R | Redacted | | | | | | | |
| 4835989 | GATES, ANDREW | Redacted | | | | | | | |
| 4491975 | GATES, ANDREW J | Redacted | | | | | | | |
| 4349523 | GATES, ANGELA | Redacted | | | | | | | |
| 4620700 | GATES, ANGELINA | Redacted | | | | | | | |
| 4371257 | GATES, ANIYA | Redacted | | | | | | | |
| 4321035 | GATES, ANNA | Redacted | | | | | | | |
| 4280430 | GATES, ASHANTI J | Redacted | | | | | | | |
| 4260195 | GATES, AUSTIN | Redacted | | | | | | | |
| 4826953 | GATES, BARBARA & CLARK | Redacted | | | | | | | |
| 4416371 | GATES, BRANDON | Redacted | | | | | | | |
| 4156650 | GATES, BRENDA J | Redacted | | | | | | | |
| 4382491 | GATES, BRIANNA | Redacted | | | | | | | |
| 4627214 | GATES, BRUCE A | Redacted | | | | | | | |
| 4524797 | GATES, BRYAN W | Redacted | | | | | | | |
| 4304979 | GATES, CALEB | Redacted | | | | | | | |
| 4658825 | GATES, CAROL | Redacted | | | | | | | |
| 4635519 | GATES, CATHY | Redacted | | | | | | | |
| 4528082 | GATES, CHANITRA | Redacted | | | | | | | |
| 4441723 | GATES, CHARLES D | Redacted | | | | | | | |
| 4623556 | GATES, CHAROLETTE J | Redacted | | | | | | | |
| 4385311 | GATES, CHELSEA M | Redacted | | | | | | | |
| 4263495 | GATES, CHENIYA L | Redacted | | | | | | | |
| 4399433 | GATES, CHINEESA | Redacted | | | | | | | |
| 4704465 | GATES, CHRIS | Redacted | | | | | | | |
| 4777311 | GATES, CHRISTOPHER | Redacted | | | | | | | |
| 4461141 | GATES, CODY | Redacted | | | | | | | |
| 4741614 | GATES, CURTIS | Redacted | | | | | | | |
| 4628210 | GATES, CYNTHIA K. | Redacted | | | | | | | |
| 4265001 | GATES, DANIELLE D | Redacted | | | | | | | |
| 4724625 | GATES, DARRELL | Redacted | | | | | | | |
| 4177433 | GATES, DAVID | Redacted | | | | | | | |
| 4449810 | GATES, DEANGALO | Redacted | | | | | | | |
| 4263591 | GATES, DEJIA L | Redacted | | | | | | | |
| 4374380 | GATES, DELILAH T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260813 | GATES, DEMARIO J | Redacted | | | | | | | |
| 4447174 | GATES, DIANE | Redacted | | | | | | | |
| 4263555 | GATES, DIONA | Redacted | | | | | | | |
| 4665089 | GATES, DONALD | Redacted | | | | | | | |
| 4741677 | GATES, DONOVAN | Redacted | | | | | | | |
| 4712485 | GATES, EDDIE | Redacted | | | | | | | |
| 4644035 | GATES, EDDIE | Redacted | | | | | | | |
| 4542643 | GATES, ELIJAH | Redacted | | | | | | | |
| 4754377 | GATES, EMILY | Redacted | | | | | | | |
| 4377824 | GATES, FALLON A | Redacted | | | | | | | |
| 4653349 | GATES, FREDDIE | Redacted | | | | | | | |
| 4481298 | GATES, GARY | Redacted | | | | | | | |
| 4753486 | GATES, GAYLE | Redacted | | | | | | | |
| 4302743 | GATES, GEORGIANA | Redacted | | | | | | | |
| 4343059 | GATES, GORDON T | Redacted | | | | | | | |
| 4279988 | GATES, IAN | Redacted | | | | | | | |
| 4573251 | GATES, IESHA S | Redacted | | | | | | | |
| 4304243 | GATES, IVA | Redacted | | | | | | | |
| 4298414 | GATES, JAMARIAN | Redacted | | | | | | | |
| 4234637 | GATES, JAMES | Redacted | | | | | | | |
| 4303534 | GATES, JARAD D | Redacted | | | | | | | |
| 4175639 | GATES, JARRELLE | Redacted | | | | | | | |
| 4744893 | GATES, JARROD | Redacted | | | | | | | |
| 4300875 | GATES, JASMINE | Redacted | | | | | | | |
| 4698712 | GATES, JASON | Redacted | | | | | | | |
| 4565720 | GATES, JENNIFER | Redacted | | | | | | | |
| 4148680 | GATES, JERAN | Redacted | | | | | | | |
| 4262813 | GATES, JERMAR D | Redacted | | | | | | | |
| 4441477 | GATES, JESSE | Redacted | | | | | | | |
| 4387502 | GATES, JEWEL H | Redacted | | | | | | | |
| 4586830 | GATES, JO | Redacted | | | | | | | |
| 4451651 | GATES, JOHN | Redacted | | | | | | | |
| 4663419 | GATES, JOHN | Redacted | | | | | | | |
| 4547741 | GATES, JOHN A | Redacted | | | | | | | |
| 4562890 | GATES, JORDAN | Redacted | | | | | | | |
| 4494048 | GATES, JOSH | Redacted | | | | | | | |
| 4709576 | GATES, JULIA | Redacted | | | | | | | |
| 4377641 | GATES, KAREN | Redacted | | | | | | | |
| 4157526 | GATES, KATIE L | Redacted | | | | | | | |
| 4513265 | GATES, KAYLA M | Redacted | | | | | | | |
| 4362145 | GATES, KIMBERLEY | Redacted | | | | | | | |
| 4327614 | GATES, LARRY | Redacted | | | | | | | |
| 4767253 | GATES, LARRY | Redacted | | | | | | | |
| 4415633 | GATES, LASHANIQUE | Redacted | | | | | | | |
| 4744412 | GATES, LAURA | Redacted | | | | | | | |
| 4263319 | GATES, LAUREN O | Redacted | | | | | | | |
| 4760393 | GATES, LEONARD G | Redacted | | | | | | | |
| 4617184 | GATES, LINDA | Redacted | | | | | | | |
| 4353144 | GATES, LORI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216786 | GATES, MARIE | Redacted | | | | | | | |
| 4395050 | GATES, MARK A | Redacted | | | | | | | |
| 4587312 | GATES, MARY | Redacted | | | | | | | |
| 4578022 | GATES, MICHAEL D | Redacted | | | | | | | |
| 4275937 | GATES, MIKAYLA E | Redacted | | | | | | | |
| 4355473 | GATES, NANCY R | Redacted | | | | | | | |
| 4770118 | GATES, NICOLE | Redacted | | | | | | | |
| 4415042 | GATES, NIKKITO D | Redacted | | | | | | | |
| 4628991 | GATES, OLIVIA | Redacted | | | | | | | |
| 4447168 | GATES, PATRICIA | Redacted | | | | | | | |
| 4764437 | GATES, PATRICIA J | Redacted | | | | | | | |
| 4744135 | GATES, PAVIFLLE | Redacted | | | | | | | |
| 4162108 | GATES, PRECIOUS | Redacted | | | | | | | |
| 4594301 | GATES, RAYMOND | Redacted | | | | | | | |
| 4703217 | GATES, REMONA | Redacted | | | | | | | |
| 4711024 | GATES, RICHARD | Redacted | | | | | | | |
| 4361498 | GATES, RMONIE D | Redacted | | | | | | | |
| 4692877 | GATES, ROBERT CLINTON | Redacted | | | | | | | |
| 4762616 | GATES, RONA | Redacted | | | | | | | |
| 4415468 | GATES, RYAN D | Redacted | | | | | | | |
| 4855771 | Gates, Ryan W. | Redacted | | | | | | | |
| 4667108 | GATES, SAM | Redacted | | | | | | | |
| 4662413 | GATES, SAMMY | Redacted | | | | | | | |
| 4415315 | GATES, SARA | Redacted | | | | | | | |
| 4612041 | GATES, SARAH | Redacted | | | | | | | |
| 4417049 | GATES, SARAH | Redacted | | | | | | | |
| 4763545 | GATES, SCOTT | Redacted | | | | | | | |
| 5841578 | Gates, Scott | Redacted | | | | | | | |
| 5841578 | Gates, Scott | Redacted | | | | | | | |
| 4540672 | GATES, SCOTT C | Redacted | | | | | | | |
| 4726832 | GATES, SHARON | Redacted | | | | | | | |
| 4732740 | GATES, SHIRLEY | Redacted | | | | | | | |
| 4274152 | GATES, SKYLER | Redacted | | | | | | | |
| 4698745 | GATES, STACY | Redacted | | | | | | | |
| 4671808 | GATES, STEPHAINE | Redacted | | | | | | | |
| 4765377 | GATES, SUSAN I | Redacted | | | | | | | |
| 4509539 | GATES, SYDNEY B | Redacted | | | | | | | |
| 4263952 | GATES, TARA | Redacted | | | | | | | |
| 4177313 | GATES, TERRELL | Redacted | | | | | | | |
| 4258307 | GATES, TERRIONA | Redacted | | | | | | | |
| 4491714 | GATES, TRACY | Redacted | | | | | | | |
| 4624187 | GATES, TRAVIS | Redacted | | | | | | | |
| 4604120 | GATES, VANESSA | Redacted | | | | | | | |
| 4154722 | GATES, VODREY | Redacted | | | | | | | |
| 4295160 | GATES, WHITNEY | Redacted | | | | | | | |
| 4647456 | GATES, WILLIAM | Redacted | | | | | | | |
| 4885286 | GATESVILLE MESSENGER | PO BOX 799 116 S 6TH ST | | | | GATESVILLE | TX | 76528 | |
| 4847414 | GATEWAY BUILDING SOLUTIONS | 77 SIGNAL HILL TER | | | | Belleville | IL | 62223 | |
| 4878506 | GATEWAY DISTRIBUTING OF NEBRASKA | 1901 BELL AVE STE 3 | | | | DES MOINES | LA | 50315-1967 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805323 | GATEWAY FAIRVIEW INC | FILE# 55634 | | | | LOS ANGELES | CA | 90074-5634 | |
| 5788985 | Gateway Fairview, Inc. | c/o MidAmerica Asset Management, Inc | Two MidAmerica Plaza | Suite 330 | | Oakbrook Terrace | IL | 60181 | |
| 5796135 | Gateway Fairview, Inc. | Two MidAmerica Plaza | Suite 330 | | | Oakbrook Terrace | IL | 60181 | |
| 4799097 | GATEWAY FASHION MALL LLC | C/O PRIMERO MANAGEMENT INC | MANAGING AGENT | 23901 CALABASAS ROAD SUITE 1084 | | CALABASAS | CA | 91302-3392 | |
| 4779323 | Gateway Fashion Mall LLC | c/o Primero Management, Inc., Managing Agent | 23901 Calabasas Road, Suite 1084 | | | Calabasas | CA | 91302 | |
| 4805214 | GATEWAY FASHION MALL LLC | LOCKBOX NUMBER 856643 | PO BOX 856643 | | | MINNEAPOLIS | MN | 55485-6643 | |
| 5814083 | Gateway Fashion Mall, LLC | c/o Law Offices of Lane E. Bender | Attn: Lane Bender | 1775 E. Palm Canyon Drive, Suite 110-351 | | Palm Springs | CA | 92264 | |
| 4867955 | GATEWAY FIRE PROTECTION SYSTEMS INC | 4860 BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| 5792267 | GATEWAY HOMES, LLC | 11121 CARMEL COMMONS BLVD | STE 350 | | | CHARLOTTE | NC | 28226 | |
| 5796136 | Gateway Homes, LLC | 11121 Carmel Commons Blvd | Ste  350 | | | Charlotte | NC | 28226 | |
| 4874289 | GATEWAY MULTIMEDIA | COMMERCE CITY GATEWAY INC | 12201 E ARAPAHOE RD STE B11 | | | CENTENNIAL | CO | 80112-6732 | |
| 5796137 | Gateway National Corporation | 2105 NE 134th Street | Suite 300 | | | Vancouver | WA | 98686 | |
| 5792268 | GATEWAY NATIONAL CORPORATION | TODD STRATTON | 2105 NE 134TH STREET | SUITE 300 | | VANCOUVER | WA | 98686 | |
| 4875114 | GATEWAY OLYMPIA INC | DEPT BANK OF AMERICA LBX 55349 | | | | LOS ANGELES | CA | 90074 | |
| 4872791 | GATEWAY PHARMACY NETWORKS LLC | ATTN: ACCOUNTS RECEIVABLE | 1144 LAKE STREET 4TH FLOOR | | | OAK PARK | IL | 60301 | |
| 5796138 | GATEWAY REAL ESTATE II, LLC | 3802 NICOLET AVE | #200 | | | MINNEAPOLIS | MN | 55408 | |
| 5792269 | GATEWAY REAL ESTATE II, LLC | ALAN SPAULDING, MEMBER | 3802 NICOLET AVE | #200 | | MINNEAPOLIS | MN | 55408 | |
| 4878762 | GATEWAY SHOE & VACUUM REPAIR | MARGARET L HINK | 2206 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| 4876335 | GATEWAY SHOPPERS GUIDE | GATEHOUSE MEDIA LLC | P O BOX 660 | | | STURGIS | MI | 49091 | |
| 5621701 | GATEWOOD ANGELA | 1205 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5621704 | GATEWOOD HELEN | 1315 AZETC PL | | | | FAY | NC | 28314 | |
| 5621707 | GATEWOOD TISHA | 11681 129TH AVE | | | | LARGO | FL | 33778 | |
| 4404758 | GATEWOOD, ALICE | Redacted | | | | | | | |
| 4148491 | GATEWOOD, AMBER R | Redacted | | | | | | | |
| 4768152 | GATEWOOD, AUTRY | Redacted | | | | | | | |
| 4608536 | GATEWOOD, BRIDGET D | Redacted | | | | | | | |
| 4742387 | GATEWOOD, DERRICK | Redacted | | | | | | | |
| 4645811 | GATEWOOD, DONALD | Redacted | | | | | | | |
| 4438286 | GATEWOOD, DONTE | Redacted | | | | | | | |
| 4747505 | GATEWOOD, ELLA | Redacted | | | | | | | |
| 4793564 | Gatewood, Eva | Redacted | | | | | | | |
| 4470792 | GATEWOOD, GREG | Redacted | | | | | | | |
| 4151527 | GATEWOOD, JEREMY L | Redacted | | | | | | | |
| 4575428 | GATEWOOD, KAT | Redacted | | | | | | | |
| 4741415 | GATEWOOD, LUKE | Redacted | | | | | | | |
| 4645005 | GATEWOOD, MARY C | Redacted | | | | | | | |
| 4152490 | GATEWOOD, MICHAEL L | Redacted | | | | | | | |
| 4519840 | GATEWOOD, PAMELA J | Redacted | | | | | | | |
| 4605916 | GATEWOOD, PHILLYIS | Redacted | | | | | | | |
| 4258314 | GATEWOOD, SHAWN | Redacted | | | | | | | |
| 4149049 | GATEWOOD, TADEO M | Redacted | | | | | | | |
| 4774245 | GATEWOOD, TRACY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5192 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489603 | GATEWOOD, VUANASHA | Redacted | | | | | | | |
| 4699618 | GATEWOOD, YVETTE | Redacted | | | | | | | |
| 4558226 | GATH, HARRY | Redacted | | | | | | | |
| 4754833 | GATHAN, MARTHA | Redacted | | | | | | | |
| 4623322 | GATHAS, EILEEN V | Redacted | | | | | | | |
| 4621984 | GATHE, SHARYON | Redacted | | | | | | | |
| 4860546 | GATHER NO MOSS | 1410 BROADWAY 23RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 5826551 | Gather No Moss | Mr Thomas Bambridge-Sutton | 1410 Broadway | | | New York | NY | 10018 | |
| 4462908 | GATHER, KYLE B | Redacted | | | | | | | |
| 4276662 | GATHERCOLE, AMBER | Redacted | | | | | | | |
| 4188876 | GATHERIGHT, KEVIN | Redacted | | | | | | | |
| 4508195 | GATHERS JR., WILLIE C | Redacted | | | | | | | |
| 4340574 | GATHERS, ALEXIS M | Redacted | | | | | | | |
| 4266667 | GATHERS, ALLYSON | Redacted | | | | | | | |
| 4509188 | GATHERS, ASHLEY M | Redacted | | | | | | | |
| 4734411 | GATHERS, BOBBY | Redacted | | | | | | | |
| 4665702 | GATHERS, ERICA | Redacted | | | | | | | |
| 4513135 | GATHERS, GWENDOLYN R | Redacted | | | | | | | |
| 4380444 | GATHERS, JOYCE | Redacted | | | | | | | |
| 4250317 | GATHERS, ROCHELLE | Redacted | | | | | | | |
| 4229567 | GATHERS, TERRELL O | Redacted | | | | | | | |
| 4486788 | GATHERS, THOMAS T | Redacted | | | | | | | |
| 4509080 | GATHERS, TORRES | Redacted | | | | | | | |
| 4508092 | GATHERS, VICTORIA | Redacted | | | | | | | |
| 4432040 | GATHERS-GROSSETT, VICTORIA L | Redacted | | | | | | | |
| 4165934 | GATHIMBA, EMMA W | Redacted | | | | | | | |
| 4376263 | GATHINGS, CASMINE | Redacted | | | | | | | |
| 4383744 | GATHINGS, KENNETH O | Redacted | | | | | | | |
| 4375648 | GATHINGS, MARCUS L | Redacted | | | | | | | |
| 4184005 | GATHINGS, SERENITY | Redacted | | | | | | | |
| 4681815 | GATHMAN, CAROLYN | Redacted | | | | | | | |
| 4835990 | GATHMAN, DAVID & BEATI | Redacted | | | | | | | |
| 4398375 | GATHONI, SHEILA | Redacted | | | | | | | |
| 4202880 | GATHRIGHT, CIARA A | Redacted | | | | | | | |
| 4658693 | GATHRIGHT, CORY | Redacted | | | | | | | |
| 4646035 | GATHRIGHT, JAMES | Redacted | | | | | | | |
| 4642375 | GATHRIGHT, RASBERRY | Redacted | | | | | | | |
| 4176759 | GATHRIGHT, SUMMER L | Redacted | | | | | | | |
| 4275026 | GATHRIGHT, TASHUNDRA | Redacted | | | | | | | |
| 4594178 | GATI, TOM | Redacted | | | | | | | |
| 4412903 | GATICA- LARA, ITZEL J | Redacted | | | | | | | |
| 4615513 | GATICA, ALISIA | Redacted | | | | | | | |
| 4186776 | GATICA, DANNY | Redacted | | | | | | | |
| 4351886 | GATICA, HOLLY M | Redacted | | | | | | | |
| 4528708 | GATICA, JAIME L | Redacted | | | | | | | |
| 4650265 | GATICA, JAMIE R | Redacted | | | | | | | |
| 4527300 | GATICA, JOHN PAUL | Redacted | | | | | | | |
| 4449301 | GATICA, LAURESA | Redacted | | | | | | | |
| 4292610 | GATICA, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186434 | GATICA, MIRIAM | Redacted | | | | | | | |
| 4295151 | GATICA, REY | Redacted | | | | | | | |
| 4714934 | GATILAO, FREDESWYNDA G | Redacted | | | | | | | |
| 4826954 | GATLIN , GRAY | Redacted | | | | | | | |
| 4593893 | GATLIN JR, THEODIS R | Redacted | | | | | | | |
| 4670303 | GATLIN MOORE, MICHELLE Y | Redacted | | | | | | | |
| 4478466 | GATLIN, ALBERT C | Redacted | | | | | | | |
| 4323052 | GATLIN, BRANDON J | Redacted | | | | | | | |
| 4630500 | GATLIN, CATHERINE | Redacted | | | | | | | |
| 4292441 | GATLIN, DAARON | Redacted | | | | | | | |
| 4383174 | GATLIN, EMILLO | Redacted | | | | | | | |
| 4752022 | GATLIN, GARY | Redacted | | | | | | | |
| 4463229 | GATLIN, JACQUELNE A | Redacted | | | | | | | |
| 4748796 | GATLIN, JESS | Redacted | | | | | | | |
| 4518095 | GATLIN, JOHNNY P | Redacted | | | | | | | |
| 4755487 | GATLIN, JOSEPH L | Redacted | | | | | | | |
| 4413289 | GATLIN, KIRSTEN | Redacted | | | | | | | |
| 4368802 | GATLIN, MACY | Redacted | | | | | | | |
| 4590250 | GATLIN, MARGARET | Redacted | | | | | | | |
| 4322448 | GATLIN, PENNY | Redacted | | | | | | | |
| 4350835 | GATLIN, ROBIN K | Redacted | | | | | | | |
| 4534946 | GATLIN, RONDELL P | Redacted | | | | | | | |
| 4690981 | GATLIN, RONEL | Redacted | | | | | | | |
| 4727533 | GATLIN, SAMUAL | Redacted | | | | | | | |
| 4240940 | GATLIN, SHANNA | Redacted | | | | | | | |
| 4619208 | GATLIN, SHANNON | Redacted | | | | | | | |
| 4229791 | GATLIN, SKYLER L | Redacted | | | | | | | |
| 4541659 | GATLIN, TAVARUS V | Redacted | | | | | | | |
| 4686769 | GATLIN, WILLIAM | Redacted | | | | | | | |
| 4518953 | GATLING, ALEXIS | Redacted | | | | | | | |
| 4403500 | GATLING, CATRINA R | Redacted | | | | | | | |
| 4250869 | GATLING, COREY M | Redacted | | | | | | | |
| 4734759 | GATLING, CYNTHIA R | Redacted | | | | | | | |
| 4677880 | GATLING, EMMA | Redacted | | | | | | | |
| 4247790 | GATLING, ERNIESHIA | Redacted | | | | | | | |
| 4727144 | GATLING, FRED B | Redacted | | | | | | | |
| 4752605 | GATLING, GARY | Redacted | | | | | | | |
| 4385828 | GATLING, JEREYUS | Redacted | | | | | | | |
| 4591834 | GATLING, JOHN A | Redacted | | | | | | | |
| 4225221 | GATLING, KWANSI L | Redacted | | | | | | | |
| 4619883 | GATLING, LAWRENCE | Redacted | | | | | | | |
| 4736852 | GATLING, THERESA | Redacted | | | | | | | |
| 4556192 | GATLING, TRACY | Redacted | | | | | | | |
| 4376837 | GATLIN-JOHNSON, ALYSSA | Redacted | | | | | | | |
| 4845994 | GATLINS PLUMBING | 5495 PASADENA DR | | | | Stockton | CA | 95219 | |
| 4317426 | GATMAN, DANA K | Redacted | | | | | | | |
| 4188567 | GATMIRY, MAHSA | Redacted | | | | | | | |
| 4250145 | GATO JR, JOSE A | Redacted | | | | | | | |
| 4154425 | GATO, CALEB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213102 | GATON, KAREN L | Redacted | | | | | | | |
| 5796139 | Gator | 7850 NW 146th Street | 4th Floor | | | Miami Lakes | FL | 33016 | |
| 5791362 | GATOR | ATTN: JAMES GOLDSMITH | 7850 NW 146TH STREET | | | MIAMI LAKES | FL | 33016 | |
| 4855022 | GATOR | GATOR CLIFTON PARTNERS, LP | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855123 | GATOR | GATOR COASTAL SHOPPING CENTRE, LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855252 | GATOR | GATOR HAMPTON PARTNERS, LLLP | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855115 | GATOR | GATOR OESTE OWNER, LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4811236 | GATOR BRANDING LLC | 5907 N ROCKING ROAD | | | | SCOTTSDALE | AZ | 85250 | |
| 4808163 | GATOR CLIFTON PARTNERS LTD | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4808332 | GATOR COASTAL SHOP CTR LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4779324 | Gator Coastal Shopping Centre, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | | Miami Lakes | FL | 33016 | |
| 4808162 | GATOR DAYTONA PARTNERS LTD | 1595 NE 163RD STREET | C/O GATORE INVESTMENTS | ATTN JAMES GOLDSMITH | | N MIAMI BEACH | FL | 33162 | |
| 4808160 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4807622 | GATOR FAIRHAVEN PARTNERS, LTD | Redacted | | | | | | | |
| 4808161 | GATOR FEASTERVILLE PARTNERS LTD | 7850 NW 146TH STREET | 4TH FLOOR | C/O GATOR INVESTMENTS | | MIAMI LAKES | FL | 33016 | |
| 4808296 | GATOR HAMPTON PARTNERS, LLLP | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4807467 | GATOR HORIZON PARTNERS LTD | Redacted | | | | | | | |
| 4807466 | GATOR LANGHORNE PARTNERS LTD ACH#606 | Redacted | | | | | | | |
| 4808328 | GATOR OESTE OWNER, LLC | 7850 NW 146TH ST 4TH FL | | | | MIAMI LAKES | FL | 33016 | |
| 4884816 | GATOR RUBBISH REMOVAL LLC | PO BOX 39 | | | | HENDERSON | CO | 80640 | |
| 4808419 | GATOR SARASOTA, LLC | 7850 NW 146TH STREET, 4TH FLOOR | | | | MIAMI LAKES | FL | 33016 | |
| 4883401 | GATOR STORAGE TRAILER RENTAL I | P O BOX 88 | | | | BELL | FL | 32619 | |
| 4886699 | GATORLAND HOME ENTERPRISES LLC | SEARS GARAGE DOOR SOLUTIONS | 838 NW 11TH AVE | | | GAINESVILLE | FL | 32601 | |
| 5804518 | GATORLAND HOME ENTERPRISES LLC. | ATTN: RASA DASA | 838 NW 11TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| 4564701 | GATREL, ZACHARY T | Redacted | | | | | | | |
| 4452815 | GATRELL, DYLAN C | Redacted | | | | | | | |
| 4392176 | GATRIAY, WENG | Redacted | | | | | | | |
| 5621733 | GATSON TENEKA | 56 RACHEL LN | | | | WILLSTON | SC | 29853 | |
| 4541929 | GATSON, ADRIAN | Redacted | | | | | | | |
| 4525116 | GATSON, BENJAMIN | Redacted | | | | | | | |
| 4632033 | GATSON, DARLENE | Redacted | | | | | | | |
| 4353910 | GATSON, DESIRAE | Redacted | | | | | | | |
| 4648161 | GATSON, ELLEN | Redacted | | | | | | | |
| 4638405 | GATSON, HOWARD | Redacted | | | | | | | |
| 4637342 | GATSON, JOHN | Redacted | | | | | | | |
| 4261615 | GATSON, TYESHIA M | Redacted | | | | | | | |
| 4233633 | GATSONIS, ELIZABETH CHRISTOS | Redacted | | | | | | | |
| 4489589 | GATTA, DOMINIQUE | Redacted | | | | | | | |
| 4793223 | Gatte, Martha | Redacted | | | | | | | |
| 4461812 | GATTEN, NAUTICA P | Redacted | | | | | | | |
| 4458724 | GATTEN, NICHOLE | Redacted | | | | | | | |
| 4154439 | GATTER, LUIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162918 | GATTERER, AUSTIN | Redacted | | | | | | | |
| 4867489 | GATTI PLUMBING INC | 441-A ELMGROVE ROAD | | | | ROCHESTER | NY | 14606 | |
| 4162078 | GATTI, ANDREW | Redacted | | | | | | | |
| 4691957 | GATTI, ESTATE OF GEORGE L. | Redacted | | | | | | | |
| 4291996 | GATTI, NICHOLAS M | Redacted | | | | | | | |
| 4716312 | GATTI, PAUL A | Redacted | | | | | | | |
| 4197210 | GATTI, RENO | Redacted | | | | | | | |
| 4618698 | GATTI, ROLYN | Redacted | | | | | | | |
| 4835991 | GATTI, ROMANA | Redacted | | | | | | | |
| 4601281 | GATTI, WALTER | Redacted | | | | | | | |
| 4579387 | GATTIE, EDWARD L | Redacted | | | | | | | |
| 4487660 | GATTIKOPPULA, SARITHA | Redacted | | | | | | | |
| 4448069 | GATTIKOPPULA, SRILATHA | Redacted | | | | | | | |
| 4835992 | GATTINONI, FRANCESCO & LAURA | Redacted | | | | | | | |
| 4341365 | GATTIS, CAMERON A | Redacted | | | | | | | |
| 4698375 | GATTIS, GARY | Redacted | | | | | | | |
| 4671935 | GATTIS, MARVIN | Redacted | | | | | | | |
| 4732515 | GATTIS, WILLIAM S | Redacted | | | | | | | |
| 4489375 | GATTIS-ASHBY, GANNON M | Redacted | | | | | | | |
| 4417190 | GATTO, ANTHONY | Redacted | | | | | | | |
| 4835993 | GATTO, ANTONIETTA | Redacted | | | | | | | |
| 4632089 | GATTO, DENISE | Redacted | | | | | | | |
| 4692996 | GATTO, GINETTA D | Redacted | | | | | | | |
| 4491903 | GATTO, LAUREN | Redacted | | | | | | | |
| 4479974 | GATTO, LOUIS | Redacted | | | | | | | |
| 4835994 | GATTO, PAUL | Redacted | | | | | | | |
| 4473534 | GATTO, RYAN | Redacted | | | | | | | |
| 4576075 | GATTON JR, THOMAS A | Redacted | | | | | | | |
| 5621742 | GATTON TYLER | 2303 PARK AVE | | | | SAINT JOSEPH | MO | 64503 | |
| 4761033 | GATTON, BEVERLY | Redacted | | | | | | | |
| 4659340 | GATTORN, JOHN | Redacted | | | | | | | |
| 4196699 | GATTS, JENNIFER | Redacted | | | | | | | |
| 4569243 | GATTU, SRAVANTHI | Redacted | | | | | | | |
| 4608500 | GATTUSO, MARCO | Redacted | | | | | | | |
| 4682996 | GATTUSO, PATRICIA | Redacted | | | | | | | |
| 4427516 | GATUR, SITRA | Redacted | | | | | | | |
| 4454159 | GATWOOD, MICAH | Redacted | | | | | | | |
| 4366591 | GATZ, ASHLEY | Redacted | | | | | | | |
| 4451712 | GATZ, BARBARA D | Redacted | | | | | | | |
| 4826955 | GATZ, LAWRENCE | Redacted | | | | | | | |
| 4517966 | GATZ, MARCOS B | Redacted | | | | | | | |
| 4519572 | GATZ, WILLIAM | Redacted | | | | | | | |
| 4613731 | GATZA, BOB | Redacted | | | | | | | |
| 4617575 | GATZI, PAULINA | Redacted | | | | | | | |
| 4800004 | GATZIES LLC | DBA GATZIES | 142 FRANKLIN ST | | | MELROSE | MA | 02176 | |
| 4767073 | GATZKA, JOSEPH | Redacted | | | | | | | |
| 4334747 | GATZKE, SAMANTHA L | Redacted | | | | | | | |
| 4719757 | GAU, DOUG | Redacted | | | | | | | |
| 4815895 | GAUB, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166765 | GAUBA, BLAISE | Redacted | | | | | | | |
| 4281467 | GAUBA, SHILPA | Redacted | | | | | | | |
| 4162848 | GAUBE, MIKE | Redacted | | | | | | | |
| 4714379 | GAUBERT, LEAH | Redacted | | | | | | | |
| 4261247 | GAUBERT, ROBIN L | Redacted | | | | | | | |
| 4706660 | GAUBMANN, HOLGER | Redacted | | | | | | | |
| 4729791 | GAUCH, SUSAN | Redacted | | | | | | | |
| 4630445 | GAUCHE, ROLANDA | Redacted | | | | | | | |
| 4224848 | GAUCHER, CHELSEA N | Redacted | | | | | | | |
| 4615329 | GAUCI, MELBA | Redacted | | | | | | | |
| 4815896 | GAUCI, SUSAN | Redacted | | | | | | | |
| 4551150 | GAUCIN, DIANNA | Redacted | | | | | | | |
| 4684474 | GAUCIN, EVELIA | Redacted | | | | | | | |
| 4550093 | GAUCIN, GARDEN M | Redacted | | | | | | | |
| 4191143 | GAUCIN, ROCKY | Redacted | | | | | | | |
| 4204534 | GAUCIN, SANTIAGO | Redacted | | | | | | | |
| 4587351 | GAUD GONZALEZ, ANGEL A | Redacted | | | | | | | |
| 4503114 | GAUD HADDOCK, ALONDRA | Redacted | | | | | | | |
| 4496926 | GAUD, FABIAN | Redacted | | | | | | | |
| 4498822 | GAUD, JAVIER A | Redacted | | | | | | | |
| 4500861 | GAUD, NICOLE E | Redacted | | | | | | | |
| 4576273 | GAUD, SELENA J | Redacted | | | | | | | |
| 4500520 | GAUD, TATIANA | Redacted | | | | | | | |
| 4586563 | GAUD, WANDA | Redacted | | | | | | | |
| 4336153 | GAUDET, F MAUREEN | Redacted | | | | | | | |
| 4331641 | GAUDET, GABRIELLE | Redacted | | | | | | | |
| 4707567 | GAUDET, GERARD | Redacted | | | | | | | |
| 4334369 | GAUDET, JENIFER C | Redacted | | | | | | | |
| 4413142 | GAUDET, JESSICA L | Redacted | | | | | | | |
| 4144948 | GAUDET, JOHN J | Redacted | | | | | | | |
| 4599615 | GAUDET, NAN | Redacted | | | | | | | |
| 4335962 | GAUDET, VICTORIA R | Redacted | | | | | | | |
| 4881371 | GAUDETTE ELECTRIC INC | P O BOX 2820 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| 5417569 | GAUDETTE SYLVAIN | 1 RUE NOTRE-DAME EST BUREAU 1150 | | | | MONTREAL | QC | H2Y 1B6 | CANADA |
| 4563315 | GAUDETTE, BERNICE | Redacted | | | | | | | |
| 4689770 | GAUDETTE, GLENN A | Redacted | | | | | | | |
| 4281363 | GAUDETTE, KATHRYN | Redacted | | | | | | | |
| 4394558 | GAUDETTE, LAUREN | Redacted | | | | | | | |
| 4900167 | Gaudette, Sylvain | Redacted | | | | | | | |
| 4348330 | GAUDETTE, TAYLOR M | Redacted | | | | | | | |
| 4793020 | Gaudiana, Jennifer | Redacted | | | | | | | |
| 4300956 | GAUDIANO, JOHMIL | Redacted | | | | | | | |
| 4199881 | GAUDIN, ERIN ELENA | Redacted | | | | | | | |
| 4631493 | GAUDIN, PERRY | Redacted | | | | | | | |
| 4692632 | GAUDINO, CHRISTINE | Redacted | | | | | | | |
| 4727521 | GAUDINO, JACQUELINE | Redacted | | | | | | | |
| 4285064 | GAUDIO, MATTHEW L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575823 | GAUDIO, MICHELE | Redacted | | | | | | | |
| 4771144 | GAUDIO, NICHOLAS | Redacted | | | | | | | |
| 5621755 | GAUDIOSI ELIZABETH | 6524 ROCKLAND DR | | | | CLIFTON | VA | 20124 | |
| 4718295 | GAUDIOSO, ALPHONSE D. | Redacted | | | | | | | |
| 4421704 | GAUDREAU, DESTINY | Redacted | | | | | | | |
| 4199896 | GAUDUR, ERIK | Redacted | | | | | | | |
| 4785694 | Gauer, Ingrid | Redacted | | | | | | | |
| 4785695 | Gauer, Ingrid | Redacted | | | | | | | |
| 4579125 | GAUFO, ROY | Redacted | | | | | | | |
| 4764262 | GAUG, DORI | Redacted | | | | | | | |
| 4686467 | GAUGER, JAMES | Redacted | | | | | | | |
| 4492209 | GAUGER, KELLI M | Redacted | | | | | | | |
| 4768148 | GAUGER, LAURY K | Redacted | | | | | | | |
| 4256968 | GAUGH, ANDREW | Redacted | | | | | | | |
| 4778862 | Gaughan, Brian | Redacted | | | | | | | |
| 4302562 | GAUGHAN, DEANNA | Redacted | | | | | | | |
| 4391469 | GAUGHAN, SARAH | Redacted | | | | | | | |
| 4473925 | GAUGHAN, TAYLOR | Redacted | | | | | | | |
| 4659674 | GAUGHRAN, MARY | Redacted | | | | | | | |
| 4509268 | GAUGLER, JUDITH | Redacted | | | | | | | |
| 4449339 | GAUKIN, CINDY | Redacted | | | | | | | |
| 4665562 | GAUL, DARRYL | Redacted | | | | | | | |
| 4417795 | GAUL, ETHAN C | Redacted | | | | | | | |
| 4310705 | GAUL, JACKLYN | Redacted | | | | | | | |
| 4310380 | GAUL, JAYLYN A | Redacted | | | | | | | |
| 4276764 | GAUL, JOSHUA | Redacted | | | | | | | |
| 4645264 | GAUL, MICHELLE | Redacted | | | | | | | |
| 4471536 | GAUL, NANCY K | Redacted | | | | | | | |
| 4570312 | GAUL, NATASSIA | Redacted | | | | | | | |
| 4835995 | GAUL, SIMON | Redacted | | | | | | | |
| 4703879 | GAULD, JULIA | Redacted | | | | | | | |
| 4426818 | GAULD, SHONELLE | Redacted | | | | | | | |
| 4737606 | GAULDEN, CRYSTAL | Redacted | | | | | | | |
| 4306845 | GAULDEN, JASMINE | Redacted | | | | | | | |
| 4713468 | GAULDEN, REYNOLD | Redacted | | | | | | | |
| 4719498 | GAULDEN, ROBERT | Redacted | | | | | | | |
| 5405124 | GAULDIN AARON | 400 W BROADWAY | | | | MISSOULA | MT | 59802 | |
| 4377576 | GAULDIN, AARON | Redacted | | | | | | | |
| 4384428 | GAULDIN, BRITTNEY D | Redacted | | | | | | | |
| 4656730 | GAULDIN, JEFFREY | Redacted | | | | | | | |
| 4565764 | GAULDIN, NYKIA D | Redacted | | | | | | | |
| 4390555 | GAULE, JERI M | Redacted | | | | | | | |
| 4785147 | Gauley, Viola | Redacted | | | | | | | |
| 4468613 | GAULIN, CHRISTINA | Redacted | | | | | | | |
| 4675033 | GAULIN, DEBRA | Redacted | | | | | | | |
| 4467227 | GAULIN, JULIA | Redacted | | | | | | | |
| 4275122 | GAULKE, JORDAN J | Redacted | | | | | | | |
| 5621771 | GAULT KEVIN | 5922 CENTER COURT DR | | | | SPRING | TX | 77379 | |
| 4723939 | GAULT, ACIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5198 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447865 | GAULT, ANITA | Redacted | | | | | | | |
| 4621167 | GAULT, ANNIE | Redacted | | | | | | | |
| 4826956 | GAULT, BOB | Redacted | | | | | | | |
| 4218658 | GAULT, BRIANNA M | Redacted | | | | | | | |
| 4631392 | GAULT, DONALD | Redacted | | | | | | | |
| 4369213 | GAULT, KELLY L | Redacted | | | | | | | |
| 4375769 | GAULT, MICHAEL | Redacted | | | | | | | |
| 4651329 | GAULT, REBECCA R. | Redacted | | | | | | | |
| 4620954 | GAULT, SAMUEL | Redacted | | | | | | | |
| 4446722 | GAULT, TERESA M | Redacted | | | | | | | |
| 4631960 | GAULT, WILLIAM | Redacted | | | | | | | |
| 4202352 | GAULTNEY, SARAH K | Redacted | | | | | | | |
| 4660881 | GAUMER, JANET | Redacted | | | | | | | |
| 4479438 | GAUMER, KAREN F | Redacted | | | | | | | |
| 4220324 | GAUMER, KATHERINE | Redacted | | | | | | | |
| 4515478 | GAUMOND, ELIZABETH N | Redacted | | | | | | | |
| 4153052 | GAUMOND, KAYETLYNN D | Redacted | | | | | | | |
| 4526013 | GAUNA, IVETTE M | Redacted | | | | | | | |
| 4762061 | GAUNA, JOHN | Redacted | | | | | | | |
| 4785509 | Gauna, Johnny | Redacted | | | | | | | |
| 4409510 | GAUNA, JONATHAN I | Redacted | | | | | | | |
| 4677567 | GAUNA, KERRI | Redacted | | | | | | | |
| 4210165 | GAUNA, RAULEE | Redacted | | | | | | | |
| 4349635 | GAUNA, SHAUMA | Redacted | | | | | | | |
| 4170777 | GAUNA, THOMAS | Redacted | | | | | | | |
| 4815897 | GAUNA, TONY & RENE | Redacted | | | | | | | |
| 4241549 | GAUNA-TORUNO, SABRINA | Redacted | | | | | | | |
| 4666428 | GAUNT, CASSANDRA | Redacted | | | | | | | |
| 4230710 | GAUNT, CYNTHIA A | Redacted | | | | | | | |
| 4722649 | GAUNT, JANICE | Redacted | | | | | | | |
| 4331654 | GAUNT, JOSEPH W | Redacted | | | | | | | |
| 4162667 | GAUNT, MATTHEW | Redacted | | | | | | | |
| 4445041 | GAUNT, SIERRA | Redacted | | | | | | | |
| 4481938 | GAUNT-LAUVER, BERNICE A | Redacted | | | | | | | |
| 4771378 | GAUNTT, TONAKIA | Redacted | | | | | | | |
| 4177137 | GAUR, NISHA | Redacted | | | | | | | |
| 4398723 | GAUR, RENU | Redacted | | | | | | | |
| 4251383 | GAUR, VISHAL | Redacted | | | | | | | |
| 4279497 | GAURANO, JOEL C | Redacted | | | | | | | |
| 4731024 | GAURAV, FNU | Redacted | | | | | | | |
| 4293526 | GAURAV, ROMIL | Redacted | | | | | | | |
| 4848825 | GAURI PARIKH | 36 RANDOLPH AVE | | | | Old Bridge | NJ | 08857 | |
| 4437450 | GAURILOFF, KIMBERLY | Redacted | | | | | | | |
| 4482778 | GAURRICH, KYLENE J | Redacted | | | | | | | |
| 4760703 | GAUSE, CAROL | Redacted | | | | | | | |
| 4557063 | GAUSE, DAKOTA | Redacted | | | | | | | |
| 4377987 | GAUSE, DARLENE B | Redacted | | | | | | | |
| 4355976 | GAUSE, DEMANDRE | Redacted | | | | | | | |
| 4261158 | GAUSE, DERRICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5199 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244257 | GAUSE, DEVIN | Redacted | | | | | | | |
| 4470914 | GAUSE, DIAMOND J | Redacted | | | | | | | |
| 4380214 | GAUSE, DONTRELL | Redacted | | | | | | | |
| 4335495 | GAUSE, JUSTIN | Redacted | | | | | | | |
| 4713910 | GAUSE, LAKEITA | Redacted | | | | | | | |
| 4438657 | GAUSE, SHAKYLAH | Redacted | | | | | | | |
| 4420125 | GAUSE, SHANTEL | Redacted | | | | | | | |
| 4318148 | GAUSE, TATYANA | Redacted | | | | | | | |
| 4198873 | GAUSEPOHL, JENNIFER L | Redacted | | | | | | | |
| 4670269 | GAUSEWITZ, TONEY A. | Redacted | | | | | | | |
| 4549855 | GAUSIN, EDUARDO | Redacted | | | | | | | |
| 4548244 | GAUSIN, MAGGY | Redacted | | | | | | | |
| 4874927 | GAUSS COMMUNICATIONS | DEERWOOD COMMERCIAL LEASING LLC | 8130 BAYMEADOWS CIR W STE 207 | | | JACKSONVILLE | FL | 32256 | |
| 4773820 | GAUSS, TIM | Redacted | | | | | | | |
| 4164988 | GAUSSELIN, MARY | Redacted | | | | | | | |
| 4214776 | GAUSSOIN, LINDSEY N | Redacted | | | | | | | |
| 4723009 | GAUT, ANTHONY | Redacted | | | | | | | |
| 4698595 | GAUT, JUDITH | Redacted | | | | | | | |
| 4769256 | GAUT, NORMA | Redacted | | | | | | | |
| 4679437 | GAUT, SHARRON | Redacted | | | | | | | |
| 4171567 | GAUTA, ALIHANDRA A | Redacted | | | | | | | |
| 4548886 | GAUTAM, BARSHA | Redacted | | | | | | | |
| 4691733 | GAUTAM, MAHESH | Redacted | | | | | | | |
| 4490419 | GAUTAM, PARBATI | Redacted | | | | | | | |
| 4212906 | GAUTAM, UDAY | Redacted | | | | | | | |
| 4484956 | GAUTAM, UMESH | Redacted | | | | | | | |
| 4335116 | GAUTHIER JR, MARK A | Redacted | | | | | | | |
| 4332119 | GAUTHIER, ALEXANDER I | Redacted | | | | | | | |
| 4500514 | GAUTHIER, ANNIE | Redacted | | | | | | | |
| 4446095 | GAUTHIER, BEN | Redacted | | | | | | | |
| 4359039 | GAUTHIER, DAVID | Redacted | | | | | | | |
| 4324886 | GAUTHIER, DEZARAE J | Redacted | | | | | | | |
| 4714795 | GAUTHIER, DIANE | Redacted | | | | | | | |
| 4602055 | GAUTHIER, DON | Redacted | | | | | | | |
| 4615398 | GAUTHIER, ERANA | Redacted | | | | | | | |
| 4324055 | GAUTHIER, GABRIELLA N | Redacted | | | | | | | |
| 4739910 | GAUTHIER, JENNIFER | Redacted | | | | | | | |
| 4347789 | GAUTHIER, JENNIFER L | Redacted | | | | | | | |
| 4673612 | GAUTHIER, KATIA | Redacted | | | | | | | |
| 4394002 | GAUTHIER, KENNETH A | Redacted | | | | | | | |
| 4151149 | GAUTHIER, KIMBERLY | Redacted | | | | | | | |
| 4436646 | GAUTHIER, LAWRENCE | Redacted | | | | | | | |
| 4330855 | GAUTHIER, LINDA | Redacted | | | | | | | |
| 4325864 | GAUTHIER, LOGAN R | Redacted | | | | | | | |
| 4277295 | GAUTHIER, MATTHEW W | Redacted | | | | | | | |
| 4835996 | GAUTHIER, MICHEL | Redacted | | | | | | | |
| 4616494 | GAUTHIER, NICOLAS | Redacted | | | | | | | |
| 4572466 | GAUTHIER, PHILIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322865 | GAUTHIER, RAVIN J | Redacted | | | | | | | |
| 4672309 | GAUTHIER, RAYMAOND | Redacted | | | | | | | |
| 4677486 | GAUTHIER, REBECCA | Redacted | | | | | | | |
| 4497543 | GAUTHIER, RICARDO J | Redacted | | | | | | | |
| 4640965 | GAUTHIER, RODULFO A | Redacted | | | | | | | |
| 4573891 | GAUTHIER, TERRIE A | Redacted | | | | | | | |
| 4361705 | GAUTHIER, TESSA M | Redacted | | | | | | | |
| 4638726 | GAUTHIER, VIRDELL L | Redacted | | | | | | | |
| 4323095 | GAUTHREAUX, ERIN | Redacted | | | | | | | |
| 4682573 | GAUTHREAUX, HOWARD | Redacted | | | | | | | |
| 5405125 | GAUTIER ANTHONY F | 17220 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 4505824 | GAUTIER DELGADO, JESUSY | Redacted | | | | | | | |
| 4634528 | GAUTIER MARLDONADO, RAFAELA | Redacted | | | | | | | |
| 4505594 | GAUTIER RODRIGUEZ, RUBBY J | Redacted | | | | | | | |
| 4448305 | GAUTIER, ANTHONY F | Redacted | | | | | | | |
| 4347713 | GAUTIER, CARLOS | Redacted | | | | | | | |
| 4347515 | GAUTIER, EDUARDO | Redacted | | | | | | | |
| 4323614 | GAUTIER, KARLA | Redacted | | | | | | | |
| 4239328 | GAUTIER, KIMBERLY | Redacted | | | | | | | |
| 4714808 | GAUTIER, MARGARITA | Redacted | | | | | | | |
| 4600563 | GAUTIER, MARK | Redacted | | | | | | | |
| 4694972 | GAUTIER, ROSE | Redacted | | | | | | | |
| 4734408 | GAUTIERI, JOSEPH | Redacted | | | | | | | |
| 4564140 | GAUTNEY, DIANA | Redacted | | | | | | | |
| 4323541 | GAUTREAU, LESSIE A | Redacted | | | | | | | |
| 4324366 | GAUTREAU, SUMMER | Redacted | | | | | | | |
| 4418565 | GAUTREAUX LANTIAGUA, SOPHIA A | Redacted | | | | | | | |
| 4596417 | GAUTREAUX, BRETT | Redacted | | | | | | | |
| 4661391 | GAUTREAUX, EVELYN | Redacted | | | | | | | |
| 4528314 | GAUTREAUX, JAMES D | Redacted | | | | | | | |
| 4240114 | GAUTREAUX, MOISES O | Redacted | | | | | | | |
| 4237315 | GAUTREAUX, PAMELA G | Redacted | | | | | | | |
| 4749005 | GAUTSCH, WILLIAM E | Redacted | | | | | | | |
| 4204021 | GAUTSCHI, ALEXIS A | Redacted | | | | | | | |
| 4346708 | GAUVIN, ANNE | Redacted | | | | | | | |
| 4224355 | GAUVIN, CHRISTOPHER | Redacted | | | | | | | |
| 4506980 | GAUVIN, DANNY P | Redacted | | | | | | | |
| 4421621 | GAUVIN, JESSICA | Redacted | | | | | | | |
| 4726639 | GAUVIN, MARK | Redacted | | | | | | | |
| 4195819 | GAUVIN, MARSAILLES | Redacted | | | | | | | |
| 4429681 | GAUVREAU, CHARLES | Redacted | | | | | | | |
| 4286482 | GAUVREAU, JUDY A | Redacted | | | | | | | |
| 4705632 | GAUZE, SUZAN | Redacted | | | | | | | |
| 4613320 | GAVAGAN, PATRICK | Redacted | | | | | | | |
| 4661146 | GAVAHI, ROSALBA | Redacted | | | | | | | |
| 4400722 | GAVAKOS, DESPINA | Redacted | | | | | | | |
| 4219901 | GAVALDON, CARMEN V | Redacted | | | | | | | |
| 4426802 | GAVANKAR, ANIKET | Redacted | | | | | | | |
| 4770824 | GAVARASANA, UMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733630 | GAVASERI, GULTEN | Redacted | | | | | | | |
| 4307785 | GAVAZZONI, AMELIA M | Redacted | | | | | | | |
| 4723547 | GAVE, DIANE | Redacted | | | | | | | |
| 4796590 | GAVEL WESTERN WEAR | DBA LONGHORN WESTERN WEAR | 1212 SANTA ANA | | | RANCHO VIEJO | TX | 78575 | |
| 4341623 | GAVER, DAVID W | Redacted | | | | | | | |
| 4512435 | GAVER, MAMIE WEBER | Redacted | | | | | | | |
| 4179991 | GAVETTE, JERI G | Redacted | | | | | | | |
| 4274008 | GAVIA, EVAN | Redacted | | | | | | | |
| 4433926 | GAVICH, SAMANTHA M | Redacted | | | | | | | |
| 4184713 | GAVIDIA, EDWARD J | Redacted | | | | | | | |
| 4337740 | GAVIDIA, JOSE S | Redacted | | | | | | | |
| 4335470 | GAVIDIA, KENIA M | Redacted | | | | | | | |
| 4226131 | GAVIGAN, BRENDA | Redacted | | | | | | | |
| 4835997 | GAVIGAN, JAMIE | Redacted | | | | | | | |
| 4596369 | GAVIGAN, MICHAEL | Redacted | | | | | | | |
| 4534845 | GAVIGLIO, MARY BETH | Redacted | | | | | | | |
| 4422439 | GAVILAN, MIGUEL A | Redacted | | | | | | | |
| 4504352 | GAVILANES, ALEJANDRA R | Redacted | | | | | | | |
| 4421226 | GAVILANES, DIEGO | Redacted | | | | | | | |
| 4333963 | GAVILANEZ, LORI | Redacted | | | | | | | |
| 4334113 | GAVILANEZ, NATASHA | Redacted | | | | | | | |
| 4815899 | GAVIN SHARROCKS | Redacted | | | | | | | |
| 4563693 | GAVIN, ADRIAN K | Redacted | | | | | | | |
| 4207852 | GAVIN, ALEXANDER | Redacted | | | | | | | |
| 4277018 | GAVIN, AMY | Redacted | | | | | | | |
| 4609264 | GAVIN, AMY | Redacted | | | | | | | |
| 4593007 | GAVIN, ANNIE B | Redacted | | | | | | | |
| 4563451 | GAVIN, AUBREY L | Redacted | | | | | | | |
| 4622691 | GAVIN, BOBBIE | Redacted | | | | | | | |
| 4680683 | GAVIN, BOBBY | Redacted | | | | | | | |
| 4278756 | GAVIN, BRITTNIE L | Redacted | | | | | | | |
| 4339815 | GAVIN, CHRISTOPHER L | Redacted | | | | | | | |
| 4361294 | GAVIN, DORA S | Redacted | | | | | | | |
| 4365276 | GAVIN, ERIN B | Redacted | | | | | | | |
| 4148300 | GAVIN, GINA | Redacted | | | | | | | |
| 4332460 | GAVIN, JAMIE | Redacted | | | | | | | |
| 4736324 | GAVIN, JEFFREY | Redacted | | | | | | | |
| 4511685 | GAVIN, JENEA | Redacted | | | | | | | |
| 4310071 | GAVIN, JOHN T | Redacted | | | | | | | |
| 4646472 | GAVIN, KATHERINE | Redacted | | | | | | | |
| 4348577 | GAVIN, KATHLEEN | Redacted | | | | | | | |
| 4329803 | GAVIN, KATHRYN | Redacted | | | | | | | |
| 4222833 | GAVIN, LEAH | Redacted | | | | | | | |
| 4729447 | GAVIN, MARY | Redacted | | | | | | | |
| 4579808 | GAVIN, MATTHEW | Redacted | | | | | | | |
| 4448975 | GAVIN, MEGAN E | Redacted | | | | | | | |
| 4714392 | GAVIN, PATRICK H | Redacted | | | | | | | |
| 4332280 | GAVIN, PHILIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674027 | GAVIN, SAMUEL | Redacted | | | | | | | |
| 4701768 | GAVIN, SYLVIA | Redacted | | | | | | | |
| 4517394 | GAVIN, TARISSA | Redacted | | | | | | | |
| 4666624 | GAVIN, WILLIAM | Redacted | | | | | | | |
| 5621824 | GAVINA CARMONA | 122 LARUE ST | | | | PARK FOREST | IL | 60466 | |
| 4543160 | GAVINA, CYNTHIA | Redacted | | | | | | | |
| 4177042 | GAVINA, DANIEL A | Redacted | | | | | | | |
| 4153204 | GAVINO, ALICIA J | Redacted | | | | | | | |
| 4162184 | GAVINO, ALONDRA ZUSSETH R | Redacted | | | | | | | |
| 4146808 | GAVINO, JORDAN | Redacted | | | | | | | |
| 4227907 | GAVINO, ROSA A | Redacted | | | | | | | |
| 4236594 | GAVINSREDWINE, CARRIE | Redacted | | | | | | | |
| 4234486 | GAVIOLA III, JOAQUIN | Redacted | | | | | | | |
| 4725375 | GAVIOLA, GAVIOLA D | Redacted | | | | | | | |
| 4707326 | GAVIOLA, MARIEVIC | Redacted | | | | | | | |
| 4232002 | GAVIRIA MARIN, MARIA D | Redacted | | | | | | | |
| 4485807 | GAVIRIA PODGUSKI, JOSEPH A | Redacted | | | | | | | |
| 4706898 | GAVIRIA, JOSE | Redacted | | | | | | | |
| 4420093 | GAVIRIA, NORA E | Redacted | | | | | | | |
| 4835998 | GAVIRIA, STELLA | Redacted | | | | | | | |
| 4633494 | GAVIS, SHIRLEY | Redacted | | | | | | | |
| 4443546 | GAVISH, ELAN | Redacted | | | | | | | |
| 4211920 | GAVITO, SVEIRY V | Redacted | | | | | | | |
| 4506566 | GAVLICK, ROXANE C | Redacted | | | | | | | |
| 4584649 | GAVLINSKI, DAVID | Redacted | | | | | | | |
| 4481238 | GAVLOCK, MICAH A | Redacted | | | | | | | |
| 4706013 | GAVNEY, NANCY | Redacted | | | | | | | |
| 4566390 | GAVREA, MARIA | Redacted | | | | | | | |
| 4199208 | GAVRIC, IVAN | Redacted | | | | | | | |
| 4400206 | GAVRIIL, ATHANASIOS | Redacted | | | | | | | |
| 4194425 | GAVRILIS, JEANNETTE A | Redacted | | | | | | | |
| 4571580 | GAVRILIS, NICHOLAS J | Redacted | | | | | | | |
| 4399601 | GAVRON, GRACE | Redacted | | | | | | | |
| 4402209 | GAVRON, KIMBERLY | Redacted | | | | | | | |
| 4407135 | GAVRYS, RICHARD W | Redacted | | | | | | | |
| 5796140 | Gaw Capital Partners | 701 5th Avenue | Suite 4150 | | | Seattle | WA | 98104 | |
| 4855287 | GAW CAPITAL PARTNERS | GC COLUMBIA, LLC | C/O URBAN RENAISSANCE PROPERTY COMPANY, LLC | 701 5TH AVENUE | SUITE 4150 | SEATTLE | WA | 98104 | |
| 5788753 | GAW CAPITAL PARTNERS | KATRINA KUEBER, GM | 701 5TH AVENUE | SUITE 4150 | | SEATTLE | WA | 98104 | |
| 4601259 | GAW, HANK | Redacted | | | | | | | |
| 4391711 | GAW, NI HTAW | Redacted | | | | | | | |
| 4604214 | GAW, PAULA DIANE | Redacted | | | | | | | |
| 4203340 | GAWARAN, IAN J | Redacted | | | | | | | |
| 4338055 | GAWCZYNSKI, SUZANNE E | Redacted | | | | | | | |
| 4721148 | GAWDE, JAYANT | Redacted | | | | | | | |
| 4294972 | GAWEL, LORETTA | Redacted | | | | | | | |
| 4856147 | GAWENUS, JENNIFER | Redacted | | | | | | | |
| 4301131 | GAWIN, HALEY G | Redacted | | | | | | | |
| 4775205 | GAWITH, ROBERT D. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5203 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875136 | GAWKER MEDIA LLC | DEPT CH 16689 | | | | PALATINE | IL | 60055 | |
| 4282343 | GAWLAS, ROBERT J | Redacted | | | | | | | |
| 4710636 | GAWLE, GRACJAN | Redacted | | | | | | | |
| 4826957 | GAWLIK, AMY | Redacted | | | | | | | |
| 4294458 | GAWLIK, ZACHARY | Redacted | | | | | | | |
| 5621838 | GAWLINSKI MELISSA | 11571 COMER RD | | | | WATERFORD | PA | 16441 | |
| 4835999 | GAWLINSKI, JOHN | Redacted | | | | | | | |
| 4300234 | GAWNE, GEOFFREY R | Redacted | | | | | | | |
| 4760859 | GAWNE, MARIE | Redacted | | | | | | | |
| 4305248 | GAWNE, TAMMY | Redacted | | | | | | | |
| 4427743 | GAWRON, JENNIFER | Redacted | | | | | | | |
| 4406893 | GAWRONSKI, ANTHONY | Redacted | | | | | | | |
| 4419028 | GAWRONSKI, DANIELLE | Redacted | | | | | | | |
| 4436272 | GAWRYS, DAVID M | Redacted | | | | | | | |
| 4481360 | GAWRYS, REBECCA L | Redacted | | | | | | | |
| 4755905 | GAXIOLA, ADOLFO | Redacted | | | | | | | |
| 4206526 | GAXIOLA, AUTUMN N | Redacted | | | | | | | |
| 4155071 | GAXIOLA, BLU I | Redacted | | | | | | | |
| 4712075 | GAXIOLA, DAVID | Redacted | | | | | | | |
| 4851629 | GAY GREEN | 4458 N GARDEN AVE | | | | Fresno | CA | 93726 | |
| 5621856 | GAY MICHAEL | 4204 BRYNWOOD DR | | | | NAPLES | FL | 34119 | |
| 4667011 | GAY, ALAN | Redacted | | | | | | | |
| 4291474 | GAY, ALEXIS | Redacted | | | | | | | |
| 4630149 | GAY, ALLISON | Redacted | | | | | | | |
| 4264455 | GAY, AMANDA C | Redacted | | | | | | | |
| 4447205 | GAY, ANGELA | Redacted | | | | | | | |
| 4684749 | GAY, BARBARA M. | Redacted | | | | | | | |
| 4754888 | GAY, BERTHA | Redacted | | | | | | | |
| 4257447 | GAY, BRADFORD | Redacted | | | | | | | |
| 4268961 | GAY, BRITTANYANA | Redacted | | | | | | | |
| 4594469 | GAY, BRUCE H | Redacted | | | | | | | |
| 4532437 | GAY, CARLEY N | Redacted | | | | | | | |
| 4296879 | GAY, CATHY | Redacted | | | | | | | |
| 4146999 | GAY, CHRISTA L | Redacted | | | | | | | |
| 4159430 | GAY, CHRISTIAN J | Redacted | | | | | | | |
| 4598398 | GAY, DANIEL | Redacted | | | | | | | |
| 4309132 | GAY, DARRYL A | Redacted | | | | | | | |
| 4656287 | GAY, DARYL M | Redacted | | | | | | | |
| 4217872 | GAY, DAVID D | Redacted | | | | | | | |
| 4446134 | GAY, DIAMOND | Redacted | | | | | | | |
| 4721640 | GAY, DIANNA | Redacted | | | | | | | |
| 4649841 | GAY, DORIS | Redacted | | | | | | | |
| 4571091 | GAY, DUSTY R | Redacted | | | | | | | |
| 4749806 | GAY, ELMA | Redacted | | | | | | | |
| 4332110 | GAY, GABRIELLE | Redacted | | | | | | | |
| 4236920 | GAY, GREGORY | Redacted | | | | | | | |
| 4318598 | GAY, HANNAH S | Redacted | | | | | | | |
| 4265519 | GAY, JACQUELINE | Redacted | | | | | | | |
| 4558713 | GAY, JADA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4382997 | GAY, JAMES H | Redacted | | | | | | | |
| 4266776 | GAY, JANIECIA C | Redacted | | | | | | | |
| 4750656 | GAY, JANNELL | Redacted | | | | | | | |
| 4614322 | GAY, JEANNE | Redacted | | | | | | | |
| 4380234 | GAY, JENMEKIA | Redacted | | | | | | | |
| 4618149 | GAY, JOHN | Redacted | | | | | | | |
| 4551452 | GAY, JOHN E | Redacted | | | | | | | |
| 4520521 | GAY, JOYCE E | Redacted | | | | | | | |
| 4204725 | GAY, KAHLIL | Redacted | | | | | | | |
| 4434952 | GAY, KASSONDRA L | Redacted | | | | | | | |
| 4625642 | GAY, KATIE | Redacted | | | | | | | |
| 4356454 | GAY, KELLIE | Redacted | | | | | | | |
| 4296656 | GAY, KRYSTAL | Redacted | | | | | | | |
| 4662303 | GAY, LINDSY | Redacted | | | | | | | |
| 4358250 | GAY, MACKENZIE | Redacted | | | | | | | |
| 4435170 | GAY, MALIK J | Redacted | | | | | | | |
| 4333559 | GAY, MARISSA | Redacted | | | | | | | |
| 4355633 | GAY, MICHELLE | Redacted | | | | | | | |
| 4457928 | GAY, NERISSA R | Redacted | | | | | | | |
| 4304401 | GAY, NICOLE | Redacted | | | | | | | |
| 4677336 | GAY, PHILLIP | Redacted | | | | | | | |
| 4258981 | GAY, QUANTAZA R | Redacted | | | | | | | |
| 4267198 | GAY, QUOTICIA D | Redacted | | | | | | | |
| 4713078 | GAY, RONALD | Redacted | | | | | | | |
| 4774683 | GAY, RUTH | Redacted | | | | | | | |
| 4401019 | GAY, SAAFIR | Redacted | | | | | | | |
| 4337267 | GAY, SABRINIA | Redacted | | | | | | | |
| 4256203 | GAY, SIDNEY C | Redacted | | | | | | | |
| 4763464 | GAY, SONTHONAX | Redacted | | | | | | | |
| 4700959 | GAY, TELISE | Redacted | | | | | | | |
| 4241328 | GAY, TIMOTHY W | Redacted | | | | | | | |
| 4388344 | GAY, TRAVIS | Redacted | | | | | | | |
| 4375407 | GAY, TREVOR | Redacted | | | | | | | |
| 4684008 | GAY, VEADA | Redacted | | | | | | | |
| 4268546 | GAY, VINCENT | Redacted | | | | | | | |
| 4377881 | GAY, WASHINGTON H | Redacted | | | | | | | |
| 4632470 | GAY, YVONNE | Redacted | | | | | | | |
| 4721636 | GAY-CHAPMAN, SANDRA | Redacted | | | | | | | |
| 4254696 | GAYDA, MARK C | Redacted | | | | | | | |
| 4208580 | GAYDAROV, STOIMEN | Redacted | | | | | | | |
| 4281111 | GAYDEN, ALISHA | Redacted | | | | | | | |
| 4280449 | GAYDEN, ANTWUN | Redacted | | | | | | | |
| 4533719 | GAYDEN, CHEL ANGELA L | Redacted | | | | | | | |
| 4613646 | GAYDEN, DARIUS | Redacted | | | | | | | |
| 4573193 | GAYDEN, DAVISHIA | Redacted | | | | | | | |
| 4360477 | GAYDEN, DESTINY | Redacted | | | | | | | |
| 4789543 | Gayden, Jackolyn | Redacted | | | | | | | |
| 4152097 | GAYDEN, MARY L | Redacted | | | | | | | |
| 4343362 | GAYDEN, TIEAIRRA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621876 | GAYDON TRACY | 2991 WARHILL PARK ROAD | | | | DAWSONVILLE | GA | 30534 | |
| 4300572 | GAYDOS, ANDREW | Redacted | | | | | | | |
| 4455417 | GAYDOS, FRANK A | Redacted | | | | | | | |
| 4390041 | GAYDOS, KAREN | Redacted | | | | | | | |
| 4836000 | GAYDOS, MARIANNE | Redacted | | | | | | | |
| 4373371 | GAYDUSEK, TYLER | Redacted | | | | | | | |
| 4201923 | GAYDYK, AMY | Redacted | | | | | | | |
| 4719968 | GAYE DODOO, ETTA | Redacted | | | | | | | |
| 5621878 | GAYE HALL | 1449 HIGHLAND CT | | | | STILLWATER | MN | 55082 | |
| 4353995 | GAYE, ASHLEY C | Redacted | | | | | | | |
| 4416862 | GAYE, BENJAMIN | Redacted | | | | | | | |
| 4632670 | GAYE, MARQUETTA | Redacted | | | | | | | |
| 4350401 | GAYE, MICHAEL | Redacted | | | | | | | |
| 4423843 | GAYE, NDEYFATOU | Redacted | | | | | | | |
| 4661281 | GAYE, OTHELLO | Redacted | | | | | | | |
| 4603994 | GAYE, PATRICIA A | Redacted | | | | | | | |
| 4489691 | GAYE, PETER | Redacted | | | | | | | |
| 4364824 | GAYE, ROCKY | Redacted | | | | | | | |
| 4337530 | GAYE, THOMAS | Redacted | | | | | | | |
| 4158291 | GAYER, CARLA | Redacted | | | | | | | |
| 4532795 | GAYER, KATELYN D | Redacted | | | | | | | |
| 4271095 | GAYER, KAYLA A | Redacted | | | | | | | |
| 4856904 | GAYER, LISA | Redacted | | | | | | | |
| 4271993 | GAYER, SHARILYN | Redacted | | | | | | | |
| 4390350 | GAYETAYE, PRINCESS | Redacted | | | | | | | |
| 4257884 | GAYFIELD, WHITNEY | Redacted | | | | | | | |
| 4227451 | GAYFLORSEE, TONY | Redacted | | | | | | | |
| 4759978 | GAYGAN, BILL | Redacted | | | | | | | |
| 4698720 | GAYHART, LASHAWN | Redacted | | | | | | | |
| 4394058 | GAYHART, LINDA | Redacted | | | | | | | |
| 4310536 | GAYHEART, ERIKA | Redacted | | | | | | | |
| 4618546 | GAYHEART, JEANETTE | Redacted | | | | | | | |
| 4236262 | GAYHEART, KIMBERLEE | Redacted | | | | | | | |
| 4836001 | GAYLA FIDJE | Redacted | | | | | | | |
| 5621889 | GAYLA HAAS | 612 STRAIT AVE | | | | WORTHINGTON | MN | 56187 | |
| 4850224 | GAYLA MILES | 3268 DOGWOOD ST | | | | COLLEGE PARK | GA | 30337 | |
| 4815900 | GAYLE GLASNOW | Redacted | | | | | | | |
| 4805084 | GAYLE J GREEN | 13985 DANCING TWIG DRIVE | | | | GAINESVILLE | VA | 20155 | |
| 5621902 | GAYLE JOECHLER | PO BOX 291 | | | | REMER | MN | 56672 | |
| 5621907 | GAYLE MARCEL | 709 NANCE AVE | | | | HIGH POINT | NC | 27263 | |
| 5403614 | GAYLE MICHAEL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4815901 | GAYLE REED | Redacted | | | | | | | |
| 4815902 | GAYLE TAIT | Redacted | | | | | | | |
| 5621918 | GAYLE VIVETTE | 479 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 4836002 | GAYLE W. SPRINGER | Redacted | | | | | | | |
| 4268016 | GAYLE, ALEXUS | Redacted | | | | | | | |
| 4337472 | GAYLE, ANDREA | Redacted | | | | | | | |
| 4555918 | GAYLE, CARRINGTON | Redacted | | | | | | | |
| 4711322 | GAYLE, CASILDA LORRAINE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693696 | GAYLE, CAVIN | Redacted | | | | | | | |
| 4675386 | GAYLE, CHRISTINE | Redacted | | | | | | | |
| 4597286 | GAYLE, CHRISTOPHER | Redacted | | | | | | | |
| 4228911 | GAYLE, CURTIS | Redacted | | | | | | | |
| 4223267 | GAYLE, DESMOND E | Redacted | | | | | | | |
| 4240482 | GAYLE, DWIGHT O | Redacted | | | | | | | |
| 4206954 | GAYLE, ERIC | Redacted | | | | | | | |
| 4760217 | GAYLE, EVADNE | Redacted | | | | | | | |
| 4694517 | GAYLE, GERVIS A | Redacted | | | | | | | |
| 4724273 | GAYLE, IRIS | Redacted | | | | | | | |
| 4248116 | GAYLE, JAMACIA | Redacted | | | | | | | |
| 4397919 | GAYLE, JAMIL O | Redacted | | | | | | | |
| 4236494 | GAYLE, JANELLE | Redacted | | | | | | | |
| 4224460 | GAYLE, KAMILAH | Redacted | | | | | | | |
| 4433304 | GAYLE, LARECK | Redacted | | | | | | | |
| 4650366 | GAYLE, LASHAWN | Redacted | | | | | | | |
| 4592605 | GAYLE, MARCIA E | Redacted | | | | | | | |
| 4244105 | GAYLE, MCELROY | Redacted | | | | | | | |
| 4787008 | Gayle, Michael | Redacted | | | | | | | |
| 4787009 | Gayle, Michael | Redacted | | | | | | | |
| 4421443 | GAYLE, MICHELA R | Redacted | | | | | | | |
| 4676108 | GAYLE, MIKE | Redacted | | | | | | | |
| 4328233 | GAYLE, NIOMI A | Redacted | | | | | | | |
| 4585012 | GAYLE, NORMA | Redacted | | | | | | | |
| 4434253 | GAYLE, OMEIR T | Redacted | | | | | | | |
| 4425116 | GAYLE, SASHA | Redacted | | | | | | | |
| 4421468 | GAYLE, SEAN | Redacted | | | | | | | |
| 4777481 | GAYLE, SHERON | Redacted | | | | | | | |
| 4763914 | GAYLE, SUZANNE | Redacted | | | | | | | |
| 4266891 | GAYLE, TEON | Redacted | | | | | | | |
| 4328710 | GAYLE, VINETTE T | Redacted | | | | | | | |
| 4684459 | GAYLEARD, KENNETH | Redacted | | | | | | | |
| 5792270 | GAYLER DESIGN BUILD INC | 390 DIABLO RD # 210 | | | | DANVILLE | CA | 94526 | |
| 4596236 | GAYLER, LYNNE | Redacted | | | | | | | |
| 4285867 | GAYLES, ASIYA Q | Redacted | | | | | | | |
| 4300760 | GAYLES, CRISTIN | Redacted | | | | | | | |
| 4281241 | GAYLES, CRYSTAL | Redacted | | | | | | | |
| 4301953 | GAYLES, DARCY | Redacted | | | | | | | |
| 4366721 | GAYLES, DEANN | Redacted | | | | | | | |
| 4292949 | GAYLES, GEON | Redacted | | | | | | | |
| 4658263 | GAYLES, MASON | Redacted | | | | | | | |
| 4770125 | GAYLES, PAMELA | Redacted | | | | | | | |
| 4631501 | GAYLES, STEVEN | Redacted | | | | | | | |
| 4767813 | GAYLES, THELMA | Redacted | | | | | | | |
| 4423466 | GAYLES-LOVE, CHRISTAN | Redacted | | | | | | | |
| 4277224 | GAYLIN, SAMANTHA C | Redacted | | | | | | | |
| 4426888 | GAYLOCK, GEORGE | Redacted | | | | | | | |
| 4743446 | GAYLOR, JANE | Redacted | | | | | | | |
| 4730152 | GAYLOR, KATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5207 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146486 | GAYLOR, PAYTON M | Redacted | | | | | | | |
| 4643473 | GAYLOR, WEDINE | Redacted | | | | | | | |
| 4242247 | GAYLORD, ELIZABETH A | Redacted | | | | | | | |
| 4158106 | GAYLORD, KATHLEEN M | Redacted | | | | | | | |
| 4445687 | GAYMAN, KILEY M | Redacted | | | | | | | |
| 4726904 | GAYMAN, LARRY | Redacted | | | | | | | |
| 4678180 | GAYMON HEPLER, R | Redacted | | | | | | | |
| 4337891 | GAYMON JR, BOBBY | Redacted | | | | | | | |
| 4487666 | GAYMON, ALEXIS C | Redacted | | | | | | | |
| 4507579 | GAYMON, ERIN M | Redacted | | | | | | | |
| 4613106 | GAYMON, JESSICA | Redacted | | | | | | | |
| 4484319 | GAYMON, LESTER | Redacted | | | | | | | |
| 4635828 | GAYMON, ROBERT | Redacted | | | | | | | |
| 4444052 | GAYMON, TAYANA R | Redacted | | | | | | | |
| 4836003 | GAYNA TAYLOR | Redacted | | | | | | | |
| 4170719 | GAYNAIR, DESTINY | Redacted | | | | | | | |
| 4314292 | GAYNON, ASHLEY | Redacted | | | | | | | |
| 4759258 | GAYNOR, ALICE | Redacted | | | | | | | |
| 4592745 | GAYNOR, BLOSSOM | Redacted | | | | | | | |
| 4292012 | GAYNOR, DANIEL A | Redacted | | | | | | | |
| 4836004 | GAYNOR, DAWN | Redacted | | | | | | | |
| 4230884 | GAYNOR, DOLORES | Redacted | | | | | | | |
| 4629916 | GAYNOR, JP | Redacted | | | | | | | |
| 4442188 | GAYNOR, LLOYD M | Redacted | | | | | | | |
| 4371610 | GAYNOR, MARK E | Redacted | | | | | | | |
| 4388672 | GAYNOR, PATRICIA L | Redacted | | | | | | | |
| 4235304 | GAYNOR, PAULENIECIA O | Redacted | | | | | | | |
| 4688095 | GAYNOR, RON | Redacted | | | | | | | |
| 4314423 | GAYNOR, SKY L | Redacted | | | | | | | |
| 4836005 | GAYNOR, SUSAN | Redacted | | | | | | | |
| 4259435 | GAYNOR, SUSAN | Redacted | | | | | | | |
| 4446795 | GAYNOR, TAYLOR | Redacted | | | | | | | |
| 4707697 | GAYNOR, TESSA SUE | Redacted | | | | | | | |
| 4344761 | GAYO, MELVINA | Redacted | | | | | | | |
| 4322506 | GAYOS II, MAYNARDO C | Redacted | | | | | | | |
| 4402413 | GAYOSO DE PAZ, PATRICIA | Redacted | | | | | | | |
| 4153551 | GAYOSSO GAYOSSO, ABIGAIL | Redacted | | | | | | | |
| 4192426 | GAYOSSO, IVAN | Redacted | | | | | | | |
| 4414599 | GAYOSSO-AYALA, ALAN | Redacted | | | | | | | |
| 4413012 | GAYOSSO-AYALA, IVAN E | Redacted | | | | | | | |
| 4694775 | GAYOT, LUC | Redacted | | | | | | | |
| 4569504 | GAYOTIN, SHERRY L | Redacted | | | | | | | |
| 4534846 | GAYOU, SOFIA | Redacted | | | | | | | |
| 5621948 | GAYTAN DALIA L | 2218 COLLEGE AVE | | | | RUSKIN | FL | 33570 | |
| 4384763 | GAYTAN GARCIA, CHRISTIAN D | Redacted | | | | | | | |
| 4185943 | GAYTAN, ABEL A | Redacted | | | | | | | |
| 4289932 | GAYTAN, ADRIAN | Redacted | | | | | | | |
| 4534060 | GAYTAN, ALAIN G | Redacted | | | | | | | |
| 4192003 | GAYTAN, ALEJANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194474 | GAYTAN, CARLOS | Redacted | | | | | | | |
| 4696107 | GAYTAN, CATALINA | Redacted | | | | | | | |
| 4187666 | GAYTAN, CLAUDIA | Redacted | | | | | | | |
| 4664512 | GAYTAN, DANIEL | Redacted | | | | | | | |
| 4194892 | GAYTAN, DIANE | Redacted | | | | | | | |
| 4282717 | GAYTAN, ELIZABETH | Redacted | | | | | | | |
| 4212556 | GAYTAN, ESTEBAN M | Redacted | | | | | | | |
| 4707548 | GAYTAN, FELIPA | Redacted | | | | | | | |
| 4616247 | GAYTAN, HECTOR | Redacted | | | | | | | |
| 4239221 | GAYTAN, ILIANA | Redacted | | | | | | | |
| 4540906 | GAYTAN, IRMA | Redacted | | | | | | | |
| 4540699 | GAYTAN, ISAAC U | Redacted | | | | | | | |
| 4187075 | GAYTAN, JESSICA | Redacted | | | | | | | |
| 4154600 | GAYTAN, JESUS E | Redacted | | | | | | | |
| 4543765 | GAYTAN, JULIAN | Redacted | | | | | | | |
| 4293463 | GAYTAN, JULIAN | Redacted | | | | | | | |
| 4193302 | GAYTAN, JULIO | Redacted | | | | | | | |
| 4201109 | GAYTAN, KEVIN | Redacted | | | | | | | |
| 4183347 | GAYTAN, LUCIANO | Redacted | | | | | | | |
| 4737387 | GAYTAN, LUIS | Redacted | | | | | | | |
| 4605306 | GAYTAN, MARIA | Redacted | | | | | | | |
| 4545832 | GAYTAN, MARIA | Redacted | | | | | | | |
| 4679214 | GAYTAN, MARY A | Redacted | | | | | | | |
| 4410213 | GAYTAN, MELINA A | Redacted | | | | | | | |
| 4284315 | GAYTAN, MINERVA | Redacted | | | | | | | |
| 4544768 | GAYTAN, MIRIAM | Redacted | | | | | | | |
| 4296602 | GAYTAN, PAULA | Redacted | | | | | | | |
| 4291626 | GAYTAN, RIGOBERTO | Redacted | | | | | | | |
| 4288970 | GAYTAN, SANDRA L | Redacted | | | | | | | |
| 4539491 | GAYTAN, SEBASTIAN | Redacted | | | | | | | |
| 4295590 | GAYTAN, SELENE G | Redacted | | | | | | | |
| 4542571 | GAYTAN, SHAWN B | Redacted | | | | | | | |
| 4412730 | GAYTAN, SINDYA | Redacted | | | | | | | |
| 4528709 | GAYTAN, VERONICA | Redacted | | | | | | | |
| 4219387 | GAYTAN-CANCINO, KATYA | Redacted | | | | | | | |
| 4707786 | GAYTAN-JORDAN, MARIO | Redacted | | | | | | | |
| 4215881 | GAYTAN-ORTIZ, JESUS | Redacted | | | | | | | |
| 4414656 | GAYTAN-VICTORIO, JOHAN | Redacted | | | | | | | |
| 4540058 | GAYTEN, CARLOS | Redacted | | | | | | | |
| 4689962 | GAYTEN, LINDA | Redacted | | | | | | | |
| 4324606 | GAYTON, CYONDA S | Redacted | | | | | | | |
| 4308372 | GAYTON, DRENICE | Redacted | | | | | | | |
| 4240081 | GAYTON, JESSICA L | Redacted | | | | | | | |
| 4651553 | GAYTON, KAY | Redacted | | | | | | | |
| 4687089 | GAYTON, LILLIAN | Redacted | | | | | | | |
| 4714802 | GAYTON, MARTHA | Redacted | | | | | | | |
| 4312249 | GAYTON, NATALIE A | Redacted | | | | | | | |
| 4666030 | GAYTON, REBEKKA | Redacted | | | | | | | |
| 4663458 | GAYWOOD, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792214 | Gaza, Ruby | Redacted | | | | | | | |
| 4755892 | GAZABAT, CARLEEN | Redacted | | | | | | | |
| 4263993 | GAZAFY, JENNI J | Redacted | | | | | | | |
| 4329820 | GAZAILLE, COURTNEY | Redacted | | | | | | | |
| 4240626 | GAZAN, LUIS | Redacted | | | | | | | |
| 4333676 | GAZARD, KRYSTLE J | Redacted | | | | | | | |
| 4594262 | GAZARD, PHILLIP | Redacted | | | | | | | |
| 5621961 | GAZAREK TRACEY L | 24479 US 19NTH | | | | CLEARTER | FL | 33763 | |
| 4836006 | GAZARELLI RESIDENCE | Redacted | | | | | | | |
| 4739940 | GAZAWAY, JENA | Redacted | | | | | | | |
| 4264408 | GAZAWAY, NOLAN | Redacted | | | | | | | |
| 4599827 | GAZAWAY, SHEILA | Redacted | | | | | | | |
| 4315772 | GAZAWAY, TIFFANY | Redacted | | | | | | | |
| 4445838 | GAZDA, AARON | Redacted | | | | | | | |
| 4584184 | GAZDA, CAROL | Redacted | | | | | | | |
| 4493314 | GAZDA, CHRISTINA M | Redacted | | | | | | | |
| 4815904 | GAZDA, GREG & EVELYN | Redacted | | | | | | | |
| 4482747 | GAZDA, STEPHANIE S | Redacted | | | | | | | |
| 4351876 | GAZDECKI, MARC | Redacted | | | | | | | |
| 4681937 | GAZE, TRISTRAM | Redacted | | | | | | | |
| 4867762 | GAZEBO PENGUIN INC | 4660 HICKMORE | | | | ST LAURENT | QC | H4T 1K2 | CANADA |
| 4430522 | GAZEMAR, MARA | Redacted | | | | | | | |
| 4874271 | GAZETTE | COLORADO SPRINGS GAZETTE LLC | 30 SOUTH PROSPECT STREET | | | COLORADO SPRINGS | CO | 80903 | |
| 4879281 | GAZETTE | MIRROR EXCHANGE | PO BOX 7 | | | TRENTON | TN | 38382 | |
| 4886439 | GAZETTE | RUSTON NEWSPAPER INC | P O BOX 722 | | | FARMERVILLE | LA | 71241 | |
| 4868158 | GAZETTE COMMUNICATIONS INC | 500 3RD AVE S E P O BOX 511 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4872975 | GAZETTE PUBLISHING CO | BEDFORD GAZETTE LLC | P O BOX 671 424 W PENN ST | | | BEDFORD | PA | 15522 | |
| 4352077 | GAZI, LUBANA | Redacted | | | | | | | |
| 4650617 | GAZIN, ANN | Redacted | | | | | | | |
| 4836007 | GAZIN, PAUL | Redacted | | | | | | | |
| 4288419 | GAZIUDDIN, SAADIA | Redacted | | | | | | | |
| 4296673 | GAZMAN, JULIA | Redacted | | | | | | | |
| 4215964 | GAZOTTI, CHARLOTTE | Redacted | | | | | | | |
| 4414146 | GAZOULIT, FADWA | Redacted | | | | | | | |
| 4250847 | GAZQUEZ, LISDEIBYS | Redacted | | | | | | | |
| 4815905 | GAZULIS, TED & CHRISTIE | Redacted | | | | | | | |
| 4471623 | GAZY, LINDA B | Redacted | | | | | | | |
| 4836008 | GAZZA, CATHERINE | Redacted | | | | | | | |
| 4545188 | GAZZANEO, SAMUEL | Redacted | | | | | | | |
| 4242307 | GAZZANIGA, ARIANA M | Redacted | | | | | | | |
| 4416101 | GAZZANO, DAWN | Redacted | | | | | | | |
| 4699762 | GAZZILLO, BARBARA | Redacted | | | | | | | |
| 4859879 | GAZZO LLC | 1299 PARK AVENUE #9 | | | | HOBOKEN | NJ | 07030 | |
| 4491891 | GAZZO, LISA | Redacted | | | | | | | |
| 4626783 | GAZZOLA, GEORGE | Redacted | | | | | | | |
| 4836009 | GAZZOLA,MARK | Redacted | | | | | | | |
| 5794093 | GB ELECTRICAL INC | 3 Spurrell Avenue | | | | Bexley | | DA5 2HA | UNITED KINGDOM |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5210 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796443 | GB SALES & MARKETING INC | DBA RACHELBEAUTYSHOP | 4906 SW 32ND WAY | | | FORT LAUDERDALE | FL | 33312 | |
| 4866758 | GB SALES & SERVICE INC | 39550 SCHOOLCRAFT | | | | PLYMOUTH | MI | 48170 | |
| 4878695 | GB TEKSTIL SAN VE TIC LTD STI | MAHMUTBEY MAH. HALKALI CAD. | NO.30 / KAT 4-A | | | ISTANBUL | | 34218 | TURKEY |
| 4344917 | GBADEBO, OPEYEMI | Redacted | | | | | | | |
| 4197218 | GBADEGESIN, OPEMIJUBEELO | Redacted | | | | | | | |
| 5621971 | GBAHO ALICIA | 2703 ILLINOIS AVE | | | | ST LOUIS | MO | 62205 | |
| 4665553 | GBANDI, SANDY | Redacted | | | | | | | |
| 4654217 | GBANIE, KATHERINE | Redacted | | | | | | | |
| 4552298 | GBAO, ANITTA C | Redacted | | | | | | | |
| 4592699 | GBARA, WESAM | Redacted | | | | | | | |
| 4317799 | GBAWEH, EMMANUEL | Redacted | | | | | | | |
| 4387728 | GBEKU, EDITH | Redacted | | | | | | | |
| 5621932 | GBEMISOLA OLAMIJU | 369 OLD HIGHWAY S | | | | ST PAUL | MN | 55112 | |
| 4770683 | GBEMUDU, ANTHONIA | Redacted | | | | | | | |
| 4603413 | GBEMUDU, ASHLEY | Redacted | | | | | | | |
| 4317340 | GBEMUDU, SOLOMON | Redacted | | | | | | | |
| 4281466 | GBEZAN, JOEL | Redacted | | | | | | | |
| 4873520 | GBG BEAUTY LLC | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4876374 | GBG BEAUTY LLC | GBG USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 5796141 | GBG BEAUTY LLC | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4876424 | GBH VENTURES LLC | GEORGE HALL | 2350 EAST STATE ST SUITE 525 | | | SALEM | OH | 44460 | |
| 4807869 | GBK ASSOCIATES | C/O HFF, LP | PO BOX 840637 | | | DALLAS | TX | 75284 | |
| 4885064 | GBL DISTRIBUTING COMPANY | PO BOX 6130 | | | | SANTA BARBARA | CA | 93160 | |
| 4438322 | GBOABRE, ALAIN N | Redacted | | | | | | | |
| 4563851 | GBOABRE, ALAIN NOEL | Redacted | | | | | | | |
| 4551586 | GBOLEY, SANITEAH | Redacted | | | | | | | |
| 4336483 | GBOLLIE, MARY | Redacted | | | | | | | |
| 4478291 | GBONOI JR, JOSEPH N | Redacted | | | | | | | |
| 4808215 | GBR CODY LIMITED LIABILITY CO ACH#3195 | 150 WHITE PLAINS ROAD SUITE 400 | C/O GIBRALTAR MANAGEMENT CO INC | | | TARRYTOWN | NY | 10591 | |
| 4808003 | GBR GREEN ACRES LIMITED LIABILITY CO | 150 WHITE PLAINS ROAD | C/O GIBRALTAR MANAGEMENT CO., INC | SUITE 400 | | TARRYTOWN | NY | 10591 | |
| 4901231 | GBR Green Acres Limited Liability Company and Greenwich 29 L.P. | Gibraltar Management Co., Inc. | 150 White Plains Road | Suite 400 | | Tarrytown | NY | 10591 | |
| 4440889 | GBROU, KADET Y | Redacted | | | | | | | |
| 4876379 | GBT US LLC | GBT US III LLC | P O BOX 53618 | | | PHOENIX | AZ | 85072 | |
| 5839638 | GBT US LLC | PO Box 53618 | | | | Phoenix | AZ | 85072 | |
| 4542934 | GBUGU, UCHENNA | Redacted | | | | | | | |
| 4810547 | GC CABINET AND STONE SUPPLY, INC | 6246 RIVERWALK LANE UNIT #1 | | | | JUPITER | FL | 33458 | |
| 4803104 | GC COLUMBIA LLC | DEPT LA 24518 | | | | PASADENA | CA | 91185-4518 | |
| 5842446 | GC Columbia, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M. Gold | Three Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | |
| 4815906 | GC CONSTRUCTION & WOODWORKS | Redacted | | | | | | | |
| 4836010 | GC INVESTMENTS | Redacted | | | | | | | |
| 4808165 | GC OF NORFOLK, L.L.C | D/B/A GOLDEN CORRAL RESTAURANT | 1453 KEMPSVILLE ROAD | SUITE 107 | | VIRGINIA BEACH | VA | 23464 | |
| 4807759 | GC OF SAVANNAH LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804418 | GC RANCHERS INC | DBA STAND UP RANCHERS | 9805 N ETNA RD | | | GROUSE CREEK | UT | 84313 | |
| 4877749 | GC TURF AND SUPPLY | JONES ENTERPRISES LLC | 31789 MILLER DR | | | SPRINGVILLE | CA | 93265 | |
| 4836011 | GC3 DEVELOPMENT | Redacted | | | | | | | |
| 4854871 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | C/O ZAMIAS SERVICES, INC, AGENT FOR BOULEVARD MALL | P.O. BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 5796142 | GCCFC 2007-GG9 Niagara Falls Blvd. LLC | P.O. Box 5540 | | | | Johnstown | PA | 15904 | |
| 5788603 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | PERRY RUSS-LEASING | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 4803391 | GCCFC2007GG9 NIAGARA FALLS BVLDLLC | C/O ZAMIAS SERVICES INC | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5792271 | GCCI INC | PO BOX 11039 | | | | SANTA ROSA | CA | 95406 | |
| 4780701 | GCCISD Tax Services | P.O. Box 2805 | | | | Baytown | TX | 77522 | |
| 4807071 | GCE INTERNATIONAL INC | RACHEL DOO | 1385 BROADWAY 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 5621982 | GCE INTERNATIONAL INC FKA PARIS ACCESSORIES INC | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 4891112 | GCE International, Inc. | c/o Sills Cummis & Gross, P.C. | Attn: Kenneth Roy Schachter | 101 Park Avenue | 28th Floor | New York | NY | 10178 | |
| 4876381 | GCI | GCI CABLE INC | P O BOX 196609 | | | ANCHORAGE | AK | 99519 | |
| 4876382 | GCI | GCI COMMUNICATION CORP | PO BOX 196289 | | | ANCHORAGE | AK | 99509 | |
| 4855352 | GCI | Kirstin Tysver | 1551 Lore Road | | | Anchorage | AK | 99507 | |
| 4784712 | GCI | PO BOX 196289 | | | | ANCHORAGE | AK | 99509 | |
| 4784713 | GCI | PO BOX 196609 | | | | ANCHORAGE | AK | 99519 | |
| 4784714 | GCI | PO BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| 4784715 | GCI | PO BOX 99016 | | | | ANCHORAGE | AK | 99509-9016 | |
| 4883773 | GCI COMMUNICATION CORP | P O BOX 99016 | | | | ANCHORAGE | AK | 99509 | |
| 4784716 | GCI COMMUNICATIONS | PO BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 5792272 | GCI GENERAL CONTRACTORS | 875 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4815908 | GCI INC | Redacted | | | | | | | |
| 4804090 | GCIG INC | 1500 S MILLIKEN AVE H | | | | ONTARIO | CA | 91761 | |
| 4826958 | GCON CUSTOM HOMES | Redacted | | | | | | | |
| 4811036 | GCR TIRES & SERVICE | PO BOX 910530 | | | | DENVER | CO | 80291-0530 | |
| 4864877 | GCS SERVICE INC | 2857 LOUISIANA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4880817 | GCS SERVICE INC | P O BOX 18688 | | | | INDIANAPOLIS | IN | 46218 | |
| 4836012 | GD CONSTRUCTION | Redacted | | | | | | | |
| 4807072 | GD GALANZ MICROWAVE ELE APP | MFG CO LTD | NO.3,XINGPU AVENUE,HUANGPU TOWN | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 5793955 | GD GALANZ MICROWAVE ELE APP | NO3XINGPU AVENUEHUANGPU TOWN | | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 4876913 | GD HAIXING PLASTIC & RUBBER CO LTD | HOLLY | ROOM 1701-1702,WEST TOWER OF STAR | BLDG,172#RD HUA SUI,ZHUJIANG NEWTWN | | GUANGZHOU | GUANGDONG | 510627 | CHINA |
| 4864723 | GD MIDEA ENVIRONMENT | 28 E DISTRICT HESUI INDUSTRIAL PARK | DONGFU RD, DONGFENG | | | ZHONGSHANG | GUANGDONG | | CHINA |
| 4888752 | GDCM LLC | TONY ZAYA HANA | 3024 OMEGA WAY | | | MODESTO | CA | 95355 | |
| 4795711 | GDESIGN LLC | DBA DIAMONDS INTERNATIONAL JEWELRY | 7500 BELLAIRE BLVD STE 240 | | | HOUSTON | TX | 77036 | |
| 4881662 | GDS CONTROLS INC | P O BOX 347 | | | | DOVER | PA | 17315 | |
| 5796143 | GDS Corporation | 3435 Cyrus Creek Road | | | | Barboursville | WV | 25504 | |
| 5792273 | GDS CORPORATION | GINGER D SMITH | 3435 CYRUS CREEK ROAD | | | BARBOURSVILLE | WV | 25504 | |
| 4361145 | GDULA, CASSANDRA M | Redacted | | | | | | | |
| 4864899 | GDX LLC | 28815 SE 258TH STREET | | | | RAVENSDALE | WA | 98051 | |
| 4810418 | GE APPLIANCES | 307 N. HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40222 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876403 | GE APPLIANCES SHO ONLY | GENERAL ELECTRIC COMPANY | P O BOX 402259 | | | ATLANTA | GA | 30384 | |
| 4874269 | GE CAPITAL | COLONIAL PACIFIC LEASING CORP | P O BOX 740425 | | | ATLANTA | GA | 30374 | |
| 4884216 | GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384 | |
| 4877033 | GE CAPITAL INFO TECH SOLUTIONS | IKON FINANCIAL SERVICES | P O BOX 650073 | | | DALLAS | TX | 75265 | |
| 4876386 | GE CAPITAL RICOH USA PROGRAM | GE CAPITAL INFORMATION TECHNOLOGY | P O BOX 650016 | | | DALLAS | TX | 75265 | |
| 4794504 | GE Digital Cameras | Redacted | | | | | | | |
| 5792274 | GE FLEET SERVICES | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4804962 | GE GOSCHA | 11500 WEST 175TH ST | | | | OLATHE | KS | 66062 | |
| 4903077 | GE Goscha | 11500 West 175th Street | | | | Olathe | KS | 66062 | |
| 5796144 | GE Goscha & Real Estate Equity Group | 11500 West 175th Street | | | | Olathe | KS | 66062 | |
| 5789536 | GE Goscha & Real Estate Equity Group | Gary Gosha | 11500 West 175th Street | | | Olathe | KS | 66062 | |
| 4855174 | GE GOSCHA & REAL ESTATE EQUITY GROUP | GE GOSCHA | 11500 WEST 175TH STREET | | | OLATHE | KS | 66062 | |
| 4876440 | GE PATRICKS PLUMBING | GEORGE PATRICK | 401 SE 59TH | | | OKLAHOMA CITY | OK | 73129 | |
| 4287832 | GE, CHANG | Redacted | | | | | | | |
| 4411951 | GE, SHI N | Redacted | | | | | | | |
| 4702221 | GEAGEA, VICTORIA | Redacted | | | | | | | |
| 4484971 | GEAHWIE, AVENETTE P | Redacted | | | | | | | |
| 4322559 | GEAL, DAVID C | Redacted | | | | | | | |
| 4461655 | GEALY, LISA A | Redacted | | | | | | | |
| 4519218 | GEAMES, BILLY | Redacted | | | | | | | |
| 4377104 | GEAMES, SERINA M | Redacted | | | | | | | |
| 4736637 | GEAN, DAVID | Redacted | | | | | | | |
| 4767632 | GEAN, JESSICA | Redacted | | | | | | | |
| 4658023 | GEANDOMENICO, DANIELLE | Redacted | | | | | | | |
| 4334796 | GEANE, BRIANA | Redacted | | | | | | | |
| 4369781 | GEANS, TERRELL | Redacted | | | | | | | |
| 4280502 | GEANT, LINDA J | Redacted | | | | | | | |
| 4804013 | GEAR UP 2 GO LLC | DBA EVERYTHINGECOM | 2544 AMERICAN DRIVE | | | APPLETON | WI | 54914 | |
| 4798727 | GEAR UP INC | DBA GALS GARAGE | 43 IRON MOUNTAIN RD | | | STORY | AR | 71970 | |
| 4815909 | GEAR, ANDREW | Redacted | | | | | | | |
| 4580667 | GEAR, ASHLEE | Redacted | | | | | | | |
| 4351769 | GEAR, CHRISTOPHER A | Redacted | | | | | | | |
| 4328656 | GEAR, KAREN L | Redacted | | | | | | | |
| 4461506 | GEARHART JR, GLEN R | Redacted | | | | | | | |
| 4454571 | GEARHART, BRIAN | Redacted | | | | | | | |
| 4493307 | GEARHART, CONNIE | Redacted | | | | | | | |
| 4619938 | GEARHART, DANA | Redacted | | | | | | | |
| 4582749 | GEARHART, DEBBIE | Redacted | | | | | | | |
| 4473120 | GEARHART, ERIC J | Redacted | | | | | | | |
| 4358728 | GEARHART, KATHRYN H | Redacted | | | | | | | |
| 4352856 | GEARHART, KYLE | Redacted | | | | | | | |
| 4608983 | GEARHART, SANDRA | Redacted | | | | | | | |
| 4458748 | GEARHART, SCOTT A | Redacted | | | | | | | |
| 4665524 | GEARHART, TRAVIS | Redacted | | | | | | | |
| 4797250 | GEARHEADCAFE.COM | DBA GEARHEAD OLD CAR BOOKS | 704 NORTH SCHOOL AVENUE | | | KUNA | ID | 83634 | |
| 4344626 | GEARHEART, VICTORIA | Redacted | | | | | | | |
| 4826959 | GEARING, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826960 | GEARING, THOMAS ( LAS VEGAS) | Redacted | | | | | | | |
| 4826961 | GEARING, THOMAS (TEMPE) | Redacted | | | | | | | |
| 4685435 | GEARK, ANDREA | Redacted | | | | | | | |
| 4310678 | GEARLDS, BENJAMIN | Redacted | | | | | | | |
| 4453997 | GEARO, CLARICE | Redacted | | | | | | | |
| 4659501 | GEARON, DAN F | Redacted | | | | | | | |
| 4303523 | GEARON, KYLE W | Redacted | | | | | | | |
| 4304055 | GEARON, RUJHAY | Redacted | | | | | | | |
| 4334061 | GEARTY, RYAN J | Redacted | | | | | | | |
| 5622007 | GEARY CAROLINE | 514 MAXWELL | | | | EVANSVILLE | IN | 47711 | |
| 4836013 | GEARY DESIGN | Redacted | | | | | | | |
| 4878591 | GEARY LSF GROUP | LSF NETWORK INC | 655 MONTGOMERY SUITE 1600 | | | SAN FRANCISCO | CA | 94111 | |
| 4564058 | GEARY, AMBER L | Redacted | | | | | | | |
| 4708825 | GEARY, BETTY | Redacted | | | | | | | |
| 4474571 | GEARY, BRIAN S | Redacted | | | | | | | |
| 4182402 | GEARY, BRITT A | Redacted | | | | | | | |
| 4576078 | GEARY, DIMI E | Redacted | | | | | | | |
| 4718268 | GEARY, DONALD | Redacted | | | | | | | |
| 4396334 | GEARY, ELIZABETH S | Redacted | | | | | | | |
| 4708861 | GEARY, JAMES | Redacted | | | | | | | |
| 4720108 | GEARY, JAMES | Redacted | | | | | | | |
| 4424982 | GEARY, JEANETTE | Redacted | | | | | | | |
| 4374404 | GEARY, KRISTEN L | Redacted | | | | | | | |
| 4387050 | GEARY, LACI B | Redacted | | | | | | | |
| 4448677 | GEARY, MAXWELL M | Redacted | | | | | | | |
| 4651561 | GEARY, PATRICIA | Redacted | | | | | | | |
| 4184589 | GEARY, PATRICK | Redacted | | | | | | | |
| 4374155 | GEARY, RYAN A | Redacted | | | | | | | |
| 4598343 | GEARY, STEVE | Redacted | | | | | | | |
| 4262657 | GEARY, TIFFANY N | Redacted | | | | | | | |
| 4637315 | GEASE, EVELYN | Redacted | | | | | | | |
| 4325505 | GEASON, KIMBERLY H | Redacted | | | | | | | |
| 4777591 | GEATAN, BERNADETTE | Redacted | | | | | | | |
| 4266692 | GEATHERS, JARRETT | Redacted | | | | | | | |
| 4770977 | GEATHERS, LUCINDA | Redacted | | | | | | | |
| 4255640 | GEATHERS, TANAVIA V | Redacted | | | | | | | |
| 4390227 | GEAUDRY-SACK, SAVANNAH | Redacted | | | | | | | |
| 4780161 | Geauga County Treasurer | 211 Main Street, Rm 1A | | | | Chardon | OH | 44024-1257 | |
| 4860645 | GEAUGA DOOR SALES AND SERVICE INC | 14249 KINSMAN ROAD | | | | BURTON | OH | 44021 | |
| 4899126 | GEAUX CONSTRUCTION LLC | KEITH DAVIS | PO BOX 24605 | | | NEW ORLEANS | LA | 70184 | |
| 4571064 | GEBARA, CONNIE | Redacted | | | | | | | |
| 4472116 | GEBAUER, DONNA M | Redacted | | | | | | | |
| 4477452 | GEBAUER, TONYA | Redacted | | | | | | | |
| 4293532 | GEBBEN, SAVANNA A | Redacted | | | | | | | |
| 4349591 | GEBBEN, TONYA L | Redacted | | | | | | | |
| 4594347 | GEBBERT, CHARLES | Redacted | | | | | | | |
| 4297203 | GEBBIA JR, WILLIAM T | Redacted | | | | | | | |
| 4690382 | GEBBIA, ANDREW | Redacted | | | | | | | |
| 4618022 | GEBBIA, HEDDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159421 | GEBBIA, SHAWN | Redacted | | | | | | | |
| 4598083 | GEBBIE, MARTHA R | Redacted | | | | | | | |
| 4423571 | GEBCZYK, DIANA J | Redacted | | | | | | | |
| 5622016 | GEBEH SAMBOLA | 300 N FRONT APT F-1 | | | | DARBY | PA | 19023 | |
| 4478984 | GEBEL, CHRISTOPHER | Redacted | | | | | | | |
| 4681620 | GEBEL, DAVE | Redacted | | | | | | | |
| 4295895 | GEBEL, JOSH | Redacted | | | | | | | |
| 4233444 | GEBELEIN, BETHANY E | Redacted | | | | | | | |
| 4416187 | GEBENSLEBEN, HANNAH E | Redacted | | | | | | | |
| 4337918 | GEBERESELASSIE, RAHEL | Redacted | | | | | | | |
| 4250966 | GEBERT, CHRISTOPHER W | Redacted | | | | | | | |
| 4826962 | GEBERT, URSULA | Redacted | | | | | | | |
| 4700213 | GEBETSBERGER, MICHAEL | Redacted | | | | | | | |
| 4312347 | GEBEYEHU, KIDIST | Redacted | | | | | | | |
| 5622018 | GEBHARD CARRIE | 806 E 14TH ST | | | | ROLLA | MO | 65401 | |
| 4681959 | GEBHARD, ALEX | Redacted | | | | | | | |
| 4680351 | GEBHARD, BRIAN | Redacted | | | | | | | |
| 4577549 | GEBHARD, DEVAN | Redacted | | | | | | | |
| 4579743 | GEBHARD, LISA S | Redacted | | | | | | | |
| 4472117 | GEBHARD, ROBERTA J | Redacted | | | | | | | |
| 4312509 | GEBHARDS, MICHAEL | Redacted | | | | | | | |
| 4260934 | GEBHARDT III, ROBERT E | Redacted | | | | | | | |
| 4577844 | GEBHARDT, AIDAN | Redacted | | | | | | | |
| 4750943 | GEBHARDT, CHARLES R | Redacted | | | | | | | |
| 4454873 | GEBHARDT, ERIK | Redacted | | | | | | | |
| 4370852 | GEBHARDT, GARRETT | Redacted | | | | | | | |
| 4747267 | GEBHARDT, JON | Redacted | | | | | | | |
| 4748594 | GEBHARDT, KRISTINA | Redacted | | | | | | | |
| 4826963 | GEBHARDT, MELISSA | Redacted | | | | | | | |
| 4227252 | GEBHARDT, SHARON | Redacted | | | | | | | |
| 4290216 | GEBHARDT, SHAWN J | Redacted | | | | | | | |
| 4280251 | GEBHARDT, TAYLOR A | Redacted | | | | | | | |
| 4361634 | GEBHART JR., TODD D | Redacted | | | | | | | |
| 4528553 | GEBHART, JAMES R | Redacted | | | | | | | |
| 4269537 | GEBHART, KEISHA M | Redacted | | | | | | | |
| 4310000 | GEBHART, KELLY D | Redacted | | | | | | | |
| 4473569 | GEBHART, MEGAN | Redacted | | | | | | | |
| 4454171 | GEBHART, SHAYLEE D | Redacted | | | | | | | |
| 4460728 | GEBHART, STEPHANIE R | Redacted | | | | | | | |
| 4583281 | GEBHART, WARD | Redacted | | | | | | | |
| 4341638 | GEBI, BEWKETU F | Redacted | | | | | | | |
| 4490658 | GEBICKA GIBBLE, MALGORZATA I | Redacted | | | | | | | |
| 4567495 | GEBIEYESUS, TASFAY K | Redacted | | | | | | | |
| 4301604 | GEBIS, KATHLEEN | Redacted | | | | | | | |
| 4698251 | GEBO, ROBERT | Redacted | | | | | | | |
| 4347327 | GEBOSKIE, TRISTAN | Redacted | | | | | | | |
| 4836014 | GEBRAAD, DOUG | Redacted | | | | | | | |
| 4339048 | GEBRE, JONNY H | Redacted | | | | | | | |
| 4342840 | GEBRE, MEKDES D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570889 | GEBRE, YODIT | Redacted | | | | | | | |
| 4337828 | GEBREAB, TSEHAY | Redacted | | | | | | | |
| 4339356 | GEBRE-EGZIABHER, MAHLET | Redacted | | | | | | | |
| 4378951 | GEBREEGZIABHER, SAMI | Redacted | | | | | | | |
| 4726986 | GEBREGIORGIS, YOHANNES | Redacted | | | | | | | |
| 4552523 | GEBREGZIABHER, ELIZABETH R | Redacted | | | | | | | |
| 4599525 | GEBREHANA, RAZEL | Redacted | | | | | | | |
| 4695538 | GEBREHIWOT, YESHIWORK | Redacted | | | | | | | |
| 4341246 | GEBREIGZIABHER, HANA | Redacted | | | | | | | |
| 4340745 | GEBREKIDAN, MOGES H | Redacted | | | | | | | |
| 4514697 | GEBREMARIAM, ETSEGENET | Redacted | | | | | | | |
| 4231085 | GEBREMARIAM, KASSAHUN W | Redacted | | | | | | | |
| 4678605 | GEBREMARIAM, MEKURIA | Redacted | | | | | | | |
| 4415888 | GEBREMARIAM, NATNAEL | Redacted | | | | | | | |
| 4776681 | GEBREMESKEL, ARAYA B | Redacted | | | | | | | |
| 4557059 | GEBREMESKEL, ROBEL F | Redacted | | | | | | | |
| 4363965 | GEBREMESKEL, YOHANNES G | Redacted | | | | | | | |
| 4773830 | GEBREMESKEL, ZERESENAY | Redacted | | | | | | | |
| 4340557 | GEBRESELASSIE, OZIAN S | Redacted | | | | | | | |
| 4341569 | GEBRESILASSIE, PETROS M | Redacted | | | | | | | |
| 4547954 | GEBREYES, AZEB M | Redacted | | | | | | | |
| 4559480 | GEBREYOHANNES, HENOK A | Redacted | | | | | | | |
| 4707672 | GEBREYOUHANS, MUSSIE | Redacted | | | | | | | |
| 4345876 | GEBRGIORGIS, FEBEN | Redacted | | | | | | | |
| 4225256 | GEBRHANA, SABA A | Redacted | | | | | | | |
| 4571030 | GEBRIE, YARED A | Redacted | | | | | | | |
| 4494819 | GEBROSKY, BRAD | Redacted | | | | | | | |
| 4674060 | GEBRU, DENKINESH | Redacted | | | | | | | |
| 4263006 | GEBRU, MULUGETA T | Redacted | | | | | | | |
| 4437621 | GECEWICZ, EDWARD | Redacted | | | | | | | |
| 4435386 | GECHELL, HEATHER L | Redacted | | | | | | | |
| 4727353 | GECK, JOY A | Redacted | | | | | | | |
| 4574680 | GECKLER-SILVA, SIERRA | Redacted | | | | | | | |
| 4667209 | GECKLES, LAUREN | Redacted | | | | | | | |
| 4876388 | GECKOBYTE INC | GECKOBYTE.COM INC | 394 S LAKE AVE SUITE 610 | | | DULUTH | MN | 55802 | |
| 4803343 | GECMC05-C1 LAKESIDE MALL | MALL MANAGEMENT OFFICE | 14000 LAKESIDE CIRCLE | | | STERLING HEIGHTS | MI | 48313 | |
| 4170334 | GECOLEA, ALLAN C | Redacted | | | | | | | |
| 4214399 | GECOLEA, ARIEL | Redacted | | | | | | | |
| 4836015 | GED, GLEN | Redacted | | | | | | | |
| 4431140 | GEDACHT, CAROL A | Redacted | | | | | | | |
| 4232976 | GEDDA, HELEN | Redacted | | | | | | | |
| 4664172 | GEDDAM, PRASAD | Redacted | | | | | | | |
| 4856935 | GEDDAM, SAMATA | Redacted | | | | | | | |
| 4687533 | GEDDES, BERTIE | Redacted | | | | | | | |
| 4475007 | GEDDES, CARMEN S | Redacted | | | | | | | |
| 4393981 | GEDDES, CASSIOPEIA | Redacted | | | | | | | |
| 4210729 | GEDDES, CELINA R | Redacted | | | | | | | |
| 4694301 | GEDDES, DENISE | Redacted | | | | | | | |
| 4257081 | GEDDES, DOWAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5216 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815910 | GEDDES, JESSICA & ALAN | Redacted | | | | | | | |
| 4665202 | GEDDES, JILL | Redacted | | | | | | | |
| 4721428 | GEDDES, VIRGINIA | Redacted | | | | | | | |
| 4719862 | GEDDESS, SEAN | Redacted | | | | | | | |
| 4386949 | GEDDIE, JOANNE | Redacted | | | | | | | |
| 4685538 | GEDDIE, MICHAEL | Redacted | | | | | | | |
| 4374105 | GEDDINGS, RICHARD D | Redacted | | | | | | | |
| 4710207 | GEDDIS, BONNIE | Redacted | | | | | | | |
| 4512861 | GEDDIS, CASSAUNDRA C | Redacted | | | | | | | |
| 4671356 | GEDDIS, CLYDE | Redacted | | | | | | | |
| 4452198 | GEDDIS, JENNIFER | Redacted | | | | | | | |
| 4225367 | GEDDIS, KAMEL L | Redacted | | | | | | | |
| 4513482 | GEDDIS, SKYLER M | Redacted | | | | | | | |
| 4649324 | GEDDIS, VANESSA | Redacted | | | | | | | |
| 4330563 | GEDDRY, LEEANN | Redacted | | | | | | | |
| 4528651 | GEDEA, ADELITA | Redacted | | | | | | | |
| 4339882 | GEDEIK, ANTHONY J | Redacted | | | | | | | |
| 4684571 | GEDELIAN, MARY | Redacted | | | | | | | |
| 4455567 | GEDEON JR, WILLIAM J | Redacted | | | | | | | |
| 4667168 | GEDEON, BARB | Redacted | | | | | | | |
| 4595202 | GEDEON, DAN | Redacted | | | | | | | |
| 4491247 | GEDEON, JARED R | Redacted | | | | | | | |
| 4667104 | GEDEON, MARIE | Redacted | | | | | | | |
| 4225044 | GEDEON, WILBERT | Redacted | | | | | | | |
| 4751440 | GEDER, WILLIS | Redacted | | | | | | | |
| 4540768 | GEDERS, JACOB | Redacted | | | | | | | |
| 4151581 | GEDERT JR, STEVEN A | Redacted | | | | | | | |
| 4338911 | GEDGE, ZACHARY T | Redacted | | | | | | | |
| 4346958 | GEDI, ESSA A | Redacted | | | | | | | |
| 4815911 | GEDIMINAS BYTAUTAS | Redacted | | | | | | | |
| 4336232 | GEDMAN, DAWN | Redacted | | | | | | | |
| 4478599 | GEDNEY, HOLLY | Redacted | | | | | | | |
| 4404608 | GEDREMENC, IRENE A | Redacted | | | | | | | |
| 4495209 | GEDRICH, KAYCIE | Redacted | | | | | | | |
| 4573932 | GEDS, THOMAS J | Redacted | | | | | | | |
| 4217977 | GEDSTAD, RAYMOND | Redacted | | | | | | | |
| 4350911 | GEDVICK, ANTHONY | Redacted | | | | | | | |
| 5417606 | GEE LEONARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4535334 | GEE, AARON | Redacted | | | | | | | |
| 4484223 | GEE, ALAINEA L | Redacted | | | | | | | |
| 4739381 | GEE, ALAN C | Redacted | | | | | | | |
| 4459553 | GEE, ALEXIS | Redacted | | | | | | | |
| 4148728 | GEE, ANDREA | Redacted | | | | | | | |
| 4284727 | GEE, ANDREW C | Redacted | | | | | | | |
| 4453814 | GEE, ASHLEY D | Redacted | | | | | | | |
| 4689381 | GEE, BETH ANN | Redacted | | | | | | | |
| 4452185 | GEE, BRENDA | Redacted | | | | | | | |
| 4760761 | GEE, BRIDGET | Redacted | | | | | | | |
| 4733287 | GEE, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605824 | GEE, CARL A | Redacted | | | | | | | |
| 4678277 | GEE, CECILE | Redacted | | | | | | | |
| 4559028 | GEE, CHERYL | Redacted | | | | | | | |
| 4237959 | GEE, CHRISSY M | Redacted | | | | | | | |
| 4465788 | GEE, CHRISTOPHER | Redacted | | | | | | | |
| 4337872 | GEE, CYNTHIA R | Redacted | | | | | | | |
| 4373518 | GEE, DAKOTA | Redacted | | | | | | | |
| 4648807 | GEE, DANIEL | Redacted | | | | | | | |
| 4732331 | GEE, DEMETRICE | Redacted | | | | | | | |
| 4564451 | GEE, DEVIN | Redacted | | | | | | | |
| 4199396 | GEE, DIANA J | Redacted | | | | | | | |
| 4721832 | GEE, DON | Redacted | | | | | | | |
| 4354477 | GEE, DONNISE | Redacted | | | | | | | |
| 4163848 | GEE, ELAINE | Redacted | | | | | | | |
| 4424894 | GEE, ELIZABETH | Redacted | | | | | | | |
| 4291680 | GEE, ERIC D | Redacted | | | | | | | |
| 4372056 | GEE, FRANK H | Redacted | | | | | | | |
| 4638103 | GEE, GLORIA B | Redacted | | | | | | | |
| 4602515 | GEE, GWENDOLYN | Redacted | | | | | | | |
| 4418964 | GEE, HEATHER | Redacted | | | | | | | |
| 4265730 | GEE, JAELLYN | Redacted | | | | | | | |
| 4405136 | GEE, JAHYRA | Redacted | | | | | | | |
| 4627423 | GEE, JAMES | Redacted | | | | | | | |
| 5856083 | Gee, James | Redacted | | | | | | | |
| 4637212 | GEE, JAMES | Redacted | | | | | | | |
| 4650173 | GEE, JAMES | Redacted | | | | | | | |
| 5856083 | Gee, James | Redacted | | | | | | | |
| 4567115 | GEE, LACEY | Redacted | | | | | | | |
| 4685892 | GEE, LANCE | Redacted | | | | | | | |
| 4635294 | GEE, LINDA | Redacted | | | | | | | |
| 4377140 | GEE, MARY | Redacted | | | | | | | |
| 4609662 | GEE, MICHAEL | Redacted | | | | | | | |
| 4378249 | GEE, MICHAEL W | Redacted | | | | | | | |
| 4746654 | GEE, MODINE | Redacted | | | | | | | |
| 4815912 | GEE, NORMAN | Redacted | | | | | | | |
| 4707833 | GEE, PATRICIA | Redacted | | | | | | | |
| 4650921 | GEE, PAUL W | Redacted | | | | | | | |
| 4557927 | GEE, ROBIN | Redacted | | | | | | | |
| 4655382 | GEE, RYAN | Redacted | | | | | | | |
| 4362416 | GEE, SHAWNTEL M | Redacted | | | | | | | |
| 4569652 | GEE, SHEENA | Redacted | | | | | | | |
| 4616164 | GEE, SUE | Redacted | | | | | | | |
| 4409516 | GEE, THOMAS | Redacted | | | | | | | |
| 4407287 | GEE, TIMOTHY V | Redacted | | | | | | | |
| 4350771 | GEE, TRAVON R | Redacted | | | | | | | |
| 4294836 | GEE, WILLIAM | Redacted | | | | | | | |
| 4758498 | GEE, WILLIAM | Redacted | | | | | | | |
| 4618572 | GEE, WILLIAM | Redacted | | | | | | | |
| 5804460 | GEEALLIEJAMES, INC | ATTN: GREGG GAMMELLO | 3318 24TH ST WEST | | | LEHIGH ACRES | FL | 33971 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4385978 | GEE-COOK, CHRISTOPHER | Redacted | | | | | | | |
| 4212908 | GEEGANAGE, DEWMIN | Redacted | | | | | | | |
| 4797786 | GEEK ALLIANCE LLC | 7926 NW 66TH ST | | | | MIAMI | FL | 33166-2726 | |
| 4804864 | GEEKATRONICS LLC | DBA GEEKATRONICS | 550 W BASELINE RD | | | MESA | AZ | 85210 | |
| 4347475 | GEEL, AYLA A | Redacted | | | | | | | |
| 4731377 | GEEL, RICHARD | Redacted | | | | | | | |
| 4659219 | GEELHOED, ZACK | Redacted | | | | | | | |
| 4807073 | GEELONG SALES MCO LIMITED | JON FISCUS | UNIT 1,13/F, MACAU SQUARE, NO 47-53 | AVENIDA DO INFANTE D.HENRIQUE | | MACAU | | | MACAU |
| 4551704 | GEE-MILES, GIOVAUNNI L | Redacted | | | | | | | |
| 4298277 | GEEN, JACQUELYN | Redacted | | | | | | | |
| 4350356 | GEENE, TAMMY R | Redacted | | | | | | | |
| 4211082 | GEENEN, SANDRA A | Redacted | | | | | | | |
| 4836016 | GEER CONSTRUCTION INC. | Redacted | | | | | | | |
| 4388694 | GEER III, HENRY A | Redacted | | | | | | | |
| 4662021 | GEER, AARON | Redacted | | | | | | | |
| 4441399 | GEER, AMANDA | Redacted | | | | | | | |
| 4265600 | GEER, AMIE C | Redacted | | | | | | | |
| 4322239 | GEER, ANDREW C | Redacted | | | | | | | |
| 4588487 | GEER, ANNABELLE | Redacted | | | | | | | |
| 4507854 | GEER, BRIANA | Redacted | | | | | | | |
| 4626148 | GEER, CASANDRA | Redacted | | | | | | | |
| 4460922 | GEER, CRYSTAL | Redacted | | | | | | | |
| 4506735 | GEER, JAYSON | Redacted | | | | | | | |
| 4581386 | GEER, KARSON R | Redacted | | | | | | | |
| 4625001 | GEER, MARK | Redacted | | | | | | | |
| 4567081 | GEER, MATTHEW A | Redacted | | | | | | | |
| 4357190 | GEER, RAVEN N | Redacted | | | | | | | |
| 4436420 | GEER, THOMAS P | Redacted | | | | | | | |
| 4262096 | GEER, VANESSA | Redacted | | | | | | | |
| 4162546 | GEERDES, LORA | Redacted | | | | | | | |
| 4615647 | GEERDES, RON | Redacted | | | | | | | |
| 4747853 | GEERING, LARRY | Redacted | | | | | | | |
| 4151015 | GEER-QUALLS, CYNTHIA L | Redacted | | | | | | | |
| 4357442 | GEERS, KATRINA A | Redacted | | | | | | | |
| 4607346 | GEERTGENS, LAUREL | Redacted | | | | | | | |
| 4364570 | GEERTS, BRIDGET | Redacted | | | | | | | |
| 4365095 | GEERTS, RACHAEL | Redacted | | | | | | | |
| 4582449 | GEERTSON, LISA | Redacted | | | | | | | |
| 4377118 | GEERTZ, BRADLEY E | Redacted | | | | | | | |
| 4466243 | GEE-SCHEPPMANN, RISE M | Redacted | | | | | | | |
| 4298730 | GEESER, BRETT | Redacted | | | | | | | |
| 4623783 | GEESMAN, JIM | Redacted | | | | | | | |
| 4742995 | GEETAU, DASAM | Redacted | | | | | | | |
| 5622070 | GEETHANJALI RANGAN | 265 SLATER ST | | | | MANCHESTER | CT | 06042 | |
| 4826964 | GEF DEVELOPMENT | Redacted | | | | | | | |
| 4801225 | GEFEN ASSOCIATES INC | DBA GEFEN ACCOSIATES | 18 PRAG BLVD UNIT 103 | | | MONROE | NY | 10950 | |
| 4575052 | GEFFE, MICHAEL G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5219 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546760 | GEFFEN, JENNIFER B | Redacted | | | | | | | |
| 4224740 | GEFFERT, GARY | Redacted | | | | | | | |
| 4668417 | GEFFERT, JANICE | Redacted | | | | | | | |
| 4765866 | GEFFKEN, LINDA | Redacted | | | | | | | |
| 4166737 | GEFFON, ERIC | Redacted | | | | | | | |
| 4723309 | GEFFRARD, FARAH | Redacted | | | | | | | |
| 4675834 | GEFFRARD, MARIE E | Redacted | | | | | | | |
| 4719630 | GEFFRARD, PROSPERE | Redacted | | | | | | | |
| 4237553 | GEFFRARD, SONLEY | Redacted | | | | | | | |
| 4681660 | GEFFRARD, YONEL | Redacted | | | | | | | |
| 4611693 | GEFFRARD-INPIERRE, LEDA | Redacted | | | | | | | |
| 4278194 | GEFFRE, GABRIEL | Redacted | | | | | | | |
| 4611998 | GEFFS, JUDY | Redacted | | | | | | | |
| 4564383 | GEGAW, FURTUNA Y | Redacted | | | | | | | |
| 4363802 | GEGELIIA, MARITA | Redacted | | | | | | | |
| 4319254 | GEGNER, LATASHIA L | Redacted | | | | | | | |
| 4478548 | GEGNER, STEVEN L | Redacted | | | | | | | |
| 4739389 | GEGNER, TERESA | Redacted | | | | | | | |
| 4722410 | GEGOGEINE, BOYD | Redacted | | | | | | | |
| 4722144 | GEGU, LUNEL | Redacted | | | | | | | |
| 4826965 | GEHAN HOMES CONSTRUCTION COMPANY, LLC | Redacted | | | | | | | |
| 4538642 | GEHEB, CARMEL J | Redacted | | | | | | | |
| 4573596 | GEHEBER, ASPEN | Redacted | | | | | | | |
| 4708795 | GEHL, DANIELLE | Redacted | | | | | | | |
| 4370904 | GEHL, SHEILA J | Redacted | | | | | | | |
| 4700692 | GEHLERT, LINDA | Redacted | | | | | | | |
| 4642677 | GEHLHOFF, GARY | Redacted | | | | | | | |
| 4284641 | GEHLIN, ERIC A | Redacted | | | | | | | |
| 4511311 | GEHLKEN, JOSEPH K | Redacted | | | | | | | |
| 4871093 | GEHM & SONS LTD | 825 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 4524391 | GEHMAN, MAXWELL | Redacted | | | | | | | |
| 5417614 | GEHNER ROBERT | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4316311 | GEHR, JESSE A | Redacted | | | | | | | |
| 4185247 | GEHR, RICHARD A | Redacted | | | | | | | |
| 4308248 | GEHRES, KAREN E | Redacted | | | | | | | |
| 4567984 | GEHRET, ANDREW | Redacted | | | | | | | |
| 4456291 | GEHRET, DAVID P | Redacted | | | | | | | |
| 4477084 | GEHRET, LINDA | Redacted | | | | | | | |
| 4815913 | GEHRETT & ZUNINO | Redacted | | | | | | | |
| 4537126 | GEHRETT, JASMINE | Redacted | | | | | | | |
| 4416645 | GEHRIG, TYLER | Redacted | | | | | | | |
| 4145504 | GEHRIG, WESLEY R | Redacted | | | | | | | |
| 4308109 | GEHRING, BRITTNEY | Redacted | | | | | | | |
| 4669550 | GEHRING, HARVEY | Redacted | | | | | | | |
| 4495434 | GEHRING, JACOB J | Redacted | | | | | | | |
| 4340441 | GEHRING, KIMBERLY | Redacted | | | | | | | |
| 4853670 | Gehring, Maryann | Redacted | | | | | | | |
| 4484232 | GEHRING, ROBERT | Redacted | | | | | | | |
| 4377943 | GEHRING, TERRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391838 | GEHRINGER, AMANDA L | Redacted | | | | | | | |
| 4567517 | GEHRINGER, SAMANTHA G | Redacted | | | | | | | |
| 4495378 | GEHRIS, EMILY | Redacted | | | | | | | |
| 4454142 | GEHRISCH, COLE A | Redacted | | | | | | | |
| 4209463 | GEHRKE, ASHLEY M | Redacted | | | | | | | |
| 4663060 | GEHRKE, CHRISTINE P | Redacted | | | | | | | |
| 4573041 | GEHRKE, TARA | Redacted | | | | | | | |
| 4365194 | GEHRKE, TRENT L | Redacted | | | | | | | |
| 4666609 | GEHRLEIN, GEORGE | Redacted | | | | | | | |
| 4649195 | GEHRLEIN, JUDY L | Redacted | | | | | | | |
| 4709219 | GEHRLING, FREDERICK | Redacted | | | | | | | |
| 4275779 | GEHRLS, ALEXIS J | Redacted | | | | | | | |
| 4663259 | GEHRLS, WILLIAM | Redacted | | | | | | | |
| 4282460 | GEHRT, THOMAS | Redacted | | | | | | | |
| 4826966 | GEHRT,PAUL | Redacted | | | | | | | |
| 4876538 | GEI PROFESSIONAL INVESTIGATIONS LLC | GORDEN ELVORY | 3815 VALLEYVIEW DRIVE | | | CORTLAND | NY | 13045 | |
| 4494271 | GEIB, ALEX | Redacted | | | | | | | |
| 4572139 | GEIB, DAN | Redacted | | | | | | | |
| 4469364 | GEIB, JEFFREY C | Redacted | | | | | | | |
| 4367044 | GEIB, KEVIN | Redacted | | | | | | | |
| 4490147 | GEIB, LARRY | Redacted | | | | | | | |
| 4766813 | GEIB, MARINA | Redacted | | | | | | | |
| 4470434 | GEIBEL, EN | Redacted | | | | | | | |
| 4490314 | GEIBEL, JAMIE | Redacted | | | | | | | |
| 4488963 | GEIBEL, KRISTEN R | Redacted | | | | | | | |
| 4278664 | GEIDL, BRADY H | Redacted | | | | | | | |
| 4689179 | GEIER, NANCY | Redacted | | | | | | | |
| 4661767 | GEIER, NICK | Redacted | | | | | | | |
| 4291546 | GEIER, RICH J | Redacted | | | | | | | |
| 4760607 | GEIER, ROBERT | Redacted | | | | | | | |
| 4456465 | GEIER, SUSAN | Redacted | | | | | | | |
| 4673704 | GEIER, WILLIAM | Redacted | | | | | | | |
| 4619620 | GEIERMAN, ALAN S | Redacted | | | | | | | |
| 4616447 | GEIGEL LANDRAU, GERMAN | Redacted | | | | | | | |
| 4505030 | GEIGEL MENDEZ, JORGE | Redacted | | | | | | | |
| 4602495 | GEIGEL VAZQUEZ, JOSE E | Redacted | | | | | | | |
| 4333879 | GEIGEL, ANGEL J | Redacted | | | | | | | |
| 4401391 | GEIGEL, KHRYSTINA E | Redacted | | | | | | | |
| 4600452 | GEIGEL, LOURDES | Redacted | | | | | | | |
| 4266664 | GEIGEL, MICHEOLA | Redacted | | | | | | | |
| 4396573 | GEIGELMAN, JONATHAN E | Redacted | | | | | | | |
| 4836017 | GEIGER GLENN & NANCY | Redacted | | | | | | | |
| 5622093 | GEIGER HEATHER | 3055 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5622099 | GEIGER TIARA | 11812 HONEYDALE AVE | | | | CLEVELAND | OH | 44120 | |
| 4772618 | GEIGER, CARA A | Redacted | | | | | | | |
| 4410427 | GEIGER, CHANTE N | Redacted | | | | | | | |
| 4836018 | GEIGER, CHRIS & MARK | Redacted | | | | | | | |
| 4490740 | GEIGER, CHRISTOPHER B | Redacted | | | | | | | |
| 4264049 | GEIGER, CONRAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348832 | GEIGER, DANIEL J | Redacted | | | | | | | |
| 4426279 | GEIGER, DENISE | Redacted | | | | | | | |
| 4707545 | GEIGER, HOLIDAY | Redacted | | | | | | | |
| 4573722 | GEIGER, JACOB | Redacted | | | | | | | |
| 4790327 | Geiger, John and Sheila | Redacted | | | | | | | |
| 4689143 | GEIGER, JOSEPH | Redacted | | | | | | | |
| 4744268 | GEIGER, KATHYRN | Redacted | | | | | | | |
| 4356169 | GEIGER, KELLY | Redacted | | | | | | | |
| 4436198 | GEIGER, KELLY A | Redacted | | | | | | | |
| 4385543 | GEIGER, KIARA | Redacted | | | | | | | |
| 4458783 | GEIGER, KIMBERLY A | Redacted | | | | | | | |
| 4615712 | GEIGER, KIRSTY | Redacted | | | | | | | |
| 4567918 | GEIGER, KIT G | Redacted | | | | | | | |
| 4237568 | GEIGER, KRISTI | Redacted | | | | | | | |
| 4464632 | GEIGER, LA MONTE M | Redacted | | | | | | | |
| 4682888 | GEIGER, LAURA | Redacted | | | | | | | |
| 4284225 | GEIGER, LECIA A | Redacted | | | | | | | |
| 4665034 | GEIGER, LEON | Redacted | | | | | | | |
| 4385256 | GEIGER, MARK A | Redacted | | | | | | | |
| 4455888 | GEIGER, MARY E | Redacted | | | | | | | |
| 4576613 | GEIGER, MELINDA S | Redacted | | | | | | | |
| 4764697 | GEIGER, NANCY | Redacted | | | | | | | |
| 4716212 | GEIGER, RICHARD | Redacted | | | | | | | |
| 4615655 | GEIGER, RICHARD | Redacted | | | | | | | |
| 4282626 | GEIGER, ROBBY J | Redacted | | | | | | | |
| 4682309 | GEIGER, SHARON | Redacted | | | | | | | |
| 4317031 | GEIGER, STEPHEN J | Redacted | | | | | | | |
| 4691215 | GEIGER, STEVEN | Redacted | | | | | | | |
| 4545340 | GEIGER, STEVEN A | Redacted | | | | | | | |
| 4526693 | GEIGER, SUSAN M | Redacted | | | | | | | |
| 4357016 | GEIGER, TONI | Redacted | | | | | | | |
| 4438042 | GEIGER, TYQUASIA R | Redacted | | | | | | | |
| 4251663 | GEIGER, WALTER W | Redacted | | | | | | | |
| 4427933 | GEIGER, WARREN A | Redacted | | | | | | | |
| 4873315 | GEIGERS LANDSCAPING | BREG GEIGER LANDSCAPING | P O BOX 315 | | | SAYVILLE | NY | 11782 | |
| 4465534 | GEIGLE, CONNIE R | Redacted | | | | | | | |
| 4514325 | GEIGLE, NICOLE | Redacted | | | | | | | |
| 4744696 | GEIGNER, ELFRIEDE | Redacted | | | | | | | |
| 4683026 | GEIKEN, CORDELIA | Redacted | | | | | | | |
| 4761002 | GEILBEL, DIETER | Redacted | | | | | | | |
| 4826967 | GEILE, SHIRLEY | Redacted | | | | | | | |
| 4564173 | GEILENFELDT, SARA A | Redacted | | | | | | | |
| 4368331 | GEILER, ROBERT L | Redacted | | | | | | | |
| 4654516 | GEILICH, PAUL B | Redacted | | | | | | | |
| 4678248 | GEILING, MICHELLE | Redacted | | | | | | | |
| 4350222 | GEIMAN, CHERYL | Redacted | | | | | | | |
| 4613691 | GEIMANO, WILLIAM | Redacted | | | | | | | |
| 4572837 | GEIMER, ALETA M | Redacted | | | | | | | |
| 4654136 | GEIMER, PHOENIX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598063 | GEINER, BECKY | Redacted | | | | | | | |
| 4461993 | GEINER, WESLEY | Redacted | | | | | | | |
| 4687599 | GEIRAN, GERARD | Redacted | | | | | | | |
| 4603477 | GEIS, DAVID | Redacted | | | | | | | |
| 4590159 | GEIS, JERE | Redacted | | | | | | | |
| 4650309 | GEIS, KIM L | Redacted | | | | | | | |
| 4649463 | GEISBERT, TERRY L | Redacted | | | | | | | |
| 4302801 | GEISE, DOMINIQUE L | Redacted | | | | | | | |
| 4608471 | GEISE, MELINDA | Redacted | | | | | | | |
| 4836019 | Geisenburg Barbara | Redacted | | | | | | | |
| 4734349 | GEISER, JEFFREY | Redacted | | | | | | | |
| 4419715 | GEISER, JOHN | Redacted | | | | | | | |
| 4357654 | GEISER, KATHRYN | Redacted | | | | | | | |
| 4448537 | GEISER, LARRY L | Redacted | | | | | | | |
| 4436852 | GEISER, SCOTT A | Redacted | | | | | | | |
| 4376632 | GEISER, TAYLOR | Redacted | | | | | | | |
| 4211947 | GEISER-ARNOLD, CRISTY M | Redacted | | | | | | | |
| 4466304 | GEISERT, HELAINA B | Redacted | | | | | | | |
| 4694163 | GEISHERT, SHAWN AND DAVID | Redacted | | | | | | | |
| 4180207 | GEISICK, EMILY | Redacted | | | | | | | |
| 4195694 | GEISICK, JACOB | Redacted | | | | | | | |
| 4758891 | GEISINGER, JAMES | Redacted | | | | | | | |
| 4495144 | GEISINGER, JORDAN T | Redacted | | | | | | | |
| 5622106 | GEISLER GLORIA | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | |
| 4491690 | GEISLER, ALEXANDRIA | Redacted | | | | | | | |
| 4770270 | GEISLER, CHAD | Redacted | | | | | | | |
| 4662555 | GEISLER, DIANA LOUISE | Redacted | | | | | | | |
| 4492354 | GEISLER, GRANT | Redacted | | | | | | | |
| 4304890 | GEISLER, MARVIN S | Redacted | | | | | | | |
| 4381565 | GEISLER, NATHAN L | Redacted | | | | | | | |
| 4740909 | GEISLER, RICHARD | Redacted | | | | | | | |
| 4710170 | GEISLER-VYPIOR, VIOLETTA | Redacted | | | | | | | |
| 4735115 | GEISS IV, FREDERICK | Redacted | | | | | | | |
| 5796145 | GEISS DESTIN & DUNN INC | 385 HWY 74 SOUTH  SUITE C | | | | PEACHTREE CITY | GA | 30269 | |
| 4826968 | GEISSENDOERFER, ULI | Redacted | | | | | | | |
| 4209452 | GEISSERT, ELIZABETH | Redacted | | | | | | | |
| 4861673 | GEISSLER PLUMBING INC | 1702 MARTIN RD | | | | BLOOMER | WI | 54724 | |
| 4182071 | GEISSLER, ALISA N | Redacted | | | | | | | |
| 5417618 | GEIST WILLIAM AND BETTY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4478057 | GEIST, DANIEL | Redacted | | | | | | | |
| 4473047 | GEIST, GREGORY P | Redacted | | | | | | | |
| 4706858 | GEIST, JEFF | Redacted | | | | | | | |
| 4282863 | GEIST, MELISSA D | Redacted | | | | | | | |
| 4488239 | GEIST, NICHOLAS P | Redacted | | | | | | | |
| 4755647 | GEIST, PHYLLIS | Redacted | | | | | | | |
| 4222270 | GEISTE, BRYONNA N | Redacted | | | | | | | |
| 4349565 | GEISTER, LISA | Redacted | | | | | | | |
| 5622107 | GEISTLINGER JACQUELINE | 4917 ORCHID WAY | | | | SACRAMENTO | CA | 95841 | |
| 4877664 | GEISZLER GARAGE DOOR | JOHN GEISZLER | 2812 S WENTWORTH AVE | | | MILWAUKEE | WI | 53207 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751339 | GEITANO, DENESE J | Redacted | | | | | | | |
| 4471962 | GEITER, JANE E | Redacted | | | | | | | |
| 4736920 | GEIVETT, MORTON | Redacted | | | | | | | |
| 4468667 | GEKOV, PAVEL | Redacted | | | | | | | |
| 4334600 | GELAIS, SAMUEL B | Redacted | | | | | | | |
| 4243491 | GELAIS, SANDY L | Redacted | | | | | | | |
| 4281235 | GELANDER, MICHAELYN H | Redacted | | | | | | | |
| 4298766 | GELANDER, TIMOTHY L | Redacted | | | | | | | |
| 4525376 | GELANI, ALI A | Redacted | | | | | | | |
| 4546615 | GELANI, AROMA A | Redacted | | | | | | | |
| 4448229 | GELARDEN, ROMY | Redacted | | | | | | | |
| 4716715 | GELASSIE, FELEKE | Redacted | | | | | | | |
| 4792427 | Gelatka, Kelly | Redacted | | | | | | | |
| 4836020 | GELBER, CLIFF | Redacted | | | | | | | |
| 4836021 | GELBER, KELLY | Redacted | | | | | | | |
| 4164549 | GELBER, LORNA B | Redacted | | | | | | | |
| 5792275 | GELCO CORPORATION | LYNN SCHAFER | GE FLEET SERVICES | 3 CAPITAL DRIVE | | EDEN PRAIRIE | MN | 55344 | |
| 4786408 | Geld, Zunilda | Redacted | | | | | | | |
| 4815914 | GELDARD, NEVA | Redacted | | | | | | | |
| 4335437 | GELDART, BRANDYN | Redacted | | | | | | | |
| 4604586 | GELDART, MIKE | Redacted | | | | | | | |
| 4331048 | GELDART, VINCENT S | Redacted | | | | | | | |
| 4222390 | GELDERMAN, PATRICK J | Redacted | | | | | | | |
| 4247587 | GELDHOF, SHARMEATA | Redacted | | | | | | | |
| 4434510 | GELDMAN, ISABEL | Redacted | | | | | | | |
| 4309009 | GELDNER, MARTIN | Redacted | | | | | | | |
| 4428782 | GELEN, BRENNA | Redacted | | | | | | | |
| 4414249 | GELEN, DAVID L | Redacted | | | | | | | |
| 4485836 | GELENCSER, CHEYENNE M | Redacted | | | | | | | |
| 4344428 | GELETA, LIDYA | Redacted | | | | | | | |
| 4601589 | GELETTA, SARA | Redacted | | | | | | | |
| 4685759 | GELETU, SEBLE | Redacted | | | | | | | |
| 4396847 | GELEVSKA, JULIJANA | Redacted | | | | | | | |
| 4772454 | GELFAND, FRANCINE | Redacted | | | | | | | |
| 4698943 | GELFEN, SANDRA | Redacted | | | | | | | |
| 4836022 | GELFENBEIN, RUTH | Redacted | | | | | | | |
| 4463479 | GELHAR, BONNIE | Redacted | | | | | | | |
| 4463046 | GELHAR, MATTHEW A | Redacted | | | | | | | |
| 4803847 | GELI WANG | DBA GLOBAL ALBERT LLC | 848 N RAINBOW BLVD #9023 | | | LAS VEGAS | NV | 89107 | |
| 4204029 | GELI, MA ANTONETTE | Redacted | | | | | | | |
| 4433904 | GELICKE, EDWARD | Redacted | | | | | | | |
| 4395891 | GELIN, MARKELDA | Redacted | | | | | | | |
| 4685093 | GELIN, MIMOFE | Redacted | | | | | | | |
| 4336811 | GELIN, NEPHTALDRIE M | Redacted | | | | | | | |
| 4666772 | GELIN, SENSA | Redacted | | | | | | | |
| 5403461 | GELINAS ANTHONY ASO STATE FARM GENERAL INSURANCE COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4393477 | GELINAS, ALISA M | Redacted | | | | | | | |
| 4786478 | Gelinas, Anthony | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786479 | Gelinas, Anthony | Redacted | | | | | | | |
| 4648392 | GELINAS, JOSHUA | Redacted | | | | | | | |
| 4393813 | GELINAS, MARC R | Redacted | | | | | | | |
| 4327808 | GELINAS, MATTHEW S | Redacted | | | | | | | |
| 4394488 | GELINAS, SALEEN | Redacted | | | | | | | |
| 4510045 | GELINAS, SAVANNAH N | Redacted | | | | | | | |
| 4836023 | GELINAS, SHARON & GREG | Redacted | | | | | | | |
| 4333941 | GELINAS-LAROCQUE, WENDY | Redacted | | | | | | | |
| 5622116 | GELINDA JOHNSON | PO BOX 5426 | | | | PATERSON | NJ | 07509 | |
| 4174562 | GELINEAU, JOSHUA R | Redacted | | | | | | | |
| 4346923 | GELINEAU, KELLY | Redacted | | | | | | | |
| 4144653 | GELINEAU, LEMUEL W | Redacted | | | | | | | |
| 4365477 | GELINEAU, THOMAS | Redacted | | | | | | | |
| 4498477 | GELL JOGLAR, LUIS J | Redacted | | | | | | | |
| 4693643 | GELLATLY, ALEX | Redacted | | | | | | | |
| 4534595 | GELLE, IKRAN | Redacted | | | | | | | |
| 4366827 | GELLE, SAYNAB | Redacted | | | | | | | |
| 4387702 | GELLENY, JIM | Redacted | | | | | | | |
| 4836024 | GELLER DESIGN GROUP | Redacted | | | | | | | |
| 4836025 | GELLER, BOB | Redacted | | | | | | | |
| 4171178 | GELLER, CALVIN R | Redacted | | | | | | | |
| 4854525 | GELLER, DONALD | Redacted | | | | | | | |
| 4836026 | GELLER, ELAINE | Redacted | | | | | | | |
| 4815915 | GELLER, JO ANN | Redacted | | | | | | | |
| 4815916 | GELLER, JO ANN & BILL | Redacted | | | | | | | |
| 4613850 | GELLER, JOSEPH | Redacted | | | | | | | |
| 4577326 | GELLER, KAREN | Redacted | | | | | | | |
| 4836027 | GELLER, LARRY | Redacted | | | | | | | |
| 4293786 | GELLER, LORI N | Redacted | | | | | | | |
| 4180911 | GELLER, STUART | Redacted | | | | | | | |
| 4595185 | GELLER, TINA | Redacted | | | | | | | |
| 4282084 | GELLER, ZACKERY L | Redacted | | | | | | | |
| 4759861 | GELLERMAN, CRAIG | Redacted | | | | | | | |
| 4256029 | GELLERT III, JOHN | Redacted | | | | | | | |
| 4836028 | GELLERT, ELLEN | Redacted | | | | | | | |
| 4341933 | GELLERT, SHANNAN | Redacted | | | | | | | |
| 4489442 | GELLES, NICOLE A | Redacted | | | | | | | |
| 4157758 | GELLHAUS, REBECCA R | Redacted | | | | | | | |
| 4573773 | GELLIN, RAELEIGH | Redacted | | | | | | | |
| 4661286 | GELLINEAU, BRIAN | Redacted | | | | | | | |
| 4643594 | GELLINEAU, RITA | Redacted | | | | | | | |
| 4452376 | GELLINGS, AMY | Redacted | | | | | | | |
| 4452218 | GELLINGS, SHARON L | Redacted | | | | | | | |
| 4718202 | GELLMAN, BARBARA B | Redacted | | | | | | | |
| 4164022 | GELLO-AGAN, ZENAIDA E | Redacted | | | | | | | |
| 4408431 | GELLY, BARBARA | Redacted | | | | | | | |
| 4836029 | GELMAN, RICHARD | Redacted | | | | | | | |
| 4760950 | GELMAN-REYF, ZHANNA | Redacted | | | | | | | |
| 4867888 | GELMART INDUSTRIES INC | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5225 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4901255 | Gelmart Industries Inc. | Gelmart International | Attn: Donny Greenberger | 48 West 38th Street, 10th Fl. | | New York | NY | 10018 | |
| 4799241 | GELO PROPERTIES LLC | C/O SVN CROSSROADS MANAGEMENT LLC | 1300 E WOODFIELD RD SUITE 150 | | | SCHAUMBURG | IL | 60173 | |
| 4627279 | GELOK, HANNAH | Redacted | | | | | | | |
| 4733542 | GELOSO, JESSICA | Redacted | | | | | | | |
| 4725806 | GELOT, SEDELSINA | Redacted | | | | | | | |
| 4474357 | GELOTTE, BRENDA | Redacted | | | | | | | |
| 4160144 | GELOTTE, MELISSA D | Redacted | | | | | | | |
| 4596527 | GELPI, JUANITA | Redacted | | | | | | | |
| 4251456 | GELPI, PATRICIA | Redacted | | | | | | | |
| 4759315 | GELSEY, SEAN | Redacted | | | | | | | |
| 4708568 | GELSINGER, CHRISTINE | Redacted | | | | | | | |
| 4373045 | GELSO, MALLORY | Redacted | | | | | | | |
| 4675031 | GELSOSOMO, ERICA | Redacted | | | | | | | |
| 4216678 | GELT, STEPHANIE | Redacted | | | | | | | |
| 4625981 | GELTEMEYER, PATRICIA | Redacted | | | | | | | |
| 4298007 | GELTMACHER, ZACHARY A | Redacted | | | | | | | |
| 4764569 | GELTMAN, JOSEPH M | Redacted | | | | | | | |
| 4238382 | GELTRON DE ASSIS, MARIA I | Redacted | | | | | | | |
| 4745959 | GELTRUDE, MARIA | Redacted | | | | | | | |
| 4221740 | GELTZ, CAROL A | Redacted | | | | | | | |
| 4549450 | GELTZ, JOSHUA C | Redacted | | | | | | | |
| 4402812 | GELTZEILER, DYLAN | Redacted | | | | | | | |
| 4574226 | GELUK JR., STEPHEN J | Redacted | | | | | | | |
| 4643656 | GELVIS, IVAN | Redacted | | | | | | | |
| 4417233 | GELWICKS, KELLY J | Redacted | | | | | | | |
| 4613970 | GELY TIRADO, PEDRO F | Redacted | | | | | | | |
| 4801129 | GEM AVENUE | 400 EAST ARROWHEAD DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5796147 | GEM CITY ARMORED SECURITY | 1239 Gardner Expressway | | | | Quincy | IL | 62301 | |
| 5790328 | GEM CITY ARMORED SECURITY | JEFFREY G. BUNCH | 1239 GARDNER EXPRESSWAY | | | QUINCY | IL | 62301 | |
| 4882652 | GEM DANDY INC | P O BOX 657 | | | | MADISON | NC | 27025 | |
| 4802955 | GEM IV RA LLC | DBA GIV GREEN TREE MALL INVESTOR | 32272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4879256 | GEM REAL ESTATE GROUP | MILLER VALETINE OPERATIONS INC | 137 NORTH MAIN ST STE 900 | | | DAYTON | OH | 45402 | |
| 4854562 | GEM REALTY CAPITAL-(CBL MANAGES) | GIV GREEN TREE MALL INVESTOR LLC C/O CBL & ASSOCIATES MGMT., INC. | ATTN: ASSET MANAGEMENT | SUITE 500 - CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4798774 | GEM REALTY CO | ATTN MARILYNN CASSESE | 201 JOYCE COURT | | | BRICK | NJ | 08724 | |
| 4804793 | GEM STONE KING INC | DBA GEMSTONEKING | 555 EIGHTH AVENUE | ROOM 502 | | NEW YORK | NY | 10018 | |
| 4881884 | GEMAIRE DISTRIBUTORS INC | P O BOX 406698 | | | | ATLANTA | GA | 30384 | |
| 4358157 | GEMALSKY, SAMANTHA R | Redacted | | | | | | | |
| 4406625 | GEMARRO, LISA | Redacted | | | | | | | |
| 4357396 | GEMBE, JACQUELINE | Redacted | | | | | | | |
| 4804033 | GEMCO JEWELS NY INC | DBA RAJRANG-US | 56W 45ST #1400 | | | NEW YORK | NY | 10036 | |
| 4836030 | GEMCO USA CORP | Redacted | | | | | | | |
| 4802029 | GEMCOM | 4830 WILSON RD | | | | HUMBLE | TX | 77396 | |
| 4309617 | GEMEINHART, JACQUELINE | Redacted | | | | | | | |
| 4459909 | GEMELAS, SOPHIA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5226 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792716 | Gemello, J | Redacted | | | | | | | |
| 4560100 | GEMENY JR, FERGUSON | Redacted | | | | | | | |
| 4669829 | GEMENY, DONNA | Redacted | | | | | | | |
| 4674089 | GEMEREW, MIMI | Redacted | | | | | | | |
| 4354208 | GEMES, LISA | Redacted | | | | | | | |
| 4779326 | Gemini Centerville Mall LLC's | c/o Urban Retail Properties, LLC | Attn: Joseph McCarthy | 111 East Wacker Drive, Suite 2400 | | Chicago | IL | 60601 | |
| 4875278 | GEMINI DATA INC | DISTILLER ANALYTICS INC | 548 MARKET ST #96529 | | | SAN FRANCISCO | CA | 94104 | |
| 4826969 | GEMINI DEVELOPMENT CORP | Redacted | | | | | | | |
| 4778467 | Gemini Management Company, LLC (In Receivership) | c/o C-III Asset Management LLC | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd | Suite 800 | Irving | TX | 75039 | |
| 4802962 | GEMINI PROPERTY MANAGEMENT LLC | DBA DUBOIS MALL | PO BOX 74858 | | | CHICAGO | IL | 60694 | |
| 4798155 | GEMINI PROPERTY MANAGEMENT LLC | DBA DUBOIS MALL PAID VIA ACH | PO BOX 5481 | | | JOHNSTOWN | PA | 15904 | |
| 4805223 | GEMINI PROPERTY MANAGEMENT LLC | GEMINI CENTERVILLE MALL | P O BOX 934813 | | | ATLANTA | GA | 31193-4813 | |
| 4804998 | GEMINI PROPERTY MANAGEMENT LLC | PO BOX 725 BIN# 17 | | | | INDIANA | PA | 15701 | |
| 4854456 | GEMINI REAL ESTATE ADVISORS | GEMINI CENTERVILLE MALL LLC'S | C/O URBAN RETAIL PROPERTIES, LLC | ATTN: JOSEPH MCCARTHY | 111 EAST WACKER DRIVE, SUITE 2400 | CHICAGO | IL | 60601 | |
| 4673764 | GEML, DENISE | Redacted | | | | | | | |
| 5622135 | GEMMA MARY | 33 RICHMOND BLVD UNIT 4C | | | | RONKONKOMA | NY | 11779 | |
| 4353155 | GEMMELL, JAMES S | Redacted | | | | | | | |
| 4486529 | GEMMELL, MALCOLM | Redacted | | | | | | | |
| 4474924 | GEMMELL, NICHOLAS S | Redacted | | | | | | | |
| 4362157 | GEMMELL, STEWART | Redacted | | | | | | | |
| 4486460 | GEMMILL, BRIA | Redacted | | | | | | | |
| 4483358 | GEMMILL, WAYNE | Redacted | | | | | | | |
| 4815917 | GEMMO, BRITA DORST | Redacted | | | | | | | |
| 4877852 | GEMMY INDUSTRIES CORPORATION | JP MORGAN CHASE | P O BOX 678378 | | | DALLAS | TX | 75267 | |
| 4888920 | GEMMY INDUSTRIES H K LTD B V I | UNIT #301, 3/F,EAST OCEAN CENTER | 98 GRANVILLE ROAD | | | KOWLOON | | | HONG KONG |
| 4494947 | GEMON, ALYAHA L | Redacted | | | | | | | |
| 4167307 | GEMORA, DARYL | Redacted | | | | | | | |
| 4849430 | GEMSTAR CONTRACTORS | 2501 W MAIN ST | | | | Leesburg | FL | 34748 | |
| 4815918 | GEMSTONE BUILDERS, JIM SNYDER | Redacted | | | | | | | |
| 4876394 | GEMSTONE GAS & WELDING SUPPLY | GEMSTONE GAS & SUPPLY LLC | 1032 FRONT AVE S W | | | NEW PHILEDELPHIA | OH | 44633 | |
| 4873584 | GEMSTONE RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT | 3 MANHATTANVILLE RD STE 202 | | | PURCHASE | NY | 10577 | |
| 4799083 | GEMSTONE RESOURCES LP | PNC BANK NATIONAL ASSOCIATION | P O BOX 828325 | | | PHILADELPHIA | PA | 19182-8325 | |
| 4590265 | GEMUENDT, AGNES J | Redacted | | | | | | | |
| 4692097 | GEMZER, VICTOR | Redacted | | | | | | | |
| 4865044 | GEN POWER PRODUCTS | 29905 ANTHONY DR | | | | WIXON | MI | 48393 | |
| 4468488 | GEN RIOS, NORMA A | Redacted | | | | | | | |
| 4861699 | GEN X GLOBAL | 1709 S CALIFORNIA ST | | | | MONROVIA | CA | 91016 | |
| 4799587 | GEN X GLOBAL INC | 1709 S CALIFORNIA ST | | | | MONROVIA | CA | 91016 | |
| 5622146 | GENA THOMAS | 3609 ALMEDA DR | | | | TOLEDO | OH | 43615 | |
| 4887408 | GENA WORLEY DECKELBAUM | 19226 N HIBISCUS  ST | | | | WESTON | FL | 33332 | |
| 4572161 | GENAC, ANTHONY K | Redacted | | | | | | | |
| 4857655 | GENAL STRAP | MILA LERMAN | 3100 47TH AVENUE 3A | | | LONG ISLAND CITY | NY | 11101 | |
| 4394966 | GENAO, EDDIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395386 | GENAO, ENMANUEL | Redacted | | | | | | | |
| 4426384 | GENAO, ISMAEL | Redacted | | | | | | | |
| 4429018 | GENAO, IVANNA | Redacted | | | | | | | |
| 4736026 | GENAO, JESSICA | Redacted | | | | | | | |
| 4419021 | GENAO, JUAN | Redacted | | | | | | | |
| 4402322 | GENAO, RENY | Redacted | | | | | | | |
| 4849075 | GENARO BATHAN | 42 SMITH HILL RD | | | | Airmont | NY | 10952 | |
| 4850461 | GENARO GUANLAO | 9 BUCKLES ST | | | | Vallejo | CA | 94590 | |
| 4815919 | GENASCI, JIM & MARY | Redacted | | | | | | | |
| 4419600 | GENATEMPO, JAMES | Redacted | | | | | | | |
| 4733183 | GENATO, LYDIA | Redacted | | | | | | | |
| 4335866 | GENATOSSIO, PHILLIP L | Redacted | | | | | | | |
| 4358473 | GENAW, EMILY G | Redacted | | | | | | | |
| 4764473 | GENAW, RICHARD | Redacted | | | | | | | |
| 4212244 | GENCHI, LILIANA H | Redacted | | | | | | | |
| 5792276 | GENCO ATC | 100 PAPERCRAFT PARK | | | | PITTSBURGH | PA | 15238 | |
| 5790329 | GENCO I INC | 100 PAPERCRAFT PARK | | | | PITTSBURGH | PA | 15238 | |
| 4800252 | GENCO MARKETPLACE | DBA NOBETTERDEAL | 100 PAPERCRAFT PARK | | | PITTSBURGH | PA | 15238 | |
| 4836031 | GENCO REAL ESTATE CONSTRUCTION | Redacted | | | | | | | |
| 4883670 | GENCO RETURN CENTER | P O BOX 951682 | | | | CLEVELAND | OH | 44193 | |
| 4238976 | GENCO RODRIGUEZ, MARISOL G | Redacted | | | | | | | |
| 4867780 | GENCO TRANSPORTATION | 4695 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4794590 | GENCO TRANSPORTATION MGMT | 1400 LOMBARDI AVE | | | | GREEN BAY | WI | 54304 | |
| 4740085 | GENCO, MICHAEL | Redacted | | | | | | | |
| 4319924 | GENCO, SANDRA | Redacted | | | | | | | |
| 4177140 | GENCON, MICHAEL | Redacted | | | | | | | |
| 4180110 | GENDA, MATTHEW | Redacted | | | | | | | |
| 4182921 | GENDELMAN, LARISA | Redacted | | | | | | | |
| 4474886 | GENDELMAN, SARAH | Redacted | | | | | | | |
| 4317537 | GENDEMEH, NAPHIA | Redacted | | | | | | | |
| 4836032 | Genden, Michael & Cristina | Redacted | | | | | | | |
| 4360394 | GENDER, BRANDY | Redacted | | | | | | | |
| 4630195 | GENDER, JEREMY | Redacted | | | | | | | |
| 4360393 | GENDER, JERRAD | Redacted | | | | | | | |
| 4744043 | GENDHAR, PHILIP | Redacted | | | | | | | |
| 4707693 | GENDKE, MATTHEW | Redacted | | | | | | | |
| 4756390 | GENDRAW, WILLIE MAE | Redacted | | | | | | | |
| 4412554 | GENDREAU, KALYNN M | Redacted | | | | | | | |
| 4329485 | GENDREAU, LORETTE | Redacted | | | | | | | |
| 4566252 | GENDREAU, STACEY M | Redacted | | | | | | | |
| 4563392 | GENDREAU, TONYA M | Redacted | | | | | | | |
| 4153708 | GENDRON, JASON | Redacted | | | | | | | |
| 4229349 | GENDRON, JULIAN A | Redacted | | | | | | | |
| 4255221 | GENDRON, LORETTA | Redacted | | | | | | | |
| 4671369 | GENDRON, MICHAEL | Redacted | | | | | | | |
| 4620007 | GENDRY, DIANA | Redacted | | | | | | | |
| 4674081 | GENDY, EHAB | Redacted | | | | | | | |
| 4483751 | GENDY, SHADY S | Redacted | | | | | | | |
| 4836033 | GENE & CATHY ORBAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815920 | Gene & Mari Jo Grace | Redacted | | | | | | | |
| 5622171 | GENE ACORD | 1605 OAKHILL RD | | | | KOKOMO | IN | 46902 | |
| 4863335 | GENE BRANCH PLUMBING SERVICE | 2201 ROY MARCHANT ROAD | | | | TIFTON | GA | 31793 | |
| 4846834 | GENE BRASCOMB JR | 5003 W SOUTH ST | | | | Orlando | FL | 32811 | |
| 4801459 | GENE BUTTON | DBA CSTRADING | 3816 NW 27TH | | | CAMAS | WA | 98607 | |
| 4850994 | GENE CALABRESE REMODELING AND RENOVATIONS | 101 BUCK BLVD | | | | White Haven | PA | 18661 | |
| 5622172 | GENE DILLARD | 947 NORTH AVE | | | | PAINESVILLE | OH | 44077 | |
| 4815921 | GENE DUFFY | Redacted | | | | | | | |
| 5622173 | GENE HATLEY | 922 CRESTHILL DR NONE | | | | CEDAR HILL | TX | 75104 | |
| 4877155 | GENE N QUINT | ISLAND ENTERPRISES | 1718 AWAA PL | | | KAPAA | HI | 96746 | |
| 4836034 | GENE RUSSEL SUMMER KITCHEN | Redacted | | | | | | | |
| 4875420 | GENE SMITH CONSULTING | DOUGLAS E SMITH | 2012 DEANWOOD AVE | | | DAYTON | OH | 45410 | |
| 4795031 | GENE SZETO | DBA OBM DISTRIBUTION INC | 13900 SYCAMORE WAY | | | CHINO | CA | 91710 | |
| 4815922 | GENE VOLOSHIN | Redacted | | | | | | | |
| 4836035 | GENE WINDFELDT | Redacted | | | | | | | |
| 4313091 | GENE, CALEEN R | Redacted | | | | | | | |
| 4876458 | GENEARAL SUPPLY & SERVICES INC | GEXPRO | P O BOX 840040 | | | DALLAS | TX | 75284 | |
| 4815923 | GENEE PRESTA | Redacted | | | | | | | |
| 4292048 | GENEJA, LUIZA A | Redacted | | | | | | | |
| 4173515 | GENEL, ALAINA | Redacted | | | | | | | |
| 4183978 | GENEL, GINO | Redacted | | | | | | | |
| 4468283 | GENEL-TORRES, GABRIEL C | Redacted | | | | | | | |
| 4546161 | GENEMORE, DAWN E | Redacted | | | | | | | |
| 4503895 | GENER, MELANIE | Redacted | | | | | | | |
| 4173464 | GENERA, RAUL A | Redacted | | | | | | | |
| 4805801 | GENERAC POWER SYSTEMS INC | NW 5093 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5093 | |
| 4886665 | GENERAL AMERICAN MAINTENANCE INC | SEARS CARPET & UPHOLSTERY | 57 NEWARK AVE WHSE A | | | STATEN ISLAND | NY | 10302 | |
| 5804480 | GENERAL AMERICAN MAINTENANCE, INC. | ATTN: GREGG GAMMELLO | 171 WASHINGTON AVE | | | SAYREVILLE | NJ | 08872 | |
| 4862867 | GENERAL APPLIANCES CONSUMER INC | 206 WALNUT AVE | | | | BOGOTA | NJ | 07603 | |
| 4885580 | GENERAL ASSEMBLY INC | POMPAS GENERAL ASSEMBLY INC | 320 DIXON LANE | | | ARLINGTON | TX | 76012 | |
| 4885689 | GENERAL AUTOMATIC SPRINKLER FIRE | PROTECTION CO INC | 1550 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| 4882192 | GENERAL BEER DISTRIBUTORS CO | P O BOX 510203 | | | | NEW BERLIN | WI | 53151 | |
| 4863319 | GENERAL BEER NORTHWEST | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4881310 | GENERAL BEVERAGE SALES CO OSHKOSH | P O BOX 2728 | | | | OSHKOSH | WI | 54902 | |
| 4885172 | GENERAL BINDING CORPORATION | PO BOX 71361 | | | | CHICAGO | IL | 60694 | |
| 4881116 | GENERAL BUILDING SERVICES INC | P O BOX 2285 | | | | WEST CHESTER | PA | 19380 | |
| 4790021 | General Casualty Com | 100 Crossways Park W | Suite 415 | | | Woodbury | NY | 11797 | |
| 4862978 | GENERAL CHAIN SAW SUPPLY | 2100 JAMES STREET | | | | BELLINGHAM | WA | 98225 | |
| 5792277 | GENERAL CHAIN SAW SUPPLY | 7525 WOODLAND RD | | | | FERNDALE | WA | 98248-9767 | |
| 4879760 | GENERAL CONTRACTING & MAINTENANCE | NOAH DANIEL ROBBINS | 3371 34TH AVENUE CT NE | | | HICKORY | NC | 28601 | |
| 4860346 | GENERAL DISTRIBUTORS | 5840 N CUTTER CIR | | | | PORTLAND | OR | 97217 | |
| 4795713 | GENERAL DISTRIBUTORS INC DBA TRA | DBA TRAVEL SUPPLY STORE | 424 FORT HILL DR. UNIT 107 | | | NAPERVILLE | IL | 60540 | |
| 4863723 | GENERAL ELEC LAMP | 2319 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865373 | GENERAL ELECTRIC | 307 NORTH HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40222 | |
| 4826970 | GENERAL ELECTRIC | Redacted | | | | | | | |
| 5796151 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75229 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805750 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75284-0110 | |
| 5796152 | GENERAL ELECTRIC - RRC | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4809627 | GENERAL ELECTRIC (GE) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809628 | GENERAL ELECTRIC (HOTPOINT) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809662 | GENERAL ELECTRIC (MASTER ARD) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809580 | GENERAL ELECTRIC (MASTER) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809629 | GENERAL ELECTRIC (MONOGRAM) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4815924 | GENERAL ELECTRIC AR | Redacted | | | | | | | |
| 5796153 | GENERAL ELECTRIC CO | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4876384 | GENERAL ELECTRIC CO | GE APPLIANCE RETAIL | P O BOX 640328 | | | PITTSBURGH | PA | 15264 | |
| 4799312 | GENERAL ELECTRIC CO | OUTLET STORES | 2319 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5796154 | GENERAL ELECTRIC CO (FL SAS) | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4836036 | GENERAL ELECTRIC CO. | Redacted | | | | | | | |
| 4811007 | GENERAL ELECTRIC CO. SERVICE | PO BOX 840340 | | | | DALLAS | TX | 75284-0340 | |
| 4805316 | GENERAL ELECTRIC COMPANY | ACCT GE LIGHTING | 2267 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5796155 | General Electric Company | Appliance Park, AP6-239 | | | | Louisville | KY | 40225 | |
| 5788935 | General Electric Company | National Service Manager | Appliance Park, AP6-239 | | | Louisville | KY | 40225 | |
| 4900125 | General Electric Company, individually and as successor to Geroge D. Roper Co. | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 5792279 | GENERAL ELECTRIC, GE APPLIANCES DIV. | GENERAL COUNSEL | APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| 5792278 | GENERAL ELECTRIC, GE APPLIANCES DIV. | NATIONAL SERVICE MANAGER | APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| 4867701 | GENERAL EQUIPMENT CORP OF ILLINOIS | 460 BONNIE LN | | | | ELK GROVE | IL | 60007 | |
| 4882860 | GENERAL FACILITY SERVICE CORP | P O BOX 7118 | | | | WEST ORANGE | NJ | 07052 | |
| 4794173 | General Factory Supplies Company, Inc. | Redacted | | | | | | | |
| 4794171 | General Factory Supplies Company, Inc. | Redacted | | | | | | | |
| 4794172 | General Factory Supplies Company, Inc. | Redacted | | | | | | | |
| 4865925 | GENERAL FOAM PLASTICS CORP | PO BOX 2196 | | | | VIRGINIA BCH | VA | 23450-2196 | |
| 4800156 | GENERAL GROWTH PROPERTIES LP | GREENWOOD MALL | SDS 12-1361 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4797137 | GENERAL HEARING INSTRUMENTS INC | DBA READY WEAR EXPRESS | 175 BROOKHOLLOW ESPLANADE | | | HARAHAN | LA | 70123 | |
| 5792280 | GENERAL HOTELS | 2501 HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46241 | |
| 5796156 | General Hotels | 2501 High School Road | | | | Indianapolis | IN | 46241 | |
| 4860583 | GENERAL IMAGING COMPANY | 17239 SOUTH MAIN STREET | | | | GARDENA | CA | 90248 | |
| 4806700 | GENERAL IMAGING COMPANY | 17239 South Main Street | | | | Gardena | CA | 90248 | |
| 4857656 | GENERAL IMAGING COMPANY (GIC) | CRAIG MCMANIS | 17239 SOUTH MAIN STREET | | | GARDENA | CA | 90248 | |
| 4869563 | GENERAL INT L POWER PRODUCTS LLC | 6245 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571 | |
| 4806132 | GENERAL INTL POWER PRODUCTS LLC | 33400 9TH AVE SOUTH STE 104 | | | | FEDERAL WAY | WA | 98003 | |
| 4807074 | GENERAL LION FOOTWEAR (INTL) LTD | IVYSIN\NOELLAU\MAYKWOK\KAR ENWONG | UNIT 405,4/F,YICK TAI IND.BLDG.650 | 652, CASTLE PEAK ROAD, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 4862962 | GENERAL MACHINERY CONTRACTORS INC | 210 CARR 869 STE 1 | | | | CATANO | PR | 00962 | |
| 4860131 | GENERAL MANUFACTURING INC | 1336 WEST WILEY AVE | | | | BLUFFTON | IN | 46714 | |
| 5796157 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 4806189 | GENERAL MARKETING SOLUTIONS LLC | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 4881698 | GENERAL MILLS INC | P O BOX 360009 | | | | PITTSBURGH | PA | 15251 | |
| 5796160 | GENERAL MOTORS CORP | 2135 City Gate Lane | | | | Naperville | IL | 60563 | |
| 5792281 | GENERAL MOTORS CORP | DOUG DITTRICH | 2135 CITY GATE LANE | | | NAPERVILLE | IL | 60563 | |
| 4865159 | GENERAL NUTRITION CORPORATION | 300 SIXTH AVENUE | | | | PITTSBURGH | PA | 15206 | |
| 4860063 | GENERAL OFFICE SUPPLIES INC | 132 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5230 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796161 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 4810797 | GENERAL PLUMBING 24 HOUR REPAIR, INC | 12721 SW 76 STREET | | | | MIAMI | FL | 33183 | |
| 4798854 | GENERAL PROCUREMENT INC | DBA TECHETAILER | 2601 WALNUT AVE | | | TUSTIN | CA | 92780-7005 | |
| 4860105 | GENERAL PRODUCE CO A CALIFORNI | 1330 NORTH B STREET | | | | SACRAMENTO | CA | 95811 | |
| 4862107 | GENERAL SPRINKLER CORPORATION | 1863 BUERKLE ROAD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4862152 | GENERAL STOREFRONTS INC | 18931 59TH AVE NORTHEAST STE 4 | | | | ARLINGTON | WA | 98223 | |
| 4876448 | GENERAL SUPERVAC | GERALD CARLI | P O BOX 5017 | | | LANSING | IL | 60438 | |
| 4794159 | General Tool & Supply Co. | Redacted | | | | | | | |
| 4794160 | General Tool & Supply Co. | Redacted | | | | | | | |
| 4794161 | General Tool & Supply Co. | Redacted | | | | | | | |
| 4805594 | GENERAL TOOLS MFG CO INC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4805667 | GENERAL TOOLS MFG CO LLC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4853996 | General Treasurer of Rhode Island | 50 Service Ave | | | | Warwick | RI | 02886 | |
| 4881426 | GENERAL UNDERGROUND FIRE PROTECTION | P O BOX 29830 | | | | ANAHEIM | CA | 92809 | |
| 4864435 | GENERAL WELDING PRODUCTS INC | 2603 S FLOYD ST | | | | LOUISVILLE | KY | 40209 | |
| 4869293 | GENERAL WELDING SUPPLY CORPORATION | 600 SHAMES DR | | | | WESTBURY | NY | 11590 | |
| 4881809 | GENERAL WELDING SUPPLY ERIE INC | P O BOX 39 | | | | MARTINS FERRY | OH | 43935 | |
| 4859301 | GENERAL WORLD FURNITURE SDN BHD | 119A JALAN SS21/37 | DAMANSARA UTAMA | | | PETALING JAYA SELANGOR | | 47400 | MALAYSIA |
| 4147594 | GENERAL, MONEKA | Redacted | | | | | | | |
| 4531688 | GENERALI, JOHN | Redacted | | | | | | | |
| 4532529 | GENERALI, JOSEF | Redacted | | | | | | | |
| 4836037 | GENERALOV, IGOR | Redacted | | | | | | | |
| 4864494 | GENERATION DIGITAL SOLUTIONS INC | 264 W 40TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 4862519 | GENERATION MODEL MANAGEMENT INC | 20 W 20TH ST #1008 | | | | NEW YORK | NY | 10011 | |
| 4857881 | GENERATION SPORT CO | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5792282 | GENERATIONS CONSTRUCTION | 8601 SE CAUSEY AVE | | | | PORTLAND | OR | 97266 | |
| 4859426 | GENERATION SPECIALIST | 12038 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 4860780 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| 4507119 | GENERE, GRYSMARIE | Redacted | | | | | | | |
| 4651525 | GENERETT, WILLIAM O | Redacted | | | | | | | |
| 4638076 | GENERETTE, KATHERINE | Redacted | | | | | | | |
| 4659122 | GENERETTE, PATRICIA T | Redacted | | | | | | | |
| 4348363 | GENEREUX, ADRIONNE | Redacted | | | | | | | |
| 4347186 | GENEREUX, CHRISTOPHER | Redacted | | | | | | | |
| 4725683 | GENEREUX, STEVEN | Redacted | | | | | | | |
| 4890860 | Generic Depot 3, Inc. d/b/a Prescription Depot | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890859 | Generic Depot 3, Inc. d/b/a Prescription Depot | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4871988 | GENERIS TEK INC | 988 INDIGO COURT | | | | HANOVER PARK | IL | 60133 | |
| 4529384 | GENERIS, CHRISTOPHER G | Redacted | | | | | | | |
| 4708737 | GENEROSO, PAUL | Redacted | | | | | | | |
| 4792972 | Generoso, Vincent/Margaret | Redacted | | | | | | | |
| 4474144 | GENERY, JEFFERY | Redacted | | | | | | | |
| 4875794 | GENES WINDOW CLEANING | EUGENE P COTE JR | P O BOX 0088 | | | BRADLEY | IL | 60915 | |
| 4804043 | GENESCO INC | DBA NASHVILLE SHOE WAREHOUSE | 1415 MURFREESBORO PIKE SUITE 388 | | | NASHVILLE | TN | 37217 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879402 | GENESEE COUNTY HEARLD INC | MT MORRIS CLIO HERALD BIRCH RUN | P O BOX 127 | | | MT MORRIS | MI | 48458 | |
| 4871489 | GENESEE GLASS & MIRROR | 90 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| 4881637 | GENESEE VALLEY PENNY SAVER | P O BOX 340 | | | | AVON | NY | 14414 | |
| 5796164 | Genesis Consulting | 565 Metro Place South | #300 | | | Dublin | OH | 43017 | |
| 5792283 | GENESIS CONSULTING | CHRISTOPHER VINCENT | 565 METRO PLACE SOUTH | #300 | | DUBLIN | OH | 43017 | |
| 4854040 | Genesis Consulting LLC | 2868 Stelzer Road | | | | Columbus | OH | 43219 | |
| 4801729 | GENESIS DESIGN AND MARKETING GROUP | DBA OLLIO | 9915 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4807075 | GENESIS INDUSTRIES LIMITED | KAPO TSANG / STELLA NIP | 8/F,PHASE I&II,HK SPINNERS IND BLDG | 818CHEUNG SHA WAN RD,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807076 | GENESIS JEWELLERY COMPANY | MICHAEL WONG | E2-7,11/F,PHASE 2,HANG FUNG IND BLD | 2G HOK YUEN STREET | | HUNG HOM | | | HONG KONG |
| 4862521 | GENESIS PACKAGING AND DESIGN INC | 20 W 345 A 101ST STREET | | | | LEMONT | IL | 60439 | |
| 4836038 | GENESIS RE HOLDINGS LLC | Redacted | | | | | | | |
| 4826971 | GENESIS REAL ESTATE MANAGEMENT | Redacted | | | | | | | |
| 4849317 | GENESIS REMODELING CORP | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | | Houston | TX | 77099 | |
| 4898955 | GENESIS REMODELING CORP | LUIS ANTONIO SIXTOS | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | HOUSTON | TX | 77099 | |
| 4869950 | GENESIS TODAY INC | 6800 BURLESON RD BLDG 310 | | | | AUSTIN | TX | 78744 | |
| 5622223 | GENESIS WALLACE | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | NC | 27961 | |
| 4291188 | GENESIS, MS | Redacted | | | | | | | |
| 4853980 | GenesisDirect | 8514 Sunstate St | | | | Tampa | FL | 33634-1312 | |
| 4561812 | GENESTIN, MANUEL | Redacted | | | | | | | |
| 4693016 | GENESY, DAVID | Redacted | | | | | | | |
| 5789357 | GENESYS | 6133 N RIVER ROAD | | | | DES PLAINES | IL | 60018 | |
| 5622227 | Genesys Telecommunication Labs | Timothy Robert Fiess, Credit & Collections Manager | 7601 Interactive Way | | | Indianapolis | IN | 46278 | |
| 4880925 | GENESYS TELECOMMUNICATION LABS INC | P O BOX 201005 | | | | DALLAS | TX | 75320 | |
| 5796165 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5796166 | Genesys Telecommunications Laboratories, Inc. | 6133 N. River Road | | | | Des Plaines | IL | 60018 | |
| 5790330 | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | LEGAL DEPT.; CONTRACTS DEPT. | 6133 N. RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| 4836039 | GENET JULIAN | Redacted | | | | | | | |
| 4815925 | GENET, CHERYL | Redacted | | | | | | | |
| 4749188 | GENET, MALCOLM | Redacted | | | | | | | |
| 4282470 | GENET, MICHAEL | Redacted | | | | | | | |
| 4870230 | GENETCO INC VATS ONLY | 711 UNION PKWY | | | | RONKONKOMA | NY | 11779 | |
| 4573167 | GENETT, KATHERINE M | Redacted | | | | | | | |
| 4574143 | GENETT, LORI M | Redacted | | | | | | | |
| 4826972 | GENETTE, ANDREA | Redacted | | | | | | | |
| 4594765 | GENETTI, ANDREW J. | Redacted | | | | | | | |
| 4333495 | GENEUS, NATACHA | Redacted | | | | | | | |
| 4857916 | GENEVA CLUB BEVERAGE CO INC | 1 PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 4826973 | GENEVA CONTRACTING, LLC | Redacted | | | | | | | |
| 4851182 | GENEVA DIAZ ALBERTS | 206 REGIS DR | | | | Staten Island | NY | 10314 | |
| 5622243 | GENEVA EVANS | 1027 NATHANIEL ST | | | | SUMTER | SC | 29150 | |
| 4799577 | GENEVA GROUP OF COMPANIES INC | 1800 FREEWAY BLVD | | | | MINNEAPOLIS | MN | 55430 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826974 | GENEVA HOLDINGS | Redacted | | | | | | | |
| 5622251 | GENEVA MARGAREET | 3332 CALAIS CIR | | | | ANTIOCH | TN | 37013 | |
| 4797775 | GENEVA P QUINTANILLA | DBA FRAN & OLI | 511 REMINGTON GREEN CT | | | HOUSTON | TX | 77073 | |
| 5622262 | GENEVA WHITE | 5070 GUNN ROAD | | | | MOBILE | AL | 36619 | |
| 4852532 | GENEVA WILLIAMSON | 5116 W IOWA ST APT 20 | | | | Chicago | IL | 60651 | |
| 4815926 | GENEVA WONG | Redacted | | | | | | | |
| 4751188 | GENEVA, SLOAN | Redacted | | | | | | | |
| 5622269 | GENEVIEVE ALEXANDRIA TREVINO | 92-1135 MAKAKILO DRIVE | | | | KAPOLEI | HI | 96707 | |
| 5622270 | GENEVIEVE EDLOW | 2135 TYSON AVENUE | | | | PHILADELPHIA | PA | 19149 | |
| 5622271 | GENEVIEVE FLANAGAN | 7081 DUPRE RD | | | | CENTERVILLE | MN | 55038 | |
| 5622272 | GENEVIEVE FRANKLIN | 1203 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 4800850 | GENEXICE INC | DBA GENEXICE | 1213 ANDERSON AVE PO BOX 3361 | | | FORT LEE | NJ | 07024 | |
| 5789669 | GENEXT INTERNATIONAL PVT. LTD. | MR. AJAY PATIL | OFFICE NO. 18, SANGHARSH CHOWK | | | CHANDAN NAGAR, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4815927 | GENEY/GASSIOT SHARLAND APTS | Redacted | | | | | | | |
| 5792284 | GENEY/GASSIOT, INC./SHARLANDS | MONARK PREMIUM APPLIANCE CO. | 7525 COLBERT DRIVE | SUITE 108 | | RENO | NV | 89523 | |
| 4614731 | GENEZA, SILVANA | Redacted | | | | | | | |
| 4592827 | GENFI, GRACE | Redacted | | | | | | | |
| 4864193 | GENFLEX ROOFING SYSTEMS LLC | 200 4TH AVE 8 | | | | NASHVILLE | TN | 37201-2255 | |
| 4871769 | GENFLEX ROOFING SYSTEMS LLC | 93661 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4804257 | GENFOOT AMERICA INC | P O BOX 1785 | | | | BRATTLEBORO | VT | 05302-1785 | |
| 4364107 | GENG, JEFFERY | Redacted | | | | | | | |
| 4651305 | GENG, SONIA / ALBERT | Redacted | | | | | | | |
| 4377003 | GENGLER, ADRIAN S | Redacted | | | | | | | |
| 4284707 | GENGLER, GENE M | Redacted | | | | | | | |
| 4658131 | GENGLER, GORDON | Redacted | | | | | | | |
| 4314810 | GENGLER, JOSHUA J | Redacted | | | | | | | |
| 4573252 | GENGLER, MAHRYAH | Redacted | | | | | | | |
| 4589683 | GENGLER, MARGARET | Redacted | | | | | | | |
| 4453711 | GENGLER, STEVEN B | Redacted | | | | | | | |
| 4888457 | GENHARP INC | TERRY ALAN STOCKMAN | 4700 BROADWAY MT | | | VERNON | IL | 62864 | |
| 4806611 | GENIE B'S SPECIALTIES INC | PO BOX 485 | | | | SUTTON | NE | 68979 | |
| 4881957 | GENIE SERVICES INC | P O BOX 421 | | | | ROME | NY | 13442 | |
| 4321037 | GENIER, ANTHONY J | Redacted | | | | | | | |
| 4360417 | GENIESSE, BRIAN | Redacted | | | | | | | |
| 4256495 | GENIO JR, ROGERIO E | Redacted | | | | | | | |
| 4747951 | GENIPUDI, SREENIVASAN | Redacted | | | | | | | |
| 4366848 | GENIS LOPEZ, EMILY J | Redacted | | | | | | | |
| 4430344 | GENIS, FRIDA | Redacted | | | | | | | |
| 4680090 | GENISE, JOY | Redacted | | | | | | | |
| 4172785 | GENISERA, MARIA THERESA A | Redacted | | | | | | | |
| 4883446 | GENIUS PRODUCTS INC | P O BOX 894618 | | | | LOS ANGELES | CA | 90189 | |
| 4866869 | GENNA DISTRIBUTING CO | 400 N CENTRE ST | | | | PHILIPSBURG | PA | 16866 | |
| 4371821 | GENNA, LEO L | Redacted | | | | | | | |
| 4664803 | GENNA, STEVE | Redacted | | | | | | | |
| 4421898 | GENNACE, JASMINE | Redacted | | | | | | | |
| 4667453 | GENNARI, MIRIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5233 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237825 | GENNARO, FRANCIS | Redacted | | | | | | | |
| 4707616 | GENNARO, FRANK | Redacted | | | | | | | |
| 4245211 | GENNARO, JOSEPHINE A | Redacted | | | | | | | |
| 4694980 | GENNARO, MARGARET | Redacted | | | | | | | |
| 4267036 | GENNIE, AMBER | Redacted | | | | | | | |
| 4155275 | GENNUSO, KATHY M | Redacted | | | | | | | |
| 4238498 | GENNUSO, SHANNON | Redacted | | | | | | | |
| 4193798 | GENOCHIO, RAMONA | Redacted | | | | | | | |
| 4214544 | GENODIA, ANDREW | Redacted | | | | | | | |
| 4312507 | GENOLA, CHARLES H | Redacted | | | | | | | |
| 4836040 | GENORD, BOB & VICKI | Redacted | | | | | | | |
| 4647089 | GENOUS, VEDA | Redacted | | | | | | | |
| 4836041 | GENOVA AND EVANS, JERRY AND BOB | Redacted | | | | | | | |
| 4179025 | GENOVA, ESTHER | Redacted | | | | | | | |
| 4723035 | GENOVA, JERRY J | Redacted | | | | | | | |
| 4581281 | GENOVA, JOSEPH | Redacted | | | | | | | |
| 4836042 | GENOVESE BRANDT & ASSOCIATES, INC. | Redacted | | | | | | | |
| 4569234 | GENOVESE, AIDAN D | Redacted | | | | | | | |
| 4671239 | GENOVESE, CHERYL M | Redacted | | | | | | | |
| 4158161 | GENOVESE, CHRISTOPHER A | Redacted | | | | | | | |
| 4815928 | GENOVESE, CRISTINA | Redacted | | | | | | | |
| 4403593 | GENOVESE, GINA M | Redacted | | | | | | | |
| 4431863 | GENOVESE, LENNY D | Redacted | | | | | | | |
| 4675129 | GENOVESE, VANESSA | Redacted | | | | | | | |
| 4392882 | GENRICH, KATHRYN A | Redacted | | | | | | | |
| 4645937 | GENSEL, BARBARA A | Redacted | | | | | | | |
| 4490445 | GENSEL, CIERA K | Redacted | | | | | | | |
| 4487611 | GENSEL, MARTHA M | Redacted | | | | | | | |
| 4232924 | GENSEL, RUSSELL | Redacted | | | | | | | |
| 4488455 | GENSEMER, CHARLES W | Redacted | | | | | | | |
| 4870846 | GENSERVE INC | 80 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706 | |
| 4836043 | GENSHAFT, NEIL & MARIE | Redacted | | | | | | | |
| 4836044 | GENSHEIMER, MARK | Redacted | | | | | | | |
| 4576428 | GENSKE, LAUREN J | Redacted | | | | | | | |
| 5417721 | GENSLER MARTHA AND DIANE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL G GENSLER DECEASED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4605385 | GENSLER, ALFRED | Redacted | | | | | | | |
| 4712162 | GENSLER, MAX M | Redacted | | | | | | | |
| 4360221 | GENSLER, RACHEL M | Redacted | | | | | | | |
| 4357998 | GENSMAN, TAMMY A | Redacted | | | | | | | |
| 4555498 | GENSMER, CARMEN | Redacted | | | | | | | |
| 4238106 | GENSOLLEN, PALOMA | Redacted | | | | | | | |
| 4765150 | GENSON, JAMES | Redacted | | | | | | | |
| 4390755 | GENSRICH, JAZMIN A | Redacted | | | | | | | |
| 4557571 | GENT, KARENA | Redacted | | | | | | | |
| 4269368 | GENTAPANAN, JUSTIN N | Redacted | | | | | | | |
| 4214076 | GENTER, STEVEN T | Redacted | | | | | | | |
| 4696391 | GENTES, PHILIPE J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168231 | GENTET, DONNA J | Redacted | | | | | | | |
| 4200723 | GENTHER, ALEX | Redacted | | | | | | | |
| 4478183 | GENTIL, STEPHEN | Redacted | | | | | | | |
| 4402792 | GENTILE, ANNA | Redacted | | | | | | | |
| 4408240 | GENTILE, BRENNA | Redacted | | | | | | | |
| 4669302 | GENTILE, CHARLES | Redacted | | | | | | | |
| 4483062 | GENTILE, CHRISTOPHER | Redacted | | | | | | | |
| 4643664 | GENTILE, DOLORES | Redacted | | | | | | | |
| 4494130 | GENTILE, DONNA | Redacted | | | | | | | |
| 4436345 | GENTILE, FRANK J | Redacted | | | | | | | |
| 4720930 | GENTILE, GEORGE ANTHONY | Redacted | | | | | | | |
| 4481931 | GENTILE, HEATHER | Redacted | | | | | | | |
| 4461957 | GENTILE, JAMES | Redacted | | | | | | | |
| 4664919 | GENTILE, JERRY V | Redacted | | | | | | | |
| 4485474 | GENTILE, JIM J | Redacted | | | | | | | |
| 4290380 | GENTILE, JOHN | Redacted | | | | | | | |
| 4422866 | GENTILE, KATHLEEN A | Redacted | | | | | | | |
| 4669410 | GENTILE, KEN | Redacted | | | | | | | |
| 4686127 | GENTILE, MARYGRACE | Redacted | | | | | | | |
| 4282330 | GENTILE, MATTHEW | Redacted | | | | | | | |
| 4541126 | GENTILE, MICHAEL | Redacted | | | | | | | |
| 4721585 | GENTILE, NANCY | Redacted | | | | | | | |
| 4836045 | GENTILE, NANCY | Redacted | | | | | | | |
| 4332609 | GENTILE, PAUL J | Redacted | | | | | | | |
| 4350860 | GENTILE, PHYLLIS | Redacted | | | | | | | |
| 4634355 | GENTILE, RALPH | Redacted | | | | | | | |
| 4836046 | GENTILE,CIRO | Redacted | | | | | | | |
| 4418970 | GENTILE-POLESE, DANIELA F | Redacted | | | | | | | |
| 4512174 | GENTILLE, LUIS G | Redacted | | | | | | | |
| 4184388 | GENTILUCCI, GERARD | Redacted | | | | | | | |
| 4801570 | GENTLE CARE PRODUCTS L L C | 11711 NW 29 ST | | | | SUNRISE | FL | 33323 | |
| 4334667 | GENTLE, ANDRE D | Redacted | | | | | | | |
| 4712050 | GENTLE, CLAUDETTE | Redacted | | | | | | | |
| 4761321 | GENTLE, DAWN | Redacted | | | | | | | |
| 4743795 | GENTLE, SCOTT J | Redacted | | | | | | | |
| 4420652 | GENTLE, TIMOTHY | Redacted | | | | | | | |
| 4665367 | GENTLES, EVERARD | Redacted | | | | | | | |
| 4683798 | GENTLES, KEITH | Redacted | | | | | | | |
| 4601842 | GENTLES, SYLVIA | Redacted | | | | | | | |
| 4227156 | GENTNER, CASONDRA L | Redacted | | | | | | | |
| 4493345 | GENTNER, MARYJO A | Redacted | | | | | | | |
| 4508088 | GENTNER, SHERLYN S | Redacted | | | | | | | |
| 4623812 | GENTON, RICK | Redacted | | | | | | | |
| 4815929 | GENTRY BUILDING & DESIGN | Redacted | | | | | | | |
| 4815930 | GENTRY CONST | Redacted | | | | | | | |
| 4809780 | GENTRY CONSTRUCTION-CINDY | GENTRY CONSTRUCTION | 1523 OLD COUNTY ROAD | | | SAN CARLOS | CA | 94070 | |
| 5622351 | GENTRY LATOSCA | 105 E 17TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 4846006 | GENTRY ROOFING | PO Box 582603 | | | | Elk Grove | CA | 95758-0044 | |
| 4800758 | GENTRY USA INC | DBA SPORTS ACCESSORY STORE | PO BOX 2463 | | | BROKEN ARROW | OK | 74013 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313391 | GENTRY, ALAZANE B | Redacted | | | | | | | |
| 4357177 | GENTRY, AMBER | Redacted | | | | | | | |
| 4620013 | GENTRY, ANTONIA | Redacted | | | | | | | |
| 4508797 | GENTRY, BARRY E | Redacted | | | | | | | |
| 5837006 | Gentry, Bernice | Redacted | | | | | | | |
| 4769566 | GENTRY, BETTY | Redacted | | | | | | | |
| 4659085 | GENTRY, BONNIE | Redacted | | | | | | | |
| 4754558 | GENTRY, BRANDON | Redacted | | | | | | | |
| 4453464 | GENTRY, BRENDA K | Redacted | | | | | | | |
| 4146171 | GENTRY, BROOKE L | Redacted | | | | | | | |
| 4416727 | GENTRY, CARL R | Redacted | | | | | | | |
| 4387477 | GENTRY, CELIA | Redacted | | | | | | | |
| 4187731 | GENTRY, CHRISTINA K | Redacted | | | | | | | |
| 4380526 | GENTRY, CHRISTINE E | Redacted | | | | | | | |
| 4537415 | GENTRY, CHRISTOPHER C | Redacted | | | | | | | |
| 4678996 | GENTRY, CINDY | Redacted | | | | | | | |
| 4710481 | GENTRY, CLEVELAND | Redacted | | | | | | | |
| 4388606 | GENTRY, COREY J | Redacted | | | | | | | |
| 4511454 | GENTRY, DANIELLE K | Redacted | | | | | | | |
| 4320864 | GENTRY, DAVID T | Redacted | | | | | | | |
| 4553983 | GENTRY, DEANNA | Redacted | | | | | | | |
| 4653079 | GENTRY, DEE | Redacted | | | | | | | |
| 4350258 | GENTRY, DELISIA | Redacted | | | | | | | |
| 4354226 | GENTRY, DESMOND | Redacted | | | | | | | |
| 4603524 | GENTRY, DONNA | Redacted | | | | | | | |
| 4419527 | GENTRY, DYNEA | Redacted | | | | | | | |
| 4618078 | GENTRY, ELENA | Redacted | | | | | | | |
| 4508213 | GENTRY, ELIZABETH A | Redacted | | | | | | | |
| 4312137 | GENTRY, ERAINA | Redacted | | | | | | | |
| 4761411 | GENTRY, ERIKA | Redacted | | | | | | | |
| 4380491 | GENTRY, FORREST S | Redacted | | | | | | | |
| 4752814 | GENTRY, FRANCES | Redacted | | | | | | | |
| 4291892 | GENTRY, GARY | Redacted | | | | | | | |
| 4429220 | GENTRY, GREGORY | Redacted | | | | | | | |
| 4165217 | GENTRY, HANNAH I | Redacted | | | | | | | |
| 4554343 | GENTRY, HARRIET | Redacted | | | | | | | |
| 4383639 | GENTRY, IMANI L | Redacted | | | | | | | |
| 4155056 | GENTRY, IRA | Redacted | | | | | | | |
| 4282242 | GENTRY, IVAN N | Redacted | | | | | | | |
| 4573047 | GENTRY, JAMES | Redacted | | | | | | | |
| 4645975 | GENTRY, JAMES | Redacted | | | | | | | |
| 4515909 | GENTRY, JAMES E | Redacted | | | | | | | |
| 4381148 | GENTRY, JAMES L | Redacted | | | | | | | |
| 4652332 | GENTRY, JANNIE | Redacted | | | | | | | |
| 4385668 | GENTRY, JAYLEN A | Redacted | | | | | | | |
| 4189247 | GENTRY, JESSICA E | Redacted | | | | | | | |
| 4596125 | GENTRY, JOE | Redacted | | | | | | | |
| 4530017 | GENTRY, JOHNNY | Redacted | | | | | | | |
| 4530814 | GENTRY, JORDAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4188163 | GENTRY, JUSTINE | Redacted | | | | | | | |
| 4302891 | GENTRY, KRISTINA | Redacted | | | | | | | |
| 4247992 | GENTRY, KRISTINE E | Redacted | | | | | | | |
| 4688938 | GENTRY, LAURA | Redacted | | | | | | | |
| 4651390 | GENTRY, LEROY | Redacted | | | | | | | |
| 4774702 | GENTRY, LINDA | Redacted | | | | | | | |
| 4389749 | GENTRY, LINDA | Redacted | | | | | | | |
| 4302448 | GENTRY, LISA | Redacted | | | | | | | |
| 4531394 | GENTRY, LONNIE | Redacted | | | | | | | |
| 4617539 | GENTRY, LYNN | Redacted | | | | | | | |
| 4267165 | GENTRY, MARIE E | Redacted | | | | | | | |
| 4381858 | GENTRY, MARTHA | Redacted | | | | | | | |
| 4677786 | GENTRY, MARVIN | Redacted | | | | | | | |
| 4295405 | GENTRY, MICAH M | Redacted | | | | | | | |
| 4517848 | GENTRY, MICAYHIA D | Redacted | | | | | | | |
| 4264547 | GENTRY, MITCHELL | Redacted | | | | | | | |
| 4836047 | GENTRY, NANCY | Redacted | | | | | | | |
| 4247851 | GENTRY, NATHAN | Redacted | | | | | | | |
| 4723151 | GENTRY, NEANNA | Redacted | | | | | | | |
| 4312421 | GENTRY, NICHOLAS | Redacted | | | | | | | |
| 4205681 | GENTRY, PAZ | Redacted | | | | | | | |
| 4697327 | GENTRY, RANDY | Redacted | | | | | | | |
| 4384880 | GENTRY, RAQUAN | Redacted | | | | | | | |
| 4762615 | GENTRY, RAY E | Redacted | | | | | | | |
| 4615948 | GENTRY, REGINAL | Redacted | | | | | | | |
| 4259375 | GENTRY, RICHMOND T | Redacted | | | | | | | |
| 4624228 | GENTRY, ROBIN | Redacted | | | | | | | |
| 4715605 | GENTRY, RON J | Redacted | | | | | | | |
| 4722952 | GENTRY, ROSEMARY | Redacted | | | | | | | |
| 4264631 | GENTRY, SAMANTHA | Redacted | | | | | | | |
| 4732399 | GENTRY, SAMUEL J | Redacted | | | | | | | |
| 4648680 | GENTRY, SANDRA W | Redacted | | | | | | | |
| 4377035 | GENTRY, SHAYLA M | Redacted | | | | | | | |
| 4377005 | GENTRY, SHAYLA N | Redacted | | | | | | | |
| 4325278 | GENTRY, SKYLA | Redacted | | | | | | | |
| 4202876 | GENTRY, SUSAN K | Redacted | | | | | | | |
| 4549490 | GENTRY, SUZANNE | Redacted | | | | | | | |
| 4274760 | GENTRY, SYDNEY | Redacted | | | | | | | |
| 4517255 | GENTRY, TABITHA | Redacted | | | | | | | |
| 4357595 | GENTRY, TAMIA G | Redacted | | | | | | | |
| 4737736 | GENTRY, TAMMY | Redacted | | | | | | | |
| 4667034 | GENTRY, TANIA | Redacted | | | | | | | |
| 4306243 | GENTRY, TERESA | Redacted | | | | | | | |
| 4585718 | GENTRY, TERRY | Redacted | | | | | | | |
| 4196890 | GENTRY, THEOTHOS | Redacted | | | | | | | |
| 4564455 | GENTRY, THOMAS O | Redacted | | | | | | | |
| 4376390 | GENTRY, TRISTEN L | Redacted | | | | | | | |
| 4368662 | GENTRY, VERONICA D | Redacted | | | | | | | |
| 4592214 | GENTRY, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619200 | GENTRY-CALLOWAY, ANTOINETTE | Redacted | | | | | | | |
| 4424644 | GENTSCH, CORISSA | Redacted | | | | | | | |
| 4485743 | GENTSY, AMBER | Redacted | | | | | | | |
| 4826975 | GENTZ, MONA & WILLIAM | Redacted | | | | | | | |
| 4368927 | GENTZELL, DENNIS | Redacted | | | | | | | |
| 4815931 | GENTZKOW | Redacted | | | | | | | |
| 4888431 | GENUINE FIRST AID | TENDER CORPORATION | 106 BUMDY ROAD | | | LITTLETON | NH | 03561 | |
| 4836048 | GENUINE HOME BUILDERS | Redacted | | | | | | | |
| 4900126 | Genuine Parts Co. | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 4863423 | GENUITEC LLC | 2221 JUSTIN ROAD #119-340 | | | | FLOWER MOUND | TX | 75028 | |
| 4737221 | GENUNG, MICHAEL | Redacted | | | | | | | |
| 4751563 | GENUS, HUBERT | Redacted | | | | | | | |
| 4420190 | GENUS, KERIANN A | Redacted | | | | | | | |
| 4641497 | GENUTE, CHRISTINE | Redacted | | | | | | | |
| 4766503 | GENWRIGHT, ALICE | Redacted | | | | | | | |
| 4438005 | GENWRIGHT, CHEYENNE S | Redacted | | | | | | | |
| 4284049 | GENZ, CHERIE | Redacted | | | | | | | |
| 4599148 | GENZ, ERIN J | Redacted | | | | | | | |
| 5622373 | GENZALE ROBERT | 3 LENORE AVE | | | | HICKSVILLE | NY | 11801 | |
| 4440714 | GENZANO, DEAN | Redacted | | | | | | | |
| 4721599 | GENZMANN, CHRIS | Redacted | | | | | | | |
| 4861007 | GEO A MUELLER BEER CO | 1506 MCBRIDE AVE | | | | DECATUR | IL | 62526 | |
| 4803930 | GEO CRAFTS INC | DBA GEO CRAFTS INC | PO BOX 297 | | | NANTICOKE | PA | 18634 | |
| 4858315 | GEO TECH INC | 1016 SE 3RD AVE | | | | OCALA | FL | 34471 | |
| 6027284 | Geodis Logistics LLC f/k/a OHL Acquisition Corporation d/b/a Ozburn -Hessey Logistics LLC | c/o BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Attn: Rita L. Hullett | 1400 Wells Fargo Tower | 420 20th Street N | Birmingham | AL | 35203 | |
| 4836049 | GEOFF & JAN DUNDAS | Redacted | | | | | | | |
| 4815932 | Geoff & Robin | Redacted | | | | | | | |
| 4836050 | GEOFF BERRY & DOUG CARNAHAN | Redacted | | | | | | | |
| 4815933 | GEOFF MARCY | Redacted | | | | | | | |
| 4836051 | GEOFF SHERFIELD | Redacted | | | | | | | |
| 4869260 | GEOFFREY ALLEN CORPORATION | 60 METRO WAY STE 2 | | | | SECAUCUS | NJ | 07094 | |
| 4847875 | GEOFFREY GAGE | 8075 MOONMIST CIR | | | | Fort Worth | TX | 76140 | |
| 4849858 | GEOFFREY KIWANUKA | 955 WASHINGTON ST UNIT 6 | | | | Norwood | MA | 02062 | |
| 4886896 | GEOFFREY M FARMER | SEARS OPTIC | 3342 N W FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | |
| 4846298 | GEOFFREY MUMFORD | 1226 PATAPSCO ST | | | | Baltimore | MD | 21230 | |
| 4249926 | GEOFFREY, NICOLE | Redacted | | | | | | | |
| 4155507 | GEOFFRION, ERIC F | Redacted | | | | | | | |
| 4601377 | GEOFFRION, ROBERT | Redacted | | | | | | | |
| 4208079 | GEOFFROY, KELSEY | Redacted | | | | | | | |
| 5792289 | GEOFILL CONSTRUCTION | 6838 STATE HWY 97E | | | | FLORESVILLE | TX | 78114 | |
| 5792288 | GEOFILL CONSTRUCTION | 9900 DOERR LANE | | | | SCHERTZ | TX | 78154 | |
| 5796167 | Geofill Construction | 9900 Doerr Lane | | | | Schertz | TX | 78154 | |
| 5792287 | GEOFILL CONSTRUCTION | ATTN: JESSIE | 9900 DOERR LANE | | | SCHERTZ | TX | 78154 | |
| 5792286 | GEOFILL CONSTRUCTION | ATTN: MARK | 6838 STATE HWY 97E | | | FLORESVILLE | TX | 78114 | |
| 5792285 | GEOFILL CONSTRUCTION | LORENZO HERNANDEZ | P.O. BOX 1003 | | | CIBOLO | TX | 78108 | |
| 4380704 | GEOG, CLINTON | Redacted | | | | | | | |
| 4426720 | GEOGHEGAN, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680591 | GEOGHEGAN, DIANA | Redacted | | | | | | | |
| 4790329 | Geoghegan, Jessica | Redacted | | | | | | | |
| 4603183 | GEOGHEGAN, LISELOTTE | Redacted | | | | | | | |
| 4793910 | GeoGuidance Drilling Inc. | Redacted | | | | | | | |
| 4796452 | GEOMART | 139-B JAMES COMEAUX ROAD #813 | | | | LAFAYETTE | LA | 70508 | |
| 4796254 | GEONG HWAN CHO | DBA CUTENSOFT | 5015 ASTERIA STREET | | | TORRANCE | CA | 90503 | |
| 4634313 | GEORG, ARLON | Redacted | | | | | | | |
| 4720917 | GEORG, BRENDA | Redacted | | | | | | | |
| 4697110 | GEORGACAKIS, JARROD | Redacted | | | | | | | |
| 4826976 | GEORGACOPOULOS, JOHN & CONSTANCE | Redacted | | | | | | | |
| 4836052 | GEORGAKAKIS | Redacted | | | | | | | |
| 4301840 | GEORGAKAS, IOANNIS | Redacted | | | | | | | |
| 4186541 | GEORGALAKIS, TINO | Redacted | | | | | | | |
| 4264314 | GEORGALAS, MICHAEL | Redacted | | | | | | | |
| 4836053 | GEORGE & ALLISON JORGE | Redacted | | | | | | | |
| 4836054 | GEORGE & ARLENE COLEMAN | Redacted | | | | | | | |
| 4836055 | GEORGE & ILEANA SAN JUAN | Redacted | | | | | | | |
| 4826977 | GEORGE & MARJEAN GOOD | Redacted | | | | | | | |
| 4815934 | GEORGE & MARLENE YOUNG | Redacted | | | | | | | |
| 4836056 | GEORGE & PATTY LUCAS | Redacted | | | | | | | |
| 4836057 | GEORGE & RANDI WALDEN | Redacted | | | | | | | |
| 4797274 | GEORGE ALMEIDA | DBA LIGHTING DEALS | 13506 SUMMERPORT VILLAGE PARKWAY S | | | WINDERMERE | FL | 34786 | |
| 5622404 | GEORGE ALYSHIA | 3900 REED ST | | | | GARDEN CITY | ID | 83714 | |
| 4826978 | GEORGE AND MICHELLE FISCHLER | Redacted | | | | | | | |
| 4845625 | GEORGE ASHMAN | 6964 APPIAN DR | | | | San Diego | CA | 92139 | |
| 4850300 | GEORGE BATTISTA | 22 LAUREL CREST DR | | | | Waterford | CT | 06385 | |
| 4836059 | George Becht | Redacted | | | | | | | |
| 4815935 | GEORGE BERTRAM | Redacted | | | | | | | |
| 4815936 | GEORGE BISHARAT | Redacted | | | | | | | |
| 5622423 | GEORGE BRILEY | LAKEVIWEEE | | | | GOLDSBORO | NC | 27534 | |
| 4826979 | GEORGE C THOMAS IV | Redacted | | | | | | | |
| 4588540 | GEORGE CARDERON, CARMEN C | Redacted | | | | | | | |
| 5622428 | GEORGE CASTILLO SANCHEZ | 760 N GRAND ST | | | | ORANGE | CA | 92867 | |
| 4847366 | GEORGE CASTRO | 6817 SHERMAN ST | | | | Houston | TX | 77011 | |
| 4836060 | George Cavallo | Redacted | | | | | | | |
| 5622429 | GEORGE CECILIA | 1455 DATE ST 75 | | | | SAN BERNARDINO | CA | 92404 | |
| 4852246 | GEORGE COPPO | 5234 HENDERSON CT | | | | Antioch | CA | 94531 | |
| 4815937 | GEORGE COUCH | Redacted | | | | | | | |
| 4873194 | GEORGE D HANUS | BOLINGBROOK PLAZA | 200 W MADISON ST STE 4200 | | | CHICAGO | IL | 60606 | |
| 4799148 | GEORGE D HANUS | DBA SCHERERVILLE PLAZA/NATL SHPING | 200 WEST MADISON ST  SUITE 4200 | | | CHICAGO | IL | 60606 | |
| 4805238 | GEORGE D HANUS | DBA WAUKEGAN COMMONS | 200 WEST MADISON ST SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 4889059 | GEORGE D HANUS | VALPARAISO PLAZA | 200 W MADISON ST STE 4200 | | | CHICAGO | IL | 60606 | |
| 4847167 | GEORGE DEVERA | 1200 ELLIOTT DR | | | | Vallejo | CA | 94589 | |
| 4836061 | George Domurot | Redacted | | | | | | | |
| 4836062 | GEORGE DOUGLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5239 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815938 | GEORGE DRADY CONST | Redacted | | | | | | | |
| 5622462 | GEORGE ENG | 2907 ARIANE DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 4849069 | GEORGE F SHIVERS | 8510 BERWYN DR | | | | Houston | TX | 77037 | |
| 5622467 | GEORGE FADL | 5805 S DANUBE CIR | | | | AURORA | CO | 80015 | |
| 4846459 | GEORGE FERLAZZO | 1468 ROEBLING TRL | | | | Pensacola | FL | 32506 | |
| 4815939 | GEORGE FERNANDEZ | Redacted | | | | | | | |
| 5622471 | GEORGE FOLEY | BINGHAM TRAILER PARK | | | | GIRDLER | KY | 40943 | |
| 5789311 | GEORGE FREDERICK KOERBER, D.D.S | 1001 Sunvalley Blvd | | | | CONCORD | CA | 94520 | |
| 5788762 | GEORGE FREDERICK KOERBER, D.D.S | 3150 Birdsall Ave. | | | | Oakland | CA | 94619 | |
| 5789312 | GEORGE FREDERICK KOERBER, D.D.S. AND SCOTT YOO D.D.S | 140 GREGORY LN | STE 100 | | | PLEASANT HILL | CA | 94523 | |
| 4887174 | GEORGE G PAPPAS & ASSOCIATES LTD | SEARS OPTICAL 1750 | 2 ORLAND SQUARE DR | | | ORLAND PARK | IL | 60462 | |
| 4851221 | GEORGE GALLIPEAU | 166 LITTLE CANADA RD | | | | Central Square | NY | 13036 | |
| 4836063 | GEORGE GARDNER | Redacted | | | | | | | |
| 4836064 | GEORGE GATLIN | Redacted | | | | | | | |
| 4849758 | GEORGE GRAHAM | P O BOX 18 | | | | GREENWOOD | MS | 38935 | |
| 4857351 | George Group-Great Northern Ltd | Harry Buffalo Restaurant & Lounge | Thomas George | 18605 Detroit Avenue | | Lakewood | OH | 44107 | |
| 5830643 | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | THOMAS T. GEORGE, PRESIDENT | 18605 DETRIOT AVE | | | LAKEWOOD | OH | 44107 | |
| 4847697 | GEORGE GUARIGLIA | 10 Colburn Court | | | | Wayne | NJ | 07470 | |
| 4859750 | GEORGE HANEY & SON INC | 1260 LINCOLN AVENUE STE 1200 | | | | PASADENA | CA | 91103 | |
| 4854557 | GEORGE HANUS | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60606-3465 | |
| 4815940 | GEORGE HAYS | Redacted | | | | | | | |
| 5622497 | GEORGE HIATT | 204 MILLER BLVD | | | | HAVELOCK | NC | 28532 | |
| 4850305 | GEORGE HILL | 3041 TURNBERRY LN | | | | Ann Arbor | MI | 48108 | |
| 4852009 | GEORGE HOLMES | 28 POPLAR CIR | | | | Gulfport | MS | 39507 | |
| 4261473 | GEORGE II, KEITH | Redacted | | | | | | | |
| 5622506 | GEORGE IRENA | 351 GLENDARE CT APT B | | | | WINSTON SALEM | NC | 27104 | |
| 4876075 | GEORGE J FOSTER & CO INC | FOSTERS DAILY DEMOCRAT | 150 VENTURE DRIVE | | | DOVER | NH | 03820 | |
| 4867784 | GEORGE J KULIK PE PC | 47 IRVING STREET | | | | VALLEY STREAM | NY | 11580 | |
| 5792290 | GEORGE J KULIK PEPC | GEORGE J KULIK, OWNER | 47 IRVING ST | | | VALLEY STREAM | NY | 11580 | |
| 5796169 | George J. Kulik P.E., P.C. | 47 Irving Street | | | | Valley Stream | NY | 11580 | |
| 4429349 | GEORGE JACOB, REN | Redacted | | | | | | | |
| 5622512 | GEORGE JENNIFER | 7525 ROSS AVE | | | | CINCINNATI | OH | 45237 | |
| 5622514 | GEORGE JOSEPH | 10621 FOSTER ROAD | | | | BATON ROUGE | LA | 70811 | |
| 5622516 | GEORGE JUNES | 9751 CAVELL AVE S | | | | BLOOMINGTON | MN | 55348 | |
| 4850290 | GEORGE KACZMAREK | 733 MODOC DR | | | | Big Bear Lake | CA | 92315 | |
| 4815941 | GEORGE KOERBER | Redacted | | | | | | | |
| 4890309 | George Koerber, D.D.S | Attn: George Koerber | 3150 Birdsall Ave. | | | Oakland | CA | 94619 | |
| 4815942 | GEORGE KUJIRAOKA | Redacted | | | | | | | |
| 4868067 | GEORGE L MIKAN III | 4999 FRANCE AVE SOUTH STE 200 | | | | MINNEAPOLIS | MN | 55410 | |
| 4851730 | GEORGE LAUX | 7475 AMHERST ST | | | | Sacramento | CA | 95822 | |
| 4866529 | GEORGE LEWIS | 37557 OAK HILL ST | | | | PALMDALE | CA | 93552 | |
| 4848405 | GEORGE LUTZ | 2303 316TH ST NW | | | | Stanwood | WA | 98292 | |
| 4858261 | GEORGE M CROWSON JR | 1010 E LOOP 304 | | | | CROCKETT | TX | 75835 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849968 | GEORGE M PIPER JR | 2706 EISENHOWER ST | | | | Eau Claire | WI | 54701 | |
| 4836065 | GEORGE MAGEE | Redacted | | | | | | | |
| 5622544 | GEORGE MAGGIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26278 | |
| 4849852 | GEORGE MARDINI | 18017 CHATSWORTH ST NO 393 | | | | Granada Hills | CA | 91344 | |
| 4836066 | GEORGE MARRONE | Redacted | | | | | | | |
| 4797357 | GEORGE MCMEEN | 3174 TRENTON LN | | | | SUAMICO | WI | 54313-4023 | |
| 4801963 | GEORGE MCMEEN | DBA MIDWEST LIGHTS.COM | 3174 TRENTON LN | | | GREEN BAY | WI | 54313 | |
| 5622560 | GEORGE MISTY | PO BOX 40 | | | | MUNFORD | AL | 36268 | |
| 4887113 | GEORGE MITSOGLOU | SEARS OPTICAL 1463 | 155 DORSET STREET | | | S BURLINGTON | VT | 05403 | |
| 4836067 | GEORGE MORALES | Redacted | | | | | | | |
| 4802938 | GEORGE NEWTON LLC | ATTN GEORGE NEWTON | 213 COTTON WOOD DRIVE | | | MADISON | MS | 39110 | |
| 4876438 | GEORGE NEWTON LLC | GEORGE NEWTON JR | 381 HIGHWAY 51 | | | RIDGELAND | MS | 39157 | |
| 5622575 | GEORGE NOVACEK | 18500 EUCLID ST STE 103 | | | | FARMINGTON | MN | 55024 | |
| 4849101 | GEORGE OSWELL | 4189 THE HILL RD | | | | Bonita | CA | 91902 | |
| 4826980 | George P. Johnson | Redacted | | | | | | | |
| 4848769 | GEORGE PAGE | 1934 N 76TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| 4815943 | George Pasvantis Const. | Redacted | | | | | | | |
| 4866920 | GEORGE PATRICKS PLUMBING | 401 SE 59TH | | | | OKLAHOMA CITY | OK | 73129 | |
| 4849765 | GEORGE PHILLIPS | 9438 N WEATHER HILL DR | | | | Tucson | AZ | 85743 | |
| 5622590 | GEORGE R COLLINS | 78 GILLETTE AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5622591 | GEORGE R COSNER | 611 LACEWOOD DR | | | | EDGEWOOD | MD | 21040 | |
| 5622592 | GEORGE R CRIST | 618 BURLINGTON ST | | | | WATERTOWN | NY | 13601 | |
| 5405127 | GEORGE SAMUEL M | 2501 SOUTH PASFIELD | | | | SPRINGFIELD | IL | 62704 | |
| 4836068 | GEORGE SARAFIANOS | Redacted | | | | | | | |
| 5622610 | GEORGE SAUNDERS | 22300 | | | | WHITSETT | NC | 27377 | |
| 4826981 | GEORGE SCHURIAN | Redacted | | | | | | | |
| 4815944 | GEORGE SEGALL | Redacted | | | | | | | |
| 4798262 | GEORGE SHEALY FAMILY LP | 402 SALUDA FERRY ROAD | | | | COLUMBIA | SC | 29212 | |
| 5622616 | GEORGE SOUAID | 4369 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| 4798534 | GEORGE SPANOS | DBA GREEKSHOPS.COM | 2665 30TH STREET SUITE 214 | | | SANTA MONICA | CA | 90405 | |
| 4836069 | GEORGE STANLEY | Redacted | | | | | | | |
| 4889636 | George State Lottery | Attn: Jim Linderman | 101 Little Neck Rd | Bldg 8 #E | | Savannah | GA | 31419 | |
| 4849508 | GEORGE STEARNS | 401 COLUMBIANA DR | | | | San Dimas | CA | 91773 | |
| 4352547 | GEORGE STEPHEN, DEEPA | Redacted | | | | | | | |
| 5622621 | GEORGE T JOYAL | 5064 WOODLAND AVE | | | | DULUTH | MN | 55803 | |
| 4852155 | GEORGE TOMKO | 1 MAULBECK AVE | | | | Westwood | NJ | 07675 | |
| 4815945 | George Traverso | Redacted | | | | | | | |
| 4877761 | GEORGE VALENCIA WATCH REPAIR | JORGE VALENCIA | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4778539 | George VanNest, City Attorney | City Hall | One Batavia City Centre | | | Batavia | NY | 14020 | |
| 4868219 | GEORGE VERLICH | 5000 GREAT NORTHERN BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| 4815946 | George Von Klan | Redacted | | | | | | | |
| 5850205 | George W. Prescott Publishing Company, LLC | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 4848474 | GEORGE WADE | 460 WOODBRIDGE RD | | | | Somerville | TN | 38068 | |
| 5622642 | GEORGE WALTON | 14191 SORENSON LAKE RD | | | | MERRIFIELD | MN | 56465 | |
| 4845678 | GEORGE WELCH | 3955 COLE AVE | | | | High Point | NC | 27265 | |
| 4836070 | GEORGE WESTON | Redacted | | | | | | | |
| 4850993 | GEORGE WILLIS | 1176 OLD HIGHWAY 6 | | | | Cross | SC | 29436 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5241 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702403 | GEORGE WINSTON, ROSEMARIE | Redacted | | | | | | | |
| 5622649 | GEORGE WINTON | 4221 CEDAR MEADOW DR | | | | MEMPHIS | TN | 38128 | |
| 4772310 | GEORGE, ADRIENNE | Redacted | | | | | | | |
| 4460588 | GEORGE, ALAN D | Redacted | | | | | | | |
| 4481033 | GEORGE, ALEXANDER S | Redacted | | | | | | | |
| 4426600 | GEORGE, ALLAYER M | Redacted | | | | | | | |
| 4479047 | GEORGE, ALLYSSA L | Redacted | | | | | | | |
| 4524552 | GEORGE, ALMA | Redacted | | | | | | | |
| 4262117 | GEORGE, ALOYSIUS | Redacted | | | | | | | |
| 4753496 | GEORGE, ALVIN | Redacted | | | | | | | |
| 4398910 | GEORGE, AMANDA | Redacted | | | | | | | |
| 4677455 | GEORGE, AMY NICOLE | Redacted | | | | | | | |
| 4542612 | GEORGE, ANASTASIA | Redacted | | | | | | | |
| 4470032 | GEORGE, ANDREW T | Redacted | | | | | | | |
| 4365393 | GEORGE, ANGELA K | Redacted | | | | | | | |
| 4565004 | GEORGE, ANNA M | Redacted | | | | | | | |
| 4774486 | GEORGE, ANNAMMA | Redacted | | | | | | | |
| 4621605 | GEORGE, ANTHONY | Redacted | | | | | | | |
| 4815947 | GEORGE, ANTHONY | Redacted | | | | | | | |
| 4253106 | GEORGE, ANTHONY | Redacted | | | | | | | |
| 4303164 | GEORGE, ANTHONY E | Redacted | | | | | | | |
| 4290615 | GEORGE, ANTHONY E | Redacted | | | | | | | |
| 4561625 | GEORGE, ANTOINE | Redacted | | | | | | | |
| 4268827 | GEORGE, ANTOINETTE | Redacted | | | | | | | |
| 4152170 | GEORGE, ANTONIO | Redacted | | | | | | | |
| 4596586 | GEORGE, ANUP | Redacted | | | | | | | |
| 4257489 | GEORGE, AREANA | Redacted | | | | | | | |
| 4732937 | GEORGE, ARLAN | Redacted | | | | | | | |
| 4259895 | GEORGE, ARTHURLEY | Redacted | | | | | | | |
| 4748604 | GEORGE, AURA | Redacted | | | | | | | |
| 4553067 | GEORGE, AVERY | Redacted | | | | | | | |
| 4428106 | GEORGE, BABU | Redacted | | | | | | | |
| 4689280 | GEORGE, BARBARA | Redacted | | | | | | | |
| 4703121 | GEORGE, BARBARA | Redacted | | | | | | | |
| 4361260 | GEORGE, BARBARA | Redacted | | | | | | | |
| 4681659 | GEORGE, BARRY | Redacted | | | | | | | |
| 4578845 | GEORGE, BETTE J | Redacted | | | | | | | |
| 4679913 | GEORGE, BETTY | Redacted | | | | | | | |
| 4752386 | GEORGE, BEVERLY | Redacted | | | | | | | |
| 4663102 | GEORGE, BEVERLY | Redacted | | | | | | | |
| 4682125 | GEORGE, BEVERLY | Redacted | | | | | | | |
| 4326091 | GEORGE, BIANCA B | Redacted | | | | | | | |
| 4739672 | GEORGE, BIJOY | Redacted | | | | | | | |
| 4815948 | GEORGE, BILL AND PENNY | Redacted | | | | | | | |
| 4472917 | GEORGE, BRAD | Redacted | | | | | | | |
| 4487831 | GEORGE, BRENDA L | Redacted | | | | | | | |
| 4483428 | GEORGE, BRETT J | Redacted | | | | | | | |
| 4464211 | GEORGE, BRIGGS W | Redacted | | | | | | | |
| 4461375 | GEORGE, BROOKLYN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275957 | GEORGE, CALEB S | Redacted | | | | | | | |
| 4730401 | GEORGE, CARLINA | Redacted | | | | | | | |
| 4774987 | GEORGE, CARMEN | Redacted | | | | | | | |
| 4489645 | GEORGE, CASSIDY | Redacted | | | | | | | |
| 4692149 | GEORGE, CEANAVERNEE | Redacted | | | | | | | |
| 4696429 | GEORGE, CECIL | Redacted | | | | | | | |
| 4559522 | GEORGE, CELESTE R | Redacted | | | | | | | |
| 4359797 | GEORGE, CHANCE D | Redacted | | | | | | | |
| 4350470 | GEORGE, CHANNELLE D | Redacted | | | | | | | |
| 4244367 | GEORGE, CHARLES | Redacted | | | | | | | |
| 4181749 | GEORGE, CHE | Redacted | | | | | | | |
| 4663827 | GEORGE, CHIRSTINE C. | Redacted | | | | | | | |
| 4301697 | GEORGE, CHRISTOPHER | Redacted | | | | | | | |
| 4713069 | GEORGE, CHRISTOPHER | Redacted | | | | | | | |
| 4422938 | GEORGE, CHRISTOPHER | Redacted | | | | | | | |
| 4416322 | GEORGE, CHRISTOPHER J | Redacted | | | | | | | |
| 4463897 | GEORGE, CHRYSTLE | Redacted | | | | | | | |
| 4550975 | GEORGE, CIARA L | Redacted | | | | | | | |
| 4561908 | GEORGE, CKARIZMA T | Redacted | | | | | | | |
| 4486933 | GEORGE, CODY | Redacted | | | | | | | |
| 4178500 | GEORGE, CODY | Redacted | | | | | | | |
| 4745712 | GEORGE, COLTON | Redacted | | | | | | | |
| 4542305 | GEORGE, CORNELIUS M | Redacted | | | | | | | |
| 4699972 | GEORGE, CORWIN | Redacted | | | | | | | |
| 4336026 | GEORGE, COURTNEY | Redacted | | | | | | | |
| 4321081 | GEORGE, COURTNEY L | Redacted | | | | | | | |
| 4174492 | GEORGE, CRAIG A | Redacted | | | | | | | |
| 4712528 | GEORGE, CYNTHIA A | Redacted | | | | | | | |
| 4562410 | GEORGE, DAHLIA T | Redacted | | | | | | | |
| 4443082 | GEORGE, DAKOTA | Redacted | | | | | | | |
| 4443861 | GEORGE, DANIEL | Redacted | | | | | | | |
| 4766060 | GEORGE, DAPHNE | Redacted | | | | | | | |
| 4758565 | GEORGE, DARRELL L | Redacted | | | | | | | |
| 4815949 | George, David | Redacted | | | | | | | |
| 4855452 | George, David L. | Redacted | | | | | | | |
| 4394516 | GEORGE, DAVID W | Redacted | | | | | | | |
| 4676872 | GEORGE, DEBORAH J | Redacted | | | | | | | |
| 4307309 | GEORGE, DEBORAH S | Redacted | | | | | | | |
| 4357033 | GEORGE, DEBRA | Redacted | | | | | | | |
| 4491746 | GEORGE, DELANEY R | Redacted | | | | | | | |
| 4701265 | GEORGE, DELORIS | Redacted | | | | | | | |
| 4429312 | GEORGE, DENZELL | Redacted | | | | | | | |
| 4368608 | GEORGE, DERRICK | Redacted | | | | | | | |
| 4326879 | GEORGE, DESHAWN | Redacted | | | | | | | |
| 4344339 | GEORGE, DEVIN | Redacted | | | | | | | |
| 4231841 | GEORGE, DINISHA C | Redacted | | | | | | | |
| 4310719 | GEORGE, DOMINICK S | Redacted | | | | | | | |
| 4761282 | GEORGE, DONNA | Redacted | | | | | | | |
| 4703158 | GEORGE, DONNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4743741 | GEORGE, DOROTHY | Redacted | | | | | | | |
| 4383493 | GEORGE, DYLAN E | Redacted | | | | | | | |
| 4618881 | GEORGE, EDNA | Redacted | | | | | | | |
| 4665112 | GEORGE, ELAINE | Redacted | | | | | | | |
| 4275684 | GEORGE, ELIZABETH | Redacted | | | | | | | |
| 4386384 | GEORGE, ELIZABETH A | Redacted | | | | | | | |
| 4150644 | GEORGE, ERICK | Redacted | | | | | | | |
| 4182488 | GEORGE, ERICKA | Redacted | | | | | | | |
| 4276386 | GEORGE, ETHAN K | Redacted | | | | | | | |
| 4414120 | GEORGE, EXAVIER T | Redacted | | | | | | | |
| 4749851 | GEORGE, EXOLA | Redacted | | | | | | | |
| 4376211 | GEORGE, FAITH | Redacted | | | | | | | |
| 4702510 | GEORGE, FRANK | Redacted | | | | | | | |
| 4481557 | GEORGE, FRANKI A | Redacted | | | | | | | |
| 4568598 | GEORGE, FRANKLYN E | Redacted | | | | | | | |
| 4319300 | GEORGE, FRED | Redacted | | | | | | | |
| 4742008 | GEORGE, GERMAINE | Redacted | | | | | | | |
| 4266943 | GEORGE, GLENDA | Redacted | | | | | | | |
| 4526090 | GEORGE, GLENDA R | Redacted | | | | | | | |
| 4899480 | GEORGE, GODFREY | Redacted | | | | | | | |
| 4775734 | GEORGE, GREG | Redacted | | | | | | | |
| 4731978 | GEORGE, GUADALUPE | Redacted | | | | | | | |
| 4490379 | GEORGE, HALEY | Redacted | | | | | | | |
| 4471157 | GEORGE, HANNAH | Redacted | | | | | | | |
| 4638718 | GEORGE, HANS | Redacted | | | | | | | |
| 4183613 | GEORGE, HERMAN | Redacted | | | | | | | |
| 4318730 | GEORGE, HOLLEY | Redacted | | | | | | | |
| 4561976 | GEORGE, HYACINTH | Redacted | | | | | | | |
| 4623149 | GEORGE, IAN | Redacted | | | | | | | |
| 4444201 | GEORGE, IMANI | Redacted | | | | | | | |
| 4722327 | GEORGE, JACOB | Redacted | | | | | | | |
| 4636596 | GEORGE, JACOB | Redacted | | | | | | | |
| 4405879 | GEORGE, JACQUELINE | Redacted | | | | | | | |
| 4160415 | GEORGE, JACQUELINE M | Redacted | | | | | | | |
| 4150471 | GEORGE, JAIME N | Redacted | | | | | | | |
| 4662529 | GEORGE, JAMES | Redacted | | | | | | | |
| 4179996 | GEORGE, JAMES J | Redacted | | | | | | | |
| 4326219 | GEORGE, JANSEN M | Redacted | | | | | | | |
| 4301567 | GEORGE, JARED W | Redacted | | | | | | | |
| 4591176 | GEORGE, JASON | Redacted | | | | | | | |
| 4399029 | GEORGE, JEAN | Redacted | | | | | | | |
| 4836071 | GEORGE, JEANETTE | Redacted | | | | | | | |
| 4815950 | GEORGE, JEANNE | Redacted | | | | | | | |
| 4327155 | GEORGE, JENNATAYE R | Redacted | | | | | | | |
| 4219459 | GEORGE, JENNIFER | Redacted | | | | | | | |
| 4444976 | GEORGE, JENNIFER N | Redacted | | | | | | | |
| 4329800 | GEORGE, JERRY | Redacted | | | | | | | |
| 4267431 | GEORGE, JESDRENA | Redacted | | | | | | | |
| 4547914 | GEORGE, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442934 | GEORGE, JESSICA M | Redacted | | | | | | | |
| 4619894 | GEORGE, JESSY | Redacted | | | | | | | |
| 4513523 | GEORGE, JOCELYN A | Redacted | | | | | | | |
| 4673030 | GEORGE, JOE | Redacted | | | | | | | |
| 4294400 | GEORGE, JOEJOE | Redacted | | | | | | | |
| 4334804 | GEORGE, JOHN | Redacted | | | | | | | |
| 4195299 | GEORGE, JOHN R | Redacted | | | | | | | |
| 4561632 | GEORGE, JOHNATHAN | Redacted | | | | | | | |
| 4535310 | GEORGE, JOHNIE | Redacted | | | | | | | |
| 4770325 | GEORGE, JOMON | Redacted | | | | | | | |
| 4424530 | GEORGE, JONATHAN | Redacted | | | | | | | |
| 4293442 | GEORGE, JOSE | Redacted | | | | | | | |
| 4716456 | GEORGE, JOSEPH | Redacted | | | | | | | |
| 4672751 | GEORGE, JOSEPH | Redacted | | | | | | | |
| 4696590 | GEORGE, JOSEPH | Redacted | | | | | | | |
| 4732836 | GEORGE, JOSEPH T | Redacted | | | | | | | |
| 4268489 | GEORGE, JOSHUA | Redacted | | | | | | | |
| 4159530 | GEORGE, JOSHUA M | Redacted | | | | | | | |
| 4322553 | GEORGE, JOYNISHA C | Redacted | | | | | | | |
| 4437277 | GEORGE, JOYSON | Redacted | | | | | | | |
| 4480287 | GEORGE, JUDITH | Redacted | | | | | | | |
| 4429148 | GEORGE, JULIAN N | Redacted | | | | | | | |
| 4250397 | GEORGE, JULIE A | Redacted | | | | | | | |
| 4152506 | GEORGE, KAITLYNN L | Redacted | | | | | | | |
| 4393618 | GEORGE, KAREN | Redacted | | | | | | | |
| 4628964 | GEORGE, KASHANDRA | Redacted | | | | | | | |
| 4401895 | GEORGE, KATHLEEN R | Redacted | | | | | | | |
| 4159755 | GEORGE, KEITH A | Redacted | | | | | | | |
| 4152494 | GEORGE, KELLY L | Redacted | | | | | | | |
| 4562101 | GEORGE, KELYA G | Redacted | | | | | | | |
| 4622048 | GEORGE, KEMOY | Redacted | | | | | | | |
| 4741204 | GEORGE, KEN | Redacted | | | | | | | |
| 4536742 | GEORGE, KENDAL | Redacted | | | | | | | |
| 4322431 | GEORGE, KENNETH | Redacted | | | | | | | |
| 4562215 | GEORGE, KENRICK D | Redacted | | | | | | | |
| 4484662 | GEORGE, KERI J | Redacted | | | | | | | |
| 4826982 | GEORGE, KEVIN | Redacted | | | | | | | |
| 4719001 | GEORGE, KEVIN | Redacted | | | | | | | |
| 4192332 | GEORGE, KEVINNA | Redacted | | | | | | | |
| 4363236 | GEORGE, KHIA | Redacted | | | | | | | |
| 4718743 | GEORGE, KHRISTAL | Redacted | | | | | | | |
| 4317862 | GEORGE, KIMBERLY | Redacted | | | | | | | |
| 4546706 | GEORGE, KIMBERLY D | Redacted | | | | | | | |
| 4563603 | GEORGE, KIMBERLY SUE | Redacted | | | | | | | |
| 4511726 | GEORGE, KIRSTEN D | Redacted | | | | | | | |
| 4703694 | GEORGE, KRISTEN | Redacted | | | | | | | |
| 4381279 | GEORGE, KRISTEN A | Redacted | | | | | | | |
| 4602888 | GEORGE, KRISTI | Redacted | | | | | | | |
| 4326991 | GEORGE, KYANDREA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5245 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287139 | GEORGE, KYLE T | Redacted | | | | | | | |
| 4377353 | GEORGE, LACEY J | Redacted | | | | | | | |
| 4323089 | GEORGE, LAKEISHA L | Redacted | | | | | | | |
| 4410576 | GEORGE, LATECIA M | Redacted | | | | | | | |
| 4556167 | GEORGE, LATOYA C | Redacted | | | | | | | |
| 4596833 | GEORGE, LAVERNE | Redacted | | | | | | | |
| 4633085 | GEORGE, LEE | Redacted | | | | | | | |
| 4315910 | GEORGE, LEEZA M | Redacted | | | | | | | |
| 4468577 | GEORGE, LELAND | Redacted | | | | | | | |
| 4552502 | GEORGE, LESLEE D | Redacted | | | | | | | |
| 4713490 | GEORGE, LETTY ANN | Redacted | | | | | | | |
| 4608308 | GEORGE, LIJO | Redacted | | | | | | | |
| 4675902 | GEORGE, LINDA | Redacted | | | | | | | |
| 4353675 | GEORGE, LINDA D | Redacted | | | | | | | |
| 4702298 | GEORGE, LINDA W | Redacted | | | | | | | |
| 4562616 | GEORGE, LINISHA M | Redacted | | | | | | | |
| 4263922 | GEORGE, LISA | Redacted | | | | | | | |
| 4562695 | GEORGE, LISA M | Redacted | | | | | | | |
| 4165108 | GEORGE, LYNETTE L | Redacted | | | | | | | |
| 4666739 | GEORGE, MABLE J | Redacted | | | | | | | |
| 4716024 | GEORGE, MADELEINE | Redacted | | | | | | | |
| 4668372 | GEORGE, MAEMADATHIL | Redacted | | | | | | | |
| 4263927 | GEORGE, MAKAYLA S | Redacted | | | | | | | |
| 4481863 | GEORGE, MALIK | Redacted | | | | | | | |
| 4562652 | GEORGE, MALIK D | Redacted | | | | | | | |
| 4275738 | GEORGE, MARGARET K | Redacted | | | | | | | |
| 4537686 | GEORGE, MARIA N | Redacted | | | | | | | |
| 4562244 | GEORGE, MARILYN M | Redacted | | | | | | | |
| 4429173 | GEORGE, MARIYAMMA POLACHIRACKAL | Redacted | | | | | | | |
| 4244235 | GEORGE, MARK J | Redacted | | | | | | | |
| 4243633 | GEORGE, MARK J | Redacted | | | | | | | |
| 4669358 | GEORGE, MARLAINA | Redacted | | | | | | | |
| 4635901 | GEORGE, MARTHA J | Redacted | | | | | | | |
| 4699560 | GEORGE, MARY | Redacted | | | | | | | |
| 4700523 | GEORGE, MARY | Redacted | | | | | | | |
| 4479772 | GEORGE, MATTHEW | Redacted | | | | | | | |
| 4495727 | GEORGE, MATTHEW | Redacted | | | | | | | |
| 4311223 | GEORGE, MATTHEW A | Redacted | | | | | | | |
| 4465308 | GEORGE, MATTHEW S | Redacted | | | | | | | |
| 4649857 | GEORGE, MELANIE | Redacted | | | | | | | |
| 4338607 | GEORGE, MELISSA | Redacted | | | | | | | |
| 4448108 | GEORGE, MELODIE A | Redacted | | | | | | | |
| 4481948 | GEORGE, MERIN A | Redacted | | | | | | | |
| 4771679 | GEORGE, MERLE | Redacted | | | | | | | |
| 4489307 | GEORGE, MESSINA | Redacted | | | | | | | |
| 4596130 | GEORGE, MICHAEL | Redacted | | | | | | | |
| 4836072 | GEORGE, MICHAEL | Redacted | | | | | | | |
| 4770195 | GEORGE, MICHAEL | Redacted | | | | | | | |
| 4183309 | GEORGE, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328343 | GEORGE, MICHAEL | Redacted | | | | | | | |
| 4251714 | GEORGE, MICHAEL E | Redacted | | | | | | | |
| 4815951 | GEORGE, MICHAELA | Redacted | | | | | | | |
| 4609882 | GEORGE, MICHELE | Redacted | | | | | | | |
| 4144802 | GEORGE, MILAN R | Redacted | | | | | | | |
| 4792796 | George, Minu | Redacted | | | | | | | |
| 4759943 | GEORGE, MIRIAN | Redacted | | | | | | | |
| 4739519 | GEORGE, MISTRETTA | Redacted | | | | | | | |
| 4314802 | GEORGE, MITCHELL | Redacted | | | | | | | |
| 4723356 | GEORGE, MODOCIA | Redacted | | | | | | | |
| 4645754 | GEORGE, MOLI | Redacted | | | | | | | |
| 4241019 | GEORGE, MONDREALLE K | Redacted | | | | | | | |
| 4288127 | GEORGE, MONICA L | Redacted | | | | | | | |
| 4639528 | GEORGE, MONTAQUE T | Redacted | | | | | | | |
| 4350545 | GEORGE, NATASHA | Redacted | | | | | | | |
| 4561793 | GEORGE, NATASHA E | Redacted | | | | | | | |
| 4716870 | GEORGE, NATHAN | Redacted | | | | | | | |
| 4720133 | GEORGE, NICHOLAS | Redacted | | | | | | | |
| 4836073 | GEORGE, NICK | Redacted | | | | | | | |
| 4227929 | GEORGE, NICOLE | Redacted | | | | | | | |
| 4430840 | GEORGE, NICOLE L | Redacted | | | | | | | |
| 4257848 | GEORGE, NORRIS A | Redacted | | | | | | | |
| 4192367 | GEORGE, OLUBUSOLA | Redacted | | | | | | | |
| 4615022 | GEORGE, ONDREA | Redacted | | | | | | | |
| 4701672 | GEORGE, ONEATER J | Redacted | | | | | | | |
| 4788440 | George, Pajet | Redacted | | | | | | | |
| 4684807 | GEORGE, PAM | Redacted | | | | | | | |
| 4727116 | GEORGE, PATIENCE | Redacted | | | | | | | |
| 4683567 | GEORGE, PATRICK | Redacted | | | | | | | |
| 4720430 | GEORGE, PEDRITO | Redacted | | | | | | | |
| 4625817 | GEORGE, PHYLLIS | Redacted | | | | | | | |
| 4836074 | George, Plasencia | Redacted | | | | | | | |
| 4729571 | GEORGE, PORTALA | Redacted | | | | | | | |
| 4625382 | GEORGE, PRAMOD | Redacted | | | | | | | |
| 4262928 | GEORGE, PRISCILLA J | Redacted | | | | | | | |
| 4334219 | GEORGE, PRIYANKA | Redacted | | | | | | | |
| 4582897 | GEORGE, RAMONA M | Redacted | | | | | | | |
| 4632042 | GEORGE, RANDOLPH | Redacted | | | | | | | |
| 4702109 | GEORGE, RAVENELL | Redacted | | | | | | | |
| 4226992 | GEORGE, RHIANNON L | Redacted | | | | | | | |
| 4423925 | GEORGE, RIYA | Redacted | | | | | | | |
| 4353246 | GEORGE, ROANN E | Redacted | | | | | | | |
| 4607722 | GEORGE, ROBERT | Redacted | | | | | | | |
| 4744709 | GEORGE, ROBERT | Redacted | | | | | | | |
| 4153361 | GEORGE, ROBERT | Redacted | | | | | | | |
| 4742239 | GEORGE, ROBERT | Redacted | | | | | | | |
| 4742945 | GEORGE, RODNEY | Redacted | | | | | | | |
| 4526522 | GEORGE, ROGER A | Redacted | | | | | | | |
| 4700590 | GEORGE, RUBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739921 | GEORGE, SALEM | Redacted | | | | | | | |
| 4665028 | GEORGE, SAM | Redacted | | | | | | | |
| 4286724 | GEORGE, SAMUEL M | Redacted | | | | | | | |
| 4288891 | GEORGE, SARAH | Redacted | | | | | | | |
| 4476301 | GEORGE, SARAH L | Redacted | | | | | | | |
| 4263651 | GEORGE, SHAELEN | Redacted | | | | | | | |
| 4561060 | GEORGE, SHAKIM | Redacted | | | | | | | |
| 4516322 | GEORGE, SHANAHA | Redacted | | | | | | | |
| 4547133 | GEORGE, SHANNA | Redacted | | | | | | | |
| 4210801 | GEORGE, SHARON A | Redacted | | | | | | | |
| 4437377 | GEORGE, SHAVONNE J | Redacted | | | | | | | |
| 4397993 | GEORGE, SHE-RA R | Redacted | | | | | | | |
| 4348151 | GEORGE, SHERRY | Redacted | | | | | | | |
| 4299824 | GEORGE, SHIJU | Redacted | | | | | | | |
| 4729986 | GEORGE, SHIRLEY | Redacted | | | | | | | |
| 4226234 | GEORGE, SHONDEL | Redacted | | | | | | | |
| 4489267 | GEORGE, SKYLER | Redacted | | | | | | | |
| 4486904 | GEORGE, STACEY M | Redacted | | | | | | | |
| 4766665 | GEORGE, STEPHANIE | Redacted | | | | | | | |
| 4284030 | GEORGE, STEPHEN | Redacted | | | | | | | |
| 4836075 | GEORGE, STEPHEN | Redacted | | | | | | | |
| 4604824 | GEORGE, STEVE | Redacted | | | | | | | |
| 4587989 | GEORGE, STEVEN | Redacted | | | | | | | |
| 4666263 | GEORGE, SUDHA | Redacted | | | | | | | |
| 4375247 | GEORGE, SUMNER J | Redacted | | | | | | | |
| 4740947 | GEORGE, SUSAN | Redacted | | | | | | | |
| 4321303 | GEORGE, TAGG A | Redacted | | | | | | | |
| 4188505 | GEORGE, TAYLOR | Redacted | | | | | | | |
| 4323034 | GEORGE, TERRY L | Redacted | | | | | | | |
| 4562680 | GEORGE, THELMA | Redacted | | | | | | | |
| 4488824 | GEORGE, THOMAS | Redacted | | | | | | | |
| 4600878 | GEORGE, THOMAS | Redacted | | | | | | | |
| 4490702 | GEORGE, THOMAS | Redacted | | | | | | | |
| 4174003 | GEORGE, THOMAS E | Redacted | | | | | | | |
| 4589415 | GEORGE, THRESIA | Redacted | | | | | | | |
| 4395310 | GEORGE, TIFFANY | Redacted | | | | | | | |
| 4562453 | GEORGE, TIMICIA | Redacted | | | | | | | |
| 4452247 | GEORGE, TODD M | Redacted | | | | | | | |
| 4616487 | GEORGE, TOKUNBOH | Redacted | | | | | | | |
| 4826983 | GEORGE, TOMMY | Redacted | | | | | | | |
| 4509263 | GEORGE, TONI L | Redacted | | | | | | | |
| 4724561 | GEORGE, TONY | Redacted | | | | | | | |
| 4355420 | GEORGE, TRAVIS R | Redacted | | | | | | | |
| 4480651 | GEORGE, TYKEARA | Redacted | | | | | | | |
| 4378684 | GEORGE, TYLEKE L | Redacted | | | | | | | |
| 4226875 | GEORGE, TYLER | Redacted | | | | | | | |
| 4473427 | GEORGE, TYLER | Redacted | | | | | | | |
| 4381910 | GEORGE, TYLER E | Redacted | | | | | | | |
| 4703977 | GEORGE, TYWANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561821 | GEORGE, URISSA A | Redacted | | | | | | | |
| 4417309 | GEORGE, VALERIE J | Redacted | | | | | | | |
| 4461663 | GEORGE, VANESSA | Redacted | | | | | | | |
| 4513317 | GEORGE, VERRICK D | Redacted | | | | | | | |
| 4608193 | GEORGE, VICTORIA | Redacted | | | | | | | |
| 4385331 | GEORGE, VIRGINIA I | Redacted | | | | | | | |
| 4753434 | GEORGE, WANDA | Redacted | | | | | | | |
| 4321878 | GEORGE, WILL E | Redacted | | | | | | | |
| 4674882 | GEORGE, WILLIAM | Redacted | | | | | | | |
| 4560558 | GEORGE, WILLIAM A | Redacted | | | | | | | |
| 4650650 | GEORGE, WILMOTH | Redacted | | | | | | | |
| 4432485 | GEORGE, WILTON | Redacted | | | | | | | |
| 4164629 | GEORGE, YENICE | Redacted | | | | | | | |
| 4836076 | GEORGEANNA LEWIS | Redacted | | | | | | | |
| 4698121 | GEORGE-BAUNCHAND, KAREN | Redacted | | | | | | | |
| 4680578 | GEORGE-BAUNCHAND, KAREN M | Redacted | | | | | | | |
| 4268417 | GEORGE-ESTES, DENA L | Redacted | | | | | | | |
| 4350116 | GEORGEFF, CHYENNE A | Redacted | | | | | | | |
| 4275545 | GEORGE-MULLINS, MACKENZIE | Redacted | | | | | | | |
| 4293607 | GEORGEN, JESSICA L | Redacted | | | | | | | |
| 5622663 | GEORGENNE KACIK | 124 SHOREWOOD DR | | | | INTL FALLS | MN | 56649 | |
| 4808501 | GEORGERTOWN PROPERTIES | 2721 LOCKERBIE CIRCLE | C/O J.L & J.E. NEWMAN AND | S.L & S.T. NEWMAN | | BIRMINGHAM | AL | 35223 | |
| 4878756 | GEORGES APPLIANCE REPAIR | MARCO ANTONIO RODRIGUEZ RIVERA | 609 12TH ST | | | LAS VEGAS | NM | 87701 | |
| 4869258 | GEORGES CREEK FLORIST AND GIFT SHOP | 60 MAIN ST | | | | LONACONING | MD | 21539 | |
| 4877254 | GEORGES LAWN & EQUIPMENT CO | JAMES BARNS | 747 E MAIN ST | | | EL CAJON | CA | 92020 | |
| 4876432 | GEORGES LAWN CARE SERVICE | GEORGE LAFARGUE | 129 TERRY PARKWAY | | | TERRYTOWN | LA | 70056 | |
| 4876418 | GEORGES SMALL ENGINE REPAIR | GEORGE E HEAD | 3921 MAPLE VALLEY TRAIL | | | GAYLORD | MI | 49735 | |
| 4394036 | GEORGES, ANGELIQUE | Redacted | | | | | | | |
| 4637877 | GEORGES, ANNE | Redacted | | | | | | | |
| 4398791 | GEORGES, BETHSABEE | Redacted | | | | | | | |
| 4293450 | GEORGES, DENNIS R | Redacted | | | | | | | |
| 4341043 | GEORGES, EDENCING | Redacted | | | | | | | |
| 4422440 | GEORGES, IFE | Redacted | | | | | | | |
| 4591986 | GEORGES, LILA | Redacted | | | | | | | |
| 4718648 | GEORGES, MARCELLE | Redacted | | | | | | | |
| 4600023 | GEORGES, MONICA | Redacted | | | | | | | |
| 4234780 | GEORGES, PATRICIA | Redacted | | | | | | | |
| 4778885 | Georges, Sammer & Muhanned | Redacted | | | | | | | |
| 4778882 | Georges, Sammer And Muhanned | Redacted | | | | | | | |
| 4418950 | GEORGES, SHIRBY | Redacted | | | | | | | |
| 4336140 | GEORGES, STEPHANIE D | Redacted | | | | | | | |
| 4240540 | GEORGES, TAWANA | Redacted | | | | | | | |
| 4645110 | GEORGES, WAGNER | Redacted | | | | | | | |
| 4340166 | GEORGES, WILGEMPS | Redacted | | | | | | | |
| 4421584 | GEORGES, WILLIAM E | Redacted | | | | | | | |
| 5622668 | GEORGE-SAMUEL BODILL | RH AMPHLETT LEADER JUSTICE CENTER | KINGSHILL | | | ST CROIX | VI | 00850 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5249 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390626 | GEORGESON, LISA | Redacted | | | | | | | |
| 4803676 | GEORGESPORTS.COM | DBA GEORGESPORTS.COMM | 864 GRAND AVE #547 | | | SAN DIEGO | CA | 92109 | |
| 4779557 | Georgetown Centre LLC | c/o NAI Isaac Commercial Properties, Inc | 771 Corporate Drive Suite 500 | | | Lexington | KY | 40503 | |
| 4808778 | GEORGETOWN CENTRE, LLC | ATTN: BRIAN LASH | 500 LINCOLN STREET | | | BOSTON | MA | 02134 | |
| 4876445 | GEORGETOWN COMMUNICATIONS | GEORGETOWN TIMES | P O BOX 2778 | | | GEORGETOWN | SC | 29442 | |
| 5790331 | GEORGETOWN FARM SUPPLY | 1800 W. UNIVERSITY AVE | | | | GEORGETOWN | TX | 78628 | |
| 4886487 | GEORGETOWN FARM SUPPLY | SAGELINE INC | 1300 WEST UNIVERSITY AVE | | | GEORGETOWN | TX | 78628 | |
| 4876444 | GEORGETOWN NEWS GRAPHIC | GEORGETOWN NEWSPAPER INC | PO BOX 2168 | | | GEORGETOWN | KY | 40324 | |
| 4781475 | Georgetown/Scott County | PO Box 800 | | | | Georgetown | KY | 40324 | |
| 4847175 | GEORGETTE FOSTER | 1156 W 103RD ST | | | | Los Angeles | CA | 90044 | |
| 4849225 | GEORGETTE TORRENCE | 6425 WILBEN RD | | | | Linthicum Heights | MD | 21090 | |
| 5622681 | GEORGETTE VANHEFTER | 7 WASHINGTON AVE | | | | WEST HAZLETON | PA | 18202 | |
| 4431310 | GEORGETTI, ANGELINA | Redacted | | | | | | | |
| 4243112 | GEORGEVIC, JEANETTE | Redacted | | | | | | | |
| 4629440 | GEORGI, TERESA | Redacted | | | | | | | |
| 4794436 | Georgia Association of Broadcasters | Redacted | | | | | | | |
| 4852252 | GEORGIA BOOHER | 122 DOVER LN | | | | Bristol | TN | 37620 | |
| 4880440 | GEORGIA CENTRAL MECHANICAL SERVICE | P O BOX 129 | | | | SENOIA | GA | 30276 | |
| 4782458 | GEORGIA DEPARTMENT OF AGRICULTURE | 19 MARTIN LUTHER KING JR. DR., RM 306 | | | | Atlanta | GA | 30334 | |
| 4781264 | GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO DIV. | P.O. BOX 49728 | | | Atlanta | GA | 30359 | |
| 5484200 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 4781858 | Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | | Atlanta | GA | 30374-0397 | |
| 5017160 | Georgia Department of Revenue Unclaimed Property Program | 4125 Welcome All Road | Suite 701 | | | Atlanta | GA | 30349 | |
| 5403214 | GEORGIA DEPARTMENT OF REVENUE-EFT | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5787503 | GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR RM 536 | | | | ATLANTA | GA | 30334 | |
| 4781265 | GEORGIA DEPT. OF AGRICULTURE | PLANT PROTECTION DIVISION | 19 MARTIN LUTHER KING JR DR, RM 536 | | | Atlanta | GA | 30334 | |
| 5622695 | GEORGIA HAUSAUER | 16426 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | |
| 4859894 | GEORGIA HOME THEATER & ELECTRICAL | 130 DIAMOND DR | | | | ATHENS | GA | 30605 | |
| 5792291 | GEORGIA LOTTERY CORPORATION | 250 WILLIAMS STREET | SUITE 3000 | | | ATLANTA | GA | 30303 | |
| 5792292 | GEORGIA MOWER & EQUIPMENT | 2936 HERITAGE PLACE | | | | MILLEDEEVILLE | CA | 31061 | |
| 5796172 | GEORGIA MOWER & EQUIPMENT | 2936 Heritage Place | | | | Milledeeville | CA | 31061 | |
| 4876543 | GEORGIA PACIFIC CONSUMER PRODUCT LP | GP OPERATIONS HOLDINGS LP | PO BOX 642281 | | | PITTSBURGH | PA | 15264 | |
| 4876542 | GEORGIA PACIFIC CORRUGATED LLC | GP OPERATIONS HOLDINGS LLC | P O BOX 93350 | | | CHICAGO | IL | 60673 | |
| 4783403 | Georgia Power | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 4863572 | GEORGIA RETAIL ASSOCIATION | 227 S ADAMS ST | | | | TALLAHASSEE | FL | 32301 | |
| 4848089 | GEORGIA RICE | 10793 GREENCREST DR | | | | Baton Rouge | LA | 70811 | |
| 4780907 | Georgia Secretary of State | Corporations Division | 313 West Tower, 2 Martin Luther King, Jr. Drive | | | Atlanta | GA | 30334-1530 | |
| 4871383 | GEORGIA SELF INSURERS GUARANTY | 880 W PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| 5843778 | Georgia Self-Insurers Guaranty Trust Fund | Herbert C. Broadfoot II, P.C. | 2964 Peachtree Road, NW Ste. 555 | | | Atlanta | GA | 30305 | |
| 4793835 | Georgia Sel-Insurers Guaranty Trust Fund | Workers' Compensation | 303 Peachtree Street, Suite 3500 | | | Atlanta | GA | 30308 | |
| 4880102 | GEORGIA SUBSEQUENT INJ TRUST FUND | P O BOX 100111 | | | | ATLANTA | GA | 30384 | |
| 4793834 | Georgia Subsequent Injury Trust Fund | Attn: Forrest Hale | Marquis Two Tower, Suite 1250 | 285 Peachtree Center Avenue NE | | Atlanta | GA | 30303 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4852647 | GEORGIA TURNER | 11029 14TH AVE SW | | | | Seattle | WA | 98146 | |
| 5622710 | GEORGIA TURNER | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 5622711 | GEORGIA TURNEY | 12500 SHAKER BLVD APT 605 | | | | CLEVELAND | OH | 44120 | |
| 4800304 | GEORGIA WATERSPORTS LLC | DBA PARTSPAK.COM | 3016 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| 4209861 | GEORGIA, JONATHAN | Redacted | | | | | | | |
| 4449107 | GEORGIA, MAURICE | Redacted | | | | | | | |
| 4446529 | GEORGIADIS, BARBARA A | Redacted | | | | | | | |
| 5622716 | GEORGIANA HAYES | 2007 OLEANDERBLVD | | | | FT PIERCE | FL | 34950 | |
| 4849008 | GEORGIANNA RICE | 9090 SW 101ST LN | | | | OCALA | FL | 34481 | |
| 4206812 | GEORGIANNA, TAYLOR A | Redacted | | | | | | | |
| 5622724 | GEORGIE SCHUMAKER | NONE | | | | SIERRA VISTA | AZ | 85650 | |
| 4836077 | GEORGIE STARK INTERIOR DESIGN INC | Redacted | | | | | | | |
| 4745598 | GEORGIEFF, MARILYN | Redacted | | | | | | | |
| 4280242 | GEORGIEV, TODOR | Redacted | | | | | | | |
| 5622733 | GEORGINA LAMAS | 1371 W 38TH PL NONE | | | | HIALEAH | FL | 33012 | |
| 5622736 | GEORGINA O SOGBEY | 11639 RAVEN ST NW APT 30 | | | | MINNEAPOLIS | MN | 55433 | |
| 4852556 | GEORGINA ROMERO | 939 E 24TH ST | | | | National City | CA | 91950 | |
| 4845965 | GEORGINE HOBBS | 4825 S AMMONS ST | | | | Littleton | CO | 80123 | |
| 4815952 | GEORGIOS THEOCHAROUS | Redacted | | | | | | | |
| 4567440 | GEORGOFF, ADAM | Redacted | | | | | | | |
| 4297178 | GEORGOPOULOS, ANGELICA T | Redacted | | | | | | | |
| 4356304 | GEORGOPOULOS, LONA M | Redacted | | | | | | | |
| 4715362 | GEORGOULIS, NIKOLAOS | Redacted | | | | | | | |
| 4324708 | GEORGUSIS, DARLENE | Redacted | | | | | | | |
| 4193370 | GEORJEOS, JIANA | Redacted | | | | | | | |
| 5622741 | GEORNIKQUA BUTLER | 216 BLACKWOOD DR | | | | MONROE | LA | 71202 | |
| 4859393 | GEOSPATIAL EXPERTS | 2080 E 134TH AVE | | | | THORNTON | CO | 80241-1370 | |
| 4870664 | GEOTAB USA INC | 770 PILOT RD STE A | | | | LAS VEGAS | NV | 89119 | |
| 4700104 | GEOULLA, RITA | Redacted | | | | | | | |
| 4836078 | GEOVANNY PROANO | Redacted | | | | | | | |
| 4272863 | GEPES, MELBA | Redacted | | | | | | | |
| 4471233 | GEPHART, AMY | Redacted | | | | | | | |
| 4459849 | GEPHART, IEQUAN | Redacted | | | | | | | |
| 4474660 | GEPHART, KEITH A | Redacted | | | | | | | |
| 4475301 | GEPHART, MICHAEL | Redacted | | | | | | | |
| 4378482 | GEPHART, WALTER J | Redacted | | | | | | | |
| 4203389 | GEPNER, JAYMI | Redacted | | | | | | | |
| 4514755 | GEPPERT, KIMBERLY | Redacted | | | | | | | |
| 4691357 | GEPPERT, LINDA | Redacted | | | | | | | |
| 5622746 | GER XIONG | 3912 HOFFMAN ROAD | | | | ST PAUL | MN | 55110 | |
| 5622748 | GERA ULVUND | 2087 VINDALE ST | | | | MUSKEGON | MI | 49442 | |
| 4486982 | GERA, CHARYSSA L | Redacted | | | | | | | |
| 4397830 | GERA, KSHAMA | Redacted | | | | | | | |
| 4287219 | GERA, LAURA | Redacted | | | | | | | |
| 4536206 | GERAC, PHILLIP M | Redacted | | | | | | | |
| 4265871 | GERACE, ANTHONY D | Redacted | | | | | | | |
| 4826984 | GERACE, JIM | Redacted | | | | | | | |
| 4333114 | GERACE, MARGHERITA C | Redacted | | | | | | | |
| 4640123 | GERACE, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703734 | GERACE, ZACHARY | Redacted | | | | | | | |
| 4223489 | GERACE-HICKS, TRAVIS | Redacted | | | | | | | |
| 4836079 | GERACI, DANIELLE | Redacted | | | | | | | |
| 4479217 | GERACI, DONTE A | Redacted | | | | | | | |
| 4395423 | GERACI, JOHN | Redacted | | | | | | | |
| 4688175 | GERACI, LOVIE& | Redacted | | | | | | | |
| 4601000 | GERACI, RAYMOND  J.J | Redacted | | | | | | | |
| 4771757 | GERACIE, ROBERT | Redacted | | | | | | | |
| 4400638 | GERAGHTY JR, GLEN S | Redacted | | | | | | | |
| 4242937 | GERAGHTY, BRIAN T | Redacted | | | | | | | |
| 4298011 | GERAGHTY, ERIN M | Redacted | | | | | | | |
| 4656539 | GERAGHTY, LIANA | Redacted | | | | | | | |
| 4714727 | GERAGHTY, MARLENE | Redacted | | | | | | | |
| 4352205 | GERAGHTY, SAMANTHA E | Redacted | | | | | | | |
| 4758643 | GERAGHTY, THOMAS | Redacted | | | | | | | |
| 4734281 | GERAGI, LILLIAN | Redacted | | | | | | | |
| 4179655 | GERAGOSIAN, MARET | Redacted | | | | | | | |
| 4334907 | GERAIGERY, WADIE J | Redacted | | | | | | | |
| 4887397 | GERAL MESADIEU OD | SEARS OPTICAL LOCATION 1081 | 6191 WEALTHY LANE | | | DUBLIN | OH | 43016 | |
| 4826985 | GERALD BOYD | Redacted | | | | | | | |
| 4847926 | GERALD DARKEY | 4736 E MICHIGAN ST | | | | Orlando | FL | 32812 | |
| 4886972 | GERALD DEPUTY | SEARS OPTICAL 1075 | 1700 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| 4836080 | GERALD DETTER | Redacted | | | | | | | |
| 4859318 | GERALD F BEST JR | 12 LAKE TERRACE DR | | | | DANBURY | CT | 68110 | |
| 4815953 | GERALD GOODBODY | Redacted | | | | | | | |
| 4778366 | Gerald Greene | c/o Kaufman, Coren & Ress, P.c.; David DeVito, Deborah Gross | Andrew Belli, Benjamin Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4778367 | Gerald Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 4836081 | GERALD GREENE | Redacted | | | | | | | |
| 4845366 | GERALD HARWOOD | 1631 RAMONA AVE | | | | GROVER BEACH | CA | 93433 | |
| 4809063 | GERALD JACKSON | 838 CONSTITUTION DR | | | | FOSTER CITY | CA | 94404 | |
| 4887359 | GERALD KASS | SEARS OPTICAL LOC 2524 | 18 RUTLAND PL | | | EATONTOWN | NJ | 07724 | |
| 4836082 | GERALD MARCIAL | Redacted | | | | | | | |
| 4851296 | GERALD MASSENBURG | 135 ROSEWOOD DR | | | | Bordentown | NJ | 08505 | |
| 5622801 | GERALD MONTGOMERY JR | 1423 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 4815954 | GERALD N. LINDBERG | Redacted | | | | | | | |
| 4846939 | GERALD PFLUG | 527 S LAUREL AVE | | | | Keansburg | NJ | 07734 | |
| 5622808 | GERALD PROULX | 7 HAWTHORNE CT | | | | NORTH OAKS | MN | 55127 | |
| 4795400 | GERALD R HERBIG | DBA CREATIVE SIGNS & MORE | 19615 ESCALADE WAY | | | FARMINGTON | MN | 55024 | |
| 5622813 | GERALD SCHULTER | 7582 E FISH LAKE RD | | | | MAPLE GROVE | MN | 55311 | |
| 4852989 | GERALD SCHWARTZ | 8332 LYNNEHAVEN DR | | | | Cincinnati | OH | 45236 | |
| 5622818 | GERALD SUCHY | 10672 JOHNSON ST NE | | | | BLAINE | MN | 55434 | |
| 4241463 | GERALD, AMBER R | Redacted | | | | | | | |
| 4554163 | GERALD, ANGELA | Redacted | | | | | | | |
| 4224529 | GERALD, CHARNELL T | Redacted | | | | | | | |
| 4342263 | GERALD, CHYNA J | Redacted | | | | | | | |
| 4587630 | GERALD, FRANK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598918 | GERALD, IRENE | Redacted | | | | | | | |
| 4604860 | GERALD, JENNIFER | Redacted | | | | | | | |
| 4556170 | GERALD, JOHN M | Redacted | | | | | | | |
| 4508984 | GERALD, KENNETH R | Redacted | | | | | | | |
| 4612352 | GERALD, MARGARET | Redacted | | | | | | | |
| 4562077 | GERALD, MELYSHA | Redacted | | | | | | | |
| 4655298 | GERALD, NATALIA | Redacted | | | | | | | |
| 4520383 | GERALD, RACHEL L | Redacted | | | | | | | |
| 4241717 | GERALD, RONALDO | Redacted | | | | | | | |
| 4405462 | GERALD, ROSALEE | Redacted | | | | | | | |
| 4589414 | GERALD, SHARON | Redacted | | | | | | | |
| 4400240 | GERALD, TYRIANNA | Redacted | | | | | | | |
| 4381138 | GERALDI, NICHOLAS | Redacted | | | | | | | |
| 5622843 | GERALDINE BURTON | 11322 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 4851430 | GERALDINE GERRY TWILLIE | 1950 BROOKSBORO DR | | | | Erie | PA | 16510 | |
| 4815955 | GERALDINE GOMEZ | Redacted | | | | | | | |
| 4848249 | GERALDINE HARMON | 4510 THORNBURY DR E | | | | Valparaiso | IN | 46383 | |
| 4796802 | GERALDINE MERAZ | DBA BULKBUYWHOLESALE | 22512 AVENIDA EMPRESSA | | | RSM | CA | 92688 | |
| 4797103 | GERALDINE MILLER | DBA ONLINE PRODUCTS | 22512 AVENDIA EMPRESA | | | RCHO STA MARG | CA | 92688 | |
| 5622876 | GERALDINE STANDLEY | 30 SEVERANCE CIR APT 207 | | | | CLEVELAND HTS | OH | 44118-5500 | |
| 4836083 | Geraldine Swim | Redacted | | | | | | | |
| 5622881 | GERALDINE TOOMBS | 147 VINEYARD LN AOT3314 | | | | COLUMBUS | GA | 31907 | |
| 4849047 | GERALDINE ZAPPULLA | 102 S WASHINGTON AVE | | | | Centereach | NY | 11720 | |
| 4476928 | GERALDINO, ALIYAAHMICHELLE J | Redacted | | | | | | | |
| 4489610 | GERALDO, MARIA A | Redacted | | | | | | | |
| 4228801 | GERALDS, DARLA | Redacted | | | | | | | |
| 4772026 | GERALDS, OFELIA | Redacted | | | | | | | |
| 4898790 | GERALI CUSTOM DESIGN INC | DAVID GERALI | 1482 SHELDON DR | | | ELGIN | IL | 60120 | |
| 5622901 | GERALYN ALTENDORF | 7165 165TH ST E | | | | PRIOR LAKE | MN | 55372 | |
| 4184601 | GERAMI, SAEIDEH | Redacted | | | | | | | |
| 4224067 | GERANCON, TASHA A | Redacted | | | | | | | |
| 4330540 | GERANI, BRIAN C | Redacted | | | | | | | |
| 4796190 | GERARD ARRIGALE | DBA BRITT & JULES | 64 HOLLY DRIVE | | | EAST NORTHPORT | NY | 11731 | |
| 5796173 | Gerard Corp | 420 5th Ave South | | | | Lacrosse | WI | 54601 | |
| 5792293 | GERARD CORP | BRAD KORTBEIN | 420 5TH AVE SOUTH | | | LACROSSE | WI | 54601 | |
| 4864833 | GERARD DESIGN INC | 28371 DAVIS PARKWAY SUITE 100 | | | | WARRENVILLE | IL | 60555 | |
| 4845552 | GERARD GALLAGHER | 4387 KENCREST DR | | | | Syracuse | NY | 13215 | |
| 4836084 | GERARD GAUSSELIN | Redacted | | | | | | | |
| 4801630 | GERARD LAWRENCE | DBA JUNESTORE | 15552 115RD | | | JAMAICA | NY | 11434 | |
| 4402089 | GERARD, AMY G | Redacted | | | | | | | |
| 4560986 | GERARD, CARL | Redacted | | | | | | | |
| 4412876 | GERARD, ELISABETH R | Redacted | | | | | | | |
| 4183889 | GERARD, EVA | Redacted | | | | | | | |
| 4236865 | GERARD, FRANCINE K | Redacted | | | | | | | |
| 4489953 | GERARD, GRANT | Redacted | | | | | | | |
| 4570052 | GERARD, JAMES | Redacted | | | | | | | |
| 4590017 | GERARD, JIMMIE | Redacted | | | | | | | |
| 4675768 | GERARD, KATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713352 | GERARD, MICHAEL | Redacted | | | | | | | |
| 4622718 | GERARD, PASCAL | Redacted | | | | | | | |
| 4184594 | GERARD, SHERRY L | Redacted | | | | | | | |
| 4679380 | GERARD, STEVEN | Redacted | | | | | | | |
| 4429562 | GERARD, ZACHARIE | Redacted | | | | | | | |
| 4394453 | GERARD, ZACHARY A | Redacted | | | | | | | |
| 4328422 | GERARDI, MICHAEL | Redacted | | | | | | | |
| 4174205 | GERARDI, MICHAEL P | Redacted | | | | | | | |
| 4386540 | GERARDI, STEPHANIE | Redacted | | | | | | | |
| 4420063 | GERARDI, THOMAS | Redacted | | | | | | | |
| 4380533 | GERARDI, TROY M | Redacted | | | | | | | |
| 5622921 | GERARDO CONCEPCION | HC 2 BOX 54334 | | | | COMERIO | PR | 00782 | |
| 4836085 | GERARDO GAMBOA | Redacted | | | | | | | |
| 5622931 | GERARDO HER ESQUIVEL | 225 S US 29 HWY LOT 8 | | | | CHINA GROVE | NC | 28023 | |
| 4815956 | GERARDO MENDOZA | Redacted | | | | | | | |
| 4731328 | GERARDO, ALFRED | Redacted | | | | | | | |
| 4190001 | GERARDO, CLAUDIA | Redacted | | | | | | | |
| 4304040 | GERARDO, JAIRO | Redacted | | | | | | | |
| 4710858 | GERARDO, JOHN | Redacted | | | | | | | |
| 4730814 | GERARDO, JUAN | Redacted | | | | | | | |
| 4169547 | GERARDO, MELISSA | Redacted | | | | | | | |
| 4539678 | GERARDO, MIGUEL | Redacted | | | | | | | |
| 4174688 | GERARDO, PAULINE A | Redacted | | | | | | | |
| 4352601 | GERARDO-SIFUENTES, CRISTIAN E | Redacted | | | | | | | |
| 5792294 | GERARD'S SMALL ENGINE SERVICES | 275 JUNCTION ST | | | | WINONA | MN | 85987 | |
| 5796174 | GERARD'S SMALL ENGINE SERVICES | 275 Junction St | | | | Winona | MN | 85987 | |
| 4716203 | GERARDU, PATRICK | Redacted | | | | | | | |
| 4597581 | GERASCH, JULIE | Redacted | | | | | | | |
| 4437168 | GERASIA, MARGARET | Redacted | | | | | | | |
| 4717496 | GERAU, CHAD | Redacted | | | | | | | |
| 4683956 | GERBACIO, JOSE LUNA | Redacted | | | | | | | |
| 4171936 | GERBEN, KEVIN | Redacted | | | | | | | |
| 4870534 | GERBER CHILDRENS WEAR | 75 REMITTANCE DRIVE STE 3078 | | | | CHICAGO | IL | 60675 | |
| 4870121 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD #D | | | | GREENVILLE | SC | 29615 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | |
| 5622946 | GERBER DOROTHY | 2105 TUFTON AVE | | | | REISTERSTOWN | MD | 21136 | |
| 5796177 | GERBER LEGENDARY BLADES | 14200 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 4805865 | GERBER LEGENDARY BLADES | FISKARS BRANDS | 14200 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 4875983 | GERBER LEGENDARY BLADES | FISKARS BRANDS INC | P O BOX 932587 | | | ATLANTA | GA | 31193 | |
| 5796176 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | Atlanta | GA | 31193 | |
| 4876455 | GERBER SNOW REMOVAL | GERBER ENTERPRISES LTD | 7260 JONES ROAD | | | NASHPORT | OH | 43830 | |
| 4885504 | GERBER TECHNOLOGY INC | PO BOX 95060 | | | | CHICAGO | IL | 60694 | |
| 4242389 | GERBER, ALEXANDER P | Redacted | | | | | | | |
| 4760427 | GERBER, AMELIA | Redacted | | | | | | | |
| 4621769 | GERBER, ANN | Redacted | | | | | | | |
| 4477917 | GERBER, ARMAND | Redacted | | | | | | | |
| 4312997 | GERBER, BRANDI | Redacted | | | | | | | |
| 4568779 | GERBER, BRIANA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365901 | GERBER, DAVID | Redacted | | | | | | | |
| 4308205 | GERBER, DAVID | Redacted | | | | | | | |
| 4712217 | GERBER, DAVID J | Redacted | | | | | | | |
| 4296387 | GERBER, DIANE M | Redacted | | | | | | | |
| 4490161 | GERBER, DIANNE M | Redacted | | | | | | | |
| 4718878 | GERBER, FAUNE | Redacted | | | | | | | |
| 4705780 | GERBER, GREGORY | Redacted | | | | | | | |
| 4613188 | GERBER, JULIE | Redacted | | | | | | | |
| 4284530 | GERBER, KAREN L | Redacted | | | | | | | |
| 4582114 | GERBER, LAURA | Redacted | | | | | | | |
| 4234257 | GERBER, LISA M | Redacted | | | | | | | |
| 4450235 | GERBER, LUCINDA | Redacted | | | | | | | |
| 4635032 | GERBER, LYNN M | Redacted | | | | | | | |
| 4736804 | GERBER, MITCHELL | Redacted | | | | | | | |
| 4305630 | GERBER, MONICA R | Redacted | | | | | | | |
| 4537571 | GERBER, NATHAN A | Redacted | | | | | | | |
| 4184398 | GERBER, SCOTT A | Redacted | | | | | | | |
| 4512795 | GERBER, SHAYLEE | Redacted | | | | | | | |
| 4489992 | GERBER, SKYLER M | Redacted | | | | | | | |
| 4188395 | GERBER, THOMAS P | Redacted | | | | | | | |
| 4815957 | GERBER, TODD | Redacted | | | | | | | |
| 4183167 | GERBERICH, SOPHIA | Redacted | | | | | | | |
| 4485685 | GERBERICK, CALEB | Redacted | | | | | | | |
| 4791320 | Gerbic, Jason & Gretchen | Redacted | | | | | | | |
| 4453643 | GERBICK, CYNTHIA H | Redacted | | | | | | | |
| 4458296 | GERBICK, GUY | Redacted | | | | | | | |
| 4667880 | GERBINO, ANTHONY | Redacted | | | | | | | |
| 4529412 | GERBITZ, ANDREW | Redacted | | | | | | | |
| 4815958 | GERBO, TRACY | Redacted | | | | | | | |
| 4512669 | GERBODE, AMBER L | Redacted | | | | | | | |
| 4295967 | GERBUYOS, MEGAN | Redacted | | | | | | | |
| 4298087 | GERCO, DHIMITRA | Redacted | | | | | | | |
| 4492610 | GERCZYK, LILLIAN R | Redacted | | | | | | | |
| 4240996 | GERDES, ADAM S | Redacted | | | | | | | |
| 4587445 | GERDES, HERBERT | Redacted | | | | | | | |
| 4695633 | GERDES, JENNIFER | Redacted | | | | | | | |
| 4715632 | GERDES, JILL | Redacted | | | | | | | |
| 4436730 | GERDES, KATIE M | Redacted | | | | | | | |
| 4319334 | GERDES, KAYLEN | Redacted | | | | | | | |
| 4301477 | GERDES, UTE A | Redacted | | | | | | | |
| 4598790 | GERDICH, ROSEMARIE | Redacted | | | | | | | |
| 4584925 | GERDINE, CLAYBORN | Redacted | | | | | | | |
| 5622956 | GERDING HELEN | 989 LEWISTON RD | | | | NEW GLOUCESTER | ME | 04260 | |
| 4288800 | GERDOW, ALEXANDER | Redacted | | | | | | | |
| 4586994 | GERDS, ROBERT | Redacted | | | | | | | |
| 4607411 | GERDT, LESLIE | Redacted | | | | | | | |
| 4353937 | GERDTS, CHRISTA L | Redacted | | | | | | | |
| 4372141 | GERDTS, SARAH | Redacted | | | | | | | |
| 4350599 | GERDTS, VERONICA C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768477 | GERDZUNAS, NIKOL | Redacted | | | | | | | |
| 5622958 | GERE LISSA D | 1179 W RAINIER AVE | | | | NAMPA | ID | 83651 | |
| 4223903 | GERE, ALEX S | Redacted | | | | | | | |
| 4463972 | GERE, NICHOLAS L | Redacted | | | | | | | |
| 4464549 | GERE, SONDRA N | Redacted | | | | | | | |
| 4492349 | GEREK JR, DON | Redacted | | | | | | | |
| 4836086 | GEREMIA, DAVID | Redacted | | | | | | | |
| 4286024 | GEREN, YIFAT | Redacted | | | | | | | |
| 4495615 | GERENA LOPEZ, ISAMAR | Redacted | | | | | | | |
| 4503954 | GERENA MELECIO, THAYAMIE | Redacted | | | | | | | |
| 4503420 | GERENA OCASIO, YARITZA | Redacted | | | | | | | |
| 4706135 | GERENA, ADAM | Redacted | | | | | | | |
| 4343967 | GERENA, ALEXANDRE | Redacted | | | | | | | |
| 4499181 | GERENA, ANA L | Redacted | | | | | | | |
| 4788349 | Gerena, Angel | Redacted | | | | | | | |
| 4788350 | Gerena, Angel | Redacted | | | | | | | |
| 4498890 | GERENA, DAMARIES | Redacted | | | | | | | |
| 4497915 | GERENA, DAVID MOISES | Redacted | | | | | | | |
| 4399050 | GERENA, EDWIN | Redacted | | | | | | | |
| 4426118 | GERENA, EDWIN | Redacted | | | | | | | |
| 4431338 | GERENA, ELSA | Redacted | | | | | | | |
| 4222756 | GERENA, JAJAYRA | Redacted | | | | | | | |
| 4334252 | GERENA, JOHN M | Redacted | | | | | | | |
| 4399552 | GERENA, JOSE | Redacted | | | | | | | |
| 4500434 | GERENA, JOSE F | Redacted | | | | | | | |
| 4527601 | GERENA, LOURDES | Redacted | | | | | | | |
| 4502568 | GERENA, MIGUEL A | Redacted | | | | | | | |
| 4710714 | GERENA, MILVA M | Redacted | | | | | | | |
| 4720130 | GERENA, ROSE | Redacted | | | | | | | |
| 4257319 | GERENA, TANYA G | Redacted | | | | | | | |
| 4501835 | GERENA-GONZALEZ, SARISTELY | Redacted | | | | | | | |
| 4446354 | GERES, ROSEANN | Redacted | | | | | | | |
| 4144384 | GERGALO, OLGA G | Redacted | | | | | | | |
| 4144385 | GERGALO, OLGA G | Redacted | | | | | | | |
| 4591028 | GERGATS, MICHAEL | Redacted | | | | | | | |
| 4638691 | GERGELY, JOYCE | Redacted | | | | | | | |
| 4468255 | GERGEN, ALANNA | Redacted | | | | | | | |
| 4365214 | GERGEN, BRIDGETTE | Redacted | | | | | | | |
| 4165651 | GERGER, DESTINY A | Redacted | | | | | | | |
| 4187769 | GERGES, DIANA | Redacted | | | | | | | |
| 4284957 | GERGES, EHAB | Redacted | | | | | | | |
| 4578236 | GERGES, MARIAM | Redacted | | | | | | | |
| 4253956 | GERGES, MARINA | Redacted | | | | | | | |
| 4206910 | GERGES, MARK M | Redacted | | | | | | | |
| 4294700 | GERGES, OUDIT | Redacted | | | | | | | |
| 4261630 | GERGES, RAOUF | Redacted | | | | | | | |
| 4298968 | GERGES, TERRESA A | Redacted | | | | | | | |
| 4587977 | GERGES, VIVIAN | Redacted | | | | | | | |
| 4700909 | GERGIS, REMONDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5256 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702462 | GERGOVA, ELITZA | Redacted | | | | | | | |
| 4800499 | GERHARD INC | DBA GERHARDS APPLIANCE | 290 N KESWICK AVE | | | GLENSIDE | PA | 19038 | |
| 4836087 | GERHARD KITCHEN | Redacted | | | | | | | |
| 4457396 | GERHARDSTEIN, LEE A | Redacted | | | | | | | |
| 4178389 | GERHARDT, BONNIE | Redacted | | | | | | | |
| 4793424 | Gerhardt, June | Redacted | | | | | | | |
| 4464270 | GERHARDT, KAMRON T | Redacted | | | | | | | |
| 4745184 | GERHARDT, MATTHEW | Redacted | | | | | | | |
| 4526539 | GERHARDT, RAYMOND K | Redacted | | | | | | | |
| 4479788 | GERHART, CURTIS N | Redacted | | | | | | | |
| 4343963 | GERHART, CYNTHIA | Redacted | | | | | | | |
| 4454305 | GERHART, JOHNNA | Redacted | | | | | | | |
| 4480751 | GERHART, SAVANNAH | Redacted | | | | | | | |
| 4776377 | GERHART, SUZANNE | Redacted | | | | | | | |
| 4426873 | GERHART, TRAVIS | Redacted | | | | | | | |
| 4473886 | GERHART, TREVOR J | Redacted | | | | | | | |
| 4487204 | GERHART, WENDY | Redacted | | | | | | | |
| 4495555 | GERHAUSER, GRACE E | Redacted | | | | | | | |
| 4469369 | GERHOLT, GEORGIA M | Redacted | | | | | | | |
| 4815959 | GERI HADLEY & RON COTE | Redacted | | | | | | | |
| 5622981 | GERI MEYERS | 89-090 PALIKEA PL | | | | WAIANAE | HI | 96792 | |
| 5622983 | GERI STARK | 974 E HAWTHORNE AVE | | | | ST PAUL | MN | 55106 | |
| 4445927 | GERIC, FRANK T | Redacted | | | | | | | |
| 4340450 | GERICKE, PAIGE | Redacted | | | | | | | |
| 4532193 | GERIDEAU, SEAN A | Redacted | | | | | | | |
| 4614885 | GERIG, LAUREN | Redacted | | | | | | | |
| 4847357 | GERINDA MCCULLOUGH | 850 MOUNTVILLE HOGANSVILLE RD | | | | LAGRANGE | GA | 30241 | |
| 4619965 | GERING, GLENN | Redacted | | | | | | | |
| 4750929 | GERING, PATRICIA | Redacted | | | | | | | |
| 4596292 | GERINGER, ELAINE | Redacted | | | | | | | |
| 4149083 | GERIS IV, THOMAS | Redacted | | | | | | | |
| 4557156 | GERIS, ADELA T | Redacted | | | | | | | |
| 4701987 | GERIS, SUSAN | Redacted | | | | | | | |
| 4391638 | GERK, JOHN | Redacted | | | | | | | |
| 4724115 | GERKE, DRUCILLA | Redacted | | | | | | | |
| 4448514 | GERKE, JONELLE J | Redacted | | | | | | | |
| 4749785 | GERKE, MARIA | Redacted | | | | | | | |
| 4239928 | GERKE, PIERANGELA | Redacted | | | | | | | |
| 4278008 | GERKEN, BRANDI L | Redacted | | | | | | | |
| 4624245 | GERKEN, JEFF | Redacted | | | | | | | |
| 4567851 | GERKEN, ROBIN A | Redacted | | | | | | | |
| 4345172 | GERKEN, SHARON | Redacted | | | | | | | |
| 4157762 | GERKENSMEYER, DAVID | Redacted | | | | | | | |
| 4489646 | GERKEY, DENISE L | Redacted | | | | | | | |
| 4281583 | GERKIN, CONNIE M | Redacted | | | | | | | |
| 4246055 | GERL, JEREMY J | Redacted | | | | | | | |
| 4298939 | GERLACH II, ROBERT J | Redacted | | | | | | | |
| 4856794 | GERLACH, ANNE ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580599 | GERLACH, EMILY J | Redacted | | | | | | | |
| 4629058 | GERLACH, JASON M | Redacted | | | | | | | |
| 4685534 | GERLACH, NICOLETTE | Redacted | | | | | | | |
| 4752741 | GERLACH, ROB | Redacted | | | | | | | |
| 4759305 | GERLACH, TIMOTHY | Redacted | | | | | | | |
| 5792295 | GERLACH'S GARDEN & POWER EQUIPMENT INC | 3161 W 32ND ST. | | | | ERIE | PA | 16506 | |
| 5796178 | GERLACH'S GARDEN & POWER EQUIPMENT INC | 3161 W 32nd St. | | | | Erie | PA | 16506 | |
| 4439948 | GERLACK, KYLE E | Redacted | | | | | | | |
| 4643196 | GERLAND, LISA | Redacted | | | | | | | |
| 4337923 | GERLANDO, MATTHEW | Redacted | | | | | | | |
| 4744207 | GERLEMAN, LISA | Redacted | | | | | | | |
| 4293582 | GERLEVE, JEFF | Redacted | | | | | | | |
| 4836088 | GERLI, TONI | Redacted | | | | | | | |
| 4343556 | GERLICH, NICK | Redacted | | | | | | | |
| 4301132 | GERLICH, NICOLE | Redacted | | | | | | | |
| 4162086 | GERLICH, RYAN G | Redacted | | | | | | | |
| 4826986 | GERLICH,RYAN | Redacted | | | | | | | |
| 4658204 | GERLICHER, THERESA | Redacted | | | | | | | |
| 4413705 | GERLING, DANIELLE | Redacted | | | | | | | |
| 4777401 | GERLING, PAUL | Redacted | | | | | | | |
| 4373610 | GERLING, SIERRA R | Redacted | | | | | | | |
| 4564922 | GERLITS, KRYSTAL R | Redacted | | | | | | | |
| 4388288 | GERLITZ, JEFF | Redacted | | | | | | | |
| 4551232 | GERLOCK, DANIEL | Redacted | | | | | | | |
| 4705471 | GERLOCK, JOSEPH | Redacted | | | | | | | |
| 4677907 | GERLOFF, JO | Redacted | | | | | | | |
| 4345777 | GERLUS, RIMSKY | Redacted | | | | | | | |
| 4867614 | GERM TERMINATOR CORP | 451 MIRROR CT STE 103 | | | | HENDERSON | NV | 89015 | |
| 4429150 | GERMAIN JR, KEVIN J | Redacted | | | | | | | |
| 4423383 | GERMAIN, ATAHABIH | Redacted | | | | | | | |
| 4332661 | GERMAIN, BERNYDA | Redacted | | | | | | | |
| 4147892 | GERMAIN, BETHANY R | Redacted | | | | | | | |
| 4246726 | GERMAIN, BIANCA J | Redacted | | | | | | | |
| 4181476 | GERMAIN, CHRISTINA M | Redacted | | | | | | | |
| 4241247 | GERMAIN, CHRISTY | Redacted | | | | | | | |
| 4400367 | GERMAIN, CITERNE | Redacted | | | | | | | |
| 4756237 | GERMAIN, CLIFF | Redacted | | | | | | | |
| 4361786 | GERMAIN, COLLIN M | Redacted | | | | | | | |
| 4473351 | GERMAIN, ILLIANA M | Redacted | | | | | | | |
| 4312441 | GERMAIN, JOSE P | Redacted | | | | | | | |
| 4426236 | GERMAIN, JOSHUA A | Redacted | | | | | | | |
| 4399623 | GERMAIN, JOSHUA J | Redacted | | | | | | | |
| 4335408 | GERMAIN, NATHAN J | Redacted | | | | | | | |
| 4815960 | GERMAIN, PERRY & ADRIENNE | Redacted | | | | | | | |
| 4367193 | GERMAIN, SHANNON | Redacted | | | | | | | |
| 4344388 | GERMAIN, STANLEY | Redacted | | | | | | | |
| 4333620 | GERMAIN, THOMAS P | Redacted | | | | | | | |
| 4222350 | GERMAIN, TREVONT | Redacted | | | | | | | |
| 4644380 | GERMAIN, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439002 | GERMAIN-BROWN, CAROLE S | Redacted | | | | | | | |
| 4422159 | GERMAINE JR, BARON A | Redacted | | | | | | | |
| 4335400 | GERMAINE, ALYSSA R | Redacted | | | | | | | |
| 4826987 | GERMAINE, JOAN | Redacted | | | | | | | |
| 4278998 | GERMAINE, MARYANN | Redacted | | | | | | | |
| 4374298 | GERMAINE, SHELTON | Redacted | | | | | | | |
| 4645921 | GERMAINE, WILROY | Redacted | | | | | | | |
| 4355248 | GERMAIN-SMITH, JUSTIN E | Redacted | | | | | | | |
| 4836089 | GERMAN CARMONA | Redacted | | | | | | | |
| 4800105 | GERMAN FURNITURE WAREHOUSE | 189 LINTON BLVD | | | | DELRAY BEACH | FL | 33444 | |
| 4135048 | German Furniture Warehouse | 6971 N Federal Hwy #404 | | | | Boca Raton | FL | 33487 | |
| 4362717 | GERMAN JR, MARVIN | Redacted | | | | | | | |
| 4694578 | GERMAN MERCEDES, RAMIS | Redacted | | | | | | | |
| 4158835 | GERMAN, ABRIANNA | Redacted | | | | | | | |
| 4489805 | GERMAN, AMIRRAH R | Redacted | | | | | | | |
| 4257798 | GERMAN, AUGUSTUS T | Redacted | | | | | | | |
| 4698646 | GERMAN, BARBARA | Redacted | | | | | | | |
| 4210807 | GERMAN, BRUCE | Redacted | | | | | | | |
| 4668029 | GERMAN, CHARLES | Redacted | | | | | | | |
| 4227184 | GERMAN, CHINIRA | Redacted | | | | | | | |
| 4314376 | GERMAN, CHRISTINA M | Redacted | | | | | | | |
| 4514648 | GERMAN, COLE H | Redacted | | | | | | | |
| 4362910 | GERMAN, CRYSTAL | Redacted | | | | | | | |
| 4462008 | GERMAN, CRYSTAL L | Redacted | | | | | | | |
| 4736806 | GERMAN, DEBORAH | Redacted | | | | | | | |
| 4229017 | GERMAN, DESTINY F | Redacted | | | | | | | |
| 4255275 | GERMAN, ELIJAHWANNE | Redacted | | | | | | | |
| 4716412 | GERMAN, ELNORA | Redacted | | | | | | | |
| 4695802 | GERMAN, FRANK | Redacted | | | | | | | |
| 4384329 | GERMAN, ISHANNA | Redacted | | | | | | | |
| 4201079 | GERMAN, JACQUELINE | Redacted | | | | | | | |
| 4223165 | GERMAN, JAMES A | Redacted | | | | | | | |
| 4345492 | GERMAN, JAMES M | Redacted | | | | | | | |
| 4205923 | GERMAN, JEOVANI | Redacted | | | | | | | |
| 4732711 | GERMAN, JOHN W. | Redacted | | | | | | | |
| 4252906 | GERMAN, KATHY F | Redacted | | | | | | | |
| 4568231 | GERMAN, MARITSA | Redacted | | | | | | | |
| 4488266 | GERMAN, MARY E | Redacted | | | | | | | |
| 4395488 | GERMAN, RAMON | Redacted | | | | | | | |
| 4594961 | GERMAN, ROSETTA | Redacted | | | | | | | |
| 4266223 | GERMAN, SALLIE M | Redacted | | | | | | | |
| 4418150 | GERMAN, TITUS K | Redacted | | | | | | | |
| 4154724 | GERMAN, VALERIE A | Redacted | | | | | | | |
| 4722879 | GERMAN, YENNEL | Redacted | | | | | | | |
| 4170328 | GERMAN, YOHCET | Redacted | | | | | | | |
| 4282943 | GERMANIER, JANETTE | Redacted | | | | | | | |
| 4697437 | GERMANN, COREY | Redacted | | | | | | | |
| 4328300 | GERMANN, JEFFREY | Redacted | | | | | | | |
| 4279532 | GERMANN, JOHN W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5259 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313976 | GERMANN, MITCHELL | Redacted | | | | | | | |
| 4308361 | GERMANN, TIA M | Redacted | | | | | | | |
| 4422880 | GERMANN, TINA M | Redacted | | | | | | | |
| 4861806 | GERMANO FENCE CO | 1749 BERLIN TURNPIKE UNIT D | | | | BERLIN | CT | 06037 | |
| 4836090 | GERMANO, LOUIS | Redacted | | | | | | | |
| 4718285 | GERMANO, SCOTT | Redacted | | | | | | | |
| 4383356 | GERMANO, SHELLCEY M | Redacted | | | | | | | |
| 4475927 | GERMANTON, AMARA | Redacted | | | | | | | |
| 5792296 | GERMANTOWN HARDWARE | 2083 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138 | |
| 4645890 | GERMANY, ANGELA | Redacted | | | | | | | |
| 4539288 | GERMANY, DESTIN | Redacted | | | | | | | |
| 4418417 | GERMANY, JAMYRAH N | Redacted | | | | | | | |
| 4373088 | GERMANY, JUSTINE | Redacted | | | | | | | |
| 4719820 | GERMANY, MILTON  C. | Redacted | | | | | | | |
| 4769157 | GERMANY, PEARLIE | Redacted | | | | | | | |
| 4168093 | GERMANY, RAYANA A | Redacted | | | | | | | |
| 4721764 | GERMANY, SHAMA | Redacted | | | | | | | |
| 4325047 | GERMANY, SHANTRICE | Redacted | | | | | | | |
| 4145319 | GERMANY, TERIQUE J | Redacted | | | | | | | |
| 4477213 | GERMER, ANGELA | Redacted | | | | | | | |
| 4767972 | GERMER, GREG | Redacted | | | | | | | |
| 5623039 | GERMINA D FRITZ | 16790 NE 18TH AVE APT 7 | | | | N MIAMI BEACH | FL | 33162 | |
| 5623040 | GERMINA FRITZ | 16790 NE 18TH AVE APT 7 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4474852 | GERMINARIO, GIUSEPPE R | Redacted | | | | | | | |
| 4280228 | GERMOLUS, KATELYN D | Redacted | | | | | | | |
| 4419469 | GERMOSEN MARTINEZ, FRANCISCO | Redacted | | | | | | | |
| 4435674 | GERMOSEN, ANGENNIS | Redacted | | | | | | | |
| 4506346 | GERMOSEN, ERIESMI M | Redacted | | | | | | | |
| 4404713 | GERMOSEN, LENIN | Redacted | | | | | | | |
| 4486523 | GERMOSEN, REYNALDO A | Redacted | | | | | | | |
| 4754819 | GERMOSEN, RICHARD | Redacted | | | | | | | |
| 4504233 | GERMOSEN, YADNALY | Redacted | | | | | | | |
| 4667953 | GERMUTH, DORI | Redacted | | | | | | | |
| 4417303 | GERN, DIXIE | Redacted | | | | | | | |
| 4466061 | GERNEGA, DENIS | Redacted | | | | | | | |
| 4220353 | GERNER, ALEXA | Redacted | | | | | | | |
| 4757430 | GERNER, FRANK | Redacted | | | | | | | |
| 4623165 | GERNER, KARL | Redacted | | | | | | | |
| 4601434 | GERNER, MICHELLE | Redacted | | | | | | | |
| 4815961 | GERNER, SCOTT & CARA | Redacted | | | | | | | |
| 4377079 | GERNER, WAYNE A | Redacted | | | | | | | |
| 4450880 | GERNER, ZACHAR S | Redacted | | | | | | | |
| 4741487 | GERNERSMIDT, PETER | Redacted | | | | | | | |
| 4724969 | GERNEY, MARTIN B | Redacted | | | | | | | |
| 4224997 | GERNHARD, EVIN | Redacted | | | | | | | |
| 4435168 | GERNOLD, ZACHERIAH | Redacted | | | | | | | |
| 4432337 | GERO, ADAM J | Redacted | | | | | | | |
| 4563098 | GERO, DANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815962 | GERO, IRINA | Redacted | | | | | | | |
| 4559512 | GERO, KRISTI L | Redacted | | | | | | | |
| 4540228 | GERODIMOS, CASSANDRA A | Redacted | | | | | | | |
| 4636193 | GEROGE, HENRY | Redacted | | | | | | | |
| 4746564 | GEROGIANIS, DIANNE | Redacted | | | | | | | |
| 4737110 | GEROHIMOS, STELIANI | Redacted | | | | | | | |
| 4190945 | GEROLAGA, CYNTHIA | Redacted | | | | | | | |
| 4178060 | GEROLAGA, OLIVIA | Redacted | | | | | | | |
| 4683406 | GEROME, MARIE ROSEMENE | Redacted | | | | | | | |
| 4724377 | GERON, GLENN | Redacted | | | | | | | |
| 4756530 | GERON, SUE S | Redacted | | | | | | | |
| 4173173 | GERONA, RONA KATRINA J | Redacted | | | | | | | |
| 4271436 | GERONA, TIANNE K | Redacted | | | | | | | |
| 4237201 | GERONI, JOHN | Redacted | | | | | | | |
| 4333615 | GERONIMO, ANGEL | Redacted | | | | | | | |
| 4657890 | GERONIMO, ARIS | Redacted | | | | | | | |
| 4611502 | GERONIMO, CARMELITA | Redacted | | | | | | | |
| 4328034 | GERONIMO, IVAN J | Redacted | | | | | | | |
| 4419228 | GERONIMO, JAYLEEN | Redacted | | | | | | | |
| 4468540 | GERONIMO, JOSUE | Redacted | | | | | | | |
| 4412708 | GERONIMO, LUIS A | Redacted | | | | | | | |
| 4219758 | GERONIMO, SARI E | Redacted | | | | | | | |
| 4665305 | GERONTIS, VIOLET | Redacted | | | | | | | |
| 4472305 | GEROSKY, JANET | Redacted | | | | | | | |
| 4619502 | GEROULD, EMMA | Redacted | | | | | | | |
| 4473405 | GEROULO, TYLER D | Redacted | | | | | | | |
| 4564117 | GEROUX, KELSEA | Redacted | | | | | | | |
| 4746646 | GEROVASILIS, DEMETRIUS | Redacted | | | | | | | |
| 4480478 | GEROVASILIS, MARIA V | Redacted | | | | | | | |
| 4217550 | GEROVIC, AJLA | Redacted | | | | | | | |
| 4803474 | GEROYS BUILDING CENTER | 109 E STOKES AVE | | | | BADGER | MN | 56714-4143 | |
| 5623057 | GERPHINE GRAHAM | 421 ANDREWS LN | | | | RIEGELWOOD | NC | 28456 | |
| 4510002 | GERR, KENNETH | Redacted | | | | | | | |
| 4510890 | GERRALD, CASSANDRA M | Redacted | | | | | | | |
| 4525069 | GERRALD, DEBORAH M | Redacted | | | | | | | |
| 4602266 | GERRALD-RIOJAS, KATHY | Redacted | | | | | | | |
| 4194803 | GERRARD, BRUCE E | Redacted | | | | | | | |
| 4330840 | GERRARD, CHRISTINE I | Redacted | | | | | | | |
| 4657388 | GERRARD, JENNIFER | Redacted | | | | | | | |
| 4232473 | GERRARD, JESSE J | Redacted | | | | | | | |
| 4430408 | GERRARD-GOUGH, SAMANTHA | Redacted | | | | | | | |
| 4277386 | GERRATT, SONYA | Redacted | | | | | | | |
| 4706155 | GERRAUGHTY, JASON | Redacted | | | | | | | |
| 4647542 | GERREN, ARNIE | Redacted | | | | | | | |
| 4745490 | GERREN, ROBERT | Redacted | | | | | | | |
| 4815963 | Gerri & Richard Iest | Redacted | | | | | | | |
| 5623062 | GERRI GREEN | 20758 S EAGLE LN | | | | GRAND RAPIDS | MN | 55744 | |
| 4836091 | Gerri Grogan | Redacted | | | | | | | |
| 5623064 | GERRI RAINEY | 5571 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687913 | GERRICK, JANEEN | Redacted | | | | | | | |
| 4204677 | GERRIE, JESUS M | Redacted | | | | | | | |
| 4572180 | GERRIETS, CASSIDY R | Redacted | | | | | | | |
| 4679974 | GERRING, LACHANDRA | Redacted | | | | | | | |
| 4555477 | GERRING, WALTER | Redacted | | | | | | | |
| 4671333 | GERRISH, BERNADETTE | Redacted | | | | | | | |
| 4387750 | GERRISH, GREGORY B | Redacted | | | | | | | |
| 4314180 | GERRISH, VALERIE G | Redacted | | | | | | | |
| 4297010 | GERRITSEN, JOHN T | Redacted | | | | | | | |
| 5623068 | GERRITT CLARK | 1722 COUNTRY CLUB RD SE | | | | BYRON | MN | 55920 | |
| 4484741 | GERRITY, CONNIE K | Redacted | | | | | | | |
| 4337744 | GERRITY, JAMES J | Redacted | | | | | | | |
| 4281356 | GERROLL, ASHLEY N | Redacted | | | | | | | |
| 4759198 | GERRON, LES | Redacted | | | | | | | |
| 4263564 | GERROW, SUZANNE H | Redacted | | | | | | | |
| 5623070 | GERRRAINT ALMANZA | 814 NE 2ND AVE | | | | NAPAVINE | WA | 98565 | |
| 4815964 | GERRY & JANET MAC KENZIE | Redacted | | | | | | | |
| 4836092 | GERRY & NANCY BENSON | Redacted | | | | | | | |
| 4836093 | GERRY AND ANGELA SOHN | Redacted | | | | | | | |
| 4847503 | GERRY KIRKPATRICK | 606 MONROE ST | | | | Westboro | MO | 64498 | |
| 4799247 | GERRY LOCKHARTS LLC | 5517 KINGSTON | | | | LISLE | IL | 60532 | |
| 4802268 | GERRY WHITING | DBA OZARK LOCALLY GROWN | 344 S JOHNSON ST | | | GASSVILLE | AR | 72635 | |
| 4795301 | GERRY WILSON | DBA WILSON EVERGREENS | W2119 US HWY 2 & 41 | | | WILSON | MI | 49896 | |
| 4486791 | GERRY-OFOR, KAMSI A | Redacted | | | | | | | |
| 4245853 | GERSBERG, CELIA R | Redacted | | | | | | | |
| 4548622 | GERSCHLER, AARON B | Redacted | | | | | | | |
| 4540413 | GERSDORF, MARTIN | Redacted | | | | | | | |
| 4815965 | GERSH, FIONA | Redacted | | | | | | | |
| 4836094 | GERSH, ROBERT | Redacted | | | | | | | |
| 4669584 | GERSHEN, JACKIE | Redacted | | | | | | | |
| 4807883 | GERSHMAN FAMILY TRUST | 12300 WILSHIRE BLVD, SUITE 310 | CONTACT:VALERIE BERMUDEZ-PROP MGR | | | LOS ANGELES | CA | 90025 | |
| 5796180 | Gershman Properties | 12300 Wilshire Blvd. | Suite 310 | | | Los Angeles | CA | 90025 | |
| 5791343 | GERSHMAN PROPERTIES | ATTN: RONALD A. GERSHMAN | 12300 WILSHIRE BLVD. | SUITE 310 | | LOS ANGELES | CA | 90025 | |
| 4855230 | GERSHMAN PROPERTIES | GERSHMAN PROPERTIES, LLC | ATTN: RONALD A. GERSHMAN | 12300 WILSHIRE BLVD. | SUITE 310 | LOS ANGELES | CA | 90025 | |
| 4854507 | GERSHMAN PROPERTIES | GERSHMAN PROPERTIES, LLC | 12300 WILSHIRE BLVD. | SUITE 310 | | LOS ANGELES | CA | 90025 | |
| 4859602 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD STE 310 | | | | LOS ANGELES | CA | 90025 | |
| 4808155 | GERSHMAN PROPERTIES LLC | ATTN: BILLY THEE, PROPERTY MANAGER | 12300 WILSHIRE BLVD, SUITE 310 | | | LOS ANGELES | CA | 90025 | |
| 4329941 | GERSHMAN, JOSEPH | Redacted | | | | | | | |
| 4853671 | Gershon, Karen | Redacted | | | | | | | |
| 4681983 | GERSHOW-LINDELL, DEBRA | Redacted | | | | | | | |
| 4611919 | GERSHWIN-RAZO, SARA | Redacted | | | | | | | |
| 4722778 | GERSNOVIEZ-FRYBARGER, ADRIENNE | Redacted | | | | | | | |
| 4858966 | GERSON & GERSON INC | 112 WEST 34TH ST STE 2001 | | | | NEW YORK | NY | 10120 | |
| 4860745 | GERSON COMPANY | 1450 S LONE ELM RD | | | | OLATHE | KS | 66061 | |
| 4449059 | GERSON, DANIEL P | Redacted | | | | | | | |
| 4773999 | GERSON, JEFFREY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5262 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759725 | GERSON, MELISSA | Redacted | | | | | | | |
| 4437649 | GERSPACH, EMILY | Redacted | | | | | | | |
| 4577743 | GERSPER, NICHOLAS B | Redacted | | | | | | | |
| 4862740 | GERST CONTRACTING INC | 20214 VETERANS DRIVE | | | | ELKHORN | NE | 68022 | |
| 4224273 | GERST, RACHEL A | Redacted | | | | | | | |
| 4775192 | GERST, RICHARD | Redacted | | | | | | | |
| 4380576 | GERST, ROBIN M | Redacted | | | | | | | |
| 4473551 | GERSTBERGER, CHARLES R | Redacted | | | | | | | |
| 5860323 | Gerstberger, Charles R | Redacted | | | | | | | |
| 4393327 | GERSTEIN, DAVID | Redacted | | | | | | | |
| 4815966 | GERSTEIN,VANESSA | Redacted | | | | | | | |
| 4233817 | GERSTEL, PATRICIA G | Redacted | | | | | | | |
| 4281820 | GERSTEL, RICK W | Redacted | | | | | | | |
| 4593033 | GERSTEN, JOHN J | Redacted | | | | | | | |
| 4285526 | GERSTEN, MICAH J | Redacted | | | | | | | |
| 4826988 | GERSTEN, SARI & BRIAN | Redacted | | | | | | | |
| 4287496 | GERSTENBERG, KAITLYN M | Redacted | | | | | | | |
| 4362310 | GERSTENBERGER, BRUCE | Redacted | | | | | | | |
| 4257601 | GERSTENBLATT, JEFFREY B | Redacted | | | | | | | |
| 4725128 | GERSTENKORN, ELEONORE | Redacted | | | | | | | |
| 4344185 | GERSTLE, BRITTANI | Redacted | | | | | | | |
| 4231962 | GERSTNER, CYNTHIA A | Redacted | | | | | | | |
| 4759439 | GERSTNER, RONALD | Redacted | | | | | | | |
| 4768869 | GERSTORFF, MATT | Redacted | | | | | | | |
| 4180510 | GERSZEWSKI, JARED E | Redacted | | | | | | | |
| 4163827 | GERSZTYN, MICHAEL J | Redacted | | | | | | | |
| 4800784 | GERTDOGGY INC | DBA PURRDY PAWS | 143 BOARDMAN-CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| 4318447 | GERTEISEN, ALEXA N | Redacted | | | | | | | |
| 4365188 | GERTEN, GRACE A | Redacted | | | | | | | |
| 4763070 | GERTEN, KIM | Redacted | | | | | | | |
| 4668825 | GERTEN, MICHAEL | Redacted | | | | | | | |
| 4354355 | GERTH, BRITTNEY N | Redacted | | | | | | | |
| 4725552 | GERTH, MATTHEW | Redacted | | | | | | | |
| 4353884 | GERTH, SADULLE I | Redacted | | | | | | | |
| 4366946 | GERTHOFER, TIFFANY A | Redacted | | | | | | | |
| 5623087 | GERTIE ROBINSON | 3030 SUMTER AVE N APT 104 | | | | MINNEAPOLIS | MN | 55427 | |
| 4418816 | GERTIN, LINDSEY | Redacted | | | | | | | |
| 4739295 | GERTIN, WILHELMINA | Redacted | | | | | | | |
| 4332060 | GERTJE, EMMA | Redacted | | | | | | | |
| 4327920 | GERTJE, MARIE | Redacted | | | | | | | |
| 4187635 | GERTON, ELIZABETH A | Redacted | | | | | | | |
| 4182693 | GERTON, KAITLYNN R | Redacted | | | | | | | |
| 4826989 | GERTON, MARK | Redacted | | | | | | | |
| 4760821 | GERTONSON, DEBBIE | Redacted | | | | | | | |
| 5623088 | GERTRUDE BAPTIST | 7027 48TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5623105 | GERTRUE WILSON | 5987 CADIEUX | | | | DETROIT | MI | 48224 | |
| 4649478 | GERTSBERG, YAKOV | Redacted | | | | | | | |
| 4800711 | GERTSCH, BEN | Redacted | | | | | | | |
| 4802673 | GERTSEN ABAYEV | DBA ONLINENMORE | 1021 EAST 29 | | | BROOKLYN | NY | 11210 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610276 | GERTZ, GARY | Redacted | | | | | | | |
| 4815967 | GERTZ, LAUREN | Redacted | | | | | | | |
| 4292481 | GERTZ, MICHAEL | Redacted | | | | | | | |
| 4630304 | GERTZ, ROBERT | Redacted | | | | | | | |
| 4746485 | GERTZ, SAM | Redacted | | | | | | | |
| 4836095 | GERTZ. TEA GAIL & STEVEN | Redacted | | | | | | | |
| 4439944 | GERTZ-DANNAN, DANIELLE R | Redacted | | | | | | | |
| 4218877 | GERTZEN, JOHN J | Redacted | | | | | | | |
| 4188886 | GERU-MAA, HPRI | Redacted | | | | | | | |
| 4269570 | GERVACIO, GEORZENA LYNN C | Redacted | | | | | | | |
| 4850554 | GERVAIS ADRIAN TCHINHOU FOME | 6783 LANCASTER LANE | | | | Columbus | OH | 43229 | |
| 4899291 | GERVAIS ADRIAN TCHINHOU FOME | GERVAIS TCHINHOU FOME | 120 ROSE DR | | | COLUMBIA | SC | 29205 | |
| 4356728 | GERVAIS, ASHLEY A | Redacted | | | | | | | |
| 4331682 | GERVAIS, CEEJAY | Redacted | | | | | | | |
| 4242494 | GERVAIS, CHRISTOPHER | Redacted | | | | | | | |
| 4368183 | GERVAIS, CORDEL W | Redacted | | | | | | | |
| 4331963 | GERVAIS, GABRIELLE | Redacted | | | | | | | |
| 4366330 | GERVAIS, GRANT O | Redacted | | | | | | | |
| 4747247 | GERVAIS, MARIE | Redacted | | | | | | | |
| 4485616 | GERVAIS, MARK | Redacted | | | | | | | |
| 4744010 | GERVAIS, MICHAEL | Redacted | | | | | | | |
| 4284579 | GERVAIS, MICHAEL J | Redacted | | | | | | | |
| 4475261 | GERVAIS, REBECCA | Redacted | | | | | | | |
| 4603539 | GERVASE, SARAH | Redacted | | | | | | | |
| 4430506 | GERVASI, ANTHONY | Redacted | | | | | | | |
| 4636649 | GERVASI, DOROTHY | Redacted | | | | | | | |
| 4774000 | GERVASI, KAREN | Redacted | | | | | | | |
| 4731783 | GERVASI, MARJORIE | Redacted | | | | | | | |
| 4666087 | GERVERS, NELLY | Redacted | | | | | | | |
| 4340171 | GERVIN, JOHN H | Redacted | | | | | | | |
| 4609442 | GERVIN, MARGARET | Redacted | | | | | | | |
| 4375349 | GERVIS, TERESA R | Redacted | | | | | | | |
| 4593037 | GERVITS, BORIS | Redacted | | | | | | | |
| 4516862 | GERWER, EDWARD L | Redacted | | | | | | | |
| 4519606 | GERWER, JESSICA E | Redacted | | | | | | | |
| 5417859 | GERWIG ROBERT E AND RITA S GERWIG HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4363838 | GERWIG, JENNIFER | Redacted | | | | | | | |
| 4836096 | GERWIG, MARIANN | Redacted | | | | | | | |
| 4486638 | GERWIG, MAX | Redacted | | | | | | | |
| 4815968 | GERWIN, JEFF | Redacted | | | | | | | |
| 4213506 | GERWITZ, ASPEN | Redacted | | | | | | | |
| 4381677 | GERY, CRYSTAL D | Redacted | | | | | | | |
| 4453490 | GERZETICH, STEPHEN | Redacted | | | | | | | |
| 4890851 | GES Inc., dba Food Giant | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4174700 | GESCH, KASSY | Redacted | | | | | | | |
| 4774891 | GESCHE, JENNIFER | Redacted | | | | | | | |
| 4358591 | GESCHIERE, DEAN | Redacted | | | | | | | |
| 4722578 | GESCHWENDER, SUSAN | Redacted | | | | | | | |
| 4826990 | GESELLE, EVA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5264 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426406 | GESFORD JR., PAUL A | Redacted | | | | | | | |
| 4577781 | GESFORD SR, GEORGE | Redacted | | | | | | | |
| 4304646 | GESIAKOWSKI, CARRI A | Redacted | | | | | | | |
| 4523629 | GESING, RYAN | Redacted | | | | | | | |
| 4676262 | GESKE, ELIZABETH R | Redacted | | | | | | | |
| 4759618 | GESKE, THERESA | Redacted | | | | | | | |
| 4663446 | GESLANI, MELINDA | Redacted | | | | | | | |
| 4766334 | GESLER, JUDITH L | Redacted | | | | | | | |
| 4602872 | GESLER, LAWAUNA L | Redacted | | | | | | | |
| 4553648 | GESLOCK, MARK J | Redacted | | | | | | | |
| 4652033 | GESQUIERE, DEBORA | Redacted | | | | | | | |
| 4216413 | GESSAT, ADAM G | Redacted | | | | | | | |
| 4222868 | GESSAY, MICHAEL T | Redacted | | | | | | | |
| 4578792 | GESSEL, CATHY L | Redacted | | | | | | | |
| 4836097 | GESSER, DEBORAH & JEFF | Redacted | | | | | | | |
| 4485088 | GESSER, JULIE A | Redacted | | | | | | | |
| 4860039 | GESSERT RETAIL ENTERPRISES LLC | 1315 SOUTH MAIN ST | | | | MARYVILLE | MO | 64468 | |
| 5792297 | GESSERT RETAIL ENTERPRISES LLC | P O BOX 404 | | | | MARYVILLE | MO | 64468 | |
| 4886444 | GESSERT RETAIL ENTERPRISES LLC | RYAN GESSERT | 1315 S MAIN ST STE A PO BOX404 | | | MARYVILLE | MO | 64468 | |
| 4268174 | GESSESSE, CALEB | Redacted | | | | | | | |
| 5623121 | GESSLANE COLON | URB LLANOS DEL SUR 190 | | | | COTO LAUREL | PR | 00780 | |
| 4483051 | GESSLER, ASHLEY | Redacted | | | | | | | |
| 4640451 | GESSLER, DORRIE | Redacted | | | | | | | |
| 4826991 | GESSLER, NOAH & AMANDA | Redacted | | | | | | | |
| 4713105 | GESSLER, SIGRUN A. | Redacted | | | | | | | |
| 4611777 | GESSNER, ERIC | Redacted | | | | | | | |
| 4511821 | GESSNER, ROBERT L | Redacted | | | | | | | |
| 4707310 | GESSNER, TANYA | Redacted | | | | | | | |
| 4314330 | GESSNER, TAYLAR | Redacted | | | | | | | |
| 4365716 | GESSOD, ABDINASIR A | Redacted | | | | | | | |
| 4826992 | GEST, DARREN | Redacted | | | | | | | |
| 4269741 | GESTIADA, CHANEL | Redacted | | | | | | | |
| 5796182 | Gestido Construction | 6073 NW 167th St, Unit C-1 | | | | Miami | FL | 33105 | |
| 5788949 | Gestido Construction | Antonio Gestido Jr. | 6073 NW 167th St, Unit C-1 | | | Miami | FL | 33105 | |
| 4836098 | GESTIDO CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4836099 | GESTIDO CONSTRUCTION,LLC-BOTANIKO | Redacted | | | | | | | |
| 4671674 | GESTL, SHERIE | Redacted | | | | | | | |
| 5860586 | Gestopa, Rene | Redacted | | | | | | | |
| 4150758 | GESTRING, GRAHAM D | Redacted | | | | | | | |
| 4656683 | GESUALDO, ANGELY M | Redacted | | | | | | | |
| 4233222 | GESUELE, MARTIN | Redacted | | | | | | | |
| 4418380 | GESVANTNER, LEO | Redacted | | | | | | | |
| 4808527 | GET REAL PARTNERS,LP | 915 WEST FRANCIS ST | C/O MURRAY VENTURES | | | ASPEN | CO | 81611 | |
| 4862925 | GETABSTRACT INC | 20900 NE 30TH AVE 315 | | | | AVENTURA | FL | 33180 | |
| 4340642 | GETACHEW, AMANUEL | Redacted | | | | | | | |
| 4144880 | GETACHEW, YOSEF | Redacted | | | | | | | |
| 4357135 | GETAHUN, BETRE Y | Redacted | | | | | | | |
| 4349682 | GETAHUN, KERYA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5265 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345839 | GETAHUN, MESERET | Redacted | | | | | | | |
| 4694878 | GETAHUN, METASEBIA | Redacted | | | | | | | |
| 4568654 | GETAHUN, NAHUSENAY A | Redacted | | | | | | | |
| 4240904 | GETAHUN, ZEMENU | Redacted | | | | | | | |
| 4346700 | GETCHELL, BAILEE A | Redacted | | | | | | | |
| 4520050 | GETCHELL, CHELSEA N | Redacted | | | | | | | |
| 4348567 | GETCHELL, CODY | Redacted | | | | | | | |
| 4346830 | GETCHELL, CRAIG J | Redacted | | | | | | | |
| 4176972 | GETCHELL, CRAIG S | Redacted | | | | | | | |
| 4219034 | GETCHELL, JANETTE | Redacted | | | | | | | |
| 4515725 | GETCHELL, JEFFREY A | Redacted | | | | | | | |
| 4348535 | GETCHELL-SCHMITT, SARA | Redacted | | | | | | | |
| 4509745 | GETER JR., DESMOND | Redacted | | | | | | | |
| 4697469 | GETER, ANTRELLA | Redacted | | | | | | | |
| 4484627 | GETER, AYDEN | Redacted | | | | | | | |
| 4749415 | GETER, EARNEST | Redacted | | | | | | | |
| 4745690 | GETER, EBONY | Redacted | | | | | | | |
| 4641582 | GETER, JAMES | Redacted | | | | | | | |
| 4672650 | GETER, JUANITA | Redacted | | | | | | | |
| 4512512 | GETER, LANETRIA Y | Redacted | | | | | | | |
| 4440298 | GETER, LINDA | Redacted | | | | | | | |
| 4145694 | GETER, LORENZO | Redacted | | | | | | | |
| 4701415 | GETER, NATHAN | Redacted | | | | | | | |
| 4434689 | GETER, RACHEL | Redacted | | | | | | | |
| 4255135 | GETER, SHARRELL | Redacted | | | | | | | |
| 4763060 | GETER, TAMMY | Redacted | | | | | | | |
| 4884940 | GETGO INC | PO BOX 50264 | | | | LOS ANGELES | CA | 90074 | |
| 4711988 | GETHERS, ESAU | Redacted | | | | | | | |
| 4471190 | GETHERS, GIONNA | Redacted | | | | | | | |
| 4157196 | GETMAN, ANDREW D | Redacted | | | | | | | |
| 4313217 | GETMAN, COTY | Redacted | | | | | | | |
| 4221160 | GETMAN, MATTHEW | Redacted | | | | | | | |
| 4255038 | GETSEE, ANDREA | Redacted | | | | | | | |
| 5837624 | Getsim, Leonidas L. | Redacted | | | | | | | |
| 4381470 | GETSINGER II, JOE | Redacted | | | | | | | |
| 4382675 | GETSINGER, JOHN | Redacted | | | | | | | |
| 4642951 | GETSINGER, TONI | Redacted | | | | | | | |
| 4489975 | GETTEL, CRYSTAL | Redacted | | | | | | | |
| 4597986 | GETTEL, SHIRLEY | Redacted | | | | | | | |
| 4256054 | GETTEN, JACQUELINE | Redacted | | | | | | | |
| 4574826 | GETTER, BERNIE D | Redacted | | | | | | | |
| 4294077 | GETTER, BRIAN C | Redacted | | | | | | | |
| 4155721 | GETTIC, DIANA K | Redacted | | | | | | | |
| 4887685 | GETTIER SECURITY | SECURITY GUARD INC | 1142 EAST CHESTNUT AVE STE A | | | VINELAND | NJ | 08360 | |
| 4798010 | GETTING FIT OF UTAH INC | DBA GETTING FIT INC | 1330 EAST HIGHWAY 193 SUITE C 1 | | | LAYTON | UT | 84040 | |
| 4639865 | GETTINGER, DAVID | Redacted | | | | | | | |
| 4435767 | GETTINGS, JAYMIE L | Redacted | | | | | | | |
| 4661659 | GETTINGS, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4273808 | GETTINGS, TAMARA | Redacted | | | | | | | |
| 4459569 | GETTIS, CONNIE | Redacted | | | | | | | |
| 4161562 | GETTIS, STANLEY | Redacted | | | | | | | |
| 4514407 | GETTLER, DAPHNE L | Redacted | | | | | | | |
| 4582833 | GETTMAN, KAYLA | Redacted | | | | | | | |
| 4570182 | GETTMAN, MARCUS | Redacted | | | | | | | |
| 4739648 | GETTO, LUKE | Redacted | | | | | | | |
| 4700390 | GETTRIDGE-STEELE, CHERYL | Redacted | | | | | | | |
| 4658436 | GETTRUST, ERIC M | Redacted | | | | | | | |
| 4883688 | GETTY IMAGES | DELAYNE WELCH | MANAGER, CREDIT & COLLECTIONS | 605 5TH AVE S, STE 400 | | SEATTLE | WA | 98104 | |
| 4815969 | Getty, Alexander | Redacted | | | | | | | |
| 4627374 | GETTY, DANA | Redacted | | | | | | | |
| 4396910 | GETTY, MARIA | Redacted | | | | | | | |
| 4815970 | GETTY, MOLLY | Redacted | | | | | | | |
| 4776366 | GETTY, TIMOTHY W | Redacted | | | | | | | |
| 4605323 | GETTY, WILLIAM F | Redacted | | | | | | | |
| 4372397 | GETTYS, CAROLINE E | Redacted | | | | | | | |
| 4629739 | GETTYS, DOROTHY | Redacted | | | | | | | |
| 4408130 | GETTYS, KIYLA | Redacted | | | | | | | |
| 4653059 | GETTYS, MARY | Redacted | | | | | | | |
| 4876456 | GETTYSBURG TIMES | GETTYSBURG TIMES PUBLISHING LLC | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| 4683102 | GETU, BAHREI G | Redacted | | | | | | | |
| 4220561 | GETU, DAGM | Redacted | | | | | | | |
| 4796817 | GETYOURPERFUME.COM INC | DBA GETYOURPERFUME.COM | 700 COLUMBIA ST BLDG 302 | | | BROOKLYN | NY | 11231 | |
| 4876457 | GETZ BUILDERS INC | GETZ PROPERTIES MANAGEMENT | 2979 PARK AVE WEST | | | MANSFIELD | OH | 44906 | |
| 5417862 | GETZ MICHAEL C | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4721770 | GETZ, ALAN | Redacted | | | | | | | |
| 4478211 | GETZ, AMBER | Redacted | | | | | | | |
| 4493498 | GETZ, ANNE | Redacted | | | | | | | |
| 4488707 | GETZ, BRYAN | Redacted | | | | | | | |
| 4291260 | GETZ, DAKOTA | Redacted | | | | | | | |
| 4591766 | GETZ, DONNA | Redacted | | | | | | | |
| 4758018 | GETZ, JANET | Redacted | | | | | | | |
| 4624246 | GETZ, JUDY | Redacted | | | | | | | |
| 4570504 | GETZ, KRISTY | Redacted | | | | | | | |
| 4577894 | GETZ, LORI | Redacted | | | | | | | |
| 4456639 | GETZ, MATTHEW | Redacted | | | | | | | |
| 4477320 | GETZ, MELISSA A | Redacted | | | | | | | |
| 4493388 | GETZ, MELISSA A | Redacted | | | | | | | |
| 4699525 | GETZ, PETER STEVEN | Redacted | | | | | | | |
| 4476884 | GETZ, REBECCA | Redacted | | | | | | | |
| 4727809 | GETZ, ROBIN | Redacted | | | | | | | |
| 4653625 | GETZ, RONALD | Redacted | | | | | | | |
| 4568414 | GETZ, SAVANNAH R | Redacted | | | | | | | |
| 4365902 | GETZ, STEVEN A | Redacted | | | | | | | |
| 4474515 | GETZ, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345911 | GETZENDANNER, ROBERT | Redacted | | | | | | | |
| 4420984 | GEUDER, KIERA E | Redacted | | | | | | | |
| 4890861 | Geuga Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4836100 | GEUKING,WOLFGANG | Redacted | | | | | | | |
| 4491806 | GEUNES, JUSTIN M | Redacted | | | | | | | |
| 4412359 | GEURIN, BRITTANY R | Redacted | | | | | | | |
| 4741791 | GEURIN, KELLYE | Redacted | | | | | | | |
| 4730153 | GEURIN, KEVIN | Redacted | | | | | | | |
| 4685926 | GEURTZ, MARY | Redacted | | | | | | | |
| 4167050 | GEUY, LEEANNA J | Redacted | | | | | | | |
| 4864533 | GEVA ENGINEERING GROUP CORP | 267 LAS CUUMBRES | PMB 651 C/SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 4836101 | GEVARTER STUAR & LINDA | Redacted | | | | | | | |
| 4751631 | GEVARTER, JACK | Redacted | | | | | | | |
| 4459631 | GEVAT, ALEXANDER | Redacted | | | | | | | |
| 4458483 | GEVEDON, KATINA D | Redacted | | | | | | | |
| 4381766 | GEVEDON, SEAN | Redacted | | | | | | | |
| 4858449 | GEVERS PAVING CO INC | 104 SUNNYSIDE ESTATES CT | | | | O FALLON | MO | 63368 | |
| 4184443 | GEVERS, LOUIS A | Redacted | | | | | | | |
| 4776525 | GEVERTZ, GERALD | Redacted | | | | | | | |
| 4673062 | GEVING, CHRISTOPHER | Redacted | | | | | | | |
| 4565134 | GEVING, DEVIN | Redacted | | | | | | | |
| 4169582 | GEVONDYAN, HASMIK | Redacted | | | | | | | |
| 4661900 | GEVORGIAN, YURI | Redacted | | | | | | | |
| 4671750 | GEVORGYAN, ANAIT | Redacted | | | | | | | |
| 4190953 | GEVORGYAN, SERGEY | Redacted | | | | | | | |
| 4291666 | GEWARGES, SALVANA K | Redacted | | | | | | | |
| 4295275 | GEWARGES, SUSAN | Redacted | | | | | | | |
| 4415190 | GEWERTH, JAMIE M | Redacted | | | | | | | |
| 4414269 | GEWERTH, KRISSIE J | Redacted | | | | | | | |
| 4516321 | GEWIN II, WILLIAM | Redacted | | | | | | | |
| 4146087 | GEWIN, ANTHONY J | Redacted | | | | | | | |
| 5623152 | GEWSON ANGIE | 240 N PITTS APPT C4 | | | | MARSHFIELD | MO | 65706 | |
| 4635403 | GEWURTZ, MICHAEL | Redacted | | | | | | | |
| 4737108 | GEX, DIANE | Redacted | | | | | | | |
| 4876408 | GEXPRO | GENERAL SUPPLY & SERVICES INC | P O BOX 840040 | | | DALLAS | TX | 75284 | |
| 4777704 | GEY, GEORGE | Redacted | | | | | | | |
| 4638256 | GEY, WAYNE | Redacted | | | | | | | |
| 4299300 | GEYE, JULIE A | Redacted | | | | | | | |
| 5623154 | GEYER MICHAEL | 207 N 2ND | | | | LINCOLN | KS | 67455 | |
| 4569964 | GEYER, AMBER | Redacted | | | | | | | |
| 4472571 | GEYER, ANNA B | Redacted | | | | | | | |
| 4390488 | GEYER, ANTHONY | Redacted | | | | | | | |
| 4713090 | GEYER, BRENDA | Redacted | | | | | | | |
| 4450088 | GEYER, CARLA M | Redacted | | | | | | | |
| 4377025 | GEYER, CASSIDY D | Redacted | | | | | | | |
| 4305886 | GEYER, DAKOTA | Redacted | | | | | | | |
| 4815971 | GEYER, DANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5268 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4702660 | GEYER, DENNIS | Redacted | | | | | | | |
| 4684644 | GEYER, EDDIE C | Redacted | | | | | | | |
| 4551713 | GEYER, JAKE D | Redacted | | | | | | | |
| 4160746 | GEYER, JOHN | Redacted | | | | | | | |
| 6017267 | Geyer, John | Redacted | | | | | | | |
| 4455596 | GEYER, KAREN A | Redacted | | | | | | | |
| 4731203 | GEYER, KELLY | Redacted | | | | | | | |
| 4363585 | GEYER, KEVIN R | Redacted | | | | | | | |
| 4451994 | GEYER, KIMBERLY | Redacted | | | | | | | |
| 4349548 | GEYER, LISA | Redacted | | | | | | | |
| 4478316 | GEYER, RACHELLE E | Redacted | | | | | | | |
| 4417755 | GEYER, RAQUELL M | Redacted | | | | | | | |
| 4678777 | GEYER, RAYMOND | Redacted | | | | | | | |
| 4359133 | GEYER, SANDRA C | Redacted | | | | | | | |
| 4420385 | GEYER, STEVEN J | Redacted | | | | | | | |
| 4495334 | GEYER, TIFFANY | Redacted | | | | | | | |
| 4569221 | GEYER, ZACHARY P | Redacted | | | | | | | |
| 4605276 | GEYMAN, MATTHEW | Redacted | | | | | | | |
| 4265493 | GEYMAN, ROSELYN | Redacted | | | | | | | |
| 4417824 | GEYMAN, SNIZHANA | Redacted | | | | | | | |
| 4305981 | GEYMANN, TIMOTHY A | Redacted | | | | | | | |
| 4232970 | GEYPENS, KELSEY M | Redacted | | | | | | | |
| 4868825 | GEYSER NATURAL BEVERAGE CO | 55 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4712645 | GEYSER, CHARLES | Redacted | | | | | | | |
| 4719735 | GEYSTON, BONNIE | Redacted | | | | | | | |
| 4786701 | Gezalyan, Silva | Redacted | | | | | | | |
| 4786702 | Gezalyan, Silva | Redacted | | | | | | | |
| 4514444 | GEZEHAGNE, MULUGETA A | Redacted | | | | | | | |
| 4349323 | GEZELLA, TREVOR | Redacted | | | | | | | |
| 4890310 | Gezukarayan, Yeranui Erin OD | Attn: President / General Counsel | 145 W. Hillcrest Dr. | | | Thousand Oaks | CA | 91360 | |
| 4669778 | GEZZI, ELSIE | Redacted | | | | | | | |
| 4876622 | GF APPLIANCES | GREGORY HINTON | 133 REDBARN LANE | | | ROCKY MOUNT | NC | 27801 | |
| 4861664 | GF BRANDS LLC | 1701 JACAMAN RD SUITE RB5 | | | | LAREDO | TX | 78041 | |
| 4846559 | GF HEAT & AIR LLC | 48 WATERS EDGE DR | | | | Little Rock | AR | 72204 | |
| 4803123 | GF VALDOSTA HOLDINGS LLC | DBA GF VALDOSTA MALL LLC | PO BOX 959901 | | | ST LOUIS | MO | 63195-9901 | |
| 4806218 | GF3 VENTURES DBA BARRETT SUPPLY | 2501 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| 4125218 | GF3 Ventures LLC | Attn: George Lawrence Fisher | President/Owner | 2501 Mike Padgett Highway | | Augusta | GA | 30906 | |
| 4125218 | GF3 Ventures LLC | PO Box 1423 | | | | Augusta | GA | 30903 | |
| 5790332 | GFB INC | 1211 JULIAN ALLSBROOK HWY | | | | ROANCKE RAPIDS | NC | 27870 | |
| 4876416 | GFB INC | GEORGE BALL JR | 1211 JULIAN ALLSBROOK HWY | | | ROANOKE RAPIDS | NC | 27870 | |
| 4180968 | GFELLER, ANDREW M | Redacted | | | | | | | |
| 4521416 | GFELLERS, STEVEN W | Redacted | | | | | | | |
| 5796184 | GFI - c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | | Bountiful | UT | 84010 | |
| 5788604 | GFI - C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | 74 EAST 500 SOUTH | SUITE 200 | | BOUNTIFUL | UT | 84010 | |
| 4854351 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-CRAIG II INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | 74 EAST 500 SOUTH, SUITE 200 | BOUNTIFUL | UT | 84010 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854795 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-DEVILS LAKE INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854176 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-GLENDALE INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854181 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-MESA INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4808242 | GFI CRAIG II INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4808711 | GFI DAKOTA DEVELOPMENT LLC | ATTN: LANDERS POUNDS, PROPERTY MANAGER | 875 W. POPLAR AVE. | SUITE 23, #339 | | COLLIERVILLE | TN | 38017 | |
| 5796185 | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 875 W. Poplar Avenue | Suite 23, #339 | | | Collierville | TN | 38017 | |
| 5791322 | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) | ATTN: LANDERS POUNDS, PROPERTY MANAGER | 875 W. POPLAR AVENUE | SUITE 23, #339 | | COLLIERVILLE | TN | 38017 | |
| 4854796 | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) | GFI DAKOTA DEVELOPMENT LLC | C/O SAG MANAGEMENT, LLC | 875 W. POPLAR AVENUE | SUITE 23, #339 | COLLIERVILLE | TN | 38017 | |
| 4808324 | GFI DEVILS LAKE INV LP | 74 EAST 500 SOUTH STE 200 | C/O WALT GASSER & ASSOC | ATTN: R GASSER | | BOUNTIFUL | UT | 84010 | |
| 4808256 | GFI MITCHELL INV LP | 74 EAST 500 SOUTH SUITE 200 | C/O WALT GASSER & ASSOC | ATTN: R GASSER | | BOUNTIFUL | UT | 84010 | |
| 4808052 | GFI WEST JORDAN INV LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4779327 | GFI-Craig II Investments LP | c/o Walt Gasser & Associates | Attn: Ryan Gasser | 74 East 500 South, Suite 200 | | Bountiful | UT | 84010 | |
| 5849704 | GFI-Craig Investments Limited Partnership | Kirton McConkie | Attn: Ralph R. Mabey | 36 S. State Street, Suite 1900 | | Salt Lake City | UT | 84111 | |
| 4779328 | GFI-Devils Lake Investments LP | C/O Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 5848410 | GFI-Glendale Investments Limited Partnership | Kirton McConkie | Attn: Ralph R. Mabey | 36 S. State Street, Suite 1900 | | Salt Lake City | UT | 84111 | |
| 4779329 | GFI-Glendale Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 4807951 | GFI-GLENDALE INVS LTD PRTSHP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4808923 | GFI-MESA INV LTD | C/O WALT GASSER & ASSOCIATES | STE 200 | 74 EAST 500 SOUTH | | BOUNTIFUL | UT | 84010 | |
| 4808059 | GFI-MESA INV LTD | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 5849540 | GFI-Mesa Investments Limited Partnership | Kirton McConkie | Ralph R. Mabey | 36 S. State Street, Suite 1900 | | Salt Lake City | UT | 84111 | |
| 4779330 | GFI-Mesa Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 4126770 | GFR Media LLC 66-027-4149 | PO Box 71445 | | | | San Juan | PR | 00936-8545 | |
| 5830270 | GFR MEDIA, INC | El Nuevo Dia | Amelia Industrial Park | | | Guaynabo | PR | 00657 | |
| 4883253 | GFX INTERNATIONAL | P O BOX 83007 | | | | CHICAGO | IL | 60691 | |
| 4800108 | GFX MARKETING CORP | DBA ARTOFDEALS | 12745 FOOTHILL BLVD | | | SYLMAR | CA | 91342 | |
| 4805363 | GG & A CENTRAL MALL PARTNERS LP | (CENTRAL MALL PORT ARTHUR TX) | P O BOX 206415 | | | DALLAS | TX | 75320-6415 | |
| 4862287 | GG INTL MFG CO LTD | 192, JANG CHUNG DAN RO | JUNG-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4805361 | GG&A CENTRAL MALL PARTNERS LP | (CENTRAL MALL LAWTON OK) | P O BOX 206406 | | | DALLAS | TX | 75320-6406 | |
| 4805428 | GG&A CENTRAL MALL PARTNERS LP | (CENTRAL MALL TEXARKANA TX) | PO BOX 206421 | | | DALLAS | TX | 75320-6421 | |
| 4799178 | GG&A CENTRAL MALL PARTNERS LP | P O BOX 404598 | | | | ATLANTA | GA | 30384-4598 | |
| 4779331 | GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 4263826 | GGANAH, ERIC | Redacted | | | | | | | |
| 5788484 | GGP | 350 N ORLEANS ST STE 300 | | | | CHICAGO | IL | 60654-1607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796188 | GGP | 350 N. Orleans Street | Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5791198 | GGP | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5859112 | GGP | Attn: General Counsel | P.O. Box 86 | | | Minneapolis | MN | 55486-2440 | |
| 5796187 | GGP | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5788474 | GGP | ATTN: LEGAL DEPARTMENT | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 4854781 | GGP | CAROLINA PLACE LLC | C/O CAROLINA PLACE | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854451 | GGP | GGP / HOMART, INC. | D/B/A NORTH POINT MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854436 | GGP | GGP LIMITED PARTNERSHIP | D/B/A GOVERNOR'S SQUARE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855303 | GGP | GGP LIMITED PARTNERSHIP | DBA OAKWOOD HILLS MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854503 | GGP | GGP LP LLC | D/B/A GRAND TETON MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855332 | GGP | GGP LP LLC | DBA PDC - EASTRIDGE MALL LLC | ATTN: LAW-LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855048 | GGP | GGP LP REAL ESTATE, INC. | C/O PARK CITY CENTER BUSINESS TRUST | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854194 | GGP | GGP-TUCSON MALL LLC | TUCSON MALL | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854595 | GGP | GREENWOOD MALL LLC | C/O GGP, INC. | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| 4854477 | GGP | KAPIOLANI RETAIL LLC | KAPIOLANI RETAIL | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855013 | GGP | NESHAMINY ANCHOR ACQUISITION, LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854545 | GGP | OAKBROOK ANCHOR ACQUISITION II, LLC | C/O GGP INC. | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854475 | GGP | PRINCE KUHIO PLAZA, LLC | PRINCE KUHIO PLAZA | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854847 | GGP | WOODBRIDGE CENTER PROPERTY, LLC | DBA WOODBRIDGE CENTER | ATTN: LAW-LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 5861251 | GGP - BROOKFIELD PROPERTIES | GGP | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 4805237 | GGP - MAINE MALL | 7846 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 4779332 | Ggp - Northpoint Inc | 110 N. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4853416 | GGP - Northpoint Inc | Attn: General Counsel | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| 4779333 | GGP / Homart, Inc. | d/b/a North Point Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4800417 | GGP GATEWAY MALL LLC | C/O US BANK NA/ROUSE PROPERTIES S | SDS 12-1383 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799126 | GGP GLENBROOK LLC | C/O GLENBROOK SQUARE | PO BOX 776250 | | | CHICAGO | IL | 60677-6250 | |
| 4876463 | GGP GLENBROOK LLC | GGP-GLENBROOK LLC | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4798970 | GGP HOLDING II INC | NORTHRIDGE FASHION CTR/SDS-12-1664 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1664 | |
| 4805465 | GGP HOLDING INC | DBA WHITE MARSH MALL | SDS-12-2760 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798203 | GGP HOMART II LLC | DBA STONEBRIAR MALL LLC | PO BOX 6374 | | | CAROL STREAM | IL | 60197-6374 | |
| 4805281 | GGP HOMART INC | DBA CHULA VISTA CENTER LLC | PO BOX 86 SDS 12-2851 | | | MINNEAPOLIS | MN | 55846-2376 | |
| 5796189 | GGP JV | 350 N ORLEANS ST STE 300 | | | | CHICAGO | IL | 60654-1607 | |
| 4854376 | GGP JV | ALTAMONTE MALL LLC | DBA ALTAMONTE MALL GSPH 2017 | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 5788492 | GGP JV | ATTN: CHIEF OPERATING OFFICER | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 5796192 | GGP JV | Attn: General Counsel | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796190 | GGP JV | Attn: Law / Lease Administration Department | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| 5791213 | GGP JV | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEAN STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5796191 | GGP JV | Attn: Law/Lease Administration Department | 350 N. Orlean Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796193 | GGP JV | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5791220 | GGP JV | ATTN: LEGAL DEPARTMENT | ATTN: CHIEF OPERATING OFFICER | 350 N ORLEANS ST STE 300 | | CHICAGO | IL | 60654-1607 | |
| 4854416 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC | C/O COASTLAND CENTER GSPH 2017 | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854841 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC | C/O WILLOWBROOK MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEAN STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854268 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC GENERAL GROWTH SERVICES | C/O GENERAL GROWTH PROPERTIES, INC. | ATTN: CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| 4854850 | GGP JV | GS PORTFOLIO HOLDINGS LLC | DBA CORONADO CENTER SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854723 | GGP JV | GS PORTFOLIO HOLDINGS LLC | RIDGEDALE CENTER SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1605 | |
| 4854425 | GGP JV | GS PORTFOLIO HOLDINGS LLC | PEMBROKE LAKES SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854921 | GGP JV | GS PORTFOLIO HOLDINGS LLC | STATEN ISLAND MALL SEARS ANC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854648 | GGP JV | GS PORTFOLIO HOLDINGS LLC | THE MALL IN COLUMBIA SEARS ANC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854205 | GGP JV | GS PORTFOLIO HOLDINGS LLC | VALLEY PLAZA MALL SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4803259 | GGP LIMITED PARTNERSHIP | DBA BRASS MILL CENTER MALL LLC | PO BOX 772851 | | | CHICAGO | IL | 60677-2851 | |
| 4799263 | GGP LIMITED PARTNERSHIP | DBA GGP STATEN ISLAND MALL LLC | SDS-12-2730 | P O BOX 86 | | MINEAPOLIS | MN | 55486-2730 | |
| 4799270 | GGP LIMITED PARTNERSHIP | DBA GOVERNORS SQUARE MALL LLC | SDS-12-2725 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803284 | GGP LIMITED PARTNERSHIP | DBA NORTHTOWN MALL LLC | P O BOX 772800 | | | CHICAGO | IL | 60677-2800 | |
| 4793785 | GGP Limited Partnership | dba Oakwood Hills Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4803285 | GGP LIMITED PARTNERSHIP | DBA OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| 4803193 | GGP LIMITED PARTNERSHIP | DBA OAKWOOD SHOPPING CENTER LLC | PO BOX 772844 | | | CHICAGO | IL | 60677-2844 | |
| 4803277 | GGP LIMITED PARTNERSHIP | DBA RED CLIFFS PLAZA LLC | P O BOX 772831 | | | CHICAGO | IL | 60677-2831 | |
| 4803211 | GGP LIMITED PARTNERSHIP | DBA RIVER HILLS MALL LLC | PO BOX 772836 | | | CHICAGO | IL | 60677-2836 | |
| 4804135 | GGP LIMITED PARTNERSHIP | DBA SHOPPES AT BUCKLAND HILLS LLC | SDS-12-3095 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | |
| 4798188 | GGP LIMITED PARTNERSHIP | DBA SOONER FASHION MALL LLC | SDS-12-1412 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798264 | GGP LIMITED PARTNERSHIP | DBA SOONER FASHION MALL LLC | PO BOX 772803 | | | CHICAGO | IL | 60677-2803 | |
| 4803283 | GGP LIMITED PARTNERSHIP | DBA SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3098 | |
| 4799248 | GGP LIMITED PARTNERSHIP | DBA VISTA RIDGE MALL LLC | SDS-12-3055 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3055 | |
| 4805971 | GGP LIMITED PARTNERSHIP | DBA WOODBRIDGE CENTER PROPERTY LLC | 7855 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| 4799153 | GGP LIMITED PARTNERSHIP | RIDGEDALE CENTER | SDS-12-2774 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2774 | |
| 4853398 | GGP LP LLC | d/b/a Grand Teton Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5273 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778468 | GGP LP LLC | dba PDC - Eastridge Mall LLC | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4779334 | GGP LP, LLC d/b/a Silver Lake Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 4784070 | GGP Mall Of Louisiana, LP | P.O. Box 86 | | | | Minneapolis | MN | 55486-2440 | |
| 4799264 | GGP NATICK TRUST | DBA NATICK MALL LLC | SDS-12-3111 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799256 | GGP/HOMART II LLC | C/O WILLOWVROOK MALL TX LLC | SDS-12-3092 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3092 | |
| 4805505 | GGP/HOMART II LLC | DBA WILLOWBROOK MALL (TX) LLC | PO BOX 86- SDS-12-3092 | | | MINNEAPOLIS | MN | 55486-3092 | |
| 4799189 | GGP/HOMART II LLC - ALDERWOOD MALL | SDS-12-3019 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3019 | |
| 4799298 | GGP/HOMART INC-BRASS MILL CTR LLC | BRASS MILL & COMMONS | SDS-12-3047 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805413 | GGP-DEERBROOK LP | DEERBROOK MALL | SDS-12-3048 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3048 | |
| 4805308 | GGP-GRANDVILLE LLC | C/O RIVERTOWN CROSSINGS | SDS 12-1796 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5796194 | GGP-JV | 350 N. Orleans Street, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 4854453 | GGP-JV | GS PORTFOLIO HOLDINGS (2017) LLC | CUMBERLAND MALL GSPH 2017 | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 4794948 | GGPLP LLC | COASTLAND CENTER LLC | SDS-12-1695 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4800134 | GGPLP LLC | DBA BAYBROOK MALL LLC | SDS 12 1851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805460 | GGPLP LLC | DBA GRAND TETON MALL LLC | P O BOX 772819 | | | CHICAGO | IL | 60677-2819 | |
| 4802887 | GGPLP LLC | DBA NORTHTOWN MALL LLC | P O BOX 772800 | | | CHICAGO | IL | 60677-2800 | |
| 4803209 | GGPLP LLC | DBA PDC-EASTRIDGE MALL LLC (WY) | PO BOX 772862 | | | CHICAGO | IL | 60677-2862 | |
| 4799282 | GGPLP LLC | DBA PROVO ANCHOR ACQUISITION LLC | C/O GGP LIMITED PARTNERSHIP | PO BOX 860074 | | MINNEAPOLIS | MN | 55486 | |
| 4799082 | GGPLP LLC | DBA SIKES SENTER LLC | SDS 12-2386  P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2386 | |
| 4799135 | GGPLP LLC | DBA SILVER LAKE MALL LLC | PO BOX 86/SDS-12-2322 | | | MINNEAPOLIS | MN | 55486-2316 | |
| 4803221 | GGPLP LLC | DBA SOUTHWEST PLAZA LLC | P O BOX 772808 | | | CHICAGO | IL | 60677-2808 | |
| 4803212 | GGPLP PRIME LLC | DBA OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| 4803141 | GGPLP PRIME LLC | DBA RED CLIFFS PLAZA LLC | P O BOX 772831 | | | CHICAGO | IL | 60677-2831 | |
| 4803165 | GGPLP PRIME LLC | DBA SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805492 | GGPLP REAL ESTATE INC | C/O PARK CITY CENTER | SDS-12-1641 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | |
| 4803403 | GGPLP REAL ESTATE INC | DBA CUMBERLAND MALL LLC | PO BOX 860580 | | | MINNEAPOLIS, | MN | 55486-0580 | |
| 4805314 | GGPLP REAL ESTATE INC | DBA GGP MEADOWS MALL LLC | SDS 12-1638 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4798254 | GGPLP REAL ESTATE INC | DBA MALL OF LOUISIANA LLC | SDS-12-2440 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803150 | GGPLP REAL ESTATE INC | DBA MALL OF LOUISIANA LLC | PO BOX 86 - SDS-12-2440 | | | MINNEAPOLIS | MN | 55486-2440 | |
| 4803361 | GGPLP REAL ESTATE INC | DBA NESHAMINY ANCHOR ACQUISITION | PO BOX 6341 | | | CAROL STREAM | IL | 60197 | |
| 4803344 | GGPLP REAL ESTATE INC | DBA NESHAMINY MALL | PO BOX 6341 | | | CAROL STREAM | IL | 60197-6341 | |
| 4798136 | GGPLP REAL ESTATE INC | DBA OGLETHORPE MALL LLC | SDS-12-1640 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4800175 | GGPLP REAL ESTATE INC | DBA PARKS AT ARLINGTON LLC | SDS-12-2881 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803210 | GGPLP REAL ESTATE INC | DBA PDC-RED CLIFFS MALL LLC | P O BOX 772825 | | | CHICAGO | IL | 60677-2825 | |
| 4799261 | GGPLP REAL ESTATE INC | DBA PEMBROKE LAKES MALL LTD | SDS-12-3094 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799134 | GGP-MALL OF LOUISIANA LP | MALL OF LOUISIANA | SDS 12-2440  P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799123 | GGP-NEWGATE MALL INC | NEWGATE MALL | SDS-12-3049 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3049 | |
| 4798246 | GGP-NEWGATE MALL LLC NEWGATE MALL | SDS-12-3049 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4800178 | GGP-TRS LLC | DBA CLACKAMAS MALL LLC | C/O CLACKAMAS TOWN CENTER | PO BOX 860117 | | MINNEAPOLIS | MN | 55486 | |
| 5484201 | GGS LLC | 201 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70170-3201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807955 | GGS, L.L.C. | D/B/A MAGNOLIA SHOPPING CENTER | 201 ST. CHARLES AVE, STE 3201 | ATTN: MOISE S STEEG, JR | | NEW ORLEANS | LA | 70170 | |
| 4779587 | GGS, LLC | 201 ST. CHARLES AVENUE | SUITE 3201 | | | NEW ORLEANS | LA | 70170-3201 | |
| 4778469 | GGS, LLC d/b/a Magnolia Shopping Center | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| 4815972 | GGV CAPITAL | Redacted | | | | | | | |
| 4807435 | GGW OAKDALE | Redacted | | | | | | | |
| 5796195 | GH Partners II LLC | 325 N. St Paul | | | | Dallas | TX | 75201 | |
| 5792298 | GH PARTNERS II LLC | RUEL M. HAMILTON | 325 N. ST PAUL | | | DALLAS | TX | 75201 | |
| 5846927 | GH Productions Inc | Jaclyn Smith | 1901 Avenue of the Stars, Suite 900 | | | Los Angeles | CA | 90067 | |
| 4836102 | GH VERO BEACH DEVELOPMENT | Redacted | | | | | | | |
| 4836103 | GH3 ENTERPRISES LLC | Redacted | | | | | | | |
| 4188792 | GHABUZYAN, ARTYOM | Redacted | | | | | | | |
| 4836104 | GHADA B. KACHACHI | Redacted | | | | | | | |
| 4405737 | GHADAMI, MONA | Redacted | | | | | | | |
| 4333928 | GHADEER, AZAL | Redacted | | | | | | | |
| 4571333 | GHADIMI, NEGAR | Redacted | | | | | | | |
| 4689783 | GHAEM, NICK | Redacted | | | | | | | |
| 4332116 | GHAFARI, DAVID | Redacted | | | | | | | |
| 4484661 | GHAFFAR, HANNAH S | Redacted | | | | | | | |
| 4295882 | GHAFFAR, SAMEER A | Redacted | | | | | | | |
| 4632515 | GHAFFARI, GIT | Redacted | | | | | | | |
| 5852056 | GHAFOOR, JAMILA | Redacted | | | | | | | |
| 5852056 | GHAFOOR, JAMILA | Redacted | | | | | | | |
| 4714600 | GHAFOOR-HARRIS, AISHA | Redacted | | | | | | | |
| 4560672 | GHAFOORY, OMID | Redacted | | | | | | | |
| 4706243 | GHAFOURI, AZIM | Redacted | | | | | | | |
| 4579609 | GHAFOURIFAR, PEDRAM | Redacted | | | | | | | |
| 4419126 | GHAI, SAMANTHA L | Redacted | | | | | | | |
| 4664297 | GHAJAR, FARZI | Redacted | | | | | | | |
| 4369392 | GHALE, LEXI C | Redacted | | | | | | | |
| 4731749 | GHALEH-ASSADI, MAHNAZ | Redacted | | | | | | | |
| 4546031 | GHALEHDAR, FARIDEH | Redacted | | | | | | | |
| 4390272 | GHALEY, BINITA | Redacted | | | | | | | |
| 4390038 | GHALEY, GANGA | Redacted | | | | | | | |
| 4390170 | GHALEY, GANGA | Redacted | | | | | | | |
| 4577399 | GHALLOUB, LADONNA S | Redacted | | | | | | | |
| 4169896 | GHALY, ASHRAF | Redacted | | | | | | | |
| 4550327 | GHALY, HELEN | Redacted | | | | | | | |
| 4637166 | GHALY, JANET | Redacted | | | | | | | |
| 4249817 | GHALY, MINA | Redacted | | | | | | | |
| 4718538 | GHALY, SOMARA | Redacted | | | | | | | |
| 4213108 | GHAMARTALE, ASIEH | Redacted | | | | | | | |
| 4202538 | GHAMGHAMY, TYRA A | Redacted | | | | | | | |
| 4640097 | GHAMRAOUI, ZIAD | Redacted | | | | | | | |
| 4249109 | GHAMRAWI, HAISSAM | Redacted | | | | | | | |
| 4793660 | Ghanbari, Sohel | Redacted | | | | | | | |
| 4554704 | GHANDCHI, MAHIN | Redacted | | | | | | | |
| 4691999 | GHANDI, SAMIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5275 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345798 | GHANE, REZA | Redacted | | | | | | | |
| 4546550 | GHANEM, DEBORAH A | Redacted | | | | | | | |
| 4369848 | GHANEM, ELIZABETH | Redacted | | | | | | | |
| 4527072 | GHANEM, NORMA | Redacted | | | | | | | |
| 4554844 | GHANER, TORRI | Redacted | | | | | | | |
| 4739196 | GHANI, AZHAR | Redacted | | | | | | | |
| 4329888 | GHANI, MOHAMMAD F | Redacted | | | | | | | |
| 4289625 | GHANI, MUNEEB F | Redacted | | | | | | | |
| 4206374 | GHANI, NAJIB | Redacted | | | | | | | |
| 4327856 | GHANI, SYED T | Redacted | | | | | | | |
| 4429849 | GHANIE, NATASHA | Redacted | | | | | | | |
| 4378924 | GHANIM, ERICA E | Redacted | | | | | | | |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 4180745 | GHANNAM, SAM | Redacted | | | | | | | |
| 4675660 | GHANNOUM, ABDUL | Redacted | | | | | | | |
| 4266826 | GHANT, DANYELE | Redacted | | | | | | | |
| 4691958 | GHANT, DOROTHY | Redacted | | | | | | | |
| 4684780 | GHANT, LARRY | Redacted | | | | | | | |
| 4664482 | GHARAVI, SORAYA | Redacted | | | | | | | |
| 4775757 | GHARBI, NEILA | Redacted | | | | | | | |
| 4155740 | GHAREEB, DANELLA H | Redacted | | | | | | | |
| 4162123 | GHAREEB, DANIAH | Redacted | | | | | | | |
| 4346135 | GHARIB MASOULEH, MOHAMMAD | Redacted | | | | | | | |
| 4197895 | GHARIB, RAHMA | Redacted | | | | | | | |
| 4203005 | GHARIB, RHONDA | Redacted | | | | | | | |
| 4529320 | GHARIB, SADEEM | Redacted | | | | | | | |
| 4166239 | GHARIBI, NAEIRY | Redacted | | | | | | | |
| 4198759 | GHARIBI, NAREK | Redacted | | | | | | | |
| 5623172 | GHARIBIAN KEVORK | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4164577 | GHARIBIAN, AILEEN | Redacted | | | | | | | |
| 4785482 | Gharibian, Kevork | Redacted | | | | | | | |
| 4172026 | GHARIBIAN, LINA | Redacted | | | | | | | |
| 4651092 | GHARIS, MARGARET N | Redacted | | | | | | | |
| 4624375 | GHARPUREY, MADHULIKA | Redacted | | | | | | | |
| 4707391 | GHARSA, JENNIFER | Redacted | | | | | | | |
| 4558008 | GHARSE, AMOL S | Redacted | | | | | | | |
| 4321314 | GHASEMI, EBRAHIM | Redacted | | | | | | | |
| 4403707 | GHASEMINEJAD, ARASH R | Redacted | | | | | | | |
| 4570646 | GHASHGHAEI, PARASTOO | Redacted | | | | | | | |
| 4284687 | GHASIM, AZAL | Redacted | | | | | | | |
| 4683609 | GHASSEMI, BEHZAD | Redacted | | | | | | | |
| 4569835 | GHASSOUB, SALWA | Redacted | | | | | | | |
| 4651112 | GHATAK, ANNWOY | Redacted | | | | | | | |
| 4421346 | GHATTA, NATASHA | Redacted | | | | | | | |
| 4400792 | GHATTAS, MARIAM | Redacted | | | | | | | |
| 4566818 | GHATTAS, MOURA M | Redacted | | | | | | | |
| 4402014 | GHATTAS, TAREK A | Redacted | | | | | | | |
| 4345927 | GHAURI, KANWAL | Redacted | | | | | | | |
| 4479272 | GHAWANA, KRISHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627907 | GHAYOURI, AKBAR | Redacted | | | | | | | |
| 4174651 | GHAZAKHETSYAN, ASTGHIK | Redacted | | | | | | | |
| 4767595 | GHAZAL, FOUAD P | Redacted | | | | | | | |
| 4565319 | GHAZAL, JANAN | Redacted | | | | | | | |
| 4469597 | GHAZALAH, KARAM | Redacted | | | | | | | |
| 4166556 | GHAZALEH, MUNTASER | Redacted | | | | | | | |
| 4630978 | GHAZALI, MALIHA | Redacted | | | | | | | |
| 4342876 | GHAZALI, MOHSIN | Redacted | | | | | | | |
| 4252436 | GHAZALL, HEIDI | Redacted | | | | | | | |
| 4194615 | GHAZANFARI, VAHIDEH | Redacted | | | | | | | |
| 4205536 | GHAZARIAN, ARTIN | Redacted | | | | | | | |
| 4226249 | GHAZARIAN, NICHOLAS | Redacted | | | | | | | |
| 4332323 | GHAZARIANS, MARIET | Redacted | | | | | | | |
| 4796898 | GHAZI QADAN | DBA FOREST FURNITURE | 2172 FOREST AVE | | | STATEN ISLAND | NY | 10303 | |
| 4428712 | GHAZI, GHAZI N | Redacted | | | | | | | |
| 4563879 | GHAZI, SARA | Redacted | | | | | | | |
| 4668159 | GHAZI, SYED S | Redacted | | | | | | | |
| 4510325 | GHAZI, USMAN | Redacted | | | | | | | |
| 4362468 | GHAZI, WARD G | Redacted | | | | | | | |
| 4184572 | GHAZIZADEH, AZADEH | Redacted | | | | | | | |
| 4284384 | GHAZNAVI, MOHSIN A | Redacted | | | | | | | |
| 4662376 | GHAZNAVI, NAJIA | Redacted | | | | | | | |
| 4392012 | GHAZNAWI, AZEETA | Redacted | | | | | | | |
| 4232499 | GHBOUN, SAED | Redacted | | | | | | | |
| 4898824 | GHCI LLC | SHAWN GATLIN | 12275 QUINN RD | | | ATHENS | AL | 35611 | |
| 4872880 | GHCL LIMITED | B-38 INSTITUTIONAL AREA | SECTOR-1 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4872881 | GHCL LTD | B-38 INSTITUTIONAL AREA | SECTOR-1 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4188820 | GHEBEHIWET, HEAVEN | Redacted | | | | | | | |
| 4540757 | GHEBRAY, THOMAS | Redacted | | | | | | | |
| 4697924 | GHEBREHIWET, SISAY | Redacted | | | | | | | |
| 4742085 | GHEBREMARIAM, TSEGA | Redacted | | | | | | | |
| 4166064 | GHEBREMESKEL, BETELEHEM | Redacted | | | | | | | |
| 4606387 | GHEBREMICAEL, TSEGA | Redacted | | | | | | | |
| 4598402 | GHEBREMICHAEL, ALEM | Redacted | | | | | | | |
| 4344108 | GHEBRESELASSIE, ANGHOSOM | Redacted | | | | | | | |
| 4715695 | GHEBRE-SELLASSIE, ISAAC | Redacted | | | | | | | |
| 4565912 | GHEBRETINSAE, MILKANA | Redacted | | | | | | | |
| 4466885 | GHEBREWOLDI, HERMON | Redacted | | | | | | | |
| 4577787 | GHEE, ALEASHA | Redacted | | | | | | | |
| 4344357 | GHEE, CHANCE C | Redacted | | | | | | | |
| 4401327 | GHEE, DERRICK S | Redacted | | | | | | | |
| 4483292 | GHEE, GEORGE | Redacted | | | | | | | |
| 4274668 | GHEE, KELLY R | Redacted | | | | | | | |
| 4709235 | GHEE, MAJOR W | Redacted | | | | | | | |
| 4225675 | GHEE, TAHIID | Redacted | | | | | | | |
| 4645349 | GHEE-COTTON, PAMELA | Redacted | | | | | | | |
| 4397420 | GHEEWALA, DEVANSHI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746928 | GHEEWALA, NITIN | Redacted | | | | | | | |
| 4677863 | GHEITH, OMAR | Redacted | | | | | | | |
| 4337574 | GHENBOT, RAHWA | Redacted | | | | | | | |
| 4443792 | GHENI, NAFEEZA | Redacted | | | | | | | |
| 4744808 | GHENT, CHARLES | Redacted | | | | | | | |
| 4674576 | GHENT, LACHALL | Redacted | | | | | | | |
| 4836105 | GHEORGHE, GEORGE | Redacted | | | | | | | |
| 4715804 | GHERARDI, JANE | Redacted | | | | | | | |
| 4836106 | GHERARDI, PABLO | Redacted | | | | | | | |
| 4571295 | GHERE, CHRISTINE N | Redacted | | | | | | | |
| 4731191 | GHERGICH, CARRIE | Redacted | | | | | | | |
| 4169718 | GHERGO, MARK | Redacted | | | | | | | |
| 4210962 | GHERMAN, ANDREA | Redacted | | | | | | | |
| 4581646 | GHERMAN, GEORGIANA | Redacted | | | | | | | |
| 4714555 | GHERMAY, BERHAN | Redacted | | | | | | | |
| 4743077 | GHERNA, DAVID | Redacted | | | | | | | |
| 4304980 | GHERRAS, JULIA A | Redacted | | | | | | | |
| 4770494 | GHERSY ALZAIBAR, MIGUEL | Redacted | | | | | | | |
| 4235885 | GHERSY, ANDREA A | Redacted | | | | | | | |
| 4799690 | GHETZ LIMITED | ELSCOT HOUSE ARCADIA AVENUE | | | | LONDON | | N3 2JE | UNITED KINGDOM |
| 4558225 | GHEYOUB, ABDELLATIF | Redacted | | | | | | | |
| 4165348 | GHEZAILI, ROUCHDY | Redacted | | | | | | | |
| 4900022 | GHI Maintence Company | GHI Maintence Company | One Hamilton Place | | | Greenbelt | MD | 20770 | |
| 4556711 | GHIACEE, NIAMATULLAH GHIACEE | Redacted | | | | | | | |
| 4287680 | GHIAS, MUHAMMAD A | Redacted | | | | | | | |
| 4265024 | GHIASI, GHAZAL | Redacted | | | | | | | |
| 4258189 | GHIASI, MAHMOOD | Redacted | | | | | | | |
| 4488640 | GHIATES, AUSTIN | Redacted | | | | | | | |
| 4235528 | GHICA, NATASHA | Redacted | | | | | | | |
| 4674794 | GHILDIYAL, VINOD | Redacted | | | | | | | |
| 4726088 | GHILES, SEBASTIAN | Redacted | | | | | | | |
| 4282443 | GHILONI, MICHAEL J | Redacted | | | | | | | |
| 4815973 | GHILOTTI, LINDA | Redacted | | | | | | | |
| 4879720 | GHIM LI GLOBAL PTE LTD | NO 41 CHANGI SOUTH AVENUE 2 | | | | SINGAPORE | | 486153 | SINGAPORE |
| 4553589 | GHIMIRE DOTEL, DURGA | Redacted | | | | | | | |
| 4329220 | GHIMIRE, OSIN | Redacted | | | | | | | |
| 4153162 | GHIMIRE, RAMESHWARI | Redacted | | | | | | | |
| 4616142 | GHIMIRE, RUPA | Redacted | | | | | | | |
| 4470633 | GHIMIREY, ANJU | Redacted | | | | | | | |
| 4777146 | GHIMIREY, OM | Redacted | | | | | | | |
| 4774541 | GHIMIREY, PAWAN | Redacted | | | | | | | |
| 4563610 | GHIO, ELLISE K | Redacted | | | | | | | |
| 4480183 | GHION, DIANE | Redacted | | | | | | | |
| 4671810 | GHIOTTO, ROSARIO | Redacted | | | | | | | |
| 4441909 | GHIRALDI, CHRISTOPHER J | Redacted | | | | | | | |
| 5796196 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 5848855 | Ghirardelli Chocolate Company | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5848855 | Ghirardelli Chocolate Company | Redacted | | | | | | | |
| 4815974 | GHIRARDO, LAURA | Redacted | | | | | | | |
| 4341539 | GHIRMAI, NIAT | Redacted | | | | | | | |
| 4736262 | GHISELLI, ANTONIO A. | Redacted | | | | | | | |
| 4206997 | GHISETTI, MORGAN J | Redacted | | | | | | | |
| 4629951 | GHIST, DAVID | Redacted | | | | | | | |
| 4836107 | GHITIS, FRANCES | Redacted | | | | | | | |
| 4582927 | GHITU, ALEXANDRU | Redacted | | | | | | | |
| 4427436 | GHIZZONI, MICHAEL V | Redacted | | | | | | | |
| 4815975 | GHK PACIFIC INC. | Redacted | | | | | | | |
| 4675630 | GHOBRIAL, AMGAD | Redacted | | | | | | | |
| 4162171 | GHOBRIAL, DANIEL | Redacted | | | | | | | |
| 4189660 | GHOBRIAL, MADLEIN M | Redacted | | | | | | | |
| 4547818 | GHOBRIAL, NASHWA | Redacted | | | | | | | |
| 4567934 | GHOBRIAL, SELVANA S | Redacted | | | | | | | |
| 4293048 | GHODRATIPOUR, ROXANNA N | Redacted | | | | | | | |
| 4341946 | GHODRATNIA, BEHNAZ | Redacted | | | | | | | |
| 4890311 | Ghods, Mashia OD | Attn: President / General Counsel | 11440 Westonhill Dr. | | | San Diego | CA | 92126 | |
| 4558218 | GHOFRANI SHADMAN, MAHVASH | Redacted | | | | | | | |
| 4414983 | GHOLAR, DAMON LE MONT | Redacted | | | | | | | |
| 4416632 | GHOLAR, JOHN R | Redacted | | | | | | | |
| 4280414 | GHOLAR, LILLIAN | Redacted | | | | | | | |
| 5853648 | GHOLAR, SHIRLEY | Redacted | | | | | | | |
| 4540024 | GHOLAR, SONYA B | Redacted | | | | | | | |
| 5623188 | GHOLSON JARNICE | 100 NORTHFOURTH AV | | | | HOPEWELL | VA | 23860 | |
| 5623192 | GHOLSON THOMAS L | 4400 JEFFERSON POINTE LN APT 22 | | | | PRINCE GEORGE | VA | 23875-1483 | |
| 4640160 | GHOLSON, COTTREL | Redacted | | | | | | | |
| 4560150 | GHOLSON, MATTIE M | Redacted | | | | | | | |
| 4371144 | GHOLSON, MIKAELA R | Redacted | | | | | | | |
| 4741529 | GHOLSTON, GREGORY | Redacted | | | | | | | |
| 4649564 | GHOLSTON, JACKIE | Redacted | | | | | | | |
| 4413989 | GHOLSTON, JONATHAN | Redacted | | | | | | | |
| 4450869 | GHOLSTON, MARGARET | Redacted | | | | | | | |
| 4697739 | GHOLSTON, MAUDY | Redacted | | | | | | | |
| 4738366 | GHOLSTON, RUTH | Redacted | | | | | | | |
| 4299859 | GHOM, NIRAJ | Redacted | | | | | | | |
| 4468035 | GHOMASHCHI, SOMAYEH | Redacted | | | | | | | |
| 4183995 | GHOMASHIZADEH, AZIN | Redacted | | | | | | | |
| 4836108 | GHOMESHI,MEHDI | Redacted | | | | | | | |
| 4792141 | Ghoneim, Nadia | Redacted | | | | | | | |
| 4326546 | GHORAM, DEANGELO D | Redacted | | | | | | | |
| 4565480 | GHORASHY, ANDREW J | Redacted | | | | | | | |
| 4621109 | GHORBANI, SUSAN | Redacted | | | | | | | |
| 4167837 | GHORBANPOUR, POUYA | Redacted | | | | | | | |
| 4564985 | GHOREISHIMADISEH, RAHELEH | Redacted | | | | | | | |
| 4625425 | GHORI, AILA | Redacted | | | | | | | |
| 4307104 | GHORMLEY, KATHLEEN | Redacted | | | | | | | |
| 4197886 | GHORMLEY, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785639 | Ghory, Mohammad | Redacted | | | | | | | |
| 4195248 | GHOSH, AYAN | Redacted | | | | | | | |
| 4644836 | GHOSH, GAUTAM D | Redacted | | | | | | | |
| 4665503 | GHOSH, JAYATI | Redacted | | | | | | | |
| 4482187 | GHOSH, KAL | Redacted | | | | | | | |
| 4281910 | GHOSH, MAITREYEE | Redacted | | | | | | | |
| 4483825 | GHOSH, MALINI | Redacted | | | | | | | |
| 4417153 | GHOSH, RATNA | Redacted | | | | | | | |
| 4618113 | GHOSH, SURAJIT | Redacted | | | | | | | |
| 4303073 | GHOSHEH, JAMILA | Redacted | | | | | | | |
| 4332787 | GHOSHEH, MOHANNAD | Redacted | | | | | | | |
| 4733000 | GHOSN, FRANK | Redacted | | | | | | | |
| 4468789 | GHOSOPH, NICK | Redacted | | | | | | | |
| 4334334 | GHOSTLAW, LORRAINE H | Redacted | | | | | | | |
| 4764531 | GHOSTON, ADOLPHUS | Redacted | | | | | | | |
| 4358595 | GHOSTON, ELLYSE | Redacted | | | | | | | |
| 4176120 | GHOST-PEREZ, PAULINE K | Redacted | | | | | | | |
| 4742523 | GHOTB, DYLAN | Redacted | | | | | | | |
| 4427365 | GHOTRA, MANVINDERPREET | Redacted | | | | | | | |
| 4435613 | GHOTRA, RAVINDERPAL S | Redacted | | | | | | | |
| 4555877 | GHOUSHEH, HAYA | Redacted | | | | | | | |
| 4203449 | GHOUSSEIN, ELIJAH K | Redacted | | | | | | | |
| 4806476 | GHP GROUP INC | 6440 W HOWARD STREET | | | | NILESE | IL | 60714 | |
| 4456568 | GHRIST, LEE A | Redacted | | | | | | | |
| 4532944 | GHULAM NABI, PARASTOO | Redacted | | | | | | | |
| 4228276 | GHUMAN, AMAR S | Redacted | | | | | | | |
| 4298387 | GHUNEIM, MATTHEW M | Redacted | | | | | | | |
| 4281455 | GHUNEIM, SAMANTHA M | Redacted | | | | | | | |
| 4289636 | GHUNEIM, SUSAN MICHAEL | Redacted | | | | | | | |
| 4775393 | GHUNGESH, NINAAD | Redacted | | | | | | | |
| 4863375 | GI APPAREL INC | 2211 ALLENWOOD RD | | | | WALL | NJ | 07719 | |
| 4826993 | GI CONSTRUCTION | Redacted | | | | | | | |
| 5796197 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4729474 | GI, LEILANI | Redacted | | | | | | | |
| 4815976 | GIA BORELLI | Redacted | | | | | | | |
| 4366103 | GIACALONE, ENZA | Redacted | | | | | | | |
| 4174479 | GIACAMAN, TAMARA | Redacted | | | | | | | |
| 4730583 | GIACCHINO, DAMION | Redacted | | | | | | | |
| 4247936 | GIACCONE, WILLIAM | Redacted | | | | | | | |
| 4836109 | GIACHOS, ANAMARIA | Redacted | | | | | | | |
| 4699557 | GIACINTO, PETER | Redacted | | | | | | | |
| 4396489 | GIACOBBE, FRANK A | Redacted | | | | | | | |
| 4246708 | GIACOBBE, LOUIS S | Redacted | | | | | | | |
| 4601136 | GIACOBBE, SANDRA  L | Redacted | | | | | | | |
| 4383420 | GIACOMAN, ANGELA K | Redacted | | | | | | | |
| 4799854 | GIACOMO FAZIO | DBA SDCOMMODITIES.COM | 7709 5TH AVE | | | BROOKLYN | NY | 11209 | |
| 4441949 | GIACONIA, ANNETTE | Redacted | | | | | | | |
| 4324205 | GIACONTIERE, STEPHANIE S | Redacted | | | | | | | |
| 4879366 | GIACOS MOWER SHOP | MOWERMAN LLC | 20690 LORAIN ROAD | | | CLEVELAND | OH | 44126 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5280 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790333 | GIACO'S MOWER SHOP | 20690 LORAIN AVE. | | | | FAIRVIEW PARK | OH | 44126 | |
| 4145219 | GIADA, JORDAN | Redacted | | | | | | | |
| 4567854 | GIADONE, ROBERT M | Redacted | | | | | | | |
| 4675207 | GIAFFO, LOU | Redacted | | | | | | | |
| 4712571 | GIAIMO, JEROME | Redacted | | | | | | | |
| 4592386 | GIAIMO, JEROME P P | Redacted | | | | | | | |
| 4474654 | GIALANELLA, MARK | Redacted | | | | | | | |
| 4219365 | GIALI, ANTHONY | Redacted | | | | | | | |
| 4826994 | GIALLE, ANGELA | Redacted | | | | | | | |
| 4359285 | GIALLOMBARDO, JOSEPH RUSSELL | Redacted | | | | | | | |
| 4836110 | GIALLORENZO, DONALD | Redacted | | | | | | | |
| 4422713 | GIALLORENZO, LORI T | Redacted | | | | | | | |
| 4345578 | GIALONE, LAURIE | Redacted | | | | | | | |
| 4213122 | GIAMBALVO, PETER | Redacted | | | | | | | |
| 4372076 | GIAMBARTOLOMIE, MARYJO | Redacted | | | | | | | |
| 4297569 | GIAMBERDUCA, JOSEPH F | Redacted | | | | | | | |
| 4583179 | GIAMBI, KEVIN | Redacted | | | | | | | |
| 4880693 | GIAMBROCCO PRODUCE CO INC | P O BOX 16507 | | | | DENVER | CO | 80216 | |
| 5838912 | Giambrone, Barbara J. | Redacted | | | | | | | |
| 4648101 | GIAMBRONE, JOSEPH | Redacted | | | | | | | |
| 4439540 | GIAMBRONE, MICHAEL A | Redacted | | | | | | | |
| 4442916 | GIAMEI, ARIANNA G | Redacted | | | | | | | |
| 4431703 | GIAMELLI, RICHARD | Redacted | | | | | | | |
| 4605073 | GIAMFORTONE, LAURA | Redacted | | | | | | | |
| 4826995 | GIAMMARCO, GIOVANNI | Redacted | | | | | | | |
| 4486011 | GIAMMARCO, MICHAEL | Redacted | | | | | | | |
| 4346352 | GIAMMARCO, RIANA L | Redacted | | | | | | | |
| 4426500 | GIAMMARINO, GINA R | Redacted | | | | | | | |
| 4221691 | GIAMMARINO, GLORIA M | Redacted | | | | | | | |
| 4233375 | GIAMMATTEO, CORAL | Redacted | | | | | | | |
| 4724030 | GIAMMATTEO, PHILIP | Redacted | | | | | | | |
| 4192343 | GIAMMICHELE, STEPHANIE | Redacted | | | | | | | |
| 4690331 | GIAMPE, JANICE | Redacted | | | | | | | |
| 4330470 | GIAMPIETRO JR, BARRY J | Redacted | | | | | | | |
| 4815977 | GIAN SAMBHI | Redacted | | | | | | | |
| 4427246 | GIANCANA, REBECCA | Redacted | | | | | | | |
| 4761073 | GIANCASPRO, GABRIEL I | Redacted | | | | | | | |
| 4826996 | GIANCOLA, BARB | Redacted | | | | | | | |
| 4646049 | GIANCOLA, SUSAN | Redacted | | | | | | | |
| 4533731 | GIANCOLA, THERESA | Redacted | | | | | | | |
| 4641334 | GIANCONE, NORMA | Redacted | | | | | | | |
| 4423367 | GIANCURSIO, ROBERT | Redacted | | | | | | | |
| 4406415 | GIANDONATO, GIANNA MARIE | Redacted | | | | | | | |
| 4202087 | GIANELLI, KIMBERLY P | Redacted | | | | | | | |
| 4150829 | GIANELLI, KIRSTI | Redacted | | | | | | | |
| 4457658 | GIANETTINO, ROSE M | Redacted | | | | | | | |
| 4638989 | GIANFRANCESCO, JOHN J J | Redacted | | | | | | | |
| 4654946 | GIANFRANCESCO, MICHELLE | Redacted | | | | | | | |
| 4509567 | GIANG, ALICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310342 | GIANG, CAN D | Redacted | | | | | | | |
| 4714723 | GIANG, HOI | Redacted | | | | | | | |
| 4328533 | GIANG, LEO | Redacted | | | | | | | |
| 4617151 | GIANG, LINH N | Redacted | | | | | | | |
| 4307622 | GIANGIULIO, JILLIAN | Redacted | | | | | | | |
| 4133763 | Giangrasso, Susan L | Redacted | | | | | | | |
| 4133763 | Giangrasso, Susan L | Redacted | | | | | | | |
| 4656275 | GIANGRECO, BERNADETTE | Redacted | | | | | | | |
| 4758269 | GIANGRECO, THELMA | Redacted | | | | | | | |
| 4772663 | GIANGUZZI, CARMELA | Redacted | | | | | | | |
| 4495811 | GIANI, NICHOLE | Redacted | | | | | | | |
| 4221359 | GIANINOTO, DARLENE | Redacted | | | | | | | |
| 4242333 | GIANISIS, GEORGE | Redacted | | | | | | | |
| 4423572 | GIANLOMBARDO, JOHN | Redacted | | | | | | | |
| 4377859 | GIANNAKAKOS, LINDA | Redacted | | | | | | | |
| 4679037 | GIANNAKOULIS, JACLYN | Redacted | | | | | | | |
| 4731158 | GIANNAMORE, TINA | Redacted | | | | | | | |
| 5623227 | GIANNANTONIO KATHLEEN | 529 EVERGREEN CT | | | | BENSALEM | PA | 19020 | |
| 4831324 | GIANNATTASIO, ED & SUSAN | Redacted | | | | | | | |
| 4636099 | GIANNELLI, DIANE | Redacted | | | | | | | |
| 4738084 | GIANNELLI, MARGARET | Redacted | | | | | | | |
| 4258739 | GIANNETTA, JOHN | Redacted | | | | | | | |
| 4192144 | GIANNETTI, KATHY | Redacted | | | | | | | |
| 4432270 | GIANNETTI, KEVIN | Redacted | | | | | | | |
| 4199604 | GIANNETTI, MICHAEL J | Redacted | | | | | | | |
| 4797895 | GIANNI DELORO LLC | DBA GIANNI DELORO | 124 E ALAMEDA AVE | | | BURBANK | CA | 91502 | |
| 4724395 | GIANNI, ELEANORA | Redacted | | | | | | | |
| 4679262 | GIANNI, SUSAN | Redacted | | | | | | | |
| 5623232 | GIANNINA MONTERO | 656 CLAMAONT | | | | LANCASTER | PA | 17602 | |
| 4815978 | GIANNINI, BILL | Redacted | | | | | | | |
| 4697555 | GIANNINI, FRANK | Redacted | | | | | | | |
| 4867352 | GIANNIOS CANDY CO INC | 430 YOUNGSTOWN PALAND RD | | | | STRUTHERS | OH | 44471 | |
| 4890519 | Giannone, Paula | c/o Jessica L. Kerr dba The Advocacy Group | Attn: Jessica L. Kerr | 200 SE 6th Street | Suite 504 | Fort Lauderdale | FL | 33301 | |
| 4815979 | GIANNONI, TONY | Redacted | | | | | | | |
| 4406536 | GIANNOPOULOS, EVANGELOS | Redacted | | | | | | | |
| 4441116 | GIANNOPULOS, IOANNIS | Redacted | | | | | | | |
| 4479224 | GIANNOS, JOSEPH T | Redacted | | | | | | | |
| 4645430 | GIANNOTTI, ALEJANDRO M | Redacted | | | | | | | |
| 4217698 | GIANNOTTI, WYATT | Redacted | | | | | | | |
| 4350829 | GIANNUZZI, ROSANNA | Redacted | | | | | | | |
| 4173556 | GIANOCARO, ANTHONY S | Redacted | | | | | | | |
| 4413946 | GIANONATTI, MARGARET | Redacted | | | | | | | |
| 4573966 | GIANOPOULOS, MELISSA | Redacted | | | | | | | |
| 4404535 | GIANOS, ANNA MARIE | Redacted | | | | | | | |
| 4647240 | GIANOTTI, THOMAS | Redacted | | | | | | | |
| 4449905 | GIANOTTO, DAVID | Redacted | | | | | | | |
| 4601494 | GIANQUINTO, CHE | Redacted | | | | | | | |
| 4237350 | GIANSIRACUSA, PAUL S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5282 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888120 | GIANT CREATURE INC | STEPHEN KRAMER GLICKMAN | 2700 CAHUENGA BLVD E UNIT 2203 | | | LOS ANGELES | CA | 90068 | |
| 4879735 | GIANT INTERNATIONAL USA LTD | NO LONGER DOING BUSINESS | P O BOX 932818 | | | ATLANTA | GA | 31193 | |
| 4890862 | Giant Oil Company of Kentucky | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890863 | Giant Oil Company of Mississippi | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4717746 | GIANUKOS, LISA | Redacted | | | | | | | |
| 4443344 | GIANUNZIO, CORIENNE | Redacted | | | | | | | |
| 4721237 | GIANUZZI, ROSEMARY F | Redacted | | | | | | | |
| 5623234 | GIANVECCHIO EMILIA | 2 IKE CT | | | | MARLBORO | NJ | 07746 | |
| 4836111 | GIAQUINOT, BOB | Redacted | | | | | | | |
| 4678873 | GIAQUINTA, ANTHONY | Redacted | | | | | | | |
| 4656903 | GIAQUINTO, KENNETH | Redacted | | | | | | | |
| 4255033 | GIAQUINTO, LYNDA M | Redacted | | | | | | | |
| 4740696 | GIARDINA, GIUSEPPE | Redacted | | | | | | | |
| 4733476 | GIARDINA, JOHN | Redacted | | | | | | | |
| 4761778 | GIARDINA, PEGGY | Redacted | | | | | | | |
| 4745322 | GIARDINA, SHARON | Redacted | | | | | | | |
| 4641567 | GIARDINELLI, ROSE | Redacted | | | | | | | |
| 4335081 | GIARDINI, STEVE | Redacted | | | | | | | |
| 4815980 | GIARMAN, CASEY | Redacted | | | | | | | |
| 4395329 | GIARRAFFA, DEBRA A | Redacted | | | | | | | |
| 4253207 | GIARRAFFA, GINA | Redacted | | | | | | | |
| 4333504 | GIARRATANA, HALEY N | Redacted | | | | | | | |
| 4348450 | GIARRATANO, BRANDON W | Redacted | | | | | | | |
| 4652539 | GIARRATANO, GASPER | Redacted | | | | | | | |
| 4666225 | GIARRATANO, MIKE | Redacted | | | | | | | |
| 4328803 | GIARRIZZO, ROBERT | Redacted | | | | | | | |
| 4166535 | GIARRUSSO, ANGELA L | Redacted | | | | | | | |
| 4346734 | GIASSON, PAIGE | Redacted | | | | | | | |
| 4651902 | GIATTINO, ELYSE M. | Redacted | | | | | | | |
| 4439180 | GIATTINO, PHILIP | Redacted | | | | | | | |
| 4445790 | GIAUQUE, CHAZ | Redacted | | | | | | | |
| 4366770 | GIAUQUE, DESTINY L | Redacted | | | | | | | |
| 4313481 | GIAUQUE, RHONDA L | Redacted | | | | | | | |
| 4325373 | GIAVOTELLA, PAMELA | Redacted | | | | | | | |
| 5403762 | GIBA JULIA U; PARENT GILLIAN E GIBA AND PARENT JACK W GIBA; PAUL R GIBA; PARENT GILLIAN E GIBA AND PARENT JACK W GIBA; AND ALEXIS R KELLY | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 4787339 | Giba, Gillian | Redacted | | | | | | | |
| 4787337 | Giba, Jack | Redacted | | | | | | | |
| 4787335 | Giba, Julia | Redacted | | | | | | | |
| 4784840 | Giba, Paul | Redacted | | | | | | | |
| 4784841 | Giba, Paul | Redacted | | | | | | | |
| 4256719 | GIBALDI, CAMILLO | Redacted | | | | | | | |
| 4429991 | GIBAS, PRZEMYSLAW D | Redacted | | | | | | | |
| 4646595 | GIBB, BOB | Redacted | | | | | | | |
| 4721276 | GIBB, ESTELLE | Redacted | | | | | | | |
| 4608155 | GIBB, KEVIN | Redacted | | | | | | | |
| 4615203 | GIBB, MELANIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5283 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365467 | GIBBA, ABUBACARR | Redacted | | | | | | | |
| 4151995 | GIBBA, JAMES C | Redacted | | | | | | | |
| 4360576 | GIBBARD, CAROL | Redacted | | | | | | | |
| 4379003 | GIBBARD, ELIZABETH | Redacted | | | | | | | |
| 4712406 | GIBBARD, IVANNA | Redacted | | | | | | | |
| 4353447 | GIBBARD, JENNY | Redacted | | | | | | | |
| 4307558 | GIBBEL, JONATHAN P | Redacted | | | | | | | |
| 4769185 | GIBBEL, KENNETH M | Redacted | | | | | | | |
| 4304173 | GIBBEL, SCOTT E | Redacted | | | | | | | |
| 4367800 | GIBBENS, ANDREW | Redacted | | | | | | | |
| 4467812 | GIBBENS, DANIEL T | Redacted | | | | | | | |
| 4215962 | GIBBENS, ERIN C | Redacted | | | | | | | |
| 4219816 | GIBBENS, FRANCES B | Redacted | | | | | | | |
| 4219836 | GIBBENS, JACKSON A | Redacted | | | | | | | |
| 4571507 | GIBBERMAN, JEFFREY | Redacted | | | | | | | |
| 4625671 | GIBBINS, AMANDA S | Redacted | | | | | | | |
| 4204702 | GIBBINS, MCKENZIE O | Redacted | | | | | | | |
| 4468675 | GIBBINS, SHAWN | Redacted | | | | | | | |
| 4492545 | GIBBLE, JUNE | Redacted | | | | | | | |
| 4494034 | GIBBLE, KRISTINE | Redacted | | | | | | | |
| 4486057 | GIBBLE, NICOLE | Redacted | | | | | | | |
| 4692371 | GIBBON, JOHN | Redacted | | | | | | | |
| 4346322 | GIBBON, TRISTAN C | Redacted | | | | | | | |
| 5623250 | GIBBONS MELISA | 5107 25TH AVENUE DRIVE EAST | | | | PALMETTO | FL | 34221 | |
| 4815981 | GIBBONS VAHEDI, MELINDA | Redacted | | | | | | | |
| 4556094 | GIBBONS, ADRIAN L | Redacted | | | | | | | |
| 4594378 | GIBBONS, AHTOI | Redacted | | | | | | | |
| 4383480 | GIBBONS, ALEXANDER J | Redacted | | | | | | | |
| 4546146 | GIBBONS, ALYSSE M | Redacted | | | | | | | |
| 4699969 | GIBBONS, ANN | Redacted | | | | | | | |
| 4685377 | GIBBONS, BRENDA | Redacted | | | | | | | |
| 4593480 | GIBBONS, BRIAN | Redacted | | | | | | | |
| 4146816 | GIBBONS, BRIANA C | Redacted | | | | | | | |
| 4260322 | GIBBONS, BRITTANY | Redacted | | | | | | | |
| 4390587 | GIBBONS, CALLIE L | Redacted | | | | | | | |
| 4240416 | GIBBONS, CHARLENE | Redacted | | | | | | | |
| 4579355 | GIBBONS, CLARISSA R | Redacted | | | | | | | |
| 4150468 | GIBBONS, DANIEL P | Redacted | | | | | | | |
| 4435350 | GIBBONS, DANIELLE | Redacted | | | | | | | |
| 4661078 | GIBBONS, DANIELLE | Redacted | | | | | | | |
| 4320551 | GIBBONS, DILLON J | Redacted | | | | | | | |
| 4162437 | GIBBONS, DOROTHY | Redacted | | | | | | | |
| 4163776 | GIBBONS, ELI R | Redacted | | | | | | | |
| 4651988 | GIBBONS, ESTHER | Redacted | | | | | | | |
| 4697008 | GIBBONS, HEATHER | Redacted | | | | | | | |
| 4688240 | GIBBONS, HEIDI | Redacted | | | | | | | |
| 4354433 | GIBBONS, JAIMIE | Redacted | | | | | | | |
| 4738286 | GIBBONS, JANET | Redacted | | | | | | | |
| 4709360 | GIBBONS, JESSIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5284 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267934 | GIBBONS, JOHN E | Redacted | | | | | | | |
| 4721596 | GIBBONS, JOHN L | Redacted | | | | | | | |
| 4494302 | GIBBONS, JONATHAN | Redacted | | | | | | | |
| 4209170 | GIBBONS, JULIET | Redacted | | | | | | | |
| 4356628 | GIBBONS, KATELYN | Redacted | | | | | | | |
| 4369386 | GIBBONS, KATELYN T | Redacted | | | | | | | |
| 4251666 | GIBBONS, KATHERINE | Redacted | | | | | | | |
| 4240204 | GIBBONS, KEVIN C | Redacted | | | | | | | |
| 4438027 | GIBBONS, KIM | Redacted | | | | | | | |
| 4739261 | GIBBONS, LORI A | Redacted | | | | | | | |
| 4644185 | GIBBONS, LOU ELLEN | Redacted | | | | | | | |
| 4764704 | GIBBONS, LYNETTE | Redacted | | | | | | | |
| 4768457 | GIBBONS, MARY | Redacted | | | | | | | |
| 4607004 | GIBBONS, MATTHEW | Redacted | | | | | | | |
| 4431692 | GIBBONS, MATTHEW D | Redacted | | | | | | | |
| 4693920 | GIBBONS, MICHAEL | Redacted | | | | | | | |
| 4594530 | GIBBONS, MICHAEL | Redacted | | | | | | | |
| 4236508 | GIBBONS, NACICA | Redacted | | | | | | | |
| 4249554 | GIBBONS, NJERI | Redacted | | | | | | | |
| 4586285 | GIBBONS, PENNY | Redacted | | | | | | | |
| 4336826 | GIBBONS, PENNY M | Redacted | | | | | | | |
| 4407755 | GIBBONS, REBECCA L | Redacted | | | | | | | |
| 4680172 | GIBBONS, ROBERTA | Redacted | | | | | | | |
| 4857057 | GIBBONS, SARAH | Redacted | | | | | | | |
| 4491368 | GIBBONS, SARAH | Redacted | | | | | | | |
| 4826997 | GIBBONS, SHARON | Redacted | | | | | | | |
| 4180519 | GIBBONS, SHAUN R | Redacted | | | | | | | |
| 4745321 | GIBBONS, SHEILA | Redacted | | | | | | | |
| 4262073 | GIBBONS, SHERINA | Redacted | | | | | | | |
| 4757413 | GIBBONS, SHIELA | Redacted | | | | | | | |
| 4441211 | GIBBONS, SIDNEY | Redacted | | | | | | | |
| 4317779 | GIBBONS, TALAYA | Redacted | | | | | | | |
| 4346186 | GIBBONS, TERRI N | Redacted | | | | | | | |
| 4404138 | GIBBONS, TEVIN G | Redacted | | | | | | | |
| 4758638 | GIBBONS, THOMAS | Redacted | | | | | | | |
| 4595802 | GIBBONS, TIM | Redacted | | | | | | | |
| 4697573 | GIBBONS, TIMOTHY | Redacted | | | | | | | |
| 4668560 | GIBBONS, TIMOTHY | Redacted | | | | | | | |
| 4211133 | GIBBONS, TIMOTHY R | Redacted | | | | | | | |
| 4439142 | GIBBONS, VERONICA | Redacted | | | | | | | |
| 4335074 | GIBBONS, WILLIAM L | Redacted | | | | | | | |
| 4477469 | GIBBONS-HARRIS, FREDDIE | Redacted | | | | | | | |
| 4429502 | GIBB-REID, NICHOLAS W | Redacted | | | | | | | |
| 4815982 | GIBBS | Redacted | | | | | | | |
| 4674795 | GIBBS  JR, FRED  L | Redacted | | | | | | | |
| 5796199 | Gibbs Construction | 5736 Citrus Blvd | Suite 200 | | | New Orleans | LA | 70123 | |
| 5792299 | GIBBS CONSTRUCTION | BRIAN BERTUCCI | 5736 CITRUS BLVD | SUITE 200 | | NEW ORLEANS | CA | 70123 | |
| 4677902 | GIBBS III, SHELTON | Redacted | | | | | | | |
| 4486439 | GIBBS JR., SHANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270448 | GIBBS JR., WALTER R | Redacted | | | | | | | |
| 5623282 | GIBBS MARY | 18 PINE LANE | | | | WHEELING | WV | 26003 | |
| 5792300 | GIBBS RESIDENTIAL LLC | 5736 CITRUS BLVD | SUITE 200 | | | NEW ORLEANS | CA | 70123 | |
| 5796200 | Gibbs Residential LLC | 5736 Citrus Blvd | Suite 200 | | | New Orleans | LA | 70123 | |
| 4460072 | GIBBS, ADRIANA B | Redacted | | | | | | | |
| 4454961 | GIBBS, AMANDA | Redacted | | | | | | | |
| 4767674 | GIBBS, AMBER | Redacted | | | | | | | |
| 4559806 | GIBBS, AMONTA | Redacted | | | | | | | |
| 4248922 | GIBBS, ANDREA | Redacted | | | | | | | |
| 4405024 | GIBBS, ANGELA L | Redacted | | | | | | | |
| 4562159 | GIBBS, ANITA J | Redacted | | | | | | | |
| 4469591 | GIBBS, ANIYA | Redacted | | | | | | | |
| 4768438 | GIBBS, ANTOINETTE | Redacted | | | | | | | |
| 4147097 | GIBBS, AQUAEVIOUS D | Redacted | | | | | | | |
| 4462619 | GIBBS, ASHLEE D | Redacted | | | | | | | |
| 4374279 | GIBBS, ASHLEY | Redacted | | | | | | | |
| 4756392 | GIBBS, BETTY | Redacted | | | | | | | |
| 4592570 | GIBBS, BEVERLY | Redacted | | | | | | | |
| 4481991 | GIBBS, BRENDA | Redacted | | | | | | | |
| 4604869 | GIBBS, BRENDA | Redacted | | | | | | | |
| 4777880 | GIBBS, BRIAN | Redacted | | | | | | | |
| 4776326 | GIBBS, BRIANNA | Redacted | | | | | | | |
| 4472612 | GIBBS, BRIANNA M | Redacted | | | | | | | |
| 4717569 | GIBBS, BRUCE | Redacted | | | | | | | |
| 4474723 | GIBBS, CAROL | Redacted | | | | | | | |
| 4690108 | GIBBS, CAROLE | Redacted | | | | | | | |
| 4244206 | GIBBS, CECIL | Redacted | | | | | | | |
| 4673082 | GIBBS, CHARLES | Redacted | | | | | | | |
| 4593889 | GIBBS, CHERI | Redacted | | | | | | | |
| 4310568 | GIBBS, CHRISTIFER | Redacted | | | | | | | |
| 4292716 | GIBBS, CHRISTOPHER | Redacted | | | | | | | |
| 4436202 | GIBBS, CINDY | Redacted | | | | | | | |
| 4593846 | GIBBS, CONSTANCE | Redacted | | | | | | | |
| 4395115 | GIBBS, CRISTINA | Redacted | | | | | | | |
| 4591920 | GIBBS, DAVID | Redacted | | | | | | | |
| 4424329 | GIBBS, DAVID | Redacted | | | | | | | |
| 4151192 | GIBBS, DAYQON | Redacted | | | | | | | |
| 4741212 | GIBBS, DEBBIE | Redacted | | | | | | | |
| 4425816 | GIBBS, DEBORAH A | Redacted | | | | | | | |
| 4286666 | GIBBS, DELVANCE R | Redacted | | | | | | | |
| 4332819 | GIBBS, DEONIA A | Redacted | | | | | | | |
| 4376063 | GIBBS, DEQUAVIUS | Redacted | | | | | | | |
| 4370253 | GIBBS, DEVON S | Redacted | | | | | | | |
| 4735960 | GIBBS, DIANE | Redacted | | | | | | | |
| 4225996 | GIBBS, DONNA | Redacted | | | | | | | |
| 4258966 | GIBBS, DRAKAR | Redacted | | | | | | | |
| 4754706 | GIBBS, EDNA | Redacted | | | | | | | |
| 4775431 | GIBBS, EDWIN | Redacted | | | | | | | |
| 4320051 | GIBBS, ELIZABETH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144759 | GIBBS, ELSIE | Redacted | | | | | | | |
| 4326947 | GIBBS, ELVIN D | Redacted | | | | | | | |
| 4258975 | GIBBS, EMERY F | Redacted | | | | | | | |
| 4315629 | GIBBS, EMILEE | Redacted | | | | | | | |
| 4777761 | GIBBS, ERICA | Redacted | | | | | | | |
| 4381398 | GIBBS, ERYKAH | Redacted | | | | | | | |
| 4651146 | GIBBS, EUGENE | Redacted | | | | | | | |
| 4389254 | GIBBS, EVELYN | Redacted | | | | | | | |
| 4683969 | GIBBS, FLOYD | Redacted | | | | | | | |
| 4836112 | GIBBS, FRANK | Redacted | | | | | | | |
| 4454655 | GIBBS, FRANKIE M | Redacted | | | | | | | |
| 4473874 | GIBBS, GWENDOLYN | Redacted | | | | | | | |
| 4708733 | GIBBS, HARMON O | Redacted | | | | | | | |
| 4405604 | GIBBS, HASSAN W | Redacted | | | | | | | |
| 4766373 | GIBBS, HECTOR | Redacted | | | | | | | |
| 4386667 | GIBBS, HUNTINGTON G | Redacted | | | | | | | |
| 4737598 | GIBBS, IVY | Redacted | | | | | | | |
| 4760005 | GIBBS, JACKIE | Redacted | | | | | | | |
| 4270454 | GIBBS, JACKIE | Redacted | | | | | | | |
| 4373717 | GIBBS, JACOB A | Redacted | | | | | | | |
| 4405347 | GIBBS, JADA | Redacted | | | | | | | |
| 4375253 | GIBBS, JALEEL D | Redacted | | | | | | | |
| 4593887 | GIBBS, JAMES | Redacted | | | | | | | |
| 4732204 | GIBBS, JAMES | Redacted | | | | | | | |
| 4758155 | GIBBS, JANET | Redacted | | | | | | | |
| 4659476 | GIBBS, JANNETTA | Redacted | | | | | | | |
| 4316050 | GIBBS, JARED M | Redacted | | | | | | | |
| 4465027 | GIBBS, JAZZMYNE R | Redacted | | | | | | | |
| 4682941 | GIBBS, JEAN | Redacted | | | | | | | |
| 4305036 | GIBBS, JENNIFER | Redacted | | | | | | | |
| 4355564 | GIBBS, JENNIFER D | Redacted | | | | | | | |
| 4161898 | GIBBS, JEREMY | Redacted | | | | | | | |
| 4572488 | GIBBS, JEREMY D | Redacted | | | | | | | |
| 4288648 | GIBBS, JESSICA | Redacted | | | | | | | |
| 4553661 | GIBBS, JESSICA M | Redacted | | | | | | | |
| 4580256 | GIBBS, JESSY | Redacted | | | | | | | |
| 4615038 | GIBBS, JIMMIE | Redacted | | | | | | | |
| 4389364 | GIBBS, JOCAROL | Redacted | | | | | | | |
| 4752332 | GIBBS, JOE | Redacted | | | | | | | |
| 4306995 | GIBBS, JOHN A | Redacted | | | | | | | |
| 4698481 | GIBBS, JOHNNY | Redacted | | | | | | | |
| 4340261 | GIBBS, JORDAN | Redacted | | | | | | | |
| 4300426 | GIBBS, KARA | Redacted | | | | | | | |
| 4186273 | GIBBS, KARYN A | Redacted | | | | | | | |
| 4312933 | GIBBS, KATIE L | Redacted | | | | | | | |
| 4515099 | GIBBS, KATINA N | Redacted | | | | | | | |
| 4378834 | GIBBS, KATISHA | Redacted | | | | | | | |
| 4227404 | GIBBS, KELLI C | Redacted | | | | | | | |
| 4617300 | GIBBS, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483941 | GIBBS, KEVIN | Redacted | | | | | | | |
| 4415522 | GIBBS, KHEFFREN D | Redacted | | | | | | | |
| 4557058 | GIBBS, KIANA | Redacted | | | | | | | |
| 4226435 | GIBBS, KIARA | Redacted | | | | | | | |
| 4318027 | GIBBS, KIMBERLY | Redacted | | | | | | | |
| 4535650 | GIBBS, KIMBERLY A | Redacted | | | | | | | |
| 4376093 | GIBBS, KRISTEL | Redacted | | | | | | | |
| 4563413 | GIBBS, KRISTINA | Redacted | | | | | | | |
| 4853672 | Gibbs, Lakesha | Redacted | | | | | | | |
| 4815983 | GIBBS, LARRY | Redacted | | | | | | | |
| 4856024 | GIBBS, LAURA | Redacted | | | | | | | |
| 4650418 | GIBBS, LINDA | Redacted | | | | | | | |
| 4658258 | GIBBS, LLOYD | Redacted | | | | | | | |
| 4404967 | GIBBS, LYDIA | Redacted | | | | | | | |
| 4227079 | GIBBS, LYNNETTE | Redacted | | | | | | | |
| 4278659 | GIBBS, MARCIA | Redacted | | | | | | | |
| 4342285 | GIBBS, MARCUS | Redacted | | | | | | | |
| 4667311 | GIBBS, MARY | Redacted | | | | | | | |
| 4697705 | GIBBS, MARY SUE | Redacted | | | | | | | |
| 4225418 | GIBBS, MAURICE | Redacted | | | | | | | |
| 4370414 | GIBBS, MELINDA | Redacted | | | | | | | |
| 4469628 | GIBBS, MEREDITH D | Redacted | | | | | | | |
| 4438190 | GIBBS, MICHAEL | Redacted | | | | | | | |
| 4171177 | GIBBS, MICHAEL | Redacted | | | | | | | |
| 4196546 | GIBBS, MICHELINA | Redacted | | | | | | | |
| 4335374 | GIBBS, MICHELLE | Redacted | | | | | | | |
| 4380938 | GIBBS, MONICA T | Redacted | | | | | | | |
| 4415332 | GIBBS, MONIQUE | Redacted | | | | | | | |
| 4693445 | GIBBS, NANCY | Redacted | | | | | | | |
| 4434692 | GIBBS, NATALIE | Redacted | | | | | | | |
| 4338007 | GIBBS, NATHY | Redacted | | | | | | | |
| 4308078 | GIBBS, NOELLE N | Redacted | | | | | | | |
| 4601319 | GIBBS, PAMELA | Redacted | | | | | | | |
| 4595216 | GIBBS, PATRICE M | Redacted | | | | | | | |
| 4570608 | GIBBS, PATRICK R | Redacted | | | | | | | |
| 4629220 | GIBBS, PAULINE | Redacted | | | | | | | |
| 4391605 | GIBBS, PEYTON M | Redacted | | | | | | | |
| 4447396 | GIBBS, RACHEL | Redacted | | | | | | | |
| 4340131 | GIBBS, RAQUEL | Redacted | | | | | | | |
| 4815984 | GIBBS, RASHEL | Redacted | | | | | | | |
| 4228253 | GIBBS, RAVEN | Redacted | | | | | | | |
| 4702658 | GIBBS, REGINA | Redacted | | | | | | | |
| 4587450 | GIBBS, RITA | Redacted | | | | | | | |
| 4620097 | GIBBS, ROBERT | Redacted | | | | | | | |
| 4714000 | GIBBS, ROD | Redacted | | | | | | | |
| 4434432 | GIBBS, SAMANTHA | Redacted | | | | | | | |
| 4766502 | GIBBS, SAMUEL | Redacted | | | | | | | |
| 4291301 | GIBBS, SAMYIA A | Redacted | | | | | | | |
| 4432887 | GIBBS, SASHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156309 | GIBBS, SEANE | Redacted | | | | | | | |
| 4642603 | GIBBS, SHANE | Redacted | | | | | | | |
| 4264674 | GIBBS, SHANEISHA L | Redacted | | | | | | | |
| 4396671 | GIBBS, SHANEY | Redacted | | | | | | | |
| 4238730 | GIBBS, SHANICE D | Redacted | | | | | | | |
| 4251653 | GIBBS, SHANTIA | Redacted | | | | | | | |
| 4288022 | GIBBS, SHAYLA | Redacted | | | | | | | |
| 4147255 | GIBBS, SHELIA | Redacted | | | | | | | |
| 4512229 | GIBBS, SHEMEKA | Redacted | | | | | | | |
| 4558135 | GIBBS, SHERRI L | Redacted | | | | | | | |
| 4411060 | GIBBS, SHILOH | Redacted | | | | | | | |
| 4183550 | GIBBS, SOPHIE | Redacted | | | | | | | |
| 4509933 | GIBBS, STARLETTE | Redacted | | | | | | | |
| 4343651 | GIBBS, STEPHANIE | Redacted | | | | | | | |
| 4432884 | GIBBS, STEVEN | Redacted | | | | | | | |
| 4712241 | GIBBS, STEVEN | Redacted | | | | | | | |
| 4758947 | GIBBS, SUSAN M | Redacted | | | | | | | |
| 4376038 | GIBBS, SYDNEY | Redacted | | | | | | | |
| 4401608 | GIBBS, TAKIYAH | Redacted | | | | | | | |
| 4493203 | GIBBS, TAMEKIA | Redacted | | | | | | | |
| 4430639 | GIBBS, TAMIKA | Redacted | | | | | | | |
| 4712530 | GIBBS, TESSALYN | Redacted | | | | | | | |
| 4349232 | GIBBS, TIFFANY | Redacted | | | | | | | |
| 4686253 | GIBBS, TOM | Redacted | | | | | | | |
| 4709226 | GIBBS, TOMMY L | Redacted | | | | | | | |
| 4681972 | GIBBS, TONI | Redacted | | | | | | | |
| 4512574 | GIBBS, TYEISHA C | Redacted | | | | | | | |
| 4769761 | GIBBS, VERIAN | Redacted | | | | | | | |
| 4618780 | GIBBS, WANDA | Redacted | | | | | | | |
| 4723507 | GIBBS, WILLIAM | Redacted | | | | | | | |
| 4495117 | GIBBS, WILLIAM A | Redacted | | | | | | | |
| 4452430 | GIBBS, XAVIER N | Redacted | | | | | | | |
| 4303120 | GIBBS, YOUVONDA | Redacted | | | | | | | |
| 4326139 | GIBBS, ZACHARY | Redacted | | | | | | | |
| 4385330 | GIBBS, ZACHARY | Redacted | | | | | | | |
| 4621350 | GIBBS-ALLEYNE, PATRICIA | Redacted | | | | | | | |
| 4216104 | GIBBS-BERLINSKI, AMANDA | Redacted | | | | | | | |
| 4728705 | GIBBS-FERGUSON, POQUITA | Redacted | | | | | | | |
| 4227299 | GIBBS-HUGHES, TASCHIANA | Redacted | | | | | | | |
| 4400178 | GIBBS-JORDAN, TEYANA | Redacted | | | | | | | |
| 4720455 | GIBBS-RICKFORD, JILL | Redacted | | | | | | | |
| 4495084 | GIBBS-STANTON, MARKIA C | Redacted | | | | | | | |
| 4762559 | GIBBS-STEVENS, ANGELA | Redacted | | | | | | | |
| 4191530 | GIBBY, LISETTE | Redacted | | | | | | | |
| 4180036 | GIBBY, SARAH C | Redacted | | | | | | | |
| 4427406 | GIBEAU, ANDREA | Redacted | | | | | | | |
| 4437379 | GIBEAU, SHERRY | Redacted | | | | | | | |
| 4681168 | GIBEAULT, LEONARD | Redacted | | | | | | | |
| 4356085 | GIBELYOU, ROSE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164923 | GIBERSON, ANDREW | Redacted | | | | | | | |
| 4507845 | GIBERSON, AYSHIA N | Redacted | | | | | | | |
| 4471758 | GIBERSON, PAT | Redacted | | | | | | | |
| 5623323 | GIBERT RANGEL | 1692 E N LOT 71 | | | | WARSAW | IN | 46582 | |
| 4281510 | GIBERT, DEMYJAH | Redacted | | | | | | | |
| 4733549 | GIBERTI, PATRICE | Redacted | | | | | | | |
| 4676593 | GIBERTINI, JENNIFER | Redacted | | | | | | | |
| 4417461 | GIBILARO, JEAN | Redacted | | | | | | | |
| 4632810 | GIBILISCO, ROSS | Redacted | | | | | | | |
| 4689322 | GIBLER, LORI | Redacted | | | | | | | |
| 4811584 | Gibley and McWilliams, PC | Attn: Joseph Gibley | 524 N. Providence Road; PO Box 1107 | | | Media | PA | 19063-0807 | |
| 4649013 | GIBLIN, CHRISTINE | Redacted | | | | | | | |
| 4211179 | GIBLIN, MATTHEW | Redacted | | | | | | | |
| 4273873 | GIBNEY, KEVIN D | Redacted | | | | | | | |
| 4327809 | GIBNEY, NORMA J | Redacted | | | | | | | |
| 4441911 | GIBNEY, THOMAS A | Redacted | | | | | | | |
| 4716483 | GIBONEY, DAVID | Redacted | | | | | | | |
| 4504247 | GIBOYEAUX, PRISCILA | Redacted | | | | | | | |
| 4441215 | GIBOYEAUX, YVONNE | Redacted | | | | | | | |
| 4886695 | GIBRALTAR COINS & PRECIOUS METALS | SEARS COINS STAMPS & PRECIOUS METAL | 27001 US 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 5796201 | Gibraltar Mgmt Co Inc | 150 White Plains Rd. | Suite 400 | | | Tarrytown | NY | 10591 | |
| 5788586 | GIBRALTAR MGMT CO INC | ATTN: RONALD S FRIEDMAN | 150 WHITE PLAINS RD. | SUITE 400 | | TARRYTOWN | NY | 10591 | |
| 4854888 | GIBRALTAR MGMT CO INC | GBR GREEN ACRES LLC & GREENWICH 29 LP | C/O GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS RD. | SUITE 400 | TARRYTOWN | NY | 10591 | |
| 4478716 | GIBRIN, ADAMU | Redacted | | | | | | | |
| 4876468 | GIBSLAND BANK & TRUST COMPANY | GIBSLAND BANCSHARES INC | P O BOX 180 | | | GIBSLAND | LA | 71028 | |
| 4287236 | GIBSON BARNETT, TANIA J | Redacted | | | | | | | |
| 5623345 | GIBSON CASSANDRA | 1605 CHATHAM DR | | | | HIGH POINT | NC | 27265 | |
| 5623359 | GIBSON DENISE E | 2119 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 4875011 | GIBSON DUNN & CRUTCHER LLP | DEPT 0723 | | | | LOS ANGELES | CA | 90084 | |
| 4898439 | GIBSON GUTTERING-SOLE PROPRIETOR | DANIEL GIBSON | 1143 Harris St | | | Eden | NC | 27288-6345 | |
| 4799478 | GIBSON GYMNASTICS SUPPLIES | 4995 LIMA STREET | | | | DENVER | CO | 80239 | |
| 5792301 | GIBSON HOTEL MANAGEMENT | 300 RUTGERS AVE | | | | OAK RIDGE | TN | 37830 | |
| 4376501 | GIBSON III, DANA C | Redacted | | | | | | | |
| 4159551 | GIBSON III, DELBERT E | Redacted | | | | | | | |
| 4691151 | GIBSON JR, BILLY RAY | Redacted | | | | | | | |
| 4723998 | GIBSON JR, JAMES D | Redacted | | | | | | | |
| 4469240 | GIBSON JR, RICHARD F | Redacted | | | | | | | |
| 4577971 | GIBSON JR., VINCENT | Redacted | | | | | | | |
| 4669323 | GIBSON- LOVE, MAIKAIA | Redacted | | | | | | | |
| 5623407 | GIBSON MARY | 9346 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| 4863942 | GIBSON OVERSEAS INC | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 5789453 | GIBSON OVERSEAS INC | SAL GABBAY | 2410 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| 5796203 | Gibson Overseas, Inc. | 2410 Yates Avenue | | | | Commerce | CA | 90040 | |
| 4886402 | GIBSON PLUMBING | RT 3 BOX 124 | | | | ELKINS | WV | 26241 | |
| 4869304 | GIBSON SERVICES CO | 6000 N 13TH STREET | | | | TERRE HAUTE | IN | 47805 | |
| 5623429 | GIBSON SHAMEKA | 808 W MAGNIOLA ST | | | | VALDOSTA | GA | 31601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623448 | GIBSON TRIVIA | 4872 E 97TH STREET | | | | CLEVELAND | OH | 44125 | |
| 5623454 | GIBSON VICTORIA | P O BOX 366 | | | | ETON | GA | 30724 | |
| 4184755 | GIBSON, AARON | Redacted | | | | | | | |
| 4311934 | GIBSON, ABIGAIL E | Redacted | | | | | | | |
| 4322650 | GIBSON, AISHA Y | Redacted | | | | | | | |
| 4588450 | GIBSON, ALAN | Redacted | | | | | | | |
| 4231326 | GIBSON, ALEX E | Redacted | | | | | | | |
| 4224789 | GIBSON, ALEXANDER | Redacted | | | | | | | |
| 4454557 | GIBSON, ALISHA M | Redacted | | | | | | | |
| 4221848 | GIBSON, ALIYAH | Redacted | | | | | | | |
| 4349932 | GIBSON, ALLACIA | Redacted | | | | | | | |
| 4815985 | GIBSON, ALLEGRA | Redacted | | | | | | | |
| 4451619 | GIBSON, ALYSSA | Redacted | | | | | | | |
| 4366511 | GIBSON, AMANDA | Redacted | | | | | | | |
| 4519944 | GIBSON, AMBER | Redacted | | | | | | | |
| 4198913 | GIBSON, AMBER | Redacted | | | | | | | |
| 4145297 | GIBSON, AMBER L | Redacted | | | | | | | |
| 4469859 | GIBSON, ANDREA | Redacted | | | | | | | |
| 4737836 | GIBSON, ANDREW | Redacted | | | | | | | |
| 4542018 | GIBSON, ANDREW D | Redacted | | | | | | | |
| 4309732 | GIBSON, ANNDRIA L | Redacted | | | | | | | |
| 4551364 | GIBSON, ANNETTE | Redacted | | | | | | | |
| 4449425 | GIBSON, ANTHONY | Redacted | | | | | | | |
| 4266426 | GIBSON, ANTHONY T | Redacted | | | | | | | |
| 4518067 | GIBSON, ANTIONNE | Redacted | | | | | | | |
| 4236109 | GIBSON, ANTONEESHA | Redacted | | | | | | | |
| 4226637 | GIBSON, ANTONIO | Redacted | | | | | | | |
| 4739092 | GIBSON, ANYE | Redacted | | | | | | | |
| 4438195 | GIBSON, ARIANA N | Redacted | | | | | | | |
| 4259654 | GIBSON, ARQUETTE L | Redacted | | | | | | | |
| 4644798 | GIBSON, ASHLEY | Redacted | | | | | | | |
| 4486066 | GIBSON, ASHLEY | Redacted | | | | | | | |
| 4405565 | GIBSON, ASHLEY B | Redacted | | | | | | | |
| 4248436 | GIBSON, ASIA | Redacted | | | | | | | |
| 4257579 | GIBSON, BARBARA A | Redacted | | | | | | | |
| 4624116 | GIBSON, BERNICE | Redacted | | | | | | | |
| 4636033 | GIBSON, BERNICE | Redacted | | | | | | | |
| 4596233 | GIBSON, BESS | Redacted | | | | | | | |
| 4452225 | GIBSON, BOBBI J | Redacted | | | | | | | |
| 4512123 | GIBSON, BRADEN J | Redacted | | | | | | | |
| 4422989 | GIBSON, BRANDON D | Redacted | | | | | | | |
| 4259986 | GIBSON, BRENDA | Redacted | | | | | | | |
| 4180210 | GIBSON, BRENT | Redacted | | | | | | | |
| 4611868 | GIBSON, BRIAN | Redacted | | | | | | | |
| 4580047 | GIBSON, BRIAN L | Redacted | | | | | | | |
| 4156896 | GIBSON, BRIAWNA | Redacted | | | | | | | |
| 4241017 | GIBSON, BRIDGET A | Redacted | | | | | | | |
| 4243234 | GIBSON, BRITTANY | Redacted | | | | | | | |
| 4447737 | GIBSON, BROOKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5291 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748164 | GIBSON, BRYANT | Redacted | | | | | | | |
| 4309315 | GIBSON, CANDIE K | Redacted | | | | | | | |
| 4161366 | GIBSON, CARI A | Redacted | | | | | | | |
| 4334256 | GIBSON, CARINE C | Redacted | | | | | | | |
| 4761850 | GIBSON, CARL | Redacted | | | | | | | |
| 4356385 | GIBSON, CARLEE | Redacted | | | | | | | |
| 4237065 | GIBSON, CARLEEN G | Redacted | | | | | | | |
| 4745468 | GIBSON, CARLTON | Redacted | | | | | | | |
| 4310079 | GIBSON, CARLY | Redacted | | | | | | | |
| 4439674 | GIBSON, CARSANDA | Redacted | | | | | | | |
| 4483397 | GIBSON, CASSIDY D | Redacted | | | | | | | |
| 4317879 | GIBSON, CATHY | Redacted | | | | | | | |
| 4524248 | GIBSON, CAYLIN L | Redacted | | | | | | | |
| 4375970 | GIBSON, CHARIANA | Redacted | | | | | | | |
| 4626689 | GIBSON, CHARLES | Redacted | | | | | | | |
| 4522664 | GIBSON, CHASITY | Redacted | | | | | | | |
| 4275297 | GIBSON, CHERIE J | Redacted | | | | | | | |
| 4442535 | GIBSON, CHEROKEE O | Redacted | | | | | | | |
| 4310275 | GIBSON, CHERRELLE | Redacted | | | | | | | |
| 4420701 | GIBSON, CHEVONNE | Redacted | | | | | | | |
| 4238320 | GIBSON, CHRIS | Redacted | | | | | | | |
| 4367258 | GIBSON, CHRIS I | Redacted | | | | | | | |
| 4522508 | GIBSON, CHRISTIAN | Redacted | | | | | | | |
| 4555039 | GIBSON, CHRISTINA | Redacted | | | | | | | |
| 4395501 | GIBSON, CHRISTINA L | Redacted | | | | | | | |
| 4600267 | GIBSON, CHRISTOPHER | Redacted | | | | | | | |
| 4463913 | GIBSON, CHRISTOPHER | Redacted | | | | | | | |
| 4205117 | GIBSON, CHRISTOPHER | Redacted | | | | | | | |
| 4144216 | GIBSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4264778 | GIBSON, CINTONIA K | Redacted | | | | | | | |
| 4609638 | GIBSON, CLEMON | Redacted | | | | | | | |
| 4319960 | GIBSON, CODY R | Redacted | | | | | | | |
| 4306469 | GIBSON, CONNIE | Redacted | | | | | | | |
| 4149246 | GIBSON, CONTESSA | Redacted | | | | | | | |
| 4677387 | GIBSON, COURTNEY E. E | Redacted | | | | | | | |
| 4260338 | GIBSON, CRAIG | Redacted | | | | | | | |
| 4511673 | GIBSON, CRISTAL L | Redacted | | | | | | | |
| 4264396 | GIBSON, CRYSTAL D | Redacted | | | | | | | |
| 4353381 | GIBSON, CURLLEANA M | Redacted | | | | | | | |
| 4228768 | GIBSON, CURTIS | Redacted | | | | | | | |
| 4194911 | GIBSON, CYNTHIA | Redacted | | | | | | | |
| 4739448 | GIBSON, CYNTHIA | Redacted | | | | | | | |
| 4548576 | GIBSON, DALTON | Redacted | | | | | | | |
| 4318965 | GIBSON, DAMARIUS | Redacted | | | | | | | |
| 4356288 | GIBSON, DANIEL W | Redacted | | | | | | | |
| 4452454 | GIBSON, DANIELLE L | Redacted | | | | | | | |
| 4658060 | GIBSON, DANNIE | Redacted | | | | | | | |
| 4337421 | GIBSON, DARIAN T | Redacted | | | | | | | |
| 4321245 | GIBSON, DARRYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692404 | GIBSON, DARRYL | Redacted | | | | | | | |
| 4515326 | GIBSON, DAVID | Redacted | | | | | | | |
| 4649957 | GIBSON, DAVID | Redacted | | | | | | | |
| 4648682 | GIBSON, DAVID R | Redacted | | | | | | | |
| 4363218 | GIBSON, DAWN | Redacted | | | | | | | |
| 4181508 | GIBSON, DEANDRE | Redacted | | | | | | | |
| 4723662 | GIBSON, DEANNA | Redacted | | | | | | | |
| 4653276 | GIBSON, DEBORAH | Redacted | | | | | | | |
| 4680813 | GIBSON, DEBORAH | Redacted | | | | | | | |
| 4613808 | GIBSON, DEIDRE | Redacted | | | | | | | |
| 4266634 | GIBSON, DEMETRESE | Redacted | | | | | | | |
| 4714165 | GIBSON, DENICE | Redacted | | | | | | | |
| 4715979 | GIBSON, DENISE | Redacted | | | | | | | |
| 4728716 | GIBSON, DENISE | Redacted | | | | | | | |
| 4369129 | GIBSON, DENNIS | Redacted | | | | | | | |
| 4528688 | GIBSON, DERICK L | Redacted | | | | | | | |
| 4482264 | GIBSON, DESTINY | Redacted | | | | | | | |
| 4220017 | GIBSON, DEVON | Redacted | | | | | | | |
| 4576795 | GIBSON, DIAMOND D | Redacted | | | | | | | |
| 4614737 | GIBSON, DIANA | Redacted | | | | | | | |
| 4577957 | GIBSON, DIARRAH J | Redacted | | | | | | | |
| 4349981 | GIBSON, DOMINIQUE | Redacted | | | | | | | |
| 4672573 | GIBSON, DONALD | Redacted | | | | | | | |
| 4286721 | GIBSON, DONALD M | Redacted | | | | | | | |
| 4519028 | GIBSON, DONISHA L | Redacted | | | | | | | |
| 4242550 | GIBSON, DONITRA | Redacted | | | | | | | |
| 4354131 | GIBSON, DREANNA J | Redacted | | | | | | | |
| 4560473 | GIBSON, EDWARD C | Redacted | | | | | | | |
| 4611249 | GIBSON, ELANTRA | Redacted | | | | | | | |
| 4311866 | GIBSON, ELESHA | Redacted | | | | | | | |
| 4511846 | GIBSON, ELLEN J | Redacted | | | | | | | |
| 4379822 | GIBSON, EMILEY | Redacted | | | | | | | |
| 4309786 | GIBSON, EMILY | Redacted | | | | | | | |
| 4430623 | GIBSON, EMMA | Redacted | | | | | | | |
| 4711974 | GIBSON, ENID | Redacted | | | | | | | |
| 4521216 | GIBSON, ERICK C | Redacted | | | | | | | |
| 4893275 | GIBSON, ERIK | 1695 BEAVER CREEK RD | | | | Brighton | TN | 38011 | |
| 4355324 | GIBSON, ERIKA L | Redacted | | | | | | | |
| 4469548 | GIBSON, ETTLE | Redacted | | | | | | | |
| 4708603 | GIBSON, EVELYN | Redacted | | | | | | | |
| 4618391 | GIBSON, EVELYN M | Redacted | | | | | | | |
| 4262994 | GIBSON, FAYE | Redacted | | | | | | | |
| 4401637 | GIBSON, FELICIA | Redacted | | | | | | | |
| 4815986 | GIBSON, FRAN | Redacted | | | | | | | |
| 4557960 | GIBSON, FRANCES | Redacted | | | | | | | |
| 4735810 | GIBSON, FRANK | Redacted | | | | | | | |
| 4220593 | GIBSON, GABRIELLE | Redacted | | | | | | | |
| 4753104 | GIBSON, GAYE | Redacted | | | | | | | |
| 4372180 | GIBSON, GEOFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662184 | GIBSON, GINA | Redacted | | | | | | | |
| 4400952 | GIBSON, GREGORY | Redacted | | | | | | | |
| 4235995 | GIBSON, GREGORY D | Redacted | | | | | | | |
| 4256889 | GIBSON, GREGORY W | Redacted | | | | | | | |
| 4633200 | GIBSON, GRETEL | Redacted | | | | | | | |
| 4836113 | GIBSON, HANK & DEBBIE | Redacted | | | | | | | |
| 4425069 | GIBSON, HANNAH | Redacted | | | | | | | |
| 4278827 | GIBSON, HANNAH M | Redacted | | | | | | | |
| 4745297 | GIBSON, HARVEY | Redacted | | | | | | | |
| 4275498 | GIBSON, HAYLEY M | Redacted | | | | | | | |
| 4451055 | GIBSON, HEATHER L | Redacted | | | | | | | |
| 4521607 | GIBSON, HEATHER N | Redacted | | | | | | | |
| 4749123 | GIBSON, HELEN | Redacted | | | | | | | |
| 4464348 | GIBSON, HELEN L | Redacted | | | | | | | |
| 4149768 | GIBSON, IDALLIS | Redacted | | | | | | | |
| 4179306 | GIBSON, INDELISA | Redacted | | | | | | | |
| 4724693 | GIBSON, JACQUELIN | Redacted | | | | | | | |
| 4707724 | GIBSON, JACQUELINE | Redacted | | | | | | | |
| 4259843 | GIBSON, JADA Q | Redacted | | | | | | | |
| 4459403 | GIBSON, JADE | Redacted | | | | | | | |
| 4359911 | GIBSON, JAMEL | Redacted | | | | | | | |
| 4899405 | GIBSON, JAMES | Redacted | | | | | | | |
| 4552573 | GIBSON, JAMES | Redacted | | | | | | | |
| 4384450 | GIBSON, JAMES | Redacted | | | | | | | |
| 4445633 | GIBSON, JAMES | Redacted | | | | | | | |
| 4439441 | GIBSON, JAMES J | Redacted | | | | | | | |
| 4650569 | GIBSON, JANE | Redacted | | | | | | | |
| 4614186 | GIBSON, JANET | Redacted | | | | | | | |
| 4661511 | GIBSON, JANET | Redacted | | | | | | | |
| 4667237 | GIBSON, JANETTE D. | Redacted | | | | | | | |
| 4173800 | GIBSON, JANIE | Redacted | | | | | | | |
| 4386924 | GIBSON, JARED N | Redacted | | | | | | | |
| 4402454 | GIBSON, JASMINE | Redacted | | | | | | | |
| 4454903 | GIBSON, JASMINE | Redacted | | | | | | | |
| 4273449 | GIBSON, JEAN M | Redacted | | | | | | | |
| 4668606 | GIBSON, JEANENE | Redacted | | | | | | | |
| 4717340 | GIBSON, JEANNIE | Redacted | | | | | | | |
| 4215865 | GIBSON, JEFF | Redacted | | | | | | | |
| 4635946 | GIBSON, JEFF | Redacted | | | | | | | |
| 4603470 | GIBSON, JEFFREY | Redacted | | | | | | | |
| 4570977 | GIBSON, JEFFREY W | Redacted | | | | | | | |
| 4679249 | GIBSON, JENNIFER | Redacted | | | | | | | |
| 4521814 | GIBSON, JENNIFER K | Redacted | | | | | | | |
| 4528452 | GIBSON, JEREMIAH | Redacted | | | | | | | |
| 4717408 | GIBSON, JEREMY | Redacted | | | | | | | |
| 4421970 | GIBSON, JEROME A | Redacted | | | | | | | |
| 4338814 | GIBSON, JESSE R | Redacted | | | | | | | |
| 4357361 | GIBSON, JESSICA B | Redacted | | | | | | | |
| 4152801 | GIBSON, JIM R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582428 | GIBSON, JOAN | Redacted | | | | | | | |
| 4754000 | GIBSON, JOANN | Redacted | | | | | | | |
| 4275353 | GIBSON, JODY L | Redacted | | | | | | | |
| 4606723 | GIBSON, JOHN | Redacted | | | | | | | |
| 4654966 | GIBSON, JOHN | Redacted | | | | | | | |
| 4618297 | GIBSON, JOHN | Redacted | | | | | | | |
| 4277219 | GIBSON, JOHN D | Redacted | | | | | | | |
| 4309756 | GIBSON, JONATHAN M | Redacted | | | | | | | |
| 4202703 | GIBSON, JORDAN | Redacted | | | | | | | |
| 4315981 | GIBSON, JORDAN D | Redacted | | | | | | | |
| 4619362 | GIBSON, JORDYN | Redacted | | | | | | | |
| 4714025 | GIBSON, JOSEPH | Redacted | | | | | | | |
| 4582355 | GIBSON, JOSEPH | Redacted | | | | | | | |
| 4481058 | GIBSON, JOSEPH | Redacted | | | | | | | |
| 4173201 | GIBSON, JOSHUA | Redacted | | | | | | | |
| 4613648 | GIBSON, JUDY | Redacted | | | | | | | |
| 4659818 | GIBSON, JULIA | Redacted | | | | | | | |
| 4672898 | GIBSON, JULIE | Redacted | | | | | | | |
| 4518523 | GIBSON, JUQUITA L | Redacted | | | | | | | |
| 4529914 | GIBSON, JUSTIN J | Redacted | | | | | | | |
| 4234875 | GIBSON, KAELA | Redacted | | | | | | | |
| 4564420 | GIBSON, KARA | Redacted | | | | | | | |
| 4551755 | GIBSON, KAREN A | Redacted | | | | | | | |
| 4815987 | GIBSON, KATHY | Redacted | | | | | | | |
| 4826998 | GIBSON, KATHY | Redacted | | | | | | | |
| 4147603 | GIBSON, KATLYN R | Redacted | | | | | | | |
| 4311112 | GIBSON, KAYLA | Redacted | | | | | | | |
| 4456332 | GIBSON, KAYLA M | Redacted | | | | | | | |
| 4522293 | GIBSON, KAYLA M | Redacted | | | | | | | |
| 4319228 | GIBSON, KEENAN | Redacted | | | | | | | |
| 4341538 | GIBSON, KEHINDE D | Redacted | | | | | | | |
| 4548240 | GIBSON, KEN | Redacted | | | | | | | |
| 4147067 | GIBSON, KENDALL | Redacted | | | | | | | |
| 4447650 | GIBSON, KENDELL H | Redacted | | | | | | | |
| 4610333 | GIBSON, KENNETH | Redacted | | | | | | | |
| 4672356 | GIBSON, KEVIN | Redacted | | | | | | | |
| 4344762 | GIBSON, KEVIN L | Redacted | | | | | | | |
| 4384784 | GIBSON, KHALIL | Redacted | | | | | | | |
| 4253997 | GIBSON, KIANA | Redacted | | | | | | | |
| 4605426 | GIBSON, KIMBALL | Redacted | | | | | | | |
| 4714937 | GIBSON, KIMBERLY | Redacted | | | | | | | |
| 4150173 | GIBSON, KIMBERLY | Redacted | | | | | | | |
| 4386903 | GIBSON, KIMBERLY S | Redacted | | | | | | | |
| 4540091 | GIBSON, KIMBERLY S | Redacted | | | | | | | |
| 4410809 | GIBSON, KIRK | Redacted | | | | | | | |
| 4456565 | GIBSON, KIRSTIN | Redacted | | | | | | | |
| 4430407 | GIBSON, KRISTA L | Redacted | | | | | | | |
| 4145680 | GIBSON, KRISTOPHER | Redacted | | | | | | | |
| 4256405 | GIBSON, KRYSTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339493 | GIBSON, KURTIS | Redacted | | | | | | | |
| 4495297 | GIBSON, KYLE | Redacted | | | | | | | |
| 4715845 | GIBSON, LADONNA | Redacted | | | | | | | |
| 4632951 | GIBSON, LARRY | Redacted | | | | | | | |
| 4788620 | Gibson, Lauranna | Redacted | | | | | | | |
| 4788621 | Gibson, Lauranna | Redacted | | | | | | | |
| 4380580 | GIBSON, LEANNA N | Redacted | | | | | | | |
| 4346613 | GIBSON, LENNY | Redacted | | | | | | | |
| 4637215 | GIBSON, LESLIE | Redacted | | | | | | | |
| 4687426 | GIBSON, LESTER | Redacted | | | | | | | |
| 4700691 | GIBSON, LEWIS | Redacted | | | | | | | |
| 4257293 | GIBSON, LILLIAN | Redacted | | | | | | | |
| 4631147 | GIBSON, LINDA | Redacted | | | | | | | |
| 4717604 | GIBSON, LINDA | Redacted | | | | | | | |
| 4266495 | GIBSON, LINDA | Redacted | | | | | | | |
| 4635096 | GIBSON, LINDA | Redacted | | | | | | | |
| 4736741 | GIBSON, LINDA | Redacted | | | | | | | |
| 4392919 | GIBSON, LINDA C | Redacted | | | | | | | |
| 4234850 | GIBSON, LINDSAY | Redacted | | | | | | | |
| 4489167 | GIBSON, LINDSAY R | Redacted | | | | | | | |
| 4401980 | GIBSON, LONNIE | Redacted | | | | | | | |
| 4695064 | GIBSON, LORI | Redacted | | | | | | | |
| 4159408 | GIBSON, LORRAINE | Redacted | | | | | | | |
| 4153189 | GIBSON, LORRAINE | Redacted | | | | | | | |
| 4649286 | GIBSON, LORRAINE R | Redacted | | | | | | | |
| 4149313 | GIBSON, LUCY F | Redacted | | | | | | | |
| 4656246 | GIBSON, LYDIA | Redacted | | | | | | | |
| 4754655 | GIBSON, MAGDALENA | Redacted | | | | | | | |
| 4355727 | GIBSON, MAKYIAH T | Redacted | | | | | | | |
| 4158996 | GIBSON, MARIA E | Redacted | | | | | | | |
| 4836114 | Gibson, Marianne | Redacted | | | | | | | |
| 4755845 | GIBSON, MARIE | Redacted | | | | | | | |
| 4296119 | GIBSON, MARISSA | Redacted | | | | | | | |
| 4577656 | GIBSON, MARITES M | Redacted | | | | | | | |
| 4352192 | GIBSON, MARK | Redacted | | | | | | | |
| 4534416 | GIBSON, MARK A | Redacted | | | | | | | |
| 4207870 | GIBSON, MARKELL | Redacted | | | | | | | |
| 4440034 | GIBSON, MARLEAH D | Redacted | | | | | | | |
| 4281535 | GIBSON, MARSHA S | Redacted | | | | | | | |
| 4603339 | GIBSON, MARY | Redacted | | | | | | | |
| 4151826 | GIBSON, MARY L | Redacted | | | | | | | |
| 4676490 | GIBSON, MARYLOU | Redacted | | | | | | | |
| 4723980 | GIBSON, MATT | Redacted | | | | | | | |
| 4571261 | GIBSON, MATTHEW | Redacted | | | | | | | |
| 4210733 | GIBSON, MATTHEW | Redacted | | | | | | | |
| 4349605 | GIBSON, MATTHEW M | Redacted | | | | | | | |
| 4200089 | GIBSON, MATTHEW S | Redacted | | | | | | | |
| 4633661 | GIBSON, MAURICE W | Redacted | | | | | | | |
| 4655679 | GIBSON, MAYELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489471 | GIBSON, MEAGAN L | Redacted | | | | | | | |
| 4637802 | GIBSON, MELAK | Redacted | | | | | | | |
| 4224538 | GIBSON, MELANIE | Redacted | | | | | | | |
| 4231948 | GIBSON, MELISSA | Redacted | | | | | | | |
| 4679472 | GIBSON, MICHAEL | Redacted | | | | | | | |
| 4345924 | GIBSON, MICHAEL | Redacted | | | | | | | |
| 4648169 | GIBSON, MICHAEL | Redacted | | | | | | | |
| 4708832 | GIBSON, MICHAEL | Redacted | | | | | | | |
| 4307516 | GIBSON, MICHAEL J | Redacted | | | | | | | |
| 4353010 | GIBSON, MICHELLE | Redacted | | | | | | | |
| 4273947 | GIBSON, MICHELLE | Redacted | | | | | | | |
| 4455907 | GIBSON, MINIMAH A | Redacted | | | | | | | |
| 4373166 | GIBSON, MONICA M | Redacted | | | | | | | |
| 4353629 | GIBSON, MONIQUE | Redacted | | | | | | | |
| 4306996 | GIBSON, MORGON D | Redacted | | | | | | | |
| 4596945 | GIBSON, MS. ARCHIE M | Redacted | | | | | | | |
| 4649402 | GIBSON, MYRA J | Redacted | | | | | | | |
| 4461502 | GIBSON, NATALIE N | Redacted | | | | | | | |
| 4573732 | GIBSON, NATHAN | Redacted | | | | | | | |
| 4306216 | GIBSON, NATHAN | Redacted | | | | | | | |
| 4326626 | GIBSON, NEVANTE | Redacted | | | | | | | |
| 4412987 | GIBSON, NICHOLE | Redacted | | | | | | | |
| 4220641 | GIBSON, NICKOLE M | Redacted | | | | | | | |
| 4507635 | GIBSON, NINA | Redacted | | | | | | | |
| 4531847 | GIBSON, NOLA | Redacted | | | | | | | |
| 4307586 | GIBSON, OLIVIA K | Redacted | | | | | | | |
| 4746935 | GIBSON, ORA | Redacted | | | | | | | |
| 4267297 | GIBSON, ORANDO | Redacted | | | | | | | |
| 4239091 | GIBSON, ORIANA | Redacted | | | | | | | |
| 4317465 | GIBSON, PAIGE | Redacted | | | | | | | |
| 4258180 | GIBSON, PAIGE L | Redacted | | | | | | | |
| 4775642 | GIBSON, PAMELA | Redacted | | | | | | | |
| 4749899 | GIBSON, PARCIE | Redacted | | | | | | | |
| 4554305 | GIBSON, PATRICIA | Redacted | | | | | | | |
| 4431551 | GIBSON, PATRICIA | Redacted | | | | | | | |
| 4376711 | GIBSON, PAUL E | Redacted | | | | | | | |
| 4446499 | GIBSON, PAUL L | Redacted | | | | | | | |
| 4325933 | GIBSON, PAULA | Redacted | | | | | | | |
| 4754539 | GIBSON, PAULINE | Redacted | | | | | | | |
| 4559621 | GIBSON, PAYTON | Redacted | | | | | | | |
| 4311863 | GIBSON, PEGGY | Redacted | | | | | | | |
| 4280066 | GIBSON, RACHEL | Redacted | | | | | | | |
| 4555737 | GIBSON, RACHEL N | Redacted | | | | | | | |
| 4522428 | GIBSON, RASHOUNDA L | Redacted | | | | | | | |
| 4546246 | GIBSON, RICHARD | Redacted | | | | | | | |
| 4750015 | GIBSON, RICHARD | Redacted | | | | | | | |
| 4754481 | GIBSON, RICHARD A. | Redacted | | | | | | | |
| 4550156 | GIBSON, RICHARD D | Redacted | | | | | | | |
| 4685393 | GIBSON, RICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519105 | GIBSON, RICK | Redacted | | | | | | | |
| 4147954 | GIBSON, ROBERT | Redacted | | | | | | | |
| 4641714 | GIBSON, ROBERT | Redacted | | | | | | | |
| 4526242 | GIBSON, ROBERT L | Redacted | | | | | | | |
| 4520945 | GIBSON, ROBIN | Redacted | | | | | | | |
| 4673826 | GIBSON, RON | Redacted | | | | | | | |
| 4597480 | GIBSON, RONALD | Redacted | | | | | | | |
| 4710916 | GIBSON, ROOSEVELT C | Redacted | | | | | | | |
| 4618357 | GIBSON, ROSALIE | Redacted | | | | | | | |
| 4640117 | GIBSON, ROY | Redacted | | | | | | | |
| 4600511 | GIBSON, RUTH | Redacted | | | | | | | |
| 4550592 | GIBSON, RYAN | Redacted | | | | | | | |
| 4549269 | GIBSON, SAMANTHA | Redacted | | | | | | | |
| 4521667 | GIBSON, SAMANTHA A | Redacted | | | | | | | |
| 4382552 | GIBSON, SAMONE L | Redacted | | | | | | | |
| 4615970 | GIBSON, SAMUEL | Redacted | | | | | | | |
| 4374531 | GIBSON, SANDRA | Redacted | | | | | | | |
| 4260672 | GIBSON, SANDRA G | Redacted | | | | | | | |
| 4194033 | GIBSON, SANTIAGO | Redacted | | | | | | | |
| 4579418 | GIBSON, SARAH | Redacted | | | | | | | |
| 4560458 | GIBSON, SCOTT | Redacted | | | | | | | |
| 4673424 | GIBSON, SCOTT C | Redacted | | | | | | | |
| 4609947 | GIBSON, SCOTT C | Redacted | | | | | | | |
| 4180292 | GIBSON, SCOTT K | Redacted | | | | | | | |
| 4488968 | GIBSON, SELENA A | Redacted | | | | | | | |
| 4171870 | GIBSON, SHAKIRA | Redacted | | | | | | | |
| 4477285 | GIBSON, SHANE | Redacted | | | | | | | |
| 4249368 | GIBSON, SHANIQUA K | Redacted | | | | | | | |
| 4347407 | GIBSON, SHANNON | Redacted | | | | | | | |
| 4486182 | GIBSON, SHANNON N | Redacted | | | | | | | |
| 4317565 | GIBSON, SHEILA J | Redacted | | | | | | | |
| 4362624 | GIBSON, SHELBY | Redacted | | | | | | | |
| 4747483 | GIBSON, SHELLY | Redacted | | | | | | | |
| 4770622 | GIBSON, SHERLEEN | Redacted | | | | | | | |
| 4656175 | GIBSON, SHERRIE A | Redacted | | | | | | | |
| 4773094 | GIBSON, SHIRLEY | Redacted | | | | | | | |
| 4723385 | GIBSON, SISCRO | Redacted | | | | | | | |
| 4318787 | GIBSON, SKYLAR R | Redacted | | | | | | | |
| 4339923 | GIBSON, SONYA | Redacted | | | | | | | |
| 4206924 | GIBSON, STEPHANIE | Redacted | | | | | | | |
| 4380809 | GIBSON, STEPHANIE L | Redacted | | | | | | | |
| 4672406 | GIBSON, STEPHEN | Redacted | | | | | | | |
| 4586387 | GIBSON, STEPHEN | Redacted | | | | | | | |
| 4412965 | GIBSON, STEVEN A | Redacted | | | | | | | |
| 4462332 | GIBSON, STEVEN C | Redacted | | | | | | | |
| 4520779 | GIBSON, STEVEN S | Redacted | | | | | | | |
| 4647795 | GIBSON, SUSIE M | Redacted | | | | | | | |
| 4704718 | GIBSON, SUZANNE | Redacted | | | | | | | |
| 4383259 | GIBSON, TAKIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5298 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578626 | GIBSON, TALON L | Redacted | | | | | | | |
| 4251167 | GIBSON, TAMERA | Redacted | | | | | | | |
| 4428620 | GIBSON, TAMMY | Redacted | | | | | | | |
| 4580936 | GIBSON, TAMMY | Redacted | | | | | | | |
| 4728061 | GIBSON, TAMRA | Redacted | | | | | | | |
| 4568953 | GIBSON, TANYA | Redacted | | | | | | | |
| 4305432 | GIBSON, TAYLOR B | Redacted | | | | | | | |
| 4149108 | GIBSON, TAYLOR D | Redacted | | | | | | | |
| 4320837 | GIBSON, TEASHAH | Redacted | | | | | | | |
| 4353792 | GIBSON, TERENAJA | Redacted | | | | | | | |
| 4754992 | GIBSON, TERESA | Redacted | | | | | | | |
| 4685232 | GIBSON, TERESA | Redacted | | | | | | | |
| 4323283 | GIBSON, TESHARA | Redacted | | | | | | | |
| 4226470 | GIBSON, TEVIN G | Redacted | | | | | | | |
| 4773754 | GIBSON, THOMAS | Redacted | | | | | | | |
| 4815988 | GIBSON, THOMAS | Redacted | | | | | | | |
| 4449911 | GIBSON, THOMAS | Redacted | | | | | | | |
| 4627522 | GIBSON, THOMAS E. | Redacted | | | | | | | |
| 4209224 | GIBSON, THOMAS L | Redacted | | | | | | | |
| 4344709 | GIBSON, TIFFANY | Redacted | | | | | | | |
| 4661041 | GIBSON, TIMOTHY | Redacted | | | | | | | |
| 4386425 | GIBSON, TINESHA | Redacted | | | | | | | |
| 4342485 | GIBSON, TIONNA L | Redacted | | | | | | | |
| 4464430 | GIBSON, TONY | Redacted | | | | | | | |
| 4460046 | GIBSON, TRESSIE | Redacted | | | | | | | |
| 4287039 | GIBSON, TYLER A | Redacted | | | | | | | |
| 4149720 | GIBSON, TYLER B | Redacted | | | | | | | |
| 4580647 | GIBSON, TYLER L | Redacted | | | | | | | |
| 4233513 | GIBSON, TYLOR S | Redacted | | | | | | | |
| 4766384 | GIBSON, VALERIE A. | Redacted | | | | | | | |
| 4522367 | GIBSON, VEARLEAN | Redacted | | | | | | | |
| 4739734 | GIBSON, VENTRIS | Redacted | | | | | | | |
| 4390004 | GIBSON, VICKI | Redacted | | | | | | | |
| 4330443 | GIBSON, VIRGINIA A | Redacted | | | | | | | |
| 4753516 | GIBSON, VIVIAN | Redacted | | | | | | | |
| 4258283 | GIBSON, VONTRESSA | Redacted | | | | | | | |
| 4685528 | GIBSON, WALTER | Redacted | | | | | | | |
| 4194618 | GIBSON, WALTER | Redacted | | | | | | | |
| 4725350 | GIBSON, WALTER L | Redacted | | | | | | | |
| 4242811 | GIBSON, WANDA Y | Redacted | | | | | | | |
| 4774432 | GIBSON, WAYNE | Redacted | | | | | | | |
| 4152410 | GIBSON, WENDELL B | Redacted | | | | | | | |
| 4815989 | GIBSON, WHITNEY | Redacted | | | | | | | |
| 4580217 | GIBSON, WHITNEY J | Redacted | | | | | | | |
| 4701384 | GIBSON, WILLIAM | Redacted | | | | | | | |
| 4815990 | GIBSON, WILLIAM | Redacted | | | | | | | |
| 4673078 | GIBSON, WILLIAM | Redacted | | | | | | | |
| 4517514 | GIBSON, WILLIAM A | Redacted | | | | | | | |
| 4239792 | GIBSON, WILLIAM G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149788 | GIBSON, WILLIAM T | Redacted | | | | | | | |
| 4493740 | GIBSON, WILLIE-MAE | Redacted | | | | | | | |
| 4361967 | GIBSON, WILLIS E | Redacted | | | | | | | |
| 4650541 | GIBSON, WINSTON S. S | Redacted | | | | | | | |
| 4626364 | GIBSON, WOODROW MAGEE | Redacted | | | | | | | |
| 4380808 | GIBSON, YOLISA | Redacted | | | | | | | |
| 4598703 | GIBSON-HARRIS, TENE | Redacted | | | | | | | |
| 4157375 | GIBSON-KUK, DEBORAH | Redacted | | | | | | | |
| 4811512 | GIBSON'S OFFICE SUPPLY | 4555 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 4795030 | GIBSONS PRODUCTS CO OF SALINA INC | DBA FAMOUSOUTDOORS.COM | 321 S BROADWAY BLVD | | | SALINA | KS | 67401 | |
| 4858357 | GIBSONS SIGN MART INC | 1021 NEIL DRIVE | | | | JONESBORO | AR | 72401 | |
| 4740907 | GIBULA, JOHN | Redacted | | | | | | | |
| 4300478 | GIBULA, MAREK | Redacted | | | | | | | |
| 4795274 | GICA CO | DBA PARTS SELLER | 7545 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 4448440 | GICHEVSKI, KEVIN | Redacted | | | | | | | |
| 4661729 | GICHUHI, JOSEPH | Redacted | | | | | | | |
| 4239638 | GICK, MARY E | Redacted | | | | | | | |
| 4174362 | GIDA, MORRIS | Redacted | | | | | | | |
| 4597840 | GIDADO, OLANREWAJU | Redacted | | | | | | | |
| 4546993 | GIDADO, OMOTAYO | Redacted | | | | | | | |
| 4826999 | GIDARI, PAMELA | Redacted | | | | | | | |
| 4490535 | GIDARO, PETER | Redacted | | | | | | | |
| 4166266 | GIDDA, JITEN | Redacted | | | | | | | |
| 4882013 | GIDDEN DISTRIBUTING | P O BOX 449 | | | | TEMPLE | TX | 76503 | |
| 4459999 | GIDDEN, CHARLES | Redacted | | | | | | | |
| 4227629 | GIDDEN, CHINELLE S | Redacted | | | | | | | |
| 4542270 | GIDDEN, KELLY | Redacted | | | | | | | |
| 4689760 | GIDDEN, PATRICE | Redacted | | | | | | | |
| 4449494 | GIDDENS JR, DAVID M | Redacted | | | | | | | |
| 4677428 | GIDDENS, BENADA | Redacted | | | | | | | |
| 4639165 | GIDDENS, CELIA | Redacted | | | | | | | |
| 4262147 | GIDDENS, DONNA L | Redacted | | | | | | | |
| 4378064 | GIDDENS, FAYE S | Redacted | | | | | | | |
| 4590556 | GIDDENS, KEN | Redacted | | | | | | | |
| 4468157 | GIDDENS, KYRA | Redacted | | | | | | | |
| 4251951 | GIDDENS, LATRISHA A | Redacted | | | | | | | |
| 4382567 | GIDDENS, MARCOLINA | Redacted | | | | | | | |
| 4741995 | GIDDENS, PATRICIA | Redacted | | | | | | | |
| 4258783 | GIDDENS, PATSY | Redacted | | | | | | | |
| 4739685 | GIDDENS, PAULA | Redacted | | | | | | | |
| 4191778 | GIDDENS, SHARENA | Redacted | | | | | | | |
| 4444559 | GIDDENS, TRENAEZJA | Redacted | | | | | | | |
| 4265533 | GIDDEONS, CARRIE L | Redacted | | | | | | | |
| 4268072 | GIDDEONS, JANET | Redacted | | | | | | | |
| 4267721 | GIDDEONS, JESSICA | Redacted | | | | | | | |
| 4224656 | GIDDIENS, ALYCIA | Redacted | | | | | | | |
| 4540989 | GIDDIN, PATRICIA R | Redacted | | | | | | | |
| 4375544 | GIDDINGE, JOANN L | Redacted | | | | | | | |
| 5623468 | GIDDINGS PAULA | 1117 TURNERSBURG HWY | | | | STATESVILLE | NC | 28625 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278667 | GIDDINGS, AMBER | Redacted | | | | | | | |
| 4644991 | GIDDINGS, BETTY  M. M | Redacted | | | | | | | |
| 4596406 | GIDDINGS, CASSANDRA | Redacted | | | | | | | |
| 4317844 | GIDDINGS, CYNTEAH | Redacted | | | | | | | |
| 4657672 | GIDDINGS, EDWIN | Redacted | | | | | | | |
| 4765804 | GIDDINGS, ELLEN | Redacted | | | | | | | |
| 4481569 | GIDDINGS, FAITH | Redacted | | | | | | | |
| 4616759 | GIDDINGS, GOLDEN | Redacted | | | | | | | |
| 4815991 | GIDDINGS, HALLIE & CORY | Redacted | | | | | | | |
| 4717416 | GIDDINGS, JAN | Redacted | | | | | | | |
| 4653924 | GIDDINGS, JANELLE | Redacted | | | | | | | |
| 4735436 | GIDDINGS, JOE | Redacted | | | | | | | |
| 4440357 | GIDDINGS, KEVIN | Redacted | | | | | | | |
| 4426512 | GIDDINGS, LATRIES | Redacted | | | | | | | |
| 4573067 | GIDDINGS, MEGAN | Redacted | | | | | | | |
| 4863572 | GIDDINGS, MELANIE | Redacted | | | | | | | |
| 4278982 | GIDDINGS, SAVANNAH E | Redacted | | | | | | | |
| 4222809 | GIDDINGS, TAVIA A | Redacted | | | | | | | |
| 4392265 | GIDDINGS, TERESA | Redacted | | | | | | | |
| 4550731 | GIDDINS, AYAN | Redacted | | | | | | | |
| 4866383 | GIDDY UP LLC | 3630 PLAZA DR SUITE 6 | | | | ANN ARBOR | MI | 48108 | |
| 4682911 | GIDDY, DANIEL | Redacted | | | | | | | |
| 4510953 | GIDEON, ANTHONY M | Redacted | | | | | | | |
| 4207538 | GIDEON, CARLA J | Redacted | | | | | | | |
| 4565813 | GIDEON, DOUGLAS D | Redacted | | | | | | | |
| 4722312 | GIDEON, GEORGIA E | Redacted | | | | | | | |
| 4208404 | GIDEON, ISRAEL H | Redacted | | | | | | | |
| 4520692 | GIDEON, TEQUILA | Redacted | | | | | | | |
| 4859458 | GIDEONS & GRECO PLUMBING CO INC | 121 CENTRAL DRIVE | | | | BRANDON | FL | 33510 | |
| 4266007 | GIDEONS, SEDONA | Redacted | | | | | | | |
| 4676942 | GIDEY, AYNALEM | Redacted | | | | | | | |
| 4344312 | GIDHARRIE, MICHAEL | Redacted | | | | | | | |
| 4436711 | GIDNEY, QUENTIN D | Redacted | | | | | | | |
| 4385280 | GIDREY, BRITNEY E | Redacted | | | | | | | |
| 4384655 | GIDREY, JASON E | Redacted | | | | | | | |
| 4511781 | GIDRON, TAMELA | Redacted | | | | | | | |
| 4211958 | GIDRON, TONY A | Redacted | | | | | | | |
| 4368550 | GIEBER, AMBER D | Redacted | | | | | | | |
| 4377175 | GIEBINK, KARL | Redacted | | | | | | | |
| 4205343 | GIEBLER, ANDREA | Redacted | | | | | | | |
| 4476966 | GIEBUS, MELISSA | Redacted | | | | | | | |
| 4332358 | GIEC, JOANNA | Redacted | | | | | | | |
| 4376762 | GIECEK, JASON A | Redacted | | | | | | | |
| 4641797 | GIECK, SYLVIA | Redacted | | | | | | | |
| 4641221 | GIEDEMANN, VINCENT | Redacted | | | | | | | |
| 4815992 | GIEFER, MARYBETH | Redacted | | | | | | | |
| 4773656 | GIEGERICH, BARBARA | Redacted | | | | | | | |
| 4773655 | GIEGERICH, BARBARA | Redacted | | | | | | | |
| 4664436 | GIEGERICH, GALE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538031 | GIEK, JARED | Redacted | | | | | | | |
| 4346839 | GIEL, DANIEL A | Redacted | | | | | | | |
| 4430484 | GIELAROWSKI, MAYRA | Redacted | | | | | | | |
| 4330183 | GIELDA, LAUREL | Redacted | | | | | | | |
| 4890864 | Gielen Enterprises, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| 4657071 | GIELLO, LOIS | Redacted | | | | | | | |
| 4749766 | GIELNIAK, ROBERT | Redacted | | | | | | | |
| 4272087 | GIELOW, DAGMAR | Redacted | | | | | | | |
| 4251980 | GIELOW, LAURA | Redacted | | | | | | | |
| 4484874 | GIEMENEZ, GIANNI C | Redacted | | | | | | | |
| 5417900 | GIER JEROME | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4624053 | GIER, NANCY | Redacted | | | | | | | |
| 4274567 | GIER, WILLIAM D | Redacted | | | | | | | |
| 4455517 | GIERACH, BERNARD R | Redacted | | | | | | | |
| 4768555 | GIERACH, DOUGLAS | Redacted | | | | | | | |
| 4759297 | GIERACH, GLORIA | Redacted | | | | | | | |
| 4631554 | GIERHAN, RONALD | Redacted | | | | | | | |
| 4390844 | GIERKE, ASHLEE | Redacted | | | | | | | |
| 4574363 | GIERKE, MICHAEL | Redacted | | | | | | | |
| 4185901 | GIERMAN, LAURA | Redacted | | | | | | | |
| 4315333 | GIERSCH, TERRI | Redacted | | | | | | | |
| 4432043 | GIERSZEWSKI, ROSANNE | Redacted | | | | | | | |
| 4279942 | GIERTUGA, TIMOTHY F | Redacted | | | | | | | |
| 4405316 | GIES, AALEAHYA M | Redacted | | | | | | | |
| 4442998 | GIES, ABIGAIL J | Redacted | | | | | | | |
| 4175850 | GIES, CHELSEY | Redacted | | | | | | | |
| 4354713 | GIES, DONNA J | Redacted | | | | | | | |
| 4448903 | GIES, KYLE E | Redacted | | | | | | | |
| 4574908 | GIES, MARISSA | Redacted | | | | | | | |
| 4206106 | GIES, PHILLIP | Redacted | | | | | | | |
| 4169618 | GIES, SHANNON M | Redacted | | | | | | | |
| 4345137 | GIES, WILLIAM L | Redacted | | | | | | | |
| 4396394 | GIESBERG, RICHARD | Redacted | | | | | | | |
| 4532506 | GIESBERS, JOSEPH R | Redacted | | | | | | | |
| 4352984 | GIESBRECHT, ASHLEY T | Redacted | | | | | | | |
| 4465931 | GIESBRECHT, JEFF | Redacted | | | | | | | |
| 4574978 | GIESCHEN, MCKENNA J | Redacted | | | | | | | |
| 4864803 | GIESE ROOFING COMPANY | 2820 ELM STREET | | | | DUBUQUE | IA | 52001 | |
| 4863104 | GIESE SHEET METAL CO INC | 2125 KERPER BLVD | | | | DUBUQUE | IA | 52001 | |
| 4575245 | GIESE, CHRISTOPHER | Redacted | | | | | | | |
| 4705820 | GIESE, CHUCK | Redacted | | | | | | | |
| 4365595 | GIESE, CONNOR J | Redacted | | | | | | | |
| 4624383 | GIESE, DALE | Redacted | | | | | | | |
| 4574327 | GIESE, DIANA L | Redacted | | | | | | | |
| 4621221 | GIESE, GEORGE | Redacted | | | | | | | |
| 4728559 | GIESE, HALBERT | Redacted | | | | | | | |
| 4411109 | GIESE, JUSTIN | Redacted | | | | | | | |
| 4483690 | GIESE, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567128 | GIESE, MARLA J | Redacted | | | | | | | |
| 4409895 | GIESE, MICHAEL D | Redacted | | | | | | | |
| 4621852 | GIESE, ROBERT | Redacted | | | | | | | |
| 4577499 | GIESE, SKYLER JADE | Redacted | | | | | | | |
| 4513948 | GIESEKE, JEREMY M | Redacted | | | | | | | |
| 4815993 | GIESELMAN, KRISTA & JON | Redacted | | | | | | | |
| 4286843 | GIESEN, JULIE A | Redacted | | | | | | | |
| 4591181 | GIESEN, NANCY | Redacted | | | | | | | |
| 4377556 | GIESER, PHYLLIS | Redacted | | | | | | | |
| 4571346 | GIESICK, ANTONY | Redacted | | | | | | | |
| 4245516 | GIESKE, BARBARA | Redacted | | | | | | | |
| 4480525 | GIESKE, PHILLIP G | Redacted | | | | | | | |
| 4644736 | GIESLER, DANNETTE | Redacted | | | | | | | |
| 4675535 | GIESLER, RUBY | Redacted | | | | | | | |
| 4357105 | GIESWEIN, ROBERT P | Redacted | | | | | | | |
| 4430918 | GIETLER, RICHARD W | Redacted | | | | | | | |
| 4573004 | GIETMAN, JACOB T | Redacted | | | | | | | |
| 4350816 | GIETZEL, RICHARD | Redacted | | | | | | | |
| 4389522 | GIEZENTANNER, JILL M | Redacted | | | | | | | |
| 4649725 | GIEZENTANNER, WOODY | Redacted | | | | | | | |
| 4677681 | GIFF, ELETHIA | Redacted | | | | | | | |
| 4284165 | GIFFEN, DORIS D | Redacted | | | | | | | |
| 4385558 | GIFFEN, HOLLY A | Redacted | | | | | | | |
| 5623490 | GIFFIN MICHAEL | 140 NW 70TH STREET APT 203 PALM BEACH099 | | | | BOCA RATON | FL | 33487 | |
| 4856471 | GIFFIN, MICHAEL | Redacted | | | | | | | |
| 4355460 | GIFFIN, MICHAELA | Redacted | | | | | | | |
| 4556188 | GIFFIN, SHERYL A | Redacted | | | | | | | |
| 5623494 | GIFFORD DENNIS | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | |
| 4879172 | GIFFORD HILL GROUP LLC | MICHELLE DENISE CATAN | 61 SOUTH MAIN STREET | | | ONEONTA | NY | 13820 | |
| 4627873 | GIFFORD, ADAM | Redacted | | | | | | | |
| 4370096 | GIFFORD, ADAM D | Redacted | | | | | | | |
| 4751185 | GIFFORD, ALLEN | Redacted | | | | | | | |
| 4648637 | GIFFORD, ANGELA R | Redacted | | | | | | | |
| 4516392 | GIFFORD, ANTHONY L | Redacted | | | | | | | |
| 4563839 | GIFFORD, BONNIE J | Redacted | | | | | | | |
| 4228376 | GIFFORD, BRADLEY T | Redacted | | | | | | | |
| 4320412 | GIFFORD, BRIANA L | Redacted | | | | | | | |
| 4736732 | GIFFORD, CAROLYN | Redacted | | | | | | | |
| 4668722 | GIFFORD, CHRISTINE | Redacted | | | | | | | |
| 4468533 | GIFFORD, D. ZACHARY | Redacted | | | | | | | |
| 4772047 | GIFFORD, DAVID | Redacted | | | | | | | |
| 4691011 | GIFFORD, DEBRA | Redacted | | | | | | | |
| 4275143 | GIFFORD, DEBRA A | Redacted | | | | | | | |
| 4890610 | Gifford, Dennis | c/o LAW OFFICE OF JUSTIN LAMAR MASON | Attn: Justin LaMar Mason | 1717 Park Ave. | | St. Louis | MO | 63104 | |
| 4890611 | Gifford, Dennis | c/o MEYERKORD AND MEYERKORD, LLC | Attn: Geoffrey S. Meyerkord | 1717 Park Avenue | | St. Louis | MO | 63104 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5303 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890612 | Gifford, Dennis | c/o RICHARD L. CONSTANCE, LAW OFFICE | Attn: Richard L. Constance | 720 Olive Street | Suite 1600 | St. Louis | MO | 63101 | |
| 4785800 | Gifford, Dennis | Redacted | | | | | | | |
| 4785801 | Gifford, Dennis | Redacted | | | | | | | |
| 4581725 | GIFFORD, DONNA | Redacted | | | | | | | |
| 4614364 | GIFFORD, JOANNE | Redacted | | | | | | | |
| 4335180 | GIFFORD, JUDITH | Redacted | | | | | | | |
| 4683712 | GIFFORD, JUSTIN | Redacted | | | | | | | |
| 4555419 | GIFFORD, KATHLEEN A | Redacted | | | | | | | |
| 4335657 | GIFFORD, KELLI | Redacted | | | | | | | |
| 4549749 | GIFFORD, KERRI | Redacted | | | | | | | |
| 4389104 | GIFFORD, MATTHEW | Redacted | | | | | | | |
| 4654272 | GIFFORD, MEGAN | Redacted | | | | | | | |
| 4420293 | GIFFORD, MELANIE | Redacted | | | | | | | |
| 4548445 | GIFFORD, MELVIN L | Redacted | | | | | | | |
| 4453611 | GIFFORD, PAMELA L | Redacted | | | | | | | |
| 4314467 | GIFFORD, ROBBIE L | Redacted | | | | | | | |
| 4316230 | GIFFORD, ROBBIE R | Redacted | | | | | | | |
| 4394663 | GIFFORD, RUSSELL | Redacted | | | | | | | |
| 4181841 | GIFFORD, RYAN M | Redacted | | | | | | | |
| 4462692 | GIFFORD, STEPHANIE R | Redacted | | | | | | | |
| 4451726 | GIFFORD, SUSAN K | Redacted | | | | | | | |
| 4177740 | GIFFORD, THOMAS S | Redacted | | | | | | | |
| 4306220 | GIFFORD, TORI J | Redacted | | | | | | | |
| 4561157 | GIFFORD, TRECIA | Redacted | | | | | | | |
| 4341187 | GIFFORD, TYLER | Redacted | | | | | | | |
| 4452184 | GIFFORD, ZACHARY T | Redacted | | | | | | | |
| 4676733 | GIFFORD-GRAHAM, MYESHA | Redacted | | | | | | | |
| 4815994 | GIFFRA, JOANNE | Redacted | | | | | | | |
| 4561184 | GIFFT, KENYA | Redacted | | | | | | | |
| 4872170 | GIFT COMPANY INC | ACQD BY SUPER AHORROS.ITMS MVD. | PO BOX 9355 | | | CAGUAS | PR | 00726 | |
| 4886116 | GIFT CREATION HK LTD | RM 819 BLK 1, 8/F METRO CTR, | 32 LAM HING ST, KOWLOON BAY, KLN | | | KOWLOON | | | HONG KONG |
| 4863342 | GIFT GURU | 2203 CURRY FORD ROAD | | | | ORLANDO | FL | 32806 | |
| 4863511 | GIFT SERVICES INC | 225 HIGH RIDGE ROAD E | | | | STAMFORD | CT | 06905 | |
| 4530666 | GIFT, ALYSSA | Redacted | | | | | | | |
| 4677233 | GIFT, ANNA | Redacted | | | | | | | |
| 4697523 | GIFT, STEVEN | Redacted | | | | | | | |
| 4859137 | GIFTCERTIFICATES.COM | 11510 BLONDO ST | | | | OMAHA | NE | 68164 | |
| 4800654 | GIFTING INC | DBA PICKUPFLOWERS | PMB 7044, 2711 CENTERVILLE RD, STE | | | WILMINGTON | DE | 19808 | |
| 4796170 | GIFTJOY INC | DBA DELUXE SHOP | 10049 TWILIGHT CANYON CT | | | LAS VEGAS | NV | 89148 | |
| 5796204 | GIFTMAKER SYSTEM LLC | 4108 ATLANTIC AVE STE 100 | | | | Raleigh | NC | 27604 | |
| 4805289 | GIFTMAKER SYSTEMS LLC | 4108 ATLANTIC AVE STE 100 | | | | RALEIGH | NC | 27604 | |
| 4797468 | GIFTS FOR YOU AND ME OF MONSEY | DBA ACCESSORIES N MORE | 17 NEIL ROAD | | | SPRING VALLEY | NY | 10977 | |
| 4795853 | GIFTS PLUS USA | 920 COLLIER COURT APT A3 | | | | MARCO ISLAND | FL | 34145 | |
| 4801125 | GIFTY ANITA ADDO | 7809 BLUE STREAM DR | | | | ELKRIDGE | MD | 21075-8168 | |
| 4804941 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801289 | GIGALINK INC | 1314 W MCDERTMOTT #106 631 | | | | ALLEN | TX | 75013 | |
| 4796300 | GIGALINK INC | 7000 INDEPENDENCE PKWY #160 | | | | PLANO | TX | 75025 | |
| 4827000 | GIGANTE , DANIEL | Redacted | | | | | | | |
| 4764843 | GIGANTE, CAROL | Redacted | | | | | | | |
| 4409626 | GIGANTE, GARETH R | Redacted | | | | | | | |
| 4210381 | GIGANTE, JERIC | Redacted | | | | | | | |
| 4203514 | GIGANTE, JESSICA F | Redacted | | | | | | | |
| 4697031 | GIGANTE, LAWRENCE | Redacted | | | | | | | |
| 4595927 | GIGANTE, VITO | Redacted | | | | | | | |
| 4454006 | GIGANTI, TARA | Redacted | | | | | | | |
| 4802768 | GIGANTIC DEALS LLC | DBA GALACTIC TOYS | 4503 AIRWEST DR SE | | | KENTWOOD | MI | 49512 | |
| 4810751 | GIGATRONICS, INC | 2785 NW 82 AVE | | | | MIAMI | FL | 33122 | |
| 4468167 | GIGEAR, LORI A | Redacted | | | | | | | |
| 4344266 | GIGEOUS SNYDER, JANTINA | Redacted | | | | | | | |
| 4300842 | GIGER, CASSY | Redacted | | | | | | | |
| 4752258 | GIGER, DANNY | Redacted | | | | | | | |
| 4368872 | GIGER, DON F | Redacted | | | | | | | |
| 4279472 | GIGER, JENNIFER | Redacted | | | | | | | |
| 4487154 | GIGER, LIAM J | Redacted | | | | | | | |
| 4310942 | GIGER, TRACY L | Redacted | | | | | | | |
| 4726558 | GIGER, WILLIAM | Redacted | | | | | | | |
| 4478109 | GIGGEE, PATRIC | Redacted | | | | | | | |
| 4300797 | GIGGER, CARLEE | Redacted | | | | | | | |
| 4337284 | GIGGERS, AARON B | Redacted | | | | | | | |
| 4555001 | GIGGETTS, HAROLD | Redacted | | | | | | | |
| 4278606 | GIGGEY, MIKE | Redacted | | | | | | | |
| 4242376 | GIGGEY, TARA L | Redacted | | | | | | | |
| 4347026 | GIGGEY, THOMAS H | Redacted | | | | | | | |
| 4836115 | GIGI ALIBHAI | Redacted | | | | | | | |
| 4815995 | GIGI COX | Redacted | | | | | | | |
| 4836116 | GIGI KUSTER | Redacted | | | | | | | |
| 4836117 | GIGI MAHON | Redacted | | | | | | | |
| 4469651 | GIGI, NOELLE E | Redacted | | | | | | | |
| 4395698 | GIGL, CARYLLE | Redacted | | | | | | | |
| 4482349 | GIGLER, DEBORAH | Redacted | | | | | | | |
| 4442166 | GIGLER, JESSICA | Redacted | | | | | | | |
| 4484024 | GIGLER, PHILIP | Redacted | | | | | | | |
| 4481998 | GIGLI, ATIYAH | Redacted | | | | | | | |
| 4764048 | GIGLI, JAMES | Redacted | | | | | | | |
| 4881872 | GIGLIO DISTRIBUTING CO LTD | P O BOX 4046 | | | | BEAUMONT | TX | 77704 | |
| 4441750 | GIGLIO, ADRIENNE | Redacted | | | | | | | |
| 4166346 | GIGLIO, ALLYSON B | Redacted | | | | | | | |
| 4580786 | GIGLIO, ANDREA E | Redacted | | | | | | | |
| 4776789 | GIGLIO, JANNIE | Redacted | | | | | | | |
| 4484506 | GIGLIO, JUSTINA | Redacted | | | | | | | |
| 4570804 | GIGLIO, MICHAEL W | Redacted | | | | | | | |
| 4574115 | GIGLIOTTI, CASSANDRA | Redacted | | | | | | | |
| 4815996 | GIGLIOTTI, KATHY & RICH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603017 | GIGLIOTTI, LOUIS | Redacted | | | | | | | |
| 4489299 | GIGLIOTTI, MARIAH | Redacted | | | | | | | |
| 4736878 | GIGLIOTTI, ROBERT M | Redacted | | | | | | | |
| 4255456 | GIGNAC, CELIA | Redacted | | | | | | | |
| 4201351 | GIGNAC, GRACE | Redacted | | | | | | | |
| 4237349 | GIGNAC, KAYLA | Redacted | | | | | | | |
| 4477433 | GIGON, MICHAEL | Redacted | | | | | | | |
| 4861503 | GIGRIG INC | 1650 W OGDEN AV SUITE #2 | | | | CHICAGO | IL | 60612 | |
| 4153857 | GIGUERE, DIANNE | Redacted | | | | | | | |
| 4200881 | GIGUERE, KARYN | Redacted | | | | | | | |
| 4868706 | GIGWALK INC | 535 MISSION ST FL 14 | | | | SAN FRANCISCO | CA | 94105-3253 | |
| 4630552 | GIHORSKI, PENNY E. | Redacted | | | | | | | |
| 4886667 | GIILO LLC | SEARS CARPET & UPHOLSTERY | 526 TAMMY | | | SAN ANTONIO | TX | 78216 | |
| 4870182 | GIINII INTERNATIONAL CORP | 7060 KOOL CENTER PKWY STE 340 | | | | PLEASANTON | CA | 94566 | |
| 4412044 | GIJON, ANDRES A | Redacted | | | | | | | |
| 4250740 | GIJON, DANIELA | Redacted | | | | | | | |
| 4876481 | GIJV TX 3 LLC | GIVJ REIT TX 3 LLC | P O BOX 205821 | | | DALLAS | TX | 75320 | |
| 4163033 | GIKAS, CHELSEA | Redacted | | | | | | | |
| 4234189 | GIKAS, LAUREL A | Redacted | | | | | | | |
| 4192133 | GIL BUENO, DAVID | Redacted | | | | | | | |
| 5623520 | GIL CARMEN | 299 WINONA LKS | | | | E STROUDSBURG | PA | 18302 | |
| 4738930 | GIL DE LA MADRID, WANDA I | Redacted | | | | | | | |
| 4836118 | GIL DEVELOPMENT | Redacted | | | | | | | |
| 4836119 | GIL DEVELOPMENT, INC | Redacted | | | | | | | |
| 4836120 | GIL DEZER | Redacted | | | | | | | |
| 4836121 | GIL HYATT CONSTRUCTION | Redacted | | | | | | | |
| 5623527 | GIL JESSICA | 116 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 4836122 | GIL KING | Redacted | | | | | | | |
| 4164164 | GIL LEMUS, TALEIZA | Redacted | | | | | | | |
| 5623532 | GIL MORRISON | 26668 TOWNLEY | | | | MADISON HTS | MI | 48071 | |
| 4851549 | GIL PARKER | 16338 CHEVERNT AVE | | | | Greenwell Springs | LA | 70739 | |
| 4708449 | GIL QUINTANA, IVETTE | Redacted | | | | | | | |
| 4709920 | GIL RAMOS, RAFAEL | Redacted | | | | | | | |
| 4159253 | GIL REYES, RICARDO | Redacted | | | | | | | |
| 5623533 | GIL ROBERT DE LEON | 199 PATTERSON RD | | | | SANTA MARIA | CA | 93455 | |
| 4864848 | GIL RUIZ LANDSCAPE MAINTENANCE | 28440 BLANIK AVENUE | | | | NUEVO | CA | 92567 | |
| 4499302 | GIL SANCHEZ, ELZIE | Redacted | | | | | | | |
| 4585760 | GIL SOTO, MARITZA | Redacted | | | | | | | |
| 4278507 | GIL, ADRIAN | Redacted | | | | | | | |
| 4178282 | GIL, ALBERTO | Redacted | | | | | | | |
| 4397327 | GIL, ALFRED A | Redacted | | | | | | | |
| 4706191 | GIL, ALICIA | Redacted | | | | | | | |
| 4440442 | GIL, ANABEL | Redacted | | | | | | | |
| 4621877 | GIL, ARACELLY | Redacted | | | | | | | |
| 4533906 | GIL, ASHLEY M | Redacted | | | | | | | |
| 4200169 | GIL, BERTHA A | Redacted | | | | | | | |
| 4402424 | GIL, CARLY | Redacted | | | | | | | |
| 4160482 | GIL, CHRISTIAN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402397 | GIL, CHRISTOPHER | Redacted | | | | | | | |
| 4239351 | GIL, DAKOTA L | Redacted | | | | | | | |
| 4836123 | GIL, DAMARIS & RENE | Redacted | | | | | | | |
| 4726415 | GIL, DAVID | Redacted | | | | | | | |
| 4696307 | GIL, DIANA | Redacted | | | | | | | |
| 4230272 | GIL, DWIGHT J | Redacted | | | | | | | |
| 4773308 | GIL, ELIZABETH | Redacted | | | | | | | |
| 4674422 | GIL, ENRIQUE | Redacted | | | | | | | |
| 4188601 | GIL, ERIC | Redacted | | | | | | | |
| 4496490 | GIL, ERICA | Redacted | | | | | | | |
| 4565721 | GIL, FAVIOLA | Redacted | | | | | | | |
| 4763380 | GIL, FIDEL | Redacted | | | | | | | |
| 4601092 | GIL, GERMAN | Redacted | | | | | | | |
| 4281492 | GIL, GISELLE | Redacted | | | | | | | |
| 4426226 | GIL, IVELISSE | Redacted | | | | | | | |
| 4237446 | GIL, JOHN | Redacted | | | | | | | |
| 4433719 | GIL, JOSE R | Redacted | | | | | | | |
| 4725237 | GIL, JUAN | Redacted | | | | | | | |
| 4229738 | GIL, JUDIBEL | Redacted | | | | | | | |
| 4414243 | GIL, JUSTIN L | Redacted | | | | | | | |
| 4414580 | GIL, KEVIN | Redacted | | | | | | | |
| 4181630 | GIL, LAURA C | Redacted | | | | | | | |
| 4157063 | GIL, LELANI M | Redacted | | | | | | | |
| 4480654 | GIL, LENYN | Redacted | | | | | | | |
| 4524507 | GIL, LEONILA | Redacted | | | | | | | |
| 4609953 | GIL, LETICIA | Redacted | | | | | | | |
| 4167689 | GIL, LIZETH | Redacted | | | | | | | |
| 4290139 | GIL, LORENA | Redacted | | | | | | | |
| 4203362 | GIL, MARCOS | Redacted | | | | | | | |
| 4208777 | GIL, MARIA A | Redacted | | | | | | | |
| 4168852 | GIL, MARIA E | Redacted | | | | | | | |
| 4169317 | GIL, MARITZA | Redacted | | | | | | | |
| 4185844 | GIL, MAXIME A | Redacted | | | | | | | |
| 4827001 | GIL, MELISSA | Redacted | | | | | | | |
| 4415112 | GIL, MERCY | Redacted | | | | | | | |
| 4486268 | GIL, NORALE | Redacted | | | | | | | |
| 4836124 | GIL, PATRICIA | Redacted | | | | | | | |
| 4611649 | GIL, RENE | Redacted | | | | | | | |
| 4167051 | GIL, RODOLFO | Redacted | | | | | | | |
| 4208980 | GIL, ROMAN | Redacted | | | | | | | |
| 4224068 | GIL, RUBI A | Redacted | | | | | | | |
| 4531810 | GIL, SAMANTHA | Redacted | | | | | | | |
| 4253827 | GIL, SANTIAGO | Redacted | | | | | | | |
| 4676661 | GIL, SERGIO | Redacted | | | | | | | |
| 4491534 | GIL, STARLYN | Redacted | | | | | | | |
| 4751245 | GIL, VILMA M | Redacted | | | | | | | |
| 4253945 | GIL, WALTER | Redacted | | | | | | | |
| 4234796 | GIL, YASMANY | Redacted | | | | | | | |
| 4534281 | GIL, YVETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695434 | GIL-ACOSTA, ALCIDES | Redacted | | | | | | | |
| 4801765 | GILAD BAR-LEV | DBA BUYDBEST INCORPORATED | 24 GARWOOD RD | | | FAIRLAWN | NJ | 07410 | |
| 4705063 | GILAD, GITA | Redacted | | | | | | | |
| 4815997 | GILAN FARR & ASSOC. | Redacted | | | | | | | |
| 4537559 | GILANI, AVAIS | Redacted | | | | | | | |
| 4342390 | GILANI, FOZIA S | Redacted | | | | | | | |
| 4342610 | GILANI, KAUSER | Redacted | | | | | | | |
| 4560619 | GILANI, MISHAAL J | Redacted | | | | | | | |
| 4277790 | GILANI, NADIYA | Redacted | | | | | | | |
| 4193203 | GILANI, RANA N | Redacted | | | | | | | |
| 4557805 | GILANI, SAHAR | Redacted | | | | | | | |
| 4285413 | GILANI, SANIA | Redacted | | | | | | | |
| 4619414 | GILANI, SYED | Redacted | | | | | | | |
| 4750232 | GILBART, JACK | Redacted | | | | | | | |
| 4381716 | GILBEAUX, NAOMI | Redacted | | | | | | | |
| 4815998 | GILBERG, ANNE | Redacted | | | | | | | |
| 4233711 | GILBERG, ELIZABETH | Redacted | | | | | | | |
| 4836125 | GILBERT $ CLAUDIA CHIDIAC | Redacted | | | | | | | |
| 4836126 | GILBERT & ELSI RAMOS | Redacted | | | | | | | |
| 4879101 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOAN GILBERT | 2739 CURTISS ST | | | DOWNERS DRIVE | IL | 60515 | |
| 4879105 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 106 HANSEN BLVD | | | NORTH AURORA | IL | 60542 | |
| 4879109 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 1150 U S HIGHWAY 41 | | | SCHERERVILLE | IN | 46375 | |
| 4879106 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 1758 DOUGLAS ROAD | | | OSWEGO | IL | 60543 | |
| 4879107 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 203 RANDALL RD | | | SOUTH ELGIN | IL | 60177 | |
| 4879108 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 2716 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4879104 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 832 SOUTH RAND ROAD | | | LAKE ZURICH | IL | 60047 | |
| 4879102 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 925 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4879110 | GILBERT BROTHERS HARDWARE INDIANA I | MICHAEL JOHN GILBERT | 1270 STRONGBOW | | | VALPARAISO | IN | 46383 | |
| 4879103 | GILBERT BROTHERS HARDWARE INDIANA I | MICHAEL JOHN GILBERT | 4625 HIGHLAND AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| 4879091 | GILBERT BROTHERS HARDWARE WISCONS I | MICHAEL J GILBERT | 4625 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4879092 | GILBERT BROTHERS HARDWARE WISCONSIN | MICHAEL J GILBERT | 4625 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4851705 | GILBERT CALDWELL | 137 WOODLAND ST | | | | Windsor | CT | 06095 | |
| 5623552 | GILBERT CHARITY | 2737 BETHEL RD | | | | CHESTER | PA | 19013 | |
| 5623554 | GILBERT CHERELLE | 429 SOUTH LAWRENCE ST | | | | CHARLESTOWN | WV | 25414 | |
| 4875553 | GILBERT COMPANY | EAST COAST WEST COAST LOGISTICS | 1000 RIVERSIDE DRIVE | | | KEASBEY | NJ | 08832 | |
| 5623563 | GILBERT DONALD | 2533 PROVIDENCE RD | | | | DULUTH | MN | 55811 | |
| 5623576 | GILBERT JAQUELL | 2326 N 47TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 4233072 | GILBERT JR, FRED R | Redacted | | | | | | | |
| 4699582 | GILBERT JR, STEVE A | Redacted | | | | | | | |
| 4765963 | GILBERT JR., HERBERT | Redacted | | | | | | | |
| 4836127 | GILBERT KEE | Redacted | | | | | | | |
| 5623596 | GILBERT MEZA | 31361 ROAD 160 | | | | VISALIA | CA | 93292 | |
| 5623602 | GILBERT PRENDIZ | 1003 PLEASANT AVE | | | | PARK RAPIDS | MN | 56470 | |
| 4847249 | GILBERT ROBINSON | 8017 FALLEN OAK LN | | | | Texas City | TX | 77591 | |
| 5623607 | GILBERT ROCHELLE | 544 BUNCKER HILL | | | | DAYTON | OH | 45440 | |
| 5623625 | GILBERT TAKISHA | 736 BRIGSTOCK CIRCLE APT 302 | | | | NEWPORT NEWS | VA | 23607 | |
| 4510262 | GILBERT, ABEL L | Redacted | | | | | | | |
| 4563633 | GILBERT, ADRIANNE F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179607 | GILBERT, ADRIENNE R | Redacted | | | | | | | |
| 4748647 | GILBERT, AL | Redacted | | | | | | | |
| 4520828 | GILBERT, ALETA | Redacted | | | | | | | |
| 4601145 | GILBERT, ALICIA | Redacted | | | | | | | |
| 4347771 | GILBERT, ALLISON | Redacted | | | | | | | |
| 4354404 | GILBERT, ALYSSA M | Redacted | | | | | | | |
| 4459407 | GILBERT, AMIN | Redacted | | | | | | | |
| 4208959 | GILBERT, ANDREW | Redacted | | | | | | | |
| 4307015 | GILBERT, ANDRIANA | Redacted | | | | | | | |
| 4351225 | GILBERT, ANGELA L | Redacted | | | | | | | |
| 4466231 | GILBERT, ANN ELEANOR | Redacted | | | | | | | |
| 4629412 | GILBERT, ANNETTE | Redacted | | | | | | | |
| 4609927 | GILBERT, ANNIE | Redacted | | | | | | | |
| 4679363 | GILBERT, ANTHONY | Redacted | | | | | | | |
| 4618477 | GILBERT, ANTHONY | Redacted | | | | | | | |
| 4601222 | GILBERT, ANTHONY L | Redacted | | | | | | | |
| 4572779 | GILBERT, ANTOINYA L | Redacted | | | | | | | |
| 4348984 | GILBERT, APRIL | Redacted | | | | | | | |
| 4412499 | GILBERT, APRIL D | Redacted | | | | | | | |
| 4148048 | GILBERT, ARIEL | Redacted | | | | | | | |
| 4663546 | GILBERT, ART | Redacted | | | | | | | |
| 4679456 | GILBERT, ARTHUR | Redacted | | | | | | | |
| 4569970 | GILBERT, ASHLEIGH | Redacted | | | | | | | |
| 4544353 | GILBERT, ASHLEY M | Redacted | | | | | | | |
| 4836128 | GILBERT, ATARA | Redacted | | | | | | | |
| 4169702 | GILBERT, AUDREY M | Redacted | | | | | | | |
| 4181441 | GILBERT, BARRY | Redacted | | | | | | | |
| 4522406 | GILBERT, BENJAMIN H | Redacted | | | | | | | |
| 4372623 | GILBERT, BETTY A | Redacted | | | | | | | |
| 4744195 | GILBERT, BETTY L | Redacted | | | | | | | |
| 4786584 | Gilbert, Beverly | Redacted | | | | | | | |
| 4699041 | GILBERT, BILL | Redacted | | | | | | | |
| 4650781 | GILBERT, BILL | Redacted | | | | | | | |
| 4750965 | GILBERT, BILL E | Redacted | | | | | | | |
| 4152662 | GILBERT, BOB | Redacted | | | | | | | |
| 4742552 | GILBERT, BRADLEY | Redacted | | | | | | | |
| 4738678 | GILBERT, BRANDON | Redacted | | | | | | | |
| 4662044 | GILBERT, BRENDA | Redacted | | | | | | | |
| 4471561 | GILBERT, BRENDA | Redacted | | | | | | | |
| 4696033 | GILBERT, BRENDA | Redacted | | | | | | | |
| 4701632 | GILBERT, BRIAN | Redacted | | | | | | | |
| 4856230 | GILBERT, BRITTANY | Redacted | | | | | | | |
| 4201744 | GILBERT, BRITTNEY | Redacted | | | | | | | |
| 4836129 | GILBERT, BRUCE & WHITE, JAMES | Redacted | | | | | | | |
| 4827002 | GILBERT, CAROL (HOMESMART) | Redacted | | | | | | | |
| 4811143 | GILBERT, CAROL K | 103 W VISTA AVE | | | | PHOENIX | AZ | 85621 | |
| 4717749 | GILBERT, CAROLINE | Redacted | | | | | | | |
| 4675547 | GILBERT, CAROLYN | Redacted | | | | | | | |
| 4272066 | GILBERT, CASEY E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358684 | GILBERT, CATHERINE M | Redacted | | | | | | | |
| 4717772 | GILBERT, CEOTRID | Redacted | | | | | | | |
| 4531835 | GILBERT, CHANTE R | Redacted | | | | | | | |
| 4151290 | GILBERT, CHARLES | Redacted | | | | | | | |
| 4298926 | GILBERT, CHARLES T | Redacted | | | | | | | |
| 4653448 | GILBERT, CHARLSEY | Redacted | | | | | | | |
| 4330653 | GILBERT, CHELSEA M | Redacted | | | | | | | |
| 4645815 | GILBERT, CHESTER A | Redacted | | | | | | | |
| 4340056 | GILBERT, CHRISTOPHER | Redacted | | | | | | | |
| 4553064 | GILBERT, CLAYTON R | Redacted | | | | | | | |
| 4445123 | GILBERT, CODY | Redacted | | | | | | | |
| 4450700 | GILBERT, CODY | Redacted | | | | | | | |
| 4701105 | GILBERT, CONSTANCE | Redacted | | | | | | | |
| 4223330 | GILBERT, CORETTA | Redacted | | | | | | | |
| 4551029 | GILBERT, CYNKEIRA | Redacted | | | | | | | |
| 4453778 | GILBERT, CYNTHIA J | Redacted | | | | | | | |
| 4559520 | GILBERT, DACHER | Redacted | | | | | | | |
| 4146190 | GILBERT, DAMIEN | Redacted | | | | | | | |
| 4178407 | GILBERT, DANIEL A | Redacted | | | | | | | |
| 4226894 | GILBERT, DANIEL D | Redacted | | | | | | | |
| 4175772 | GILBERT, DANIEL S | Redacted | | | | | | | |
| 4200068 | GILBERT, DAVID | Redacted | | | | | | | |
| 4704353 | GILBERT, DAVID | Redacted | | | | | | | |
| 4836130 | GILBERT, DAVID & LISA | Redacted | | | | | | | |
| 4372715 | GILBERT, DAVID D | Redacted | | | | | | | |
| 4224907 | GILBERT, DEMETRI | Redacted | | | | | | | |
| 4290991 | GILBERT, DENISE | Redacted | | | | | | | |
| 4268005 | GILBERT, DENNIS | Redacted | | | | | | | |
| 4738677 | GILBERT, DENNIS | Redacted | | | | | | | |
| 4396696 | GILBERT, DEVIN | Redacted | | | | | | | |
| 4389694 | GILBERT, DIAMOND K | Redacted | | | | | | | |
| 4685600 | GILBERT, DIANE | Redacted | | | | | | | |
| 4736253 | GILBERT, DONALD | Redacted | | | | | | | |
| 4608292 | GILBERT, DONNA | Redacted | | | | | | | |
| 4730412 | GILBERT, DOROTHY L | Redacted | | | | | | | |
| 4220073 | GILBERT, DY-NALI M | Redacted | | | | | | | |
| 4322637 | GILBERT, EBONY | Redacted | | | | | | | |
| 4243608 | GILBERT, EDDIE | Redacted | | | | | | | |
| 4656721 | GILBERT, EDWARD | Redacted | | | | | | | |
| 4366064 | GILBERT, ELISABETH | Redacted | | | | | | | |
| 4655374 | GILBERT, ELOUISE | Redacted | | | | | | | |
| 4450565 | GILBERT, EMILY | Redacted | | | | | | | |
| 4491947 | GILBERT, EMILY | Redacted | | | | | | | |
| 4291146 | GILBERT, EMILY E | Redacted | | | | | | | |
| 4267415 | GILBERT, ENEASHA K | Redacted | | | | | | | |
| 4411695 | GILBERT, ERIC | Redacted | | | | | | | |
| 4450787 | GILBERT, ERICA | Redacted | | | | | | | |
| 4322268 | GILBERT, ERICKA | Redacted | | | | | | | |
| 4581785 | GILBERT, ERICKA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341475 | GILBERT, ERIK | Redacted | | | | | | | |
| 4532821 | GILBERT, ERIN A | Redacted | | | | | | | |
| 4711678 | GILBERT, ESTHER | Redacted | | | | | | | |
| 4309371 | GILBERT, GAGE M | Redacted | | | | | | | |
| 4754346 | GILBERT, GENEVA | Redacted | | | | | | | |
| 4458560 | GILBERT, GEOFFREY R | Redacted | | | | | | | |
| 4694318 | GILBERT, GEORGE | Redacted | | | | | | | |
| 4312600 | GILBERT, GLEN B | Redacted | | | | | | | |
| 4320499 | GILBERT, HALEY B | Redacted | | | | | | | |
| 4348339 | GILBERT, HARLEY L | Redacted | | | | | | | |
| 4164377 | GILBERT, HAYDEN A | Redacted | | | | | | | |
| 4319266 | GILBERT, HEATHER M | Redacted | | | | | | | |
| 4733683 | GILBERT, HEIDI | Redacted | | | | | | | |
| 4677466 | GILBERT, ISAAC | Redacted | | | | | | | |
| 4433979 | GILBERT, ISABEL | Redacted | | | | | | | |
| 4689950 | GILBERT, IVY | Redacted | | | | | | | |
| 4748406 | GILBERT, JACK | Redacted | | | | | | | |
| 4512624 | GILBERT, JACQUELINE | Redacted | | | | | | | |
| 4295262 | GILBERT, JADE A | Redacted | | | | | | | |
| 4724762 | GILBERT, JAMEL | Redacted | | | | | | | |
| 4285713 | GILBERT, JAMES | Redacted | | | | | | | |
| 4223946 | GILBERT, JANAE | Redacted | | | | | | | |
| 4145637 | GILBERT, JARED | Redacted | | | | | | | |
| 4238148 | GILBERT, JARQUIS | Redacted | | | | | | | |
| 4744167 | GILBERT, JASON | Redacted | | | | | | | |
| 4233196 | GILBERT, JAYLON | Redacted | | | | | | | |
| 4232622 | GILBERT, JAZSMEEN N | Redacted | | | | | | | |
| 4691444 | GILBERT, JEFFREY | Redacted | | | | | | | |
| 4351157 | GILBERT, JEFFRIE N | Redacted | | | | | | | |
| 4493938 | GILBERT, JENNIFER | Redacted | | | | | | | |
| 4396627 | GILBERT, JENNIFER A | Redacted | | | | | | | |
| 4384221 | GILBERT, JESSICA A | Redacted | | | | | | | |
| 4762539 | GILBERT, JOAN | Redacted | | | | | | | |
| 4716451 | GILBERT, JOAN | Redacted | | | | | | | |
| 4585362 | GILBERT, JOAN.E | Redacted | | | | | | | |
| 4277934 | GILBERT, JOCELYN J | Redacted | | | | | | | |
| 4577694 | GILBERT, JODIE | Redacted | | | | | | | |
| 4196791 | GILBERT, JODY E | Redacted | | | | | | | |
| 4663194 | GILBERT, JOHN | Redacted | | | | | | | |
| 4158156 | GILBERT, JOHN | Redacted | | | | | | | |
| 4203026 | GILBERT, JOHN P | Redacted | | | | | | | |
| 4579527 | GILBERT, JONAH D | Redacted | | | | | | | |
| 4369635 | GILBERT, JONATHAN L | Redacted | | | | | | | |
| 4720766 | GILBERT, JOSEPH B | Redacted | | | | | | | |
| 4613980 | GILBERT, JOSEPHINE | Redacted | | | | | | | |
| 4719359 | GILBERT, JOYCE | Redacted | | | | | | | |
| 4308211 | GILBERT, JUANITA | Redacted | | | | | | | |
| 4774978 | GILBERT, JUDY | Redacted | | | | | | | |
| 4420117 | GILBERT, JUSTIN S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350986 | GILBERT, KAILEY | Redacted | | | | | | | |
| 4581021 | GILBERT, KAITLYNN D | Redacted | | | | | | | |
| 4149294 | GILBERT, KATIE | Redacted | | | | | | | |
| 4408768 | GILBERT, KELSEY E | Redacted | | | | | | | |
| 4149040 | GILBERT, KELSEY E | Redacted | | | | | | | |
| 4150997 | GILBERT, KIARA | Redacted | | | | | | | |
| 4667836 | GILBERT, KIRK | Redacted | | | | | | | |
| 4447604 | GILBERT, KODY E | Redacted | | | | | | | |
| 4513903 | GILBERT, KOURTNIE K | Redacted | | | | | | | |
| 4445066 | GILBERT, KRISTEN | Redacted | | | | | | | |
| 4450950 | GILBERT, LASHAWNDA | Redacted | | | | | | | |
| 4324836 | GILBERT, LASHONDRA | Redacted | | | | | | | |
| 4640770 | GILBERT, LAURA | Redacted | | | | | | | |
| 4446731 | GILBERT, LAURA | Redacted | | | | | | | |
| 4777314 | GILBERT, LAUREL | Redacted | | | | | | | |
| 4586371 | GILBERT, LEROY | Redacted | | | | | | | |
| 4183925 | GILBERT, LINDA C | Redacted | | | | | | | |
| 4586922 | GILBERT, LORETTA | Redacted | | | | | | | |
| 4605088 | GILBERT, LYQUETTA | Redacted | | | | | | | |
| 4346767 | GILBERT, MARANET | Redacted | | | | | | | |
| 4815999 | GILBERT, MARIA | Redacted | | | | | | | |
| 4373810 | GILBERT, MARIA | Redacted | | | | | | | |
| 4631182 | GILBERT, MARIANA | Redacted | | | | | | | |
| 4236921 | GILBERT, MARIO J | Redacted | | | | | | | |
| 4706178 | GILBERT, MARLEA | Redacted | | | | | | | |
| 4376326 | GILBERT, MARLENE R | Redacted | | | | | | | |
| 4455717 | GILBERT, MARSHA | Redacted | | | | | | | |
| 4661582 | GILBERT, MARSHALL M | Redacted | | | | | | | |
| 4610649 | GILBERT, MARTIN | Redacted | | | | | | | |
| 4739487 | GILBERT, MARY | Redacted | | | | | | | |
| 4370760 | GILBERT, MARY L | Redacted | | | | | | | |
| 4394249 | GILBERT, MATTHEW | Redacted | | | | | | | |
| 4489948 | GILBERT, MATTHEW L | Redacted | | | | | | | |
| 4400886 | GILBERT, MAX | Redacted | | | | | | | |
| 4169925 | GILBERT, MAXWELL C | Redacted | | | | | | | |
| 4306712 | GILBERT, MELISA | Redacted | | | | | | | |
| 4755140 | GILBERT, MICHAEL | Redacted | | | | | | | |
| 4151097 | GILBERT, MICHAEL | Redacted | | | | | | | |
| 4652794 | GILBERT, MICHEAL E | Redacted | | | | | | | |
| 4702139 | GILBERT, MINERVA | Redacted | | | | | | | |
| 4581079 | GILBERT, MONICA | Redacted | | | | | | | |
| 4202092 | GILBERT, NACOMI | Redacted | | | | | | | |
| 4792648 | Gilbert, Nancy | Redacted | | | | | | | |
| 4196591 | GILBERT, NICHELLE | Redacted | | | | | | | |
| 4162703 | GILBERT, NICHOLAS J | Redacted | | | | | | | |
| 4258782 | GILBERT, NICOLE C | Redacted | | | | | | | |
| 4352760 | GILBERT, NOLAN | Redacted | | | | | | | |
| 4167401 | GILBERT, PAMELA | Redacted | | | | | | | |
| 4816000 | GILBERT, PAT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439737 | GILBERT, PATRICIA | Redacted | | | | | | | |
| 4360455 | GILBERT, PATRICIA | Redacted | | | | | | | |
| 4409008 | GILBERT, PRISCILLA | Redacted | | | | | | | |
| 4242373 | GILBERT, QUIDRA | Redacted | | | | | | | |
| 4714267 | GILBERT, RAYMOND | Redacted | | | | | | | |
| 4319494 | GILBERT, RAYMOND J | Redacted | | | | | | | |
| 4320673 | GILBERT, REBECCA C | Redacted | | | | | | | |
| 4383204 | GILBERT, RENEE | Redacted | | | | | | | |
| 4253183 | GILBERT, ROBBIE M | Redacted | | | | | | | |
| 4718394 | GILBERT, ROBERT | Redacted | | | | | | | |
| 4169131 | GILBERT, ROBERT S | Redacted | | | | | | | |
| 4382797 | GILBERT, ROBIN | Redacted | | | | | | | |
| 4219857 | GILBERT, RODNEY W | Redacted | | | | | | | |
| 4637052 | GILBERT, ROGER | Redacted | | | | | | | |
| 4706086 | GILBERT, RUSSELL | Redacted | | | | | | | |
| 4350024 | GILBERT, RYAN | Redacted | | | | | | | |
| 4361068 | GILBERT, SADE M | Redacted | | | | | | | |
| 4202606 | GILBERT, SAMANTHA M | Redacted | | | | | | | |
| 4743199 | GILBERT, SANDI | Redacted | | | | | | | |
| 4564099 | GILBERT, SANDY | Redacted | | | | | | | |
| 4594422 | GILBERT, SCHERAN | Redacted | | | | | | | |
| 4452195 | GILBERT, SHALA | Redacted | | | | | | | |
| 4454669 | GILBERT, SHANE A | Redacted | | | | | | | |
| 4561915 | GILBERT, SHANICE | Redacted | | | | | | | |
| 4423590 | GILBERT, SHANICE | Redacted | | | | | | | |
| 4206389 | GILBERT, SHANNON | Redacted | | | | | | | |
| 4327023 | GILBERT, SHANTA | Redacted | | | | | | | |
| 4424059 | GILBERT, SHAWN | Redacted | | | | | | | |
| 4654103 | GILBERT, SHERESE | Redacted | | | | | | | |
| 4639262 | GILBERT, SHIRLEY | Redacted | | | | | | | |
| 4564534 | GILBERT, SOLEDAD C | Redacted | | | | | | | |
| 4420802 | GILBERT, SOPHONIE | Redacted | | | | | | | |
| 4517925 | GILBERT, STEPHANIE C | Redacted | | | | | | | |
| 4316833 | GILBERT, SYDNEY B | Redacted | | | | | | | |
| 4551938 | GILBERT, SYDNEY MARIE | Redacted | | | | | | | |
| 4509762 | GILBERT, TALYN S | Redacted | | | | | | | |
| 41169579 | GILBERT, TANA B | Redacted | | | | | | | |
| 4263821 | GILBERT, TATYANA | Redacted | | | | | | | |
| 4195495 | GILBERT, TEFFANY | Redacted | | | | | | | |
| 4771541 | GILBERT, TERRENCE | Redacted | | | | | | | |
| 4755541 | GILBERT, THELMA | Redacted | | | | | | | |
| 4336716 | GILBERT, THOMAS E | Redacted | | | | | | | |
| 4374667 | GILBERT, TIMOTHY | Redacted | | | | | | | |
| 4566131 | GILBERT, TIMOTHY | Redacted | | | | | | | |
| 4727597 | GILBERT, TOMMY | Redacted | | | | | | | |
| 4565511 | GILBERT, TRACEY L | Redacted | | | | | | | |
| 4145171 | GILBERT, TRAVIN J | Redacted | | | | | | | |
| 4180490 | GILBERT, TRISTAN M | Redacted | | | | | | | |
| 4706674 | GILBERT, VERA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733750 | GILBERT, VERNA W | Redacted | | | | | | | |
| 4148098 | GILBERT, VICKEY L | Redacted | | | | | | | |
| 4320849 | GILBERT, WANDA | Redacted | | | | | | | |
| 4692165 | GILBERT, WAYNE | Redacted | | | | | | | |
| 4166482 | GILBERT, WESLEY M | Redacted | | | | | | | |
| 4149816 | GILBERT, WILLIAM C | Redacted | | | | | | | |
| 4404619 | GILBERT, WILLIAM T | Redacted | | | | | | | |
| 4727141 | GILBERT, WINNIE | Redacted | | | | | | | |
| 4561009 | GILBERT, YASHMAH | Redacted | | | | | | | |
| 4340250 | GILBERT, ZUNDRA N | Redacted | | | | | | | |
| 4242544 | GILBERTI, RONALDO | Redacted | | | | | | | |
| 4223225 | GILBERTI, TRAVIS | Redacted | | | | | | | |
| 5404399 | GILBERTO AND DORIS VIA | 89-17 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5623647 | GILBERTO RICONES | 6521 ASHBY POINT | | | | SAN ANTONIO | TX | 78233 | |
| 4847295 | GILBERTO SIGALA GARCIA | 709 S CONCORD ST | | | | Los Angeles | CA | 90023 | |
| 4648583 | GILBERTO, DANIEL R | Redacted | | | | | | | |
| 4851680 | GILBERTS FLOORING | 7124 Firestone Dr | | | | Port Richey | FL | 34668-5723 | |
| 4289820 | GILBERTSEN, SOPHIA I | Redacted | | | | | | | |
| 4792380 | Gilbertson, Chad & Sheri | Redacted | | | | | | | |
| 4698281 | GILBERTSON, COLLEEN | Redacted | | | | | | | |
| 4628808 | GILBERTSON, CYNTHIA | Redacted | | | | | | | |
| 4194536 | GILBERTSON, GARY D | Redacted | | | | | | | |
| 4616153 | GILBERTSON, JAMES A | Redacted | | | | | | | |
| 4793047 | Gilbertson, Jennifer & Duwayne | Redacted | | | | | | | |
| 4652288 | GILBERTSON, SALLY M | Redacted | | | | | | | |
| 4572181 | GILBERTSON, TRAVIS J | Redacted | | | | | | | |
| 4554592 | GILBERT-YATES, TANIKA N | Redacted | | | | | | | |
| 4359322 | GILBEY, KATHRYN E | Redacted | | | | | | | |
| 4297227 | GILBLAIR, MARK | Redacted | | | | | | | |
| 4457311 | GILBO, BRADLEY M | Redacted | | | | | | | |
| 4871264 | GILBOES LOCK & SAFE LLC | 8529 E PICKARD RD | | | | MT PLEASANT | MI | 48858 | |
| 4274190 | GILBRAITH, JAMES | Redacted | | | | | | | |
| 4439541 | GILBRAITH, MALLORY | Redacted | | | | | | | |
| 4689326 | GILBREATH, CHIITRA | Redacted | | | | | | | |
| 4641306 | GILBREATH, DONALD | Redacted | | | | | | | |
| 4321100 | GILBREATH, JACOB L | Redacted | | | | | | | |
| 4641933 | GILBREATH, JOHN L | Redacted | | | | | | | |
| 4146211 | GILBREATH, JOSHUA | Redacted | | | | | | | |
| 4607142 | GILBREATH, RUSS | Redacted | | | | | | | |
| 4728311 | GILBREATH, SARAH | Redacted | | | | | | | |
| 4206976 | GILBREATH, TAYLOR | Redacted | | | | | | | |
| 4387960 | GILBREATH, TYLER L | Redacted | | | | | | | |
| 4682398 | GILBRETH, ROBERT | Redacted | | | | | | | |
| 4327972 | GILBRIDE, DAVID J | Redacted | | | | | | | |
| 4259760 | GILBRIDE, PATRICK S | Redacted | | | | | | | |
| 4397577 | GILBY, NORMAN | Redacted | | | | | | | |
| 4414856 | GIL-CARRASCO, MARIA D | Redacted | | | | | | | |
| 4645881 | GILCHER, KARIN | Redacted | | | | | | | |
| 4254729 | GILCHREASE, CORINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414628 | GILCHREST, DENVER M | Redacted | | | | | | | |
| 4364433 | GILCHREST, PATSY | Redacted | | | | | | | |
| 4333025 | GILCHREST, ROBERT | Redacted | | | | | | | |
| 4421552 | GILCHRIEST, DANIEL | Redacted | | | | | | | |
| 5623662 | GILCHRIST BARNETTE | 1804 HWY 33 | | | | FAYETTE | MS | 39069 | |
| 5623665 | GILCHRIST FONTASHA J | 2704 MEISTER RD | | | | LORAIN | OH | 44052 | |
| 5623666 | GILCHRIST HAWA | 14035 CASTLE BLVD | | | | CLINTON | MD | 20735 | |
| 4485868 | GILCHRIST, APRIL | Redacted | | | | | | | |
| 4262914 | GILCHRIST, BETTY L | Redacted | | | | | | | |
| 4444847 | GILCHRIST, BOYD | Redacted | | | | | | | |
| 4483643 | GILCHRIST, BRANDON | Redacted | | | | | | | |
| 4665779 | GILCHRIST, CELESTINE | Redacted | | | | | | | |
| 4344510 | GILCHRIST, COURTNEY N | Redacted | | | | | | | |
| 4379427 | GILCHRIST, DARIAN | Redacted | | | | | | | |
| 4252591 | GILCHRIST, DIQUAN | Redacted | | | | | | | |
| 4771186 | GILCHRIST, EDWARD | Redacted | | | | | | | |
| 4559487 | GILCHRIST, EUGENE | Redacted | | | | | | | |
| 4635861 | GILCHRIST, ISAAC | Redacted | | | | | | | |
| 4598230 | GILCHRIST, JAMES EDWARD | Redacted | | | | | | | |
| 4314082 | GILCHRIST, JASON | Redacted | | | | | | | |
| 4394518 | GILCHRIST, JAY | Redacted | | | | | | | |
| 4662332 | GILCHRIST, JEANNIE | Redacted | | | | | | | |
| 4628480 | GILCHRIST, JIMMY | Redacted | | | | | | | |
| 4145824 | GILCHRIST, JOHN | Redacted | | | | | | | |
| 6028402 | Gilchrist, Jr., Gerald | Redacted | | | | | | | |
| 6028402 | Gilchrist, Jr., Gerald | Redacted | | | | | | | |
| 4239055 | GILCHRIST, KAYLA N | Redacted | | | | | | | |
| 4563269 | GILCHRIST, KIERSTEN | Redacted | | | | | | | |
| 4338733 | GILCHRIST, KIMBERLEY | Redacted | | | | | | | |
| 4602467 | GILCHRIST, MARGARET | Redacted | | | | | | | |
| 4747274 | GILCHRIST, MEL | Redacted | | | | | | | |
| 4409523 | GILCHRIST, MELVIN | Redacted | | | | | | | |
| 4563284 | GILCHRIST, NIA | Redacted | | | | | | | |
| 4386631 | GILCHRIST, SANDY | Redacted | | | | | | | |
| 4511941 | GILCHRIST, SHAKEVA V | Redacted | | | | | | | |
| 4748307 | GILCHRIST, TERESA | Redacted | | | | | | | |
| 4197073 | GILCHRIST, TERESA | Redacted | | | | | | | |
| 4421811 | GILCHRIST, TIERR | Redacted | | | | | | | |
| 4537287 | GILCREASE, APRIL | Redacted | | | | | | | |
| 4538916 | GILCREASE, CARRIE A | Redacted | | | | | | | |
| 4219823 | GILCREASE, KIENAN T | Redacted | | | | | | | |
| 4628892 | GILCREASE, MELODEE | Redacted | | | | | | | |
| 4183277 | GILCREST, ASIA | Redacted | | | | | | | |
| 4364206 | GILCRIST, JEREMY L | Redacted | | | | | | | |
| 4816001 | GILDA HAGERTY | Redacted | | | | | | | |
| 5623686 | GILDA WEBSTER | 15851 EAGLE RD | | | | FONTANA | CA | 92337 | |
| 5796205 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796206 | GILDAN USA INC | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4284242 | GILDART, WILLIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5315 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449068 | GILDAY, JEANNE | Redacted | | | | | | | |
| 4537664 | GILDEA, STEVEN J | Redacted | | | | | | | |
| 4593937 | GILDEA, VICKIE | Redacted | | | | | | | |
| 4505418 | GILDELAMADRID, XAVIER | Redacted | | | | | | | |
| 4171344 | GILDEN, BRANDON | Redacted | | | | | | | |
| 4816002 | GILDEN, JONELLE | Redacted | | | | | | | |
| 4615250 | GILDENGORIN, MICHAEL | Redacted | | | | | | | |
| 4827003 | GILDER, BOB | Redacted | | | | | | | |
| 4645330 | GILDER, JULES | Redacted | | | | | | | |
| 4534459 | GILDER, LAVERNE N | Redacted | | | | | | | |
| 4146440 | GILDERSLEEVE, CURTIS | Redacted | | | | | | | |
| 4563138 | GILDERSLEEVE, JAMES P | Redacted | | | | | | | |
| 4335011 | GILDERSLEEVE, MICHAEL J | Redacted | | | | | | | |
| 4597880 | GILDHARRY, LILOUTIE | Redacted | | | | | | | |
| 4471766 | GILDNER, JASMINE | Redacted | | | | | | | |
| 4313931 | GILDNER, ROBIN | Redacted | | | | | | | |
| 4183297 | GILDO, MARICELA A | Redacted | | | | | | | |
| 4165006 | GILDO, THALIA | Redacted | | | | | | | |
| 4688811 | GILDON, JOHNNIE M | Redacted | | | | | | | |
| 4315521 | GILDON, MALIK T | Redacted | | | | | | | |
| 4756465 | GILDON, RENEA | Redacted | | | | | | | |
| 4594084 | GILDROY, DOUG L | Redacted | | | | | | | |
| 4681398 | GILE, DAVID | Redacted | | | | | | | |
| 4710866 | GILE, DEBRA | Redacted | | | | | | | |
| 4536454 | GILE, ROBERT W | Redacted | | | | | | | |
| 4157849 | GILE, TIERRA M | Redacted | | | | | | | |
| 4226830 | GILEFSKI, DAVID | Redacted | | | | | | | |
| 5623700 | GILES ASSYRA | 1804 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| 5623710 | GILES GARY | 210 BOLLING DR | | | | BANGOR | ME | 04401-2848 | |
| 4364253 | GILES JR, ANTWOINE D | Redacted | | | | | | | |
| 4877401 | GILES LOCK & SECURITY SYSTEMS INC | JASON MONTAGUE | 1250 HARTNELL AVE | | | REDDING | CA | 96002 | |
| 5623730 | GILES SHATIERRA | 34353 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 4262465 | GILES, AJILORE C | Redacted | | | | | | | |
| 4264007 | GILES, ALPHONSO P | Redacted | | | | | | | |
| 4170006 | GILES, ASHA | Redacted | | | | | | | |
| 4729782 | GILES, BARBARA | Redacted | | | | | | | |
| 4350572 | GILES, BARBARA K | Redacted | | | | | | | |
| 4610820 | GILES, BENJAMIN | Redacted | | | | | | | |
| 4638794 | GILES, BESSIE | Redacted | | | | | | | |
| 4744456 | GILES, BOBBIE J | Redacted | | | | | | | |
| 4389756 | GILES, BOBBY | Redacted | | | | | | | |
| 4470328 | GILES, BRANDON A | Redacted | | | | | | | |
| 4336098 | GILES, BRANDY | Redacted | | | | | | | |
| 4434178 | GILES, BRIAN | Redacted | | | | | | | |
| 4282794 | GILES, CAITLIN | Redacted | | | | | | | |
| 4732611 | GILES, CATHY | Redacted | | | | | | | |
| 4623638 | GILES, CHARLES | Redacted | | | | | | | |
| 4774470 | GILES, CHERYLL | Redacted | | | | | | | |
| 4315688 | GILES, CONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708910 | GILES, CURTIS | Redacted | | | | | | | |
| 4214708 | GILES, DAVID | Redacted | | | | | | | |
| 4229367 | GILES, DELLA R | Redacted | | | | | | | |
| 4384720 | GILES, DEMARIO | Redacted | | | | | | | |
| 4290434 | GILES, DOMINIQUE J | Redacted | | | | | | | |
| 4836131 | GILES, DOUG | Redacted | | | | | | | |
| 4521330 | GILES, ERICA B | Redacted | | | | | | | |
| 4765689 | GILES, ESHAM | Redacted | | | | | | | |
| 4690529 | GILES, EUGENIA | Redacted | | | | | | | |
| 4587108 | GILES, FANNIE K | Redacted | | | | | | | |
| 4702893 | GILES, FLOSSIE | Redacted | | | | | | | |
| 4641710 | GILES, FRANKIE | Redacted | | | | | | | |
| 4347468 | GILES, GARY | Redacted | | | | | | | |
| 4656074 | GILES, GREGORY T | Redacted | | | | | | | |
| 4752671 | GILES, HENRY | Redacted | | | | | | | |
| 4698526 | GILES, JANA | Redacted | | | | | | | |
| 4761990 | GILES, JANE | Redacted | | | | | | | |
| 4226480 | GILES, JASMIN M | Redacted | | | | | | | |
| 4351441 | GILES, JAVEN D | Redacted | | | | | | | |
| 4816003 | GILES, JEFF | Redacted | | | | | | | |
| 4408165 | GILES, JEFFREY | Redacted | | | | | | | |
| 4519386 | GILES, JEROME | Redacted | | | | | | | |
| 4517987 | GILES, JERRY R | Redacted | | | | | | | |
| 4346889 | GILES, JOANNE | Redacted | | | | | | | |
| 4207681 | GILES, JOHN | Redacted | | | | | | | |
| 4759852 | GILES, JOHN | Redacted | | | | | | | |
| 4396160 | GILES, KAYLAH | Redacted | | | | | | | |
| 4350935 | GILES, KEENA D | Redacted | | | | | | | |
| 4614834 | GILES, KENNETH | Redacted | | | | | | | |
| 4363212 | GILES, LATRICIA | Redacted | | | | | | | |
| 4637159 | GILES, LILLIE | Redacted | | | | | | | |
| 4585239 | GILES, LILLIE | Redacted | | | | | | | |
| 4638915 | GILES, LILLIE L | Redacted | | | | | | | |
| 4681551 | GILES, LILLY | Redacted | | | | | | | |
| 4446936 | GILES, LISA | Redacted | | | | | | | |
| 4558799 | GILES, LISA A | Redacted | | | | | | | |
| 4169349 | GILES, LOREN J | Redacted | | | | | | | |
| 4601830 | GILES, LYDIA A | Redacted | | | | | | | |
| 4151052 | GILES, MACK | Redacted | | | | | | | |
| 4295380 | GILES, MAKENNA | Redacted | | | | | | | |
| 4357709 | GILES, MALINDA | Redacted | | | | | | | |
| 4747440 | GILES, MARCUS | Redacted | | | | | | | |
| 4634422 | GILES, MARENA | Redacted | | | | | | | |
| 4756162 | GILES, MARION | Redacted | | | | | | | |
| 4317109 | GILES, MARK S | Redacted | | | | | | | |
| 4262250 | GILES, MELISSA A | Redacted | | | | | | | |
| 4751256 | GILES, MICHAEL | Redacted | | | | | | | |
| 4678828 | GILES, MICHELLE | Redacted | | | | | | | |
| 4343469 | GILES, MONIQUE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5317 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445711 | GILES, OCTAVIA | Redacted | | | | | | | |
| 4660995 | GILES, PAUL | Redacted | | | | | | | |
| 4163576 | GILES, PAUL S | Redacted | | | | | | | |
| 4621614 | GILES, PRESTON | Redacted | | | | | | | |
| 4387924 | GILES, RACHEL L | Redacted | | | | | | | |
| 4723593 | GILES, RANDY | Redacted | | | | | | | |
| 4607301 | GILES, ROBERT | Redacted | | | | | | | |
| 4676420 | GILES, ROBERT | Redacted | | | | | | | |
| 4267736 | GILES, RUSSELL | Redacted | | | | | | | |
| 4320783 | GILES, RYAN | Redacted | | | | | | | |
| 4416118 | GILES, SAMANTHA L | Redacted | | | | | | | |
| 4385261 | GILES, SARAH | Redacted | | | | | | | |
| 4724212 | GILES, SHARON | Redacted | | | | | | | |
| 4512169 | GILES, SHEENA | Redacted | | | | | | | |
| 4550393 | GILES, SHERMAN | Redacted | | | | | | | |
| 4537235 | GILES, STACI | Redacted | | | | | | | |
| 4325529 | GILES, STACY | Redacted | | | | | | | |
| 4255537 | GILES, SUSAN Y | Redacted | | | | | | | |
| 4149405 | GILES, TAMEKA G | Redacted | | | | | | | |
| 4334786 | GILES, TANYA M | Redacted | | | | | | | |
| 4577457 | GILES, TAYLOR | Redacted | | | | | | | |
| 4432692 | GILES, TERRELL M | Redacted | | | | | | | |
| 4559412 | GILES, THEO L | Redacted | | | | | | | |
| 4250046 | GILES, THOMAS L | Redacted | | | | | | | |
| 4554029 | GILES, TOMEKA | Redacted | | | | | | | |
| 4508623 | GILES, TONDA | Redacted | | | | | | | |
| 4619315 | GILES, TONYA | Redacted | | | | | | | |
| 4771015 | GILES, TONYA | Redacted | | | | | | | |
| 4748828 | GILES, TYRONE | Redacted | | | | | | | |
| 4764379 | GILES, VANESSA | Redacted | | | | | | | |
| 4620902 | GILES, VIRGINIA | Redacted | | | | | | | |
| 4209420 | GILES, WAYNE | Redacted | | | | | | | |
| 4697154 | GILES, WILLIAM | Redacted | | | | | | | |
| 4599153 | GILES, WILLIE | Redacted | | | | | | | |
| 4762164 | GILES-RAY, PAULETTE | Redacted | | | | | | | |
| 4730443 | GILESTRA, GILBERTO | Redacted | | | | | | | |
| 4710317 | GILESTRA, GILBERTO | Redacted | | | | | | | |
| 4229439 | GILET, ALLEN J | Redacted | | | | | | | |
| 4212402 | GILETA, LINDA C | Redacted | | | | | | | |
| 4485141 | GILETTE, CAROL | Redacted | | | | | | | |
| 4452810 | GILFILEN, ABIGAIL J | Redacted | | | | | | | |
| 4401834 | GILFILLAN, LISSETTE | Redacted | | | | | | | |
| 4564232 | GILFILLAN, RUSTY J | Redacted | | | | | | | |
| 4636021 | GILFIX, MARTIN | Redacted | | | | | | | |
| 5789377 | GILFORD GARDENS | 36 Lockes Hill Rd | | | | Gilford | NH | 03249 | |
| 4226193 | GILFORD, GREGORY | Redacted | | | | | | | |
| 4642545 | GILFORD, LILLIE | Redacted | | | | | | | |
| 4601495 | GILFORD, ROSALIND | Redacted | | | | | | | |
| 4242621 | GILFOUR, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470519 | GILGA, GEORGE M | Redacted | | | | | | | |
| 4513954 | GILGE, TANNER R | Redacted | | | | | | | |
| 4273303 | GILGEN, REBECCA | Redacted | | | | | | | |
| 4160767 | GILGER, MYKALA | Redacted | | | | | | | |
| 4312918 | GILGES, LESLIE | Redacted | | | | | | | |
| 4604593 | GILGORE, JOAN | Redacted | | | | | | | |
| 4612452 | GILGOUR, RICHARD | Redacted | | | | | | | |
| 4656254 | GILHAM, AL | Redacted | | | | | | | |
| 4604470 | GILHAM, AZEAL | Redacted | | | | | | | |
| 4827004 | GILHART, CHARLES | Redacted | | | | | | | |
| 4709593 | GILHOOLY, KEVIN | Redacted | | | | | | | |
| 4770625 | GILHOOLY, MARIA | Redacted | | | | | | | |
| 4391196 | GILHOOLY, PATRICK | Redacted | | | | | | | |
| 4585893 | GILICH, LINDA | Redacted | | | | | | | |
| 4698041 | GILILLAND, RANDALL | Redacted | | | | | | | |
| 4836132 | GILINSKI, STEPHANIE | Redacted | | | | | | | |
| 4836133 | GILINSKI, STEPHANIE | Redacted | | | | | | | |
| 4268817 | GILINUG, ARAN | Redacted | | | | | | | |
| 4506391 | GILKENSON, SEAN | Redacted | | | | | | | |
| 4303428 | GILKER, KELSEY L | Redacted | | | | | | | |
| 4283394 | GILKER, KENDRA N | Redacted | | | | | | | |
| 4360794 | GILKERSON, BETHANY | Redacted | | | | | | | |
| 4731246 | GILKERSON, NANCY | Redacted | | | | | | | |
| 4706985 | GILKERSON, STEVE | Redacted | | | | | | | |
| 4440337 | GILKES, KERRY | Redacted | | | | | | | |
| 4254467 | GILKES, MARY | Redacted | | | | | | | |
| 4679687 | GILKES, MILDRED | Redacted | | | | | | | |
| 4419404 | GILKES, TASHANA R | Redacted | | | | | | | |
| 4626416 | GILKES, TIFFNEY | Redacted | | | | | | | |
| 5623747 | GILKEY BRAXTON | 343 W PARKWOOD DR | | | | DAYTON | OH | 45405 | |
| 5623748 | GILKEY PAVIA | 404 BEENE ST | | | | MAGNOLIA | AR | 71753 | |
| 4693017 | GILKEY, EARL | Redacted | | | | | | | |
| 4314777 | GILKEY, KAREN A | Redacted | | | | | | | |
| 4144555 | GILKEY, KEIANNAH A | Redacted | | | | | | | |
| 4375098 | GILKEY, KENNEDY | Redacted | | | | | | | |
| 4642827 | GILKEY, MRYNA | Redacted | | | | | | | |
| 4542550 | GILKEY, SANDRA K | Redacted | | | | | | | |
| 4678073 | GILKEY, SIERRA | Redacted | | | | | | | |
| 4520596 | GILKEY, TYRONICA M | Redacted | | | | | | | |
| 4355789 | GILKIE, MARCUS D | Redacted | | | | | | | |
| 4184742 | GILKINSON, RYAN | Redacted | | | | | | | |
| 4353896 | GILKISON, HANNA | Redacted | | | | | | | |
| 4778843 | Gill & Alijiah Gray, David | Redacted | | | | | | | |
| 4164431 | GILL ARROYO, SONIA | Redacted | | | | | | | |
| 5623760 | GILL DAWN | 434 N RANDOLPH AVE 102 | | | | JEFFERSONVLLE | IN | 47129 | |
| 4864334 | GILL HAYES TALENT AGENCY | 2558 W 16TH ST | | | | CHICAGO | IL | 60608 | |
| 5623765 | GILL HUNTER | 6081 BISCAYNE CT | | | | PENSACOLA | FL | 32504 | |
| 4638109 | GILL JORGE, FRANCISCO | Redacted | | | | | | | |
| 4278211 | GILL JR, STEVEN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623773 | GILL LAURA | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4806644 | GILL METAL FAB INC | DBA MODULIN | 20 HOLLAND ST | | | HOLLAND | MA | 02301 | |
| 5623786 | GILL RHONDA | 14007 BRISTON ST | | | | LAUREL | MD | 20707 | |
| 4528442 | GILL, ADRIANNE M | Redacted | | | | | | | |
| 4694960 | GILL, ADRIENNE | Redacted | | | | | | | |
| 4281336 | GILL, AFTON | Redacted | | | | | | | |
| 4575510 | GILL, ALAN | Redacted | | | | | | | |
| 4307666 | GILL, ALECIA S | Redacted | | | | | | | |
| 4462371 | GILL, ALEXANDRIA L | Redacted | | | | | | | |
| 4632249 | GILL, ALFRETTA | Redacted | | | | | | | |
| 4213845 | GILL, ALISHA R | Redacted | | | | | | | |
| 4614320 | GILL, ALTON | Redacted | | | | | | | |
| 4594128 | GILL, ANDREW | Redacted | | | | | | | |
| 4765557 | GILL, ANNETTE | Redacted | | | | | | | |
| 4760150 | GILL, ANNETTE C | Redacted | | | | | | | |
| 4326724 | GILL, ARIANE | Redacted | | | | | | | |
| 4559271 | GILL, ASIF S | Redacted | | | | | | | |
| 4275595 | GILL, BETH A | Redacted | | | | | | | |
| 4710186 | GILL, BETTY | Redacted | | | | | | | |
| 4806816 | GILL, BOBBIE | Redacted | | | | | | | |
| 4526106 | GILL, BRANDY | Redacted | | | | | | | |
| 4163180 | GILL, BRANDY K | Redacted | | | | | | | |
| 4423336 | GILL, BRITTNEY | Redacted | | | | | | | |
| 4146655 | GILL, BRYANT K | Redacted | | | | | | | |
| 4479568 | GILL, CAITLIN L | Redacted | | | | | | | |
| 4451761 | GILL, CAROL S | Redacted | | | | | | | |
| 4592034 | GILL, CAROLINE | Redacted | | | | | | | |
| 4658393 | GILL, CATH | Redacted | | | | | | | |
| 4345367 | GILL, CHRISTOPHER S | Redacted | | | | | | | |
| 4268891 | GILL, CLAYTON T | Redacted | | | | | | | |
| 4732722 | GILL, CONRAD | Redacted | | | | | | | |
| 4169831 | GILL, CORY B | Redacted | | | | | | | |
| 4480256 | GILL, CRYSTAL L | Redacted | | | | | | | |
| 4816004 | GILL, DANA AND MICHAEL | Redacted | | | | | | | |
| 4648191 | GILL, DANIEL | Redacted | | | | | | | |
| 4746138 | GILL, DANIEL | Redacted | | | | | | | |
| 4545274 | GILL, DANIEL | Redacted | | | | | | | |
| 4714661 | GILL, DANIELLE | Redacted | | | | | | | |
| 4816005 | GILL, DAVID | Redacted | | | | | | | |
| 4151791 | GILL, DAVID A | Redacted | | | | | | | |
| 4693124 | GILL, DONALD | Redacted | | | | | | | |
| 4450172 | GILL, DONALD F | Redacted | | | | | | | |
| 4667634 | GILL, DONNA | Redacted | | | | | | | |
| 4599321 | GILL, DWAYNE C C | Redacted | | | | | | | |
| 4447969 | GILL, EMIKO O | Redacted | | | | | | | |
| 4393927 | GILL, EMILY | Redacted | | | | | | | |
| 4391538 | GILL, ERIK I | Redacted | | | | | | | |
| 4672815 | GILL, EVELYN | Redacted | | | | | | | |
| 4746067 | GILL, FELICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506335 | GILL, FELICITY S | Redacted | | | | | | | |
| 4816006 | Gill, Frank | Redacted | | | | | | | |
| 4754512 | GILL, GARY W. | Redacted | | | | | | | |
| 4677628 | GILL, GEORGE | Redacted | | | | | | | |
| 4560183 | GILL, GERRY | Redacted | | | | | | | |
| 4686547 | GILL, GESLIA | Redacted | | | | | | | |
| 4159519 | GILL, GUILLERMO | Redacted | | | | | | | |
| 4448902 | GILL, GURJEEVAN S | Redacted | | | | | | | |
| 4402598 | GILL, GURSIMER S | Redacted | | | | | | | |
| 4195579 | GILL, HARINDER K | Redacted | | | | | | | |
| 4185633 | GILL, HARMANDEEP S | Redacted | | | | | | | |
| 4262703 | GILL, HEATHER M | Redacted | | | | | | | |
| 4522199 | GILL, HEATHER M | Redacted | | | | | | | |
| 4406673 | GILL, HENRY C | Redacted | | | | | | | |
| 4792621 | Gill, Iqbal | Redacted | | | | | | | |
| 4449344 | GILL, IVAN | Redacted | | | | | | | |
| 4618471 | GILL, JACAQUELINE | Redacted | | | | | | | |
| 4264828 | GILL, JACARI K | Redacted | | | | | | | |
| 4827005 | GILL, JACKIE | Redacted | | | | | | | |
| 4149454 | GILL, JAKAYLA | Redacted | | | | | | | |
| 4210025 | GILL, JALEN | Redacted | | | | | | | |
| 4442093 | GILL, JANELLE E | Redacted | | | | | | | |
| 4219706 | GILL, JANET | Redacted | | | | | | | |
| 4175192 | GILL, JASKARAN | Redacted | | | | | | | |
| 4334358 | GILL, JENNIFER A | Redacted | | | | | | | |
| 4474016 | GILL, JENNIFER N | Redacted | | | | | | | |
| 4243538 | GILL, JEROME A | Redacted | | | | | | | |
| 4455855 | GILL, JERRI | Redacted | | | | | | | |
| 4532815 | GILL, JESSE | Redacted | | | | | | | |
| 4535660 | GILL, JIMMEKA | Redacted | | | | | | | |
| 4644877 | GILL, JOHN | Redacted | | | | | | | |
| 4249240 | GILL, JOHN W | Redacted | | | | | | | |
| 4583047 | GILL, JORDAN | Redacted | | | | | | | |
| 4303951 | GILL, JOSHUA J | Redacted | | | | | | | |
| 4523686 | GILL, KEISHA | Redacted | | | | | | | |
| 4305739 | GILL, KELLIE R | Redacted | | | | | | | |
| 4477694 | GILL, KOTY J | Redacted | | | | | | | |
| 4212994 | GILL, KRISTI | Redacted | | | | | | | |
| 4459040 | GILL, KRISTIN | Redacted | | | | | | | |
| 4454079 | GILL, KULWINDER K | Redacted | | | | | | | |
| 4371757 | GILL, LATOYA A | Redacted | | | | | | | |
| 4586526 | GILL, LETA | Redacted | | | | | | | |
| 4548306 | GILL, LILLIAN | Redacted | | | | | | | |
| 4659671 | GILL, LINDA | Redacted | | | | | | | |
| 4741505 | GILL, LINDA | Redacted | | | | | | | |
| 4836134 | GILL, LLOYD | Redacted | | | | | | | |
| 4853673 | Gill, Lois | Redacted | | | | | | | |
| 4587107 | GILL, LORENA | Redacted | | | | | | | |
| 4685150 | GILL, LORRAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193461 | GILL, LUVPRIT | Redacted | | | | | | | |
| 4569460 | GILL, MAHINDER K | Redacted | | | | | | | |
| 4659862 | GILL, MAQDUR | Redacted | | | | | | | |
| 4724344 | GILL, MARCILLE | Redacted | | | | | | | |
| 4699666 | GILL, MARGARET | Redacted | | | | | | | |
| 4272311 | GILL, MARIANNE T | Redacted | | | | | | | |
| 4711657 | GILL, MARK | Redacted | | | | | | | |
| 4595958 | GILL, MARTHA | Redacted | | | | | | | |
| 4737399 | GILL, MARY | Redacted | | | | | | | |
| 4428949 | GILL, MATTHEW | Redacted | | | | | | | |
| 4551210 | GILL, MATTHEW | Redacted | | | | | | | |
| 4343009 | GILL, MATTHEW J | Redacted | | | | | | | |
| 4241393 | GILL, MERICIA | Redacted | | | | | | | |
| 4622722 | GILL, MICHAEL | Redacted | | | | | | | |
| 4725703 | GILL, MICHAEL | Redacted | | | | | | | |
| 4438724 | GILL, MICHAEL | Redacted | | | | | | | |
| 4566250 | GILL, MICHAEL H | Redacted | | | | | | | |
| 4475644 | GILL, MITCHELL | Redacted | | | | | | | |
| 4564665 | GILL, MOHABAT S | Redacted | | | | | | | |
| 4427787 | GILL, MYKENZIE | Redacted | | | | | | | |
| 4816007 | GILL, NAV | Redacted | | | | | | | |
| 4568261 | GILL, NAVDEEP S | Redacted | | | | | | | |
| 4449781 | GILL, NICHOLAS | Redacted | | | | | | | |
| 4674740 | GILL, NICOLE | Redacted | | | | | | | |
| 4420836 | GILL, NIEEMA S | Redacted | | | | | | | |
| 4400747 | GILL, NIKEISHA | Redacted | | | | | | | |
| 4760544 | GILL, NINA | Redacted | | | | | | | |
| 4198698 | GILL, NOOR K | Redacted | | | | | | | |
| 4714443 | GILL, PAMELA | Redacted | | | | | | | |
| 4773195 | GILL, PAMELA | Redacted | | | | | | | |
| 4151345 | GILL, PARISH | Redacted | | | | | | | |
| 4365482 | GILL, PATRICK J | Redacted | | | | | | | |
| 4184366 | GILL, RAJ PREET | Redacted | | | | | | | |
| 4214772 | GILL, RAJAN | Redacted | | | | | | | |
| 4719344 | GILL, RAJWINDER | Redacted | | | | | | | |
| 4145134 | GILL, RASHAD D | Redacted | | | | | | | |
| 4311974 | GILL, REBECCA | Redacted | | | | | | | |
| 4631976 | GILL, REGINA | Redacted | | | | | | | |
| 4693771 | GILL, RICHARD A. | Redacted | | | | | | | |
| 4489184 | GILL, RICHARD W | Redacted | | | | | | | |
| 4477082 | GILL, RITA L | Redacted | | | | | | | |
| 4686034 | GILL, ROBERT | Redacted | | | | | | | |
| 4816008 | GILL, RON | Redacted | | | | | | | |
| 4645532 | GILL, RORY | Redacted | | | | | | | |
| 4651451 | GILL, ROSEMARY | Redacted | | | | | | | |
| 4636839 | GILL, RUBY LEE | Redacted | | | | | | | |
| 4449687 | GILL, RYAN B | Redacted | | | | | | | |
| 4274526 | GILL, SAMANTHA R | Redacted | | | | | | | |
| 4638195 | GILL, SANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5322 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467783 | GILL, SEVILLA M | Redacted | | | | | | | |
| 4182881 | GILL, SHAISTA | Redacted | | | | | | | |
| 4284625 | GILL, SHAWN D | Redacted | | | | | | | |
| 4667687 | GILL, SHERRY | Redacted | | | | | | | |
| 4193340 | GILL, SIMRAN | Redacted | | | | | | | |
| 4345201 | GILL, STEPHEN C | Redacted | | | | | | | |
| 4816009 | GILL, SUKHI | Redacted | | | | | | | |
| 4434649 | GILL, SUKHPREET | Redacted | | | | | | | |
| 4214939 | GILL, SUNDEEP K | Redacted | | | | | | | |
| 4816010 | GILL, SURJIT | Redacted | | | | | | | |
| 4453410 | GILL, SUSAN K | Redacted | | | | | | | |
| 4464147 | GILL, TARA | Redacted | | | | | | | |
| 4515276 | GILL, TAYLOR N | Redacted | | | | | | | |
| 4473072 | GILL, TERENCE | Redacted | | | | | | | |
| 4740815 | GILL, TERESA | Redacted | | | | | | | |
| 4593587 | GILL, THEODORE | Redacted | | | | | | | |
| 4804897 | GILL, THERESA | Redacted | | | | | | | |
| 4636717 | GILL, THERESA | Redacted | | | | | | | |
| 4638814 | GILL, TIM | Redacted | | | | | | | |
| 4324311 | GILL, TRAVIS S | Redacted | | | | | | | |
| 4423736 | GILL, TREVON | Redacted | | | | | | | |
| 4391449 | GILL, TREY | Redacted | | | | | | | |
| 4306803 | GILL, TYLER J | Redacted | | | | | | | |
| 4435288 | GILL, TYLOR A | Redacted | | | | | | | |
| 4605478 | GILL, VALENIA | Redacted | | | | | | | |
| 4692432 | GILL, VALERIE | Redacted | | | | | | | |
| 4836135 | GILL, VINCENT & VIVIAN | Redacted | | | | | | | |
| 4650269 | GILL, WILLIAM | Redacted | | | | | | | |
| 4221236 | GILL, WILLIAM | Redacted | | | | | | | |
| 4564142 | GILL, ZACHARY W | Redacted | | | | | | | |
| 4365771 | GILL, ZAKIYA L | Redacted | | | | | | | |
| 4570718 | GILL, ZAMIR A | Redacted | | | | | | | |
| 4236994 | GILLAIN, RAELYNN M | Redacted | | | | | | | |
| 4865287 | GILLAM & SMITH LLP | 303 S WASHINGTON AVE | | | | MARSHALL | TX | 75670 | |
| 4876474 | GILLAM LAWNCARE AND LANDSCAPING LLC | GILLAM LAWNCARE & LANDSCAPING LLC | 9736 OLD COLUMBUS ROAD | | | SOUTH VIENNA | OH | 45369 | |
| 4642908 | GILLAM, ALLENE | Redacted | | | | | | | |
| 4455345 | GILLAM, AMY L | Redacted | | | | | | | |
| 4486834 | GILLAM, BRETT | Redacted | | | | | | | |
| 4165985 | GILLAM, DAVID W | Redacted | | | | | | | |
| 4324694 | GILLAM, DAZANE | Redacted | | | | | | | |
| 4317302 | GILLAM, NICHOLAS | Redacted | | | | | | | |
| 4384356 | GILLAM, SASHA | Redacted | | | | | | | |
| 4672331 | GILLAMAC, CHUYIE | Redacted | | | | | | | |
| 4459730 | GILLAM-GROCE, HEATHER | Redacted | | | | | | | |
| 4422683 | GILLAN, JOHN J | Redacted | | | | | | | |
| 4375166 | GILLAN, PATRICIA | Redacted | | | | | | | |
| 4692715 | GILLAN, STEPHANIE | Redacted | | | | | | | |
| 4673013 | GILLAN, STEPHINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719148 | GILLAND, ANDREW | Redacted | | | | | | | |
| 4359746 | GILLAND, ASHLEY | Redacted | | | | | | | |
| 4520119 | GILLAND, KATELYN | Redacted | | | | | | | |
| 4624112 | GILLAND, MARY | Redacted | | | | | | | |
| 4827006 | GILLAND, PHYLLIS | Redacted | | | | | | | |
| 4621466 | GILLANI, ASLAM | Redacted | | | | | | | |
| 4426750 | GILLANI, IMRAN | Redacted | | | | | | | |
| 4160922 | GILLANI, USMAN | Redacted | | | | | | | |
| 4589410 | GILLAR, ALENA | Redacted | | | | | | | |
| 4620250 | GILLAR, SHANNON | Redacted | | | | | | | |
| 5623806 | GILLARD BRENDA | 3026 CAMP JOSEY RD | | | | BLYTHE | GA | 30805 | |
| 4827007 | GILLARD CONSTRUCTION INC | Redacted | | | | | | | |
| 4478505 | GILLARD, CHAD | Redacted | | | | | | | |
| 4774009 | GILLARD, CHERYL | Redacted | | | | | | | |
| 4420965 | GILLARD, CRYSTAL S | Redacted | | | | | | | |
| 4656913 | GILLARD, DAWN | Redacted | | | | | | | |
| 4232802 | GILLARD, DEMARIOUS | Redacted | | | | | | | |
| 4512045 | GILLARD, HANNAH | Redacted | | | | | | | |
| 4309457 | GILLARD, JACKLYNN | Redacted | | | | | | | |
| 4667863 | GILLARD, KELLY | Redacted | | | | | | | |
| 4181945 | GILLARD, LEANA L | Redacted | | | | | | | |
| 4520482 | GILLARD, LIANA E | Redacted | | | | | | | |
| 4306289 | GILLARD, MARNY M | Redacted | | | | | | | |
| 4306603 | GILLARD, QUINISE | Redacted | | | | | | | |
| 4639597 | GILLARD, ROSALIND | Redacted | | | | | | | |
| 4376254 | GILLARD, TYNESHIA | Redacted | | | | | | | |
| 4618387 | GILLASPIE, DANIEL | Redacted | | | | | | | |
| 4157350 | GILLASPIE, DONNA D | Redacted | | | | | | | |
| 4739335 | GILLASPIE, JAMES | Redacted | | | | | | | |
| 4330942 | GILLASPIE, JOSHUA | Redacted | | | | | | | |
| 4727311 | GILLBANK, MICHAEL | Redacted | | | | | | | |
| 4217553 | GILLBERG, DIANE L | Redacted | | | | | | | |
| 4758808 | GILLCRESE, CHARLENE | Redacted | | | | | | | |
| 4596811 | GILLCRIST, JAMES | Redacted | | | | | | | |
| 4661324 | GILLELAND, JOHN D | Redacted | | | | | | | |
| 4674120 | GILLELAND, MARTHA | Redacted | | | | | | | |
| 4758270 | GILLELAND, SETH | Redacted | | | | | | | |
| 4256814 | GILLELAND, TRAVIS | Redacted | | | | | | | |
| 4398838 | GILLEN, CHRISTINE | Redacted | | | | | | | |
| 4329550 | GILLEN, DAVID | Redacted | | | | | | | |
| 4695566 | GILLEN, ERIN | Redacted | | | | | | | |
| 4372683 | GILLEN, GREGG | Redacted | | | | | | | |
| 4183805 | GILLEN, JAMES V | Redacted | | | | | | | |
| 4220510 | GILLEN, LISA | Redacted | | | | | | | |
| 4373044 | GILLEN, MADISON | Redacted | | | | | | | |
| 4285330 | GILLEN, NICHOLAS | Redacted | | | | | | | |
| 4152719 | GILLEN, PATRICIA | Redacted | | | | | | | |
| 4707123 | GILLEN, PAUL | Redacted | | | | | | | |
| 4742615 | GILLEN, PHILIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185038 | GILLEN, RICHARD | Redacted | | | | | | | |
| 4390971 | GILLEN, SUSAN | Redacted | | | | | | | |
| 4756424 | GILLEN, THOMAS | Redacted | | | | | | | |
| 4856930 | GILLEN, TYLER | Redacted | | | | | | | |
| 4176106 | GILLEN, VICKIELIZABETH | Redacted | | | | | | | |
| 4423983 | GILLEN, ZACHARY R | Redacted | | | | | | | |
| 5623815 | GILLENS DANA L | 600 CONROY ST | | | | ORLANDO | FL | 32805 | |
| 4149286 | GILLENS, MARIANNE | Redacted | | | | | | | |
| 4515741 | GILLENWATER, AMY | Redacted | | | | | | | |
| 4522092 | GILLENWATER, MICHAEL S | Redacted | | | | | | | |
| 4285600 | GILLENWATER, NATASHA | Redacted | | | | | | | |
| 4667894 | GILLENWATER, RENAE | Redacted | | | | | | | |
| 4582861 | GILLENWATER, TED S | Redacted | | | | | | | |
| 4446226 | GILLENWATER, TROY D | Redacted | | | | | | | |
| 4752598 | GILLEO, ANA | Redacted | | | | | | | |
| 4765881 | GILLEO, NOEL | Redacted | | | | | | | |
| 4236646 | GILLERAN, LOIS | Redacted | | | | | | | |
| 4736867 | GILLERAN, MICHAEL | Redacted | | | | | | | |
| 4572154 | GILLERAN, THOMAS E | Redacted | | | | | | | |
| 4697156 | GILLES, DESINORD | Redacted | | | | | | | |
| 4250462 | GILLES, MARIE | Redacted | | | | | | | |
| 4485925 | GILLES, PATRICK | Redacted | | | | | | | |
| 4600308 | GILLES, PROPHET | Redacted | | | | | | | |
| 5792302 | GILLESPIE COMPANY | 329 S WASHINGTON SQ | STE 1 | | | LANSING | MI | 48933 | |
| 5796208 | Gillespie Group | 330 Marshall Street | Suite 100 | | | Lansing | MI | 48912 | |
| 4854689 | GILLESPIE GROUP | 4TH STREET SOUTH II, LLC | C/O AUTUMN RIDGE PARTNERSHIP LLC | 330 MARSHALL STREET | SUITE 100 | LANSING | MI | 48912 | |
| 5791187 | GILLESPIE GROUP | JENNIFER SHAVETTE | 330 MARSHALL STREET | SUITE 100 | | LANSING | MI | 48912 | |
| 4401627 | GILLESPIE, ADAM | Redacted | | | | | | | |
| 4352345 | GILLESPIE, AKISHA | Redacted | | | | | | | |
| 4633405 | GILLESPIE, ALICE | Redacted | | | | | | | |
| 4461671 | GILLESPIE, AMASIA | Redacted | | | | | | | |
| 4689075 | GILLESPIE, ARQUELIO | Redacted | | | | | | | |
| 4512706 | GILLESPIE, ASHLEY | Redacted | | | | | | | |
| 4635233 | GILLESPIE, BETTY | Redacted | | | | | | | |
| 4590109 | GILLESPIE, BRANDY | Redacted | | | | | | | |
| 4557344 | GILLESPIE, BRANDY E | Redacted | | | | | | | |
| 4543390 | GILLESPIE, BRENDA | Redacted | | | | | | | |
| 4372699 | GILLESPIE, BRENDA | Redacted | | | | | | | |
| 4671893 | GILLESPIE, BRENNA | Redacted | | | | | | | |
| 4406265 | GILLESPIE, BRIAN | Redacted | | | | | | | |
| 4726100 | GILLESPIE, BRIAN | Redacted | | | | | | | |
| 4396887 | GILLESPIE, BRIANCA | Redacted | | | | | | | |
| 4539388 | GILLESPIE, BRYCE A | Redacted | | | | | | | |
| 4280339 | GILLESPIE, CAROLYN | Redacted | | | | | | | |
| 4239849 | GILLESPIE, CHARLES G | Redacted | | | | | | | |
| 4565848 | GILLESPIE, CHARLES L | Redacted | | | | | | | |
| 4386865 | GILLESPIE, CHELSIE | Redacted | | | | | | | |
| 4378689 | GILLESPIE, CHRISTOPHER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5325 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422723 | GILLESPIE, CHRISTOPHER G | Redacted | | | | | | | |
| 4582370 | GILLESPIE, CLIFFORD K | Redacted | | | | | | | |
| 4321053 | GILLESPIE, CONNOR W | Redacted | | | | | | | |
| 4305417 | GILLESPIE, CORTLAND | Redacted | | | | | | | |
| 4388299 | GILLESPIE, DAKOTA L | Redacted | | | | | | | |
| 4720450 | GILLESPIE, DAVID | Redacted | | | | | | | |
| 4655172 | GILLESPIE, DEBORAH | Redacted | | | | | | | |
| 4611290 | GILLESPIE, DEBORAH | Redacted | | | | | | | |
| 4326864 | GILLESPIE, DEBORAH W | Redacted | | | | | | | |
| 4427058 | GILLESPIE, DONOVAN C | Redacted | | | | | | | |
| 4632503 | GILLESPIE, EDWARD | Redacted | | | | | | | |
| 4620794 | GILLESPIE, EDWARD | Redacted | | | | | | | |
| 4239890 | GILLESPIE, FRANKLIN | Redacted | | | | | | | |
| 4765301 | GILLESPIE, JACK | Redacted | | | | | | | |
| 4226102 | GILLESPIE, JADA N | Redacted | | | | | | | |
| 4730136 | GILLESPIE, JAMES | Redacted | | | | | | | |
| 4827008 | GILLESPIE, JAY | Redacted | | | | | | | |
| 4575160 | GILLESPIE, JEANNE | Redacted | | | | | | | |
| 4676343 | GILLESPIE, JENIFER | Redacted | | | | | | | |
| 4316573 | GILLESPIE, JENNIFER N | Redacted | | | | | | | |
| 4558532 | GILLESPIE, JEREMY D | Redacted | | | | | | | |
| 4151930 | GILLESPIE, JESSICA | Redacted | | | | | | | |
| 4426212 | GILLESPIE, JESSICA M | Redacted | | | | | | | |
| 4652898 | GILLESPIE, JOHN | Redacted | | | | | | | |
| 4603571 | GILLESPIE, JOHN | Redacted | | | | | | | |
| 4676486 | GILLESPIE, JOHN | Redacted | | | | | | | |
| 4216023 | GILLESPIE, JOSEPH P | Redacted | | | | | | | |
| 4521406 | GILLESPIE, JOSIE A | Redacted | | | | | | | |
| 4688613 | GILLESPIE, KAREN | Redacted | | | | | | | |
| 4601801 | GILLESPIE, KAREN | Redacted | | | | | | | |
| 4748995 | GILLESPIE, KATHERINE | Redacted | | | | | | | |
| 4217320 | GILLESPIE, KAYLA R | Redacted | | | | | | | |
| 4307152 | GILLESPIE, KURTESS | Redacted | | | | | | | |
| 4557206 | GILLESPIE, LILLIAN | Redacted | | | | | | | |
| 4766231 | GILLESPIE, LIONEL | Redacted | | | | | | | |
| 4225842 | GILLESPIE, LOGAN A | Redacted | | | | | | | |
| 4632253 | GILLESPIE, LORRAINE D | Redacted | | | | | | | |
| 4304137 | GILLESPIE, LOWELL E | Redacted | | | | | | | |
| 4372908 | GILLESPIE, LUCAS | Redacted | | | | | | | |
| 4736003 | GILLESPIE, MARESA | Redacted | | | | | | | |
| 4646055 | GILLESPIE, MARY | Redacted | | | | | | | |
| 4285044 | GILLESPIE, MELISSA | Redacted | | | | | | | |
| 4417848 | GILLESPIE, MICHAEL G | Redacted | | | | | | | |
| 4473139 | GILLESPIE, MICHELLE | Redacted | | | | | | | |
| 4296967 | GILLESPIE, NEIL D | Redacted | | | | | | | |
| 4470833 | GILLESPIE, NIA | Redacted | | | | | | | |
| 4741986 | GILLESPIE, PATRICIA | Redacted | | | | | | | |
| 4620576 | GILLESPIE, PERRY | Redacted | | | | | | | |
| 4399554 | GILLESPIE, QUALIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621691 | GILLESPIE, RHONDA | Redacted | | | | | | | |
| 4456823 | GILLESPIE, SAMANTHA R | Redacted | | | | | | | |
| 4468033 | GILLESPIE, SARAH | Redacted | | | | | | | |
| 4752349 | GILLESPIE, SCOTT | Redacted | | | | | | | |
| 4359804 | GILLESPIE, SHAWANA | Redacted | | | | | | | |
| 4230120 | GILLESPIE, SHAYLYNE | Redacted | | | | | | | |
| 4317876 | GILLESPIE, SIDNEY | Redacted | | | | | | | |
| 4700685 | GILLESPIE, STACEY | Redacted | | | | | | | |
| 4336615 | GILLESPIE, TAMMY | Redacted | | | | | | | |
| 4703670 | GILLESPIE, TARRANCE | Redacted | | | | | | | |
| 4460313 | GILLESPIE, TOBY | Redacted | | | | | | | |
| 4485198 | GILLESPIE, TRACY | Redacted | | | | | | | |
| 4395916 | GILLESPIE, VALERIE | Redacted | | | | | | | |
| 4184537 | GILLESPIE, WADELETA | Redacted | | | | | | | |
| 4317054 | GILLESPIE, WHITLEY B | Redacted | | | | | | | |
| 4541325 | GILLESPIE, ZACHARY D | Redacted | | | | | | | |
| 4435222 | GILLESPIE-SPELLER, DONNA M | Redacted | | | | | | | |
| 4706813 | GILLESPY, PATRICK | Redacted | | | | | | | |
| 4410494 | GILLESS, TONI | Redacted | | | | | | | |
| 4275936 | GILLETT, CAITLIN M | Redacted | | | | | | | |
| 4605270 | GILLETT, CHRISTINE M | Redacted | | | | | | | |
| 4184870 | GILLETT, CINDY | Redacted | | | | | | | |
| 4762387 | GILLETT, DANIEL | Redacted | | | | | | | |
| 4688769 | GILLETT, DEVON | Redacted | | | | | | | |
| 4679294 | GILLETT, EDMUND | Redacted | | | | | | | |
| 4616136 | GILLETT, ELIZABETH M | Redacted | | | | | | | |
| 4836136 | GILLETT, HARRIET & BRYON | Redacted | | | | | | | |
| 4160982 | GILLETT, JAMIE | Redacted | | | | | | | |
| 4398873 | GILLETT, JOSHUA | Redacted | | | | | | | |
| 4620188 | GILLETT, MARVEL | Redacted | | | | | | | |
| 4210923 | GILLETT, MATTHEW A | Redacted | | | | | | | |
| 4604784 | GILLETT, PETER | Redacted | | | | | | | |
| 4289976 | GILLETT, SARAH | Redacted | | | | | | | |
| 4296278 | GILLETT, SHANNA M | Redacted | | | | | | | |
| 4390267 | GILLETT, SHELBY | Redacted | | | | | | | |
| 4681717 | GILLETT, TEDFORD | Redacted | | | | | | | |
| 4816011 | GILLETT, TOM | Redacted | | | | | | | |
| 5792303 | GILLETTE COMMERCIAL SWEEPING | DALE HELSPER | 1004 SIOUX AVE | | | GILLETTE | WY | 82716 | |
| 4874614 | GILLETTE COMMERCIAL SWEEPING | DALE HELSPER | 1004 SIOUX AVENUE | | | GILLETTE | WY | 82718 | |
| 4875170 | GILLETTE COMPANY | DEPT CH10244 | | | | PALATINE | IL | 60055 | |
| 4881238 | GILLETTE CREAMERY | P O BOX 256 | | | | GARDINER | NY | 12525 | |
| 4885359 | GILLETTE GROUP INC THE LACROSSE | PO BOX 847 | | | | LA CROSSE | WI | 54602 | |
| 4883305 | GILLETTE GROUP INC THE MANKATO | P O BOX 847 | | | | LA CROSSE | WI | 54602 | |
| 4876475 | GILLETTE GROUP INC THE ROCHESTER | GILLETTE PEPSI COMPANIES INC | PO BOX 967 | | | LA CROSSE | WI | 54602 | |
| 5843752 | Gillette Group Inc, The Rochester | Gillette Pepsi Companies | Jackie Ness | 1900 West Avenue S | | La Crosse | WI | 54601 | |
| 4898661 | GILLETTE HEATING AND AIR CONDITIONING | SHAUN GILLETTE | 759 E 50 N | | | SALEM | UT | 84653 | |
| 5623862 | GILLETTE KARL | 3580 E HONEYCOMB RD | | | | SALT LAKE CTY | UT | 84121 | |
| 4653814 | GILLETTE, ALLYSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490748 | GILLETTE, ANDREA | Redacted | | | | | | | |
| 4218013 | GILLETTE, ANDREW | Redacted | | | | | | | |
| 4431244 | GILLETTE, BRANDEN R | Redacted | | | | | | | |
| 4730601 | GILLETTE, BRANDON | Redacted | | | | | | | |
| 4476676 | GILLETTE, BREANNE C | Redacted | | | | | | | |
| 4522753 | GILLETTE, CATHERINE | Redacted | | | | | | | |
| 4173508 | GILLETTE, DANA | Redacted | | | | | | | |
| 4670214 | GILLETTE, DIANE | Redacted | | | | | | | |
| 4452448 | GILLETTE, EMILY G | Redacted | | | | | | | |
| 4205910 | GILLETTE, GLENN W | Redacted | | | | | | | |
| 4585328 | GILLETTE, HERBERT N | Redacted | | | | | | | |
| 4312243 | GILLETTE, HOLLY | Redacted | | | | | | | |
| 4157672 | GILLETTE, JASON | Redacted | | | | | | | |
| 4417100 | GILLETTE, JEFFREY R | Redacted | | | | | | | |
| 4523674 | GILLETTE, JENNIFER | Redacted | | | | | | | |
| 4679347 | GILLETTE, JERRY | Redacted | | | | | | | |
| 4493613 | GILLETTE, KIMBERLY M | Redacted | | | | | | | |
| 4225597 | GILLETTE, KORYNNE | Redacted | | | | | | | |
| 4417444 | GILLETTE, LAURA C | Redacted | | | | | | | |
| 4548497 | GILLETTE, MARIO | Redacted | | | | | | | |
| 4633515 | GILLETTE, MATTHEW | Redacted | | | | | | | |
| 4348658 | GILLETTE, MELANIE J | Redacted | | | | | | | |
| 4330035 | GILLETTE, MERCEDES | Redacted | | | | | | | |
| 4184759 | GILLETTE, NATASHA | Redacted | | | | | | | |
| 4711280 | GILLETTE, PEGGY | Redacted | | | | | | | |
| 4350077 | GILLETTE, REBECCA | Redacted | | | | | | | |
| 4482728 | GILLETTE, RICHARD L | Redacted | | | | | | | |
| 4836137 | GILLETTE, ROB & JENNIFER | Redacted | | | | | | | |
| 4629737 | GILLETTE, ROBERT | Redacted | | | | | | | |
| 4433608 | GILLETTE, RUSSELL E | Redacted | | | | | | | |
| 4400484 | GILLETTE, SAMANTHA | Redacted | | | | | | | |
| 4457902 | GILLETTE, SAMANTHA A | Redacted | | | | | | | |
| 4309631 | GILLETTE, SHANNON | Redacted | | | | | | | |
| 4677914 | GILLETTE, TANA | Redacted | | | | | | | |
| 4731367 | GILLETTE, THOMAS | Redacted | | | | | | | |
| 4523864 | GILLETTE, WILLIAM J | Redacted | | | | | | | |
| 4293367 | GILLETT-WILLIAMS, CRYSTAL S | Redacted | | | | | | | |
| 5623866 | GILLEY CAMERON E | 3906 SEDGEGROVE RD | | | | GREENSBORO | NC | 27407 | |
| 5417938 | GILLEY LYDIA I PERSONAL REPRESENTATIVE OF THE ESTATE OF THURMAN H GILLEY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4522209 | GILLEY, ANDREW | Redacted | | | | | | | |
| 4893267 | GILLEY, BRAD FORD | 8457 E ARAPAHOE RD | | | | Greenwood Village | CO | 80112 | |
| 4641919 | GILLEY, DAVE | Redacted | | | | | | | |
| 4730837 | GILLEY, DAVE D | Redacted | | | | | | | |
| 4381701 | GILLEY, DOMINIQUE S | Redacted | | | | | | | |
| 4179186 | GILLEY, EDWARD L | Redacted | | | | | | | |
| 4149576 | GILLEY, ELISHA F | Redacted | | | | | | | |
| 4266649 | GILLEY, GARY L | Redacted | | | | | | | |
| 4745802 | GILLEY, GINGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349991 | GILLEY, HALEY J | Redacted | | | | | | | |
| 4274871 | GILLEY, JESSICA | Redacted | | | | | | | |
| 4424881 | GILLEY, MAUREEN R | Redacted | | | | | | | |
| 4667383 | GILLEY, MICHAEL | Redacted | | | | | | | |
| 4709214 | GILLEY, OLESTER | Redacted | | | | | | | |
| 4674572 | GILLEY, SAMUEL | Redacted | | | | | | | |
| 4522788 | GILLEY, SAVANNAH D | Redacted | | | | | | | |
| 4695402 | GILLEY, SHARON | Redacted | | | | | | | |
| 4827009 | GILLEY, STEVEN & SARAH | Redacted | | | | | | | |
| 4329460 | GILLEY, SUSAN | Redacted | | | | | | | |
| 4816012 | GILLEY, TERRI | Redacted | | | | | | | |
| 4319576 | GILLEY, TIFFANY | Redacted | | | | | | | |
| 4566245 | GILLIAM LINZIE, RONITA D | Redacted | | | | | | | |
| 4425251 | GILLIAM LLL, RAYMOND | Redacted | | | | | | | |
| 4235225 | GILLIAM, ADAM K | Redacted | | | | | | | |
| 4388907 | GILLIAM, ALEX | Redacted | | | | | | | |
| 4318775 | GILLIAM, ALEXANDRA | Redacted | | | | | | | |
| 4700095 | GILLIAM, ALFRED | Redacted | | | | | | | |
| 4436239 | GILLIAM, ALLEN | Redacted | | | | | | | |
| 4522289 | GILLIAM, ANTONIO | Redacted | | | | | | | |
| 4434476 | GILLIAM, ASIA | Redacted | | | | | | | |
| 4402004 | GILLIAM, BERNITA | Redacted | | | | | | | |
| 4463530 | GILLIAM, BRANDI | Redacted | | | | | | | |
| 4520613 | GILLIAM, BRANDON J | Redacted | | | | | | | |
| 4556050 | GILLIAM, BRENDA A | Redacted | | | | | | | |
| 4523313 | GILLIAM, BRITTANY D | Redacted | | | | | | | |
| 4377833 | GILLIAM, CALEB JARED | Redacted | | | | | | | |
| 4358621 | GILLIAM, CAMERON | Redacted | | | | | | | |
| 4278767 | GILLIAM, CARLA | Redacted | | | | | | | |
| 4510292 | GILLIAM, CAROLYN Y | Redacted | | | | | | | |
| 4516206 | GILLIAM, CHERYL L | Redacted | | | | | | | |
| 4745833 | GILLIAM, CLEMENCIA | Redacted | | | | | | | |
| 4761544 | GILLIAM, DAPHNE | Redacted | | | | | | | |
| 4541768 | GILLIAM, ED | Redacted | | | | | | | |
| 4242137 | GILLIAM, EDWARD | Redacted | | | | | | | |
| 4630247 | GILLIAM, ERIC | Redacted | | | | | | | |
| 4625626 | GILLIAM, ERVIN | Redacted | | | | | | | |
| 4754722 | GILLIAM, EVELYN | Redacted | | | | | | | |
| 4709785 | GILLIAM, FANNIE P | Redacted | | | | | | | |
| 4261092 | GILLIAM, GAYJALYN D | Redacted | | | | | | | |
| 4751885 | GILLIAM, GAYLORD | Redacted | | | | | | | |
| 4698605 | GILLIAM, GEORGE | Redacted | | | | | | | |
| 4621256 | GILLIAM, GLENDA | Redacted | | | | | | | |
| 4469950 | GILLIAM, HOLLY | Redacted | | | | | | | |
| 4482236 | GILLIAM, JADA L | Redacted | | | | | | | |
| 4426551 | GILLIAM, JAMES | Redacted | | | | | | | |
| 4151667 | GILLIAM, JAMES L | Redacted | | | | | | | |
| 4320604 | GILLIAM, JAMES T | Redacted | | | | | | | |
| 4697524 | GILLIAM, JEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5329 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146183 | GILLIAM, JEREMY H | Redacted | | | | | | | |
| 4522313 | GILLIAM, JERICA A | Redacted | | | | | | | |
| 4580060 | GILLIAM, JOANNE | Redacted | | | | | | | |
| 4678330 | GILLIAM, JOHN | Redacted | | | | | | | |
| 4627899 | GILLIAM, JOSEPHINE | Redacted | | | | | | | |
| 4559050 | GILLIAM, JOYCE M | Redacted | | | | | | | |
| 4654128 | GILLIAM, JUANITA | Redacted | | | | | | | |
| 4162448 | GILLIAM, JUDITH | Redacted | | | | | | | |
| 4182132 | GILLIAM, KAILEB | Redacted | | | | | | | |
| 4612373 | GILLIAM, KAREN | Redacted | | | | | | | |
| 4344736 | GILLIAM, KATHRYN L | Redacted | | | | | | | |
| 4259165 | GILLIAM, KATLYN | Redacted | | | | | | | |
| 4676986 | GILLIAM, KENNETH | Redacted | | | | | | | |
| 4375233 | GILLIAM, KIARA A | Redacted | | | | | | | |
| 4660174 | GILLIAM, KRYSTAL | Redacted | | | | | | | |
| 4530876 | GILLIAM, LAQUANDRIA | Redacted | | | | | | | |
| 4522422 | GILLIAM, LAQUAVIA | Redacted | | | | | | | |
| 4400630 | GILLIAM, LATHA A | Redacted | | | | | | | |
| 4680851 | GILLIAM, LATRICIA | Redacted | | | | | | | |
| 4590858 | GILLIAM, LAURA | Redacted | | | | | | | |
| 4457339 | GILLIAM, LEE | Redacted | | | | | | | |
| 4245885 | GILLIAM, MARIA I | Redacted | | | | | | | |
| 4744703 | GILLIAM, MELRITA | Redacted | | | | | | | |
| 4488694 | GILLIAM, MICHAEL | Redacted | | | | | | | |
| 4623940 | GILLIAM, MICHELE | Redacted | | | | | | | |
| 4419581 | GILLIAM, NAJARA A | Redacted | | | | | | | |
| 4427020 | GILLIAM, NIA | Redacted | | | | | | | |
| 4374867 | GILLIAM, NORMA J | Redacted | | | | | | | |
| 4665671 | GILLIAM, NORMAN E | Redacted | | | | | | | |
| 4216771 | GILLIAM, NYKESHIA | Redacted | | | | | | | |
| 4555212 | GILLIAM, ORESSA | Redacted | | | | | | | |
| 4553657 | GILLIAM, PAMELA | Redacted | | | | | | | |
| 4693316 | GILLIAM, PATRICK | Redacted | | | | | | | |
| 4518863 | GILLIAM, REBECCAH | Redacted | | | | | | | |
| 4319098 | GILLIAM, ROBIN | Redacted | | | | | | | |
| 4653049 | GILLIAM, SABRINA | Redacted | | | | | | | |
| 4528896 | GILLIAM, SAMANTHA R | Redacted | | | | | | | |
| 4441812 | GILLIAM, SHARON R | Redacted | | | | | | | |
| 4770781 | GILLIAM, SHASHONIA | Redacted | | | | | | | |
| 4741030 | GILLIAM, SHAWN | Redacted | | | | | | | |
| 4377753 | GILLIAM, SHAWNDRA | Redacted | | | | | | | |
| 4325852 | GILLIAM, SHELBY | Redacted | | | | | | | |
| 4336373 | GILLIAM, SICILY | Redacted | | | | | | | |
| 4382426 | GILLIAM, SKYY Z | Redacted | | | | | | | |
| 4359487 | GILLIAM, SUSAN A | Redacted | | | | | | | |
| 4404160 | GILLIAM, TAYLOR J | Redacted | | | | | | | |
| 4487211 | GILLIAM, TERRIA | Redacted | | | | | | | |
| 4532005 | GILLIAM, TERRY D | Redacted | | | | | | | |
| 4741724 | GILLIAM, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147702 | GILLIAM, TONY A | Redacted | | | | | | | |
| 4558223 | GILLIAM, VERA A | Redacted | | | | | | | |
| 4792658 | Gilliam, Veronica | Redacted | | | | | | | |
| 4739456 | GILLIAM, VICKIE | Redacted | | | | | | | |
| 4628604 | GILLIAM, VIRGINIA | Redacted | | | | | | | |
| 4631626 | GILLIAM, WALTER | Redacted | | | | | | | |
| 4674588 | GILLIAM, ZACHARY | Redacted | | | | | | | |
| 4582059 | GILLIAM, ZANE | Redacted | | | | | | | |
| 4260588 | GILLIAM-ROYAL, ODELL | Redacted | | | | | | | |
| 4887357 | GILLIAN HOLLANDS | SEARS OPTICAL LOC 2323 | 123 POND VIEW DR | | | CENTERVILLE | MA | 02632 | |
| 4850297 | GILLIAN MCINTOSH | 13937 230TH ST | | | | Springfield Gardens | NY | 11413 | |
| 4291486 | GILLIAN, KEELAN P | Redacted | | | | | | | |
| 4753078 | GILLIANA, LISA A | Redacted | | | | | | | |
| 4787092 | Gilliano, Janet | Redacted | | | | | | | |
| 4714780 | GILLIANS, BERNADETTE | Redacted | | | | | | | |
| 4368450 | GILLIARD, ERIS | Redacted | | | | | | | |
| 4750412 | GILLIARD, IVIRY | Redacted | | | | | | | |
| 4406849 | GILLIARD, JANIYAH | Redacted | | | | | | | |
| 4611378 | GILLIARD, JOYCE | Redacted | | | | | | | |
| 4692727 | GILLIARD, JULIE | Redacted | | | | | | | |
| 4236667 | GILLIARD, KENDRA M | Redacted | | | | | | | |
| 4195030 | GILLIARD, MARTHA A | Redacted | | | | | | | |
| 4213554 | GILLIARD, MELVIN | Redacted | | | | | | | |
| 4237609 | GILLIARD, PATRICIA | Redacted | | | | | | | |
| 4749234 | GILLIARD, ROBERT | Redacted | | | | | | | |
| 4582965 | GILLIARD, SARAH | Redacted | | | | | | | |
| 4760924 | GILLIARD, TIFFANY | Redacted | | | | | | | |
| 4250021 | GILLIARD, TRACY | Redacted | | | | | | | |
| 4697709 | GILLIARD, VERNON | Redacted | | | | | | | |
| 4441014 | GILLIATT, STEVEN | Redacted | | | | | | | |
| 4634124 | GILLICK, JOANNE | Redacted | | | | | | | |
| 4158321 | GILLIE, NATASHA | Redacted | | | | | | | |
| 5623911 | GILLIENS DANA | 6000 CONROY STREET | | | | ORLANDO | FL | 32805 | |
| 4277474 | GILLIES, AIDEN T | Redacted | | | | | | | |
| 4765965 | GILLIES, ANNE | Redacted | | | | | | | |
| 4816013 | GILLIES, DAN | Redacted | | | | | | | |
| 4403246 | GILLIES, DOROTHY | Redacted | | | | | | | |
| 4621231 | GILLIES, KAREN | Redacted | | | | | | | |
| 4548256 | GILLIES, NANCY | Redacted | | | | | | | |
| 4400598 | GILLIES, NANCY L | Redacted | | | | | | | |
| 4403229 | GILLIES, TIFFINIE | Redacted | | | | | | | |
| 4347305 | GILLIG, STEVEN J | Redacted | | | | | | | |
| 4205219 | GILLIG, WILLIAM J | Redacted | | | | | | | |
| 4816014 | GILLIGAN, ANNE | Redacted | | | | | | | |
| 4718132 | GILLIGAN, CHARLES | Redacted | | | | | | | |
| 4602995 | GILLIGAN, DAVID | Redacted | | | | | | | |
| 4230787 | GILLIGAN, JANIS M | Redacted | | | | | | | |
| 4474888 | GILLIGAN, KAREN A | Redacted | | | | | | | |
| 4282260 | GILLIGAN, MEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194370 | GILLIGAN, MICHAEL S | Redacted | | | | | | | |
| 4419756 | GILLIGAN, PATRICIA F | Redacted | | | | | | | |
| 4639351 | GILLIGAN, PAUL | Redacted | | | | | | | |
| 4287060 | GILLIGAN, TRAVIS E | Redacted | | | | | | | |
| 4313302 | GILLIHAN, JESSICA | Redacted | | | | | | | |
| 4315158 | GILLIHAN, KATHLEEN | Redacted | | | | | | | |
| 4185387 | GILLIHAN, TREVOR R | Redacted | | | | | | | |
| 4145332 | GILLILAN, JASON S | Redacted | | | | | | | |
| 4348720 | GILLILAND JR, TERRY | Redacted | | | | | | | |
| 4866017 | GILLILAND REALTY I LTD | 3370 U S HIGHWAY 59 NO | | | | LIVINGSTON | TX | 77351 | |
| 4469734 | GILLILAND, BRAD W | Redacted | | | | | | | |
| 4370011 | GILLILAND, BRADY | Redacted | | | | | | | |
| 4510495 | GILLILAND, BRANDI | Redacted | | | | | | | |
| 4315518 | GILLILAND, BRANDON | Redacted | | | | | | | |
| 4320955 | GILLILAND, BRANDY N | Redacted | | | | | | | |
| 4258660 | GILLILAND, BRITTANY R | Redacted | | | | | | | |
| 4662724 | GILLILAND, DAVID | Redacted | | | | | | | |
| 4609133 | GILLILAND, DEBBIE | Redacted | | | | | | | |
| 4759957 | GILLILAND, DOLLY A. L | Redacted | | | | | | | |
| 4210127 | GILLILAND, GAGE H | Redacted | | | | | | | |
| 4693305 | GILLILAND, GARY | Redacted | | | | | | | |
| 4816015 | GILLILAND, GAY | Redacted | | | | | | | |
| 4645918 | GILLILAND, HOLLEY | Redacted | | | | | | | |
| 4741602 | GILLILAND, JAMES | Redacted | | | | | | | |
| 4353796 | GILLILAND, KIM | Redacted | | | | | | | |
| 4469412 | GILLILAND, MARTIN W | Redacted | | | | | | | |
| 4252352 | GILLILAND, PHILLIP K | Redacted | | | | | | | |
| 4324123 | GILLILAND, RICHARD J | Redacted | | | | | | | |
| 4444897 | GILLILAND, RICHARD T | Redacted | | | | | | | |
| 4625017 | GILLILAND, ROBERT | Redacted | | | | | | | |
| 4490635 | GILLILAND, ROBERT | Redacted | | | | | | | |
| 4416245 | GILLILAND, SARA | Redacted | | | | | | | |
| 4704898 | GILLILAND, STEPHEN | Redacted | | | | | | | |
| 4734965 | GILLILAND, STEVE | Redacted | | | | | | | |
| 4298521 | GILLILAND, TINA M | Redacted | | | | | | | |
| 4661705 | GILLILAND, ULLA | Redacted | | | | | | | |
| 4340064 | GILLILAND, ZOHMINGLIANI | Redacted | | | | | | | |
| 4408760 | GILLIM, ADAM J | Redacted | | | | | | | |
| 4493421 | GILLIN, DANIEL | Redacted | | | | | | | |
| 4483246 | GILLIN, DUSTY | Redacted | | | | | | | |
| 4836138 | GILLIN, JOHN | Redacted | | | | | | | |
| 4237670 | GILLIN, KAYLA | Redacted | | | | | | | |
| 4476469 | GILLIN, ROBERT | Redacted | | | | | | | |
| 4432366 | GILLINGHAM, DARRION | Redacted | | | | | | | |
| 4695596 | GILLINGHAM, DAVE | Redacted | | | | | | | |
| 4729034 | GILLINGHAM, DAVID M | Redacted | | | | | | | |
| 4672118 | GILLINGHAM, DAWN | Redacted | | | | | | | |
| 4294681 | GILLINGHAM, ERIC | Redacted | | | | | | | |
| 4737822 | GILLINGS, BOWEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702443 | GILLINGS, SHIRLEY | Redacted | | | | | | | |
| 4702492 | GILLINS, BERNARD | Redacted | | | | | | | |
| 4671140 | GILLINS, LC | Redacted | | | | | | | |
| 4657263 | GILLINS, LUKE | Redacted | | | | | | | |
| 4727035 | GILLINS, SHLISHA | Redacted | | | | | | | |
| 4240594 | GILLINS, VICTOR T | Redacted | | | | | | | |
| 4712910 | GILLIOM, MARLENE | Redacted | | | | | | | |
| 4515629 | GILLION, TERESA POINTER | Redacted | | | | | | | |
| 4280012 | GILLIOND, KRISTIN | Redacted | | | | | | | |
| 5792304 | GILLIS POWER EQUIPMENT INC | 1272 MAIN ST. | | | | HANSON | MA | 02341 | |
| 4876477 | GILLIS POWER SPORTS | GILLIS SMALL ENGINE | 845 FLORENCE RD | | | SAVANNAH | TN | 38372 | |
| 5792305 | GILLIS SMALL ENGINE | 845 FLORENCE RD | | | | SAVANNAH | TN | 38372 | |
| 5623933 | GILLIS SUZANNE | 34 CAPEN ST | | | | MEDFORD | MA | 02155 | |
| 4254455 | GILLIS, ALICIA E | Redacted | | | | | | | |
| 4260790 | GILLIS, ANTHONY M | Redacted | | | | | | | |
| 4713961 | GILLIS, BERTHA Y | Redacted | | | | | | | |
| 4574858 | GILLIS, BRANDON | Redacted | | | | | | | |
| 4558930 | GILLIS, BRANDON | Redacted | | | | | | | |
| 4693644 | GILLIS, BRIAN | Redacted | | | | | | | |
| 4371634 | GILLIS, CAMERON | Redacted | | | | | | | |
| 4358499 | GILLIS, CAROL A | Redacted | | | | | | | |
| 4683094 | GILLIS, CHRISTIEN | Redacted | | | | | | | |
| 4243035 | GILLIS, CORINTHIA | Redacted | | | | | | | |
| 4330581 | GILLIS, DEBORAH A | Redacted | | | | | | | |
| 4204033 | GILLIS, FELICIA V | Redacted | | | | | | | |
| 4359764 | GILLIS, GERALDINE | Redacted | | | | | | | |
| 4636637 | GILLIS, HARRIET | Redacted | | | | | | | |
| 4607229 | GILLIS, JAMES | Redacted | | | | | | | |
| 4275733 | GILLIS, JANAN | Redacted | | | | | | | |
| 4678988 | GILLIS, JENNIFER | Redacted | | | | | | | |
| 5623931 | GILLIS, JEREMY | Redacted | | | | | | | |
| 4309062 | GILLIS, JESSICA | Redacted | | | | | | | |
| 4836139 | GILLIS, JILLIAN | Redacted | | | | | | | |
| 4309183 | GILLIS, JIM M | Redacted | | | | | | | |
| 4495111 | GILLIS, JOHN | Redacted | | | | | | | |
| 4440385 | GILLIS, JOHN A | Redacted | | | | | | | |
| 4484853 | GILLIS, JYRESE | Redacted | | | | | | | |
| 4458008 | GILLIS, KARLY A | Redacted | | | | | | | |
| 4776614 | GILLIS, KEITH | Redacted | | | | | | | |
| 4827010 | GILLIS, KRISTINA | Redacted | | | | | | | |
| 4771073 | GILLIS, LATONYA | Redacted | | | | | | | |
| 4149075 | GILLIS, LATOYA L | Redacted | | | | | | | |
| 4159072 | GILLIS, LAURA L | Redacted | | | | | | | |
| 4452475 | GILLIS, LINDSAY | Redacted | | | | | | | |
| 4334260 | GILLIS, LOUIS | Redacted | | | | | | | |
| 4261176 | GILLIS, LYNDON B | Redacted | | | | | | | |
| 4633756 | GILLIS, MARTIN B | Redacted | | | | | | | |
| 4836140 | GILLIS, MARYANN | Redacted | | | | | | | |
| 4827011 | GILLIS, NATALIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251959 | GILLIS, PATRICK E | Redacted | | | | | | | |
| 4607499 | GILLIS, PAULA A | Redacted | | | | | | | |
| 4332059 | GILLIS, PETER C | Redacted | | | | | | | |
| 4836141 | GILLIS, ROBERT & JOSEPHINE | Redacted | | | | | | | |
| 4315598 | GILLIS, SAMANTHA J | Redacted | | | | | | | |
| 4481994 | GILLIS, SHANIKA V | Redacted | | | | | | | |
| 4580002 | GILLIS, TEONNA | Redacted | | | | | | | |
| 4258325 | GILLIS, TERESA | Redacted | | | | | | | |
| 4350380 | GILLIS, TIM | Redacted | | | | | | | |
| 4523371 | GILLIS, WHITNEY | Redacted | | | | | | | |
| 5623934 | GILLISDIE PAMELA | 26 GOLDEN LANE | | | | CHARLESTON | WV | 25314 | |
| 4486513 | GILLISH, CAROLANN | Redacted | | | | | | | |
| 4736762 | GILLISON, MATTIE | Redacted | | | | | | | |
| 5623937 | GILLISPIE BARBARA | 7004 MIDDLEVIEW ST | | | | LYNCHBURG | VA | 24502 | |
| 4512508 | GILLISPIE JR, WILLIE L | Redacted | | | | | | | |
| 4578989 | GILLISPIE, AUSTIN D | Redacted | | | | | | | |
| 4580961 | GILLISPIE, BETTY | Redacted | | | | | | | |
| 4530767 | GILLISPIE, BRANDON | Redacted | | | | | | | |
| 4199578 | GILLISPIE, BRIAN D | Redacted | | | | | | | |
| 4699087 | GILLISPIE, DANIEL  J | Redacted | | | | | | | |
| 4748399 | GILLISPIE, JAMES | Redacted | | | | | | | |
| 4586214 | GILLISPIE, JAMES | Redacted | | | | | | | |
| 4584842 | GILLISPIE, JUDY | Redacted | | | | | | | |
| 4341778 | GILLISPIE, JULIE B | Redacted | | | | | | | |
| 4551979 | GILLISPIE, KRISTIN | Redacted | | | | | | | |
| 4585117 | GILLISPIE, LAURA | Redacted | | | | | | | |
| 4248846 | GILLISPIE, LINDA T | Redacted | | | | | | | |
| 4343770 | GILLISPIE, LISA | Redacted | | | | | | | |
| 4726166 | GILLISPIE, MAE | Redacted | | | | | | | |
| 4595933 | GILLISPIE, MARK | Redacted | | | | | | | |
| 4557911 | GILLISPIE, SHELBY | Redacted | | | | | | | |
| 4355295 | GILLISSE, BRIANNA | Redacted | | | | | | | |
| 4570391 | GILLITZER, KENNETH R | Redacted | | | | | | | |
| 4574968 | GILLITZER, LIZ | Redacted | | | | | | | |
| 4705942 | GILLLESPIE, MARY | Redacted | | | | | | | |
| 5623940 | GILLMAN CRYSTAL | 1101 S HIGHWAY 71 E | | | | MANSFIELD | AR | 72944 | |
| 4706175 | GILLMAN, DON | Redacted | | | | | | | |
| 4706027 | GILLMAN, KEATHER | Redacted | | | | | | | |
| 4664298 | GILLMAN, LISA | Redacted | | | | | | | |
| 4300621 | GILLMAN, MEGAN R | Redacted | | | | | | | |
| 4358372 | GILLMAN, NICOLE | Redacted | | | | | | | |
| 4836142 | GILLMAN, RACHEL | Redacted | | | | | | | |
| 4836143 | GILLMAN, RICHARD | Redacted | | | | | | | |
| 4836144 | GILLMAN, SHARON | Redacted | | | | | | | |
| 4550923 | GILLMAN, TYE K | Redacted | | | | | | | |
| 4678202 | GILLMAN, WAYNE | Redacted | | | | | | | |
| 4556464 | GILLMORE, AMANDA | Redacted | | | | | | | |
| 4361403 | GILLNER, SALINA | Redacted | | | | | | | |
| 4617838 | GILLO, PETER T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758092 | GILLOGLY, BETTY | Redacted | | | | | | | |
| 4765196 | GILLON, ASHLEY | Redacted | | | | | | | |
| 4319005 | GILLON, MONET | Redacted | | | | | | | |
| 4634863 | GILLON, ROSE | Redacted | | | | | | | |
| 4422025 | GILLOOLEY, MIKE P | Redacted | | | | | | | |
| 4447007 | GILLOON, DANIEL | Redacted | | | | | | | |
| 4649745 | GILLOON, PAULINE A | Redacted | | | | | | | |
| 4654016 | GILLOTT, MARK | Redacted | | | | | | | |
| 4724735 | GILLOTT, SYLVIA | Redacted | | | | | | | |
| 4752051 | GILLOTTE, MIKE | Redacted | | | | | | | |
| 4886373 | GILLS WASTE OIL | ROUTE 1 BOX 213 A | | | | LAWTON | OK | 73501 | |
| 4636853 | GILLS, DEBBIE | Redacted | | | | | | | |
| 4224666 | GILLS, JOVAN | Redacted | | | | | | | |
| 4530098 | GILLS, LAURYN | Redacted | | | | | | | |
| 4726361 | GILLS, LEAHANN | Redacted | | | | | | | |
| 4509357 | GILLS, WILLIAM C | Redacted | | | | | | | |
| 4270204 | GILLSTROM, CHLOE K | Redacted | | | | | | | |
| 4354314 | GILLUM, ASHLEY | Redacted | | | | | | | |
| 4486321 | GILLUM, AUSTIN | Redacted | | | | | | | |
| 4626355 | GILLUM, BRENDA | Redacted | | | | | | | |
| 4592714 | GILLUM, CAROLYN | Redacted | | | | | | | |
| 4153594 | GILLUM, CHRISTOPHER J | Redacted | | | | | | | |
| 4277392 | GILLUM, COREY C | Redacted | | | | | | | |
| 4340749 | GILLUM, JESSICA | Redacted | | | | | | | |
| 4668667 | GILLUM, MARGURET | Redacted | | | | | | | |
| 4603582 | GILLUM, MARIANNE | Redacted | | | | | | | |
| 4349931 | GILLUM, MEGAN | Redacted | | | | | | | |
| 4564052 | GILLUM, SARAH A | Redacted | | | | | | | |
| 4689205 | GILLUM, TONY | Redacted | | | | | | | |
| 4725530 | GILLUND, TRAVIS ELAINE J | Redacted | | | | | | | |
| 4382261 | GILLUS, DARIUS C | Redacted | | | | | | | |
| 4253671 | GILLUS, PORTIA O | Redacted | | | | | | | |
| 4712324 | GILLUS, ROY R | Redacted | | | | | | | |
| 4413284 | GILLY, HOPE J | Redacted | | | | | | | |
| 4221718 | GILLY, JAMES A | Redacted | | | | | | | |
| 5623957 | GILLYARD AFFIE | 7060 NW 13AVE | | | | MIAMI | FL | 33147 | |
| 4710629 | GILLYARD, CHARLES | Redacted | | | | | | | |
| 4750522 | GILLYARD, NORMAN | Redacted | | | | | | | |
| 4443332 | GILLYARD, ROBERT | Redacted | | | | | | | |
| 4836145 | GILMAN CONANT | | | | | | | | |
| 4874369 | GILMAN ELECTRICAL | CONSOLIDATED ELECTRICAL DIST INC | P O BOX 98 | | | NEWPORT | ME | 04953 | |
| 4809024 | GILMAN KITCHENS-CJ | 2612 SOUTH EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4816016 | GILMAN MV SCREENS & KITCHENS | Redacted | | | | | | | |
| 4816017 | GILMAN SCREENS & KITCHENS | Redacted | | | | | | | |
| 4809676 | GILMAN SCREENS & KITCHENS, JOYCE | 530 FRANCISCO BLVD. WEST | | | | SAN RAFAEL | CA | 94901 | |
| 4347899 | GILMAN, ANN | Redacted | | | | | | | |
| 4335796 | GILMAN, CATHY | Redacted | | | | | | | |
| 4614807 | GILMAN, CHARLES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194696 | GILMAN, DANIEL P | Redacted | | | | | | | |
| 4589695 | GILMAN, GARY | Redacted | | | | | | | |
| 4347912 | GILMAN, IAN K | Redacted | | | | | | | |
| 4816018 | GILMAN, JAMIE | Redacted | | | | | | | |
| 4467962 | GILMAN, JIPSII C | Redacted | | | | | | | |
| 4358185 | GILMAN, KRISTINA | Redacted | | | | | | | |
| 4393885 | GILMAN, MICHAEL | Redacted | | | | | | | |
| 4563218 | GILMAN, RUSSELL E | Redacted | | | | | | | |
| 4712500 | GILMAN, SCOTT | Redacted | | | | | | | |
| 4248351 | GILMAN, SCOTT E | Redacted | | | | | | | |
| 4346921 | GILMAN, SIERRA G | Redacted | | | | | | | |
| 4426259 | GILMAN, STEPHANIE | Redacted | | | | | | | |
| 4430826 | GILMAN, THOMAS | Redacted | | | | | | | |
| 4568155 | GILMAN, WILLIAM | Redacted | | | | | | | |
| 4329376 | GILMAN-OROZCO, BRYAN | Redacted | | | | | | | |
| 4275897 | GILMANOV, RAFAEL | Redacted | | | | | | | |
| 4816019 | GILMANS KITCHEN & BATHS | Redacted | | | | | | | |
| 4816020 | GILMANS KITCHEN AND BATH | Redacted | | | | | | | |
| 4816021 | GILMANS KITCHEN AND BATH SF | Redacted | | | | | | | |
| 5017093 | GILMANS KITCHENS | ATTN: KATHY SMITH | 2612 SOUTH EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| 4816022 | GILMANS KITCHENS AND BATHS | Redacted | | | | | | | |
| 4809025 | GILMANS KITCHENS-KATHY SMITH | 2612 SOUTH EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4816023 | GILMANS SCREENS - KATHY SMITH | Redacted | | | | | | | |
| 4809696 | Gilmans/Angeline Tellerman | 530 Francisco Blvd West | | | | San Rafael | CA | 94901 | |
| 4809699 | Gilmans-David Kiljanowicz | 215 Siesta Way | | | | Sonoma | CA | 95476 | |
| 4816024 | GILMANS-SEAN LOWENTHAL | Redacted | | | | | | | |
| 4827012 | GILMARTIN, ANNE | Redacted | | | | | | | |
| 4744672 | GILMARTIN, DAMIEN | Redacted | | | | | | | |
| 4408297 | GILMARTIN, FRANCES M | Redacted | | | | | | | |
| 4370090 | GILMARTIN, JULIE R | Redacted | | | | | | | |
| 4653519 | GILMARTIN, MARY | Redacted | | | | | | | |
| 4613178 | GILMER, ANDREW | Redacted | | | | | | | |
| 4899339 | GILMER, ASTER | Redacted | | | | | | | |
| 4590397 | GILMER, ASTER R | Redacted | | | | | | | |
| 4669093 | GILMER, BIRDIE | Redacted | | | | | | | |
| 4461116 | GILMER, DEVANNA | Redacted | | | | | | | |
| 4771339 | GILMER, HELEN | Redacted | | | | | | | |
| 4173169 | GILMER, KEONTA M | Redacted | | | | | | | |
| 4617588 | GILMER, KEVIN | Redacted | | | | | | | |
| 4853674 | Gilmer, Lem | Redacted | | | | | | | |
| 4769430 | GILMER, MARIANNE R | Redacted | | | | | | | |
| 4640269 | GILMER, PENNY | Redacted | | | | | | | |
| 4144706 | GILMER, SHAUN P | Redacted | | | | | | | |
| 4429241 | GILMER, SONYA A | Redacted | | | | | | | |
| 4769495 | GILMER, SR., ALFONZA | Redacted | | | | | | | |
| 4330086 | GILMERE, SHAKEIRA S | Redacted | | | | | | | |
| 4268609 | GILMETE, LORLEEN | Redacted | | | | | | | |
| 4864422 | GILMORE + COMPANY LLP | 2600 SKYMARK AVE BDG 9 STE 201 | | | | MISSISSAUGA | ON | L4W 5B2 | CANADA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5336 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871852 | GILMORE LIQUID AIR COMPANY INC | 9503 E RUSH ST | | | | SO EL MONTE | CA | 91733 | |
| 5405128 | GILMORE MICHAEL J | 7514 HASCALL ST | | | | OMAHA | NE | 68124 | |
| 5623998 | GILMORE TAMIKA | 60 LONGMORE AVE | | | | PITTSBURGH | PA | 15202 | |
| 5624000 | GILMORE TERESA | 413 W COOPER ST | | | | SEDALIA | MO | 65301 | |
| 4512334 | GILMORE, ADAM | Redacted | | | | | | | |
| 4536518 | GILMORE, ALAN J | Redacted | | | | | | | |
| 4318112 | GILMORE, ALEXIS L | Redacted | | | | | | | |
| 4653015 | GILMORE, AMELIA E | Redacted | | | | | | | |
| 4237559 | GILMORE, ANTHONY | Redacted | | | | | | | |
| 4414418 | GILMORE, ANTONIO | Redacted | | | | | | | |
| 4777081 | GILMORE, ARDETH | Redacted | | | | | | | |
| 4491710 | GILMORE, ARIFF | Redacted | | | | | | | |
| 4252488 | GILMORE, ASHLEY A | Redacted | | | | | | | |
| 4383314 | GILMORE, ASHLY E | Redacted | | | | | | | |
| 4769820 | GILMORE, BONITA | Redacted | | | | | | | |
| 4287094 | GILMORE, BRANDI | Redacted | | | | | | | |
| 4738103 | GILMORE, BRANDON | Redacted | | | | | | | |
| 4369183 | GILMORE, BRIANNA | Redacted | | | | | | | |
| 4657523 | GILMORE, BRIDGETTE | Redacted | | | | | | | |
| 4250381 | GILMORE, BRITTANY A | Redacted | | | | | | | |
| 4744113 | GILMORE, CAROL D | Redacted | | | | | | | |
| 4700886 | GILMORE, CATHY | Redacted | | | | | | | |
| 4657592 | GILMORE, CECILIA | Redacted | | | | | | | |
| 4326616 | GILMORE, CHANTRELLE | Redacted | | | | | | | |
| 4349307 | GILMORE, CHARISSE | Redacted | | | | | | | |
| 4735179 | GILMORE, CHERYL | Redacted | | | | | | | |
| 4352476 | GILMORE, CHRISTINA M | Redacted | | | | | | | |
| 4465586 | GILMORE, DAKOTA C | Redacted | | | | | | | |
| 4468097 | GILMORE, DARCIE | Redacted | | | | | | | |
| 4621293 | GILMORE, DAVID G | Redacted | | | | | | | |
| 4373164 | GILMORE, DEANNA | Redacted | | | | | | | |
| 4631853 | GILMORE, DEIRDRE | Redacted | | | | | | | |
| 4250473 | GILMORE, DEMETHEL S | Redacted | | | | | | | |
| 4426023 | GILMORE, DESTINY E | Redacted | | | | | | | |
| 4158384 | GILMORE, DEVEN H | Redacted | | | | | | | |
| 4661629 | GILMORE, DONALD | Redacted | | | | | | | |
| 4702465 | GILMORE, DONALD | Redacted | | | | | | | |
| 4755056 | GILMORE, DOROTHY | Redacted | | | | | | | |
| 4677478 | GILMORE, DOUGLAS | Redacted | | | | | | | |
| 4350832 | GILMORE, EBONY | Redacted | | | | | | | |
| 4316009 | GILMORE, ESSENCE | Redacted | | | | | | | |
| 4370484 | GILMORE, EVELYN | Redacted | | | | | | | |
| 4715891 | GILMORE, EVELYN L | Redacted | | | | | | | |
| 4588775 | GILMORE, EVELYN L | Redacted | | | | | | | |
| 4517710 | GILMORE, FLOYD | Redacted | | | | | | | |
| 4403510 | GILMORE, FORREST | Redacted | | | | | | | |
| 4620628 | GILMORE, FRED | Redacted | | | | | | | |
| 4556767 | GILMORE, GABRIELLE | Redacted | | | | | | | |
| 4682851 | GILMORE, GARY W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4528174 | GILMORE, GEORGE E | Redacted | | | | | | | |
| 4677867 | GILMORE, HENRY | Redacted | | | | | | | |
| 4398372 | GILMORE, IMONI | Redacted | | | | | | | |
| 4616623 | GILMORE, IRA | Redacted | | | | | | | |
| 4708855 | GILMORE, IRENE | Redacted | | | | | | | |
| 4383887 | GILMORE, JACKELINE | Redacted | | | | | | | |
| 4776672 | GILMORE, JAMES | Redacted | | | | | | | |
| 4472019 | GILMORE, JAMES R | Redacted | | | | | | | |
| 4430421 | GILMORE, JAQUEL | Redacted | | | | | | | |
| 4560934 | GILMORE, JASHAAD | Redacted | | | | | | | |
| 4356529 | GILMORE, JASMINE | Redacted | | | | | | | |
| 4238567 | GILMORE, JASMINE | Redacted | | | | | | | |
| 4514413 | GILMORE, JAYNE I | Redacted | | | | | | | |
| 4582500 | GILMORE, JEFFREY A | Redacted | | | | | | | |
| 4256897 | GILMORE, JEFFREY E | Redacted | | | | | | | |
| 4700935 | GILMORE, JOE | Redacted | | | | | | | |
| 4676240 | GILMORE, JOHN | Redacted | | | | | | | |
| 4652121 | GILMORE, JOHN W | Redacted | | | | | | | |
| 4656395 | GILMORE, JOSHUA | Redacted | | | | | | | |
| 4418949 | GILMORE, KAITLYN | Redacted | | | | | | | |
| 4416801 | GILMORE, KAREN | Redacted | | | | | | | |
| 4264127 | GILMORE, KAREN O | Redacted | | | | | | | |
| 4597779 | GILMORE, KATHY | Redacted | | | | | | | |
| 4487597 | GILMORE, KATLYNN J | Redacted | | | | | | | |
| 4246724 | GILMORE, KEVIN | Redacted | | | | | | | |
| 4333252 | GILMORE, KEVIN P | Redacted | | | | | | | |
| 4535939 | GILMORE, KIMBERLY L | Redacted | | | | | | | |
| 4384159 | GILMORE, KRYSTLE | Redacted | | | | | | | |
| 4382904 | GILMORE, LAVISHIA J | Redacted | | | | | | | |
| 4518419 | GILMORE, LINDA K | Redacted | | | | | | | |
| 4283680 | GILMORE, LUIS | Redacted | | | | | | | |
| 4452880 | GILMORE, MADISSON M | Redacted | | | | | | | |
| 4278395 | GILMORE, MAKENNA | Redacted | | | | | | | |
| 4464474 | GILMORE, MARY | Redacted | | | | | | | |
| 4635683 | GILMORE, MARY | Redacted | | | | | | | |
| 4704754 | GILMORE, MARY | Redacted | | | | | | | |
| 4372695 | GILMORE, MATHEW | Redacted | | | | | | | |
| 4432219 | GILMORE, MATTHEW J | Redacted | | | | | | | |
| 4636767 | GILMORE, MAVIS | Redacted | | | | | | | |
| 4370815 | GILMORE, MELISSA R | Redacted | | | | | | | |
| 4765994 | GILMORE, MERDIE | Redacted | | | | | | | |
| 4392745 | GILMORE, MICHAEL J | Redacted | | | | | | | |
| 4485042 | GILMORE, MICHAEL R | Redacted | | | | | | | |
| 4514188 | GILMORE, MICHELLE | Redacted | | | | | | | |
| 4549259 | GILMORE, MIKE | Redacted | | | | | | | |
| 4264374 | GILMORE, MIKISHA | Redacted | | | | | | | |
| 4737279 | GILMORE, MYRON | Redacted | | | | | | | |
| 4523134 | GILMORE, NANCY | Redacted | | | | | | | |
| 4299903 | GILMORE, NATHANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351293 | GILMORE, NEMAR | Redacted | | | | | | | |
| 4599483 | GILMORE, PATRICE A | Redacted | | | | | | | |
| 4472813 | GILMORE, PATRICIA J | Redacted | | | | | | | |
| 4154271 | GILMORE, PATRYK S | Redacted | | | | | | | |
| 4625030 | GILMORE, PAUL | Redacted | | | | | | | |
| 4757250 | GILMORE, PAUL | Redacted | | | | | | | |
| 4512335 | GILMORE, PAULETTE T | Redacted | | | | | | | |
| 4275772 | GILMORE, RACHEL L | Redacted | | | | | | | |
| 4451238 | GILMORE, RASHAUN | Redacted | | | | | | | |
| 4232231 | GILMORE, RAVEN | Redacted | | | | | | | |
| 4648427 | GILMORE, RENEE M | Redacted | | | | | | | |
| 4635209 | GILMORE, ROBERT D | Redacted | | | | | | | |
| 4424351 | GILMORE, ROBIN | Redacted | | | | | | | |
| 4511271 | GILMORE, ROXANNE | Redacted | | | | | | | |
| 4581730 | GILMORE, SABRINA | Redacted | | | | | | | |
| 4578868 | GILMORE, SAMANTHA R | Redacted | | | | | | | |
| 4186077 | GILMORE, SAMANTHA R | Redacted | | | | | | | |
| 4629516 | GILMORE, SANDY | Redacted | | | | | | | |
| 4146993 | GILMORE, SARAH | Redacted | | | | | | | |
| 4530758 | GILMORE, SATCHEL | Redacted | | | | | | | |
| 4555849 | GILMORE, SEON | Redacted | | | | | | | |
| 4255434 | GILMORE, SETH A | Redacted | | | | | | | |
| 4663072 | GILMORE, SHANNON | Redacted | | | | | | | |
| 4547398 | GILMORE, SHANTE S | Redacted | | | | | | | |
| 4265305 | GILMORE, SHUKERA J | Redacted | | | | | | | |
| 4660355 | GILMORE, STACY | Redacted | | | | | | | |
| 4179442 | GILMORE, STEPHANIE D | Redacted | | | | | | | |
| 4158361 | GILMORE, STEPHEN P | Redacted | | | | | | | |
| 4232761 | GILMORE, SUNNY | Redacted | | | | | | | |
| 4355740 | GILMORE, TAKARA | Redacted | | | | | | | |
| 4512331 | GILMORE, TENESIA S | Redacted | | | | | | | |
| 4199236 | GILMORE, TERILYNN | Redacted | | | | | | | |
| 4305734 | GILMORE, TERRENCE A | Redacted | | | | | | | |
| 4763004 | GILMORE, TERRY | Redacted | | | | | | | |
| 4283635 | GILMORE, THMANI | Redacted | | | | | | | |
| 4417294 | GILMORE, THOMAS | Redacted | | | | | | | |
| 4442489 | GILMORE, THOMAS | Redacted | | | | | | | |
| 4325524 | GILMORE, TIRRIELLE J | Redacted | | | | | | | |
| 4170407 | GILMORE, TONIQUE | Redacted | | | | | | | |
| 4311595 | GILMORE, TYLER | Redacted | | | | | | | |
| 4186791 | GILMORE, TYRONE | Redacted | | | | | | | |
| 4513360 | GILMORE, TYRONE R | Redacted | | | | | | | |
| 4512760 | GILMORE, TYSHAWN | Redacted | | | | | | | |
| 4657900 | GILMORE, VALENTINA | Redacted | | | | | | | |
| 4255579 | GILMORE, VICTOR | Redacted | | | | | | | |
| 4608034 | GILMORE, WANDA F. | Redacted | | | | | | | |
| 4676763 | GILMORE, WARREN P | Redacted | | | | | | | |
| 4634750 | GILMORE, WILLIE | Redacted | | | | | | | |
| 4368826 | GILMORE-HARRIS, SANDRA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470853 | GILMORE-JONES, ELISA L | Redacted | | | | | | | |
| 4631992 | GILMORE-SANFORD, ESTELLA | Redacted | | | | | | | |
| 4865971 | GILMOUR MFG CO | 33318 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4456216 | GILMOUR, BROOKE | Redacted | | | | | | | |
| 4836146 | GILMOUR, DAVID | Redacted | | | | | | | |
| 4730953 | GILMOUR, ERIN | Redacted | | | | | | | |
| 4389843 | GILMOUR, GARRETT P | Redacted | | | | | | | |
| 4221736 | GILMOUR, STEPHANIE A | Redacted | | | | | | | |
| 4455093 | GILNETT, ERIC D | Redacted | | | | | | | |
| 4499010 | GILORMINI, VELANESSA | Redacted | | | | | | | |
| 4382952 | GILOT, ANNELL | Redacted | | | | | | | |
| 4423086 | GILOT, ROSE | Redacted | | | | | | | |
| 4175401 | GILPEN, GREGORY | Redacted | | | | | | | |
| 4740631 | GILPIN, DONALD | Redacted | | | | | | | |
| 4246042 | GILPIN, HEATHER | Redacted | | | | | | | |
| 4551006 | GILPIN, JACOB A | Redacted | | | | | | | |
| 4624302 | GILPIN, JERRY | Redacted | | | | | | | |
| 4314444 | GILPIN, KAITLYNN M | Redacted | | | | | | | |
| 4373820 | GILPIN, KAYLA | Redacted | | | | | | | |
| 4243667 | GILPIN, KRIS | Redacted | | | | | | | |
| 4314340 | GILPIN, NICOLLETTE D | Redacted | | | | | | | |
| 4233384 | GILPIN, OMODELE | Redacted | | | | | | | |
| 4661861 | GILPIN, PATRICIA | Redacted | | | | | | | |
| 4351629 | GILPIN, RUTH A | Redacted | | | | | | | |
| 5624019 | GILREATH BETTY | 277 WHITE OAK ST | | | | PAULING | GA | 30157 | |
| 4262270 | GILREATH, ASHLEY | Redacted | | | | | | | |
| 4259083 | GILREATH, MOLLY | Redacted | | | | | | | |
| 4655560 | GILREATH, NICOLE | Redacted | | | | | | | |
| 4682803 | GILREATH, SANDRA | Redacted | | | | | | | |
| 4257633 | GILREATH, WADE M | Redacted | | | | | | | |
| 5624022 | GILROY MARY | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4715276 | GILROY, DANIEL | Redacted | | | | | | | |
| 4487845 | GILROY, DIANE J | Redacted | | | | | | | |
| 4785933 | Gilroy, Mary | Redacted | | | | | | | |
| 4332200 | GILROY, ROLAND A | Redacted | | | | | | | |
| 4807540 | GIL'S GYM AND RACQUET | Redacted | | | | | | | |
| 5796211 | Gil's Gym and Racquet Health Club LLC | 159 Wilbraham Road | | | | Palmer | MA | 01069 | |
| 5792306 | GIL'S GYM AND RACQUET HEALTH CLUB LLC | GARY GILMORE OR GARY HOOD | 159 WILBRAHAM ROAD | | | PALMER | MA | 01069 | |
| 4857499 | Gil's Gym and Racquet Health Club LLC | Gil's Gym and Racquet Health Club | Gary Gilmore or Gary Hood | 159 Wilbraham Road | | Palmer | MA | 01069 | |
| 4217839 | GILSDORF, LYNNE M | Redacted | | | | | | | |
| 4816025 | GILSDORF, MATT & ELIZA | Redacted | | | | | | | |
| 4618945 | GILSDORF, MICHAEL | Redacted | | | | | | | |
| 4614975 | GILSON, BLAKE | Redacted | | | | | | | |
| 4436645 | GILSON, CORY J | Redacted | | | | | | | |
| 4442830 | GILSON, ELIZABETH I | Redacted | | | | | | | |
| 4766162 | GILSON, GEORGIANNA | Redacted | | | | | | | |
| 4485790 | GILSON, MARLISE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5340 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252930 | GILSON, RACHEL | Redacted | | | | | | | |
| 4746374 | GILSON, ROBERT | Redacted | | | | | | | |
| 4394517 | GILSON, SEAN | Redacted | | | | | | | |
| 4858436 | GILSTER MARY LEE CORPORATION | 1037 STATE STREET | | | | CHESTER | IL | 62233 | |
| 4185177 | GILSTRAP, BRIANNA L | Redacted | | | | | | | |
| 4464720 | GILSTRAP, COREY A | Redacted | | | | | | | |
| 4462439 | GILSTRAP, KRISTEN M | Redacted | | | | | | | |
| 4266149 | GILSTRAP, LESA C | Redacted | | | | | | | |
| 4662962 | GILSTRAP, LESLIE | Redacted | | | | | | | |
| 4151708 | GILSTRAP, MICHAEL K | Redacted | | | | | | | |
| 4192034 | GILSTRAP, NORA | Redacted | | | | | | | |
| 4640033 | GILSTRAP, PATRICIA | Redacted | | | | | | | |
| 4507673 | GILSTRAP, RYAN H | Redacted | | | | | | | |
| 4261208 | GILSTRAP, TAYLOR E | Redacted | | | | | | | |
| 4599022 | GILSTRAP, VICKI | Redacted | | | | | | | |
| 4635204 | GILTNER, FRANK | Redacted | | | | | | | |
| 4767659 | GILTNER, GARY | Redacted | | | | | | | |
| 4216044 | GILTNER, MICHAEL | Redacted | | | | | | | |
| 4301958 | GILTNER, NICOLE | Redacted | | | | | | | |
| 4376999 | GILTNER, WILLIAM O | Redacted | | | | | | | |
| 4540750 | GILTON, LACAROL | Redacted | | | | | | | |
| 4710050 | GILTON, PAULETTE | Redacted | | | | | | | |
| 4453282 | GILTZ, TAYLOR | Redacted | | | | | | | |
| 4193737 | GIL-VARGAS, JENNIFER | Redacted | | | | | | | |
| 4739819 | GILVARY, CAILYN | Redacted | | | | | | | |
| 4453326 | GILVIN, STEVIE R | Redacted | | | | | | | |
| 4607790 | GILWEIT, MARTHA | Redacted | | | | | | | |
| 4232194 | GILYARD SR., DAVONTE | Redacted | | | | | | | |
| 5624030 | GILYARD YOLANA | 20 REGINA LANE | | | | PALM COAST | FL | 32164 | |
| 4326922 | GILYARD, ALEXIS | Redacted | | | | | | | |
| 4231191 | GILYARD, CALVIN | Redacted | | | | | | | |
| 4374652 | GILYARD, ELICIA | Redacted | | | | | | | |
| 4531122 | GILYARD, JACQUELINE E | Redacted | | | | | | | |
| 4571579 | GILYARD, RICHELLE | Redacted | | | | | | | |
| 4756847 | GILYARD, ROBERT | Redacted | | | | | | | |
| 4588431 | GILYARD, SHERRY | Redacted | | | | | | | |
| 4262958 | GILYARD, TAIKHA | Redacted | | | | | | | |
| 4303821 | GILYARD, TARIK | Redacted | | | | | | | |
| 4342438 | GILYARD-RIDDICK, MERCEDEZ R | Redacted | | | | | | | |
| 4237140 | GILZEAN, KEVIN | Redacted | | | | | | | |
| 4233698 | GILZEAN, ROELLIA | Redacted | | | | | | | |
| 4642237 | GILZENE, IRMA | Redacted | | | | | | | |
| 4441180 | GILZENE, OSHEEN | Redacted | | | | | | | |
| 4707409 | GIM, RONALD | Redacted | | | | | | | |
| 4864174 | GIMBAL BROTHERS INC | 250 HILLSIDE BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4849056 | GIMBAL INC | 1320 E 7TH ST | | | | Los Angeles | CA | 90021 | |
| 4175099 | GIMBEL, DONNA | Redacted | | | | | | | |
| 4347403 | GIMBEL, ERIC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381324 | GIMBOR, ALEX | Redacted | | | | | | | |
| 4797384 | GIMENA VARELA | DBA HOME TOUCH DECOR | 20 GAIL CT | | | ROBBINSVILLE | NJ | 08691 | |
| 4723209 | GIMENEZ ECHEVARIOA, SONIA N | Redacted | | | | | | | |
| 4836147 | GIMENEZ, FRANCISCO & LEILANI | Redacted | | | | | | | |
| 4153083 | GIMENEZ, JOHN | Redacted | | | | | | | |
| 4181079 | GIMENEZ, SARAH E | Redacted | | | | | | | |
| 4504258 | GIMENEZ, STEVE | Redacted | | | | | | | |
| 4479068 | GIMENEZ-BAKER, NOEMI | Redacted | | | | | | | |
| 4447967 | GIMESON, JAMES | Redacted | | | | | | | |
| 5405129 | GIMESON, JAMES | Redacted | | | | | | | |
| 4855414 | Gimeson, James J. | Redacted | | | | | | | |
| 4761497 | GIMIE, MAHMOUD  M | Redacted | | | | | | | |
| 4303834 | GIMIER, LUKASZ | Redacted | | | | | | | |
| 4273061 | GIMINIZ-BUSTAMANTE, LORIBETH | Redacted | | | | | | | |
| 4158227 | GIMLIN, CRAIG | Redacted | | | | | | | |
| 4529426 | GIMLIN, CRYSTAL | Redacted | | | | | | | |
| 4547916 | GIMLIN, WILLIAM | Redacted | | | | | | | |
| 4170936 | GIMM, STEVEN | Redacted | | | | | | | |
| 4836148 | GIMMCO LTD. | Redacted | | | | | | | |
| 4866797 | GIMMILL IND PRIVATE LTD | 3RD FLOOR 43 TAMPINES ST 92 | | | | SINGAPORE | | 528887 | SINGAPORE |
| 4879721 | GIMMILL PTE LTD | NO 43 TAMPINES ST 92 | | | | SINGAPORE | | 528887 | MAURITIUS |
| 4438679 | GIMONT, KALI A | Redacted | | | | | | | |
| 4810559 | GIMPEL  CHRISTINE | 1480 SW SEA HOLLY WAY | | | | PALM CITY | FL | 34990 | |
| 4393621 | GIMPELSON, BRENDA S | Redacted | | | | | | | |
| 4732278 | GIMPLE, DAVID I | Redacted | | | | | | | |
| 4699672 | GIN, CINDY | Redacted | | | | | | | |
| 4816026 | GINA & ADAM COCKBURN | Redacted | | | | | | | |
| 4816027 | GINA & MAX WINTERMARK | Redacted | | | | | | | |
| 4836149 | GINA AKE | Redacted | | | | | | | |
| 5624048 | GINA B PETERSEN | 8118 HYW 2 | | | | SAGINAW | MN | 55779 | |
| 4816028 | GINA BARBOSA | Redacted | | | | | | | |
| 4816029 | GINA BARRETT | Redacted | | | | | | | |
| 4816030 | GINA BERARDI | Redacted | | | | | | | |
| 4836150 | GINA BRANNAN | Redacted | | | | | | | |
| 4852368 | GINA BUZZEO | 15 LEE AVE | | | | Albertson | NY | 11507 | |
| 4816031 | GINA CAPIAUX | Redacted | | | | | | | |
| 5624055 | GINA CARROLL | 849 SOUTH PARK STREET | | | | FAIRMONT | MN | 56031 | |
| 4836151 | GINA DAY AND BILL CONWAY | Redacted | | | | | | | |
| 5624062 | GINA EGERSTROM | 340 E MAIN ST | | | | MILACA | MN | 56353 | |
| 5624077 | GINA GOETTL | 13720 VINCENT AVE S 101 | | | | BURNSVILLE | MN | 55337 | |
| 4836152 | GINA GREGOLETTO | Redacted | | | | | | | |
| 4874114 | GINA HOSIERY LTD | CIT GROUP COMMERCIAL SERVICES INC | 31 W 34TH STREET | | | NEW YORK | NY | 10001 | |
| 5624097 | GINA LAROCCO | 21322 S 80TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5624101 | GINA LOPEZ | 701 WEST IMW APT 1105 | | | | LA HABRA | CA | 90631 | |
| 5624105 | GINA M RAMOS | 348 KNOLLWOOD RD | | | | MILLERSVILLE | PA | 17551 | |
| 5624114 | GINA MEYER | 3468 SAVANNAH AVE | | | | WHITE BEAR LK | MN | 55110 | |
| 5624116 | GINA MIRANDA | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5624122 | GINA NIETO-RAMOS | 5607 N 31ST LN | | | | PHOENIX | AZ | 85017 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836153 | GINA O'NEILL | Redacted | | | | | | | |
| 4816032 | GINA SNYDER | Redacted | | | | | | | |
| 5624145 | GINA ZELAYA | 8707 JAMAICA AVE | | | | WOODHAVEN | NY | 11421 | |
| 4422689 | GINAN, THERESE P | Redacted | | | | | | | |
| 4667362 | GINARDI, DANNY | Redacted | | | | | | | |
| 4790363 | Gincott, Deborah | Redacted | | | | | | | |
| 4426748 | GINDA, CHRISTOPHER J | Redacted | | | | | | | |
| 4428553 | GINDA, NICOLE | Redacted | | | | | | | |
| 5796212 | Ginder Deve+E161:Z162lopment Corporation | 759 W. Alluvial Ave | Suite 102 | | | Fresno | CA | 93711 | |
| 5792307 | GINDER DEVE+E161:Z162LOPMENT CORPORATION | RICHARD PERON | 759 W. ALLUVIAL AVE | SUITE 102 | | FRESNO | CA | 93711 | |
| 4529919 | GINDER, ANTHONY | Redacted | | | | | | | |
| 4256451 | GINDL, PETER | Redacted | | | | | | | |
| 4193561 | GINDLESBERGER, JUSTIN | Redacted | | | | | | | |
| 4311930 | GINDLING, RANDALL J | Redacted | | | | | | | |
| 4368135 | GINDORFF, JEAN F | Redacted | | | | | | | |
| 4770383 | GINDRAW, IDA | Redacted | | | | | | | |
| 4628978 | GINDROW, CARMILA | Redacted | | | | | | | |
| 4443664 | GINEL, JAYDE A | Redacted | | | | | | | |
| 4406755 | GINELLI, MAKAYLA | Redacted | | | | | | | |
| 4221804 | GINEO, CHRISTOPHER | Redacted | | | | | | | |
| 4221844 | GINEO, SARAH E | Redacted | | | | | | | |
| 4755959 | GINER-SOROLLA, HILARY | Redacted | | | | | | | |
| 4692994 | GINES ANDINO, CAROL | Redacted | | | | | | | |
| 4775690 | GINES, ALBA | Redacted | | | | | | | |
| 4716149 | GINES, ANGELO L | Redacted | | | | | | | |
| 4599215 | GINES, HOSEA S | Redacted | | | | | | | |
| 4500044 | GINES, IRIS | Redacted | | | | | | | |
| 4564649 | GINES, JENNIFER | Redacted | | | | | | | |
| 4191359 | GINES, KARLO | Redacted | | | | | | | |
| 4607081 | GINES, KESSA | Redacted | | | | | | | |
| 4501450 | GINES, LUIS | Redacted | | | | | | | |
| 4270287 | GINES, NOEMI C | Redacted | | | | | | | |
| 4271732 | GINES, REYNALYN | Redacted | | | | | | | |
| 4594566 | GINES, RONALD | Redacted | | | | | | | |
| 4262394 | GINES, WHITNEY C | Redacted | | | | | | | |
| 4248817 | GINES-COTTO, EDGARDO | Redacted | | | | | | | |
| 4504213 | GINESTRE, SHANTEL | Redacted | | | | | | | |
| 4816033 | GINESTRO, DANIELLE & MARK | Redacted | | | | | | | |
| 4681185 | GINETE, GERRY | Redacted | | | | | | | |
| 5624164 | GINETTE ELLIS | 1315 SWOPE DR | | | | CHATTANOOGA | TN | 37412 | |
| 4577760 | GINEVAN, DARYN | Redacted | | | | | | | |
| 4577759 | GINEVAN, PAIGE | Redacted | | | | | | | |
| 4434104 | GINEVRA, ANDREW L | Redacted | | | | | | | |
| 4422737 | GING, DIANE | Redacted | | | | | | | |
| 4597909 | GING, RYAN | Redacted | | | | | | | |
| 5624169 | GINGER BAUER | 304 GROVE ST N | | | | CANNON FALLS | MN | 55009 | |
| 4827013 | GINGER LIN DEVELOPMENT LLC | Redacted | | | | | | | |
| 5624180 | GINGER MADISON | 1963 COLLIN ST | | | | MORA | MN | 55051 | |
| 4850595 | GINGER SERVICES LLC | PO BOX 7003 | | | | Beaverton | OR | 97007 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5343 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850902 | GINGER WALSH | 836 HARMAN WAY S UNIT67 | | | | Orting | WA | 98360 | |
| 4358312 | GINGER, GWEN L | Redacted | | | | | | | |
| 4453223 | GINGERICH, AMBER M | Redacted | | | | | | | |
| 4277965 | GINGERICH, BILL R | Redacted | | | | | | | |
| 4470637 | GINGERICH, DAKEYSHA | Redacted | | | | | | | |
| 4212457 | GINGERICH, DANNY | Redacted | | | | | | | |
| 4286804 | GINGERICH, DAVID A | Redacted | | | | | | | |
| 4479943 | GINGERICH, GLORIA J | Redacted | | | | | | | |
| 4462019 | GINGERICH, TATUM | Redacted | | | | | | | |
| 4231041 | GINGERICH, TERRY | Redacted | | | | | | | |
| 4798723 | GINGERS GOODIES | DBA AAA MUSICAL | PO BOX 1814 | | | CRYSTAL LAKE | IL | 60039 | |
| 4195109 | GINGERY, LESTER R | Redacted | | | | | | | |
| 4490055 | GINGERY, WILLIAM D | Redacted | | | | | | | |
| 4816034 | GINGG, BOB | Redacted | | | | | | | |
| 4474101 | GINGOLD, JAY S | Redacted | | | | | | | |
| 4287043 | GINGOTTA, ANDREA L | Redacted | | | | | | | |
| 4328258 | GINGRAS, BARBARA J | Redacted | | | | | | | |
| 4704137 | GINGRAS, DEBBIE | Redacted | | | | | | | |
| 4237429 | GINGRAS, DESERAY E | Redacted | | | | | | | |
| 4280401 | GINGRAS, JAZZLYN M | Redacted | | | | | | | |
| 4555489 | GINGRAS, KENNETH G | Redacted | | | | | | | |
| 4244578 | GINGRAS, RICHARD R | Redacted | | | | | | | |
| 4481691 | GINGRICH, ALLISON | Redacted | | | | | | | |
| 4540153 | GINGRICH, CHRISTINA | Redacted | | | | | | | |
| 4589701 | GINGRICH, DANIELLE | Redacted | | | | | | | |
| 4253746 | GINGRICH, DENISE | Redacted | | | | | | | |
| 4646209 | GINGRICH, FLOYD | Redacted | | | | | | | |
| 4816035 | GINGRICH, JOHN | Redacted | | | | | | | |
| 4248704 | GINGRICH, JUDITH M | Redacted | | | | | | | |
| 4353311 | GINGRICH, LAWRENCE R | Redacted | | | | | | | |
| 4706146 | GINGRICH, MARGARET | Redacted | | | | | | | |
| 4791461 | Gingrich, Oren | Redacted | | | | | | | |
| 4168562 | GINGRICH, RICHARD E | Redacted | | | | | | | |
| 4489128 | GINGRICH, THEODORE | Redacted | | | | | | | |
| 4655010 | GINGRICH, TINA M | Redacted | | | | | | | |
| 4694000 | GINGU, CRISTINEL | Redacted | | | | | | | |
| 4646917 | GINIERE, ANN | Redacted | | | | | | | |
| 4581807 | GINJU, IGOR | Redacted | | | | | | | |
| 4806236 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 4402864 | GINLACK, BRITTANY | Redacted | | | | | | | |
| 4648382 | GINN, ALAN | Redacted | | | | | | | |
| 4699699 | GINN, BRIAN A | Redacted | | | | | | | |
| 4208016 | GINN, BRIANNE | Redacted | | | | | | | |
| 4493317 | GINN, DARLA J | Redacted | | | | | | | |
| 4233660 | GINN, DARLENE | Redacted | | | | | | | |
| 4214380 | GINN, DAVID G | Redacted | | | | | | | |
| 4144461 | GINN, DEBRA L | Redacted | | | | | | | |
| 4257766 | GINN, ERIN M | Redacted | | | | | | | |
| 4532735 | GINN, JASON C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5344 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608997 | GINN, JO | Redacted | | | | | | | |
| 4160114 | GINN, JOHNATHAN | Redacted | | | | | | | |
| 4816036 | GINN, KAREN | Redacted | | | | | | | |
| 4836154 | GINN, MARK & LOURDES | Redacted | | | | | | | |
| 4318799 | GINN, MARTHA L | Redacted | | | | | | | |
| 4766070 | GINN, MARVIN | Redacted | | | | | | | |
| 4327504 | GINN, MONTERION T | Redacted | | | | | | | |
| 4333354 | GINN, SARAH | Redacted | | | | | | | |
| 4582455 | GINN, WALTER D | Redacted | | | | | | | |
| 4816037 | GINNA MILAN | Redacted | | | | | | | |
| 4195861 | GINNETT, TAYLOR R | Redacted | | | | | | | |
| 4816038 | GINNIE SHARAN | Redacted | | | | | | | |
| 4374122 | GINNINGS, JEFFREY | Redacted | | | | | | | |
| 4374073 | GINNINGS, NICHOLE L | Redacted | | | | | | | |
| 4489154 | GINNOCHIO, JACLYN | Redacted | | | | | | | |
| 5624205 | GINO ANSELMO | 28464 COUNTY ROAD 340 | | | | BIGFORK | MN | 56628 | |
| 5624207 | GINO ROJAS | 2213 E 14TH ST | | | | ODESSA | TX | 79761 | |
| 4361631 | GINO, CIERA I | Redacted | | | | | | | |
| 4816039 | GINOCHIO, LARRY | Redacted | | | | | | | |
| 4227965 | GINORIO, SARA R | Redacted | | | | | | | |
| 4174899 | GINOVIC, GREGORY | Redacted | | | | | | | |
| 4272155 | GINOZA, MICKEY | Redacted | | | | | | | |
| 4865187 | GINSBERG JACOBS LLC | 3000 SOUTH WACKER DR STE 2750 | | | | CHICAGO | IL | 60606 | |
| 4407455 | GINSBERG, ALLAN | Redacted | | | | | | | |
| 4667567 | GINSBERG, IVY | Redacted | | | | | | | |
| 4662600 | GINSBERG, PHILIP | Redacted | | | | | | | |
| 4836155 | Ginsburg Family (Ron) - Residential | Redacted | | | | | | | |
| 4295044 | GINSBURG, COLLEEN | Redacted | | | | | | | |
| 4816040 | GINSBURG, DON | Redacted | | | | | | | |
| 4715977 | GINSBURG, FRED | Redacted | | | | | | | |
| 4237141 | GINSBURG, JEFFREY C | Redacted | | | | | | | |
| 4862893 | GINSEY INDUSTRIES INC | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 4799456 | GINSEY INDUSTRIES INC EMP | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 4797502 | GINSTER SIRINSKY PARTNERSHIP | DBA BLINGOS | 28913 NORTH HERKY DRIVE UNIT 308 | | | LAKE BLUFF | IL | 60044 | |
| 4294043 | GINTER, ANNA M | Redacted | | | | | | | |
| 4437039 | GINTER, BRITTANY | Redacted | | | | | | | |
| 4173614 | GINTER, HELENE | Redacted | | | | | | | |
| 4457399 | GINTER, JUSTINA E | Redacted | | | | | | | |
| 4448321 | GINTER, MARK C | Redacted | | | | | | | |
| 4295549 | GINTER, ROBERT | Redacted | | | | | | | |
| 4816041 | GINTER, SANDY | Redacted | | | | | | | |
| 4457048 | GINTERT, JAMES E | Redacted | | | | | | | |
| 4611143 | GINTHER, CHARLES | Redacted | | | | | | | |
| 4573209 | GINTHER, KELLY | Redacted | | | | | | | |
| 4386170 | GINTHER, KEVIN | Redacted | | | | | | | |
| 4253001 | GINTHER, SUMMER D | Redacted | | | | | | | |
| 4816042 | GINTY, MAUREEN, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827014 | GINWAY, JOHN | Redacted | | | | | | | |
| 4187173 | GINWRIGHT, KIARA | Redacted | | | | | | | |
| 4264558 | GINYARD, AMY E | Redacted | | | | | | | |
| 4730342 | GINYARD, BRENDA | Redacted | | | | | | | |
| 4749374 | GINYARD, LUCINDA E | Redacted | | | | | | | |
| 4333527 | GINYARD, TAMEAKA N | Redacted | | | | | | | |
| 4654853 | GINZBARG, STEVEN | Redacted | | | | | | | |
| 4801510 | GIO INVESTMENT LLC | DBA GIO IN | 1415 ELDRIGE PARKWAY # 723 | | | HOUSTON | TX | 77077 | |
| 4846887 | GIO MULTISERVICES CONTRACTOR | 2275 VICTORIA FALLS DR | | | | Orlando | FL | 32824 | |
| 4589741 | GIOCOCHEA, TITO | Redacted | | | | | | | |
| 4836156 | GIOCONDA GARCIA DE ARMAS | Redacted | | | | | | | |
| 4761141 | GIOE, JOSEPH B | Redacted | | | | | | | |
| 4243958 | GIOE, KENNETH | Redacted | | | | | | | |
| 4433476 | GIOELI, SANDRA M | Redacted | | | | | | | |
| 4426325 | GIOENI, STEVEN J | Redacted | | | | | | | |
| 4792143 | Gioffre, Ryan | Redacted | | | | | | | |
| 4635609 | GIOFRE, JOSEPH | Redacted | | | | | | | |
| 4330456 | GIOIA JR, PETER T | Redacted | | | | | | | |
| 4303358 | GIOIA, CAROLYN M | Redacted | | | | | | | |
| 4660672 | GIOIA, DANIELLE | Redacted | | | | | | | |
| 4667901 | GIOIA, ELLA | Redacted | | | | | | | |
| 4421173 | GIOIA, JENNIFER L | Redacted | | | | | | | |
| 4816043 | GIOIA, LISA & JIM | Redacted | | | | | | | |
| 4816044 | GIOLITO, DION & SHANNON | Redacted | | | | | | | |
| 4506432 | GIOLITTI, ADAM | Redacted | | | | | | | |
| 4423582 | GIOMUNDO, BRITTANY A | Redacted | | | | | | | |
| 4688720 | GIONFRIDDO, DAVID | Redacted | | | | | | | |
| 4185876 | GIORDANENGO, BRYCE H | Redacted | | | | | | | |
| 4831260 | GIORDANO- DePAOLA, BERNADETTE | Redacted | | | | | | | |
| 4836157 | GIORDANO RESIDENCE | Redacted | | | | | | | |
| 4631285 | GIORDANO TRUDEL, VICKI | Redacted | | | | | | | |
| 4421451 | GIORDANO, ALEXANDER | Redacted | | | | | | | |
| 4194193 | GIORDANO, ANTHONY P | Redacted | | | | | | | |
| 4361118 | GIORDANO, ASHLY | Redacted | | | | | | | |
| 4614011 | GIORDANO, CARMINE | Redacted | | | | | | | |
| 4237296 | GIORDANO, CONSTANCE J | Redacted | | | | | | | |
| 4426777 | GIORDANO, CONSTANCE S | Redacted | | | | | | | |
| 4193629 | GIORDANO, DANTE | Redacted | | | | | | | |
| 4775456 | GIORDANO, DONALD J | Redacted | | | | | | | |
| 4836158 | GIORDANO, EDWARD | Redacted | | | | | | | |
| 4767860 | GIORDANO, ERIC | Redacted | | | | | | | |
| 4400562 | GIORDANO, GERALDINE | Redacted | | | | | | | |
| 4348250 | GIORDANO, GERARD G | Redacted | | | | | | | |
| 4622644 | GIORDANO, GREGORY | Redacted | | | | | | | |
| 4222475 | GIORDANO, JEAN C | Redacted | | | | | | | |
| 4599820 | GIORDANO, JOAN | Redacted | | | | | | | |
| 4406304 | GIORDANO, JOHNNY J | Redacted | | | | | | | |
| 4394234 | GIORDANO, JONATHAN S | Redacted | | | | | | | |
| 4487255 | GIORDANO, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190757 | GIORDANO, KEVIN P | Redacted | | | | | | | |
| 4494158 | GIORDANO, KISMET | Redacted | | | | | | | |
| 4337455 | GIORDANO, LISA | Redacted | | | | | | | |
| 4248735 | GIORDANO, LYNDA | Redacted | | | | | | | |
| 4417066 | GIORDANO, MATTHEW V | Redacted | | | | | | | |
| 4438009 | GIORDANO, MAXIM | Redacted | | | | | | | |
| 4393861 | GIORDANO, NATALIE H | Redacted | | | | | | | |
| 4328847 | GIORDANO, NICHOLAS | Redacted | | | | | | | |
| 4696259 | GIORDANO, PACIFIC | Redacted | | | | | | | |
| 4593854 | GIORDANO, PAUL D | Redacted | | | | | | | |
| 4692441 | GIORDANO, PHILIP A | Redacted | | | | | | | |
| 4423177 | GIORDANO, RICHARD L | Redacted | | | | | | | |
| 4576797 | GIORDANO, ROBERT J | Redacted | | | | | | | |
| 4399108 | GIORDANO, ROSE A | Redacted | | | | | | | |
| 4467385 | GIORDANO, SAM C | Redacted | | | | | | | |
| 4476496 | GIORDANO, SHANE | Redacted | | | | | | | |
| 4635290 | GIORDANO, THERESA | Redacted | | | | | | | |
| 4554724 | GIORFFINO JR, CESAR | Redacted | | | | | | | |
| 4629990 | GIORGADZE, ELLEN | Redacted | | | | | | | |
| 4336724 | GIORGAKIS, JOHN B | Redacted | | | | | | | |
| 4816045 | GIORGI, ARGENE | Redacted | | | | | | | |
| 4291296 | GIORGI, DONALD | Redacted | | | | | | | |
| 4605231 | GIORGI, KEN | Redacted | | | | | | | |
| 4816046 | GIORGIA, PEMENTEL | Redacted | | | | | | | |
| 4700991 | GIORGIANI, MARY ANN | Redacted | | | | | | | |
| 4404934 | GIORGIANNI, KEVIN | Redacted | | | | | | | |
| 4335585 | GIORGIANNI, VICTORIA L | Redacted | | | | | | | |
| 4420011 | GIORGINO, LAUREN A | Redacted | | | | | | | |
| 4799721 | GIORGIO COSANI INC | 2901 TANAGER AVENUE | | | | COMMERCE | CA | 90040 | |
| 4494660 | GIORGIO, JONATHAN | Redacted | | | | | | | |
| 4736247 | GIORGIO, KAREN | Redacted | | | | | | | |
| 4420968 | GIORGIO, RALPH | Redacted | | | | | | | |
| 4580633 | GIORGIO, WANZA | Redacted | | | | | | | |
| 4827015 | GIORGIONE, STEVE & NANCY | Redacted | | | | | | | |
| 4485340 | GIORNO, KEVIN | Redacted | | | | | | | |
| 4574637 | GIORNO, SARAH | Redacted | | | | | | | |
| 4707910 | GIOTIS, PETULA | Redacted | | | | | | | |
| 4730308 | GIOVACCO, ANITA | Redacted | | | | | | | |
| 4793105 | Giovanazzi, Roberta | Redacted | | | | | | | |
| 4756495 | GIOVANETTI, MARIO | Redacted | | | | | | | |
| 4816047 | GIOVANETTI, ROXANNE | Redacted | | | | | | | |
| 4847739 | GIOVANNI DITURI | 1107 MCDONALD AVE | | | | Brooklyn | NY | 11230 | |
| 5417967 | GIOVANNI JANICE AND JIM GIOVANNI HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4865478 | GIOVANNI RAVELO | 311 E 25TH ST APT 3E | | | | NEW YORK | NY | 10010 | |
| 4223879 | GIOVANNI, PHILIP | Redacted | | | | | | | |
| 4668821 | GIOVANNIELLO, ALFRED | Redacted | | | | | | | |
| 4441922 | GIOVANNIELLO, THERESA | Redacted | | | | | | | |
| 4435485 | GIOVANNIELLO-AWAD, SHARIF | Redacted | | | | | | | |
| 4704171 | GIOVANNUCCI, JANICE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449096 | GIOVANOLI, GINO A | Redacted | | | | | | | |
| 4816048 | GIOVARA, ART | Redacted | | | | | | | |
| 4183605 | GIOVENCO, BRANDON | Redacted | | | | | | | |
| 4836159 | GIOVENGO, DONNA | Redacted | | | | | | | |
| 4684444 | GIOVINAZZI, LORRAINE | Redacted | | | | | | | |
| 4239450 | GIOVINCO, ALLA | Redacted | | | | | | | |
| 4553054 | GIOVINE, CODY A | Redacted | | | | | | | |
| 4464412 | GIOVINGO-COX, MARISA | Redacted | | | | | | | |
| 5624251 | GIOVONI JENKINS | 300 50TH CT | | | | MERIDIAN | MS | 39305 | |
| 5624252 | GIOVONNA MCCOY | 1033 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 4241561 | GIP, HUY | Redacted | | | | | | | |
| 4741140 | GIPE, BETTY | Redacted | | | | | | | |
| 4473901 | GIPE, HAILEY G | Redacted | | | | | | | |
| 4489361 | GIPE, MARSHA C | Redacted | | | | | | | |
| 5789193 | GIPFEL & SCHNELL CONSULTING PVT. LTD. | H S SRIHARSHA | 81, 1st & 2nd Floor, Vijaya Landmark | EAT St., Basavanagudi | | Bengaluru | KARNATAKA | 560004 | India |
| 4836160 | GIPPS PAUL | Redacted | | | | | | | |
| 4898586 | GIPSON HEATING AND COOLING INC | JAMES GIPSON | 58112 36TH AVE | | | BANGOR | MI | 49013 | |
| 4261567 | GIPSON, ALEXANDER H | Redacted | | | | | | | |
| 4611166 | GIPSON, ALEXIS | Redacted | | | | | | | |
| 4359549 | GIPSON, ALICIA M | Redacted | | | | | | | |
| 4612127 | GIPSON, ALONZO | Redacted | | | | | | | |
| 4556885 | GIPSON, AMBER | Redacted | | | | | | | |
| 4145422 | GIPSON, ANGELA | Redacted | | | | | | | |
| 4675075 | GIPSON, ANTHONY | Redacted | | | | | | | |
| 4598769 | GIPSON, ARTHUR L | Redacted | | | | | | | |
| 4273200 | GIPSON, AUBURNE D | Redacted | | | | | | | |
| 4711416 | GIPSON, BARBARA | Redacted | | | | | | | |
| 4146417 | GIPSON, BOBBY | Redacted | | | | | | | |
| 4739170 | GIPSON, BRIAN | Redacted | | | | | | | |
| 4706382 | GIPSON, CATHERN | Redacted | | | | | | | |
| 4659294 | GIPSON, CHARLES | Redacted | | | | | | | |
| 4318746 | GIPSON, CHRISTA A | Redacted | | | | | | | |
| 4733617 | GIPSON, CIONNA | Redacted | | | | | | | |
| 4192575 | GIPSON, CLARISSA | Redacted | | | | | | | |
| 4685134 | GIPSON, COLLEEN | Redacted | | | | | | | |
| 4211057 | GIPSON, CORA | Redacted | | | | | | | |
| 4316611 | GIPSON, DEBORAH L | Redacted | | | | | | | |
| 4372864 | GIPSON, DEZIRAE N | Redacted | | | | | | | |
| 4285783 | GIPSON, DION | Redacted | | | | | | | |
| 4536832 | GIPSON, ERNEST D | Redacted | | | | | | | |
| 4150072 | GIPSON, FREDDY C | Redacted | | | | | | | |
| 4627642 | GIPSON, HENRY | Redacted | | | | | | | |
| 4592238 | GIPSON, HENRY | Redacted | | | | | | | |
| 4521864 | GIPSON, HUNTER M | Redacted | | | | | | | |
| 4546357 | GIPSON, JALEISHA | Redacted | | | | | | | |
| 4756023 | GIPSON, JAMES | Redacted | | | | | | | |
| 4146616 | GIPSON, JANICE | Redacted | | | | | | | |
| 4464678 | GIPSON, JANIS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306047 | GIPSON, JAQUELINE M | Redacted | | | | | | | |
| 4359704 | GIPSON, JAZMINE S | Redacted | | | | | | | |
| 4632203 | GIPSON, JEFF | Redacted | | | | | | | |
| 4520624 | GIPSON, JESSE | Redacted | | | | | | | |
| 4662887 | GIPSON, JUSTINA | Redacted | | | | | | | |
| 4203237 | GIPSON, KENNADY | Redacted | | | | | | | |
| 4515834 | GIPSON, KENNETH G | Redacted | | | | | | | |
| 4310818 | GIPSON, KRISTINA | Redacted | | | | | | | |
| 4327312 | GIPSON, LAKEAH | Redacted | | | | | | | |
| 4389698 | GIPSON, LARRY S | Redacted | | | | | | | |
| 4535413 | GIPSON, LASHELL | Redacted | | | | | | | |
| 4529635 | GIPSON, LATHANYA | Redacted | | | | | | | |
| 4512827 | GIPSON, LATONYA | Redacted | | | | | | | |
| 4175212 | GIPSON, MACAYLA F | Redacted | | | | | | | |
| 4149782 | GIPSON, MAKERA S | Redacted | | | | | | | |
| 4546891 | GIPSON, MARIYA | Redacted | | | | | | | |
| 4358853 | GIPSON, MARTY | Redacted | | | | | | | |
| 4173779 | GIPSON, MELISSA O | Redacted | | | | | | | |
| 4623284 | GIPSON, MICHELLE | Redacted | | | | | | | |
| 4193628 | GIPSON, NATASHA R | Redacted | | | | | | | |
| 4387826 | GIPSON, NICHOLE | Redacted | | | | | | | |
| 4225499 | GIPSON, ONDRE | Redacted | | | | | | | |
| 4202003 | GIPSON, PRECIOUS | Redacted | | | | | | | |
| 4540124 | GIPSON, RICHARD | Redacted | | | | | | | |
| 4416788 | GIPSON, ROBIN L | Redacted | | | | | | | |
| 4391826 | GIPSON, SEMAJAE R | Redacted | | | | | | | |
| 4349613 | GIPSON, SHAKEELA | Redacted | | | | | | | |
| 4537015 | GIPSON, SIERRA | Redacted | | | | | | | |
| 4295371 | GIPSON, VICTORIA | Redacted | | | | | | | |
| 4162164 | GIPSON, ZEANDRA M | Redacted | | | | | | | |
| 4210270 | GIR, PUSHPA | Redacted | | | | | | | |
| 4431388 | GIRAL, ANNETTE | Redacted | | | | | | | |
| 4836161 | GIRALDA COMPLEX LLC. | Redacted | | | | | | | |
| 4589928 | GIRALDEZ OROZCO, OLGA | Redacted | | | | | | | |
| 4284087 | GIRALDI, JASPER | Redacted | | | | | | | |
| 4407123 | GIRALDO LOPEZ, JOHN A | Redacted | | | | | | | |
| 4887166 | GIRALDO QUINTANA | SEARS OPTICAL 1715 | 1625 NW 107TH AVE | | | MIAMI | FL | 33172 | |
| 4506606 | GIRALDO, JESENIA | Redacted | | | | | | | |
| 4506956 | GIRALDO, MELISSA | Redacted | | | | | | | |
| 4436640 | GIRALDO, MICHAEL | Redacted | | | | | | | |
| 4620099 | GIRALDO, RUBEN | Redacted | | | | | | | |
| 4853675 | Giraldo, Suzy | Redacted | | | | | | | |
| 4420687 | GIRALDO, YURI T | Redacted | | | | | | | |
| 4836162 | GIRALDO,ELIANA | Redacted | | | | | | | |
| 4836163 | GIRALDO,OMAR | Redacted | | | | | | | |
| 4272817 | GIRANGAYA, NANCY V | Redacted | | | | | | | |
| 4885595 | GIRARD ENVIRONMENTAL SERVICES INC | POST OFFICE BOX 1119 | | | | SANFORD | FL | 32772 | |
| 4361852 | GIRARD, ALINA A | Redacted | | | | | | | |
| 4395876 | GIRARD, CHRYS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156144 | GIRARD, CRYSTAL | Redacted | | | | | | | |
| 4710253 | GIRARD, DOROTHY | Redacted | | | | | | | |
| 4334967 | GIRARD, DWAYNE E | Redacted | | | | | | | |
| 4455484 | GIRARD, GEORGE M | Redacted | | | | | | | |
| 4331734 | GIRARD, JENNIFER M | Redacted | | | | | | | |
| 4621796 | GIRARD, JERRY | Redacted | | | | | | | |
| 4255562 | GIRARD, JORDAN K | Redacted | | | | | | | |
| 4465569 | GIRARD, KENDRA C | Redacted | | | | | | | |
| 4563169 | GIRARD, LAURI A | Redacted | | | | | | | |
| 4426759 | GIRARD, LORENZO G | Redacted | | | | | | | |
| 4433644 | GIRARD, MELVIN A | Redacted | | | | | | | |
| 4617821 | GIRARD, MEREDITH | Redacted | | | | | | | |
| 4312749 | GIRARD, MICHELE | Redacted | | | | | | | |
| 4539791 | GIRARD, MICHELLE | Redacted | | | | | | | |
| 4333223 | GIRARD, RAYMOND C | Redacted | | | | | | | |
| 4258675 | GIRARD, REGINA A | Redacted | | | | | | | |
| 4184853 | GIRARD, RICKY A | Redacted | | | | | | | |
| 4335025 | GIRARD, RYANN | Redacted | | | | | | | |
| 4601686 | GIRARD, SYLVESTER | Redacted | | | | | | | |
| 4332709 | GIRARD, THEODORE J | Redacted | | | | | | | |
| 4289216 | GIRARD, WILLIAM N | Redacted | | | | | | | |
| 4564821 | GIRARD, ZACH | Redacted | | | | | | | |
| 4831325 | GIRARD. JOHN | Redacted | | | | | | | |
| 4836164 | GIRARDI, ISABEL | Redacted | | | | | | | |
| 4422940 | GIRARDI, LUCIAN T | Redacted | | | | | | | |
| 4655841 | GIRARDIN, MICHAEL | Redacted | | | | | | | |
| 5858508 | Girardo, Robert | Redacted | | | | | | | |
| 4747138 | GIRARDO, YANNICK | Redacted | | | | | | | |
| 4362292 | GIRARDOT, AUDREY A | Redacted | | | | | | | |
| 4308063 | GIRARDOT, DESMAINE | Redacted | | | | | | | |
| 4368973 | GIRARDOT, GERALD B | Redacted | | | | | | | |
| 4836165 | GIRARD'S CONTRACTING | Redacted | | | | | | | |
| 4791445 | Girardy, Jeanne | Redacted | | | | | | | |
| 4282957 | GIRATA, MICHEL | Redacted | | | | | | | |
| 4278018 | GIRATAS, KENDELL A | Redacted | | | | | | | |
| 4888710 | GIRAUD ENTERPRISES INC | TODD GIRAUD | 13547 INLAND AVE | | | SPARTA | WI | 54654 | |
| 4888714 | GIRAUD ENTERPRISES INC | TODD ROBERY GIRAUD | 1114 N SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| 4888715 | GIRAUD ENTERPRISES INC | TODD ROBERY GIRUAD | 520 S BLACK RIVER | | | SPARTA | WI | 54656 | |
| 4500784 | GIRAUD PROSPERE, ALBERT | Redacted | | | | | | | |
| 4500809 | GIRAUD, CLAYDENE | Redacted | | | | | | | |
| 4188417 | GIRAUD, ISABELLA | Redacted | | | | | | | |
| 4507285 | GIRAUD, SHAHID | Redacted | | | | | | | |
| 4418584 | GIRAUD, TYLAR | Redacted | | | | | | | |
| 4182918 | GIRAUDO, ERICA M | Redacted | | | | | | | |
| 4461632 | GIRCSIS, SAMMANTHA | Redacted | | | | | | | |
| 4776160 | GIRD, JOHN | Redacted | | | | | | | |
| 4316100 | GIRDLER, ASYA N | Redacted | | | | | | | |
| 4570699 | GIRDLER, JASON G | Redacted | | | | | | | |
| 4299626 | GIRDLER, JOSEPH R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5350 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308889 | GIRDLER-MARTIN, ROSE M | Redacted | | | | | | | |
| 4407451 | GIRDLEY, RONALD E | Redacted | | | | | | | |
| 4522222 | GIRDNER, SPARKLE U | Redacted | | | | | | | |
| 4654834 | GIRDVAINIS, PATRICIA | Redacted | | | | | | | |
| 4662009 | GIRE, ABDUL | Redacted | | | | | | | |
| 4836166 | GIRE, EDWARD | Redacted | | | | | | | |
| 4345980 | GIREFE, KIDIST T | Redacted | | | | | | | |
| 4405151 | GIRGIS, MARYAM | Redacted | | | | | | | |
| 4719699 | GIRGIS, NABIL | Redacted | | | | | | | |
| 4404806 | GIRGIS, VIVIAN | Redacted | | | | | | | |
| 4334965 | GIRGIS, VIVIAN A | Redacted | | | | | | | |
| 4719038 | GIRGIS, ZOFIA | Redacted | | | | | | | |
| 4180383 | GIRI, AKUR | Redacted | | | | | | | |
| 4285174 | GIRI, PRAKASH | Redacted | | | | | | | |
| 4457003 | GIRI, SANJAY | Redacted | | | | | | | |
| 4524350 | GIRI, SHARMILA | Redacted | | | | | | | |
| 4416078 | GIRIA, FERNANDO | Redacted | | | | | | | |
| 4240027 | GIRIBALDI, ROSA L | Redacted | | | | | | | |
| 4816049 | GIRIMONTE, MIKE & SUSAN | Redacted | | | | | | | |
| 4472879 | GIRIO, ELENA L | Redacted | | | | | | | |
| 4152125 | GIRLEY, RANIKKA | Redacted | | | | | | | |
| 4508919 | GIRLING, JAMES | Redacted | | | | | | | |
| 4691303 | GIRLING, SHARON | Redacted | | | | | | | |
| 4860986 | GIRLS IN THE GAME | 1501 WEST RANDOLPH ST | | | | CHICAGO | IL | 60607 | |
| 4796017 | GIRLZ LYFE | DBA GIRLZLYFE INC | 11442 SW 151 AVENUE | | | MIAMI | FL | 33196 | |
| 5624291 | GIRMA DEREJE | 5911 EDSALL ROAD APT 910 | | | | ALEXANDRIA | VA | 22304 | |
| 4340079 | GIRMA, BEREKET A | Redacted | | | | | | | |
| 4642533 | GIRMA, EMEBET | Redacted | | | | | | | |
| 4339838 | GIRMA, GENET | Redacted | | | | | | | |
| 4262782 | GIRMA, HIZKAIS | Redacted | | | | | | | |
| 4339520 | GIRMA, SABA | Redacted | | | | | | | |
| 4334318 | GIRMAIY, MERON | Redacted | | | | | | | |
| 4242600 | GIRO, ELODIA | Redacted | | | | | | | |
| 4486844 | GIROD, ALBERTO A | Redacted | | | | | | | |
| 4405476 | GIROD, DANIEL | Redacted | | | | | | | |
| 4408210 | GIROD, JOSHUA S | Redacted | | | | | | | |
| 4322428 | GIROIR, CHERYL B | Redacted | | | | | | | |
| 5403764 | GIROLAMO ROSE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4785351 | Girolamo, Rose | Redacted | | | | | | | |
| 4785352 | Girolamo, Rose | Redacted | | | | | | | |
| 4456800 | GIRON, AMBER N | Redacted | | | | | | | |
| 4537140 | GIRON, ASHLEY V | Redacted | | | | | | | |
| 4410536 | GIRON, BRANDOM I | Redacted | | | | | | | |
| 4501160 | GIRON, CARLOS | Redacted | | | | | | | |
| 4616315 | GIRON, CARLOTA | Redacted | | | | | | | |
| 4557011 | GIRON, DANY A | Redacted | | | | | | | |
| 4622854 | GIRON, DARIO | Redacted | | | | | | | |
| 4205519 | GIRON, DENISSE A | Redacted | | | | | | | |
| 4217524 | GIRON, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661649 | GIRON, DONNY | Redacted | | | | | | | |
| 4193777 | GIRON, EDWIN | Redacted | | | | | | | |
| 4698917 | GIRON, ELISEO | Redacted | | | | | | | |
| 4625708 | GIRON, GLORIA | Redacted | | | | | | | |
| 4460141 | GIRON, HEATHER | Redacted | | | | | | | |
| 4596081 | GIRON, HIMILCE | Redacted | | | | | | | |
| 4186116 | GIRON, ISAIAS | Redacted | | | | | | | |
| 4836167 | GIRON, JENNY | Redacted | | | | | | | |
| 4300229 | GIRON, JOSE L | Redacted | | | | | | | |
| 4785224 | Giron, Jossy | Redacted | | | | | | | |
| 4182262 | GIRON, KRISTINA N | Redacted | | | | | | | |
| 4505240 | GIRON, MARIA | Redacted | | | | | | | |
| 4154142 | GIRON, MARIA LUISA R | Redacted | | | | | | | |
| 4445228 | GIRON, MARLON | Redacted | | | | | | | |
| 4270370 | GIRON, MELVINE KAONEOLANI | Redacted | | | | | | | |
| 4405064 | GIRON, MIGDALIA | Redacted | | | | | | | |
| 4686749 | GIRON, MIKE | Redacted | | | | | | | |
| 4294217 | GIRON, MILDRED M | Redacted | | | | | | | |
| 4375133 | GIRON, NATHALIA M | Redacted | | | | | | | |
| 4425395 | GIRON, NELLY | Redacted | | | | | | | |
| 4682551 | GIRON, NORMA | Redacted | | | | | | | |
| 4453216 | GIRON, REBECCA | Redacted | | | | | | | |
| 4653709 | GIRON, RODOLFO P | Redacted | | | | | | | |
| 4158837 | GIRON, ROSA D | Redacted | | | | | | | |
| 4694009 | GIRON, ROSALIE | Redacted | | | | | | | |
| 4450778 | GIRON, SARAH | Redacted | | | | | | | |
| 4644482 | GIRON, SILVANO | Redacted | | | | | | | |
| 4185922 | GIRON, STEPHANIE | Redacted | | | | | | | |
| 4605595 | GIRON, TINA  L | Redacted | | | | | | | |
| 4414132 | GIRON, WILLIAM A | Redacted | | | | | | | |
| 4768985 | GIRON-ARTHUR, MILDRED | Redacted | | | | | | | |
| 4165444 | GIRONDA, CHELSEA | Redacted | | | | | | | |
| 4641377 | GIRONE, PHYLISS | Redacted | | | | | | | |
| 4576080 | GIRONIMI, ROBERT J | Redacted | | | | | | | |
| 4402565 | GIRON-YEPEZ, BRENDA | Redacted | | | | | | | |
| 4346719 | GIROSKY, CHRISTOPHER | Redacted | | | | | | | |
| 4704515 | GIROTRA, LALITA | Redacted | | | | | | | |
| 4580276 | GIROUARD, ANNETTE | Redacted | | | | | | | |
| 4369774 | GIROUARD, BRITTANY D | Redacted | | | | | | | |
| 4524591 | GIROUARD, CATHARINE | Redacted | | | | | | | |
| 4466283 | GIROUARD, JOMMAYCA | Redacted | | | | | | | |
| 4394720 | GIROUARD, KAREN | Redacted | | | | | | | |
| 4474752 | GIROUARD, MICHAEL P | Redacted | | | | | | | |
| 4146854 | GIROUARD, TAYLOR A | Redacted | | | | | | | |
| 4659362 | GIROUX II, JOHN E. | Redacted | | | | | | | |
| 4774037 | GIROUX, KAREN | Redacted | | | | | | | |
| 4594591 | GIROUX, KATHLEEN | Redacted | | | | | | | |
| 4347423 | GIROUX, LISA | Redacted | | | | | | | |
| 4221902 | GIROUX, ZACHARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292243 | GIRRENS, LEZLEE | Redacted | | | | | | | |
| 4605228 | GIRSHICK, FREDERICK | Redacted | | | | | | | |
| 4568967 | GIRT, JANA E | Redacted | | | | | | | |
| 4487676 | GIRTAIN, TYME | Redacted | | | | | | | |
| 4404710 | GIRTEN, JAMES L | Redacted | | | | | | | |
| 4315713 | GIRTLEY, JUANITA | Redacted | | | | | | | |
| 4262848 | GIRTMAN, FEMARIE J | Redacted | | | | | | | |
| 4319710 | GIRTON SR., EIREION | Redacted | | | | | | | |
| 4316471 | GIRTON, AALIYAH B | Redacted | | | | | | | |
| 4316799 | GIRTON, BEVERLY | Redacted | | | | | | | |
| 4654666 | GIRTON, BRAD | Redacted | | | | | | | |
| 4686516 | GIRTON, BRIAN | Redacted | | | | | | | |
| 4571185 | GIRTON, JAMES L | Redacted | | | | | | | |
| 4686901 | GIRTON, KENNETH | Redacted | | | | | | | |
| 4507863 | GIRTS, TAYLOR | Redacted | | | | | | | |
| 5624310 | GIRTY JENNIFER | 405 E 4TH ST | | | | OIL CITY | PA | 16301 | |
| 4353928 | GIRTY, SONYA | Redacted | | | | | | | |
| 4608648 | GIRVAN, PAULITA | Redacted | | | | | | | |
| 4659556 | GIRVIN, DAVID | Redacted | | | | | | | |
| 4765399 | GIRVIN, MATTHEW G | Redacted | | | | | | | |
| 4205845 | GIRZHMAN, SVETLANA | Redacted | | | | | | | |
| 4199267 | GISBORN, WILLIAM L | Redacted | | | | | | | |
| 4663160 | GISBY, MICHAEL | Redacted | | | | | | | |
| 4370200 | GISEBURT, MICHAEL B | Redacted | | | | | | | |
| 5624315 | GISEL FIGUEROA | URB SANTO THOMAS 92 | | | | NAGUABO | PR | 00718 | |
| 4865608 | GISEL FLORES STUDIO INC | 318 GRAND ST #2H | | | | BROOKLYN | NY | 11211 | |
| 4816050 | GISELA C HOLLIS | Redacted | | | | | | | |
| 4836168 | GISELA FRANCESCHI | Redacted | | | | | | | |
| 4836169 | GISELA LOWENSTEIN | Redacted | | | | | | | |
| 4836170 | GISELA MARTIN & ASSOCIATES | Redacted | | | | | | | |
| 4855997 | GISELA, WANDA | Redacted | | | | | | | |
| 4796940 | GISELE J LAMBERT | DBA COROB CUTTERS DIVISION | 25 WATERFORD PLACE | | | GILFORD | NH | 03249 | |
| 4884679 | GISH LOGGING INC | 4880 PATH VALLEY RD | | | | FORT LOUDON | PA | 17224-9303 | |
| 5796213 | GISH LOGGING INC | P O BOX 282 | | | | FORT LOUDON | PA | 17224-0282 | |
| 4129330 | Gish Logging, Inc | Jackson Law Firm, PLLC | Attn: Kristen Snyder | 1215 Manor Drive, Suite 202 | | Mechanicsburg | PA | 17055 | |
| 4520810 | GISH, ANTHONY C | Redacted | | | | | | | |
| 4377332 | GISH, ELIZABETH | Redacted | | | | | | | |
| 4816051 | GISH, MADELEINE | Redacted | | | | | | | |
| 4304256 | GISH, MIKAYLA E | Redacted | | | | | | | |
| 4688488 | GISH, MYRA | Redacted | | | | | | | |
| 4475012 | GISHBAUGHER, TONI A | Redacted | | | | | | | |
| 4435626 | GISHEY, LILLIAN | Redacted | | | | | | | |
| 4557566 | GISHNOCK, DRAKE A | Redacted | | | | | | | |
| 4514311 | GISI, MELISSA | Redacted | | | | | | | |
| 4390985 | GISINGER, GREG | Redacted | | | | | | | |
| 4816052 | GISKO, MAX & NANCY | Redacted | | | | | | | |
| 5624338 | GISLAINE TELAMOUR | 1238 LEVICK ST | | | | PHILADELPHIA | PA | 19111 | |
| 4653240 | GISLER, THOMAS W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733410 | GISLER, WESLEY | Redacted | | | | | | | |
| 4206665 | GISONDI, ALYSSA C | Redacted | | | | | | | |
| 4836171 | GISONDI,MATT | Redacted | | | | | | | |
| 4683715 | GISSEL, KEVIN | Redacted | | | | | | | |
| 4836172 | GISSELLE CALLEJA | Redacted | | | | | | | |
| 4451529 | GISSENDANER, DALLAS | Redacted | | | | | | | |
| 4424481 | GISSI, VINCENT | Redacted | | | | | | | |
| 4343020 | GIST, APRIL | Redacted | | | | | | | |
| 4479100 | GIST, BREANNA | Redacted | | | | | | | |
| 4560807 | GIST, CEEASHA | Redacted | | | | | | | |
| 4766161 | GIST, CHENIQUA | Redacted | | | | | | | |
| 4193815 | GIST, DEBBIE | Redacted | | | | | | | |
| 4464941 | GIST, DEONTAE J | Redacted | | | | | | | |
| 4382305 | GIST, DEQUIAN W | Redacted | | | | | | | |
| 4342602 | GIST, EDWARD D | Redacted | | | | | | | |
| 4148111 | GIST, ERICK D | Redacted | | | | | | | |
| 4320198 | GIST, JASON T | Redacted | | | | | | | |
| 4302897 | GIST, KAYTLYN | Redacted | | | | | | | |
| 4688754 | GIST, LYNITA | Redacted | | | | | | | |
| 4222957 | GIST, MARIE A | Redacted | | | | | | | |
| 4746277 | GIST, MARY | Redacted | | | | | | | |
| 4248672 | GIST, NATALIA | Redacted | | | | | | | |
| 4147243 | GIST, NATHALIE A | Redacted | | | | | | | |
| 4755623 | GIST, NITRAE | Redacted | | | | | | | |
| 4585384 | GIST, REVERTIS | Redacted | | | | | | | |
| 4606347 | GIST, SARAH Y | Redacted | | | | | | | |
| 4225297 | GIST, TANYA | Redacted | | | | | | | |
| 4736440 | GIST, THOMAS | Redacted | | | | | | | |
| 4619372 | GIST, UNEEDA | Redacted | | | | | | | |
| 4191594 | GISTARB, SHARON | Redacted | | | | | | | |
| 4438096 | GISTER, ARON M | Redacted | | | | | | | |
| 4574602 | GISTER, ROXANNE M | Redacted | | | | | | | |
| 4413283 | GIST-FRANKLIN, CANDICE D | Redacted | | | | | | | |
| 4878788 | GIT REALTY LLC | MARK G AUSTIN | P O BOX 9323 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4796144 | GITANJALI SHRESTHA | DBA WIRELESS FONES | 1201 WEST AIRPORT FREEWAY | SUITE 381 | | EULESS | TX | 76040 | |
| 4240608 | GITARI, MARY W | Redacted | | | | | | | |
| 4797684 | GITAS BEAUTY SUPPLY LLC | DBA GITAS BEAUTY SUPPLY LLC | 4127 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| 4329310 | GITAU, VANESSA N | Redacted | | | | | | | |
| 4738682 | GITAU, VICTORIA | Redacted | | | | | | | |
| 4462871 | GITCHEL, PETER D | Redacted | | | | | | | |
| 4777744 | GITHENS, RICHARD | Redacted | | | | | | | |
| 4320769 | GITHENS, WESLEY E | Redacted | | | | | | | |
| 4731539 | GITHER, DUSTIN | Redacted | | | | | | | |
| 4868793 | GITHUB INC | 548 4TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4476117 | GITKE, TANYA J | Redacted | | | | | | | |
| 5796214 | GITLAB INC | 1233 Howard Street | Suite 2F | | | San Francisco | CA | 94103 | |
| 5812712 | GitLab Inc | 268 Bush Street, #350 | | | | San Francisco | CA | 94104 | |
| 5790334 | GITLAB INC | CHIEF FINANCIAL OFFICER | 268 Bush St | | | San Francisco | CA | 94103 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657912 | GITLIN, SHEILA | Redacted | | | | | | | |
| 4180040 | GITNER, JOANNE C | Redacted | | | | | | | |
| 4367269 | GITONGA, JUSTIN | Redacted | | | | | | | |
| 4227362 | GITONGU, ROSE | Redacted | | | | | | | |
| 4720579 | GITTENS, CHARLESETTA | Redacted | | | | | | | |
| 4475259 | GITTENS, CHRISTOPHER G | Redacted | | | | | | | |
| 4746836 | GITTENS, CONSTANCE P | Redacted | | | | | | | |
| 4327954 | GITTENS, ELIZABETH A | Redacted | | | | | | | |
| 4731911 | GITTENS, FERNICA | Redacted | | | | | | | |
| 4441658 | GITTENS, JAMAL | Redacted | | | | | | | |
| 4530158 | GITTENS, KAREEM | Redacted | | | | | | | |
| 4754980 | GITTENS, LORRAINE | Redacted | | | | | | | |
| 4507621 | GITTENS, MAHOGANY | Redacted | | | | | | | |
| 4419900 | GITTENS, MARILYN Z | Redacted | | | | | | | |
| 4596013 | GITTENS, MICHELLE | Redacted | | | | | | | |
| 4434643 | GITTENS, ROCKISHA | Redacted | | | | | | | |
| 4752510 | GITTENS, SANDRA | Redacted | | | | | | | |
| 4263156 | GITTENS, SHEVELL | Redacted | | | | | | | |
| 4395925 | GITTENS, TIFFANY B | Redacted | | | | | | | |
| 4655601 | GITTENS, TREVOR P | Redacted | | | | | | | |
| 4592810 | GITTENS, WELWYN R | Redacted | | | | | | | |
| 4193910 | GITTENS, XERYUS | Redacted | | | | | | | |
| 4632667 | GITTENS, YVONNE | Redacted | | | | | | | |
| 4745661 | GITTERE, CAROLE | Redacted | | | | | | | |
| 4789133 | Gitterman, Philip | Redacted | | | | | | | |
| 4635310 | GITTERMAN, PHILLIP | Redacted | | | | | | | |
| 4373341 | GITTINGER, MARK J | Redacted | | | | | | | |
| 4489602 | GITTINGS, HARLIE A | Redacted | | | | | | | |
| 4476264 | GITTINS, ANDREW E | Redacted | | | | | | | |
| 4392287 | GITTINS, TIFFANI A | Redacted | | | | | | | |
| 4303485 | GITTLESON, LUCAS | Redacted | | | | | | | |
| 4626234 | GITTO, BONNIE | Redacted | | | | | | | |
| 4431294 | GITTO, CASSANDRA A | Redacted | | | | | | | |
| 4425606 | GITTO, JOHN | Redacted | | | | | | | |
| 4428422 | GITTO, MELISSA L | Redacted | | | | | | | |
| 4402856 | GITTO, TONI | Redacted | | | | | | | |
| 4330146 | GITUNDU, NAOMI W | Redacted | | | | | | | |
| 4714002 | GITZEN, JOHN | Redacted | | | | | | | |
| 4613790 | GITZEN, KATHLEEN | Redacted | | | | | | | |
| 4575619 | GITZLAFF, DUSTIN K | Redacted | | | | | | | |
| 4749770 | GIUDICE, GIUSEPPE | Redacted | | | | | | | |
| 4706487 | GIUDICI, CYNTHIA | Redacted | | | | | | | |
| 4443206 | GIUFFRE, CAESAR | Redacted | | | | | | | |
| 4296465 | GIUFFRE, GAIL M | Redacted | | | | | | | |
| 4352019 | GIUFFRE, ROBIN | Redacted | | | | | | | |
| 4337135 | GIUFFREDA, LISA A | Redacted | | | | | | | |
| 4836173 | GIUFFREDI, MONICA | Redacted | | | | | | | |
| 4329736 | GIUFFRIDA, ALEX | Redacted | | | | | | | |
| 4836174 | GIUFFRIDA, SILVANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431884 | GIUGA, MICHAEL | Redacted | | | | | | | |
| 4748010 | GIUGLIANO, ANGELA | Redacted | | | | | | | |
| 4473366 | GIUGLIANOTTI, BARBARA | Redacted | | | | | | | |
| 4224953 | GIUGNO, MICHAEL | Redacted | | | | | | | |
| 4673722 | GIULIANO, DULCY | Redacted | | | | | | | |
| 4422269 | GIULIANO, GINA | Redacted | | | | | | | |
| 4403464 | GIULIANO, JEANMARIE | Redacted | | | | | | | |
| 4856175 | GIULIANO, KRISTEN L. | Redacted | | | | | | | |
| 4645471 | GIULIANO, LAWRENCE | Redacted | | | | | | | |
| 4517737 | GIULIANO, MELISSA S | Redacted | | | | | | | |
| 4763614 | GIULIANO, TINAMARIE | Redacted | | | | | | | |
| 4329224 | GIUNTA, ANTHONY | Redacted | | | | | | | |
| 4489720 | GIUNTA, ANTHONY | Redacted | | | | | | | |
| 4434991 | GIUNTA, CAROLINE | Redacted | | | | | | | |
| 4343862 | GIUNTA, CLIFFORD | Redacted | | | | | | | |
| 4855021 | GIUNTA, JAMES | Redacted | | | | | | | |
| 4439962 | GIUNTA, JASON | Redacted | | | | | | | |
| 4673919 | GIUNTA, PAUL | Redacted | | | | | | | |
| 4644610 | GIUNTA, PETER | Redacted | | | | | | | |
| 4676666 | GIUNTA, SAMUEL | Redacted | | | | | | | |
| 4251240 | GIUNTO, ETHIN D | Redacted | | | | | | | |
| 4228027 | GIURIA, MARTHA V | Redacted | | | | | | | |
| 5624366 | GIUSEPPE D ANNA | 8 MILL RIVER RD | | | | EAST NORWICH | NY | 11732-1627 | |
| 4505745 | GIUSTI CALDERON, JANICE | Redacted | | | | | | | |
| 4787856 | Giusti, Corinne and Bryan | Redacted | | | | | | | |
| 4284204 | GIUSTI, MARGHERITA | Redacted | | | | | | | |
| 4683213 | GIUSTINO, BELLA | Redacted | | | | | | | |
| 4298266 | GIUSTINO, LUIGI | Redacted | | | | | | | |
| 4644901 | GIUSTO, LUCY M | Redacted | | | | | | | |
| 4816053 | GIUSTO, MICHAEL | Redacted | | | | | | | |
| 4816054 | GIUSTO, NICHOLAS & ARIELLE | Redacted | | | | | | | |
| 4451691 | GIUTTARI, ANGELINA | Redacted | | | | | | | |
| 4664586 | GIUZIO, RON | Redacted | | | | | | | |
| 4779335 | GIV Green Tree Mall Investor LLC | c/o CBL & Associates Mgmt., Inc., Attn: Asset Management | Suite 500 - CBL Center | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4760061 | GIVAN, HARRIET | Redacted | | | | | | | |
| 4775585 | GIVAN, KENNARD | Redacted | | | | | | | |
| 4721012 | GIVAN, ZUNZELLIKA | Redacted | | | | | | | |
| 5624371 | GIVANNI CORDIER | 2151 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 4257024 | GIVANS, ANDREW A | Redacted | | | | | | | |
| 4348310 | GIVANS, DOMONIQUE A | Redacted | | | | | | | |
| 4427423 | GIVANS, SHELLY-ANN | Redacted | | | | | | | |
| 4362401 | GIVANS, THERICA | Redacted | | | | | | | |
| 4794692 | GIVE 5 TO CANCER | 4023 STATE ST STE 65 | | | | BISMARCK | ND | 58503-0638 | |
| 4134018 | Give 5 To Cancer, Inc. | 4023 State St, Suite 65 | | | | Bismarck | ND | 58503 | |
| 4800461 | GIVE ME GOLD INC | DBA GIVE ME GOLD | 650 S HILL ST STE 218 | | | LOS ANGELES | CA | 90014 | |
| 4795263 | GIVE ME GOLD INC | DBA GIVE ME GOLD | 650 S HILL ST STE 218  218 | | | LOS ANGELES | CA | 90014 | |
| 4385010 | GIVEN, BRITTANY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579687 | GIVEN, JANE | Redacted | | | | | | | |
| 4391921 | GIVEN, JENNIFER M | Redacted | | | | | | | |
| 4579706 | GIVEN, JOSHUA A | Redacted | | | | | | | |
| 4425527 | GIVEN, THOMAS F | Redacted | | | | | | | |
| 4856997 | GIVENS EADES, CORY L | Redacted | | | | | | | |
| 4579713 | GIVENS III, JOHN O | Redacted | | | | | | | |
| 4886410 | GIVENS IND INC | RUAL L GIVENS | 13447 HIGHWAY 157 | | | MOULTON | AL | 35650 | |
| 4722946 | GIVENS JR, LARRY | Redacted | | | | | | | |
| 4661085 | GIVENS SMITH, ANGELA | Redacted | | | | | | | |
| 4638926 | GIVENS, ALEXANDRA | Redacted | | | | | | | |
| 4369111 | GIVENS, ALICE | Redacted | | | | | | | |
| 4722848 | GIVENS, AMIN | Redacted | | | | | | | |
| 4325158 | GIVENS, APRIL N | Redacted | | | | | | | |
| 4710790 | GIVENS, ASHLEY | Redacted | | | | | | | |
| 4673303 | GIVENS, BENNITA | Redacted | | | | | | | |
| 4146505 | GIVENS, BRANDY | Redacted | | | | | | | |
| 4588235 | GIVENS, BRIDGETTE | Redacted | | | | | | | |
| 4593771 | GIVENS, CALETHA | Redacted | | | | | | | |
| 4644154 | GIVENS, CHARLIE MAY | Redacted | | | | | | | |
| 4706452 | GIVENS, CLARK | Redacted | | | | | | | |
| 4680300 | GIVENS, DARREN | Redacted | | | | | | | |
| 4827016 | GIVENS, DAVID | Redacted | | | | | | | |
| 4771205 | GIVENS, DIANE J | Redacted | | | | | | | |
| 4635097 | GIVENS, DONNA | Redacted | | | | | | | |
| 4266054 | GIVENS, DWAYNE E | Redacted | | | | | | | |
| 4726589 | GIVENS, ELIZABETH | Redacted | | | | | | | |
| 4786667 | Givens, Eric | Redacted | | | | | | | |
| 4786668 | Givens, Eric | Redacted | | | | | | | |
| 4737050 | GIVENS, EVELYN | Redacted | | | | | | | |
| 4671352 | GIVENS, FAITH HOPE | Redacted | | | | | | | |
| 4357492 | GIVENS, FRANCOISE D | Redacted | | | | | | | |
| 4758772 | GIVENS, GLADYS R | Redacted | | | | | | | |
| 4756249 | GIVENS, GRANT | Redacted | | | | | | | |
| 4630646 | GIVENS, HATTIE | Redacted | | | | | | | |
| 4630994 | GIVENS, JAMES D. | Redacted | | | | | | | |
| 4255827 | GIVENS, JARVIS | Redacted | | | | | | | |
| 4471066 | GIVENS, JEFFREY E | Redacted | | | | | | | |
| 4197530 | GIVENS, JERMAYNE | Redacted | | | | | | | |
| 4684827 | GIVENS, JESSE | Redacted | | | | | | | |
| 4319607 | GIVENS, KACI C | Redacted | | | | | | | |
| 4538777 | GIVENS, KATINA K | Redacted | | | | | | | |
| 4339105 | GIVENS, KAYLA M | Redacted | | | | | | | |
| 4384493 | GIVENS, KAYLIA | Redacted | | | | | | | |
| 4738906 | GIVENS, KIMBERLY | Redacted | | | | | | | |
| 4229396 | GIVENS, LAQUONA | Redacted | | | | | | | |
| 4326065 | GIVENS, LASHONDA M | Redacted | | | | | | | |
| 4575655 | GIVENS, LAURA | Redacted | | | | | | | |
| 4599447 | GIVENS, LAVON | Redacted | | | | | | | |
| 4682964 | GIVENS, LEMARISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677757 | GIVENS, MADGE | Redacted | | | | | | | |
| 4589566 | GIVENS, MARGARET | Redacted | | | | | | | |
| 4185608 | GIVENS, MARJANAI A | Redacted | | | | | | | |
| 4787407 | Givens, Matthew | Redacted | | | | | | | |
| 4787408 | Givens, Matthew | Redacted | | | | | | | |
| 4327346 | GIVENS, NICHOLAS | Redacted | | | | | | | |
| 4706474 | GIVENS, OTIS | Redacted | | | | | | | |
| 4325062 | GIVENS, QUENISHA | Redacted | | | | | | | |
| 4638978 | GIVENS, SAMUEL | Redacted | | | | | | | |
| 4321827 | GIVENS, SHANIYA C | Redacted | | | | | | | |
| 4349414 | GIVENS, SHARITTA M | Redacted | | | | | | | |
| 4589023 | GIVENS, SHELIA | Redacted | | | | | | | |
| 4246747 | GIVENS, STANLEY S | Redacted | | | | | | | |
| 4266528 | GIVENS, STEPHANIE | Redacted | | | | | | | |
| 4263951 | GIVENS, TAMMY | Redacted | | | | | | | |
| 4273588 | GIVENS, TANZANIA A | Redacted | | | | | | | |
| 4579325 | GIVENS, THOMAS E | Redacted | | | | | | | |
| 4529627 | GIVENS, TIARRA | Redacted | | | | | | | |
| 4146950 | GIVENS, TIERRIKA S | Redacted | | | | | | | |
| 4546741 | GIVENS, TIMOTHY | Redacted | | | | | | | |
| 4612683 | GIVENS, TONYA | Redacted | | | | | | | |
| 4284828 | GIVENS, TRUSTIN | Redacted | | | | | | | |
| 4326114 | GIVENS, VANITY R | Redacted | | | | | | | |
| 4523394 | GIVENS, VINCENT | Redacted | | | | | | | |
| 4260518 | GIVENS, VIRGIL | Redacted | | | | | | | |
| 4755859 | GIVENS, WILLIE | Redacted | | | | | | | |
| 4616060 | GIVENTER, DENESHA | Redacted | | | | | | | |
| 4836175 | GIVENTER, IRIS | Redacted | | | | | | | |
| 4353613 | GIVER, MICHAEL | Redacted | | | | | | | |
| 4598501 | GIVHAN, BERTRAND | Redacted | | | | | | | |
| 4546375 | GIVHAN, SHAQUAUNA | Redacted | | | | | | | |
| 4560762 | GIVIN, GARY | Redacted | | | | | | | |
| 4285011 | GIVINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4771221 | GIVINS, ANNA | Redacted | | | | | | | |
| 4260142 | GIVNER JR, VAUGHN | Redacted | | | | | | | |
| 4705066 | GIVOGRI, MARIA | Redacted | | | | | | | |
| 4595654 | GIWA, LABAKE | Redacted | | | | | | | |
| 4467484 | GIX, OCEAN G | Redacted | | | | | | | |
| 4877927 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM, EMBABA | | | | GIZA | | | EGYPT |
| 4895892 | Giza Spinning and Weaving Co | MOHAMED MOSTAFA, MOHAMED ANTER | KAFR HAKIM EMBABA | | | GIZA | | 12875 | EGYPT |
| 4896062 | Giza Spinning and Weaving Co. | Kafr Hakim | Mohamed Mostafa | Mohamed Anter | | Embaba | | 12875 | Egypt |
| 4896062 | Giza Spinning and Weaving Co. | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 4476828 | GIZA, GRACE | Redacted | | | | | | | |
| 4704097 | GIZAW, ALTAYE | Redacted | | | | | | | |
| 4514968 | GIZAW, KIDUS | Redacted | | | | | | | |
| 4213682 | GIZAW, YONAS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816055 | Gizella Gabany | Redacted | | | | | | | |
| 4377147 | GIZICKI, JOHN | Redacted | | | | | | | |
| 4346347 | GIZZI, CRESCENZO | Redacted | | | | | | | |
| 4481066 | GIZZI, JESSICA D | Redacted | | | | | | | |
| 4330722 | GIZZI, STEVEN | Redacted | | | | | | | |
| 4488833 | GIZZIE, ALEC W | Redacted | | | | | | | |
| 4898436 | GJ GIACCO INC | JEFFREY GIACCO | 10 COOPER ST | | | MERIDEN | CT | 06450 | |
| 4860256 | GJ TRADING CO LTD | 1368 CRANBROOK CIRCLE | | | | AURORA | IL | 60502 | |
| 4284607 | GJAKOVIQ, SENADA | Redacted | | | | | | | |
| 4556884 | GJANA, AIDA | Redacted | | | | | | | |
| 4481953 | GJELI, VJOSANA | Redacted | | | | | | | |
| 4215588 | GJELLUM, MICHAEL | Redacted | | | | | | | |
| 4364609 | GJENGDAHL, MATTHEW D | Redacted | | | | | | | |
| 4399729 | GJERMENI, ELVISA P | Redacted | | | | | | | |
| 4741704 | GJERTSON, ROY J | Redacted | | | | | | | |
| 4836176 | GJESDAHL, SCOTT | Redacted | | | | | | | |
| 4827017 | GJEVRE, RICHARD | Redacted | | | | | | | |
| 4877688 | GJH STORES LLC | JOHN R HAMMES | 1301 W BURLINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| 4474780 | GJINO, INALDA | Redacted | | | | | | | |
| 4193752 | GJOKAS, CLARISSA E | Redacted | | | | | | | |
| 4760483 | GJOLBERG, IVAR | Redacted | | | | | | | |
| 4283953 | GJOLLI, LUAN | Redacted | | | | | | | |
| 4438662 | GJONBALAJ, SAMMY | Redacted | | | | | | | |
| 4335593 | GJORGJIEVSKA, KAROLINA | Redacted | | | | | | | |
| 4397929 | GJORGJIOSKI, DANIEL | Redacted | | | | | | | |
| 4402134 | GJORSHEVSKA, VESNA | Redacted | | | | | | | |
| 4309910 | GJURAJ, SANDER E | Redacted | | | | | | | |
| 4836177 | GK DESIGN CENTER, INC. | Redacted | | | | | | | |
| 4855199 | GK DEVELOPMENT | LUFKIN INVESTMENT PARTNERS, LLC | C/O GK DEVELOPMENT, INC. | 257 E. MAIN STREET | SUITE 100 | BARRINGTON | IL | 60010 | |
| 4865690 | GK INDUSTRIAL REFUSE SYSTEM | 3207 C STREET N E | | | | AUBURN | WA | 98002 | |
| 4802948 | GK PREFERRED INCOME II RIDGMAR SPE | PO BOX 204559 | | | | DALLAS | TX | 75320-4559 | |
| 4794889 | GKC ENTERPRISE INC | DBA PNEUMATIC PLUS | 4733 TORRANCE BLVD # 902 | | | TORRANCE | CA | 90503 | |
| 4827018 | GKG BUILDERS | Redacted | | | | | | | |
| 4800669 | GKNV LLC | DBA FACTORYDIRECTJEWELRY.COM | 640 S HILL ST SUITE A542 | | | LOS ANGELES | CA | 90014 | |
| 4401218 | GLAB, BONNIE | Redacted | | | | | | | |
| 4424979 | GLAB, LAURA L | Redacted | | | | | | | |
| 4570080 | GLABEK, WIOLETTA | Redacted | | | | | | | |
| 4485530 | GLACE, MICHAEL | Redacted | | | | | | | |
| 4483412 | GLACE, SARAH | Redacted | | | | | | | |
| 4867237 | GLACIER FORKLIFT & EQUIPMENT INC | 420 WHITEBIRCH LANE | | | | KALESPELL | MT | 59901 | |
| 4888345 | GLACIER ICE CO | T HORZEN INC | 130 HIGH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4872670 | GLACIER ICE COMPANY | ARCTIC GLACIER INC | 8580 LAGUNA STATION ROAD | | | ELK GROVE | CA | 95758 | |
| 4879015 | GLACIER ICE COMPANY | METRO ICE INC | 5911 GATEWAY INDUSTRIAL DRIVE | | | BELLEVILLE | IL | 62223 | |
| 4872671 | GLACIER ICE COMPANY INC | ARCTIC GLACIER INC | 43960 FREMONT BOULEVARD | | | FREMONT | CA | 94538 | |
| 4882195 | GLACIER WATER SERVICES INC | 101 N CHERRY ST STE 501 | | | | WINSTON SALEM | NC | 27101-4080 | |
| 4635335 | GLACKEN, LORRAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400335 | GLACKIN, DANA M | Redacted | | | | | | | |
| 4336000 | GLACKIN, PHIL | Redacted | | | | | | | |
| 4549432 | GLAD, CONNOR D | Redacted | | | | | | | |
| 4723225 | GLAD, ROGER B | Redacted | | | | | | | |
| 4836178 | GLADCHUN, KATE AND LARRY | Redacted | | | | | | | |
| 4868709 | GLADD SECURITY SERVICE | 5390 S BAY RD | | | | N SYRACUSE | NY | 13212 | |
| 5403073 | GLADDEN THOMAS | 13880 NORTHRIDGE DR | | | | HOLLY | MI | 48442 | |
| 4305336 | GLADDEN, ANTANAEAH | Redacted | | | | | | | |
| 4388048 | GLADDEN, ANTONIO | Redacted | | | | | | | |
| 4425080 | GLADDEN, ASHLEY | Redacted | | | | | | | |
| 4392436 | GLADDEN, ASHLEY M | Redacted | | | | | | | |
| 4387420 | GLADDEN, AUDRA C | Redacted | | | | | | | |
| 4172517 | GLADDEN, BREJINAE I | Redacted | | | | | | | |
| 4707344 | GLADDEN, BRENDA | Redacted | | | | | | | |
| 4736538 | GLADDEN, CHRISTOPHER | Redacted | | | | | | | |
| 4458548 | GLADDEN, DARRELL L | Redacted | | | | | | | |
| 4362253 | GLADDEN, DAVID W | Redacted | | | | | | | |
| 4346195 | GLADDEN, DEMIKO D | Redacted | | | | | | | |
| 4613649 | GLADDEN, DONISE | Redacted | | | | | | | |
| 4252609 | GLADDEN, DOROTHY | Redacted | | | | | | | |
| 4721195 | GLADDEN, EUGETA | Redacted | | | | | | | |
| 4343609 | GLADDEN, GERARD | Redacted | | | | | | | |
| 4700862 | GLADDEN, HATTIE | Redacted | | | | | | | |
| 4686141 | GLADDEN, HELEN | Redacted | | | | | | | |
| 4239287 | GLADDEN, JANI | Redacted | | | | | | | |
| 4690805 | GLADDEN, JOANN | Redacted | | | | | | | |
| 4581405 | GLADDEN, KRISTINA | Redacted | | | | | | | |
| 4580345 | GLADDEN, MARIAH N | Redacted | | | | | | | |
| 4373474 | GLADDEN, MAURICE | Redacted | | | | | | | |
| 4166249 | GLADDEN, SHAVANDA D | Redacted | | | | | | | |
| 4340366 | GLADDEN, TAQUIA | Redacted | | | | | | | |
| 4705238 | GLADDEN, THEODOSIA | Redacted | | | | | | | |
| 4360520 | GLADDEN, THOMAS | Redacted | | | | | | | |
| 4345707 | GLADDEN, TIMOTHY L | Redacted | | | | | | | |
| 4210455 | GLADDEN, VERITY | Redacted | | | | | | | |
| 4578463 | GLADDEN, WENDY L | Redacted | | | | | | | |
| 4689089 | GLADDING, HARMON | Redacted | | | | | | | |
| 4669817 | GLADE, SHANNON | Redacted | | | | | | | |
| 4216615 | GLADE, ZACHARY | Redacted | | | | | | | |
| 4277577 | GLADER, SARA | Redacted | | | | | | | |
| 4466350 | GLADFELDER, RANDALL D | Redacted | | | | | | | |
| 5624436 | GLADFELTER MELANIE | 254 WESTWOOD DR | | | | YORK | PA | 17404 | |
| 4339991 | GLADFELTER, CANDICE | Redacted | | | | | | | |
| 4280227 | GLADFELTER, LAURA | Redacted | | | | | | | |
| 4398261 | GLADFELTER, MATTHEW F | Redacted | | | | | | | |
| 4487071 | GLADFELTER, MICHELLE C | Redacted | | | | | | | |
| 4261690 | GLADFELTER, NORMAN | Redacted | | | | | | | |
| 4488645 | GLADFELTER, SYDNEY J | Redacted | | | | | | | |
| 4457851 | GLADHILL, CHERYL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480905 | GLADHILL, DANA M | Redacted | | | | | | | |
| 4849401 | GLADIATOR ROOFING AND MORE LLC | 331 GALLOP LN | | | | Springfield | TN | 37172 | |
| 4724540 | GLADIEUX, JENNIFER | Redacted | | | | | | | |
| 4729543 | GLADIN, CHRIS | Redacted | | | | | | | |
| 4694391 | GLADISH, KATHLEEN | Redacted | | | | | | | |
| 4371870 | GLADKOV, ALINA | Redacted | | | | | | | |
| 4421782 | GLADLE, ARIANNA | Redacted | | | | | | | |
| 4700937 | GLADMAN, RINDA | Redacted | | | | | | | |
| 4266381 | GLADMON, NICHOLAS | Redacted | | | | | | | |
| 4673785 | GLADNESS, ILETHA | Redacted | | | | | | | |
| 4302543 | GLADNEY, AALIYAH | Redacted | | | | | | | |
| 4371585 | GLADNEY, AISHA M | Redacted | | | | | | | |
| 4406801 | GLADNEY, ALLAURA I | Redacted | | | | | | | |
| 4265139 | GLADNEY, BERNADETTE V | Redacted | | | | | | | |
| 4643272 | GLADNEY, BOUYSIE | Redacted | | | | | | | |
| 4178685 | GLADNEY, CAMRYN E | Redacted | | | | | | | |
| 4372525 | GLADNEY, CHERISE | Redacted | | | | | | | |
| 4746468 | GLADNEY, CHRISTINE | Redacted | | | | | | | |
| 4309082 | GLADNEY, JASON | Redacted | | | | | | | |
| 4712509 | GLADNEY, JENNIE | Redacted | | | | | | | |
| 4181070 | GLADNEY, KAJAH A | Redacted | | | | | | | |
| 4716276 | GLADNEY, LASHAN | Redacted | | | | | | | |
| 4386307 | GLADNEY, LATOYA R | Redacted | | | | | | | |
| 4599040 | GLADNEY, LAWRENCE | Redacted | | | | | | | |
| 4594737 | GLADNEY, LENA | Redacted | | | | | | | |
| 4716151 | GLADNEY, LEVI | Redacted | | | | | | | |
| 4674114 | GLADNEY, LONNIE | Redacted | | | | | | | |
| 4554399 | GLADNEY, MICHELE D | Redacted | | | | | | | |
| 4573369 | GLADNEY, NADIA | Redacted | | | | | | | |
| 4266097 | GLADNEY, NANCY | Redacted | | | | | | | |
| 4617270 | GLADNEY, NATALIE | Redacted | | | | | | | |
| 4145631 | GLADNEY, NECOLE S | Redacted | | | | | | | |
| 4644821 | GLADNEY, ROSIE D | Redacted | | | | | | | |
| 4876483 | GLADSON INTERACTIVE | GLADSON LLC | 19736 OHIO ST | | | LISLE | IL | 60532 | |
| 4291691 | GLADSON, ANDY | Redacted | | | | | | | |
| 4321411 | GLADSON, VICTORIA | Redacted | | | | | | | |
| 4249250 | GLADSTONE, BARBARA A | Redacted | | | | | | | |
| 4690403 | GLADSTONE, BZ | Redacted | | | | | | | |
| 4461813 | GLADSTONE, JAMES P | Redacted | | | | | | | |
| 4381762 | GLADSTONE, PHILLIP M | Redacted | | | | | | | |
| 4635321 | GLADSTONE, ROBERT | Redacted | | | | | | | |
| 4333775 | GLADSTONE, SANDRA L | Redacted | | | | | | | |
| 4169512 | GLADUE, CHRISTOPHER | Redacted | | | | | | | |
| 5624456 | GLADWELL CAROLYN | 136 ESPENSCHIED CT | | | | CREVE COEUR | IL | 61610 | |
| 4881962 | GLADWIN COUNTY RECORD | P O BOX 425 700 E CEDAR AVE | | | | GLADWIN | MI | 48624 | |
| 5624459 | GLADY HAWTHRONE | 2513 BOXWOOD | | | | HARLINGEN | TX | 78550 | |
| 4634281 | GLADY, PATRICIA A | Redacted | | | | | | | |
| 5624466 | GLADYCE LACROSSE | 24748 140TH AVE SE | | | | RL FALLS | MN | 56750 | |
| 4836179 | GLADYS & EFRAN VALDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836180 | GLADYS & MILADY PEQUENO | Redacted | | | | | | | |
| 5624475 | GLADYS CARPENTER | 1866 19TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5624492 | GLADYS HOFFMAN | 1101 RESERVOIR ST | | | | WAYNESBORO | VA | 22980 | |
| 4850736 | GLADYS MOTA | 625 E G ST | | | | Ontario | CA | 91764 | |
| 5624511 | GLADYS MUNGHOR | 14814 PERTHSHIRE RD | | | | HOUSTON | TX | 77079 | |
| 5624521 | GLADYS ROMAN | PO BOX 878 | | | | BARRANQUITAS | PR | 00794-0878 | |
| 5624525 | GLADYS SANDOVAL | 210 W THOMAS AVE | | | | PASADENA | TX | 77506 | |
| 5624530 | GLADYS SLAUGHTER | 542 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 4836181 | GLADYS VALDES | Redacted | | | | | | | |
| 4455351 | GLADYSZEWSKI, EDWARD | Redacted | | | | | | | |
| 4363004 | GLAES, NATALIE M | Redacted | | | | | | | |
| 4530263 | GLAESE, TERESA | Redacted | | | | | | | |
| 4291005 | GLAHE, ALLYSON | Redacted | | | | | | | |
| 5624542 | GLAHN TYLER | 2401 N LILAC WAY | | | | ELLENSBURG | WA | 98926 | |
| 4741733 | GLAHN, JOHN | Redacted | | | | | | | |
| 4801056 | GLAM AIR INC | DBA GLAM AIR INC | 5840 SHIRLEY AVE | | | TARZANA | CA | 91356 | |
| 4797374 | GLAM ATTACK INC | DBA ONLY GAUCHO PANTS | 3465 EAGLE BEND ST | | | LAS VEGAS | NV | 89122 | |
| 4801975 | GLAM ATTACK INC | DBA ONLY GAUCHO PANTS | 623 TERRACE POINT DR | | | NORTH LAS VEGAS | NV | 89032 | |
| 4884517 | GLAM MEDIA INC | PO BOX 200991 | | | | PITTSBURGH | PA | 15251 | |
| 4816056 | GLA-MORRIS CONSTRUCTION | Redacted | | | | | | | |
| 5818923 | Glamour Corp. | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4806439 | GLAMOUR PRESTIGE CORP | P O BOX 362121 | | | | SAN JUAN | PR | 00936-2121 | |
| 4867414 | GLAMOUR RINGS | 4354 PINELL STREET | | | | SACRAMENTO | CA | 95838 | |
| 4490515 | GLANCE, BREANNA | Redacted | | | | | | | |
| 4646957 | GLANCE, JULIE | Redacted | | | | | | | |
| 4485495 | GLANCY, CORAL | Redacted | | | | | | | |
| 4595001 | GLANCY, GARY | Redacted | | | | | | | |
| 4552203 | GLANCY, HOWARD | Redacted | | | | | | | |
| 4375997 | GLANCY, PAUL T | Redacted | | | | | | | |
| 4452239 | GLANDON, GARRETT C | Redacted | | | | | | | |
| 4529121 | GLANDON, SCOTT | Redacted | | | | | | | |
| 4226014 | GLANDTON-LOWE, JLA | Redacted | | | | | | | |
| 4559648 | GLANEMAN, KELLIE L | Redacted | | | | | | | |
| 4420542 | GLANOWSKI, DANIEL | Redacted | | | | | | | |
| 4511207 | GLANOWSKI, ROBERT | Redacted | | | | | | | |
| 4565805 | GLANS, CHRISTOPHER R | Redacted | | | | | | | |
| 4670769 | GLANS, JEFFERY | Redacted | | | | | | | |
| 4403418 | GLANTON, BRITTANY | Redacted | | | | | | | |
| 4446940 | GLANTON, JAMES | Redacted | | | | | | | |
| 4147152 | GLANTON, JERMICA | Redacted | | | | | | | |
| 4523043 | GLANTON, JESSICA M | Redacted | | | | | | | |
| 4713837 | GLANTON, JOHN F | Redacted | | | | | | | |
| 4487467 | GLANTON, LAUREN | Redacted | | | | | | | |
| 4642624 | GLANTON, RHONNIE | Redacted | | | | | | | |
| 5418005 | GLANTZ EVE ADMINISTRATRIX OF THE ESTATE OF JOYCE ANN THOMPSON DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4181354 | GLANTZ, DAVID K | Redacted | | | | | | | |
| 4836182 | GLANTZ, FRED AND MARIJANE | Redacted | | | | | | | |
| 4506551 | GLANTZ, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627343 | GLANTZ, LARRY | Redacted | | | | | | | |
| 4816057 | GLANTZ, ROBIN | Redacted | | | | | | | |
| 4267413 | GLANVILLE, ALI | Redacted | | | | | | | |
| 4688414 | GLANVILLE, CYNTHIA | Redacted | | | | | | | |
| 4684333 | GLANVILLE, DWIGHT | Redacted | | | | | | | |
| 4684334 | GLANVILLE, DWIGHT | Redacted | | | | | | | |
| 4548860 | GLANVILLE, KATHY S | Redacted | | | | | | | |
| 4422362 | GLANVILLE, SHANILLE | Redacted | | | | | | | |
| 4230705 | GLANZ, NORMA | Redacted | | | | | | | |
| 4324162 | GLAPION, FRANCES | Redacted | | | | | | | |
| 4326494 | GLAPION, GREGORY J | Redacted | | | | | | | |
| 4671217 | GLAPION, MICHELLE | Redacted | | | | | | | |
| 4400782 | GLAPPA, MICHAEL | Redacted | | | | | | | |
| 4357822 | GLAPPA, NADINE M | Redacted | | | | | | | |
| 4293805 | GLAS, BRIANA A | Redacted | | | | | | | |
| 4367843 | GLAS, CAROL | Redacted | | | | | | | |
| 4491306 | GLAS, ERIC | Redacted | | | | | | | |
| 4471858 | GLAS, FRANK L | Redacted | | | | | | | |
| 5624553 | GLASCO DOROTHY | PO BOX 5054 | | | | CORDELE | GA | 31010 | |
| 5624555 | GLASCO MISTY | 50SUMMER BREEZE | | | | INDEPENCE | VA | 24348 | |
| 4225621 | GLASCO, ANAIYAH E | Redacted | | | | | | | |
| 4257880 | GLASCO, BARBARA | Redacted | | | | | | | |
| 4771799 | GLASCO, CAROL A | Redacted | | | | | | | |
| 4207755 | GLASCO, DAMON R | Redacted | | | | | | | |
| 4589263 | GLASCO, DON R | Redacted | | | | | | | |
| 4714980 | GLASCO, DON W | Redacted | | | | | | | |
| 4433609 | GLASCO, DORIS A | Redacted | | | | | | | |
| 4742937 | GLASCO, FELICIA | Redacted | | | | | | | |
| 4703691 | GLASCO, JUDITH M | Redacted | | | | | | | |
| 4308312 | GLASCO, KESHIA | Redacted | | | | | | | |
| 4316137 | GLASCO, PHABIAN | Redacted | | | | | | | |
| 4650629 | GLASCO, PHYLLIS | Redacted | | | | | | | |
| 4406192 | GLASCO, PRISCILLA | Redacted | | | | | | | |
| 4836183 | GLASCO, ROBERT | Redacted | | | | | | | |
| 4757244 | GLASCOE, ANNIE | Redacted | | | | | | | |
| 4253518 | GLASCOE, RUTH A | Redacted | | | | | | | |
| 4630779 | GLASCO-SIMS, DENISE | Redacted | | | | | | | |
| 4301740 | GLASDER, NICOLE M | Redacted | | | | | | | |
| 4816058 | GLASDORE LOFTS | Redacted | | | | | | | |
| 4357538 | GLASEL, ALAN | Redacted | | | | | | | |
| 4863157 | GLASER ENERGY GROUP INC | 215 AUBURN DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 4289374 | GLASER, ALLAN J | Redacted | | | | | | | |
| 4693189 | GLASER, BARBARA | Redacted | | | | | | | |
| 4596190 | GLASER, BARNEY J | Redacted | | | | | | | |
| 4266244 | GLASER, BYRON D | Redacted | | | | | | | |
| 4464171 | GLASER, CHERYL L | Redacted | | | | | | | |
| 4652368 | GLASER, DANIEL | Redacted | | | | | | | |
| 4567655 | GLASER, DORIAN | Redacted | | | | | | | |
| 4552996 | GLASER, ERIC T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694191 | GLASER, GARY | Redacted | | | | | | | |
| 4524571 | GLASER, JESSE | Redacted | | | | | | | |
| 4669074 | GLASER, JOHN | Redacted | | | | | | | |
| 4750716 | GLASER, KEVIN | Redacted | | | | | | | |
| 4365840 | GLASER, MACKENZIE A | Redacted | | | | | | | |
| 4836184 | GLASER, MICHAEL & REBECCA | Redacted | | | | | | | |
| 4654258 | GLASER, ROBERT D | Redacted | | | | | | | |
| 4702189 | GLASER, ROBIN | Redacted | | | | | | | |
| 4827019 | GLASER,SARA | Redacted | | | | | | | |
| 4561846 | GLASFORD, VASHANYAH J | Redacted | | | | | | | |
| 4275434 | GLASGO, ASHLEY | Redacted | | | | | | | |
| 4773552 | GLASGO, LEAH | Redacted | | | | | | | |
| 5484202 | GLASGOW CITY | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 4780004 | Glasgow City Tax Collector | PO Box 278 | | | | Glasgow | KY | 42142-0278 | |
| 4879595 | GLASGOW DAILY TIMES | NEWSPAPER HOLDINGS INC | P O BOX 1179 | | | GLASGOW | KY | 42142 | |
| 4870131 | GLASGOW ICE CO | 701 E MAIN ST | | | | GLASGOW | KY | 42141 | |
| 4319587 | GLASGOW, AMBER | Redacted | | | | | | | |
| 4816059 | GLASGOW, ANDREW | Redacted | | | | | | | |
| 4593571 | GLASGOW, ANITA | Redacted | | | | | | | |
| 4548283 | GLASGOW, ANN K | Redacted | | | | | | | |
| 4625754 | GLASGOW, BERNADETTE | Redacted | | | | | | | |
| 4371429 | GLASGOW, CALVIN M | Redacted | | | | | | | |
| 4775684 | GLASGOW, DOROTHY | Redacted | | | | | | | |
| 4259731 | GLASGOW, EDDIE | Redacted | | | | | | | |
| 4785495 | Glasgow, Eric Scott | Redacted | | | | | | | |
| 4785496 | Glasgow, Eric Scott | Redacted | | | | | | | |
| 4665067 | GLASGOW, GEORGE | Redacted | | | | | | | |
| 4429221 | GLASGOW, KIMBERLY T | Redacted | | | | | | | |
| 4753534 | GLASGOW, LUCRECIA J | Redacted | | | | | | | |
| 4573834 | GLASGOW, MARISSA | Redacted | | | | | | | |
| 4454582 | GLASGOW, MARLANA S | Redacted | | | | | | | |
| 4689267 | GLASGOW, MAVIS | Redacted | | | | | | | |
| 4417475 | GLASGOW, MELISSA | Redacted | | | | | | | |
| 4211786 | GLASGOW, MICHAEL | Redacted | | | | | | | |
| 4153442 | GLASGOW, NOAH | Redacted | | | | | | | |
| 4312570 | GLASGOW, PATRICK J | Redacted | | | | | | | |
| 4265000 | GLASGOW, SHAQUIMA | Redacted | | | | | | | |
| 4594856 | GLASGOW, SHELIA | Redacted | | | | | | | |
| 4257110 | GLASGOW, SHERRIE | Redacted | | | | | | | |
| 4396184 | GLASIER, KIMBERLY R | Redacted | | | | | | | |
| 4515693 | GLASNER, CORTNEY A | Redacted | | | | | | | |
| 4520899 | GLASNER, DUSTIN | Redacted | | | | | | | |
| 4390246 | GLASNER, GLENDA | Redacted | | | | | | | |
| 4661930 | GLASOW, RON S | Redacted | | | | | | | |
| 4274112 | GLASPER, DERRICK | Redacted | | | | | | | |
| 4685694 | GLASPER, FREDERICK | Redacted | | | | | | | |
| 4260652 | GLASPER, JALYN A | Redacted | | | | | | | |
| 4648867 | GLASPER, LLOYD | Redacted | | | | | | | |
| 4519471 | GLASPER, MARISSA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267881 | GLASPER, MIKE | Redacted | | | | | | | |
| 4202431 | GLASPER, TASHAWNNA | Redacted | | | | | | | |
| 4486109 | GLASPEY, CHRISTIAN | Redacted | | | | | | | |
| 4189597 | GLASPIE, JANEE M | Redacted | | | | | | | |
| 4380869 | GLASPIE, JUSTIN R | Redacted | | | | | | | |
| 4682815 | GLASPIE, NERLEN | Redacted | | | | | | | |
| 4173059 | GLASPIE, REGINA A | Redacted | | | | | | | |
| 4745609 | GLASPIE, STACY | Redacted | | | | | | | |
| 4456802 | GLASPY, MICHAEL | Redacted | | | | | | | |
| 4876488 | GLASS & MIRROR AMERICA | GLASS MANAGEMENT SERVICES INC | 643 BLACKHAWK DR | | | WESTMONT | IL | 60559 | |
| 4859232 | GLASS 2000 INC | 118 LITTLE PRINCESS | | | | ST CROIX | VI | 00820 | |
| 4864590 | GLASS AGENCY | 2700 J STREET, 2ND FLOOR | | | | SACRAMENTO | CA | 95816 | |
| 5796216 | GLASS AMERICA | 21 Industrial Drive | | | | Smithfield | RI | 02917 | |
| 5792308 | GLASS AMERICA | KELEN ROSAKI | 21 INDUSTRIAL DRIVE | | | SMITHFIELD | RI | 02917 | |
| 5792309 | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL SERVICES | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 4878639 | GLASS COM OF ILLINOIS | LYLE AMERICA INC | 910 RIVERSIDE DR UNIT 4 | | | ELMHURST | IL | 60126 | |
| 4836185 | GLASS DAVID & BETH | Redacted | | | | | | | |
| 4879430 | GLASS DESIGN | MYSTIC GROUP INC | 7882 E GRAY RD STE 1 | | | SCOTTSDALE | AZ | 85260 | |
| 4878712 | GLASS DOCTOR OF MIDDLETON | MAKARY GLASS ENTERPRISES INC | 333 N MAIN STREET | | | MIDDLETON | MA | 01949 | |
| 4898575 | GLASS HOPPER GLASS CO | DENNIS YOUMANS | 8430 TIMBER WHISPER | | | SAN ANTONIO | TX | 78250 | |
| 4853676 | Glass Innovation | Redacted | | | | | | | |
| 4871170 | GLASS MASTERS WINDOW CLEANING | 500 CLAY PIKE | | | | N HUNTINGDON | PA | 15642-2339 | |
| 4810393 | GLASS MENAGERIE | 1572 NW 81ST TERRACE | | | | FT. LAUDERDALE | FL | 33311 | |
| 4885585 | GLASS OPERATING LLC | PORTLAND GLASS | P O BOX 10700 | | | PORTLAND | ME | 04104 | |
| 4861985 | GLASS PRODUCTS HAWAII INC | 1810 WILI PA LOOP | | | | WAILUKU | HI | 96793 | |
| 4860878 | GLASS STAR AMERICA INC | 15 FROWEIN RD BUILDING E 2 | | | | CENTER MORICHES | NY | 11934 | |
| 4827020 | GLASS TOWER OWNER LLC | Redacted | | | | | | | |
| 4461718 | GLASS, ANDREA J | Redacted | | | | | | | |
| 4650816 | GLASS, ANDREW | Redacted | | | | | | | |
| 4474969 | GLASS, AVALON | Redacted | | | | | | | |
| 4576058 | GLASS, BACTASHA | Redacted | | | | | | | |
| 4685137 | GLASS, BETTY | Redacted | | | | | | | |
| 4195909 | GLASS, BRENDA | Redacted | | | | | | | |
| 4315635 | GLASS, BRIGITTE B | Redacted | | | | | | | |
| 4735045 | GLASS, BRUCE | Redacted | | | | | | | |
| 4647095 | GLASS, BUDDY E | Redacted | | | | | | | |
| 4634892 | GLASS, CHARLES | Redacted | | | | | | | |
| 4254433 | GLASS, CHRISTOPHER S | Redacted | | | | | | | |
| 4239389 | GLASS, CIERRA | Redacted | | | | | | | |
| 4370067 | GLASS, DANA M | Redacted | | | | | | | |
| 4568978 | GLASS, DANIEL | Redacted | | | | | | | |
| 4185553 | GLASS, DANIEL J | Redacted | | | | | | | |
| 4183516 | GLASS, DANIEL S | Redacted | | | | | | | |
| 4213570 | GLASS, DAVIONTAY | Redacted | | | | | | | |
| 4515758 | GLASS, DAVON R | Redacted | | | | | | | |
| 4340716 | GLASS, DEMETRIA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5365 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278406 | GLASS, DENISE | Redacted | | | | | | | |
| 4260686 | GLASS, DONNA M | Redacted | | | | | | | |
| 4282956 | GLASS, EMERALD | Redacted | | | | | | | |
| 4248977 | GLASS, ERVANGACA L | Redacted | | | | | | | |
| 4236773 | GLASS, ETTA M | Redacted | | | | | | | |
| 4293728 | GLASS, GIANINA D | Redacted | | | | | | | |
| 4760102 | GLASS, GLORIA | Redacted | | | | | | | |
| 4696584 | GLASS, GREGORY | Redacted | | | | | | | |
| 4383692 | GLASS, HOLLY | Redacted | | | | | | | |
| 4573110 | GLASS, IMANI | Redacted | | | | | | | |
| 4535544 | GLASS, JACOB W | Redacted | | | | | | | |
| 4670643 | GLASS, JAMES | Redacted | | | | | | | |
| 4518453 | GLASS, JAMES | Redacted | | | | | | | |
| 4185066 | GLASS, JAMES E | Redacted | | | | | | | |
| 4718187 | GLASS, JEFFREY | Redacted | | | | | | | |
| 4589187 | GLASS, JETTHENIA E | Redacted | | | | | | | |
| 4684573 | GLASS, JIM | Redacted | | | | | | | |
| 4391149 | GLASS, JORDAN | Redacted | | | | | | | |
| 4318879 | GLASS, JOSEPH | Redacted | | | | | | | |
| 4656532 | GLASS, JOYCE | Redacted | | | | | | | |
| 4836186 | GLASS, KATHY | Redacted | | | | | | | |
| 4495105 | GLASS, KATIEMA | Redacted | | | | | | | |
| 4386660 | GLASS, KEJA A | Redacted | | | | | | | |
| 4692532 | GLASS, KENNETH | Redacted | | | | | | | |
| 4402286 | GLASS, KIMBERLY | Redacted | | | | | | | |
| 4551424 | GLASS, KURTIS W | Redacted | | | | | | | |
| 4836187 | GLASS, LINDA | Redacted | | | | | | | |
| 4450093 | GLASS, LISA A | Redacted | | | | | | | |
| 4624377 | GLASS, LISA M | Redacted | | | | | | | |
| 4836188 | GLASS, LORRAINE | Redacted | | | | | | | |
| 4713860 | GLASS, MANONIA | Redacted | | | | | | | |
| 4386340 | GLASS, MARCUS A | Redacted | | | | | | | |
| 4697274 | GLASS, MARGARET | Redacted | | | | | | | |
| 4237413 | GLASS, MARK | Redacted | | | | | | | |
| 4816060 | GLASS, MARY JO | Redacted | | | | | | | |
| 4451266 | GLASS, MAURESE B | Redacted | | | | | | | |
| 4255234 | GLASS, MICHAEL | Redacted | | | | | | | |
| 4453938 | GLASS, MICHELE L | Redacted | | | | | | | |
| 4435522 | GLASS, MICHELLE | Redacted | | | | | | | |
| 4490714 | GLASS, MICHELLE | Redacted | | | | | | | |
| 4292594 | GLASS, MIKKI D | Redacted | | | | | | | |
| 4454363 | GLASS, MYA | Redacted | | | | | | | |
| 4390957 | GLASS, NICHOLAS J | Redacted | | | | | | | |
| 4623038 | GLASS, NORRIS | Redacted | | | | | | | |
| 4643352 | GLASS, PATRICIA | Redacted | | | | | | | |
| 4736342 | GLASS, PEGGY | Redacted | | | | | | | |
| 4146554 | GLASS, REANNA L | Redacted | | | | | | | |
| 4385529 | GLASS, RITA M | Redacted | | | | | | | |
| 4375036 | GLASS, SABRINA C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5366 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591355 | GLASS, SANAE | Redacted | | | | | | | |
| 4462100 | GLASS, SCOTT W | Redacted | | | | | | | |
| 4655104 | GLASS, SHARICE | Redacted | | | | | | | |
| 4146855 | GLASS, SHERRY M | Redacted | | | | | | | |
| 4263962 | GLASS, SUSAN M | Redacted | | | | | | | |
| 4318373 | GLASS, TAMARA | Redacted | | | | | | | |
| 4359169 | GLASS, TARA M | Redacted | | | | | | | |
| 4558189 | GLASS, TERESA D | Redacted | | | | | | | |
| 4651859 | GLASS, TERRY | Redacted | | | | | | | |
| 4735323 | GLASS, TOMMY | Redacted | | | | | | | |
| 4155709 | GLASS, VICKI | Redacted | | | | | | | |
| 4356442 | GLASS, WILBUR D | Redacted | | | | | | | |
| 4632361 | GLASS, WILLIAM | Redacted | | | | | | | |
| 4536917 | GLASS, WILLIAM E | Redacted | | | | | | | |
| 4816061 | GLASS,LEE | Redacted | | | | | | | |
| 4816062 | GLASSBERG, ANDREA | Redacted | | | | | | | |
| 4881110 | GLASSBORO PLAZA LLC | P O BOX 227 | | | | TENNENT | NJ | 07763 | |
| 4230454 | GLASSBURN, AMELLIA D | Redacted | | | | | | | |
| 4309925 | GLASSBURN, ANNA | Redacted | | | | | | | |
| 4307412 | GLASSBURN, KENZIE L | Redacted | | | | | | | |
| 4460805 | GLASSBURN, OLIVIA | Redacted | | | | | | | |
| 4317610 | GLASSCO, JOETTA | Redacted | | | | | | | |
| 4147445 | GLASSCOCK, ANITA | Redacted | | | | | | | |
| 4581452 | GLASSCOCK, ASPEN | Redacted | | | | | | | |
| 4317543 | GLASSCOCK, JAYDEN E | Redacted | | | | | | | |
| 4321582 | GLASSCOCK, SHANNON E | Redacted | | | | | | | |
| 4232646 | GLASSCOCK, SHIRLEY M | Redacted | | | | | | | |
| 4738964 | GLASSCOCK, SUSAN | Redacted | | | | | | | |
| 4461164 | GLASSER, ERIC S | Redacted | | | | | | | |
| 4651571 | GLASSER, GARY | Redacted | | | | | | | |
| 4380020 | GLASSER, JEFFREY | Redacted | | | | | | | |
| 4610160 | GLASSER, MARILYNN | Redacted | | | | | | | |
| 4836189 | GLASSER, REILLY | Redacted | | | | | | | |
| 4465646 | GLASSEY, HOLLY | Redacted | | | | | | | |
| 4752688 | GLASSFORD, KENNETH | Redacted | | | | | | | |
| 4827021 | GLASSGOW, BARON | Redacted | | | | | | | |
| 4480903 | GLASSIC, NICHOLAS | Redacted | | | | | | | |
| 4471616 | GLASSIE, DONNA L | Redacted | | | | | | | |
| 4490562 | GLASSIE, MICHAEL | Redacted | | | | | | | |
| 4479697 | GLASSIE, RICHARD | Redacted | | | | | | | |
| 4471535 | GLASSIE, STEPHEN | Redacted | | | | | | | |
| 4862476 | GLASSLESS MIRROR MANUFACTURERS INC | 2 SOUTH ASTOR ST | | | | IRVINGTON | NY | 10533 | |
| 4749353 | GLASSMAN, ARTHUR | Redacted | | | | | | | |
| 4759782 | GLASSMAN, ED | Redacted | | | | | | | |
| 4602762 | GLASSMAN, JAGANATH | Redacted | | | | | | | |
| 4644537 | GLASSMAN, JENNIFER | Redacted | | | | | | | |
| 4767969 | GLASSMAN, PENNY | Redacted | | | | | | | |
| 4606916 | GLASSMEYER, EDWARD | Redacted | | | | | | | |
| 4684141 | GLASSMOYER, GARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495598 | GLASSMOYER, SIARRA | Redacted | | | | | | | |
| 4488822 | GLASSON, DEVAN P | Redacted | | | | | | | |
| 4335509 | GLASSON, KATELYN | Redacted | | | | | | | |
| 4350168 | GLASSON, MARGARET | Redacted | | | | | | | |
| 5624590 | GLASSOW SHERIE | 900 PALACE CT | | | | MARTINSVILLE | VA | 24112 | |
| 4396174 | GLASTER, TAHERA | Redacted | | | | | | | |
| 4368597 | GLASTETTER, ADAM | Redacted | | | | | | | |
| 4481034 | GLASURE, AMANDA M | Redacted | | | | | | | |
| 4578241 | GLASURE, HAROLD J | Redacted | | | | | | | |
| 4561912 | GLASZCZ, ROBINA L | Redacted | | | | | | | |
| 4331825 | GLATFELTER, MIRANDA E | Redacted | | | | | | | |
| 4737334 | GLATFELTER, YOLANDA | Redacted | | | | | | | |
| 4836190 | GLATSTEIN, PHILIP & CAROL | Redacted | | | | | | | |
| 4582599 | GLATT, JONATHAN | Redacted | | | | | | | |
| 4816063 | Glatt, Liz | Redacted | | | | | | | |
| 4816064 | GLATT, PATTY | Redacted | | | | | | | |
| 4539519 | GLATTFELDER, MICHELE | Redacted | | | | | | | |
| 4771384 | GLATTS, MICHAEL | Redacted | | | | | | | |
| 4294594 | GLATZ, LIVIA R | Redacted | | | | | | | |
| 4412956 | GLATZEL, GARY A | Redacted | | | | | | | |
| 4294806 | GLAUB, PATRICIA M | Redacted | | | | | | | |
| 4332651 | GLAUBEN, JEREMY | Redacted | | | | | | | |
| 4323155 | GLAUDE, ANGEL M | Redacted | | | | | | | |
| 4343627 | GLAUDE, GREGORY A | Redacted | | | | | | | |
| 4742652 | GLAUDE, LINDA | Redacted | | | | | | | |
| 4149551 | GLAUDE, PETER | Redacted | | | | | | | |
| 4332816 | GLAUDE, STEPHEN M | Redacted | | | | | | | |
| 4707332 | GLAUSER, RANDY | Redacted | | | | | | | |
| 4724719 | GLAVAN, MARIA | Redacted | | | | | | | |
| 4450500 | GLAVAS, ANNA | Redacted | | | | | | | |
| 4714188 | GLAVE, DALE | Redacted | | | | | | | |
| 4440347 | GLAVE, SHADEBRA S | Redacted | | | | | | | |
| 4712612 | GLAVES, ANDREW M | Redacted | | | | | | | |
| 4748257 | GLAVES, AVA | Redacted | | | | | | | |
| 4436136 | GLAVES, COLLIN | Redacted | | | | | | | |
| 4735938 | GLAVES, TIMOTHY | Redacted | | | | | | | |
| 4664141 | GLAVIC, SAMANTHA | Redacted | | | | | | | |
| 4590267 | GLAVICIC, IVAN | Redacted | | | | | | | |
| 4542386 | GLAVICKAS, JAKE | Redacted | | | | | | | |
| 4335171 | GLAVINE, JAMES M | Redacted | | | | | | | |
| 4231171 | GLAVONJIC, DEJAN | Redacted | | | | | | | |
| 4643797 | GLAWSON, CHARLES | Redacted | | | | | | | |
| 4882722 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 676313 | | | | DALLAS | TX | 75267 | |
| 4882881 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 71591 | | | | SAN JUAN | PR | 00936 | |
| 4887915 | GLAXOSMITHKLINE PHARMACEUTICALS | SMITHKLINE BEECHAM CORPORATION | P O BOX 740415 | | | ATLANTA | GA | 30374 | |
| 5796218 | GlaxoSmithKline Puerto Rico | Five Moore Drive | | | | Research Triange Park | NC | 27709 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790335 | GLAXOSMITHKLINE PUERTO RICO | YVONNE MCBURNEY | FIVE MOORE DRIVE | | | RESEARCH TRIANGE PARK | NC | 27709 | |
| 4658524 | GLAZE, DENISE | Redacted | | | | | | | |
| 4547522 | GLAZE, EDDIE | Redacted | | | | | | | |
| 4693179 | GLAZE, ELIZABETH | Redacted | | | | | | | |
| 4191983 | GLAZE, GINA | Redacted | | | | | | | |
| 4231397 | GLAZE, JAJUAN | Redacted | | | | | | | |
| 4836191 | GLAZE, JOHN | Redacted | | | | | | | |
| 4258568 | GLAZE, LINDA C | Redacted | | | | | | | |
| 4448324 | GLAZE, NICHOLAS R | Redacted | | | | | | | |
| 4146080 | GLAZE, PRINCE E | Redacted | | | | | | | |
| 4619081 | GLAZE, RICHARD | Redacted | | | | | | | |
| 4457023 | GLAZE, RYAN | Redacted | | | | | | | |
| 4703906 | GLAZE, STEPHENY | Redacted | | | | | | | |
| 4254112 | GLAZE, SUSANNE | Redacted | | | | | | | |
| 4604880 | GLAZEBROOK, JOHN | Redacted | | | | | | | |
| 4633401 | GLAZEBROOKS, SHARON | Redacted | | | | | | | |
| 4836192 | GLAZER, BOB & MERLOW | Redacted | | | | | | | |
| 4827022 | GLAZER, BRYAN | Redacted | | | | | | | |
| 4372032 | GLAZER, DIANE M | Redacted | | | | | | | |
| 4622755 | GLAZER, JACK | Redacted | | | | | | | |
| 4712261 | GLAZER, JERRY S | Redacted | | | | | | | |
| 4836193 | GLAZER, MELANIE | Redacted | | | | | | | |
| 4665295 | GLAZER, STEVE | Redacted | | | | | | | |
| 4731056 | GLAZERBROOK, THELMA | Redacted | | | | | | | |
| 4858900 | GLAZERS DISTRIBUTORS OF ARKANSAS | 11101 SMITTY LANE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4885633 | GLAZERS PREMIER DISTRIBUTORS LLC | PREMIER WINES & SPIRITS | P O BOX 502790 | | | ST THOMAS | VI | 00806 | |
| 4870727 | GLAZERS WHOLESALE DRUG CO INC | 7801 TRADE CTR AVE | | | | EL PASO | TX | 79912 | |
| 4865543 | GLAZIER PACKING CO INC | 3140 STATE ROUTE 11 | | | | MALONE | NY | 12953 | |
| 4816065 | GLAZIER, ALAN | Redacted | | | | | | | |
| 4249606 | GLAZIER, ALAN A | Redacted | | | | | | | |
| 4746483 | GLAZIER, DEBBIE | Redacted | | | | | | | |
| 4379736 | GLAZIER, RANDY D | Redacted | | | | | | | |
| 4304599 | GLAZINER, MARIANNE | Redacted | | | | | | | |
| 4746506 | GLAZNER, DEWAYNE | Redacted | | | | | | | |
| 4797588 | GLB ENTERPRISES | DBA TEXAS AMERICA SAFETY COMPANY | 4400 DANHIL DRIVE | | | BROWNWOOD | TX | 76801 | |
| 4866478 | GLBT COMMITTEE | 3712 N BROADWAY #544 | | | | CHICAGO | IL | 60613 | |
| 4816066 | GLC CONSTRUCTION | Redacted | | | | | | | |
| 4836194 | GLC GENERAL CONTRACTOR | Redacted | | | | | | | |
| 4808861 | GLC MAP MCKINLEY TRS UAD 7/29/16 | JOHN I. SILVERMAN (TRUSTEE) | MAP MCKINLEY, LLC | C/O MIDLAND ATLANTIC PROPERTIES | 8044 MONTGOMERY RD, SUITE 370 | CINCINNATI | OH | 45236 | |
| 4807820 | GLC MAP MCKINLEY TRS UAD 7/29/16 | Redacted | | | | | | | |
| 4808925 | GLC MAP MCKINLEY TRUST UN AGMT 07/26/16 | JOHN I. SILVERMAN (TRUSTEE) | MAP MCKINLEY, LLC | C/O MIDLAND ATLANTIC PROPERTIES | 8044 MONTGOMERY RD, SUITE 370 | CINCINNATI | OH | 45236 | |
| 4876581 | GLD GROUP INC | GREAT LAKES DIVERSIFIED GROUP INC | MBANK P O BOX 1574 | | | BIRMINGHAM | MI | 48012 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796219 | GLE ASSOCIATES INC | 5405 Cypress Center Dr. Suite 110 | | | | Tampa | FL | 33609 | |
| 5790336 | GLE ASSOCIATES INC | ATTN: EDMUND SMITH | 5405 CYPRESS CENTER DR. SUITE 110 | | | TAMPA | FL | 33609 | |
| 4406881 | GLEAN-GIBSON, HAZEL | Redacted | | | | | | | |
| 4864045 | GLEASON & SON SIGNS INC | 2440 N 9TH STREET | | | | SALINA | KS | 67401 | |
| 4816067 | GLEASON & TANKARD | Redacted | | | | | | | |
| 4836195 | GLEASON ED | Redacted | | | | | | | |
| 4861194 | GLEASON INDUSTRIAL PRODUCTS | 15664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806254 | GLEASON INDUSTRIAL PRODUCTS | 8575 W FOREST HOME AVE STE 100 | | | | GREENFIELD | WI | 53228 | |
| 4861195 | GLEASON INDUSTRIAL PRODUCTS INC | 15664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4807077 | GLEASON INDUSTRIAL PRODUCTS INC | JAY KVASNICKA | 8575 W. FOREST HOME AVE | SUITE #100 | | GREENFIELD | WI | 53228 | |
| 4467473 | GLEASON, ABDUL T | Redacted | | | | | | | |
| 4742443 | GLEASON, ANDREW | Redacted | | | | | | | |
| 4771399 | GLEASON, ANNETTE | Redacted | | | | | | | |
| 4315114 | GLEASON, AUDREY | Redacted | | | | | | | |
| 4333372 | GLEASON, BOBBI | Redacted | | | | | | | |
| 4439481 | GLEASON, BRIAN | Redacted | | | | | | | |
| 4160313 | GLEASON, CAITLIN | Redacted | | | | | | | |
| 4657253 | GLEASON, CATHERINE | Redacted | | | | | | | |
| 4392368 | GLEASON, CHARLES W | Redacted | | | | | | | |
| 4661410 | GLEASON, CHRISTOPHER | Redacted | | | | | | | |
| 4406875 | GLEASON, DARREL P | Redacted | | | | | | | |
| 4711341 | GLEASON, DELLA | Redacted | | | | | | | |
| 4612755 | GLEASON, DENNIS E | Redacted | | | | | | | |
| 4648213 | GLEASON, DONALD | Redacted | | | | | | | |
| 4507432 | GLEASON, DOUGLAS D | Redacted | | | | | | | |
| 4330749 | GLEASON, ERIN | Redacted | | | | | | | |
| 4433580 | GLEASON, GERALD L | Redacted | | | | | | | |
| 4618938 | GLEASON, GIGI | Redacted | | | | | | | |
| 4288460 | GLEASON, JACK | Redacted | | | | | | | |
| 4303257 | GLEASON, JASMINE L | Redacted | | | | | | | |
| 4177138 | GLEASON, JERICA | Redacted | | | | | | | |
| 4613211 | GLEASON, JOHN F | Redacted | | | | | | | |
| 4294494 | GLEASON, JOSEPH M | Redacted | | | | | | | |
| 4570430 | GLEASON, KATHERINE | Redacted | | | | | | | |
| 4620841 | GLEASON, KELLY | Redacted | | | | | | | |
| 4408834 | GLEASON, LANE L | Redacted | | | | | | | |
| 4162445 | GLEASON, MATTHEW H | Redacted | | | | | | | |
| 4695421 | GLEASON, MICK | Redacted | | | | | | | |
| 4620800 | GLEASON, RACHEL | Redacted | | | | | | | |
| 4580191 | GLEASON, RANDI M | Redacted | | | | | | | |
| 4704233 | GLEASON, REBECCA | Redacted | | | | | | | |
| 4598503 | GLEASON, RICKEY | Redacted | | | | | | | |
| 4634210 | GLEASON, RONALD | Redacted | | | | | | | |
| 4654652 | GLEASON, SHANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447420 | GLEASON, STEVEN | Redacted | | | | | | | |
| 4716186 | GLEASON, SUSAN | Redacted | | | | | | | |
| 4722542 | GLEASON, SYLVIA | Redacted | | | | | | | |
| 4765792 | GLEASON, TIMOTHY | Redacted | | | | | | | |
| 4816068 | GLEASON, TISH | Redacted | | | | | | | |
| 4580646 | GLEASON-DICKERSON, KRISTOFER A | Redacted | | | | | | | |
| 4431519 | GLEATON, ALYSHA | Redacted | | | | | | | |
| 4258871 | GLEATON, ARIADNE | Redacted | | | | | | | |
| 4586363 | GLEATON, CAROLYN | Redacted | | | | | | | |
| 4740165 | GLEATON, IDRISSA OJI | Redacted | | | | | | | |
| 4388782 | GLEATON, KRISALYN K | Redacted | | | | | | | |
| 4520766 | GLEAVES, LAUREN | Redacted | | | | | | | |
| 4411203 | GLEBA, JEREMIAH | Redacted | | | | | | | |
| 4482611 | GLEBA, RICHARD A | Redacted | | | | | | | |
| 4472730 | GLEBIS JR., MICHAEL A | Redacted | | | | | | | |
| 4491910 | GLEBOCKI, ELAINE | Redacted | | | | | | | |
| 4398917 | GLEBOCKI, RICHARD | Redacted | | | | | | | |
| 4836196 | GLEBOVA, LARISSA | Redacted | | | | | | | |
| 4692170 | GLEBS, ELISSA | Redacted | | | | | | | |
| 4470445 | GLECKLER, ALEXIS N | Redacted | | | | | | | |
| 4692335 | GLEDHILL, ANTHONY | Redacted | | | | | | | |
| 4549161 | GLEDHILL, BRIAN T | Redacted | | | | | | | |
| 4234048 | GLEDHILL, JOHN | Redacted | | | | | | | |
| 4716343 | GLEDHILL, RICHARD | Redacted | | | | | | | |
| 4836197 | GLEE FIRTH | Redacted | | | | | | | |
| 4556116 | GLEE, BROOKE S | Redacted | | | | | | | |
| 4727003 | GLEE, SHELIA | Redacted | | | | | | | |
| 4831326 | GLEEMAN,JEFF | Redacted | | | | | | | |
| 4440076 | GLEEN, TIFFANY M | Redacted | | | | | | | |
| 4350770 | GLEESON, DYLAN | Redacted | | | | | | | |
| 4156063 | GLEESON, EILEEN P | Redacted | | | | | | | |
| 4331943 | GLEESON, MICHELE D | Redacted | | | | | | | |
| 4519380 | GLEETON JR, PRENTISS | Redacted | | | | | | | |
| 4281493 | GLEFFE, BRITTANY | Redacted | | | | | | | |
| 4654407 | GLEFFE, KARLEEN | Redacted | | | | | | | |
| 4652198 | GLEGHORN, BARBARA | Redacted | | | | | | | |
| 4352741 | GLEGHORN, JAMES T | Redacted | | | | | | | |
| 4371744 | GLEGHORN, MARQUITA M | Redacted | | | | | | | |
| 4414882 | GLEGHORN, RENA M | Redacted | | | | | | | |
| 4856858 | GLEICHER, LILY | Redacted | | | | | | | |
| 4687265 | GLEIM, ANDREW | Redacted | | | | | | | |
| 4148369 | GLEIM, GRACIE | Redacted | | | | | | | |
| 4455263 | GLEIM, JAMES H | Redacted | | | | | | | |
| 4457747 | GLEIM, TRAVIS J | Redacted | | | | | | | |
| 4315363 | GLEINSER, MICHAEL | Redacted | | | | | | | |
| 4443327 | GLEIS, TIMOTHY J | Redacted | | | | | | | |
| 4275698 | GLEISER, DENISE M | Redacted | | | | | | | |
| 4599879 | GLEISNER, NANCY | Redacted | | | | | | | |
| 4576267 | GLEISSNER, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691098 | GLEITZ, RALPH | Redacted | | | | | | | |
| 4694594 | GLEMAUD, DGENANE | Redacted | | | | | | | |
| 4664815 | GLEMBOCKI, MATTHEW | Redacted | | | | | | | |
| 4879068 | GLEN CARBONIC GAS CO | MICHAEL DUDA SR ET AL PARTNERS | 665 E MAIN ST | | | PLYMOUTH | PA | 18651 | |
| 4852697 | GLEN CRAWFORD | 1513 CENTER DR | | | | Lyman | WY | 82937 | |
| 4848790 | GLEN DRUMRIGHT | 4263 NIBLICK WAY | | | | Fair Oaks | CA | 95628 | |
| 4859254 | GLEN FARMER | 11816 ST RT 339 N | | | | MELBER | KY | 42069 | |
| 4816069 | GLEN GIPSON | Redacted | | | | | | | |
| 5624633 | GLEN GRUETZMACHER | 1008 HARNEY AVENUE | | | | OSHKOSH | WI | 54901 | |
| 4845865 | GLEN LARSON | 6408 253RD AVE NE | | | | Stacy | MN | 55079 | |
| 5624638 | GLEN LOPEZ | SAN JUAN | | | | SAN UAN | PR | 00925 | |
| 4816070 | GLEN SHOK | Redacted | | | | | | | |
| 4836199 | GLEN, AARON | Redacted | | | | | | | |
| 4265668 | GLEN, JOLISA | Redacted | | | | | | | |
| 4348041 | GLEN, ROBERT | Redacted | | | | | | | |
| 4703119 | GLENAR, NATALIE | Redacted | | | | | | | |
| 4775608 | GLENCAMP JR, TIMOTHY | Redacted | | | | | | | |
| 4816071 | GLENCORE LTD | Redacted | | | | | | | |
| 5844177 | Glenda Buckleair INH IRA Bene of Bernice L Zigler | Redacted | | | | | | | |
| 5624655 | GLENDA CARTE | 525 ERIE STREET | | | | SHARON | PA | 16146 | |
| 5624658 | GLENDA CHAPPELL | 467 A ALLENHURST RD | | | | AMHERST | NY | 14226 | |
| 5624667 | GLENDA DAILEY | 6289 BIRDS NEST DR NW | | | | CASS LAKE | MN | 56633 | |
| 5624668 | GLENDA DANIELS | 10241 SWEET GUM ST | | | | DALLAS | TX | 75249 | |
| 4847305 | GLENDA DAZEY | 609 E SOUTH ST | | | | Albany | MO | 64402 | |
| 4861349 | GLENDA FAYE MCDONALD | 1604 N LOCUST AVE SUITE B | | | | LAWRENCEBURG | TN | 38464 | |
| 5624684 | GLENDA HOWARD | 155 CHAUTAUQUA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 4851908 | GLENDA MINNICK | 3897 COUNTY ROAD 3210 | | | | Kempner | TX | 76539 | |
| 4502609 | GLENDA, NAZARIO A | Redacted | | | | | | | |
| 5796222 | Glendale Realty Services Group | 2040 Military Road | | | | Tonawanda | NY | 14150 | |
| 5792311 | GLENDALE REALTY SERVICES GROUP | JOSH MCHALE | MILITARY ROAD | | | TONAWANDA | NY | 14223 | |
| 5792310 | GLENDALE REALTY SERVICES GROUP | PO BOX 1062 | | | | TONAWANDA | NY | 14151-1062 | |
| 5796223 | Glendale Realty Services Group | PO BOX 1062 | | | | Tonawanda | NY | 14151-1062 | |
| 4613403 | GLENDAY, JOHN | Redacted | | | | | | | |
| 4347021 | GLENDENNING, BRIAN S | Redacted | | | | | | | |
| 4537270 | GLENDENNING, CASSANDRA K | Redacted | | | | | | | |
| 4880203 | GLENDIVE COCA COLA BOTTLING CO INC | P O BOX 1049 | | | | GLENDIVE | MT | 59330 | |
| 4874215 | GLENDIVE PLUMBING & HEATING | CLINTON L SALLEE | 1722 CRISFULLI DRIVE | | | GLENDIVE | MT | 59330 | |
| 4701393 | GLENDON, GREG | Redacted | | | | | | | |
| 4816072 | GLENDORA HERNANDEZ | Redacted | | | | | | | |
| 4847810 | GLENEISHA HAYTER | 2431 DIAMOND OAKS ST | | | | Stockton | CA | 95206 | |
| 4227915 | GLENER, PETER C | Redacted | | | | | | | |
| 4836200 | GLENEWINKEL CONSTRUCTION CO, LLC | Redacted | | | | | | | |
| 4853194 | GLENIDELL PERRY | PO BOX 357 | | | | Suisun City | CA | 94585 | |
| 4596815 | GLENISTER, BARBARA | Redacted | | | | | | | |
| 4360827 | GLENISTER, DESIREE N | Redacted | | | | | | | |
| 4805254 | GLENMONT MDC EASTERN HILLS LLC | P O BOX 827678 | | | | PHILADELPHIA | PA | 19182-7678 | |
| 4816073 | GLENN & LINDA WEGNER | Redacted | | | | | | | |
| 4836201 | GLENN & TAMMY STOLT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4816074 | GLENN ABY | Redacted | | | | | | | |
| 4816075 | GLENN AND LORRE CHADBOURNE | Redacted | | | | | | | |
| 4827023 | GLENN BROWN CABINETRY | Redacted | | | | | | | |
| 5624756 | GLENN CHRISTENSEN | PO BOX 592 | | | | HAWLEY | MN | 56549 | |
| 4816076 | GLENN CRAFTS | Redacted | | | | | | | |
| 4876498 | GLENN DAVID PRODUCTIONS | GLENN SCHROEDER | 5005 WARREN STREET STE 607 | | | SKOKIE | IL | 60077 | |
| 5624768 | GLENN ELLISA | 3623 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | |
| 4804103 | GLENN FICKETT | DBA SURETRAK CORPORATION | 1701 W. 10TH ST #18 | | | TEMPE | AZ | 85281 | |
| 5624771 | GLENN FINIFROCK | 3509 SANDY LAKE RD | | | | BARNUM | MN | 55707 | |
| 4816077 | GLENN FRICKER CONSTRUCTION | Redacted | | | | | | | |
| 4816078 | GLENN GILLIAM | Redacted | | | | | | | |
| 4853157 | GLENN GLICK | 226 LONG ST | | | | Ashville | OH | 43103 | |
| 4861864 | GLENN H JOHNSON CONSTRUCTION | 1776 WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| 4849369 | GLENN HASENOUR | 4625 OXFORD CT | | | | Evansville | IN | 47710 | |
| 4387811 | GLENN II, RONALD W | Redacted | | | | | | | |
| 4876496 | GLENN J BIRD III | GLENN JEROME BIRD III | 6716 FLAGSTONE DRIVE | | | OOLTEWAH | TN | 37363 | |
| 4683369 | GLENN JR, KENNETH J | Redacted | | | | | | | |
| 4846497 | GLENN KEMPF | 3915 W 68TH PL | | | | Chicago | IL | 60629 | |
| 4851020 | GLENN LOCKWOOD | 4560 MILLER OAK DR | | | | Auburn | CA | 95602 | |
| 5624792 | GLENN M BERNSTEIN | 4320 N LAMB BLVD | | | | LAS VEGAS | NV | 89115 | |
| 4827024 | GLENN MARTY | Redacted | | | | | | | |
| 4849535 | GLENN MCCLOSKEY | 999 N PACIFIC ST UNIT G110 | | | | Oceanside | CA | 92054 | |
| 4849316 | GLENN MCGRADY | 2096 S ALPINE ST | | | | Cornelius | OR | 97113 | |
| 4849919 | GLENN MENKE | 3402 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053 | |
| 4799919 | GLENN MORELLI | DBA OLD GLORY | 47 INDUSTRIAL PARK RD | | | WESTBROOK | CT | 06498 | |
| 4801035 | GLENN PEACOCK | DBA FOODIES GENERAL STORE | 29494 SYLVAN LANE | | | FARMINGTON HILLS | MI | 48334 | |
| 4852196 | GLENN PETTINGER | 5131 FOSTER RD | | | | Canandaigua | NY | 14424 | |
| 5624806 | GLENN PHOENICIA | 394 RIDGE XING APT B | | | | AUGUSTA | GA | 30907 | |
| 4801680 | GLENN POPE | DBA ALLIED VACUUM CENTER | 3310 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| 4802385 | GLENN RECKARD | DBA RECKARD | 21926 7TH PL W | | | BOTHELL | WA | 98021 | |
| 4836202 | GLENN RESIDENCE - WATERCLUB LBK | Redacted | | | | | | | |
| 4865043 | GLENN SALYER PLUMBING INC | 2990 MINNESOTA AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5624814 | GLENN SHERISE | 5319 BUCKNER AVE | | | | LOUISVILLE | KY | 40214 | |
| 4848561 | GLENN T HANBEY | 31203 218th PL SE | | | | Black Diamond | WA | 98010-1321 | |
| 4887390 | GLENN T MATOBA | SEARS OPTICAL LOCATION 1068 | 38465 5TH STREET WEST M-212 | | | PALMDALE | CA | 93551 | |
| 4816079 | GLENN TUCKER | Redacted | | | | | | | |
| 4796834 | GLENN YOUNG | DBA ORANGE MERCHANDISING COMPANY | 2016 N SUMMIT AVENUE | | | PASADENA | CA | 91103 | |
| 4704368 | GLENN, AGNES | Redacted | | | | | | | |
| 4699196 | GLENN, ALAN | Redacted | | | | | | | |
| 4191609 | GLENN, ALINA M | Redacted | | | | | | | |
| 4318955 | GLENN, AMBER | Redacted | | | | | | | |
| 4380173 | GLENN, ANIYA | Redacted | | | | | | | |
| 4741565 | GLENN, ANNIE | Redacted | | | | | | | |
| 4260749 | GLENN, ANNIE G | Redacted | | | | | | | |
| 4691925 | GLENN, ANNIET | Redacted | | | | | | | |
| 4165116 | GLENN, ANYSSA M | Redacted | | | | | | | |
| 4285896 | GLENN, APRIL | Redacted | | | | | | | |
| 4611747 | GLENN, ARETHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535159 | GLENN, ASHLEY | Redacted | | | | | | | |
| 4584453 | GLENN, AUDREY W. | Redacted | | | | | | | |
| 4510273 | GLENN, AUDRIANNA | Redacted | | | | | | | |
| 4671043 | GLENN, BARBARA | Redacted | | | | | | | |
| 4626631 | GLENN, BILL | Redacted | | | | | | | |
| 4599324 | GLENN, BRENDA | Redacted | | | | | | | |
| 4528020 | GLENN, BREUNA | Redacted | | | | | | | |
| 4441558 | GLENN, BRITTANY S | Redacted | | | | | | | |
| 4816080 | GLENN, BYRON & GLORIA | Redacted | | | | | | | |
| 4313412 | GLENN, CADEN J | Redacted | | | | | | | |
| 4521835 | GLENN, CAMDEN L | Redacted | | | | | | | |
| 4673649 | GLENN, CAROLINE | Redacted | | | | | | | |
| 4606480 | GLENN, CATHY | Redacted | | | | | | | |
| 4535626 | GLENN, CHAD | Redacted | | | | | | | |
| 4281323 | GLENN, CHANCE D | Redacted | | | | | | | |
| 4353492 | GLENN, CHARLENE A | Redacted | | | | | | | |
| 4363076 | GLENN, CHARLES | Redacted | | | | | | | |
| 4228041 | GLENN, CHARLIECE K | Redacted | | | | | | | |
| 4266955 | GLENN, CHAVIS J | Redacted | | | | | | | |
| 4536657 | GLENN, CHERYL | Redacted | | | | | | | |
| 4290691 | GLENN, CHIRON | Redacted | | | | | | | |
| 4775178 | GLENN, CHRISTI | Redacted | | | | | | | |
| 4291694 | GLENN, CLIFFORD | Redacted | | | | | | | |
| 4405843 | GLENN, CRISS T | Redacted | | | | | | | |
| 4337721 | GLENN, DARCEL G | Redacted | | | | | | | |
| 4607674 | GLENN, DARLENE | Redacted | | | | | | | |
| 4694457 | GLENN, DARLENE S | Redacted | | | | | | | |
| 4630459 | GLENN, DEREK | Redacted | | | | | | | |
| 4479589 | GLENN, DESHAWNA J | Redacted | | | | | | | |
| 4370910 | GLENN, DEWAYNE A | Redacted | | | | | | | |
| 4221860 | GLENN, DIAMOND | Redacted | | | | | | | |
| 4372950 | GLENN, DONNA F | Redacted | | | | | | | |
| 4471012 | GLENN, DORRIANNA E | Redacted | | | | | | | |
| 4274741 | GLENN, DOUGLAS J | Redacted | | | | | | | |
| 4224969 | GLENN, DYMIN | Redacted | | | | | | | |
| 4374931 | GLENN, EDRISHUN L | Redacted | | | | | | | |
| 4231761 | GLENN, GAZMIN | Redacted | | | | | | | |
| 4586340 | GLENN, GEORGIA | Redacted | | | | | | | |
| 4622711 | GLENN, GOLDEN | Redacted | | | | | | | |
| 4597646 | GLENN, GREG M | Redacted | | | | | | | |
| 4358597 | GLENN, HALEY | Redacted | | | | | | | |
| 4765857 | GLENN, HARRIET | Redacted | | | | | | | |
| 4162589 | GLENN, HAYLI | Redacted | | | | | | | |
| 4642819 | GLENN, HELEN | Redacted | | | | | | | |
| 4674044 | GLENN, HORTENSE | Redacted | | | | | | | |
| 4511613 | GLENN, JABRI | Redacted | | | | | | | |
| 4707659 | GLENN, JACKIE | Redacted | | | | | | | |
| 4768590 | GLENN, JAMES | Redacted | | | | | | | |
| 4147877 | GLENN, JAMES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726065 | GLENN, JANICE | Redacted | | | | | | | |
| 4640146 | GLENN, JANICE | Redacted | | | | | | | |
| 4559615 | GLENN, JANINE | Redacted | | | | | | | |
| 4412529 | GLENN, JASMINE | Redacted | | | | | | | |
| 4294150 | GLENN, JENNIFER L | Redacted | | | | | | | |
| 4448488 | GLENN, JEREMY T | Redacted | | | | | | | |
| 4700857 | GLENN, JERRI L | Redacted | | | | | | | |
| 4593530 | GLENN, JO ANN | Redacted | | | | | | | |
| 4593530 | GLENN, JO ANN | Redacted | | | | | | | |
| 4270650 | GLENN, JO E | Redacted | | | | | | | |
| 4768719 | GLENN, JOHN | Redacted | | | | | | | |
| 4278801 | GLENN, JOHN D | Redacted | | | | | | | |
| 4759273 | GLENN, JOHNNIE | Redacted | | | | | | | |
| 4726562 | GLENN, JONAS | Redacted | | | | | | | |
| 4148811 | GLENN, JONATHAN | Redacted | | | | | | | |
| 4507424 | GLENN, JOSEPH D | Redacted | | | | | | | |
| 4614921 | GLENN, JOSEPH E | Redacted | | | | | | | |
| 4340293 | GLENN, JOSEPH M | Redacted | | | | | | | |
| 4668261 | GLENN, JOSEPHINE | Redacted | | | | | | | |
| 4593553 | GLENN, KAREN | Redacted | | | | | | | |
| 4785648 | Glenn, Kathleen | Redacted | | | | | | | |
| 4785649 | Glenn, Kathleen | Redacted | | | | | | | |
| 4856243 | GLENN, KATHY ALLEN | Redacted | | | | | | | |
| 4214577 | GLENN, KENDRICK T | Redacted | | | | | | | |
| 4510113 | GLENN, KIASHA S | Redacted | | | | | | | |
| 4769253 | GLENN, LADY JOHARA | Redacted | | | | | | | |
| 4756729 | GLENN, LATISHA | Redacted | | | | | | | |
| 4694821 | GLENN, LETA | Redacted | | | | | | | |
| 4653083 | GLENN, LOUISE | Redacted | | | | | | | |
| 4267969 | GLENN, LYANNA | Redacted | | | | | | | |
| 4275762 | GLENN, LYNETTE M | Redacted | | | | | | | |
| 4460101 | GLENN, MALIK A | Redacted | | | | | | | |
| 4765487 | GLENN, MARK | Redacted | | | | | | | |
| 4736746 | GLENN, MARY | Redacted | | | | | | | |
| 4644908 | GLENN, MICHEAL | Redacted | | | | | | | |
| 4409182 | GLENN, MICHELLE R | Redacted | | | | | | | |
| 4535403 | GLENN, MIESHA | Redacted | | | | | | | |
| 4620497 | GLENN, MITCHELL | Redacted | | | | | | | |
| 4621006 | GLENN, NICHOLAS | Redacted | | | | | | | |
| 4408256 | GLENN, NYCHIZRA J | Redacted | | | | | | | |
| 4324439 | GLENN, OPHELIA D | Redacted | | | | | | | |
| 4622923 | GLENN, OTIS | Redacted | | | | | | | |
| 4662800 | GLENN, PASCALE | Redacted | | | | | | | |
| 4581310 | GLENN, PATRICIA | Redacted | | | | | | | |
| 4681070 | GLENN, PATTI | Redacted | | | | | | | |
| 4417469 | GLENN, PAUL J | Redacted | | | | | | | |
| 4771224 | GLENN, PERINAND | Redacted | | | | | | | |
| 4756721 | GLENN, PINKEY | Redacted | | | | | | | |
| 4443836 | GLENN, QUAYELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4770536 | GLENN, RAHIM | Redacted | | | | | | | |
| 4627524 | GLENN, REGINALD H | Redacted | | | | | | | |
| 4618729 | GLENN, RHONDA | Redacted | | | | | | | |
| 4598243 | GLENN, ROMIKA | Redacted | | | | | | | |
| 4788285 | Glenn, Rosalyn | Redacted | | | | | | | |
| 4633958 | GLENN, S. T. | Redacted | | | | | | | |
| 4758395 | GLENN, SAMUEL B | Redacted | | | | | | | |
| 4608954 | GLENN, SANDRA | Redacted | | | | | | | |
| 4481576 | GLENN, SCOTT | Redacted | | | | | | | |
| 4855573 | Glenn, Scott D. | Redacted | | | | | | | |
| 4324827 | GLENN, SHANEQUA | Redacted | | | | | | | |
| 4711960 | GLENN, SHANNON | Redacted | | | | | | | |
| 4711960 | GLENN, SHANNON | Redacted | | | | | | | |
| 4284430 | GLENN, SHAQUITA | Redacted | | | | | | | |
| 4527459 | GLENN, SHAWNTRE L | Redacted | | | | | | | |
| 4751715 | GLENN, SHEDA | Redacted | | | | | | | |
| 4597073 | GLENN, SHELIA | Redacted | | | | | | | |
| 4295486 | GLENN, SHIZZEL | Redacted | | | | | | | |
| 4556520 | GLENN, STEPHANIE | Redacted | | | | | | | |
| 4464370 | GLENN, STEVE B | Redacted | | | | | | | |
| 4342557 | GLENN, STUART D | Redacted | | | | | | | |
| 4524096 | GLENN, TABITHE M | Redacted | | | | | | | |
| 4145564 | GLENN, TAMIKA | Redacted | | | | | | | |
| 4651025 | GLENN, TANYA C | Redacted | | | | | | | |
| 4754985 | GLENN, TERRI | Redacted | | | | | | | |
| 4641376 | GLENN, THOMAS | Redacted | | | | | | | |
| 4729954 | GLENN, TIFFANIE | Redacted | | | | | | | |
| 4740468 | GLENN, TYUAN | Redacted | | | | | | | |
| 4602197 | GLENN, VINCENT E | Redacted | | | | | | | |
| 4747831 | GLENN, WILLIAM | Redacted | | | | | | | |
| 4259704 | GLENN, WILLIAM H | Redacted | | | | | | | |
| 4510053 | GLENN, ZAKIYA | Redacted | | | | | | | |
| 4887055 | GLENNA WAITT | SEARS OPTICAL 1283 AND 2323 | 769 RT 132 #97 | | | HYANNIS | MA | 02601 | |
| 4744723 | GLENNEY, JARED | Redacted | | | | | | | |
| 4586274 | GLENN-HODGE, JOYCE  R | Redacted | | | | | | | |
| 4508586 | GLENN-KNUCKLES, KENDRIC B | Redacted | | | | | | | |
| 4436924 | GLENNON, DANIEL | Redacted | | | | | | | |
| 4156933 | GLENNON, JAMES | Redacted | | | | | | | |
| 4333863 | GLENNON, JOHN | Redacted | | | | | | | |
| 4350982 | GLENNON, TREVOR | Redacted | | | | | | | |
| 4867906 | GLENNS PLUMBING CO INC | 481 EAST WHITNER STREET | | | | ANDERSON | SC | 29624 | |
| 4816081 | GLENNWOOD | Redacted | | | | | | | |
| 4816082 | GLENNWOOD MOUNTAIN HOMES | Redacted | | | | | | | |
| 5796224 | GLENOIT LLC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 4876490 | GLENS GAS & WELDING SUPPLIES | GLEN GUERNSEY | 2264 S M 37 | | | HASTINGS | MI | 49058 | |
| 4876502 | GLENS KEY LOCK & SAFE | GLENS KEY INC | 1147 S STATE | | | SALT LAKE CITY | UT | 84111 | |
| 5796225 | Glenstone I LP | Attn: Jud W. Heflin | One AT&T Way | | | Arlington | TX | 76011 | |
| 4798557 | GLENSTONE I LP | C/O BLUE STAR INVEST/J W HEFLIN | ONE COWBOYS PARKWAY | | | IRVING | TX | 75063 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804397 | GLENSTONE I LP | C/O GLENSTONE CORPORATION | ONE COWBOYS PARKWAY | ATTN ACCT DEPT | | FRISCO | TX | 75034 | |
| 4854741 | GLENSTONE I LP | GLENSTONE 1 LIMITED PARTNERSHIP | C/O BLUE STAR INVESTMENTS | ATTN: JUD W. HEFLIN | ONE AT&T WAY | ARLINGTON | TX | 76011 | |
| 5788613 | GLENSTONE I LP | JUD HEFLIN | ATTN: JUD W. HEFLIN | ONE AT&T WAY | | ARLINGTON | TX | 76011 | |
| 4622202 | GLENTON, PAT | Redacted | | | | | | | |
| 4859574 | GLENWOOD ELECTRIC INC | 12250 CHANDLER DR | | | | WALTON | KY | 41094 | |
| 4808076 | GLENWOOD SPRINGS MALL LLP NEW ACH#457 | 51027 HIGHWAY 6 & 24, SUITE 101 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 4763615 | GLENZ, DAVID | Redacted | | | | | | | |
| 4455169 | GLENZ, EMILY M | Redacted | | | | | | | |
| 4594535 | GLERUM, CONNIE | Redacted | | | | | | | |
| 4493520 | GLERUM, KENNETH J | Redacted | | | | | | | |
| 4728522 | GLESNE, EVAN | Redacted | | | | | | | |
| 4360135 | GLESNER, VIVIAN D | Redacted | | | | | | | |
| 4616431 | GLESS, ALAN | Redacted | | | | | | | |
| 4600375 | GLESSNER, KAREN | Redacted | | | | | | | |
| 4580223 | GLETNER, NIKOLAS G | Redacted | | | | | | | |
| 4465495 | GLEW, EDITH L | Redacted | | | | | | | |
| 4253322 | GLEYCE ALVES, DANNIELA | Redacted | | | | | | | |
| 4211948 | GLEYO, LEODEL CLYDE A | Redacted | | | | | | | |
| 4167632 | GLIBERMAN, KIMBERLY | Redacted | | | | | | | |
| 4546968 | GLICK, ANGELA | Redacted | | | | | | | |
| 4159500 | GLICK, ASHLEY R | Redacted | | | | | | | |
| 4836203 | GLICK, BRAD | Redacted | | | | | | | |
| 4449197 | GLICK, CALEB | Redacted | | | | | | | |
| 4198703 | GLICK, DARIUS S | Redacted | | | | | | | |
| 4645759 | GLICK, DAVID | Redacted | | | | | | | |
| 4226764 | GLICK, JASMINE M | Redacted | | | | | | | |
| 4645633 | GLICK, JIM | Redacted | | | | | | | |
| 4526395 | GLICK, JONATHAN | Redacted | | | | | | | |
| 4673098 | GLICK, LARRY | Redacted | | | | | | | |
| 4348803 | GLICK, LOIS S | Redacted | | | | | | | |
| 4298542 | GLICK, MARTHA A | Redacted | | | | | | | |
| 4743517 | GLICK, SHELDON | Redacted | | | | | | | |
| 4272164 | GLICKER, LESTER G | Redacted | | | | | | | |
| 4836204 | GLICKMAN, BARBARA | Redacted | | | | | | | |
| 4836205 | GLICKMAN, JOEL | Redacted | | | | | | | |
| 4836206 | GLICKMAN, STEVEN | Redacted | | | | | | | |
| 4816083 | GLICKSBERG, MICHAEL | Redacted | | | | | | | |
| 4422767 | GLICKSMAN, NOAH | Redacted | | | | | | | |
| 4366902 | GLIDDEN, AUDRA L | Redacted | | | | | | | |
| 4701430 | GLIDDEN, CHARLES | Redacted | | | | | | | |
| 4478547 | GLIDDEN, LAUREL | Redacted | | | | | | | |
| 4836207 | GLIDDEN, MURLIN R. | Redacted | | | | | | | |
| 4629121 | GLIDDEN, RICHARD | Redacted | | | | | | | |
| 4348306 | GLIDDEN, SHARON A | Redacted | | | | | | | |
| 4870217 | GLIDE RITE CORPORATION | 7100 SOPHIA AVENUE | | | | VAN NUYS | CA | 91406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5377 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888751 | GLIDER CO LTD | TONY TSENG | OFFICE 4F 222,SEC 2 | JINSHAN RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4879020 | GLIDEVISION | MEZI DOMY 754 | | | | JESENIC | | 252 42 | CZECH REPUBLIC |
| 4387967 | GLIDEWELL, HAYDEN B | Redacted | | | | | | | |
| 4380531 | GLIDEWELL, JOSHUA J | Redacted | | | | | | | |
| 4635232 | GLIDEWELL, MILDRED L | Redacted | | | | | | | |
| 4383296 | GLIDEWELL, RAYGAN C | Redacted | | | | | | | |
| 4645713 | GLIDEWELL, ROBERT | Redacted | | | | | | | |
| 4280368 | GLIDEWELL, SHAWNEE M | Redacted | | | | | | | |
| 4218699 | GLIEM, ANNA | Redacted | | | | | | | |
| 4367716 | GLIENKE, TREVER | Redacted | | | | | | | |
| 4799063 | GLIMCHER MERRITT SQUARE LLC | 75 REMITTANCE DRIVE SUITE 3169 | | | | CHICAGO | IL | 60675-3169 | |
| 4805571 | GLIMCHER MJC LLC | L-1953 | | | | COLUMBUS | OH | 43260 | |
| 5846675 | Glimcher MJM, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Colombus | OH | 43215 | |
| 4805396 | GLIMCHER PROPERTIES LP | INDIAN MOUND MALL | PO BOX 638778 | | | CINCINNATI | OH | 45263-8778 | |
| 4798223 | GLIMCHER PROPERTIES LP | NEW TOWNE MALL | PO BOX 638777 | | | CINCINNATI | OH | 45263-8777 | |
| 4803068 | GLIMCHER PROPERTIES LP DBA PFP COL | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260-3581 | |
| 4799162 | GLIMCHER WESTSHORE LLC | C/O HUNTINGTON NATIONAL BANK | L-2576 | | | COLUMBUS | OH | 43260-2576 | |
| 4729929 | GLIMES, LEONILA E | Redacted | | | | | | | |
| 4158138 | GLINBERG, ROBERT | Redacted | | | | | | | |
| 4204135 | GLINE, ILEEN E | Redacted | | | | | | | |
| 4713190 | GLINES, EVERETT | Redacted | | | | | | | |
| 4453854 | GLINES, SUSAN | Redacted | | | | | | | |
| 4305498 | GLINGLE, SPENCER J | Redacted | | | | | | | |
| 4827025 | GLINKA, KITTY | Redacted | | | | | | | |
| 4348773 | GLINKE, MELISSA | Redacted | | | | | | | |
| 4731934 | GLINKO, JAMES | Redacted | | | | | | | |
| 4412671 | GLINSEY, NIA | Redacted | | | | | | | |
| 4293377 | GLINSEY, SHALONE M | Redacted | | | | | | | |
| 4288585 | GLINSEY, TOINE | Redacted | | | | | | | |
| 4827026 | GLINSKAS, ANDREW | Redacted | | | | | | | |
| 4652485 | GLINSKI, HELEN | Redacted | | | | | | | |
| 4484755 | GLINSKI, HUNTER G | Redacted | | | | | | | |
| 4286617 | GLINSKI, ZIGMUND J | Redacted | | | | | | | |
| 4653004 | GLINTON, INEZ | Redacted | | | | | | | |
| 4248210 | GLINTON, SHORN N | Redacted | | | | | | | |
| 4303475 | GLIOZERIS, PETRAS | Redacted | | | | | | | |
| 4493743 | GLIOZZI, DAVID J | Redacted | | | | | | | |
| 4612247 | GLISCH, MICHAEL | Redacted | | | | | | | |
| 4673466 | GLISKY, SHELLEY | Redacted | | | | | | | |
| 4613001 | GLISPIE, FELICIA | Redacted | | | | | | | |
| 4304077 | GLISPIE, GERRI | Redacted | | | | | | | |
| 4455068 | GLISPIE, MELISSA | Redacted | | | | | | | |
| 4594534 | GLISPIE, TODD O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464247 | GLISSMANN, PATTY | Redacted | | | | | | | |
| 5624864 | GLISSON JASON | 112 ALLISON LANE | | | | GREENVILLE | NC | 27858 | |
| 5624866 | GLISSON MICHAEL | 8731 RIVER ROAD | | | | AMARILLO | TX | 79108 | |
| 4421108 | GLISSON, ALQUIN M | Redacted | | | | | | | |
| 4591430 | GLISSON, CURTIS | Redacted | | | | | | | |
| 4259970 | GLISSON, GREGORY M | Redacted | | | | | | | |
| 4682223 | GLISSON, JAMES | Redacted | | | | | | | |
| 4628419 | GLISSON, JULIET | Redacted | | | | | | | |
| 4512146 | GLISSON, KEVIN M | Redacted | | | | | | | |
| 4512647 | GLISSON, NATHANIEL | Redacted | | | | | | | |
| 4304541 | GLISTA, CHAYSE J | Redacted | | | | | | | |
| 4664846 | GLISZINSKI, MARY | Redacted | | | | | | | |
| 4797056 | GLITZ APPAREL | 404 ELVIN AVENUE | | | | HAMILTON | OH | 45013 | |
| 4795911 | GLITZGLAM | 6433 TOPANGA CANYON BLVD. #116 | | | | CANOGA PARK | CA | 91303 | |
| 4797843 | GLITZHOME LLC | DBA GLITZHOME | 2704 HANDLEY EDERVILLE ROAD | | | FORT WORTH | TX | 76118 | |
| 4735198 | GLIVING, MARCUS | Redacted | | | | | | | |
| 4866432 | GLI LLC | 36861 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4800522 | GLK ENTERPRISES INC | DBA GINGER LYNE DESIGNS | 845 CROSSCREEK RD | | | KERNERSVILLE | NC | 27284 | |
| 4861222 | GLK FOODS LLC | 3912 N LIGHTNING DR | | | | APPLETON | WI | 54913-6749 | |
| 4816084 | GLM CUSTOM HOMES INC | Redacted | | | | | | | |
| 4858128 | GLOBAL ADVANTAGE TRADING & IMPORTS | 1000 LAKE SAINT LOUIS BLVD S23 | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 5796227 | Global Aerospace, Inc. | 311 S. Wacker Drive, Suite 2360 | | | | Chicago | IL | 60606 | |
| 4778196 | Global Aerospace, Inc. | Attn: Jessalyn Hendricks | 311 S. Wacker Drive, Suite 2360 | | | Chicago | IL | 60606 | |
| 5792312 | GLOBAL AEROSPACE, INC. | JESSALYN HENDRICKS | 311 S. WACKER DRIVE, SUITE 2360 | | | CHICAGO | IL | 60606 | |
| 4798743 | GLOBAL ALLIANCE CORP | DBA GLOBAL ALLIANCE CORP | 5620 CARDIGAN TRACE | | | SUGAR HILL | GA | 30518 | |
| 4871180 | GLOBAL AMICI INC | 8400 MIRAMAR RD STE 290 | | | | SAN DIEGO | CA | 92126-6599 | |
| 4888249 | GLOBAL APPAREL SOLUTIONS LTD | SUITE 2203,LEVEL 22,OFFICE TOWER | LANGHAM PLACE,8 ARGYLE ST,MONGKOK | | | KOWLOON | | | HONG KONG |
| 4795765 | GLOBAL APPLIANCE SERVICE | DBA GLOBAL APPLIANCE-COMMERCIAL A | 1 YELLOWWOOD WAY | | | IRVINE | CA | 92612 | |
| 4804259 | GLOBAL APPLIANCES INC | 2503 EAST 23 STREET | | | | BROOKLYN | NY | 11235 | |
| 5796228 | GLOBAL BEAUTY CARE INC | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 4831327 | GLOBAL BOAT WORKS LLC. | Redacted | | | | | | | |
| 4836208 | GLOBAL CALL | Redacted | | | | | | | |
| 4854041 | Global Capacity LLC | 180 N LaSalle Street | Ste 2430 | | | Chicago | IL | 60601 | |
| 4803298 | GLOBAL CELLUTIONS DISTRIBUTORS INC | DBA PROELECTRONICS DISTRIBUTING IN | 218 W PALM AVE | | | BURBANK | CA | 91502 | |
| 4836209 | GLOBAL CITY DEVELOPMENT | Redacted | | | | | | | |
| 4859337 | GLOBAL CLOTHING NETWORK INC | 120 BRIGHTON ROAD UNIT 3 | | | | CLIFTON | NJ | 07012 | |
| 4883615 | GLOBAL COMPUTER SUPPLIES | P O BOX 935308 | | | | ATLANTA | GA | 31193 | |
| 4869931 | GLOBAL CONCEPTS LIMITED INC | 676 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 4876004 | GLOBAL DESIGN CONCEPTS HK LTD | FLAT E, 5/F, WINNER BUILDING | 36 MAN YUE STREET | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4885374 | GLOBAL DESIGN CONCEPTS INC | PO BOX 850 | | | | EDISON | NJ | 08818 | |
| 4868566 | GLOBAL DESIGN GROUP INC | 525 SEVENTH AVE SUITE 2301 | | | | NEW YORK | NY | 10018 | |
| 4836210 | GLOBAL DIMENSION CONSULTING | Redacted | | | | | | | |
| 5796229 | GLOBAL DIRECT LOGISTICS | Centro Mercantil Internacional, Carr #165 | Edificio 15 KM 2.4 Sector | Pueblo Viejo | | Guaynabo | PR | 00965 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5379 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790338 | GLOBAL DIRECT LOGISTICS | GLOBAL LOGISTICS, INC. | CENTRO MERCANTIL INTERNACIONAL, CARR #165 | EDIFICIO 15 KM 2.4 SECTOR | PUEBLO VIEJO | GUAYNABO | PR | 00965 | |
| 4870916 | GLOBAL DISTRIBUTING INC | 801 SOUTH 6TH AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 4798484 | GLOBAL ECOMMERCE VENTURES LLC | DBA BLING FOR YOUR BUCK | 5314 16TH AVE #335 | | | BROOKLYN | NY | 11204 | |
| 4886455 | GLOBAL ELECTRIC | RZB INC | P O BOX 3408 | | | BROWNSVILLE | TX | 78523 | |
| 4899200 | GLOBAL ENERGY HEATING AND COOLING | FERNANDO MATOS | 9 FENNER ST | | | CRANSTON | RI | 02910 | |
| 4876507 | GLOBAL EQUIPMENT CO | GLOBAL INDUSTRIAL EQUIPMENT CO | P O BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| 4794219 | Global Equipment Co Inc | Redacted | | | | | | | |
| 4794220 | Global Equipment Co Inc | Redacted | | | | | | | |
| 4794221 | Global Equipment Co Inc | Redacted | | | | | | | |
| 4794222 | Global Equipment Co Inc | Redacted | | | | | | | |
| 4795993 | GLOBAL EXCESS SOLUTION CORP | DBA POWERSHEN | 19745 COLIMA ROAD #1835 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4883711 | GLOBAL EXPERIENCE SPECIALISTS | P O BOX 96174 | | | | CHICAGO | IL | 60693 | |
| 4883712 | GLOBAL EXPERIENCE SPECIALISTS INC | P O BOX 96174 | | | | CHICAGO | IL | 60693 | |
| 4798841 | GLOBAL EXPORTS USA INC | DBA PREMIUMBATTERIES | 7350 NW 35TH TERRACE | | | MIAMI | FL | 33122 | |
| 4886687 | GLOBAL EXPRESS INC | SEARS CARPET & UPHOLSTERY CARE | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 5804499 | GLOBAL EXPRESS, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4858709 | GLOBAL FIRE & SAFETY | 10975 E 47TH AVE | | | | DENVER | CO | 80239 | |
| 4886113 | GLOBAL FOOTWEAR LIMITED | RM 801 , 8/F WING KWOK CTR | 182 WOOSUNG STREET, JORDON | | | KOWLOON | | | HONG KONG |
| 4846238 | GLOBAL GLASS CORP | 134 WOODBURY RD | | | | Hicksville | NY | 11801 | |
| 4898710 | GLOBAL HEATING AND AIR CONDITIONING | SALAM ANWAR | 5805 WATER ST | | | LA MESA | CA | 91942 | |
| 4861813 | GLOBAL HOLDINGS INC | 175 SYLVAN FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 4875575 | GLOBAL HOME COMFORT | ECOMFORT HOLDINGS INC | 1374 ABBOTT CT | | | BUFFALO GROVE | IL | 60089 | |
| 4797477 | GLOBAL HOMEWARES GROUP LTD | DBA GLOBAL HOMEWARES LTD | 10 N MARTINGALE ROAD | SUITE 400 #286 | | SCHAUMBURG | IL | 60173 | |
| 4848389 | GLOBAL HVAC AND CONSTRUCTION | 875 COTTING LN STE M | | | | Vacaville | CA | 95688 | |
| 4796576 | GLOBAL IMPORTS GROUP | 175 EAST SHORE ROAD UPPER LEVEL | | | | GREAT NECK | NY | 11023 | |
| 4859868 | GLOBAL INNOVATIONS NETWORK LLC | 12955 BISCAYNE BLVD STE 202 | | | | NORTH MIAMI | FL | 33181 | |
| 4848606 | GLOBAL INTERIORS CO & RENOVATIONS | 15047 W 8 MILE RD | | | | Detroit | MI | 48235 | |
| 4797916 | GLOBAL JEWELS | DBA ICENGOLD | 659 S BROADWAY | PLAZA 4 STE D-7 | | LOS ANGELES | CA | 90020 | |
| 4876508 | GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE INTERMEDIATE HOLDI | 13279 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5796230 | GLOBAL KNOWLEDGE-696571 | 13279 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4836211 | GLOBAL LINK | Redacted | | | | | | | |
| 4876514 | GLOBAL LOGISTICS INC | GLOBAL XPRESS | P O BOX 51912 | | | TOA BAJA | PR | 00952 | |
| 4794848 | GLOBAL MAINLAND INTERNATIONAL LLC | DBA DIRECT.POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4798105 | GLOBAL MALL PARTNERSHIP | 625 NORTH HIGHLAND AVENUE | | | | MURFREESBORO | TN | 37130 | |
| 4800525 | GLOBAL MARKETING | DBA GLOBALMARKETING | 15912 OAKLEAF RUN DR | | | LITHIA | FL | 33547 | |
| 4799417 | GLOBAL MERCHANTS INC | 199 ETHAN ALLEN HIGHWAY | | | | RIDGEFIELD | CT | 06877 | |
| 5789194 | GLOBAL MINERAL INDIA | MS. SHIVAKUMAR | #43, Whitefield, Immadihalli, Nagondanahalli | | | Bengaluru | KARNATAKA | 560066 | India |
| 4795188 | GLOBAL MOTO OUTLET INC ROBERT ROON | DBA MOTOCROSSGIANT | 7801 CANOGA AVE #14 | | | CANOGA PARK | CA | 91304 | |
| 4879384 | GLOBAL NASSA WEAR LTD | MR. NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISHCINTOPUR | ZIRABO | | SAVAR | DHAKA | 1341 | BANGLADESH |
| 4798805 | GLOBAL ONLINE SERVICES | DBA GLOBAL ONLINE SERVICES INC | 59 BUTTERCUP LANE | | | SOUTH GRAFTON | MA | 01560 | |
| 4794806 | GLOBAL PHOENIX COMPUTER TECHNOLOGI | DBA AMAZINGDEALS | 21 DUTCH MILL RD | | | ITHACA | NY | 14850 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5380 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859444 | GLOBAL POWER GROUP INC | 12060 WOODSIDE AVE | | | | LAKESIDE | CA | 92040 | |
| 4803669 | GLOBAL PRO TANKLESS SUPPLY INC | DBA GLOBALTOWNE | 24050 COMMERCE PARK RD | | | BEACHWOOD | OH | 44122 | |
| 4799442 | GLOBAL PRODUCT RESOURCES INC | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| 5796231 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |
| 5796232 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92950 | |
| 5796233 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | |
| 4836212 | GLOBAL PURCHASING LLC | Redacted | | | | | | | |
| 4794724 | GLOBAL REGENCY USA CORP | 270 WALTON AVE | | | | BRONX | NY | 10451-5428 | |
| 4795305 | GLOBAL REO XVIII LLC | DBA COLORGLIDE PRO | PO BOX 3677 | | | LAGUNA HILLS | CA | 92654 | |
| 4802340 | GLOBAL SALES INC | DBA ANIISE NATURAL SKIN CARE | 1732 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4853225 | GLOBAL SANCHEZ INC | 816 MANATEE AVE E | | | | Bradenton | FL | 34208 | |
| 5789394 | GLOBAL SEARCH MARKETING | 2-6 Colmore Row | | | | Birmingham | BIRMINGHAM | B3 2QD | UNITED KINGDOM |
| 5794094 | Global Search Marketing | 2-6 Colmore Row | | | | Birmingham | | B3 2QD | UNITED KINGDOM |
| 5792313 | GLOBAL SEARCH MARKETING | 5764 TIMBERS GREEN | | | | WATERVILLE | OH | 43566 | |
| 5796234 | GLOBAL SPECTRUM LP, DBA SPECTRA | 5333 PRARIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5792314 | GLOBAL SPECTRUM LP, DBA SPECTRA | GENERAL MGR | 5333 PRARIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192 | |
| 4802046 | GLOBAL STAR INTL CORP | DBA LUVLY M | 482 SOLANO AVE | | | LOS ANGELES | CA | 90012 | |
| 4877641 | GLOBAL TEC | JOHN CHIN CHOO | 2376 SHANNON DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4797898 | GLOBAL TECHNOLOGY SOLUTIONS | DBA GTSIINC OFFICESUPPLIES | 791 HOLDEN DRIVE | | | MARTINSBURG | WV | 25402 | |
| 4802847 | GLOBAL TEST SUPPLY LLC | DBA GLOBAL TEST SUPPLY | 312 RALEIGH STREET, SUITE 9 | | | WILMINGTON | NC | 28412 | |
| 4871327 | GLOBAL TISSUE GROUP INC | 870 EXPRESSWAY DRIVE SOUTH | | | | MEDFORD | NY | 11763 | |
| 4797039 | GLOBAL TRANSAC LLC | DBA ABC LED SIGNS | 9381 ROYAL VALLEY DR | | | NORTH ROYALTON | OH | 44133 | |
| 4802593 | GLOBAL TRENDS LTD | DBA GLOBALTRENDSLTD | 3422 OLD CAPITOL TRAIL #1873 | | | WILMINGTON | DE | 19808 | |
| 4857996 | GLOBAL WAY ACCESSORIES LLC | 10 W 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 4798582 | GLOBAL WEB SUPPLY LLC | DBA APPRAISERSLASER | 1740 44TH ST SW STE 103 | | | WYOMING | MI | 49519 | |
| 4805985 | GLOBAL WORLDWIDE TRADERS LLC | 1048 IRVINE AVE #101 | | | | NEWPORT BEACH | CA | 92660 | |
| 4876509 | GLOBAL XPRESS | GLOBAL LOGISTICS INC | PMB 511 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 4836213 | GLOBAL YACHT SERVICES | Redacted | | | | | | | |
| 4864517 | GLOBALHUE | 26555 EVERGREEN STE 1800 | | | | SOUTHFIELD | MI | 48076 | |
| 4801679 | GLOBALLINK HOLDINGS INC | DBA SHOEMARS.COM | 46 JAMAICA AVE | | | PLAINVIEW | NY | 11803 | |
| 4869054 | GLOBALME LOCALIZATION INC | 577-280 NELSON STREET | | | | VANCOUVER | BC | V6B 2E2 | CANADA |
| 4836214 | GLOBALTECH CONTRACTORS, INC. | Redacted | | | | | | | |
| 5789313 | GLOBALTRANZ ENTERPRISES, INC. | 105 W. Adams Street, Floor 37 | | | | Chicago | IL | 60603 | |
| 5836158 | GlobalTranz Enterprises, Inc. | Matt Muckerheide | 7230 N. Caldwell Ave. | | | Niles | IL | 60714 | |
| 4909220 | Globant LLC | Alejandro Raul Scannapieco | Agent | 251 Park Avenue South, 11th Floor | | New York | NY | 10010 | |
| 4909218 | Globant LLC | Alejandro Raul Scannapieco | 251 Park Avenue South, 11th Floor | | | New York | NY | 10010 | |
| 4909220 | Globant LLC | Legal Department | 875 Howard Street | | | San Francisco | CA | 94103 | |
| 5793885 | GLOBANT LLC-700189 | 875 HOWARD ST 3RD FL OF 320 | | | | Buenos Aires | | C1001 | Argentina |
| 5790339 | GLOBANT LLC-700189 | LEGAL AND CORPORATE AFFAIRS | E BUTTY 240 | 6TH FLOOR | C1001 | BUENOS AIRES | | | ARGENTINA |
| 4794959 | GLOBE FRANCHISE LLC | DBA PROPLUGGER | 6410 OLD RIDGE ROAD | | | WAXHAW | NC | 28173 | |
| 4798955 | GLOBES SERVICES INC | DBA SNOMEE | 900C LAKE STREET | | | RAMSEY | NJ | 07446 | |
| 5789454 | GLOBISTIC COMPANY INC | RAJESH K NEDUNGADI | 5326 DEBBIE COURT | | | ELLICOTT CITY | MD | 21043 | |
| 5796235 | Globistic Company, Inc. | 5326 Debbie Court | | | | Ellicott City | MD | 21043 | |
| 4153924 | GLOBOKAR, JASON C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145513 | GLOCK, CHRISTOPHER | Redacted | | | | | | | |
| 4603204 | GLOCK, LAUREN | Redacted | | | | | | | |
| 4156561 | GLOCK, MEGAN | Redacted | | | | | | | |
| 4676163 | GLOCKER, MARTHA C. | Redacted | | | | | | | |
| 4734915 | GLOCKER, TONYA M | Redacted | | | | | | | |
| 4273771 | GLOCKL, TRACY A | Redacted | | | | | | | |
| 4845237 | GLOCLEAN INNOVATIONS LLC | 3328 PLAZA DR | | | | Chalmette | LA | 70043 | |
| 4475253 | GLOD, ROBERT E | Redacted | | | | | | | |
| 4330186 | GLODE, JENNA R | Redacted | | | | | | | |
| 4301609 | GLODEK, JEAN M | Redacted | | | | | | | |
| 4516540 | GLODOSKI, BRADLEY M | Redacted | | | | | | | |
| 4620029 | GLODOWKSI, THOMAS | Redacted | | | | | | | |
| 4276516 | GLODOWSKI, LANDON | Redacted | | | | | | | |
| 4294569 | GLODOWSKI, REBECCA | Redacted | | | | | | | |
| 4514605 | GLODREY, TAMI | Redacted | | | | | | | |
| 4730382 | GLOE, DARRYL | Redacted | | | | | | | |
| 4459759 | GLOE, RACHEL | Redacted | | | | | | | |
| 4161725 | GLOECKLE, ERIC | Redacted | | | | | | | |
| 4722970 | GLOECKLE, WILL | Redacted | | | | | | | |
| 4459174 | GLOECKLER, JUSTIN | Redacted | | | | | | | |
| 4315564 | GLOGAU, ERIC | Redacted | | | | | | | |
| 4758394 | GLOGOLICH, BARBARA | Redacted | | | | | | | |
| 4836215 | GLOGOVER, ANNETTE | Redacted | | | | | | | |
| 4803843 | GLOMANIAUSA | 8106 S SPECTRUM COVE | | | | COTTONWOOD HEIGHTS | UT | 84093 | |
| 4623557 | GLOMBOSKE, JERRY | Redacted | | | | | | | |
| 4153609 | GLOMBOSKE, SHANNON | Redacted | | | | | | | |
| 4155897 | GLOMBOSKE, ZOE B | Redacted | | | | | | | |
| 4625920 | GLOMSKI, JACQUELINE | Redacted | | | | | | | |
| 4196691 | GLOOR, SHANE | Redacted | | | | | | | |
| 4169402 | GLORFELD, MICHAEL | Redacted | | | | | | | |
| 4849463 | GLORIA ADAMSKI | 2 COVERT CT | | | | LUTHERVILLE | MD | 21093 | |
| 4816085 | GLORIA BOWERS | Redacted | | | | | | | |
| 4851670 | GLORIA CHU | 9839 NE 20TH ST | | | | Bellevue | WA | 98004 | |
| 5624957 | GLORIA CORRILLO | 1476 PENNSILVANIA ST | | | | DENVER | CO | 80203 | |
| 4849050 | GLORIA DAVIS | 1008 S 5TH ST | | | | Lanett | AL | 36863 | |
| 4836216 | Gloria Dickson | Redacted | | | | | | | |
| 4848951 | GLORIA DORSEY | 1444 WOODPATH DR | | | | Florissant | MO | 63031 | |
| 4806257 | GLORIA DUCHIN INC | 201 NARRAGANSETT PARK DRIVE | P O BOX 4860 | | | EAST PROVIDENCE | RI | 02916-0860 | |
| 4810078 | GLORIA GRAHAM SOLLECITO | 1426 S LAKESIDE DR APT 38 | | | | LAKE WORTH | FL | 33460-5731 | |
| 5624998 | GLORIA GREGOR | 2044 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5625013 | GLORIA HORTER | 624 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 4853119 | GLORIA IGNE | 7638 VICKI DR | | | | Whittier | CA | 90606 | |
| 4804658 | GLORIA J MATHEWS | DBA SAMS ELECTRONICS | 6904 MANATEE AVE WEST | | | BRADENTON | FL | 34209 | |
| 5625022 | GLORIA J POLMAN | 207 BLUFF CREEK RD | | | | BLUFFTON | MN | 56518 | |
| 5625033 | GLORIA KROENING | 341 4TH ST | | | | HANCOCK | MN | 56244 | |
| 5625034 | GLORIA L EASTER | 271 ASPEN WAY | | | | SANTA BARBARA | CA | 93111 | |
| 4836217 | GLORIA LA GRASSA | Redacted | | | | | | | |
| 4848264 | GLORIA LARSEN | 11441 WISH AVE | | | | Granada Hills | CA | 91344 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848579 | GLORIA LERMA | 12921 MCBURNETT DR | | | | Corpus Christi | TX | 78410 | |
| 4816086 | GLORIA LINCOLN & BOB URIARTE | Redacted | | | | | | | |
| 4849254 | GLORIA MARSHALL | 371 E 89TH ST | | | | Chicago | IL | 60619 | |
| 4851607 | GLORIA MASSOLO | 375 W ROSSI ST | | | | Salinas | CA | 93907 | |
| 5625053 | GLORIA MESTAS | 3419 S AMMONS ST | | | | LAKEWOOD | CO | 80227 | |
| 4849984 | GLORIA MOORE | 226 SCHUH PL | | | | Port Arthur | TX | 77642 | |
| 4845689 | GLORIA N RIVERA | 6 KNOLLS DR | | | | Jackson | NJ | 08527 | |
| 4872061 | GLORIA P MARSHALL | A 1 CONVEYOR | 20400 107TH ST | | | BRISTOL | WI | 53104 | |
| 5793848 | GLORIA PETERSON, ALFRED JENKINS, MEKEYAH DAURHAM, GUADALUPE SWEENEY, PAUL DAMERON, ET AL | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 5625079 | GLORIA PLESSEL | 15323 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | |
| 4849935 | GLORIA QUEZADA | 221 NANCE ST | | | | Eden | NC | 27288 | |
| 5625107 | GLORIA SALAZAR | 10855 6TH AVE | | | | HESPERIA | CA | 92345 | |
| 4848557 | GLORIA SCOTT | 15520 SUNSET DR | | | | Dolton | IL | 60419 | |
| 5625117 | GLORIA SLIGH | 3109 PRESBURY ST | | | | BALTIMORE | MD | 21216 | |
| 5625126 | GLORIA TAPIA | 20007 RICH MANOR WAY | | | | YORBA LINDA | CA | 92886 | |
| 5625127 | GLORIA THOMAS | 4223 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | |
| 5625135 | GLORIA TRUJILLO | 1007 RUPLE STREET APT 40 | | | | PUEBLO | CO | 81001 | |
| 5625136 | GLORIA TURNERFRANKLIN | 3558 COBB RD | | | | LANCASTER | CA | 93535 | |
| 5625140 | GLORIA VERTIN | 733 SO CENTRAL | | | | ELY | MN | 55731 | |
| 4851116 | GLORIA ZAMUDIO | 3307 BESWICK ST | | | | Los Angeles | CA | 90023 | |
| 4545383 | GLORIA, AYLIN | Redacted | | | | | | | |
| 4203489 | GLORIA, GEORGE | Redacted | | | | | | | |
| 4184924 | GLORIA, JENNIFER C | Redacted | | | | | | | |
| 4210288 | GLORIA, JESSE | Redacted | | | | | | | |
| 4528515 | GLORIA, JULIE M | Redacted | | | | | | | |
| 4533601 | GLORIA, MIRNA | Redacted | | | | | | | |
| 4182714 | GLORIA, PAMELA O | Redacted | | | | | | | |
| 4650856 | GLORIA, PAULA | Redacted | | | | | | | |
| 4156863 | GLORIA, RACHEL | Redacted | | | | | | | |
| 4298760 | GLORIA, RAUL V | Redacted | | | | | | | |
| 4888576 | GLORIOUS REWARD LLC | THOMAS JELLISON JR | 402 W HIGHLAND ST | | | ALBION | IN | 46701 | |
| 5625178 | GLORLENA HARPER | 881 WEST MAIN ST | | | | REVENNA | OH | 44266 | |
| 4882875 | GLORY FOODS INC | P O BOX 714717 | | | | COLUMBUS | OH | 43271 | |
| 4885170 | GLORY GLOBAL SOLUTIONS INC | PO BOX 71252 | | | | CHICAGO | IL | 60694 | |
| 5625184 | GLORY SANDS | 1587 STERLING ST N | | | | MAPLEWOOD | MN | 55119 | |
| 5625186 | GLORYANNE MARCIAL | CALLE 6 NN-18 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5794080 | GLORYMATE INTERNATIONAL CO LTD | NO.190 LIOU-HSIANG VILLAGE | SUI-SHANG, CHIAYI COUNTY | | | CHIAYI | TAIWAN | 60853 | TAIWAN |
| 4807078 | GLORYMATE INTERNATIONAL CO LTD | STEVE WU / KEN WU | NO.190 LIOU-HSIANG VILLAGE | SUI-SHANG, CHIAYI COUNTY | | CHIAYI | | 60853 | TAIWAN, REPUBLIC OF CHINA |
| 4480973 | GLOSEK, SHAWN | Redacted | | | | | | | |
| 4380784 | GLOSENGER ABBOTT, STEPHANIE R | Redacted | | | | | | | |
| 4654165 | GLOSENGER, SARIAH | Redacted | | | | | | | |
| 4436139 | GLOSKOWSKI, KIMBERLY | Redacted | | | | | | | |
| 4792761 | Glossberg, David | Redacted | | | | | | | |
| 4456262 | GLOSSER, DANIELLE L | Redacted | | | | | | | |
| 4765691 | GLOSSER, MARTHA | Redacted | | | | | | | |
| 4425898 | GLOSSER, TODD J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573664 | GLOSSON JR, LIKKURE M | Redacted | | | | | | | |
| 4275899 | GLOSSON, DOMINIUE | Redacted | | | | | | | |
| 4575210 | GLOSSON, LIKKURE M | Redacted | | | | | | | |
| 4584118 | GLOSSON, MICHAEL | Redacted | | | | | | | |
| 4517426 | GLOSSOP, SUELLEN | Redacted | | | | | | | |
| 4261858 | GLOSTER, ARTHUR L | Redacted | | | | | | | |
| 4361366 | GLOSTER, BAHATI A | Redacted | | | | | | | |
| 4559921 | GLOSTER, JOHN | Redacted | | | | | | | |
| 4707550 | GLOSTER, PATRICIA | Redacted | | | | | | | |
| 4690432 | GLOSTER, SHEILA | Redacted | | | | | | | |
| 4542322 | GLOSTON, HENRY | Redacted | | | | | | | |
| 4327262 | GLOSTON, TRACY | Redacted | | | | | | | |
| 4448962 | GLOTA, TINA M | Redacted | | | | | | | |
| 4371966 | GLOTFELTY, KATHERINE A | Redacted | | | | | | | |
| 4460757 | GLOTZBECKER, DIANE | Redacted | | | | | | | |
| 4876114 | GLOUCESTER HOMETOWN LLC | FRANK P MUZIO | 146 EASTERN AVE | | | GLOUCESTER | MA | 01930 | |
| 4888610 | GLOUCESTER MATHEWS GAZETTE JOURNAL | TIDEWATER NEWSPAPERS INC | P O BOX 2060 | | | GLOUCESTER | VA | 23061 | |
| 4480199 | GLOVACZ, BRANDON J | Redacted | | | | | | | |
| 4493480 | GLOVACZ, KELLY | Redacted | | | | | | | |
| 4181370 | GLOVE, HEATHER | Redacted | | | | | | | |
| 5625224 | GLOVER DONALD E | 1550 BIDDLE ST | | | | ST LOUIS | MO | 63106 | |
| 4886146 | GLOVER ENTERPRISES LLC | ROBERT ALAN GLOVER | 1551WHISKEY RD | | | AIKEN | SC | 29803 | |
| 4747113 | GLOVER HARRIS, LORRAINE | Redacted | | | | | | | |
| 5625241 | GLOVER JEANNIE | 130 ZION ST | | | | LAKE PLACID | FL | 33852 | |
| 5625246 | GLOVER LINDA | 25 FORD STREET | | | | LYNCHBURG | VA | 24501 | |
| 4294645 | GLOVER, ADRIENNE L | Redacted | | | | | | | |
| 4654628 | GLOVER, ALAN | Redacted | | | | | | | |
| 4671644 | GLOVER, ALBERT | Redacted | | | | | | | |
| 4516507 | GLOVER, ALEXANDER S | Redacted | | | | | | | |
| 4318419 | GLOVER, ALISHA M | Redacted | | | | | | | |
| 4521654 | GLOVER, ALLANNA C | Redacted | | | | | | | |
| 4508211 | GLOVER, ALLEAH M | Redacted | | | | | | | |
| 4532204 | GLOVER, ALYSSA M | Redacted | | | | | | | |
| 4386015 | GLOVER, AMEYTHIST L | Redacted | | | | | | | |
| 4507890 | GLOVER, AMY | Redacted | | | | | | | |
| 4470439 | GLOVER, ANDREW | Redacted | | | | | | | |
| 4538558 | GLOVER, ANDREW S | Redacted | | | | | | | |
| 4250535 | GLOVER, ANITA | Redacted | | | | | | | |
| 4350954 | GLOVER, ANTAJAH T | Redacted | | | | | | | |
| 4560665 | GLOVER, APRIL | Redacted | | | | | | | |
| 4378585 | GLOVER, ASHLEY C | Redacted | | | | | | | |
| 4511096 | GLOVER, AUTUMN | Redacted | | | | | | | |
| 4710415 | GLOVER, BARBARA | Redacted | | | | | | | |
| 4522825 | GLOVER, BAYLEE | Redacted | | | | | | | |
| 4624991 | GLOVER, BEN | Redacted | | | | | | | |
| 4657867 | GLOVER, BERNARD | Redacted | | | | | | | |
| 4259891 | GLOVER, BERNEKA | Redacted | | | | | | | |
| 4622136 | GLOVER, BEVERLEE | Redacted | | | | | | | |
| 4775346 | GLOVER, BRIDGET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536707 | GLOVER, CARROLL W | Redacted | | | | | | | |
| 4518463 | GLOVER, CASEY A | Redacted | | | | | | | |
| 4298882 | GLOVER, CHAD | Redacted | | | | | | | |
| 4321653 | GLOVER, CHARLENE | Redacted | | | | | | | |
| 4508521 | GLOVER, CHARLES | Redacted | | | | | | | |
| 4628884 | GLOVER, CHARLES | Redacted | | | | | | | |
| 4266235 | GLOVER, CHERIE | Redacted | | | | | | | |
| 4760341 | GLOVER, CHRIS | Redacted | | | | | | | |
| 4855715 | Glover, Christopher | Redacted | | | | | | | |
| 4414754 | GLOVER, CHRISTOPHER K | Redacted | | | | | | | |
| 4433525 | GLOVER, CLARA | Redacted | | | | | | | |
| 4739110 | GLOVER, COLETO | Redacted | | | | | | | |
| 4688030 | GLOVER, CORRINE | Redacted | | | | | | | |
| 4402463 | GLOVER, DAMON | Redacted | | | | | | | |
| 4309514 | GLOVER, DARNELL J | Redacted | | | | | | | |
| 4532082 | GLOVER, DARNIQUE | Redacted | | | | | | | |
| 4400548 | GLOVER, DAVID | Redacted | | | | | | | |
| 4358318 | GLOVER, DEANNA J | Redacted | | | | | | | |
| 4253521 | GLOVER, DELVIN | Redacted | | | | | | | |
| 4289528 | GLOVER, DERICKA | Redacted | | | | | | | |
| 4226220 | GLOVER, DESTINY | Redacted | | | | | | | |
| 4250671 | GLOVER, DESTINY A | Redacted | | | | | | | |
| 4381224 | GLOVER, DIMITRI | Redacted | | | | | | | |
| 4610126 | GLOVER, DOLORES | Redacted | | | | | | | |
| 4882117 | GLOVER, DONCELLA | Redacted | | | | | | | |
| 4757737 | GLOVER, DOROTHY | Redacted | | | | | | | |
| 4441493 | GLOVER, ELISHAMONT J | Redacted | | | | | | | |
| 4749637 | GLOVER, ELLIS | Redacted | | | | | | | |
| 4654078 | GLOVER, ERNEST D. | Redacted | | | | | | | |
| 4425763 | GLOVER, EVELYN | Redacted | | | | | | | |
| 4738866 | GLOVER, FRANKIE | Redacted | | | | | | | |
| 4716718 | GLOVER, GARY | Redacted | | | | | | | |
| 4538715 | GLOVER, GEORGE I | Redacted | | | | | | | |
| 4670484 | GLOVER, GRANT | Redacted | | | | | | | |
| 4423029 | GLOVER, GYTONA S | Redacted | | | | | | | |
| 4724050 | GLOVER, HAROLD | Redacted | | | | | | | |
| 4277009 | GLOVER, HEATHER | Redacted | | | | | | | |
| 4720352 | GLOVER, HERBERT | Redacted | | | | | | | |
| 4317263 | GLOVER, HUNTER | Redacted | | | | | | | |
| 4747378 | GLOVER, IDA | Redacted | | | | | | | |
| 4534584 | GLOVER, JACOB R | Redacted | | | | | | | |
| 4209886 | GLOVER, JALEESA | Redacted | | | | | | | |
| 4717637 | GLOVER, JAMES | Redacted | | | | | | | |
| 4691529 | GLOVER, JAMES | Redacted | | | | | | | |
| 4245367 | GLOVER, JANAY | Redacted | | | | | | | |
| 4350420 | GLOVER, JANICE | Redacted | | | | | | | |
| 4253070 | GLOVER, JARLECIA | Redacted | | | | | | | |
| 4382296 | GLOVER, JARON | Redacted | | | | | | | |
| 4245480 | GLOVER, JASMINE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146571 | GLOVER, JEANETTE M | Redacted | | | | | | | |
| 4420845 | GLOVER, JELYN | Redacted | | | | | | | |
| 4282188 | GLOVER, JEVEZ J | Redacted | | | | | | | |
| 4540692 | GLOVER, JIMMY R | Redacted | | | | | | | |
| 4145369 | GLOVER, JOCELYN | Redacted | | | | | | | |
| 4603610 | GLOVER, JOHN | Redacted | | | | | | | |
| 4530545 | GLOVER, JOHNNY L | Redacted | | | | | | | |
| 4189713 | GLOVER, JOSEPH S | Redacted | | | | | | | |
| 4515781 | GLOVER, JOSEPH W | Redacted | | | | | | | |
| 4723306 | GLOVER, JOYCE | Redacted | | | | | | | |
| 4763931 | GLOVER, JUDITH F | Redacted | | | | | | | |
| 4304949 | GLOVER, JUSTIN L | Redacted | | | | | | | |
| 4661994 | GLOVER, KAYLA | Redacted | | | | | | | |
| 4421544 | GLOVER, KEDAR | Redacted | | | | | | | |
| 4633206 | GLOVER, KEITH | Redacted | | | | | | | |
| 4421751 | GLOVER, KELLY M | Redacted | | | | | | | |
| 4323479 | GLOVER, KELSEY | Redacted | | | | | | | |
| 4650642 | GLOVER, KENNETH | Redacted | | | | | | | |
| 4516962 | GLOVER, KENTRIANNA | Redacted | | | | | | | |
| 4056957 | GLOVER, KEVIN | Redacted | | | | | | | |
| 4386727 | GLOVER, KIARA T | Redacted | | | | | | | |
| 4173180 | GLOVER, KIERRA L | Redacted | | | | | | | |
| 4741882 | GLOVER, KIM | Redacted | | | | | | | |
| 4766902 | GLOVER, KISHA | Redacted | | | | | | | |
| 4262927 | GLOVER, KIZZY | Redacted | | | | | | | |
| 4512642 | GLOVER, KRYSTAL | Redacted | | | | | | | |
| 4519671 | GLOVER, KYERA D | Redacted | | | | | | | |
| 4406568 | GLOVER, KYRA | Redacted | | | | | | | |
| 4510408 | GLOVER, LANAJHAE V | Redacted | | | | | | | |
| 4738184 | GLOVER, LATOYA | Redacted | | | | | | | |
| 4442391 | GLOVER, LETA | Redacted | | | | | | | |
| 4640754 | GLOVER, LILLIAN | Redacted | | | | | | | |
| 4437700 | GLOVER, LINDA J | Redacted | | | | | | | |
| 4261318 | GLOVER, LISA M | Redacted | | | | | | | |
| 4719720 | GLOVER, LOIS | Redacted | | | | | | | |
| 4461250 | GLOVER, LYN | Redacted | | | | | | | |
| 4621237 | GLOVER, MARGUERE | Redacted | | | | | | | |
| 4567012 | GLOVER, MARQUITTA | Redacted | | | | | | | |
| 4816087 | GLOVER, MARYLYN | Redacted | | | | | | | |
| 4727755 | GLOVER, MICHAEL | Redacted | | | | | | | |
| 4676936 | GLOVER, MICHAEL B | Redacted | | | | | | | |
| 4738259 | GLOVER, MIKE | Redacted | | | | | | | |
| 4591143 | GLOVER, MIRIAM | Redacted | | | | | | | |
| 4318686 | GLOVER, MORGAN D | Redacted | | | | | | | |
| 4261532 | GLOVER, NATALIE N | Redacted | | | | | | | |
| 4638939 | GLOVER, NATHANIEL | Redacted | | | | | | | |
| 4495766 | GLOVER, NICOLE | Redacted | | | | | | | |
| 4398721 | GLOVER, NIZERA S | Redacted | | | | | | | |
| 4342275 | GLOVER, OLANREWAJU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631855 | GLOVER, PAULETTE | Redacted | | | | | | | |
| 4642812 | GLOVER, PHIL | Redacted | | | | | | | |
| 4147534 | GLOVER, QUANSHAYLA S | Redacted | | | | | | | |
| 4252532 | GLOVER, QUINCY | Redacted | | | | | | | |
| 4262598 | GLOVER, QUINTOREE | Redacted | | | | | | | |
| 4615170 | GLOVER, RAYMOND | Redacted | | | | | | | |
| 4192555 | GLOVER, ROBERT | Redacted | | | | | | | |
| 4319320 | GLOVER, ROBIN | Redacted | | | | | | | |
| 4684134 | GLOVER, ROBIN | Redacted | | | | | | | |
| 4748444 | GLOVER, ROSA | Redacted | | | | | | | |
| 4660097 | GLOVER, RUSS | Redacted | | | | | | | |
| 4317670 | GLOVER, SAMANTHA | Redacted | | | | | | | |
| 4260025 | GLOVER, SARAH | Redacted | | | | | | | |
| 4492572 | GLOVER, SHADARA | Redacted | | | | | | | |
| 4322759 | GLOVER, SHAMEKA | Redacted | | | | | | | |
| 4749328 | GLOVER, SHIRLEAN | Redacted | | | | | | | |
| 4757052 | GLOVER, SYLVIA | Redacted | | | | | | | |
| 4722698 | GLOVER, SYLVIA | Redacted | | | | | | | |
| 4856436 | GLOVER, TAMIIKA M | Redacted | | | | | | | |
| 4261331 | GLOVER, TANISHA | Redacted | | | | | | | |
| 4320001 | GLOVER, TANYA L | Redacted | | | | | | | |
| 4700544 | GLOVER, THOMAS | Redacted | | | | | | | |
| 4263092 | GLOVER, TIFFANY | Redacted | | | | | | | |
| 4757118 | GLOVER, TIM | Redacted | | | | | | | |
| 4343062 | GLOVER, TIRON | Redacted | | | | | | | |
| 4752564 | GLOVER, VALERIE | Redacted | | | | | | | |
| 4674142 | GLOVER, VENITA | Redacted | | | | | | | |
| 4728477 | GLOVER, VERNICE | Redacted | | | | | | | |
| 4467019 | GLOVER, VICKEY L | Redacted | | | | | | | |
| 4315602 | GLOVER, VIRGINIA | Redacted | | | | | | | |
| 4625183 | GLOVER, VIRGINIA | Redacted | | | | | | | |
| 4669785 | GLOVER, WANDA | Redacted | | | | | | | |
| 4690913 | GLOVER, WANDA LEE | Redacted | | | | | | | |
| 5803957 | Glover, Warren | Redacted | | | | | | | |
| 4619294 | GLOVER, WAYNE A | Redacted | | | | | | | |
| 4205940 | GLOVER, WILLIAM | Redacted | | | | | | | |
| 4151239 | GLOVER, WILLIAM | Redacted | | | | | | | |
| 4250623 | GLOVER, WILLIAM | Redacted | | | | | | | |
| 4594116 | GLOVER, WILLIAM S | Redacted | | | | | | | |
| 4424150 | GLOVER, WYZAE | Redacted | | | | | | | |
| 4489054 | GLOVER, ZYKIA | Redacted | | | | | | | |
| 4382718 | GLOVER-DOUGAN, DEBORAH | Redacted | | | | | | | |
| 4367505 | GLOVER-OLSON, DEMARIS DEEDEE S | Redacted | | | | | | | |
| 4868423 | GLOVERS LOCK SERVICE | 514 KRAFT ST | | | | CLARKSVILLE | TN | 37040 | |
| 4876652 | GLOVERS LOCK SERVICE | GSY ENTERPRISES LLC | 7275 PRINCETON RD | | | HORKINSVILLE | KY | 42240 | |
| 4299535 | GLOVER-TAY, OTHNIEL R | Redacted | | | | | | | |
| 5792315 | GLOVES INC | 100 FOXBOROUGH BLVD | | | | FOXBORO | MA | 02035 | |
| 4329034 | GLOVSKY, JOHN | Redacted | | | | | | | |
| 4723020 | GLOVTR, ROSALYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440753 | GLOWACKI, ADAM | Redacted | | | | | | | |
| 4741500 | GLOWACKI, BOB | Redacted | | | | | | | |
| 4296619 | GLOWACKI, CHARLES J | Redacted | | | | | | | |
| 4618361 | GLOWACKI, JOHN R | Redacted | | | | | | | |
| 4296908 | GLOWACKI, MATTHEW L | Redacted | | | | | | | |
| 4454784 | GLOWACKI, RYAN | Redacted | | | | | | | |
| 4271299 | GLOWANIA, ARLENE | Redacted | | | | | | | |
| 4740693 | GLOWATZ, BLANCA | Redacted | | | | | | | |
| 4795386 | GLOWCITY LLC | 1297 LAKE RD | | | | WEBSTER | NY | 14580-8516 | |
| 4460022 | GLOWICKI, CHERYL | Redacted | | | | | | | |
| 4807633 | GLOWING GREEN, LLC | | | | | | | | |
| 5804421 | GLOWING GREENS, LLC | Attn: Allen Weinstock / Helen Rosner | c/o Chotiner 8. Gumbiner Realty Co., Inc. | 9301 Wilshire Blvd., Suite #200 | | Beverly Hills | CA | 90210 | |
| 4778442 | Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | | Beaverton | OR | 97005 | |
| 4425472 | GLOWINSKI, DAVID J | Redacted | | | | | | | |
| 4528224 | GLOWKA, ERIK | Redacted | | | | | | | |
| 4674036 | GLOWNER, ROSANN | Redacted | | | | | | | |
| 4688467 | GLOYD, RON | Redacted | | | | | | | |
| 4368429 | GLOYD, SHELLY | Redacted | | | | | | | |
| 4607368 | GLOYNA, FRED | Redacted | | | | | | | |
| 4816088 | GLOYSTEIN, LINDA & JAMES | Redacted | | | | | | | |
| 4435534 | GLOZNEK, CRAIG | Redacted | | | | | | | |
| 4275338 | GLUBA, PATRICIA | Redacted | | | | | | | |
| 4294802 | GLUBCZYNSKI, ELIZABETH | Redacted | | | | | | | |
| 4725197 | GLUCH, NADIA | Redacted | | | | | | | |
| 4836218 | GLUCK, CAROLYN | Redacted | | | | | | | |
| 4836219 | GLUCK, DANIEL | Redacted | | | | | | | |
| 4740132 | GLUCK, ERIC | Redacted | | | | | | | |
| 4790299 | Gluck, Fredericka | Redacted | | | | | | | |
| 4402124 | GLUCK, MICHAEL | Redacted | | | | | | | |
| 4449889 | GLUCKLE, JAMES J | Redacted | | | | | | | |
| 4314211 | GLUCKMAN, ROBERT B | Redacted | | | | | | | |
| 4875680 | GLUE DOTS INTERNATIONAL LLC | ELLSWORTH CORPORATION | N117 W18711 FULTON DRIVE | | | GERMANTOWN | WI | 53022 | |
| 4806625 | GLUE DOTS INTERNATIONAL LLC | ELLSWORTH CORPORATION | N117 W18722 FULTON DRIVE | | | GERMANTON | WI | 53022 | |
| 4350170 | GLUECK, MICHAEL D | Redacted | | | | | | | |
| 4721495 | GLUECK, MICHAEL W | Redacted | | | | | | | |
| 4304018 | GLUFF, JONATHAN M | Redacted | | | | | | | |
| 4221515 | GLUHOSKY, STEPHEN | Redacted | | | | | | | |
| 4430441 | GLUICK, TIFFANY A | Redacted | | | | | | | |
| 4252950 | GLUKHOVSKIY, DANIIL A | Redacted | | | | | | | |
| 4481168 | GLUNT, WAYLON J | Redacted | | | | | | | |
| 4256305 | GLUNTZ, SELIDETTE | Redacted | | | | | | | |
| 4649790 | GLUSHKO, BILL | Redacted | | | | | | | |
| 4798579 | GLUTEN FREE PALACE LLC | DBA GLUTENFREEPALACE.COM | 1614 52ND ST | | | BROOKLYN | NY | 11204 | |
| 4260761 | GLUTTING, SALISSA J | Redacted | | | | | | | |
| 4758067 | GLUZMAN, SIMON | Redacted | | | | | | | |
| 5625290 | GLWASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | |
| 4265238 | GLYMPH CARR, MARQUITTA A | Redacted | | | | | | | |
| 4645955 | GLYMPH, BOBBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5418098 | GLYNDAL BROWN | 395 LONG BLUFF RD | | | | CURRIE | NC | 28435-5355 | |
| 5405130 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | | | | BRUNSWICK | GA | 31521-1259 | |
| 4782086 | GLYNN COUNTY BOARD OF COMMIS. | 1725 Reynolds St, Ste 300, | Pate Building 3rd Floor | | | Brunswick | GA | 31520 | |
| 4779789 | Glynn County Tax Commissioner | 1725 Reynolds St Ste 100 | | | | Brunswick | GA | 31521-1259 | |
| 4779790 | Glynn County Tax Commissioner | PO Box 1259 | | | | Brunswick | GA | 31521-1259 | |
| 4677177 | GLYNN MD, CHRISTOPHER P | Redacted | | | | | | | |
| 4836220 | GLYNN RESIDENCE | Redacted | | | | | | | |
| 4353307 | GLYNN, ANITA J | Redacted | | | | | | | |
| 4204816 | GLYNN, BRYCE P | Redacted | | | | | | | |
| 4718881 | GLYNN, CHRISTINE | Redacted | | | | | | | |
| 4236476 | GLYNN, JAYME D | Redacted | | | | | | | |
| 4731406 | GLYNN, JOHN | Redacted | | | | | | | |
| 4210526 | GLYNN, JOHN M | Redacted | | | | | | | |
| 4639691 | GLYNN, JOYCE | Redacted | | | | | | | |
| 4196831 | GLYNN, JUMA L | Redacted | | | | | | | |
| 4685501 | GLYNN, KRISTY | Redacted | | | | | | | |
| 4401894 | GLYNN, LINDA | Redacted | | | | | | | |
| 4274216 | GLYNN, MARY | Redacted | | | | | | | |
| 4462555 | GLYNN, MELISSA N | Redacted | | | | | | | |
| 4330415 | GLYNN, MICHAEL D | Redacted | | | | | | | |
| 4417048 | GLYNN, MICHELLE | Redacted | | | | | | | |
| 4424338 | GLYNN, STEPHANIE M | Redacted | | | | | | | |
| 4491162 | GLYNN, THOMAS | Redacted | | | | | | | |
| 4425584 | GLYNN, TIMOTHY | Redacted | | | | | | | |
| 4285562 | GLYNNE, GARETH | Redacted | | | | | | | |
| 4855700 | Glynne, Gareth | Redacted | | | | | | | |
| 4584907 | GLYSING-JENSEN, ANGELA | Redacted | | | | | | | |
| 4850636 | GM & A CONSTRUCTION SERVICES LLC | 711 BERNARD DR | | | | San Antonio | TX | 78221 | |
| 4824803 | GM CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4811460 | GM ELECTRIC LLC | 11591 W MOUNTAIN VIEW RD | | | | YOUNGTOWN | AZ | 85363 | |
| 4879768 | GM IMPROVEMENTS LLC | NOEL MORRIS | 2638 S LEWISTON ST | | | AURORA | CO | 80013 | |
| 4866222 | GM PHARMACEUTICALS INC | 3501 S FIELDER RD | | | | ARLINGTON | TX | 76015 | |
| 4846219 | GM PLASTERING LLC | 8335 N 105TH DR | | | | Peoria | AZ | 85345 | |
| 4857880 | GMA ACCESSORIES INC SBT | 1 EAST 33RD ST 9TH FL | | | | NEW YORK | NY | 10016 | |
| 4886352 | GMA SHANGHAI BRANCH | ROOM802,NO.18 HUALING BUILDING | LANE 3062YAN'AN ROAD(WEST) | | | SHANGHAI | | | CHINA |
| 4805400 | GMAC COMMERCIAL CREDIT LLC | RE PACIFIC ALLIANCE MFG | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4805024 | GMAC COMMERCIAL CREDIT LLC | RE ROBIN INTERNATIONAL | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4805151 | GMAC COMMERCIAL FINANCE | RE DAN RIVER INC | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4803043 | GMAC MTG SEC INC MTG PT CT SERIES | 2006-C1 REMIC 1 | DBA 1401 ROUTE 300 HOLDINGS LLC | PO BOX 785191 | | PHILADELPHIA | PA | 19178 | |
| 4803149 | GMACCMS 2004-C2 MIL CIRC MALL LLC | C/O WOODMONT COMPANY | ATTN ACCOUNTS PAYABLE | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4855250 | GMACCMS 2004-C2 MILITARY CIRCLE MALL LLC | C/O THE WOODMONT COMPANY | ATTN: LAURIE DUNLOP, VICE PRESIDENT OF PROP MGMT. | 2100 WEST 7TH STREET | | FT. WORTH | TX | 76107 | |
| 4793786 | GMACCMS 2004-C2 Military Circle Mall LLC | c/o The Woodmont Company | Attn: Laurie Dunlop, Vice President of Prop Mgmt. | 2100 West 7th Street | | Ft. Worth | TX | 76107 | |
| 4636793 | GMACH, JACQUELINE | Redacted | | | | | | | |
| 5804430 | G-MAXX HOME OF BRUCKNER, LLC | 1998 Bruckner Blvd. | | | | Bronx | NY | 10473 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857508 | G-Maxx Home of Bruckner, LLC | Attn: Charles Keyes | 2315 East 5th Street | | | Brooklyn | NY | 11223 | |
| 4807604 | G-MAXX HOME OF BRUCKNER, LLC | Redacted | | | | | | | |
| 4762660 | GMAZ, JACQUELINE | Redacted | | | | | | | |
| 4800032 | GMB CORPORATION | DBA WATER PUMPS NOW | 2916 RALEIGH STREET | | | LINCOLN | NE | 68516 | |
| 4863698 | GMC MERCANTILE CORP | 231 W 39 ST STE 612 | | | | NEW YORK | NY | 10018 | |
| 4875681 | GMEDIAWRAPS LLC | ELMER MARTINEZ | 2717 ALAN COURT | | | WAUKEGAN | IL | 60085 | |
| 4847101 | GMG HVAC INC | 1218 HYMAN AVENUE | | | | Bay Shore | NY | 11706 | |
| 4851835 | GMG QUALITY WOODWORK LLC | 6895 MONACO ST | | | | Commerce City | CO | 80022 | |
| 4816089 | GMH BUILDERS | Redacted | | | | | | | |
| 4816090 | GMH BUILDERS, INC. | Redacted | | | | | | | |
| 4798659 | GMI HOLDINGS INC | DBA THE GENIE COMPANY | P O BOX 641666 | | | PITTSBURG | PA | 15264-1666 | |
| 4876265 | GMICHAELJ LLC | GARY M PARO | 2333 E TREMI RD | | | FREESOIL | MI | 49411 | |
| 4876267 | GMICHAELJ LLC | GARY M PARO | 2333 E TREMI RD | | | FREESOLL | MI | 49411 | |
| 4876266 | GMICHAELJ LLC | GARY M PARO | 2333 E TREML RD | | | FREESOIL | MI | 49411 | |
| 4807705 | GMICHAELJ, LLC | Redacted | | | | | | | |
| 4506925 | GMITRA, KENNETH | Redacted | | | | | | | |
| 4806226 | GMPC LLC | 11390 OLYMPIC BLVD SUITE 400 | | | | LOS ANGELES | CA | 90064 | |
| 4859050 | GMPC LLC | 11390 W OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| 5796237 | GMRI, Inc. | 1000 Darden Center Drive | | | | Orlando | FL | 32837 | |
| 5792317 | GMRI, INC. | ATTN: PROPERTY LAW ADMINISTRATION | 1000 DARDEN CENTER DRIVE | | | ORLANDO, | FL | 32837 | |
| 4857363 | GMRI, Inc. | Attn: Property Law Administration | 1000 Darden Center Drive | | | Orlando, | FL | 32837 | |
| 4890853 | GMRI, Inc. | c/o Robins, Kaplan L.L.P. | Attn:K. Craig Wildfang | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 4890854 | GMRI, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4811181 | GMS PRODUCTS | 384-A CLINTON STREET | | | | COSTA MESA | CA | 92626 | |
| 5796238 | GMT CORPORATION | P O BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 4484739 | GMUER, JAKOB M | Redacted | | | | | | | |
| 4869443 | GMW FIRE PROTETION INC | 6108 MACKAY STREET | | | | ANCHORAGE | AK | 99518 | |
| 4889611 | GN Hearing Care Corp | Attn: Christopher Sixt | 2601 Patriot Blvd | | | Glenview | IL | 60026 | |
| 4886871 | GN HEARING CARE CORP | SEARS MULTIPLE LOCATIONS | 2601 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| 6021474 | GN Hearing Care Corporation | Eugene S. Kraus | Scott & Kraus LLC | 150 S. Wacker Drive, Suite 2900 | | Chicago | IL | 60606 | |
| 5796239 | GN HELLO DIRECT, INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 5790340 | GN HELLO DIRECT, INC | LEGAL DEPT | 77 NORTHEASTERN BLVD | SUITE A | | NASHUA | NH | 03062 | |
| 4870649 | GN NETCOM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 4802901 | GN NETCOM INC | DBA JABRA COMPANY STORE | 900 CHELMSFORD STREET TOWER II 8T | | | LOWELL | MA | 01851 | |
| 4297912 | GNADT, MARISA E | Redacted | | | | | | | |
| 4164378 | GNAGY, CINDY | Redacted | | | | | | | |
| 4743401 | GNAGY, MARVIN C. | Redacted | | | | | | | |
| 4217794 | GNAISSA, AHMED | Redacted | | | | | | | |
| 4329784 | GNALL, JAMES E | Redacted | | | | | | | |
| 4480239 | GNALL, JASON J | Redacted | | | | | | | |
| 4475028 | GNALL, LINDSAY A | Redacted | | | | | | | |
| 4695669 | GNANES, RAVI | Redacted | | | | | | | |
| 4665592 | GNANN, EDNA M | Redacted | | | | | | | |
| 4591268 | GNANSOUNOU, THERESE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899012 | GNARLY OAK CARPENTRY LLC | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | HUMBLE | TX | 77338 | |
| 4680891 | GNASSI, ADRIENNE R | Redacted | | | | | | | |
| 4593415 | GNAT, RAYMOND G | Redacted | | | | | | | |
| 4536212 | GNAT, WHEELER A | Redacted | | | | | | | |
| 4618615 | GNATEK, GERALD | Redacted | | | | | | | |
| 4296973 | GNATEK, WILLIAM J | Redacted | | | | | | | |
| 4718570 | GNATZ, MARY | Redacted | | | | | | | |
| 4449782 | GNAU, BRITTANY M | Redacted | | | | | | | |
| 4468129 | GNAU, MIKE F | Redacted | | | | | | | |
| 4446205 | GNAU, SHAWN | Redacted | | | | | | | |
| 4735127 | GNAU, TARA | Redacted | | | | | | | |
| 4339990 | GNEITING, CARLA M | Redacted | | | | | | | |
| 4157669 | GNEITING, MAURIAH | Redacted | | | | | | | |
| 4397504 | GNEITING, NICHOLAS | Redacted | | | | | | | |
| 4554888 | GNEPF, JOSE E | Redacted | | | | | | | |
| 4721275 | GNESSIN, NAVA | Redacted | | | | | | | |
| 4795113 | GNHBOS INC DBA ARAMEDIA | DBA ARAMEDIA | 37 ADAMS STREET | | | BRAINTREE | MA | 02184 | |
| 4220971 | GNIADECKI, BROOKE | Redacted | | | | | | | |
| 4710278 | GNIADY, LISA | Redacted | | | | | | | |
| 4288815 | GNIAZDOSKI, LAURA N | Redacted | | | | | | | |
| 4176608 | GNIEWOSZ, PHILIP R | Redacted | | | | | | | |
| 4644029 | GNIRK, ANGELA | Redacted | | | | | | | |
| 4445634 | GNIZAK, ROBERT | Redacted | | | | | | | |
| 4862814 | GNJ MANUFACTURING INC | 205 ANSIN BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| 4806387 | GNJ MANUFACTURING INC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 4488647 | GNOFFO, OLIVIA M | Redacted | | | | | | | |
| 4197452 | GNOS, CHASE | Redacted | | | | | | | |
| 4655457 | GNOTH, ED | Redacted | | | | | | | |
| 4477826 | GNOZA, JESSIE L | Redacted | | | | | | | |
| 4902702 | GNP Partners | 3333 New hyde Park Road | | | | New Hyde Park | NY | 11042 | |
| 4779336 | GNP Partners | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | | New Hyde Park | NY | 11042-0200 | |
| 4799205 | GNP PARTNERS | C/O KIMCO REALTY CORPORATION | PO BOX 6203 | DEPT CODE SPAP 136/LSEAR//00 | | HICKSVILLE | NY | 11802-6203 | |
| 4805411 | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | 21275-6024 | |
| 4803610 | GNS SALES LLC | DBA JAVAFLY | 1083 MAIN ST | | | CHAMPLAIN | NY | 12919 | |
| 4867548 | GNT SOLUTIONS LLC | 4460 NW 62 ST | | | | FORT LAUDERDALE | FL | 33319 | |
| 4796199 | GO FAST MUSCLE INC | 14025 DUNBRITTON LANE | | | | CHARLOTTE | NC | 28277 | |
| 4859016 | GO GALLEY LLC | 1130 CARMACK BLVD | | | | COLUMBIA | TN | 38401 | |
| 4799516 | GO GALLEY LLC | 3500 MARLOWE ROAD | | | | WILLIAMSPORT | TN | 38487 | |
| 4868025 | GO GREEN LANDSCAPE INC | 4939 PACIFIC AVE | | | | RIVERSIDE | CA | 92509 | |
| 4806163 | GO GREEN POWER INCORPORATED | 4675 ROUTE 9 NORTH | | | | HOWELL | NJ | 07731 | |
| 4861183 | GO GREEN SERVICES OF ATLANTA LLC | 1560 PINEHURST VIEW DRIVE | | | | GRAYSON | GA | 30017 | |
| 4794947 | GO GREEN SYNTHETIC LAWN SOLUTIONS | DBA ALL TURF MATS | PO BOX 1119 | | | TUNNEL HILL | GA | 30755 | |
| 4862334 | GO MAX INTERNATIONAL INC | 19395 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4890865 | Go Oil Company, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4868095 | GO PAPA LLLP | 5 MOUNING DOVE LANE | | | | LITTLETON | CO | 80127 | |
| 4806768 | GO PAPA LLLP | DBA UNDER COVER | 5 MOUNTING DOVE LANE | | | LITTLETON | CO | 80127 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898519 | GO PERMITS LLC | SCOTT DOUGHMAN | 105 BUTTONBALL LANE | | | GLASTONBURY | CT | 06033 | |
| 4876911 | GO PROMOS | HOLLAND USA INC | P O BOX 272 | | | GLOVERSVILLE | NY | 12078 | |
| 4797657 | GO TO GEAR | DBA GOTO GEAR | 316 28TH AVE | | | SAN MATEO | CA | 94403 | |
| 4879078 | GO WEST LLC | MICHAEL G JAMES | 2 MINERAL FARMS LN PO BOX 242 | | | OURAY | CO | 81427 | |
| 4564908 | GO, ADRIAN JAN S | Redacted | | | | | | | |
| 4341887 | GO, ARVIN | Redacted | | | | | | | |
| 4620419 | GO, DEANNA | Redacted | | | | | | | |
| 4524979 | GO, ELLEONAH | Redacted | | | | | | | |
| 4301805 | GO, GENEVIE | Redacted | | | | | | | |
| 4209499 | GO, JADE S | Redacted | | | | | | | |
| 4816091 | GO, JOAN & ALAN | Redacted | | | | | | | |
| 4189721 | GO, PEPITO D | Redacted | | | | | | | |
| 4534384 | GO, STEVEN | Redacted | | | | | | | |
| 4794664 | GO2 OUTFITTERS INC | DBA GO2 OUTFITTERS | 24038 STATE ROAD 54 | | | LUTZ | FL | 33559 | |
| 4876523 | GO2PAPER INC | GO2PAPER.COM INC | 6114 LASALLE AVE 283 | | | OAKLAND | CA | 94611 | |
| 5796240 | GO2PAPER INC-687087 | 6114 LASALLE AVE 283 | | | | OAKLAND | CA | 94611 | |
| 5790341 | GO2PAPER INC-687087 | MICHAEL CONRAN | CEO | 6114 LASALLE AVE 283 | | OAKLAND | CA | 94611 | |
| 4827027 | GOACHER TERRY | Redacted | | | | | | | |
| 4648283 | GOACHER, GEORGETTE | Redacted | | | | | | | |
| 4160212 | GOACHER, TERRY K | Redacted | | | | | | | |
| 4763505 | GOAD, BARRY | Redacted | | | | | | | |
| 4464081 | GOAD, CALEB | Redacted | | | | | | | |
| 4635922 | GOAD, DEA | Redacted | | | | | | | |
| 4669751 | GOAD, GLENN | Redacted | | | | | | | |
| 4560202 | GOAD, JOHN G | Redacted | | | | | | | |
| 4659699 | GOAD, JULIE | Redacted | | | | | | | |
| 4719749 | GOAD, KATHLEEN | Redacted | | | | | | | |
| 4560408 | GOAD, MICHELE | Redacted | | | | | | | |
| 4526257 | GOAD, PATSY R | Redacted | | | | | | | |
| 4765381 | GOAD, RANDY | Redacted | | | | | | | |
| 4307613 | GOAD, SHELLEY | Redacted | | | | | | | |
| 4302946 | GOAD, TAMARA | Redacted | | | | | | | |
| 4757789 | GOAD, VIRGINIA | Redacted | | | | | | | |
| 4627209 | GOAINS, DOAK | Redacted | | | | | | | |
| 4799390 | GOAL ZERO LLC | 675 W 14600 S | | | | BLUFFDALE | UT | 84065 | |
| 4221115 | GOALDER, ALICIA | Redacted | | | | | | | |
| 4545509 | GOALWIN, TIMOTHY | Redacted | | | | | | | |
| 4294852 | GOAN, JENNIFER L | Redacted | | | | | | | |
| 4589784 | GOAN, ROBERT | Redacted | | | | | | | |
| 4846744 | GOANIMATE INC | 204 E 2ND AVE STE 638 | | | | San Mateo | CA | 94401 | |
| 4356150 | GOANS, CHRISTINE P | Redacted | | | | | | | |
| 4637602 | GOANS, STANLEY | Redacted | | | | | | | |
| 4477754 | GOAR, DRELAND | Redacted | | | | | | | |
| 4467864 | GOAR, LOGAN G | Redacted | | | | | | | |
| 4679036 | GOARD, BONNIE | Redacted | | | | | | | |
| 4273417 | GOATCHER, SHARON J | Redacted | | | | | | | |
| 4152093 | GOATES, CALIE P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743462 | GOATES, JAMES | Redacted | | | | | | | |
| 4321177 | GOATLEY, VICTORIA P | Redacted | | | | | | | |
| 4876260 | GOATS LAWN MOWING SERVICE | GARY HEATH SALYER | 252 OLD THOMAS BRIDGE RD | | | BLUFF CITY | TN | 37618 | |
| 4365656 | GOBAIRA, JAMIL | Redacted | | | | | | | |
| 4343437 | GOBBEL, AARON | Redacted | | | | | | | |
| 4393198 | GOBBI, MATTHEW P | Redacted | | | | | | | |
| 4386618 | GOBBLE, BENJAMIN P | Redacted | | | | | | | |
| 4515209 | GOBBLE, CRISTIN | Redacted | | | | | | | |
| 4651086 | GOBBLE, MELISSA | Redacted | | | | | | | |
| 4279256 | GOBBLE, NICHOLAS D | Redacted | | | | | | | |
| 4482437 | GOBBO, LINDA M | Redacted | | | | | | | |
| 4440934 | GOBEA, LOUANN | Redacted | | | | | | | |
| 4368284 | GOBEL LOPEZ, KEVIN | Redacted | | | | | | | |
| 4672203 | GOBELY, LAWRENCE | Redacted | | | | | | | |
| 4878268 | GOBEN COMPANY | LARRY GOBEN | 11601 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64134 | |
| 4735933 | GOBEN, DIANA | Redacted | | | | | | | |
| 4276160 | GOBEN, JODI | Redacted | | | | | | | |
| 4273110 | GOBEN, MICHELLE J | Redacted | | | | | | | |
| 4338617 | GOBENA, ASAKEGN | Redacted | | | | | | | |
| 4742886 | GOBENCIONG, REYNALDO | Redacted | | | | | | | |
| 4319653 | GOBER, ANTHONY | Redacted | | | | | | | |
| 4265291 | GOBER, CLARISSA L | Redacted | | | | | | | |
| 4769244 | GOBER, GIRLEAN | Redacted | | | | | | | |
| 4623807 | GOBER, GRETA L | Redacted | | | | | | | |
| 4182327 | GOBER, JASMINE | Redacted | | | | | | | |
| 4683483 | GOBER, JUDY | Redacted | | | | | | | |
| 4368228 | GOBER, LAKENDRA | Redacted | | | | | | | |
| 4644300 | GOBER, TERRI | Redacted | | | | | | | |
| 4400343 | GOBERDHAN, TANUJA P | Redacted | | | | | | | |
| 4527592 | GOBERT JR, DONALD | Redacted | | | | | | | |
| 4633836 | GOBERT, ALONDA | Redacted | | | | | | | |
| 4747573 | GOBERT, B. | Redacted | | | | | | | |
| 4325797 | GOBERT, BRANDON K | Redacted | | | | | | | |
| 4654231 | GOBERT, CHRIS | Redacted | | | | | | | |
| 4596597 | GOBERT, PAMELA | Redacted | | | | | | | |
| 4660802 | GOBERT, ROB | Redacted | | | | | | | |
| 4743978 | GOBERT, RODNEY | Redacted | | | | | | | |
| 4524705 | GOBERT, SHANYSA J | Redacted | | | | | | | |
| 4315948 | GOBERT, SHILO R | Redacted | | | | | | | |
| 4279413 | GOBETZ, ROCHELLE D | Redacted | | | | | | | |
| 4613494 | GOBEYN, BEVERLY | Redacted | | | | | | | |
| 4751887 | GOBEYN, BEVERLY A | Redacted | | | | | | | |
| 4571015 | GOBEZE, SELIHOM | Redacted | | | | | | | |
| 4781815 | Gobierno Municipal Autonomo | de Trujillo Alto | P.O. Box 1869 | | | Trujillo Alto | PR | 00977-1869 | |
| 5787504 | GOBIERNO MUNICIPAL AUTONOMO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5787505 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733 | |
| 4781813 | Gobierno Municipal Autonomo de Ponce | Departamento de Finanzas y Presupuesto | Apartado 331709 | | | Ponce | PR | 00733-1709 | |
| 4781809 | Gobierno Municipal de Hatillo | COFIM - Municipio de Hatillo | P.O. Box 8 | | | Hatillo | PR | 00659 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405131 | GOBIERNO MUNICIPAL DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 4437218 | GOBIN, BRADLEY | Redacted | | | | | | | |
| 4601658 | GOBIN, DESMOND | Redacted | | | | | | | |
| 4668485 | GOBIN, JOYCE | Redacted | | | | | | | |
| 4804724 | GOBIR INC | C/O MICHAEL MACKEL | P O BOX 16163 | | | BEVERLY HILLS | CA | 90209 | |
| 4211647 | GOBIR, LEILAH | Redacted | | | | | | | |
| 4491977 | GOBLE JR, BRIAN D | Redacted | | | | | | | |
| 4308389 | GOBLE, ANNA M | Redacted | | | | | | | |
| 4379615 | GOBLE, DALTON B | Redacted | | | | | | | |
| 4526495 | GOBLE, JUSTIN L | Redacted | | | | | | | |
| 4453922 | GOBLE, KIMBERLEY L | Redacted | | | | | | | |
| 4420544 | GOBLE, LYNDA ANNE | Redacted | | | | | | | |
| 4766411 | GOBLE, MARY | Redacted | | | | | | | |
| 4206853 | GOBLE, PATRICIA | Redacted | | | | | | | |
| 4664478 | GOBLE, ROBERT | Redacted | | | | | | | |
| 4445221 | GOBLE, SARAH J | Redacted | | | | | | | |
| 4552079 | GOBLE, SKYLAR R | Redacted | | | | | | | |
| 4549803 | GOBLE, TAMMY | Redacted | | | | | | | |
| 4450781 | GOBLE, TONI M | Redacted | | | | | | | |
| 4753132 | GOBLE, VIRGINIA M. | Redacted | | | | | | | |
| 4405975 | GOBLE, WILLIAM J | Redacted | | | | | | | |
| 4470395 | GOBLINGER, ASHLEY M | Redacted | | | | | | | |
| 4494889 | GOBLINGER, LINDA C | Redacted | | | | | | | |
| 4618709 | GOBOSHO, LENCHO C | Redacted | | | | | | | |
| 4876510 | GOC TECHNOLOGIES INC | GLOBAL ODOR CONTROL TECHNOLOGIES OF | 2706 KILIHAU STREET BAY 1 | | | HONOLULU | HI | 96819 | |
| 4616042 | GOCEL, EDWARD | Redacted | | | | | | | |
| 4469212 | GOCELLA, BRITTANY C | Redacted | | | | | | | |
| 4474783 | GOCELLA, DOMENIC J | Redacted | | | | | | | |
| 4449581 | GOCH, MAGAN | Redacted | | | | | | | |
| 4357054 | GOCH, REBECCA J | Redacted | | | | | | | |
| 5625326 | GOCHA LOVIE | 890 EVERGREEN LANE | | | | BEAUMONT | TX | 77706 | |
| 4154046 | GOCHEE, LINDA | Redacted | | | | | | | |
| 4306968 | GOCHENOUR, GREGORY E | Redacted | | | | | | | |
| 4792569 | Gocheva, Rumyana | Redacted | | | | | | | |
| 4228517 | GOCHEZ ROMERO, JOSE M | Redacted | | | | | | | |
| 4461537 | GOCHNEAUR, JOHN M | Redacted | | | | | | | |
| 4548856 | GOCKEN, GERALD A | Redacted | | | | | | | |
| 4519240 | GOCKING, JEFFREY C | Redacted | | | | | | | |
| 4408118 | GOCOV, EVAN | Redacted | | | | | | | |
| 5625331 | GODA ELIZABETH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4786214 | Goda, Elizabeth | Redacted | | | | | | | |
| 4786215 | Goda, Elizabeth | Redacted | | | | | | | |
| 5625332 | GODAIR KIM | 1216 KASTLE RD | | | | LEXINGTON | KY | 40502 | |
| 4299837 | GODAR, ADAM M | Redacted | | | | | | | |
| 4619191 | GODARD, MELINDA | Redacted | | | | | | | |
| 4256806 | GODARD, STACEY A | Redacted | | | | | | | |
| 4690065 | GODARD, VIRGINIA | Redacted | | | | | | | |
| 4865023 | GODAWA SEPTIC | 2960 SOUTH NOVA RD | | | | SOUTH DAYTONA | FL | 32119 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606714 | GODBEE, BENTON | Redacted | | | | | | | |
| 4162613 | GODBEE, CHERREE | Redacted | | | | | | | |
| 4405250 | GODBEE, IMANI | Redacted | | | | | | | |
| 4557783 | GODBEE, NAJA | Redacted | | | | | | | |
| 4271536 | GODBEHERE, MARGO | Redacted | | | | | | | |
| 4672677 | GODBEY, DAVID | Redacted | | | | | | | |
| 4768836 | GODBEY, JANET V | Redacted | | | | | | | |
| 4410896 | GODBEY, MIRANDA J | Redacted | | | | | | | |
| 4616627 | GODBOLD SANCHEZ, MONIQUE | Redacted | | | | | | | |
| 4266961 | GODBOLD, ALI C | Redacted | | | | | | | |
| 4734515 | GODBOLD, DEONTAY CLARISSA | Redacted | | | | | | | |
| 4395780 | GODBOLD, JOSHUA D | Redacted | | | | | | | |
| 4543732 | GODBOLD, MARK D | Redacted | | | | | | | |
| 4230769 | GODBOLDT, ANDREW | Redacted | | | | | | | |
| 4293419 | GODBOLE, SHRUTI | Redacted | | | | | | | |
| 5625344 | GODBOLT KARENE C | 2651 SAPP LN | | | | MIDDLEBURG | FL | 32068 | |
| 4398678 | GODBOLT, ANGELINQUE S | Redacted | | | | | | | |
| 4506286 | GODBOLT, CARNELIUS L | Redacted | | | | | | | |
| 4249156 | GODBOLT, JAZMYN | Redacted | | | | | | | |
| 4519255 | GODBOLT, KHALIK | Redacted | | | | | | | |
| 4491808 | GODBOLT, KHYANA | Redacted | | | | | | | |
| 4430690 | GODBOLT, LARISSA | Redacted | | | | | | | |
| 4364289 | GODBOTT, SHALONDA D | Redacted | | | | | | | |
| 4185082 | GODBOUT, GLENDA H | Redacted | | | | | | | |
| 4353794 | GODBOUT, SAVANNAH | Redacted | | | | | | | |
| 4277326 | GODBY, HEATHER | Redacted | | | | | | | |
| 4279873 | GODBY, JENNIFER | Redacted | | | | | | | |
| 4475793 | GODBY, MEGHAN | Redacted | | | | | | | |
| 4816092 | GODDARD , JACQUIE | Redacted | | | | | | | |
| 4418186 | GODDARD, ANESHA | Redacted | | | | | | | |
| 4458021 | GODDARD, BRIAN | Redacted | | | | | | | |
| 4657107 | GODDARD, CARSON | Redacted | | | | | | | |
| 4273860 | GODDARD, CATHERINE A | Redacted | | | | | | | |
| 4521754 | GODDARD, CHRISTINE | Redacted | | | | | | | |
| 4746163 | GODDARD, DANIEL E | Redacted | | | | | | | |
| 4336847 | GODDARD, EDWARD L | Redacted | | | | | | | |
| 4693021 | GODDARD, EVELYN | Redacted | | | | | | | |
| 4640459 | GODDARD, EVETTE | Redacted | | | | | | | |
| 4254973 | GODDARD, GRACE D | Redacted | | | | | | | |
| 4226979 | GODDARD, JAMIE | Redacted | | | | | | | |
| 4816093 | GODDARD, JENNIFER | Redacted | | | | | | | |
| 4449450 | GODDARD, JENNIFER M | Redacted | | | | | | | |
| 4722073 | GODDARD, JOHN | Redacted | | | | | | | |
| 5834851 | Goddard, John | Redacted | | | | | | | |
| 4474509 | GODDARD, KRIS | Redacted | | | | | | | |
| 4791791 | Goddard, Marifran | Redacted | | | | | | | |
| 4564562 | GODDARD, PAIGE | Redacted | | | | | | | |
| 4671871 | GODDARD, REBECCA | Redacted | | | | | | | |
| 4706492 | GODDARD, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758970 | GODDARD, THOMAS | Redacted | | | | | | | |
| 4605479 | GODDARD, VERNA | Redacted | | | | | | | |
| 4171597 | GODDARD, VICTORIA | Redacted | | | | | | | |
| 4274373 | GODDARD, WAYLAN R | Redacted | | | | | | | |
| 4674782 | GODDARD, WILLIAM | Redacted | | | | | | | |
| 4380602 | GODDARD, WILLIAM | Redacted | | | | | | | |
| 4314846 | GODDARD, ZACKARY M | Redacted | | | | | | | |
| 4155017 | GODDE, JUDITH K | Redacted | | | | | | | |
| 4442931 | GODDEAU, KIRSTEN | Redacted | | | | | | | |
| 4772436 | GODDEN, NEIL | Redacted | | | | | | | |
| 4857819 | GODDESS INTERNATIONAL LIMITED | A1 8/F TML TOWER | NO.3 HOI SHINROAD | | | TSUEN WAN | | | HONG KONG |
| 4552417 | GODEFA, TSEGA | Redacted | | | | | | | |
| 4680409 | GODEK, CHRISTINE | Redacted | | | | | | | |
| 4351937 | GODEK, JOHN | Redacted | | | | | | | |
| 4335136 | GODEK, JULIA E | Redacted | | | | | | | |
| 4653014 | GODEK, LAWRENCE D | Redacted | | | | | | | |
| 4353340 | GODEK, THOMAS W | Redacted | | | | | | | |
| 4490844 | GODEL, CHRISTOPHER | Redacted | | | | | | | |
| 4739755 | GODELLAS, CHRISTOPHER | Redacted | | | | | | | |
| 4744442 | GODEMAN, DENISE C. | Redacted | | | | | | | |
| 4623861 | GODEMAN, DIANE | Redacted | | | | | | | |
| 4757112 | GODEN VAZQUEZ, OLGA I | Redacted | | | | | | | |
| 4667443 | GODEN, FRANK | Redacted | | | | | | | |
| 4626146 | GODENZI, JOHN | Redacted | | | | | | | |
| 4183845 | GODES, BENEDICK A | Redacted | | | | | | | |
| 4391233 | GODES, BOBBIE J | Redacted | | | | | | | |
| 4724724 | GODETT, JACK | Redacted | | | | | | | |
| 4327259 | GODETTE, CIERA | Redacted | | | | | | | |
| 4351990 | GODETTE, FRANCES | Redacted | | | | | | | |
| 4441074 | GODETTE, MARVIN | Redacted | | | | | | | |
| 4558821 | GODETTE, TYLASHA | Redacted | | | | | | | |
| 4875525 | GODFATHERS SPORTSWEAR | E L FONT INC | P O BOX 3716 | | | SCRANTON | PA | 18505 | |
| 4753668 | GODFREE, ANNIE | Redacted | | | | | | | |
| 4518639 | GODFREY JR, CHARLES | Redacted | | | | | | | |
| 4604038 | GODFREY JR, ROBERT | Redacted | | | | | | | |
| 5625374 | GODFREY MIRANDA | P O BOX 91 | | | | BROADWAY | NC | 27505 | |
| 4662796 | GODFREY, AMANDA | Redacted | | | | | | | |
| 4572965 | GODFREY, ANDREW C | Redacted | | | | | | | |
| 4380807 | GODFREY, ANGELA | Redacted | | | | | | | |
| 4589540 | GODFREY, ANITA F | Redacted | | | | | | | |
| 4434380 | GODFREY, ANTHONY | Redacted | | | | | | | |
| 4222058 | GODFREY, APRIL M | Redacted | | | | | | | |
| 4530714 | GODFREY, ASHLEE | Redacted | | | | | | | |
| 4387851 | GODFREY, AUSTIN | Redacted | | | | | | | |
| 4689664 | GODFREY, BRYAN | Redacted | | | | | | | |
| 4584732 | GODFREY, CECILIA | Redacted | | | | | | | |
| 4567329 | GODFREY, CHRIS P | Redacted | | | | | | | |
| 4583322 | GODFREY, CHRISTOPHER H | Redacted | | | | | | | |
| 4529181 | GODFREY, CRAIG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583144 | GODFREY, DANIELLE | Redacted | | | | | | | |
| 4378870 | GODFREY, DARIUS | Redacted | | | | | | | |
| 4434436 | GODFREY, DAVE | Redacted | | | | | | | |
| 4444186 | GODFREY, DAVID | Redacted | | | | | | | |
| 4627927 | GODFREY, DAVLON | Redacted | | | | | | | |
| 4254890 | GODFREY, DONNA L | Redacted | | | | | | | |
| 4331344 | GODFREY, DONNA M | Redacted | | | | | | | |
| 4369378 | GODFREY, DYLAN R | Redacted | | | | | | | |
| 4206769 | GODFREY, DYLAN R | Redacted | | | | | | | |
| 4414924 | GODFREY, ELIZABETH A | Redacted | | | | | | | |
| 4259140 | GODFREY, ELYSIA G | Redacted | | | | | | | |
| 4185448 | GODFREY, EMI | Redacted | | | | | | | |
| 4725213 | GODFREY, EMORY | Redacted | | | | | | | |
| 4525171 | GODFREY, GREGORY | Redacted | | | | | | | |
| 4302588 | GODFREY, HESHIMA | Redacted | | | | | | | |
| 4550096 | GODFREY, HOLLIE J | Redacted | | | | | | | |
| 4199005 | GODFREY, ISABEL | Redacted | | | | | | | |
| 4579085 | GODFREY, ISAIAH | Redacted | | | | | | | |
| 4468832 | GODFREY, JAMI | Redacted | | | | | | | |
| 4248529 | GODFREY, JOLENE | Redacted | | | | | | | |
| 4288394 | GODFREY, JOSEPH | Redacted | | | | | | | |
| 4719726 | GODFREY, KATHY | Redacted | | | | | | | |
| 4203391 | GODFREY, KEONA | Redacted | | | | | | | |
| 4559405 | GODFREY, LAKENDRA | Redacted | | | | | | | |
| 4585926 | GODFREY, LEVOHN | Redacted | | | | | | | |
| 4509332 | GODFREY, LILA M | Redacted | | | | | | | |
| 4147253 | GODFREY, MARIAH | Redacted | | | | | | | |
| 4655388 | GODFREY, MARY | Redacted | | | | | | | |
| 4341324 | GODFREY, NICOLE A | Redacted | | | | | | | |
| 4623647 | GODFREY, NOLA | Redacted | | | | | | | |
| 4739412 | GODFREY, OGLETREE | Redacted | | | | | | | |
| 4255467 | GODFREY, QUINCY T | Redacted | | | | | | | |
| 4669872 | GODFREY, RICH | Redacted | | | | | | | |
| 4772390 | GODFREY, RITA | Redacted | | | | | | | |
| 4752737 | GODFREY, ROSALIE | Redacted | | | | | | | |
| 4785073 | Godfrey, Roxanne | Redacted | | | | | | | |
| 4457792 | GODFREY, RUSSELL | Redacted | | | | | | | |
| 4371768 | GODFREY, SEQUOIA L | Redacted | | | | | | | |
| 4674381 | GODFREY, SHERRYL | Redacted | | | | | | | |
| 4462566 | GODFREY, SUSAN J | Redacted | | | | | | | |
| 4254276 | GODFREY, TIFFANY S | Redacted | | | | | | | |
| 4146970 | GODFREY, TRENT | Redacted | | | | | | | |
| 4387205 | GODFREY, TYLER A | Redacted | | | | | | | |
| 4383000 | GODFREY, WILLIAM C | Redacted | | | | | | | |
| 4480753 | GODFREY, ZAHIRA K | Redacted | | | | | | | |
| 4767627 | GODFREY, ZINA | Redacted | | | | | | | |
| 4419807 | GODFROY, JASON E | Redacted | | | | | | | |
| 4439044 | GODFROY, JENNIFER L | Redacted | | | | | | | |
| 4755399 | GODFRUY, GRACE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344253 | GODHIGH, TORRIAN N | Redacted | | | | | | | |
| 4390330 | GODICH, JUSTYNE | Redacted | | | | | | | |
| 4524038 | GODIGAMUWA, WALTER | Redacted | | | | | | | |
| 4869536 | GODIN & BAITY LLC | 6041 S SYRACUSE WAY STE 310 | | | | GREENWOOD VLG | CO | 80111-9402 | |
| 4811585 | Godin and Baity LLC | Attn: Stephen Baity | 6041 S. Syracuse Way, Suite 310 | | | Greenwood Village | CO | 80111 | |
| 4576740 | GODIN, ALEX | Redacted | | | | | | | |
| 4394136 | GODIN, BARBARA | Redacted | | | | | | | |
| 4598970 | GODIN, BRUCE | Redacted | | | | | | | |
| 4702567 | GODIN, FLORENCIO | Redacted | | | | | | | |
| 4223686 | GODIN, JACOB | Redacted | | | | | | | |
| 4229298 | GODIN, KELLEY M | Redacted | | | | | | | |
| 4741532 | GODIN, ROSEMARY | Redacted | | | | | | | |
| 4456760 | GODIN, RYAN | Redacted | | | | | | | |
| 4281394 | GODINA, ARMANDO | Redacted | | | | | | | |
| 4278267 | GODINA, CASSANDRA | Redacted | | | | | | | |
| 4411215 | GODINA, LEO E | Redacted | | | | | | | |
| 4194932 | GODINA, SANTOS A | Redacted | | | | | | | |
| 4185919 | GODINA, YONSON | Redacted | | | | | | | |
| 4764287 | GODINE, VIOLA B | Redacted | | | | | | | |
| 4671163 | GODINES, ANN | Redacted | | | | | | | |
| 4542585 | GODINES, ELLIOT A | Redacted | | | | | | | |
| 4196147 | GODINES-HERNANDEZ, REINA | Redacted | | | | | | | |
| 4412396 | GODINEZ JR, LARRY T | Redacted | | | | | | | |
| 4699662 | GODINEZ, ALFREDO | Redacted | | | | | | | |
| 4655453 | GODINEZ, ALMA | Redacted | | | | | | | |
| 4532636 | GODINEZ, CHRISTINA | Redacted | | | | | | | |
| 4215247 | GODINEZ, CLARA V | Redacted | | | | | | | |
| 4533191 | GODINEZ, DANIEL | Redacted | | | | | | | |
| 4570524 | GODINEZ, DENISE | Redacted | | | | | | | |
| 4338703 | GODINEZ, EDUVINA | Redacted | | | | | | | |
| 4386966 | GODINEZ, ELIZABETH | Redacted | | | | | | | |
| 4228981 | GODINEZ, FELIPE D | Redacted | | | | | | | |
| 4468492 | GODINEZ, FELIPE H | Redacted | | | | | | | |
| 4185339 | GODINEZ, FERNANDO | Redacted | | | | | | | |
| 4214931 | GODINEZ, GABRIELA | Redacted | | | | | | | |
| 4308505 | GODINEZ, GABRIELLA G | Redacted | | | | | | | |
| 4205105 | GODINEZ, GRICELDA | Redacted | | | | | | | |
| 4216593 | GODINEZ, IRENE F | Redacted | | | | | | | |
| 4199422 | GODINEZ, ITZEL A | Redacted | | | | | | | |
| 4610090 | GODINEZ, JAIME | Redacted | | | | | | | |
| 4182135 | GODINEZ, JARED C | Redacted | | | | | | | |
| 4203665 | GODINEZ, JEANETTE | Redacted | | | | | | | |
| 4182067 | GODINEZ, JESSICA | Redacted | | | | | | | |
| 4188765 | GODINEZ, JOCELYN | Redacted | | | | | | | |
| 4636573 | GODINEZ, JON D | Redacted | | | | | | | |
| 4412091 | GODINEZ, JOSE A | Redacted | | | | | | | |
| 4208375 | GODINEZ, KEVIN | Redacted | | | | | | | |
| 4167903 | GODINEZ, LINDA | Redacted | | | | | | | |
| 4160351 | GODINEZ, LISA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179761 | GODINEZ, LUIS | Redacted | | | | | | | |
| 4180179 | GODINEZ, LUZ E | Redacted | | | | | | | |
| 4212759 | GODINEZ, MARIA J | Redacted | | | | | | | |
| 4524722 | GODINEZ, MARISSA B | Redacted | | | | | | | |
| 4186708 | GODINEZ, MONSERRAT | Redacted | | | | | | | |
| 4836221 | GODINEZ, RAFAEL | Redacted | | | | | | | |
| 4166000 | GODINEZ, RICHARD S | Redacted | | | | | | | |
| 4180160 | GODINEZ, ROBERT | Redacted | | | | | | | |
| 4209234 | GODINEZ, STEPHANIE | Redacted | | | | | | | |
| 4184177 | GODINEZ, TERRI J | Redacted | | | | | | | |
| 4165901 | GODINEZ, THEODORE | Redacted | | | | | | | |
| 4180359 | GODINEZ, TIFFANY | Redacted | | | | | | | |
| 4386506 | GODINEZ, TIFFANY N | Redacted | | | | | | | |
| 4765102 | GODINEZ, VICTOR | Redacted | | | | | | | |
| 4198082 | GODINEZ, VICTORIA | Redacted | | | | | | | |
| 4755402 | GODING, VERN | Redacted | | | | | | | |
| 4799470 | GODINGER SILVER ART CO LTD | 6315 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4869624 | GODINGER SILVER ART LTD | 63-15 TRAFFIC AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 4647301 | GODINO, JOB | Redacted | | | | | | | |
| 4799895 | GODIRECTINC COM INC | DBA PCMICROSTORE.COM | 489 YORBITA RD STE B | | | LA PUENTE | CA | 91744 | |
| 4794728 | GODIRECTINC.COM | DBA PCMICROSTORE.COM | 14746 YORBA CT | | | CHINO | CA | 91710 | |
| 5625389 | GODISHALA NAVEEN | 302 PERIMETER CENTER N | | | | DUNWOODY | GA | 30346 | |
| 4490603 | GODISSART, JAMES E | Redacted | | | | | | | |
| 4251148 | GODKIN, TONYA | Redacted | | | | | | | |
| 5405134 | GODLEWSKI LESZEK LESTER | 4164 HUGHES LEA | | | | TUCKER | GA | 30084 | |
| 4492755 | GODLEWSKI, AMANDA N | Redacted | | | | | | | |
| 4479878 | GODLEWSKI, DAVID A | Redacted | | | | | | | |
| 4264162 | GODLEWSKI, LESZEK LESTER | Redacted | | | | | | | |
| 5792318 | GODLEY STATION LODGING, LLC | DOUGLAS LAMBERT | 211 SAVANNAH AVE | | | STATESBORO | GA | 30458 | |
| 4475556 | GODLEY, CAITLYN | Redacted | | | | | | | |
| 4235999 | GODLEY, CHAD B | Redacted | | | | | | | |
| 4384645 | GODLEY, DEASIA S | Redacted | | | | | | | |
| 4685478 | GODLEY, DORIS | Redacted | | | | | | | |
| 4587077 | GODLEY, MARCELYN | Redacted | | | | | | | |
| 4379687 | GODLEY, STERLING B | Redacted | | | | | | | |
| 4171714 | GODLEY, TIJERA | Redacted | | | | | | | |
| 4735968 | GODLEY, WANDA | Redacted | | | | | | | |
| 4553754 | GODLEY, YANEA | Redacted | | | | | | | |
| 4675385 | GODMAN, DAVID C | Redacted | | | | | | | |
| 4507420 | GODOWN, CLARA F | Redacted | | | | | | | |
| 4706084 | GODOY GONGORA, CLAUDIA | Redacted | | | | | | | |
| 5625398 | GODOY JOSEAN | VILLA BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 4395863 | GODOY LOBOS, CAMILO A | Redacted | | | | | | | |
| 4197804 | GODOY LOPEZ, KAREN | Redacted | | | | | | | |
| 4705580 | GODOY, ADOLPH | Redacted | | | | | | | |
| 4158891 | GODOY, ANDY I | Redacted | | | | | | | |
| 4258423 | GODOY, CECILIA | Redacted | | | | | | | |
| 4857236 | GODOY, CHELSY | Redacted | | | | | | | |
| 4717585 | GODOY, CRISTIAN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164991 | GODOY, CRYSTAL M | Redacted | | | | | | | |
| 4189097 | GODOY, DIANA | Redacted | | | | | | | |
| 4526847 | GODOY, ERICA | Redacted | | | | | | | |
| 4702544 | GODOY, HILDA | Redacted | | | | | | | |
| 4836222 | GODOY, JORGE & BETTY | Redacted | | | | | | | |
| 4710226 | GODOY, JUAN | Redacted | | | | | | | |
| 4398718 | GODOY, KATTERINE A | Redacted | | | | | | | |
| 4346610 | GODOY, KEVIN | Redacted | | | | | | | |
| 4686553 | GODOY, MARIA PATRICIA | Redacted | | | | | | | |
| 4189163 | GODOY, MARJORIE A | Redacted | | | | | | | |
| 4440193 | GODOY, OLGA N | Redacted | | | | | | | |
| 4776534 | GODOY, RACHEL | Redacted | | | | | | | |
| 4664666 | GODOY, ROBERT | Redacted | | | | | | | |
| 4186255 | GODOY, SELENA | Redacted | | | | | | | |
| 4270677 | GODOY-SOARES, JOSHUA D | Redacted | | | | | | | |
| 5796241 | GODPAPA GIFTS WORKSHOP LTD | Miaobianwang Village | Shipai Town | | | Guangdong | | | China |
| 4876831 | GODS LITTLE GIFT INC | HELIUM & BALLOON | P O BOX 7183 | | | CHARLOTTE | NC | 28241 | |
| 4672683 | GODSBY, REX | Redacted | | | | | | | |
| 4886293 | GODSEY ENTERPRISES | RONALD DEAN GODSEY | 912 MAIN STREET | | | WINFIELD | KS | 67156 | |
| 4566236 | GODSEY, BOBBI L | Redacted | | | | | | | |
| 4676864 | GODSEY, BRADLEY | Redacted | | | | | | | |
| 4754083 | GODSEY, GWENDOLYN | Redacted | | | | | | | |
| 4516578 | GODSEY, JACKIE | Redacted | | | | | | | |
| 4717156 | GODSEY, LISA | Redacted | | | | | | | |
| 4465833 | GODSEY, MICHAEL | Redacted | | | | | | | |
| 4203140 | GODSEY, MORGAN P | Redacted | | | | | | | |
| 4515065 | GODSEY, PATRICIA A | Redacted | | | | | | | |
| 4564855 | GODSEY, RACHELLE N | Redacted | | | | | | | |
| 4515067 | GODSEY, SANDRA D | Redacted | | | | | | | |
| 4553598 | GODSEY, TELESIA L | Redacted | | | | | | | |
| 4486096 | GODSHALK, KENNETH | Redacted | | | | | | | |
| 4474373 | GODSHALK, MARK E | Redacted | | | | | | | |
| 4734092 | GODSHALL, CLIVE | Redacted | | | | | | | |
| 4650896 | GODSHALL, DOUGLAS | Redacted | | | | | | | |
| 5838965 | Godshall, Lois | Redacted | | | | | | | |
| 4722629 | GODSIL, AUDRA | Redacted | | | | | | | |
| 4567444 | GODSIL, CYNTHIA I | Redacted | | | | | | | |
| 4180891 | GODSOE, CHRISTOPHER R | Redacted | | | | | | | |
| 4752318 | GODSOE, DEBRORAH | Redacted | | | | | | | |
| 4309645 | GODSOWN, GOSPEL | Redacted | | | | | | | |
| 4371311 | GODSY, LAUREN | Redacted | | | | | | | |
| 4573867 | GODUGULURI, MANJULA | Redacted | | | | | | | |
| 4339592 | GODWARD, JULIE | Redacted | | | | | | | |
| 4398396 | GODWIN IV, GEORGE H | Redacted | | | | | | | |
| 5625415 | GODWIN KERRI L | 2142 C STREET | | | | AUGUSTA | GA | 30904 | |
| 4483158 | GODWIN, ADRIANNA K | Redacted | | | | | | | |
| 4461089 | GODWIN, ANNA | Redacted | | | | | | | |
| 4145142 | GODWIN, APRIL N | Redacted | | | | | | | |
| 4787359 | Godwin, Catalina | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787360 | Godwin, Catalina | Redacted | | | | | | | |
| 4148982 | GODWIN, CATHY | Redacted | | | | | | | |
| 4523032 | GODWIN, CHELSEA | Redacted | | | | | | | |
| 4380089 | GODWIN, CLAUDETTE | Redacted | | | | | | | |
| 4339732 | GODWIN, CLINTON | Redacted | | | | | | | |
| 4178877 | GODWIN, CRYSTAL M | Redacted | | | | | | | |
| 4240776 | GODWIN, DAVID C | Redacted | | | | | | | |
| 4261645 | GODWIN, DIANGELO M | Redacted | | | | | | | |
| 4728658 | GODWIN, ELAINE | Redacted | | | | | | | |
| 4307635 | GODWIN, ELIZABETH A | Redacted | | | | | | | |
| 4372234 | GODWIN, GARY | Redacted | | | | | | | |
| 4154460 | GODWIN, JAIMIE | Redacted | | | | | | | |
| 4313522 | GODWIN, JAMES | Redacted | | | | | | | |
| 4450603 | GODWIN, JAMIE | Redacted | | | | | | | |
| 4893292 | GODWIN, JEFFREY | 281 NOWAK RD | | | | CANTONMENT | FL | 32533-1017 | |
| 4333512 | GODWIN, JESSICA R | Redacted | | | | | | | |
| 4438510 | GODWIN, JHABANAE | Redacted | | | | | | | |
| 4264766 | GODWIN, JOHN J | Redacted | | | | | | | |
| 4340490 | GODWIN, KAIYEONA | Redacted | | | | | | | |
| 4420377 | GODWIN, LAUREL | Redacted | | | | | | | |
| 4227764 | GODWIN, LEANDRA M | Redacted | | | | | | | |
| 4382717 | GODWIN, LINDA H | Redacted | | | | | | | |
| 4296341 | GODWIN, MARILYN | Redacted | | | | | | | |
| 4743561 | GODWIN, MARLA | Redacted | | | | | | | |
| 4698506 | GODWIN, MARQUIA | Redacted | | | | | | | |
| 4192537 | GODWIN, MATTHEW H | Redacted | | | | | | | |
| 4248970 | GODWIN, MELISSA N | Redacted | | | | | | | |
| 4816094 | GODWIN, MICHAEL | Redacted | | | | | | | |
| 4227423 | GODWIN, MITCHELL | Redacted | | | | | | | |
| 4673758 | GODWIN, MYKA | Redacted | | | | | | | |
| 4395443 | GODWIN, SHMAREA S | Redacted | | | | | | | |
| 4232387 | GODWIN, SIERA M | Redacted | | | | | | | |
| 4403810 | GODWIN, TAMAR T | Redacted | | | | | | | |
| 4559182 | GODWIN, TANIKA R | Redacted | | | | | | | |
| 4510343 | GODWIN, TAYLOR | Redacted | | | | | | | |
| 4692148 | GODWIN, THOMAS | Redacted | | | | | | | |
| 4580995 | GODWIN, VICTORIA R | Redacted | | | | | | | |
| 4764718 | GODWIN, WAYNE | Redacted | | | | | | | |
| 4172054 | GODY, AMBER M | Redacted | | | | | | | |
| 4184104 | GODZAK, MASON O | Redacted | | | | | | | |
| 4627965 | GODZICH, NATHALIE | Redacted | | | | | | | |
| 4316101 | GODZICKI, KATIA | Redacted | | | | | | | |
| 4307320 | GODZISZ, STEVEN J | Redacted | | | | | | | |
| 4490860 | GOE, BRADLEY J | Redacted | | | | | | | |
| 4827028 | GOE, MICHAEL | Redacted | | | | | | | |
| 4352647 | GOEB, NAZSANE | Redacted | | | | | | | |
| 5625430 | GOEBEL PAUL | 711 S MASONIC ST | | | | BELLVILLE | TX | 77418 | |
| 4861701 | GOEBEL SEPTIC TANK SERVICE INC | 171 BIG HANAFORD RD | | | | CENTRALIA | WA | 98531 | |
| 4149375 | GOEBEL, ALEXANDER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5401 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617140 | GOEBEL, ALYSOUN | Redacted | | | | | | | |
| 4308276 | GOEBEL, AMY R | Redacted | | | | | | | |
| 4460612 | GOEBEL, CHAD D | Redacted | | | | | | | |
| 4816095 | GOEBEL, CHRISTINA | Redacted | | | | | | | |
| 4317261 | GOEBEL, HANNAH | Redacted | | | | | | | |
| 4456779 | GOEBEL, JADE | Redacted | | | | | | | |
| 4158021 | GOEBEL, JAMES M | Redacted | | | | | | | |
| 4201148 | GOEBEL, LUKE J | Redacted | | | | | | | |
| 4737456 | GOEBEL, MEL | Redacted | | | | | | | |
| 4318844 | GOEBEL, MICHAEL J | Redacted | | | | | | | |
| 4467360 | GOEBEL, TIM | Redacted | | | | | | | |
| 4836223 | GOEBELS,ROBERT | Redacted | | | | | | | |
| 4792892 | Goeckel, Elizabeth | Redacted | | | | | | | |
| 6030420 | Goeckell, Elizabeth | Redacted | | | | | | | |
| 4572546 | GOECKS, BROCK A | Redacted | | | | | | | |
| 4575127 | GOECKS, BRYCE B | Redacted | | | | | | | |
| 4600652 | GOEDDE, CATHY A | Redacted | | | | | | | |
| 4252298 | GOEDDEL, ERIN M | Redacted | | | | | | | |
| 4827029 | GOEDE, MELODY | Redacted | | | | | | | |
| 4245019 | GOEDECK, JENNIFER J | Redacted | | | | | | | |
| 4744634 | GOEDECKE, JEAN VANDEVER | Redacted | | | | | | | |
| 4529888 | GOEDECKE, KENDRICK M | Redacted | | | | | | | |
| 4305072 | GOEDEKER, SAMANTHA J | Redacted | | | | | | | |
| 4514070 | GOEDEN, JANICE | Redacted | | | | | | | |
| 4165486 | GOEDERS, STEVEN M | Redacted | | | | | | | |
| 4741901 | GOEDICKE, AMY | Redacted | | | | | | | |
| 4599990 | GOEDL, JANE | Redacted | | | | | | | |
| 4564910 | GOEDL, JASMINE N | Redacted | | | | | | | |
| 4296499 | GOEHL, LAWANA R | Redacted | | | | | | | |
| 4425880 | GOEHNER-TESTA, ELIZABETH J | Redacted | | | | | | | |
| 4514329 | GOEHRING, ANDREW | Redacted | | | | | | | |
| 4560464 | GOEHRING, IAN | Redacted | | | | | | | |
| 4185210 | GOEHRING, LYNZY L | Redacted | | | | | | | |
| 4468358 | GOEHRING, SETH | Redacted | | | | | | | |
| 4278201 | GOEHRING, THOMAS | Redacted | | | | | | | |
| 4282523 | GOEKE, GEORGE | Redacted | | | | | | | |
| 4553112 | GOEKE, TIMOTHY | Redacted | | | | | | | |
| 4202135 | GOEKEN, ERIC | Redacted | | | | | | | |
| 4333293 | GOEL, ABHA | Redacted | | | | | | | |
| 4792879 | Goel, Anuj & Eileen | Redacted | | | | | | | |
| 4575779 | GOEL, KIRTI | Redacted | | | | | | | |
| 4836224 | GOEL, LOVE & CHERISE | Redacted | | | | | | | |
| 4547676 | GOEL, MOLLY | Redacted | | | | | | | |
| 4280774 | GOEL, PRABUDH | Redacted | | | | | | | |
| 4724247 | GOEL, SANGITA | Redacted | | | | | | | |
| 4285951 | GOEL, SHARMISHTHA | Redacted | | | | | | | |
| 4639285 | GOEL, SUDHIR | Redacted | | | | | | | |
| 4289817 | GOEL, UMANG | Redacted | | | | | | | |
| 4442704 | GOELLER, AMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855669 | Goeller, Amie | Redacted | | | | | | | |
| 4827030 | GOELLER, HALEY | Redacted | | | | | | | |
| 4215241 | GOELZ, BLAKE A | Redacted | | | | | | | |
| 4634024 | GOELZ, CAROLYN | Redacted | | | | | | | |
| 4294817 | GOELZ, KELLY | Redacted | | | | | | | |
| 4650055 | GOELZ, MICHAEL | Redacted | | | | | | | |
| 4209922 | GOELZ, RAYANNE E | Redacted | | | | | | | |
| 4489994 | GOELZ, TIM | Redacted | | | | | | | |
| 4816096 | Goeman & Shuldberg | Redacted | | | | | | | |
| 4632073 | GOEMAN, CAROL | Redacted | | | | | | | |
| 4774455 | GOEMAN, LAVINA | Redacted | | | | | | | |
| 4536288 | GOEMER, JASON J | Redacted | | | | | | | |
| 4476444 | GOENAGA, ALEXANDER | Redacted | | | | | | | |
| 4836225 | GOENAGA, INGRID | Redacted | | | | | | | |
| 4309120 | GOENS, CANDACE | Redacted | | | | | | | |
| 4696056 | GOENS, DON | Redacted | | | | | | | |
| 4646874 | GOENS, KATHRYN | Redacted | | | | | | | |
| 4678510 | GOEPEL, JAMES | Redacted | | | | | | | |
| 4467395 | GOEPFERD, JAMES P | Redacted | | | | | | | |
| 4308358 | GOEPFERICH, BRITTANY A | Redacted | | | | | | | |
| 4666340 | GOEPFERT, CARL | Redacted | | | | | | | |
| 4165296 | GOEPNER, HAILEY S | Redacted | | | | | | | |
| 4816097 | GOEPP, ART | Redacted | | | | | | | |
| 4309832 | GOEPPNER, JAYDLYN R | Redacted | | | | | | | |
| 4724563 | GOERES, DON | Redacted | | | | | | | |
| 4692679 | GOERES, ERIC | Redacted | | | | | | | |
| 4726779 | GOERG, GEORG | Redacted | | | | | | | |
| 4772584 | GOERICKE, EVA | Redacted | | | | | | | |
| 4692166 | GOERING, CELIA | Redacted | | | | | | | |
| 4391109 | GOERING, CHAD | Redacted | | | | | | | |
| 4159147 | GOERING, DONALD R | Redacted | | | | | | | |
| 4278841 | GOERING, DONNA | Redacted | | | | | | | |
| 4315078 | GOERING, MARK | Redacted | | | | | | | |
| 4380626 | GOERKE, ANDREW J | Redacted | | | | | | | |
| 4234222 | GOERLICH, CARL E | Redacted | | | | | | | |
| 4301960 | GOERLITZ, BRIAN | Redacted | | | | | | | |
| 4485286 | GOERMAN, ROBERT | Redacted | | | | | | | |
| 4286863 | GOERS, DONALD M | Redacted | | | | | | | |
| 4182136 | GOERSS, DAVID | Redacted | | | | | | | |
| 4631338 | GOERSS, ERIC | Redacted | | | | | | | |
| 4181716 | GOERSS, KATHRYN T | Redacted | | | | | | | |
| 4444958 | GOERTEMILLER, LORI R | Redacted | | | | | | | |
| 4468389 | GOERTLER, ANGELIQUE R | Redacted | | | | | | | |
| 4468082 | GOERTZ, BRADEN | Redacted | | | | | | | |
| 4621840 | GOERTZ, HAROLD | Redacted | | | | | | | |
| 4377537 | GOES AHEAD, CRYSTAL M | Redacted | | | | | | | |
| 4575253 | GOES, SCOTT | Redacted | | | | | | | |
| 4352512 | GOESCHEL, SHELLBY C | Redacted | | | | | | | |
| 4222133 | GOESSINGER, DAVID C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356595 | GOETCHEUS, EMMA N | Redacted | | | | | | | |
| 4574073 | GOETH, JAMES E | Redacted | | | | | | | |
| 5625445 | GOETHE KRISTEN | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | |
| 4286723 | GOETSCH JACKSON, JULIE MARIE | Redacted | | | | | | | |
| 4233694 | GOETSCH, LYNN J | Redacted | | | | | | | |
| 4836226 | GOETT, BARBARA | Redacted | | | | | | | |
| 4836227 | GOETT, ED & BARBARA | Redacted | | | | | | | |
| 4827031 | GOETT, KAREN | Redacted | | | | | | | |
| 4593934 | GOETTGE, DIXIE | Redacted | | | | | | | |
| 4677655 | GOETTL, MICHAEL | Redacted | | | | | | | |
| 4287387 | GOETTLING, KIRA X | Redacted | | | | | | | |
| 4816098 | GOETZ SMITH, STEVEN AND BELINDA | Redacted | | | | | | | |
| 4646560 | GOETZ, ANNA E | Redacted | | | | | | | |
| 4435298 | GOETZ, CHRISTOPHER | Redacted | | | | | | | |
| 4608709 | GOETZ, COLETTE | Redacted | | | | | | | |
| 4616111 | GOETZ, DAVID | Redacted | | | | | | | |
| 4479930 | GOETZ, GARY P | Redacted | | | | | | | |
| 4722984 | GOETZ, JEFFREY | Redacted | | | | | | | |
| 4598428 | GOETZ, JOAN | Redacted | | | | | | | |
| 4428344 | GOETZ, JOSEPH | Redacted | | | | | | | |
| 4186936 | GOETZ, KIRK | Redacted | | | | | | | |
| 4836228 | Goetz, Lisa | Redacted | | | | | | | |
| 4362886 | GOETZ, MARISSA K | Redacted | | | | | | | |
| 4776780 | GOETZ, MARY T | Redacted | | | | | | | |
| 4439235 | GOETZ, MATTHEW E | Redacted | | | | | | | |
| 4759991 | GOETZ, MIKE | Redacted | | | | | | | |
| 4469269 | GOETZ, PATRICIA | Redacted | | | | | | | |
| 4240866 | GOETZ, PAUL | Redacted | | | | | | | |
| 4679666 | GOETZ, PAUL | Redacted | | | | | | | |
| 4369383 | GOETZ, PAYTON | Redacted | | | | | | | |
| 4626013 | GOETZ, RICHARD | Redacted | | | | | | | |
| 4514500 | GOETZ, STEPHEN | Redacted | | | | | | | |
| 4470197 | GOETZ, WILLIAM | Redacted | | | | | | | |
| 4816099 | GOETZE, GARDNER | Redacted | | | | | | | |
| 4600306 | GOETZKE, PATRICE M | Redacted | | | | | | | |
| 4768446 | GOETZMAN, WILLIAM | Redacted | | | | | | | |
| 4204136 | GOE-VOGELSANG, LEZZLEE E | Redacted | | | | | | | |
| 4327649 | GOEWEY-ROOD, DEBORAH | Redacted | | | | | | | |
| 4194468 | GOFAS, SHARON | Redacted | | | | | | | |
| 4192887 | GOFF III, JERALD | Redacted | | | | | | | |
| 4521772 | GOFF STEWART, LISA K | Redacted | | | | | | | |
| 4219316 | GOFF, ALEXANDER K | Redacted | | | | | | | |
| 4428297 | GOFF, ANN MARIE | Redacted | | | | | | | |
| 4375988 | GOFF, ANTHONY A | Redacted | | | | | | | |
| 4370369 | GOFF, BALEIGH | Redacted | | | | | | | |
| 4607964 | GOFF, BETSY | Redacted | | | | | | | |
| 4380954 | GOFF, BETTY M | Redacted | | | | | | | |
| 4578529 | GOFF, BRANDI G | Redacted | | | | | | | |
| 4714423 | GOFF, CECILIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472699 | GOFF, CHANCE M | Redacted | | | | | | | |
| 4144376 | GOFF, DEANNE | Redacted | | | | | | | |
| 4697400 | GOFF, DEBORAH | Redacted | | | | | | | |
| 4663639 | GOFF, DEBORAH | Redacted | | | | | | | |
| 4661257 | GOFF, DRENETHA | Redacted | | | | | | | |
| 4641166 | GOFF, EMMETT | Redacted | | | | | | | |
| 4687672 | GOFF, ETHEL | Redacted | | | | | | | |
| 4737499 | GOFF, HELEN M. | Redacted | | | | | | | |
| 4383470 | GOFF, JACK L | Redacted | | | | | | | |
| 4743581 | GOFF, JAMMIE R | Redacted | | | | | | | |
| 4434528 | GOFF, JARON | Redacted | | | | | | | |
| 4681554 | GOFF, JOHN | Redacted | | | | | | | |
| 4671568 | GOFF, JOSH | Redacted | | | | | | | |
| 4690220 | GOFF, KAREN | Redacted | | | | | | | |
| 4764377 | GOFF, KELLY | Redacted | | | | | | | |
| 4274225 | GOFF, KERRI L | Redacted | | | | | | | |
| 4684953 | GOFF, KERSTIN | Redacted | | | | | | | |
| 4553621 | GOFF, KERSTIN | Redacted | | | | | | | |
| 4695108 | GOFF, LEZETTA | Redacted | | | | | | | |
| 4836229 | GOFF, LISA | Redacted | | | | | | | |
| 4734783 | GOFF, MARCUS | Redacted | | | | | | | |
| 4611381 | GOFF, MARIAN GRACE | Redacted | | | | | | | |
| 4475577 | GOFF, MATTHEW K | Redacted | | | | | | | |
| 4698392 | GOFF, MICHAEL | Redacted | | | | | | | |
| 4454344 | GOFF, MICHAEL B | Redacted | | | | | | | |
| 4441959 | GOFF, MICKEY | Redacted | | | | | | | |
| 4677894 | GOFF, MYRNA | Redacted | | | | | | | |
| 4318808 | GOFF, NADINE | Redacted | | | | | | | |
| 4374880 | GOFF, PATRICIA | Redacted | | | | | | | |
| 4421804 | GOFF, QUINTON | Redacted | | | | | | | |
| 4706153 | GOFF, RENE | Redacted | | | | | | | |
| 4315693 | GOFF, RICHARD R | Redacted | | | | | | | |
| 4540339 | GOFF, RONALD W | Redacted | | | | | | | |
| 4226227 | GOFF, SAMUEL | Redacted | | | | | | | |
| 4816100 | GOFF, SARA | Redacted | | | | | | | |
| 4465148 | GOFF, SCHYLER | Redacted | | | | | | | |
| 4215626 | GOFF, SEBASTIAN | Redacted | | | | | | | |
| 4312325 | GOFF, SONIA | Redacted | | | | | | | |
| 4816101 | GOFF, STEPHEN | Redacted | | | | | | | |
| 4539656 | GOFF, TAISJANEA M | Redacted | | | | | | | |
| 4242967 | GOFF, THOMAS D | Redacted | | | | | | | |
| 4730983 | GOFF, TODD | Redacted | | | | | | | |
| 4238759 | GOFF, TONIA R | Redacted | | | | | | | |
| 4510817 | GOFF, TRESHAWN D | Redacted | | | | | | | |
| 4871741 | GOFFA INTERNATIONAL CORPORATION | 930 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 4807079 | GOFFA INTERNATIONAL CORPORATION | LILY SONG | 200 MURRAY HILL PKWY | | | EAST RUTHERFORD | NJ | 07073 | |
| 4187473 | GOFFARD, FRANCINE I | Redacted | | | | | | | |
| 4557853 | GOFFE, ALEXIS | Redacted | | | | | | | |
| 4255616 | GOFFE, KINSLEY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398120 | GOFFE, NICOLE | Redacted | | | | | | | |
| 4700175 | GOFFE, SHEILA | Redacted | | | | | | | |
| 4404538 | GOFFE, SUZETTE M | Redacted | | | | | | | |
| 4587899 | GOFFNEY, VIOLET | Redacted | | | | | | | |
| 4236206 | GOFFREDO, LEN | Redacted | | | | | | | |
| 4163616 | GOFIGAN, WANDA L | Redacted | | | | | | | |
| 4806243 | GOFIT LLC | 12929 E APACHE ST | | | | TULSA | OK | 74116 | |
| 4745637 | GOFORTH, ALEX | Redacted | | | | | | | |
| 4320250 | GOFORTH, APRIL | Redacted | | | | | | | |
| 4517940 | GOFORTH, CASSANDRA C | Redacted | | | | | | | |
| 4728704 | GOFORTH, JAMES | Redacted | | | | | | | |
| 4320435 | GOFORTH, JAZMINE | Redacted | | | | | | | |
| 4387072 | GOFORTH, JEFF N | Redacted | | | | | | | |
| 4293115 | GOFORTH, MASON | Redacted | | | | | | | |
| 4236636 | GOFORTH, MONNA | Redacted | | | | | | | |
| 4267310 | GOFORTH, RACHEL N | Redacted | | | | | | | |
| 4556930 | GOFORTH, STEPHANIE D | Redacted | | | | | | | |
| 4205968 | GOFSTEIN, JULIE ANN G | Redacted | | | | | | | |
| 4362212 | GOFTON, TYLER | Redacted | | | | | | | |
| 4337152 | GOGA, ELFI | Redacted | | | | | | | |
| 4553170 | GOGA, WOSENESH B | Redacted | | | | | | | |
| 4404695 | GOGAN, JUSTIN M | Redacted | | | | | | | |
| 4602921 | GOGATE, VANDANA U | Redacted | | | | | | | |
| 4152502 | GOGEL, CHASE D | Redacted | | | | | | | |
| 4592080 | GOGEL, KATHERINE | Redacted | | | | | | | |
| 4338540 | GOGGI, WRAY | Redacted | | | | | | | |
| 4380132 | GOGGIN, EMILY C | Redacted | | | | | | | |
| 4597040 | GOGGIN, NANCY | Redacted | | | | | | | |
| 4592418 | GOGGINS, ANNETTE | Redacted | | | | | | | |
| 4716531 | GOGGINS, AVA | Redacted | | | | | | | |
| 4716532 | GOGGINS, AVA | Redacted | | | | | | | |
| 4351763 | GOGGINS, BYRON | Redacted | | | | | | | |
| 4461110 | GOGGINS, KEIASHA M | Redacted | | | | | | | |
| 4586871 | GOGGINS, KENNETH | Redacted | | | | | | | |
| 4718338 | GOGGINS, KEVIN | Redacted | | | | | | | |
| 4649445 | GOGGINS, MARGUERITE | Redacted | | | | | | | |
| 4634675 | GOGGINS, TELEATHA | Redacted | | | | | | | |
| 4796628 | GOGH JEWELRY DESIGN | PO BOX 3597 | | | | REDONDO BEACH | CA | 90277 | |
| 4620528 | GOGINENI, ANIL | Redacted | | | | | | | |
| 4300225 | GOGINENI, RAJENDRA | Redacted | | | | | | | |
| 4355708 | GOGINS, DAJAH | Redacted | | | | | | | |
| 4568897 | GOGL, AARON | Redacted | | | | | | | |
| 4257868 | GOGLEY, JENNIFER | Redacted | | | | | | | |
| 4419987 | GOGNA, ALPANA | Redacted | | | | | | | |
| 4213662 | GOGNA, KRISHMA | Redacted | | | | | | | |
| 4435535 | GOGNA, SAHIL K | Redacted | | | | | | | |
| 4565576 | GOGNADZE, AKHMED | Redacted | | | | | | | |
| 4794763 | GOGO TECH | DBA ISAVE.COM | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4205955 | GOGO, JASON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4268386 | GOGO, MICHAEL C | Redacted | | | | | | | |
| 4291621 | GOGOLA, HENRYK | Redacted | | | | | | | |
| 4144621 | GOGORELIANI, TEA | Redacted | | | | | | | |
| 4184065 | GOGOS, CHRISTOPHER | Redacted | | | | | | | |
| 4269213 | GOGUE, ANISSA MARIE C | Redacted | | | | | | | |
| 4194633 | GOGUE, COLETTE | Redacted | | | | | | | |
| 4653024 | GOGUEN, DAVID | Redacted | | | | | | | |
| 4328970 | GOGUEN, MCKENZIE | Redacted | | | | | | | |
| 4850538 | GOGULAMURALI NARAYANAN | 3607 FALKNER DR | | | | Naperville | IL | 60564 | |
| 4706371 | GOH, THIAM HOCK | Redacted | | | | | | | |
| 4697905 | GOHANNA, DOLORES | Redacted | | | | | | | |
| 4664218 | GOHAR, ALBERT | Redacted | | | | | | | |
| 4567679 | GOHAR, THERESA | Redacted | | | | | | | |
| 4294797 | GOHDE, PAXTON | Redacted | | | | | | | |
| 4827032 | GOHDE,ANDREW | Redacted | | | | | | | |
| 4239955 | GOHEEN, DANA N | Redacted | | | | | | | |
| 4305358 | GOHEEN, MATTHEW A | Redacted | | | | | | | |
| 4287428 | GOHEL, CHANDRAKANT B | Redacted | | | | | | | |
| 4792874 | Gohel, Komal and Rajesh | Redacted | | | | | | | |
| 4422501 | GOHEL, SURESHCHANDRA | Redacted | | | | | | | |
| 4624635 | GOHIER, GILLES | Redacted | | | | | | | |
| 4667913 | GOHIL, NIRAJ | Redacted | | | | | | | |
| 4703758 | GOHIL, PRAMILA | Redacted | | | | | | | |
| 4356368 | GOHL, LAURA J | Redacted | | | | | | | |
| 4463849 | GOHL, MELODIE | Redacted | | | | | | | |
| 4276109 | GOHL, TANYA | Redacted | | | | | | | |
| 4762076 | GOHLKE, DAVID | Redacted | | | | | | | |
| 4585859 | GOHLSTON, TERESA | Redacted | | | | | | | |
| 4180810 | GOHNERT, JACOB | Redacted | | | | | | | |
| 4197402 | GOHNERT, JUSTIN L | Redacted | | | | | | | |
| 4577642 | GOHOURE, KARIDJA S | Redacted | | | | | | | |
| 4611556 | GOICK, DOUG | Redacted | | | | | | | |
| 4685053 | GOICOCHEA, MARIA | Redacted | | | | | | | |
| 4227373 | GOICURIA, NAKIYA | Redacted | | | | | | | |
| 4359247 | GOIK, JOEL B | Redacted | | | | | | | |
| 4508494 | GOIKE, TIMOTHY R | Redacted | | | | | | | |
| 4351912 | GOIN, CASSANDRA SUE | Redacted | | | | | | | |
| 4557050 | GOIN, DAKOTA B | Redacted | | | | | | | |
| 4573310 | GOIN, DOUGLAS C | Redacted | | | | | | | |
| 4392167 | GOIN, KATHERINE A | Redacted | | | | | | | |
| 4645035 | GOIN, LEONARD R | Redacted | | | | | | | |
| 4789565 | Goin, Michael | Redacted | | | | | | | |
| 4289944 | GOIN, STEVEN | Redacted | | | | | | | |
| 4703792 | GOIN, TOMMY | Redacted | | | | | | | |
| 4553229 | GOIN, VANESSA D | Redacted | | | | | | | |
| 5625490 | GOINES JESSIE | 4963 KAREN CT | | | | MORGANTON | NC | 28655 | |
| 4699110 | GOINES, ANGELA | Redacted | | | | | | | |
| 4227342 | GOINES, ARCHIE T | Redacted | | | | | | | |
| 4645740 | GOINES, DAVINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5407 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520186 | GOINES, ELIZABETH | Redacted | | | | | | | |
| 4520306 | GOINES, GEORGE | Redacted | | | | | | | |
| 4149146 | GOINES, JAQUISHA | Redacted | | | | | | | |
| 4226740 | GOINES, JEFF J | Redacted | | | | | | | |
| 4375308 | GOINES, KAYLA B | Redacted | | | | | | | |
| 5683574 | GOINES, LESHON | Redacted | | | | | | | |
| 4616109 | GOINES, MARY | Redacted | | | | | | | |
| 4746007 | GOINES, ROSEMARY | Redacted | | | | | | | |
| 4338676 | GOINES, SHANTIA M | Redacted | | | | | | | |
| 4572847 | GOINES, SYRIAH | Redacted | | | | | | | |
| 4482011 | GOINES, THOMAS A | Redacted | | | | | | | |
| 4650324 | GOINES, TYNER | Redacted | | | | | | | |
| 4702507 | GOING, GLADYS L | Redacted | | | | | | | |
| 4165044 | GOING, JENNA C | Redacted | | | | | | | |
| 4185351 | GOING, JESSICA C | Redacted | | | | | | | |
| 4659349 | GOING, JONATHAN | Redacted | | | | | | | |
| 4721364 | GOING, MIKE | Redacted | | | | | | | |
| 5625499 | GOINGS RACHANDA | 427 HAVRE ST | | | | TOLEDO | OH | 43609 | |
| 4379306 | GOINGS, ETHAN D | Redacted | | | | | | | |
| 4776764 | GOINGS, JANET | Redacted | | | | | | | |
| 4512008 | GOINGS, JERRY | Redacted | | | | | | | |
| 4547147 | GOINGS, KIMBERLY | Redacted | | | | | | | |
| 4262887 | GOINGS, LETA C | Redacted | | | | | | | |
| 4457780 | GOINGS, VICTORIA | Redacted | | | | | | | |
| 5403527 | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | |
| 5625518 | GOINS TAMMIE | POBOX361 | | | | FAIRMONT | NC | 28340 | |
| 5625519 | GOINS TAMMY | PO BOX 361 | | | | FAIRMONT | NC | 28340 | |
| 4541562 | GOINS, ALLIYAH L | Redacted | | | | | | | |
| 4396587 | GOINS, AMANDA T | Redacted | | | | | | | |
| 4737815 | GOINS, ANGEL | Redacted | | | | | | | |
| 4777205 | GOINS, BERTHA | Redacted | | | | | | | |
| 5860947 | Goins, Bertha C. | Redacted | | | | | | | |
| 4558580 | GOINS, BRENTON E | Redacted | | | | | | | |
| 4535128 | GOINS, BRIANNA P | Redacted | | | | | | | |
| 4389585 | GOINS, CHARLES R | Redacted | | | | | | | |
| 4381833 | GOINS, CHERISH P | Redacted | | | | | | | |
| 4318634 | GOINS, CHEVY A | Redacted | | | | | | | |
| 4247480 | GOINS, CHRISTIAN S | Redacted | | | | | | | |
| 4713415 | GOINS, CLYDE | Redacted | | | | | | | |
| 4321684 | GOINS, CODY | Redacted | | | | | | | |
| 4462994 | GOINS, DARIAN | Redacted | | | | | | | |
| 4671363 | GOINS, DARRYL | Redacted | | | | | | | |
| 4322684 | GOINS, DEMONQUEZ | Redacted | | | | | | | |
| 4774285 | GOINS, FRED | Redacted | | | | | | | |
| 4762837 | GOINS, FRED | Redacted | | | | | | | |
| 4515440 | GOINS, GRANT M | Redacted | | | | | | | |
| 4353205 | GOINS, GWENNETTA F | Redacted | | | | | | | |
| 4517303 | GOINS, HAILEE R | Redacted | | | | | | | |
| 4318304 | GOINS, HALLEY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5408 of 16116

Exhibit HH

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383889 | GOINS, HEATHER | Redacted | | | | | | | |
| 4622449 | GOINS, ISIAH JR. | Redacted | | | | | | | |
| 4617069 | GOINS, JACQUELINE | Redacted | | | | | | | |
| 4786173 | Goins, Jacqueline | Redacted | | | | | | | |
| 4786174 | Goins, Jacqueline | Redacted | | | | | | | |
| 4340093 | GOINS, JAMAL | Redacted | | | | | | | |
| 4232415 | GOINS, JASMINE D | Redacted | | | | | | | |
| 4248611 | GOINS, JEFFREY | Redacted | | | | | | | |
| 4322984 | GOINS, JESSICA | Redacted | | | | | | | |
| 4156692 | GOINS, JOSETTE A | Redacted | | | | | | | |
| 4507461 | GOINS, JOSHUA A | Redacted | | | | | | | |
| 4756740 | GOINS, KATHERINE | Redacted | | | | | | | |
| 4263708 | GOINS, KELSEY | Redacted | | | | | | | |
| 4511383 | GOINS, KENISHA | Redacted | | | | | | | |
| 4623099 | GOINS, KIMBERLY | Redacted | | | | | | | |
| 4517818 | GOINS, KRYSTAL | Redacted | | | | | | | |
| 4513085 | GOINS, LACY N | Redacted | | | | | | | |
| 4418889 | GOINS, MALIKA P | Redacted | | | | | | | |
| 4604082 | GOINS, MARY | Redacted | | | | | | | |
| 4379630 | GOINS, MEAGAN N | Redacted | | | | | | | |
| 4767384 | GOINS, MICKEY | Redacted | | | | | | | |
| 4692475 | GOINS, MONTY | Redacted | | | | | | | |
| 4770758 | GOINS, PARKER | Redacted | | | | | | | |
| 4528110 | GOINS, PORSHEA K | Redacted | | | | | | | |
| 4695133 | GOINS, QUION | Redacted | | | | | | | |
| 4621737 | GOINS, RALPH | Redacted | | | | | | | |
| 4350018 | GOINS, ROBYN A | Redacted | | | | | | | |
| 4324180 | GOINS, RUBYSTEIN | Redacted | | | | | | | |
| 4431665 | GOINS, SHANTIQUE | Redacted | | | | | | | |
| 4530567 | GOINS, SHARION | Redacted | | | | | | | |
| 4711418 | GOINS, SHAUNDA | Redacted | | | | | | | |
| 4226416 | GOINS, STEVIE A | Redacted | | | | | | | |
| 4321502 | GOINS, TAMMY | Redacted | | | | | | | |
| 4703759 | GOINS, TAYLOR | Redacted | | | | | | | |
| 4346534 | GOINS, TERRI | Redacted | | | | | | | |
| 4706138 | GOINS, TERRY | Redacted | | | | | | | |
| 4460303 | GOINS, TIERRA | Redacted | | | | | | | |
| 4265870 | GOINS, TONYA | Redacted | | | | | | | |
| 4243204 | GOINS, VERNON M | Redacted | | | | | | | |
| 4637605 | GOIRE, ANTONIO | Redacted | | | | | | | |
| 4446846 | GOIST, JUSTIN | Redacted | | | | | | | |
| 4428035 | GOITIA, DOLORES | Redacted | | | | | | | |
| 4621187 | GOITOM, LIYA | Redacted | | | | | | | |
| 4173969 | GOJARA, LENA M | Redacted | | | | | | | |
| 5405136 | GOJKOVICH ZORKA | 8165 WINDING WAY | | | | FAIR OAKS | CA | 95628 | |
| 4278216 | GOJKOVICH, ALISON | Redacted | | | | | | | |
| 4161879 | GOJKOVICH, MICHAEL D | Redacted | | | | | | | |
| 4195644 | GOJKOVICH, ZORKA | Redacted | | | | | | | |
| 4911153 | GOJO INDUSTRIES INC | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5409 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874027 | GOKALDAS EXPORTS LTD | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | 560025 | CHINA |
| 4879738 | GOKALDAS EXPORTS LTD | NO. 16/2 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 5844682 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India |
| 4139125 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | Two Liberty Place | 50 S. 16th St., Ste. 3200 | Philadelphia | PA | 19102-2555 | |
| 4272365 | GOKAN, BLAISE | Redacted | | | | | | | |
| 4581840 | GOKCUN, MEHMET | Redacted | | | | | | | |
| 4437279 | GOKEY, HARMONY | Redacted | | | | | | | |
| 4426547 | GOKEY, MATTHEW | Redacted | | | | | | | |
| 4156387 | GOKEY, PAULA | Redacted | | | | | | | |
| 4546413 | GOKEY, SARA | Redacted | | | | | | | |
| 4789205 | Gokhale, Anjali & Milind | Redacted | | | | | | | |
| 4602890 | GOKHALE, MILIND | Redacted | | | | | | | |
| 4721434 | GOKHALE, PADMAKAR | Redacted | | | | | | | |
| 4797332 | GOKHAN ARKIN | DBA SPARKMEDIA | 7522 HARLEM AVE | | | CHICAGO | IL | 60625 | |
| 4872580 | GOKHAN TEKSTIL SANAYI VETICARET AS | ANKARA ASAFALTU 6.KM PK 188 | | | | DENIZLI | | | TURKEY |
| 4592420 | GOKNUR, AYSEN | Redacted | | | | | | | |
| 4581427 | GOKOLUK, ISMAIL | Redacted | | | | | | | |
| 4524607 | GOKOOL, 125NIKKO | Redacted | | | | | | | |
| 4762590 | GOKSEL, MUSTAFA | Redacted | | | | | | | |
| 4660156 | GOKSOY, DOGAN | Redacted | | | | | | | |
| 4431048 | GOKULADAS, GEETHA | Redacted | | | | | | | |
| 4428348 | GOKULADAS, PAMELA | Redacted | | | | | | | |
| 4685712 | GOLA, JAMIE | Redacted | | | | | | | |
| 4716595 | GOLABEK, MANFRED | Redacted | | | | | | | |
| 4309351 | GOLABEK, MARK | Redacted | | | | | | | |
| 4594703 | GOLABOWSKI, PAUL | Redacted | | | | | | | |
| 4345726 | GOLABOWSKI, PAUL M | Redacted | | | | | | | |
| 4863332 | GOLABS INC | 2201 LUNA ROAD | | | | CARROLLTON | TX | 75006 | |
| 4253794 | GOLACHECA, CATHERIN | Redacted | | | | | | | |
| 4740718 | GOLAN, ELCHANAN | Redacted | | | | | | | |
| 4551502 | GOLANDAM MEHRI OMSHEH, SEDIGHEH | Redacted | | | | | | | |
| 4667419 | GOLANDAM, HASSAN | Redacted | | | | | | | |
| 4680609 | GOLAR, ANGELIA | Redacted | | | | | | | |
| 4335384 | GOLAS, KATHERINE E | Redacted | | | | | | | |
| 4836230 | GOLAS, SHAUN & ASHLEY | Redacted | | | | | | | |
| 4279554 | GOLASZEWSKI, BARTLOMIEJ | Redacted | | | | | | | |
| 4728250 | GOLATT, JERRY | Redacted | | | | | | | |
| 4599218 | GOLATT, PRISCILLA | Redacted | | | | | | | |
| 4346636 | GOLAUB, CARROL | Redacted | | | | | | | |
| 4585167 | GOLAUB, EVERTTE | Redacted | | | | | | | |
| 4721307 | GOLAUB, KATHLEEN | Redacted | | | | | | | |
| 4197968 | GOLAY, CODY J | Redacted | | | | | | | |
| 4276084 | GOLAY, LYNETTE R | Redacted | | | | | | | |
| 4303671 | GOLBA, ALEKSANDER | Redacted | | | | | | | |
| 4556754 | GOLBADI, SHAHLA | Redacted | | | | | | | |
| 4689559 | GOLBERT, LAWRENCE | Redacted | | | | | | | |
| 4208006 | GOLBIN, JUTTA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328485 | GOLBRANSON, OLIVIA T | Redacted | | | | | | | |
| 4183564 | GOLCHINZADEH, PAMCHAL | Redacted | | | | | | | |
| 4860537 | GOLD COAST BAKING COMPANY LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 4809963 | GOLD COAST BUILDERS ASSOC. | 2101 VISTA PARKWAY SUITE 114 | | | | WEST PALM BCH | FL | 33411 | |
| 4802561 | GOLD COAST DYNAMICS INC | 310 E 49TH ST | | | | SAVANNAH | GA | 31405-2234 | |
| 4836231 | GOLD COAST HOME SOLUTIONS LLC | Redacted | | | | | | | |
| 4836232 | GOLD COAST HOMES | Redacted | | | | | | | |
| 4795866 | GOLD COSMETICS & SUPPLIES | 142 NE 1ST AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 4867169 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 SOUTH SHINGLE RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5790342 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 SOUTH SHINGLE RD STE 5 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5796244 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 South Shingle Rd Ste 5 | | | | Shingle Springs | Ca | 95682 | |
| 4872804 | GOLD COUNTRY MEDIA | AUBURN JOURNAL INC | P O BOX 5910 | | | AUBURN | CA | 95604 | |
| 4811311 | GOLD DIGGER INC | 7711 VILLA ANDRADE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5801730 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805764 | GOLD EAGLE CO | P O BOX 97267 | | | | CHICAGO | IL | 60690 | |
| 4799151 | GOLD INC | D/B/A GOLDBUG | P O BOX 17331 | | | DENVER | CO | 80217-0331 | |
| 4880740 | GOLD INC | P O BOX 17331 | | | | DENVER | CO | 80217 | |
| 4866309 | GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 4806395 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 5796247 | GOLD LLC SBT | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 4884433 | GOLD MECH SERVICES INC | PO BOX 1665 | | | | AUGUSTA | GA | 30903 | |
| 5792319 | GOLD MEDAL MULTI FAMILY LLC | 7710 NE VANCOUVER MALL DR | | | | BATTLE GROUND | WA | 98662 | |
| 4858613 | GOLD MEDAL PROD CO | 10700 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| 4816102 | GOLD MTN PROPERTY SERV. | Redacted | | | | | | | |
| 4797272 | GOLD N DIAMONDS INC | DBA YOURJEWELRYSTORE | 250 SPRING STREET | SUITE # 6E 320 | | ATLANTA | GA | 30303 | |
| 5801243 | Gold Prairie LLC | Ken Kaczmarek | 1 N State St Ste 1500 | | | Chicago | IL | 60602 | |
| 4801465 | GOLD RUSH GROUP LLC | DBA GOLD RUSH TRADING POST | 2050 SE MAGNOLIA AVE | | | DALLAS | OR | 97338 | |
| 4799850 | GOLD RUSH PLATING INC | DBA UPGRADE YOUR AUTO | 6924 22ND ST W | | | UNIVERSITY PLACE | WA | 98406 | |
| 5418139 | GOLD THERESE | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4875105 | GOLD TOE BRANDS INC | DEPT AT 40126 | | | | ATLANTA | GA | 31192 | |
| 5625545 | GOLD VALUE INTERNATIONAL TEXTILE INC DBA FIESTA FABRIC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 4135028 | Gold Wing Trading Inc | 13104 S Avalon Blvd | | | | Los Angeles | CA | 90061 | |
| 4802683 | GOLD WING TRADING INC | DBA GOLD WING | 13104 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | |
| 4433548 | GOLD, ANDREW | Redacted | | | | | | | |
| 4310716 | GOLD, BEVERLY | Redacted | | | | | | | |
| 4789397 | Gold, Bolagi | Redacted | | | | | | | |
| 4342978 | GOLD, BRADY M | Redacted | | | | | | | |
| 4690116 | GOLD, CHRISTOPHER | Redacted | | | | | | | |
| 4746924 | GOLD, CONSTANCE | Redacted | | | | | | | |
| 4279231 | GOLD, DARRELL K | Redacted | | | | | | | |
| 4684124 | GOLD, DEBORAH | Redacted | | | | | | | |
| 4836233 | GOLD, DOUG | Redacted | | | | | | | |
| 4542930 | GOLD, GRAHAM C | Redacted | | | | | | | |
| 4836234 | GOLD, IRENE | Redacted | | | | | | | |
| 4322732 | GOLD, JALEYA E | Redacted | | | | | | | |
| 4664413 | GOLD, JASON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5411 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488723 | GOLD, JASON R | Redacted | | | | | | | |
| 4290672 | GOLD, KENNETH B | Redacted | | | | | | | |
| 4667310 | GOLD, MARGARET | Redacted | | | | | | | |
| 4836235 | GOLD, MARILYN | Redacted | | | | | | | |
| 4618671 | GOLD, NICOLE | Redacted | | | | | | | |
| 4223524 | GOLD, ROBERT | Redacted | | | | | | | |
| 4583251 | GOLD, ROBERT L | Redacted | | | | | | | |
| 4438513 | GOLD, SARAH | Redacted | | | | | | | |
| 4758409 | GOLD, SHARI | Redacted | | | | | | | |
| 4688814 | GOLD, SIMON | Redacted | | | | | | | |
| 4474589 | GOLD, STEPHEN M | Redacted | | | | | | | |
| 4608653 | GOLD, SUZANNE | Redacted | | | | | | | |
| 4652099 | GOLD, THERESA | Redacted | | | | | | | |
| 4787818 | Gold, Therese | Redacted | | | | | | | |
| 4214033 | GOLD, TIARA | Redacted | | | | | | | |
| 4490473 | GOLD, TRACY | Redacted | | | | | | | |
| 4605395 | GOLD, VANDER | Redacted | | | | | | | |
| 4836236 | GOLD, YOCHI | Redacted | | | | | | | |
| 4487954 | GOLDA, RICHARD | Redacted | | | | | | | |
| 4372619 | GOLDACKER, DOROTHY | Redacted | | | | | | | |
| 4570623 | GOLDADE, ERIK | Redacted | | | | | | | |
| 4772768 | GOLDAMMER, JAMES | Redacted | | | | | | | |
| 4389532 | GOLDANI, SANAZ | Redacted | | | | | | | |
| 4799897 | GOLDAS KITCHEN INC | DBA GOLDA'S KITCHEN | 2885 ARGENTIA ROAD UNIT 6 | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 4309911 | GOLDASICH, DONNA M | Redacted | | | | | | | |
| 4790231 | Goldbach, Cynthia | Redacted | | | | | | | |
| 4788305 | Goldbach, Jane | Redacted | | | | | | | |
| 4788306 | Goldbach, Jane | Redacted | | | | | | | |
| 4836237 | GOLDBACH, SCOTT | Redacted | | | | | | | |
| 4588169 | GOLDBACHER, JOE | Redacted | | | | | | | |
| 4625515 | GOLDBAND, SANDY | Redacted | | | | | | | |
| 4163529 | GOLDBAS, JONATHAN | Redacted | | | | | | | |
| 4630367 | GOLDBAUM, DONALD | Redacted | | | | | | | |
| 4191001 | GOLDBAUM, TABITHA J | Redacted | | | | | | | |
| 5625549 | GOLDBERG KAREN J | 13 BAYVIEW AVE APT 1 | | | | MILL VALLEY | CA | 94941 | |
| 4399451 | GOLDBERG, ADAM | Redacted | | | | | | | |
| 4224751 | GOLDBERG, ADAM D | Redacted | | | | | | | |
| 4761743 | GOLDBERG, ALAN | Redacted | | | | | | | |
| 4395162 | GOLDBERG, ALAN W | Redacted | | | | | | | |
| 4620336 | GOLDBERG, ALLAN | Redacted | | | | | | | |
| 4632028 | GOLDBERG, BARBARA | Redacted | | | | | | | |
| 4661428 | GOLDBERG, BRETT | Redacted | | | | | | | |
| 4591987 | GOLDBERG, CHRISTY | Redacted | | | | | | | |
| 4633743 | GOLDBERG, CHRISTY L | Redacted | | | | | | | |
| 4253119 | GOLDBERG, DAVID | Redacted | | | | | | | |
| 4658032 | GOLDBERG, DAVID | Redacted | | | | | | | |
| 4436003 | GOLDBERG, DAVID | Redacted | | | | | | | |
| 4836239 | GOLDBERG, DIANE KOVENS | Redacted | | | | | | | |
| 4207697 | GOLDBERG, DONALD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434061 | GOLDBERG, EUGENE | Redacted | | | | | | | |
| 4711203 | GOLDBERG, FLORA | Redacted | | | | | | | |
| 4582524 | GOLDBERG, HANNAH | Redacted | | | | | | | |
| 4836240 | GOLDBERG, HAVEY & SUSAN | Redacted | | | | | | | |
| 4609262 | GOLDBERG, IRA | Redacted | | | | | | | |
| 4741205 | GOLDBERG, JAMES | Redacted | | | | | | | |
| 4436705 | GOLDBERG, JASON H | Redacted | | | | | | | |
| 4816103 | GOLDBERG, JAYNE | Redacted | | | | | | | |
| 4703179 | GOLDBERG, JENNIFER | Redacted | | | | | | | |
| 4296170 | GOLDBERG, JENNIFER O | Redacted | | | | | | | |
| 4253413 | GOLDBERG, JESSICA | Redacted | | | | | | | |
| 4836238 | GOLDBERG, JOAN | Redacted | | | | | | | |
| 4439474 | GOLDBERG, JOANNE | Redacted | | | | | | | |
| 4793279 | Goldberg, John | Redacted | | | | | | | |
| 4539042 | GOLDBERG, JORDAN D | Redacted | | | | | | | |
| 4428004 | GOLDBERG, JOSEPH | Redacted | | | | | | | |
| 4323245 | GOLDBERG, KARMA | Redacted | | | | | | | |
| 4673587 | GOLDBERG, KENNETH | Redacted | | | | | | | |
| 4352381 | GOLDBERG, LAUREN | Redacted | | | | | | | |
| 4827033 | GOLDBERG, LAURIE | Redacted | | | | | | | |
| 4690134 | GOLDBERG, LESLIE J | Redacted | | | | | | | |
| 4595864 | GOLDBERG, LINDA | Redacted | | | | | | | |
| 4836242 | GOLDBERG, LISA | Redacted | | | | | | | |
| 4727702 | GOLDBERG, LYNN | Redacted | | | | | | | |
| 4601128 | GOLDBERG, MARCIA L | Redacted | | | | | | | |
| 4836243 | GOLDBERG, MARK | Redacted | | | | | | | |
| 4836244 | GOLDBERG, MARSHA | Redacted | | | | | | | |
| 4671146 | GOLDBERG, MERRILL | Redacted | | | | | | | |
| 4722360 | GOLDBERG, MICHAEL | Redacted | | | | | | | |
| 4421759 | GOLDBERG, MONIQUE | Redacted | | | | | | | |
| 4586538 | GOLDBERG, NEAL | Redacted | | | | | | | |
| 4546033 | GOLDBERG, NICKI S | Redacted | | | | | | | |
| 4841280 | GOLDBERG, PAULA & ALAN | Redacted | | | | | | | |
| 4363593 | GOLDBERG, PETER C | Redacted | | | | | | | |
| 4578718 | GOLDBERG, REBECCA A | Redacted | | | | | | | |
| 4792587 | Goldberg, Richard | Redacted | | | | | | | |
| 4748380 | GOLDBERG, ROBERT | Redacted | | | | | | | |
| 4836245 | GOLDBERG, SHARON | Redacted | | | | | | | |
| 4721970 | GOLDBERG, STEPHEN | Redacted | | | | | | | |
| 4601869 | GOLDBERG, VLADIMIR | Redacted | | | | | | | |
| 4807080 | GOLDBERGER INTERNATIONAL LIMITED | BILLY CHAN | BLK H, 4/F WAH SHUN IND. BUILDING | NO 4 CHO YUEN STREET, YAU TONG BAY | | KOWLOON | | | HONG KONG |
| 4873086 | GOLDBERGER INTERNATIONAL LTD | BILLY CHAN | BLK H, 4/F WAH SHUN IND. BUILDING | NO 4 CHO YUEN STREET, YAU TONG BAY | | KOWLOON | | | HONG KONG |
| 5794024 | GOLDBERGER INTERNATIONAL LTD | Unit H | 4/F Wah Shun Ind Bldg 4 | Cho Yuen St Yau Tong | | Kowloon | | | Hong Kong |
| 4431484 | GOLDBERGER, ARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663265 | GOLDBERGER, ARTHUR | Redacted | | | | | | | |
| 4742365 | GOLDBERGER, JOSEPH | Redacted | | | | | | | |
| 4836246 | GOLDBERGER, SUSAN | Redacted | | | | | | | |
| 4523288 | GOLDBLATT, MICHAEL | Redacted | | | | | | | |
| 4292189 | GOLDBLATT, STEVE | Redacted | | | | | | | |
| 4307990 | GOLDBLOOM, TORY J | Redacted | | | | | | | |
| 4775508 | GOLDBOGEN, M GREGORY G | Redacted | | | | | | | |
| 4301450 | GOLDBRANSON, MARK A | Redacted | | | | | | | |
| 4859138 | GOLDCOAST COMPANY P L L | 11510 GOLDCOAST DRIVE | | | | CINCINNATI | OH | 45249 | |
| 4719854 | GOLDE, NORIENE | Redacted | | | | | | | |
| 5855577 | Golden Arches Realty Operations Inc. | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department- Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5855564 | Golden Arches Realty Operations, Inc. | McDonald's Corporation | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | | Chicago | IL | 60607-2101 | |
| 5856326 | Golden Arches Realty Operations, Inc. | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607 | |
| 5856626 | Golden Arches Realty Operations, Inc. | McDonald's Corporation | Attn: Michael J. Meyer, Senior Counsel | US Legal Department- Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607 | |
| 4875890 | GOLDEN BAY FOODS LLC | FEDERATED GROUP INC | 3025 W SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4849198 | GOLDEN BEAR CONTRACTING LLC | 4427 E SUNDANCE CT | | | | GILBERT | AZ | 85297 | |
| 4870693 | GOLDEN BEAR LOCK & SAFE INC | 7745 DARON COURT | | | | PLAIN CITY | OH | 43064 | |
| 4827034 | GOLDEN BEE LLC | Redacted | | | | | | | |
| 4804075 | GOLDEN BELL INC | DBA GOLDEN BELL | 8712 31ST AVE | | | EAST ELMHURST | NY | 11369 | |
| 5792320 | GOLDEN CONSTRUCTION | STEVE GOLDENBERG | 401 LINDBERGH STE 330 | NORTH | | ST. LOUIS | MO | 60141 | |
| 5792321 | GOLDEN CONSTRUCTION LLC | 2212 FIRST AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 5796249 | Golden Construction LLC | 2212 First Avenue South | | | | Birmingham | AL | 35233 | |
| 4875861 | GOLDEN CROWN HEADWEARS | FACTORY LTD | GOLDEN CROWN HEADWEARS | 4/F WINNER BLDG BLOCK C&D 36 MAN | YUE STREET MA TAU WEI ROAD | HUNGHOM | KOWLOON | | HONG KONG |
| 4890866 | Golden Dollar | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4870169 | GOLDEN EAGLE DIST SALES INC | 705 E AJO WAY P O BOX 27506 | | | | TUCSON | AZ | 85726 | |
| 4871912 | GOLDEN EAGLE DISTRIBUTING CO | 9669 HWY 168 | | | | HANNIBAL | MO | 63401 | |
| 4868546 | GOLDEN EAGLE DISTRIBUTING INC | 5235 CHARTER OAK DRIVE | | | | PADUCAH | KY | 42001 | |
| 4862193 | GOLDEN EAGLE OF ARKANSAS INC | 1900 EAST 15TH STREET | | | | LITTLE ROCK | AR | 72202 | |
| 5625563 | GOLDEN FATIMA | 3218 BEATRICE DRIVE | | | | MIDDELTOWN | OH | 45044 | |
| 4880303 | GOLDEN FLAKE INC | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4808755 | GOLDEN FOUNTAIN REALTY, INC. | C/O LAU & ASSOCIATES, P.C. | 40 CUTTERMILL RD STE 504 | | | GREAT NECK | NY | 11021-3213 | |
| 4816104 | GOLDEN GATE MEAT COMPANY | Redacted | | | | | | | |
| 4816105 | Golden Gate Properties | Redacted | | | | | | | |
| 4849591 | GOLDEN GLASS INC | 1014 VALLEY FORGE DR | | | | Arrington | TN | 37014 | |
| 4871506 | GOLDEN GREEN LLC | 900 E 29TH ST | | | | LOS ANGELES | CA | 90011 | |
| 4874605 | Golden Guernsey Dairy LLC | DAIRYLAND ACQUISITION | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| 4849090 | GOLDEN HEATING AND AIR INC | 12150 W 44TH AVE UNIT 107 | | | | Wheat Ridge | CO | 80033 | |
| 4361427 | GOLDEN II, DAVID W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288907 | GOLDEN JR, STANLEY | Redacted | | | | | | | |
| 4816106 | GOLDEN OAKS CONSTRUCTION | Redacted | | | | | | | |
| 4876002 | GOLDEN POWER CORPORATION HK LTD | FLAT C,20F,BLK1,TAI PING IND CENTER | 57 TING KOK RD, TAI PO | | | NEW TERRITORIES | | | HONG KONG |
| 4816107 | GOLDEN PROPERTIES, LLC. | Redacted | | | | | | | |
| 5792322 | GOLDEN RAY LLC | 1138 HEARN | | | | BLYTHEVILLE | AR | 72315 | |
| 5796250 | GOLDEN RAY LLC | 1138 Hearn | | | | Blythesville | AR | 72315 | |
| 4878276 | GOLDEN REPAIR | LARRY R FOSTER | P O BOX 197676 | | | LOUISVILLE | KY | 40259 | |
| 4816108 | Golden Road | Redacted | | | | | | | |
| 4809765 | GOLDEN ROAD, INC | 3340 HILLCREST ROAD | | | | SAN PABLO | CA | 94806 | |
| 5418153 | GOLDEN RONALD B AND CAROL W GOLDEN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5792323 | GOLDEN RULE SMALL ENGINE | 796 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 4877624 | GOLDEN RULE SMALL ENGINE | JOEL M KREIDER | 22835 ANTELOPE BLVD STE A | | | RED BLUFF | CA | 96080 | |
| 4836247 | GOLDEN SANDS GENERAL CONTRACTORS, INC | Redacted | | | | | | | |
| 4801735 | GOLDEN SNAKE INC | DBA GOLDENLIVING168 | 800-B COLUMBIA | | | BREA | CA | 92821 | |
| 4884447 | GOLDEN STATE ELECTRIC CO INC | PO BOX 1726 | | | | LAKEPORT | CA | 95453 | |
| 4809205 | GOLDEN STATE FENCE CO., INC. | 11493 REFINEMENT ROAD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4887759 | GOLDEN STATE IMPORTS INTERNATIONAL | SHARON LIN | 980 ATLANTIC AVE STE 102 | | | ALAMEDA | CA | 94501 | |
| 4783793 | Golden State Water Co. | PO Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 4879564 | GOLDEN SUN INC | NEWHALL LABORATORIES INC | 5 HIGH RIDGE PARK STE 100 | | | STAMFORD | CT | 06905 | |
| 4871873 | GOLDEN TOUCH LLC | 957 OASIS ROAD | | | | BENTON | KY | 42025 | |
| 4799624 | GOLDEN TOUCH LLC | DSS PROCESS | 957 OASIS ROAD | | | BENTON | KY | 42025 | |
| 4801692 | GOLDEN TOUCH OF NEW YORK INC | DBA GETWHOLESALEPRICE | 627 GRAVESEND NECK ROAD | | | BROOKLYN | NY | 11223 | |
| 4783141 | Golden Valley Electric Association | P.O. Box 71249 | | | | Fairbanks | AK | 99707-1249 | |
| 4798738 | GOLDEN VANTAGE LLC | 1689 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| 4804669 | GOLDEN VANTAGE LLC | 8610 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4908805 | Golden Vantage LLC | 8807 Rochester Ave. | | | | Rancho Cucamonga | CA | 91730 | |
| 4806858 | GOLDEN VIKING SPORTS LLC | 14000 24TH ST E STE 100 | | | | SUMNER | WA | 98390 | |
| 4868014 | GOLDEN WHEEL AMERICA | 4925 GREENVILLE AVE STE 200 | | | | DALLAS | TX | 25206 | |
| 4810477 | GOLDEN WORKS OF NAPLES, INC | 6610 CHESTNUT CIRCLE | | | | NAPLES | FL | 34109 | |
| 4228918 | GOLDEN, ALECIA | Redacted | | | | | | | |
| 4476593 | GOLDEN, ALEX R | Redacted | | | | | | | |
| 4293594 | GOLDEN, ALEXIS | Redacted | | | | | | | |
| 4152057 | GOLDEN, ALEXUS | Redacted | | | | | | | |
| 4260717 | GOLDEN, ALICIA N | Redacted | | | | | | | |
| 4473219 | GOLDEN, ALIYAH | Redacted | | | | | | | |
| 4351165 | GOLDEN, ALYSSA | Redacted | | | | | | | |
| 4515637 | GOLDEN, AMBER | Redacted | | | | | | | |
| 4526809 | GOLDEN, AMBER L | Redacted | | | | | | | |
| 4677311 | GOLDEN, ANDREW | Redacted | | | | | | | |
| 4582124 | GOLDEN, ANDREW | Redacted | | | | | | | |
| 4594518 | GOLDEN, ANTHONY | Redacted | | | | | | | |
| 4217059 | GOLDEN, ASHLEY | Redacted | | | | | | | |
| 4639787 | GOLDEN, BECKIE | Redacted | | | | | | | |
| 4827035 | Golden, Ben | Redacted | | | | | | | |
| 4756193 | GOLDEN, BETTY | Redacted | | | | | | | |
| 4676221 | GOLDEN, BRENT | Redacted | | | | | | | |
| 4349686 | GOLDEN, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224259 | GOLDEN, CARRI-ANN | Redacted | | | | | | | |
| 4731664 | GOLDEN, CARYL | Redacted | | | | | | | |
| 4572164 | GOLDEN, CHRISTOPHER R | Redacted | | | | | | | |
| 4286241 | GOLDEN, CIARA S | Redacted | | | | | | | |
| 4308971 | GOLDEN, DANA A | Redacted | | | | | | | |
| 4748755 | GOLDEN, DELORES | Redacted | | | | | | | |
| 4669768 | GOLDEN, DELORIS | Redacted | | | | | | | |
| 4603043 | GOLDEN, DENNIS | Redacted | | | | | | | |
| 4577372 | GOLDEN, DEVAN M | Redacted | | | | | | | |
| 4737194 | GOLDEN, DIANNE | Redacted | | | | | | | |
| 4766220 | GOLDEN, DORIS | Redacted | | | | | | | |
| 4515320 | GOLDEN, EBONY | Redacted | | | | | | | |
| 4231682 | GOLDEN, ELLEN C | Redacted | | | | | | | |
| 4345520 | GOLDEN, ERIKA | Redacted | | | | | | | |
| 4312533 | GOLDEN, ERIN L | Redacted | | | | | | | |
| 4487357 | GOLDEN, EVA | Redacted | | | | | | | |
| 4451311 | GOLDEN, FATIMA | Redacted | | | | | | | |
| 4752428 | GOLDEN, GARY | Redacted | | | | | | | |
| 4816109 | GOLDEN, GLENDA | Redacted | | | | | | | |
| 4175355 | GOLDEN, GRANT | Redacted | | | | | | | |
| 4274904 | GOLDEN, GREG K | Redacted | | | | | | | |
| 4761579 | GOLDEN, HAYWARD | Redacted | | | | | | | |
| 4776332 | GOLDEN, HENRY | Redacted | | | | | | | |
| 4610970 | GOLDEN, IRMA | Redacted | | | | | | | |
| 4369803 | GOLDEN, JACOB D | Redacted | | | | | | | |
| 4349300 | GOLDEN, JASMINE F | Redacted | | | | | | | |
| 4816110 | GOLDEN, JASON | Redacted | | | | | | | |
| 4542253 | GOLDEN, JASSMINE L | Redacted | | | | | | | |
| 4617510 | GOLDEN, JEFF | Redacted | | | | | | | |
| 4650621 | GOLDEN, JEFF M | Redacted | | | | | | | |
| 4439006 | GOLDEN, JOHN | Redacted | | | | | | | |
| 4543751 | GOLDEN, JOHN D | Redacted | | | | | | | |
| 4441459 | GOLDEN, JOHNEE | Redacted | | | | | | | |
| 4307861 | GOLDEN, JONATHAN | Redacted | | | | | | | |
| 4293824 | GOLDEN, KAHARRA | Redacted | | | | | | | |
| 4773856 | GOLDEN, KAREN | Redacted | | | | | | | |
| 4629877 | GOLDEN, KATHERINE | Redacted | | | | | | | |
| 4483535 | GOLDEN, KATRINA | Redacted | | | | | | | |
| 4368800 | GOLDEN, KEARA | Redacted | | | | | | | |
| 4724450 | GOLDEN, KENNETH | Redacted | | | | | | | |
| 4509232 | GOLDEN, KERRIA | Redacted | | | | | | | |
| 4721471 | GOLDEN, KEVIN | Redacted | | | | | | | |
| 4328722 | GOLDEN, KEVIN M | Redacted | | | | | | | |
| 4303383 | GOLDEN, KIATA J | Redacted | | | | | | | |
| 4283466 | GOLDEN, KOIA | Redacted | | | | | | | |
| 4284636 | GOLDEN, LAMARCUS D | Redacted | | | | | | | |
| 4606132 | GOLDEN, LAMONT | Redacted | | | | | | | |
| 4521426 | GOLDEN, LARHONDA | Redacted | | | | | | | |
| 4174187 | GOLDEN, LATHRESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412757 | GOLDEN, LEON N | Redacted | | | | | | | |
| 4600869 | GOLDEN, LEVIE E E | Redacted | | | | | | | |
| 4705027 | GOLDEN, LINDA | Redacted | | | | | | | |
| 4476358 | GOLDEN, LISA | Redacted | | | | | | | |
| 4492702 | GOLDEN, LORETTA J | Redacted | | | | | | | |
| 4337474 | GOLDEN, LOUISE | Redacted | | | | | | | |
| 4410807 | GOLDEN, MADISON | Redacted | | | | | | | |
| 4372570 | GOLDEN, MADISON M | Redacted | | | | | | | |
| 4769151 | GOLDEN, MARCUS | Redacted | | | | | | | |
| 4149712 | GOLDEN, MARGIE | Redacted | | | | | | | |
| 4229799 | GOLDEN, MARIE | Redacted | | | | | | | |
| 4770615 | GOLDEN, MARY | Redacted | | | | | | | |
| 4232797 | GOLDEN, MATTHEW N | Redacted | | | | | | | |
| 4585254 | GOLDEN, MAXINE | Redacted | | | | | | | |
| 4564304 | GOLDEN, MICHAEL | Redacted | | | | | | | |
| 4192979 | GOLDEN, MICHAELA | Redacted | | | | | | | |
| 4464566 | GOLDEN, MORGAN | Redacted | | | | | | | |
| 4555793 | GOLDEN, MORGAN | Redacted | | | | | | | |
| 4238942 | GOLDEN, NICHOLAS | Redacted | | | | | | | |
| 4288483 | GOLDEN, NYRA | Redacted | | | | | | | |
| 4191418 | GOLDEN, OLIVIA | Redacted | | | | | | | |
| 4634620 | GOLDEN, PAUL | Redacted | | | | | | | |
| 4409948 | GOLDEN, RACHEL E | Redacted | | | | | | | |
| 4661637 | GOLDEN, ROBERT | Redacted | | | | | | | |
| 4433750 | GOLDEN, ROCHELLE A | Redacted | | | | | | | |
| 4339227 | GOLDEN, SARA E | Redacted | | | | | | | |
| 4756739 | GOLDEN, SHERYL | Redacted | | | | | | | |
| 4723099 | GOLDEN, SHIRLEY | Redacted | | | | | | | |
| 4646756 | GOLDEN, SHIRLEY M | Redacted | | | | | | | |
| 4714974 | GOLDEN, SKIP J | Redacted | | | | | | | |
| 4555217 | GOLDEN, STEPHANIE MICHELE | Redacted | | | | | | | |
| 4602165 | GOLDEN, STEVE | Redacted | | | | | | | |
| 4458824 | GOLDEN, SUSAN | Redacted | | | | | | | |
| 4664787 | GOLDEN, TAMMIE | Redacted | | | | | | | |
| 4241623 | GOLDEN, TARA | Redacted | | | | | | | |
| 4435800 | GOLDEN, TARIK | Redacted | | | | | | | |
| 4559742 | GOLDEN, TATIYANNA C | Redacted | | | | | | | |
| 4294092 | GOLDEN, TEKESHA | Redacted | | | | | | | |
| 4664824 | GOLDEN, TERESA | Redacted | | | | | | | |
| 4485398 | GOLDEN, TERESA SARAH | Redacted | | | | | | | |
| 4151161 | GOLDEN, TEVIN JALEEL | Redacted | | | | | | | |
| 4719163 | GOLDEN, TIFFANY N | Redacted | | | | | | | |
| 4332141 | GOLDEN, TIMUR | Redacted | | | | | | | |
| 4608894 | GOLDEN, TRACY | Redacted | | | | | | | |
| 4400116 | GOLDEN, TRINA | Redacted | | | | | | | |
| 4241534 | GOLDEN, TYE J | Redacted | | | | | | | |
| 4410607 | GOLDEN, TYLER | Redacted | | | | | | | |
| 4553776 | GOLDEN, TYLER | Redacted | | | | | | | |
| 4397844 | GOLDEN, WALLACE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361619 | GOLDEN, WAYNE L | Redacted | | | | | | | |
| 4631898 | GOLDEN, WILLIAM | Redacted | | | | | | | |
| 4510982 | GOLDEN, WILLIAM L | Redacted | | | | | | | |
| 4420287 | GOLDENBACH, ELYSE M | Redacted | | | | | | | |
| 5403766 | GOLDENBAUM WILLIAM | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4785802 | Goldenbaum, William | Redacted | | | | | | | |
| 4667330 | GOLDENBERG, DAVID | Redacted | | | | | | | |
| 4719439 | GOLDENBERG, DIANE | Redacted | | | | | | | |
| 4428628 | GOLDENBERG, YELENA | Redacted | | | | | | | |
| 4428575 | GOLDEN-KANOUS, BERTHA M | Redacted | | | | | | | |
| 4795252 | GOLDENLIGHTING LLC | DBA LIGHTINGFRONT.COM | 7640 GLORIA AVE | | | VAN NUYS | CA | 91406 | |
| 4804398 | GOLDENMINE | DBA GOLDENMINE, INC | 606 S. HILL ST | SUITE 409 | | LOS ANGELES | CA | 90014 | |
| 4874966 | GOLDENRAY LLC | DENNIS TAYLOR | 1138 HEARN ST | | | BLYTHEVILLE | AR | 72315 | |
| 4659932 | GOLDEN-THOMPSON, VICKYE T | Redacted | | | | | | | |
| 4888328 | GOLDENWHIPP CORP | SWIRL CORP | PMB 138 AVE ESMERALDA #405 | | | GUAYNABO | PR | 00969 | |
| 4794467 | GOLDENYEAR TRADING COMPANY, LTD. | Redacted | | | | | | | |
| 4793929 | GOLDENYEAR TRADING COMPANY, LTD. | Redacted | | | | | | | |
| 4836248 | GOLDER, HARRIET & JOEL | Redacted | | | | | | | |
| 4458121 | GOLDER, JOSEPH A | Redacted | | | | | | | |
| 4339166 | GOLDER, TYLESHA S | Redacted | | | | | | | |
| 4532560 | GOLDEROS III, SANTIAGO | Redacted | | | | | | | |
| 4816111 | GOLDETSKY, BRUCE | Redacted | | | | | | | |
| 4230426 | GOLDFARB JR, JACK E | Redacted | | | | | | | |
| 4836249 | GOLDFARB, DAVID & SHAWNA | Redacted | | | | | | | |
| 4836250 | GOLDFARB, DEBRA | Redacted | | | | | | | |
| 4836251 | GOLDFARB, JOANNE | Redacted | | | | | | | |
| 4836252 | GOLDFARB, MR. & MRS. BILL | Redacted | | | | | | | |
| 4420678 | GOLDFARB, SCOTT | Redacted | | | | | | | |
| 4836253 | GOLDFARB, SUSAN | Redacted | | | | | | | |
| 4836254 | GOLDFARBED, ED | Redacted | | | | | | | |
| 4649048 | GOLDFEDER, ROBERT | Redacted | | | | | | | |
| 4761937 | GOLDFINGER, MICHAEL P | Redacted | | | | | | | |
| 4827036 | GOLDFUS, DONALD & TERRY | Redacted | | | | | | | |
| 4442757 | GOLDFUSS, JOHN | Redacted | | | | | | | |
| 4798056 | GOLDHOSE LLC | DBA GOLDHOSE | 19 DINEV ROAD | | | MONROE | NY | 10950 | |
| 4652031 | GOLDI, MARIA E. | Redacted | | | | | | | |
| 4799455 | GOLDIA OF NY LLC | 342 E 85TH ST STE B | | | | NEW YORK | NY | 10028 | |
| 4879813 | GOLDIA OF NY LLC | NOT MOVING FWRD WITH CHUB | 342 E 85TH ST STE B | | | NEW YORK | NY | 10028 | |
| 4657044 | GOLDIE JR, ROBERT M | Redacted | | | | | | | |
| 4852961 | GOLDIE DALLAS | 4646 BEXLEY WAY | | | | Stone Mountain | GA | 30083 | |
| 5625589 | GOLDIE GILES | 21 WILLIAM PENN DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 4870264 | GOLDIE INTERNATIONAL INC | 7157 COUNTRY CLUB DR | | | | LA JOLLA | CA | 92037 | |
| 4869715 | GOLDIE PR LLC | 6424 CRESCENT ST | | | | LOS ANGELES | CA | 90042 | |
| 4400089 | GOLDIN, CASEY | Redacted | | | | | | | |
| 4253991 | GOLDIN, CASEY N | Redacted | | | | | | | |
| 4836255 | GOLDIN, STEVEN | Redacted | | | | | | | |
| 4553752 | GOLDING, ALEXANDER | Redacted | | | | | | | |
| 4416955 | GOLDING, BRENDA | Redacted | | | | | | | |
| 4427929 | GOLDING, BRITNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283723 | GOLDING, DAKOTA | Redacted | | | | | | | |
| 4625603 | GOLDING, DORIS | Redacted | | | | | | | |
| 4669586 | GOLDING, EGBERT.L L | Redacted | | | | | | | |
| 4262439 | GOLDING, GENELLE | Redacted | | | | | | | |
| 4169593 | GOLDING, JACQUELYN D | Redacted | | | | | | | |
| 4235488 | GOLDING, JAQUASIA | Redacted | | | | | | | |
| 4334986 | GOLDING, KEVIN R | Redacted | | | | | | | |
| 4441238 | GOLDING, KOREY M | Redacted | | | | | | | |
| 4717675 | GOLDING, LISA | Redacted | | | | | | | |
| 4606198 | GOLDING, MARY | Redacted | | | | | | | |
| 4428084 | GOLDING, PATRICIA | Redacted | | | | | | | |
| 4224315 | GOLDING, RAHMELL | Redacted | | | | | | | |
| 4438823 | GOLDING, RAMONE | Redacted | | | | | | | |
| 4277677 | GOLDING, RICHARD | Redacted | | | | | | | |
| 4442042 | GOLDING, SHANE L | Redacted | | | | | | | |
| 4362538 | GOLDING, SHERREL | Redacted | | | | | | | |
| 4221589 | GOLDISH, ANDREW | Redacted | | | | | | | |
| 4396343 | GOLDIZEN, MICHELE | Redacted | | | | | | | |
| 4748035 | GOLDKRANZ, GERARD | Redacted | | | | | | | |
| 5796253 | GOLDLOK TOYS HOLDINGS (GD) CO LTD | Room 711-717, 7/F., Tower A | New Madarin Plaza | | | Tsimshatsui East Kowloon | | | Hong Kong |
| 4807081 | GOLDLOK TOYS HOLDINGS(GD) CO LTD | PENNY LAM | RM 711-717 7/F TOWER A,NEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD, TST E | | KOWLOON | | | HONG KONG |
| 5403767 | GOLDMAN ADAM AJ ASO STATE FARM GENERAL INSURANCE COMPANY | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 4882823 | GOLDMAN ANTONETTI & CORDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 4482688 | GOLDMAN, AARON P | Redacted | | | | | | | |
| 4787349 | Goldman, Adam | Redacted | | | | | | | |
| 4787350 | Goldman, Adam | Redacted | | | | | | | |
| 4836256 | GOLDMAN, ALICIA | Redacted | | | | | | | |
| 4255709 | GOLDMAN, ALYSSA | Redacted | | | | | | | |
| 4145741 | GOLDMAN, ANDREW T | Redacted | | | | | | | |
| 4512632 | GOLDMAN, AUTUMN E | Redacted | | | | | | | |
| 4836257 | GOLDMAN, BYRON | Redacted | | | | | | | |
| 4628012 | GOLDMAN, CHRISTOPHER D | Redacted | | | | | | | |
| 4788626 | Goldman, Curtis | Redacted | | | | | | | |
| 4357556 | GOLDMAN, CYNTHIA R | Redacted | | | | | | | |
| 4242854 | GOLDMAN, ELLEN F | Redacted | | | | | | | |
| 4367266 | GOLDMAN, ERIC | Redacted | | | | | | | |
| 4588174 | GOLDMAN, FANNIE B | Redacted | | | | | | | |
| 4827037 | GOLDMAN, IAN | Redacted | | | | | | | |
| 4836258 | GOLDMAN, ISAIAH | Redacted | | | | | | | |
| 4311891 | GOLDMAN, JENNIFER A | Redacted | | | | | | | |
| 4367017 | GOLDMAN, JOSHUA | Redacted | | | | | | | |
| 4507517 | GOLDMAN, KELLER W | Redacted | | | | | | | |
| 4242734 | GOLDMAN, KEVIN S | Redacted | | | | | | | |
| 4701484 | GOLDMAN, LAWRENCE R. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5419 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827038 | GOLDMAN, LOIS & DAVID | Redacted | | | | | | | |
| 4661752 | GOLDMAN, MARK | Redacted | | | | | | | |
| 4375548 | GOLDMAN, MARK R | Redacted | | | | | | | |
| 4816112 | GOLDMAN, MARSHALL | Redacted | | | | | | | |
| 4827039 | GOLDMAN, MIKE | Redacted | | | | | | | |
| 4257941 | GOLDMAN, MILES A | Redacted | | | | | | | |
| 4513343 | GOLDMAN, NOEL B | Redacted | | | | | | | |
| 4610611 | GOLDMAN, PAUL | Redacted | | | | | | | |
| 4216483 | GOLDMAN, PAUL S | Redacted | | | | | | | |
| 4546857 | GOLDMAN, PRISCILLA | Redacted | | | | | | | |
| 4333402 | GOLDMAN, ROBERT | Redacted | | | | | | | |
| 4708588 | GOLDMAN, SCOTT | Redacted | | | | | | | |
| 4476459 | GOLDMAN, SHERRY L | Redacted | | | | | | | |
| 4309996 | GOLDMAN, SVITLANA V | Redacted | | | | | | | |
| 4860334 | GOLDMINE APPAREL LLC | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4460753 | GOLDNER, LAVERNE | Redacted | | | | | | | |
| 4836259 | GOLDNER, NORNERT | Redacted | | | | | | | |
| 4588783 | GOLDNER, REBECCA | Redacted | | | | | | | |
| 4234406 | GOLDNER, RONALD D | Redacted | | | | | | | |
| 4801411 | GOLDNIK INC | DBA GOLDNIK | PO BOX 8060 | | | HICKSVILLE | NY | 11802 | |
| 4816113 | GOLDRESS, JAN | Redacted | | | | | | | |
| 4626379 | GOLDRICK, WILLIAM | Redacted | | | | | | | |
| 4339980 | GOLDRING, CRYSTAL | Redacted | | | | | | | |
| 4230551 | GOLDRING, LATONYA | Redacted | | | | | | | |
| 4347363 | GOLDRUP, HOLLY J | Redacted | | | | | | | |
| 4357831 | GOLDS, NGUYET | Redacted | | | | | | | |
| 4284196 | GOLDS, PERRY D | Redacted | | | | | | | |
| 4182286 | GOLDSBERRY, AMANDA | Redacted | | | | | | | |
| 4602078 | GOLDSBERRY, BRUCE | Redacted | | | | | | | |
| 4628728 | GOLDSBERRY, HARRISON | Redacted | | | | | | | |
| 4735545 | GOLDSBERRY, JUDY | Redacted | | | | | | | |
| 4250248 | GOLDSBERRY, RACHAEL M | Redacted | | | | | | | |
| 4324646 | GOLDSBERRY, RACHEL L | Redacted | | | | | | | |
| 4376369 | GOLDSBERRY, SHAUN | Redacted | | | | | | | |
| 4889271 | GOLDSBORO NEWS ARGUS | WAYNE PRINTING CO INC | P O BOX 10629 | | | GOLDSBORO | NC | 27532 | |
| 4508691 | GOLDSBORO, JOSHUA | Redacted | | | | | | | |
| 4530746 | GOLDSBORO, MICHAEL | Redacted | | | | | | | |
| 4609003 | GOLDSBOROUGH, CHRISTOPHER | Redacted | | | | | | | |
| 4486984 | GOLDSBOROUGH, TAHJ | Redacted | | | | | | | |
| 4836260 | GOLDSBURY, CINDY | Redacted | | | | | | | |
| 4634635 | GOLDSBURY, MICHAEL | Redacted | | | | | | | |
| 4658080 | GOLDSBY, CAROLYN | Redacted | | | | | | | |
| 4147809 | GOLDSBY, KANDICE A | Redacted | | | | | | | |
| 4645586 | GOLDSBY, LUTHER | Redacted | | | | | | | |
| 4704064 | GOLDSBY, MARY | Redacted | | | | | | | |
| 4590227 | GOLDSBY, REGINA | Redacted | | | | | | | |
| 4606793 | GOLDSBY, RHODA Y | Redacted | | | | | | | |
| 4816114 | GOLDSBY, ROB | Redacted | | | | | | | |
| 4754238 | GOLDSCHMIDT, MARYLEEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5420 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827040 | GOLDSCHMIDT, PAUL & AMY | Redacted | | | | | | | |
| 4738853 | GOLDSCHMIED, BEATRIZ ROUX | Redacted | | | | | | | |
| 4165560 | GOLDSHMIDT, JAY | Redacted | | | | | | | |
| 5418171 | GOLDSMITH MARSHALL B AND CHERYL A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5625623 | GOLDSMITH ROBERT | 141 EAST FIFTH STREET | | | | HARROD | OH | 45850 | |
| 4421301 | GOLDSMITH, ANDREONNA | Redacted | | | | | | | |
| 4773991 | GOLDSMITH, ANITA T | Redacted | | | | | | | |
| 4642634 | GOLDSMITH, BULER | Redacted | | | | | | | |
| 4601650 | GOLDSMITH, CLARENCE E | Redacted | | | | | | | |
| 4297939 | GOLDSMITH, DANTRELL D | Redacted | | | | | | | |
| 4559448 | GOLDSMITH, DEANNA | Redacted | | | | | | | |
| 4360489 | GOLDSMITH, DESTINY K | Redacted | | | | | | | |
| 4715384 | GOLDSMITH, GREGORY | Redacted | | | | | | | |
| 4551068 | GOLDSMITH, JEREMY A | Redacted | | | | | | | |
| 4827041 | GOLDSMITH, KAY | Redacted | | | | | | | |
| 4325784 | GOLDSMITH, KIMBERLY | Redacted | | | | | | | |
| 4724958 | GOLDSMITH, KYLE | Redacted | | | | | | | |
| 4607553 | GOLDSMITH, LAWRENCE | Redacted | | | | | | | |
| 4316147 | GOLDSMITH, MACKENZIE T | Redacted | | | | | | | |
| 4702263 | GOLDSMITH, MARILYN | Redacted | | | | | | | |
| 4712245 | GOLDSMITH, MARVA L | Redacted | | | | | | | |
| 4473928 | GOLDSMITH, MICHAEL | Redacted | | | | | | | |
| 4689595 | GOLDSMITH, NANCY | Redacted | | | | | | | |
| 4645396 | GOLDSMITH, PATRICIA | Redacted | | | | | | | |
| 4634226 | GOLDSMITH, PATRICIA | Redacted | | | | | | | |
| 4511058 | GOLDSMITH, QUENTIN I | Redacted | | | | | | | |
| 4314427 | GOLDSMITH, SANDRA | Redacted | | | | | | | |
| 4146413 | GOLDSMITH, TAMARA | Redacted | | | | | | | |
| 4537738 | GOLDSMITH, THOMAS M | Redacted | | | | | | | |
| 4469723 | GOLDSMITH, VICTORIA | Redacted | | | | | | | |
| 4756602 | GOLDSMITH, YVONNE | Redacted | | | | | | | |
| 4224050 | GOLDSNIDER, ROBERT | Redacted | | | | | | | |
| 4793053 | Goldsobel, Sandra & Sherwin | Redacted | | | | | | | |
| 4434365 | GOLDSON, BIANCA M | Redacted | | | | | | | |
| 4598301 | GOLDSON, MARVA J | Redacted | | | | | | | |
| 4427273 | GOLDSON, SHEMEIR | Redacted | | | | | | | |
| 4804484 | GOLDSPOT INC DBA SKY WEB | DBA GOLDSPOT PENS | 1230 HIGHWAY 34 | | | ABERDEEN | NJ | 07747 | |
| 4804001 | GOLDSTAR SHEA BUTTER LLC | DBA GOLDSTAR SHEA BUTTER | P O BOX 1064 | | | LAVEEN | AZ | 85339 | |
| 4827042 | GOLDSTEIN | Redacted | | | | | | | |
| 4836261 | GOLDSTEIN GLEN | Redacted | | | | | | | |
| 4176286 | GOLDSTEIN, AIDA S | Redacted | | | | | | | |
| 4790998 | Goldstein, Allan and Phyllis | Redacted | | | | | | | |
| 4713645 | GOLDSTEIN, AMANDA | Redacted | | | | | | | |
| 4827043 | GOLDSTEIN, BRUCE & JILL | Redacted | | | | | | | |
| 4718607 | GOLDSTEIN, CLIFF | Redacted | | | | | | | |
| 4239247 | GOLDSTEIN, DANIELLE N | Redacted | | | | | | | |
| 4816115 | GOLDSTEIN, DAVE AND ANGELA | Redacted | | | | | | | |
| 4854911 | GOLDSTEIN, DAVID | Redacted | | | | | | | |
| 4221813 | GOLDSTEIN, DAVID P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836262 | GOLDSTEIN, FAITH | Redacted | | | | | | | |
| 4420040 | GOLDSTEIN, FRED J | Redacted | | | | | | | |
| 4694244 | GOLDSTEIN, HERBERT | Redacted | | | | | | | |
| 4440492 | GOLDSTEIN, HOWARD | Redacted | | | | | | | |
| 4628529 | GOLDSTEIN, JAMES | Redacted | | | | | | | |
| 4174449 | GOLDSTEIN, JARED | Redacted | | | | | | | |
| 4426689 | GOLDSTEIN, JASON | Redacted | | | | | | | |
| 4242863 | GOLDSTEIN, JASON B | Redacted | | | | | | | |
| 4436647 | GOLDSTEIN, JEFFREY E | Redacted | | | | | | | |
| 4816116 | GOLDSTEIN, JOSH & KATIE | Redacted | | | | | | | |
| 4419595 | GOLDSTEIN, KARAH N | Redacted | | | | | | | |
| 4827044 | GOLDSTEIN, KARRI | Redacted | | | | | | | |
| 4754101 | GOLDSTEIN, LES | Redacted | | | | | | | |
| 4836263 | GOLDSTEIN, MARLENE | Redacted | | | | | | | |
| 4816117 | GOLDSTEIN, MARTA | Redacted | | | | | | | |
| 4586471 | GOLDSTEIN, MARVIN H | Redacted | | | | | | | |
| 4816118 | GOLDSTEIN, MATELLE | Redacted | | | | | | | |
| 4292767 | GOLDSTEIN, MCKENZIE E | Redacted | | | | | | | |
| 4390096 | GOLDSTEIN, MELINDA | Redacted | | | | | | | |
| 4335965 | GOLDSTEIN, MICHAEL | Redacted | | | | | | | |
| 4836264 | GOLDSTEIN, MICHAEL | Redacted | | | | | | | |
| 4255669 | GOLDSTEIN, MICHAL | Redacted | | | | | | | |
| 4791000 | Goldstein, Phyllis | Redacted | | | | | | | |
| 6015335 | GOLDSTEIN, RIKON & RIKON, P.C. | ATTN: M. ROBERT GOLDSTEIN | 381 PARK AVE SOUTH | SUITE 901 | | NEW YORK | NY | 10016 | |
| 4689905 | GOLDSTEIN, ROBERT | Redacted | | | | | | | |
| 4667845 | GOLDSTEIN, ROBIN | Redacted | | | | | | | |
| 4693901 | GOLDSTEIN, SEBASTIAN | Redacted | | | | | | | |
| 4713082 | GOLDSTEIN, SHELDON | Redacted | | | | | | | |
| 4656432 | GOLDSTEIN, SOL | Redacted | | | | | | | |
| 4816119 | GOLDSTEIN, STEVEN | Redacted | | | | | | | |
| 4235036 | GOLDSTEIN, TIFFANY A | Redacted | | | | | | | |
| 5843474 | Goldstein, Wanda G | Redacted | | | | | | | |
| 4520512 | GOLDSTON, AMBER | Redacted | | | | | | | |
| 4386627 | GOLDSTON, CHELSEY | Redacted | | | | | | | |
| 4730070 | GOLDSTON, DENNIS | Redacted | | | | | | | |
| 4589466 | GOLDSTON, EVERETTE L. | Redacted | | | | | | | |
| 4419063 | GOLDSTON, JANETTE | Redacted | | | | | | | |
| 4451067 | GOLDSTON, LARRY | Redacted | | | | | | | |
| 4492620 | GOLDSTON, NAZHIR | Redacted | | | | | | | |
| 4639851 | GOLDSTON, NED C | Redacted | | | | | | | |
| 4518163 | GOLDSTON, RYNE B | Redacted | | | | | | | |
| 4677198 | GOLDSTON, TAMMY | Redacted | | | | | | | |
| 4448481 | GOLDSTONE, DANIEL B | Redacted | | | | | | | |
| 4468219 | GOLDSWORTHY, SAMANTHA | Redacted | | | | | | | |
| 4796594 | GOLDTECH INC | DBA SUNDIGITS | 22 GLENWOOD DR | | | UÝÝER SADDLE RIVER | NJ | 07458 | |
| 4477085 | GOLDTHWAITE, CRYSTAL | Redacted | | | | | | | |
| 4283552 | GOLDTHWAITE, GWENDOLYN | Redacted | | | | | | | |
| 4410130 | GOLDTOOTH, JADE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408987 | GOLDTOOTH, SHAQUILLE | Redacted | | | | | | | |
| 4836265 | GOLDTSEIN, JEFFREY & HILLARY | Redacted | | | | | | | |
| 4208696 | GOLD-WALKER, AIMEE | Redacted | | | | | | | |
| 4836266 | GOLDWASSER, MONIQUE | Redacted | | | | | | | |
| 4387571 | GOLDWASSER, SANDY | Redacted | | | | | | | |
| 4426823 | GOLDWASSER, SARAH R | Redacted | | | | | | | |
| 4827045 | GOLDWATER, C C | Redacted | | | | | | | |
| 4289659 | GOLDWATER, MICHAEL S | Redacted | | | | | | | |
| 4287049 | GOLDWATER, SUSAN J | Redacted | | | | | | | |
| 4798709 | GOLDWELL ENTERPRISES INC | DBA GOLDWELL ENTERPRISES | 2019 S ACACIA CT | | | COMPTON | CA | 90220 | |
| 4267573 | GOLDWIRE, DOMINIQUE | Redacted | | | | | | | |
| 4742301 | GOLDWIRE, ELOUISE | Redacted | | | | | | | |
| 4802212 | GOLDWOOD SOUND INC | DBA ONLYFACTORYDIRECT | 9333 OSO AVE | | | CHATSWORTH | CA | 91311 | |
| 4192093 | GOLDWORM, MAX | Redacted | | | | | | | |
| 4836267 | GOLDWORTH, BENNETT | Redacted | | | | | | | |
| 4861684 | GOLDY LOCKS INC | 17048 SOUTH OAK PARK AVENUE | | | | TINLEY PARK | IL | 60477 | |
| 4432140 | GOLDY, STACEY L | Redacted | | | | | | | |
| 4598928 | GOLEBIEWSKI, JOSEPH B | Redacted | | | | | | | |
| 4244782 | GOLEBIEWSKI, KANDICE | Redacted | | | | | | | |
| 4682628 | GOLEBIOWSKI, CASEY | Redacted | | | | | | | |
| 4292970 | GOLEBIOWSKI, CHRISTOPHER T | Redacted | | | | | | | |
| 4308347 | GOLECKI, ERIC | Redacted | | | | | | | |
| 4836268 | GOLEM HOLDINGS, LLC. | Redacted | | | | | | | |
| 4325162 | GOLEMAN, ALANA | Redacted | | | | | | | |
| 4209848 | GOLEMBESKI, MARK | Redacted | | | | | | | |
| 4471325 | GOLEMBESKI, SARA | Redacted | | | | | | | |
| 4770333 | GOLEMBESKY, KERRY | Redacted | | | | | | | |
| 4479863 | GOLEMBIESKY, KAREN | Redacted | | | | | | | |
| 4595397 | GOLEMBIEWSKI, GAIL | Redacted | | | | | | | |
| 4356903 | GOLEMBIEWSKI, NORBERT A | Redacted | | | | | | | |
| 4490967 | GOLEMBIOWSKI, MARIA | Redacted | | | | | | | |
| 4439722 | GOLEMBIOWSKI, NATALIA | Redacted | | | | | | | |
| 4363628 | GOLEN, JESSICA L | Redacted | | | | | | | |
| 4439116 | GOLEN, KATHLEEN L | Redacted | | | | | | | |
| 4330393 | GOLENSKI, THERESA | Redacted | | | | | | | |
| 4166474 | GOLER, RODNEY L | Redacted | | | | | | | |
| 4568739 | GOLESCH, ANDREW J | Redacted | | | | | | | |
| 4783805 | Goleta Water District | PO Box 847 | | | | Goleta | CA | 93116-0847 | |
| 4533077 | GOLETTE, KEDRA L | Redacted | | | | | | | |
| 4351478 | GOLEY, BRIANNA | Redacted | | | | | | | |
| 4230317 | GOLEY, KESHA R | Redacted | | | | | | | |
| 4804057 | GOLF BALL DIVERS ALLIANCE LCA | DBA GOLF BALL DIVERS | 113 EAST RIVER ROAD SUITE 3C | | | RUMSON | NJ | 07760 | |
| 5796254 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | GENOA CITY | WI | 53128 | |
| 4806619 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159-9999 | |
| 4879785 | GOLF GIFTS & GALLERY | NORTH 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159 | |
| 4876512 | GOLF SALES WEST | GLOBAL SALES & WAREHOUSING LLC | 1901 EASTMAN AVE | | | OXNARD | CA | 93030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5423 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860149 | GOLF SUPPLY HOUSE USA INC | 4785 E BRYSON ST | | | | ANAHEIM | CA | 92807-1901 | |
| 4799517 | GOLF SUPPLY HOUSE USA INC | DBA EAGLE ONE PRODUCTS | 4785 E BRYSON ST | | | ANAHEIM | CA | 92807-1901 | |
| 5796255 | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | |
| 4794787 | GOLFETAIL | 6350 YARROW DR | STE  B | | | CARLSBAD | CA | 92011-1544 | |
| 4765579 | GOLFINOPOULOS, CATHERINE | Redacted | | | | | | | |
| 4800915 | GOLFIO INC | 19855 QUIROZ COURT | | | | WALNUT | CA | 91789 | |
| 4697220 | GOLFOS, BRENDA | Redacted | | | | | | | |
| 4162251 | GOLIA, BRIAN R | Redacted | | | | | | | |
| 4836269 | GOLIA, DOMINICK & MICHELLE | Redacted | | | | | | | |
| 4848847 | GOLIATH EXTERIORS INC | 3050 BATTLEMENT CIR | | | | LOGANVILLE | GA | 30052 | |
| 4868324 | GOLIATH GAMES LLC | 5068 W PLANO PKWY STE 17 | | | | PLANO | TX | 75093 | |
| 4727843 | GOLIATHA, LILIANE | Redacted | | | | | | | |
| 4728888 | GOLIDAY, GENE | Redacted | | | | | | | |
| 4454271 | GOLIDY, JASMINE N | Redacted | | | | | | | |
| 5418181 | GOLIE JAMES J AND ALMA M GOLIE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4377748 | GOLIE, ANDREA | Redacted | | | | | | | |
| 4459203 | GOLIGHTLEY, ALEXANDER ELLIOTT | Redacted | | | | | | | |
| 4437729 | GOLIGHTLEY, APRIL | Redacted | | | | | | | |
| 4540089 | GOLIGHTLY, ARIEL N | Redacted | | | | | | | |
| 4583033 | GOLIGHTLY, CLYDE | Redacted | | | | | | | |
| 4469159 | GOLIGHTLY, JARED A | Redacted | | | | | | | |
| 4384739 | GOLIGHTLY, KAHLIL | Redacted | | | | | | | |
| 4481811 | GOLIGHTLY, TIMOTHY | Redacted | | | | | | | |
| 4203429 | GOLIK, KACY | Redacted | | | | | | | |
| 4827046 | GOLIN | Redacted | | | | | | | |
| 4239417 | GOLINO, JOHN | Redacted | | | | | | | |
| 4732098 | GOLINSKY, JENNIE | Redacted | | | | | | | |
| 4191180 | GOLISANO, JOSHUA | Redacted | | | | | | | |
| 4513115 | GOLIVER, MICHAEL | Redacted | | | | | | | |
| 4573529 | GOLKE, JULIE R | Redacted | | | | | | | |
| 4827047 | GOLKER, DAVID | Redacted | | | | | | | |
| 5418183 | GOLL BARBARA EXECUTRIX OF THE ESTATE OF LOUIS T GOLL III DECEASED AND WIDOW IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4376281 | GOLL, ALEXIS | Redacted | | | | | | | |
| 4752317 | GOLL, BARBARA | Redacted | | | | | | | |
| 4353936 | GOLL, BOBBIE | Redacted | | | | | | | |
| 4376268 | GOLL, CATHERINE L | Redacted | | | | | | | |
| 4836270 | GOLL, DORIS SPEARS | Redacted | | | | | | | |
| 4597212 | GOLL, JEANNE | Redacted | | | | | | | |
| 4750818 | GOLL, KENNETH M M | Redacted | | | | | | | |
| 4376518 | GOLL, KRISTIAN T | Redacted | | | | | | | |
| 4765732 | GOLL, SUE | Redacted | | | | | | | |
| 4785640 | Golla, David | Redacted | | | | | | | |
| 4785641 | Golla, David | Redacted | | | | | | | |
| 4572983 | GOLLA, NANCY | Redacted | | | | | | | |
| 4399411 | GOLLABOINA, CHRISTINA | Redacted | | | | | | | |
| 4361603 | GOLLADAY, LISA | Redacted | | | | | | | |
| 4303315 | GOLLADAY, TIFFANY | Redacted | | | | | | | |
| 4743283 | GOLLAHER, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718163 | GOLLA-KOLOSSO, RAMONA | Redacted | | | | | | | |
| 4816120 | GOLLAN, JENNIFER | Redacted | | | | | | | |
| 4836271 | GOLLAND, MAGDALENA | Redacted | | | | | | | |
| 4400460 | GOLLAS, DONNA | Redacted | | | | | | | |
| 4491014 | GOLLATZ, SHAWN P | Redacted | | | | | | | |
| 4857135 | GOLLAZ, JAYLEEN | Redacted | | | | | | | |
| 4816121 | GOLL-DERSTINE | Redacted | | | | | | | |
| 4485850 | GOLLER, CARLY N | Redacted | | | | | | | |
| 4764409 | GOLLERY, GEORGE | Redacted | | | | | | | |
| 4727929 | GOLLEY, ALLEN | Redacted | | | | | | | |
| 4738323 | GOLLICK, JACK | Redacted | | | | | | | |
| 4588676 | GOLLIDAY JR, ELBERT | Redacted | | | | | | | |
| 4610599 | GOLLIDAY, CLAUDIA | Redacted | | | | | | | |
| 4281475 | GOLLIDAY, JAMES | Redacted | | | | | | | |
| 4376182 | GOLLIDAY, KEANA | Redacted | | | | | | | |
| 4286990 | GOLLIDAY, SHAMECA | Redacted | | | | | | | |
| 4335812 | GOLLIFF JR, FRANCIS R | Redacted | | | | | | | |
| 4315771 | GOLLIHUE, SANDRA L | Redacted | | | | | | | |
| 4316827 | GOLLIHUE, SHELBI-RAE | Redacted | | | | | | | |
| 4410207 | GOLLIHUGH, DARLA L | Redacted | | | | | | | |
| 4164885 | GOLLIHUGH, LORI L | Redacted | | | | | | | |
| 4189933 | GOLLING, CHARLES P | Redacted | | | | | | | |
| 4625695 | GOLLING, PAUL | Redacted | | | | | | | |
| 4758889 | GOLLING, RICHARD | Redacted | | | | | | | |
| 4199188 | GOLLINGER, MICHAEL | Redacted | | | | | | | |
| 4468184 | GOLLINGER, SHERELL | Redacted | | | | | | | |
| 4617400 | GOLLMAN, EDWARD | Redacted | | | | | | | |
| 4751686 | GOLLMER, DARYLL | Redacted | | | | | | | |
| 4317254 | GOLLMIER, JANICE | Redacted | | | | | | | |
| 4773499 | GOLLMITZER, SELMA | Redacted | | | | | | | |
| 4816122 | GOLLOBER, MARCIA | Redacted | | | | | | | |
| 4391900 | GOLLOBIT, ROBERTA J | Redacted | | | | | | | |
| 4407480 | GOLLOGLY, GAYLE F | Redacted | | | | | | | |
| 4184955 | GOLLY, PAMELA K | Redacted | | | | | | | |
| 4573643 | GOLNER, JONATHAN S | Redacted | | | | | | | |
| 4483758 | GOLNIK, JASON E | Redacted | | | | | | | |
| 4352264 | GOLOGRAM, DOMINIC | Redacted | | | | | | | |
| 5403615 | GOLOMB DONALEE V ASO USAA GENERAL INDEMNITY COMPANY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 4787060 | Golomb, Donalee | Redacted | | | | | | | |
| 4787061 | Golomb, Donalee | Redacted | | | | | | | |
| 4752330 | GOLON, LEONARD | Redacted | | | | | | | |
| 4688419 | GOLONKA, DENISE | Redacted | | | | | | | |
| 4565284 | GOLONKA, JASON | Redacted | | | | | | | |
| 4652146 | GOLONKA, MARZENA | Redacted | | | | | | | |
| 4641760 | GOLOSEWSKI, THERESA | Redacted | | | | | | | |
| 4587972 | GOLOSINO, VICENTA | Redacted | | | | | | | |
| 4256598 | GOLOVACHENKO, NATALIA | Redacted | | | | | | | |
| 4539809 | GOLOVASHENKO, TETIANA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712338 | GOLOWSKI, JOSEPH A | Redacted | | | | | | | |
| 4827048 | GOLPA MIKE | Redacted | | | | | | | |
| 4352027 | GOLPE, CHRISTOPHER R | Redacted | | | | | | | |
| 4565496 | GOLPHENEE, ALEXIS | Redacted | | | | | | | |
| 4262215 | GOLPHIN, CATHERINE B | Redacted | | | | | | | |
| 4627183 | GOLPHIN, EMILY | Redacted | | | | | | | |
| 4405022 | GOLPHIN, IMAIRA | Redacted | | | | | | | |
| 4708879 | GOLPHIN, PAMELA | Redacted | | | | | | | |
| 4681517 | GOLPHIN, RAYMOND | Redacted | | | | | | | |
| 4511307 | GOLPHIN, SHAYNA | Redacted | | | | | | | |
| 4512561 | GOLPHIN, TIFFANY M | Redacted | | | | | | | |
| 4267189 | GOLPHIN-MOORE, FANNIE | Redacted | | | | | | | |
| 4827049 | GOLSETH, RYAN & ANN | Redacted | | | | | | | |
| 4546539 | GOLSHADI, EMILY | Redacted | | | | | | | |
| 4531633 | GOLSHADI, IMAN | Redacted | | | | | | | |
| 4245558 | GOLSHANI, MCKENZIE | Redacted | | | | | | | |
| 4217847 | GOLSHIRAZI, RAHIM | Redacted | | | | | | | |
| 4605707 | GOLSNER, JOHN | Redacted | | | | | | | |
| 4325786 | GOLSON III, OLLIE L | Redacted | | | | | | | |
| 4600317 | GOLSON, ARMIDA | Redacted | | | | | | | |
| 4339107 | GOLSON, BRANDON | Redacted | | | | | | | |
| 4793356 | Golson, Gloria & Bennie | Redacted | | | | | | | |
| 4777274 | GOLSON, PATRICIA | Redacted | | | | | | | |
| 4754686 | GOLSON-MAYS, GENEVA | Redacted | | | | | | | |
| 4323656 | GOLSTON, BYRON C | Redacted | | | | | | | |
| 4752961 | GOLSTON, DELORIS M | Redacted | | | | | | | |
| 4438159 | GOLSTON, DONALD M | Redacted | | | | | | | |
| 4438205 | GOLSTON, DONTE | Redacted | | | | | | | |
| 4226851 | GOLSTON, FREDERICKA | Redacted | | | | | | | |
| 4666050 | GOLSTON, RUBY | Redacted | | | | | | | |
| 4666049 | GOLSTON, RUBY | Redacted | | | | | | | |
| 4736469 | GOLT, MARTHA | Redacted | | | | | | | |
| 4701320 | GOLTIAO, DAISY H | Redacted | | | | | | | |
| 4291487 | GOLTZ, KYLE S | Redacted | | | | | | | |
| 4180998 | GOLTZ, NATALIE L | Redacted | | | | | | | |
| 4535407 | GOLTZMAN, AL | Redacted | | | | | | | |
| 4163358 | GOLUB, MARILYN | Redacted | | | | | | | |
| 4392370 | GOLUBOV, YURIY GOLUBOV | Redacted | | | | | | | |
| 4459840 | GOLUBOVIC, ADAM B | Redacted | | | | | | | |
| 4655251 | GOLUBSKI, CANDRA | Redacted | | | | | | | |
| 4394986 | GOLUCCI, ANTHONY J | Redacted | | | | | | | |
| 4356216 | GOLUS, ELISABETH | Redacted | | | | | | | |
| 4492811 | GOLUSHKA, EDWARD | Redacted | | | | | | | |
| 4816123 | GOLUX, STEPHAN | Redacted | | | | | | | |
| 4224932 | GOLYMBIESKI, SAMANTHA | Redacted | | | | | | | |
| 4221997 | GOLYMBIESKI, SEAN W | Redacted | | | | | | | |
| 4836272 | GOLZ, JUDY & MIKE | Redacted | | | | | | | |
| 4687249 | GOMAA, GABER | Redacted | | | | | | | |
| 4298744 | GOMAA, SAHAR H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471750 | GOMAN, RICHARD | Redacted | | | | | | | |
| 4869226 | GOMBAR REFRIGERATION | 6 BRITTANY DRIVE | | | | WINTERVILLE | OH | 43952 | |
| 4836273 | GOMBAR, JAMES & ELENA | Redacted | | | | | | | |
| 4718977 | GOMBAR, JOE D | Redacted | | | | | | | |
| 4827050 | GOMBAR, JOSEPH | Redacted | | | | | | | |
| 4269336 | GOMBAR, MICHAEL | Redacted | | | | | | | |
| 4493462 | GOMBERT, APRIL | Redacted | | | | | | | |
| 4724697 | GOMBS, FLORA | Redacted | | | | | | | |
| 4534352 | GOMELSKY, ALAN | Redacted | | | | | | | |
| 4533629 | GOMELSKY, RICHARD | Redacted | | | | | | | |
| 4766337 | GOMER, JOHN | Redacted | | | | | | | |
| 4518502 | GOMERINGER, DAVID P | Redacted | | | | | | | |
| 4752789 | GOMERSALL, DAVE | Redacted | | | | | | | |
| 4685673 | GOMES JR., FRANCISCO | Redacted | | | | | | | |
| 4203879 | GOMES KABURECK, CODY R | Redacted | | | | | | | |
| 4629176 | GOMES, ADRIAN L | Redacted | | | | | | | |
| 4495095 | GOMES, AIMEE S | Redacted | | | | | | | |
| 4583331 | GOMES, ALDO R | Redacted | | | | | | | |
| 4237020 | GOMES, ALEXANDER | Redacted | | | | | | | |
| 4631986 | GOMES, ALEXSANDRO | Redacted | | | | | | | |
| 4588313 | GOMES, AMELIA M | Redacted | | | | | | | |
| 4757980 | GOMES, ANABELA | Redacted | | | | | | | |
| 4332922 | GOMES, AUGUSTO | Redacted | | | | | | | |
| 4557386 | GOMES, CHATREN | Redacted | | | | | | | |
| 4335749 | GOMES, CHERYL A | Redacted | | | | | | | |
| 4401736 | GOMES, CHRISTINA | Redacted | | | | | | | |
| 4423154 | GOMES, CHRISTOPHER | Redacted | | | | | | | |
| 4506864 | GOMES, DEBBY | Redacted | | | | | | | |
| 4722831 | GOMES, DOMINIC | Redacted | | | | | | | |
| 4417359 | GOMES, DONNA M | Redacted | | | | | | | |
| 4561745 | GOMES, ELMA | Redacted | | | | | | | |
| 4628393 | GOMES, ERNEST | Redacted | | | | | | | |
| 4184438 | GOMES, FRANK B | Redacted | | | | | | | |
| 4677280 | GOMES, GLENN | Redacted | | | | | | | |
| 4339403 | GOMES, GREGORY | Redacted | | | | | | | |
| 4334064 | GOMES, GREGORY E | Redacted | | | | | | | |
| 4690171 | GOMES, HARRINSON | Redacted | | | | | | | |
| 4610204 | GOMES, HELEN | Redacted | | | | | | | |
| 4175515 | GOMES, JONATHAN | Redacted | | | | | | | |
| 4230958 | GOMES, JORGE A | Redacted | | | | | | | |
| 4291850 | GOMES, JOSE F | Redacted | | | | | | | |
| 4721229 | GOMES, JOY | Redacted | | | | | | | |
| 4205019 | GOMES, JUDITH A | Redacted | | | | | | | |
| 4386337 | GOMES, KAREN H | Redacted | | | | | | | |
| 4167552 | GOMES, KAYLEE | Redacted | | | | | | | |
| 4691940 | GOMES, KEVIN | Redacted | | | | | | | |
| 4614305 | GOMES, LEAH | Redacted | | | | | | | |
| 4671071 | GOMES, LIDIA | Redacted | | | | | | | |
| 4271246 | GOMES, LILA O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199682 | GOMES, LYNN M | Redacted | | | | | | | |
| 4334071 | GOMES, MARC D | Redacted | | | | | | | |
| 4747381 | GOMES, MARIA | Redacted | | | | | | | |
| 4710565 | GOMES, MICHAEL | Redacted | | | | | | | |
| 4609178 | GOMES, MICHAEL J. | Redacted | | | | | | | |
| 4221487 | GOMES, MYLES | Redacted | | | | | | | |
| 4209697 | GOMES, NICOLE | Redacted | | | | | | | |
| 4331280 | GOMES, NILTON | Redacted | | | | | | | |
| 4506320 | GOMES, PATRICK M | Redacted | | | | | | | |
| 4401714 | GOMES, ROSA | Redacted | | | | | | | |
| 4735673 | GOMES, ROSS | Redacted | | | | | | | |
| 4340526 | GOMES, SHIRLY | Redacted | | | | | | | |
| 4729307 | GOMES, STACEY | Redacted | | | | | | | |
| 4329822 | GOMES, STACY | Redacted | | | | | | | |
| 4345871 | GOMES, TERESA | Redacted | | | | | | | |
| 4770053 | GOMES, TERESA | Redacted | | | | | | | |
| 4223178 | GOMES, TYLICE | Redacted | | | | | | | |
| 4327173 | GOMES-MEDINA, MEGAN-MAE | Redacted | | | | | | | |
| 4329742 | GOMES-SANTOS, CELINA | Redacted | | | | | | | |
| 4546610 | GOMEZ AGUILAR, CAROL | Redacted | | | | | | | |
| 5625680 | GOMEZ ALBA | ARCOS EN SHOWVILLE A208 | | | | GUAYNABO | PR | 00966 | |
| 4586892 | GOMEZ ALBO, EVA | Redacted | | | | | | | |
| 4495980 | GOMEZ ALICEA, SONIA | Redacted | | | | | | | |
| 5625693 | GOMEZ ANNA | 3580 SUNSET LN | | | | SAN DIEGO | CA | 92173 | |
| 5625699 | GOMEZ ASTRID F | 85 CALLE AMAPOLA URB LA | | | | CAGUAS | PR | 00725 | |
| 4618257 | GOMEZ CANALS, JAVIER H | Redacted | | | | | | | |
| 4564080 | GOMEZ CHAVEZ, JOSUE | Redacted | | | | | | | |
| 4208639 | GOMEZ CHAVEZ, YESENIA | Redacted | | | | | | | |
| 4363011 | GOMEZ COLON, CRISTINA | Redacted | | | | | | | |
| 4638822 | GOMEZ COLON, RAFAEL O | Redacted | | | | | | | |
| 4836274 | GOMEZ CONSTRUCTION CO | Redacted | | | | | | | |
| 4503265 | GOMEZ CRUZ, MYRTA A | Redacted | | | | | | | |
| 4537817 | GOMEZ CRUZ, OLGA | Redacted | | | | | | | |
| 4589061 | GOMEZ CURY, ALICE | Redacted | | | | | | | |
| 4602722 | GOMEZ DAVILA, LUIS S | Redacted | | | | | | | |
| 4711655 | GOMEZ DE JESUS, JOAQUIN | Redacted | | | | | | | |
| 4250676 | GOMEZ DE LA CRUZ, MAURIN | Redacted | | | | | | | |
| 4181737 | GOMEZ DE LA TORRE, ROBERTO | Redacted | | | | | | | |
| 4529889 | GOMEZ DE MORENO, EMMA | Redacted | | | | | | | |
| 5403769 | GOMEZ DE PERALTA SALUSTINA | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | |
| 4786775 | Gomez De Peralta, Salustina | Redacted | | | | | | | |
| 4786776 | Gomez De Peralta, Salustina | Redacted | | | | | | | |
| 4206759 | GOMEZ DELCAMPO, BRANDON A | Redacted | | | | | | | |
| 4212013 | GOMEZ DELGADILLO, CYNTHIA J | Redacted | | | | | | | |
| 5625728 | GOMEZ DESIRAE | 1330 N ALAMEDA | | | | LAS CRUCES | NM | 88005 | |
| 4388836 | GOMEZ DOMINGUEZ, ANTHONY J | Redacted | | | | | | | |
| 4728182 | GOMEZ DURAN, ALEJANDRO | Redacted | | | | | | | |
| 4836275 | GOMEZ FEDERICO | Redacted | | | | | | | |
| 5625748 | GOMEZ FLORENTINA | 8011 N INANHOE | | | | PORTLAND | OR | 97203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339482 | GOMEZ GALLARDO, GUADALUPE | Redacted | | | | | | | |
| 4574881 | GOMEZ GARCIA, LIZYELIN | Redacted | | | | | | | |
| 4607653 | GOMEZ GUZMAN, BLANCA M | Redacted | | | | | | | |
| 4504044 | GOMEZ GUZMAN, YEIZA A | Redacted | | | | | | | |
| 4735972 | GOMEZ HERNANDEZ, MARANGELY | Redacted | | | | | | | |
| 4153750 | GOMEZ HERNANDEZ, MARLON | Redacted | | | | | | | |
| 4527789 | GOMEZ II, GUILLERMO | Redacted | | | | | | | |
| 4537882 | GOMEZ III, FIDEL | Redacted | | | | | | | |
| 4172208 | GOMEZ JR, JOSE H | Redacted | | | | | | | |
| 4206595 | GOMEZ JR, JUAN M | Redacted | | | | | | | |
| 4343202 | GOMEZ M, ROXANA P | Redacted | | | | | | | |
| 4214234 | GOMEZ MACIAS, ARCELIA V | Redacted | | | | | | | |
| 5625802 | GOMEZ MADELINE | 2439 W SCOTT STREET | | | | MILWAUKEE | WI | 53204 | |
| 4548455 | GOMEZ MELENDEZ, ANA Y | Redacted | | | | | | | |
| 4646340 | GOMEZ MENDOZA, MINERVA E | Redacted | | | | | | | |
| 4182699 | GOMEZ MEZA, DAISY | Redacted | | | | | | | |
| 4163295 | GOMEZ MONDRAGON, LEILANI L | Redacted | | | | | | | |
| 4506024 | GOMEZ MORALES, YOLIMAR | Redacted | | | | | | | |
| 4755439 | GOMEZ MUÑOZ, AIDA | Redacted | | | | | | | |
| 4194385 | GOMEZ NARVAEZ, BEATRIZ | Redacted | | | | | | | |
| 4636138 | GOMEZ NEGRON, CESAR | Redacted | | | | | | | |
| 5625837 | GOMEZ NORMA | 1832 | | | | PHOENIX | AZ | 85037 | |
| 4554250 | GOMEZ PATRICIO, OMAR | Redacted | | | | | | | |
| 4791620 | Gomez Perez, Maria | Redacted | | | | | | | |
| 4504980 | GOMEZ PINEIRO, MELANIE | Redacted | | | | | | | |
| 5625848 | GOMEZ RAMON | 991 W BLAINE ST APT&X23;10 | | | | RIVERSIDE | CA | 92507 | |
| 4566045 | GOMEZ REYES, SERGIO R | Redacted | | | | | | | |
| 4257446 | GOMEZ RODRIGUEZ, BELKIS | Redacted | | | | | | | |
| 4545380 | GOMEZ RUBIO, DESIREE | Redacted | | | | | | | |
| 4569134 | GOMEZ RUBIO, SERGIO E | Redacted | | | | | | | |
| 4695418 | GOMEZ RUJANA, ISELA | Redacted | | | | | | | |
| 4300634 | GOMEZ SANCHEZ, RICARDO A | Redacted | | | | | | | |
| 4545612 | GOMEZ SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4608714 | GOMEZ SANTIAGO, KENDRA | Redacted | | | | | | | |
| 4234807 | GOMEZ SIRI, PEDRO A | Redacted | | | | | | | |
| 4497170 | GOMEZ TRINIDAD, WILFREDO | Redacted | | | | | | | |
| 4547796 | GOMEZ VALENZUELA, LESLYE S | Redacted | | | | | | | |
| 4367793 | GOMEZ VAZQUEZ, EVELIN | Redacted | | | | | | | |
| 4445677 | GOMEZ, AARON | Redacted | | | | | | | |
| 4178773 | GOMEZ, AARON | Redacted | | | | | | | |
| 4442807 | GOMEZ, ABIDAN J | Redacted | | | | | | | |
| 4179495 | GOMEZ, ABRAHAM R | Redacted | | | | | | | |
| 4275880 | GOMEZ, ABRAXAS C | Redacted | | | | | | | |
| 4163986 | GOMEZ, ADAM | Redacted | | | | | | | |
| 4163701 | GOMEZ, ADELA G | Redacted | | | | | | | |
| 4285162 | GOMEZ, ADOLFO | Redacted | | | | | | | |
| 4590980 | GOMEZ, ADOLPH | Redacted | | | | | | | |
| 4547808 | GOMEZ, ADRIAN | Redacted | | | | | | | |
| 4495678 | GOMEZ, ADRIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212235 | GOMEZ, ADRIAN R | Redacted | | | | | | | |
| 4191343 | GOMEZ, ADRIANA | Redacted | | | | | | | |
| 4613747 | GOMEZ, ADRIANA | Redacted | | | | | | | |
| 4537385 | GOMEZ, ADRIANA M | Redacted | | | | | | | |
| 4656671 | GOMEZ, AIME | Redacted | | | | | | | |
| 4547384 | GOMEZ, AJ | Redacted | | | | | | | |
| 4404963 | GOMEZ, ALBERT | Redacted | | | | | | | |
| 4761021 | GOMEZ, ALBERTO | Redacted | | | | | | | |
| 4181643 | GOMEZ, ALBERTO | Redacted | | | | | | | |
| 4685973 | GOMEZ, ALBERTO R | Redacted | | | | | | | |
| 4539007 | GOMEZ, ALEJANDRA | Redacted | | | | | | | |
| 4182538 | GOMEZ, ALEJANDRA | Redacted | | | | | | | |
| 4298855 | GOMEZ, ALEJANDRO J | Redacted | | | | | | | |
| 4293092 | GOMEZ, ALEX A | Redacted | | | | | | | |
| 4547682 | GOMEZ, ALEXANDER | Redacted | | | | | | | |
| 4287455 | GOMEZ, ALEXANDRA | Redacted | | | | | | | |
| 4547445 | GOMEZ, ALEXIS | Redacted | | | | | | | |
| 4219656 | GOMEZ, ALEXIS | Redacted | | | | | | | |
| 4537606 | GOMEZ, ALEXIS | Redacted | | | | | | | |
| 4532137 | GOMEZ, ALEXIS F | Redacted | | | | | | | |
| 4186514 | GOMEZ, ALEXY M | Redacted | | | | | | | |
| 4180580 | GOMEZ, ALEYDA | Redacted | | | | | | | |
| 4278576 | GOMEZ, ALICIA | Redacted | | | | | | | |
| 4195594 | GOMEZ, ALICIA S | Redacted | | | | | | | |
| 4544107 | GOMEZ, ALMA | Redacted | | | | | | | |
| 4285215 | GOMEZ, ALMA L | Redacted | | | | | | | |
| 4158983 | GOMEZ, ALONDRA | Redacted | | | | | | | |
| 4646109 | GOMEZ, ALYCIA | Redacted | | | | | | | |
| 4470879 | GOMEZ, ALYSSA L | Redacted | | | | | | | |
| 4410878 | GOMEZ, ALYSSA M | Redacted | | | | | | | |
| 4545232 | GOMEZ, AMANDA | Redacted | | | | | | | |
| 4662781 | GOMEZ, AMANDA | Redacted | | | | | | | |
| 4233169 | GOMEZ, AMELIA L | Redacted | | | | | | | |
| 4448376 | GOMEZ, AMMANUEL | Redacted | | | | | | | |
| 4267289 | GOMEZ, AMPARO | Redacted | | | | | | | |
| 4412786 | GOMEZ, AMY | Redacted | | | | | | | |
| 4617149 | GOMEZ, ANA | Redacted | | | | | | | |
| 4375885 | GOMEZ, ANA | Redacted | | | | | | | |
| 4654675 | GOMEZ, ANA | Redacted | | | | | | | |
| 4251765 | GOMEZ, ANA D | Redacted | | | | | | | |
| 4698348 | GOMEZ, ANA T | Redacted | | | | | | | |
| 4582169 | GOMEZ, ANAIS | Redacted | | | | | | | |
| 4547388 | GOMEZ, ANASTACIO T | Redacted | | | | | | | |
| 4606865 | GOMEZ, ANASTASIA | Redacted | | | | | | | |
| 4201987 | GOMEZ, ANDREA | Redacted | | | | | | | |
| 4203491 | GOMEZ, ANDREA | Redacted | | | | | | | |
| 4233274 | GOMEZ, ANDREA M | Redacted | | | | | | | |
| 4278141 | GOMEZ, ANDRES | Redacted | | | | | | | |
| 4211291 | GOMEZ, ANDRES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827051 | GOMEZ, ANDRES & SOCORRO | Redacted | | | | | | | |
| 4179109 | GOMEZ, ANDRES C | Redacted | | | | | | | |
| 4624426 | GOMEZ, ANDREW | Redacted | | | | | | | |
| 4468571 | GOMEZ, ANDREW | Redacted | | | | | | | |
| 4293711 | GOMEZ, ANDREW A | Redacted | | | | | | | |
| 4170788 | GOMEZ, ANDREW J | Redacted | | | | | | | |
| 4419320 | GOMEZ, ANGEL | Redacted | | | | | | | |
| 4368643 | GOMEZ, ANGEL | Redacted | | | | | | | |
| 4186603 | GOMEZ, ANGELA | Redacted | | | | | | | |
| 4205598 | GOMEZ, ANGELA | Redacted | | | | | | | |
| 4576504 | GOMEZ, ANGELA J | Redacted | | | | | | | |
| 4582246 | GOMEZ, ANGELA ROSE | Redacted | | | | | | | |
| 4415997 | GOMEZ, ANGELA Y | Redacted | | | | | | | |
| 4186859 | GOMEZ, ANGELINA | Redacted | | | | | | | |
| 4254128 | GOMEZ, ANGI D | Redacted | | | | | | | |
| 4192861 | GOMEZ, ANGIE | Redacted | | | | | | | |
| 4639894 | GOMEZ, ANNA C | Redacted | | | | | | | |
| 4544686 | GOMEZ, ANNABEL MARIE | Redacted | | | | | | | |
| 4184043 | GOMEZ, ANNE | Redacted | | | | | | | |
| 4176336 | GOMEZ, ANNIE | Redacted | | | | | | | |
| 4245741 | GOMEZ, ANTERA J | Redacted | | | | | | | |
| 4235273 | GOMEZ, ANTHONY | Redacted | | | | | | | |
| 4325893 | GOMEZ, ANTHONY | Redacted | | | | | | | |
| 4187121 | GOMEZ, ANTHONY E | Redacted | | | | | | | |
| 4213862 | GOMEZ, ANTHONY J | Redacted | | | | | | | |
| 4191921 | GOMEZ, ANTHONY M | Redacted | | | | | | | |
| 4749884 | GOMEZ, ANTONIO | Redacted | | | | | | | |
| 4413832 | GOMEZ, ANTONIO | Redacted | | | | | | | |
| 4549711 | GOMEZ, ANTONIO J | Redacted | | | | | | | |
| 4673940 | GOMEZ, APOLINAR | Redacted | | | | | | | |
| 4548797 | GOMEZ, ARATH | Redacted | | | | | | | |
| 4175081 | GOMEZ, ARIANA | Redacted | | | | | | | |
| 4215116 | GOMEZ, ARIANNA | Redacted | | | | | | | |
| 4535572 | GOMEZ, ARIEL | Redacted | | | | | | | |
| 4237419 | GOMEZ, ARIEL R | Redacted | | | | | | | |
| 4532063 | GOMEZ, ARIZA | Redacted | | | | | | | |
| 4190251 | GOMEZ, ARLINA M | Redacted | | | | | | | |
| 4570093 | GOMEZ, ARMANDO | Redacted | | | | | | | |
| 4690953 | GOMEZ, ARMANDO | Redacted | | | | | | | |
| 4677063 | GOMEZ, ART | Redacted | | | | | | | |
| 4189497 | GOMEZ, ARTURO | Redacted | | | | | | | |
| 4733935 | GOMEZ, ARTURO | Redacted | | | | | | | |
| 4216501 | GOMEZ, ARYANA | Redacted | | | | | | | |
| 4678821 | GOMEZ, ASHA | Redacted | | | | | | | |
| 4541469 | GOMEZ, ASHLEY | Redacted | | | | | | | |
| 4542721 | GOMEZ, ASHLEY | Redacted | | | | | | | |
| 4197600 | GOMEZ, ASHLEY M | Redacted | | | | | | | |
| 4322997 | GOMEZ, AUDRY JOAN | Redacted | | | | | | | |
| 4776252 | GOMEZ, AURORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528696 | GOMEZ, AURORA M | Redacted | | | | | | | |
| 4300275 | GOMEZ, BANESA | Redacted | | | | | | | |
| 4280802 | GOMEZ, BANESA | Redacted | | | | | | | |
| 4421448 | GOMEZ, BARBARA | Redacted | | | | | | | |
| 4392315 | GOMEZ, BEATRIS | Redacted | | | | | | | |
| 4650939 | GOMEZ, BEATRIZ | Redacted | | | | | | | |
| 4548299 | GOMEZ, BEATRIZ A | Redacted | | | | | | | |
| 4696232 | GOMEZ, BEN | Redacted | | | | | | | |
| 4397898 | GOMEZ, BENJAMINE C | Redacted | | | | | | | |
| 4547003 | GOMEZ, BERENICE | Redacted | | | | | | | |
| 4412298 | GOMEZ, BERENICE | Redacted | | | | | | | |
| 4409155 | GOMEZ, BETTY J | Redacted | | | | | | | |
| 4187959 | GOMEZ, BIANCA | Redacted | | | | | | | |
| 4535539 | GOMEZ, BIANCA | Redacted | | | | | | | |
| 4723812 | GOMEZ, BLAIR | Redacted | | | | | | | |
| 4540515 | GOMEZ, BLANCA | Redacted | | | | | | | |
| 4413002 | GOMEZ, BLANCA C | Redacted | | | | | | | |
| 4776925 | GOMEZ, BLANCA G. | Redacted | | | | | | | |
| 4492724 | GOMEZ, BRANDON | Redacted | | | | | | | |
| 4531252 | GOMEZ, BRANDON D | Redacted | | | | | | | |
| 4634294 | GOMEZ, BRENDA | Redacted | | | | | | | |
| 4220666 | GOMEZ, BRENDA | Redacted | | | | | | | |
| 4293443 | GOMEZ, BRENDA | Redacted | | | | | | | |
| 4160355 | GOMEZ, BRENDA | Redacted | | | | | | | |
| 4498079 | GOMEZ, BRENDA | Redacted | | | | | | | |
| 4392837 | GOMEZ, BRENDA T | Redacted | | | | | | | |
| 4528558 | GOMEZ, BRENDA V | Redacted | | | | | | | |
| 4492633 | GOMEZ, BRENNAN | Redacted | | | | | | | |
| 4166323 | GOMEZ, BRIANA | Redacted | | | | | | | |
| 4174697 | GOMEZ, BRIANA M | Redacted | | | | | | | |
| 4167531 | GOMEZ, BRIANNA G | Redacted | | | | | | | |
| 4210349 | GOMEZ, BRIDGET J | Redacted | | | | | | | |
| 4188947 | GOMEZ, BRISA A | Redacted | | | | | | | |
| 4190127 | GOMEZ, BRUCE G | Redacted | | | | | | | |
| 4164581 | GOMEZ, CAESAR A | Redacted | | | | | | | |
| 4718848 | GOMEZ, CALVIN J | Redacted | | | | | | | |
| 4245321 | GOMEZ, CAMY | Redacted | | | | | | | |
| 4157566 | GOMEZ, CARLA M | Redacted | | | | | | | |
| 4542042 | GOMEZ, CARLOS | Redacted | | | | | | | |
| 4157585 | GOMEZ, CARLOS | Redacted | | | | | | | |
| 4644497 | GOMEZ, CARLOS | Redacted | | | | | | | |
| 4671325 | GOMEZ, CARLOS | Redacted | | | | | | | |
| 4504658 | GOMEZ, CARLOS | Redacted | | | | | | | |
| 4240001 | GOMEZ, CARLOS E | Redacted | | | | | | | |
| 4256760 | GOMEZ, CARLOS E | Redacted | | | | | | | |
| 4836276 | GOMEZ, CARLOS J. | Redacted | | | | | | | |
| 4166570 | GOMEZ, CAROLINA | Redacted | | | | | | | |
| 4397150 | GOMEZ, CAROLINA E | Redacted | | | | | | | |
| 4422621 | GOMEZ, CAROLINA G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5432 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428587 | GOMEZ, CATHERINE | Redacted | | | | | | | |
| 4413357 | GOMEZ, CATHERINE S | Redacted | | | | | | | |
| 4218351 | GOMEZ, CECILIA | Redacted | | | | | | | |
| 4674653 | GOMEZ, CECILIA | Redacted | | | | | | | |
| 4178602 | GOMEZ, CELESTE C | Redacted | | | | | | | |
| 4694494 | GOMEZ, CELIA | Redacted | | | | | | | |
| 4210382 | GOMEZ, CELIA | Redacted | | | | | | | |
| 4778759 | Gomez, Celia | Redacted | | | | | | | |
| 4777154 | GOMEZ, CESAR | Redacted | | | | | | | |
| 4562487 | GOMEZ, CHANDRA T | Redacted | | | | | | | |
| 4180513 | GOMEZ, CHANTE V | Redacted | | | | | | | |
| 4633145 | GOMEZ, CHARLES | Redacted | | | | | | | |
| 4466574 | GOMEZ, CHELSEA M | Redacted | | | | | | | |
| 4172253 | GOMEZ, CHRISTIAN | Redacted | | | | | | | |
| 4189965 | GOMEZ, CHRISTIAN | Redacted | | | | | | | |
| 4537972 | GOMEZ, CHRISTINA | Redacted | | | | | | | |
| 4168767 | GOMEZ, CHRISTINA | Redacted | | | | | | | |
| 4161660 | GOMEZ, CHRISTINA L | Redacted | | | | | | | |
| 4153226 | GOMEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4399575 | GOMEZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4186359 | GOMEZ, CLARA E | Redacted | | | | | | | |
| 4572191 | GOMEZ, CLARISSA P | Redacted | | | | | | | |
| 4856470 | GOMEZ, CLAUDIA | Redacted | | | | | | | |
| 4409935 | GOMEZ, CLAUDIA J | Redacted | | | | | | | |
| 4163388 | GOMEZ, CONNIE | Redacted | | | | | | | |
| 4426965 | GOMEZ, CONSTANTINO A | Redacted | | | | | | | |
| 4293812 | GOMEZ, CRISHNA I | Redacted | | | | | | | |
| 4529229 | GOMEZ, CRISTAL A | Redacted | | | | | | | |
| 4252692 | GOMEZ, CRISTOPHER | Redacted | | | | | | | |
| 4668179 | GOMEZ, CRUZ | Redacted | | | | | | | |
| 4570577 | GOMEZ, CRYSTAL | Redacted | | | | | | | |
| 4209136 | GOMEZ, CRYSTAL | Redacted | | | | | | | |
| 4274702 | GOMEZ, CRYSTAL L | Redacted | | | | | | | |
| 4541360 | GOMEZ, DAISY | Redacted | | | | | | | |
| 4302681 | GOMEZ, DALIA | Redacted | | | | | | | |
| 4210684 | GOMEZ, DAMARIS | Redacted | | | | | | | |
| 4418749 | GOMEZ, DAMELI L | Redacted | | | | | | | |
| 4481380 | GOMEZ, DAMIEN | Redacted | | | | | | | |
| 4155687 | GOMEZ, DAMIEN D | Redacted | | | | | | | |
| 4164330 | GOMEZ, DANIEL | Redacted | | | | | | | |
| 4541367 | GOMEZ, DANIEL | Redacted | | | | | | | |
| 4183016 | GOMEZ, DANIEL | Redacted | | | | | | | |
| 4564927 | GOMEZ, DANIEL | Redacted | | | | | | | |
| 4193595 | GOMEZ, DANIEL C | Redacted | | | | | | | |
| 4372640 | GOMEZ, DANIEL F | Redacted | | | | | | | |
| 4836277 | GOMEZ, DANIELA | Redacted | | | | | | | |
| 4171256 | GOMEZ, DANIELA E | Redacted | | | | | | | |
| 4415973 | GOMEZ, DANINKA | Redacted | | | | | | | |
| 4285737 | GOMEZ, DARIEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775943 | GOMEZ, DAVE | Redacted | | | | | | | |
| 4176535 | GOMEZ, DAVID | Redacted | | | | | | | |
| 4693805 | GOMEZ, DAVID | Redacted | | | | | | | |
| 4194125 | GOMEZ, DAVID | Redacted | | | | | | | |
| 4484532 | GOMEZ, DAVID C | Redacted | | | | | | | |
| 4534722 | GOMEZ, DAVID E | Redacted | | | | | | | |
| 4191178 | GOMEZ, DAVID J | Redacted | | | | | | | |
| 4232158 | GOMEZ, DAYSI M | Redacted | | | | | | | |
| 4175690 | GOMEZ, DELIA | Redacted | | | | | | | |
| 4333738 | GOMEZ, DELIANNA | Redacted | | | | | | | |
| 4542560 | GOMEZ, DELILAH | Redacted | | | | | | | |
| 4200883 | GOMEZ, DELINA C | Redacted | | | | | | | |
| 4172848 | GOMEZ, DENISE | Redacted | | | | | | | |
| 4530703 | GOMEZ, DENISE | Redacted | | | | | | | |
| 4191047 | GOMEZ, DENISE A | Redacted | | | | | | | |
| 4293933 | GOMEZ, DENISE R | Redacted | | | | | | | |
| 4198450 | GOMEZ, DENNIS L | Redacted | | | | | | | |
| 4540545 | GOMEZ, DESSERAE | Redacted | | | | | | | |
| 4436033 | GOMEZ, DESTINEE | Redacted | | | | | | | |
| 4313269 | GOMEZ, DESTINY | Redacted | | | | | | | |
| 4548052 | GOMEZ, DEYANIRA | Redacted | | | | | | | |
| 4261431 | GOMEZ, DEYSI Y | Redacted | | | | | | | |
| 4372165 | GOMEZ, DEZIREE M | Redacted | | | | | | | |
| 4249808 | GOMEZ, DIANA | Redacted | | | | | | | |
| 4301413 | GOMEZ, DIANA | Redacted | | | | | | | |
| 4732414 | GOMEZ, DOLORES | Redacted | | | | | | | |
| 4294483 | GOMEZ, DOLORES L | Redacted | | | | | | | |
| 4427690 | GOMEZ, DOMINIQUE | Redacted | | | | | | | |
| 4573139 | GOMEZ, DOMINIQUE | Redacted | | | | | | | |
| 4702932 | GOMEZ, DORA | Redacted | | | | | | | |
| 4204258 | GOMEZ, DULCE A | Redacted | | | | | | | |
| 4526436 | GOMEZ, DUSTIN L | Redacted | | | | | | | |
| 4196625 | GOMEZ, EDDIE | Redacted | | | | | | | |
| 4788003 | Gomez, Eddys | Redacted | | | | | | | |
| 4788004 | Gomez, Eddys | Redacted | | | | | | | |
| 4299954 | GOMEZ, EDGAR | Redacted | | | | | | | |
| 4773137 | GOMEZ, EDUARDO | Redacted | | | | | | | |
| 4178721 | GOMEZ, EDUARDO | Redacted | | | | | | | |
| 4657808 | GOMEZ, EDWARD | Redacted | | | | | | | |
| 4215145 | GOMEZ, EDY | Redacted | | | | | | | |
| 4204794 | GOMEZ, ELAINE | Redacted | | | | | | | |
| 4201282 | GOMEZ, ELISA | Redacted | | | | | | | |
| 4857122 | GOMEZ, ELISA | Redacted | | | | | | | |
| 4201072 | GOMEZ, ELISEO | Redacted | | | | | | | |
| 4697311 | GOMEZ, ELIZABETH | Redacted | | | | | | | |
| 4203036 | GOMEZ, ELIZABETH | Redacted | | | | | | | |
| 4198231 | GOMEZ, ELIZABETH | Redacted | | | | | | | |
| 4647977 | GOMEZ, ELIZABETH | Redacted | | | | | | | |
| 4410903 | GOMEZ, ELIZABETH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5434 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542850 | GOMEZ, ELIZABETH C | Redacted | | | | | | | |
| 4201938 | GOMEZ, ELIZABETH G | Redacted | | | | | | | |
| 4659116 | GOMEZ, ELIZABETH J | Redacted | | | | | | | |
| 4675243 | GOMEZ, ELMO | Redacted | | | | | | | |
| 4161170 | GOMEZ, ELOISA | Redacted | | | | | | | |
| 4197617 | GOMEZ, ELVIRA | Redacted | | | | | | | |
| 4534037 | GOMEZ, EMANUELL | Redacted | | | | | | | |
| 4210471 | GOMEZ, EMMANUEL | Redacted | | | | | | | |
| 4210390 | GOMEZ, EMMANUEL | Redacted | | | | | | | |
| 4767799 | GOMEZ, ENRIQUE | Redacted | | | | | | | |
| 4544102 | GOMEZ, ENRIQUE | Redacted | | | | | | | |
| 4170801 | GOMEZ, ERIC | Redacted | | | | | | | |
| 4836278 | GOMEZ, ERIC | Redacted | | | | | | | |
| 4409086 | GOMEZ, ERICKA | Redacted | | | | | | | |
| 4296214 | GOMEZ, ERIK | Redacted | | | | | | | |
| 4550055 | GOMEZ, ERIK | Redacted | | | | | | | |
| 4202331 | GOMEZ, ERIK I | Redacted | | | | | | | |
| 4175161 | GOMEZ, ERIKA | Redacted | | | | | | | |
| 4294657 | GOMEZ, ERIKA | Redacted | | | | | | | |
| 4205866 | GOMEZ, ERNESTO | Redacted | | | | | | | |
| 4189587 | GOMEZ, ERNESTO | Redacted | | | | | | | |
| 4787281 | Gomez, Ernesto | Redacted | | | | | | | |
| 4787282 | Gomez, Ernesto | Redacted | | | | | | | |
| 4285373 | GOMEZ, ESMERALDA | Redacted | | | | | | | |
| 4307748 | GOMEZ, ESMERALDA | Redacted | | | | | | | |
| 4198246 | GOMEZ, ESPERANZA | Redacted | | | | | | | |
| 4546518 | GOMEZ, ESPERANZA | Redacted | | | | | | | |
| 4186238 | GOMEZ, ESTRELLA | Redacted | | | | | | | |
| 4618472 | GOMEZ, EUSTAQUIO A | Redacted | | | | | | | |
| 4413383 | GOMEZ, EVA | Redacted | | | | | | | |
| 4551174 | GOMEZ, EVELYN H | Redacted | | | | | | | |
| 4200309 | GOMEZ, FAUSTINO | Redacted | | | | | | | |
| 4605488 | GOMEZ, FAUSTINO D | Redacted | | | | | | | |
| 4660294 | GOMEZ, FELIMON | Redacted | | | | | | | |
| 4777353 | GOMEZ, FERNANDO | Redacted | | | | | | | |
| 4725708 | GOMEZ, FERNANDO | Redacted | | | | | | | |
| 4155804 | GOMEZ, FERNANDO | Redacted | | | | | | | |
| 4200827 | GOMEZ, FERNANDO | Redacted | | | | | | | |
| 4357146 | GOMEZ, FERNANDO D | Redacted | | | | | | | |
| 4350424 | GOMEZ, FRANCISCO | Redacted | | | | | | | |
| 4297767 | GOMEZ, FRANCISCO | Redacted | | | | | | | |
| 4188184 | GOMEZ, FRANK E | Redacted | | | | | | | |
| 4205834 | GOMEZ, FRANKY | Redacted | | | | | | | |
| 4606301 | GOMEZ, FREDERICO | Redacted | | | | | | | |
| 4710805 | GOMEZ, FREDI | Redacted | | | | | | | |
| 4177936 | GOMEZ, GABRIEL | Redacted | | | | | | | |
| 4199973 | GOMEZ, GARY A | Redacted | | | | | | | |
| 4677231 | GOMEZ, GAY | Redacted | | | | | | | |
| 4760541 | GOMEZ, GENARO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386488 | GOMEZ, GENESIS N | Redacted | | | | | | | |
| 4168724 | GOMEZ, GEORGINA | Redacted | | | | | | | |
| 4592377 | GOMEZ, GINA | Redacted | | | | | | | |
| 4168371 | GOMEZ, GIOVANNY | Redacted | | | | | | | |
| 4214645 | GOMEZ, GISELE | Redacted | | | | | | | |
| 4252730 | GOMEZ, GLADYS M | Redacted | | | | | | | |
| 4532839 | GOMEZ, GLENDA | Redacted | | | | | | | |
| 4253707 | GOMEZ, GLISNEYRIS | Redacted | | | | | | | |
| 4676027 | GOMEZ, GLORIA | Redacted | | | | | | | |
| 4388038 | GOMEZ, GLORIA | Redacted | | | | | | | |
| 4632534 | GOMEZ, GLORIA | Redacted | | | | | | | |
| 4746322 | GOMEZ, GLORIA | Redacted | | | | | | | |
| 4409885 | GOMEZ, GLORIA | Redacted | | | | | | | |
| 4665287 | GOMEZ, GODOFREDO O | Redacted | | | | | | | |
| 4294169 | GOMEZ, GRACIELA | Redacted | | | | | | | |
| 4211257 | GOMEZ, GRACIELA C | Redacted | | | | | | | |
| 4535631 | GOMEZ, GRISELDA | Redacted | | | | | | | |
| 4415186 | GOMEZ, GUADALUPE | Redacted | | | | | | | |
| 4212980 | GOMEZ, GUADALUPE | Redacted | | | | | | | |
| 4717537 | GOMEZ, GUADALUPE G | Redacted | | | | | | | |
| 4176593 | GOMEZ, GUILLERMO | Redacted | | | | | | | |
| 4210107 | GOMEZ, HALIE L | Redacted | | | | | | | |
| 4702998 | GOMEZ, HARRIETTE | Redacted | | | | | | | |
| 4191839 | GOMEZ, HAYDEE | Redacted | | | | | | | |
| 4275883 | GOMEZ, HEATHER M | Redacted | | | | | | | |
| 4238279 | GOMEZ, HECTOR | Redacted | | | | | | | |
| 4195098 | GOMEZ, HECTOR D | Redacted | | | | | | | |
| 4526254 | GOMEZ, HECTOR H | Redacted | | | | | | | |
| 4621336 | GOMEZ, HEMBER | Redacted | | | | | | | |
| 4743153 | GOMEZ, HENRY | Redacted | | | | | | | |
| 4545949 | GOMEZ, HENRY | Redacted | | | | | | | |
| 4535740 | GOMEZ, HENRY E | Redacted | | | | | | | |
| 4420405 | GOMEZ, HERLIN L | Redacted | | | | | | | |
| 4185636 | GOMEZ, HERMELINDA | Redacted | | | | | | | |
| 4471213 | GOMEZ, HILDALIS | Redacted | | | | | | | |
| 4696606 | GOMEZ, HOLLI | Redacted | | | | | | | |
| 4836279 | GOMEZ, HUMBERTO | Redacted | | | | | | | |
| 4638226 | GOMEZ, IDISH | Redacted | | | | | | | |
| 4730874 | GOMEZ, IMELDA | Redacted | | | | | | | |
| 4468201 | GOMEZ, IRENE | Redacted | | | | | | | |
| 4540953 | GOMEZ, IRMA | Redacted | | | | | | | |
| 4721706 | GOMEZ, IRMA | Redacted | | | | | | | |
| 4726816 | GOMEZ, IRMA | Redacted | | | | | | | |
| 4307509 | GOMEZ, ISAAC | Redacted | | | | | | | |
| 4197616 | GOMEZ, ISAAC | Redacted | | | | | | | |
| 4526550 | GOMEZ, ISAAC E | Redacted | | | | | | | |
| 4524630 | GOMEZ, ISABEL | Redacted | | | | | | | |
| 4168167 | GOMEZ, ISABEL | Redacted | | | | | | | |
| 4274854 | GOMEZ, IVAN U | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625944 | GOMEZ, JACK | Redacted | | | | | | | |
| 4399204 | GOMEZ, JACK E | Redacted | | | | | | | |
| 4364175 | GOMEZ, JACKYLINA I | Redacted | | | | | | | |
| 4195642 | GOMEZ, JACOB | Redacted | | | | | | | |
| 4188631 | GOMEZ, JACOB | Redacted | | | | | | | |
| 4410838 | GOMEZ, JACOB I | Redacted | | | | | | | |
| 4593319 | GOMEZ, JACQUELINE | Redacted | | | | | | | |
| 4773917 | GOMEZ, JAIME | Redacted | | | | | | | |
| 4412029 | GOMEZ, JAIME | Redacted | | | | | | | |
| 4243816 | GOMEZ, JAIR | Redacted | | | | | | | |
| 4223697 | GOMEZ, JAMARIE | Redacted | | | | | | | |
| 4209793 | GOMEZ, JAMES | Redacted | | | | | | | |
| 4209931 | GOMEZ, JAMES N | Redacted | | | | | | | |
| 4202850 | GOMEZ, JAMIE P | Redacted | | | | | | | |
| 4187089 | GOMEZ, JANET | Redacted | | | | | | | |
| 4170182 | GOMEZ, JASMIN | Redacted | | | | | | | |
| 4165685 | GOMEZ, JASMINE | Redacted | | | | | | | |
| 4283289 | GOMEZ, JASMINE D | Redacted | | | | | | | |
| 4422103 | GOMEZ, JASMINE S | Redacted | | | | | | | |
| 4423755 | GOMEZ, JASMINE V | Redacted | | | | | | | |
| 4295139 | GOMEZ, JAVIER | Redacted | | | | | | | |
| 4202824 | GOMEZ, JAVIER | Redacted | | | | | | | |
| 4340636 | GOMEZ, JAZLYN A | Redacted | | | | | | | |
| 4209319 | GOMEZ, JAZMINE | Redacted | | | | | | | |
| 4209034 | GOMEZ, JAZSMIN A | Redacted | | | | | | | |
| 4563390 | GOMEZ, JEANNINE H | Redacted | | | | | | | |
| 4402092 | GOMEZ, JEFFREY | Redacted | | | | | | | |
| 4414163 | GOMEZ, JEMIM A | Redacted | | | | | | | |
| 4214998 | GOMEZ, JENNIFER | Redacted | | | | | | | |
| 4536822 | GOMEZ, JENNIFER | Redacted | | | | | | | |
| 4228792 | GOMEZ, JENNIFER | Redacted | | | | | | | |
| 4201365 | GOMEZ, JENNIFER | Redacted | | | | | | | |
| 4422303 | GOMEZ, JENNIFER | Redacted | | | | | | | |
| 4644020 | GOMEZ, JENNIFER | Redacted | | | | | | | |
| 4190176 | GOMEZ, JENNIFER J | Redacted | | | | | | | |
| 4331148 | GOMEZ, JEREMIAH | Redacted | | | | | | | |
| 4397211 | GOMEZ, JEREMY I | Redacted | | | | | | | |
| 4418470 | GOMEZ, JESSICA | Redacted | | | | | | | |
| 4202162 | GOMEZ, JESSICA A | Redacted | | | | | | | |
| 4183433 | GOMEZ, JESSICA A | Redacted | | | | | | | |
| 4708599 | GOMEZ, JESUS | Redacted | | | | | | | |
| 4170229 | GOMEZ, JESUS | Redacted | | | | | | | |
| 4548432 | GOMEZ, JESUS | Redacted | | | | | | | |
| 4198333 | GOMEZ, JESUS | Redacted | | | | | | | |
| 4538677 | GOMEZ, JESUS A | Redacted | | | | | | | |
| 4211726 | GOMEZ, JHOVANY | Redacted | | | | | | | |
| 4286778 | GOMEZ, JOAN | Redacted | | | | | | | |
| 4213433 | GOMEZ, JOAQUIN | Redacted | | | | | | | |
| 4401621 | GOMEZ, JOCELIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4736816 | GOMEZ, JOE | Redacted | | | | | | | |
| 4528757 | GOMEZ, JOE | Redacted | | | | | | | |
| 4709584 | GOMEZ, JOEL | Redacted | | | | | | | |
| 4739272 | GOMEZ, JOHN | Redacted | | | | | | | |
| 4697191 | GOMEZ, JOHN | Redacted | | | | | | | |
| 4208719 | GOMEZ, JOHN P | Redacted | | | | | | | |
| 4187328 | GOMEZ, JOHNATHAN | Redacted | | | | | | | |
| 4734843 | GOMEZ, JOHNNY | Redacted | | | | | | | |
| 4535364 | GOMEZ, JOLEEN | Redacted | | | | | | | |
| 4442470 | GOMEZ, JONATHAN F | Redacted | | | | | | | |
| 4191675 | GOMEZ, JONATHAN M | Redacted | | | | | | | |
| 4338457 | GOMEZ, JORGE | Redacted | | | | | | | |
| 4213935 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4664388 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4695001 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4649711 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4758897 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4758898 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4659867 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4285796 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4335343 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4156298 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4500771 | GOMEZ, JOSE | Redacted | | | | | | | |
| 4186611 | GOMEZ, JOSE A | Redacted | | | | | | | |
| 4264135 | GOMEZ, JOSE C | Redacted | | | | | | | |
| 4210934 | GOMEZ, JOSE D | Redacted | | | | | | | |
| 4255768 | GOMEZ, JOSE J | Redacted | | | | | | | |
| 4363521 | GOMEZ, JOSE L | Redacted | | | | | | | |
| 4193618 | GOMEZ, JOSE V | Redacted | | | | | | | |
| 4203395 | GOMEZ, JOSEAN | Redacted | | | | | | | |
| 4185877 | GOMEZ, JOSELYN | Redacted | | | | | | | |
| 4670996 | GOMEZ, JOSEPH | Redacted | | | | | | | |
| 4199933 | GOMEZ, JOSEPH | Redacted | | | | | | | |
| 4413308 | GOMEZ, JOSEPH A | Redacted | | | | | | | |
| 4676917 | GOMEZ, JOSEPH ALAN | Redacted | | | | | | | |
| 4253420 | GOMEZ, JOSHUA | Redacted | | | | | | | |
| 4541707 | GOMEZ, JOSHUA | Redacted | | | | | | | |
| 4185853 | GOMEZ, JOSHUA E | Redacted | | | | | | | |
| 4173539 | GOMEZ, JOSHUA M | Redacted | | | | | | | |
| 4533107 | GOMEZ, JOSUE | Redacted | | | | | | | |
| 4566303 | GOMEZ, JOSUE F | Redacted | | | | | | | |
| 4662969 | GOMEZ, JUAN | Redacted | | | | | | | |
| 4191383 | GOMEZ, JUAN | Redacted | | | | | | | |
| 4836280 | GOMEZ, JUAN & JESSICA | Redacted | | | | | | | |
| 4202841 | GOMEZ, JUAN A | Redacted | | | | | | | |
| 4502301 | GOMEZ, JUAN CARLOS | Redacted | | | | | | | |
| 4289368 | GOMEZ, JUAN D | Redacted | | | | | | | |
| 4613515 | GOMEZ, JUAN E | Redacted | | | | | | | |
| 4462639 | GOMEZ, JUAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204495 | GOMEZ, JUAN N | Redacted | | | | | | | |
| 4415653 | GOMEZ, JUDY M | Redacted | | | | | | | |
| 4232096 | GOMEZ, JULIA | Redacted | | | | | | | |
| 4244933 | GOMEZ, JULIA | Redacted | | | | | | | |
| 4646462 | GOMEZ, JULIAN | Redacted | | | | | | | |
| 4216706 | GOMEZ, JULIAN | Redacted | | | | | | | |
| 4421337 | GOMEZ, JULIANA K | Redacted | | | | | | | |
| 4190598 | GOMEZ, JULIANNA | Redacted | | | | | | | |
| 4741187 | GOMEZ, JULIO | Redacted | | | | | | | |
| 4600647 | GOMEZ, JULIO C | Redacted | | | | | | | |
| 4183959 | GOMEZ, JUSTIN | Redacted | | | | | | | |
| 4303762 | GOMEZ, KAITLYN | Redacted | | | | | | | |
| 4509123 | GOMEZ, KAREN | Redacted | | | | | | | |
| 4413474 | GOMEZ, KAREN | Redacted | | | | | | | |
| 4529512 | GOMEZ, KARINA | Redacted | | | | | | | |
| 4190022 | GOMEZ, KARINA R | Redacted | | | | | | | |
| 4189092 | GOMEZ, KARLA L | Redacted | | | | | | | |
| 4229445 | GOMEZ, KARLA N | Redacted | | | | | | | |
| 4569267 | GOMEZ, KAROLINE | Redacted | | | | | | | |
| 4196218 | GOMEZ, KATARINA L | Redacted | | | | | | | |
| 4213740 | GOMEZ, KATELYN G | Redacted | | | | | | | |
| 4188770 | GOMEZ, KATHERINE | Redacted | | | | | | | |
| 4247158 | GOMEZ, KATHERINE | Redacted | | | | | | | |
| 4427708 | GOMEZ, KATHERINE | Redacted | | | | | | | |
| 4383500 | GOMEZ, KATHERINE D | Redacted | | | | | | | |
| 4194556 | GOMEZ, KATHY J | Redacted | | | | | | | |
| 4760831 | GOMEZ, KATIE | Redacted | | | | | | | |
| 4220474 | GOMEZ, KAYLA | Redacted | | | | | | | |
| 4172329 | GOMEZ, KAYLA | Redacted | | | | | | | |
| 4530971 | GOMEZ, KAYLA | Redacted | | | | | | | |
| 4550602 | GOMEZ, KELLY A | Redacted | | | | | | | |
| 4792774 | Gomez, Kelvin | Redacted | | | | | | | |
| 4239008 | GOMEZ, KEVIN | Redacted | | | | | | | |
| 4183035 | GOMEZ, KEVIN | Redacted | | | | | | | |
| 4432801 | GOMEZ, KIMANI | Redacted | | | | | | | |
| 4547766 | GOMEZ, KIMBERLY | Redacted | | | | | | | |
| 4208631 | GOMEZ, KIMBERLY C | Redacted | | | | | | | |
| 4435018 | GOMEZ, KIMBERLY M | Redacted | | | | | | | |
| 4532517 | GOMEZ, KIRSTENJANE C | Redacted | | | | | | | |
| 4554490 | GOMEZ, KRISTEN | Redacted | | | | | | | |
| 4593283 | GOMEZ, KRISTINA | Redacted | | | | | | | |
| 4396763 | GOMEZ, KYLE | Redacted | | | | | | | |
| 4219797 | GOMEZ, LADONNA S | Redacted | | | | | | | |
| 4816124 | GOMEZ, LAINE | Redacted | | | | | | | |
| 4538966 | GOMEZ, LAURA E | Redacted | | | | | | | |
| 4234380 | GOMEZ, LAURA R | Redacted | | | | | | | |
| 4545012 | GOMEZ, LAUREN | Redacted | | | | | | | |
| 4601049 | GOMEZ, LAVERNE E | Redacted | | | | | | | |
| 4170306 | GOMEZ, LEANA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414227 | GOMEZ, LEO | Redacted | | | | | | | |
| 4736563 | GOMEZ, LEONARDO | Redacted | | | | | | | |
| 4414943 | GOMEZ, LEONARDO | Redacted | | | | | | | |
| 4836281 | GOMEZ, LEOPOLDO | Redacted | | | | | | | |
| 4660463 | GOMEZ, LEROY | Redacted | | | | | | | |
| 4836282 | GOMEZ, LESLIE | Redacted | | | | | | | |
| 4568445 | GOMEZ, LESLY A | Redacted | | | | | | | |
| 4188043 | GOMEZ, LETICIA C | Redacted | | | | | | | |
| 4441098 | GOMEZ, LEXUS | Redacted | | | | | | | |
| 4235737 | GOMEZ, LEYANIS | Redacted | | | | | | | |
| 4208597 | GOMEZ, LIANY | Redacted | | | | | | | |
| 4504801 | GOMEZ, LIANY I | Redacted | | | | | | | |
| 4727542 | GOMEZ, LILLIANA | Redacted | | | | | | | |
| 4550041 | GOMEZ, LINA N | Redacted | | | | | | | |
| 4159938 | GOMEZ, LINDA C | Redacted | | | | | | | |
| 4303822 | GOMEZ, LIZA | Redacted | | | | | | | |
| 4188027 | GOMEZ, LIZA M | Redacted | | | | | | | |
| 4170420 | GOMEZ, LIZBETH A | Redacted | | | | | | | |
| 4497182 | GOMEZ, LIZETH | Redacted | | | | | | | |
| 4193052 | GOMEZ, LORENA | Redacted | | | | | | | |
| 4160760 | GOMEZ, LORI A | Redacted | | | | | | | |
| 4407219 | GOMEZ, LORRELL | Redacted | | | | | | | |
| 4160868 | GOMEZ, LOUIS C | Redacted | | | | | | | |
| 4757434 | GOMEZ, LOUISA | Redacted | | | | | | | |
| 4759264 | GOMEZ, LOUISE E | Redacted | | | | | | | |
| 4157691 | GOMEZ, LOURDES | Redacted | | | | | | | |
| 4513526 | GOMEZ, LOURDES B | Redacted | | | | | | | |
| 4333783 | GOMEZ, LUCINDA D | Redacted | | | | | | | |
| 4554955 | GOMEZ, LUDIN | Redacted | | | | | | | |
| 4402232 | GOMEZ, LUICERY | Redacted | | | | | | | |
| 4208976 | GOMEZ, LUIS | Redacted | | | | | | | |
| 4836283 | GOMEZ, LUIS | Redacted | | | | | | | |
| 4176224 | GOMEZ, LUIS | Redacted | | | | | | | |
| 4642404 | GOMEZ, LUIS | Redacted | | | | | | | |
| 4183899 | GOMEZ, LUIS A | Redacted | | | | | | | |
| 4187822 | GOMEZ, LUIS E | Redacted | | | | | | | |
| 4337643 | GOMEZ, LUIS E | Redacted | | | | | | | |
| 4209335 | GOMEZ, LUIS E | Redacted | | | | | | | |
| 4504749 | GOMEZ, LUIS J | Redacted | | | | | | | |
| 4223044 | GOMEZ, LUIS M | Redacted | | | | | | | |
| 4679029 | GOMEZ, LUZ | Redacted | | | | | | | |
| 4232445 | GOMEZ, LUZ M | Redacted | | | | | | | |
| 4497965 | GOMEZ, LUZ N | Redacted | | | | | | | |
| 4255548 | GOMEZ, MAGALI | Redacted | | | | | | | |
| 4285742 | GOMEZ, MAGALY | Redacted | | | | | | | |
| 4345205 | GOMEZ, MANUEL | Redacted | | | | | | | |
| 4185588 | GOMEZ, MANUEL | Redacted | | | | | | | |
| 4158497 | GOMEZ, MANUEL | Redacted | | | | | | | |
| 4227967 | GOMEZ, MARCIA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5440 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764325 | GOMEZ, MARCO A | Redacted | | | | | | | |
| 4177570 | GOMEZ, MARCOS | Redacted | | | | | | | |
| 4297687 | GOMEZ, MARCOS | Redacted | | | | | | | |
| 4733108 | GOMEZ, MARCOS | Redacted | | | | | | | |
| 4634287 | GOMEZ, MARCOS A | Redacted | | | | | | | |
| 4670601 | GOMEZ, MARGARET | Redacted | | | | | | | |
| 4203378 | GOMEZ, MARGARITA | Redacted | | | | | | | |
| 4433842 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4763533 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4178530 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4171905 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4529710 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4774895 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4183254 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4731735 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4161634 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4216469 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4889714 | GOMEZ, MARIA | Redacted | | | | | | | |
| 4637467 | GOMEZ, MARIA C | Redacted | | | | | | | |
| 4228019 | GOMEZ, MARIA C | Redacted | | | | | | | |
| 4524270 | GOMEZ, MARIA D | Redacted | | | | | | | |
| 4191209 | GOMEZ, MARIA D | Redacted | | | | | | | |
| 4541278 | GOMEZ, MARIA E | Redacted | | | | | | | |
| 4403917 | GOMEZ, MARIA I | Redacted | | | | | | | |
| 4173307 | GOMEZ, MARIA I | Redacted | | | | | | | |
| 4240141 | GOMEZ, MARIA M | Redacted | | | | | | | |
| 4396186 | GOMEZ, MARIA R | Redacted | | | | | | | |
| 4524557 | GOMEZ, MARIA R | Redacted | | | | | | | |
| 4162376 | GOMEZ, MARIA T | Redacted | | | | | | | |
| 4528931 | GOMEZ, MARIANELA | Redacted | | | | | | | |
| 4341191 | GOMEZ, MARIBEL | Redacted | | | | | | | |
| 4671063 | GOMEZ, MARIE | Redacted | | | | | | | |
| 4527907 | GOMEZ, MARIO | Redacted | | | | | | | |
| 4623375 | GOMEZ, MARIO | Redacted | | | | | | | |
| 4168191 | GOMEZ, MARISA | Redacted | | | | | | | |
| 4540646 | GOMEZ, MARISA | Redacted | | | | | | | |
| 4528959 | GOMEZ, MARISOL | Redacted | | | | | | | |
| 4288146 | GOMEZ, MARISOL | Redacted | | | | | | | |
| 4670181 | GOMEZ, MARISOL | Redacted | | | | | | | |
| 4156679 | GOMEZ, MARISSA M | Redacted | | | | | | | |
| 4503465 | GOMEZ, MARITZA | Redacted | | | | | | | |
| 4472777 | GOMEZ, MARJENNY | Redacted | | | | | | | |
| 4399169 | GOMEZ, MARJORIE | Redacted | | | | | | | |
| 4188313 | GOMEZ, MARLENA R | Redacted | | | | | | | |
| 4200077 | GOMEZ, MARTHA | Redacted | | | | | | | |
| 4176383 | GOMEZ, MARTINA | Redacted | | | | | | | |
| 4184552 | GOMEZ, MARVIN E | Redacted | | | | | | | |
| 4709083 | GOMEZ, MARY | Redacted | | | | | | | |
| 4723852 | GOMEZ, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508640 | GOMEZ, MARY | Redacted | | | | | | | |
| 4533179 | GOMEZ, MARYJANE | Redacted | | | | | | | |
| 4169650 | GOMEZ, MATILDE | Redacted | | | | | | | |
| 4836284 | GOMEZ, MAURICIO | Redacted | | | | | | | |
| 4167391 | GOMEZ, MAURICIO | Redacted | | | | | | | |
| 4589842 | GOMEZ, MAURO | Redacted | | | | | | | |
| 4170480 | GOMEZ, MAYRA | Redacted | | | | | | | |
| 4190220 | GOMEZ, MAYRA F | Redacted | | | | | | | |
| 4695331 | GOMEZ, MELANIE | Redacted | | | | | | | |
| 4153593 | GOMEZ, MELANIE P | Redacted | | | | | | | |
| 4192228 | GOMEZ, MELISA | Redacted | | | | | | | |
| 4253477 | GOMEZ, MELISSA | Redacted | | | | | | | |
| 4219862 | GOMEZ, MELISSA | Redacted | | | | | | | |
| 4212029 | GOMEZ, MELISSA M | Redacted | | | | | | | |
| 4156050 | GOMEZ, MELISSA M | Redacted | | | | | | | |
| 4543714 | GOMEZ, MELODY L | Redacted | | | | | | | |
| 4670213 | GOMEZ, MELVIN | Redacted | | | | | | | |
| 4161613 | GOMEZ, MICHAEL | Redacted | | | | | | | |
| 4190567 | GOMEZ, MICHAEL | Redacted | | | | | | | |
| 4234606 | GOMEZ, MICHAEL | Redacted | | | | | | | |
| 4180882 | GOMEZ, MICHAEL | Redacted | | | | | | | |
| 4545648 | GOMEZ, MICHAEL N | Redacted | | | | | | | |
| 4202753 | GOMEZ, MICHAEL S | Redacted | | | | | | | |
| 4401083 | GOMEZ, MICHELL A | Redacted | | | | | | | |
| 4180194 | GOMEZ, MICHELLE | Redacted | | | | | | | |
| 4187881 | GOMEZ, MIGUEL | Redacted | | | | | | | |
| 4190443 | GOMEZ, MIGUEL A | Redacted | | | | | | | |
| 4266035 | GOMEZ, MIGUEL A | Redacted | | | | | | | |
| 4647860 | GOMEZ, MIGUEL P | Redacted | | | | | | | |
| 4205395 | GOMEZ, MIGUEL R | Redacted | | | | | | | |
| 4460307 | GOMEZ, MILEYCHA | Redacted | | | | | | | |
| 4435017 | GOMEZ, MIRIAM | Redacted | | | | | | | |
| 4545239 | GOMEZ, MITZI | Redacted | | | | | | | |
| 4539463 | GOMEZ, MOISES | Redacted | | | | | | | |
| 4189061 | GOMEZ, MONICA | Redacted | | | | | | | |
| 4601210 | GOMEZ, MONICA | Redacted | | | | | | | |
| 4248197 | GOMEZ, MONICA | Redacted | | | | | | | |
| 4192878 | GOMEZ, MONIQUE V | Redacted | | | | | | | |
| 4196704 | GOMEZ, NANCI A | Redacted | | | | | | | |
| 4191292 | GOMEZ, NANCY | Redacted | | | | | | | |
| 4164184 | GOMEZ, NANETTE M | Redacted | | | | | | | |
| 4161910 | GOMEZ, NATALIE G | Redacted | | | | | | | |
| 4499420 | GOMEZ, NATALY | Redacted | | | | | | | |
| 4395668 | GOMEZ, NATHALY | Redacted | | | | | | | |
| 4747299 | GOMEZ, NATIVIDAD | Redacted | | | | | | | |
| 4638321 | GOMEZ, NAYDA I | Redacted | | | | | | | |
| 4689380 | GOMEZ, NELDO | Redacted | | | | | | | |
| 4234135 | GOMEZ, NESTOR E | Redacted | | | | | | | |
| 4209145 | GOMEZ, NEYDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567720 | GOMEZ, NICOLAS S | Redacted | | | | | | | |
| 4283999 | GOMEZ, NICOLE | Redacted | | | | | | | |
| 4763547 | GOMEZ, NICOLE | Redacted | | | | | | | |
| 4283627 | GOMEZ, NICOLE A | Redacted | | | | | | | |
| 4186985 | GOMEZ, NICOLE A | Redacted | | | | | | | |
| 4496852 | GOMEZ, NICOLLE | Redacted | | | | | | | |
| 4236547 | GOMEZ, NILDA M | Redacted | | | | | | | |
| 4206504 | GOMEZ, NORMA A | Redacted | | | | | | | |
| 4733719 | GOMEZ, OBDULIA | Redacted | | | | | | | |
| 4186647 | GOMEZ, ODALIZ | Redacted | | | | | | | |
| 4611574 | GOMEZ, OFELIA | Redacted | | | | | | | |
| 4535046 | GOMEZ, OLGA | Redacted | | | | | | | |
| 4305145 | GOMEZ, OLIVIA | Redacted | | | | | | | |
| 4409267 | GOMEZ, OLIVIA | Redacted | | | | | | | |
| 4199546 | GOMEZ, OMAR | Redacted | | | | | | | |
| 4201592 | GOMEZ, OMAR | Redacted | | | | | | | |
| 4463308 | GOMEZ, OSCAR A | Redacted | | | | | | | |
| 4298571 | GOMEZ, OSCAR J | Redacted | | | | | | | |
| 4232812 | GOMEZ, PABLO | Redacted | | | | | | | |
| 4613744 | GOMEZ, PABLO M. | Redacted | | | | | | | |
| 4190686 | GOMEZ, PAOLA | Redacted | | | | | | | |
| 4721252 | GOMEZ, PAUL | Redacted | | | | | | | |
| 4340468 | GOMEZ, PAVEL | Redacted | | | | | | | |
| 4413046 | GOMEZ, PETRA | Redacted | | | | | | | |
| 4217226 | GOMEZ, PHILLIP G | Redacted | | | | | | | |
| 4523719 | GOMEZ, PRECILLIA | Redacted | | | | | | | |
| 4477839 | GOMEZ, PRISCILLA | Redacted | | | | | | | |
| 4206938 | GOMEZ, QUENTIN A | Redacted | | | | | | | |
| 4587530 | GOMEZ, RAFAEL | Redacted | | | | | | | |
| 4615105 | GOMEZ, RAFAEL | Redacted | | | | | | | |
| 4179319 | GOMEZ, RAFAEL | Redacted | | | | | | | |
| 4204825 | GOMEZ, RAFAEL | Redacted | | | | | | | |
| 4421895 | GOMEZ, RAFAEL E | Redacted | | | | | | | |
| 4443417 | GOMEZ, RAFAEL J | Redacted | | | | | | | |
| 4249636 | GOMEZ, RAINEL | Redacted | | | | | | | |
| 4590019 | GOMEZ, RAMON | Redacted | | | | | | | |
| 4373878 | GOMEZ, RAMON F | Redacted | | | | | | | |
| 4634001 | GOMEZ, RANDY | Redacted | | | | | | | |
| 4171948 | GOMEZ, RAUL | Redacted | | | | | | | |
| 4540944 | GOMEZ, RAUL | Redacted | | | | | | | |
| 4736944 | GOMEZ, RAUL | Redacted | | | | | | | |
| 4157501 | GOMEZ, RAYDACEL | Redacted | | | | | | | |
| 4618860 | GOMEZ, RAYMOND | Redacted | | | | | | | |
| 4899312 | GOMEZ, RAYMOND V. | Redacted | | | | | | | |
| 4639122 | GOMEZ, RAYMOND V. V | Redacted | | | | | | | |
| 4621574 | GOMEZ, REBECCA I | Redacted | | | | | | | |
| 4193366 | GOMEZ, REBECCA R | Redacted | | | | | | | |
| 4741751 | GOMEZ, REINA | Redacted | | | | | | | |
| 4239343 | GOMEZ, RENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506158 | GOMEZ, RENE M | Redacted | | | | | | | |
| 4167237 | GOMEZ, REYNA A | Redacted | | | | | | | |
| 4618155 | GOMEZ, RICARDO | Redacted | | | | | | | |
| 4727150 | GOMEZ, RICARDO | Redacted | | | | | | | |
| 4598289 | GOMEZ, RICARDO A. | Redacted | | | | | | | |
| 4700473 | GOMEZ, RICHARD V | Redacted | | | | | | | |
| 4222799 | GOMEZ, RICK | Redacted | | | | | | | |
| 4792636 | Gomez, Rick | Redacted | | | | | | | |
| 4698625 | GOMEZ, ROBERT | Redacted | | | | | | | |
| 4767081 | GOMEZ, ROBERTO | Redacted | | | | | | | |
| 4767347 | GOMEZ, ROCIO | Redacted | | | | | | | |
| 4237334 | GOMEZ, RODNEY | Redacted | | | | | | | |
| 4612215 | GOMEZ, RODNEY H | Redacted | | | | | | | |
| 4655666 | GOMEZ, ROGER | Redacted | | | | | | | |
| 4187307 | GOMEZ, ROGINE | Redacted | | | | | | | |
| 4246401 | GOMEZ, ROILER | Redacted | | | | | | | |
| 4541437 | GOMEZ, ROJELIO | Redacted | | | | | | | |
| 4696420 | GOMEZ, ROLANDO | Redacted | | | | | | | |
| 4177463 | GOMEZ, ROLANDO | Redacted | | | | | | | |
| 4503736 | GOMEZ, ROLANDO I | Redacted | | | | | | | |
| 4412949 | GOMEZ, RONALD L | Redacted | | | | | | | |
| 4470270 | GOMEZ, RONNY | Redacted | | | | | | | |
| 4153657 | GOMEZ, ROQUE | Redacted | | | | | | | |
| 4609459 | GOMEZ, ROSA | Redacted | | | | | | | |
| 4257663 | GOMEZ, ROSA | Redacted | | | | | | | |
| 4434374 | GOMEZ, ROSA A | Redacted | | | | | | | |
| 4206348 | GOMEZ, ROSA M | Redacted | | | | | | | |
| 4416061 | GOMEZ, ROSALINDA | Redacted | | | | | | | |
| 4501000 | GOMEZ, ROSAYDE | Redacted | | | | | | | |
| 4713647 | GOMEZ, ROSELIA | Redacted | | | | | | | |
| 4173598 | GOMEZ, ROXANA | Redacted | | | | | | | |
| 4772550 | GOMEZ, RUBEN | Redacted | | | | | | | |
| 4189641 | GOMEZ, RUBEN | Redacted | | | | | | | |
| 4215269 | GOMEZ, RUBEN | Redacted | | | | | | | |
| 4266539 | GOMEZ, RUT | Redacted | | | | | | | |
| 4591133 | GOMEZ, RUTH D | Redacted | | | | | | | |
| 4404348 | GOMEZ, SABRINA | Redacted | | | | | | | |
| 4174391 | GOMEZ, SABRINA L | Redacted | | | | | | | |
| 4197447 | GOMEZ, SABRINA N | Redacted | | | | | | | |
| 4816125 | GOMEZ, SAL | Redacted | | | | | | | |
| 4599880 | GOMEZ, SALUD | Redacted | | | | | | | |
| 4758171 | GOMEZ, SALVADOR | Redacted | | | | | | | |
| 4649262 | GOMEZ, SALVADOR | Redacted | | | | | | | |
| 4731416 | GOMEZ, SAMANTHA | Redacted | | | | | | | |
| 4404897 | GOMEZ, SAMARY | Redacted | | | | | | | |
| 4180145 | GOMEZ, SAMUEL | Redacted | | | | | | | |
| 4534181 | GOMEZ, SANDRA | Redacted | | | | | | | |
| 4310507 | GOMEZ, SANDRA | Redacted | | | | | | | |
| 4254665 | GOMEZ, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625682 | GOMEZ, SANDRA | Redacted | | | | | | | |
| 4174022 | GOMEZ, SANDRA L | Redacted | | | | | | | |
| 4314943 | GOMEZ, SANGPIERRE | Redacted | | | | | | | |
| 4503371 | GOMEZ, SANTA | Redacted | | | | | | | |
| 4181145 | GOMEZ, SANTIAGO | Redacted | | | | | | | |
| 4341429 | GOMEZ, SANTIAGO A | Redacted | | | | | | | |
| 4467914 | GOMEZ, SARA | Redacted | | | | | | | |
| 4444028 | GOMEZ, SARA | Redacted | | | | | | | |
| 4524026 | GOMEZ, SARA L | Redacted | | | | | | | |
| 4155379 | GOMEZ, SARAH E | Redacted | | | | | | | |
| 4194489 | GOMEZ, SARAH S | Redacted | | | | | | | |
| 4235732 | GOMEZ, SARAMY | Redacted | | | | | | | |
| 4218725 | GOMEZ, SARYNA P | Redacted | | | | | | | |
| 4175169 | GOMEZ, SAUL | Redacted | | | | | | | |
| 4177454 | GOMEZ, SEAN E | Redacted | | | | | | | |
| 4252872 | GOMEZ, SELENA | Redacted | | | | | | | |
| 4185952 | GOMEZ, SELENE | Redacted | | | | | | | |
| 4530522 | GOMEZ, SELMA S | Redacted | | | | | | | |
| 4410798 | GOMEZ, SENAIDA | Redacted | | | | | | | |
| 4191048 | GOMEZ, SERGIO | Redacted | | | | | | | |
| 4589739 | GOMEZ, SERGIO | Redacted | | | | | | | |
| 4541208 | GOMEZ, SERGIO | Redacted | | | | | | | |
| 4413406 | GOMEZ, SERGIO F | Redacted | | | | | | | |
| 4182754 | GOMEZ, SHANICE | Redacted | | | | | | | |
| 4816126 | GOMEZ, SHAWN | Redacted | | | | | | | |
| 4169061 | GOMEZ, SHAWN K | Redacted | | | | | | | |
| 4675213 | GOMEZ, SHERIDAN | Redacted | | | | | | | |
| 4165611 | GOMEZ, SHERLYN | Redacted | | | | | | | |
| 4152836 | GOMEZ, SINDIA P | Redacted | | | | | | | |
| 4691634 | GOMEZ, SOLEDAD | Redacted | | | | | | | |
| 4236980 | GOMEZ, SOLEDAD M | Redacted | | | | | | | |
| 4173909 | GOMEZ, STEPHANIE | Redacted | | | | | | | |
| 4249237 | GOMEZ, STEPHANIE | Redacted | | | | | | | |
| 4545284 | GOMEZ, STEPHANIE | Redacted | | | | | | | |
| 4374392 | GOMEZ, STEPHANY | Redacted | | | | | | | |
| 4213846 | GOMEZ, STEVE P | Redacted | | | | | | | |
| 4647564 | GOMEZ, SUE | Redacted | | | | | | | |
| 4708590 | GOMEZ, SUSAN | Redacted | | | | | | | |
| 4599214 | GOMEZ, SUSANA | Redacted | | | | | | | |
| 4527934 | GOMEZ, SUSANA | Redacted | | | | | | | |
| 4176100 | GOMEZ, SUSANA G | Redacted | | | | | | | |
| 4547344 | GOMEZ, SUSIE | Redacted | | | | | | | |
| 4697678 | GOMEZ, SUSIE C | Redacted | | | | | | | |
| 4479361 | GOMEZ, SUZIN L | Redacted | | | | | | | |
| 4470220 | GOMEZ, SYLVIA | Redacted | | | | | | | |
| 4702121 | GOMEZ, SYLVIA | Redacted | | | | | | | |
| 4542518 | GOMEZ, SYLVIA | Redacted | | | | | | | |
| 4568014 | GOMEZ, SYLVIA | Redacted | | | | | | | |
| 4415983 | GOMEZ, TAMERA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291442 | GOMEZ, TAMMI | Redacted | | | | | | | |
| 4218889 | GOMEZ, TAMMY | Redacted | | | | | | | |
| 4562031 | GOMEZ, TARIQ N | Redacted | | | | | | | |
| 4384888 | GOMEZ, TELMA | Redacted | | | | | | | |
| 4341468 | GOMEZ, TERESA | Redacted | | | | | | | |
| 4152082 | GOMEZ, TESLA | Redacted | | | | | | | |
| 4239132 | GOMEZ, TIFFANY | Redacted | | | | | | | |
| 4483617 | GOMEZ, TIFFANY | Redacted | | | | | | | |
| 4526315 | GOMEZ, TIMOTHY | Redacted | | | | | | | |
| 4254231 | GOMEZ, TISHA | Redacted | | | | | | | |
| 4411944 | GOMEZ, TONI | Redacted | | | | | | | |
| 4350240 | GOMEZ, TONY G | Redacted | | | | | | | |
| 4293654 | GOMEZ, TONYA C | Redacted | | | | | | | |
| 4174966 | GOMEZ, TRACY | Redacted | | | | | | | |
| 4293625 | GOMEZ, TRINE | Redacted | | | | | | | |
| 4181033 | GOMEZ, TRISTIN J | Redacted | | | | | | | |
| 4213608 | GOMEZ, ULICES L | Redacted | | | | | | | |
| 4191991 | GOMEZ, ULISES | Redacted | | | | | | | |
| 4193133 | GOMEZ, VANESSA | Redacted | | | | | | | |
| 4188894 | GOMEZ, VANESSA | Redacted | | | | | | | |
| 4160995 | GOMEZ, VANESSA | Redacted | | | | | | | |
| 4551165 | GOMEZ, VANESSA M | Redacted | | | | | | | |
| 4161622 | GOMEZ, VANESSA N | Redacted | | | | | | | |
| 4537988 | GOMEZ, VERENICE | Redacted | | | | | | | |
| 4269013 | GOMEZ, VERNA TISHA | Redacted | | | | | | | |
| 4562545 | GOMEZ, VERNE A | Redacted | | | | | | | |
| 4392160 | GOMEZ, VERONICA | Redacted | | | | | | | |
| 4195260 | GOMEZ, VERONICA | Redacted | | | | | | | |
| 4191098 | GOMEZ, VERONICA | Redacted | | | | | | | |
| 4466995 | GOMEZ, VERONICA I | Redacted | | | | | | | |
| 4269430 | GOMEZ, VERONICA M | Redacted | | | | | | | |
| 4150766 | GOMEZ, VERONICA N | Redacted | | | | | | | |
| 4664456 | GOMEZ, VICKIE | Redacted | | | | | | | |
| 4646253 | GOMEZ, VICTOR | Redacted | | | | | | | |
| 4618215 | GOMEZ, VICTORIA A | Redacted | | | | | | | |
| 4601088 | GOMEZ, VIRGINIA | Redacted | | | | | | | |
| 4296377 | GOMEZ, VIRGINIA | Redacted | | | | | | | |
| 4202079 | GOMEZ, VIVIAN Y | Redacted | | | | | | | |
| 4186872 | GOMEZ, WILLIAM A | Redacted | | | | | | | |
| 4528733 | GOMEZ, WILLIAM T | Redacted | | | | | | | |
| 4289495 | GOMEZ, YADIRA | Redacted | | | | | | | |
| 4473137 | GOMEZ, YADLEY | Redacted | | | | | | | |
| 4172263 | GOMEZ, YAHYRA | Redacted | | | | | | | |
| 4536907 | GOMEZ, YAJAERA | Redacted | | | | | | | |
| 4497609 | GOMEZ, YALIXA | Redacted | | | | | | | |
| 4210205 | GOMEZ, YANELI | Redacted | | | | | | | |
| 4272874 | GOMEZ, YASMIN | Redacted | | | | | | | |
| 4164078 | GOMEZ, YERALDIN B | Redacted | | | | | | | |
| 4525364 | GOMEZ, YESENIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285329 | GOMEZ, YESENIA | Redacted | | | | | | | |
| 4187714 | GOMEZ, YESENIA | Redacted | | | | | | | |
| 4210473 | GOMEZ, YESENIA | Redacted | | | | | | | |
| 4278075 | GOMEZ, YESENIA M | Redacted | | | | | | | |
| 4691714 | GOMEZ, YOLANDA | Redacted | | | | | | | |
| 4407415 | GOMEZ, YOQUIEL | Redacted | | | | | | | |
| 4237727 | GOMEZ, YUNIA | Redacted | | | | | | | |
| 4382417 | GOMEZ, ZEIRA | Redacted | | | | | | | |
| 4504935 | GOMEZ, ZENAIDA | Redacted | | | | | | | |
| 4771180 | GOMEZ, ZULIMA | Redacted | | | | | | | |
| 4641109 | GOMEZ, ZULMA | Redacted | | | | | | | |
| 4836285 | GOMEZ,GLORIA | Redacted | | | | | | | |
| 4213549 | GOMEZ-BALLESTEROS, ADRIANA | Redacted | | | | | | | |
| 4433008 | GOMEZ-COQUERAN, FRANKLIN | Redacted | | | | | | | |
| 4230161 | GOMEZ-DELRIO, ANDREW | Redacted | | | | | | | |
| 4367227 | GOMEZ-DURAN, KASANDRA A | Redacted | | | | | | | |
| 4702871 | GOMEZ-EVANS, TONI | Redacted | | | | | | | |
| 4416604 | GOMEZ-FELIPE, JOSE | Redacted | | | | | | | |
| 4181822 | GOMEZ-GARCIA, ERIC F | Redacted | | | | | | | |
| 4214465 | GOMEZ-GRANADOS, EDGAR A | Redacted | | | | | | | |
| 4557815 | GOMEZ-HERNANDEZ, ODALYS | Redacted | | | | | | | |
| 4198904 | GOMEZ-HUERTA, ARACELI | Redacted | | | | | | | |
| 4178444 | GOMEZ-LARSSON, MICHAEL | Redacted | | | | | | | |
| 4635955 | GOMEZ-LINARES, DOUGLAS ARISTONDO | Redacted | | | | | | | |
| 4613182 | GOMEZ-MEADE, JULIA | Redacted | | | | | | | |
| 4555697 | GOMEZ-MEJIA, ALEJANDRA | Redacted | | | | | | | |
| 4209829 | GOMEZ-MELCHOR, IRIS E | Redacted | | | | | | | |
| 4647225 | GOMEZ-PENALOZA, ANTONIA | Redacted | | | | | | | |
| 4201733 | GOMEZ-PEREZ, LIZETTE | Redacted | | | | | | | |
| 4252745 | GOMEZ-PINEDA, TANIA | Redacted | | | | | | | |
| 4563942 | GOMEZ-PIRAGUATA, KIMBERLY | Redacted | | | | | | | |
| 4617242 | GOMEZ-REVELLES, BLANCA | Redacted | | | | | | | |
| 4642287 | GOMEZ-ROSA, JUAN L | Redacted | | | | | | | |
| 4635225 | GOMEZ-SALAZAR, RAPHAEL A | Redacted | | | | | | | |
| 4206490 | GOMEZ-SEGURA, STEPHANIE M | Redacted | | | | | | | |
| 4588574 | GOMEZ-TOSSAS, JUAN A | Redacted | | | | | | | |
| 4566286 | GOMEZ-VALENCIA, MARIA T | Redacted | | | | | | | |
| 4181013 | GOMEZ-VILLARREAL, JOSE R | Redacted | | | | | | | |
| 4646085 | GOMEZ-WAKELY, NORMA | Redacted | | | | | | | |
| 4167610 | GOMEZ-ZEPEDA, ERNESTO A | Redacted | | | | | | | |
| 4674405 | GOMI, JOANN | Redacted | | | | | | | |
| 4496698 | GOMILA, ISAMAR | Redacted | | | | | | | |
| 4623111 | GOMILA, JOHN | Redacted | | | | | | | |
| 4692968 | GOMILLA, GILBERTO | Redacted | | | | | | | |
| 4652451 | GOMILLION, CARLA | Redacted | | | | | | | |
| 4730316 | GOMILLION, DENISE | Redacted | | | | | | | |
| 4650150 | GOMILLION, JAMES | Redacted | | | | | | | |
| 4774986 | GOMILLION, JEFFERY | Redacted | | | | | | | |
| 4665107 | GOMILLION, YVETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889105 | GOMM S TIRE | VESTED HERALD INC | 7 WHITE ROAD | | | HEWITT | NJ | 07421 | |
| 4899598 | GOMM, DEBORAH | Redacted | | | | | | | |
| 4273201 | GOMMER, LYNN | Redacted | | | | | | | |
| 4816127 | GOMO, STEVE & CHRIS | Redacted | | | | | | | |
| 4311395 | GOMOLISKY, GREG K | Redacted | | | | | | | |
| 4407089 | GOMPERT, ALAINA C | Redacted | | | | | | | |
| 4451007 | GOMULA, JAMES | Redacted | | | | | | | |
| 4487551 | GONABE, NICHOLAS | Redacted | | | | | | | |
| 4424005 | GONAZALEZ, JOEL | Redacted | | | | | | | |
| 4327676 | GONCALO, JAY W | Redacted | | | | | | | |
| 4328545 | GONCALO, LORRAINE | Redacted | | | | | | | |
| 4623966 | GONCALVES, BRUNO | Redacted | | | | | | | |
| 4241545 | GONCALVES, DELIELA | Redacted | | | | | | | |
| 4712433 | GONCALVES, EVALDO | Redacted | | | | | | | |
| 4332663 | GONCALVES, JENNIFFER D | Redacted | | | | | | | |
| 4604525 | GONCALVES, JOHN | Redacted | | | | | | | |
| 4336312 | GONCALVES, JONATHAN | Redacted | | | | | | | |
| 4418325 | GONCALVES, JOSEPH | Redacted | | | | | | | |
| 4328394 | GONCALVES, KATELYN A | Redacted | | | | | | | |
| 4329411 | GONCALVES, KEVIN | Redacted | | | | | | | |
| 4507066 | GONCALVES, KIMBERLY D | Redacted | | | | | | | |
| 4610159 | GONCALVES, LUIZ | Redacted | | | | | | | |
| 4397732 | GONCALVES, MARIA | Redacted | | | | | | | |
| 4329333 | GONCALVES, MATTHEW | Redacted | | | | | | | |
| 4449039 | GONCALVES, MICAH E | Redacted | | | | | | | |
| 4210783 | GONCALVES, MICHAEL E | Redacted | | | | | | | |
| 4335811 | GONCALVES, NATALIA | Redacted | | | | | | | |
| 4683958 | GONCALVES, NIDIA | Redacted | | | | | | | |
| 4331142 | GONCALVES, RIANA | Redacted | | | | | | | |
| 4506419 | GONCALVES, RUTH | Redacted | | | | | | | |
| 4810526 | GONCALVES, SHELLEY | 5883 SET N SUN PL | | | | JUPITER | FL | 33458-3482 | |
| 4333434 | GONCALVES, VALERIE | Redacted | | | | | | | |
| 4686861 | GONCALVES, VICTOR | Redacted | | | | | | | |
| 4325936 | GONCE, ANTHONY M | Redacted | | | | | | | |
| 4639752 | GONCE, BARRY | Redacted | | | | | | | |
| 4231174 | GONCHOROFF, KAREN | Redacted | | | | | | | |
| 4790398 | Goncy, Josephine | Redacted | | | | | | | |
| 4458667 | GONCZ II, JOHN | Redacted | | | | | | | |
| 4278890 | GONCZ, MATTHEW A | Redacted | | | | | | | |
| 4557075 | GONDAL, SHEHARYAR | Redacted | | | | | | | |
| 4299247 | GONDEK, BRIAN J | Redacted | | | | | | | |
| 4768016 | GONDEK, MICHAEL | Redacted | | | | | | | |
| 4698094 | GONDER, CARLTON | Redacted | | | | | | | |
| 4645535 | GONDER, KATHERINE | Redacted | | | | | | | |
| 4152307 | GONDER, TAELOR S | Redacted | | | | | | | |
| 4206103 | GONDERMAN, ABIGAIL | Redacted | | | | | | | |
| 4201760 | GONDERMAN, JOANNE | Redacted | | | | | | | |
| 4337298 | GONDON, NADINE | Redacted | | | | | | | |
| 4285665 | GONDZUR, LYNNSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847881 | GONE GREEN INC | 1379 DILWORTHTOWN XING STE 125 | | | | West Chester | PA | 19382 | |
| 4282736 | GONE, TILESA R | Redacted | | | | | | | |
| 4395174 | GONEL, ALANDRE | Redacted | | | | | | | |
| 4592622 | GONEN, YONA | Redacted | | | | | | | |
| 4193734 | GONER, BRANDY | Redacted | | | | | | | |
| 4517896 | GONEY, NICHOLAS | Redacted | | | | | | | |
| 4816128 | Gonfiantini, Karen | Redacted | | | | | | | |
| 4836286 | GONG, CATHY | Redacted | | | | | | | |
| 4701826 | GONG, GEORGE | Redacted | | | | | | | |
| 4335344 | GONG, JAMES | Redacted | | | | | | | |
| 4201667 | GONG, KRISTINA | Redacted | | | | | | | |
| 4194530 | GONG, PETER M | Redacted | | | | | | | |
| 4290641 | GONG, RUIXUE | Redacted | | | | | | | |
| 4582583 | GONG, SHAN | Redacted | | | | | | | |
| 4720988 | GONG, TAO | Redacted | | | | | | | |
| 4297320 | GONG, WADE | Redacted | | | | | | | |
| 4747131 | GONG, YONG PING | Redacted | | | | | | | |
| 4351342 | GONG, YUSONG | Redacted | | | | | | | |
| 4470251 | GONGALEZ, EVELYN M | Redacted | | | | | | | |
| 4415011 | GONGAS, RACHEL | Redacted | | | | | | | |
| 4816129 | GONGAWARE, GRANT | Redacted | | | | | | | |
| 4769366 | GONGAWARE, JO | Redacted | | | | | | | |
| 4567669 | GONGAWARE, KAREN | Redacted | | | | | | | |
| 4388803 | GONGAWARE, SABRINA | Redacted | | | | | | | |
| 4743080 | GONGLIEWSKI, ROBERT | Redacted | | | | | | | |
| 5625911 | GONGOLA SHMUEL | PO BOX 455 | | | | SPRING VALLEY | NY | 10977 | |
| 4195757 | GONGOLA, SHAWNEE SLATER | Redacted | | | | | | | |
| 4178514 | GONGORA GUTIERREZ, ISMAEL | Redacted | | | | | | | |
| 4232321 | GONGORA, ALBERTO J | Redacted | | | | | | | |
| 4248479 | GONGORA, ALBERTO R | Redacted | | | | | | | |
| 4547465 | GONGORA, ALEXIA | Redacted | | | | | | | |
| 4744444 | GONGORA, ANITA M | Redacted | | | | | | | |
| 4753634 | GONGORA, DINA | Redacted | | | | | | | |
| 4202830 | GONGORA, DYHARA G | Redacted | | | | | | | |
| 4527959 | GONGORA, GISELLE | Redacted | | | | | | | |
| 4527162 | GONGORA, JASON | Redacted | | | | | | | |
| 4653683 | GONGORA, JESSIE | Redacted | | | | | | | |
| 4736528 | GONGORA, LILY | Redacted | | | | | | | |
| 4736801 | GONGORA, ROBERT | Redacted | | | | | | | |
| 4234743 | GONI, IVIS | Redacted | | | | | | | |
| 4190332 | GONI, NAZARIO | Redacted | | | | | | | |
| 4429728 | GONIA, ANTHONY L | Redacted | | | | | | | |
| 4372586 | GONIA, KELSEY | Redacted | | | | | | | |
| 4442673 | GONIA, LACI-LYNN | Redacted | | | | | | | |
| 4423707 | GONIA, LEE A | Redacted | | | | | | | |
| 4339118 | GONITE, TIGIST KEBEDE | Redacted | | | | | | | |
| 4723181 | GONIWICHA, MELODIE | Redacted | | | | | | | |
| 4286401 | GONLEY, IAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5449 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401947 | GONNELLA, ROMANO | Redacted | | | | | | | |
| 4401947 | GONNELLA, ROMANO | Redacted | | | | | | | |
| 4312829 | GONNER, ZACH D | Redacted | | | | | | | |
| 4295458 | GONNIGAN, DESTINEY N | Redacted | | | | | | | |
| 4393502 | GONNION, SHERYL | Redacted | | | | | | | |
| 4621170 | GONNUSCIO, JAMES | Redacted | | | | | | | |
| 4488066 | GONOFSKY, CHAD E | Redacted | | | | | | | |
| 4335486 | GONON, PATRICIA | Redacted | | | | | | | |
| 4184222 | GONONG, RIZAL | Redacted | | | | | | | |
| 4199997 | GONONG, TERESITA | Redacted | | | | | | | |
| 4478169 | GONOS, JOSEPH R | Redacted | | | | | | | |
| 4752402 | GONOUDE, GEORGEANN | Redacted | | | | | | | |
| 4352119 | GONRING, NATHAN | Redacted | | | | | | | |
| 4270544 | GONSALES, BODIE L | Redacted | | | | | | | |
| 4561561 | GONSALES, ISMAEL J | Redacted | | | | | | | |
| 4162319 | GONSALEZ, ALMA R | Redacted | | | | | | | |
| 4749105 | GONSALEZ, DANIEL | Redacted | | | | | | | |
| 4467055 | GONSALEZ, FRANCIS | Redacted | | | | | | | |
| 4209520 | GONSALEZ, LILIAN | Redacted | | | | | | | |
| 4191631 | GONSALEZ, YOLANDA | Redacted | | | | | | | |
| 4184235 | GONSALVES, AURORA | Redacted | | | | | | | |
| 4328854 | GONSALVES, CHRIS | Redacted | | | | | | | |
| 4272433 | GONSALVES, CHRISTINE | Redacted | | | | | | | |
| 4562156 | GONSALVES, DESHEA S | Redacted | | | | | | | |
| 4219934 | GONSALVES, DESTINY | Redacted | | | | | | | |
| 4600532 | GONSALVES, DOREEN | Redacted | | | | | | | |
| 4271185 | GONSALVES, EVELYN | Redacted | | | | | | | |
| 4327931 | GONSALVES, GAGE | Redacted | | | | | | | |
| 4245852 | GONSALVES, JEAN M | Redacted | | | | | | | |
| 4271619 | GONSALVES, JERIMAY | Redacted | | | | | | | |
| 4174410 | GONSALVES, JUSTIN A | Redacted | | | | | | | |
| 4209008 | GONSALVES, KATRINA L | Redacted | | | | | | | |
| 4416530 | GONSALVES, LINDA | Redacted | | | | | | | |
| 4270605 | GONSALVES, NICOLE C | Redacted | | | | | | | |
| 4332002 | GONSALVES, SAMANTHA | Redacted | | | | | | | |
| 4329639 | GONSALVES, SARA | Redacted | | | | | | | |
| 4252155 | GONSALVES, SISLYN I | Redacted | | | | | | | |
| 4407300 | GONSALVES, TIMOTHY D | Redacted | | | | | | | |
| 4201523 | GONSALVES, WENDY | Redacted | | | | | | | |
| 4214836 | GONSER, SAMUEL J | Redacted | | | | | | | |
| 4361697 | GONSER, STEPHANIE | Redacted | | | | | | | |
| 4743259 | GONSOSKI, JOANN | Redacted | | | | | | | |
| 4322046 | GONSOULIN, AARON | Redacted | | | | | | | |
| 4466146 | GONTCHAROV, ALEX M | Redacted | | | | | | | |
| 4413571 | GONTER, JUSTIN | Redacted | | | | | | | |
| 4400876 | GONTER, REBECCA L | Redacted | | | | | | | |
| 4190980 | GONTES, JORGE A | Redacted | | | | | | | |
| 4816130 | GONTHIER, KIM | Redacted | | | | | | | |
| 4469642 | GONTNER, DAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573727 | GONTSCHAROW, ANDREW | Redacted | | | | | | | |
| 4284979 | GONUGUNTLA, PALLAVI | Redacted | | | | | | | |
| 4392859 | GONY, ASARAR | Redacted | | | | | | | |
| 4391850 | GONY, FRIDAY J | Redacted | | | | | | | |
| 4435656 | GONYEA, TORI L | Redacted | | | | | | | |
| 4213508 | GONYER, HEATHER | Redacted | | | | | | | |
| 4787490 | Gonyo, Linda | Redacted | | | | | | | |
| 4787491 | Gonyo, Linda | Redacted | | | | | | | |
| 4908047 | Gonyo, Linda J. | Redacted | | | | | | | |
| 5829330 | Gonyo, Linda J. | Redacted | | | | | | | |
| 5829300 | Gonyo, Linda J. | Redacted | | | | | | | |
| 4908049 | Gonyo, Linda J. | Redacted | | | | | | | |
| 4296114 | GONYO, MORGAN A | Redacted | | | | | | | |
| 4483712 | GONYO, SOPHIA | Redacted | | | | | | | |
| 4623006 | GONYON, REBECCA | Redacted | | | | | | | |
| 4667000 | GONYON, WILLIAM | Redacted | | | | | | | |
| 4298671 | GONZAGA, CYNTHIA | Redacted | | | | | | | |
| 4604176 | GONZAGA, DAVID | Redacted | | | | | | | |
| 4575632 | GONZAGA, JEREMIAH | Redacted | | | | | | | |
| 4270874 | GONZAGA, LUCEY JANE R | Redacted | | | | | | | |
| 4165366 | GONZAGA, MAUREEN | Redacted | | | | | | | |
| 4588518 | GONZAGA, SILVIA | Redacted | | | | | | | |
| 4597623 | GONZAGOWSKISR, JEFFREY | Redacted | | | | | | | |
| 4493055 | GONZAGUE, ALEJANDRA | Redacted | | | | | | | |
| 4314717 | Gonzales , Cathryne | Redacted | | | | | | | |
| 5625954 | GONZALES AMANDA | 255 N BROADWAY AVE | | | | BARTOW | FL | 33830 | |
| 5625956 | GONZALES AMAYA | 58 WEBSTER ST | | | | NEW HAVEN | CT | 06511 | |
| 4633910 | GONZALES ARROYO, MARIA A | Redacted | | | | | | | |
| 5625983 | GONZALES CHRISTINE N | 17874 MARYGOLD AVE APT 12 | | | | BLOOMINGTON | CA | 92316 | |
| 4634238 | GONZALES CRUZ, GLADYS | Redacted | | | | | | | |
| 4529711 | GONZALES DANIEL, DESIREE L | Redacted | | | | | | | |
| 5625990 | GONZALES DAVID J | 1405 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | |
| 4643460 | GONZALES DE CHOUDENS, WANDA M | Redacted | | | | | | | |
| 5626007 | GONZALES ELEANOR | 8155 E ROSE AVE | | | | SELMA | CA | 93662 | |
| 4868040 | GONZALES ENTERPRISES INC | 495 RYAN AVE | | | | CHICO | CA | 95973 | |
| 4657527 | GONZALES FIGUEROA, EDNA M | Redacted | | | | | | | |
| 4542299 | GONZALES III, JOHNNY | Redacted | | | | | | | |
| 4719661 | GONZALES INAMA, FRANCISCO | Redacted | | | | | | | |
| 5626054 | GONZALES JESMAR | RES MARGARITAS 1 EDF 33 APT 30 | | | | SAN JUAN | PR | 00915 | |
| 4248294 | GONZALES JR, ANDREW D | Redacted | | | | | | | |
| 4412595 | GONZALES JR, EDILBERTO A | Redacted | | | | | | | |
| 4533850 | GONZALES JR., ALBERTO | Redacted | | | | | | | |
| 4524728 | GONZALES JR., ENRIQUE | Redacted | | | | | | | |
| 5626073 | GONZALES KATHERINE | LAS PELAS CALLE 5 NUM 84 | | | | YAUCO | PR | 00698 | |
| 5626081 | GONZALES LEONA | 1121 ELM ST | | | | CLARKSBURG | WV | 26301 | |
| 5626096 | GONZALES MARIA L | CALLE 14 V24 URB MAGNOLIA GARD | | | | BAYAMON | PR | 00956 | |
| 4566075 | GONZALES MERCADO, HUMBERTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626103 | GONZALES MICHAEL | 209 JEFFERSON ST | | | | MOUNT VERNON | MO | 65712 | |
| 4729393 | GONZALES PADILLA, ALTA GRACIA | Redacted | | | | | | | |
| 5626114 | GONZALES PAULA L | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | |
| 4753313 | GONZALES ROMAN, SHARON | Redacted | | | | | | | |
| 5626127 | GONZALES ROSE | 3800 BASIL CT | | | | BAKERSFIELD | CA | 93309 | |
| 4749143 | GONZALES SANCHEZ, DORIS L | Redacted | | | | | | | |
| 4169262 | GONZALES SR, DAVID L | Redacted | | | | | | | |
| 4878578 | GONZALES WEEKLY INC | LOUISIANA GROUP LOUSIANA HOLDINGS | P O BOX 430 | | | GONZALES | LA | 70737 | |
| 4305490 | GONZALES, ABIGAIL | Redacted | | | | | | | |
| 4526802 | GONZALES, ABRAHAM | Redacted | | | | | | | |
| 4664432 | GONZALES, ADALA | Redacted | | | | | | | |
| 4681767 | GONZALES, ADELA A | Redacted | | | | | | | |
| 4189431 | GONZALES, ADRIAN | Redacted | | | | | | | |
| 4827052 | GONZALES, ADRIAN | Redacted | | | | | | | |
| 4330762 | GONZALES, ADRIAN | Redacted | | | | | | | |
| 4207915 | GONZALES, ADRIAN | Redacted | | | | | | | |
| 4652014 | GONZALES, AGAPITA | Redacted | | | | | | | |
| 4206918 | GONZALES, ALBERTO | Redacted | | | | | | | |
| 4415739 | GONZALES, ALCIDES | Redacted | | | | | | | |
| 4827053 | GONZALES, ALEX | Redacted | | | | | | | |
| 4441598 | GONZALES, ALEXA | Redacted | | | | | | | |
| 4178175 | GONZALES, ALEXANDER | Redacted | | | | | | | |
| 4466579 | GONZALES, ALEXANDER E | Redacted | | | | | | | |
| 4214407 | GONZALES, ALEXANDER E | Redacted | | | | | | | |
| 4541333 | GONZALES, ALEXANDRIA C | Redacted | | | | | | | |
| 4586391 | GONZALES, ALEXIS | Redacted | | | | | | | |
| 4364292 | GONZALES, ALEXIS N | Redacted | | | | | | | |
| 4167617 | GONZALES, ALEXIS R | Redacted | | | | | | | |
| 4566799 | GONZALES, ALFONSO JR S | Redacted | | | | | | | |
| 4771662 | GONZALES, ALFRED B | Redacted | | | | | | | |
| 4194904 | GONZALES, ALFREDO | Redacted | | | | | | | |
| 4198205 | GONZALES, ALICE M | Redacted | | | | | | | |
| 4660831 | GONZALES, ALICIA | Redacted | | | | | | | |
| 4488938 | GONZALES, ALICIA | Redacted | | | | | | | |
| 4528497 | GONZALES, ALISIA | Redacted | | | | | | | |
| 4287186 | GONZALES, ALYSSA | Redacted | | | | | | | |
| 4365792 | GONZALES, ALYSSA | Redacted | | | | | | | |
| 4787103 | Gonzales, Amanda | Redacted | | | | | | | |
| 4787102 | Gonzales, Amanda | Redacted | | | | | | | |
| 4293741 | GONZALES, AMANDA | Redacted | | | | | | | |
| 4532809 | GONZALES, AMANDALEE | Redacted | | | | | | | |
| 4203896 | GONZALES, AMBER C | Redacted | | | | | | | |
| 4544437 | GONZALES, AMBER L | Redacted | | | | | | | |
| 4541831 | GONZALES, AMBER N | Redacted | | | | | | | |
| 4533710 | GONZALES, AMELIA V | Redacted | | | | | | | |
| 4766640 | GONZALES, AMINTA | Redacted | | | | | | | |
| 4395961 | GONZALES, AMUN | Redacted | | | | | | | |
| 4546479 | GONZALES, AMY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735696 | GONZALES, ANA | Redacted | | | | | | | |
| 4750065 | GONZALES, ANA | Redacted | | | | | | | |
| 4637560 | GONZALES, ANACLETO | Redacted | | | | | | | |
| 4429160 | GONZALES, ANDRES | Redacted | | | | | | | |
| 4219304 | GONZALES, ANDRESS C | Redacted | | | | | | | |
| 4396692 | GONZALES, ANDREW | Redacted | | | | | | | |
| 4545498 | GONZALES, ANDREW A | Redacted | | | | | | | |
| 4223576 | GONZALES, ANGEL | Redacted | | | | | | | |
| 4572502 | GONZALES, ANGELA M | Redacted | | | | | | | |
| 4176554 | GONZALES, ANGELA M | Redacted | | | | | | | |
| 4211844 | GONZALES, ANGELICA | Redacted | | | | | | | |
| 4574861 | GONZALES, ANGELINA J | Redacted | | | | | | | |
| 4211513 | GONZALES, ANGELINE | Redacted | | | | | | | |
| 4531928 | GONZALES, ANGELLE S | Redacted | | | | | | | |
| 4221645 | GONZALES, ANGELLEIGH J | Redacted | | | | | | | |
| 4761381 | GONZALES, ANGIE | Redacted | | | | | | | |
| 4766315 | GONZALES, ANNA | Redacted | | | | | | | |
| 4412747 | GONZALES, ANNA M | Redacted | | | | | | | |
| 4712704 | GONZALES, ANTHONY | Redacted | | | | | | | |
| 4207468 | GONZALES, ANTHONY | Redacted | | | | | | | |
| 4188406 | GONZALES, ANTHONY | Redacted | | | | | | | |
| 4216049 | GONZALES, ANTOINETTE A | Redacted | | | | | | | |
| 4590268 | GONZALES, ANTONIO | Redacted | | | | | | | |
| 4573354 | GONZALES, ANTONIO J | Redacted | | | | | | | |
| 4268267 | GONZALES, AOLANI M | Redacted | | | | | | | |
| 4272627 | GONZALES, APRIL | Redacted | | | | | | | |
| 4617570 | GONZALES, APRIL | Redacted | | | | | | | |
| 4433483 | GONZALES, ARGENTINA | Redacted | | | | | | | |
| 4537436 | GONZALES, ARIANA | Redacted | | | | | | | |
| 4504612 | GONZALES, ARIANA | Redacted | | | | | | | |
| 4217638 | GONZALES, ARIANA A | Redacted | | | | | | | |
| 4198557 | GONZALES, ARIANNA E | Redacted | | | | | | | |
| 4540336 | GONZALES, ARIEL D | Redacted | | | | | | | |
| 4547547 | GONZALES, ARIEL R | Redacted | | | | | | | |
| 4697613 | GONZALES, ARNOLD | Redacted | | | | | | | |
| 4550279 | GONZALES, ASHLEY | Redacted | | | | | | | |
| 4160324 | GONZALES, ASHLEY S | Redacted | | | | | | | |
| 4411810 | GONZALES, ASHLEYRENEE | Redacted | | | | | | | |
| 4219256 | GONZALES, AUREONA R | Redacted | | | | | | | |
| 4359617 | GONZALES, AUSTIN T | Redacted | | | | | | | |
| 4581916 | GONZALES, AUTUMN | Redacted | | | | | | | |
| 4535332 | GONZALES, AYLISSA M | Redacted | | | | | | | |
| 4194057 | GONZALES, BAG AGUSTIN | Redacted | | | | | | | |
| 4744665 | GONZALES, BARBARA | Redacted | | | | | | | |
| 4411308 | GONZALES, BEATRICE | Redacted | | | | | | | |
| 4725040 | GONZALES, BERNADETTE | Redacted | | | | | | | |
| 4529571 | GONZALES, BERNADETTE | Redacted | | | | | | | |
| 4220746 | GONZALES, BERNICE D | Redacted | | | | | | | |
| 4653821 | GONZALES, BERTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5453 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725464 | GONZALES, BERTHA A | Redacted | | | | | | | |
| 4412417 | GONZALES, BETTY | Redacted | | | | | | | |
| 4540537 | GONZALES, BIANCA | Redacted | | | | | | | |
| 4550061 | GONZALES, BIANCA V | Redacted | | | | | | | |
| 4179513 | GONZALES, BRANDI M | Redacted | | | | | | | |
| 4193753 | GONZALES, BRANDI S | Redacted | | | | | | | |
| 4193861 | GONZALES, BREANA M | Redacted | | | | | | | |
| 4220348 | GONZALES, BRENDEN | Redacted | | | | | | | |
| 4556784 | GONZALES, BRENNA V | Redacted | | | | | | | |
| 4539279 | GONZALES, BRIAN | Redacted | | | | | | | |
| 4525030 | GONZALES, BRIANNA | Redacted | | | | | | | |
| 4158525 | GONZALES, BRIANNA | Redacted | | | | | | | |
| 4176771 | GONZALES, BRIANNA E | Redacted | | | | | | | |
| 4358417 | GONZALES, BRIEANA L | Redacted | | | | | | | |
| 4201759 | GONZALES, BRITNEY | Redacted | | | | | | | |
| 4367058 | GONZALES, BROOKLYN | Redacted | | | | | | | |
| 4156383 | GONZALES, CAMIE L | Redacted | | | | | | | |
| 4524816 | GONZALES, CANDACE N | Redacted | | | | | | | |
| 4853677 | Gonzales, Candice | Redacted | | | | | | | |
| 4206026 | GONZALES, CARINA M | Redacted | | | | | | | |
| 4159177 | GONZALES, CARLOS D | Redacted | | | | | | | |
| 4749614 | GONZALES, CARMELITA | Redacted | | | | | | | |
| 4251083 | GONZALES, CAROL J | Redacted | | | | | | | |
| 4212624 | GONZALES, CASSANDRA | Redacted | | | | | | | |
| 4154587 | GONZALES, CASSANDRA G | Redacted | | | | | | | |
| 4529355 | GONZALES, CATHERINE | Redacted | | | | | | | |
| 4540921 | GONZALES, CATHY | Redacted | | | | | | | |
| 4410831 | GONZALES, CELESTE | Redacted | | | | | | | |
| 4218747 | GONZALES, CHARLES B | Redacted | | | | | | | |
| 4664557 | GONZALES, CHARLIE D | Redacted | | | | | | | |
| 4215804 | GONZALES, CHERYL W | Redacted | | | | | | | |
| 4680360 | GONZALES, CHRIS | Redacted | | | | | | | |
| 4534313 | GONZALES, CHRISTINA | Redacted | | | | | | | |
| 4392518 | GONZALES, CHRISTINA | Redacted | | | | | | | |
| 4214034 | GONZALES, CHRISTINA | Redacted | | | | | | | |
| 4412212 | GONZALES, CHRISTINA | Redacted | | | | | | | |
| 4545574 | GONZALES, CHRISTINA L | Redacted | | | | | | | |
| 4165781 | GONZALES, CHRISTINE R | Redacted | | | | | | | |
| 4410609 | GONZALES, CHRISTOPHER | Redacted | | | | | | | |
| 4535819 | GONZALES, CHRISTOPHER | Redacted | | | | | | | |
| 4544834 | GONZALES, CHRISTOPHER | Redacted | | | | | | | |
| 4678782 | GONZALES, CHRISTOPHER | Redacted | | | | | | | |
| 4175040 | GONZALES, CHRISTOPHER A | Redacted | | | | | | | |
| 4392929 | GONZALES, CIARA | Redacted | | | | | | | |
| 4412337 | GONZALES, CISCO | Redacted | | | | | | | |
| 4467430 | GONZALES, CLARISSA | Redacted | | | | | | | |
| 4622505 | GONZALES, CLAUDIA | Redacted | | | | | | | |
| 4329481 | GONZALES, CONSUELO | Redacted | | | | | | | |
| 4679397 | GONZALES, CONSUELO D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281598 | GONZALES, CYNTHIA A | Redacted | | | | | | | |
| 4467862 | GONZALES, DALIA | Redacted | | | | | | | |
| 4534462 | GONZALES, DALLAS D | Redacted | | | | | | | |
| 4742879 | GONZALES, DAMION DEE | Redacted | | | | | | | |
| 4468487 | GONZALES, DANA DARLENE | Redacted | | | | | | | |
| 4618099 | GONZALES, DANIEL | Redacted | | | | | | | |
| 4603549 | GONZALES, DANIEL | Redacted | | | | | | | |
| 4683224 | GONZALES, DANIEL | Redacted | | | | | | | |
| 4285067 | GONZALES, DANIEL | Redacted | | | | | | | |
| 4165468 | GONZALES, DANIEL | Redacted | | | | | | | |
| 4534713 | GONZALES, DANIEL | Redacted | | | | | | | |
| 4537241 | GONZALES, DANIEL L | Redacted | | | | | | | |
| 4425118 | GONZALES, DANNIELLE | Redacted | | | | | | | |
| 4220645 | GONZALES, DARIAN L | Redacted | | | | | | | |
| 4619686 | GONZALES, DAVID | Redacted | | | | | | | |
| 4540053 | GONZALES, DAVID | Redacted | | | | | | | |
| 4624986 | GONZALES, DAVID | Redacted | | | | | | | |
| 4687308 | GONZALES, DAVID | Redacted | | | | | | | |
| 4772709 | GONZALES, DAVID | Redacted | | | | | | | |
| 4530168 | GONZALES, DAVID A | Redacted | | | | | | | |
| 4523883 | GONZALES, DAVID S | Redacted | | | | | | | |
| 4777601 | GONZALES, DENNIS | Redacted | | | | | | | |
| 4164651 | GONZALES, DEREK | Redacted | | | | | | | |
| 4412248 | GONZALES, DESARAE | Redacted | | | | | | | |
| 4447011 | GONZALES, DESMOND | Redacted | | | | | | | |
| 4411678 | GONZALES, DESTINY | Redacted | | | | | | | |
| 4191199 | GONZALES, DEVIN L | Redacted | | | | | | | |
| 4362087 | GONZALES, DIANA | Redacted | | | | | | | |
| 4616481 | GONZALES, DIANA A | Redacted | | | | | | | |
| 4591590 | GONZALES, DIANE | Redacted | | | | | | | |
| 4725887 | GONZALES, DOLORES EVELIA M | Redacted | | | | | | | |
| 4214063 | GONZALES, DOLORES R | Redacted | | | | | | | |
| 4410649 | GONZALES, DOMINIC | Redacted | | | | | | | |
| 4212027 | GONZALES, DOMINIQUE | Redacted | | | | | | | |
| 4410559 | GONZALES, DOMONIQUE | Redacted | | | | | | | |
| 4409222 | GONZALES, DONNIE | Redacted | | | | | | | |
| 4416830 | GONZALES, DORIS | Redacted | | | | | | | |
| 4586543 | GONZALES, EDDA | Redacted | | | | | | | |
| 4586542 | GONZALES, EDDA | Redacted | | | | | | | |
| 4589204 | GONZALES, EDGARDO | Redacted | | | | | | | |
| 4165113 | GONZALES, EDMOND H | Redacted | | | | | | | |
| 4595067 | GONZALES, EDSEL | Redacted | | | | | | | |
| 4166275 | GONZALES, EDWARD | Redacted | | | | | | | |
| 4156970 | GONZALES, EDWARD Y | Redacted | | | | | | | |
| 4529882 | GONZALES, ELAYNE E | Redacted | | | | | | | |
| 4587942 | GONZALES, ELENA | Redacted | | | | | | | |
| 4632408 | GONZALES, ELI | Redacted | | | | | | | |
| 4209147 | GONZALES, ELISSAH | Redacted | | | | | | | |
| 4410565 | GONZALES, ELIZABETH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353208 | GONZALES, ELIZABETH J | Redacted | | | | | | | |
| 4513995 | GONZALES, ERIC M | Redacted | | | | | | | |
| 4153495 | GONZALES, ERICA M | Redacted | | | | | | | |
| 4668162 | GONZALES, ERIK | Redacted | | | | | | | |
| 4543309 | GONZALES, ESMERALDA | Redacted | | | | | | | |
| 4633755 | GONZALES, ESTELA | Redacted | | | | | | | |
| 4672263 | GONZALES, EUGENE | Redacted | | | | | | | |
| 4585720 | GONZALES, EVA | Redacted | | | | | | | |
| 4675227 | GONZALES, EVANGELINA | Redacted | | | | | | | |
| 4793368 | Gonzales, Evelyn | Redacted | | | | | | | |
| 4538272 | GONZALES, EVERETT J | Redacted | | | | | | | |
| 4414180 | GONZALES, FELICIA D | Redacted | | | | | | | |
| 4172600 | GONZALES, FELICIA M | Redacted | | | | | | | |
| 4702326 | GONZALES, FELIX | Redacted | | | | | | | |
| 4210264 | GONZALES, FRANCISCO J | Redacted | | | | | | | |
| 4207609 | GONZALES, FRANK | Redacted | | | | | | | |
| 4162199 | GONZALES, FRANK | Redacted | | | | | | | |
| 4410969 | GONZALES, GABRIEL | Redacted | | | | | | | |
| 4217726 | GONZALES, GABRIEL R | Redacted | | | | | | | |
| 4542419 | GONZALES, GABRIELLA E | Redacted | | | | | | | |
| 4194940 | GONZALES, GAIL | Redacted | | | | | | | |
| 4205322 | GONZALES, GENE S | Redacted | | | | | | | |
| 4680297 | GONZALES, GERARDO | Redacted | | | | | | | |
| 4531895 | GONZALES, GIAVONNI | Redacted | | | | | | | |
| 4663073 | GONZALES, GILBERT | Redacted | | | | | | | |
| 4774790 | GONZALES, GILBERT | Redacted | | | | | | | |
| 4200258 | GONZALES, GILBERT M | Redacted | | | | | | | |
| 4564339 | GONZALES, GILBERT P | Redacted | | | | | | | |
| 4527506 | GONZALES, GREG | Redacted | | | | | | | |
| 4348198 | GONZALES, GUADALUPE | Redacted | | | | | | | |
| 4770192 | GONZALES, GUADALUPE | Redacted | | | | | | | |
| 4411673 | GONZALES, GUSTAVO | Redacted | | | | | | | |
| 4539561 | GONZALES, HECTOR | Redacted | | | | | | | |
| 4766479 | GONZALES, HECTOR T | Redacted | | | | | | | |
| 4168889 | GONZALES, HENRY | Redacted | | | | | | | |
| 4645966 | GONZALES, HENRY I | Redacted | | | | | | | |
| 4177262 | GONZALES, HOPE | Redacted | | | | | | | |
| 4587486 | GONZALES, HUEY | Redacted | | | | | | | |
| 4336952 | GONZALES, HUGO | Redacted | | | | | | | |
| 4588077 | GONZALES, HUMBERTO | Redacted | | | | | | | |
| 4157819 | GONZALES, IRMA E | Redacted | | | | | | | |
| 4409730 | GONZALES, IRMA M | Redacted | | | | | | | |
| 4535272 | GONZALES, ISAAC R | Redacted | | | | | | | |
| 4448474 | GONZALES, ISABELLA M | Redacted | | | | | | | |
| 4534104 | GONZALES, ISAIAH | Redacted | | | | | | | |
| 4218137 | GONZALES, JACOB I | Redacted | | | | | | | |
| 4506974 | GONZALES, JAILINE | Redacted | | | | | | | |
| 4737862 | GONZALES, JAIME L. L | Redacted | | | | | | | |
| 4216964 | GONZALES, JALYN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4409466 | GONZALES, JANEL D | Redacted | | | | | | | |
| 4546802 | GONZALES, JANELLE M | Redacted | | | | | | | |
| 4791278 | Gonzales, Jania | Redacted | | | | | | | |
| 4200602 | GONZALES, JANSIEDRICKE F | Redacted | | | | | | | |
| 4547166 | GONZALES, JASMINE M | Redacted | | | | | | | |
| 4540665 | GONZALES, JASMINE N | Redacted | | | | | | | |
| 4345084 | GONZALES, JASON | Redacted | | | | | | | |
| 4157689 | GONZALES, JASON P | Redacted | | | | | | | |
| 4694542 | GONZALES, JAVIER | Redacted | | | | | | | |
| 4776448 | GONZALES, JAVIER | Redacted | | | | | | | |
| 4180465 | GONZALES, JAVIER | Redacted | | | | | | | |
| 4171386 | GONZALES, JAYSON J | Redacted | | | | | | | |
| 4188248 | GONZALES, JEANETTE | Redacted | | | | | | | |
| 4528874 | GONZALES, JENNIE R | Redacted | | | | | | | |
| 4674942 | GONZALES, JESSE | Redacted | | | | | | | |
| 4189627 | GONZALES, JESSE M | Redacted | | | | | | | |
| 4231339 | GONZALES, JESSICA | Redacted | | | | | | | |
| 4538363 | GONZALES, JESSICA | Redacted | | | | | | | |
| 4531570 | GONZALES, JESSICA | Redacted | | | | | | | |
| 4207770 | GONZALES, JESSICA | Redacted | | | | | | | |
| 4527677 | GONZALES, JESSICA | Redacted | | | | | | | |
| 4535154 | GONZALES, JESSICA M | Redacted | | | | | | | |
| 4186123 | GONZALES, JESSICA R | Redacted | | | | | | | |
| 4630618 | GONZALES, JESUS | Redacted | | | | | | | |
| 4546131 | GONZALES, JESUS | Redacted | | | | | | | |
| 4634682 | GONZALES, JESUS  M M | Redacted | | | | | | | |
| 4643243 | GONZALES, JOANNE | Redacted | | | | | | | |
| 4454247 | GONZALES, JOCELYNN M | Redacted | | | | | | | |
| 4530237 | GONZALES, JOE E | Redacted | | | | | | | |
| 4177986 | GONZALES, JOELLE-GRACE V | Redacted | | | | | | | |
| 4189489 | GONZALES, JOHN V | Redacted | | | | | | | |
| 4277074 | GONZALES, JOLIE A | Redacted | | | | | | | |
| 4321534 | GONZALES, JONATHAN | Redacted | | | | | | | |
| 4183694 | GONZALES, JONATHAN C | Redacted | | | | | | | |
| 4212888 | GONZALES, JONATHAN S | Redacted | | | | | | | |
| 4708684 | GONZALES, JORGE | Redacted | | | | | | | |
| 4698879 | GONZALES, JORGE | Redacted | | | | | | | |
| 4154786 | GONZALES, JOSE | Redacted | | | | | | | |
| 4659532 | GONZALES, JOSE | Redacted | | | | | | | |
| 4586896 | GONZALES, JOSE | Redacted | | | | | | | |
| 4571698 | GONZALES, JOSE A | Redacted | | | | | | | |
| 4543155 | GONZALES, JOSE J | Redacted | | | | | | | |
| 4214105 | GONZALES, JOSE L | Redacted | | | | | | | |
| 4532377 | GONZALES, JOSEFINA | Redacted | | | | | | | |
| 4560217 | GONZALES, JOSEPH | Redacted | | | | | | | |
| 4544306 | GONZALES, JOSEPH A | Redacted | | | | | | | |
| 4411616 | GONZALES, JOSEPH J | Redacted | | | | | | | |
| 4492191 | GONZALES, JOSEPH R | Redacted | | | | | | | |
| 4158012 | GONZALES, JOSEPHINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827054 | GONZALES, JOSH AND CANDICE | Redacted | | | | | | | |
| 4534803 | GONZALES, JOSHUA | Redacted | | | | | | | |
| 4468740 | GONZALES, JOSHUA A | Redacted | | | | | | | |
| 4409245 | GONZALES, JOSHUA J | Redacted | | | | | | | |
| 4475981 | GONZALES, JOSHUA T | Redacted | | | | | | | |
| 4530793 | GONZALES, JOSIE M | Redacted | | | | | | | |
| 4590002 | GONZALES, JOUAQUIN | Redacted | | | | | | | |
| 4212623 | GONZALES, JUAN | Redacted | | | | | | | |
| 4674481 | GONZALES, JUAN | Redacted | | | | | | | |
| 4731530 | GONZALES, JUAN | Redacted | | | | | | | |
| 4769440 | GONZALES, JUAN | Redacted | | | | | | | |
| 4655934 | GONZALES, JUAN  C. | Redacted | | | | | | | |
| 4734059 | GONZALES, JUAN C | Redacted | | | | | | | |
| 4533818 | GONZALES, JUAN F | Redacted | | | | | | | |
| 4707787 | GONZALES, JUAN M | Redacted | | | | | | | |
| 4199821 | GONZALES, JUANA M | Redacted | | | | | | | |
| 4885256 | GONZALES, JUANITA | Redacted | | | | | | | |
| 4529385 | GONZALES, JUDITH D | Redacted | | | | | | | |
| 4159838 | GONZALES, JULIA | Redacted | | | | | | | |
| 4285103 | GONZALES, JULIAN | Redacted | | | | | | | |
| 4199285 | GONZALES, JULIAN | Redacted | | | | | | | |
| 4409773 | GONZALES, JULIANA | Redacted | | | | | | | |
| 4160681 | GONZALES, KACEY | Redacted | | | | | | | |
| 4272693 | GONZALES, KALE | Redacted | | | | | | | |
| 4537478 | GONZALES, KASSANDRA | Redacted | | | | | | | |
| 4183814 | GONZALES, KASSANDRA | Redacted | | | | | | | |
| 4409361 | GONZALES, KATIE E | Redacted | | | | | | | |
| 4160840 | GONZALES, KAYLA | Redacted | | | | | | | |
| 4576439 | GONZALES, KAYLA A | Redacted | | | | | | | |
| 4189219 | GONZALES, KELLI A | Redacted | | | | | | | |
| 4608776 | GONZALES, KELLY | Redacted | | | | | | | |
| 4339703 | GONZALES, KELLY | Redacted | | | | | | | |
| 4569016 | GONZALES, KELSEY | Redacted | | | | | | | |
| 4156784 | GONZALES, KEVIN | Redacted | | | | | | | |
| 4566990 | GONZALES, KIM | Redacted | | | | | | | |
| 4194770 | GONZALES, KRISTA | Redacted | | | | | | | |
| 4219147 | GONZALES, KRISTAN M | Redacted | | | | | | | |
| 4644712 | GONZALES, LAURA | Redacted | | | | | | | |
| 4607436 | GONZALES, LAWRENCE | Redacted | | | | | | | |
| 4528177 | GONZALES, LESLIE M | Redacted | | | | | | | |
| 4183164 | GONZALES, LETICIA L | Redacted | | | | | | | |
| 4186646 | GONZALES, LILIANA | Redacted | | | | | | | |
| 4158506 | GONZALES, LINDZY A | Redacted | | | | | | | |
| 4544710 | GONZALES, LISA | Redacted | | | | | | | |
| 4538604 | GONZALES, LORA | Redacted | | | | | | | |
| 4755437 | GONZALES, LORENA | Redacted | | | | | | | |
| 4696886 | GONZALES, LORENZO CLARENCE | Redacted | | | | | | | |
| 4408846 | GONZALES, LORENZO R | Redacted | | | | | | | |
| 4207490 | GONZALES, LORIANNE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194557 | GONZALES, LORNA | Redacted | | | | | | | |
| 4209599 | GONZALES, LOUIS R | Redacted | | | | | | | |
| 4168817 | GONZALES, LUCIO A | Redacted | | | | | | | |
| 4750991 | GONZALES, LUCY | Redacted | | | | | | | |
| 4733151 | GONZALES, LUIS | Redacted | | | | | | | |
| 4671131 | GONZALES, LUIS | Redacted | | | | | | | |
| 4546640 | GONZALES, LUIS | Redacted | | | | | | | |
| 4750139 | GONZALES, LUIS | Redacted | | | | | | | |
| 4646658 | GONZALES, LUIS | Redacted | | | | | | | |
| 4529253 | GONZALES, LUIS A | Redacted | | | | | | | |
| 4154349 | GONZALES, LUIS A | Redacted | | | | | | | |
| 4745387 | GONZALES, LUIS E | Redacted | | | | | | | |
| 4647161 | GONZALES, LUZ V | Redacted | | | | | | | |
| 4535130 | GONZALES, LYDIA | Redacted | | | | | | | |
| 4377328 | GONZALES, MALEAH J | Redacted | | | | | | | |
| 4524734 | GONZALES, MALLORY I | Redacted | | | | | | | |
| 4540216 | GONZALES, MARCI E | Redacted | | | | | | | |
| 4711469 | GONZALES, MARCOS | Redacted | | | | | | | |
| 4771735 | GONZALES, MARCOS | Redacted | | | | | | | |
| 4196755 | GONZALES, MARCOS A | Redacted | | | | | | | |
| 4735562 | GONZALES, MARCUS | Redacted | | | | | | | |
| 4676497 | GONZALES, MARGARITA | Redacted | | | | | | | |
| 4615071 | GONZALES, MARGARITO | Redacted | | | | | | | |
| 4222001 | GONZALES, MARIA | Redacted | | | | | | | |
| 4154858 | GONZALES, MARIA | Redacted | | | | | | | |
| 4698148 | GONZALES, MARIA | Redacted | | | | | | | |
| 4343748 | GONZALES, MARIA | Redacted | | | | | | | |
| 4286592 | GONZALES, MARIA | Redacted | | | | | | | |
| 4382678 | GONZALES, MARIA | Redacted | | | | | | | |
| 4680721 | GONZALES, MARIA | Redacted | | | | | | | |
| 4194745 | GONZALES, MARIA LUISA | Redacted | | | | | | | |
| 4590263 | GONZALES, MARIA M | Redacted | | | | | | | |
| 4184255 | GONZALES, MARIA R | Redacted | | | | | | | |
| 4564314 | GONZALES, MARIAH | Redacted | | | | | | | |
| 4377030 | GONZALES, MARIAH M | Redacted | | | | | | | |
| 4308009 | GONZALES, MARIAH S | Redacted | | | | | | | |
| 4314510 | GONZALES, MARIBEL | Redacted | | | | | | | |
| 4217688 | GONZALES, MARINO | Redacted | | | | | | | |
| 4160345 | GONZALES, MARISOL | Redacted | | | | | | | |
| 4215753 | GONZALES, MARIVETTE D | Redacted | | | | | | | |
| 4366933 | GONZALES, MARNEY | Redacted | | | | | | | |
| 4683736 | GONZALES, MARTIN | Redacted | | | | | | | |
| 4768792 | GONZALES, MARTINA | Redacted | | | | | | | |
| 4542008 | GONZALES, MARY | Redacted | | | | | | | |
| 4714741 | GONZALES, MARY | Redacted | | | | | | | |
| 4362750 | GONZALES, MARY M | Redacted | | | | | | | |
| 4177931 | GONZALES, MEGAN | Redacted | | | | | | | |
| 4666956 | GONZALES, MELISSA | Redacted | | | | | | | |
| 4189137 | GONZALES, MELISSA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186926 | GONZALES, MELISSA M | Redacted | | | | | | | |
| 4170589 | GONZALES, MERCEDEZ | Redacted | | | | | | | |
| 4735516 | GONZALES, MIA | Redacted | | | | | | | |
| 4700688 | GONZALES, MICHAEL | Redacted | | | | | | | |
| 4158002 | GONZALES, MICHAEL | Redacted | | | | | | | |
| 4218301 | GONZALES, MICHAEL | Redacted | | | | | | | |
| 4620993 | GONZALES, MICHELLE | Redacted | | | | | | | |
| 4207299 | GONZALES, MICHELLE | Redacted | | | | | | | |
| 4544751 | GONZALES, MICHELLE H | Redacted | | | | | | | |
| 4602421 | GONZALES, MIGUEL | Redacted | | | | | | | |
| 4463797 | GONZALES, MIGUEL | Redacted | | | | | | | |
| 4246561 | GONZALES, MIGUEL | Redacted | | | | | | | |
| 4757686 | GONZALES, MIRIAM L | Redacted | | | | | | | |
| 4220796 | GONZALES, MIRRIAM R | Redacted | | | | | | | |
| 4550870 | GONZALES, MKAIL | Redacted | | | | | | | |
| 4163461 | GONZALES, MONICA | Redacted | | | | | | | |
| 4351286 | GONZALES, MONICA M | Redacted | | | | | | | |
| 4154952 | GONZALES, MURIMA A | Redacted | | | | | | | |
| 4718332 | GONZALES, NARCISO | Redacted | | | | | | | |
| 4157468 | GONZALES, NATALIE | Redacted | | | | | | | |
| 4220420 | GONZALES, NATASHA | Redacted | | | | | | | |
| 4620288 | GONZALES, NATHAN | Redacted | | | | | | | |
| 4185121 | GONZALES, NATHAN P | Redacted | | | | | | | |
| 4612638 | GONZALES, NEIL | Redacted | | | | | | | |
| 4430586 | GONZALES, NELA B | Redacted | | | | | | | |
| 4346075 | GONZALES, NELIDA V | Redacted | | | | | | | |
| 4214514 | GONZALES, NICHOLAS S | Redacted | | | | | | | |
| 4269058 | GONZALES, NICOLE C | Redacted | | | | | | | |
| 4337883 | GONZALES, NIKHOLA L | Redacted | | | | | | | |
| 4501093 | GONZALES, NITZA | Redacted | | | | | | | |
| 4147120 | GONZALES, NOEMY G | Redacted | | | | | | | |
| 4589262 | GONZALES, NORA | Redacted | | | | | | | |
| 4592126 | GONZALES, NORA | Redacted | | | | | | | |
| 4685971 | GONZALES, OLGA | Redacted | | | | | | | |
| 4704288 | GONZALES, OLGA | Redacted | | | | | | | |
| 4589315 | GONZALES, OLIVIA | Redacted | | | | | | | |
| 4412432 | GONZALES, OMRI J | Redacted | | | | | | | |
| 4530771 | GONZALES, PABLO | Redacted | | | | | | | |
| 4727322 | GONZALES, PAT | Redacted | | | | | | | |
| 4179070 | GONZALES, PATRICIA | Redacted | | | | | | | |
| 4537624 | GONZALES, PATRICK | Redacted | | | | | | | |
| 4710064 | GONZALES, PATTY | Redacted | | | | | | | |
| 4220113 | GONZALES, PAULA | Redacted | | | | | | | |
| 4659996 | GONZALES, PEGGY | Redacted | | | | | | | |
| 4712869 | GONZALES, PERLA | Redacted | | | | | | | |
| 4200467 | GONZALES, PETE | Redacted | | | | | | | |
| 4162485 | GONZALES, PETER A | Redacted | | | | | | | |
| 4352370 | GONZALES, PRAISE I | Redacted | | | | | | | |
| 4657474 | GONZALES, PRESCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682771 | GONZALES, RACHEL | Redacted | | | | | | | |
| 4179434 | GONZALES, RACHEL L | Redacted | | | | | | | |
| 4163727 | GONZALES, RANDI M | Redacted | | | | | | | |
| 4159607 | GONZALES, RAY | Redacted | | | | | | | |
| 4656645 | GONZALES, RAYMOND E E | Redacted | | | | | | | |
| 4482461 | GONZALES, REBECCA | Redacted | | | | | | | |
| 4534815 | GONZALES, RENE | Redacted | | | | | | | |
| 4201825 | GONZALES, RENEE | Redacted | | | | | | | |
| 4744250 | GONZALES, RENEE C | Redacted | | | | | | | |
| 4215369 | GONZALES, RENEE M | Redacted | | | | | | | |
| 4153590 | GONZALES, REYNALDO | Redacted | | | | | | | |
| 4158838 | GONZALES, RICARDO | Redacted | | | | | | | |
| 4633157 | GONZALES, RICARDO | Redacted | | | | | | | |
| 4176191 | GONZALES, RICARDO A | Redacted | | | | | | | |
| 4535339 | GONZALES, RICARDO F | Redacted | | | | | | | |
| 4661420 | GONZALES, RICHARD | Redacted | | | | | | | |
| 4215665 | GONZALES, RICHARD A | Redacted | | | | | | | |
| 4655199 | GONZALES, RICHARD P | Redacted | | | | | | | |
| 4547695 | GONZALES, RICO | Redacted | | | | | | | |
| 4204052 | GONZALES, ROBBY | Redacted | | | | | | | |
| 4720273 | GONZALES, ROBERT | Redacted | | | | | | | |
| 4836287 | GONZALES, ROBERT | Redacted | | | | | | | |
| 4313709 | GONZALES, ROBERT | Redacted | | | | | | | |
| 4164830 | GONZALES, ROBERT | Redacted | | | | | | | |
| 4168556 | GONZALES, ROBERT D | Redacted | | | | | | | |
| 4147231 | GONZALES, ROBERT F | Redacted | | | | | | | |
| 4683954 | GONZALES, ROBERTO R. | Redacted | | | | | | | |
| 4191501 | GONZALES, RODGER A | Redacted | | | | | | | |
| 4200944 | GONZALES, ROGER J | Redacted | | | | | | | |
| 4618245 | GONZALES, RONALD | Redacted | | | | | | | |
| 4899164 | GONZALES, RONALD | Redacted | | | | | | | |
| 4211315 | GONZALES, ROUSHELLE MARIE E | Redacted | | | | | | | |
| 4204115 | GONZALES, RUBEN M | Redacted | | | | | | | |
| 4202186 | GONZALES, RUBY | Redacted | | | | | | | |
| 4186358 | GONZALES, RUTH | Redacted | | | | | | | |
| 4156567 | GONZALES, RYAN | Redacted | | | | | | | |
| 4162349 | GONZALES, SABRINA L | Redacted | | | | | | | |
| 4218370 | GONZALES, SALVADOR | Redacted | | | | | | | |
| 4530229 | GONZALES, SAMANTHA | Redacted | | | | | | | |
| 4523986 | GONZALES, SAMANTHA J | Redacted | | | | | | | |
| 4415725 | GONZALES, SAMMY A | Redacted | | | | | | | |
| 4763335 | GONZALES, SAMUEL | Redacted | | | | | | | |
| 4776722 | GONZALES, SARA | Redacted | | | | | | | |
| 4181121 | GONZALES, SARINA N | Redacted | | | | | | | |
| 4410919 | GONZALES, SEANNA | Redacted | | | | | | | |
| 4598266 | GONZALES, SELMA | Redacted | | | | | | | |
| 4582478 | GONZALES, SERENA M | Redacted | | | | | | | |
| 4738664 | GONZALES, SHANNON | Redacted | | | | | | | |
| 4152978 | GONZALES, SHARON I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5461 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203852 | GONZALES, SHARON M | Redacted | | | | | | | |
| 4636005 | GONZALES, SHIRLEY J | Redacted | | | | | | | |
| 4255509 | GONZALES, SONDRA M | Redacted | | | | | | | |
| 4602612 | GONZALES, STEPHANIE | Redacted | | | | | | | |
| 4682491 | GONZALES, STEVE | Redacted | | | | | | | |
| 4213520 | GONZALES, STEVE | Redacted | | | | | | | |
| 4354648 | GONZALES, SUSAN | Redacted | | | | | | | |
| 4575093 | GONZALES, SUZANNE R | Redacted | | | | | | | |
| 4789625 | Gonzales, Sylvia | Redacted | | | | | | | |
| 4536755 | GONZALES, TABITHA | Redacted | | | | | | | |
| 4568493 | GONZALES, TABITHA L | Redacted | | | | | | | |
| 4194751 | GONZALES, TABITHA N | Redacted | | | | | | | |
| 4247070 | GONZALES, TAIYA S | Redacted | | | | | | | |
| 4162813 | GONZALES, TAKODA J | Redacted | | | | | | | |
| 4204606 | GONZALES, TAYLOR BEAU | Redacted | | | | | | | |
| 4611359 | GONZALES, TERESA | Redacted | | | | | | | |
| 4163379 | GONZALES, TERESA | Redacted | | | | | | | |
| 4218302 | GONZALES, TESSIE | Redacted | | | | | | | |
| 4550205 | GONZALES, TEYA | Redacted | | | | | | | |
| 4163347 | GONZALES, THERESA | Redacted | | | | | | | |
| 4526413 | GONZALES, THERESA A | Redacted | | | | | | | |
| 4219935 | GONZALES, TIFFANI R | Redacted | | | | | | | |
| 4526879 | GONZALES, TIMOTHY | Redacted | | | | | | | |
| 4410065 | GONZALES, TINNELLE | Redacted | | | | | | | |
| 4595310 | GONZALES, TOM L | Redacted | | | | | | | |
| 4219307 | GONZALES, TONI R | Redacted | | | | | | | |
| 4545018 | GONZALES, TONI R | Redacted | | | | | | | |
| 4755805 | GONZALES, TRACI | Redacted | | | | | | | |
| 4213427 | GONZALES, VALERIE | Redacted | | | | | | | |
| 4537106 | GONZALES, VALERIE N | Redacted | | | | | | | |
| 4525318 | GONZALES, VANESSA | Redacted | | | | | | | |
| 4537117 | GONZALES, VANESSA | Redacted | | | | | | | |
| 4627268 | GONZALES, VERNETTA | Redacted | | | | | | | |
| 4202597 | GONZALES, VERONICA B | Redacted | | | | | | | |
| 4323528 | GONZALES, VICTORIA | Redacted | | | | | | | |
| 4409847 | GONZALES, VICTORIA | Redacted | | | | | | | |
| 4751484 | GONZALES, VIRGINIA J | Redacted | | | | | | | |
| 4171769 | GONZALES, WENCES | Redacted | | | | | | | |
| 4197423 | GONZALES, XAVIER G | Redacted | | | | | | | |
| 4157530 | GONZALES, YAHAYRA | Redacted | | | | | | | |
| 4202289 | GONZALES, YVETTE | Redacted | | | | | | | |
| 4735411 | GONZALES, YVONNE A. | Redacted | | | | | | | |
| 4663696 | GONZALES, YVONNE E. | Redacted | | | | | | | |
| 4542561 | GONZALES-DENNIS, JEREMIAS | Redacted | | | | | | | |
| 4195626 | GONZALESFAVELA, MARIA E | Redacted | | | | | | | |
| 4172286 | GONZALES-FRIAS, LATISHA D | Redacted | | | | | | | |
| 4715452 | GONZALES-HANKINS, ALISIA | Redacted | | | | | | | |
| 4645096 | GONZALES-KEMPSEY, MIGUEL E | Redacted | | | | | | | |
| 4170685 | GONZALES-LOEW, SABRINA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348758 | GONZALES-MEINKE, LAURA E | Redacted | | | | | | | |
| 4681817 | GONZALES-PINEDA, FELIX | Redacted | | | | | | | |
| 4216298 | GONZALES-WAGNER, MERCEDES R | Redacted | | | | | | | |
| 4675269 | GONZALEZ - RAMOS, ZOILA | Redacted | | | | | | | |
| 4871674 | GONZALEZ & TAPANES FOODS INC | 9151 NW 97TH TERRACE | | | | MEDLEY | FL | 33178 | |
| 4154282 | GONZALEZ ACOSTA, YARETZY | Redacted | | | | | | | |
| 4499426 | GONZALEZ ADORNO, MOISES S | Redacted | | | | | | | |
| 4416756 | GONZALEZ AGUILAR, HENRY G | Redacted | | | | | | | |
| 4228687 | GONZALEZ AGUILAR, JUAN C | Redacted | | | | | | | |
| 4502698 | GONZALEZ ALEJANDRO, VANESSA | Redacted | | | | | | | |
| 4501774 | GONZALEZ ALICEA, MIGUEL I | Redacted | | | | | | | |
| 4715290 | GONZALEZ ALMAGUER, ENOIL | Redacted | | | | | | | |
| 4638359 | GONZALEZ ALONSO, MARTA M | Redacted | | | | | | | |
| 4567108 | GONZALEZ ALVARADO, VICTOR M | Redacted | | | | | | | |
| 4243799 | GONZALEZ ALVAREZ, LEYRA J | Redacted | | | | | | | |
| 4504219 | GONZALEZ ANDRADES, MARIA I | Redacted | | | | | | | |
| 4836288 | GONZALEZ ANNIE | Redacted | | | | | | | |
| 4496411 | GONZALEZ ARCE, JOSE | Redacted | | | | | | | |
| 4498760 | GONZALEZ ARMAN, YANARA | Redacted | | | | | | | |
| 4167076 | GONZALEZ ARROYO, LORENA P | Redacted | | | | | | | |
| 4533924 | GONZALEZ ARROYO, TERESA E | Redacted | | | | | | | |
| 4604587 | GONZALEZ AYALA, MAYRA | Redacted | | | | | | | |
| 4568301 | GONZALEZ AYON, JAILEN | Redacted | | | | | | | |
| 4642567 | GONZALEZ BELLO, JOSE | Redacted | | | | | | | |
| 4636196 | GONZALEZ BENITEZ, ROSA M | Redacted | | | | | | | |
| 4675327 | GONZALEZ BONILLA, SAUL | Redacted | | | | | | | |
| 4587078 | GONZALEZ BRACERO, GRADY | Redacted | | | | | | | |
| 4503033 | GONZALEZ BRAVO, ANGEL E | Redacted | | | | | | | |
| 4166147 | GONZALEZ BRITO, FRANCISCO | Redacted | | | | | | | |
| 4177648 | GONZALEZ CAMPOS, SANDRA A A | Redacted | | | | | | | |
| 4642555 | GONZALEZ CANCEL, ANA C | Redacted | | | | | | | |
| 5626231 | GONZALEZ CANDY | 119 FOUST ROAD | | | | MEBANE | NC | 27302 | |
| 4584346 | GONZALEZ CARABALLO, EUGENIO | Redacted | | | | | | | |
| 4503921 | GONZALEZ CARABALLO, YOMARIE | Redacted | | | | | | | |
| 5626233 | GONZALEZ CARL | 1409 ORCHID CT | | | | CHEYENNE | WY | 82001 | |
| 4349486 | GONZALEZ CASTANEDA, ANTONIO | Redacted | | | | | | | |
| 4181973 | GONZALEZ CASTANEDA, VIVIANA | Redacted | | | | | | | |
| 4619728 | GONZALEZ CASTILLO, MERCEDES | Redacted | | | | | | | |
| 4498488 | GONZALEZ -CHAPARRO, EMMANUEL | Redacted | | | | | | | |
| 4365728 | GONZALEZ CHAVEZ, ALEJANDRA | Redacted | | | | | | | |
| 4196631 | GONZALEZ CHAVEZ, JOSE P | Redacted | | | | | | | |
| 4500840 | GONZALEZ CHEVERE, LOURDES M | Redacted | | | | | | | |
| 4496319 | GONZALEZ COLLAZO, ASHLEY N | Redacted | | | | | | | |
| 4621531 | GONZALEZ COLLAZO, EDWIN | Redacted | | | | | | | |
| 4498698 | GONZALEZ COLON, IRIS | Redacted | | | | | | | |
| 4698366 | GONZALEZ COLON, IRIS G | Redacted | | | | | | | |
| 4710547 | GONZALEZ COLON, MAGDA | Redacted | | | | | | | |
| 4816131 | Gonzalez Construction | Redacted | | | | | | | |
| 4816132 | GONZALEZ CONTRACTING | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586650 | GONZALEZ CORDERO, LUCILLE | Redacted | | | | | | | |
| 4570464 | GONZALEZ CORTES, ADRIAN | Redacted | | | | | | | |
| 4250456 | GONZALEZ COSTA, MICHELLE | Redacted | | | | | | | |
| 4247574 | GONZALEZ CRUZ, EDGAR J | Redacted | | | | | | | |
| 4500698 | GONZALEZ CRUZ, JOSE E | Redacted | | | | | | | |
| 4496894 | GONZALEZ CRUZ, LUIS | Redacted | | | | | | | |
| 4244965 | GONZALEZ CUAREZ, MARIA A | Redacted | | | | | | | |
| 4497485 | GONZALEZ CUEVAS, GARYLIA | Redacted | | | | | | | |
| 5405138 | GONZALEZ DAYSI | 210 BERWICK RD N | | | | SYRACUSE | NY | 13208 | |
| 4178384 | GONZALEZ DE JESUS, GRACIELA | Redacted | | | | | | | |
| 4229035 | GONZALEZ DEL PINO, ONYX | Redacted | | | | | | | |
| 5626287 | GONZALEZ DIANE | 1125 WHEELER ST | | | | GENESEE DEPOT | WI | 53127 | |
| 4179483 | GONZALEZ DIAZ, JUAN D | Redacted | | | | | | | |
| 4595232 | GONZALEZ DIAZ, MILAGROS | Redacted | | | | | | | |
| 4486691 | GONZALEZ EHREDT, RAEKWON J | Redacted | | | | | | | |
| 4886256 | GONZALEZ ELECTRIC INC | RODRIGO GAMAL GONZALEZ SAMANO | 771 DELANO ST | | | SAN LORENZO | CA | 94580 | |
| 4190849 | GONZALEZ ESCAMILLA, MARIA B | Redacted | | | | | | | |
| 4504304 | GONZALEZ ESTELA, HECTOR L | Redacted | | | | | | | |
| 4255470 | GONZALEZ FELICIANO, ANGELICA | Redacted | | | | | | | |
| 4646643 | GONZALEZ FERNANDEZ, MARGARO | Redacted | | | | | | | |
| 4678561 | GONZALEZ FIGUEROA, BLANCA I | Redacted | | | | | | | |
| 4496903 | GONZALEZ FIGUEROA, NYCOL | Redacted | | | | | | | |
| 4501627 | GONZALEZ FIGUEROA, STEVENS G | Redacted | | | | | | | |
| 4642127 | GONZALEZ FLORES, BRUNILDA | Redacted | | | | | | | |
| 4710268 | GONZALEZ FLORES, RAFAELA | Redacted | | | | | | | |
| 4466786 | GONZALEZ FORTES, ROLANDO N | Redacted | | | | | | | |
| 4504320 | GONZALEZ FRANCO, EDWIN | Redacted | | | | | | | |
| 4213953 | GONZALEZ GARCIA, JOSSELINE | Redacted | | | | | | | |
| 4632645 | GONZALEZ GARCIA, MARIA E | Redacted | | | | | | | |
| 4621857 | GONZALEZ GARCIA, OCTAVIO | Redacted | | | | | | | |
| 4527875 | GONZALEZ GARCIA, THANIA V | Redacted | | | | | | | |
| 4468340 | GONZALEZ GARIBAY, MARISOL | Redacted | | | | | | | |
| 4247839 | GONZALEZ GINARTE, MILENA | Redacted | | | | | | | |
| 4251314 | GONZALEZ GINES, ANGEL D | Redacted | | | | | | | |
| 4216032 | GONZALEZ GOMEZ, ELIAS | Redacted | | | | | | | |
| 4658688 | GONZALEZ GOMEZ, SAMUEL | Redacted | | | | | | | |
| 4413769 | GONZALEZ GONZALEZ, BARBARA | Redacted | | | | | | | |
| 4856565 | GONZALEZ GONZALEZ, JEANNETTE | Redacted | | | | | | | |
| 4742198 | GONZALEZ GUZMAN, ZULMA | Redacted | | | | | | | |
| 4498605 | GONZALEZ HENRIQUEZ, LIZ | Redacted | | | | | | | |
| 5404713 | GONZALEZ HERNANDEZ GLORIMAR | 6505 COASTAL HWY 1 | | | | OCEAN CITY | MD | 21842 | |
| 4498486 | GONZALEZ HERNANDEZ, GEORGINETTE | Redacted | | | | | | | |
| 4185624 | GONZALEZ HERNANDEZ, HECTOR A | Redacted | | | | | | | |
| 4760591 | GONZALEZ HERNANDEZ, MILDRED | Redacted | | | | | | | |
| 4503883 | GONZALEZ HERNANDEZ, WILLIAM A | Redacted | | | | | | | |
| 4247858 | GONZALEZ HERNANDEZ, YANISBEL | Redacted | | | | | | | |
| 4202110 | GONZALEZ II, MARCO A | Redacted | | | | | | | |
| 4632307 | GONZALEZ IRRIZARY, VICTOR A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626404 | GONZALEZ JANETTE | 305 CANDELARIA | | | | BERINO | NM | 88024 | |
| 4208688 | GONZALEZ JIMENEZ, FILIBERTO | Redacted | | | | | | | |
| 4214941 | GONZALEZ JIMENEZ, GUADALUPE | Redacted | | | | | | | |
| 4528267 | GONZALEZ JR, GUSTAVO | Redacted | | | | | | | |
| 4170475 | GONZALEZ JR, JOSE | Redacted | | | | | | | |
| 4526904 | GONZALEZ JR, JUAN C | Redacted | | | | | | | |
| 4435187 | GONZALEZ JR, LUIS F | Redacted | | | | | | | |
| 4544472 | GONZALEZ JR, OMAR | Redacted | | | | | | | |
| 4407293 | GONZALEZ JR, PABLO | Redacted | | | | | | | |
| 4176487 | GONZALEZ JR, RALPH R | Redacted | | | | | | | |
| 4397609 | GONZALEZ JR, TAHTEBAH | Redacted | | | | | | | |
| 4237839 | GONZALEZ JR, VICTOR H | Redacted | | | | | | | |
| 4223938 | GONZALEZ JR., EDGAR | Redacted | | | | | | | |
| 4233977 | GONZALEZ JR., JIMMIE | Redacted | | | | | | | |
| 5626445 | GONZALEZ JUAN C | P O BOX 392 | | | | CAROLINA | PR | 00986 | |
| 4836289 | GONZALEZ JUAN M. | Redacted | | | | | | | |
| 5626465 | GONZALEZ KHYRSIE | PO BOX 3255 | | | | AGUADILLA | PR | 00678 | |
| 4587342 | GONZALEZ LAGOA, JUAN | Redacted | | | | | | | |
| 4499483 | GONZALEZ LEBRON, XAVIER R | Redacted | | | | | | | |
| 4206551 | GONZALEZ LINARES, CRISTIAN | Redacted | | | | | | | |
| 4549071 | GONZALEZ LOPEZ, DANNA N | Redacted | | | | | | | |
| 5403770 | GONZALEZ MARIA | 50 N DUKE ST | | | | LANCASTER | PA | 17608 | |
| 5626520 | GONZALEZ MARIA T | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4153390 | GONZALEZ MARTINEZ, ANDREA | Redacted | | | | | | | |
| 4250786 | GONZALEZ MARTINEZ, ANGELIZ | Redacted | | | | | | | |
| 4160350 | GONZALEZ MARTINEZ, BRIANDA | Redacted | | | | | | | |
| 4174614 | GONZALEZ MARTINEZ, CINDY | Redacted | | | | | | | |
| 4666836 | GONZALEZ MARTINEZ, SONIA | Redacted | | | | | | | |
| 4492986 | GONZALEZ- MARTINEZ, YOMARIES A | Redacted | | | | | | | |
| 4655984 | GONZALEZ MATEOS, VIVIANA E | Redacted | | | | | | | |
| 4503649 | GONZALEZ MEJIAS, KEVIN M | Redacted | | | | | | | |
| 4238836 | GONZALEZ MELE, MIGUEL A | Redacted | | | | | | | |
| 4505816 | GONZALEZ MELENDEZ, ADRIANNA | Redacted | | | | | | | |
| 4542885 | GONZALEZ MERCADO, SERGIO H | Redacted | | | | | | | |
| 4500522 | GONZALEZ MICHEO, XAVIER | Redacted | | | | | | | |
| 4235009 | GONZALEZ MILANES, SONIA L | Redacted | | | | | | | |
| 5626560 | GONZALEZ MILDRED M | HC 6 BOX 10082 00971 | | | | GUAYNABO | PR | 00971 | |
| 4499849 | GONZALEZ MONTIJO, ALEXANDRA J | Redacted | | | | | | | |
| 4502844 | GONZALEZ MONTIJO, CYNTHIA L | Redacted | | | | | | | |
| 4506189 | GONZALEZ MORALES, EDNA L | Redacted | | | | | | | |
| 4215264 | GONZALEZ MORALES, JOSE | Redacted | | | | | | | |
| 4500505 | GONZALEZ MOYET, HAZELMARIE | Redacted | | | | | | | |
| 4250596 | GONZALEZ MUNIZ, BLUANGEL | Redacted | | | | | | | |
| 4194337 | GONZALEZ MUNOZ, MARIA F | Redacted | | | | | | | |
| 4406313 | GONZALEZ NARANJO, LAZARO F | Redacted | | | | | | | |
| 4501927 | GONZALEZ NEGRON, MARGARITA | Redacted | | | | | | | |
| 4717677 | GONZALEZ OCASIO, LUIS | Redacted | | | | | | | |
| 4248437 | GONZALEZ OCHOA, ARIANA | Redacted | | | | | | | |
| 4502270 | GONZALEZ ORTIZ, SYLVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502653 | GONZALEZ ORTIZ, ZAMIRA | Redacted | | | | | | | |
| 4230592 | GONZALEZ OTERO, MARGARITA | Redacted | | | | | | | |
| 4503418 | GONZALEZ OYOLA, FELIX L | Redacted | | | | | | | |
| 4244255 | GONZALEZ PABON, MELANIE | Redacted | | | | | | | |
| 4502947 | GONZALEZ PACHECO, ANGELICA M | Redacted | | | | | | | |
| 4503087 | GONZALEZ PADILLA, MIGUEL ENRIQUE | Redacted | | | | | | | |
| 4498606 | GONZALEZ PAGAN, ASHLEY | Redacted | | | | | | | |
| 4502978 | GONZALEZ PENA, AMNERIS | Redacted | | | | | | | |
| 5626603 | GONZALEZ PERALTA | 11512 E 14TH ST APTA | | | | INDEP | MO | 64052 | |
| 4529767 | GONZALEZ PERCHES, MONICA | Redacted | | | | | | | |
| 4192627 | GONZALEZ PEREZ, FIDEL | Redacted | | | | | | | |
| 4505748 | GONZALEZ PEREZ, URAYOAN | Redacted | | | | | | | |
| 4178582 | GONZALEZ POS, JESSENIA I | Redacted | | | | | | | |
| 4634740 | GONZALEZ PUJOLS, ANGEL R | Redacted | | | | | | | |
| 4498175 | GONZALEZ PUJOLS, WALESKA | Redacted | | | | | | | |
| 4542164 | GONZALEZ RAMIREZ, LUIS E | Redacted | | | | | | | |
| 4502865 | GONZALEZ RAMOS, ALBERTO | Redacted | | | | | | | |
| 4634517 | GONZALEZ RAMOS, RAMON J | Redacted | | | | | | | |
| 4216508 | GONZALEZ RENTERIA, MARIALY | Redacted | | | | | | | |
| 4166257 | GONZALEZ REYNOSO, ELIZABETH | Redacted | | | | | | | |
| 4899342 | GONZALEZ RIOS, CARMEN | Redacted | | | | | | | |
| 4709135 | GONZALEZ RIOS, CARMEN G | Redacted | | | | | | | |
| 4234975 | GONZALEZ RIOS, CHRISTIAN A | Redacted | | | | | | | |
| 4505072 | GONZALEZ RIOS, LIZANDRA | Redacted | | | | | | | |
| 4181135 | GONZALEZ RIOS, OMAR | Redacted | | | | | | | |
| 4496325 | GONZALEZ RIVERA, DAISY D | Redacted | | | | | | | |
| 4772998 | GONZALEZ RIVERA, ERMELINDA | Redacted | | | | | | | |
| 4592852 | GONZALEZ RIVERA, HECTOR L | Redacted | | | | | | | |
| 4624650 | GONZALEZ RIVERA, MARIA | Redacted | | | | | | | |
| 4525969 | GONZALEZ RIVERA, MIRANDA | Redacted | | | | | | | |
| 4668845 | GONZALEZ RIVERA, WILDELINA | Redacted | | | | | | | |
| 4498422 | GONZALEZ RIVERA, YANT A | Redacted | | | | | | | |
| 4499513 | GONZALEZ ROBLES, JOSE E | Redacted | | | | | | | |
| 4314674 | GONZALEZ ROBLES, JUAN | Redacted | | | | | | | |
| 4504047 | GONZALEZ RODRIGUEZ, EVELYN H | Redacted | | | | | | | |
| 4647396 | GONZALEZ RODRIGUEZ, IGNACIO R | Redacted | | | | | | | |
| 4769479 | GONZALEZ RODRIGUEZ, LUIS R | Redacted | | | | | | | |
| 4196191 | GONZALEZ RODRIGUEZ, MARIA D | Redacted | | | | | | | |
| 4496314 | GONZALEZ RODRIGUEZ, RAMONITA | Redacted | | | | | | | |
| 4498209 | GONZALEZ RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4632410 | GONZALEZ RODRIGUEZ, ROSAURA | Redacted | | | | | | | |
| 4240645 | GONZALEZ ROMAN, SAYRA | Redacted | | | | | | | |
| 4856462 | GONZALEZ ROQUE, VICTOR I | Redacted | | | | | | | |
| 4856439 | GONZALEZ ROQUE, VICTOR IRAN | Redacted | | | | | | | |
| 4496652 | GONZALEZ RUIZ, SAUL J | Redacted | | | | | | | |
| 4570343 | GONZALEZ SALAS, MIRNA | Redacted | | | | | | | |
| 4158660 | GONZALEZ SALAZAR, AMALIA I | Redacted | | | | | | | |
| 4497467 | GONZALEZ SALAZAR, TANY | Redacted | | | | | | | |
| 4214349 | GONZALEZ SANCHEZ, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401063 | GONZALEZ SANCHEZ, LESLIE | Redacted | | | | | | | |
| 4336337 | GONZALEZ SANTANA, PALOMA | Redacted | | | | | | | |
| 4505410 | GONZALEZ SANTISTEBAN, ASIA | Redacted | | | | | | | |
| 4237531 | GONZALEZ SARDUY, ANGEL D | Redacted | | | | | | | |
| 4674193 | GONZALEZ SEDA, DONALD H | Redacted | | | | | | | |
| 5626647 | GONZALEZ SERGIO | 5708 S SPAULDING AVE | | | | CHICAGO | IL | 60629 | |
| 4469499 | GONZALEZ SERRANO, KELLEY | Redacted | | | | | | | |
| 4635661 | GONZALEZ SONCANIZ, JUAN | Redacted | | | | | | | |
| 4502495 | GONZALEZ SOTO, KITZIA L | Redacted | | | | | | | |
| 4500606 | GONZALEZ SUAREZ, EMMANUEL | Redacted | | | | | | | |
| 4502582 | GONZALEZ SUAREZ, GENESIS | Redacted | | | | | | | |
| 5626663 | GONZALEZ SUSANA S | 23005 GROVES AVE | | | | PRIMERA | TX | 78552 | |
| 4554410 | GONZALEZ TORRES, NETZA | Redacted | | | | | | | |
| 4246550 | GONZALEZ TORRES, TERESA | Redacted | | | | | | | |
| 4161223 | GONZALEZ TRUJILLO, ARACELY | Redacted | | | | | | | |
| 4877156 | GONZALEZ UPHOLSTERING | ISMAEL GONZALEZ | 1806 HIGH STREET SUITE B | | | DELANO | CA | 93215 | |
| 4233151 | GONZALEZ URDANETA, MARIA TERESA | Redacted | | | | | | | |
| 5626673 | GONZALEZ VALERY | RR10BOX10232 | | | | SJ | PR | 00926 | |
| 4763584 | GONZALEZ VALLE, PEDRO | Redacted | | | | | | | |
| 4501740 | GONZALEZ VARGAS, JUANITA D | Redacted | | | | | | | |
| 4501403 | GONZALEZ VELAZQUEZ, JOHANA | Redacted | | | | | | | |
| 4498258 | GONZALEZ VELEZ, WILSON J | Redacted | | | | | | | |
| 4243480 | GONZALEZ VILA, LUIS | Redacted | | | | | | | |
| 4197716 | GONZALEZ VILA, OGUI | Redacted | | | | | | | |
| 4183379 | GONZALEZ VILLANUEVA, CESAR R | Redacted | | | | | | | |
| 5626689 | GONZALEZ WILLIAM J | 419 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 4209822 | GONZALEZ YANEZ, YAZMINE M | Redacted | | | | | | | |
| 5626709 | GONZALEZ YVETTE | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 4211789 | GONZALEZ ZUNO, JUDIEL A | Redacted | | | | | | | |
| 4514150 | GONZALEZ, AARON A | Redacted | | | | | | | |
| 4212199 | GONZALEZ, AARON J | Redacted | | | | | | | |
| 4243985 | GONZALEZ, ABE | Redacted | | | | | | | |
| 4670436 | GONZALEZ, ABRAHAM | Redacted | | | | | | | |
| 4539851 | GONZALEZ, ABRAHAM | Redacted | | | | | | | |
| 4196612 | GONZALEZ, ABRAHAM I | Redacted | | | | | | | |
| 4221773 | GONZALEZ, ADA | Redacted | | | | | | | |
| 4526943 | GONZALEZ, ADA | Redacted | | | | | | | |
| 4585079 | GONZALEZ, ADA | Redacted | | | | | | | |
| 4247298 | GONZALEZ, ADAM | Redacted | | | | | | | |
| 4207544 | GONZALEZ, ADAM R | Redacted | | | | | | | |
| 4272996 | GONZALEZ, ADAN | Redacted | | | | | | | |
| 4500501 | GONZALEZ, ADAVELISSE | Redacted | | | | | | | |
| 4629992 | GONZALEZ, ADELE | Redacted | | | | | | | |
| 4576539 | GONZALEZ, ADILENE | Redacted | | | | | | | |
| 4171720 | GONZALEZ, ADOLFO | Redacted | | | | | | | |
| 4181302 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4719107 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4547660 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4770111 | GONZALEZ, ADRIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5467 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154165 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4676184 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4161803 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4246670 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4192341 | GONZALEZ, ADRIAN | Redacted | | | | | | | |
| 4541424 | GONZALEZ, ADRIAN I | Redacted | | | | | | | |
| 4192694 | GONZALEZ, ADRIANA | Redacted | | | | | | | |
| 4699829 | GONZALEZ, ADRIANA | Redacted | | | | | | | |
| 4161591 | GONZALEZ, ADRIANNA R | Redacted | | | | | | | |
| 4503848 | GONZALEZ, ADRIEL | Redacted | | | | | | | |
| 4599026 | GONZALEZ, AGUEYBANO | Redacted | | | | | | | |
| 4183489 | GONZALEZ, AGUSTIN | Redacted | | | | | | | |
| 4720668 | GONZALEZ, AGUSTIN | Redacted | | | | | | | |
| 4663892 | GONZALEZ, AIDA | Redacted | | | | | | | |
| 4505259 | GONZALEZ, AIDA | Redacted | | | | | | | |
| 4620693 | GONZALEZ, AIDA LUZ | Redacted | | | | | | | |
| 4266740 | GONZALEZ, AIDA N | Redacted | | | | | | | |
| 4287708 | GONZALEZ, AISLINN | Redacted | | | | | | | |
| 4607963 | GONZALEZ, AIXA | Redacted | | | | | | | |
| 4426372 | GONZALEZ, ALAINA | Redacted | | | | | | | |
| 4522351 | GONZALEZ, ALAM | Redacted | | | | | | | |
| 4836290 | Gonzalez, Alan | Redacted | | | | | | | |
| 4203485 | GONZALEZ, ALAN | Redacted | | | | | | | |
| 4187038 | GONZALEZ, ALAND | Redacted | | | | | | | |
| 4489106 | GONZALEZ, ALBERTO | Redacted | | | | | | | |
| 4545962 | GONZALEZ, ALBERTO A | Redacted | | | | | | | |
| 4468685 | GONZALEZ, ALBERTO D | Redacted | | | | | | | |
| 4727902 | GONZALEZ, ALBERTO E. | Redacted | | | | | | | |
| 4199539 | GONZALEZ, ALDO S | Redacted | | | | | | | |
| 4586960 | GONZALEZ, ALEIDA | Redacted | | | | | | | |
| 4185343 | GONZALEZ, ALEJANDRA | Redacted | | | | | | | |
| 4409491 | GONZALEZ, ALEJANDRA | Redacted | | | | | | | |
| 4415572 | GONZALEZ, ALEJANDRA | Redacted | | | | | | | |
| 4645656 | GONZALEZ, ALEJANDRINO | Redacted | | | | | | | |
| 4218256 | GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4643368 | GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4545961 | GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4207717 | GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4678619 | GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4207443 | GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4273573 | GONZALEZ, ALEJANDRO A | Redacted | | | | | | | |
| 4199018 | GONZALEZ, ALEJANDRO D | Redacted | | | | | | | |
| 4751912 | GONZALEZ, ALEJANDRO L | Redacted | | | | | | | |
| 4155875 | GONZALEZ, ALEJANDRO M | Redacted | | | | | | | |
| 4203341 | GONZALEZ, ALEX | Redacted | | | | | | | |
| 4190246 | GONZALEZ, ALEX | Redacted | | | | | | | |
| 4249074 | GONZALEZ, ALEX | Redacted | | | | | | | |
| 4534038 | GONZALEZ, ALEX | Redacted | | | | | | | |
| 4573431 | GONZALEZ, ALEX J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478688 | GONZALEZ, ALEX J | Redacted | | | | | | | |
| 4247059 | GONZALEZ, ALEXANDER | Redacted | | | | | | | |
| 4187591 | GONZALEZ, ALEXANDER | Redacted | | | | | | | |
| 4218283 | GONZALEZ, ALEXANDER | Redacted | | | | | | | |
| 4182092 | GONZALEZ, ALEXANDER R | Redacted | | | | | | | |
| 4164182 | GONZALEZ, ALEXANDRA | Redacted | | | | | | | |
| 4164525 | GONZALEZ, ALEXANDRA | Redacted | | | | | | | |
| 4501461 | GONZALEZ, ALEXANDRA | Redacted | | | | | | | |
| 4548013 | GONZALEZ, ALEXANDRA C | Redacted | | | | | | | |
| 4170241 | GONZALEZ, ALEXANDRIA | Redacted | | | | | | | |
| 4240434 | GONZALEZ, ALEXIS | Redacted | | | | | | | |
| 4399249 | GONZALEZ, ALEXIS | Redacted | | | | | | | |
| 4373817 | GONZALEZ, ALEXIS | Redacted | | | | | | | |
| 4418553 | GONZALEZ, ALEXIS | Redacted | | | | | | | |
| 4186068 | GONZALEZ, ALEXIS M | Redacted | | | | | | | |
| 4505438 | GONZALEZ, ALEXIS N | Redacted | | | | | | | |
| 4165439 | GONZALEZ, ALEXYS | Redacted | | | | | | | |
| 4763314 | GONZALEZ, ALFONSO | Redacted | | | | | | | |
| 4762090 | GONZALEZ, ALFRED | Redacted | | | | | | | |
| 4349022 | GONZALEZ, ALFREDO | Redacted | | | | | | | |
| 4170086 | GONZALEZ, ALFREDO | Redacted | | | | | | | |
| 4709636 | GONZALEZ, ALFREDO R | Redacted | | | | | | | |
| 4184427 | GONZALEZ, ALFREDO V | Redacted | | | | | | | |
| 4203920 | GONZALEZ, ALICANDRA A | Redacted | | | | | | | |
| 4732697 | GONZALEZ, ALICIA | Redacted | | | | | | | |
| 4762758 | GONZALEZ, ALICIA | Redacted | | | | | | | |
| 4749268 | GONZALEZ, ALICIA | Redacted | | | | | | | |
| 4242653 | GONZALEZ, ALICIA V | Redacted | | | | | | | |
| 4612917 | GONZALEZ, ALINA | Redacted | | | | | | | |
| 4290152 | GONZALEZ, ALISANDRA | Redacted | | | | | | | |
| 4856829 | GONZALEZ, ALMA | Redacted | | | | | | | |
| 4158111 | GONZALEZ, ALMA F | Redacted | | | | | | | |
| 4529396 | GONZALEZ, ALONDRA | Redacted | | | | | | | |
| 4200023 | GONZALEZ, ALONZO | Redacted | | | | | | | |
| 4153415 | GONZALEZ, ALYSSA | Redacted | | | | | | | |
| 4225028 | GONZALEZ, ALYSSA | Redacted | | | | | | | |
| 4392308 | GONZALEZ, ALYSSA I | Redacted | | | | | | | |
| 4486906 | GONZALEZ, ALYSSA M | Redacted | | | | | | | |
| 4180400 | GONZALEZ, ALYSSA M | Redacted | | | | | | | |
| 4249739 | GONZALEZ, AMABEL | Redacted | | | | | | | |
| 4205574 | GONZALEZ, AMALIA | Redacted | | | | | | | |
| 4427488 | GONZALEZ, AMANDA | Redacted | | | | | | | |
| 4229849 | GONZALEZ, AMANDA | Redacted | | | | | | | |
| 4426312 | GONZALEZ, AMANDA | Redacted | | | | | | | |
| 4534386 | GONZALEZ, AMANDA | Redacted | | | | | | | |
| 4473567 | GONZALEZ, AMANDA | Redacted | | | | | | | |
| 4267393 | GONZALEZ, AMANDA C | Redacted | | | | | | | |
| 4541568 | GONZALEZ, AMANDA M | Redacted | | | | | | | |
| 4525148 | GONZALEZ, AMANDA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161416 | GONZALEZ, AMANDA N | Redacted | | | | | | | |
| 4194446 | GONZALEZ, AMAYRANY | Redacted | | | | | | | |
| 4249449 | GONZALEZ, AMBER | Redacted | | | | | | | |
| 4497984 | GONZALEZ, AMPARO | Redacted | | | | | | | |
| 4328495 | GONZALEZ, AMY | Redacted | | | | | | | |
| 4524231 | GONZALEZ, AMY G | Redacted | | | | | | | |
| 4527722 | GONZALEZ, AMY R | Redacted | | | | | | | |
| 4251351 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4229346 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4743805 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4209949 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4713336 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4395931 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4157453 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4694205 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4776531 | GONZALEZ, ANA | Redacted | | | | | | | |
| 4415560 | GONZALEZ, ANA E | Redacted | | | | | | | |
| 4176879 | GONZALEZ, ANA GABRIELA | Redacted | | | | | | | |
| 4262418 | GONZALEZ, ANA J | Redacted | | | | | | | |
| 4528536 | GONZALEZ, ANA K | Redacted | | | | | | | |
| 4229270 | GONZALEZ, ANA L | Redacted | | | | | | | |
| 4539469 | GONZALEZ, ANA L | Redacted | | | | | | | |
| 4587203 | GONZALEZ, ANA ROSA | Redacted | | | | | | | |
| 4193222 | GONZALEZ, ANA V | Redacted | | | | | | | |
| 5405137 | GONZALEZ, ANA Y | Redacted | | | | | | | |
| 5405137 | GONZALEZ, ANA Y | Redacted | | | | | | | |
| 4231640 | GONZALEZ, ANAIBIS | Redacted | | | | | | | |
| 4192396 | GONZALEZ, ANALINA | Redacted | | | | | | | |
| 4536042 | GONZALEZ, ANALISA L | Redacted | | | | | | | |
| 4671998 | GONZALEZ, ANDRE | Redacted | | | | | | | |
| 4183964 | GONZALEZ, ANDREA | Redacted | | | | | | | |
| 4159679 | GONZALEZ, ANDREA | Redacted | | | | | | | |
| 4670978 | GONZALEZ, ANDREA | Redacted | | | | | | | |
| 4423172 | GONZALEZ, ANDREA | Redacted | | | | | | | |
| 4155820 | GONZALEZ, ANDREA L | Redacted | | | | | | | |
| 4187845 | GONZALEZ, ANDREA S | Redacted | | | | | | | |
| 4611034 | GONZALEZ, ANDRES | Redacted | | | | | | | |
| 4506957 | GONZALEZ, ANDRES M | Redacted | | | | | | | |
| 4699661 | GONZALEZ, ANDREW | Redacted | | | | | | | |
| 4190909 | GONZALEZ, ANDREW A | Redacted | | | | | | | |
| 4250967 | GONZALEZ, ANDY | Redacted | | | | | | | |
| 4505917 | GONZALEZ, ANDY | Redacted | | | | | | | |
| 4402562 | GONZALEZ, ANDY P | Redacted | | | | | | | |
| 4215929 | GONZALEZ, ANGEL | Redacted | | | | | | | |
| 4168440 | GONZALEZ, ANGEL | Redacted | | | | | | | |
| 4600385 | GONZALEZ, ANGEL | Redacted | | | | | | | |
| 4648419 | GONZALEZ, ANGEL | Redacted | | | | | | | |
| 4161672 | GONZALEZ, ANGEL | Redacted | | | | | | | |
| 4636844 | GONZALEZ, ANGEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250769 | GONZALEZ, ANGEL L | Redacted | | | | | | | |
| 4789780 | Gonzalez, Angela | Redacted | | | | | | | |
| 4419635 | GONZALEZ, ANGELA | Redacted | | | | | | | |
| 4724383 | GONZALEZ, ANGELA MENESES | Redacted | | | | | | | |
| 4535594 | GONZALEZ, ANGELICA | Redacted | | | | | | | |
| 4529502 | GONZALEZ, ANGELICA | Redacted | | | | | | | |
| 4544079 | GONZALEZ, ANGELICA | Redacted | | | | | | | |
| 4408363 | GONZALEZ, ANGELICA | Redacted | | | | | | | |
| 4195099 | GONZALEZ, ANGELICA M | Redacted | | | | | | | |
| 4410127 | GONZALEZ, ANGELIQUE | Redacted | | | | | | | |
| 4168013 | GONZALEZ, ANGELIQUE M | Redacted | | | | | | | |
| 4496773 | GONZALEZ, ANGELIRIS | Redacted | | | | | | | |
| 4424425 | GONZALEZ, ANGIE | Redacted | | | | | | | |
| 4586247 | GONZALEZ, ANGIE | Redacted | | | | | | | |
| 4226958 | GONZALEZ, ANIAH | Redacted | | | | | | | |
| 4634312 | GONZALEZ, ANIBAL | Redacted | | | | | | | |
| 4608095 | GONZALEZ, ANIDE | Redacted | | | | | | | |
| 4466238 | GONZALEZ, ANJELICA | Redacted | | | | | | | |
| 4528774 | GONZALEZ, ANNA | Redacted | | | | | | | |
| 4607837 | GONZALEZ, ANNALISA | Redacted | | | | | | | |
| 4167209 | GONZALEZ, ANNA-VICTORIA | Redacted | | | | | | | |
| 4729358 | GONZALEZ, ANNETTE | Redacted | | | | | | | |
| 4188427 | GONZALEZ, ANNIE | Redacted | | | | | | | |
| 4496518 | GONZALEZ, ANNIE | Redacted | | | | | | | |
| 4475275 | GONZALEZ, ANTHONY | Redacted | | | | | | | |
| 4404861 | GONZALEZ, ANTHONY | Redacted | | | | | | | |
| 4502789 | GONZALEZ, ANTHONY | Redacted | | | | | | | |
| 4183065 | GONZALEZ, ANTHONY J | Redacted | | | | | | | |
| 4250283 | GONZALEZ, ANTHONY M | Redacted | | | | | | | |
| 4280008 | GONZALEZ, ANTONIA | Redacted | | | | | | | |
| 4562648 | GONZALEZ, ANTONIA | Redacted | | | | | | | |
| 4544983 | GONZALEZ, ANTONIO | Redacted | | | | | | | |
| 4481442 | GONZALEZ, ANTONIO | Redacted | | | | | | | |
| 4203704 | GONZALEZ, ANTONIO | Redacted | | | | | | | |
| 4703127 | GONZALEZ, ANTONIO | Redacted | | | | | | | |
| 4541787 | GONZALEZ, ANTONIO | Redacted | | | | | | | |
| 4164271 | GONZALEZ, ANTONIO | Redacted | | | | | | | |
| 4233623 | GONZALEZ, ANTONIO A | Redacted | | | | | | | |
| 4531744 | GONZALEZ, ANTONIO D | Redacted | | | | | | | |
| 4531678 | GONZALEZ, ANTONIO M | Redacted | | | | | | | |
| 4235416 | GONZALEZ, ANTONIO W | Redacted | | | | | | | |
| 4503755 | GONZALEZ, ANUBIS | Redacted | | | | | | | |
| 4301886 | GONZALEZ, APRIL | Redacted | | | | | | | |
| 4195008 | GONZALEZ, APRIL M | Redacted | | | | | | | |
| 4205416 | GONZALEZ, ARACELI | Redacted | | | | | | | |
| 4469163 | GONZALEZ, ARACELIS | Redacted | | | | | | | |
| 4500798 | GONZALEZ, ARACELIS | Redacted | | | | | | | |
| 4181207 | GONZALEZ, ARDIANA M | Redacted | | | | | | | |
| 4153636 | GONZALEZ, ARELY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491727 | GONZALEZ, ARIADNA | Redacted | | | | | | | |
| 4162708 | GONZALEZ, ARIANA | Redacted | | | | | | | |
| 4243929 | GONZALEZ, ARIEL | Redacted | | | | | | | |
| 4636213 | GONZALEZ, ARIS | Redacted | | | | | | | |
| 4669450 | GONZALEZ, ARISTIDES | Redacted | | | | | | | |
| 4650573 | GONZALEZ, ARLENE F. | Redacted | | | | | | | |
| 4183980 | GONZALEZ, ARLETH | Redacted | | | | | | | |
| 4811498 | GONZALEZ, ARMANDO | 5249 E LEE STREET | | | | TUCSON | AZ | 85712 | |
| 4757892 | GONZALEZ, ARMANDO | Redacted | | | | | | | |
| 4244337 | GONZALEZ, ARMANDO | Redacted | | | | | | | |
| 4498159 | GONZALEZ, ARMANDO | Redacted | | | | | | | |
| 4662720 | GONZALEZ, ARMANDO R | Redacted | | | | | | | |
| 4497651 | GONZALEZ, ARMANDO ZAYAS | Redacted | | | | | | | |
| 4663566 | GONZALEZ, ARMIDA | Redacted | | | | | | | |
| 4751658 | GONZALEZ, ARNULFO | Redacted | | | | | | | |
| 4223070 | GONZALEZ, AROLIS M | Redacted | | | | | | | |
| 4173547 | GONZALEZ, ARTEMIO | Redacted | | | | | | | |
| 4291906 | GONZALEZ, ARTURO | Redacted | | | | | | | |
| 4566529 | GONZALEZ, ASENCION M | Redacted | | | | | | | |
| 4496450 | GONZALEZ, ASHLEE A | Redacted | | | | | | | |
| 4395404 | GONZALEZ, ASHLEY | Redacted | | | | | | | |
| 4410889 | GONZALEZ, ASHLEY | Redacted | | | | | | | |
| 4171416 | GONZALEZ, ASHLEY | Redacted | | | | | | | |
| 4221492 | GONZALEZ, ASHLEY | Redacted | | | | | | | |
| 4369677 | GONZALEZ, ASHLEY | Redacted | | | | | | | |
| 4537473 | GONZALEZ, ASHLEY | Redacted | | | | | | | |
| 4498436 | GONZALEZ, ASHLEY | Redacted | | | | | | | |
| 4414017 | GONZALEZ, ASHLEY A | Redacted | | | | | | | |
| 4172744 | GONZALEZ, ASHLEY I | Redacted | | | | | | | |
| 4643183 | GONZALEZ, AUGUSTO L | Redacted | | | | | | | |
| 4619962 | GONZALEZ, AURA | Redacted | | | | | | | |
| 4165306 | GONZALEZ, AURELIANO | Redacted | | | | | | | |
| 4715534 | GONZALEZ, AURIA | Redacted | | | | | | | |
| 4283097 | GONZALEZ, AUSTIN | Redacted | | | | | | | |
| 4410474 | GONZALEZ, AUTUMN E | Redacted | | | | | | | |
| 4705836 | GONZALEZ, AWILDA | Redacted | | | | | | | |
| 4501760 | GONZALEZ, AXEL | Redacted | | | | | | | |
| 4212411 | GONZALEZ, AYALIT | Redacted | | | | | | | |
| 4253346 | GONZALEZ, AYLEEN | Redacted | | | | | | | |
| 4537275 | GONZALEZ, AZAEL | Redacted | | | | | | | |
| 4545401 | GONZALEZ, AZENETH A | Redacted | | | | | | | |
| 4277159 | GONZALEZ, BALDEMAR | Redacted | | | | | | | |
| 4467566 | GONZALEZ, BARBARA | Redacted | | | | | | | |
| 4189756 | GONZALEZ, BARBARA | Redacted | | | | | | | |
| 4256214 | GONZALEZ, BARBARA | Redacted | | | | | | | |
| 4240090 | GONZALEZ, BARBARA | Redacted | | | | | | | |
| 4657799 | GONZALEZ, BARBARA | Redacted | | | | | | | |
| 4358876 | GONZALEZ, BARBARA A | Redacted | | | | | | | |
| 4173418 | GONZALEZ, BEATRICE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544797 | GONZALEZ, BEATRIZ M | Redacted | | | | | | | |
| 4857240 | GONZALEZ, BELINDA | Redacted | | | | | | | |
| 4395373 | GONZALEZ, BENALIS A | Redacted | | | | | | | |
| 4627475 | GONZALEZ, BENITO | Redacted | | | | | | | |
| 4192043 | GONZALEZ, BENJAMIN | Redacted | | | | | | | |
| 4644415 | GONZALEZ, BENJAMIN | Redacted | | | | | | | |
| 4174885 | GONZALEZ, BERNICE | Redacted | | | | | | | |
| 4414627 | GONZALEZ, BERNIDAD B | Redacted | | | | | | | |
| 4498837 | GONZALEZ, BERNIE J | Redacted | | | | | | | |
| 4741620 | GONZALEZ, BERTHA | Redacted | | | | | | | |
| 4793220 | Gonzalez, Bertha | Redacted | | | | | | | |
| 4750825 | GONZALEZ, BETTY A | Redacted | | | | | | | |
| 4158071 | GONZALEZ, BEVERLY E | Redacted | | | | | | | |
| 4526969 | GONZALEZ, BIANCA | Redacted | | | | | | | |
| 4175499 | GONZALEZ, BIANCA I | Redacted | | | | | | | |
| 4330732 | GONZALEZ, BIANCA M | Redacted | | | | | | | |
| 4412259 | GONZALEZ, BIANCA R | Redacted | | | | | | | |
| 4527738 | GONZALEZ, BIANCA Y | Redacted | | | | | | | |
| 4331672 | GONZALEZ, BILLIE E | Redacted | | | | | | | |
| 4186761 | GONZALEZ, BILLY | Redacted | | | | | | | |
| 4731510 | GONZALEZ, BISMARK A | Redacted | | | | | | | |
| 4414165 | GONZALEZ, BIVIANA | Redacted | | | | | | | |
| 4539393 | GONZALEZ, BLAINE | Redacted | | | | | | | |
| 4196777 | GONZALEZ, BLAISE | Redacted | | | | | | | |
| 4724582 | GONZALEZ, BLANCA | Redacted | | | | | | | |
| 4544425 | GONZALEZ, BLANCA E | Redacted | | | | | | | |
| 4169654 | GONZALEZ, BLAS'E A | Redacted | | | | | | | |
| 4536956 | GONZALEZ, BRANDEN | Redacted | | | | | | | |
| 4293050 | GONZALEZ, BRANDON | Redacted | | | | | | | |
| 4530877 | GONZALEZ, BRANDON | Redacted | | | | | | | |
| 4219906 | GONZALEZ, BRANDON J | Redacted | | | | | | | |
| 4333063 | GONZALEZ, BRANDON T | Redacted | | | | | | | |
| 4167193 | GONZALEZ, BRANDY | Redacted | | | | | | | |
| 4470847 | GONZALEZ, BREAH P | Redacted | | | | | | | |
| 4278530 | GONZALEZ, BREANNA M | Redacted | | | | | | | |
| 4207359 | GONZALEZ, BRENDA | Redacted | | | | | | | |
| 4608132 | GONZALEZ, BRENDA | Redacted | | | | | | | |
| 4441524 | GONZALEZ, BRENDA | Redacted | | | | | | | |
| 4505995 | GONZALEZ, BRENDA | Redacted | | | | | | | |
| 4526657 | GONZALEZ, BRENDA A | Redacted | | | | | | | |
| 4497236 | GONZALEZ, BRENDA L | Redacted | | | | | | | |
| 4792460 | Gonzalez, Brian | Redacted | | | | | | | |
| 4396088 | GONZALEZ, BRIAN | Redacted | | | | | | | |
| 4487325 | GONZALEZ, BRIANNA | Redacted | | | | | | | |
| 4180421 | GONZALEZ, BRIANNA A | Redacted | | | | | | | |
| 4536250 | GONZALEZ, BRION | Redacted | | | | | | | |
| 4396164 | GONZALEZ, BRITTNEE L | Redacted | | | | | | | |
| 4207404 | GONZALEZ, BRITTNEY D | Redacted | | | | | | | |
| 4418656 | GONZALEZ, BRYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5473 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204170 | GONZALEZ, BRYAN | Redacted | | | | | | | |
| 4334243 | GONZALEZ, BRYAN M | Redacted | | | | | | | |
| 4174900 | GONZALEZ, BYANCA | Redacted | | | | | | | |
| 4786291 | Gonzalez, Caleb | Redacted | | | | | | | |
| 4786292 | Gonzalez, Caleb | Redacted | | | | | | | |
| 4213432 | GONZALEZ, CANDY J | Redacted | | | | | | | |
| 4855991 | GONZALEZ, CARIDAD S | Redacted | | | | | | | |
| 4500389 | GONZALEZ, CARILLE | Redacted | | | | | | | |
| 4166005 | GONZALEZ, CARINA | Redacted | | | | | | | |
| 4568299 | GONZALEZ, CARINA | Redacted | | | | | | | |
| 4626160 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4189740 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4672252 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4192452 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4726451 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4862190 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4623839 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4590140 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4647207 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4180695 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4179937 | GONZALEZ, CARLOS | Redacted | | | | | | | |
| 4180218 | GONZALEZ, CARLOS A | Redacted | | | | | | | |
| 4391982 | GONZALEZ, CARLOS A | Redacted | | | | | | | |
| 4282706 | GONZALEZ, CARLOS E | Redacted | | | | | | | |
| 4526494 | GONZALEZ, CARLOS H | Redacted | | | | | | | |
| 4233926 | GONZALEZ, CARLOS J | Redacted | | | | | | | |
| 4435531 | GONZALEZ, CARLOS J | Redacted | | | | | | | |
| 4691389 | GONZALEZ, CARMELO | Redacted | | | | | | | |
| 4500561 | GONZALEZ, CARMELO | Redacted | | | | | | | |
| 4536450 | GONZALEZ, CARMELO X | Redacted | | | | | | | |
| 4741975 | GONZALEZ, CARMEN | Redacted | | | | | | | |
| 4664280 | GONZALEZ, CARMEN | Redacted | | | | | | | |
| 4538101 | GONZALEZ, CARMEN | Redacted | | | | | | | |
| 4678921 | GONZALEZ, CARMEN | Redacted | | | | | | | |
| 4414803 | GONZALEZ, CARMEN E | Redacted | | | | | | | |
| 4316757 | GONZALEZ, CARMEN G | Redacted | | | | | | | |
| 4638811 | GONZALEZ, CARMEN G | Redacted | | | | | | | |
| 4474678 | GONZALEZ, CARMEN L | Redacted | | | | | | | |
| 4697112 | GONZALEZ, CARMEN L | Redacted | | | | | | | |
| 4403461 | GONZALEZ, CARMEN M | Redacted | | | | | | | |
| 4721116 | GONZALEZ, CARMEN T | Redacted | | | | | | | |
| 4433128 | GONZALEZ, CARMENZA | Redacted | | | | | | | |
| 4499339 | GONZALEZ, CAROL | Redacted | | | | | | | |
| 4775354 | GONZALEZ, CAROLINA | Redacted | | | | | | | |
| 4212102 | GONZALEZ, CAROLINE A | Redacted | | | | | | | |
| 4171012 | GONZALEZ, CAROLINE M | Redacted | | | | | | | |
| 4430662 | GONZALEZ, CAROLINE M | Redacted | | | | | | | |
| 4209438 | GONZALEZ, CAROLYNE | Redacted | | | | | | | |
| 4481964 | GONZALEZ, CASSANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561770 | GONZALEZ, CASSANDRA A | Redacted | | | | | | | |
| 4234384 | GONZALEZ, CASSANDRA L | Redacted | | | | | | | |
| 4234385 | GONZALEZ, CASSANDRA L | Redacted | | | | | | | |
| 4530521 | GONZALEZ, CECILIA | Redacted | | | | | | | |
| 4254187 | GONZALEZ, CECILIA | Redacted | | | | | | | |
| 4724145 | GONZALEZ, CECILIA | Redacted | | | | | | | |
| 4680346 | GONZALEZ, CECILIA | Redacted | | | | | | | |
| 4527092 | GONZALEZ, CECILIA | Redacted | | | | | | | |
| 4230297 | GONZALEZ, CECY | Redacted | | | | | | | |
| 4186582 | GONZALEZ, CELESTE R | Redacted | | | | | | | |
| 4776932 | GONZALEZ, CELIA | Redacted | | | | | | | |
| 4350623 | GONZALEZ, CELIA D | Redacted | | | | | | | |
| 4181198 | GONZALEZ, CELIN | Redacted | | | | | | | |
| 4739694 | GONZALEZ, CELSA | Redacted | | | | | | | |
| 4286215 | GONZALEZ, CESAR | Redacted | | | | | | | |
| 4210867 | GONZALEZ, CESAR | Redacted | | | | | | | |
| 4163942 | GONZALEZ, CESAR | Redacted | | | | | | | |
| 4302615 | GONZALEZ, CESAR | Redacted | | | | | | | |
| 4703342 | GONZALEZ, CESAR R | Redacted | | | | | | | |
| 4186787 | GONZALEZ, CHARLENE C | Redacted | | | | | | | |
| 4720725 | GONZALEZ, CHARLENE J | Redacted | | | | | | | |
| 4628052 | GONZALEZ, CHARLES | Redacted | | | | | | | |
| 4541156 | GONZALEZ, CHARLIE | Redacted | | | | | | | |
| 4172122 | GONZALEZ, CHERYL | Redacted | | | | | | | |
| 4223759 | GONZALEZ, CHEYENNE | Redacted | | | | | | | |
| 4215710 | GONZALEZ, CHRISTIAN | Redacted | | | | | | | |
| 4536699 | GONZALEZ, CHRISTIAN | Redacted | | | | | | | |
| 4206499 | GONZALEZ, CHRISTIAN | Redacted | | | | | | | |
| 4189225 | GONZALEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4544714 | GONZALEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4200651 | GONZALEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4550317 | GONZALEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4408454 | GONZALEZ, CHRISTIAN J | Redacted | | | | | | | |
| 4714647 | GONZALEZ, CHRISTIAN M | Redacted | | | | | | | |
| 4501418 | GONZALEZ, CHRISTIE | Redacted | | | | | | | |
| 4714680 | GONZALEZ, CHRISTINA | Redacted | | | | | | | |
| 4414598 | GONZALEZ, CHRISTINA | Redacted | | | | | | | |
| 4776629 | GONZALEZ, CHRISTINA | Redacted | | | | | | | |
| 4626640 | GONZALEZ, CHRISTINA | Redacted | | | | | | | |
| 4207147 | GONZALEZ, CHRISTINA E | Redacted | | | | | | | |
| 4463826 | GONZALEZ, CHRISTINA M | Redacted | | | | | | | |
| 4473359 | GONZALEZ, CHRISTINA M | Redacted | | | | | | | |
| 4218276 | GONZALEZ, CHRISTINA S | Redacted | | | | | | | |
| 4173465 | GONZALEZ, CHRISTINE | Redacted | | | | | | | |
| 4749730 | GONZALEZ, CHRISTINE | Redacted | | | | | | | |
| 4399428 | GONZALEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4169658 | GONZALEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4215699 | GONZALEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4428026 | GONZALEZ, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160616 | GONZALEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4211350 | GONZALEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4539971 | GONZALEZ, CHRISTOPHER A | Redacted | | | | | | | |
| 4541204 | GONZALEZ, CHRISTOPHER D | Redacted | | | | | | | |
| 4315663 | GONZALEZ, CHRISTOPHER D | Redacted | | | | | | | |
| 4332713 | GONZALEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4534187 | GONZALEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4290757 | GONZALEZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4534700 | GONZALEZ, CIERRA V | Redacted | | | | | | | |
| 4182420 | GONZALEZ, CINDY | Redacted | | | | | | | |
| 4240464 | GONZALEZ, CLARA | Redacted | | | | | | | |
| 4505187 | GONZALEZ, CLARIBEL | Redacted | | | | | | | |
| 4467671 | GONZALEZ, CLAUDIA | Redacted | | | | | | | |
| 4244013 | GONZALEZ, CLAUDIA | Redacted | | | | | | | |
| 4200979 | GONZALEZ, CLAUDIA C | Redacted | | | | | | | |
| 4244834 | GONZALEZ, COLT | Redacted | | | | | | | |
| 4438990 | GONZALEZ, CONNIE | Redacted | | | | | | | |
| 4218675 | GONZALEZ, CONNIE Y | Redacted | | | | | | | |
| 4333042 | GONZALEZ, CONSTANZA | Redacted | | | | | | | |
| 4166152 | GONZALEZ, CONSUELO | Redacted | | | | | | | |
| 4409921 | GONZALEZ, CONSUELO M | Redacted | | | | | | | |
| 4500934 | GONZALEZ, CORAIMA | Redacted | | | | | | | |
| 4172343 | GONZALEZ, CORAL | Redacted | | | | | | | |
| 4197024 | GONZALEZ, CORINNE A | Redacted | | | | | | | |
| 4222222 | GONZALEZ, CORRINE | Redacted | | | | | | | |
| 4390276 | GONZALEZ, CRISTAL | Redacted | | | | | | | |
| 4217452 | GONZALEZ, CRISTIAN | Redacted | | | | | | | |
| 4443315 | GONZALEZ, CRISTIAN | Redacted | | | | | | | |
| 4170648 | GONZALEZ, CRISTIAN | Redacted | | | | | | | |
| 4286232 | GONZALEZ, CRISTIAN | Redacted | | | | | | | |
| 4556549 | GONZALEZ, CRISTIAN A | Redacted | | | | | | | |
| 4547196 | GONZALEZ, CRISTIAN A | Redacted | | | | | | | |
| 4498593 | GONZALEZ, CRISTIAN Y | Redacted | | | | | | | |
| 4443897 | GONZALEZ, CRISTINA | Redacted | | | | | | | |
| 4636600 | GONZALEZ, CRISTINA | Redacted | | | | | | | |
| 4173665 | GONZALEZ, CRYSTAL | Redacted | | | | | | | |
| 4255727 | GONZALEZ, CRYSTAL | Redacted | | | | | | | |
| 4164714 | GONZALEZ, CRYSTAL D | Redacted | | | | | | | |
| 4195415 | GONZALEZ, CYNTHIA | Redacted | | | | | | | |
| 4279625 | GONZALEZ, CYNTHIA | Redacted | | | | | | | |
| 4613830 | GONZALEZ, CYNTHIA | Redacted | | | | | | | |
| 4536996 | GONZALEZ, CYNTHIA | Redacted | | | | | | | |
| 4296243 | GONZALEZ, CYNTHIA | Redacted | | | | | | | |
| 4351029 | GONZALEZ, CYNTHIA | Redacted | | | | | | | |
| 4414535 | GONZALEZ, CYNTHIA I | Redacted | | | | | | | |
| 4320318 | GONZALEZ, DACHIANA | Redacted | | | | | | | |
| 4194045 | GONZALEZ, DAISY | Redacted | | | | | | | |
| 4206872 | GONZALEZ, DAISY | Redacted | | | | | | | |
| 4500290 | GONZALEZ, DAISY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4505211 | GONZALEZ, DAISY | Redacted | | | | | | | |
| 4246199 | GONZALEZ, DAISY | Redacted | | | | | | | |
| 4710114 | GONZALEZ, DALIA | Redacted | | | | | | | |
| 4203352 | GONZALEZ, DALIA C | Redacted | | | | | | | |
| 4378185 | GONZALEZ, DAMARIS N | Redacted | | | | | | | |
| 4372921 | GONZALEZ, DAMIAN | Redacted | | | | | | | |
| 4564266 | GONZALEZ, DAMIEN J | Redacted | | | | | | | |
| 4218107 | GONZALEZ, DANEIL DAVIS | Redacted | | | | | | | |
| 4395494 | GONZALEZ, DANELIS A | Redacted | | | | | | | |
| 4429697 | GONZALEZ, DANGELO A | Redacted | | | | | | | |
| 4604957 | GONZALEZ, DANIEL | Redacted | | | | | | | |
| 4403499 | GONZALEZ, DANIEL | Redacted | | | | | | | |
| 4836291 | GONZALEZ, DANIEL | Redacted | | | | | | | |
| 4423899 | GONZALEZ, DANIEL | Redacted | | | | | | | |
| 4604267 | GONZALEZ, DANIEL | Redacted | | | | | | | |
| 4196192 | GONZALEZ, DANIEL | Redacted | | | | | | | |
| 4237584 | GONZALEZ, DANIEL A | Redacted | | | | | | | |
| 4404628 | GONZALEZ, DANIEL A | Redacted | | | | | | | |
| 4836292 | GONZALEZ, DANIEL AND DAYSI | Redacted | | | | | | | |
| 4176695 | GONZALEZ, DANIEL I | Redacted | | | | | | | |
| 4232426 | GONZALEZ, DANIEL J | Redacted | | | | | | | |
| 4436493 | GONZALEZ, DANIEL J | Redacted | | | | | | | |
| 4233568 | GONZALEZ, DANIEL RICARDO | Redacted | | | | | | | |
| 4230589 | GONZALEZ, DANIELA | Redacted | | | | | | | |
| 4540659 | GONZALEZ, DANIELA | Redacted | | | | | | | |
| 4586168 | GONZALEZ, DANIELA | Redacted | | | | | | | |
| 4283124 | GONZALEZ, DANIELLA | Redacted | | | | | | | |
| 4335606 | GONZALEZ, DANIELLE | Redacted | | | | | | | |
| 4500423 | GONZALEZ, DANNY | Redacted | | | | | | | |
| 4424173 | GONZALEZ, DARIO F | Redacted | | | | | | | |
| 4836293 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4545389 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4243921 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4417901 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4621824 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4396712 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4544162 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4615764 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4211795 | GONZALEZ, DAVID | Redacted | | | | | | | |
| 4399897 | GONZALEZ, DAVID J | Redacted | | | | | | | |
| 4498960 | GONZALEZ, DAVID JOSUE | Redacted | | | | | | | |
| 4680352 | GONZALEZ, DAVID S | Redacted | | | | | | | |
| 4419934 | GONZALEZ, DAVID T | Redacted | | | | | | | |
| 4229310 | GONZALEZ, DAVIS | Redacted | | | | | | | |
| 4412930 | GONZALEZ, DAWN L | Redacted | | | | | | | |
| 4501979 | GONZALEZ, DAYANA | Redacted | | | | | | | |
| 4231643 | GONZALEZ, DAYANARA | Redacted | | | | | | | |
| 4420645 | GONZALEZ, DAYSI | Redacted | | | | | | | |
| 4629354 | GONZALEZ, DELFINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5477 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500032 | GONZALEZ, DELIS M | Redacted | | | | | | | |
| 4241264 | GONZALEZ, DELSABRIANA | Redacted | | | | | | | |
| 4395758 | GONZALEZ, DEMARIS F | Redacted | | | | | | | |
| 4533197 | GONZALEZ, DENISE | Redacted | | | | | | | |
| 4335710 | GONZALEZ, DEREK D | Redacted | | | | | | | |
| 4165666 | GONZALEZ, DESIREE | Redacted | | | | | | | |
| 4208610 | GONZALEZ, DESIREE C | Redacted | | | | | | | |
| 4476214 | GONZALEZ, DESIREE L | Redacted | | | | | | | |
| 4167005 | GONZALEZ, DESIREE M | Redacted | | | | | | | |
| 4539684 | GONZALEZ, DESTINEY L | Redacted | | | | | | | |
| 4177411 | GONZALEZ, DESTINY | Redacted | | | | | | | |
| 4479311 | GONZALEZ, DESTINY | Redacted | | | | | | | |
| 4443146 | GONZALEZ, DESTINY | Redacted | | | | | | | |
| 4251241 | GONZALEZ, DEVIN I | Redacted | | | | | | | |
| 4172936 | GONZALEZ, DIANA | Redacted | | | | | | | |
| 4746992 | GONZALEZ, DIANA | Redacted | | | | | | | |
| 4252651 | GONZALEZ, DIANA | Redacted | | | | | | | |
| 4587924 | GONZALEZ, DIANA | Redacted | | | | | | | |
| 4212592 | GONZALEZ, DIANA C | Redacted | | | | | | | |
| 4239001 | GONZALEZ, DIANA I | Redacted | | | | | | | |
| 4434163 | GONZALEZ, DIANE | Redacted | | | | | | | |
| 4816133 | GONZALEZ, DIANE | Redacted | | | | | | | |
| 4498984 | GONZALEZ, DIANE | Redacted | | | | | | | |
| 4502171 | GONZALEZ, DIANILDA | Redacted | | | | | | | |
| 4776168 | GONZALEZ, DIEGO | Redacted | | | | | | | |
| 4191231 | GONZALEZ, DIEGO A | Redacted | | | | | | | |
| 4587532 | GONZALEZ, DIGNA L | Redacted | | | | | | | |
| 4637410 | GONZALEZ, DIOMARES | Redacted | | | | | | | |
| 4213496 | GONZALEZ, DITRI | Redacted | | | | | | | |
| 4207611 | GONZALEZ, DOLORES | Redacted | | | | | | | |
| 4597224 | GONZALEZ, DOMINGO | Redacted | | | | | | | |
| 4505426 | GONZALEZ, DOMINGO C | Redacted | | | | | | | |
| 4211467 | GONZALEZ, DOMINIQUE | Redacted | | | | | | | |
| 4674655 | GONZALEZ, DONNA | Redacted | | | | | | | |
| 4430778 | GONZALEZ, DONNA | Redacted | | | | | | | |
| 4303895 | GONZALEZ, DONNA | Redacted | | | | | | | |
| 4651692 | GONZALEZ, DONNA | Redacted | | | | | | | |
| 4153977 | GONZALEZ, DONNA M | Redacted | | | | | | | |
| 4366663 | GONZALEZ, DONOVAN | Redacted | | | | | | | |
| 4239357 | GONZALEZ, DONOVIN G | Redacted | | | | | | | |
| 4540163 | GONZALEZ, DORA | Redacted | | | | | | | |
| 4282429 | GONZALEZ, DORIS | Redacted | | | | | | | |
| 4568428 | GONZALEZ, DRE | Redacted | | | | | | | |
| 4502526 | GONZALEZ, DUAMEL O | Redacted | | | | | | | |
| 4294000 | GONZALEZ, EDDIE | Redacted | | | | | | | |
| 4504500 | GONZALEZ, EDDIE M | Redacted | | | | | | | |
| 4547383 | GONZALEZ, EDGAR | Redacted | | | | | | | |
| 4544426 | GONZALEZ, EDGAR | Redacted | | | | | | | |
| 4206459 | GONZALEZ, EDGAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4150852 | GONZALEZ, EDGAR A | Redacted | | | | | | | |
| 4503322 | GONZALEZ, EDGARDO | Redacted | | | | | | | |
| 4496070 | GONZALEZ, EDGARDO J | Redacted | | | | | | | |
| 4709678 | GONZALEZ, EDISON | Redacted | | | | | | | |
| 4747561 | GONZALEZ, EDITH | Redacted | | | | | | | |
| 4214753 | GONZALEZ, EDITH | Redacted | | | | | | | |
| 4235746 | GONZALEZ, EDMUND K | Redacted | | | | | | | |
| 4499473 | GONZALEZ, EDNALISSE K | Redacted | | | | | | | |
| 4193635 | GONZALEZ, EDUARDO | Redacted | | | | | | | |
| 4761991 | GONZALEZ, EDUARDO | Redacted | | | | | | | |
| 4294820 | GONZALEZ, EDUARDO | Redacted | | | | | | | |
| 4364734 | GONZALEZ, EDUARDO | Redacted | | | | | | | |
| 4497937 | GONZALEZ, EDUARDO J | Redacted | | | | | | | |
| 4249616 | GONZALEZ, EDWARD | Redacted | | | | | | | |
| 4503270 | GONZALEZ, EDWARD | Redacted | | | | | | | |
| 4419961 | GONZALEZ, EDWIN | Redacted | | | | | | | |
| 4250139 | GONZALEZ, EDWIN | Redacted | | | | | | | |
| 4505301 | GONZALEZ, EDWIN | Redacted | | | | | | | |
| 4196742 | GONZALEZ, EDWIN A | Redacted | | | | | | | |
| 4329923 | GONZALEZ, EDWIN R | Redacted | | | | | | | |
| 4547779 | GONZALEZ, EFRAIN | Redacted | | | | | | | |
| 4672961 | GONZALEZ, EILEEN | Redacted | | | | | | | |
| 4214921 | GONZALEZ, EILEEN A | Redacted | | | | | | | |
| 4250150 | GONZALEZ, ELADIA J | Redacted | | | | | | | |
| 4541348 | GONZALEZ, ELI A | Redacted | | | | | | | |
| 4180848 | GONZALEZ, ELIAS M | Redacted | | | | | | | |
| 4615123 | GONZALEZ, ELIEZER | Redacted | | | | | | | |
| 4160104 | GONZALEZ, ELIJAH P | Redacted | | | | | | | |
| 4329826 | GONZALEZ, ELIMER P | Redacted | | | | | | | |
| 4331372 | GONZALEZ, ELISA | Redacted | | | | | | | |
| 4632579 | GONZALEZ, ELISA | Redacted | | | | | | | |
| 4185776 | GONZALEZ, ELISA M | Redacted | | | | | | | |
| 4415923 | GONZALEZ, ELISSA | Redacted | | | | | | | |
| 4475934 | GONZALEZ, ELISSA L | Redacted | | | | | | | |
| 4586499 | GONZALEZ, ELIUD | Redacted | | | | | | | |
| 4484087 | GONZALEZ, ELIZABETH | Redacted | | | | | | | |
| 4484821 | GONZALEZ, ELIZABETH | Redacted | | | | | | | |
| 4364339 | GONZALEZ, ELIZABETH | Redacted | | | | | | | |
| 4317149 | GONZALEZ, ELIZABETH | Redacted | | | | | | | |
| 4646133 | GONZALEZ, ELIZABETH | Redacted | | | | | | | |
| 4418530 | GONZALEZ, ELIZABETH | Redacted | | | | | | | |
| 4308896 | GONZALEZ, ELIZABETH M | Redacted | | | | | | | |
| 4247629 | GONZALEZ, ELLENEY | Redacted | | | | | | | |
| 4496800 | GONZALEZ, ELLEONNETT | Redacted | | | | | | | |
| 4202336 | GONZALEZ, ELOISA S | Redacted | | | | | | | |
| 4765929 | GONZALEZ, ELOY | Redacted | | | | | | | |
| 4495397 | GONZALEZ, ELSIE | Redacted | | | | | | | |
| 4419463 | GONZALEZ, ELSIE | Redacted | | | | | | | |
| 4499068 | GONZALEZ, ELSIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5479 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672289 | GONZALEZ, ELVA | Redacted | | | | | | | |
| 4529925 | GONZALEZ, ELVIS F | Redacted | | | | | | | |
| 4441103 | GONZALEZ, EMANUEL | Redacted | | | | | | | |
| 4636279 | GONZALEZ, EMILIE | Redacted | | | | | | | |
| 4155685 | GONZALEZ, EMILIO | Redacted | | | | | | | |
| 4544882 | GONZALEZ, EMILIO A | Redacted | | | | | | | |
| 4212787 | GONZALEZ, EMILY | Redacted | | | | | | | |
| 4242218 | GONZALEZ, EMILY A | Redacted | | | | | | | |
| 4234283 | GONZALEZ, EMILY J | Redacted | | | | | | | |
| 4673045 | GONZALEZ, EMMA BELTRAN | Redacted | | | | | | | |
| 4401328 | GONZALEZ, EMMANUEL | Redacted | | | | | | | |
| 4502665 | GONZALEZ, EMMANUEL | Redacted | | | | | | | |
| 4641764 | GONZALEZ, ENITH | Redacted | | | | | | | |
| 4630724 | GONZALEZ, ENRIQUE | Redacted | | | | | | | |
| 4683137 | GONZALEZ, ENRIQUE | Redacted | | | | | | | |
| 4626648 | GONZALEZ, ENRIQUE | Redacted | | | | | | | |
| 4643515 | GONZALEZ, ENRIQUE | Redacted | | | | | | | |
| 4626519 | GONZALEZ, ENRIQUE D | Redacted | | | | | | | |
| 4415173 | GONZALEZ, ERANDI T | Redacted | | | | | | | |
| 4461446 | GONZALEZ, ERASMO M | Redacted | | | | | | | |
| 4683458 | GONZALEZ, ERASMO RENE | Redacted | | | | | | | |
| 4178326 | GONZALEZ, ERICA J | Redacted | | | | | | | |
| 4410290 | GONZALEZ, ERICA S | Redacted | | | | | | | |
| 4607853 | GONZALEZ, ERICA S | Redacted | | | | | | | |
| 4468306 | GONZALEZ, ERIK R | Redacted | | | | | | | |
| 4210871 | GONZALEZ, ERIKA | Redacted | | | | | | | |
| 4547593 | GONZALEZ, ERIKA | Redacted | | | | | | | |
| 4585387 | GONZALEZ, ÉRIKA | Redacted | | | | | | | |
| 4195321 | GONZALEZ, ERIKA C | Redacted | | | | | | | |
| 4177434 | GONZALEZ, ERIKA D | Redacted | | | | | | | |
| 4198361 | GONZALEZ, ERNESTO | Redacted | | | | | | | |
| 4182769 | GONZALEZ, ERNESTO | Redacted | | | | | | | |
| 4207896 | GONZALEZ, ERNIE E | Redacted | | | | | | | |
| 4171804 | GONZALEZ, ESMERALDA | Redacted | | | | | | | |
| 4356004 | GONZALEZ, ESMERIO | Redacted | | | | | | | |
| 4211645 | GONZALEZ, ESTEBAN | Redacted | | | | | | | |
| 4206019 | GONZALEZ, ESTEBAN | Redacted | | | | | | | |
| 4209216 | GONZALEZ, ESTEFANI M | Redacted | | | | | | | |
| 4182788 | GONZALEZ, ESTEFANY | Redacted | | | | | | | |
| 4647009 | GONZALEZ, ESTHER | Redacted | | | | | | | |
| 4690456 | GONZALEZ, ESTHER | Redacted | | | | | | | |
| 4252218 | GONZALEZ, ESTHER L | Redacted | | | | | | | |
| 4199493 | GONZALEZ, ESTRELLITA | Redacted | | | | | | | |
| 4547943 | GONZALEZ, ETHAN L | Redacted | | | | | | | |
| 4163881 | GONZALEZ, EUGENIO | Redacted | | | | | | | |
| 4836294 | GONZALEZ, EUGENIO | Redacted | | | | | | | |
| 4603743 | GONZALEZ, EVELIA | Redacted | | | | | | | |
| 4761697 | GONZALEZ, EVELYN | Redacted | | | | | | | |
| 4212591 | GONZALEZ, EVELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178046 | GONZALEZ, EVELYN | Redacted | | | | | | | |
| 4183987 | GONZALEZ, EVELYN | Redacted | | | | | | | |
| 4412034 | GONZALEZ, EVELYN A | Redacted | | | | | | | |
| 4476663 | GONZALEZ, EVELYN D | Redacted | | | | | | | |
| 4548018 | GONZALEZ, EZEQUIEL | Redacted | | | | | | | |
| 4544383 | GONZALEZ, EZEQUIEL | Redacted | | | | | | | |
| 4336202 | GONZALEZ, FABIAN | Redacted | | | | | | | |
| 4191151 | GONZALEZ, FABIAN | Redacted | | | | | | | |
| 4538374 | GONZALEZ, FABIOLA | Redacted | | | | | | | |
| 4173528 | GONZALEZ, FATIMA | Redacted | | | | | | | |
| 4262133 | GONZALEZ, FATIMA | Redacted | | | | | | | |
| 4196070 | GONZALEZ, FAVIOLA | Redacted | | | | | | | |
| 4535126 | GONZALEZ, FELIPE | Redacted | | | | | | | |
| 4751021 | GONZALEZ, FELIPE G | Redacted | | | | | | | |
| 4595443 | GONZALEZ, FELIX | Redacted | | | | | | | |
| 4642166 | GONZALEZ, FELIX | Redacted | | | | | | | |
| 4651443 | GONZALEZ, FELIX | Redacted | | | | | | | |
| 4690861 | GONZALEZ, FELIX | Redacted | | | | | | | |
| 4709801 | GONZALEZ, FELIX | Redacted | | | | | | | |
| 4503702 | GONZALEZ, FELIX | Redacted | | | | | | | |
| 4234625 | GONZALEZ, FELIX M | Redacted | | | | | | | |
| 4497131 | GONZALEZ, FERDINAND | Redacted | | | | | | | |
| 4295460 | GONZALEZ, FERNANDA | Redacted | | | | | | | |
| 4545920 | GONZALEZ, FERNANDO | Redacted | | | | | | | |
| 4174404 | GONZALEZ, FERNANDO | Redacted | | | | | | | |
| 4549546 | GONZALEZ, FERNANDO | Redacted | | | | | | | |
| 4407295 | GONZALEZ, FERNANDO | Redacted | | | | | | | |
| 4548171 | GONZALEZ, FERNANDO R | Redacted | | | | | | | |
| 4190211 | GONZALEZ, FERNANDO S | Redacted | | | | | | | |
| 4836295 | GONZALEZ, FIDEL | Redacted | | | | | | | |
| 4407371 | GONZALEZ, FLORIPE | Redacted | | | | | | | |
| 4410805 | GONZALEZ, FRANCES | Redacted | | | | | | | |
| 4555354 | GONZALEZ, FRANCISCA | Redacted | | | | | | | |
| 4185034 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4738719 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4543539 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4193129 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4157539 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4708307 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4475966 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4657240 | GONZALEZ, FRANCISCO | Redacted | | | | | | | |
| 4525620 | GONZALEZ, FRANCISCO J | Redacted | | | | | | | |
| 4537111 | GONZALEZ, FRANCISCO J | Redacted | | | | | | | |
| 4239896 | GONZALEZ, FRANCISCO J | Redacted | | | | | | | |
| 4189111 | GONZALEZ, FRANCISCO R | Redacted | | | | | | | |
| 4657214 | GONZALEZ, FRANK | Redacted | | | | | | | |
| 4257408 | GONZALEZ, FRANK D | Redacted | | | | | | | |
| 4152634 | GONZALEZ, FRANSISCO | Redacted | | | | | | | |
| 4856458 | GONZALEZ, FREDDY SARDINAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5481 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499612 | GONZALEZ, FREDDY X | Redacted | | | | | | | |
| 4172831 | GONZALEZ, GABI | Redacted | | | | | | | |
| 4691816 | GONZALEZ, GABRIEL | Redacted | | | | | | | |
| 4185637 | GONZALEZ, GABRIEL | Redacted | | | | | | | |
| 4743165 | GONZALEZ, GABRIEL | Redacted | | | | | | | |
| 4836296 | GONZALEZ, GABRIEL | Redacted | | | | | | | |
| 4501788 | GONZALEZ, GABRIEL | Redacted | | | | | | | |
| 4737368 | GONZALEZ, GABRIEL M | Redacted | | | | | | | |
| 4227616 | GONZALEZ, GABRIEL M | Redacted | | | | | | | |
| 4206518 | GONZALEZ, GABRIEL V | Redacted | | | | | | | |
| 4475928 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4178469 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4527184 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4198137 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4769667 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4283546 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4249649 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4197475 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4398629 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4177819 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4503808 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4496669 | GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4190372 | GONZALEZ, GALILEO J | Redacted | | | | | | | |
| 4185926 | GONZALEZ, GARRY | Redacted | | | | | | | |
| 4537642 | GONZALEZ, GENESIS | Redacted | | | | | | | |
| 4499913 | GONZALEZ, GENESIS | Redacted | | | | | | | |
| 4437055 | GONZALEZ, GEORGE | Redacted | | | | | | | |
| 4661919 | GONZALEZ, GEORGE | Redacted | | | | | | | |
| 4300660 | GONZALEZ, GEOVANI | Redacted | | | | | | | |
| 4204039 | GONZALEZ, GERARDO | Redacted | | | | | | | |
| 4631911 | GONZALEZ, GERARDO | Redacted | | | | | | | |
| 4281308 | GONZALEZ, GERARDO | Redacted | | | | | | | |
| 4503561 | GONZALEZ, GERARDO | Redacted | | | | | | | |
| 4535183 | GONZALEZ, GERARDO A | Redacted | | | | | | | |
| 4247440 | GONZALEZ, GERLYN L | Redacted | | | | | | | |
| 4590908 | GONZALEZ, GILBERT | Redacted | | | | | | | |
| 4525385 | GONZALEZ, GILBERT | Redacted | | | | | | | |
| 4537222 | GONZALEZ, GILBERT | Redacted | | | | | | | |
| 4500851 | GONZALEZ, GILBERTO L | Redacted | | | | | | | |
| 4732099 | GONZALEZ, GIOVANI | Redacted | | | | | | | |
| 4282796 | GONZALEZ, GIOVANNI I | Redacted | | | | | | | |
| 4511310 | GONZALEZ, GISELA | Redacted | | | | | | | |
| 4243393 | GONZALEZ, GISELL | Redacted | | | | | | | |
| 4398420 | GONZALEZ, GISELLA N | Redacted | | | | | | | |
| 4232153 | GONZALEZ, GISSELLE A | Redacted | | | | | | | |
| 4638723 | GONZALEZ, GLADYS | Redacted | | | | | | | |
| 4252404 | GONZALEZ, GLADYS E | Redacted | | | | | | | |
| 4528851 | GONZALEZ, GLADYS G | Redacted | | | | | | | |
| 4777265 | GONZALEZ, GLANGELY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4503552 | GONZALEZ, GLENDA | Redacted | | | | | | | |
| 4620664 | GONZALEZ, GLORIA | Redacted | | | | | | | |
| 4754418 | GONZALEZ, GLORIA E | Redacted | | | | | | | |
| 4503264 | GONZALEZ, GLORIMAR | Redacted | | | | | | | |
| 4497389 | GONZALEZ, GRACE M | Redacted | | | | | | | |
| 4256188 | GONZALEZ, GREGORY A | Redacted | | | | | | | |
| 4213483 | GONZALEZ, GRICELDA | Redacted | | | | | | | |
| 4552467 | GONZALEZ, GRICELDA Y | Redacted | | | | | | | |
| 4584257 | GONZALEZ, GRISEL | Redacted | | | | | | | |
| 4542223 | GONZALEZ, GRISELDA | Redacted | | | | | | | |
| 4711647 | GONZALEZ, GRISELDA | Redacted | | | | | | | |
| 4766925 | GONZALEZ, GRISSELLE | Redacted | | | | | | | |
| 4167392 | GONZALEZ, GRIZEL | Redacted | | | | | | | |
| 4709127 | GONZALEZ, GUADALUPE | Redacted | | | | | | | |
| 4287967 | GONZALEZ, GUADALUPE | Redacted | | | | | | | |
| 4173636 | GONZALEZ, GUADALUPE | Redacted | | | | | | | |
| 4297709 | GONZALEZ, GUADALUPE | Redacted | | | | | | | |
| 4216945 | GONZALEZ, GUADALUPE | Redacted | | | | | | | |
| 4544049 | GONZALEZ, GUADALUPE C | Redacted | | | | | | | |
| 4186695 | GONZALEZ, GUADALUPE M | Redacted | | | | | | | |
| 4501874 | GONZALEZ, GUEMILY A | Redacted | | | | | | | |
| 4625264 | GONZALEZ, GUILLERMO | Redacted | | | | | | | |
| 4502308 | GONZALEZ, GUILLERMO | Redacted | | | | | | | |
| 4214108 | GONZALEZ, GUILLERMO D | Redacted | | | | | | | |
| 4323846 | GONZALEZ, GUILLERMO E | Redacted | | | | | | | |
| 4193331 | GONZALEZ, GUSTAVO | Redacted | | | | | | | |
| 4440120 | GONZALEZ, GUSTAVO A | Redacted | | | | | | | |
| 4389855 | GONZALEZ, HACER | Redacted | | | | | | | |
| 4212309 | GONZALEZ, HAICA | Redacted | | | | | | | |
| 4618956 | GONZALEZ, HAROLD | Redacted | | | | | | | |
| 4211772 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4655696 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4154153 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4294878 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4195458 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4638163 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4734629 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4199533 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4792959 | Gonzalez, Hector | Redacted | | | | | | | |
| 4505246 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4497177 | GONZALEZ, HECTOR | Redacted | | | | | | | |
| 4190189 | GONZALEZ, HECTOR A | Redacted | | | | | | | |
| 4170200 | GONZALEZ, HECTOR D | Redacted | | | | | | | |
| 4190289 | GONZALEZ, HECTOR G | Redacted | | | | | | | |
| 4767054 | GONZALEZ, HECTOR H | Redacted | | | | | | | |
| 4504453 | GONZALEZ, HECTOR J | Redacted | | | | | | | |
| 4504351 | GONZALEZ, HECTOR JOEL | Redacted | | | | | | | |
| 4391668 | GONZALEZ, HECTOR M | Redacted | | | | | | | |
| 4236165 | GONZALEZ, HECTOR R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5483 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299364 | GONZALEZ, HEIDI | Redacted | | | | | | | |
| 4201163 | GONZALEZ, HEIDI | Redacted | | | | | | | |
| 4657133 | GONZALEZ, HEIDI S | Redacted | | | | | | | |
| 4589912 | GONZALEZ, HEIDY | Redacted | | | | | | | |
| 4432844 | GONZALEZ, HENNESSY M | Redacted | | | | | | | |
| 4204287 | GONZALEZ, HERMAN I | Redacted | | | | | | | |
| 4361920 | GONZALEZ, HILARIO D | Redacted | | | | | | | |
| 4676944 | GONZALEZ, HIRAM | Redacted | | | | | | | |
| 4619177 | GONZALEZ, HIRAM | Redacted | | | | | | | |
| 4714046 | GONZALEZ, HORACIO | Redacted | | | | | | | |
| 4199012 | GONZALEZ, HUGO | Redacted | | | | | | | |
| 4681319 | GONZALEZ, HUGO | Redacted | | | | | | | |
| 4704449 | GONZALEZ, HUMBERTO | Redacted | | | | | | | |
| 4186910 | GONZALEZ, HUMBERTO J | Redacted | | | | | | | |
| 4495991 | GONZALEZ, IDA | Redacted | | | | | | | |
| 4785760 | Gonzalez, Ida Michelle | Redacted | | | | | | | |
| 4785761 | Gonzalez, Ida Michelle | Redacted | | | | | | | |
| 4238770 | GONZALEZ, IDALIA L | Redacted | | | | | | | |
| 4504035 | GONZALEZ, IGDRASIL J | Redacted | | | | | | | |
| 4497081 | GONZALEZ, IGNACIO | Redacted | | | | | | | |
| 4764731 | GONZALEZ, ILENE R | Redacted | | | | | | | |
| 4328175 | GONZALEZ, ILLIANIS M | Redacted | | | | | | | |
| 4506561 | GONZALEZ, IMANI O | Redacted | | | | | | | |
| 4213493 | GONZALEZ, IMELDA | Redacted | | | | | | | |
| 4615305 | GONZALEZ, IMELDA | Redacted | | | | | | | |
| 4900009 | Gonzalez, individually; and as mother and next friend of Caleb Gonzalez, minor child, Lorraine | Redacted | | | | | | | |
| 4625684 | GONZALEZ, INEZ | Redacted | | | | | | | |
| 4428792 | GONZALEZ, INEZ | Redacted | | | | | | | |
| 4568714 | GONZALEZ, INGRID | Redacted | | | | | | | |
| 4499360 | GONZALEZ, INGRID M | Redacted | | | | | | | |
| 4237969 | GONZALEZ, IRAI | Redacted | | | | | | | |
| 4737117 | GONZALEZ, IRENE | Redacted | | | | | | | |
| 4752525 | GONZALEZ, IRIS | Redacted | | | | | | | |
| 4332219 | GONZALEZ, IRIS | Redacted | | | | | | | |
| 4752776 | GONZALEZ, IRIS | Redacted | | | | | | | |
| 4230391 | GONZALEZ, IRIS E | Redacted | | | | | | | |
| 4243063 | GONZALEZ, IRIZAIDA | Redacted | | | | | | | |
| 4529948 | GONZALEZ, IRMA | Redacted | | | | | | | |
| 4159272 | GONZALEZ, IRMA A | Redacted | | | | | | | |
| 4604716 | GONZALEZ, ISA | Redacted | | | | | | | |
| 4500142 | GONZALEZ, ISA D | Redacted | | | | | | | |
| 4185692 | GONZALEZ, ISAAC | Redacted | | | | | | | |
| 4409203 | GONZALEZ, ISABEL | Redacted | | | | | | | |
| 4205130 | GONZALEZ, ISABEL | Redacted | | | | | | | |
| 4172304 | GONZALEZ, ISABEL E | Redacted | | | | | | | |
| 4537587 | GONZALEZ, ISABEL E | Redacted | | | | | | | |
| 4230629 | GONZALEZ, ISAIAH | Redacted | | | | | | | |
| 4302413 | GONZALEZ, ISAIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283773 | GONZALEZ, ISAIAS | Redacted | | | | | | | |
| 4637793 | GONZALEZ, ISAIDA | Redacted | | | | | | | |
| 4343038 | GONZALEZ, ISAMARIE | Redacted | | | | | | | |
| 4212499 | GONZALEZ, ISIDRO | Redacted | | | | | | | |
| 4462955 | GONZALEZ, ISMAEL | Redacted | | | | | | | |
| 4641174 | GONZALEZ, ISMAEL | Redacted | | | | | | | |
| 4209784 | GONZALEZ, ISMAEL S | Redacted | | | | | | | |
| 4438624 | GONZALEZ, ISRAEL | Redacted | | | | | | | |
| 4739825 | GONZALEZ, ISRAEL | Redacted | | | | | | | |
| 4708094 | GONZALEZ, ISRAEL | Redacted | | | | | | | |
| 4468301 | GONZALEZ, ITZEL | Redacted | | | | | | | |
| 4220987 | GONZALEZ, IVAN | Redacted | | | | | | | |
| 4166122 | GONZALEZ, IVAN J | Redacted | | | | | | | |
| 4346935 | GONZALEZ, IVAN T | Redacted | | | | | | | |
| 4516522 | GONZALEZ, IVETTE E | Redacted | | | | | | | |
| 4500056 | GONZALEZ, IVETTE M | Redacted | | | | | | | |
| 4193261 | GONZALEZ, IVY | Redacted | | | | | | | |
| 4697390 | GONZALEZ, JACINTO | Redacted | | | | | | | |
| 4726629 | GONZALEZ, JACINTO L | Redacted | | | | | | | |
| 4195525 | GONZALEZ, JACLYN E | Redacted | | | | | | | |
| 4464829 | GONZALEZ, JACOB | Redacted | | | | | | | |
| 4163847 | GONZALEZ, JACOB E | Redacted | | | | | | | |
| 4703600 | GONZALEZ, JACQUELINE | Redacted | | | | | | | |
| 4192932 | GONZALEZ, JACQUELINE | Redacted | | | | | | | |
| 4409597 | GONZALEZ, JACQUELINE | Redacted | | | | | | | |
| 4503032 | GONZALEZ, JACQUELINE | Redacted | | | | | | | |
| 4535843 | GONZALEZ, JACQUELINE C | Redacted | | | | | | | |
| 4195736 | GONZALEZ, JACQUELYNE | Redacted | | | | | | | |
| 4496010 | GONZALEZ, JAHAIRA L | Redacted | | | | | | | |
| 4211378 | GONZALEZ, JAIME | Redacted | | | | | | | |
| 4484654 | GONZALEZ, JAIME | Redacted | | | | | | | |
| 4533560 | GONZALEZ, JAIME C | Redacted | | | | | | | |
| 4174816 | GONZALEZ, JAIME E | Redacted | | | | | | | |
| 4497577 | GONZALEZ, JALEKZA | Redacted | | | | | | | |
| 4502880 | GONZALEZ, JALMARIE | Redacted | | | | | | | |
| 4239039 | GONZALEZ, JAMAL | Redacted | | | | | | | |
| 4174079 | GONZALEZ, JAMES | Redacted | | | | | | | |
| 4180959 | GONZALEZ, JAMES | Redacted | | | | | | | |
| 4194093 | GONZALEZ, JAN CARLOS | Redacted | | | | | | | |
| 4264157 | GONZALEZ, JANET | Redacted | | | | | | | |
| 4503277 | GONZALEZ, JANET | Redacted | | | | | | | |
| 4160506 | GONZALEZ, JANET V | Redacted | | | | | | | |
| 4409505 | GONZALEZ, JANETH | Redacted | | | | | | | |
| 4423184 | GONZALEZ, JANETTE | Redacted | | | | | | | |
| 4208974 | GONZALEZ, JANETTE J | Redacted | | | | | | | |
| 4501435 | GONZALEZ, JANIBETH | Redacted | | | | | | | |
| 4674271 | GONZALEZ, JANIE | Redacted | | | | | | | |
| 4660003 | GONZALEZ, JANIS | Redacted | | | | | | | |
| 4503144 | GONZALEZ, JANNETTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5485 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4503546 | GONZALEZ, JANNIBEL | Redacted | | | | | | | |
| 4528095 | GONZALEZ, JAQUELINE | Redacted | | | | | | | |
| 4204903 | GONZALEZ, JAQUELINE | Redacted | | | | | | | |
| 4161826 | GONZALEZ, JASHUA | Redacted | | | | | | | |
| 4470101 | GONZALEZ, JASMIN | Redacted | | | | | | | |
| 4172765 | GONZALEZ, JASMIN | Redacted | | | | | | | |
| 4432988 | GONZALEZ, JASMIN | Redacted | | | | | | | |
| 4166593 | GONZALEZ, JASMIN A | Redacted | | | | | | | |
| 4213785 | GONZALEZ, JASMINE | Redacted | | | | | | | |
| 4432701 | GONZALEZ, JASMINE | Redacted | | | | | | | |
| 4503915 | GONZALEZ, JASMINE | Redacted | | | | | | | |
| 4241571 | GONZALEZ, JASMINE R | Redacted | | | | | | | |
| 4238627 | GONZALEZ, JASON | Redacted | | | | | | | |
| 4214709 | GONZALEZ, JASON | Redacted | | | | | | | |
| 4530508 | GONZALEZ, JASON A | Redacted | | | | | | | |
| 4252833 | GONZALEZ, JASON J | Redacted | | | | | | | |
| 4252279 | GONZALEZ, JATZEL | Redacted | | | | | | | |
| 4774574 | GONZALEZ, JAVIER | Redacted | | | | | | | |
| 4836297 | GONZALEZ, JAVIER | Redacted | | | | | | | |
| 4177829 | GONZALEZ, JAVIER | Redacted | | | | | | | |
| 4502326 | GONZALEZ, JAVIER | Redacted | | | | | | | |
| 4500368 | GONZALEZ, JAVIER | Redacted | | | | | | | |
| 4504552 | GONZALEZ, JAVIER E | Redacted | | | | | | | |
| 4192496 | GONZALEZ, JAVIER J | Redacted | | | | | | | |
| 4539945 | GONZALEZ, JAZMIN | Redacted | | | | | | | |
| 4550655 | GONZALEZ, JAZMINE | Redacted | | | | | | | |
| 4543080 | GONZALEZ, JAZMINE | Redacted | | | | | | | |
| 4267879 | GONZALEZ, JAZMINE A | Redacted | | | | | | | |
| 4248442 | GONZALEZ, JEAN C | Redacted | | | | | | | |
| 4200177 | GONZALEZ, JEANETTE | Redacted | | | | | | | |
| 4497102 | GONZALEZ, JEANETTE | Redacted | | | | | | | |
| 4334225 | GONZALEZ, JEANMERLI | Redacted | | | | | | | |
| 4498074 | GONZALEZ, JEANNETTE | Redacted | | | | | | | |
| 4486598 | GONZALEZ, JEFFREY | Redacted | | | | | | | |
| 4207741 | GONZALEZ, JEFFREY O | Redacted | | | | | | | |
| 4415857 | GONZALEZ, JELSY | Redacted | | | | | | | |
| 4199367 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4298411 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4251121 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4153310 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4481211 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4199286 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4301163 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4425774 | GONZALEZ, JENNIFER | Redacted | | | | | | | |
| 4182710 | GONZALEZ, JENNIFER H | Redacted | | | | | | | |
| 4373015 | GONZALEZ, JENNIFER M | Redacted | | | | | | | |
| 4329895 | GONZALEZ, JENNIFER M | Redacted | | | | | | | |
| 4537056 | GONZALEZ, JEREK A | Redacted | | | | | | | |
| 4533383 | GONZALEZ, JEREMIAS D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427512 | GONZALEZ, JEREMY | Redacted | | | | | | | |
| 4219604 | GONZALEZ, JESARELA | Redacted | | | | | | | |
| 4505140 | GONZALEZ, JESLIANNE | Redacted | | | | | | | |
| 4284016 | GONZALEZ, JESSE | Redacted | | | | | | | |
| 4498625 | GONZALEZ, JESSE E | Redacted | | | | | | | |
| 4206818 | GONZALEZ, JESSE R | Redacted | | | | | | | |
| 4422566 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4380149 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4613146 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4576946 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4170144 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4161819 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4414610 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4203078 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4185107 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4574716 | GONZALEZ, JESSICA | Redacted | | | | | | | |
| 4500857 | GONZALEZ, JESSICA C | Redacted | | | | | | | |
| 4254337 | GONZALEZ, JESSICA E | Redacted | | | | | | | |
| 4195455 | GONZALEZ, JESSICA L | Redacted | | | | | | | |
| 4334367 | GONZALEZ, JESSICA M | Redacted | | | | | | | |
| 4248132 | GONZALEZ, JESSIE | Redacted | | | | | | | |
| 4618948 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4637875 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4526804 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4195982 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4687601 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4297895 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4155336 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4658081 | GONZALEZ, JESUS | Redacted | | | | | | | |
| 4157345 | GONZALEZ, JESUS E | Redacted | | | | | | | |
| 4729694 | GONZALEZ, JESUS E E | Redacted | | | | | | | |
| 4545699 | GONZALEZ, JESUS J | Redacted | | | | | | | |
| 4734581 | GONZALEZ, JESUSITA | Redacted | | | | | | | |
| 4710923 | GONZALEZ, JESUSU | Redacted | | | | | | | |
| 4246193 | GONZALEZ, JIMMY | Redacted | | | | | | | |
| 4574943 | GONZALEZ, JIMMY | Redacted | | | | | | | |
| 4207949 | GONZALEZ, JIOVANNI A | Redacted | | | | | | | |
| 4212376 | GONZALEZ, JOANNA A | Redacted | | | | | | | |
| 4467364 | GONZALEZ, JOANNA P | Redacted | | | | | | | |
| 4498179 | GONZALEZ, JOANNE | Redacted | | | | | | | |
| 4503100 | GONZALEZ, JOCELINE A | Redacted | | | | | | | |
| 4565626 | GONZALEZ, JOCELYN | Redacted | | | | | | | |
| 4214771 | GONZALEZ, JOCELYNE | Redacted | | | | | | | |
| 4206542 | GONZALEZ, JOCELYNE | Redacted | | | | | | | |
| 4186285 | GONZALEZ, JOCLYNE | Redacted | | | | | | | |
| 4612596 | GONZALEZ, JOE | Redacted | | | | | | | |
| 4645234 | GONZALEZ, JOEL | Redacted | | | | | | | |
| 4756817 | GONZALEZ, JOEL | Redacted | | | | | | | |
| 4661845 | GONZALEZ, JOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4497221 | GONZALEZ, JOEL | Redacted | | | | | | | |
| 4330155 | GONZALEZ, JOEL A | Redacted | | | | | | | |
| 4217944 | GONZALEZ, JOEL C | Redacted | | | | | | | |
| 4502579 | GONZALEZ, JOHANNA | Redacted | | | | | | | |
| 4246028 | GONZALEZ, JOHANNE D | Redacted | | | | | | | |
| 4530240 | GONZALEZ, JOHN | Redacted | | | | | | | |
| 4757791 | GONZALEZ, JOHN | Redacted | | | | | | | |
| 4257172 | GONZALEZ, JOHN | Redacted | | | | | | | |
| 4566368 | GONZALEZ, JOHN | Redacted | | | | | | | |
| 4257099 | GONZALEZ, JOHN | Redacted | | | | | | | |
| 4496585 | GONZALEZ, JOHN A | Redacted | | | | | | | |
| 4498668 | GONZALEZ, JOHN K | Redacted | | | | | | | |
| 4523842 | GONZALEZ, JOHN R | Redacted | | | | | | | |
| 4253363 | GONZALEZ, JOHNNY | Redacted | | | | | | | |
| 4213632 | GONZALEZ, JOHNNY | Redacted | | | | | | | |
| 4196014 | GONZALEZ, JOHNNY A | Redacted | | | | | | | |
| 4525452 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4209479 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4233141 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4228477 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4333934 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4244132 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4331826 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4496790 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4504405 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4505440 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4500556 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4504841 | GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4222657 | GONZALEZ, JONATHAN A | Redacted | | | | | | | |
| 4427317 | GONZALEZ, JONATHAN E | Redacted | | | | | | | |
| 4256744 | GONZALEZ, JORGE | Redacted | | | | | | | |
| 4762611 | GONZALEZ, JORGE | Redacted | | | | | | | |
| 4436252 | GONZALEZ, JORGE | Redacted | | | | | | | |
| 4719193 | GONZALEZ, JORGE | Redacted | | | | | | | |
| 4771114 | GONZALEZ, JORGE | Redacted | | | | | | | |
| 4168159 | GONZALEZ, JORGE E | Redacted | | | | | | | |
| 4539948 | GONZALEZ, JORGE F | Redacted | | | | | | | |
| 4667813 | GONZALEZ, JORGE L | Redacted | | | | | | | |
| 4241346 | GONZALEZ, JORGE L | Redacted | | | | | | | |
| 4549165 | GONZALEZ, JORGE M | Redacted | | | | | | | |
| 4634466 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4237347 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4728264 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4661740 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4436874 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4675286 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4196532 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4652326 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4677143 | GONZALEZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4767994 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4752468 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4658276 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4524331 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4675880 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4754041 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4291319 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4215529 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4649963 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4836298 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4193728 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4656333 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4713256 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4195606 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4753450 | GONZALEZ, JOSE | Redacted | | | | | | | |
| 4634058 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4165811 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4211312 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4536960 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4156497 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4205042 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4221483 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4467971 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4232003 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4215137 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4497129 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4500883 | GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4496384 | GONZALEZ, JOSE B | Redacted | | | | | | | |
| 4544723 | GONZALEZ, JOSE D | Redacted | | | | | | | |
| 4194244 | GONZALEZ, JOSE E | Redacted | | | | | | | |
| 4557844 | GONZALEZ, JOSE F | Redacted | | | | | | | |
| 4235500 | GONZALEZ, JOSE L | Redacted | | | | | | | |
| 4534132 | GONZALEZ, JOSE L | Redacted | | | | | | | |
| 4236253 | GONZALEZ, JOSE L | Redacted | | | | | | | |
| 4192809 | GONZALEZ, JOSE M | Redacted | | | | | | | |
| 4182625 | GONZALEZ, JOSE M | Redacted | | | | | | | |
| 4191780 | GONZALEZ, JOSE M | Redacted | | | | | | | |
| 4590357 | GONZALEZ, JOSE M | Redacted | | | | | | | |
| 4496989 | GONZALEZ, JOSE R | Redacted | | | | | | | |
| 4499326 | GONZALEZ, JOSEAN | Redacted | | | | | | | |
| 4202245 | GONZALEZ, JOSEFINA | Redacted | | | | | | | |
| 4662510 | GONZALEZ, JOSEFINA OR RAUL | Redacted | | | | | | | |
| 4191293 | GONZALEZ, JOSELIN | Redacted | | | | | | | |
| 4413505 | GONZALEZ, JOSELIN | Redacted | | | | | | | |
| 4178194 | GONZALEZ, JOSELINE | Redacted | | | | | | | |
| 4176127 | GONZALEZ, JOSELINE A | Redacted | | | | | | | |
| 4529976 | GONZALEZ, JOSEPH | Redacted | | | | | | | |
| 4223943 | GONZALEZ, JOSEPH | Redacted | | | | | | | |
| 4679512 | GONZALEZ, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708036 | GONZALEZ, JOSEPH | Redacted | | | | | | | |
| 4302386 | GONZALEZ, JOSEPH | Redacted | | | | | | | |
| 4168253 | GONZALEZ, JOSEPH | Redacted | | | | | | | |
| 4293848 | GONZALEZ, JOSEPH M | Redacted | | | | | | | |
| 4425059 | GONZALEZ, JOSEPH T | Redacted | | | | | | | |
| 4465167 | GONZALEZ, JOSEPHINE | Redacted | | | | | | | |
| 4167179 | GONZALEZ, JOSEPHINE | Redacted | | | | | | | |
| 4156399 | GONZALEZ, JOSHUA | Redacted | | | | | | | |
| 4412825 | GONZALEZ, JOSHUA | Redacted | | | | | | | |
| 4500495 | GONZALEZ, JOSHUA | Redacted | | | | | | | |
| 4235182 | GONZALEZ, JOSHUA A | Redacted | | | | | | | |
| 4309289 | GONZALEZ, JOSHUA M | Redacted | | | | | | | |
| 4529308 | GONZALEZ, JOSUE | Redacted | | | | | | | |
| 4243738 | GONZALEZ, JOSUE | Redacted | | | | | | | |
| 4170320 | GONZALEZ, JOSUE | Redacted | | | | | | | |
| 4502067 | GONZALEZ, JOSUE | Redacted | | | | | | | |
| 4705127 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4410053 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4251703 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4527690 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4163062 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4755212 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4181719 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4173321 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4288703 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4836299 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4637445 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4292812 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4545623 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4751249 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4788196 | Gonzalez, Juan | Redacted | | | | | | | |
| 4233795 | GONZALEZ, JUAN | Redacted | | | | | | | |
| 4788197 | Gonzalez, Juan | Redacted | | | | | | | |
| 4836300 | GONZALEZ, JUAN & MARIA | Redacted | | | | | | | |
| 4506319 | GONZALEZ, JUAN A | Redacted | | | | | | | |
| 4594606 | GONZALEZ, JUAN CARLOS | Redacted | | | | | | | |
| 4213620 | GONZALEZ, JUAN D | Redacted | | | | | | | |
| 4292988 | GONZALEZ, JUAN I | Redacted | | | | | | | |
| 4618212 | GONZALEZ, JUAN I | Redacted | | | | | | | |
| 4609997 | GONZALEZ, JUANA | Redacted | | | | | | | |
| 4641979 | GONZALEZ, JUANA | Redacted | | | | | | | |
| 4208310 | GONZALEZ, JUANA E | Redacted | | | | | | | |
| 4199057 | GONZALEZ, JUANITA N | Redacted | | | | | | | |
| 4755759 | GONZALEZ, JUDITH | Redacted | | | | | | | |
| 4218057 | GONZALEZ, JUDITH L | Redacted | | | | | | | |
| 4660638 | GONZALEZ, JULES | Redacted | | | | | | | |
| 4164197 | GONZALEZ, JULIA | Redacted | | | | | | | |
| 4235639 | GONZALEZ, JULIA E | Redacted | | | | | | | |
| 4532164 | GONZALEZ, JULIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5490 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750835 | GONZALEZ, JULIAN | Redacted | | | | | | | |
| 4208609 | GONZALEZ, JULIAN I | Redacted | | | | | | | |
| 4241918 | GONZALEZ, JULIANNE | Redacted | | | | | | | |
| 4209048 | GONZALEZ, JULICA A | Redacted | | | | | | | |
| 4181553 | GONZALEZ, JULIE E | Redacted | | | | | | | |
| 4483991 | GONZALEZ, JULIE M | Redacted | | | | | | | |
| 4526031 | GONZALEZ, JULIETA A | Redacted | | | | | | | |
| 4252861 | GONZALEZ, JULIO | Redacted | | | | | | | |
| 4629363 | GONZALEZ, JULIO | Redacted | | | | | | | |
| 4659781 | GONZALEZ, JULIO | Redacted | | | | | | | |
| 4496423 | GONZALEZ, JULIO A | Redacted | | | | | | | |
| 4168119 | GONZALEZ, JULIO C | Redacted | | | | | | | |
| 4541723 | GONZALEZ, JULIO C | Redacted | | | | | | | |
| 4203992 | GONZALEZ, JULIO C | Redacted | | | | | | | |
| 4535034 | GONZALEZ, JULIO C | Redacted | | | | | | | |
| 4449738 | GONZALEZ, JULIO D | Redacted | | | | | | | |
| 4166991 | GONZALEZ, JULISSA | Redacted | | | | | | | |
| 4762372 | GONZALEZ, JULIUS | Redacted | | | | | | | |
| 4431022 | GONZALEZ, JULIUS | Redacted | | | | | | | |
| 4257486 | GONZALEZ, JUNIER | Redacted | | | | | | | |
| 4419607 | GONZALEZ, JURYMAR | Redacted | | | | | | | |
| 4234311 | GONZALEZ, JUSTIN | Redacted | | | | | | | |
| 4525559 | GONZALEZ, JUSTIN | Redacted | | | | | | | |
| 4188951 | GONZALEZ, JUSTIN A | Redacted | | | | | | | |
| 4238451 | GONZALEZ, JUSTINA N | Redacted | | | | | | | |
| 4418236 | GONZALEZ, KAITLYN | Redacted | | | | | | | |
| 4357450 | GONZALEZ, KALI | Redacted | | | | | | | |
| 4506562 | GONZALEZ, KALINA | Redacted | | | | | | | |
| 4534695 | GONZALEZ, KAREN L | Redacted | | | | | | | |
| 4498373 | GONZALEZ, KAREN M | Redacted | | | | | | | |
| 4430652 | GONZALEZ, KARIMA | Redacted | | | | | | | |
| 4504909 | GONZALEZ, KARIMAR | Redacted | | | | | | | |
| 4239464 | GONZALEZ, KARINA | Redacted | | | | | | | |
| 4537418 | GONZALEZ, KARINA | Redacted | | | | | | | |
| 4506216 | GONZALEZ, KARINA A | Redacted | | | | | | | |
| 4528034 | GONZALEZ, KARINA C | Redacted | | | | | | | |
| 4228261 | GONZALEZ, KARINA L | Redacted | | | | | | | |
| 4244294 | GONZALEZ, KARINA M | Redacted | | | | | | | |
| 4354378 | GONZALEZ, KARIZMA | Redacted | | | | | | | |
| 4236320 | GONZALEZ, KARLA | Redacted | | | | | | | |
| 4167779 | GONZALEZ, KARLA | Redacted | | | | | | | |
| 4750996 | GONZALEZ, KARLA  M. A | Redacted | | | | | | | |
| 4387140 | GONZALEZ, KARLA E | Redacted | | | | | | | |
| 4217456 | GONZALEZ, KARLA J | Redacted | | | | | | | |
| 4496282 | GONZALEZ, KARLA J | Redacted | | | | | | | |
| 4499988 | GONZALEZ, KARLA MICHELLE | Redacted | | | | | | | |
| 4524696 | GONZALEZ, KASSANDRA | Redacted | | | | | | | |
| 4539405 | GONZALEZ, KASSANDRA | Redacted | | | | | | | |
| 4234722 | GONZALEZ, KATHERINE I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643791 | GONZALEZ, KATI | Redacted | | | | | | | |
| 4209190 | GONZALEZ, KATRINA M | Redacted | | | | | | | |
| 4469900 | GONZALEZ, KAYLA | Redacted | | | | | | | |
| 4384962 | GONZALEZ, KAYLA | Redacted | | | | | | | |
| 4429291 | GONZALEZ, KAYLA A | Redacted | | | | | | | |
| 4492380 | GONZALEZ, KAYLEEN I | Redacted | | | | | | | |
| 4547934 | GONZALEZ, KAYRO | Redacted | | | | | | | |
| 4170640 | GONZALEZ, KELLY | Redacted | | | | | | | |
| 4155072 | GONZALEZ, KELLY | Redacted | | | | | | | |
| 4531879 | GONZALEZ, KELLY S | Redacted | | | | | | | |
| 4404907 | GONZALEZ, KELSEY | Redacted | | | | | | | |
| 4234281 | GONZALEZ, KELVIN R | Redacted | | | | | | | |
| 4502038 | GONZALEZ, KENNETH | Redacted | | | | | | | |
| 4334322 | GONZALEZ, KENNY | Redacted | | | | | | | |
| 4167526 | GONZALEZ, KENYA | Redacted | | | | | | | |
| 4766656 | GONZALEZ, KERRI | Redacted | | | | | | | |
| 4214260 | GONZALEZ, KEVIN | Redacted | | | | | | | |
| 4214470 | GONZALEZ, KEVIN | Redacted | | | | | | | |
| 4440398 | GONZALEZ, KEVIN M | Redacted | | | | | | | |
| 4502881 | GONZALEZ, KEVIN M | Redacted | | | | | | | |
| 4335628 | GONZALEZ, KIANA | Redacted | | | | | | | |
| 4496499 | GONZALEZ, KIARA | Redacted | | | | | | | |
| 4253550 | GONZALEZ, KIHABET | Redacted | | | | | | | |
| 4204515 | GONZALEZ, KIMBERLY | Redacted | | | | | | | |
| 4188045 | GONZALEZ, KIMBERLY | Redacted | | | | | | | |
| 4158169 | GONZALEZ, KIMBERLY A | Redacted | | | | | | | |
| 4500689 | GONZALEZ, KIMBERLY A | Redacted | | | | | | | |
| 4498974 | GONZALEZ, KIMBERLY D | Redacted | | | | | | | |
| 4441358 | GONZALEZ, KORALYS | Redacted | | | | | | | |
| 4529629 | GONZALEZ, KORINNA N | Redacted | | | | | | | |
| 4537134 | GONZALEZ, KRISTI | Redacted | | | | | | | |
| 4248591 | GONZALEZ, KRISTIN S | Redacted | | | | | | | |
| 4245499 | GONZALEZ, KRISTINA L | Redacted | | | | | | | |
| 4412180 | GONZALEZ, KRYSTAL | Redacted | | | | | | | |
| 4491515 | GONZALEZ, KRYSTAL | Redacted | | | | | | | |
| 4334674 | GONZALEZ, KRYSTAL | Redacted | | | | | | | |
| 4221917 | GONZALEZ, KRYSTAL L | Redacted | | | | | | | |
| 4400955 | GONZALEZ, KYMBERLY | Redacted | | | | | | | |
| 4398816 | GONZALEZ, LAURA | Redacted | | | | | | | |
| 4648817 | GONZALEZ, LAURA | Redacted | | | | | | | |
| 4220179 | GONZALEZ, LAURA | Redacted | | | | | | | |
| 4423800 | GONZALEZ, LAURA | Redacted | | | | | | | |
| 4248191 | GONZALEZ, LAURA | Redacted | | | | | | | |
| 4232024 | GONZALEZ, LAURA K | Redacted | | | | | | | |
| 4637926 | GONZALEZ, LAURA M | Redacted | | | | | | | |
| 4514689 | GONZALEZ, LAUREN | Redacted | | | | | | | |
| 4674526 | GONZALEZ, LAURETTE | Redacted | | | | | | | |
| 4613496 | GONZALEZ, LAURIANO | Redacted | | | | | | | |
| 4620190 | GONZALEZ, LAURO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602353 | GONZALEZ, LEMUEL | Redacted | | | | | | | |
| 4742983 | GONZALEZ, LEONARDO | Redacted | | | | | | | |
| 4210173 | GONZALEZ, LEONARDO | Redacted | | | | | | | |
| 4545448 | GONZALEZ, LEONEL R | Redacted | | | | | | | |
| 4789387 | Gonzalez, Leonora | Redacted | | | | | | | |
| 4670647 | GONZALEZ, LEOPOLDO | Redacted | | | | | | | |
| 4256455 | GONZALEZ, LESLIE | Redacted | | | | | | | |
| 4206737 | GONZALEZ, LESLIE M | Redacted | | | | | | | |
| 4479039 | GONZALEZ, LESLIE M | Redacted | | | | | | | |
| 4529470 | GONZALEZ, LESLY D | Redacted | | | | | | | |
| 4314186 | GONZALEZ, LETICIA | Redacted | | | | | | | |
| 4494703 | GONZALEZ, LIANETTE M | Redacted | | | | | | | |
| 4230616 | GONZALEZ, LIARA | Redacted | | | | | | | |
| 4163479 | GONZALEZ, LIDIA | Redacted | | | | | | | |
| 4741404 | GONZALEZ, LIGIA | Redacted | | | | | | | |
| 4210435 | GONZALEZ, LILIANA | Redacted | | | | | | | |
| 4295266 | GONZALEZ, LILIANA | Redacted | | | | | | | |
| 4497935 | GONZALEZ, LILLIAM | Redacted | | | | | | | |
| 4769485 | GONZALEZ, LILLIAN | Redacted | | | | | | | |
| 4229303 | GONZALEZ, LILYBELL | Redacted | | | | | | | |
| 4706988 | GONZALEZ, LILYBETH | Redacted | | | | | | | |
| 4257340 | GONZALEZ, LIMBANIO R | Redacted | | | | | | | |
| 4238275 | GONZALEZ, LINA | Redacted | | | | | | | |
| 4498106 | GONZALEZ, LINDA | Redacted | | | | | | | |
| 4236562 | GONZALEZ, LINDA M | Redacted | | | | | | | |
| 4705558 | GONZALEZ, LIONEL | Redacted | | | | | | | |
| 4536422 | GONZALEZ, LISA A | Redacted | | | | | | | |
| 4525846 | GONZALEZ, LISETTE | Redacted | | | | | | | |
| 4505875 | GONZALEZ, LIZ M | Redacted | | | | | | | |
| 4696247 | GONZALEZ, LIZAIDA | Redacted | | | | | | | |
| 4498381 | GONZALEZ, LIZANDRA | Redacted | | | | | | | |
| 4634042 | GONZALEZ, LIZBETH | Redacted | | | | | | | |
| 4191825 | GONZALEZ, LIZBETH | Redacted | | | | | | | |
| 4408170 | GONZALEZ, LIZBETH | Redacted | | | | | | | |
| 4200898 | GONZALEZ, LIZET | Redacted | | | | | | | |
| 4706499 | GONZALEZ, LIZETTE | Redacted | | | | | | | |
| 4204376 | GONZALEZ, LIZETTE | Redacted | | | | | | | |
| 4379936 | GONZALEZ, LIZZET | Redacted | | | | | | | |
| 4501800 | GONZALEZ, LONEYLL M | Redacted | | | | | | | |
| 4543384 | GONZALEZ, LORENA | Redacted | | | | | | | |
| 4537467 | GONZALEZ, LORENA | Redacted | | | | | | | |
| 4144784 | GONZALEZ, LORENA E | Redacted | | | | | | | |
| 4209251 | GONZALEZ, LORENA I | Redacted | | | | | | | |
| 4180266 | GONZALEZ, LORENZO | Redacted | | | | | | | |
| 4421742 | GONZALEZ, LOUANN | Redacted | | | | | | | |
| 4496949 | GONZALEZ, LOURDES | Redacted | | | | | | | |
| 4505946 | GONZALEZ, LOYDA | Redacted | | | | | | | |
| 4301587 | GONZALEZ, LUCIA | Redacted | | | | | | | |
| 4203264 | GONZALEZ, LUCIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339885 | GONZALEZ, LUCIANO R | Redacted | | | | | | | |
| 4539037 | GONZALEZ, LUCILLE | Redacted | | | | | | | |
| 4571054 | GONZALEZ, LUCREZIA | Redacted | | | | | | | |
| 4211138 | GONZALEZ, LUCY | Redacted | | | | | | | |
| 4637224 | GONZALEZ, LUCY | Redacted | | | | | | | |
| 4683299 | GONZALEZ, LUCY | Redacted | | | | | | | |
| 4633427 | GONZALEZ, LUCY | Redacted | | | | | | | |
| 4620931 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4760976 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4682509 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4667372 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4169220 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4757722 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4600469 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4256154 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4288185 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4253802 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4679527 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4647030 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4505711 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4503080 | GONZALEZ, LUIS | Redacted | | | | | | | |
| 4230671 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4327928 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4527999 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4543262 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4542805 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4537780 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4189252 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4503484 | GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4600226 | GONZALEZ, LUIS A. | Redacted | | | | | | | |
| 4499428 | GONZALEZ, LUIS D | Redacted | | | | | | | |
| 4505549 | GONZALEZ, LUIS E | Redacted | | | | | | | |
| 4246257 | GONZALEZ, LUIS F | Redacted | | | | | | | |
| 4504892 | GONZALEZ, LUIS G | Redacted | | | | | | | |
| 4595483 | GONZALEZ, LUIS M | Redacted | | | | | | | |
| 4501298 | GONZALEZ, LUIS O | Redacted | | | | | | | |
| 4237927 | GONZALEZ, LUISA R | Redacted | | | | | | | |
| 4165223 | GONZALEZ, LUPITA | Redacted | | | | | | | |
| 4792927 | Gonzalez, Luz | Redacted | | | | | | | |
| 4499127 | GONZALEZ, LUZ | Redacted | | | | | | | |
| 4499029 | GONZALEZ, LUZ | Redacted | | | | | | | |
| 4421815 | GONZALEZ, LUZ M | Redacted | | | | | | | |
| 4200880 | GONZALEZ, LUZ M | Redacted | | | | | | | |
| 4504067 | GONZALEZ, LUZ M | Redacted | | | | | | | |
| 4645998 | GONZALEZ, LYDIA | Redacted | | | | | | | |
| 4209449 | GONZALEZ, LYDIA | Redacted | | | | | | | |
| 4689896 | GONZALEZ, LYDIA | Redacted | | | | | | | |
| 4723704 | GONZALEZ, LYDIA J. | Redacted | | | | | | | |
| 4673374 | GONZALEZ, LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507256 | GONZALEZ, MADELINE | Redacted | | | | | | | |
| 4501541 | GONZALEZ, MADELINE J | Redacted | | | | | | | |
| 4257154 | GONZALEZ, MAGALY | Redacted | | | | | | | |
| 4254704 | GONZALEZ, MAGALYS | Redacted | | | | | | | |
| 4500144 | GONZALEZ, MAGDALENA | Redacted | | | | | | | |
| 4232097 | GONZALEZ, MAGDELINES | Redacted | | | | | | | |
| 4857034 | GONZALEZ, MAGNOLIA | Redacted | | | | | | | |
| 4247924 | GONZALEZ, MAIRILY | Redacted | | | | | | | |
| 4807998 | GONZALEZ, MAISTERRENA, ATTAGUILE | C/O T GROUP PROPERTIES LLC | ATTN BLANCA PEDROZA | 9434 VISCOUNT BLVD STE 155 | | EL PASO | TX | 79925 | |
| 4432802 | GONZALEZ, MAIYA Y | Redacted | | | | | | | |
| 4647679 | GONZALEZ, MANNY | Redacted | | | | | | | |
| 4746315 | GONZALEZ, MANUAL | Redacted | | | | | | | |
| 4198380 | GONZALEZ, MANUEL | Redacted | | | | | | | |
| 4624527 | GONZALEZ, MANUEL | Redacted | | | | | | | |
| 4601492 | GONZALEZ, MANUEL | Redacted | | | | | | | |
| 4772434 | GONZALEZ, MANUEL | Redacted | | | | | | | |
| 4256153 | GONZALEZ, MANUEL | Redacted | | | | | | | |
| 4752740 | GONZALEZ, MANUEL | Redacted | | | | | | | |
| 4501549 | GONZALEZ, MANUEL | Redacted | | | | | | | |
| 4256898 | GONZALEZ, MANUEL A | Redacted | | | | | | | |
| 4395054 | GONZALEZ, MANUEL A | Redacted | | | | | | | |
| 4427251 | GONZALEZ, MARCELA | Redacted | | | | | | | |
| 4164631 | GONZALEZ, MARCELA | Redacted | | | | | | | |
| 4777565 | GONZALEZ, MARCELINO | Redacted | | | | | | | |
| 4384508 | GONZALEZ, MARCELINO O | Redacted | | | | | | | |
| 4409663 | GONZALEZ, MARCELO | Redacted | | | | | | | |
| 4708716 | GONZALEZ, MARCIE | Redacted | | | | | | | |
| 4287872 | GONZALEZ, MARCO | Redacted | | | | | | | |
| 4182278 | GONZALEZ, MARCO A | Redacted | | | | | | | |
| 4536157 | GONZALEZ, MARCUS G | Redacted | | | | | | | |
| 4772010 | GONZALEZ, MARGARITA | Redacted | | | | | | | |
| 4636532 | GONZALEZ, MARGARITA | Redacted | | | | | | | |
| 4168866 | GONZALEZ, MARGARITA R | Redacted | | | | | | | |
| 4759323 | GONZALEZ, MARGIE S | Redacted | | | | | | | |
| 4697275 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4786941 | Gonzalez, Maria | Redacted | | | | | | | |
| 4400345 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4597604 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4856813 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4173889 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4638418 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4253712 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4785439 | Gonzalez, Maria | Redacted | | | | | | | |
| 4212436 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4749921 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4758857 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4536801 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4168218 | GONZALEZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770014 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4617653 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4673242 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4403996 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4752012 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4586886 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4167459 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4632887 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4777587 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4170275 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4696217 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4726200 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4523729 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 6023417 | Gonzalez, Maria | Redacted | | | | | | | |
| 4502576 | GONZALEZ, MARIA | Redacted | | | | | | | |
| 4785440 | Gonzalez, Maria | Redacted | | | | | | | |
| 4836301 | GONZALEZ, MARIA & FRANK | Redacted | | | | | | | |
| 4464633 | GONZALEZ, MARIA A | Redacted | | | | | | | |
| 4212866 | GONZALEZ, MARIA C | Redacted | | | | | | | |
| 4762078 | GONZALEZ, MARIA C. A. | Redacted | | | | | | | |
| 4744842 | GONZALEZ, MARIA CRISTINA | Redacted | | | | | | | |
| 4494839 | GONZALEZ, MARIA D | Redacted | | | | | | | |
| 4611780 | GONZALEZ, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4404702 | GONZALEZ, MARIA E | Redacted | | | | | | | |
| 4630301 | GONZALEZ, MARIA E | Redacted | | | | | | | |
| 4204435 | GONZALEZ, MARIA E | Redacted | | | | | | | |
| 4440726 | GONZALEZ, MARIA F | Redacted | | | | | | | |
| 4505856 | GONZALEZ, MARIA I | Redacted | | | | | | | |
| 4723417 | GONZALEZ, MARIA L | Redacted | | | | | | | |
| 4589510 | GONZALEZ, MARIA L | Redacted | | | | | | | |
| 4198626 | GONZALEZ, MARIA R | Redacted | | | | | | | |
| 4526685 | GONZALEZ, MARIA R | Redacted | | | | | | | |
| 4527896 | GONZALEZ, MARIAH | Redacted | | | | | | | |
| 4679949 | GONZALEZ, MARIAM | Redacted | | | | | | | |
| 4739924 | GONZALEZ, MARIANO | Redacted | | | | | | | |
| 4211266 | GONZALEZ, MARIBEL | Redacted | | | | | | | |
| 4505355 | GONZALEZ, MARIBEL | Redacted | | | | | | | |
| 4541540 | GONZALEZ, MARICRUZ | Redacted | | | | | | | |
| 4328534 | GONZALEZ, MARIE A | Redacted | | | | | | | |
| 4190553 | GONZALEZ, MARIEL A | Redacted | | | | | | | |
| 4207511 | GONZALEZ, MARIEL G | Redacted | | | | | | | |
| 4534114 | GONZALEZ, MARILYN G | Redacted | | | | | | | |
| 4544757 | GONZALEZ, MARINA R | Redacted | | | | | | | |
| 4200235 | GONZALEZ, MARIO | Redacted | | | | | | | |
| 4179739 | GONZALEZ, MARIO | Redacted | | | | | | | |
| 4542786 | GONZALEZ, MARIO | Redacted | | | | | | | |
| 4836302 | GONZALEZ, MARIO | Redacted | | | | | | | |
| 4691428 | GONZALEZ, MARIO | Redacted | | | | | | | |
| 4163631 | GONZALEZ, MARIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5496 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568834 | GONZALEZ, MARISA | Redacted | | | | | | | |
| 4637053 | GONZALEZ, MARISELA | Redacted | | | | | | | |
| 4206893 | GONZALEZ, MARISOL | Redacted | | | | | | | |
| 4153437 | GONZALEZ, MARISOL | Redacted | | | | | | | |
| 4538869 | GONZALEZ, MARISOL | Redacted | | | | | | | |
| 4204040 | GONZALEZ, MARISOL S | Redacted | | | | | | | |
| 4182890 | GONZALEZ, MARISSA | Redacted | | | | | | | |
| 4501484 | GONZALEZ, MARISSA L | Redacted | | | | | | | |
| 4505167 | GONZALEZ, MARITSA | Redacted | | | | | | | |
| 4245356 | GONZALEZ, MARITZA | Redacted | | | | | | | |
| 4234327 | GONZALEZ, MARITZA | Redacted | | | | | | | |
| 4172753 | GONZALEZ, MARITZA | Redacted | | | | | | | |
| 4240528 | GONZALEZ, MARIZA | Redacted | | | | | | | |
| 4169971 | GONZALEZ, MARLENE | Redacted | | | | | | | |
| 4236845 | GONZALEZ, MARLON I | Redacted | | | | | | | |
| 4615889 | GONZALEZ, MARQUETA | Redacted | | | | | | | |
| 4698716 | GONZALEZ, MARTA | Redacted | | | | | | | |
| 4622451 | GONZALEZ, MARTA | Redacted | | | | | | | |
| 4648642 | GONZALEZ, MARTA | Redacted | | | | | | | |
| 4505166 | GONZALEZ, MARTA I | Redacted | | | | | | | |
| 4505392 | GONZALEZ, MARTA I | Redacted | | | | | | | |
| 4816134 | GONZALEZ, MARTHA | Redacted | | | | | | | |
| 4836303 | GONZALEZ, MARTHA | Redacted | | | | | | | |
| 4212674 | GONZALEZ, MARTHA A | Redacted | | | | | | | |
| 4249806 | GONZALEZ, MARTHA E | Redacted | | | | | | | |
| 4189705 | GONZALEZ, MARTIN | Redacted | | | | | | | |
| 4558636 | GONZALEZ, MARTIN | Redacted | | | | | | | |
| 4216229 | GONZALEZ, MARTIN | Redacted | | | | | | | |
| 4630052 | GONZALEZ, MARTIN | Redacted | | | | | | | |
| 4527000 | GONZALEZ, MARTIN | Redacted | | | | | | | |
| 4527378 | GONZALEZ, MARTIN JR | Redacted | | | | | | | |
| 4476087 | GONZALEZ, MARVIN | Redacted | | | | | | | |
| 4202490 | GONZALEZ, MARXS | Redacted | | | | | | | |
| 4253996 | GONZALEZ, MARY | Redacted | | | | | | | |
| 4529255 | GONZALEZ, MARY ANN | Redacted | | | | | | | |
| 4645198 | GONZALEZ, MARYANN J | Redacted | | | | | | | |
| 4179744 | GONZALEZ, MARY-LOU | Redacted | | | | | | | |
| 4427467 | GONZALEZ, MATTHEW | Redacted | | | | | | | |
| 4525840 | GONZALEZ, MATTHEW | Redacted | | | | | | | |
| 4182536 | GONZALEZ, MATTHEW J | Redacted | | | | | | | |
| 4777577 | GONZALEZ, MAURICIO | Redacted | | | | | | | |
| 4735260 | GONZALEZ, MAXIMO | Redacted | | | | | | | |
| 4403050 | GONZALEZ, MAYLIN | Redacted | | | | | | | |
| 4647220 | GONZALEZ, MAYRA | Redacted | | | | | | | |
| 4203370 | GONZALEZ, MAYRA | Redacted | | | | | | | |
| 4284697 | GONZALEZ, MAYRA | Redacted | | | | | | | |
| 4539588 | GONZALEZ, MAYRA | Redacted | | | | | | | |
| 4497524 | GONZALEZ, MAYRA | Redacted | | | | | | | |
| 4653928 | GONZALEZ, MELANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229873 | GONZALEZ, MELINA | Redacted | | | | | | | |
| 4532711 | GONZALEZ, MELINDA | Redacted | | | | | | | |
| 4621714 | GONZALEZ, MELINDA | Redacted | | | | | | | |
| 4177308 | GONZALEZ, MELISSA | Redacted | | | | | | | |
| 4627796 | GONZALEZ, MELISSA | Redacted | | | | | | | |
| 4166119 | GONZALEZ, MELISSA | Redacted | | | | | | | |
| 4181410 | GONZALEZ, MELISSA | Redacted | | | | | | | |
| 4404228 | GONZALEZ, MELISSA | Redacted | | | | | | | |
| 4248101 | GONZALEZ, MELISSA | Redacted | | | | | | | |
| 4173272 | GONZALEZ, MELISSA A | Redacted | | | | | | | |
| 4176040 | GONZALEZ, MELISSA J | Redacted | | | | | | | |
| 4289848 | GONZALEZ, MELISSA M | Redacted | | | | | | | |
| 4221088 | GONZALEZ, MELISSA V | Redacted | | | | | | | |
| 4679839 | GONZALEZ, MELODIE | Redacted | | | | | | | |
| 4213799 | GONZALEZ, MERANDA L | Redacted | | | | | | | |
| 4231799 | GONZALEZ, MERCEDES | Redacted | | | | | | | |
| 4755735 | GONZALEZ, MERCEDES | Redacted | | | | | | | |
| 4755736 | GONZALEZ, MERCEDES | Redacted | | | | | | | |
| 4755737 | GONZALEZ, MERCEDES | Redacted | | | | | | | |
| 4167656 | GONZALEZ, MERIANNE | Redacted | | | | | | | |
| 4216009 | GONZALEZ, MERICIA G | Redacted | | | | | | | |
| 4185229 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4410255 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4440539 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4547580 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4535603 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4553390 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4667111 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4595922 | GONZALEZ, MICHAEL | Redacted | | | | | | | |
| 4210447 | GONZALEZ, MICHAEL A | Redacted | | | | | | | |
| 4541947 | GONZALEZ, MICHAEL A | Redacted | | | | | | | |
| 4183733 | GONZALEZ, MICHAEL ANGELO | Redacted | | | | | | | |
| 4416241 | GONZALEZ, MICHAEL E | Redacted | | | | | | | |
| 4313600 | GONZALEZ, MICHAEL R | Redacted | | | | | | | |
| 4430034 | GONZALEZ, MICHELLE | Redacted | | | | | | | |
| 4431824 | GONZALEZ, MICHELLE | Redacted | | | | | | | |
| 4527528 | GONZALEZ, MICHELLE | Redacted | | | | | | | |
| 4407188 | GONZALEZ, MICHELLE | Redacted | | | | | | | |
| 4506030 | GONZALEZ, MICHELLE | Redacted | | | | | | | |
| 4542807 | GONZALEZ, MICHELLE F | Redacted | | | | | | | |
| 4211742 | GONZALEZ, MICHELLE I | Redacted | | | | | | | |
| 4532270 | GONZALEZ, MICHELLE M | Redacted | | | | | | | |
| 4207208 | GONZALEZ, MICHELLE V | Redacted | | | | | | | |
| 4222155 | GONZALEZ, MIGDALIA | Redacted | | | | | | | |
| 4424696 | GONZALEZ, MIGDALIA | Redacted | | | | | | | |
| 4288588 | GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 4214083 | GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 4172481 | GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 4705823 | GONZALEZ, MIGUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536937 | GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 4653966 | GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 4504977 | GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 4291131 | GONZALEZ, MIGUEL A | Redacted | | | | | | | |
| 4503732 | GONZALEZ, MIGUEL O | Redacted | | | | | | | |
| 4229383 | GONZALEZ, MILAGRO | Redacted | | | | | | | |
| 4637152 | GONZALEZ, MILAGRO | Redacted | | | | | | | |
| 4496230 | GONZALEZ, MILDRED M | Redacted | | | | | | | |
| 4498956 | GONZALEZ, MILDRED ZOE | Redacted | | | | | | | |
| 4254511 | GONZALEZ, MILENA | Redacted | | | | | | | |
| 4495779 | GONZALEZ, MILEYNA A | Redacted | | | | | | | |
| 4155292 | GONZALEZ, MIRANDA | Redacted | | | | | | | |
| 4789364 | Gonzalez, Mireya | Redacted | | | | | | | |
| 4536872 | GONZALEZ, MIREYA | Redacted | | | | | | | |
| 4176243 | GONZALEZ, MIRIAM | Redacted | | | | | | | |
| 4397684 | GONZALEZ, MIRIAM L | Redacted | | | | | | | |
| 4637010 | GONZALEZ, MIRTHA | Redacted | | | | | | | |
| 4564990 | GONZALEZ, MITCHELL A | Redacted | | | | | | | |
| 4402237 | GONZALEZ, MIZRAIM | Redacted | | | | | | | |
| 4294304 | GONZALEZ, MODESTO | Redacted | | | | | | | |
| 4413626 | GONZALEZ, MOISES | Redacted | | | | | | | |
| 4167254 | GONZALEZ, MOISES | Redacted | | | | | | | |
| 4200365 | GONZALEZ, MOISES | Redacted | | | | | | | |
| 4491006 | GONZALEZ, MOISES | Redacted | | | | | | | |
| 4542157 | GONZALEZ, MOLLY | Redacted | | | | | | | |
| 4462804 | GONZALEZ, MONICA | Redacted | | | | | | | |
| 4219341 | GONZALEZ, MONICA | Redacted | | | | | | | |
| 4399497 | GONZALEZ, MONICA | Redacted | | | | | | | |
| 4478764 | GONZALEZ, MONICA | Redacted | | | | | | | |
| 4356210 | GONZALEZ, MONICA | Redacted | | | | | | | |
| 4648365 | GONZALEZ, MONICA | Redacted | | | | | | | |
| 4350919 | GONZALEZ, MONICA | Redacted | | | | | | | |
| 4193242 | GONZALEZ, MONICA D | Redacted | | | | | | | |
| 4204629 | GONZALEZ, MONICA V | Redacted | | | | | | | |
| 4589632 | GONZALEZ, MONSERRATE | Redacted | | | | | | | |
| 4424613 | GONZALEZ, MONSERRATH | Redacted | | | | | | | |
| 4267933 | GONZALEZ, MORGAN | Redacted | | | | | | | |
| 4214412 | GONZALEZ, MORYLYN | Redacted | | | | | | | |
| 4412790 | GONZALEZ, MOSES | Redacted | | | | | | | |
| 4667297 | GONZALEZ, MOSES | Redacted | | | | | | | |
| 4584674 | GONZALEZ, MYRIAM | Redacted | | | | | | | |
| 4638351 | GONZALEZ, MYRIAM | Redacted | | | | | | | |
| 4311444 | GONZALEZ, MYRKA | Redacted | | | | | | | |
| 4234617 | GONZALEZ, MYRNA B | Redacted | | | | | | | |
| 4171818 | GONZALEZ, NALLELY E | Redacted | | | | | | | |
| 4539546 | GONZALEZ, NANCY | Redacted | | | | | | | |
| 4446487 | GONZALEZ, NANCY | Redacted | | | | | | | |
| 4497591 | GONZALEZ, NANCY | Redacted | | | | | | | |
| 4616947 | GONZALEZ, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616948 | GONZALEZ, NANCY | Redacted | | | | | | | |
| 4180366 | GONZALEZ, NANCY A | Redacted | | | | | | | |
| 4429419 | GONZALEZ, NANCY M | Redacted | | | | | | | |
| 4205370 | GONZALEZ, NANCY R | Redacted | | | | | | | |
| 4347341 | GONZALEZ, NAOMI Y | Redacted | | | | | | | |
| 4538183 | GONZALEZ, NATALI | Redacted | | | | | | | |
| 4249268 | GONZALEZ, NATALIA | Redacted | | | | | | | |
| 4188609 | GONZALEZ, NATALIE | Redacted | | | | | | | |
| 4191317 | GONZALEZ, NATALIE | Redacted | | | | | | | |
| 4434393 | GONZALEZ, NATALIE | Redacted | | | | | | | |
| 4440408 | GONZALEZ, NATHALIE J | Redacted | | | | | | | |
| 4524326 | GONZALEZ, NATHAN | Redacted | | | | | | | |
| 4217062 | GONZALEZ, NATHAN S | Redacted | | | | | | | |
| 4401796 | GONZALEZ, NATHANIEL | Redacted | | | | | | | |
| 4238601 | GONZALEZ, NATHANIEL | Redacted | | | | | | | |
| 4203024 | GONZALEZ, NATHANIEL | Redacted | | | | | | | |
| 4221664 | GONZALEZ, NATHANIEL A | Redacted | | | | | | | |
| 4236477 | GONZALEZ, NATHANIEL A | Redacted | | | | | | | |
| 4534887 | GONZALEZ, NATHON I | Redacted | | | | | | | |
| 4665521 | GONZALEZ, NATIVIDAD T | Redacted | | | | | | | |
| 4747749 | GONZALEZ, NEIDA | Redacted | | | | | | | |
| 4592637 | GONZALEZ, NELIDA | Redacted | | | | | | | |
| 4707665 | GONZALEZ, NEPOMORROSA | Redacted | | | | | | | |
| 4595816 | GONZALEZ, NEPTUIN E | Redacted | | | | | | | |
| 4175699 | GONZALEZ, NESTOR D | Redacted | | | | | | | |
| 4616396 | GONZALEZ, NESTOR E | Redacted | | | | | | | |
| 4199328 | GONZALEZ, NICHOLAS | Redacted | | | | | | | |
| 4314844 | GONZALEZ, NICHOLAS | Redacted | | | | | | | |
| 4170713 | GONZALEZ, NICHOLAS A | Redacted | | | | | | | |
| 4257193 | GONZALEZ, NICOLE | Redacted | | | | | | | |
| 4211698 | GONZALEZ, NICOLE B | Redacted | | | | | | | |
| 4301786 | GONZALEZ, NICOLE Z | Redacted | | | | | | | |
| 4499772 | GONZALEZ, NICOLLE F | Redacted | | | | | | | |
| 4635928 | GONZALEZ, NIDIA | Redacted | | | | | | | |
| 4194368 | GONZALEZ, NIKOLAS C | Redacted | | | | | | | |
| 4528928 | GONZALEZ, NILDA | Redacted | | | | | | | |
| 4501408 | GONZALEZ, NILZA | Redacted | | | | | | | |
| 4426521 | GONZALEZ, NOEL B | Redacted | | | | | | | |
| 4468396 | GONZALEZ, NOELIA E | Redacted | | | | | | | |
| 4242166 | GONZALEZ, NOELVIS | Redacted | | | | | | | |
| 4186319 | GONZALEZ, NOEMI | Redacted | | | | | | | |
| 4188447 | GONZALEZ, NOEMI | Redacted | | | | | | | |
| 4155523 | GONZALEZ, NOLEN S | Redacted | | | | | | | |
| 4687602 | GONZALEZ, NORA | Redacted | | | | | | | |
| 4711619 | GONZALEZ, NORA | Redacted | | | | | | | |
| 4536336 | GONZALEZ, NORA E | Redacted | | | | | | | |
| 4356957 | GONZALEZ, NORMA | Redacted | | | | | | | |
| 4197509 | GONZALEZ, NORMA | Redacted | | | | | | | |
| 4526565 | GONZALEZ, NORMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188965 | GONZALEZ, NORMA A | Redacted | | | | | | | |
| 4206217 | GONZALEZ, NORMA A | Redacted | | | | | | | |
| 4541285 | GONZALEZ, NORMA I | Redacted | | | | | | | |
| 4496094 | GONZALEZ, NORMA L | Redacted | | | | | | | |
| 4561966 | GONZALEZ, NURIS | Redacted | | | | | | | |
| 4441496 | GONZALEZ, NYASIA L | Redacted | | | | | | | |
| 4404921 | GONZALEZ, NYDIA I | Redacted | | | | | | | |
| 4505753 | GONZALEZ, OBED | Redacted | | | | | | | |
| 4252634 | GONZALEZ, ODALIS | Redacted | | | | | | | |
| 4233299 | GONZALEZ, OLAYDIS | Redacted | | | | | | | |
| 4723257 | GONZALEZ, OLGA | Redacted | | | | | | | |
| 4247201 | GONZALEZ, OLGA | Redacted | | | | | | | |
| 4500258 | GONZALEZ, OLGA I | Redacted | | | | | | | |
| 4595849 | GONZALEZ, OLGA L | Redacted | | | | | | | |
| 4397371 | GONZALEZ, OLGA L | Redacted | | | | | | | |
| 4194701 | GONZALEZ, OLGALIDIA | Redacted | | | | | | | |
| 4361633 | GONZALEZ, OLIVIA | Redacted | | | | | | | |
| 4310516 | GONZALEZ, OLIVIA J | Redacted | | | | | | | |
| 4175205 | GONZALEZ, OLIVIA M | Redacted | | | | | | | |
| 4489983 | GONZALEZ, OMAIRA L | Redacted | | | | | | | |
| 4675359 | GONZALEZ, OMAR | Redacted | | | | | | | |
| 4532473 | GONZALEZ, OMAR | Redacted | | | | | | | |
| 4329793 | GONZALEZ, OMAR A | Redacted | | | | | | | |
| 4626590 | GONZALEZ, OMELIO | Redacted | | | | | | | |
| 4297313 | GONZALEZ, OMERELY D | Redacted | | | | | | | |
| 4711874 | GONZALEZ, ONIL | Redacted | | | | | | | |
| 4708561 | GONZALEZ, ORESTES | Redacted | | | | | | | |
| 4216165 | GONZALEZ, ORLANDO | Redacted | | | | | | | |
| 4536943 | GONZALEZ, ORLANDO | Redacted | | | | | | | |
| 4505845 | GONZALEZ, ORLANDO | Redacted | | | | | | | |
| 4328275 | GONZALEZ, ORLENE | Redacted | | | | | | | |
| 4497188 | GONZALEZ, ORVILLE O | Redacted | | | | | | | |
| 4743302 | GONZALEZ, OSCAR | Redacted | | | | | | | |
| 4205638 | GONZALEZ, OSCAR | Redacted | | | | | | | |
| 4757936 | GONZALEZ, OSCAR | Redacted | | | | | | | |
| 4836304 | GONZALEZ, OSCAR | Redacted | | | | | | | |
| 4836305 | GONZALEZ, OSCAR & GRISEL | Redacted | | | | | | | |
| 4163170 | GONZALEZ, OSCAR A | Redacted | | | | | | | |
| 4546962 | GONZALEZ, OSCAR E | Redacted | | | | | | | |
| 4562151 | GONZALEZ, OSIRIS | Redacted | | | | | | | |
| 4536993 | GONZALEZ, OSVALDO | Redacted | | | | | | | |
| 4588797 | GONZALEZ, OSWALDO | Redacted | | | | | | | |
| 4201423 | GONZALEZ, OVIDIO | Redacted | | | | | | | |
| 4415268 | GONZALEZ, PABLO | Redacted | | | | | | | |
| 4505190 | GONZALEZ, PABLO | Redacted | | | | | | | |
| 4541877 | GONZALEZ, PAOLA | Redacted | | | | | | | |
| 4260444 | GONZALEZ, PAOLA | Redacted | | | | | | | |
| 4501777 | GONZALEZ, PAOLA E | Redacted | | | | | | | |
| 4205646 | GONZALEZ, PAOLA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190968 | GONZALEZ, PATRICIA | Redacted | | | | | | | |
| 4773531 | GONZALEZ, PATRICIA | Redacted | | | | | | | |
| 4214730 | GONZALEZ, PATRICIA | Redacted | | | | | | | |
| 4672920 | GONZALEZ, PATRICIA | Redacted | | | | | | | |
| 5832185 | Gonzalez, Patricia | Redacted | | | | | | | |
| 4495969 | GONZALEZ, PATRICIA | Redacted | | | | | | | |
| 4792379 | Gonzalez, Patricia | Redacted | | | | | | | |
| 4144970 | GONZALEZ, PATRICK | Redacted | | | | | | | |
| 4172860 | GONZALEZ, PATRISIA | Redacted | | | | | | | |
| 4525977 | GONZALEZ, PAUL | Redacted | | | | | | | |
| 4529114 | GONZALEZ, PAUL R | Redacted | | | | | | | |
| 4206455 | GONZALEZ, PAULA | Redacted | | | | | | | |
| 4427425 | GONZALEZ, PAULA A | Redacted | | | | | | | |
| 4567506 | GONZALEZ, PAULINA | Redacted | | | | | | | |
| 4785662 | Gonzalez, Paz | Redacted | | | | | | | |
| 4785663 | Gonzalez, Paz | Redacted | | | | | | | |
| 4642019 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4715569 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4246348 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4440478 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4175201 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4501464 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4709494 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4502572 | GONZALEZ, PEDRO | Redacted | | | | | | | |
| 4337683 | GONZALEZ, PEDRO A | Redacted | | | | | | | |
| 4677476 | GONZALEZ, PEDRO J | Redacted | | | | | | | |
| 4591692 | GONZALEZ, PEDRO M | Redacted | | | | | | | |
| 4468297 | GONZALEZ, PEDRO R | Redacted | | | | | | | |
| 4182446 | GONZALEZ, PERLA | Redacted | | | | | | | |
| 4546946 | GONZALEZ, PERLA | Redacted | | | | | | | |
| 4524798 | GONZALEZ, PERLA | Redacted | | | | | | | |
| 4715030 | GONZALEZ, PETRA | Redacted | | | | | | | |
| 4752201 | GONZALEZ, PETRA | Redacted | | | | | | | |
| 4235568 | GONZALEZ, PJ M | Redacted | | | | | | | |
| 4167740 | GONZALEZ, PORFIRIO M | Redacted | | | | | | | |
| 4163690 | GONZALEZ, PRIMO | Redacted | | | | | | | |
| 4397613 | GONZALEZ, PRISCILLA | Redacted | | | | | | | |
| 4257382 | GONZALEZ, PRISCILLA | Redacted | | | | | | | |
| 4416533 | GONZALEZ, RACHAEL C | Redacted | | | | | | | |
| 4278499 | GONZALEZ, RACHEL | Redacted | | | | | | | |
| 4671196 | GONZALEZ, RACHEL | Redacted | | | | | | | |
| 4625156 | GONZALEZ, RACHELLE | Redacted | | | | | | | |
| 4195275 | GONZALEZ, RACHELLE S | Redacted | | | | | | | |
| 4688058 | GONZALEZ, RAFAEL | Redacted | | | | | | | |
| 4504143 | GONZALEZ, RAFAEL | Redacted | | | | | | | |
| 4637426 | GONZALEZ, RAFAEL | Redacted | | | | | | | |
| 4433934 | GONZALEZ, RAFAEL A | Redacted | | | | | | | |
| 4214256 | GONZALEZ, RAFAEL A | Redacted | | | | | | | |
| 4380335 | GONZALEZ, RAFAEL A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5502 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380513 | GONZALEZ, RAFAEL M | Redacted | | | | | | | |
| 4197068 | GONZALEZ, RAFAELA | Redacted | | | | | | | |
| 4534741 | GONZALEZ, RAFHAEL R | Redacted | | | | | | | |
| 4496475 | GONZALEZ, RAIZA | Redacted | | | | | | | |
| 4240845 | GONZALEZ, RALPH | Redacted | | | | | | | |
| 4734555 | GONZALEZ, RAMIRO | Redacted | | | | | | | |
| 4694604 | GONZALEZ, RAMON | Redacted | | | | | | | |
| 4500863 | GONZALEZ, RAMON | Redacted | | | | | | | |
| 4315280 | GONZALEZ, RAMONA | Redacted | | | | | | | |
| 4300107 | GONZALEZ, RAMONA R | Redacted | | | | | | | |
| 4156849 | GONZALEZ, RANDI L | Redacted | | | | | | | |
| 4414567 | GONZALEZ, RANDY | Redacted | | | | | | | |
| 4154676 | GONZALEZ, RANDY | Redacted | | | | | | | |
| 4468758 | GONZALEZ, RAQUEL | Redacted | | | | | | | |
| 4172371 | GONZALEZ, RAQUEL | Redacted | | | | | | | |
| 4715586 | GONZALEZ, RAQUEL | Redacted | | | | | | | |
| 4178456 | GONZALEZ, RAQUEL | Redacted | | | | | | | |
| 4525787 | GONZALEZ, RAQUEL A | Redacted | | | | | | | |
| 4305488 | GONZALEZ, RAQUEL E | Redacted | | | | | | | |
| 4836306 | GONZALEZ, RASCIEL | Redacted | | | | | | | |
| 4691224 | GONZALEZ, RAUL | Redacted | | | | | | | |
| 4179122 | GONZALEZ, RAUL | Redacted | | | | | | | |
| 4435526 | GONZALEZ, RAUL | Redacted | | | | | | | |
| 4206152 | GONZALEZ, RAUL | Redacted | | | | | | | |
| 4664151 | GONZALEZ, RAUL | Redacted | | | | | | | |
| 4524896 | GONZALEZ, RAUL | Redacted | | | | | | | |
| 4500559 | GONZALEZ, RAUL | Redacted | | | | | | | |
| 4228291 | GONZALEZ, RAY | Redacted | | | | | | | |
| 4694248 | GONZALEZ, REBECA | Redacted | | | | | | | |
| 4228977 | GONZALEZ, REBECA | Redacted | | | | | | | |
| 4537488 | GONZALEZ, REBECA M | Redacted | | | | | | | |
| 4302503 | GONZALEZ, REBECCA | Redacted | | | | | | | |
| 4167524 | GONZALEZ, REBECCA | Redacted | | | | | | | |
| 4737484 | GONZALEZ, REBECCA | Redacted | | | | | | | |
| 4734918 | GONZALEZ, REBECCA A | Redacted | | | | | | | |
| 4197712 | GONZALEZ, REBEKAH | Redacted | | | | | | | |
| 4314381 | GONZALEZ, REGINA | Redacted | | | | | | | |
| 4174136 | GONZALEZ, REGINA | Redacted | | | | | | | |
| 4506179 | GONZALEZ, REINALDO | Redacted | | | | | | | |
| 4404477 | GONZALEZ, REMBERTO | Redacted | | | | | | | |
| 4526830 | GONZALEZ, RENE | Redacted | | | | | | | |
| 4698097 | GONZALEZ, RENE | Redacted | | | | | | | |
| 4586301 | GONZALEZ, RENE | Redacted | | | | | | | |
| 4524720 | GONZALEZ, RENE | Redacted | | | | | | | |
| 4526088 | GONZALEZ, RENE | Redacted | | | | | | | |
| 4733589 | GONZALEZ, RENEE | Redacted | | | | | | | |
| 4418379 | GONZALEZ, REY A | Redacted | | | | | | | |
| 4624040 | GONZALEZ, REYMAR | Redacted | | | | | | | |
| 4667051 | GONZALEZ, REYNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771730 | GONZALEZ, REYNALDO | Redacted | | | | | | | |
| 4172379 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4524605 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4185086 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4168323 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4590880 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4238924 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4776584 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4409650 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4681023 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4660153 | GONZALEZ, RICARDO | Redacted | | | | | | | |
| 4688443 | GONZALEZ, RICARDO JR. | Redacted | | | | | | | |
| 4497126 | GONZALEZ, RICARDO U | Redacted | | | | | | | |
| 4210853 | GONZALEZ, RICH | Redacted | | | | | | | |
| 4540043 | GONZALEZ, RICHARD | Redacted | | | | | | | |
| 4625647 | GONZALEZ, RICHARD | Redacted | | | | | | | |
| 4603310 | GONZALEZ, RICK | Redacted | | | | | | | |
| 4542435 | GONZALEZ, RICK A | Redacted | | | | | | | |
| 4374330 | GONZALEZ, RICKY L | Redacted | | | | | | | |
| 4790710 | Gonzalez, Robert | Redacted | | | | | | | |
| 4793226 | Gonzalez, Robert | Redacted | | | | | | | |
| 4678205 | GONZALEZ, ROBERT | Redacted | | | | | | | |
| 4436688 | GONZALEZ, ROBERT | Redacted | | | | | | | |
| 4790711 | Gonzalez, Robert | Redacted | | | | | | | |
| 4593036 | GONZALEZ, ROBERT L | Redacted | | | | | | | |
| 4743453 | GONZALEZ, ROBERTO | Redacted | | | | | | | |
| 4429836 | GONZALEZ, ROBERTO | Redacted | | | | | | | |
| 4524206 | GONZALEZ, ROBERTO | Redacted | | | | | | | |
| 4836307 | GONZALEZ, ROBERTO | Redacted | | | | | | | |
| 4248554 | GONZALEZ, ROBERTO L | Redacted | | | | | | | |
| 4410242 | GONZALEZ, ROCIO | Redacted | | | | | | | |
| 4184540 | GONZALEZ, ROCIO G | Redacted | | | | | | | |
| 4424883 | GONZALEZ, RODERICK | Redacted | | | | | | | |
| 4605045 | GONZALEZ, RODOLFO | Redacted | | | | | | | |
| 4238244 | GONZALEZ, RODOLFO | Redacted | | | | | | | |
| 4185332 | GONZALEZ, RODOLFO J | Redacted | | | | | | | |
| 4667464 | GONZALEZ, RODRIGO | Redacted | | | | | | | |
| 4592402 | GONZALEZ, ROGELIO | Redacted | | | | | | | |
| 4524470 | GONZALEZ, ROGER | Redacted | | | | | | | |
| 4500820 | GONZALEZ, ROGER | Redacted | | | | | | | |
| 4684505 | GONZALEZ, ROJELIO | Redacted | | | | | | | |
| 4545925 | GONZALEZ, ROLANDO | Redacted | | | | | | | |
| 4434407 | GONZALEZ, ROLANDO | Redacted | | | | | | | |
| 4440391 | GONZALEZ, ROMELLO | Redacted | | | | | | | |
| 4551078 | GONZALEZ, RONALD J | Redacted | | | | | | | |
| 4214179 | GONZALEZ, RONALDO | Redacted | | | | | | | |
| 4306719 | GONZALEZ, RONALYN | Redacted | | | | | | | |
| 4749699 | GONZALEZ, RONNIE | Redacted | | | | | | | |
| 4167104 | GONZALEZ, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535942 | GONZALEZ, ROSA | Redacted | | | | | | | |
| 4649683 | GONZALEZ, ROSA | Redacted | | | | | | | |
| 4711825 | GONZALEZ, ROSA A | Redacted | | | | | | | |
| 4500229 | GONZALEZ, ROSA E | Redacted | | | | | | | |
| 4588127 | GONZALEZ, ROSA L | Redacted | | | | | | | |
| 4245930 | GONZALEZ, ROSA M | Redacted | | | | | | | |
| 4505252 | GONZALEZ, ROSA M | Redacted | | | | | | | |
| 4505208 | GONZALEZ, ROSALINA | Redacted | | | | | | | |
| 4714028 | GONZALEZ, ROSALINDA | Redacted | | | | | | | |
| 4190177 | GONZALEZ, ROSALVA | Redacted | | | | | | | |
| 4539626 | GONZALEZ, ROSALVA M | Redacted | | | | | | | |
| 4606199 | GONZALEZ, ROSEMARIE | Redacted | | | | | | | |
| 4504394 | GONZALEZ, ROSEMARY | Redacted | | | | | | | |
| 4291624 | GONZALEZ, ROSITA | Redacted | | | | | | | |
| 4332166 | GONZALEZ, ROSLYN | Redacted | | | | | | | |
| 4161421 | GONZALEZ, ROXANA | Redacted | | | | | | | |
| 4467515 | GONZALEZ, ROXANA | Redacted | | | | | | | |
| 4211480 | GONZALEZ, ROXANA | Redacted | | | | | | | |
| 4214321 | GONZALEZ, ROXANNA G | Redacted | | | | | | | |
| 4531429 | GONZALEZ, ROY | Redacted | | | | | | | |
| 4183792 | GONZALEZ, ROY | Redacted | | | | | | | |
| 4741142 | GONZALEZ, ROY | Redacted | | | | | | | |
| 4686126 | GONZALEZ, RUBEN | Redacted | | | | | | | |
| 4654187 | GONZALEZ, RUDY | Redacted | | | | | | | |
| 4168465 | GONZALEZ, RUDY | Redacted | | | | | | | |
| 4215189 | GONZALEZ, RUDY J | Redacted | | | | | | | |
| 4533384 | GONZALEZ, RUDY R | Redacted | | | | | | | |
| 4532753 | GONZALEZ, RUT | Redacted | | | | | | | |
| 4205175 | GONZALEZ, RUTH | Redacted | | | | | | | |
| 4757874 | GONZALEZ, RUTH | Redacted | | | | | | | |
| 4710542 | GONZALEZ, RUTH | Redacted | | | | | | | |
| 4178539 | GONZALEZ, RUTH A | Redacted | | | | | | | |
| 4535534 | GONZALEZ, RUTH D | Redacted | | | | | | | |
| 4399335 | GONZALEZ, RUTH MERY | Redacted | | | | | | | |
| 4239382 | GONZALEZ, RUVI | Redacted | | | | | | | |
| 4244085 | GONZALEZ, RYAN K | Redacted | | | | | | | |
| 4586253 | GONZALEZ, SABINA | Redacted | | | | | | | |
| 4489885 | GONZALEZ, SABRINA | Redacted | | | | | | | |
| 4196082 | GONZALEZ, SABRINA | Redacted | | | | | | | |
| 4740042 | GONZALEZ, SACHA | Redacted | | | | | | | |
| 4238510 | GONZALEZ, SAIDY | Redacted | | | | | | | |
| 4172320 | GONZALEZ, SALVADOR | Redacted | | | | | | | |
| 4212954 | GONZALEZ, SALVADOR A | Redacted | | | | | | | |
| 4727686 | GONZALEZ, SAM | Redacted | | | | | | | |
| 4256197 | GONZALEZ, SAMANTHA | Redacted | | | | | | | |
| 4487052 | GONZALEZ, SAMANTHA A | Redacted | | | | | | | |
| 4433028 | GONZALEZ, SAMANTHA A | Redacted | | | | | | | |
| 4856435 | GONZALEZ, SAMANTHA ALLISON | Redacted | | | | | | | |
| 4489867 | GONZALEZ, SAMANTHA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4153086 | GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 4705190 | GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 4416327 | GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 4738063 | GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 4204713 | GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 4421888 | GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 4770864 | GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 4190418 | GONZALEZ, SANDRA | Redacted | | | | | | | |
| 4438237 | GONZALEZ, SANDRA | Redacted | | | | | | | |
| 4599370 | GONZALEZ, SANDRA | Redacted | | | | | | | |
| 4287952 | GONZALEZ, SANDRA | Redacted | | | | | | | |
| 4571589 | GONZALEZ, SANDRA | Redacted | | | | | | | |
| 4504527 | GONZALEZ, SANDRA L | Redacted | | | | | | | |
| 4527754 | GONZALEZ, SANDRA M | Redacted | | | | | | | |
| 4199127 | GONZALEZ, SANDRA O | Redacted | | | | | | | |
| 4163318 | GONZALEZ, SANDRA S | Redacted | | | | | | | |
| 4613594 | GONZALEZ, SANDY | Redacted | | | | | | | |
| 4651268 | GONZALEZ, SANDY A | Redacted | | | | | | | |
| 4523730 | GONZALEZ, SANJUANA | Redacted | | | | | | | |
| 4499225 | GONZALEZ, SANTIAGO | Redacted | | | | | | | |
| 4199868 | GONZALEZ, SARAH | Redacted | | | | | | | |
| 4204144 | GONZALEZ, SARAH | Redacted | | | | | | | |
| 4208175 | GONZALEZ, SARAH | Redacted | | | | | | | |
| 4419262 | GONZALEZ, SARAH E | Redacted | | | | | | | |
| 4541864 | GONZALEZ, SARAH K | Redacted | | | | | | | |
| 4196970 | GONZALEZ, SARAHI E | Redacted | | | | | | | |
| 4160942 | GONZALEZ, SAUL | Redacted | | | | | | | |
| 4767752 | GONZALEZ, SAUL | Redacted | | | | | | | |
| 4303720 | GONZALEZ, SAUL S | Redacted | | | | | | | |
| 4357134 | GONZALEZ, SAVANNA | Redacted | | | | | | | |
| 4432913 | GONZALEZ, SEAN | Redacted | | | | | | | |
| 4295656 | GONZALEZ, SEBASTIAN | Redacted | | | | | | | |
| 4568181 | GONZALEZ, SELENA | Redacted | | | | | | | |
| 4353080 | GONZALEZ, SELENA | Redacted | | | | | | | |
| 4292445 | GONZALEZ, SELENA | Redacted | | | | | | | |
| 4215705 | GONZALEZ, SELENA A | Redacted | | | | | | | |
| 4217547 | GONZALEZ, SERGIO | Redacted | | | | | | | |
| 4690146 | GONZALEZ, SERGIO | Redacted | | | | | | | |
| 4224542 | GONZALEZ, SERGIO | Redacted | | | | | | | |
| 4249740 | GONZALEZ, SERGIO | Redacted | | | | | | | |
| 4463752 | GONZALEZ, SERGIO A | Redacted | | | | | | | |
| 4214641 | GONZALEZ, SERGIO F | Redacted | | | | | | | |
| 4562655 | GONZALEZ, SHAKIMA | Redacted | | | | | | | |
| 4182432 | GONZALEZ, SHANI L | Redacted | | | | | | | |
| 4856089 | GONZALEZ, SHANNON | Redacted | | | | | | | |
| 4290401 | GONZALEZ, SHANNON | Redacted | | | | | | | |
| 4504767 | GONZALEZ, SHARON E | Redacted | | | | | | | |
| 4566316 | GONZALEZ, SHARON P | Redacted | | | | | | | |
| 4204803 | GONZALEZ, SHEILA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334338 | GONZALEZ, SHELINA | Redacted | | | | | | | |
| 4406525 | GONZALEZ, SHIRLEY | Redacted | | | | | | | |
| 4160830 | GONZALEZ, SHIRLEY J | Redacted | | | | | | | |
| 4464098 | GONZALEZ, SILVIA | Redacted | | | | | | | |
| 4433947 | GONZALEZ, SILVIA | Redacted | | | | | | | |
| 4569590 | GONZALEZ, SILVIA B | Redacted | | | | | | | |
| 4526163 | GONZALEZ, SILVIA M | Redacted | | | | | | | |
| 4500115 | GONZALEZ, SOLENDY | Redacted | | | | | | | |
| 4242935 | GONZALEZ, SONEMIT | Redacted | | | | | | | |
| 4699019 | GONZALEZ, SONIA | Redacted | | | | | | | |
| 4208538 | GONZALEZ, SONIA | Redacted | | | | | | | |
| 4589679 | GONZALEZ, SONIA | Redacted | | | | | | | |
| 4281508 | GONZALEZ, SONIA | Redacted | | | | | | | |
| 4165333 | GONZALEZ, SONIA | Redacted | | | | | | | |
| 4574854 | GONZALEZ, SONIA E | Redacted | | | | | | | |
| 4501267 | GONZALEZ, SONIA J | Redacted | | | | | | | |
| 4186336 | GONZALEZ, SONORA | Redacted | | | | | | | |
| 4390639 | GONZALEZ, STACIE | Redacted | | | | | | | |
| 4183526 | GONZALEZ, STEFANIE A | Redacted | | | | | | | |
| 4525507 | GONZALEZ, STEFFANIE | Redacted | | | | | | | |
| 4212406 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4477704 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4453577 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4526963 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4436972 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4165115 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4170957 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4198953 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4229811 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4517660 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4570014 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4596894 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4242176 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4506086 | GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4549697 | GONZALEZ, STEPHANIE A | Redacted | | | | | | | |
| 4526684 | GONZALEZ, STEPHANIE E | Redacted | | | | | | | |
| 4167879 | GONZALEZ, STEPHANIE V | Redacted | | | | | | | |
| 4243888 | GONZALEZ, STEPHEN | Redacted | | | | | | | |
| 4435739 | GONZALEZ, STEPHEN A | Redacted | | | | | | | |
| 4305689 | GONZALEZ, STEPHEN G | Redacted | | | | | | | |
| 4564369 | GONZALEZ, STEVEN | Redacted | | | | | | | |
| 4503089 | GONZALEZ, STEVEN | Redacted | | | | | | | |
| 4237321 | GONZALEZ, STEVEN J | Redacted | | | | | | | |
| 4403970 | GONZALEZ, STEVEN L | Redacted | | | | | | | |
| 4500712 | GONZALEZ, SUGEILY | Redacted | | | | | | | |
| 4496053 | GONZALEZ, SUNNY H | Redacted | | | | | | | |
| 4173481 | GONZALEZ, SUNSHINE | Redacted | | | | | | | |
| 4556732 | GONZALEZ, SUSAN L | Redacted | | | | | | | |
| 4526142 | GONZALEZ, SUSANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733304 | GONZALEZ, SUSANA | Redacted | | | | | | | |
| 4203611 | GONZALEZ, SUSY | Redacted | | | | | | | |
| 4288434 | GONZALEZ, SUZANNE M | Redacted | | | | | | | |
| 4414618 | GONZALEZ, SUZETH T | Redacted | | | | | | | |
| 4500378 | GONZALEZ, SUZETTE M | Redacted | | | | | | | |
| 4163670 | GONZALEZ, SYLVIA | Redacted | | | | | | | |
| 4724990 | GONZALEZ, SYLVIA | Redacted | | | | | | | |
| 4593066 | GONZALEZ, SYLVIA | Redacted | | | | | | | |
| 4168764 | GONZALEZ, SYLVIA | Redacted | | | | | | | |
| 4614391 | GONZALEZ, SYLVIA | Redacted | | | | | | | |
| 4197387 | GONZALEZ, SYNTHIA | Redacted | | | | | | | |
| 4525812 | GONZALEZ, TADEO | Redacted | | | | | | | |
| 4294669 | GONZALEZ, TAMARA | Redacted | | | | | | | |
| 4425277 | GONZALEZ, TAMIKA S | Redacted | | | | | | | |
| 4498769 | GONZALEZ, TAMILLE | Redacted | | | | | | | |
| 4505144 | GONZALEZ, TANIA | Redacted | | | | | | | |
| 4183951 | GONZALEZ, TANIA S | Redacted | | | | | | | |
| 4214543 | GONZALEZ, TANNIA | Redacted | | | | | | | |
| 4337465 | GONZALEZ, TASHIA | Redacted | | | | | | | |
| 4490129 | GONZALEZ, TATIANA | Redacted | | | | | | | |
| 4857091 | GONZALEZ, TATIANA A | Redacted | | | | | | | |
| 4485950 | GONZALEZ, TATYANA | Redacted | | | | | | | |
| 4203950 | GONZALEZ, TAYLOR N | Redacted | | | | | | | |
| 4303992 | GONZALEZ, TEANNA L | Redacted | | | | | | | |
| 4728545 | GONZALEZ, TEANNY | Redacted | | | | | | | |
| 4409190 | GONZALEZ, TEEGAN A | Redacted | | | | | | | |
| 4206841 | GONZALEZ, TERESA G | Redacted | | | | | | | |
| 4667495 | GONZALEZ, TERRI L | Redacted | | | | | | | |
| 4526621 | GONZALEZ, TERRY | Redacted | | | | | | | |
| 4233588 | GONZALEZ, THAYZ | Redacted | | | | | | | |
| 4644417 | GONZALEZ, THELMA | Redacted | | | | | | | |
| 4728312 | GONZALEZ, THERESA | Redacted | | | | | | | |
| 4717565 | GONZALEZ, THERESE | Redacted | | | | | | | |
| 4314313 | GONZALEZ, THOMAS | Redacted | | | | | | | |
| 4497344 | GONZALEZ, THOMAS L | Redacted | | | | | | | |
| 4357434 | GONZALEZ, THOMAS M | Redacted | | | | | | | |
| 4368169 | GONZALEZ, TIFFANY | Redacted | | | | | | | |
| 4537760 | GONZALEZ, TIFFANY | Redacted | | | | | | | |
| 4424500 | GONZALEZ, TIMOTHY | Redacted | | | | | | | |
| 4164090 | GONZALEZ, TINA M | Redacted | | | | | | | |
| 4410368 | GONZALEZ, TIONA | Redacted | | | | | | | |
| 4410555 | GONZALEZ, TOMAS | Redacted | | | | | | | |
| 4409716 | GONZALEZ, TOMAS D | Redacted | | | | | | | |
| 4538187 | GONZALEZ, TOMAS E | Redacted | | | | | | | |
| 4184258 | GONZALEZ, TOMASA | Redacted | | | | | | | |
| 4169755 | GONZALEZ, TONYA | Redacted | | | | | | | |
| 4513847 | GONZALEZ, TRACEY | Redacted | | | | | | | |
| 4209986 | GONZALEZ, TRAVIS A | Redacted | | | | | | | |
| 4407766 | GONZALEZ, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280714 | GONZALEZ, ULISES | Redacted | | | | | | | |
| 4214677 | GONZALEZ, UNIQUE | Redacted | | | | | | | |
| 4288744 | GONZALEZ, URIEL | Redacted | | | | | | | |
| 4174529 | GONZALEZ, VALARIE | Redacted | | | | | | | |
| 4406391 | GONZALEZ, VALARIE R | Redacted | | | | | | | |
| 4233268 | GONZALEZ, VALENTINA | Redacted | | | | | | | |
| 4175736 | GONZALEZ, VALERIA | Redacted | | | | | | | |
| 4181268 | GONZALEZ, VALERIA T | Redacted | | | | | | | |
| 4278573 | GONZALEZ, VALERIE M | Redacted | | | | | | | |
| 4199329 | GONZALEZ, VANESA I | Redacted | | | | | | | |
| 4210079 | GONZALEZ, VANESSA | Redacted | | | | | | | |
| 4153233 | GONZALEZ, VANESSA D | Redacted | | | | | | | |
| 4206688 | GONZALEZ, VANESSA G | Redacted | | | | | | | |
| 4183879 | GONZALEZ, VANESSA K | Redacted | | | | | | | |
| 4537694 | GONZALEZ, VANESSA L | Redacted | | | | | | | |
| 4424953 | GONZALEZ, VANESSA M | Redacted | | | | | | | |
| 4502565 | GONZALEZ, VARLENE M | Redacted | | | | | | | |
| 4176939 | GONZALEZ, VENECIA | Redacted | | | | | | | |
| 4302560 | GONZALEZ, VENICE | Redacted | | | | | | | |
| 4408504 | GONZALEZ, VERENICE | Redacted | | | | | | | |
| 4157666 | GONZALEZ, VERENISE | Redacted | | | | | | | |
| 4533480 | GONZALEZ, VERONICA | Redacted | | | | | | | |
| 4570537 | GONZALEZ, VERONICA | Redacted | | | | | | | |
| 4526551 | GONZALEZ, VERONICA | Redacted | | | | | | | |
| 4234767 | GONZALEZ, VERONICA | Redacted | | | | | | | |
| 4191582 | GONZALEZ, VERONICA | Redacted | | | | | | | |
| 4206783 | GONZALEZ, VERONICA D | Redacted | | | | | | | |
| 4231069 | GONZALEZ, VERONICA M | Redacted | | | | | | | |
| 4245028 | GONZALEZ, VIANEY O | Redacted | | | | | | | |
| 4588498 | GONZALEZ, VICENTE | Redacted | | | | | | | |
| 4429053 | GONZALEZ, VICTOR | Redacted | | | | | | | |
| 4200239 | GONZALEZ, VICTOR | Redacted | | | | | | | |
| 4288332 | GONZALEZ, VICTOR | Redacted | | | | | | | |
| 4415806 | GONZALEZ, VICTOR | Redacted | | | | | | | |
| 4162587 | GONZALEZ, VICTOR | Redacted | | | | | | | |
| 4499191 | GONZALEZ, VICTOR E | Redacted | | | | | | | |
| 4195507 | GONZALEZ, VICTOR H | Redacted | | | | | | | |
| 4202224 | GONZALEZ, VICTOR J | Redacted | | | | | | | |
| 4731587 | GONZALEZ, VICTOR M | Redacted | | | | | | | |
| 4400590 | GONZALEZ, VICTOR V | Redacted | | | | | | | |
| 4171398 | GONZALEZ, VICTORIA | Redacted | | | | | | | |
| 4206673 | GONZALEZ, VICTORIA | Redacted | | | | | | | |
| 4228775 | GONZALEZ, VICTORIA | Redacted | | | | | | | |
| 4574377 | GONZALEZ, VICTORIA A | Redacted | | | | | | | |
| 4192161 | GONZALEZ, VICTORIA M | Redacted | | | | | | | |
| 4545709 | GONZALEZ, VICTORIA Y | Redacted | | | | | | | |
| 4496375 | GONZALEZ, VILMA L | Redacted | | | | | | | |
| 4467304 | GONZALEZ, VINICIO B | Redacted | | | | | | | |
| 4582860 | GONZALEZ, VIRGINIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566544 | GONZALEZ, VIRGINIA | Redacted | | | | | | | |
| 4414760 | GONZALEZ, VIRGINIA M | Redacted | | | | | | | |
| 4499535 | GONZALEZ, VIRMARIE | Redacted | | | | | | | |
| 4496624 | GONZALEZ, VIVIAN | Redacted | | | | | | | |
| 4503603 | GONZALEZ, VIVIANNETTE | Redacted | | | | | | | |
| 4500181 | GONZALEZ, WANDA | Redacted | | | | | | | |
| 4399727 | GONZALEZ, WANDA I | Redacted | | | | | | | |
| 4400689 | GONZALEZ, WANDER N | Redacted | | | | | | | |
| 4189602 | GONZALEZ, WENDY | Redacted | | | | | | | |
| 4544012 | GONZALEZ, WENDY T | Redacted | | | | | | | |
| 4243908 | GONZALEZ, WENDYS | Redacted | | | | | | | |
| 4651090 | GONZALEZ, WILLIAM | Redacted | | | | | | | |
| 4180178 | GONZALEZ, WILLIAM | Redacted | | | | | | | |
| 4189284 | GONZALEZ, WILLIAM | Redacted | | | | | | | |
| 4744563 | GONZALEZ, WILLIAM | Redacted | | | | | | | |
| 4484374 | GONZALEZ, WILLIAM | Redacted | | | | | | | |
| 4498335 | GONZALEZ, WILLIAM | Redacted | | | | | | | |
| 4496563 | GONZALEZ, WILLIAM E | Redacted | | | | | | | |
| 4223909 | GONZALEZ, WILSON | Redacted | | | | | | | |
| 4566908 | GONZALEZ, WINTER K | Redacted | | | | | | | |
| 4501735 | GONZALEZ, WUAYQUIRIA | Redacted | | | | | | | |
| 4535837 | GONZALEZ, XAVIER | Redacted | | | | | | | |
| 4222759 | GONZALEZ, XAVIER | Redacted | | | | | | | |
| 4335071 | GONZALEZ, XAVIER | Redacted | | | | | | | |
| 4498082 | GONZALEZ, XAVIER | Redacted | | | | | | | |
| 4525283 | GONZALEZ, XAVION M | Redacted | | | | | | | |
| 4499744 | GONZALEZ, XIOMARA | Redacted | | | | | | | |
| 4185307 | GONZALEZ, XOCHILT | Redacted | | | | | | | |
| 4213421 | GONZALEZ, YADIRA | Redacted | | | | | | | |
| 4539628 | GONZALEZ, YADIRA | Redacted | | | | | | | |
| 4498252 | GONZALEZ, YADIRA I | Redacted | | | | | | | |
| 4548305 | GONZALEZ, YAJAIRA | Redacted | | | | | | | |
| 4237289 | GONZALEZ, YAKELIN | Redacted | | | | | | | |
| 4502612 | GONZALEZ, YAMARIS | Redacted | | | | | | | |
| 4495985 | GONZALEZ, YAMIL H | Redacted | | | | | | | |
| 4506006 | GONZALEZ, YAMILCA | Redacted | | | | | | | |
| 4537769 | GONZALEZ, YANELY M | Redacted | | | | | | | |
| 4220384 | GONZALEZ, YARELI | Redacted | | | | | | | |
| 4468593 | GONZALEZ, YARELI L | Redacted | | | | | | | |
| 4328344 | GONZALEZ, YARIMAR | Redacted | | | | | | | |
| 4397184 | GONZALEZ, YARITZA | Redacted | | | | | | | |
| 4175975 | GONZALEZ, YASMIN | Redacted | | | | | | | |
| 4182574 | GONZALEZ, YASMIN | Redacted | | | | | | | |
| 4170441 | GONZALEZ, YASMINE | Redacted | | | | | | | |
| 4169812 | GONZALEZ, YASMIRA | Redacted | | | | | | | |
| 4668553 | GONZALEZ, YASSER | Redacted | | | | | | | |
| 4496672 | GONZALEZ, YASSIRY | Redacted | | | | | | | |
| 4673795 | GONZALEZ, YAZMIN | Redacted | | | | | | | |
| 4497317 | GONZALEZ, YAZMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174706 | GONZALEZ, YECENIA E | Redacted | | | | | | | |
| 4501027 | GONZALEZ, YENIREE | Redacted | | | | | | | |
| 4209482 | GONZALEZ, YENNI | Redacted | | | | | | | |
| 4207216 | GONZALEZ, YERALDI BUDAR | Redacted | | | | | | | |
| 4289868 | GONZALEZ, YESENIA | Redacted | | | | | | | |
| 4505966 | GONZALEZ, YESENIA | Redacted | | | | | | | |
| 4172399 | GONZALEZ, YESSENIA | Redacted | | | | | | | |
| 4617727 | GONZALEZ, YESSIKA | Redacted | | | | | | | |
| 4381327 | GONZALEZ, YICEL | Redacted | | | | | | | |
| 4178856 | GONZALEZ, YICELLA | Redacted | | | | | | | |
| 4588708 | GONZALEZ, YINET | Redacted | | | | | | | |
| 4397422 | GONZALEZ, YISSEL | Redacted | | | | | | | |
| 4165482 | GONZALEZ, YOLANDA | Redacted | | | | | | | |
| 4200034 | GONZALEZ, YOLANDA | Redacted | | | | | | | |
| 4293998 | GONZALEZ, YOLANDA | Redacted | | | | | | | |
| 4670934 | GONZALEZ, YOLANDA | Redacted | | | | | | | |
| 4189825 | GONZALEZ, YOLANDA A | Redacted | | | | | | | |
| 4173982 | GONZALEZ, YOLANDA M | Redacted | | | | | | | |
| 4196891 | GONZALEZ, YOSELIN M | Redacted | | | | | | | |
| 4173588 | GONZALEZ, YULISSA | Redacted | | | | | | | |
| 4380078 | GONZALEZ, YULISSA | Redacted | | | | | | | |
| 4410825 | GONZALEZ, YURI | Redacted | | | | | | | |
| 4786356 | Gonzalez, Yvette | Redacted | | | | | | | |
| 4596975 | GONZALEZ, YVETTE | Redacted | | | | | | | |
| 4222126 | GONZALEZ, YVETTE | Redacted | | | | | | | |
| 4786357 | Gonzalez, Yvette | Redacted | | | | | | | |
| 4663377 | GONZALEZ, YVONNE | Redacted | | | | | | | |
| 4433203 | GONZALEZ, YVONNE | Redacted | | | | | | | |
| 4180003 | GONZALEZ, YVONNE | Redacted | | | | | | | |
| 4399475 | GONZALEZ, ZACHARY R | Redacted | | | | | | | |
| 4174953 | GONZALEZ, ZAIHT | Redacted | | | | | | | |
| 4528730 | GONZALEZ, ZANDRA L | Redacted | | | | | | | |
| 4256884 | GONZALEZ, ZOIE | Redacted | | | | | | | |
| 4711027 | GONZALEZ, ZOILA | Redacted | | | | | | | |
| 4705367 | GONZALEZ, ZOILA | Redacted | | | | | | | |
| 4228469 | GONZALEZ, ZORAIDA | Redacted | | | | | | | |
| 4501074 | GONZALEZ, ZORAIDA | Redacted | | | | | | | |
| 4244379 | GONZALEZ, ZORAIMA | Redacted | | | | | | | |
| 4504102 | GONZALEZ, ZUANNETTE | Redacted | | | | | | | |
| 4503977 | GONZALEZ, ZULEIMA | Redacted | | | | | | | |
| 4497766 | GONZALEZ, ZULEYKA | Redacted | | | | | | | |
| 4505893 | GONZALEZ, ZULIMAR | Redacted | | | | | | | |
| 4257059 | GONZALEZ, ZULLY | Redacted | | | | | | | |
| 4836308 | GONZALEZ,CARLOS | Redacted | | | | | | | |
| 4836309 | GONZALEZ,CLAUDIA | Redacted | | | | | | | |
| 4836310 | GONZALEZ,TONY | Redacted | | | | | | | |
| 4836311 | GONZALEZ-ABREW/ALAS, INC | Redacted | | | | | | | |
| 4483603 | GONZALEZ-ALEXSON, SAYDA R | Redacted | | | | | | | |
| 4441334 | GONZALEZ-ALVAREZ, ALEJANDRO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336375 | GONZALEZ-ARIAS, WILSANYEL | Redacted | | | | | | | |
| 4230473 | GONZALEZ-BENITEZ, GONZALO | Redacted | | | | | | | |
| 4213811 | GONZALEZ-CALI, NOELIA C | Redacted | | | | | | | |
| 4585962 | GONZALEZ-CANTU, GUADALUPE | Redacted | | | | | | | |
| 4776466 | GONZALEZ-CARRILLO, EMILIA | Redacted | | | | | | | |
| 4565887 | GONZALEZ-CASARRUBIAS, ANDREA | Redacted | | | | | | | |
| 4172635 | GONZALEZ-CEJA, JAIME J | Redacted | | | | | | | |
| 4367251 | GONZALEZ-CRUZ, BRIAN | Redacted | | | | | | | |
| 4334856 | GONZALEZ-DIAZ, LUIS | Redacted | | | | | | | |
| 4189592 | GONZALEZ-ELIAS, ARTURO | Redacted | | | | | | | |
| 4361236 | GONZALEZ-ESQUIVEL, LUISA | Redacted | | | | | | | |
| 4471145 | GONZALEZ-EVANS, NYOMI | Redacted | | | | | | | |
| 4199289 | GONZALEZ-FIERROS, JOCELYN | Redacted | | | | | | | |
| 4534293 | GONZALEZ-FLORES, GABRIEL | Redacted | | | | | | | |
| 4468376 | GONZALEZ-GABRIEL, MELISSA | Redacted | | | | | | | |
| 4170048 | GONZALEZ-GARCIA, DANIEL | Redacted | | | | | | | |
| 4664825 | GONZALEZGASPAR, JAIME | Redacted | | | | | | | |
| 4595221 | GONZALEZ-GELABERT, JUAN A | Redacted | | | | | | | |
| 4649421 | GONZALEZ-GONZALEZ, ROBERTO O | Redacted | | | | | | | |
| 4204314 | GONZALEZ-HERNANDEZ, TATIANA | Redacted | | | | | | | |
| 4218124 | GONZALEZ-MARTINEZ, KELSI SHAE | Redacted | | | | | | | |
| 4177902 | GONZALEZ-MARTINEZ, MARIA G | Redacted | | | | | | | |
| 4333981 | GONZALEZ-MATIAS, MARGARITA | Redacted | | | | | | | |
| 4215298 | GONZALEZ-MEJIA, CRISTIAN | Redacted | | | | | | | |
| 4764762 | GONZALEZ-MENDOZA, MARGARITA | Redacted | | | | | | | |
| 4411067 | GONZALEZ-NURSE, SANDRA L | Redacted | | | | | | | |
| 4470211 | GONZALEZ-ORTIZ, XAVIER | Redacted | | | | | | | |
| 4207585 | GONZALEZ-PORTER, CASSANDRA | Redacted | | | | | | | |
| 4176679 | GONZALEZ-RAMIREZ, EDUARDO | Redacted | | | | | | | |
| 4202200 | GONZALEZ-RAMIREZ, LISSETE Y | Redacted | | | | | | | |
| 4187817 | GONZALEZ-RAMOS, VICTOR | Redacted | | | | | | | |
| 4219303 | GONZALEZ-RIVERA, DANIELA N | Redacted | | | | | | | |
| 4550746 | GONZALEZ-RIVERA, IVAN S | Redacted | | | | | | | |
| 4484362 | GONZALEZ-RIVERA, SHARSYS M | Redacted | | | | | | | |
| 4686230 | GONZALEZ-ROSA, NATHANIEL | Redacted | | | | | | | |
| 4217879 | GONZALEZ-SANCHEZ, AIRAM P | Redacted | | | | | | | |
| 4510839 | GONZALEZ-SANCHEZ, ANA G | Redacted | | | | | | | |
| 4177909 | GONZALEZ-SANTOYO, GONZALO | Redacted | | | | | | | |
| 4298504 | GONZALEZ-SIMPKINS, ARIANA | Redacted | | | | | | | |
| 4441708 | GONZALEZ-TASKER, TAMARA A | Redacted | | | | | | | |
| 4662295 | GONZALEZTORO TORO, JESSICA | Redacted | | | | | | | |
| 4443916 | GONZALEZ-TORRES, JORGE A | Redacted | | | | | | | |
| 4622348 | GONZALEZ-TORRES, MARITZA | Redacted | | | | | | | |
| 5626728 | GONZALEZVAZQUEZ ANTONIA | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | |
| 4214475 | GONZALEZ-VENTURI, ANTHONY L | Redacted | | | | | | | |
| 4547000 | GONZALEZ-VIDAL, LYNETTE | Redacted | | | | | | | |
| 4278208 | GONZALGO, MARIA THERESE | Redacted | | | | | | | |
| 4836312 | GONZALO BERRIOS | Redacted | | | | | | | |
| 4836313 | GONZALO DE LA IGLESIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827055 | GONZALO DE VERA | Redacted | | | | | | | |
| 4845520 | GONZALO GONZALEZ | 2214 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 4845399 | GONZALO MEDINA | 102 MANSFIELD CIR | | | | Lexington | SC | 29073 | |
| 4836314 | GONZALO R. RODRIGUEZ | Redacted | | | | | | | |
| 4730076 | GONZALO, MICHAEL | Redacted | | | | | | | |
| 4836315 | GONZELEZ, HECTOR | Redacted | | | | | | | |
| 4488971 | GONZLEZ, CHRIS | Redacted | | | | | | | |
| 4225016 | GONZLEZ, MARIYA M | Redacted | | | | | | | |
| 4584724 | GONZZALS, CRISTAL | Redacted | | | | | | | |
| 4871463 | GOO WAY ENTERPRISE CO LTD | 8F., NO.36, ALY.38,LN. 358 | RUIGUANG RD. NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4871462 | GOO WAY ENTERPRISE CO LTD | 8F., NO.36, ALY.38,LN. 358 | RUIGUANG RD. NEIHU DISTRICT | | | TAIPEI | | 11492 | TAIWAN, REPUBLIC OF CHINA |
| 4270619 | GOO, CALVIN J | Redacted | | | | | | | |
| 4458851 | GOOCH JR., DUANE | Redacted | | | | | | | |
| 5626743 | GOOCH KATINA | 603 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 4627036 | GOOCH, BETTY | Redacted | | | | | | | |
| 4688877 | GOOCH, BLAKE | Redacted | | | | | | | |
| 4451074 | GOOCH, CARLA | Redacted | | | | | | | |
| 4384954 | GOOCH, CHALONICA | Redacted | | | | | | | |
| 4702560 | GOOCH, CINDY | Redacted | | | | | | | |
| 4369354 | GOOCH, CRAIG | Redacted | | | | | | | |
| 4429184 | GOOCH, ELAINA F | Redacted | | | | | | | |
| 4623937 | GOOCH, ETHEL | Redacted | | | | | | | |
| 4662766 | GOOCH, GILBERT | Redacted | | | | | | | |
| 4573305 | GOOCH, JAVON A | Redacted | | | | | | | |
| 4229329 | GOOCH, JOSEPH G | Redacted | | | | | | | |
| 4312153 | GOOCH, KIARA L | Redacted | | | | | | | |
| 4350099 | GOOCH, LAFONDA | Redacted | | | | | | | |
| 4767773 | GOOCH, NANCY | Redacted | | | | | | | |
| 4788898 | Gooch, Patricia | Redacted | | | | | | | |
| 4588756 | GOOCH, ROBERT | Redacted | | | | | | | |
| 4707474 | GOOCH, THADDEUS | Redacted | | | | | | | |
| 4274806 | GOOCH, THEODORE | Redacted | | | | | | | |
| 4364481 | GOOCH, THOMAS A | Redacted | | | | | | | |
| 4616611 | GOOCH, THOMAS R | Redacted | | | | | | | |
| 4372535 | GOOCH, TREVON E | Redacted | | | | | | | |
| 4517306 | GOOCH-KNIGHT, VALERIE | Redacted | | | | | | | |
| 5626748 | GOOD AMY | 1314 ABBOTT AVE | | | | TOLEDO | OH | 43614 | |
| 4870055 | GOOD BASIS LIMITED | 7/F HK SPINNERS INDUSTRIAL BUILDING | PHASE I & II 800 CHEUNG SHA WAN ROA | | | KOWLOON | | | HONG KONG |
| 4870056 | GOOD BASIS LIMITED | 7/F HK SPINNERS INDUSTRIES BUILDING | PHASE I & II 800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4802433 | GOOD BETTER BEST AUTO PARTS INC | 1464 MADERA RD #N300 | | | | SIMI VALLEY | CA | 93065 | |
| 4810423 | GOOD DEALS APPLIANCE INC. | 14680 S.TAMIAMI TR #2 | | | | FT.MYERS | FL | 33912 | |
| 4836316 | Good Deals Appliances INC | Redacted | | | | | | | |
| 4799571 | GOOD DIRECTIONS INC | 20 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806704 | GOOD EARTH LIGHTING INC | 5260 CAPITOL DRIVE | | | | WHEELING | IL | 60090 | |
| 4865911 | GOOD ELECTRIC CORP | 3313 CHAMBLEE DUNWOODY RD | | | | CHAMBLEE | GA | 30341 | |
| 4871558 | GOOD ELECTRIC LTD | 9018 AERO STREET | | | | SAN ANTONIO | TX | 78217 | |
| 4876532 | GOOD GREAF LLC | GOOD GREAF LLC 46725 | 486 W PLAZA DR | | | COLUMBIA CITY | IN | 46725 | |
| 4827056 | GOOD GUYS REMODELING LLC | Redacted | | | | | | | |
| 4859118 | Good Health Natural Products | 900 High St | | | | Hanover | PA | 17331-1639 | |
| 4870010 | GOOD HOMES ORLANDO LLC | 696 N E 125TH STREET | | | | NORTH MIAMI | FL | 33161 | |
| 4874364 | GOOD HUMOR ICE CREAM | CONOPCO INC | 800 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4804950 | GOOD IDEAS INC | 10047 KEYSTONE DRIVE | | | | LAKE CITY | PA | 16423 | |
| 4448614 | GOOD JR, EDWIN | Redacted | | | | | | | |
| 4867368 | GOOD LAD CO | 431 E TIOGA ST | | | | PHILADELPHIA | PA | 19134 | |
| 4801793 | GOOD LIFE INC | DBA GOOD LIFE INC | 887 GILMAN ROAD | | | MEDFORD | OR | 97504 | |
| 4796714 | GOOD LOOKING DISCOUNTS INC | DBA GOOD LOOKING DISCOUNTS | 273 WALT WHITMAN ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| 4800388 | GOOD LUCK BARGAINS | 199 LEE AVE # 572 | | | | BROOKLYN | NY | 11211 | |
| 4888235 | GOOD NEWS | SUBURBAN COMMUNICATIONS | P O BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4827057 | GOOD NEWS CONSTRUCTION | Redacted | | | | | | | |
| 4514335 | GOOD SHIELD, JESSIE D | Redacted | | | | | | | |
| 4882293 | GOOD SPORTSMAN MARKETING LLC | P O BOX 535189 | | | | GRAND PRAIRIE | TX | 75053 | |
| 4867792 | GOOD STUFF COMPANY LLC (THE) | 47-00 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4779382 | Good Times Drive Thru Inc | 8620 Wolff Court  Suite 330 | | | | Westminster | CO | 80030 | |
| 4853424 | Good Times Drive Thru Inc | Attn: General Counsel | 8620 Wolff Court Suite 330 | | | Westminster | CO | 80030 | |
| 4807413 | GOOD TIMES DRIVE THRU INC | Redacted | | | | | | | |
| 4863758 | GOOD TIMES LTD | 2333 ALAHAO PLACE SPC 1A | | | | HONOLULU | HI | 96819 | |
| 4397643 | GOOD, ADAM A | Redacted | | | | | | | |
| 4673148 | GOOD, ALFRED SR | Redacted | | | | | | | |
| 4488210 | GOOD, AMANDA R | Redacted | | | | | | | |
| 4514002 | GOOD, ANGELA | Redacted | | | | | | | |
| 4328183 | GOOD, ANGELIC | Redacted | | | | | | | |
| 4698928 | GOOD, ANTHONY H. | Redacted | | | | | | | |
| 4397298 | GOOD, ANTHONY M | Redacted | | | | | | | |
| 4751808 | GOOD, ARTHUR | Redacted | | | | | | | |
| 4523524 | GOOD, ATHENA A | Redacted | | | | | | | |
| 4469470 | GOOD, BREANNE | Redacted | | | | | | | |
| 4493152 | GOOD, CASEY | Redacted | | | | | | | |
| 4476855 | GOOD, CHASITY | Redacted | | | | | | | |
| 4405129 | GOOD, CRYSTAL | Redacted | | | | | | | |
| 4481059 | GOOD, DAKOTA L | Redacted | | | | | | | |
| 4751379 | GOOD, DOROTHY | Redacted | | | | | | | |
| 4702185 | GOOD, ELAINE | Redacted | | | | | | | |
| 4211446 | GOOD, ELIZABETH A | Redacted | | | | | | | |
| 4371832 | GOOD, ELIZABETH I | Redacted | | | | | | | |
| 4451286 | GOOD, EMMALEE J | Redacted | | | | | | | |
| 4368796 | GOOD, ERICA | Redacted | | | | | | | |
| 4764971 | GOOD, FERNETTE | Redacted | | | | | | | |
| 4535064 | GOOD, GILBERT | Redacted | | | | | | | |
| 4459567 | GOOD, JAMES A | Redacted | | | | | | | |
| 4457254 | GOOD, JANICE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378106 | GOOD, JEANNA M | Redacted | | | | | | | |
| 4658286 | GOOD, JENN | Redacted | | | | | | | |
| 4290143 | GOOD, JENNA | Redacted | | | | | | | |
| 4513704 | GOOD, JENNY | Redacted | | | | | | | |
| 4639557 | GOOD, JEROME | Redacted | | | | | | | |
| 4793524 | Good, Jessica | Redacted | | | | | | | |
| 4153979 | GOOD, JILLIAN A | Redacted | | | | | | | |
| 4709088 | GOOD, JOAN | Redacted | | | | | | | |
| 4639698 | GOOD, JOAN | Redacted | | | | | | | |
| 4792091 | Good, Joan | Redacted | | | | | | | |
| 4827058 | GOOD, JUSTINE | Redacted | | | | | | | |
| 4460078 | GOOD, KAITLYN T | Redacted | | | | | | | |
| 4731962 | GOOD, KATHRYN | Redacted | | | | | | | |
| 4251718 | GOOD, KENNETH A | Redacted | | | | | | | |
| 4512379 | GOOD, KIMBERLY D | Redacted | | | | | | | |
| 4288650 | GOOD, LEAH H | Redacted | | | | | | | |
| 4396703 | GOOD, MARC | Redacted | | | | | | | |
| 4767181 | GOOD, MARGUERITE A. | Redacted | | | | | | | |
| 4291776 | GOOD, MARK D | Redacted | | | | | | | |
| 4668354 | GOOD, MARY | Redacted | | | | | | | |
| 4856586 | GOOD, MARY K. | Redacted | | | | | | | |
| 4198563 | GOOD, MATHEW | Redacted | | | | | | | |
| 4374718 | GOOD, MAY D | Redacted | | | | | | | |
| 4724036 | GOOD, MELINDA | Redacted | | | | | | | |
| 4235215 | GOOD, MICHAEL | Redacted | | | | | | | |
| 4627897 | GOOD, MICHAEL | Redacted | | | | | | | |
| 4334985 | GOOD, NATASHA | Redacted | | | | | | | |
| 4275502 | GOOD, NATHAN | Redacted | | | | | | | |
| 4537218 | GOOD, NICOLE | Redacted | | | | | | | |
| 4492336 | GOOD, PAIGE M | Redacted | | | | | | | |
| 4589425 | GOOD, PATSY | Redacted | | | | | | | |
| 4389024 | GOOD, PHILLIP | Redacted | | | | | | | |
| 4312567 | GOOD, REBECCA A | Redacted | | | | | | | |
| 4766123 | GOOD, RICKIE | Redacted | | | | | | | |
| 4722547 | GOOD, RONNIE | Redacted | | | | | | | |
| 4488492 | GOOD, RORY | Redacted | | | | | | | |
| 4216013 | GOOD, RUSSELL J | Redacted | | | | | | | |
| 4307244 | GOOD, SETH N | Redacted | | | | | | | |
| 4426200 | GOOD, STEPHEN E | Redacted | | | | | | | |
| 4455701 | GOOD, STEVEN M | Redacted | | | | | | | |
| 4156807 | GOOD, TIMOTHY | Redacted | | | | | | | |
| 4761522 | GOOD, VERSELLA | Redacted | | | | | | | |
| 4827059 | GOOD, VICKIE | Redacted | | | | | | | |
| 4162750 | GOOD, VIRGINIA M | Redacted | | | | | | | |
| 4507945 | GOOD, WHITNEY | Redacted | | | | | | | |
| 4521821 | GOOD., KEATON T | Redacted | | | | | | | |
| 4125420 | Good2Grow, Inc | PO Box 731866 | | | | Dallas | TX | 75373-1866 | |
| 4712650 | GOODACRE, SHARON | Redacted | | | | | | | |
| 4642633 | GOODAL, DOSSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657292 | GOODALE, KEN | Redacted | | | | | | | |
| 4898553 | GOODALE, KEVIN | Redacted | | | | | | | |
| 4461382 | GOODALE, ROBERT R | Redacted | | | | | | | |
| 4827060 | GOODALL CUSTOM CABINETS - DAVID WITTINE | Redacted | | | | | | | |
| 4827061 | GOODALL WOOD CREATIONS LLC | Redacted | | | | | | | |
| 4554919 | GOODALL, DONNELL | Redacted | | | | | | | |
| 4857016 | GOODALL, FREDERICK JAMES | Redacted | | | | | | | |
| 4768302 | GOODALL, HARRY | Redacted | | | | | | | |
| 4679858 | GOODALL, JIM | Redacted | | | | | | | |
| 4241293 | GOODALL, KELCIE M | Redacted | | | | | | | |
| 4250206 | GOODALL, KIANA | Redacted | | | | | | | |
| 4454746 | GOODALL, KIRSTIE | Redacted | | | | | | | |
| 4183246 | GOODALL, KORI | Redacted | | | | | | | |
| 4770499 | GOODALL, MAURICE | Redacted | | | | | | | |
| 4573838 | GOODALL, MICAH A | Redacted | | | | | | | |
| 4544551 | GOODALL, MICHAEL A | Redacted | | | | | | | |
| 4689767 | GOODALL, REGINALD | Redacted | | | | | | | |
| 4171069 | GOODALL, SAMANTHAH K | Redacted | | | | | | | |
| 4707791 | GOODAN, GRANT | Redacted | | | | | | | |
| 4263938 | GOODAN, MARK E | Redacted | | | | | | | |
| 4660689 | GOODAY, ALBERT | Redacted | | | | | | | |
| 4816135 | GOODBERG, PATRICIA & PAUL | Redacted | | | | | | | |
| 4724853 | GOODBREAD, TAMMY R | Redacted | | | | | | | |
| 4560386 | GOODCHILD, CATHERINE M | Redacted | | | | | | | |
| 4225518 | GOODCHILD, LINDA | Redacted | | | | | | | |
| 4261450 | GOODDINE, KIAREE | Redacted | | | | | | | |
| 4692453 | GOODDING, JACOB | Redacted | | | | | | | |
| 5626780 | GOODE KEISHA | 630 CAPITOL TRAIL | | | | NEWARK | DE | 19711 | |
| 4521205 | GOODE, ADAM | Redacted | | | | | | | |
| 4399659 | GOODE, ANNEESHIA Y | Redacted | | | | | | | |
| 4616403 | GOODE, ANNIE | Redacted | | | | | | | |
| 4318870 | GOODE, ASHLEY | Redacted | | | | | | | |
| 4580550 | GOODE, BRITTANY J | Redacted | | | | | | | |
| 4668338 | GOODE, CARL | Redacted | | | | | | | |
| 4741015 | GOODE, CAROLYN | Redacted | | | | | | | |
| 4383560 | GOODE, CHEYENNE M | Redacted | | | | | | | |
| 4620355 | GOODE, CYNTHIA | Redacted | | | | | | | |
| 5837759 | GOODE, DALE | Redacted | | | | | | | |
| 4556239 | GOODE, DAVID | Redacted | | | | | | | |
| 4240772 | GOODE, DEBORAH | Redacted | | | | | | | |
| 4752498 | GOODE, DELORES | Redacted | | | | | | | |
| 4669355 | GOODE, DESMOND I | Redacted | | | | | | | |
| 4759256 | GOODE, DIAHANN | Redacted | | | | | | | |
| 4628903 | GOODE, FRANK | Redacted | | | | | | | |
| 4598799 | GOODE, GLORIA J | Redacted | | | | | | | |
| 4775367 | GOODE, HELEN | Redacted | | | | | | | |
| 4401556 | GOODE, JACQUAYA | Redacted | | | | | | | |
| 4552517 | GOODE, JARON | Redacted | | | | | | | |
| 4507514 | GOODE, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617221 | GOODE, JESSIE | Redacted | | | | | | | |
| 4689252 | GOODE, JO | Redacted | | | | | | | |
| 4589500 | GOODE, JODEY | Redacted | | | | | | | |
| 4605226 | GOODE, JON | Redacted | | | | | | | |
| 4418071 | GOODE, JONATHAN B | Redacted | | | | | | | |
| 4223129 | GOODE, JOSHUA | Redacted | | | | | | | |
| 4675766 | GOODE, JOSHUA | Redacted | | | | | | | |
| 4554498 | GOODE, JOSITA | Redacted | | | | | | | |
| 4680365 | GOODE, KAREN | Redacted | | | | | | | |
| 4527760 | GOODE, KAYLA M | Redacted | | | | | | | |
| 4154802 | GOODE, KENNETH G | Redacted | | | | | | | |
| 4690378 | GOODE, KEVIN F | Redacted | | | | | | | |
| 4760487 | GOODE, LAMONT | Redacted | | | | | | | |
| 4313677 | GOODE, LAURYN | Redacted | | | | | | | |
| 4334991 | GOODE, LISA | Redacted | | | | | | | |
| 4387524 | GOODE, LISA N | Redacted | | | | | | | |
| 4633321 | GOODE, MADO | Redacted | | | | | | | |
| 4533156 | GOODE, MAKIAH | Redacted | | | | | | | |
| 4758292 | GOODE, MARIE | Redacted | | | | | | | |
| 4524935 | GOODE, MARK A | Redacted | | | | | | | |
| 4573472 | GOODE, MELISSA A | Redacted | | | | | | | |
| 4220914 | GOODE, MESKE | Redacted | | | | | | | |
| 4552250 | GOODE, MIRANDA | Redacted | | | | | | | |
| 4149704 | GOODE, NATHANIEL A | Redacted | | | | | | | |
| 4591992 | GOODE, ODELLA | Redacted | | | | | | | |
| 4512546 | GOODE, RASHIDUS R | Redacted | | | | | | | |
| 4387459 | GOODE, REGINA D | Redacted | | | | | | | |
| 4683076 | GOODE, RICKEY | Redacted | | | | | | | |
| 4673772 | GOODE, ROBERT | Redacted | | | | | | | |
| 4407611 | GOODE, ROBIN | Redacted | | | | | | | |
| 4588980 | GOODE, RONALD | Redacted | | | | | | | |
| 4694624 | GOODE, ROOSEVELT | Redacted | | | | | | | |
| 4746319 | GOODE, ROSA M. | Redacted | | | | | | | |
| 4596851 | GOODE, SAM | Redacted | | | | | | | |
| 4757380 | GOODE, SANDRA | Redacted | | | | | | | |
| 4567601 | GOODE, SARAH N | Redacted | | | | | | | |
| 4321373 | GOODE, SHANEA M | Redacted | | | | | | | |
| 4560339 | GOODE, SHAQUELL C | Redacted | | | | | | | |
| 4223486 | GOODE, SHAYLA J | Redacted | | | | | | | |
| 4341183 | GOODE, SIERRA M | Redacted | | | | | | | |
| 4774731 | GOODE, STEPHEN | Redacted | | | | | | | |
| 4554221 | GOODE, TIA | Redacted | | | | | | | |
| 4430118 | GOODE, TROY | Redacted | | | | | | | |
| 4615831 | GOODE, VIRGIE | Redacted | | | | | | | |
| 4254394 | GOODE, ZECHARIAH E | Redacted | | | | | | | |
| 4227250 | GOODE-GARCIA, SANDRA | Redacted | | | | | | | |
| 4331717 | GOODELL, ASHLEY | Redacted | | | | | | | |
| 4161774 | GOODELL, BRENDA A | Redacted | | | | | | | |
| 4650494 | GOODELL, CHARLES M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216072 | GOODELL, IDA A | Redacted | | | | | | | |
| 4729172 | GOODELL, JIM | Redacted | | | | | | | |
| 4393087 | GOODELL, KRISTYN M | Redacted | | | | | | | |
| 4391799 | GOODELL, MARY E | Redacted | | | | | | | |
| 4621023 | GOODELL, NANCY | Redacted | | | | | | | |
| 4510790 | GOODELL, SETH | Redacted | | | | | | | |
| 4392935 | GOODELL, SHAWN | Redacted | | | | | | | |
| 5418256 | GOODEN JAMES AND JANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4148137 | GOODEN, ALEXIA C | Redacted | | | | | | | |
| 4490012 | GOODEN, ALYCA N | Redacted | | | | | | | |
| 4580008 | GOODEN, ANGEL | Redacted | | | | | | | |
| 4319622 | GOODEN, ANTHANIA S | Redacted | | | | | | | |
| 4630095 | GOODEN, CAROL | Redacted | | | | | | | |
| 4375466 | GOODEN, DAHALIA D | Redacted | | | | | | | |
| 4358655 | GOODEN, DAJSEANAE A | Redacted | | | | | | | |
| 4361819 | GOODEN, DARIUS | Redacted | | | | | | | |
| 4680287 | GOODEN, DAYRA | Redacted | | | | | | | |
| 4327615 | GOODEN, DEANDER | Redacted | | | | | | | |
| 4420771 | GOODEN, DREV | Redacted | | | | | | | |
| 4252324 | GOODEN, DWIGHT P | Redacted | | | | | | | |
| 4684470 | GOODEN, EDDIE | Redacted | | | | | | | |
| 4493064 | GOODEN, ERIE | Redacted | | | | | | | |
| 4243637 | GOODEN, HADASHA | Redacted | | | | | | | |
| 4753670 | GOODEN, HUBERT | Redacted | | | | | | | |
| 4229844 | GOODEN, INDIA M | Redacted | | | | | | | |
| 4366447 | GOODEN, JACLYN A | Redacted | | | | | | | |
| 4145329 | GOODEN, JASMINE D | Redacted | | | | | | | |
| 4422386 | GOODEN, JAYSON | Redacted | | | | | | | |
| 4745059 | GOODEN, JESSE | Redacted | | | | | | | |
| 4519978 | GOODEN, JESSICA N | Redacted | | | | | | | |
| 4465322 | GOODEN, JONATHAN B | Redacted | | | | | | | |
| 4292738 | GOODEN, KOBY W | Redacted | | | | | | | |
| 4375839 | GOODEN, LAKENDRA N | Redacted | | | | | | | |
| 4375480 | GOODEN, LYNDSEY | Redacted | | | | | | | |
| 4747865 | GOODEN, MARK | Redacted | | | | | | | |
| 4741658 | GOODEN, MICHAEL | Redacted | | | | | | | |
| 4244650 | GOODEN, MIKAYLA M | Redacted | | | | | | | |
| 4555025 | GOODEN, MONIQUE | Redacted | | | | | | | |
| 4704369 | GOODEN, NATALIE | Redacted | | | | | | | |
| 4652573 | GOODEN, NATHANIEL | Redacted | | | | | | | |
| 4145314 | GOODEN, NIKOLA | Redacted | | | | | | | |
| 4450351 | GOODEN, ODEYSHA N | Redacted | | | | | | | |
| 4613924 | GOODEN, PHILIP | Redacted | | | | | | | |
| 4639042 | GOODEN, RANSOM | Redacted | | | | | | | |
| 4543272 | GOODEN, RICHARD L | Redacted | | | | | | | |
| 4789139 | Gooden, Shanita | Redacted | | | | | | | |
| 4789140 | Gooden, Shanita | Redacted | | | | | | | |
| 4517462 | GOODEN, SHAQUAN | Redacted | | | | | | | |
| 4590967 | GOODEN, SHIRLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238436 | GOODEN, TIARRA | Redacted | | | | | | | |
| 4322554 | GOODEN, TIKEYSHA | Redacted | | | | | | | |
| 4253687 | GOODEN, TRISTIAN C | Redacted | | | | | | | |
| 4683443 | GOODEN, VERTA | Redacted | | | | | | | |
| 4230839 | GOODEN, VICTORIA I | Redacted | | | | | | | |
| 4485238 | GOODEN, YVONNE | Redacted | | | | | | | |
| 4392233 | GOODENBERGER, DEBRA K | Redacted | | | | | | | |
| 4160089 | GOODENBERGER, ZACHARY | Redacted | | | | | | | |
| 4358363 | GOODENOUGH, MELINDA | Redacted | | | | | | | |
| 4679341 | GOODENOUGH, PRECIADA | Redacted | | | | | | | |
| 4309729 | GOODENOW, ASHLEY | Redacted | | | | | | | |
| 4310289 | GOODENOW, JEANNE | Redacted | | | | | | | |
| 4310280 | GOODENOW, STEPHANIE | Redacted | | | | | | | |
| 4356829 | GOODEN-TAYLOR, SHANICE | Redacted | | | | | | | |
| 4708277 | GOODE-PARRISH, JUDITH | Redacted | | | | | | | |
| 5789274 | GOODERA (NEXTGEN PROJECT MANAGEMENT SYSTEMS PVT. LTD.) | NO 32 | ARTISANE RPS TECH CENTRE | 1ST MAIN | JP NAGAR, 3RD PHASE | BANGALORE | | 560078 | INDIA |
| 5789670 | GOODERA (NEXTGEN PROJECT MANAGEMENT SYSTEMS PVT. LTD.) | RICHA BAJPAI | NO 32 | ARTISANE RPS TECH CENTRE | 1ST MAIN JP NAGAR, 3RD PHASE | BANGALORE | | 560078 | INDIA |
| 4579027 | GOODERHAM, JAYCOB S | Redacted | | | | | | | |
| 4285270 | GOODES, ASHLEY | Redacted | | | | | | | |
| 4702798 | GOODE-TAYLOR, ANGELA | Redacted | | | | | | | |
| 4616294 | GOODFELLOW, BARBARA | Redacted | | | | | | | |
| 4492562 | GOODFELLOW, DYLAN | Redacted | | | | | | | |
| 4485639 | GOODFELLOW, GABRIELLE | Redacted | | | | | | | |
| 4595145 | GOODFELLOW, JENNY M | Redacted | | | | | | | |
| 4423598 | GOODFELLOW, NICK | Redacted | | | | | | | |
| 4172940 | GOODFELLOW, SCOTTY | Redacted | | | | | | | |
| 4420744 | GOODFRIEND, JOSHUA | Redacted | | | | | | | |
| 4402241 | GOODFRIEND, STEVEN V | Redacted | | | | | | | |
| 4398291 | GOODGER, DANIELLE | Redacted | | | | | | | |
| 4797749 | GOODGRAM CORP | DBA GOODGRAM | 138 NAGLE AVENUE | | | NEW YORK | NY | 10040 | |
| 4458758 | GOODHART, LARRY L | Redacted | | | | | | | |
| 4694300 | GOODHOPE, RITA | Redacted | | | | | | | |
| 4257722 | GOODHUE JR., WILLIAM | Redacted | | | | | | | |
| 4359050 | GOODHUE, JODI A | Redacted | | | | | | | |
| 4158025 | GOODHUE, ROBERT J | Redacted | | | | | | | |
| 4804504 | GOODIES FOR KIDDIES | 560 HUDSON STREET SUITE 1-3 | | | | HACKENSACK | NJ | 07601 | |
| 4811586 | Goodin Abernathy, LLP | 301 E 38TH ST | | | | Indianapolis | IN | 46205-2620 | |
| 4378802 | GOODIN, CHARLES M | Redacted | | | | | | | |
| 4194537 | GOODIN, CHRISTINA R | Redacted | | | | | | | |
| 4372007 | GOODIN, DANIEL S | Redacted | | | | | | | |
| 4534022 | GOODIN, GABRIELLE | Redacted | | | | | | | |
| 4332132 | GOODIN, HAILEY C | Redacted | | | | | | | |
| 4299018 | GOODIN, JONATHAN K | Redacted | | | | | | | |
| 4631340 | GOODIN, KAREN | Redacted | | | | | | | |
| 4448507 | GOODIN, MARY A | Redacted | | | | | | | |
| 4750391 | GOODIN, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196665 | GOODIN, SAMUEL I | Redacted | | | | | | | |
| 4319981 | GOODIN, STORMIE C | Redacted | | | | | | | |
| 4235831 | GOODIN, TIFFANY | Redacted | | | | | | | |
| 4238875 | GOODIN, TYLER | Redacted | | | | | | | |
| 4353003 | GOODIN, WAYNE A | Redacted | | | | | | | |
| 4228257 | GOODIN, ZACHARY T | Redacted | | | | | | | |
| 4256857 | GOODINE, ANGELOA | Redacted | | | | | | | |
| 4346809 | GOODINE, CASSANDRA L | Redacted | | | | | | | |
| 4211051 | GOODINE, CHARLETTE | Redacted | | | | | | | |
| 4178556 | GOODINE, JAMES | Redacted | | | | | | | |
| 4254826 | GOODINE, ROSIE M | Redacted | | | | | | | |
| 4582873 | GOODING, ANN M | Redacted | | | | | | | |
| 4292682 | GOODING, AUSTIN M | Redacted | | | | | | | |
| 4639518 | GOODING, BEVERLY | Redacted | | | | | | | |
| 4449467 | GOODING, CLARISSA A | Redacted | | | | | | | |
| 4553432 | GOODING, DANIEL W | Redacted | | | | | | | |
| 4562320 | GOODING, DARROL | Redacted | | | | | | | |
| 4827062 | GOODING, DEBRA | Redacted | | | | | | | |
| 4770112 | GOODING, HAZEL | Redacted | | | | | | | |
| 4361982 | GOODING, JAIDEN K | Redacted | | | | | | | |
| 4388801 | GOODING, JAMIE | Redacted | | | | | | | |
| 4351064 | GOODING, JOLENE | Redacted | | | | | | | |
| 4513884 | GOODING, JORDAN | Redacted | | | | | | | |
| 4296340 | GOODING, MARY | Redacted | | | | | | | |
| 4390109 | GOODING, MEREDITH J | Redacted | | | | | | | |
| 4632084 | GOODING, MICHAEL | Redacted | | | | | | | |
| 4624193 | GOODING, PAUL | Redacted | | | | | | | |
| 4372613 | GOODING, RONDHA | Redacted | | | | | | | |
| 4714916 | GOODING, SHIRLEY | Redacted | | | | | | | |
| 4722078 | GOODING, SIOBHAN | Redacted | | | | | | | |
| 4426267 | GOODING, TAYLOR | Redacted | | | | | | | |
| 4437178 | GOODING, ZACHARY | Redacted | | | | | | | |
| 4424780 | GOODINGS, HALIMA F | Redacted | | | | | | | |
| 4836317 | GOODIS, RICK & LIZ | Redacted | | | | | | | |
| 4223756 | GOODISON, KODY | Redacted | | | | | | | |
| 4226571 | GOODJOHN, TERRY L | Redacted | | | | | | | |
| 4183810 | GOODKNIGHT, ELIZABETH A | Redacted | | | | | | | |
| 4795319 | GOODLAND HYDROPONICS LLC | DBA HYDRO GALAXY | 2850 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| 4876775 | GOODLAND STAR NEWS | HAYNES PUBLISHING | 1205 MAIN AVE | | | GOODLAND | KS | 67735 | |
| 4725035 | GOODLET, RALPH | Redacted | | | | | | | |
| 4308111 | GOODLETT, ANDRIANNA | Redacted | | | | | | | |
| 4293753 | GOODLETT, AUDRENE | Redacted | | | | | | | |
| 4591201 | GOODLETT, DORIS R | Redacted | | | | | | | |
| 4770858 | GOODLETT, GEORGE | Redacted | | | | | | | |
| 4483793 | GOODLETT, LAWRENCE D | Redacted | | | | | | | |
| 4312568 | GOODLETT, LAWRENCE R | Redacted | | | | | | | |
| 4665450 | GOODLETT, RICK | Redacted | | | | | | | |
| 5484204 | GOODLETTSVILLE CITY | 105 S MAIN ST | | | | GOODLETTSVILLE | TN | 37072 | |
| 4780643 | Goodlettsville City Tax Collector | 105 S Main St | | | | Goodlettsville | TN | 37072 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5520 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648768 | GOODLEY, ALICIA | Redacted | | | | | | | |
| 4693351 | GOODLEY, LAUREN | Redacted | | | | | | | |
| 4684684 | GOODLEY, MYRTLE | Redacted | | | | | | | |
| 4631148 | GOODLIFFE, SUSAN | Redacted | | | | | | | |
| 4323179 | GOODLIN, LATARSHIA | Redacted | | | | | | | |
| 4523981 | GOODLING, MARY K | Redacted | | | | | | | |
| 4706495 | GOODLITT-HIBBERT, CAROL | Redacted | | | | | | | |
| 4360472 | GOODLOE, AALIYAH C | Redacted | | | | | | | |
| 4306382 | GOODLOE, AMANDA | Redacted | | | | | | | |
| 4689377 | GOODLOE, CELESTINE | Redacted | | | | | | | |
| 4708936 | GOODLOE, DORIS | Redacted | | | | | | | |
| 4641045 | GOODLOE, FRANCINE | Redacted | | | | | | | |
| 4386787 | GOODLOE, LAQUISHA S | Redacted | | | | | | | |
| 4155743 | GOODLOE, LAVERNE | Redacted | | | | | | | |
| 4663796 | GOODLOE, MARGO | Redacted | | | | | | | |
| 4533650 | GOODLOW, ALPHONSE | Redacted | | | | | | | |
| 4592697 | GOODLOW, ANGELA | Redacted | | | | | | | |
| 4175909 | GOODLOW, ARREANA | Redacted | | | | | | | |
| 4644149 | GOODLOW, BARBARA A | Redacted | | | | | | | |
| 4302790 | GOODLOW, DANIELLE | Redacted | | | | | | | |
| 4167184 | GOODLOW, DANNY J | Redacted | | | | | | | |
| 4192975 | GOODLOW, KEYANDRA | Redacted | | | | | | | |
| 4368001 | GOODLOW, NEFERTI J | Redacted | | | | | | | |
| 4298884 | GOODLOW, WILLIAM L | Redacted | | | | | | | |
| 4411834 | GOODLUCK JR, ROBERT L | Redacted | | | | | | | |
| 4702520 | GOODLUCK, JOAN | Redacted | | | | | | | |
| 4400803 | GOODLUCK, RICHARD | Redacted | | | | | | | |
| 4643297 | GOODLY, NORBERT J | Redacted | | | | | | | |
| 5418262 | GOODMAN ANGELA INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF DENNIS GOODMAN DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4880950 | GOODMAN COMPANY LP | P O BOX 203071 | | | | HOUSTON | TX | 77216 | |
| 4805633 | GOODMAN FACTORS | RE VALMONT INC | 3010 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| 4805504 | GOODMAN FACTORS INC | RE PROVIDENCE PRODUCTS LLC | PO BOX 29647 | | | DALLAS | TX | 75229 | |
| 4526538 | GOODMAN III, BARON N | Redacted | | | | | | | |
| 4594638 | GOODMAN JR, WILLE | Redacted | | | | | | | |
| 5626853 | GOODMAN LILY | 21407 OLD TOWN RD | | | | TEHACHAPI | CA | 93561 | |
| 5626856 | GOODMAN MARGARET | 1343 LAWSON CIRCLE | | | | SUFFOLK | VA | 23434 | |
| 4156253 | GOODMAN, ALEXANDER D | Redacted | | | | | | | |
| 4230145 | GOODMAN, ALIVIA | Redacted | | | | | | | |
| 4694959 | GOODMAN, ALTHEA | Redacted | | | | | | | |
| 4345665 | GOODMAN, ALVIN | Redacted | | | | | | | |
| 4402725 | GOODMAN, ANDRE | Redacted | | | | | | | |
| 4360413 | GOODMAN, ANGELA L | Redacted | | | | | | | |
| 4417342 | GOODMAN, ANGELA L | Redacted | | | | | | | |
| 4543443 | GOODMAN, ANITA M | Redacted | | | | | | | |
| 4836318 | GOODMAN, ANN ROSALIND | Redacted | | | | | | | |
| 4574241 | GOODMAN, ARTHUR E | Redacted | | | | | | | |
| 4354640 | GOODMAN, ASHLEY | Redacted | | | | | | | |
| 4519962 | GOODMAN, AUTUMN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681571 | GOODMAN, BARBARA | Redacted | | | | | | | |
| 4816136 | GOODMAN, BARBARA | Redacted | | | | | | | |
| 4405719 | GOODMAN, BERTRAM J | Redacted | | | | | | | |
| 4630410 | GOODMAN, BEVERLY | Redacted | | | | | | | |
| 4321703 | GOODMAN, BIANCA | Redacted | | | | | | | |
| 4636823 | GOODMAN, BILLY | Redacted | | | | | | | |
| 4375660 | GOODMAN, BLANC | Redacted | | | | | | | |
| 4666187 | GOODMAN, BOBBY | Redacted | | | | | | | |
| 4315893 | GOODMAN, BRANDON C | Redacted | | | | | | | |
| 4284751 | GOODMAN, BRITTANY | Redacted | | | | | | | |
| 4146712 | GOODMAN, CALEB | Redacted | | | | | | | |
| 4463009 | GOODMAN, CAROL | Redacted | | | | | | | |
| 4693626 | GOODMAN, CAROLE A | Redacted | | | | | | | |
| 4827063 | GOODMAN, CAROLYN | Redacted | | | | | | | |
| 4447578 | GOODMAN, CATHRYN J | Redacted | | | | | | | |
| 4513058 | GOODMAN, CHARLENE E | Redacted | | | | | | | |
| 4370982 | GOODMAN, CHARLENE N | Redacted | | | | | | | |
| 4197766 | GOODMAN, CHERYL | Redacted | | | | | | | |
| 4836319 | GOODMAN, CHRIS | Redacted | | | | | | | |
| 4685207 | GOODMAN, CLAUDIA | Redacted | | | | | | | |
| 4449441 | GOODMAN, COLE A | Redacted | | | | | | | |
| 4312010 | GOODMAN, CORY R | Redacted | | | | | | | |
| 4379605 | GOODMAN, CRYSTA N | Redacted | | | | | | | |
| 4481171 | GOODMAN, DAN | Redacted | | | | | | | |
| 4776809 | GOODMAN, DANA | Redacted | | | | | | | |
| 4484394 | GOODMAN, DANIELLE | Redacted | | | | | | | |
| 4550428 | GOODMAN, DAVID | Redacted | | | | | | | |
| 4836320 | GOODMAN, DEBRA | Redacted | | | | | | | |
| 4727297 | GOODMAN, DENNIS | Redacted | | | | | | | |
| 4609560 | GOODMAN, DETRA | Redacted | | | | | | | |
| 4463027 | GOODMAN, DIANE A | Redacted | | | | | | | |
| 4600380 | GOODMAN, DIANNA | Redacted | | | | | | | |
| 4402227 | GOODMAN, DONNELL | Redacted | | | | | | | |
| 4376695 | GOODMAN, DUSTIE | Redacted | | | | | | | |
| 4590694 | GOODMAN, EDDIE W | Redacted | | | | | | | |
| 4792031 | GOODMAN, EXAVIER | Redacted | | | | | | | |
| 4736401 | GOODMAN, HOWARD | Redacted | | | | | | | |
| 4598585 | GOODMAN, JACKIE | Redacted | | | | | | | |
| 4816137 | GOODMAN, JACOB & JOSEPHINE | Redacted | | | | | | | |
| 4580067 | GOODMAN, JACQUELYNNE T | Redacted | | | | | | | |
| 4512016 | GOODMAN, JANET B | Redacted | | | | | | | |
| 4712537 | GOODMAN, JANICE | Redacted | | | | | | | |
| 4240492 | GOODMAN, JASON | Redacted | | | | | | | |
| 4717980 | GOODMAN, JEAN | Redacted | | | | | | | |
| 4739259 | GOODMAN, JEFFREY L | Redacted | | | | | | | |
| 4354259 | GOODMAN, JESSICA A | Redacted | | | | | | | |
| 4773262 | GOODMAN, JESSIE J | Redacted | | | | | | | |
| 4836321 | GOODMAN, JILL | Redacted | | | | | | | |
| 4162352 | GOODMAN, JOHN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734648 | GOODMAN, JON | Redacted | | | | | | | |
| 4324916 | GOODMAN, JONATHAN | Redacted | | | | | | | |
| 4535814 | GOODMAN, JORDAN | Redacted | | | | | | | |
| 4827064 | GOODMAN, JOSEPH | Redacted | | | | | | | |
| 4317099 | GOODMAN, JOSEPH D | Redacted | | | | | | | |
| 4705461 | GOODMAN, JULIANNE | Redacted | | | | | | | |
| 4661292 | GOODMAN, JULIANNE B | Redacted | | | | | | | |
| 4648956 | GOODMAN, JULIE | Redacted | | | | | | | |
| 4706064 | GOODMAN, KALE J. | Redacted | | | | | | | |
| 4313280 | GOODMAN, KATHERINE | Redacted | | | | | | | |
| 4387528 | GOODMAN, KATHLEEN J | Redacted | | | | | | | |
| 4360696 | GOODMAN, KEITH G | Redacted | | | | | | | |
| 4438160 | GOODMAN, KENNETH | Redacted | | | | | | | |
| 4568358 | GOODMAN, KYLER M | Redacted | | | | | | | |
| 4522333 | GOODMAN, KYRON A | Redacted | | | | | | | |
| 4230661 | GOODMAN, LASHONNA | Redacted | | | | | | | |
| 4312014 | GOODMAN, LATOSHA | Redacted | | | | | | | |
| 4658674 | GOODMAN, LATRICE | Redacted | | | | | | | |
| 4726419 | GOODMAN, LAURA | Redacted | | | | | | | |
| 4215291 | GOODMAN, LAUREN A | Redacted | | | | | | | |
| 4580617 | GOODMAN, LEIGH A | Redacted | | | | | | | |
| 4313038 | GOODMAN, LEROY D | Redacted | | | | | | | |
| 4659475 | GOODMAN, LILLIANA | Redacted | | | | | | | |
| 4239618 | GOODMAN, LINDA | Redacted | | | | | | | |
| 4197952 | GOODMAN, LISA | Redacted | | | | | | | |
| 4145616 | GOODMAN, LONA | Redacted | | | | | | | |
| 4155118 | GOODMAN, LORI | Redacted | | | | | | | |
| 4303186 | GOODMAN, LOWELL T | Redacted | | | | | | | |
| 4582508 | GOODMAN, LYNDON | Redacted | | | | | | | |
| 4243417 | GOODMAN, MARCUS | Redacted | | | | | | | |
| 4827065 | GOODMAN, MARGRET | Redacted | | | | | | | |
| 4360088 | GOODMAN, MARIAH | Redacted | | | | | | | |
| 4715848 | GOODMAN, MARK | Redacted | | | | | | | |
| 4448667 | GOODMAN, MATHEW | Redacted | | | | | | | |
| 4836322 | GOODMAN, MATT | Redacted | | | | | | | |
| 4295348 | GOODMAN, MATTHEW | Redacted | | | | | | | |
| 4671106 | GOODMAN, MAXINE | Redacted | | | | | | | |
| 4698494 | GOODMAN, MELINDA | Redacted | | | | | | | |
| 4548747 | GOODMAN, MELISSA A | Redacted | | | | | | | |
| 4765537 | GOODMAN, MICHAEL | Redacted | | | | | | | |
| 4607746 | GOODMAN, MICHAEL | Redacted | | | | | | | |
| 4247691 | GOODMAN, MICHAEL C | Redacted | | | | | | | |
| 4678141 | GOODMAN, MICHELLE | Redacted | | | | | | | |
| 4827066 | GOODMAN, MURRAY | Redacted | | | | | | | |
| 4364256 | GOODMAN, MYRON | Redacted | | | | | | | |
| 4614870 | GOODMAN, NANCY T. | Redacted | | | | | | | |
| 4256362 | GOODMAN, NICOLE | Redacted | | | | | | | |
| 4470809 | GOODMAN, NIGEL | Redacted | | | | | | | |
| 4535920 | GOODMAN, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656835 | GOODMAN, PATRICIA | Redacted | | | | | | | |
| 4474624 | GOODMAN, PATRICIA A | Redacted | | | | | | | |
| 4594538 | GOODMAN, PAUL | Redacted | | | | | | | |
| 4748984 | GOODMAN, PAUL C | Redacted | | | | | | | |
| 4492000 | GOODMAN, RACHEAL M | Redacted | | | | | | | |
| 4471376 | GOODMAN, RAMAJ | Redacted | | | | | | | |
| 4683422 | GOODMAN, RANDY | Redacted | | | | | | | |
| 4716580 | GOODMAN, RAYMOND | Redacted | | | | | | | |
| 4320768 | GOODMAN, REGINA M | Redacted | | | | | | | |
| 4686421 | GOODMAN, RICHARD | Redacted | | | | | | | |
| 4158324 | GOODMAN, ROBERT W | Redacted | | | | | | | |
| 4816138 | Goodman, Robyn | Redacted | | | | | | | |
| 4267842 | GOODMAN, RONALD D | Redacted | | | | | | | |
| 4378432 | GOODMAN, RONNIE | Redacted | | | | | | | |
| 4572070 | GOODMAN, ROSE I | Redacted | | | | | | | |
| 4374470 | GOODMAN, ROY M | Redacted | | | | | | | |
| 4579298 | GOODMAN, RUTH | Redacted | | | | | | | |
| 4727021 | GOODMAN, SACHEEN | Redacted | | | | | | | |
| 4474900 | GOODMAN, SAMANTHA A | Redacted | | | | | | | |
| 4313577 | GOODMAN, SANDRA G | Redacted | | | | | | | |
| 4512579 | GOODMAN, SETH | Redacted | | | | | | | |
| 4544838 | GOODMAN, SHALEE | Redacted | | | | | | | |
| 4196738 | GOODMAN, SIERRA | Redacted | | | | | | | |
| 4718508 | GOODMAN, SONDRA | Redacted | | | | | | | |
| 4154641 | GOODMAN, STARLA | Redacted | | | | | | | |
| 4755605 | GOODMAN, SYBIL | Redacted | | | | | | | |
| 4239152 | GOODMAN, TAROD D | Redacted | | | | | | | |
| 4335035 | GOODMAN, TAYVONTAE | Redacted | | | | | | | |
| 4635520 | GOODMAN, TERRA | Redacted | | | | | | | |
| 4638386 | GOODMAN, TERRA  PEGGY | Redacted | | | | | | | |
| 4753014 | GOODMAN, THEODORE | Redacted | | | | | | | |
| 4654793 | GOODMAN, TIMOTHY J. | Redacted | | | | | | | |
| 4596335 | GOODMAN, TOBY | Redacted | | | | | | | |
| 4690083 | GOODMAN, TRACEY E | Redacted | | | | | | | |
| 4527802 | GOODMAN, TYLER D | Redacted | | | | | | | |
| 4344800 | GOODMAN, VERONICA L | Redacted | | | | | | | |
| 4400959 | GOODMAN, VICTORIA | Redacted | | | | | | | |
| 4262757 | GOODMAN, VIRGINIA L | Redacted | | | | | | | |
| 4709731 | GOODMAN, VIVIAN | Redacted | | | | | | | |
| 4791702 | Goodman, Wayne and Shirley | Redacted | | | | | | | |
| 4743028 | GOODMAN, WILLIAM | Redacted | | | | | | | |
| 4237566 | GOODMAN, ZACHARIAH | Redacted | | | | | | | |
| 4827067 | GOODMAN,KENT | Redacted | | | | | | | |
| 4601646 | GOODNER, ANGIE | Redacted | | | | | | | |
| 4214284 | GOODNER, STEVEN | Redacted | | | | | | | |
| 4869198 | GOODNESS GREENESS INC | 5959 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 4722897 | GOODNESS, VIRGINIA A | Redacted | | | | | | | |
| 4574763 | GOODNEY, JILL | Redacted | | | | | | | |
| 4873972 | GOODNIGHT ENTERPRISES LLC | CHERLYN J GOODNIGHT | 80 BAILEY AVE | | | RAINSVILLE | AL | 35986 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197184 | GOODNIGHT, ALEXANDER | Redacted | | | | | | | |
| 4464221 | GOODNIGHT, ANDREW | Redacted | | | | | | | |
| 4308992 | GOODNIGHT, BAILEY | Redacted | | | | | | | |
| 4721318 | GOODNIGHT, BETTINA | Redacted | | | | | | | |
| 4377142 | GOODNIGHT, BRANDI | Redacted | | | | | | | |
| 4311370 | GOODNIGHT, DAJA | Redacted | | | | | | | |
| 4412313 | GOODNIGHT, JOHN | Redacted | | | | | | | |
| 4174481 | GOODNIGHT, JOHN R | Redacted | | | | | | | |
| 4212154 | GOODNIGHT, MAKAYLA G | Redacted | | | | | | | |
| 4696035 | GOODNIGHT, THOMAS | Redacted | | | | | | | |
| 4707165 | GOODNIGHT, WESLEY | Redacted | | | | | | | |
| 4468932 | GOODNOW, MAREN R | Redacted | | | | | | | |
| 4275263 | GOODON JR, MARION S | Redacted | | | | | | | |
| 4463598 | GOODOU, MARVIN | Redacted | | | | | | | |
| 4383909 | GOODPASTER, GARY | Redacted | | | | | | | |
| 4319381 | GOODPASTER, PAIGE M | Redacted | | | | | | | |
| 4816139 | GOODREAU, KEN & RACHEL | Redacted | | | | | | | |
| 4701315 | GOODREAU, SYLVIA JEAN | Redacted | | | | | | | |
| 4877649 | GOODRICH CONSTRUCTION LLC | JOHN E GOODRICH | PO BOX 30155 | | | CLARKSVILLE | TN | 37040 | |
| 4808047 | GOODRICH HAZLET LLC | 560 SYLVAN AVENUE | C/O GOODRICH ASSOC MANAGEMENT | | | ENGLEWOOD CLIFFS | NJ | 07632-3104 | |
| 5418266 | GOODRICH HOWARD SR AND MYRA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4523975 | GOODRICH JR., HENRY | Redacted | | | | | | | |
| 5626889 | GOODRICH JUNE | JOHN MARSHALL COURTS BUILDING | 400 N 9TH ST 101 | | | RICHMOND | VA | 23219 | |
| 4808437 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVENUE | C/O GOODRICH MANAGEMENT CORP | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5626893 | GOODRICH SANDRA | 30 GLINKO STREET | | | | SCRANTON | PA | 18504 | |
| 4360375 | GOODRICH, AARON | Redacted | | | | | | | |
| 4216692 | GOODRICH, ABIGAIL | Redacted | | | | | | | |
| 4297834 | GOODRICH, ASHLEY M | Redacted | | | | | | | |
| 4697310 | GOODRICH, BERT | Redacted | | | | | | | |
| 4827068 | GOODRICH, BERT | Redacted | | | | | | | |
| 4386148 | GOODRICH, BOZACK | Redacted | | | | | | | |
| 4184140 | GOODRICH, BRENDA | Redacted | | | | | | | |
| 4247412 | GOODRICH, BRIAN | Redacted | | | | | | | |
| 4426391 | GOODRICH, BROOKE T | Redacted | | | | | | | |
| 4634698 | GOODRICH, CHARLES | Redacted | | | | | | | |
| 4615452 | GOODRICH, CHRISTOPER | Redacted | | | | | | | |
| 4374061 | GOODRICH, CHRISTOPHER A | Redacted | | | | | | | |
| 4279747 | GOODRICH, CHRISTOPHER J | Redacted | | | | | | | |
| 4391842 | GOODRICH, COLLEEN | Redacted | | | | | | | |
| 4416744 | GOODRICH, COURTNIE | Redacted | | | | | | | |
| 4277771 | GOODRICH, DALTON D | Redacted | | | | | | | |
| 4335020 | GOODRICH, DAVID P | Redacted | | | | | | | |
| 4219831 | GOODRICH, DUSTY D | Redacted | | | | | | | |
| 4407727 | GOODRICH, GABRIEL | Redacted | | | | | | | |
| 4619751 | GOODRICH, GREG | Redacted | | | | | | | |
| 4286872 | GOODRICH, GREGORY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452476 | GOODRICH, JANICE M | Redacted | | | | | | | |
| 4657641 | GOODRICH, JENNIFER | Redacted | | | | | | | |
| 4173052 | GOODRICH, JEREMY | Redacted | | | | | | | |
| 4372825 | GOODRICH, JILL L | Redacted | | | | | | | |
| 4786462 | Goodrich, June | Redacted | | | | | | | |
| 4786463 | Goodrich, June | Redacted | | | | | | | |
| 4550831 | GOODRICH, KALEB J | Redacted | | | | | | | |
| 4150433 | GOODRICH, KIMBERLY A | Redacted | | | | | | | |
| 4463923 | GOODRICH, LANA | Redacted | | | | | | | |
| 4369178 | GOODRICH, LATOYA | Redacted | | | | | | | |
| 4732072 | GOODRICH, MARK | Redacted | | | | | | | |
| 4671083 | GOODRICH, MARSHA | Redacted | | | | | | | |
| 4682826 | GOODRICH, MARTIE | Redacted | | | | | | | |
| 4287622 | GOODRICH, MARY E | Redacted | | | | | | | |
| 4738496 | GOODRICH, QUENTIN | Redacted | | | | | | | |
| 4483743 | GOODRICH, RICHARD T | Redacted | | | | | | | |
| 4354841 | GOODRICH, SCOTT V | Redacted | | | | | | | |
| 4548873 | GOODRICH, TERRY R | Redacted | | | | | | | |
| 4292059 | GOODRICH, VERONICA M | Redacted | | | | | | | |
| 4276862 | GOODRO, JON D | Redacted | | | | | | | |
| 4816140 | GOODROE, BARBARA | Redacted | | | | | | | |
| 4742516 | GOODROE, GENE | Redacted | | | | | | | |
| 4774818 | GOODROE, JOE | Redacted | | | | | | | |
| 4563317 | GOODROE, JOSEPH M | Redacted | | | | | | | |
| 4487610 | GOODROE, LAURA C | Redacted | | | | | | | |
| 4643344 | GOODROW, JOHN | Redacted | | | | | | | |
| 4251003 | GOODRUM, ALLENYA | Redacted | | | | | | | |
| 4491207 | GOODRUM, DAYTON K | Redacted | | | | | | | |
| 4670500 | GOODRUM, FRANK | Redacted | | | | | | | |
| 4298791 | GOODRUM, GRACE | Redacted | | | | | | | |
| 4435698 | GOODRUM, MARSHAWN L | Redacted | | | | | | | |
| 4743527 | GOODRUM, QUESADA | Redacted | | | | | | | |
| 4867427 | GOODS DISPOSAL SERVICE | 4361 OREGON PK | | | | EPHRATA | PA | 17522 | |
| 4645816 | GOODS, LORRELL | Redacted | | | | | | | |
| 4283177 | GOODS, PERISH | Redacted | | | | | | | |
| 4827069 | GOODSELL , TAMMY | Redacted | | | | | | | |
| 5792325 | GOODSELL POWER EQUIPMENT INC | 11414 120TH AVE. NE | | | | KIRKLAND | WA | 98033 | |
| 5796256 | GOODSELL POWER EQUIPMENT INC | 11414 120TH AVE. NE | | | | Kirkland | WA | 98033 | |
| 4443805 | GOODSELL, CASSANDRA R | Redacted | | | | | | | |
| 4376536 | GOODSELL, KRYSTAL D | Redacted | | | | | | | |
| 4744903 | GOODSELL, MIKE | Redacted | | | | | | | |
| 5626911 | GOODSON ZELDA | 4635 DEVER DR | | | | MARTINEZ | GA | 30907 | |
| 4300740 | GOODSON, AHMARIE J | Redacted | | | | | | | |
| 4601734 | GOODSON, ALICIA | Redacted | | | | | | | |
| 4380201 | GOODSON, AUDIAH | Redacted | | | | | | | |
| 4265995 | GOODSON, CASSANDRA C | Redacted | | | | | | | |
| 4763121 | GOODSON, DEBRA | Redacted | | | | | | | |
| 4486635 | GOODSON, DONELLE | Redacted | | | | | | | |
| 4717322 | GOODSON, DWAYNYA C. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5526 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665324 | GOODSON, FRANCES E | Redacted | | | | | | | |
| 4734410 | GOODSON, GARRY | Redacted | | | | | | | |
| 4471111 | GOODSON, GINA | Redacted | | | | | | | |
| 4394146 | GOODSON, JACQUELINE | Redacted | | | | | | | |
| 4304132 | GOODSON, JAMES | Redacted | | | | | | | |
| 4744425 | GOODSON, JASON | Redacted | | | | | | | |
| 4592871 | GOODSON, JEROME | Redacted | | | | | | | |
| 4381323 | GOODSON, JOLETA J | Redacted | | | | | | | |
| 4731575 | GOODSON, JON S | Redacted | | | | | | | |
| 4764786 | GOODSON, JUDY | Redacted | | | | | | | |
| 4669991 | GOODSON, JUDY | Redacted | | | | | | | |
| 4357236 | GOODSON, KANNA | Redacted | | | | | | | |
| 4483332 | GOODSON, KELSEY J | Redacted | | | | | | | |
| 4266566 | GOODSON, KEONDAS | Redacted | | | | | | | |
| 4511677 | GOODSON, KIJANA | Redacted | | | | | | | |
| 4681184 | GOODSON, KYVIS | Redacted | | | | | | | |
| 4634011 | GOODSON, LARRY | Redacted | | | | | | | |
| 4509231 | GOODSON, LEONA E | Redacted | | | | | | | |
| 4362361 | GOODSON, LIBERTY M | Redacted | | | | | | | |
| 4408187 | GOODSON, LISA | Redacted | | | | | | | |
| 4816141 | GOODSON, LOUIS | Redacted | | | | | | | |
| 4492453 | GOODSON, MEGHAN | Redacted | | | | | | | |
| 4653197 | GOODSON, NANCY | Redacted | | | | | | | |
| 4388399 | GOODSON, NYDREA A | Redacted | | | | | | | |
| 4644400 | GOODSON, PATRICIA | Redacted | | | | | | | |
| 4249500 | GOODSON, RASHAUNDA | Redacted | | | | | | | |
| 4288812 | GOODSON, RAYFIELD | Redacted | | | | | | | |
| 4603516 | GOODSON, RENEE | Redacted | | | | | | | |
| 4615054 | GOODSON, RICHARD | Redacted | | | | | | | |
| 4680868 | GOODSON, ROBERT C | Redacted | | | | | | | |
| 4683476 | GOODSON, RONALD | Redacted | | | | | | | |
| 4411853 | GOODSON, SHAIQA D | Redacted | | | | | | | |
| 4509625 | GOODSON, SHELIA | Redacted | | | | | | | |
| 4761793 | GOODSON, VINCENT | Redacted | | | | | | | |
| 4560459 | GOODSON-HALL, ANNE S | Redacted | | | | | | | |
| 5626912 | GOODSPEED ROBERT | 1742 COUNTY HIGHWAY 11 | | | | MOUNT VISION | NY | 13810 | |
| 4367869 | GOODSPEED, BENJAMIN | Redacted | | | | | | | |
| 4455634 | GOODSPEED, DAWN M | Redacted | | | | | | | |
| 4563396 | GOODSPEED, JENNIFER | Redacted | | | | | | | |
| 4393357 | GOODSPEED, SABRINA | Redacted | | | | | | | |
| 4725289 | GOODSTEIN, SANDRA | Redacted | | | | | | | |
| 4796954 | GOODTECH MARKETEERS LLC | DBA GOODTECH MART | 20761 WALNUT VALLEY DRIVE | | | WALNUT | CA | 91789 | |
| 4869195 | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | L4W 2N3 | CANADA |
| 4794885 | GOODVAC.COM CORPORATION | DBA GOODVAC | 8923 S OCTAVIA AVE | | | BRIDGEVIEW | IL | 60455 | |
| 4450564 | GOODVINE, JAMES | Redacted | | | | | | | |
| 4307114 | GOODWAN, NICAELA S | Redacted | | | | | | | |
| 4573723 | GOODWAN, TALAISHA S | Redacted | | | | | | | |
| 4191657 | GOODWATER, ALFRED | Redacted | | | | | | | |
| 4401849 | GOODWATER, JOZETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875018 | GOODWAY TECHNOLOGIES CORPORATION | DEPT 106040 P O BOX 150413 | | | | HARTFORD | CT | 06115 | |
| 4179166 | GOODWELL, JYL | Redacted | | | | | | | |
| 4715815 | GOODWILER, GREGORY G | Redacted | | | | | | | |
| 4778486 | Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| 4867067 | GOODWILL INDUSTRIES OF ORANGE COUNT | 410 NORTH FAIRVIEW | | | | SANTA ANA | CA | 92703 | |
| 4807761 | GOODWILL INDUSTRIES OF S FLORIDA | Redacted | | | | | | | |
| 5796257 | Goodwill Industries Of South Florida | 2121 NW 21st Street | | | | Miami | FL | 33142 | |
| 5792326 | GOODWILL INDUSTRIES OF SOUTH FLORIDA | ANA AMADOR | 2121 NW 21ST STREET | | | MIAMI | FL | 33142 | |
| 4857309 | Goodwill Industries of South Florida | Ana Amador | 2121 NW 21st Street | | | Miami | FL | 33142 | |
| 5796258 | Goodwill Industries of South Florida, Inc. | 2121 NW 21st Street | | | | Miami | FL | 33142 | |
| 4857434 | Goodwill Industries of South Florida, Inc. | Goodwill | Harry Jordan | 2121 NW 21st Street | | Miami | FL | 33142-7382 | |
| 4807792 | GOODWILL INDUSTRIES OF SOUTH FLORIDA,INC | Redacted | | | | | | | |
| 4859134 | GOODWILL KEYSTONE AREA | 1150 GOODWILL DRIVE | | | | HARRISBURG | PA | 17101 | |
| 4679128 | GOODWILL, AUBREY | Redacted | | | | | | | |
| 4431073 | GOODWILL, CHRISTOPHER L | Redacted | | | | | | | |
| 4573386 | GOODWILL, LANDON M | Redacted | | | | | | | |
| 4708786 | GOODWILLIE, JAMES | Redacted | | | | | | | |
| 4881015 | GOODWIN & GOODWIN LLP | P O BOX 2107 | | | | CHARLESTON | WV | 25328 | |
| 4848604 | GOODWIN AC & HEATING INC | 643 SEAPINE CIR | | | | Pensacola | FL | 32506 | |
| 4845232 | GOODWIN BOYS BUILDERS LLC | 2090 JETT TOWN RD | | | | Mulga | AL | 35118 | |
| 4185293 | GOODWIN JR, JAMES | Redacted | | | | | | | |
| 4266018 | GOODWIN JR, LARRY D | Redacted | | | | | | | |
| 4273192 | GOODWIN JR, PHILLIP | Redacted | | | | | | | |
| 4879189 | GOODWIN TUCKER GROUP | MID IOWA REFRIGERATION INC | P O BOX 3285 | | | DES MOINES | IA | 50316 | |
| 4486114 | GOODWIN, AILEEN | Redacted | | | | | | | |
| 4393117 | GOODWIN, ALEX | Redacted | | | | | | | |
| 4402317 | GOODWIN, ALICIA | Redacted | | | | | | | |
| 4636506 | GOODWIN, ALLEAN | Redacted | | | | | | | |
| 4471787 | GOODWIN, ALLEN | Redacted | | | | | | | |
| 4688719 | GOODWIN, ALTHEA | Redacted | | | | | | | |
| 4681575 | GOODWIN, ALVIN | Redacted | | | | | | | |
| 4856525 | GOODWIN, AMANDA | Redacted | | | | | | | |
| 4578553 | GOODWIN, AMANDA | Redacted | | | | | | | |
| 4348545 | GOODWIN, ANDREW | Redacted | | | | | | | |
| 4792987 | Goodwin, Andy | Redacted | | | | | | | |
| 4222549 | GOODWIN, ANGELA C | Redacted | | | | | | | |
| 4730690 | GOODWIN, ANTHONY | Redacted | | | | | | | |
| 4768397 | GOODWIN, ANTHONY | Redacted | | | | | | | |
| 4147644 | GOODWIN, ASHTON | Redacted | | | | | | | |
| 4345844 | GOODWIN, BARBARA | Redacted | | | | | | | |
| 4444983 | GOODWIN, BETH A | Redacted | | | | | | | |
| 4706291 | GOODWIN, BETTIE | Redacted | | | | | | | |
| 4731704 | GOODWIN, BETTY | Redacted | | | | | | | |
| 4816142 | GOODWIN, BOB | Redacted | | | | | | | |
| 4676492 | GOODWIN, BORIS | Redacted | | | | | | | |
| 4315974 | GOODWIN, BRANDON | Redacted | | | | | | | |
| 4410865 | GOODWIN, BREANNA D | Redacted | | | | | | | |
| 4355674 | GOODWIN, BRENDA K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364378 | GOODWIN, BRIAN | Redacted | | | | | | | |
| 4268214 | GOODWIN, BRITTANI M | Redacted | | | | | | | |
| 4394367 | GOODWIN, BRUCE D | Redacted | | | | | | | |
| 4577320 | GOODWIN, CARLY R | Redacted | | | | | | | |
| 4600799 | GOODWIN, CAROL | Redacted | | | | | | | |
| 4787522 | Goodwin, Cassandra | Redacted | | | | | | | |
| 4787523 | Goodwin, Cassandra | Redacted | | | | | | | |
| 4153091 | GOODWIN, CASSIDY | Redacted | | | | | | | |
| 4629775 | GOODWIN, CHAD | Redacted | | | | | | | |
| 4455380 | GOODWIN, CHARLOTTE | Redacted | | | | | | | |
| 4352982 | GOODWIN, CHEKENYA M | Redacted | | | | | | | |
| 4836323 | GOODWIN, CHRISTIE | Redacted | | | | | | | |
| 4277792 | GOODWIN, CHRISTINA L | Redacted | | | | | | | |
| 4304691 | GOODWIN, CIERRA | Redacted | | | | | | | |
| 4589132 | GOODWIN, CINDY | Redacted | | | | | | | |
| 4279194 | GOODWIN, CLAY A | Redacted | | | | | | | |
| 4753040 | GOODWIN, CORNELIUS | Redacted | | | | | | | |
| 4530453 | GOODWIN, CURISSA | Redacted | | | | | | | |
| 4678757 | GOODWIN, CURTIS | Redacted | | | | | | | |
| 4773062 | GOODWIN, CYNTHIA L. | Redacted | | | | | | | |
| 4746030 | GOODWIN, DANNA | Redacted | | | | | | | |
| 4762612 | GOODWIN, DARRYL | Redacted | | | | | | | |
| 4456045 | GOODWIN, DASHAWN | Redacted | | | | | | | |
| 4380590 | GOODWIN, DAVID | Redacted | | | | | | | |
| 4684234 | GOODWIN, DEBORAH | Redacted | | | | | | | |
| 4296807 | GOODWIN, DENEEN M | Redacted | | | | | | | |
| 4766894 | GOODWIN, DENESSA | Redacted | | | | | | | |
| 4632367 | GOODWIN, DENIECE | Redacted | | | | | | | |
| 4332316 | GOODWIN, DEREK | Redacted | | | | | | | |
| 4522809 | GOODWIN, DESMOND S | Redacted | | | | | | | |
| 4742493 | GOODWIN, DIANE | Redacted | | | | | | | |
| 4311783 | GOODWIN, DONNA | Redacted | | | | | | | |
| 4616263 | GOODWIN, DUANE | Redacted | | | | | | | |
| 4640838 | GOODWIN, EILEEN | Redacted | | | | | | | |
| 4740141 | GOODWIN, EUNICE | Redacted | | | | | | | |
| 4712068 | GOODWIN, FRED | Redacted | | | | | | | |
| 4673025 | GOODWIN, GAIL | Redacted | | | | | | | |
| 4375497 | GOODWIN, GLENIEQUA | Redacted | | | | | | | |
| 4743021 | GOODWIN, GLENN | Redacted | | | | | | | |
| 4451772 | GOODWIN, GRETA | Redacted | | | | | | | |
| 4760789 | GOODWIN, HARRY L | Redacted | | | | | | | |
| 4306588 | GOODWIN, HOLLY | Redacted | | | | | | | |
| 4700835 | GOODWIN, HOUSTON | Redacted | | | | | | | |
| 4379636 | GOODWIN, IVY R | Redacted | | | | | | | |
| 4509162 | GOODWIN, JADA M | Redacted | | | | | | | |
| 4444836 | GOODWIN, JAMES H | Redacted | | | | | | | |
| 4225426 | GOODWIN, JANAY | Redacted | | | | | | | |
| 4574092 | GOODWIN, JASMA | Redacted | | | | | | | |
| 4397527 | GOODWIN, JAYLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598612 | GOODWIN, JOE | Redacted | | | | | | | |
| 4262312 | GOODWIN, JOHN D | Redacted | | | | | | | |
| 4463129 | GOODWIN, JOHN L | Redacted | | | | | | | |
| 4551416 | GOODWIN, JOI | Redacted | | | | | | | |
| 4315186 | GOODWIN, JOLYN | Redacted | | | | | | | |
| 4509128 | GOODWIN, JONATHAN H | Redacted | | | | | | | |
| 4509026 | GOODWIN, JOSEPH | Redacted | | | | | | | |
| 4509309 | GOODWIN, JOYCELYN V | Redacted | | | | | | | |
| 4685761 | GOODWIN, JULIE | Redacted | | | | | | | |
| 4273675 | GOODWIN, JUSTICE | Redacted | | | | | | | |
| 4660164 | GOODWIN, KAREN | Redacted | | | | | | | |
| 4247664 | GOODWIN, KASE | Redacted | | | | | | | |
| 4522132 | GOODWIN, KEANNA | Redacted | | | | | | | |
| 4145290 | GOODWIN, KELSEY | Redacted | | | | | | | |
| 4472112 | GOODWIN, KELSEY | Redacted | | | | | | | |
| 4519280 | GOODWIN, KEMONTAYE A | Redacted | | | | | | | |
| 4146793 | GOODWIN, KEVIN | Redacted | | | | | | | |
| 4233022 | GOODWIN, KIEARA | Redacted | | | | | | | |
| 4310070 | GOODWIN, KYLE A | Redacted | | | | | | | |
| 4286269 | GOODWIN, LAWRENCE R | Redacted | | | | | | | |
| 4615982 | GOODWIN, LESLIE | Redacted | | | | | | | |
| 4654976 | GOODWIN, LINDSEY | Redacted | | | | | | | |
| 4626964 | GOODWIN, LUBERT | Redacted | | | | | | | |
| 4154993 | GOODWIN, LUIS | Redacted | | | | | | | |
| 4728194 | GOODWIN, MADELINE | Redacted | | | | | | | |
| 4147899 | GOODWIN, MADISON | Redacted | | | | | | | |
| 4418859 | GOODWIN, MARCIA | Redacted | | | | | | | |
| 4776324 | GOODWIN, MARY | Redacted | | | | | | | |
| 4515076 | GOODWIN, MARY T | Redacted | | | | | | | |
| 4713944 | GOODWIN, MELISSA | Redacted | | | | | | | |
| 4685269 | GOODWIN, MELODY | Redacted | | | | | | | |
| 4618570 | GOODWIN, MICHAEL | Redacted | | | | | | | |
| 4334710 | GOODWIN, MICHAEL S | Redacted | | | | | | | |
| 4626583 | GOODWIN, MILDRED | Redacted | | | | | | | |
| 4444932 | GOODWIN, MOLLY M | Redacted | | | | | | | |
| 4656486 | GOODWIN, MONA | Redacted | | | | | | | |
| 4163483 | GOODWIN, MONIQUE S | Redacted | | | | | | | |
| 4586698 | GOODWIN, MR | Redacted | | | | | | | |
| 4393817 | GOODWIN, NANCY A | Redacted | | | | | | | |
| 4681494 | GOODWIN, NANCY L | Redacted | | | | | | | |
| 4244315 | GOODWIN, NAUTICA | Redacted | | | | | | | |
| 4545525 | GOODWIN, NICHOLAS Y | Redacted | | | | | | | |
| 4431864 | GOODWIN, NICHOLETTE | Redacted | | | | | | | |
| 4262279 | GOODWIN, NYASIA G | Redacted | | | | | | | |
| 4655584 | GOODWIN, PETE K | Redacted | | | | | | | |
| 4734302 | GOODWIN, PHIL | Redacted | | | | | | | |
| 4422651 | GOODWIN, PHILOMENA S | Redacted | | | | | | | |
| 4286203 | GOODWIN, QUENIECE | Redacted | | | | | | | |
| 4394255 | GOODWIN, REBECCA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791616 | Goodwin, Renita | Redacted | | | | | | | |
| 4661123 | GOODWIN, RICHARD A | Redacted | | | | | | | |
| 4690387 | GOODWIN, RICHIE | Redacted | | | | | | | |
| 4529194 | GOODWIN, RICKY L | Redacted | | | | | | | |
| 4613093 | GOODWIN, ROBERT | Redacted | | | | | | | |
| 4639884 | GOODWIN, ROBERT | Redacted | | | | | | | |
| 4628941 | GOODWIN, ROBIN | Redacted | | | | | | | |
| 4684003 | GOODWIN, ROSLYN | Redacted | | | | | | | |
| 4508277 | GOODWIN, SANTITA | Redacted | | | | | | | |
| 4431915 | GOODWIN, SEQUOIA M | Redacted | | | | | | | |
| 4430813 | GOODWIN, SHARON | Redacted | | | | | | | |
| 4725614 | GOODWIN, SHARON K | Redacted | | | | | | | |
| 4225098 | GOODWIN, SHERINIA T | Redacted | | | | | | | |
| 4712122 | GOODWIN, SHYRA | Redacted | | | | | | | |
| 4672166 | GOODWIN, SONDRA | Redacted | | | | | | | |
| 4666239 | GOODWIN, STEPHANIE | Redacted | | | | | | | |
| 4537889 | GOODWIN, STEVEN T | Redacted | | | | | | | |
| 4662244 | GOODWIN, STORMY | Redacted | | | | | | | |
| 4416855 | GOODWIN, TAMEKA | Redacted | | | | | | | |
| 4431735 | GOODWIN, TAYLER | Redacted | | | | | | | |
| 4541383 | GOODWIN, THOMAS E | Redacted | | | | | | | |
| 4330598 | GOODWIN, TIMOTHY | Redacted | | | | | | | |
| 4492629 | GOODWIN, TIZHAE | Redacted | | | | | | | |
| 4763029 | GOODWIN, TRAVIS | Redacted | | | | | | | |
| 4468146 | GOODWIN, TRESTON | Redacted | | | | | | | |
| 4478921 | GOODWIN, TRUDI D | Redacted | | | | | | | |
| 4145995 | GOODWIN, TY | Redacted | | | | | | | |
| 4729674 | GOODWIN, VANERE | Redacted | | | | | | | |
| 4659981 | GOODWIN, WANDA J | Redacted | | | | | | | |
| 4680626 | GOODWIN, WENDI | Redacted | | | | | | | |
| 4328106 | GOODWIN, WENDY | Redacted | | | | | | | |
| 4589458 | GOODWIN, WILLIAM | Redacted | | | | | | | |
| 4394455 | GOODWIN, WILLIAM | Redacted | | | | | | | |
| 4510731 | GOODWINE, LILLIAN | Redacted | | | | | | | |
| 4585540 | GOODWINE, MARY | Redacted | | | | | | | |
| 4306775 | GOODWIN-MADRIGAL, MISHELLE C | Redacted | | | | | | | |
| 4552836 | GOODWIN-SQUIRES, CHERYL | Redacted | | | | | | | |
| 4795824 | GOODWIZ INC | DBA BEST BOOK STAND | 6910 OSLO CIRCLE STE B | | | BUENA PARK | CA | 90621 | |
| 4472209 | GOODWORTH, ERIN | Redacted | | | | | | | |
| 4491052 | GOODWORTH, RACHEL N | Redacted | | | | | | | |
| 5626975 | GOODWYN CRYSTAL L | 4408 LOGAN KNOLL LN | | | | PETERSBURG | VA | 23803 | |
| 4553802 | GOODWYN, OKEITA L | Redacted | | | | | | | |
| 4545282 | GOODWYN, RAYMOND | Redacted | | | | | | | |
| 5796259 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4810889 | GOODYEAR COMMERCIAL TIRE & SERVICE CTR | 3007 N 31ST AVE | | | | PHOENIX | AZ | 85017 | |
| 4865324 | GOODYEAR COMMERCIAL TIRE & SVS | 3045 NW 119TH STREET | | | | MIAMI | FL | 33167 | |
| 4232414 | GOODYEAR IV, ANDREW J | Redacted | | | | | | | |
| 4533312 | GOODYEAR, BECKY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5531 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359004 | GOODYEAR, CANDYCE M | Redacted | | | | | | | |
| 4772203 | GOODYEAR, JEREMY | Redacted | | | | | | | |
| 4283007 | GOODYEAR, KEVIN A | Redacted | | | | | | | |
| 4727764 | GOODYEAR, PHILIPPE | Redacted | | | | | | | |
| 4774980 | GOODYEAR, ROGER | Redacted | | | | | | | |
| 4436068 | GOODYEAR, SHALISHA L | Redacted | | | | | | | |
| 4468965 | GOODYEAR, SHARI | Redacted | | | | | | | |
| 4162066 | GOODYEAR, WANDA R | Redacted | | | | | | | |
| 4738212 | GOODYKOONTZ, ANN | Redacted | | | | | | | |
| 5796260 | GOOGLE INC | DEPT 33654  P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4876537 | GOOGLE INC (CHANNEL INTELLIGENCE) | GOOGLE INC | DEPT 34631 P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4890867 | Google Inc. | c/o Jackson Walker | Attn: David T. Moran | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 4853486 | Google Inc. | Dept. 33654 | POB 39000 | | | San Francisco | CA | 94139 | |
| 5850607 | Google LLC f/k/a Google Inc. | c/o David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 5847604 | Google LLC f/k/a Google Inc. | James C. Vandermark, Counsel to Google LLC | White and Williams LLP | 1650 Market Street, Suite 1800 | | Philadelphia | PA | 19103 | |
| 4890868 | Google Payment Corporation | c/o Jackson Walker | Attn: David T. Moran | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 5790343 | GOOGLE, INC. | 1600 AMPHITHEATER PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4799901 | GOOGOL SHOP, INC | DBA GOOGOLSHOP.COM | 645 W 9TH ST | UNIT 110-396 | | LOS ANGELES | CA | 90015-1640 | |
| 4302735 | GOOLEY, AYRIKA | Redacted | | | | | | | |
| 5418268 | GOOLSBY DAVID | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4228297 | GOOLSBY, ANDREW | Redacted | | | | | | | |
| 4342932 | GOOLSBY, ANDREW N | Redacted | | | | | | | |
| 4259791 | GOOLSBY, ASHLEY N | Redacted | | | | | | | |
| 4551778 | GOOLSBY, CONNOR D | Redacted | | | | | | | |
| 4632875 | GOOLSBY, DANIEL | Redacted | | | | | | | |
| 4510425 | GOOLSBY, DARIAN M | Redacted | | | | | | | |
| 4459248 | GOOLSBY, DEL-MARCUS | Redacted | | | | | | | |
| 4360103 | GOOLSBY, DOROTHY S | Redacted | | | | | | | |
| 4146572 | GOOLSBY, JACOB | Redacted | | | | | | | |
| 4785082 | Goolsby, Joyce | Redacted | | | | | | | |
| 4520174 | GOOLSBY, KIM L | Redacted | | | | | | | |
| 4541567 | GOOLSBY, RODNEY | Redacted | | | | | | | |
| 4305300 | GOOLSBY, RONISE M | Redacted | | | | | | | |
| 4158251 | GOOLSBY, SHAWN | Redacted | | | | | | | |
| 4224330 | GOOLSBY, THOMAS | Redacted | | | | | | | |
| 4368427 | GOOLSBY, WILLIAM A | Redacted | | | | | | | |
| 4428460 | GOOMAN, CRYSTAL | Redacted | | | | | | | |
| 5626996 | GOOMANSINGH VERON | P O BOX 1024 | | | | ST THOMAS | VI | 00804 | |
| 4561268 | GOOMANSINGH, MALIQUE K | Redacted | | | | | | | |
| 4178656 | GOOMBER, ANGAD | Redacted | | | | | | | |
| 4606135 | GOON, DUANE D | Redacted | | | | | | | |
| 4292601 | GOON, JONATHAN J | Redacted | | | | | | | |
| 4394704 | GOONAN, STACI L | Redacted | | | | | | | |
| 4680060 | GOORCHENKO, VICKI | Redacted | | | | | | | |
| 4217357 | GOORMAN, DEANNA | Redacted | | | | | | | |
| 4365797 | GOOS, GREGORY | Redacted | | | | | | | |
| 4677849 | GOOS, JON | Redacted | | | | | | | |
| 4208684 | GOOSBY, BRENDAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237099 | GOOSBY, DOMINIQUE N | Redacted | | | | | | | |
| 4217940 | GOOSBY, GRAYLIN | Redacted | | | | | | | |
| 4293444 | GOOSBY, KAYLAH | Redacted | | | | | | | |
| 5405140 | GOOSE CREEK CONS ISD | PO BOX 2805 | | | | BAYTOWN | TX | 77522 | |
| 4737444 | GOOSE, SANDRA | Redacted | | | | | | | |
| 4519191 | GOOSEBERRY, JAMARI | Redacted | | | | | | | |
| 4434740 | GOOSHAW, SAMI N | Redacted | | | | | | | |
| 4297960 | GOOSINOW, ALISON | Redacted | | | | | | | |
| 4313448 | GOOSSEN, JACEY A | Redacted | | | | | | | |
| 4458806 | GOOSSENS, VICKIE A | Redacted | | | | | | | |
| 4345656 | GOOSTREE, MARGARET | Redacted | | | | | | | |
| 4354732 | GOOSTREY, KELLY | Redacted | | | | | | | |
| 4462165 | GOOTEE II, ALBERT N | Redacted | | | | | | | |
| 4706321 | GOOTEE, BILL | Redacted | | | | | | | |
| 4355000 | GOOTEE, EMILY R | Redacted | | | | | | | |
| 4307347 | GOOTEE, JAYE L | Redacted | | | | | | | |
| 4670442 | GOOTEE, MARK | Redacted | | | | | | | |
| 4484546 | GOOTEE, MIGUEL ALICEA | Redacted | | | | | | | |
| 4299115 | GOOUD, LARRY | Redacted | | | | | | | |
| 4698030 | GOOZH MOSCHES, SHARON | Redacted | | | | | | | |
| 4541261 | GOPAL NAIDU, NAGHALAKSHMI | Redacted | | | | | | | |
| 4197235 | GOPAL, BRIAN | Redacted | | | | | | | |
| 4816143 | GOPAL, DHRUVA | Redacted | | | | | | | |
| 4545313 | GOPAL, RADHESHA | Redacted | | | | | | | |
| 4574576 | GOPAL, SUNIL | Redacted | | | | | | | |
| 4712316 | GOPAL, VIDYA | Redacted | | | | | | | |
| 4282555 | GOPALAKRISHNA IYER, KRISHNAKUMAR | Redacted | | | | | | | |
| 4385333 | GOPALAKRISHNA, AKSHATA | Redacted | | | | | | | |
| 4535023 | GOPALAKRISHNAN, DEEPALAKSHMI | Redacted | | | | | | | |
| 4776043 | GOPALAM, SUDHEER | Redacted | | | | | | | |
| 4704131 | GOPALASWAMY, YOLANDA | Redacted | | | | | | | |
| 4419632 | GOPAUL, ANTHONEIL N | Redacted | | | | | | | |
| 4442761 | GOPAUL, DARREN | Redacted | | | | | | | |
| 4437192 | GOPAUL, DARRYL | Redacted | | | | | | | |
| 4522840 | GOPAUL, HANSROUTIE | Redacted | | | | | | | |
| 4623487 | GOPAUL, MUKESH | Redacted | | | | | | | |
| 4425044 | GOPAUL, NIKITA | Redacted | | | | | | | |
| 4247960 | GOPAUL, SHELLY | Redacted | | | | | | | |
| 4397754 | GOPAULCHAN, KHEMRAJ | Redacted | | | | | | | |
| 4155065 | GOPEL, RYAN V | Redacted | | | | | | | |
| 4185306 | GOPI ACHUTHAN, PRIYA | Redacted | | | | | | | |
| 4866928 | GOPICNIC BRANDS INC | 10521 UNITED PARKWAY | | | | SCHILLER | IL | 60176 | |
| 4623503 | GOPIE, CRAIG | Redacted | | | | | | | |
| 4302007 | GOPINADHAN, VINEETH | Redacted | | | | | | | |
| 4765396 | GOPISETTI, MURALI | Redacted | | | | | | | |
| 4367154 | GOPLEN, KARI L | Redacted | | | | | | | |
| 4131992 | Goplus Corp | 11250 Poplar Avenue | | | | Fontana | CA | 92337 | |
| 4802252 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 11250 POPLAR AVE | | | FONTANA | CA | 92337-7300 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797649 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 8595 MILLIKEN AVE SUITE #101 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4760882 | GOPPY, TERRENCE | Redacted | | | | | | | |
| 4474519 | GORACZKO, WALTER J | Redacted | | | | | | | |
| 4362834 | GORAJEC, JOSH H | Redacted | | | | | | | |
| 4238091 | GORAJURIA, JOHN | Redacted | | | | | | | |
| 4361002 | GORAL, BRADLEY A | Redacted | | | | | | | |
| 4408537 | GORALCZUK, ALEXANDER G | Redacted | | | | | | | |
| 4751401 | GORALCZYK JR, WALTER | Redacted | | | | | | | |
| 4532507 | GORALCZYK, ALEC T | Redacted | | | | | | | |
| 4727178 | GORALEWICZ, ALEXANDER | Redacted | | | | | | | |
| 5418272 | GORALSKI MARTIN W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4636185 | GORALSKI, WILLIAM | Redacted | | | | | | | |
| 4633198 | GORAM, PEGGY E | Redacted | | | | | | | |
| 4731988 | GORANSON, GLENDA | Redacted | | | | | | | |
| 4475209 | GORANSON, JACOB | Redacted | | | | | | | |
| 4473581 | GORANSON, JESSE E | Redacted | | | | | | | |
| 4645575 | GORAYA, SARBJIT S | Redacted | | | | | | | |
| 4505732 | GORBEA COSTAS, NILKA | Redacted | | | | | | | |
| 4503407 | GORBEA, ARMANDO | Redacted | | | | | | | |
| 4720903 | GORBEA, CARLOTA | Redacted | | | | | | | |
| 4702287 | GORBEA, DIEGO | Redacted | | | | | | | |
| 4681217 | GORBEA, JOSEPH | Redacted | | | | | | | |
| 4711503 | GORBEA, SONIA | Redacted | | | | | | | |
| 4435419 | GORBERG, STEPHEN | Redacted | | | | | | | |
| 4698528 | GORBET, BOONKONG | Redacted | | | | | | | |
| 4656572 | GORBET, CHARLEEN | Redacted | | | | | | | |
| 4447043 | GORBULJA, BRANDYN M | Redacted | | | | | | | |
| 4480677 | GORBY, CASSIE | Redacted | | | | | | | |
| 4750360 | GORBY, GERTRUDE | Redacted | | | | | | | |
| 4460937 | GORBY, VICKI | Redacted | | | | | | | |
| 4639429 | GORCEY, BRANDY | Redacted | | | | | | | |
| 4313580 | GORCHAKOV, ERIC V | Redacted | | | | | | | |
| 4572733 | GORCHELS, CHRISTOPHER J | Redacted | | | | | | | |
| 4528663 | GORCHOFF, MARTIN A | Redacted | | | | | | | |
| 4237284 | GORCSOS, JOSEPH | Redacted | | | | | | | |
| 4771607 | GORCZEWSKI, MIKE | Redacted | | | | | | | |
| 4777374 | GORD, MIKE | Redacted | | | | | | | |
| 4831328 | GORDAN HENKE | Redacted | | | | | | | |
| 4836324 | GORDAN HUGHES | Redacted | | | | | | | |
| 4710374 | GORDAN, CINTIA | Redacted | | | | | | | |
| 4632771 | GORDAN, ELENA | Redacted | | | | | | | |
| 4741420 | GORDAN, FLORA | Redacted | | | | | | | |
| 4406320 | GORDANIER, ANDREW | Redacted | | | | | | | |
| 4180487 | GORDANIER, ARPEGEA L | Redacted | | | | | | | |
| 4483644 | GORDEN, ALYSSAJO | Redacted | | | | | | | |
| 4180388 | GORDEN, ANGELA | Redacted | | | | | | | |
| 4364529 | GORDEN, KRISTEN | Redacted | | | | | | | |
| 4593260 | GORDEN, TONI R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5534 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283689 | GORDEN, ZARECIIA V | Redacted | | | | | | | |
| 4304780 | GORDENIER, RICHARD R | Redacted | | | | | | | |
| 4506140 | GORDIAN, HERMES | Redacted | | | | | | | |
| 4480413 | GORDIANO, NERY | Redacted | | | | | | | |
| 4440360 | GORDILLO GONZALES, LAURA N | Redacted | | | | | | | |
| 4216746 | GORDILLO, ABIUD | Redacted | | | | | | | |
| 4190477 | GORDILLO, ANGELICA M | Redacted | | | | | | | |
| 4277144 | GORDILLO, DEBRA R | Redacted | | | | | | | |
| 4427404 | GORDILLO, EMILY J | Redacted | | | | | | | |
| 4531945 | GORDILLO, FABIAN | Redacted | | | | | | | |
| 4660501 | GORDILLO, HENRY | Redacted | | | | | | | |
| 4285710 | GORDILLO, JOSE A | Redacted | | | | | | | |
| 4677997 | GORDILLO, MARGARITA | Redacted | | | | | | | |
| 4526664 | GORDILLO, MARIZA I | Redacted | | | | | | | |
| 4629999 | GORDILLO, NORY | Redacted | | | | | | | |
| 4212243 | GORDIN, DONALD L | Redacted | | | | | | | |
| 4312840 | GORDINE, JOLENE A | Redacted | | | | | | | |
| 4437401 | GORDINEER, ROGER T | Redacted | | | | | | | |
| 4532724 | GORDIUS, JERRED A | Redacted | | | | | | | |
| 4613350 | GORDNER, JEFF D | Redacted | | | | | | | |
| 4504491 | GORDO, ADRIANA K | Redacted | | | | | | | |
| 4643236 | GORDOLA, CESAR | Redacted | | | | | | | |
| 4816144 | GORDON & MICHELLE ROSS | Redacted | | | | | | | |
| 5627028 | GORDON A GRANT | 15748 POTAWATOMI ST NW | | | | ANDOVER | MN | 55304 | |
| 5627029 | GORDON A SCHUTZ | 9649 153RD ST | | | | LITTLE FALLS | MN | 56345 | |
| 5627036 | GORDON AVA | 6965 BONNOT DR | | | | NORFOLK | VA | 23513 | |
| 4870852 | GORDON BROTHERS COM AND IND LLC | 800 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 4854116 | Gordon Brothers Finance Company | 800 Boylston Street | 27th Floor | | | Boston | MA | 02199 | |
| 5789671 | GORDON BROTHERS FINANCE COMPANY | ATTN: LISA GALEOTA | 800 Boylston Street | 27th Floor | | Boston | MA | 02199 | |
| 4816145 | GORDON CAMERON | Redacted | | | | | | | |
| 4801853 | GORDON COMPANIES INC | DBA CHRISTMAS CENTRAL | 85 INNSBRUCK DR | | | CHEEKTOWAGA | NY | 14227 | |
| 4884600 | GORDON ELECTRIC SUPPLY INC | PO BOX 231 | | | | KANKAKEE | IL | 60901 | |
| 5627068 | GORDON ERNSTE | 4391 DECKER TRL | | | | FARIBAULT | MN | 55021 | |
| 4870487 | GORDON FOOD SERVICE INC | 7460 SOUTH AVENUE | | | | BOARDMAN | OH | 44512 | |
| 4836325 | GORDON HUTTON | Redacted | | | | | | | |
| 4544230 | GORDON II, ANDREW | Redacted | | | | | | | |
| 4335341 | GORDON II, CHEVALIER | Redacted | | | | | | | |
| 4852956 | GORDON JEFFRIES | 5715 WALDWICK RD | | | | Fayetteville | NC | 28311 | |
| 5627084 | GORDON JONATHAN | 328 PRINCE ST | | | | NORTHUMBERLND | PA | 17857 | |
| 4395702 | GORDON JR, GERALD | Redacted | | | | | | | |
| 4732017 | GORDON JR, WILTON J J | Redacted | | | | | | | |
| 4849180 | GORDON LEE | 733 SEQUOIA DR | | | | Sunnyvale | CA | 94086 | |
| 4836326 | GORDON LUXURY HOMES | Redacted | | | | | | | |
| 5627098 | GORDON MATHEWS | 289 HARDY DRIVE | | | | PITTSBURGH | PA | 15241 | |
| 4850981 | GORDON NEW | 3455 NW BLACKCOMB DR | | | | Portland | OR | 97229 | |
| 4846477 | GORDON PRICE | 7102 KELLA WAY | | | | Mechanicsville | VA | 23111 | |
| 4816146 | GORDON REESE CONSTRUCTION, INC | Redacted | | | | | | | |
| 4836327 | GORDON RILEY DUNCAN JR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627112 | GORDON RISA; AND RISA GORDON AS NEXT FRIEND OF JERMANDE DOWARD | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4836328 | GORDON ROWSE | Redacted | | | | | | | |
| 4847292 | GORDON SINIFT | 32603 WESTON COURT | | | | Fulshear | TX | 77441 | |
| 5404070 | GORDON SIU ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 4846282 | GORDON SNYDER | 493 HARTNELL PL | | | | Sacramento | CA | 95825 | |
| 4685461 | GORDON SOMERS, JOAN | Redacted | | | | | | | |
| 4288415 | GORDON SR, HARRISON P | Redacted | | | | | | | |
| 4251821 | GORDON SR., LAWRENCE E | Redacted | | | | | | | |
| 5627132 | GORDON SUZANNE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5627136 | GORDON TANTANAE F | 6025 E 127 ST | | | | GRANDVIEW | MO | 64030 | |
| 4816147 | GORDON TELFER | Redacted | | | | | | | |
| 4707584 | GORDON WARCHOLA, DEBBIE | Redacted | | | | | | | |
| 4846286 | GORDON WATKINS | 5045 OLD HICKORY CIR | | | | Marianna | FL | 32446 | |
| 4887321 | GORDON WEECH | SEARS OPTICAL 2910 | 11500 W CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| 5627154 | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | 61443 | |
| 5627156 | GORDON WOKEVIA | 588 NW 6TH ST | | | | MIAMI | FL | 33136 | |
| 4849259 | GORDON ZALESKY | 79 5TH ST | | | | Shalimar | FL | 32579 | |
| 4438723 | GORDON, ADRIAN | Redacted | | | | | | | |
| 4423921 | GORDON, ADRIAN A | Redacted | | | | | | | |
| 4368994 | GORDON, ADRIANA | Redacted | | | | | | | |
| 4515760 | GORDON, ALAYA A | Redacted | | | | | | | |
| 4331425 | GORDON, ALEX | Redacted | | | | | | | |
| 4429740 | GORDON, ALEXANDER W | Redacted | | | | | | | |
| 4248297 | GORDON, ALEXUS | Redacted | | | | | | | |
| 4421681 | GORDON, ALISTAIR B | Redacted | | | | | | | |
| 4836329 | GORDON, ALLISON & TODD | Redacted | | | | | | | |
| 4696036 | GORDON, ALTIMAN | Redacted | | | | | | | |
| 4251944 | GORDON, ANDRE G | Redacted | | | | | | | |
| 4334495 | GORDON, ANDREA | Redacted | | | | | | | |
| 4327684 | GORDON, ANDREW | Redacted | | | | | | | |
| 4223711 | GORDON, ANDREW R | Redacted | | | | | | | |
| 4301196 | GORDON, ANISA M | Redacted | | | | | | | |
| 4606036 | GORDON, ANITA | Redacted | | | | | | | |
| 4673469 | GORDON, ANNETTE | Redacted | | | | | | | |
| 4676308 | GORDON, ANNETTE | Redacted | | | | | | | |
| 4192911 | GORDON, ANSELMO A | Redacted | | | | | | | |
| 4205915 | GORDON, ANSELMO A | Redacted | | | | | | | |
| 4270726 | GORDON, ANTHONY | Redacted | | | | | | | |
| 4151641 | GORDON, ANTONIO C | Redacted | | | | | | | |
| 4400482 | GORDON, ANTOY | Redacted | | | | | | | |
| 4550723 | GORDON, ASHLEE | Redacted | | | | | | | |
| 4337075 | GORDON, ASHLEY | Redacted | | | | | | | |
| 4469494 | GORDON, ASHLEY A | Redacted | | | | | | | |
| 4521105 | GORDON, ASTREAE L | Redacted | | | | | | | |
| 4562802 | GORDON, ATEYAL | Redacted | | | | | | | |
| 4418694 | GORDON, ATIA | Redacted | | | | | | | |
| 4509614 | GORDON, ATIYA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212263 | GORDON, ATLIA | Redacted | | | | | | | |
| 4480952 | GORDON, AVERY | Redacted | | | | | | | |
| 4539560 | GORDON, BARBARA | Redacted | | | | | | | |
| 4732231 | GORDON, BECKY | Redacted | | | | | | | |
| 4442211 | GORDON, BERNADETTE A | Redacted | | | | | | | |
| 4246180 | GORDON, BERTHA E | Redacted | | | | | | | |
| 4515192 | GORDON, BERTIE R | Redacted | | | | | | | |
| 4644156 | GORDON, BETTY | Redacted | | | | | | | |
| 4625608 | GORDON, BETTYANN | Redacted | | | | | | | |
| 4767935 | GORDON, BILL | Redacted | | | | | | | |
| 4638119 | GORDON, BLOOMIE | Redacted | | | | | | | |
| 4565399 | GORDON, BREANNE D | Redacted | | | | | | | |
| 4699193 | GORDON, BRETT | Redacted | | | | | | | |
| 4384706 | GORDON, BRETT L | Redacted | | | | | | | |
| 4774743 | GORDON, BRIAN | Redacted | | | | | | | |
| 4291881 | GORDON, BRIAN | Redacted | | | | | | | |
| 4243725 | GORDON, BRIANNA K | Redacted | | | | | | | |
| 4519905 | GORDON, BRIANNA N | Redacted | | | | | | | |
| 4341652 | GORDON, BRIONNA L | Redacted | | | | | | | |
| 4581245 | GORDON, BRITNEY D | Redacted | | | | | | | |
| 4482797 | GORDON, BRITTANY N | Redacted | | | | | | | |
| 4323083 | GORDON, BRITTANY N | Redacted | | | | | | | |
| 4334312 | GORDON, BROOKE | Redacted | | | | | | | |
| 4202680 | GORDON, BRYANDA | Redacted | | | | | | | |
| 4530847 | GORDON, BRYANT K | Redacted | | | | | | | |
| 4436169 | GORDON, CARLIA A | Redacted | | | | | | | |
| 4216437 | GORDON, CAROL | Redacted | | | | | | | |
| 4836330 | GORDON, CAROL AND GREG | Redacted | | | | | | | |
| 4393448 | GORDON, CAROLYN M | Redacted | | | | | | | |
| 4682477 | GORDON, CARRIE | Redacted | | | | | | | |
| 4449468 | GORDON, CASSAUNDRA | Redacted | | | | | | | |
| 4325961 | GORDON, CATHERINE A | Redacted | | | | | | | |
| 4791022 | Gordon, Cecile | Redacted | | | | | | | |
| 4487068 | GORDON, CHANTE Z | Redacted | | | | | | | |
| 4432880 | GORDON, CHANTEL A | Redacted | | | | | | | |
| 4619553 | GORDON, CHANTELE | Redacted | | | | | | | |
| 4512262 | GORDON, CHANTEZ | Redacted | | | | | | | |
| 4772530 | GORDON, CHARLENE | Redacted | | | | | | | |
| 4565450 | GORDON, CHARLES B | Redacted | | | | | | | |
| 4348899 | GORDON, CHARNITA | Redacted | | | | | | | |
| 4213756 | GORDON, CHAUNCEY | Redacted | | | | | | | |
| 4475473 | GORDON, CHERIE | Redacted | | | | | | | |
| 4340124 | GORDON, CHERYL A | Redacted | | | | | | | |
| 4306327 | GORDON, CHRISTIANA | Redacted | | | | | | | |
| 4371463 | GORDON, CHRISTINE A | Redacted | | | | | | | |
| 4441715 | GORDON, CHRISTOPHER J | Redacted | | | | | | | |
| 4269569 | GORDON, CHRISTOPHER L | Redacted | | | | | | | |
| 4242305 | GORDON, CHRISTOPHER R | Redacted | | | | | | | |
| 4510329 | GORDON, CHYENNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314611 | GORDON, CLINTON | Redacted | | | | | | | |
| 4717425 | GORDON, COREY | Redacted | | | | | | | |
| 4472750 | GORDON, CRYSTAL | Redacted | | | | | | | |
| 4213964 | GORDON, CRYSTAL A | Redacted | | | | | | | |
| 4325896 | GORDON, CRYSTAL D | Redacted | | | | | | | |
| 4475737 | GORDON, CRYSTAL D | Redacted | | | | | | | |
| 4282282 | GORDON, DAKOTA | Redacted | | | | | | | |
| 4316720 | GORDON, DANA | Redacted | | | | | | | |
| 4635015 | GORDON, DANICA J R | Redacted | | | | | | | |
| 4713380 | GORDON, DAVID | Redacted | | | | | | | |
| 4836331 | GORDON, DAVID | Redacted | | | | | | | |
| 4713379 | GORDON, DAVID | Redacted | | | | | | | |
| 4557563 | GORDON, DAWN MARIE | Redacted | | | | | | | |
| 4368658 | GORDON, DAYNISHA M | Redacted | | | | | | | |
| 4353061 | GORDON, DEANNA A | Redacted | | | | | | | |
| 4307970 | GORDON, DEANNA M | Redacted | | | | | | | |
| 4511864 | GORDON, DEBBIE | Redacted | | | | | | | |
| 4718102 | GORDON, DEBORAH | Redacted | | | | | | | |
| 4718101 | GORDON, DEBORAH | Redacted | | | | | | | |
| 4296925 | GORDON, DEBRA | Redacted | | | | | | | |
| 4622323 | GORDON, DENISE | Redacted | | | | | | | |
| 4345783 | GORDON, DENISE | Redacted | | | | | | | |
| 4679317 | GORDON, DENISE | Redacted | | | | | | | |
| 4429209 | GORDON, DENISE | Redacted | | | | | | | |
| 4213080 | GORDON, DENNIS | Redacted | | | | | | | |
| 4630250 | GORDON, DENYSE E. | Redacted | | | | | | | |
| 4334615 | GORDON, DERRICK | Redacted | | | | | | | |
| 4344180 | GORDON, DESHAUN | Redacted | | | | | | | |
| 4240806 | GORDON, DESHAWN | Redacted | | | | | | | |
| 4352315 | GORDON, DESIREE | Redacted | | | | | | | |
| 4186302 | GORDON, DEVIN | Redacted | | | | | | | |
| 4575808 | GORDON, DEVON L | Redacted | | | | | | | |
| 4564297 | GORDON, DONNA | Redacted | | | | | | | |
| 4148318 | GORDON, DONNA M | Redacted | | | | | | | |
| 4524810 | GORDON, DONNEVA | Redacted | | | | | | | |
| 4747090 | GORDON, DORIS | Redacted | | | | | | | |
| 4586554 | GORDON, DORIS E. | Redacted | | | | | | | |
| 4147789 | GORDON, DORITHA | Redacted | | | | | | | |
| 4638132 | GORDON, DR.DONALD | Redacted | | | | | | | |
| 4421496 | GORDON, DYLAN | Redacted | | | | | | | |
| 4478073 | GORDON, DYLAN J | Redacted | | | | | | | |
| 4836332 | GORDON, EARLE | Redacted | | | | | | | |
| 4645191 | GORDON, EARNESTINE L | Redacted | | | | | | | |
| 4645192 | GORDON, EARNESTINE L | Redacted | | | | | | | |
| 4599219 | GORDON, EDWARD | Redacted | | | | | | | |
| 4165219 | GORDON, ELISSA E | Redacted | | | | | | | |
| 4675250 | GORDON, ELIZABETH | Redacted | | | | | | | |
| 4585271 | GORDON, ELIZABETH | Redacted | | | | | | | |
| 4773974 | GORDON, EMILY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556638 | GORDON, EMMA | Redacted | | | | | | | |
| 4265998 | GORDON, EMONIE | Redacted | | | | | | | |
| 4711791 | GORDON, EPPIE M | Redacted | | | | | | | |
| 4177065 | GORDON, ERIC | Redacted | | | | | | | |
| 4592467 | GORDON, EUGENE | Redacted | | | | | | | |
| 4304342 | GORDON, EUREKA | Redacted | | | | | | | |
| 4591071 | GORDON, EVAN | Redacted | | | | | | | |
| 4460273 | GORDON, FAYE N | Redacted | | | | | | | |
| 4415123 | GORDON, FELICA A | Redacted | | | | | | | |
| 4630562 | GORDON, FELTON | Redacted | | | | | | | |
| 4586732 | GORDON, FLORENCE | Redacted | | | | | | | |
| 4755542 | GORDON, FRANCHESTA | Redacted | | | | | | | |
| 4314567 | GORDON, GABRIELA | Redacted | | | | | | | |
| 4492681 | GORDON, GABRIELLE E | Redacted | | | | | | | |
| 4742186 | GORDON, GARY | Redacted | | | | | | | |
| 4632198 | GORDON, GARY | Redacted | | | | | | | |
| 4682385 | GORDON, GENIE | Redacted | | | | | | | |
| 4657615 | GORDON, GEORGE | Redacted | | | | | | | |
| 4510923 | GORDON, GEORGIA | Redacted | | | | | | | |
| 4461649 | GORDON, GERNIECCA | Redacted | | | | | | | |
| 4601384 | GORDON, GLADYS | Redacted | | | | | | | |
| 4629438 | GORDON, GLEN | Redacted | | | | | | | |
| 4150108 | GORDON, GLORIA | Redacted | | | | | | | |
| 4624433 | GORDON, GLORIA | Redacted | | | | | | | |
| 4745284 | GORDON, GOSFORD | Redacted | | | | | | | |
| 4630032 | GORDON, GRACE | Redacted | | | | | | | |
| 4723872 | GORDON, GRACE | Redacted | | | | | | | |
| 4816148 | GORDON, GREG & JUDITH | Redacted | | | | | | | |
| 4218781 | GORDON, GRETCHEN M | Redacted | | | | | | | |
| 4725445 | GORDON, GWENDOLYN | Redacted | | | | | | | |
| 4683145 | GORDON, GWENDOLYN | Redacted | | | | | | | |
| 4213336 | GORDON, HAILEY | Redacted | | | | | | | |
| 4613264 | GORDON, HALIMA | Redacted | | | | | | | |
| 4145517 | GORDON, HAROLD | Redacted | | | | | | | |
| 4729748 | GORDON, HATTIE | Redacted | | | | | | | |
| 4627457 | GORDON, HORTENSE | Redacted | | | | | | | |
| 4452772 | GORDON, IMANI | Redacted | | | | | | | |
| 4622764 | GORDON, IMHADE | Redacted | | | | | | | |
| 4690159 | GORDON, ISAAC | Redacted | | | | | | | |
| 4703837 | GORDON, IVELISSE | Redacted | | | | | | | |
| 4507827 | GORDON, JAHRES D | Redacted | | | | | | | |
| 4576499 | GORDON, JALEA | Redacted | | | | | | | |
| 4427200 | GORDON, JALIAH | Redacted | | | | | | | |
| 4705123 | GORDON, JAMES | Redacted | | | | | | | |
| 4678361 | GORDON, JAMES | Redacted | | | | | | | |
| 4684489 | GORDON, JAMES | Redacted | | | | | | | |
| 4836333 | GORDON, JAMES | Redacted | | | | | | | |
| 4199463 | GORDON, JAMES | Redacted | | | | | | | |
| 4773326 | GORDON, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5539 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376118 | GORDON, JAMES L | Redacted | | | | | | | |
| 4827070 | GORDON, JAMES W. | Redacted | | | | | | | |
| 4297219 | GORDON, JAMIA L | Redacted | | | | | | | |
| 4767986 | GORDON, JANET B | Redacted | | | | | | | |
| 4307245 | GORDON, JASHANN D | Redacted | | | | | | | |
| 4265397 | GORDON, JASMINE | Redacted | | | | | | | |
| 4593029 | GORDON, JASMINE | Redacted | | | | | | | |
| 4745649 | GORDON, JAY | Redacted | | | | | | | |
| 4690250 | GORDON, JEANNETTE | Redacted | | | | | | | |
| 4252981 | GORDON, JEFFERY | Redacted | | | | | | | |
| 4520422 | GORDON, JENNIFER | Redacted | | | | | | | |
| 4256918 | GORDON, JENNY | Redacted | | | | | | | |
| 4464715 | GORDON, JERRY | Redacted | | | | | | | |
| 4312353 | GORDON, JESSICA | Redacted | | | | | | | |
| 4247765 | GORDON, JESSICA F | Redacted | | | | | | | |
| 4793013 | Gordon, Jimmy | Redacted | | | | | | | |
| 4571851 | GORDON, JOEL P | Redacted | | | | | | | |
| 4294192 | GORDON, JOHN | Redacted | | | | | | | |
| 4331766 | GORDON, JOHN | Redacted | | | | | | | |
| 4259527 | GORDON, JOHN | Redacted | | | | | | | |
| 4714234 | GORDON, JOHN | Redacted | | | | | | | |
| 4853981 | Gordon, John J | Redacted | | | | | | | |
| 4642058 | GORDON, JOSEPH | Redacted | | | | | | | |
| 4356187 | GORDON, JOSEPH | Redacted | | | | | | | |
| 4689878 | GORDON, JOSEPH | Redacted | | | | | | | |
| 4853982 | Gordon, Joseph P | Redacted | | | | | | | |
| 4599245 | GORDON, JOSETTE | Redacted | | | | | | | |
| 4341950 | GORDON, JOSHUA | Redacted | | | | | | | |
| 4619465 | GORDON, JOSHUA J | Redacted | | | | | | | |
| 4220280 | GORDON, JOSIE | Redacted | | | | | | | |
| 4371973 | GORDON, JOYCE | Redacted | | | | | | | |
| 4468880 | GORDON, JOYCE | Redacted | | | | | | | |
| 4777538 | GORDON, JUANITA | Redacted | | | | | | | |
| 4428879 | GORDON, JUDY | Redacted | | | | | | | |
| 4453713 | GORDON, JUSTIN R | Redacted | | | | | | | |
| 4448701 | GORDON, JUSTUS | Redacted | | | | | | | |
| 4421459 | GORDON, JUSTYCE | Redacted | | | | | | | |
| 4529547 | GORDON, KARON | Redacted | | | | | | | |
| 4480445 | GORDON, KATHLEEN | Redacted | | | | | | | |
| 4600791 | GORDON, KATHY ANN | Redacted | | | | | | | |
| 4223510 | GORDON, KATONIA | Redacted | | | | | | | |
| 4405293 | GORDON, KAYLA | Redacted | | | | | | | |
| 4199013 | GORDON, KAYLA | Redacted | | | | | | | |
| 4445046 | GORDON, KAYLEE A | Redacted | | | | | | | |
| 4438387 | GORDON, KAYOSHA O | Redacted | | | | | | | |
| 4238296 | GORDON, KEEVAN N | Redacted | | | | | | | |
| 4168796 | GORDON, KEISHON | Redacted | | | | | | | |
| 4158490 | GORDON, KELLIE | Redacted | | | | | | | |
| 4722611 | GORDON, KENNETH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5540 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593946 | GORDON, KENNETH J | Redacted | | | | | | | |
| 4190203 | GORDON, KEVIN | Redacted | | | | | | | |
| 4618125 | GORDON, KIENO | Redacted | | | | | | | |
| 4396195 | GORDON, KRISTEN A | Redacted | | | | | | | |
| 4269063 | GORDON, KRISTIN N | Redacted | | | | | | | |
| 4594468 | GORDON, KRISTOPHER | Redacted | | | | | | | |
| 4561878 | GORDON, KRYSTAHL S | Redacted | | | | | | | |
| 4253572 | GORDON, LANCASTER | Redacted | | | | | | | |
| 4535564 | GORDON, LATORIA | Redacted | | | | | | | |
| 4432779 | GORDON, LEANA | Redacted | | | | | | | |
| 4423832 | GORDON, LEDONNE | Redacted | | | | | | | |
| 4648872 | GORDON, LEE L | Redacted | | | | | | | |
| 4172792 | GORDON, LEMONNI | Redacted | | | | | | | |
| 4237879 | GORDON, LENOX J | Redacted | | | | | | | |
| 4176115 | GORDON, LEONTAE | Redacted | | | | | | | |
| 4168692 | GORDON, LEROY | Redacted | | | | | | | |
| 4702448 | GORDON, LESSA | Redacted | | | | | | | |
| 4767356 | GORDON, LETHEA | Redacted | | | | | | | |
| 4790641 | Gordon, Lilian | Redacted | | | | | | | |
| 4750245 | GORDON, LINDA | Redacted | | | | | | | |
| 4416874 | GORDON, LINDA | Redacted | | | | | | | |
| 4338724 | GORDON, LINDA D | Redacted | | | | | | | |
| 4582371 | GORDON, LINDSAY | Redacted | | | | | | | |
| 4429674 | GORDON, LISA | Redacted | | | | | | | |
| 4175758 | GORDON, LISA | Redacted | | | | | | | |
| 4343575 | GORDON, LODERIQUE K | Redacted | | | | | | | |
| 4635785 | GORDON, LORENA | Redacted | | | | | | | |
| 4420058 | GORDON, LORENZO | Redacted | | | | | | | |
| 4241551 | GORDON, LORETTA | Redacted | | | | | | | |
| 4658253 | GORDON, LOUISE | Redacted | | | | | | | |
| 4689309 | GORDON, LOUISE H | Redacted | | | | | | | |
| 4368370 | GORDON, LUCY | Redacted | | | | | | | |
| 4691731 | GORDON, MARA | Redacted | | | | | | | |
| 4225735 | GORDON, MARI | Redacted | | | | | | | |
| 4613800 | GORDON, MARIA | Redacted | | | | | | | |
| 4696592 | GORDON, MARIANNE | Redacted | | | | | | | |
| 4589671 | GORDON, MARK | Redacted | | | | | | | |
| 4559986 | GORDON, MARK O | Redacted | | | | | | | |
| 4393575 | GORDON, MARLA | Redacted | | | | | | | |
| 4777321 | GORDON, MARY | Redacted | | | | | | | |
| 4154878 | GORDON, MARY L | Redacted | | | | | | | |
| 4217181 | GORDON, MARYELIZABETH G | Redacted | | | | | | | |
| 4495710 | GORDON, MEGAN | Redacted | | | | | | | |
| 4221853 | GORDON, MELISSA | Redacted | | | | | | | |
| 4655335 | GORDON, MICHAEL | Redacted | | | | | | | |
| 4329033 | GORDON, MICHAEL L | Redacted | | | | | | | |
| 4346481 | GORDON, MICHAEL P | Redacted | | | | | | | |
| 4506358 | GORDON, MICHAEL P | Redacted | | | | | | | |
| 4195204 | GORDON, MICHELE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555824 | GORDON, MICHELLE | Redacted | | | | | | | |
| 4757481 | GORDON, MILDRED | Redacted | | | | | | | |
| 4417256 | GORDON, MILTON G | Redacted | | | | | | | |
| 4251455 | GORDON, MISHANNIE | Redacted | | | | | | | |
| 4735820 | GORDON, MYRNA | Redacted | | | | | | | |
| 4425526 | GORDON, NADIA | Redacted | | | | | | | |
| 4397479 | GORDON, NAHJEE | Redacted | | | | | | | |
| 4234597 | GORDON, NATASHA | Redacted | | | | | | | |
| 4697413 | GORDON, NATHAN | Redacted | | | | | | | |
| 4602199 | GORDON, NATHANIEL | Redacted | | | | | | | |
| 4458955 | GORDON, NEIL J | Redacted | | | | | | | |
| 4672964 | GORDON, NICHOLAS | Redacted | | | | | | | |
| 4253881 | GORDON, NICKO | Redacted | | | | | | | |
| 4770665 | GORDON, NICOLE | Redacted | | | | | | | |
| 4706218 | GORDON, NORMA | Redacted | | | | | | | |
| 4648970 | GORDON, NOURA | Redacted | | | | | | | |
| 4399657 | GORDON, NYJERE | Redacted | | | | | | | |
| 4561318 | GORDON, ODETTE | Redacted | | | | | | | |
| 4399205 | GORDON, ORSON W | Redacted | | | | | | | |
| 4230400 | GORDON, ORVILLE | Redacted | | | | | | | |
| 4630258 | GORDON, OTIS | Redacted | | | | | | | |
| 4540834 | GORDON, OWEN G | Redacted | | | | | | | |
| 4791685 | Gordon, Paislei | Redacted | | | | | | | |
| 4289562 | GORDON, PAMELA J | Redacted | | | | | | | |
| 4306951 | GORDON, PAMELA J | Redacted | | | | | | | |
| 4259665 | GORDON, PATRICE L | Redacted | | | | | | | |
| 4662623 | GORDON, PATRICIA | Redacted | | | | | | | |
| 4757698 | GORDON, PATRICIA | Redacted | | | | | | | |
| 4681533 | GORDON, PATRICIA | Redacted | | | | | | | |
| 4328447 | GORDON, PATRICIA F | Redacted | | | | | | | |
| 4551494 | GORDON, PATRICIA N | Redacted | | | | | | | |
| 4536385 | GORDON, PATRICK L | Redacted | | | | | | | |
| 4682711 | GORDON, PAUL | Redacted | | | | | | | |
| 4494856 | GORDON, PAUL | Redacted | | | | | | | |
| 4701823 | GORDON, PEGGY | Redacted | | | | | | | |
| 4227209 | GORDON, PETER | Redacted | | | | | | | |
| 4725365 | GORDON, PETER H | Redacted | | | | | | | |
| 4630040 | GORDON, PHILLIP | Redacted | | | | | | | |
| 4588058 | GORDON, PRENTICE | Redacted | | | | | | | |
| 4694276 | GORDON, PRINCESS | Redacted | | | | | | | |
| 4432297 | GORDON, PRINCESS C | Redacted | | | | | | | |
| 4521042 | GORDON, RACHAEL A | Redacted | | | | | | | |
| 4340142 | GORDON, RACHAEL N | Redacted | | | | | | | |
| 4682026 | GORDON, RACHEL | Redacted | | | | | | | |
| 4535556 | GORDON, RAHEEM | Redacted | | | | | | | |
| 4495814 | GORDON, RANDALL | Redacted | | | | | | | |
| 4323929 | GORDON, RANDY | Redacted | | | | | | | |
| 4510219 | GORDON, RASHLEIGH | Redacted | | | | | | | |
| 4384747 | GORDON, RAVEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682254 | GORDON, RENITA | Redacted | | | | | | | |
| 4690586 | GORDON, REX | Redacted | | | | | | | |
| 4721789 | GORDON, RHONDA | Redacted | | | | | | | |
| 4827071 | GORDON, RICHARD | Redacted | | | | | | | |
| 4759134 | GORDON, RICHARD V | Redacted | | | | | | | |
| 4740342 | GORDON, RITA | Redacted | | | | | | | |
| 4454502 | GORDON, ROBBIE L | Redacted | | | | | | | |
| 4175786 | GORDON, ROBBIN | Redacted | | | | | | | |
| 4708647 | GORDON, ROBERT | Redacted | | | | | | | |
| 4215180 | GORDON, ROBERT | Redacted | | | | | | | |
| 4400654 | GORDON, ROBERT | Redacted | | | | | | | |
| 4751837 | GORDON, ROBERT | Redacted | | | | | | | |
| 4775312 | GORDON, ROBERT | Redacted | | | | | | | |
| 4156836 | GORDON, ROBERT F | Redacted | | | | | | | |
| 4237104 | GORDON, ROBERT L | Redacted | | | | | | | |
| 4599046 | GORDON, ROBERTA | Redacted | | | | | | | |
| 4609346 | GORDON, ROGER | Redacted | | | | | | | |
| 4717704 | GORDON, ROSA ELLA | Redacted | | | | | | | |
| 4558915 | GORDON, ROSALIND | Redacted | | | | | | | |
| 4592681 | GORDON, ROSELIE | Redacted | | | | | | | |
| 4674224 | GORDON, ROSEMARIE | Redacted | | | | | | | |
| 4327805 | GORDON, ROSEMARY E | Redacted | | | | | | | |
| 4630638 | GORDON, ROSIE | Redacted | | | | | | | |
| 4690302 | GORDON, ROXIE | Redacted | | | | | | | |
| 4595103 | GORDON, RUFUS | Redacted | | | | | | | |
| 4186352 | GORDON, RYAN T | Redacted | | | | | | | |
| 4653632 | GORDON, SADILYN | Redacted | | | | | | | |
| 4221597 | GORDON, SAMANTHA | Redacted | | | | | | | |
| 4735757 | GORDON, SAMANTHA | Redacted | | | | | | | |
| 4473989 | GORDON, SAMANTHA A | Redacted | | | | | | | |
| 4385328 | GORDON, SAMANTHA L | Redacted | | | | | | | |
| 4440470 | GORDON, SAMARA | Redacted | | | | | | | |
| 4747545 | GORDON, SAMOS | Redacted | | | | | | | |
| 4195733 | GORDON, SANDRA | Redacted | | | | | | | |
| 4608378 | GORDON, SANDRA | Redacted | | | | | | | |
| 4607573 | GORDON, SEYMOUR S | Redacted | | | | | | | |
| 4253762 | GORDON, SHALARA | Redacted | | | | | | | |
| 4736170 | GORDON, SHARON | Redacted | | | | | | | |
| 4252333 | GORDON, SHAVAWN | Redacted | | | | | | | |
| 4323108 | GORDON, SHELLEY A | Redacted | | | | | | | |
| 4592765 | GORDON, SHENELL | Redacted | | | | | | | |
| 4338696 | GORDON, SHIRLEY | Redacted | | | | | | | |
| 4193576 | GORDON, SHONDRA J | Redacted | | | | | | | |
| 4737573 | GORDON, SIDNEY | Redacted | | | | | | | |
| 4703512 | GORDON, SIDNEY L. | Redacted | | | | | | | |
| 4565250 | GORDON, SIERRA S | Redacted | | | | | | | |
| 4431715 | GORDON, SIMONE | Redacted | | | | | | | |
| 4476477 | GORDON, SKYLA H | Redacted | | | | | | | |
| 4600891 | GORDON, SONIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5543 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753197 | GORDON, SOPHIA | Redacted | | | | | | | |
| 4697315 | GORDON, STACY | Redacted | | | | | | | |
| 4519740 | GORDON, STEPHANIE | Redacted | | | | | | | |
| 4426169 | GORDON, STEPHANIE | Redacted | | | | | | | |
| 4454760 | GORDON, STEPHANIE A | Redacted | | | | | | | |
| 4669518 | GORDON, STEVE | Redacted | | | | | | | |
| 4594914 | GORDON, STEVEN | Redacted | | | | | | | |
| 4697738 | GORDON, SUSAN | Redacted | | | | | | | |
| 4386345 | GORDON, SUZANNE | Redacted | | | | | | | |
| 4856876 | GORDON, SWAVETTE P | Redacted | | | | | | | |
| 4248421 | GORDON, SYERRA | Redacted | | | | | | | |
| 4374301 | GORDON, TABITHA | Redacted | | | | | | | |
| 4229105 | GORDON, TALEYA A | Redacted | | | | | | | |
| 4226699 | GORDON, TAMIKA | Redacted | | | | | | | |
| 4316180 | GORDON, TANAE D | Redacted | | | | | | | |
| 4535962 | GORDON, TANISHA | Redacted | | | | | | | |
| 4274072 | GORDON, TAYLOR | Redacted | | | | | | | |
| 4639423 | GORDON, TERENCE N | Redacted | | | | | | | |
| 4510501 | GORDON, TERRAN D | Redacted | | | | | | | |
| 4561089 | GORDON, TERRANCE | Redacted | | | | | | | |
| 4261319 | GORDON, TERRI | Redacted | | | | | | | |
| 4680239 | GORDON, TERRY | Redacted | | | | | | | |
| 4257043 | GORDON, TEVON | Redacted | | | | | | | |
| 4283867 | GORDON, TIA | Redacted | | | | | | | |
| 4616869 | GORDON, TIA | Redacted | | | | | | | |
| 4378819 | GORDON, TIFFANY | Redacted | | | | | | | |
| 4293363 | GORDON, TIFFIANY | Redacted | | | | | | | |
| 4221757 | GORDON, TIMOTHY S | Redacted | | | | | | | |
| 4619443 | GORDON, TINA | Redacted | | | | | | | |
| 4766113 | GORDON, TONYA | Redacted | | | | | | | |
| 4727909 | GORDON, TONYA | Redacted | | | | | | | |
| 4739135 | GORDON, TRAVIS | Redacted | | | | | | | |
| 4285240 | GORDON, TRENTON L | Redacted | | | | | | | |
| 4420454 | GORDON, TRESIA K | Redacted | | | | | | | |
| 4533255 | GORDON, TYLER | Redacted | | | | | | | |
| 4285033 | GORDON, TYLER J | Redacted | | | | | | | |
| 4325716 | GORDON, TYWANEKIA | Redacted | | | | | | | |
| 4429574 | GORDON, UNIQUE | Redacted | | | | | | | |
| 4606392 | GORDON, UPTON | Redacted | | | | | | | |
| 4425888 | GORDON, VALENTINO | Redacted | | | | | | | |
| 4757101 | GORDON, VALERIE | Redacted | | | | | | | |
| 4516311 | GORDON, VALORIE M | Redacted | | | | | | | |
| 4708503 | GORDON, VANESSA | Redacted | | | | | | | |
| 4224511 | GORDON, VAUGHN A | Redacted | | | | | | | |
| 4302605 | GORDON, VERONICA | Redacted | | | | | | | |
| 4672489 | GORDON, VIRGINIA A | Redacted | | | | | | | |
| 4741447 | GORDON, VIRGINIA J | Redacted | | | | | | | |
| 4675364 | GORDON, WALLY | Redacted | | | | | | | |
| 4664244 | GORDON, WILLER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5544 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161469 | GORDON, WILLIAM | Redacted | | | | | | | |
| 4711457 | GORDON, WILLIAM | Redacted | | | | | | | |
| 4742779 | GORDON, WILLIAM | Redacted | | | | | | | |
| 4439770 | GORDON, WINSTON | Redacted | | | | | | | |
| 4255142 | GORDON, WINSTON W | Redacted | | | | | | | |
| 4292117 | GORDON, WYATT A | Redacted | | | | | | | |
| 4369887 | GORDON, ZACHARY | Redacted | | | | | | | |
| 4714295 | GORDON, ZACHARY | Redacted | | | | | | | |
| 4471285 | GORDON, ZACHARY N | Redacted | | | | | | | |
| 4213257 | GORDON, ZACHARY R | Redacted | | | | | | | |
| 4488550 | GORDON-ABRAHAM, ZACHARY | Redacted | | | | | | | |
| 4836334 | GORDON-BROWN,VERONICA | Redacted | | | | | | | |
| 4853071 | GORDONE CARR | 6 IRONWOOD CT | | | | Rosedale | MD | 21237 | |
| 5418285 | GORDONE ROSS H AND SHIRLEY M GORDON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4377125 | GORDON-GARRETT, MARIAH R | Redacted | | | | | | | |
| 4151512 | GORDONJAMES, CHEROYL D | Redacted | | | | | | | |
| 4772332 | GORDON-OWENS, YVONNE  R. | Redacted | | | | | | | |
| 4882083 | GORDONS AMERICAN WASTE SYSTEMS INC | P O BOX 480003 | | | | DENVER | CO | 80248 | |
| 4352764 | GORDON-SMITH, CHARLENE | Redacted | | | | | | | |
| 4438491 | GORDON-THOMPSON, STEPHANIE S | Redacted | | | | | | | |
| 4647477 | GORDON-WIGGAN, VALERIE F | Redacted | | | | | | | |
| 4282747 | GORDULA, KARLENE | Redacted | | | | | | | |
| 4378777 | GORDY, JUANITA | Redacted | | | | | | | |
| 4400022 | GORDY, LAKISHA | Redacted | | | | | | | |
| 4620793 | GORDY, LINDA | Redacted | | | | | | | |
| 4297649 | GORDY, SHARON N | Redacted | | | | | | | |
| 4148784 | GORDY, TAMMY L | Redacted | | | | | | | |
| 4376012 | GORDY, TIMOTHY B | Redacted | | | | | | | |
| 4522263 | GORDY, TOMMIE | Redacted | | | | | | | |
| 4765975 | GORDYAN, DAVID | Redacted | | | | | | | |
| 4847750 | GORDYS SERVICES LLC | 125 S PALMATORY ST | | | | Horicon | WI | 53032 | |
| 4571479 | GORE III, TIMOTHY | Redacted | | | | | | | |
| 4561122 | GORE JR., MICHAEL R | Redacted | | | | | | | |
| 4323356 | GORE, ALISON A | Redacted | | | | | | | |
| 4630042 | GORE, ALVIS | Redacted | | | | | | | |
| 4408399 | GORE, ANANDA T | Redacted | | | | | | | |
| 4469840 | GORE, ATHINA | Redacted | | | | | | | |
| 4552243 | GORE, AVERY J | Redacted | | | | | | | |
| 4313655 | GORE, BRANDI L | Redacted | | | | | | | |
| 4523589 | GORE, BROOKS | Redacted | | | | | | | |
| 4614860 | GORE, CAROLYN | Redacted | | | | | | | |
| 4340095 | GORE, CHANTA | Redacted | | | | | | | |
| 4379791 | GORE, CHRIS | Redacted | | | | | | | |
| 4176200 | GORE, CHRISTIE | Redacted | | | | | | | |
| 4225198 | GORE, DIAMOND C | Redacted | | | | | | | |
| 4435378 | GORE, ELISHA | Redacted | | | | | | | |
| 4755991 | GORE, ELLA | Redacted | | | | | | | |
| 4734276 | GORE, ELLYN P | Redacted | | | | | | | |
| 4707592 | GORE, ETHEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5545 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702838 | GORE, FAITH | Redacted | | | | | | | |
| 4731391 | GORE, HENRY | Redacted | | | | | | | |
| 4726875 | GORE, HOWARD | Redacted | | | | | | | |
| 4756503 | GORE, JANIE M | Redacted | | | | | | | |
| 4463285 | GORE, JARED T | Redacted | | | | | | | |
| 4476531 | GORE, JAZMIQUE B | Redacted | | | | | | | |
| 4532425 | GORE, JEFF | Redacted | | | | | | | |
| 4640923 | GORE, JERALDIAN | Redacted | | | | | | | |
| 4317674 | GORE, JOHN M | Redacted | | | | | | | |
| 4703760 | GORE, JOHN W. | Redacted | | | | | | | |
| 4162643 | GORE, JORDAN N | Redacted | | | | | | | |
| 4682231 | GORE, JOSEPH | Redacted | | | | | | | |
| 4642954 | GORE, JOSEPH | Redacted | | | | | | | |
| 4693022 | GORE, JOSEPH | Redacted | | | | | | | |
| 4561055 | GORE, JOYCELYN A | Redacted | | | | | | | |
| 4360364 | GORE, JUDITH E | Redacted | | | | | | | |
| 4576146 | GORE, KENNETH | Redacted | | | | | | | |
| 4235784 | GORE, KENYE D | Redacted | | | | | | | |
| 4646406 | GORE, KIM | Redacted | | | | | | | |
| 4386193 | GORE, LAVIECE | Redacted | | | | | | | |
| 4626730 | GORE, LEJEUNE I | Redacted | | | | | | | |
| 4251117 | GORE, LUCINA | Redacted | | | | | | | |
| 4789383 | Gore, Mary | Redacted | | | | | | | |
| 4789384 | Gore, Mary | Redacted | | | | | | | |
| 4298567 | GORE, MICAH | Redacted | | | | | | | |
| 4247115 | GORE, MICHAEL | Redacted | | | | | | | |
| 4687960 | GORE, MICHAIL | Redacted | | | | | | | |
| 4541988 | GORE, MISTY | Redacted | | | | | | | |
| 4346245 | GORE, NYEESHA C | Redacted | | | | | | | |
| 4548721 | GORE, PARKER | Redacted | | | | | | | |
| 4248659 | GORE, PATRICIA | Redacted | | | | | | | |
| 4381602 | GORE, QUENTIN | Redacted | | | | | | | |
| 4648535 | GORE, RANDY N | Redacted | | | | | | | |
| 4572985 | GORE, RICHARD P | Redacted | | | | | | | |
| 4899597 | GORE, RODNEY N. | Redacted | | | | | | | |
| 4697540 | GORE, RUDENE | Redacted | | | | | | | |
| 4550996 | GORE, SARAH E | Redacted | | | | | | | |
| 4650962 | GORE, STACEY | Redacted | | | | | | | |
| 4400161 | GORE, TALAYA L | Redacted | | | | | | | |
| 4515654 | GORE, TAMMY L | Redacted | | | | | | | |
| 4607421 | GORE, THOMAS | Redacted | | | | | | | |
| 4289581 | GORE, THOMAS F | Redacted | | | | | | | |
| 4385628 | GORE, TIERRA | Redacted | | | | | | | |
| 4719048 | GORE, TRACEY | Redacted | | | | | | | |
| 4509489 | GORE, TREYSHAWN | Redacted | | | | | | | |
| 4256511 | GORE, TYLON | Redacted | | | | | | | |
| 4681461 | GORE, VINCENT | Redacted | | | | | | | |
| 4674235 | GORE, WANDA B. | Redacted | | | | | | | |
| 4260304 | GORE, ZACHERY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332207 | GORE-CARBONNEAU, KIMBERLY | Redacted | | | | | | | |
| 5627185 | GORECKI LUCAS | 231 BURROUGS TERRACE | | | | UNION | NJ | 07083 | |
| 4436707 | GORECKI, ALAN | Redacted | | | | | | | |
| 4402231 | GORECKI, EDDIE | Redacted | | | | | | | |
| 4222206 | GORECKI, LAURA E | Redacted | | | | | | | |
| 4297826 | GORECKI, MICHAEL | Redacted | | | | | | | |
| 4353185 | GORECKI, NANCY A | Redacted | | | | | | | |
| 4294222 | GORECKI, RYAN D | Redacted | | | | | | | |
| 4147014 | GOREE, ANGELA R | Redacted | | | | | | | |
| 4357482 | GOREE, BREANNA | Redacted | | | | | | | |
| 4198520 | GOREE, PORSCHE L | Redacted | | | | | | | |
| 4836335 | GOREE, ROBERT | Redacted | | | | | | | |
| 4148389 | GOREE, SANTEDRIA | Redacted | | | | | | | |
| 4247018 | GOREED, NETISHA | Redacted | | | | | | | |
| 4485148 | GOREL, ETHEL | Redacted | | | | | | | |
| 4332287 | GORELCZENKO, EDWARD A | Redacted | | | | | | | |
| 4587563 | GORELICK, JEAN | Redacted | | | | | | | |
| 4358081 | GORELICK, NICK E | Redacted | | | | | | | |
| 4199895 | GORELICK, SVETLANA | Redacted | | | | | | | |
| 4493393 | GORELIK, BORIS | Redacted | | | | | | | |
| 4574330 | GORELL, NOAH | Redacted | | | | | | | |
| 4264056 | GORE-LUNCHEON, UNDINE | Redacted | | | | | | | |
| 4703824 | GOREN, MARTIN | Redacted | | | | | | | |
| 4572363 | GOREN, STEVEN | Redacted | | | | | | | |
| 4631749 | GORENBURG, OLEG | Redacted | | | | | | | |
| 4464365 | GORENFLO, ALLEN L | Redacted | | | | | | | |
| 4435443 | GORENSTEIN, MARK D | Redacted | | | | | | | |
| 4351895 | GORES, PATRICIA A | Redacted | | | | | | | |
| 4663200 | GORES, TAMARA J J | Redacted | | | | | | | |
| 4671297 | GORES, WILLIAM | Redacted | | | | | | | |
| 4351693 | GORETSKI, MICHELLE M | Redacted | | | | | | | |
| 4642142 | GORETTI, MARIA | Redacted | | | | | | | |
| 4816149 | Gorevin, Renee | Redacted | | | | | | | |
| 4200624 | GORE-WATTS, BRITTNEY | Redacted | | | | | | | |
| 4211026 | GOREZAR, ARTOUR | Redacted | | | | | | | |
| 4346213 | GORFU, SEBLEWONGEL | Redacted | | | | | | | |
| 4630757 | GORGANI, SAMUEL | Redacted | | | | | | | |
| 4729542 | GORGAS, DAVID | Redacted | | | | | | | |
| 4603810 | GORGAS, EMILIANO | Redacted | | | | | | | |
| 4678858 | GORGE, SUBHA | Redacted | | | | | | | |
| 4585141 | GORGEES, KAYE | Redacted | | | | | | | |
| 4209032 | GORGEES, MARIO | Redacted | | | | | | | |
| 4794694 | GORGEOUS GARAGE | DBA MONKEY BAR STORAGE | 16 N 2ND E | | | REXBURG | ID | 83440 | |
| 4799849 | GORGEOUS GARAGE | DBA MONKEY BAR STORAGE | 366 DIVIDEND DR | | | REXBURG | ID | 83440 | |
| 5627195 | GORGES JANICE | 14830 N BLACK CANYON HIGHWAY A | | | | PHOENIX | AZ | 85053 | |
| 4476779 | GORGEY, DAVID | Redacted | | | | | | | |
| 4367660 | GORGI, FEERSHTA | Redacted | | | | | | | |
| 4173215 | GORGI, SEPEDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5547 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285693 | GORGOGLIONE, NATHAN | Redacted | | | | | | | |
| 4653470 | GORGON, ADAM | Redacted | | | | | | | |
| 4694617 | GORGOR, SAYE | Redacted | | | | | | | |
| 4618880 | GORGUIS, ALICE | Redacted | | | | | | | |
| 4280147 | GORGUIS, MINAS | Redacted | | | | | | | |
| 4611212 | GORGURA, STAN | Redacted | | | | | | | |
| 4459828 | GORHAM, BRENDAN M | Redacted | | | | | | | |
| 4767583 | GORHAM, CHARLES | Redacted | | | | | | | |
| 4524302 | GORHAM, CHARLES H | Redacted | | | | | | | |
| 4620614 | GORHAM, COTTIE | Redacted | | | | | | | |
| 4222096 | GORHAM, CRYSTAL | Redacted | | | | | | | |
| 4739468 | GORHAM, DIVONTE | Redacted | | | | | | | |
| 4382316 | GORHAM, JAMIE | Redacted | | | | | | | |
| 4364213 | GORHAM, JASON P | Redacted | | | | | | | |
| 4642673 | GORHAM, JOHNIE | Redacted | | | | | | | |
| 4603849 | GORHAM, MAGGIE | Redacted | | | | | | | |
| 4560875 | GORHAM, NATALIE A | Redacted | | | | | | | |
| 4259103 | GORHAM, RAMON C | Redacted | | | | | | | |
| 4454802 | GORHAM, SHELBY E | Redacted | | | | | | | |
| 4347986 | GORHAM, TANIKA | Redacted | | | | | | | |
| 4816150 | GORHAM, TERON | Redacted | | | | | | | |
| 4375000 | GORHAM, TOMI M | Redacted | | | | | | | |
| 4564795 | GORHAM, TYLER S | Redacted | | | | | | | |
| 4299630 | GORHE, SWAPNIL | Redacted | | | | | | | |
| 4255070 | GORI, KELVIN | Redacted | | | | | | | |
| 4637112 | GORI, LEE | Redacted | | | | | | | |
| 4355468 | GORIAL, SAMAR | Redacted | | | | | | | |
| 4827072 | Gorilla Builders LLC | Redacted | | | | | | | |
| 4882580 | GORILLA GLUE COMPANY | P O BOX 635818 | | | | CINCINNATI | OH | 45263 | |
| 4797324 | GORILLA GROW TENT INC | DBA GORILLA GROW TENT | PO BOX 6105 | | | SANTA ROSA | CA | 95406 | |
| 4247105 | GORIN, ELIZABETH | Redacted | | | | | | | |
| 4168682 | GORIN, TRECI S | Redacted | | | | | | | |
| 4245617 | GORING, ARLENE | Redacted | | | | | | | |
| 4233706 | GORING, DENNIS | Redacted | | | | | | | |
| 4727987 | GORING, SENELER | Redacted | | | | | | | |
| 4766230 | GORIPARTHI, PRAB | Redacted | | | | | | | |
| 4770279 | GORIS, PEDRO J | Redacted | | | | | | | |
| 4612045 | GORISH, GLORIA | Redacted | | | | | | | |
| 4296163 | GORKA JR, STEVEN | Redacted | | | | | | | |
| 4301130 | GORKA SR, STEVEN | Redacted | | | | | | | |
| 4396518 | GORKA, NICHOLAS J | Redacted | | | | | | | |
| 4686508 | GORKER, DIANE | Redacted | | | | | | | |
| 4686509 | GORKER, DIANE | Redacted | | | | | | | |
| 4614101 | GORKIAN, ARMINEH | Redacted | | | | | | | |
| 4251113 | GORLA, JOHN | Redacted | | | | | | | |
| 4230948 | GORLAN, SAMANTHA | Redacted | | | | | | | |
| 4785347 | Gorley, John & Gwendolyn | Redacted | | | | | | | |
| 4785348 | Gorley, John & Gwendolyn | Redacted | | | | | | | |
| 4651281 | GORLEY, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4636361 | GORLICK, CLAUDINE | Redacted | | | | | | | |
| 4446534 | GORLITZ, ELSA | Redacted | | | | | | | |
| 4581854 | GORLITZ, SASCHA | Redacted | | | | | | | |
| 4635050 | GORMAL, DEBBIE | Redacted | | | | | | | |
| 4836336 | GORMAN GENERAL CONTRACTORS | Redacted | | | | | | | |
| 5792328 | GORMAN GENERAL CONTRACTORS LLC | 200 N. MAIN ST | | | | OREGON | WI | 53575 | |
| 4836337 | GORMAN GENERAL CONTRACTORS, LLC- MODELLO | Redacted | | | | | | | |
| 5627221 | GORMAN LINDA | 5250 MOUNT WASHINGTON RD | | | | HILLSBORO | OH | 45133 | |
| 4637779 | GORMAN, ALLEN | Redacted | | | | | | | |
| 4540832 | GORMAN, ANDREW | Redacted | | | | | | | |
| 4303725 | GORMAN, ANDREW | Redacted | | | | | | | |
| 4577244 | GORMAN, ASHLEY N | Redacted | | | | | | | |
| 4373804 | GORMAN, ASHLEY N | Redacted | | | | | | | |
| 4432985 | GORMAN, CAMERON J | Redacted | | | | | | | |
| 4550584 | GORMAN, CANDICE D | Redacted | | | | | | | |
| 4357856 | GORMAN, CHRIS | Redacted | | | | | | | |
| 4540414 | GORMAN, CHRISTOPHER B | Redacted | | | | | | | |
| 4681566 | GORMAN, CONNIE | Redacted | | | | | | | |
| 4152312 | GORMAN, CRAIG | Redacted | | | | | | | |
| 4309538 | GORMAN, DADRIONA | Redacted | | | | | | | |
| 4381797 | GORMAN, DALE | Redacted | | | | | | | |
| 4484652 | GORMAN, DANIEL T | Redacted | | | | | | | |
| 4309734 | GORMAN, DOUGLAS A | Redacted | | | | | | | |
| 4631922 | GORMAN, GARY | Redacted | | | | | | | |
| 4774022 | GORMAN, HANNAH | Redacted | | | | | | | |
| 4629601 | GORMAN, JAMES | Redacted | | | | | | | |
| 4572040 | GORMAN, JANET | Redacted | | | | | | | |
| 4451149 | GORMAN, JAREAL | Redacted | | | | | | | |
| 4827073 | GORMAN, JEANNE | Redacted | | | | | | | |
| 4647065 | GORMAN, JOANNE | Redacted | | | | | | | |
| 4160241 | GORMAN, JOANNE M | Redacted | | | | | | | |
| 4836338 | GORMAN, JOHN | Redacted | | | | | | | |
| 4335097 | GORMAN, JOHN | Redacted | | | | | | | |
| 4607239 | GORMAN, JOHNATHAN | Redacted | | | | | | | |
| 4437131 | GORMAN, JONATHAN | Redacted | | | | | | | |
| 4517492 | GORMAN, JORDAN | Redacted | | | | | | | |
| 4608545 | GORMAN, JOSEPH | Redacted | | | | | | | |
| 4573827 | GORMAN, JUDY | Redacted | | | | | | | |
| 4411931 | GORMAN, JULISON | Redacted | | | | | | | |
| 4605545 | GORMAN, JUSTIN | Redacted | | | | | | | |
| 4186713 | GORMAN, KAILUM | Redacted | | | | | | | |
| 4466806 | GORMAN, KAITLYN | Redacted | | | | | | | |
| 4279251 | GORMAN, KEVIN A | Redacted | | | | | | | |
| 4671588 | GORMAN, KRISTYN | Redacted | | | | | | | |
| 4816151 | GORMAN, KYLE | Redacted | | | | | | | |
| 4188610 | GORMAN, LAKEISHA | Redacted | | | | | | | |
| 4816152 | GORMAN, LISA | Redacted | | | | | | | |
| 4643472 | GORMAN, LOUIS | Redacted | | | | | | | |
| 4430881 | GORMAN, MARGIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430505 | GORMAN, MATTHEW | Redacted | | | | | | | |
| 4446391 | GORMAN, MATTHEW | Redacted | | | | | | | |
| 4309556 | GORMAN, MATTHEW E | Redacted | | | | | | | |
| 4506921 | GORMAN, MICHAEL J | Redacted | | | | | | | |
| 4776962 | GORMAN, MONICA | Redacted | | | | | | | |
| 4656404 | GORMAN, NANCY | Redacted | | | | | | | |
| 4229424 | GORMAN, NICOLE E | Redacted | | | | | | | |
| 4744061 | GORMAN, NORMA | Redacted | | | | | | | |
| 4647163 | GORMAN, PATRICIA J | Redacted | | | | | | | |
| 4226521 | GORMAN, PRISCILLA | Redacted | | | | | | | |
| 4621523 | GORMAN, RICHARD | Redacted | | | | | | | |
| 4725465 | GORMAN, RICHARD M | Redacted | | | | | | | |
| 4251310 | GORMAN, ROBERT A | Redacted | | | | | | | |
| 4572117 | GORMAN, SCOTT | Redacted | | | | | | | |
| 4189139 | GORMAN, SHAELYN B | Redacted | | | | | | | |
| 4578757 | GORMAN, SIERRA | Redacted | | | | | | | |
| 4188619 | GORMAN, TILIARY J | Redacted | | | | | | | |
| 4371984 | GORMAN, TINA | Redacted | | | | | | | |
| 4324841 | GORMAN, TORREY | Redacted | | | | | | | |
| 4486554 | GORMAN, WILLIAM P | Redacted | | | | | | | |
| 4225555 | GORMAN, WYATT A | Redacted | | | | | | | |
| 4466926 | GORMAN-LYKKEN, REBECCA A | Redacted | | | | | | | |
| 4603885 | GORMANNS, RUTH | Redacted | | | | | | | |
| 4630128 | GORMISH, JEFFERY | Redacted | | | | | | | |
| 4673059 | GORMLEY, CHAD | Redacted | | | | | | | |
| 4553851 | GORMLEY, JAMES | Redacted | | | | | | | |
| 4211308 | GORMLEY, KITTY | Redacted | | | | | | | |
| 4222740 | GORMLY, EYAN | Redacted | | | | | | | |
| 4452748 | GORNALL, LANCE | Redacted | | | | | | | |
| 4492485 | GORNATI, CONNIE | Redacted | | | | | | | |
| 4827074 | GORNBEIN, JOAN | Redacted | | | | | | | |
| 4362167 | GORNEY, BARBARA | Redacted | | | | | | | |
| 4550438 | GORNEY, FRANK | Redacted | | | | | | | |
| 4459728 | GORNICK, STANLEY | Redacted | | | | | | | |
| 4490028 | GORNICK, SYLVESTER | Redacted | | | | | | | |
| 4239925 | GORNIE, ERIK | Redacted | | | | | | | |
| 4645133 | GORNIK, TODD | Redacted | | | | | | | |
| 4576263 | GORNO, NICHOLAS L | Redacted | | | | | | | |
| 4447081 | GORNY, KIMBERLY M | Redacted | | | | | | | |
| 4294591 | GORNY, THOMAS | Redacted | | | | | | | |
| 4611109 | GORNY, THOMAS | Redacted | | | | | | | |
| 4598968 | GORODETSKIY, DAVID | Redacted | | | | | | | |
| 4450975 | GOROKHOVSKIY, ALEX | Redacted | | | | | | | |
| 4836339 | GOROKHOVSKY, VLADIMIR | Redacted | | | | | | | |
| 4268930 | GORONG, ARLEEN | Redacted | | | | | | | |
| 4710791 | GOROSPE, BARBINA | Redacted | | | | | | | |
| 4447944 | GOROSPE, MARIA | Redacted | | | | | | | |
| 4730918 | GOROSPE, REYNATO | Redacted | | | | | | | |
| 4545761 | GOROSTIETA, EFRAIN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572698 | GOROVECI, XHULJANA | Redacted | | | | | | | |
| 4827075 | GOROWARA, PAM | Redacted | | | | | | | |
| 4414284 | GOROZA, NEIL R | Redacted | | | | | | | |
| 4197485 | GOROZTIETA, FRANCISCO | Redacted | | | | | | | |
| 4836340 | GORRA, LIZ & CHARLIE ZARETT | Redacted | | | | | | | |
| 4284227 | GORRE, ANIL K | Redacted | | | | | | | |
| 4281326 | GORRE, SUDHA | Redacted | | | | | | | |
| 4348114 | GORRELL, BRIAN E | Redacted | | | | | | | |
| 4664878 | GORRELL, DEBRA | Redacted | | | | | | | |
| 4169064 | GORRELL, ELGEE W | Redacted | | | | | | | |
| 4655184 | GORRELL, KAREN | Redacted | | | | | | | |
| 4768577 | GORRELL, TRAVIS | Redacted | | | | | | | |
| 4219953 | GORRELL, ZACHARY | Redacted | | | | | | | |
| 4200302 | GORREMANS, RENATA K | Redacted | | | | | | | |
| 4771824 | GORRIS, REBECCA | Redacted | | | | | | | |
| 5627237 | GORRITZ CYNTHA | 1009 WELLS RD | | | | JACKSONVILLE | NC | 28540 | |
| 4453449 | GORSE, JAMES A | Redacted | | | | | | | |
| 4699223 | GORSE, STACY | Redacted | | | | | | | |
| 4548698 | GORSEGNER, ALARIC D | Redacted | | | | | | | |
| 4273225 | GORSETT, DAVID L | Redacted | | | | | | | |
| 4731710 | GORSI, WASIM | Redacted | | | | | | | |
| 4666556 | GORSKI, AL | Redacted | | | | | | | |
| 4619327 | GORSKI, EDWARD T | Redacted | | | | | | | |
| 4310063 | GORSKI, JUDY | Redacted | | | | | | | |
| 4490270 | GORSKI, KYLE | Redacted | | | | | | | |
| 4281537 | GORSKI, MICHAEL T | Redacted | | | | | | | |
| 4655486 | GORSKI, ROBERT | Redacted | | | | | | | |
| 4398273 | GORSKI, TOM | Redacted | | | | | | | |
| 5796262 | Gorski-Osterholdt Inc. | 4418 Roosevelt Rd | | | | Hillside | IL | 60162 | |
| 4827076 | GORSLINE, CHRISTIE & RICK | Redacted | | | | | | | |
| 4396758 | GORSON, SHANE A | Redacted | | | | | | | |
| 4216656 | GORST, JEREMY D | Redacted | | | | | | | |
| 4283238 | GORSUCH, ALAN | Redacted | | | | | | | |
| 4679600 | GORSUCH, CAROL ANN | Redacted | | | | | | | |
| 4607092 | GORSUCH, FRANK | Redacted | | | | | | | |
| 4230518 | GORSUCH, JOHN T | Redacted | | | | | | | |
| 4450337 | GORSUCH, LESLEY | Redacted | | | | | | | |
| 4633659 | GORSUCH, LESLIE | Redacted | | | | | | | |
| 4617463 | GORSUCH, RAYMOND | Redacted | | | | | | | |
| 4276825 | GORSUCH, STEPHANIE | Redacted | | | | | | | |
| 4795349 | GORTECH | DBA THEHEADPHONECOMPANY | 718 GREEN VALLEY LN | | | JACKSON | NJ | 08527 | |
| 4677966 | GORTHY, ANANTHA SURYA RAGHU | Redacted | | | | | | | |
| 4777068 | GORTI, SREENIVASA | Redacted | | | | | | | |
| 4364505 | GORTMAKER, RHONDA M | Redacted | | | | | | | |
| 4507994 | GORTMAN, SHAYLA | Redacted | | | | | | | |
| 4602211 | GORTNEY, ELLEN M | Redacted | | | | | | | |
| 4316008 | GORTNEY, RICKY J | Redacted | | | | | | | |
| 4493296 | GORTON, BONNIE | Redacted | | | | | | | |
| 4729372 | GORTON, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376652 | GORTON, JONNA D | Redacted | | | | | | | |
| 4435896 | GORTON, KATIE | Redacted | | | | | | | |
| 4605175 | GORTON, MARK | Redacted | | | | | | | |
| 4816154 | GORTON, MICHAEL | Redacted | | | | | | | |
| 4241708 | GORTON, PERLY B | Redacted | | | | | | | |
| 4653605 | GORTON, ROBIN J | Redacted | | | | | | | |
| 4616379 | GORTZ, KATHLEEN | Redacted | | | | | | | |
| 4792918 | Gorukanti, Sarala | Redacted | | | | | | | |
| 4361188 | GORUM, ALYSIA | Redacted | | | | | | | |
| 4387403 | GORUM, VERNICE | Redacted | | | | | | | |
| 4308349 | GORVIE, SYLVAN C | Redacted | | | | | | | |
| 4426892 | GORY, ASSA | Redacted | | | | | | | |
| 4432451 | GORY, MOHAMADOU | Redacted | | | | | | | |
| 4349287 | GORYCA, HOLLY N | Redacted | | | | | | | |
| 4300656 | GORYL, PAULINA M | Redacted | | | | | | | |
| 4549193 | GORZALSKI, JEREMY | Redacted | | | | | | | |
| 4645836 | GORZLANZYK, DALE E | Redacted | | | | | | | |
| 4350585 | GOS, PAULINA | Redacted | | | | | | | |
| 4149781 | GOSA, CHANDRA N | Redacted | | | | | | | |
| 4737296 | GOSA, RANDY | Redacted | | | | | | | |
| 4149806 | GOSA, TONYA L | Redacted | | | | | | | |
| 4553890 | GOSACK, AUDREY E | Redacted | | | | | | | |
| 4169350 | GOSAI, SEEMA | Redacted | | | | | | | |
| 4327910 | GOSALIA, CHINTAN S | Redacted | | | | | | | |
| 4798295 | GOSAO LLC | DBA WRISTWATCH | 14802 BROADGREEN DR | | | HOUSTON | TX | 77079 | |
| 4686401 | GOSCH, WILLIAM | Redacted | | | | | | | |
| 4154066 | GOSCHKE, HOLLIE | Redacted | | | | | | | |
| 5627250 | GOSCIAK KENDALL A | 5701 BRIGSTOCK CT APT 303 | | | | FREDERICKSBURG | VA | 22407 | |
| 4195863 | GOSE, APRIL GRACE | Redacted | | | | | | | |
| 4758126 | GOSE, JACK | Redacted | | | | | | | |
| 4604261 | GOSE, JOHN | Redacted | | | | | | | |
| 4270941 | GOSE, PATRICIA B | Redacted | | | | | | | |
| 4159227 | GOSE, SHERRI | Redacted | | | | | | | |
| 4246169 | GOSEIN, ANDREW | Redacted | | | | | | | |
| 4215150 | GOSEK, SHAWNA MARIE | Redacted | | | | | | | |
| 4372375 | GOSEN, RACHEL | Redacted | | | | | | | |
| 4242742 | GOSEVSKI, CAROL | Redacted | | | | | | | |
| 4153486 | GOSEYUN, SAMANTHA | Redacted | | | | | | | |
| 4658879 | GOSH, LAURIE | Redacted | | | | | | | |
| 4692785 | GOSHA, LUCIUS | Redacted | | | | | | | |
| 4576502 | GOSHA, SIERRA | Redacted | | | | | | | |
| 4636324 | GOSHA, WILLIE | Redacted | | | | | | | |
| 4211955 | GOSHA-JONES, CYNTINA | Redacted | | | | | | | |
| 4459360 | GOSHE, MELISSA | Redacted | | | | | | | |
| 4619729 | GOSHEA, JOHNNY L | Redacted | | | | | | | |
| 4879591 | GOSHEN NEWS | NEWSPAPER HOLDINGS INC | 114 SOUTH MAIN ST P O BOX 569 | | | GOSHEN | IN | 46527 | |
| 4180613 | GOSHEN, AALIYAH D | Redacted | | | | | | | |
| 4494296 | GOSHEN, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272492 | GOSHERT, ELOISE | Redacted | | | | | | | |
| 4682165 | GOSHERT, JOHN | Redacted | | | | | | | |
| 4726762 | GOSHERT, STACY | Redacted | | | | | | | |
| 4243543 | GOSHIN, ERIC | Redacted | | | | | | | |
| 4494885 | GOSHORN, HAILEY | Redacted | | | | | | | |
| 4448018 | GOSHORN, KRISTINA | Redacted | | | | | | | |
| 4473292 | GOSHORN, PHILIP | Redacted | | | | | | | |
| 4488437 | GOSHORN, ROXANE | Redacted | | | | | | | |
| 4471243 | GOSHORN, SHARON | Redacted | | | | | | | |
| 4477447 | GOSHORN, STEPHANIE M | Redacted | | | | | | | |
| 4344435 | GOSHU, TEKOLLA T | Redacted | | | | | | | |
| 4654370 | GOSIER, LYNN | Redacted | | | | | | | |
| 4655377 | GOSIEWSKI, DANIELE | Redacted | | | | | | | |
| 4610886 | GOSKOWSKI, ADAM | Redacted | | | | | | | |
| 4723327 | GOSLAND, GERALD | Redacted | | | | | | | |
| 4260584 | GOSLEE, LATROYA D | Redacted | | | | | | | |
| 4158038 | GOSLEE, RUTH | Redacted | | | | | | | |
| 4159552 | GOSLEE, SHEILA | Redacted | | | | | | | |
| 4836342 | GOSLEY, ICILMA | Redacted | | | | | | | |
| 4470054 | GOSLEY, KAIYA | Redacted | | | | | | | |
| 4563634 | GOSLEY, KYLE S | Redacted | | | | | | | |
| 4554218 | GOSLIN, ALEXIS | Redacted | | | | | | | |
| 4461354 | GOSLIN, ALYSSA | Redacted | | | | | | | |
| 4566871 | GOSLIN, BRYCE | Redacted | | | | | | | |
| 4183191 | GOSLIN, DRAKE | Redacted | | | | | | | |
| 4836343 | GOSLIN, GRETCHEN | Redacted | | | | | | | |
| 4216511 | GOSLING, ANGELA | Redacted | | | | | | | |
| 4382712 | GOSLING, KIRK A | Redacted | | | | | | | |
| 4759447 | GOSLING, KRISTINE L | Redacted | | | | | | | |
| 4771969 | GOSLING, OLIVIA | Redacted | | | | | | | |
| 4447123 | GOSLING, SERENA | Redacted | | | | | | | |
| 4646946 | GOSLOW, EMILY | Redacted | | | | | | | |
| 4658651 | GOSMEYER, EDWARD | Redacted | | | | | | | |
| 4276361 | GOSMIRE, BRENT | Redacted | | | | | | | |
| 4289115 | GOSMIRE, ROY H | Redacted | | | | | | | |
| 4483880 | GOSNELL, ALYSSA A | Redacted | | | | | | | |
| 4541262 | GOSNELL, ANDREW W | Redacted | | | | | | | |
| 4263964 | GOSNELL, ANISSA M | Redacted | | | | | | | |
| 4472716 | GOSNELL, BRETT J | Redacted | | | | | | | |
| 4667933 | GOSNELL, BRYAN | Redacted | | | | | | | |
| 4690400 | GOSNELL, CANDACE | Redacted | | | | | | | |
| 4372385 | GOSNELL, DAVID E | Redacted | | | | | | | |
| 4273652 | GOSNELL, DYLAN C | Redacted | | | | | | | |
| 4264801 | GOSNELL, HUBERT | Redacted | | | | | | | |
| 4772758 | GOSNELL, JEANNETTE | Redacted | | | | | | | |
| 4207206 | GOSNELL, JOSEPH J | Redacted | | | | | | | |
| 4381451 | GOSNELL, JULIE A | Redacted | | | | | | | |
| 4380651 | GOSNELL, MAKAYLA | Redacted | | | | | | | |
| 4227523 | GOSNELL, NICHALAUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5553 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205358 | GOSNELL, PHYLLIS A | Redacted | | | | | | | |
| 4343404 | GOSNELL, RANDLE S | Redacted | | | | | | | |
| 4292699 | GOSNELL, REBECCA | Redacted | | | | | | | |
| 4608543 | GOSNELL, WILMA | Redacted | | | | | | | |
| 4192981 | GOSNEY, KATIE | Redacted | | | | | | | |
| 4292672 | GOSNEY, SKYLER | Redacted | | | | | | | |
| 5627274 | GOSS ASHLEY | 7 WILLIAMSON STREET | | | | ROME | GA | 30165 | |
| 5627284 | GOSS MAKISTIA | 247 LIDSEY ST | | | | STATESVILLE | NC | 28625 | |
| 4494354 | GOSS, ALEXIS | Redacted | | | | | | | |
| 4237848 | GOSS, ALLEN | Redacted | | | | | | | |
| 4355765 | GOSS, ALYSSA | Redacted | | | | | | | |
| 4184638 | GOSS, AMY D | Redacted | | | | | | | |
| 4166110 | GOSS, ARMANI | Redacted | | | | | | | |
| 4219723 | GOSS, ASHLYNN | Redacted | | | | | | | |
| 4493869 | GOSS, BETHANY N | Redacted | | | | | | | |
| 4266167 | GOSS, BONNIE | Redacted | | | | | | | |
| 4264472 | GOSS, BRANDI | Redacted | | | | | | | |
| 4257890 | GOSS, BRIAN | Redacted | | | | | | | |
| 4353451 | GOSS, BRITTNEY | Redacted | | | | | | | |
| 4491084 | GOSS, CASEY S | Redacted | | | | | | | |
| 4240595 | GOSS, CRYSTAL J | Redacted | | | | | | | |
| 4692271 | GOSS, CYNTHIA | Redacted | | | | | | | |
| 4148025 | GOSS, DANIELLE | Redacted | | | | | | | |
| 4656409 | GOSS, DAVID | Redacted | | | | | | | |
| 4582273 | GOSS, DOLORES | Redacted | | | | | | | |
| 4234100 | GOSS, DORIGRACE K | Redacted | | | | | | | |
| 4495248 | GOSS, DOROTHY | Redacted | | | | | | | |
| 4380487 | GOSS, ELISA J | Redacted | | | | | | | |
| 4418141 | GOSS, EMILE | Redacted | | | | | | | |
| 4378927 | GOSS, ERNIE H | Redacted | | | | | | | |
| 4731556 | GOSS, FRANK | Redacted | | | | | | | |
| 4575989 | GOSS, GARY | Redacted | | | | | | | |
| 4724056 | GOSS, JACK | Redacted | | | | | | | |
| 4742517 | GOSS, JACQULINE | Redacted | | | | | | | |
| 4740108 | GOSS, JAMES | Redacted | | | | | | | |
| 4507387 | GOSS, JEFFREY F | Redacted | | | | | | | |
| 4462576 | GOSS, JESSICA | Redacted | | | | | | | |
| 4629886 | GOSS, JOAN | Redacted | | | | | | | |
| 4494483 | GOSS, JORDAN | Redacted | | | | | | | |
| 4319029 | GOSS, JOSHUA J | Redacted | | | | | | | |
| 4265366 | GOSS, JUSTIN | Redacted | | | | | | | |
| 4476373 | GOSS, KAELIE | Redacted | | | | | | | |
| 4358789 | GOSS, KELSEY E | Redacted | | | | | | | |
| 4150538 | GOSS, KEYLANDA | Redacted | | | | | | | |
| 4263047 | GOSS, KIMBERLY D | Redacted | | | | | | | |
| 4668786 | GOSS, LESLE | Redacted | | | | | | | |
| 4668785 | GOSS, LESLE | Redacted | | | | | | | |
| 4649163 | GOSS, MARK F | Redacted | | | | | | | |
| 4651218 | GOSS, MOLLY C. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449874 | GOSS, MONA | Redacted | | | | | | | |
| 4642820 | GOSS, RAYSHAWN | Redacted | | | | | | | |
| 4791014 | Goss, Ron & June | Redacted | | | | | | | |
| 4424008 | GOSS, SEKOU | Redacted | | | | | | | |
| 4748653 | GOSS, SHARON | Redacted | | | | | | | |
| 4427507 | GOSS, TARRICE | Redacted | | | | | | | |
| 4490152 | GOSS, TAYLOR | Redacted | | | | | | | |
| 4394554 | GOSS, THOMAS J | Redacted | | | | | | | |
| 4775152 | GOSS, WILLIAM | Redacted | | | | | | | |
| 4334892 | GOSS, WILLIAM | Redacted | | | | | | | |
| 4474206 | GOSS, ZACHARY K | Redacted | | | | | | | |
| 5418290 | GOSSAGE JAMES M AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J GOSSAGE SR JAMES M AND WILLIAM J JR GOSSAGE AS SURVIVING SONS OF WILLIAM J GOSSAGE SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4271463 | GOSSAGE, DOUGLAS | Redacted | | | | | | | |
| 4184881 | GOSSAGE, JOSEPHINE | Redacted | | | | | | | |
| 4631788 | GOSSAGE, MARY | Redacted | | | | | | | |
| 4344536 | GOSSARD, CODY J | Redacted | | | | | | | |
| 4675966 | GOSSARD, DOTTIE | Redacted | | | | | | | |
| 4455280 | GOSSARD, MARC | Redacted | | | | | | | |
| 4337369 | GOSSARD, MARTHA | Redacted | | | | | | | |
| 4776335 | GOSSE, ANNIE | Redacted | | | | | | | |
| 4729525 | GOSSE, PAMELA | Redacted | | | | | | | |
| 4582138 | GOSSEL, KYLEAH | Redacted | | | | | | | |
| 4506504 | GOSSELIN, ANA P | Redacted | | | | | | | |
| 4506833 | GOSSELIN, AYLA | Redacted | | | | | | | |
| 4559909 | GOSSELIN, DALLAS G | Redacted | | | | | | | |
| 4462138 | GOSSELIN, GASTON R | Redacted | | | | | | | |
| 4536961 | GOSSELIN, HANNAH C | Redacted | | | | | | | |
| 4393731 | GOSSELIN, MAKAYLA R | Redacted | | | | | | | |
| 4536622 | GOSSELIN, NYSSA D | Redacted | | | | | | | |
| 4347380 | GOSSELIN, TIMOTHY D | Redacted | | | | | | | |
| 4374500 | GOSSEN, JOHN H | Redacted | | | | | | | |
| 4277506 | GOSSEN, PATRICIA A | Redacted | | | | | | | |
| 4738597 | GOSSER, CORI | Redacted | | | | | | | |
| 4238998 | GOSSER, JALYN | Redacted | | | | | | | |
| 4320704 | GOSSER, KATHY | Redacted | | | | | | | |
| 4315699 | GOSSER, KESHIA D | Redacted | | | | | | | |
| 4320507 | GOSSER, LUCAS | Redacted | | | | | | | |
| 4372900 | GOSSERAND FREEMAN, BETTY A | Redacted | | | | | | | |
| 4650199 | GOSSERAND, JOSHUA | Redacted | | | | | | | |
| 4477531 | GOSSERT, RYAN E | Redacted | | | | | | | |
| 4384245 | GOSSETT, CAMERON | Redacted | | | | | | | |
| 4239916 | GOSSETT, ELVIA M | Redacted | | | | | | | |
| 4577461 | GOSSETT, JEREMY | Redacted | | | | | | | |
| 4146536 | GOSSETT, JILYA C | Redacted | | | | | | | |
| 4511438 | GOSSETT, KIMBERLY D | Redacted | | | | | | | |
| 4627018 | GOSSETT, LAURA M M | Redacted | | | | | | | |
| 4312413 | GOSSETT, LAURYN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4534982 | GOSSETT, LETESHA L | Redacted | | | | | | | |
| 4288078 | GOSSETT, LILLIAN H | Redacted | | | | | | | |
| 4597263 | GOSSETT, ROBERT | Redacted | | | | | | | |
| 4564345 | GOSSETT, TRINITY M | Redacted | | | | | | | |
| 4586604 | GOSSETT, WELTON | Redacted | | | | | | | |
| 5796263 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 4876536 | GOSSI INCORPORATED | GOODYEAR BRANDED PRODUCTS | 30255 SOLON INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| 4900033 | Gossiaux , Eric | Redacted | | | | | | | |
| 4322503 | GOSSIAUX, ERIC L | Redacted | | | | | | | |
| 4439983 | GOSSIN, JACOB | Redacted | | | | | | | |
| 4506738 | GOSSMANN, STEVE A | Redacted | | | | | | | |
| 4291601 | GOSSMEYER, MELVIN L | Redacted | | | | | | | |
| 4629017 | GOSSNER, CLINTON | Redacted | | | | | | | |
| 4429259 | GOSSOM, TAMERA | Redacted | | | | | | | |
| 4351542 | GOSSON, ANDREW J | Redacted | | | | | | | |
| 4482192 | GOST, MCKENZIE | Redacted | | | | | | | |
| 4403743 | GOSTA, ASHLEY | Redacted | | | | | | | |
| 4346379 | GOSTOMSKI, FRANCIS S | Redacted | | | | | | | |
| 4299999 | GOSTON, ARIEANNA | Redacted | | | | | | | |
| 4659489 | GOSTON, LAILA B | Redacted | | | | | | | |
| 4280933 | GOSTON, MARQUITA | Redacted | | | | | | | |
| 4582263 | GOSTOVICH, MARIA K | Redacted | | | | | | | |
| 4714327 | GOSVENER, RICHARD S | Redacted | | | | | | | |
| 4671202 | GOSWAMI, KRISHNENDU | Redacted | | | | | | | |
| 4371558 | GOSWAMI, RASHMI | Redacted | | | | | | | |
| 4382402 | GOSWAMI, RIMABEN | Redacted | | | | | | | |
| 4729130 | GOSWELLEN, ROB | Redacted | | | | | | | |
| 4827077 | GOSWICK, BOB | Redacted | | | | | | | |
| 4761730 | GOSWITZ, MARJORIE | Redacted | | | | | | | |
| 4588216 | GOSWMAI, SAM | Redacted | | | | | | | |
| 5796264 | GOT SNACKS LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4809879 | GOT WATTS ELECTRIC INC | 2250 COMMERCE AVE STE C | | | | CONCORD | CA | 94520 | |
| 4851885 | GOT WOOD | 3340 ASH ST | | | | Denver | CO | 80207 | |
| 4801057 | GOTAPPAREL | DBA GOTAPPAREL.COM | 14938 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4732683 | GOTAY REYES, JUAN | Redacted | | | | | | | |
| 4585103 | GOTAY, ANGEL | Redacted | | | | | | | |
| 4504167 | GOTAY, CARMEN | Redacted | | | | | | | |
| 4502735 | GOTAY, MADELINE | Redacted | | | | | | | |
| 4503705 | GOTAY, NELSON | Redacted | | | | | | | |
| 4497790 | GOTAY, NIOLA | Redacted | | | | | | | |
| 4325020 | GOTCH, CHELSIE C | Redacted | | | | | | | |
| 4663766 | GOTCH, SERENA | Redacted | | | | | | | |
| 4526371 | GOTCHALL, WALTER | Redacted | | | | | | | |
| 4529227 | GOTCHER, WILLIAM | Redacted | | | | | | | |
| 4803966 | GOTCHICON LIMITED | DBA SUGARHOUSE | 5311 BLUE SPRUCE DR | | | PUEBLO | CO | 81005 | |
| 4712228 | GOTEL, RITA | Redacted | | | | | | | |
| 4191734 | GOTELIP, SASHA | Redacted | | | | | | | |
| 4329682 | GOTELL, VALERIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809713 | GOTELLI PLUMBING COMPANY | 21 LOVELL AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 4803742 | GOTEN CORPORATION | DBA WRAPABLES | 5696 STEWART AVENUE | | | FREMONT | CA | 94538 | |
| 4773802 | GOTFREY, KIM | Redacted | | | | | | | |
| 4848198 | GOTHAM CARPENTRY INC | 8015 153RD AVE | | | | HOWARD BEACH | NY | 11414 | |
| 4795516 | GOTHAM PRODUCTS INC | DBA GOTHAM HYDROPONICS | 33 PARK AVE | | | SUFFERN | NY | 10901 | |
| 4358565 | GOTHAM, KATRINA M | Redacted | | | | | | | |
| 4414794 | GOTHAN, BARBARA A | Redacted | | | | | | | |
| 4412920 | GOTHAN, FREDERICK | Redacted | | | | | | | |
| 4519335 | GOTHARD, BRIDGETT | Redacted | | | | | | | |
| 4628804 | GOTHARD, DAVID | Redacted | | | | | | | |
| 4254791 | GOTHARD, KELLIE | Redacted | | | | | | | |
| 4579618 | GOTHARD, MARK W | Redacted | | | | | | | |
| 4849995 | GOTHBERG BROTHERS LLC | 169 SAYLES HILL RD | | | | NORTH SMITHFIELD | RI | 02896 | |
| 4262744 | GOTHE, JYOTI | Redacted | | | | | | | |
| 4816155 | GOTHELF, RODNEY | Redacted | | | | | | | |
| 4514969 | GOTHMANN JR, ADAM | Redacted | | | | | | | |
| 4456264 | GOTHOT, RICHARD | Redacted | | | | | | | |
| 4688261 | GOTI, GLADYS | Redacted | | | | | | | |
| 4331958 | GOTIMER, DARIANA M | Redacted | | | | | | | |
| 4495818 | GOTJEN, TABITHA S | Redacted | | | | | | | |
| 4162215 | GOTKOWSKI, MATTHEW | Redacted | | | | | | | |
| 4836344 | GOTLIEB, FIONA | Redacted | | | | | | | |
| 4163467 | GOTO, MAY M | Redacted | | | | | | | |
| 4270021 | GOTO, TOM H | Redacted | | | | | | | |
| 4692513 | GOTOY, OLGA | Redacted | | | | | | | |
| 4210921 | GOTOY, STEVEN K | Redacted | | | | | | | |
| 4853418 | GotRefund.Com | Attn: Michael Connors | 635 Dutchess Turnpike | | | Poughkeepsie | NY | 12603 | |
| 4807525 | GOTREFUND.COM | Redacted | | | | | | | |
| 5627308 | GOTT ANNETTE | 2233 E MARIPOSA RD C | | | | STOCKTON | CA | 95205 | |
| 4871800 | GOTT PLUMBING REPAIR & DRAIN CLEAN | 941 SIDDENS RD | | | | GLASGOW | KY | 42141 | |
| 4668566 | GOTT, BERNARD | Redacted | | | | | | | |
| 4242133 | GOTT, DARLENE | Redacted | | | | | | | |
| 4316291 | GOTT, DOMODES | Redacted | | | | | | | |
| 4789776 | Gott, Don | Redacted | | | | | | | |
| 4398065 | GOTT, ELLIOTT | Redacted | | | | | | | |
| 4306119 | GOTT, JAMES | Redacted | | | | | | | |
| 4447939 | GOTT, KENNETH R | Redacted | | | | | | | |
| 4709366 | GOTT, MARY JANE | Redacted | | | | | | | |
| 4593757 | GOTT, STELLA | Redacted | | | | | | | |
| 4308259 | GOTT, WILLIAM D | Redacted | | | | | | | |
| 4347551 | GOTT, ZACHARY | Redacted | | | | | | | |
| 4335528 | GOTTAPU, POOJITHA | Redacted | | | | | | | |
| 4527497 | GOTTBEHUET, NATALIE | Redacted | | | | | | | |
| 4628494 | GOTTBERG, ART | Redacted | | | | | | | |
| 4374462 | GOTTE, CORAZON | Redacted | | | | | | | |
| 4672977 | GOTTE, PATRICK | Redacted | | | | | | | |
| 4836345 | GOTTE, PEGGY | Redacted | | | | | | | |
| 5443035 | GOTTEMOELLER IVO | 4480 STATE ROUTE 705 E | | | | FORT LORAMIE | OH | 45845-9734 | |
| 4389867 | GOTTER, RACHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279311 | GOTTER, SHERRI L | Redacted | | | | | | | |
| 4836346 | GOTTERER, IRIS & STAN | Redacted | | | | | | | |
| 4836347 | GOTTERER, RICHARD & MINDY | Redacted | | | | | | | |
| 4652260 | GOTTESMAN, BARBARA | Redacted | | | | | | | |
| 4291851 | GOTTESMAN, STUART A | Redacted | | | | | | | |
| 4836348 | GOTTESMAN, TINA | Redacted | | | | | | | |
| 4625987 | GOTTFRIED, KIP | Redacted | | | | | | | |
| 4257381 | GOTTFRIED, MARIA | Redacted | | | | | | | |
| 4476859 | GOTTFRIED, MELISSA K | Redacted | | | | | | | |
| 4836349 | GOTTFRIED, SANDRA | Redacted | | | | | | | |
| 4409094 | GOTTHEIMER, DAVID | Redacted | | | | | | | |
| 4675377 | GOTTIPARTHY, SREEDHAR | Redacted | | | | | | | |
| 4317781 | GOTTIPATI, SUNEETHA | Redacted | | | | | | | |
| 4332678 | GOTTIPATI, VIJAYALAKSHMI | Redacted | | | | | | | |
| 4237921 | GOTTLEIB, ROSEMARIE E | Redacted | | | | | | | |
| 4457366 | GOTTLIEB, ADRIENNE B | Redacted | | | | | | | |
| 4594453 | GOTTLIEB, ALAN H | Redacted | | | | | | | |
| 4549916 | GOTTLIEB, ALEXIS B | Redacted | | | | | | | |
| 4421084 | GOTTLIEB, BRIONNE M | Redacted | | | | | | | |
| 4178636 | GOTTLIEB, CAROL A | Redacted | | | | | | | |
| 4440621 | GOTTLIEB, CYNTHIA | Redacted | | | | | | | |
| 4742307 | GOTTLIEB, EDWARD H | Redacted | | | | | | | |
| 4679171 | GOTTLIEB, ELI | Redacted | | | | | | | |
| 4836350 | GOTTLIEB, ERIC | Redacted | | | | | | | |
| 4331975 | GOTTLIEB, JACOB R | Redacted | | | | | | | |
| 4278459 | GOTTLIEB, JAMIE | Redacted | | | | | | | |
| 4836351 | GOTTLIEB, JENNIFER | Redacted | | | | | | | |
| 4816156 | GOTTLIEB, MARTY & JACQUI | Redacted | | | | | | | |
| 4836352 | GOTTLIEB, MORRIE | Redacted | | | | | | | |
| 4270879 | GOTTLIEB, SEAN A | Redacted | | | | | | | |
| 4712422 | GOTTLIEB, STEVE | Redacted | | | | | | | |
| 4242861 | GOTTLIN, LEIF A | Redacted | | | | | | | |
| 4297016 | GOTTLOB, DONNA M | Redacted | | | | | | | |
| 4452137 | GOTTMER, JUSTIN | Redacted | | | | | | | |
| 4741217 | GOTTO, TIM | Redacted | | | | | | | |
| 4861994 | GOTTROX LLC | 1814 W HENDERSON | | | | CHICAGO | IL | 60657 | |
| 4219667 | GOTTSCH, JAMES | Redacted | | | | | | | |
| 4413496 | GOTTSCH, KAYLA N | Redacted | | | | | | | |
| 4552939 | GOTTSCHALK, BRANDON | Redacted | | | | | | | |
| 4173696 | GOTTSCHALK, CHARLES | Redacted | | | | | | | |
| 4299037 | GOTTSCHALK, EMMY N | Redacted | | | | | | | |
| 4471210 | GOTTSCHALK, ERICK | Redacted | | | | | | | |
| 4249453 | GOTTSCHALK, GEORGIA | Redacted | | | | | | | |
| 4575850 | GOTTSCHALK, KAYLA R | Redacted | | | | | | | |
| 4354261 | GOTTSCHALK, SHANDA | Redacted | | | | | | | |
| 4480641 | GOTTSCHALK, TERRYLYNN | Redacted | | | | | | | |
| 4477760 | GOTTSCHALL, AMANDA | Redacted | | | | | | | |
| 4705147 | GOTTSCHALL, DEBBIE | Redacted | | | | | | | |
| 4421410 | GOTTSCHALT, KAYLA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5558 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4335072 | GOTTSHALL, CHRISTINE | Redacted | | | | | | | |
| 4482271 | GOTTSHALL, MARY | Redacted | | | | | | | |
| 4481918 | GOTTSHALL, NANCY | Redacted | | | | | | | |
| 4419339 | GOTTSHALL, TYE | Redacted | | | | | | | |
| 4667437 | GOTTSMAN, TONYA | Redacted | | | | | | | |
| 4153587 | GOTTSTEIN, SAMUEL B | Redacted | | | | | | | |
| 4696622 | GOTTUMUKKALA, RAGAREKHA | Redacted | | | | | | | |
| 4691346 | GOTTUSO, NICHOLAS | Redacted | | | | | | | |
| 4718204 | GOTTWALD, KEITH | Redacted | | | | | | | |
| 4391918 | GOTTWALD, TYLER | Redacted | | | | | | | |
| 4696765 | GOTTWEIN, DOUG | Redacted | | | | | | | |
| 4442123 | GOTWALT, CATHERINE | Redacted | | | | | | | |
| 4463969 | GOTWALT, LINDA | Redacted | | | | | | | |
| 4739727 | GOTWAY, JOHN | Redacted | | | | | | | |
| 4760633 | GOTZ, JEANETTE | Redacted | | | | | | | |
| 4693481 | GOTZ, LORI | Redacted | | | | | | | |
| 4711885 | GOUAUX, GLYNN | Redacted | | | | | | | |
| 4361694 | GOUBA, MARK | Redacted | | | | | | | |
| 4435693 | GOUBOTH, FRANTZLEY | Redacted | | | | | | | |
| 4816157 | GOUCHAROUK, IRINA | Redacted | | | | | | | |
| 4628499 | GOUCHENOUER, KEN | Redacted | | | | | | | |
| 4284052 | GOUCHENOUER, LINDA | Redacted | | | | | | | |
| 4771291 | GOUCHER, JOHN | Redacted | | | | | | | |
| 4679342 | GOUCHER, JOYANN | Redacted | | | | | | | |
| 4547692 | GOUDA, MANOJ | Redacted | | | | | | | |
| 4710279 | GOUDEAU, CORRY OLA | Redacted | | | | | | | |
| 4751662 | GOUDEAU, HAROLD M | Redacted | | | | | | | |
| 4465134 | GOUDEAU, TAYLOR N | Redacted | | | | | | | |
| 4158861 | GOUDEAU, TRYPHENA E | Redacted | | | | | | | |
| 4654090 | GOUDEY, AMY | Redacted | | | | | | | |
| 4455768 | GOUDGE, JANAY D | Redacted | | | | | | | |
| 4567681 | GOUDGE, JEREMY J | Redacted | | | | | | | |
| 4401243 | GOUDHA, ABANOUB | Redacted | | | | | | | |
| 4747955 | GOUDLOCK, TINA | Redacted | | | | | | | |
| 4425348 | GOUDREAU, CLAIRNA M | Redacted | | | | | | | |
| 4708990 | GOUDY, AGATHA F | Redacted | | | | | | | |
| 4770351 | GOUDY, BENNIE | Redacted | | | | | | | |
| 4449062 | GOUDY, LEE A | Redacted | | | | | | | |
| 4620674 | GOUDY, SEAN N | Redacted | | | | | | | |
| 4325966 | GOUDY, SHONA D | Redacted | | | | | | | |
| 4816158 | GOUDY. DONNA & KIRK | Redacted | | | | | | | |
| 4181731 | GOUDY-CRISP, LAKEISHA | Redacted | | | | | | | |
| 4379694 | GOUDY-MULLINS, UWAINDA S | Redacted | | | | | | | |
| 4423148 | GOUDZ, MAXIM | Redacted | | | | | | | |
| 4619471 | GOUERT, JILL H. | Redacted | | | | | | | |
| 4551855 | GOUGE, CALEB D | Redacted | | | | | | | |
| 4627294 | GOUGE, EVA | Redacted | | | | | | | |
| 4314593 | GOUGE, KIM | Redacted | | | | | | | |
| 4359428 | GOUGEON, ROXANNE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627323 | GOUGH BOBBI | 2358 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5418300 | GOUGH GERARD A PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E GOUGH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4760537 | GOUGH, AARON B | Redacted | | | | | | | |
| 4531608 | GOUGH, ALLEN | Redacted | | | | | | | |
| 4728767 | GOUGH, CAROLYN S | Redacted | | | | | | | |
| 4254732 | GOUGH, FORREST O | Redacted | | | | | | | |
| 4554378 | GOUGH, GILBERT D | Redacted | | | | | | | |
| 4627554 | GOUGH, JAMES | Redacted | | | | | | | |
| 4666101 | GOUGH, JIM | Redacted | | | | | | | |
| 4591199 | GOUGH, JOHN E | Redacted | | | | | | | |
| 4516829 | GOUGH, KELLI | Redacted | | | | | | | |
| 4568863 | GOUGH, MAYA J | Redacted | | | | | | | |
| 4459010 | GOUGH, RICKY S | Redacted | | | | | | | |
| 4429973 | GOUGH, SARA | Redacted | | | | | | | |
| 4647097 | GOUGH, SARAH | Redacted | | | | | | | |
| 4341878 | GOUGH, TERRELL D | Redacted | | | | | | | |
| 4745325 | GOUGH, VIOLA | Redacted | | | | | | | |
| 4495329 | GOUGHLER, BRUCE | Redacted | | | | | | | |
| 4479580 | GOUGHNOUR JR, ROBERT A | Redacted | | | | | | | |
| 4381595 | GOUGHNOUR, BRIAN R | Redacted | | | | | | | |
| 4308534 | GOUGHNOUR, JASON | Redacted | | | | | | | |
| 4367526 | GOUGIS, REVON D | Redacted | | | | | | | |
| 4223073 | GOUHMID, ZAHRA | Redacted | | | | | | | |
| 4343105 | GOUIN, EMMANUEL I | Redacted | | | | | | | |
| 4349345 | GOUIN, ERIK | Redacted | | | | | | | |
| 4465245 | GOUIN, VINCE | Redacted | | | | | | | |
| 4357703 | GOUINE, RANDY | Redacted | | | | | | | |
| 4483590 | GOUKER, DONNA J | Redacted | | | | | | | |
| 4438328 | GOUKER, MICHAEL | Redacted | | | | | | | |
| 4648647 | GOULANDRIS, GEORGE | Redacted | | | | | | | |
| 4836353 | GOULART, ELSON | Redacted | | | | | | | |
| 4836354 | GOULART, GIOVANNI | Redacted | | | | | | | |
| 4691013 | GOULART, RANNAE | Redacted | | | | | | | |
| 4836355 | GOULART, ROSA & ROGERIO | Redacted | | | | | | | |
| 4335788 | GOULART, THOMAS J | Redacted | | | | | | | |
| 4161538 | GOULBOURN, DOUGLAS | Redacted | | | | | | | |
| 4255677 | GOULBOURNE, CAROL | Redacted | | | | | | | |
| 4401532 | GOULBOURNE, ONEIDA | Redacted | | | | | | | |
| 4233453 | GOULBOURNE, OSBOURNEQUA | Redacted | | | | | | | |
| 4432605 | GOULBOURNE, SHANICE | Redacted | | | | | | | |
| 4800674 | GOULD | DBA HOME AND BABY STORE | 841 STONE BRIDGE SPRINGS DR | | | WILDWOOD | MO | 63005 | |
| 4827078 | GOULD , FRANK | Redacted | | | | | | | |
| 4836356 | GOULD DOROTHY | Redacted | | | | | | | |
| 4331755 | GOULD, ALEXANDER P | Redacted | | | | | | | |
| 4446779 | GOULD, AMY | Redacted | | | | | | | |
| 4490725 | GOULD, ANDREA L | Redacted | | | | | | | |
| 4771352 | GOULD, ANNIE KAY | Redacted | | | | | | | |
| 4346063 | GOULD, AYLA F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591909 | GOULD, BRIAN | Redacted | | | | | | | |
| 4492320 | GOULD, CARL W | Redacted | | | | | | | |
| 4396873 | GOULD, CASSANDRA M | Redacted | | | | | | | |
| 4250902 | GOULD, CHELSEA | Redacted | | | | | | | |
| 4353962 | GOULD, CHERI L | Redacted | | | | | | | |
| 4855788 | Gould, Christopher K. | Redacted | | | | | | | |
| 4334040 | GOULD, DALLAS A | Redacted | | | | | | | |
| 4631292 | GOULD, DAN | Redacted | | | | | | | |
| 4314053 | GOULD, DANIEL | Redacted | | | | | | | |
| 4582884 | GOULD, DANIEL R | Redacted | | | | | | | |
| 4733912 | GOULD, DAVID | Redacted | | | | | | | |
| 4284413 | GOULD, DAVID G | Redacted | | | | | | | |
| 4403555 | GOULD, DEBORAH L | Redacted | | | | | | | |
| 4685896 | GOULD, DIANA | Redacted | | | | | | | |
| 4719155 | GOULD, DIANNE | Redacted | | | | | | | |
| 4711725 | GOULD, GERALD | Redacted | | | | | | | |
| 4236269 | GOULD, HALEY | Redacted | | | | | | | |
| 4436026 | GOULD, HEATHER | Redacted | | | | | | | |
| 4761098 | GOULD, JACKIE B | Redacted | | | | | | | |
| 4483731 | GOULD, JACOB R | Redacted | | | | | | | |
| 4307251 | GOULD, JAMEL | Redacted | | | | | | | |
| 4665675 | GOULD, JAMES | Redacted | | | | | | | |
| 4816159 | GOULD, JANE | Redacted | | | | | | | |
| 4242804 | GOULD, JANICE A | Redacted | | | | | | | |
| 4582215 | GOULD, JASMINE L | Redacted | | | | | | | |
| 4701240 | GOULD, JED | Redacted | | | | | | | |
| 4827079 | GOULD, JESSE | Redacted | | | | | | | |
| 4434441 | GOULD, JOHN | Redacted | | | | | | | |
| 4156067 | GOULD, JONATHAN | Redacted | | | | | | | |
| 4581421 | GOULD, JULIA | Redacted | | | | | | | |
| 4413444 | GOULD, JUSTIN T | Redacted | | | | | | | |
| 4202731 | GOULD, KAREN | Redacted | | | | | | | |
| 4374126 | GOULD, KATHLEEN C | Redacted | | | | | | | |
| 4361671 | GOULD, KATIE L | Redacted | | | | | | | |
| 4332020 | GOULD, KEVIN M | Redacted | | | | | | | |
| 4254293 | GOULD, KIARA N | Redacted | | | | | | | |
| 4434453 | GOULD, LAUREN W | Redacted | | | | | | | |
| 4446219 | GOULD, MADISON P | Redacted | | | | | | | |
| 4816160 | GOULD, MARCIA | Redacted | | | | | | | |
| 4667716 | GOULD, MARLYS | Redacted | | | | | | | |
| 4760377 | GOULD, MARY | Redacted | | | | | | | |
| 4244285 | GOULD, MATTHEW P | Redacted | | | | | | | |
| 4359616 | GOULD, MEGAN | Redacted | | | | | | | |
| 4273545 | GOULD, MICHAEL A | Redacted | | | | | | | |
| 4574162 | GOULD, MICHAEL J | Redacted | | | | | | | |
| 4580282 | GOULD, MIKIA K | Redacted | | | | | | | |
| 4836357 | GOULD, MITCH & SHERRI | Redacted | | | | | | | |
| 4368378 | GOULD, MONIKA A | Redacted | | | | | | | |
| 4565443 | GOULD, MYRIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441018 | GOULD, NATALIE | Redacted | | | | | | | |
| 4434592 | GOULD, NATHANIEL | Redacted | | | | | | | |
| 4769373 | GOULD, ORRIN | Redacted | | | | | | | |
| 4693347 | GOULD, PAUL | Redacted | | | | | | | |
| 4394478 | GOULD, PAUL A | Redacted | | | | | | | |
| 4388384 | GOULD, PHILIP J | Redacted | | | | | | | |
| 4599259 | GOULD, PORTER J | Redacted | | | | | | | |
| 4199991 | GOULD, RAYMOND D | Redacted | | | | | | | |
| 4494357 | GOULD, REBECA | Redacted | | | | | | | |
| 4295695 | GOULD, REBECCA | Redacted | | | | | | | |
| 4553744 | GOULD, RICHARD G | Redacted | | | | | | | |
| 4184406 | GOULD, RUTH F | Redacted | | | | | | | |
| 4275423 | GOULD, RYAN N | Redacted | | | | | | | |
| 4411647 | GOULD, SABRINA | Redacted | | | | | | | |
| 4227007 | GOULD, SABRINA L | Redacted | | | | | | | |
| 4563170 | GOULD, SCOTT | Redacted | | | | | | | |
| 4525194 | GOULD, SHANILLE | Redacted | | | | | | | |
| 4726652 | GOULD, STEVEN | Redacted | | | | | | | |
| 4351102 | GOULD, STEVEN | Redacted | | | | | | | |
| 4707219 | GOULD, SUSAN | Redacted | | | | | | | |
| 4444846 | GOULD, SUSAN | Redacted | | | | | | | |
| 4767940 | GOULD, SYLVIA | Redacted | | | | | | | |
| 4717802 | GOULD, TALIBAH | Redacted | | | | | | | |
| 4474145 | GOULD, TENIERA | Redacted | | | | | | | |
| 4773939 | GOULD, THELMA | Redacted | | | | | | | |
| 4190751 | GOULD, THOMAS V | Redacted | | | | | | | |
| 4492603 | GOULD, TIAONNA R | Redacted | | | | | | | |
| 4567161 | GOULD, TIFFANY R | Redacted | | | | | | | |
| 4437405 | GOULD, TIGER | Redacted | | | | | | | |
| 4420628 | GOULD, TIMOTHY | Redacted | | | | | | | |
| 4759880 | GOULD, TRACI | Redacted | | | | | | | |
| 4379645 | GOULD, WENDY L | Redacted | | | | | | | |
| 4213973 | GOULD, ZACHARY | Redacted | | | | | | | |
| 4442991 | GOULDBOURNE, VANESSA J | Redacted | | | | | | | |
| 4491899 | GOULDEN, EMILY M | Redacted | | | | | | | |
| 4399473 | GOULDEY, ROBERT | Redacted | | | | | | | |
| 4582137 | GOULDIN, KARA | Redacted | | | | | | | |
| 4699795 | GOULDING, CARL | Redacted | | | | | | | |
| 4550315 | GOULDING, SUZETTE | Redacted | | | | | | | |
| 4426783 | GOULDMAN, WILLIAM | Redacted | | | | | | | |
| 4816161 | GOULDY, JARED | Redacted | | | | | | | |
| 4347158 | GOULET, ALEXANDRIA | Redacted | | | | | | | |
| 4332692 | GOULET, AMANDA | Redacted | | | | | | | |
| 4328150 | GOULET, ANDREW | Redacted | | | | | | | |
| 4335076 | GOULET, BRANDON | Redacted | | | | | | | |
| 4294868 | GOULET, JACKIE | Redacted | | | | | | | |
| 4393724 | GOULET, KAMREN M | Redacted | | | | | | | |
| 4363147 | GOULET, LINDA | Redacted | | | | | | | |
| 4374796 | GOULET, MONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717821 | GOULET, PAUL H | Redacted | | | | | | | |
| 4366190 | GOULET, REINA | Redacted | | | | | | | |
| 4352234 | GOULET, SHAUN | Redacted | | | | | | | |
| 4421470 | GOULET, TABBATHA A | Redacted | | | | | | | |
| 4394444 | GOULET, VICTORIA L | Redacted | | | | | | | |
| 4347889 | GOULET, WILLIAM H | Redacted | | | | | | | |
| 4361560 | GOULETTE, AARON A | Redacted | | | | | | | |
| 4628290 | GOULETTE, GERALD | Redacted | | | | | | | |
| 4353693 | GOULETTE, LINDSEY T | Redacted | | | | | | | |
| 4629964 | GOULIS, SHELAGH | Redacted | | | | | | | |
| 4148227 | GOULSBY, STACEY A | Redacted | | | | | | | |
| 4341837 | GOUMAS, MARIA | Redacted | | | | | | | |
| 4836358 | GOUNARIS, GEORGE & SOPHIE | Redacted | | | | | | | |
| 4166684 | GOUNDAR, GANGA D | Redacted | | | | | | | |
| 4167007 | GOUNDAR, JONATHAN R | Redacted | | | | | | | |
| 4165297 | GOUNDER, PAYAL S | Redacted | | | | | | | |
| 4441299 | GOUNGA, RYAN A | Redacted | | | | | | | |
| 4725071 | GOUNTIS, DIMITRA V | Redacted | | | | | | | |
| 4333130 | GOUR, JOSEPH | Redacted | | | | | | | |
| 4605315 | GOURCHANE, ANGELA | Redacted | | | | | | | |
| 4610307 | GOURD, JACQUELINE | Redacted | | | | | | | |
| 4333558 | GOURDET, ELISABETH | Redacted | | | | | | | |
| 4390872 | GOURDET, VITHO | Redacted | | | | | | | |
| 4513353 | GOURDIN, DENISE | Redacted | | | | | | | |
| 4156200 | GOURDIN, FRANCISCO | Redacted | | | | | | | |
| 4155423 | GOURDIN, LUPITA | Redacted | | | | | | | |
| 4816162 | GOURDIN, TULA | Redacted | | | | | | | |
| 4706470 | GOURDINE, BETTY | Redacted | | | | | | | |
| 4670370 | GOURDINE, EUNICE | Redacted | | | | | | | |
| 4741402 | GOURDINE, EVA | Redacted | | | | | | | |
| 4327859 | GOURDINE, JASON K | Redacted | | | | | | | |
| 4612581 | GOURDINE, KENDALL | Redacted | | | | | | | |
| 4303868 | GOURDOUZE, CHERYL | Redacted | | | | | | | |
| 4468601 | GOURE, CAROL F | Redacted | | | | | | | |
| 4786560 | Gourgis, Debra | Redacted | | | | | | | |
| 4786561 | Gourgis, Debra | Redacted | | | | | | | |
| 4435094 | GOURGUE, FRANCESCA | Redacted | | | | | | | |
| 4764372 | GOURGUE, JACKSON | Redacted | | | | | | | |
| 4553273 | GOURISETHI, VENKATA AKILESH | Redacted | | | | | | | |
| 4294154 | GOURISETTY, SHYAM S | Redacted | | | | | | | |
| 4836359 | GOURLEY | Redacted | | | | | | | |
| 4657479 | GOURLEY JR., RICHARD A | Redacted | | | | | | | |
| 4580342 | GOURLEY, ANDREW J | Redacted | | | | | | | |
| 4587715 | GOURLEY, BARBARA | Redacted | | | | | | | |
| 4335080 | GOURLEY, BRUCE R | Redacted | | | | | | | |
| 4313472 | GOURLEY, ELIJAH M | Redacted | | | | | | | |
| 4601618 | GOURLEY, EUGENE | Redacted | | | | | | | |
| 4523881 | GOURLEY, FRANK A | Redacted | | | | | | | |
| 4524683 | GOURLEY, JACQUELINE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521919 | GOURLEY, PAUL | Redacted | | | | | | | |
| 4696758 | GOURLEY, ROBERT | Redacted | | | | | | | |
| 4492692 | GOURLEY, RYAN D | Redacted | | | | | | | |
| 4202525 | GOURLIN, FRANCK | Redacted | | | | | | | |
| 4866144 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 4809096 | GOURMET MOMMIES LLC | 51 KENNEDY AVE | | | | CAMPBELL | CA | 95008 | |
| 4612769 | GOURTZELIS, ALEXANDROS | Redacted | | | | | | | |
| 4666318 | GOURY, CAROLINE | Redacted | | | | | | | |
| 4430213 | GOURZANG, BRIANA | Redacted | | | | | | | |
| 4763814 | GOUSSE, MARIE | Redacted | | | | | | | |
| 4604334 | GOUSSE, YOLENE | Redacted | | | | | | | |
| 4681557 | GOUSSIS, LOUISE | Redacted | | | | | | | |
| 4167596 | GOUTERMONT, BRANDON R | Redacted | | | | | | | |
| 4431269 | GOUTREMOUT, COLIN | Redacted | | | | | | | |
| 4421259 | GOUTREMOUT, VAWN | Redacted | | | | | | | |
| 4320576 | GOUTY, CHARLOTTE | Redacted | | | | | | | |
| 4433100 | GOUVEA, KEANU A | Redacted | | | | | | | |
| 4506686 | GOUVEA, CRYSTAL A | Redacted | | | | | | | |
| 4732562 | GOUVEIA, IMOGENE | Redacted | | | | | | | |
| 4466484 | GOUVEIA, JAYNIE E | Redacted | | | | | | | |
| 4272543 | GOUVEIA, JAY-NYN | Redacted | | | | | | | |
| 4466623 | GOUVEIA, NOLAN | Redacted | | | | | | | |
| 4771526 | GOUVEIA, NUNO | Redacted | | | | | | | |
| 4332387 | GOUVIN, JODY R | Redacted | | | | | | | |
| 4682944 | GOUVOUNIOTIS, AFRODITI | Redacted | | | | | | | |
| 4418355 | GOUVOUSSIS, CHLOE | Redacted | | | | | | | |
| 4561006 | GOVAN, BIANCA | Redacted | | | | | | | |
| 4628308 | GOVAN, CHARLA | Redacted | | | | | | | |
| 4589651 | GOVAN, LAURA M | Redacted | | | | | | | |
| 4419390 | GOVAN, MONIQUE | Redacted | | | | | | | |
| 4769711 | GOVAN, QUENTIN | Redacted | | | | | | | |
| 4533326 | GOVAN, SAMITREE | Redacted | | | | | | | |
| 4476582 | GOVAN, SHAKURA | Redacted | | | | | | | |
| 4510140 | GOVAN, SHERRY D | Redacted | | | | | | | |
| 4458962 | GOVAN, TAMMIE T | Redacted | | | | | | | |
| 4495370 | GOVAN, TREASURIQUE | Redacted | | | | | | | |
| 4448682 | GOVAN, VERA C | Redacted | | | | | | | |
| 4627290 | GOVANS, RON | Redacted | | | | | | | |
| 4442681 | GOVANTES, SERETTA | Redacted | | | | | | | |
| 4335501 | GOVAYA, JASON | Redacted | | | | | | | |
| 4347987 | GOVE, BRANDON | Redacted | | | | | | | |
| 4836360 | GOVE, BRIAN & LINDA | Redacted | | | | | | | |
| 4741854 | GOVE, DAVID | Redacted | | | | | | | |
| 4288854 | GOVE, JAMES | Redacted | | | | | | | |
| 4180326 | GOVE, JOSEPH C | Redacted | | | | | | | |
| 4552699 | GOVEA CASTILLO, DARCY | Redacted | | | | | | | |
| 4221163 | GOVEA, ANTHONY | Redacted | | | | | | | |
| 4536977 | GOVEA, DAMARIS | Redacted | | | | | | | |
| 4766273 | GOVEA, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660021 | GOVEA, EDISON | Redacted | | | | | | | |
| 4720292 | GOVEA, EDUARDO | Redacted | | | | | | | |
| 4735335 | GOVEA, GLORIA | Redacted | | | | | | | |
| 4205107 | GOVEA, JERRY | Redacted | | | | | | | |
| 4176242 | GOVEA, JOSE I | Redacted | | | | | | | |
| 4728714 | GOVEA, JOSE IVAN | Redacted | | | | | | | |
| 4176523 | GOVEA, MICHAEL W | Redacted | | | | | | | |
| 4197252 | GOVEA, MIGUEL | Redacted | | | | | | | |
| 4194672 | GOVEA, NICOLASA | Redacted | | | | | | | |
| 4527936 | GOVEA, ROBERT E | Redacted | | | | | | | |
| 4298415 | GOVEA, ROBERTO | Redacted | | | | | | | |
| 4635788 | GOVEA, VALENCIA VICTORIA | Redacted | | | | | | | |
| 4206316 | GOVEA, VIVIANA | Redacted | | | | | | | |
| 4282976 | GOVEA, YVONNE | Redacted | | | | | | | |
| 4693491 | GOVENDER, USHENTHA | Redacted | | | | | | | |
| 4681562 | GOVER, CHRISTINE | Redacted | | | | | | | |
| 4816163 | GOVER, IAN | Redacted | | | | | | | |
| 4736276 | GOVER, L C | Redacted | | | | | | | |
| 4780905 | Government of the District of Columbia | Division of Corporations | P.O. Box 92300 | | | Washington | DC | 20090 | |
| 5484206 | GOVERNMENT OF THE VIRGIN ISLANDS | 6115 ESTATE SMITH BAY SUITE 225 | | | | ST THOMAS | VI | 00802 | |
| 4876540 | GOVERNMENT OF THE VIRGIN ISLANDS | GOVERNMENT INSURANCE FUND | 2314 KRONPRINDSENS GADE | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5787507 | GOVERNMENT OF US VIRGIN ISLANDS | 6115 ESTATE SMITH BAY SUITE 225 | | | | THOMAS | VI | 00802 | |
| 4781446 | GOVERNMENT OF US VIRGIN ISLANDS | BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY, SUITE 225 | | | ST THOMAS | VI | 00802 | |
| 4808453 | GOVERNOR SQUARE ASSOCIATES I SPE, LLC | C/O DELLE DONNE & ASSOCIATES | CONTACT: GGARY CIAFFI | 200 CONTINENTAL DRIVE | SUITE #200 | NEWARK | DE | 19713 | |
| 4596859 | GOVERNOR, DIANE | Redacted | | | | | | | |
| 4778470 | Governor's Square Company | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4805440 | GOVERNOR'S SQUARE COMPANY | P O BOX 932434 | | | | CLEVELAND | OH | 44193 | |
| 4859856 | GOVERNORS SQUARE LLC | 12910 SHELBYVILLE RD STE 200 | | | | LOUISVILLE | KY | 40243 | |
| 5846787 | Governor's Square Mall, LLC | c/o Brookfield Propery REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 4371327 | GOVERO, TYLER K | Redacted | | | | | | | |
| 4442755 | GOVIA, ROBERT | Redacted | | | | | | | |
| 4300179 | GOVIC, ANTHONY | Redacted | | | | | | | |
| 4437892 | GOVIER, JEFFREY S | Redacted | | | | | | | |
| 4582336 | GOVIG, JESSEY | Redacted | | | | | | | |
| 4512954 | GOVIN, BRYANNA M | Redacted | | | | | | | |
| 4438988 | GOVIN, TIMOTHY | Redacted | | | | | | | |
| 4816164 | GOVIND, SANJANA | Redacted | | | | | | | |
| 4650925 | GOVINDA, MURALI | Redacted | | | | | | | |
| 4557736 | GOVINDAN, NISHA | Redacted | | | | | | | |
| 4628035 | GOVINDAN, SARAVANAN | Redacted | | | | | | | |
| 4674595 | GOVINDARAJAN, SINGARAVELU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5565 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660606 | GOVINDARAJU, MAJORKUMAR | Redacted | | | | | | | |
| 4827080 | GOVINDARAJU, SUBBARAO | Redacted | | | | | | | |
| 4279514 | GOVINDARAJULU, SENTHIL | Redacted | | | | | | | |
| 4568064 | GOVINDASAMY, CHINNADURAI | Redacted | | | | | | | |
| 4579095 | GOVINE, KUMMIH | Redacted | | | | | | | |
| 4224147 | GOVONI, ALEX | Redacted | | | | | | | |
| 4335645 | GOVONI, ROBERT | Redacted | | | | | | | |
| 4632734 | GOVREAU, JORGE A | Redacted | | | | | | | |
| 4444959 | GOW, BRITTANY N | Redacted | | | | | | | |
| 4283630 | GOW, CASSIDY | Redacted | | | | | | | |
| 4564885 | GOW, FLOYD B | Redacted | | | | | | | |
| 4690430 | GOW, JOANNE | Redacted | | | | | | | |
| 4730283 | GOW, STEPHEN | Redacted | | | | | | | |
| 4816165 | GOW, THELMA | Redacted | | | | | | | |
| 4345984 | GOWAN, ALISSA L | Redacted | | | | | | | |
| 4211801 | GOWAN, ERIKA | Redacted | | | | | | | |
| 4214452 | GOWAN, ISRAEL M | Redacted | | | | | | | |
| 4687220 | GOWAN, TORRIE | Redacted | | | | | | | |
| 4719026 | GOWAN, VICKI A | Redacted | | | | | | | |
| 4442095 | GOWANDAN, GEORGE D | Redacted | | | | | | | |
| 4304854 | GOWANS, EBONY A | Redacted | | | | | | | |
| 4644581 | GOWANS, TINA | Redacted | | | | | | | |
| 4266524 | GOWARE, TAMANNA S | Redacted | | | | | | | |
| 4718532 | GOWDA, GT | Redacted | | | | | | | |
| 4612784 | GOWDA, VENKATESHA | Redacted | | | | | | | |
| 4682973 | GOWDER, VIOLET | Redacted | | | | | | | |
| 4436265 | GOWDIE, MERVIN R | Redacted | | | | | | | |
| 4454628 | GOWDY, ANDREA S | Redacted | | | | | | | |
| 4268096 | GOWDY, CALVIN C | Redacted | | | | | | | |
| 4770058 | GOWDY, GAIL | Redacted | | | | | | | |
| 4585225 | GOWDY, IDA | Redacted | | | | | | | |
| 4274314 | GOWDY, JESSICA | Redacted | | | | | | | |
| 4371592 | GOWDY, KAMAURIE D | Redacted | | | | | | | |
| 4585299 | GOWDY, ROSIETTA | Redacted | | | | | | | |
| 4381130 | GOWDY, SAGE | Redacted | | | | | | | |
| 4584460 | GOWDY, SARAH | Redacted | | | | | | | |
| 4164811 | GOWDY, SHANELL | Redacted | | | | | | | |
| 4520263 | GOWDY, TOMMIE | Redacted | | | | | | | |
| 4525370 | GOWDY-BARNES, KANDICE | Redacted | | | | | | | |
| 4754743 | GOWE, RACHEL M | Redacted | | | | | | | |
| 4396308 | GOWEH, TYONNA | Redacted | | | | | | | |
| 4307049 | GOWEN, AUSTIN M | Redacted | | | | | | | |
| 4321533 | GOWEN, BRETT | Redacted | | | | | | | |
| 4204978 | GOWEN, DONNA | Redacted | | | | | | | |
| 4767867 | GOWEN, ELLEN S | Redacted | | | | | | | |
| 4251405 | GOWEN, JALEN | Redacted | | | | | | | |
| 4369450 | GOWEN, TAYLOR E | Redacted | | | | | | | |
| 4307086 | GOWEN, ZACHARY | Redacted | | | | | | | |
| 4266362 | GOWENS, CASSIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5566 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148750 | GOWENS, KAY F | Redacted | | | | | | | |
| 4659370 | GOWENS, KELLY | Redacted | | | | | | | |
| 4626574 | GOWENS, LINDA | Redacted | | | | | | | |
| 4337005 | GOWENS, SADE | Redacted | | | | | | | |
| 5627398 | GOWER PHYLLIS | 1520 WOOD AVE | | | | CHESAPEKE | VA | 23325 | |
| 4306898 | GOWER, ANNA | Redacted | | | | | | | |
| 4596780 | GOWER, ARTHUR | Redacted | | | | | | | |
| 4317581 | GOWER, CAROL | Redacted | | | | | | | |
| 4483319 | GOWER, HALEY | Redacted | | | | | | | |
| 4352573 | GOWER, MICHAEL G | Redacted | | | | | | | |
| 4483167 | GOWER, SHELBY | Redacted | | | | | | | |
| 4484681 | GOWER, STACI L | Redacted | | | | | | | |
| 4318601 | GOWER, WESLEY R | Redacted | | | | | | | |
| 4320144 | GOWER, ZACHARY T | Redacted | | | | | | | |
| 4343389 | GOWERS, MATTHEW | Redacted | | | | | | | |
| 4255332 | GOWESKY, CAMARON V | Redacted | | | | | | | |
| 4162483 | GOWEY, TERENCE A | Redacted | | | | | | | |
| 4723071 | GOWIN, BRANDI | Redacted | | | | | | | |
| 4486157 | GOWIN, VICTORIA | Redacted | | | | | | | |
| 4624090 | GOWINS, FREDDIE | Redacted | | | | | | | |
| 4642050 | GOWINS, MARCIA | Redacted | | | | | | | |
| 4508257 | GOWLAND, MARK | Redacted | | | | | | | |
| 4713787 | GOWOMBECK, MIKE F | Redacted | | | | | | | |
| 4730038 | GOWRISH, MALINI | Redacted | | | | | | | |
| 4489876 | GOY, CHRISTINA | Redacted | | | | | | | |
| 5796266 | GOYA DE PUERTO RICO | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 4858153 | GOYA FOODS INC | 1001 BRYN MAWR AVENUE | | | | BENSENVILLE | IL | 60106 | |
| 4881104 | GOYA FOODS OF FLORIDA | P O BOX 226110 | | | | MIAMI | FL | 33122 | |
| 4433348 | GOYA, JOHN | Redacted | | | | | | | |
| 4270952 | GOYA, TODD-JASON K | Redacted | | | | | | | |
| 4234390 | GOYAL, MAMTA | Redacted | | | | | | | |
| 4619856 | GOYAL, PUSHPA | Redacted | | | | | | | |
| 5842823 | GOYAL, RAKESH | Redacted | | | | | | | |
| 4289570 | GOYAL, VISHWAS | Redacted | | | | | | | |
| 4836362 | GOYANES, JOSE | Redacted | | | | | | | |
| 4836361 | GOYANES, JOSE | Redacted | | | | | | | |
| 4472735 | GOYCO JR., MANUEL | Redacted | | | | | | | |
| 4475035 | GOYCO, FANTIASIA A | Redacted | | | | | | | |
| 4255637 | GOYCO, ISAIAH | Redacted | | | | | | | |
| 4381976 | GOYERT, LEIGH | Redacted | | | | | | | |
| 4885285 | GOYETTE SERVICE | PO BOX 799 | | | | FLINT | MI | 48501 | |
| 4216114 | GOYETTE, BRANDON D | Redacted | | | | | | | |
| 4689249 | GOYETTE, CHRIS | Redacted | | | | | | | |
| 4329576 | GOYETTE, DAVID W | Redacted | | | | | | | |
| 4439288 | GOYETTE, LOUIS C | Redacted | | | | | | | |
| 4362954 | GOYETTE, MADELINE | Redacted | | | | | | | |
| 4394700 | GOYETTE, NANCY | Redacted | | | | | | | |
| 4330985 | GOYETTE, NICOLE M | Redacted | | | | | | | |
| 4712201 | GOYNE, JOHNNY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5567 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627409 | GOYRIENA JENNERY | 11740 SW 190 TER ROAD | | | | MIAMI | FL | 33157 | |
| 4591274 | GOYTIA, ELLIOTT | Redacted | | | | | | | |
| 4169659 | GOYTIA, MAURA M | Redacted | | | | | | | |
| 4627379 | GOYTON, MIKE | Redacted | | | | | | | |
| 4368976 | GOZA, CRAIG N | Redacted | | | | | | | |
| 4732021 | GOZA, DAVID | Redacted | | | | | | | |
| 4540235 | GOZA, DIXIE R | Redacted | | | | | | | |
| 4751399 | GOZA, MARILOU | Redacted | | | | | | | |
| 4602274 | GOZA, RODNEY E | Redacted | | | | | | | |
| 4405580 | GOZALEZ, NICHOLAS | Redacted | | | | | | | |
| 4595070 | GOZE, JUNE | Redacted | | | | | | | |
| 4193190 | GOZE, NATHANIEL D | Redacted | | | | | | | |
| 4571326 | GOZLO, POOYA | Redacted | | | | | | | |
| 4246941 | GOZON, MELISSA | Redacted | | | | | | | |
| 4350926 | GOZOWSKY, ANTHONY D | Redacted | | | | | | | |
| 4163248 | GOZUM, KEANU | Redacted | | | | | | | |
| 4168946 | GOZUN, EMELIND | Redacted | | | | | | | |
| 4280575 | GOZZOLA, DIONELLIE | Redacted | | | | | | | |
| 4851804 | GP JONED CONSTRUCTION LLC | 18707 S CENTRAL POINT RD APT 207 | | | | Oregon City | OR | 97045 | |
| 4873545 | GP RETAIL I LLC INDIAN TREE | C/O GART PROPERTIES LLC | 299 MILWAUKEE STREET | | | DENVER | CO | 80206 | |
| 4862927 | GP RHINO SERVICES & ASSOCIATES INC | 2091 SPRINT BLVD STE B | | | | APOPKA | FL | 32703 | |
| 4868498 | GPD ASSOCIATES | 520 S MAIN ST STE 2531 | | | | AKRON | OH | 44311 | |
| 4804954 | GPM HOUSTON PROPERTIES LTD | C/O GREENSPOINT MALL | 12300 NORTH FREEWAY SUITE 208 | | | HOUSTON | TX | 77060 | |
| 4797945 | GPP SPORTS GROUP | DBA GPP SPORTS KRAZY NETZ | 15605 S KEELER TERR STE A | | | OLATHE | KS | 66062 | |
| 5796267 | GPR Logistics LLC | 1000 Riverside Drive | | | | Keasbey | NJ | 08832 | |
| 5792329 | GPR LOGISTICS LLC | JOHN MCGOWAN | 1000 RIVERSIDE DRIVE | | | KEASBEY | NJ | 08832 | |
| 4873686 | GPS DISTRIBUTORS INC | CALLE ARMERIA 321 URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 4876240 | GPS PLUMBING | GARDING PLUMBING SITE CONSTRUCTION | P O BOX 1431 | | | SPRING VALLEY | CA | 91979 | |
| 4868719 | GPS PLUMBING LLC | 54 WOODLAND ST | | | | CLAREMONT | NH | 03743 | |
| 4861190 | GPS TRACKING GROUP LLC | 15642 SAND CANYON AVE #50907 | | | | IRVINE | CA | 92619 | |
| 4909069 | GPS Tracking Group, LLC | John Haronis | CEO | 101 N. Missouri Ave | | Clearwater | FL | 33755 | |
| 4801095 | GQ ELECTRONICS LLC | 5608 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106 | |
| 4889547 | GQR GLOBAL MARKETS | WYNDEN STARK LLC | 24TH FLOOR 360 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| 5796268 | GR CONTRACT SERVICES INC | 1651 Parana Street | | | | San Juan | PR | 00926 | |
| 5790344 | GR CONTRACT SERVICES INC | G.R. CONTRACT SERVICES, INC. | 1651 PARANA STREET | | | SAN JUAN | PR | 00926 | |
| 4876548 | GR CONTRACT SERVICES INC | GR SERVICES INC | P O BOX 29611 | | | SAN JUAN | PR | 00929 | |
| 5796269 | GR ELECTRICAL SERVICES INC | 14819 SW 176TH ST | | | | MIAMI | FL | 33187 | |
| 4136547 | GR Electrical Services Inc | Attn: Ramon Ramon | 14262 SW 140th Street | Suite 118 | | Miami | FL | 33186 | |
| 5790345 | GR ELECTRICAL SERVICES INC | RAMON RAMON, PRESIDENT | 14819 SW 176TH ST | | | MIAMI | FL | 33187 | |
| 4809045 | GR SERVICES | 1117 SILVER OAK COURT | | | | SAN JOSE | CA | 95120 | |
| 4804390 | GR SS CALDWELL LLC | C/O GOODRICH MANAGEMENT CORP | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4816166 | GR8WORK BUILDERS,INC. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5568 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490989 | GRAAF, ASHLEY | Redacted | | | | | | | |
| 4492281 | GRAAF, HEATHER M | Redacted | | | | | | | |
| 4716674 | GRAAK, WILLIAM | Redacted | | | | | | | |
| 4304645 | GRAAN, RYAN S | Redacted | | | | | | | |
| 4795945 | GRAB DEALS LLC | DBA GRAB DEALS | 7051 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| 4762641 | GRAB, RICHARD | Redacted | | | | | | | |
| 4346941 | GRABAN, REBECCA | Redacted | | | | | | | |
| 4578671 | GRABAN, RYAN | Redacted | | | | | | | |
| 4544615 | GRABANSKI, NICHOLAS | Redacted | | | | | | | |
| 4742756 | GRABARCZYK, JEFFREY | Redacted | | | | | | | |
| 4769034 | GRABAREK, JOSEPH | Redacted | | | | | | | |
| 4293836 | GRABAU, AIMEE L | Redacted | | | | | | | |
| 4145400 | GRABAU, KEVIN B | Redacted | | | | | | | |
| 4226982 | GRABAUSKAS, PAIGE M | Redacted | | | | | | | |
| 4432542 | GRABBITT, DOUGLAS | Redacted | | | | | | | |
| 4682452 | GRABE, SUSAN | Redacted | | | | | | | |
| 4161229 | GRABEL, DENNIS A | Redacted | | | | | | | |
| 4836363 | GRABELL, MICHELLE AND MATTHEW | Redacted | | | | | | | |
| 4392252 | GRABENSCHROER, JENNIFER | Redacted | | | | | | | |
| 4836364 | GRABER CABINETS | Redacted | | | | | | | |
| 4274672 | GRABER, BENJAMEN M | Redacted | | | | | | | |
| 4697084 | GRABER, GARY | Redacted | | | | | | | |
| 4738531 | GRABER, JANA | Redacted | | | | | | | |
| 4189794 | GRABER, JIMMIE D | Redacted | | | | | | | |
| 4458592 | GRABER, KAITLYN E | Redacted | | | | | | | |
| 4461381 | GRABER, KIERSTYN R | Redacted | | | | | | | |
| 4305455 | GRABER, LEAH | Redacted | | | | | | | |
| 4350436 | GRABER, MARJORIE M | Redacted | | | | | | | |
| 4422484 | GRABER, MICHELE | Redacted | | | | | | | |
| 4570703 | GRABER, MIKEL M | Redacted | | | | | | | |
| 4197800 | GRABER, NICHOLAS C | Redacted | | | | | | | |
| 4709492 | GRABER, PAMELA | Redacted | | | | | | | |
| 4604719 | GRABER, SHARON | Redacted | | | | | | | |
| 4689577 | GRABER, SHIRLEY | Redacted | | | | | | | |
| 4602714 | GRABERT, WANDA | Redacted | | | | | | | |
| 4816167 | GRABHAM, JON | Redacted | | | | | | | |
| 4350421 | GRABIEL, MARLEE | Redacted | | | | | | | |
| 4669938 | GRABIGEL, DIANNE | Redacted | | | | | | | |
| 4201015 | GRABILL, MASON | Redacted | | | | | | | |
| 4476967 | GRABILL, VICTORIA | Redacted | | | | | | | |
| 4153601 | GRABINGER, MATTHEW | Redacted | | | | | | | |
| 4308458 | GRABINSKI, SUE | Redacted | | | | | | | |
| 4692325 | GRABLE, ANGELA | Redacted | | | | | | | |
| 4164217 | GRABLE, CYNTHIA | Redacted | | | | | | | |
| 4372121 | GRABLE, GARY | Redacted | | | | | | | |
| 4453429 | GRABMAN, ERIC B | Redacted | | | | | | | |
| 4768323 | GRABMILLER, PHILLIP | Redacted | | | | | | | |
| 4533661 | GRABOCKA, LULJETA | Redacted | | | | | | | |
| 4724814 | GRABON, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352605 | GRABON, WHITNEY N | Redacted | | | | | | | |
| 4816168 | GRABOSKI, JULIE | Redacted | | | | | | | |
| 4485120 | GRABOSKI, SHARON A | Redacted | | | | | | | |
| 4667826 | GRABOVETSKAYA, ANZHELIKA | Redacted | | | | | | | |
| 4478406 | GRABOW, MAKENZIE | Redacted | | | | | | | |
| 4487430 | GRABOW, MICHAEL | Redacted | | | | | | | |
| 4600923 | GRABOW, ROBERT | Redacted | | | | | | | |
| 4301133 | GRABOWIECKI, PIOTR | Redacted | | | | | | | |
| 4477149 | GRABOWSKI, BARBARA | Redacted | | | | | | | |
| 4155301 | GRABOWSKI, BRIAN | Redacted | | | | | | | |
| 4509791 | GRABOWSKI, CRAIG | Redacted | | | | | | | |
| 4473291 | GRABOWSKI, DARIEN E | Redacted | | | | | | | |
| 4660805 | GRABOWSKI, DARIUSZ | Redacted | | | | | | | |
| 4425549 | GRABOWSKI, DEBORAH A | Redacted | | | | | | | |
| 4222066 | GRABOWSKI, DONNA | Redacted | | | | | | | |
| 4229891 | GRABOWSKI, JONATHON P | Redacted | | | | | | | |
| 4589221 | GRABOWSKI, JOSEPH | Redacted | | | | | | | |
| 4575004 | GRABOWSKI, MACKENZIE P | Redacted | | | | | | | |
| 4152707 | GRABOWSKI, MARIA C | Redacted | | | | | | | |
| 4679192 | GRABOWSKI, MIKE | Redacted | | | | | | | |
| 4453790 | GRABOWSKI, SHEILA A | Redacted | | | | | | | |
| 4221741 | GRABOWSKI, STANLEY Z | Redacted | | | | | | | |
| 4289073 | GRABOWSKI, TERESA | Redacted | | | | | | | |
| 4437823 | GRABOWSKI, THOMAS | Redacted | | | | | | | |
| 4449373 | GRABSKI, SAMANTHA M | Redacted | | | | | | | |
| 4827081 | Grace & Bob Chiu | Redacted | | | | | | | |
| 4860179 | GRACE & SON CONST CO OF GREENVILLE | 135 GRACE DR | | | | EASLEY | SC | 29640 | |
| 4816169 | GRACE AND SEAN HANSEN | Redacted | | | | | | | |
| 5627439 | GRACE BROWN | 4320 83RD CIR N | | | | BROOKLYN PARK | MN | 55443 | |
| 4816170 | GRACE CHEN AND LUO WANG | Redacted | | | | | | | |
| 5794095 | GRACE COLE LTD | FREEMANTLE HOUSE,2 OAKWATER AVENUE | CHEADLE ROYAL BUSINESS PARK | | | CHEADLE | CHESHIRE | SK8 3SR | UNITED KINGDOM |
| 4807082 | GRACE COLE LTD. | MARION BEADLE\TRACY ORCHARD | FREEMANTLE HOUSE,2 OAKWATER AVENUE | CHEADLE ROYAL BUSINESS PARK | | CHEADLE | CHESHIRE | SK8 3SR | UNITED KINGDOM |
| 5796270 | Grace Community Health Center, Inc. | 1019 Cumberland Falls Hwy. | Suite B201 | | | Corbin | KY | 40701 | |
| 5788849 | Grace Community Health Center, Inc. | Jeff Campbell | 1019 Cumberland Falls Hwy. | Suite B201 | | Corbin | KY | 40701 | |
| 5627449 | GRACE DILLARD | 2855 STEVENS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5627450 | GRACE DU ROSE | 39423 STANCHFIELD RD NE | | | | STANCHFIELD | MN | 55080 | |
| 4816171 | GRACE FLEMING | Redacted | | | | | | | |
| 4847620 | GRACE HELLER | 4210 NAPIER ST | | | | San Diego | CA | 92110 | |
| 4816172 | GRACE HILL, LLC | Redacted | | | | | | | |
| 4806769 | GRACE HOME FASHIONS LLC | 7 WEST 34TH STREET SUITE 1013 | | | | NEW YORK | NY | 10001 | |
| 4816173 | GRACE HU | Redacted | | | | | | | |
| 4471869 | GRACE JR, ROBERT J | Redacted | | | | | | | |
| 4850409 | GRACE KAU | 1421 BROWN DR | | | | Davis | CA | 95616 | |
| 4836365 | GRACE NEVILLE | Redacted | | | | | | | |
| 4889612 | Grace Notes Music Center LLC | Attn: Mark Bouvier | 3100 SW College Road | Suite 300 | | Ocala | FL | 34474 | |
| 4890312 | Grace Notes Music Center LLC | Attn: Mark Bouvier | 3100 S W COLLEGE RD, STE 300 | | | OCALA | FL | 34474 | |
| 4878808 | GRACE NOTES MUSIC CENTER LLC | MARK N BOUVIER | 3100 SW COLLEGE OD SUITE 300 | | | OCALA | FL | 34474 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796271 | Grace Notes Music Center, LLC | 3100 SW College Road | Suite 300 | | | Ocala | FL | 34474 | |
| 5790346 | GRACE NOTES MUSIC CENTER, LLC | MARK BOUVIER | 3100 SW COLLEGE ROAD | SUITE 300 | | OCALA | FL | 34474 | |
| 5627496 | GRACE PHYLLIS | 613 CAITLIN LN | | | | THOMASVILLE | GA | 31792 | |
| 4807789 | GRACE POINTE CENTERS | Redacted | | | | | | | |
| 4887363 | GRACE R FOLLMER OD | SEARS OPTICAL LOCATION # 1854 &1864 | 960 FELL ST UNIT 618 | | | BALTIMORE | MD | 21231 | |
| 4885801 | GRACE RETAIL INC | RANDY C GUDEAHN | 7451 SENECA RD | | | HORNELL | NY | 14843 | |
| 4816174 | GRACE SALIM | Redacted | | | | | | | |
| 5627510 | GRACE TAYLOR | 10990 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365 | |
| 4424019 | GRACE WATTS, JERRY | Redacted | | | | | | | |
| 4816175 | GRACE WU | Redacted | | | | | | | |
| 4658976 | GRACE, ALLISON | Redacted | | | | | | | |
| 4393824 | GRACE, AMANDA | Redacted | | | | | | | |
| 4578598 | GRACE, ANGEL N | Redacted | | | | | | | |
| 4239885 | GRACE, BETTY | Redacted | | | | | | | |
| 4376197 | GRACE, BRIANNA | Redacted | | | | | | | |
| 4624214 | GRACE, CAMERON | Redacted | | | | | | | |
| 4599103 | GRACE, CHAROLETTE | Redacted | | | | | | | |
| 4730116 | GRACE, CHRISTINE | Redacted | | | | | | | |
| 4788614 | Grace, Cicero and Jack | Redacted | | | | | | | |
| 4327531 | GRACE, COLLEEN | Redacted | | | | | | | |
| 4144058 | GRACE, CORTENCIE | Redacted | | | | | | | |
| 4232756 | GRACE, COURTNEY | Redacted | | | | | | | |
| 4227671 | GRACE, DANTE | Redacted | | | | | | | |
| 4492421 | GRACE, DEJOUR C | Redacted | | | | | | | |
| 4701693 | GRACE, FORSYTHE | Redacted | | | | | | | |
| 4201576 | GRACE, GAGE | Redacted | | | | | | | |
| 4836366 | GRACE, GERALD | Redacted | | | | | | | |
| 4584767 | GRACE, GLORIA | Redacted | | | | | | | |
| 4789977 | Grace, Gloria | Redacted | | | | | | | |
| 4697358 | GRACE, IRMA | Redacted | | | | | | | |
| 4251389 | GRACE, JAMES P | Redacted | | | | | | | |
| 4477189 | GRACE, JENNIFER E | Redacted | | | | | | | |
| 4332627 | GRACE, JOANNE L | Redacted | | | | | | | |
| 4389719 | GRACE, JOCELYN | Redacted | | | | | | | |
| 4329181 | GRACE, JOSELYN | Redacted | | | | | | | |
| 4816176 | GRACE, JOSEPH | Redacted | | | | | | | |
| 4257241 | GRACE, JOSH | Redacted | | | | | | | |
| 4700813 | GRACE, JUDY | Redacted | | | | | | | |
| 4155697 | GRACE, KAITLYN L | Redacted | | | | | | | |
| 4690369 | GRACE, KATHERINE | Redacted | | | | | | | |
| 4393465 | GRACE, KATHY L | Redacted | | | | | | | |
| 4487708 | GRACE, KEIONNA L | Redacted | | | | | | | |
| 4358069 | GRACE, KEORA | Redacted | | | | | | | |
| 4490583 | GRACE, LENOR L | Redacted | | | | | | | |
| 4701748 | GRACE, LEONARD L | Redacted | | | | | | | |
| 4494251 | GRACE, LEXIE | Redacted | | | | | | | |
| 4187351 | GRACE, LISA | Redacted | | | | | | | |
| 4270146 | GRACE, LOGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4545045 | GRACE, MARRUIANNA | Redacted | | | | | | | |
| 4332496 | GRACE, MARTIN V | Redacted | | | | | | | |
| 4816177 | GRACE, MARY | Redacted | | | | | | | |
| 4416133 | GRACE, MONICA | Redacted | | | | | | | |
| 4469592 | GRACE, NICHOLAUS P | Redacted | | | | | | | |
| 4761489 | GRACE, PAM | Redacted | | | | | | | |
| 4418571 | GRACE, PAUL E | Redacted | | | | | | | |
| 4146374 | GRACE, REJEANNA | Redacted | | | | | | | |
| 4712924 | GRACE, RONALD | Redacted | | | | | | | |
| 4425647 | GRACE, SCOTTIE W | Redacted | | | | | | | |
| 4619710 | GRACE, SHARITH | Redacted | | | | | | | |
| 4146650 | GRACE, SHARON | Redacted | | | | | | | |
| 4744366 | GRACE, SHEILA | Redacted | | | | | | | |
| 4563202 | GRACE, SHYLO H | Redacted | | | | | | | |
| 4768373 | GRACE, STEPHON | Redacted | | | | | | | |
| 4742591 | GRACE, SYLVIA | Redacted | | | | | | | |
| 4685610 | GRACE, TAMIKO | Redacted | | | | | | | |
| 4618847 | GRACE, TERESSA | Redacted | | | | | | | |
| 4209966 | GRACE, TIMOTHY | Redacted | | | | | | | |
| 4626273 | GRACE, TRACEY | Redacted | | | | | | | |
| 4261468 | GRACE, TROY R | Redacted | | | | | | | |
| 4348847 | GRACE, VERONICA S | Redacted | | | | | | | |
| 4648581 | GRACE, VICTORIA | Redacted | | | | | | | |
| 4376975 | GRACE, YARROW-AN K | Redacted | | | | | | | |
| 4816178 | GRACE, YVONNE | Redacted | | | | | | | |
| 4674723 | GRACE, ZONIA | Redacted | | | | | | | |
| 4836367 | GRACEFFO, RAYMOND | Redacted | | | | | | | |
| 4449948 | GRACELY, KIMBERLY | Redacted | | | | | | | |
| 4873317 | GRACES BUILDING SERVICES | BRENDA K GRACE | 175 HOUSER LANE | | | WATSON | PA | 17777 | |
| 4429525 | GRACESKI, NEICHA M | Redacted | | | | | | | |
| 4798851 | GRACEWINDS MUSIC INC | DBA MUSICAL SUPPLY DIRECT | 137 SW 3RD ST | | | CORVALLIS | OR | 97333 | |
| 4271812 | GRACEY, CHRISTINA | Redacted | | | | | | | |
| 4731291 | GRACEY, JONATHAN | Redacted | | | | | | | |
| 4198752 | GRACHEK, STEPHANIE J | Redacted | | | | | | | |
| 4741304 | GRACHEV, IGOR | Redacted | | | | | | | |
| 4439526 | GRACI, FRANKIE | Redacted | | | | | | | |
| 4501809 | GRACIA ACOSTA, LISHAN M | Redacted | | | | | | | |
| 5627524 | GRACIA BLANCA | 36663 FM 2480 | | | | LOS FRESNOS | TX | 78566 | |
| 5627529 | GRACIA HECTOR | 4626 SW H AVE | | | | LAWTON | OK | 73505 | |
| 4587045 | GRACIA ROLON, FRANCISCO | Redacted | | | | | | | |
| 4329232 | GRACIA, ALVIN RIVERA- | Redacted | | | | | | | |
| 4762700 | GRACIA, AMPARO | Redacted | | | | | | | |
| 4199414 | GRACIA, ANGELICA | Redacted | | | | | | | |
| 4688375 | GRACIA, ANGELICA | Redacted | | | | | | | |
| 4568367 | GRACIA, BRITTANY | Redacted | | | | | | | |
| 4219888 | GRACIA, CELIMAR | Redacted | | | | | | | |
| 4161491 | GRACIA, CHRISTOPHER | Redacted | | | | | | | |
| 4170422 | GRACIA, CHRISTOPHER G | Redacted | | | | | | | |
| 4677417 | GRACIA, CONRADO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436002 | GRACIA, ETHAN | Redacted | | | | | | | |
| 4701797 | GRACIA, FELIPE | Redacted | | | | | | | |
| 4585059 | GRACIA, FRANCISCO | Redacted | | | | | | | |
| 4500398 | GRACIA, FROILAN | Redacted | | | | | | | |
| 4420071 | GRACIA, GERRY | Redacted | | | | | | | |
| 4662934 | GRACIA, GUSTAVO | Redacted | | | | | | | |
| 4529290 | GRACIA, ISRAEL A | Redacted | | | | | | | |
| 4657921 | GRACIA, JAVIER O. | Redacted | | | | | | | |
| 4542812 | GRACIA, JESSICA | Redacted | | | | | | | |
| 4502213 | GRACIA, JESUS | Redacted | | | | | | | |
| 4153745 | GRACIA, JOSALYN | Redacted | | | | | | | |
| 4519906 | GRACIA, JOSE | Redacted | | | | | | | |
| 4261210 | GRACIA, JOSE | Redacted | | | | | | | |
| 4170865 | GRACIA, KAITLYNN R | Redacted | | | | | | | |
| 4252680 | GRACIA, LUIS J | Redacted | | | | | | | |
| 4526519 | GRACIA, MARIA | Redacted | | | | | | | |
| 4212717 | GRACIA, MIRANDA M | Redacted | | | | | | | |
| 4541234 | GRACIA, ROSALBA C | Redacted | | | | | | | |
| 4413950 | GRACIA, SAMANTHA | Redacted | | | | | | | |
| 4502126 | GRACIA, VIRGINIA | Redacted | | | | | | | |
| 4178081 | GRACIAN, DIANE S | Redacted | | | | | | | |
| 4180019 | GRACIAN, GUADALUPE | Redacted | | | | | | | |
| 4214692 | GRACIAN, MAIRA A | Redacted | | | | | | | |
| 4752124 | GRACIANI, JULIO | Redacted | | | | | | | |
| 4444947 | GRACIANI, JULIO | Redacted | | | | | | | |
| 4526949 | GRACIANI, MARTIKA A | Redacted | | | | | | | |
| 4302916 | GRACIANO, ALAN | Redacted | | | | | | | |
| 4541623 | GRACIANO, CHRISTOPHER | Redacted | | | | | | | |
| 4745787 | GRACIANO, THERESA A. | Redacted | | | | | | | |
| 4413645 | GRACIANO, WILLIAM | Redacted | | | | | | | |
| 4537434 | GRACIA-SOLIS, CAROLINA | Redacted | | | | | | | |
| 4816179 | GRACIE CONSTRUCTION | Redacted | | | | | | | |
| 4816180 | GRACIELA BORSATO | Redacted | | | | | | | |
| 4836368 | GRACIELA BRACO | Redacted | | | | | | | |
| 4851774 | GRACIELA MUNOZ | 114 7TH ST | | | | New Rochelle | NY | 10801 | |
| 4241109 | GRACIEN, GUY-CLAUDE | Redacted | | | | | | | |
| 4638962 | GRACIENI ERRI, LIZZ M | Redacted | | | | | | | |
| 4437451 | GRACIOLETT, AYLA A | Redacted | | | | | | | |
| 4798855 | GRACIOUS DECOR INC | 698 HARVEST MEADOW WAY | | | | NEW WHITELAND | IN | 46184 | |
| 4806577 | GRACIOUS LIVING | 7200 MARTIN GROVE RD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 4870300 | GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE ROAD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 4805710 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4883541 | GRACO INCORPORATED | P O BOX 91835 | | | | CHICAGO | IL | 60693 | |
| 4222150 | GRACY, ISABELLA | Redacted | | | | | | | |
| 4737881 | GRACYALNY, MARGARET | Redacted | | | | | | | |
| 4575822 | GRACYALNY, STEVEN G | Redacted | | | | | | | |
| 4876642 | GRACZYK LAWN & LANDSCAPE | GRINDSTONE ENTERPRISES INC | 320 SOUTH AVENUE PO BOX 308 | | | ELM CREEK | NE | 68836 | |
| 4438528 | GRACZYK, EDWIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206887 | GRACZYK, ESTEFANY | Redacted | | | | | | | |
| 4204366 | GRACZYK, KIMBERLY | Redacted | | | | | | | |
| 4399626 | GRACZYK, TANNER | Redacted | | | | | | | |
| 4308261 | GRACZYK, THOMAS L | Redacted | | | | | | | |
| 4394472 | GRAD, JESSIE L | Redacted | | | | | | | |
| 4827082 | GRAD, JOHN | Redacted | | | | | | | |
| 4365502 | GRAD, NINA E | Redacted | | | | | | | |
| 4340946 | GRADAK NGATSME, MARTIN | Redacted | | | | | | | |
| 4634822 | GRADDIC, FAYE | Redacted | | | | | | | |
| 5627593 | GRADDICK TARA | 126 PERRY LANE | | | | CENTRAL | SC | 29630 | |
| 5627596 | GRADDY FELICIA | 851 HIGHWAY 80 EAST | | | | EAST DUBLIN | GA | 31027 | |
| 4259900 | GRADDY, BRET A | Redacted | | | | | | | |
| 4365922 | GRADDY, DARREN L | Redacted | | | | | | | |
| 4367441 | GRADDY, SHAKARA | Redacted | | | | | | | |
| 4535307 | GRADEK, ASLIHAN | Redacted | | | | | | | |
| 4471527 | GRADEL, BONNIE | Redacted | | | | | | | |
| 4724840 | GRADELESS, JACKIE | Redacted | | | | | | | |
| 4564520 | GRADEN, KAREN A | Redacted | | | | | | | |
| 4563732 | GRADEN, PATRICK N | Redacted | | | | | | | |
| 4703429 | GRADEN, THOMAS | Redacted | | | | | | | |
| 4888404 | GRADEWORKS INC | TECHNICALLY BLOWN MULCH INC | 10655 HICKORY HILL COURT | | | KIRTLAND | OH | 44094 | |
| 4738998 | GRADIAS, GEORGE | Redacted | | | | | | | |
| 4420919 | GRADICA, VALBONA | Redacted | | | | | | | |
| 4899027 | GRADIENT COMPANY LLC | JOHN COLE | 8205 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4827083 | GRADILLAS DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4154078 | GRADILLAS, MARIO A | Redacted | | | | | | | |
| 4189610 | GRADILLAS, OSWALDO | Redacted | | | | | | | |
| 4630988 | GRADINJAN, MICHAEL D | Redacted | | | | | | | |
| 4460185 | GRADISHER, ELIZABETH | Redacted | | | | | | | |
| 4281707 | GRADISHER, LINDA M | Redacted | | | | | | | |
| 4689097 | GRADISKI, BETTY | Redacted | | | | | | | |
| 4740961 | GRADLEY, SHERITA | Redacted | | | | | | | |
| 4323406 | GRADNEY, JOY K | Redacted | | | | | | | |
| 4770127 | GRADNEY, KARILEIGH F | Redacted | | | | | | | |
| 4657605 | GRADNEY, RUSSELL J | Redacted | | | | | | | |
| 4526337 | GRADNIGO, BERTHA B | Redacted | | | | | | | |
| 4538952 | GRADNIGO, JARED | Redacted | | | | | | | |
| 4411797 | GRADO, CARLOS | Redacted | | | | | | | |
| 4678914 | GRADO, CHRISTINE | Redacted | | | | | | | |
| 4162278 | GRADO, EVER I | Redacted | | | | | | | |
| 4764307 | GRADO, MARCO | Redacted | | | | | | | |
| 4632958 | GRADO, MARIA A | Redacted | | | | | | | |
| 4597891 | GRADOLF, LAURA | Redacted | | | | | | | |
| 4222876 | GRADOWICH, PATTI | Redacted | | | | | | | |
| 4336224 | GRADOWSKI, KELLY A | Redacted | | | | | | | |
| 4225536 | GRADWELL, SHELBY L | Redacted | | | | | | | |
| 5796273 | GRADY CUNSTRUCTION INC | 1418 43RD ST | | | | COLUMBUS | GA | 31904 | |
| 5792330 | GRADY CUNSTRUCTION INC | MERCER GRADY, OWNER | 1418 43RD ST | | | COLUMBUS | GA | 31904 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627616 | GRADY DAISY | 1502 BUCHANAN ST | | | | SANDUSKY | OH | 44870 | |
| 5418332 | GRADY JEFFERY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4610139 | GRADY MORALES, MAUREEN | Redacted | | | | | | | |
| 5627628 | GRADY NAKISHA | 7308 N 86TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 4846517 | GRADY SLADE | 13 BERRY ST | | | | Montrose | PA | 18801 | |
| 5627633 | GRADY WESS | 1912 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| 4355657 | GRADY, AALEXUS N | Redacted | | | | | | | |
| 4456816 | GRADY, ALEXIS D | Redacted | | | | | | | |
| 4389482 | GRADY, ALICE A | Redacted | | | | | | | |
| 4678628 | GRADY, ALICIA | Redacted | | | | | | | |
| 4399975 | GRADY, ASHLEY | Redacted | | | | | | | |
| 4376965 | GRADY, ASHLEY A | Redacted | | | | | | | |
| 4608431 | GRADY, BARRY S | Redacted | | | | | | | |
| 4588392 | GRADY, CAROL | Redacted | | | | | | | |
| 4638004 | GRADY, CHESTER | Redacted | | | | | | | |
| 4702020 | GRADY, CHRISTOPHER | Redacted | | | | | | | |
| 4170317 | GRADY, CRYSTAL M | Redacted | | | | | | | |
| 4528391 | GRADY, CYNTHIA | Redacted | | | | | | | |
| 4431554 | GRADY, DALE L | Redacted | | | | | | | |
| 4644848 | GRADY, DAWN | Redacted | | | | | | | |
| 4528355 | GRADY, DEANDRE T | Redacted | | | | | | | |
| 4574001 | GRADY, DEBBIE J | Redacted | | | | | | | |
| 4529981 | GRADY, DEBORAH | Redacted | | | | | | | |
| 4221417 | GRADY, DEENA | Redacted | | | | | | | |
| 4489780 | GRADY, DENAEJA O | Redacted | | | | | | | |
| 4603675 | GRADY, DOROTHEA | Redacted | | | | | | | |
| 4388307 | GRADY, ESHAUNA | Redacted | | | | | | | |
| 4342898 | GRADY, GEORGE J | Redacted | | | | | | | |
| 4259576 | GRADY, ISHAM | Redacted | | | | | | | |
| 4235818 | GRADY, IVY R | Redacted | | | | | | | |
| 4516944 | GRADY, JAKE | Redacted | | | | | | | |
| 4380851 | GRADY, JAMAL | Redacted | | | | | | | |
| 4687214 | GRADY, JAMES | Redacted | | | | | | | |
| 4265890 | GRADY, JARENZA S | Redacted | | | | | | | |
| 4386963 | GRADY, JASIME S | Redacted | | | | | | | |
| 4655343 | GRADY, JILLIANNE | Redacted | | | | | | | |
| 4710355 | GRADY, JOHN | Redacted | | | | | | | |
| 4632227 | GRADY, JOHNNIE | Redacted | | | | | | | |
| 4157929 | GRADY, JOSEPH M | Redacted | | | | | | | |
| 4633630 | GRADY, JR, DELBERT LEE L | Redacted | | | | | | | |
| 4310259 | GRADY, KENTRELL | Redacted | | | | | | | |
| 4361508 | GRADY, KIARA D | Redacted | | | | | | | |
| 4286437 | GRADY, KIARRA | Redacted | | | | | | | |
| 4317145 | GRADY, LADARIUS | Redacted | | | | | | | |
| 4243673 | GRADY, LASHANDA | Redacted | | | | | | | |
| 4411753 | GRADY, LOIS | Redacted | | | | | | | |
| 4663588 | GRADY, MARGARET | Redacted | | | | | | | |
| 4646987 | GRADY, MEGAN | Redacted | | | | | | | |
| 4213946 | GRADY, MINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5575 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460766 | GRADY, MIRIAM K | Redacted | | | | | | | |
| 4150612 | GRADY, MORGANNA | Redacted | | | | | | | |
| 4647063 | GRADY, MYEISHA | Redacted | | | | | | | |
| 4380737 | GRADY, OCTAVIA | Redacted | | | | | | | |
| 4554628 | GRADY, OSCAR | Redacted | | | | | | | |
| 4303575 | GRADY, PASSYONE P | Redacted | | | | | | | |
| 4334815 | GRADY, PATRICK | Redacted | | | | | | | |
| 4637382 | GRADY, PAULINE | Redacted | | | | | | | |
| 4333258 | GRADY, RICHARD P | Redacted | | | | | | | |
| 4151172 | GRADY, SEMIKO | Redacted | | | | | | | |
| 4347111 | GRADY, SHALEI R | Redacted | | | | | | | |
| 4283495 | GRADY, SHANA | Redacted | | | | | | | |
| 4356564 | GRADY, SHANNON M | Redacted | | | | | | | |
| 4493634 | GRADY, SHARON L | Redacted | | | | | | | |
| 4388712 | GRADY, SHEENA A | Redacted | | | | | | | |
| 4752565 | GRADY, STEPHANIE | Redacted | | | | | | | |
| 4613605 | GRADY, STEPHEN | Redacted | | | | | | | |
| 4374289 | GRADY, TAITEYONNA | Redacted | | | | | | | |
| 4703133 | GRADY, THOMAS | Redacted | | | | | | | |
| 4816181 | GRADY, TORY | Redacted | | | | | | | |
| 4212897 | GRADY, TRAVIS | Redacted | | | | | | | |
| 4423619 | GRADY, VANJEAN | Redacted | | | | | | | |
| 4598286 | GRADY, VIOLETA | Redacted | | | | | | | |
| 4735301 | GRADY, WILLIAM | Redacted | | | | | | | |
| 4667888 | GRADY, WILLIAM C | Redacted | | | | | | | |
| 4491438 | GRADY, ZYANNE | Redacted | | | | | | | |
| 4191979 | GRADY-FRANCIS, RENEE | Redacted | | | | | | | |
| 4846085 | GRADYS FURNITURE SERVICES LLC | 100 HIGHLINE DRIVE SUITE 100 | | | | Longwood | FL | 32750 | |
| 4800334 | GRADYS HARDWARE INC | DBA GRADY'S ONLINE | DBA GRADYS ONLINE | 212 WEST THIRD ST | | MONTICELLO | MN | 55362 | |
| 4800540 | GRADYS HARDWARE INC | DBA SUPREME HARDWARE | 212 WEST THIRD ST PO BOX 367 | | | MONTICELLO | MN | 55376 | |
| 4883685 | GRAEBEL COMPANIES INC | P O BOX 95246 | | | | CHICAGO | IL | 60694 | |
| 4880977 | GRAEBEL VANLINES LLC | P O BOX 205525 | | | | DALLAS | TX | 75320 | |
| 4729262 | GRAEBER, DANNY | Redacted | | | | | | | |
| 4212644 | GRAEBER, MEGAN V | Redacted | | | | | | | |
| 4226582 | GRAEBER, PAMELA | Redacted | | | | | | | |
| 4231313 | GRAEBNER, CHRISTOPHER B | Redacted | | | | | | | |
| 4576470 | GRAEF, ALYSON K | Redacted | | | | | | | |
| 4629829 | GRAEFF 3RD, FRANK | Redacted | | | | | | | |
| 4685212 | GRAEFF, RICHARD A | Redacted | | | | | | | |
| 4368455 | GRAEFSER, CODY T | Redacted | | | | | | | |
| 4417053 | GRAEFSER, ERICA | Redacted | | | | | | | |
| 4288913 | GRAEHLING, KATHERINE A | Redacted | | | | | | | |
| 4690017 | GRAESE, JENNIFER | Redacted | | | | | | | |
| 4514577 | GRAESSER, STUART | Redacted | | | | | | | |
| 4384801 | GRAESSLE, JASON C | Redacted | | | | | | | |
| 4642993 | GRAESSLE, JOHN | Redacted | | | | | | | |
| 4691630 | GRAESSLE, JUDITH A | Redacted | | | | | | | |
| 4304321 | GRAETER, KELLI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595959 | GRAEVE, BRYAN | Redacted | | | | | | | |
| 4864059 | GRAF ELECTRIC | 2445 S GLENDALE | | | | WICHITA | KS | 67210 | |
| 4284655 | GRAF, ANTHONY J | Redacted | | | | | | | |
| 4266258 | GRAF, ANTONIO L | Redacted | | | | | | | |
| 4438784 | GRAF, BRIAN | Redacted | | | | | | | |
| 4220876 | GRAF, COOPER T | Redacted | | | | | | | |
| 4313639 | GRAF, GARY D | Redacted | | | | | | | |
| 4772383 | GRAF, GENE | Redacted | | | | | | | |
| 4564600 | GRAF, JASON S | Redacted | | | | | | | |
| 4598269 | GRAF, JOYCE | Redacted | | | | | | | |
| 4473805 | GRAF, KAITLYN D | Redacted | | | | | | | |
| 4157537 | GRAF, KAREN N | Redacted | | | | | | | |
| 4729126 | GRAF, KEVIN | Redacted | | | | | | | |
| 4194237 | GRAF, LYDIA | Redacted | | | | | | | |
| 4609072 | GRAF, PATRICIA | Redacted | | | | | | | |
| 4217690 | GRAF, PAUL J | Redacted | | | | | | | |
| 4574833 | GRAF, SAMANTHA | Redacted | | | | | | | |
| 4348207 | GRAF, STEVEN J | Redacted | | | | | | | |
| 4703520 | GRAF, TAWNY | Redacted | | | | | | | |
| 4708020 | GRAFAL, CLARA | Redacted | | | | | | | |
| 4500075 | GRAFALS QUINONES, MARIBEL | Redacted | | | | | | | |
| 4333245 | GRAFALS, CARLOS A | Redacted | | | | | | | |
| 4745536 | GRAFF, ANGELA | Redacted | | | | | | | |
| 4477451 | GRAFF, BRIAN F | Redacted | | | | | | | |
| 4514000 | GRAFF, CAREY M | Redacted | | | | | | | |
| 4201071 | GRAFF, CHRISTINA | Redacted | | | | | | | |
| 4245601 | GRAFF, CINDY L | Redacted | | | | | | | |
| 4418174 | GRAFF, DAVID | Redacted | | | | | | | |
| 4512050 | GRAFF, DIANE L | Redacted | | | | | | | |
| 4403255 | GRAFF, DORA A | Redacted | | | | | | | |
| 4612208 | GRAFF, ELEANOR | Redacted | | | | | | | |
| 4447451 | GRAFF, HILLARY M | Redacted | | | | | | | |
| 4584987 | GRAFF, JAMES | Redacted | | | | | | | |
| 4591307 | GRAFF, JARED | Redacted | | | | | | | |
| 4564091 | GRAFF, JASON L | Redacted | | | | | | | |
| 4402550 | GRAFF, JOHN R | Redacted | | | | | | | |
| 4575496 | GRAFF, KATHY M | Redacted | | | | | | | |
| 4205145 | GRAFF, LOUANN | Redacted | | | | | | | |
| 4836369 | GRAFF, MARILYN | Redacted | | | | | | | |
| 4324284 | GRAFF, MAUREEN | Redacted | | | | | | | |
| 4417029 | GRAFF, NICOLE | Redacted | | | | | | | |
| 4180181 | GRAFF, PATRICIA | Redacted | | | | | | | |
| 4485420 | GRAFF, ROBERT P | Redacted | | | | | | | |
| 4485936 | GRAFF, ROBIN L | Redacted | | | | | | | |
| 4468679 | GRAFF, SILVER M | Redacted | | | | | | | |
| 4465949 | GRAFF, THOM | Redacted | | | | | | | |
| 4655379 | GRAFF, WILLIAM | Redacted | | | | | | | |
| 4260536 | GRAFFAGNINI, JAMIE | Redacted | | | | | | | |
| 4240601 | GRAFFE, ISAAC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816182 | GRAFFENBERGER, JANICE | Redacted | | | | | | | |
| 4442688 | GRAFFEO, NICHOLAS | Redacted | | | | | | | |
| 4417931 | GRAFFEO, OLIVIA | Redacted | | | | | | | |
| 4144813 | GRAFFEO, SARA | Redacted | | | | | | | |
| 4588377 | GRAFFIOUS, SAMANTHA | Redacted | | | | | | | |
| 4610904 | GRAFIS, CHRISTINE | Redacted | | | | | | | |
| 4193444 | GRAFT, ASHLEY M | Redacted | | | | | | | |
| 4483766 | GRAFTON, AUSTIN L | Redacted | | | | | | | |
| 4219001 | GRAFTON, BRITTANY N | Redacted | | | | | | | |
| 4452251 | GRAFTON, CHELSEA | Redacted | | | | | | | |
| 4242011 | GRAFTON, PHILIP A | Redacted | | | | | | | |
| 4681397 | GRAFTON, RICHARD | Redacted | | | | | | | |
| 4488958 | GRAFTON, ROBIN L | Redacted | | | | | | | |
| 4473969 | GRAGER, CHRISTINE | Redacted | | | | | | | |
| 4637046 | GRAGER, DORIS | Redacted | | | | | | | |
| 4686133 | GRAGERA, PATRICK | Redacted | | | | | | | |
| 4755569 | GRAGERT, WILMA | Redacted | | | | | | | |
| 4299573 | GRAGG, CRYSTAL | Redacted | | | | | | | |
| 4789465 | Gragg, Georgia | Redacted | | | | | | | |
| 4643508 | GRAGG, GEORGIA | Redacted | | | | | | | |
| 4324714 | GRAGG, JANET | Redacted | | | | | | | |
| 4545968 | GRAGG, JESSIE | Redacted | | | | | | | |
| 4816183 | GRAGG, JULIE & JASON | Redacted | | | | | | | |
| 4302149 | GRAGG, KIMBERLY | Redacted | | | | | | | |
| 4383813 | GRAGG, KIMBERLY | Redacted | | | | | | | |
| 4157000 | GRAGG, LAVEDA L | Redacted | | | | | | | |
| 4541524 | GRAGG, PARKER | Redacted | | | | | | | |
| 4258918 | GRAGG, PATSY | Redacted | | | | | | | |
| 4150274 | GRAGG, ROBERT E | Redacted | | | | | | | |
| 4601109 | GRAGG, RYAN N | Redacted | | | | | | | |
| 4615264 | GRAGG, WILLIAM | Redacted | | | | | | | |
| 4310570 | GRAGIDO, DANIELLE | Redacted | | | | | | | |
| 4312190 | GRAGIDO, NATHAN C | Redacted | | | | | | | |
| 4728008 | GRAGILLA, WILLIAM | Redacted | | | | | | | |
| 4790951 | Gragnano, Anthony | Redacted | | | | | | | |
| 4201651 | GRAH, KOBY J | Redacted | | | | | | | |
| 5627655 | GRAHAM AMY | 221 RIGGS RD LOT48 | | | | HUBERT | NC | 28539 | |
| 4836370 | Graham Barr | Redacted | | | | | | | |
| 5627685 | GRAHAM DEANDRA E | 7016 ROSELAKE CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 4827084 | GRAHAM DEVELOPMENT | Redacted | | | | | | | |
| 4827085 | GRAHAM DEVELOPMENT - CHE BELLA VILLAS | Redacted | | | | | | | |
| 4877389 | GRAHAM ENTERPRISES LLC | JASON D GRAHAM | 366 MARKET ST DOGWOOD PLAZA | | | SENECA | SC | 29678 | |
| 5627699 | GRAHAM ERIC E | 234 STUBBS ROAD | | | | RAEFORD | NC | 28376 | |
| 5627716 | GRAHAM JANE | 150 OXENDINE CIR | | | | LUMBERTON | NC | 28360 | |
| 4292285 | GRAHAM JR, BERNARD R | Redacted | | | | | | | |
| 4494900 | GRAHAM JR, DALE E | Redacted | | | | | | | |
| 4447859 | GRAHAM JR, JESSE N | Redacted | | | | | | | |
| 4332903 | GRAHAM JR, THEODORE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627735 | GRAHAM KEVIN | 2847 SW 6TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4861517 | GRAHAM LAWN CARE & LANDSCAPE LLC | 16557 CENTERPOINTE DR | | | | WILDWOOD | MO | 63040 | |
| 4882433 | GRAHAM LEADER | P O BOX 600 620 OAK ST | | | | GRAHAM | TX | 76540 | |
| 5627757 | GRAHAM MARKITA | 5206 FOX HUNT DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5627773 | GRAHAM PAULETTE | 613 CLAY ST | | | | KENNER | LA | 70062 | |
| 5405142 | GRAHAM ROBERT M | 1054 SW LILLY CIRCLE | | | | TOPEKA | KS | 66604 | |
| 5627787 | GRAHAM SAMMIE | 605 N OAK FORREST RD | | | | DERBY | KS | 67037 | |
| 5404071 | GRAHAM SHAWN | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 5627799 | GRAHAM SHONTE | 903 TURRENTINE ST | | | | BURLINGTON | NC | 27215 | |
| 4876655 | GRAHAM SIMON PLUMBING | GRAHAM SIMON PLUMBING CO LLC | 176 SIMPSON ST | | | CLARKSBURG | WV | 26301 | |
| 5627802 | GRAHAM SUSIE | 60226 PINE DR | | | | LACOMBE | LA | 70445 | |
| 5627817 | GRAHAM VANETTA | 1907 HIGHVIEW ST - APT 1A | | | | BURLINGTON | NC | 27215 | |
| 5627823 | GRAHAM YETTA | 334 Washington ST | | | | Zanesville | OH | 43701-4936 | |
| 4733925 | GRAHAM, A. CLAY | Redacted | | | | | | | |
| 4198727 | GRAHAM, AARON | Redacted | | | | | | | |
| 4777542 | GRAHAM, AARON | Redacted | | | | | | | |
| 4445707 | GRAHAM, ABIGAIL L | Redacted | | | | | | | |
| 4720543 | GRAHAM, ADA | Redacted | | | | | | | |
| 4164819 | GRAHAM, ADRIENNE N | Redacted | | | | | | | |
| 4562279 | GRAHAM, AKEEMA | Redacted | | | | | | | |
| 4216473 | GRAHAM, ALETHA K | Redacted | | | | | | | |
| 4394227 | GRAHAM, ALEX R | Redacted | | | | | | | |
| 4330239 | GRAHAM, ALEXANDER W | Redacted | | | | | | | |
| 4343066 | GRAHAM, ALEXIS R | Redacted | | | | | | | |
| 4266003 | GRAHAM, ALEXIUS | Redacted | | | | | | | |
| 4517165 | GRAHAM, ALIA | Redacted | | | | | | | |
| 4533676 | GRAHAM, ALICIA | Redacted | | | | | | | |
| 4144044 | GRAHAM, ALISHA | Redacted | | | | | | | |
| 4635778 | GRAHAM, ALLIE | Redacted | | | | | | | |
| 4368684 | GRAHAM, ALYSON T | Redacted | | | | | | | |
| 4216491 | GRAHAM, AMY | Redacted | | | | | | | |
| 4648578 | GRAHAM, ANDREE | Redacted | | | | | | | |
| 4734471 | GRAHAM, ANN | Redacted | | | | | | | |
| 4382545 | GRAHAM, ANNA E | Redacted | | | | | | | |
| 4603822 | GRAHAM, ANNETTE P | Redacted | | | | | | | |
| 4266086 | GRAHAM, ANNIE | Redacted | | | | | | | |
| 4675713 | GRAHAM, ANNIE | Redacted | | | | | | | |
| 4276543 | GRAHAM, ANTHONY | Redacted | | | | | | | |
| 4646504 | GRAHAM, ANTHONY | Redacted | | | | | | | |
| 4765602 | GRAHAM, ANTONY | Redacted | | | | | | | |
| 4261612 | GRAHAM, APRIL | Redacted | | | | | | | |
| 4715233 | GRAHAM, ARNALDO | Redacted | | | | | | | |
| 4194720 | GRAHAM, ARNON | Redacted | | | | | | | |
| 4365206 | GRAHAM, ARTHUR | Redacted | | | | | | | |
| 4221168 | GRAHAM, ARTHUR S | Redacted | | | | | | | |
| 4223978 | GRAHAM, ASHLEY | Redacted | | | | | | | |
| 4308597 | GRAHAM, ASHLY | Redacted | | | | | | | |
| 4511575 | GRAHAM, ASIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5579 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145021 | GRAHAM, AUBYN R | Redacted | | | | | | | |
| 4381363 | GRAHAM, AUDRA S | Redacted | | | | | | | |
| 4445386 | GRAHAM, AUSTIN | Redacted | | | | | | | |
| 4816184 | GRAHAM, BARBARA | Redacted | | | | | | | |
| 4309047 | GRAHAM, BARBARA | Redacted | | | | | | | |
| 4606596 | GRAHAM, BECKY | Redacted | | | | | | | |
| 4354349 | GRAHAM, BECKY | Redacted | | | | | | | |
| 4751867 | GRAHAM, BERNARD | Redacted | | | | | | | |
| 4754053 | GRAHAM, BERNESE W | Redacted | | | | | | | |
| 4460463 | GRAHAM, BETH A | Redacted | | | | | | | |
| 4705463 | GRAHAM, BETTY | Redacted | | | | | | | |
| 4827086 | GRAHAM, BOBIYA | Redacted | | | | | | | |
| 4400880 | GRAHAM, BRAD | Redacted | | | | | | | |
| 4145549 | GRAHAM, BRANDI | Redacted | | | | | | | |
| 4432501 | GRAHAM, BRANDON | Redacted | | | | | | | |
| 4607658 | GRAHAM, BRANDY | Redacted | | | | | | | |
| 4228664 | GRAHAM, BRIAN | Redacted | | | | | | | |
| 4144935 | GRAHAM, BRITNEE | Redacted | | | | | | | |
| 4553996 | GRAHAM, BRITTANY | Redacted | | | | | | | |
| 4437544 | GRAHAM, BRIYANNA A | Redacted | | | | | | | |
| 4317551 | GRAHAM, BRYAN R | Redacted | | | | | | | |
| 4448874 | GRAHAM, BRYCEN | Redacted | | | | | | | |
| 4638680 | GRAHAM, CALVIN | Redacted | | | | | | | |
| 4402732 | GRAHAM, CAMEISHA | Redacted | | | | | | | |
| 4309040 | GRAHAM, CAMERON | Redacted | | | | | | | |
| 4257310 | GRAHAM, CAMRYN | Redacted | | | | | | | |
| 4199696 | GRAHAM, CARLA | Redacted | | | | | | | |
| 4631984 | GRAHAM, CAROLYN | Redacted | | | | | | | |
| 4770295 | GRAHAM, CAROLYN N. | Redacted | | | | | | | |
| 4228034 | GRAHAM, CAROLYN R | Redacted | | | | | | | |
| 4264772 | GRAHAM, CATHERINE | Redacted | | | | | | | |
| 4587265 | GRAHAM, CELIA | Redacted | | | | | | | |
| 4457662 | GRAHAM, CHANCE M | Redacted | | | | | | | |
| 4357688 | GRAHAM, CHARISSA | Redacted | | | | | | | |
| 4392421 | GRAHAM, CHARLES W | Redacted | | | | | | | |
| 4191308 | GRAHAM, CHERYEL A | Redacted | | | | | | | |
| 4359949 | GRAHAM, CHEVEZ A | Redacted | | | | | | | |
| 4277142 | GRAHAM, CHRISTIAN | Redacted | | | | | | | |
| 4219149 | GRAHAM, CHRISTIAN G | Redacted | | | | | | | |
| 4347116 | GRAHAM, CHRISTINA S | Redacted | | | | | | | |
| 4263231 | GRAHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4480250 | GRAHAM, CHRISTOPHER G | Redacted | | | | | | | |
| 4305254 | GRAHAM, CHYMANIQUE | Redacted | | | | | | | |
| 4703831 | GRAHAM, CHYREL | Redacted | | | | | | | |
| 4711557 | GRAHAM, CLARA | Redacted | | | | | | | |
| 4610244 | GRAHAM, CLAUDIA | Redacted | | | | | | | |
| 4754294 | GRAHAM, CLOVER | Redacted | | | | | | | |
| 4462183 | GRAHAM, CODY | Redacted | | | | | | | |
| 4611076 | GRAHAM, COLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836371 | GRAHAM, COLLEEN | Redacted | | | | | | | |
| 4613448 | GRAHAM, COLLEEN | Redacted | | | | | | | |
| 4434065 | GRAHAM, CONROY | Redacted | | | | | | | |
| 4689547 | GRAHAM, CORLISS | Redacted | | | | | | | |
| 4156284 | GRAHAM, COURTNEY L | Redacted | | | | | | | |
| 4253065 | GRAHAM, CRAIG A | Redacted | | | | | | | |
| 4672864 | GRAHAM, CRAIG B | Redacted | | | | | | | |
| 4534593 | GRAHAM, CRYSTA S | Redacted | | | | | | | |
| 4709415 | GRAHAM, CRYSTAL | Redacted | | | | | | | |
| 4162828 | GRAHAM, CRYSTAL | Redacted | | | | | | | |
| 4159618 | GRAHAM, CRYSTAL L | Redacted | | | | | | | |
| 4626651 | GRAHAM, CURTIS | Redacted | | | | | | | |
| 4683254 | GRAHAM, CYNTHIA | Redacted | | | | | | | |
| 4701304 | GRAHAM, CYNTHIA | Redacted | | | | | | | |
| 4628824 | GRAHAM, DAGMAR | Redacted | | | | | | | |
| 4280421 | GRAHAM, DALE | Redacted | | | | | | | |
| 4750213 | GRAHAM, DAN G | Redacted | | | | | | | |
| 4571017 | GRAHAM, DANIEL | Redacted | | | | | | | |
| 4149135 | GRAHAM, DANIEL | Redacted | | | | | | | |
| 4752440 | GRAHAM, DANNIE | Redacted | | | | | | | |
| 4438740 | GRAHAM, DAQUON A | Redacted | | | | | | | |
| 4628146 | GRAHAM, DAREN | Redacted | | | | | | | |
| 4345533 | GRAHAM, DARLENE | Redacted | | | | | | | |
| 4487829 | GRAHAM, DARLENE I | Redacted | | | | | | | |
| 4724701 | GRAHAM, DARRICK E | Redacted | | | | | | | |
| 4522433 | GRAHAM, DAVID | Redacted | | | | | | | |
| 4628278 | GRAHAM, DAVID | Redacted | | | | | | | |
| 4613306 | GRAHAM, DAVID | Redacted | | | | | | | |
| 4597447 | GRAHAM, DAVID | Redacted | | | | | | | |
| 4671900 | GRAHAM, DAVID | Redacted | | | | | | | |
| 4816185 | GRAHAM, DAVID & PAT | Redacted | | | | | | | |
| 4512006 | GRAHAM, DAVID N | Redacted | | | | | | | |
| 4266702 | GRAHAM, DAVINA L | Redacted | | | | | | | |
| 4542551 | GRAHAM, DAVION A | Redacted | | | | | | | |
| 4443822 | GRAHAM, DAVONA | Redacted | | | | | | | |
| 4760648 | GRAHAM, DAWN | Redacted | | | | | | | |
| 4395566 | GRAHAM, DAWN C | Redacted | | | | | | | |
| 4541030 | GRAHAM, DEADRA F | Redacted | | | | | | | |
| 4387517 | GRAHAM, DEBORA C | Redacted | | | | | | | |
| 4710413 | GRAHAM, DEBORAH | Redacted | | | | | | | |
| 4200315 | GRAHAM, DEBORAH L | Redacted | | | | | | | |
| 4618594 | GRAHAM, DEBRA | Redacted | | | | | | | |
| 4437820 | GRAHAM, DEJA | Redacted | | | | | | | |
| 4668911 | GRAHAM, DELANA | Redacted | | | | | | | |
| 4640455 | GRAHAM, DELREE | Redacted | | | | | | | |
| 4747764 | GRAHAM, DENNY | Redacted | | | | | | | |
| 4380680 | GRAHAM, DERRICK | Redacted | | | | | | | |
| 4261610 | GRAHAM, DESTINY A | Redacted | | | | | | | |
| 4173216 | GRAHAM, DESTINY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343443 | GRAHAM, DEVIN | Redacted | | | | | | | |
| 4338288 | GRAHAM, DEVON T | Redacted | | | | | | | |
| 4417091 | GRAHAM, DIANA | Redacted | | | | | | | |
| 4523696 | GRAHAM, DIANN | Redacted | | | | | | | |
| 4476588 | GRAHAM, DILLIN C | Redacted | | | | | | | |
| 4771719 | GRAHAM, DINA | Redacted | | | | | | | |
| 4712210 | GRAHAM, DINAH E | Redacted | | | | | | | |
| 4733612 | GRAHAM, DON C. | Redacted | | | | | | | |
| 4745324 | GRAHAM, DONALD | Redacted | | | | | | | |
| 4471716 | GRAHAM, DONALD | Redacted | | | | | | | |
| 4581232 | GRAHAM, DONALD S | Redacted | | | | | | | |
| 4517193 | GRAHAM, DOROTHY S | Redacted | | | | | | | |
| 4478669 | GRAHAM, DOUGLAS | Redacted | | | | | | | |
| 4545237 | GRAHAM, DREYLIN | Redacted | | | | | | | |
| 4584636 | GRAHAM, EARLINE | Redacted | | | | | | | |
| 4548567 | GRAHAM, EDDIE L | Redacted | | | | | | | |
| 4619738 | GRAHAM, EDITH | Redacted | | | | | | | |
| 4569352 | GRAHAM, EDWARD | Redacted | | | | | | | |
| 4640438 | GRAHAM, EDWARD | Redacted | | | | | | | |
| 4665467 | GRAHAM, ELIZABETH | Redacted | | | | | | | |
| 4650302 | GRAHAM, ELIZABETH | Redacted | | | | | | | |
| 4762933 | GRAHAM, ELIZABETH | Redacted | | | | | | | |
| 4636851 | GRAHAM, ELIZABETH J L | Redacted | | | | | | | |
| 4643565 | GRAHAM, ELLEN | Redacted | | | | | | | |
| 4342195 | GRAHAM, ERIC | Redacted | | | | | | | |
| 4441886 | GRAHAM, ERICA | Redacted | | | | | | | |
| 4435314 | GRAHAM, ESSENCE M | Redacted | | | | | | | |
| 4599824 | GRAHAM, ESTELLA | Redacted | | | | | | | |
| 4267342 | GRAHAM, ETHEL M | Redacted | | | | | | | |
| 4333099 | GRAHAM, EUSEBIA | Redacted | | | | | | | |
| 4790765 | Graham, Eva | Redacted | | | | | | | |
| 4733053 | GRAHAM, EVON | Redacted | | | | | | | |
| 4764356 | GRAHAM, FAYE | Redacted | | | | | | | |
| 4588638 | GRAHAM, FAYE | Redacted | | | | | | | |
| 4394941 | GRAHAM, FITZROY | Redacted | | | | | | | |
| 4657380 | GRAHAM, FITZROY G | Redacted | | | | | | | |
| 4628842 | GRAHAM, FRANCINE | Redacted | | | | | | | |
| 4462273 | GRAHAM, FRANCIONA D | Redacted | | | | | | | |
| 4590024 | GRAHAM, FRANCIS W | Redacted | | | | | | | |
| 4262844 | GRAHAM, FRANK | Redacted | | | | | | | |
| 4627748 | GRAHAM, FRED | Redacted | | | | | | | |
| 4672480 | GRAHAM, FREDERICK A | Redacted | | | | | | | |
| 4688107 | GRAHAM, GAIL | Redacted | | | | | | | |
| 4704622 | GRAHAM, GEORGE | Redacted | | | | | | | |
| 4189575 | GRAHAM, GERALD | Redacted | | | | | | | |
| 4509442 | GRAHAM, GINGER | Redacted | | | | | | | |
| 4313167 | GRAHAM, GINGER A | Redacted | | | | | | | |
| 4643760 | GRAHAM, GLEN H | Redacted | | | | | | | |
| 4650648 | GRAHAM, GLENN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453594 | GRAHAM, GLORIA | Redacted | | | | | | | |
| 4265478 | GRAHAM, GLORIA A | Redacted | | | | | | | |
| 4375752 | GRAHAM, GREG A | Redacted | | | | | | | |
| 4633347 | GRAHAM, GWENDALYN | Redacted | | | | | | | |
| 4651203 | GRAHAM, GWENDOLYN M | Redacted | | | | | | | |
| 4473998 | GRAHAM, HANNAH | Redacted | | | | | | | |
| 4206291 | GRAHAM, HARLEY | Redacted | | | | | | | |
| 4663898 | GRAHAM, HARRIETT | Redacted | | | | | | | |
| 4685669 | GRAHAM, HARVEY | Redacted | | | | | | | |
| 4561831 | GRAHAM, HASANNA C | Redacted | | | | | | | |
| 4266738 | GRAHAM, HAYLEY N | Redacted | | | | | | | |
| 4625167 | GRAHAM, HAZEL | Redacted | | | | | | | |
| 4629264 | GRAHAM, HEATHER | Redacted | | | | | | | |
| 4836372 | GRAHAM, HEATHER & ROBERT | Redacted | | | | | | | |
| 4515690 | GRAHAM, HILDA R | Redacted | | | | | | | |
| 4281338 | GRAHAM, HUDSON | Redacted | | | | | | | |
| 4379741 | GRAHAM, IASIA | Redacted | | | | | | | |
| 4428302 | GRAHAM, INGRID | Redacted | | | | | | | |
| 4251096 | GRAHAM, ISIS | Redacted | | | | | | | |
| 4428730 | GRAHAM, JACALYN K | Redacted | | | | | | | |
| 4363221 | GRAHAM, JACOB | Redacted | | | | | | | |
| 4355704 | GRAHAM, JADEN | Redacted | | | | | | | |
| 4254026 | GRAHAM, JAEDENE | Redacted | | | | | | | |
| 4562190 | GRAHAM, JAHSHAUNE K | Redacted | | | | | | | |
| 4363225 | GRAHAM, JALEN | Redacted | | | | | | | |
| 4382502 | GRAHAM, JALIN | Redacted | | | | | | | |
| 4633319 | GRAHAM, JAMES | Redacted | | | | | | | |
| 4667053 | GRAHAM, JAMES | Redacted | | | | | | | |
| 4318991 | GRAHAM, JAMES D | Redacted | | | | | | | |
| 4344182 | GRAHAM, JAMIER E | Redacted | | | | | | | |
| 4816186 | GRAHAM, JAN | Redacted | | | | | | | |
| 4653999 | GRAHAM, JANICE E | Redacted | | | | | | | |
| 4353141 | GRAHAM, JANISE L | Redacted | | | | | | | |
| 4222862 | GRAHAM, JARELL | Redacted | | | | | | | |
| 4205861 | GRAHAM, JASMINE | Redacted | | | | | | | |
| 4219012 | GRAHAM, JASON | Redacted | | | | | | | |
| 4548045 | GRAHAM, JASPER A | Redacted | | | | | | | |
| 4509710 | GRAHAM, JAVONTRE GRAHAM R | Redacted | | | | | | | |
| 4693972 | GRAHAM, JAY | Redacted | | | | | | | |
| 4307642 | GRAHAM, JAYLEN P | Redacted | | | | | | | |
| 4731341 | GRAHAM, JEFF | Redacted | | | | | | | |
| 4629108 | GRAHAM, JEFF | Redacted | | | | | | | |
| 4681457 | GRAHAM, JEFFREY | Redacted | | | | | | | |
| 4413036 | GRAHAM, JENNIFER | Redacted | | | | | | | |
| 4320863 | GRAHAM, JENNIFER | Redacted | | | | | | | |
| 4856150 | GRAHAM, JENNIFER | Redacted | | | | | | | |
| 4650119 | GRAHAM, JENNY | Redacted | | | | | | | |
| 4445730 | GRAHAM, JEREMIAH M | Redacted | | | | | | | |
| 4259549 | GRAHAM, JEREMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5583 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513937 | GRAHAM, JERILYN A | Redacted | | | | | | | |
| 4701879 | GRAHAM, JERRY | Redacted | | | | | | | |
| 4696333 | GRAHAM, JERRY | Redacted | | | | | | | |
| 4754733 | GRAHAM, JERRY | Redacted | | | | | | | |
| 4551757 | GRAHAM, JESSICA | Redacted | | | | | | | |
| 4246294 | GRAHAM, JESSICA L | Redacted | | | | | | | |
| 4425477 | GRAHAM, JESSICA M | Redacted | | | | | | | |
| 4562233 | GRAHAM, JHARI A | Redacted | | | | | | | |
| 4708467 | GRAHAM, JILL | Redacted | | | | | | | |
| 4191548 | GRAHAM, JOAN | Redacted | | | | | | | |
| 4621215 | GRAHAM, JOHN | Redacted | | | | | | | |
| 4672095 | GRAHAM, JOHN | Redacted | | | | | | | |
| 4723467 | GRAHAM, JOHN | Redacted | | | | | | | |
| 4169537 | GRAHAM, JOHN A | Redacted | | | | | | | |
| 4701963 | GRAHAM, JOHN D | Redacted | | | | | | | |
| 4350850 | GRAHAM, JON T | Redacted | | | | | | | |
| 4258777 | GRAHAM, JONATHAN | Redacted | | | | | | | |
| 4317739 | GRAHAM, JORDAN | Redacted | | | | | | | |
| 4612829 | GRAHAM, JORDAN | Redacted | | | | | | | |
| 4305754 | GRAHAM, JOSEPH | Redacted | | | | | | | |
| 4616458 | GRAHAM, JOSEPH | Redacted | | | | | | | |
| 4654950 | GRAHAM, JOSEPH | Redacted | | | | | | | |
| 4394277 | GRAHAM, JOSEPH F | Redacted | | | | | | | |
| 4443335 | GRAHAM, JOSEPH K | Redacted | | | | | | | |
| 4389716 | GRAHAM, JOSHUA | Redacted | | | | | | | |
| 4360196 | GRAHAM, JOSHUA | Redacted | | | | | | | |
| 4421163 | GRAHAM, JOSHUA N | Redacted | | | | | | | |
| 4657935 | GRAHAM, JOSLYN | Redacted | | | | | | | |
| 4591995 | GRAHAM, JOSY | Redacted | | | | | | | |
| 4396482 | GRAHAM, JOYCE E | Redacted | | | | | | | |
| 4489147 | GRAHAM, JUDAH I | Redacted | | | | | | | |
| 4737898 | GRAHAM, JUDITH | Redacted | | | | | | | |
| 4734011 | GRAHAM, JUDY | Redacted | | | | | | | |
| 4218561 | GRAHAM, JUDY | Redacted | | | | | | | |
| 4388556 | GRAHAM, JUDY N | Redacted | | | | | | | |
| 4624236 | GRAHAM, JULIA | Redacted | | | | | | | |
| 4816187 | GRAHAM, JULIANNA | Redacted | | | | | | | |
| 4211281 | GRAHAM, JULIE | Redacted | | | | | | | |
| 4353082 | GRAHAM, JULIE R | Redacted | | | | | | | |
| 4628049 | GRAHAM, JUNIOR T | Redacted | | | | | | | |
| 4510775 | GRAHAM, JUSTICE | Redacted | | | | | | | |
| 4573591 | GRAHAM, KAITLIN | Redacted | | | | | | | |
| 4766633 | GRAHAM, KAREN | Redacted | | | | | | | |
| 4271540 | GRAHAM, KAREN H | Redacted | | | | | | | |
| 4242148 | GRAHAM, KATHI L | Redacted | | | | | | | |
| 4827087 | GRAHAM, KATHLEEN | Redacted | | | | | | | |
| 4587642 | GRAHAM, KATHY | Redacted | | | | | | | |
| 4463274 | GRAHAM, KATHY | Redacted | | | | | | | |
| 4380400 | GRAHAM, KATHY C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514430 | GRAHAM, KATIE K | Redacted | | | | | | | |
| 4264239 | GRAHAM, KATRINA L | Redacted | | | | | | | |
| 4262303 | GRAHAM, KAYLA | Redacted | | | | | | | |
| 4478667 | GRAHAM, KAYLA | Redacted | | | | | | | |
| 4294710 | GRAHAM, KAYLA | Redacted | | | | | | | |
| 4704960 | GRAHAM, KEITH | Redacted | | | | | | | |
| 4694908 | GRAHAM, KELLY | Redacted | | | | | | | |
| 4189829 | GRAHAM, KEN A | Redacted | | | | | | | |
| 4449283 | GRAHAM, KENADEE | Redacted | | | | | | | |
| 4680132 | GRAHAM, KENNETH | Redacted | | | | | | | |
| 4595365 | GRAHAM, KENT | Redacted | | | | | | | |
| 4309519 | GRAHAM, KEVIN | Redacted | | | | | | | |
| 4552132 | GRAHAM, KEVIN | Redacted | | | | | | | |
| 4816188 | GRAHAM, KEVIN | Redacted | | | | | | | |
| 4336990 | GRAHAM, KEVIN | Redacted | | | | | | | |
| 4458527 | GRAHAM, KIERRA | Redacted | | | | | | | |
| 4470049 | GRAHAM, KIM | Redacted | | | | | | | |
| 4403587 | GRAHAM, KIMBERLY | Redacted | | | | | | | |
| 4355973 | GRAHAM, KIMBERLY | Redacted | | | | | | | |
| 4448343 | GRAHAM, KIMBERLY D | Redacted | | | | | | | |
| 4229200 | GRAHAM, KIMBERLYANN | Redacted | | | | | | | |
| 4319772 | GRAHAM, KRISTEN D | Redacted | | | | | | | |
| 4689060 | GRAHAM, KRISTIN | Redacted | | | | | | | |
| 4359467 | GRAHAM, KRISTINA A | Redacted | | | | | | | |
| 4509586 | GRAHAM, KRYSTAL | Redacted | | | | | | | |
| 4529464 | GRAHAM, KYLEE M | Redacted | | | | | | | |
| 4470404 | GRAHAM, KYLEIGH | Redacted | | | | | | | |
| 4633117 | GRAHAM, LAFAYETTE | Redacted | | | | | | | |
| 4653636 | GRAHAM, LANA M | Redacted | | | | | | | |
| 4260388 | GRAHAM, LANIYA | Redacted | | | | | | | |
| 4254443 | GRAHAM, LAQUEISHA | Redacted | | | | | | | |
| 4609530 | GRAHAM, LARUE | Redacted | | | | | | | |
| 4350731 | GRAHAM, LATONYA | Redacted | | | | | | | |
| 4431843 | GRAHAM, LATOYA | Redacted | | | | | | | |
| 4514146 | GRAHAM, LAWRENCE C | Redacted | | | | | | | |
| 4209572 | GRAHAM, LEIGH | Redacted | | | | | | | |
| 4766909 | GRAHAM, LEO | Redacted | | | | | | | |
| 4770194 | GRAHAM, LEON | Redacted | | | | | | | |
| 4389312 | GRAHAM, LESLEY A | Redacted | | | | | | | |
| 4524761 | GRAHAM, LESLIE | Redacted | | | | | | | |
| 4304521 | GRAHAM, LILLI N | Redacted | | | | | | | |
| 4590984 | GRAHAM, LINDA | Redacted | | | | | | | |
| 4659388 | GRAHAM, LINDA | Redacted | | | | | | | |
| 4412487 | GRAHAM, LINDA D | Redacted | | | | | | | |
| 4683556 | GRAHAM, LISA | Redacted | | | | | | | |
| 4816189 | GRAHAM, LIZ | Redacted | | | | | | | |
| 4308187 | GRAHAM, LLOYD | Redacted | | | | | | | |
| 4667023 | GRAHAM, LONNIE | Redacted | | | | | | | |
| 4448459 | GRAHAM, LORI LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517585 | GRAHAM, LOU | Redacted | | | | | | | |
| 4836373 | GRAHAM, LOVETTE | Redacted | | | | | | | |
| 4707443 | GRAHAM, LUCILLE | Redacted | | | | | | | |
| 4759897 | GRAHAM, LUCY | Redacted | | | | | | | |
| 4308588 | GRAHAM, MADYSON | Redacted | | | | | | | |
| 4205283 | GRAHAM, MAE D | Redacted | | | | | | | |
| 4756719 | GRAHAM, MAGDALENE | Redacted | | | | | | | |
| 4649931 | GRAHAM, MAI | Redacted | | | | | | | |
| 4456697 | GRAHAM, MALLERY | Redacted | | | | | | | |
| 4275885 | GRAHAM, MARC | Redacted | | | | | | | |
| 4635874 | GRAHAM, MARGARET C | Redacted | | | | | | | |
| 4348576 | GRAHAM, MARGARET K | Redacted | | | | | | | |
| 4259061 | GRAHAM, MARJORIE | Redacted | | | | | | | |
| 4670539 | GRAHAM, MARK | Redacted | | | | | | | |
| 4311701 | GRAHAM, MARK A | Redacted | | | | | | | |
| 4658786 | GRAHAM, MARLON | Redacted | | | | | | | |
| 4447664 | GRAHAM, MARTIN | Redacted | | | | | | | |
| 4624854 | GRAHAM, MARVIN | Redacted | | | | | | | |
| 4604827 | GRAHAM, MARVIN D | Redacted | | | | | | | |
| 4752939 | GRAHAM, MARY | Redacted | | | | | | | |
| 4175261 | GRAHAM, MARY E | Redacted | | | | | | | |
| 4493299 | GRAHAM, MEGAN | Redacted | | | | | | | |
| 4459829 | GRAHAM, MEKAYLA | Redacted | | | | | | | |
| 4702454 | GRAHAM, MELVIN | Redacted | | | | | | | |
| 4608928 | GRAHAM, MELVIN | Redacted | | | | | | | |
| 4516351 | GRAHAM, MEREDITH | Redacted | | | | | | | |
| 4585270 | GRAHAM, MICAELA | Redacted | | | | | | | |
| 4359548 | GRAHAM, MICAH | Redacted | | | | | | | |
| 4471392 | GRAHAM, MICHAEL | Redacted | | | | | | | |
| 4334388 | GRAHAM, MICHAEL | Redacted | | | | | | | |
| 4736891 | GRAHAM, MICHAEL | Redacted | | | | | | | |
| 4566248 | GRAHAM, MICHAEL A | Redacted | | | | | | | |
| 4168014 | GRAHAM, MICHAEL M | Redacted | | | | | | | |
| 4547670 | GRAHAM, MICHAEL S | Redacted | | | | | | | |
| 4213499 | GRAHAM, MICHAEL T | Redacted | | | | | | | |
| 4374345 | GRAHAM, MICHELE | Redacted | | | | | | | |
| 4430525 | GRAHAM, MICHELLE | Redacted | | | | | | | |
| 4153622 | GRAHAM, MIRANDA L | Redacted | | | | | | | |
| 4380758 | GRAHAM, MISTY P | Redacted | | | | | | | |
| 4775529 | GRAHAM, MONICA | Redacted | | | | | | | |
| 4250173 | GRAHAM, MONTEVIUS | Redacted | | | | | | | |
| 4664423 | GRAHAM, MORRIS | Redacted | | | | | | | |
| 4221396 | GRAHAM, MYKEYA M | Redacted | | | | | | | |
| 4423057 | GRAHAM, NADINE B | Redacted | | | | | | | |
| 4472845 | GRAHAM, NASJEIA | Redacted | | | | | | | |
| 4340609 | GRAHAM, NATALIE | Redacted | | | | | | | |
| 4768020 | GRAHAM, NEIL | Redacted | | | | | | | |
| 4561244 | GRAHAM, NEKIMA | Redacted | | | | | | | |
| 4827088 | GRAHAM, NICK AND RENATE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222284 | GRAHAM, NICKOLAS I | Redacted | | | | | | | |
| 4517378 | GRAHAM, NICKY L | Redacted | | | | | | | |
| 4302136 | GRAHAM, NICOLE | Redacted | | | | | | | |
| 4676656 | GRAHAM, NORMAN | Redacted | | | | | | | |
| 4260968 | GRAHAM, NZINGA K | Redacted | | | | | | | |
| 4708927 | GRAHAM, OMAR | Redacted | | | | | | | |
| 4482097 | GRAHAM, OMAR P | Redacted | | | | | | | |
| 4767578 | GRAHAM, PANDORA | Redacted | | | | | | | |
| 4756981 | GRAHAM, PATRICA | Redacted | | | | | | | |
| 4199297 | GRAHAM, PATRICIA | Redacted | | | | | | | |
| 4776375 | GRAHAM, PATRICIA | Redacted | | | | | | | |
| 4680142 | GRAHAM, PATRICIA | Redacted | | | | | | | |
| 4613278 | GRAHAM, PATRICIA | Redacted | | | | | | | |
| 4512107 | GRAHAM, PATRICIA B | Redacted | | | | | | | |
| 4449759 | GRAHAM, PATRICK | Redacted | | | | | | | |
| 4750712 | GRAHAM, PATRICK | Redacted | | | | | | | |
| 4699134 | GRAHAM, PAUL | Redacted | | | | | | | |
| 4739119 | GRAHAM, PAUL | Redacted | | | | | | | |
| 4431836 | GRAHAM, PAULA | Redacted | | | | | | | |
| 4676831 | GRAHAM, PORTIA | Redacted | | | | | | | |
| 4489029 | GRAHAM, PRESTON | Redacted | | | | | | | |
| 4454501 | GRAHAM, RAHIM D | Redacted | | | | | | | |
| 4513750 | GRAHAM, RANA | Redacted | | | | | | | |
| 4427546 | GRAHAM, RAPHAEL | Redacted | | | | | | | |
| 4668869 | GRAHAM, RASHANA | Redacted | | | | | | | |
| 4152976 | GRAHAM, RAYMOND | Redacted | | | | | | | |
| 4233351 | GRAHAM, RAYNARDO | Redacted | | | | | | | |
| 4493412 | GRAHAM, REBECCA L | Redacted | | | | | | | |
| 4732535 | GRAHAM, REGINA | Redacted | | | | | | | |
| 4261188 | GRAHAM, RENADA | Redacted | | | | | | | |
| 4701678 | GRAHAM, RITA | Redacted | | | | | | | |
| 4617048 | GRAHAM, ROBBY | Redacted | | | | | | | |
| 4587761 | GRAHAM, ROBERT | Redacted | | | | | | | |
| 4179129 | GRAHAM, ROBERT | Redacted | | | | | | | |
| 4449553 | GRAHAM, ROBERT | Redacted | | | | | | | |
| 4669604 | GRAHAM, ROBERT | Redacted | | | | | | | |
| 4155818 | GRAHAM, ROBERT C | Redacted | | | | | | | |
| 4266377 | GRAHAM, ROBERT H | Redacted | | | | | | | |
| 4315389 | GRAHAM, ROBERT M | Redacted | | | | | | | |
| 4565396 | GRAHAM, ROBERT W | Redacted | | | | | | | |
| 4397692 | GRAHAM, ROCHELLE D | Redacted | | | | | | | |
| 4719122 | GRAHAM, RON | Redacted | | | | | | | |
| 4827089 | GRAHAM, RON AND JEANNE | Redacted | | | | | | | |
| 4651271 | GRAHAM, RON E | Redacted | | | | | | | |
| 4549226 | GRAHAM, RONALD | Redacted | | | | | | | |
| 4635472 | GRAHAM, RONALD R | Redacted | | | | | | | |
| 4604210 | GRAHAM, RONALDO | Redacted | | | | | | | |
| 4466411 | GRAHAM, RONNIE D | Redacted | | | | | | | |
| 4654083 | GRAHAM, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693434 | GRAHAM, ROY | Redacted | | | | | | | |
| 4385617 | GRAHAM, RUNEISHA | Redacted | | | | | | | |
| 4628101 | GRAHAM, RUTH | Redacted | | | | | | | |
| 4435872 | GRAHAM, RYAN J | Redacted | | | | | | | |
| 4261282 | GRAHAM, SABRINA R | Redacted | | | | | | | |
| 4622763 | GRAHAM, SADIE MAE | Redacted | | | | | | | |
| 4595295 | GRAHAM, SAKEENA | Redacted | | | | | | | |
| 4482856 | GRAHAM, SAMANTHA | Redacted | | | | | | | |
| 4399796 | GRAHAM, SAMANTHA B | Redacted | | | | | | | |
| 4594838 | GRAHAM, SANDRA | Redacted | | | | | | | |
| 4694099 | GRAHAM, SANDRA | Redacted | | | | | | | |
| 4689777 | GRAHAM, SANDY | Redacted | | | | | | | |
| 4524740 | GRAHAM, SANESHA | Redacted | | | | | | | |
| 4356570 | GRAHAM, SARA J | Redacted | | | | | | | |
| 4378192 | GRAHAM, SCOTTY | Redacted | | | | | | | |
| 4621098 | GRAHAM, SEAN | Redacted | | | | | | | |
| 4444112 | GRAHAM, SEAN | Redacted | | | | | | | |
| 4402543 | GRAHAM, SELENA D | Redacted | | | | | | | |
| 4709588 | GRAHAM, SELENA G | Redacted | | | | | | | |
| 4690218 | GRAHAM, SEMONE | Redacted | | | | | | | |
| 4381501 | GRAHAM, SHAMEKA | Redacted | | | | | | | |
| 4561114 | GRAHAM, SHANTIA | Redacted | | | | | | | |
| 4774265 | GRAHAM, SHARA | Redacted | | | | | | | |
| 4376279 | GRAHAM, SHARON | Redacted | | | | | | | |
| 4891113 | Graham, Shawn | 222 E. 104th Street | Suite 901 | | | New York | NY | 10029 | |
| 4456620 | GRAHAM, SHAWN | Redacted | | | | | | | |
| 4243591 | GRAHAM, SHAYLA | Redacted | | | | | | | |
| 4262353 | GRAHAM, SHIESHA | Redacted | | | | | | | |
| 4588575 | GRAHAM, SHIRLEY | Redacted | | | | | | | |
| 4762848 | GRAHAM, SHIRLEY | Redacted | | | | | | | |
| 4234430 | GRAHAM, SIMEON | Redacted | | | | | | | |
| 4655175 | GRAHAM, SONIA | Redacted | | | | | | | |
| 4257733 | GRAHAM, SONYA L | Redacted | | | | | | | |
| 4700113 | GRAHAM, STACEY | Redacted | | | | | | | |
| 4266480 | GRAHAM, STEPHANIE | Redacted | | | | | | | |
| 4320456 | GRAHAM, STEPHEN D | Redacted | | | | | | | |
| 4616258 | GRAHAM, STEPHEN W | Redacted | | | | | | | |
| 4348757 | GRAHAM, STEVE | Redacted | | | | | | | |
| 4591131 | GRAHAM, STEVE | Redacted | | | | | | | |
| 4694409 | GRAHAM, STEVEN | Redacted | | | | | | | |
| 4787451 | Graham, Stone | Redacted | | | | | | | |
| 4787452 | Graham, Stone | Redacted | | | | | | | |
| 4305172 | GRAHAM, STORMEY A | Redacted | | | | | | | |
| 4664702 | GRAHAM, SUE | Redacted | | | | | | | |
| 4581091 | GRAHAM, SYDNEY | Redacted | | | | | | | |
| 4224914 | GRAHAM, TAKELL | Redacted | | | | | | | |
| 4286038 | GRAHAM, TAMMY J | Redacted | | | | | | | |
| 4511573 | GRAHAM, TANEKIA S | Redacted | | | | | | | |
| 4346686 | GRAHAM, TANIA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228553 | GRAHAM, TASHANNA M | Redacted | | | | | | | |
| 4261583 | GRAHAM, TASHYA | Redacted | | | | | | | |
| 4371933 | GRAHAM, TATUM R | Redacted | | | | | | | |
| 4445408 | GRAHAM, TAYLESHAY K | Redacted | | | | | | | |
| 4557855 | GRAHAM, TAYONI R | Redacted | | | | | | | |
| 4380481 | GRAHAM, TEDDY M | Redacted | | | | | | | |
| 4147263 | GRAHAM, TERESA | Redacted | | | | | | | |
| 4726216 | GRAHAM, TERRY | Redacted | | | | | | | |
| 4302643 | GRAHAM, TEVIN | Redacted | | | | | | | |
| 4714759 | GRAHAM, THOMAS | Redacted | | | | | | | |
| 4697731 | GRAHAM, THOMAS | Redacted | | | | | | | |
| 4758622 | GRAHAM, THOMAS | Redacted | | | | | | | |
| 4184358 | GRAHAM, THOMINIQUE L | Redacted | | | | | | | |
| 4296039 | GRAHAM, TIAMEL S | Redacted | | | | | | | |
| 4428682 | GRAHAM, TIERRA B | Redacted | | | | | | | |
| 4360294 | GRAHAM, TIFFANY | Redacted | | | | | | | |
| 4454881 | GRAHAM, TIFFANY | Redacted | | | | | | | |
| 4666298 | GRAHAM, TIFFANY | Redacted | | | | | | | |
| 4625786 | GRAHAM, TIMOTHY | Redacted | | | | | | | |
| 4263032 | GRAHAM, TIMOTHY L | Redacted | | | | | | | |
| 4284251 | GRAHAM, TIMOTHY P | Redacted | | | | | | | |
| 4454480 | GRAHAM, TONYA | Redacted | | | | | | | |
| 4322784 | GRAHAM, TORI T | Redacted | | | | | | | |
| 4260770 | GRAHAM, TORY R | Redacted | | | | | | | |
| 4317646 | GRAHAM, TRACY | Redacted | | | | | | | |
| 4619466 | GRAHAM, TRINA | Redacted | | | | | | | |
| 4712320 | GRAHAM, TROY | Redacted | | | | | | | |
| 4241162 | GRAHAM, TSA | Redacted | | | | | | | |
| 4256500 | GRAHAM, TYLER | Redacted | | | | | | | |
| 4307159 | GRAHAM, TYLER A | Redacted | | | | | | | |
| 4407871 | GRAHAM, TYMIRRA D | Redacted | | | | | | | |
| 4341626 | GRAHAM, TYRESE T | Redacted | | | | | | | |
| 4206428 | GRAHAM, VALARIE | Redacted | | | | | | | |
| 4440993 | GRAHAM, VALARIE | Redacted | | | | | | | |
| 4292913 | GRAHAM, VALENTINO | Redacted | | | | | | | |
| 4416988 | GRAHAM, VALERIE L | Redacted | | | | | | | |
| 4570203 | GRAHAM, VANESSA | Redacted | | | | | | | |
| 4527171 | GRAHAM, VANESSA | Redacted | | | | | | | |
| 4439227 | GRAHAM, VENESSIA D | Redacted | | | | | | | |
| 4536603 | GRAHAM, VENNIE L | Redacted | | | | | | | |
| 4155512 | GRAHAM, VICKI | Redacted | | | | | | | |
| 4353233 | GRAHAM, VICKY | Redacted | | | | | | | |
| 4592664 | GRAHAM, VIRGINA A | Redacted | | | | | | | |
| 4598568 | GRAHAM, WALTER | Redacted | | | | | | | |
| 4693699 | GRAHAM, WANDA | Redacted | | | | | | | |
| 4535855 | GRAHAM, WILLIAM | Redacted | | | | | | | |
| 4670555 | GRAHAM, WILLIAM | Redacted | | | | | | | |
| 4653955 | GRAHAM, WILLIARD | Redacted | | | | | | | |
| 4524845 | GRAHAM, XAVIER D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426714 | GRAHAM, YANIQUE I | Redacted | | | | | | | |
| 4627718 | GRAHAM, YOLANDA | Redacted | | | | | | | |
| 4276989 | GRAHAM, ZACHARY | Redacted | | | | | | | |
| 4265634 | GRAHAM, ZYLISHIA | Redacted | | | | | | | |
| 4405743 | GRAHAM-HARMOND, MECCA M | Redacted | | | | | | | |
| 4719713 | GRAHAM-HAYES, JULIETTE | Redacted | | | | | | | |
| 4453652 | GRAHAM-MATTHEWS, CHRISTI A | Redacted | | | | | | | |
| 4760475 | GRAHAMS, ANN | Redacted | | | | | | | |
| 4836374 | GRAHAM-SMITH, KATHERINE | Redacted | | | | | | | |
| 4507678 | GRAHAM-WASHINGTON, BRITNEY S | Redacted | | | | | | | |
| 4714732 | GRAHAN, SHARON | Redacted | | | | | | | |
| 4198197 | GRAHEK, CAROL | Redacted | | | | | | | |
| 4574760 | GRAHEK, JOSEPH H | Redacted | | | | | | | |
| 4395489 | GRAHILL GRANELLI, LAURA | Redacted | | | | | | | |
| 4368352 | GRAHL, LORI J | Redacted | | | | | | | |
| 4816190 | Grahm, Kevin | Redacted | | | | | | | |
| 4705281 | GRAHM-BELL, SHEILA | Redacted | | | | | | | |
| 4331292 | GRAHN, SALLY A | Redacted | | | | | | | |
| 4279632 | GRAHOVAC, JAMES M | Redacted | | | | | | | |
| 4827090 | GRAIL CONSTRUCTION | Redacted | | | | | | | |
| 4759999 | GRAIL, JENNIFER M | Redacted | | | | | | | |
| 5796274 | GRAIN VALLEY RENTAL, INC | 209 James Rollo Drive | | | | Grain Valley | MO | 64029 | |
| 5792331 | GRAIN VALLEY RENTAL, INC | DAVE OR PATRICK KENNEDY | 209 JAMES ROLLO DRIVE | | | GRAIN VALLEY | MO | 64029 | |
| 4878046 | GRAIN VALLEY STORE LLC | KENNETH LOGAN | 101A SW EAGLE PARKWAY | | | GRAIN VALLEY | MO | 64029 | |
| 4633245 | GRAIN, MALCOLM | Redacted | | | | | | | |
| 4853487 | Grainger | Dept 871726584 | | | | Palatine | IL | 60038-0001 | |
| 4881950 | GRAINGER | P O BOX 419267 DEPT 865311054 | | | | KANSAS CITY | MO | 64141 | |
| 4889179 | GRAINGER | W W GRAINGER | DEPT 836770198 | | | PALATINE | IL | 60038 | |
| 4889180 | GRAINGER | W W GRAINGER INC | DEPT 820093839 | | | PALATINE | IL | 60038 | |
| 4889181 | GRAINGER | W W GRAINGER INC | P O BOX 419267 DEPT 820093839 | | | KANSAS CITY | MO | 64141 | |
| 4809964 | GRAINGER SUPPLY | DEPT 878810233 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| 5627837 | GRAINGER WENDY | 2014 HERRING PL | | | | FLORENCE | SC | 29506 | |
| 4754145 | GRAINGER, DONNA | Redacted | | | | | | | |
| 4654824 | GRAINGER, ERNEST | Redacted | | | | | | | |
| 4177802 | GRAINGER, RYAN J | Redacted | | | | | | | |
| 4511037 | GRAINGER, SKAKIRAH | Redacted | | | | | | | |
| 4763599 | GRAINGER, VIRGINIA | Redacted | | | | | | | |
| 4804216 | GRAINTEX INC | 31875 CORYDON ROAD UNIT 150 | | | | LAKE ELSINORE | CA | 92530 | |
| 4222221 | GRAJALES, ARIANA | Redacted | | | | | | | |
| 4505633 | GRAJALES, CARLOS | Redacted | | | | | | | |
| 4144954 | GRAJALES, MARIBEL | Redacted | | | | | | | |
| 4526753 | GRAJEDA, ANDREA | Redacted | | | | | | | |
| 4734084 | GRAJEDA, CASSANDRA AIDE | Redacted | | | | | | | |
| 4159689 | GRAJEDA, CHRISTIAN H | Redacted | | | | | | | |
| 4410617 | GRAJEDA, INDRA | Redacted | | | | | | | |
| 4730870 | GRAJEDA, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155295 | GRAJEDA, KATELYN T | Redacted | | | | | | | |
| 4200244 | GRAJEDA, LUIS | Redacted | | | | | | | |
| 4221217 | GRAJEDA, LUZ E | Redacted | | | | | | | |
| 4537249 | GRAJEDA, NOHELI | Redacted | | | | | | | |
| 4640419 | GRAJEDA, SANJUANITA | Redacted | | | | | | | |
| 4646614 | GRAJEDA, SELINA P | Redacted | | | | | | | |
| 4410239 | GRAJEDA, VICTOR M | Redacted | | | | | | | |
| 5627843 | GRAK DORIN | 1 S DORSET DR | | | | MONTAUK | NY | 11954 | |
| 4577702 | GRALEY, AUTUMN B | Redacted | | | | | | | |
| 4602948 | GRALITZER, IVAN | Redacted | | | | | | | |
| 4695141 | GRALL, CASSIE | Redacted | | | | | | | |
| 4617895 | GRALLA, SUSAN | Redacted | | | | | | | |
| 4787628 | Gram, Lynn | Redacted | | | | | | | |
| 4787629 | Gram, Lynn | Redacted | | | | | | | |
| 4531784 | GRAMACY, ROBERT | Redacted | | | | | | | |
| 4196675 | GRAMAJO, BYANKA M | Redacted | | | | | | | |
| 4532265 | GRAMAN, THOMAS | Redacted | | | | | | | |
| 4621212 | GRAMANDO, SANTO | Redacted | | | | | | | |
| 4601324 | GRAMAROSSA, PAUL R | Redacted | | | | | | | |
| 4740585 | GRAMATICA, GREGORIA | Redacted | | | | | | | |
| 4344526 | GRAMATIKOS, STEVEN | Redacted | | | | | | | |
| 4512113 | GRAMAZIO, RAYMOND | Redacted | | | | | | | |
| 4552551 | GRAMBLING, MARY E | Redacted | | | | | | | |
| 4827091 | GRAMBO, JULIA | Redacted | | | | | | | |
| 4245925 | GRAMBY, CHRISTOPHER | Redacted | | | | | | | |
| 4660866 | GRAMBY, SHIRLEY | Redacted | | | | | | | |
| 4712424 | GRAMBY, SYLVIA | Redacted | | | | | | | |
| 4763480 | GRAMBY, WALTER | Redacted | | | | | | | |
| 4249181 | GRAMEGNA, GIORGIO | Redacted | | | | | | | |
| 4859909 | GRAMERCY MODELS INC | 130 WEST 29TH # 1003 | | | | NEW YORK | NY | 10001 | |
| 4243236 | GRAMESTY, DEBORAH J | Redacted | | | | | | | |
| 4752687 | GRAMIGNA, JAMES | Redacted | | | | | | | |
| 4629830 | GRAMIGNA, THOMAS | Redacted | | | | | | | |
| 4655440 | GRAMINSKE, GLENN | Redacted | | | | | | | |
| 4304542 | GRAMLICH, DESTINY | Redacted | | | | | | | |
| 4791869 | Gramlich, Edwin | Redacted | | | | | | | |
| 4372538 | GRAMLICH, REBECCA M | Redacted | | | | | | | |
| 4486909 | GRAMLICK, ALEXIA C | Redacted | | | | | | | |
| 4312200 | GRAMLIN, JESSICA L | Redacted | | | | | | | |
| 4489714 | GRAMLING, WARREN | Redacted | | | | | | | |
| 4253214 | GRAMLING-JORDAN, DAVID T | Redacted | | | | | | | |
| 4827092 | GRAMLY CONSTRUCTION | Redacted | | | | | | | |
| 4309525 | GRAMM, KALLIE | Redacted | | | | | | | |
| 4677784 | GRAMM, MELVIN | Redacted | | | | | | | |
| 4506304 | GRAMMAS, EMILY A | Redacted | | | | | | | |
| 4511128 | GRAMMAS, MICHAEL J | Redacted | | | | | | | |
| 4183180 | GRAMMATICA, RYAN D | Redacted | | | | | | | |
| 4816191 | GRAMMENS, ED | Redacted | | | | | | | |
| 4707656 | GRAMMER, ALLISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366796 | GRAMMER, DAKOTA S | Redacted | | | | | | | |
| 4321077 | GRAMMER, DAVID | Redacted | | | | | | | |
| 4524905 | GRAMMER, JOHNNA D | Redacted | | | | | | | |
| 4770764 | GRAMMER, KAREN | Redacted | | | | | | | |
| 4582417 | GRAMMER, LANEY R | Redacted | | | | | | | |
| 4283074 | GRAMMER, LISA M | Redacted | | | | | | | |
| 4202054 | GRAMMER, ODESSA | Redacted | | | | | | | |
| 4177241 | GRAMMER, SAMANTHA J | Redacted | | | | | | | |
| 4345967 | GRAMMES, BRANDON J | Redacted | | | | | | | |
| 4772890 | GRAMMES, FREDERICKA | Redacted | | | | | | | |
| 4554920 | GRAMMO, JORDAN | Redacted | | | | | | | |
| 4144623 | GRAMMONT, KEVIN | Redacted | | | | | | | |
| 4739193 | GRAMP, TIM | Redacted | | | | | | | |
| 4387458 | GRAMPUS, EMMA L | Redacted | | | | | | | |
| 5418340 | GRAMS JOHN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4162525 | GRAMS, BRADLEY | Redacted | | | | | | | |
| 4641941 | GRAMS, HEIDI | Redacted | | | | | | | |
| 4686549 | GRAMS, RICK | Redacted | | | | | | | |
| 4279252 | GRAMSAS, MARY C | Redacted | | | | | | | |
| 4471844 | GRAMSKY, ROBERT E | Redacted | | | | | | | |
| 5627859 | GRAMZA SUSAN | 1643 PARK FOREST DR | | | | TOLEDO | OH | 43614 | |
| 4240338 | GRAMZINSKI, MATTHEW | Redacted | | | | | | | |
| 4816192 | GRAN GOZA | Redacted | | | | | | | |
| 4294289 | GRAN, LINDA R | Redacted | | | | | | | |
| 4349296 | GRAN, MATTHEW | Redacted | | | | | | | |
| 4502465 | GRANA HERNANDEZ, JOEN A | Redacted | | | | | | | |
| 4499363 | GRANA HERNANDEZ, JOHANNYS M | Redacted | | | | | | | |
| 4749496 | GRANA, GUSTAVO | Redacted | | | | | | | |
| 4501207 | GRANA, JOICETTE | Redacted | | | | | | | |
| 4836375 | GRANA, THIERRY | Redacted | | | | | | | |
| 5796275 | GRANADA SALES CORP | 102 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 4685100 | GRANADA, JORGE | Redacted | | | | | | | |
| 4170901 | GRANADA, KATE | Redacted | | | | | | | |
| 4182901 | GRANADA, RICHARD | Redacted | | | | | | | |
| 4398067 | GRANADA, VANESSA | Redacted | | | | | | | |
| 4332299 | GRANADE, SHERYL M | Redacted | | | | | | | |
| 4190961 | GRANADO, AMANDA | Redacted | | | | | | | |
| 4657513 | GRANADO, CAROLINA MARTINEZ | Redacted | | | | | | | |
| 4173844 | GRANADO, JAIME | Redacted | | | | | | | |
| 4200279 | GRANADO, JOSEPH J | Redacted | | | | | | | |
| 4192921 | GRANADO, KATRINA L | Redacted | | | | | | | |
| 4154681 | GRANADO, OFELIA | Redacted | | | | | | | |
| 4602084 | GRANADO, RALPH | Redacted | | | | | | | |
| 4233875 | GRANADO, RAQUEL L | Redacted | | | | | | | |
| 4526426 | GRANADO, RYAN | Redacted | | | | | | | |
| 4539452 | GRANADO, SABRINA | Redacted | | | | | | | |
| 4723158 | GRANADO, TYRONE | Redacted | | | | | | | |
| 4342278 | GRANADOS GUSMAN, EUELIN | Redacted | | | | | | | |
| 4547959 | GRANADOS LEMUS, ROMARIO A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181517 | GRANADOS PADILLA, YESSICA | Redacted | | | | | | | |
| 4209605 | GRANADOS, ALICIA I | Redacted | | | | | | | |
| 4174836 | GRANADOS, ALYSSA | Redacted | | | | | | | |
| 4560947 | GRANADOS, ANTHONY H | Redacted | | | | | | | |
| 4409119 | GRANADOS, ANYSSA B | Redacted | | | | | | | |
| 4184884 | GRANADOS, ARMANDO | Redacted | | | | | | | |
| 4193808 | GRANADOS, ASHLEY M | Redacted | | | | | | | |
| 4422387 | GRANADOS, ATTILA | Redacted | | | | | | | |
| 4538407 | GRANADOS, BRISSA | Redacted | | | | | | | |
| 4198507 | GRANADOS, CARLOS | Redacted | | | | | | | |
| 4199044 | GRANADOS, CECYBETH | Redacted | | | | | | | |
| 4154452 | GRANADOS, CIARRA M | Redacted | | | | | | | |
| 4175904 | GRANADOS, COURTNEY M | Redacted | | | | | | | |
| 4467365 | GRANADOS, DARIANA | Redacted | | | | | | | |
| 4170143 | GRANADOS, DAVID | Redacted | | | | | | | |
| 4160295 | GRANADOS, DORA A | Redacted | | | | | | | |
| 4212647 | GRANADOS, EDUARDO | Redacted | | | | | | | |
| 4543255 | GRANADOS, ELENA | Redacted | | | | | | | |
| 4479245 | GRANADOS, ERIC | Redacted | | | | | | | |
| 4197678 | GRANADOS, ERWIN | Redacted | | | | | | | |
| 4610449 | GRANADOS, IRMA | Redacted | | | | | | | |
| 4685739 | GRANADOS, JOAQUIN | Redacted | | | | | | | |
| 4528542 | GRANADOS, JOSE | Redacted | | | | | | | |
| 4563796 | GRANADOS, JOSE A | Redacted | | | | | | | |
| 4180163 | GRANADOS, JOSELYNE | Redacted | | | | | | | |
| 4547642 | GRANADOS, JULIAN B | Redacted | | | | | | | |
| 4409168 | GRANADOS, KAREN | Redacted | | | | | | | |
| 4525072 | GRANADOS, KARINA | Redacted | | | | | | | |
| 4246899 | GRANADOS, KATHERINE L | Redacted | | | | | | | |
| 4558890 | GRANADOS, LEONSA E | Redacted | | | | | | | |
| 4165633 | GRANADOS, LETICIA | Redacted | | | | | | | |
| 4611245 | GRANADOS, LILLIE | Redacted | | | | | | | |
| 4524673 | GRANADOS, LUIS | Redacted | | | | | | | |
| 4605828 | GRANADOS, LUPE | Redacted | | | | | | | |
| 4189559 | GRANADOS, MARIA | Redacted | | | | | | | |
| 4591383 | GRANADOS, MARIO | Redacted | | | | | | | |
| 4166867 | GRANADOS, MARITZA | Redacted | | | | | | | |
| 4310688 | GRANADOS, MARY | Redacted | | | | | | | |
| 4540203 | GRANADOS, MICHAEL | Redacted | | | | | | | |
| 4708328 | GRANADOS, NICOLASA | Redacted | | | | | | | |
| 4693752 | GRANADOS, RAMON | Redacted | | | | | | | |
| 4208344 | GRANADOS, ROBERT R | Redacted | | | | | | | |
| 4233310 | GRANADOS, STEPHANIE | Redacted | | | | | | | |
| 4241975 | GRANADOS, TAMARA | Redacted | | | | | | | |
| 4169144 | GRANADOS, TERESA | Redacted | | | | | | | |
| 4185436 | GRANADOS, VANESSA | Redacted | | | | | | | |
| 4171292 | GRANADOS, VICTOR | Redacted | | | | | | | |
| 4156111 | GRANADOS, VIVIANA | Redacted | | | | | | | |
| 4468644 | GRANADOS, XIOMARA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215917 | GRANADOS, XOCHITL E | Redacted | | | | | | | |
| 4420599 | GRANADOS, ZENAIDA | Redacted | | | | | | | |
| 4276277 | GRANADOS-DURAN, EDSON M | Redacted | | | | | | | |
| 4283399 | GRANADSKAIA-MOSS, OLESIA | Redacted | | | | | | | |
| 4492906 | GRANAHAN, MELISSA | Redacted | | | | | | | |
| 4477387 | GRANAHAN, REGINA M | Redacted | | | | | | | |
| 4523646 | GRANAI, MARY | Redacted | | | | | | | |
| 4201368 | GRANAI, S. JOANNE | Redacted | | | | | | | |
| 4816193 | GRANAS, GEORGE | Redacted | | | | | | | |
| 4303623 | GRANATA, BENJAMIN | Redacted | | | | | | | |
| 4186524 | GRANATA, ERIN M | Redacted | | | | | | | |
| 4827093 | GRANATA, JAMES & ANGELA | Redacted | | | | | | | |
| 4228686 | GRANATA, MARIE ANNE H | Redacted | | | | | | | |
| 4454828 | GRANATA, RICHARD | Redacted | | | | | | | |
| 4836376 | GRANATA, TAT & NICOLE | Redacted | | | | | | | |
| 4736243 | GRANATH, HELENE | Redacted | | | | | | | |
| 4591836 | GRANATH, ROLFE | Redacted | | | | | | | |
| 4493575 | GRANATIRE, DAVID B | Redacted | | | | | | | |
| 4535314 | GRANATO, ANGELO N | Redacted | | | | | | | |
| 4588245 | GRANATO, JAMES | Redacted | | | | | | | |
| 4403178 | GRANATO, JASON | Redacted | | | | | | | |
| 4374291 | GRANBERRY III, PAUL N | Redacted | | | | | | | |
| 4350960 | GRANBERRY, ANDREYA | Redacted | | | | | | | |
| 4827094 | GRANBERRY, ROD AND VICTORIA | Redacted | | | | | | | |
| 4150030 | GRANBY, BRITTNEY | Redacted | | | | | | | |
| 4890869 | Grand America Hotel Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4868612 | GRAND BASKET CO INC | 53 06 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 4868646 | GRAND BASKET CO LTD | 5306 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 4779699 | Grand Blanc City Treasurer-Genesee | 203 E Grand Blanc Road | | | | Grand Blanc | MI | 48439 | |
| 5787307 | GRAND BLANC CITY WINTER | 203 E GRAND BLANC ROAD | | | | GRAND BLANC | MI | 48439 | |
| 5793956 | GRAND BONANZA ENTERPRISE | 13f | | 296 Hsin Yi Rd. | Sec. 4 | Taipei City | Taiwan | 10679 | China |
| 4877050 | GRAND BONANZA ENTERPRISE | INC | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4872435 | GRAND BONANZA ENTERPRISE INC | AMBER LIN/KELLY HE | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4807083 | GRAND BONANZA ENTERPRISE INC | MIA/DANNY | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4836377 | GRAND CABINET CO | Redacted | | | | | | | |
| 4827095 | GRAND CANYON HOME SUPPLY | Redacted | | | | | | | |
| 4793787 | GRAND CENTRAL PARKERSBURG LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4804944 | GRAND CENTRAL PARKERSBURG LLC | GRAND CENTRAL MALL | DEPT L-2031 | | | COLUMBUS | OH | 43260-2031 | |
| 4910060 | Grand Central Parkersburg LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4858346 | GRAND CENTRAL PLAZA INC | 1020 CENTER STREET SUITE 4 | | | | HORSEHEADS | NY | 14845 | |
| 4905469 | Grand Central Plaza, Inc. | 1020 Center Street Suite 4 | | | | Horseheads | NY | 14845 | |
| 5856760 | Grand Central Plaza, Inc. | Davidson Fink, LLP | Glenn M. Fjermedal, Esq. | 28 East Main Street | Suite 1700 | Rochester | NY | 14614 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405143 | GRAND CHUTE TOWN | 410 S WALNUT ST 2ND FLR | | | | APPLETON | WI | 54911 | |
| 4877953 | GRAND EMPORIUM FURNITURE AND BEDDIN | KARL JAMES | 318B HWY 90 | | | WAVELAND | MS | 39576 | |
| 4875282 | GRAND ENTRANCE | DIV CONSTRUCTION SPECIALTIES INC | P O BOX 415278 | | | BOSTON | MA | 02241 | |
| 4807084 | GRAND FLY DISPLAY PROD (SZ) CO LTD | EILEEN SUN | 38TH BUILDING, HUAIDE CUIGANG FIFTH | IND ZONE, FUYONG TOWN | SHENZHEN | BAOAN | GUANGDONG | | CHINA |
| 4780264 | Grand Forks County Treasurer | 151 S. 4th St. | | | | Grand Forks | ND | 58201 | |
| 4780265 | Grand Forks County Treasurer | PO Box 5638 | | | | Grand Forks | ND | 58206-5638 | |
| 4876067 | GRAND FORKS HERALD | FORUM COMMUNICATIONS | 120 N 4TH STREET P O BOX 6008 | | | GRAND FORKS | ND | 58206 | |
| 4784233 | Grand Forks Utility Billing | P.O. Box 5518 | | | | Grand Forks | ND | 58206 | |
| 4888955 | GRAND FORWARD ENTERPRISES LIMITED | UNIT 907, 9/F, TAI TAK IND BLDG | 2-12 KWAI FAT RD, KWAI CHUN | | | NEW TERRITORIES | | | HONG KONG |
| 4836378 | GRAND HAUS CORP. | Redacted | | | | | | | |
| 4806423 | GRAND HOME HOLDINGS INC | BARBEQUES GALORE | 3838 WEST MILLER ROAD | | | GARLAND | TX | 75041 | |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | |
| 4852458 | GRAND HOME SERVICES LLC | PO BOX 461801 | | | | Aurora | CO | 80046 | |
| 4876467 | GRAND IMAGE BUSINESS PRINTING | GIBC INC | 21 LONGWOOD DRIVE | | | HUNTINGTON STATION | NY | 11746 | |
| 4862936 | GRAND IMAGINATION LLC | 20958 NORDHOFF ST | | | | CHATSWORTH | CA | 91311 | |
| 4816194 | GRAND INTERIOR PRODUCTS | Redacted | | | | | | | |
| 4866336 | GRAND JUNCTION AREA CHAMBER OF COMM | 360 GRAND AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 4807085 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | SHERRY | GAOQI INDUETRIAL ZONE | NANYU TOWN, MINHOU COUNTRY | | FUZHOU | FUJIAN | | CHINA |
| 4898990 | GRAND MECHANICAL HEAT AND AIR | 695 NASHVILLE PIKE | #311 | | | GALLATIN | TN | 37066-5417 | |
| 4869218 | GRAND ORIENTAL INTL (HK) CO LTD | 5F, 8 BUILDING, ZHONGLIAN IND PARK | NO 16 SHANGQING ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 4869219 | GRAND ORIENTAL INTL HK | 5F, 8 BUILDING, ZHONGLIAN IND PARK | NO 16 SHANGQING ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 4781523 | GRAND RAPIDS INCOME TAX DEPARTMENT | P. O. Box 109 | | | | Grand Rapids | MI | 49501-0109 | |
| 5787508 | GRAND RAPIDS INCOME TAX DEPARTMENT | PO BOX 109 | | | | GRAND RAPIDS | MI | 49501-0109 | |
| 5830387 | GRAND RAPIDS PRESS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | |
| 4876191 | GRAND RAPIDS PRESS | GANNETT | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4783421 | Grand Rapids Public Utilities Commision | P.O. Box 658 | | | | GRAND RAPIDS | MN | 55744 | |
| 5830670 | GRAND SLAM USA | 4500 WESTERN BOULEVARD | SUITE 100 | | | RALEIGH | NC | 27606 | |
| 4784129 | Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | | | Traverse City | MI | 49686-8972 | |
| 4864836 | GRAND VALLEY DELIVERY LLC | 2839 1/2 MAVERICK DR | | | | GRAND JUNCTION | CO | 81503 | |
| 5796276 | Grand Valley Delivery LLC | 2839 Å½ Maverick Dr | | | | Grand Junction | CO | 81503 | |
| 5790347 | GRAND VALLEY DELIVERY LLC | GRAND VALLEY DELIVERY | 2839 A 1/2 MAVERICK DR | | | GRAND JUNCTION | CO | 81503 | |
| 4877382 | GRAND VIEW LANDSCAPE MANAGEMENT LLC | JARRETT BRIGHT | 970 BROOKE WAY | | | WOOSTER | OH | 44691 | |
| 4550160 | GRANDA, ARMANDO A | Redacted | | | | | | | |
| 4355323 | GRANDA, DANIEL J | Redacted | | | | | | | |
| 4186074 | GRANDA, JANET M | Redacted | | | | | | | |
| 4651807 | GRANDA, JONI | Redacted | | | | | | | |
| 4236595 | GRANDA, KIMBERLY C | Redacted | | | | | | | |
| 4757890 | GRANDA, LYNETTE | Redacted | | | | | | | |
| 4196018 | GRANDAW, LANNIA K | Redacted | | | | | | | |
| 4718400 | GRANDBERG, PHYLLIS | Redacted | | | | | | | |
| 4434662 | GRANDBERRY, BRITTANY | Redacted | | | | | | | |
| 4675011 | GRANDBERRY, CEDRIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760970 | GRANDBERRY, FREDERICK | Redacted | | | | | | | |
| 4644183 | GRANDBERRY, HUBERT | Redacted | | | | | | | |
| 4715823 | GRANDBERRY, JAMES | Redacted | | | | | | | |
| 4238961 | GRANDBERRY, JONATHAN | Redacted | | | | | | | |
| 4620682 | GRANDBERRY, JOSEPH | Redacted | | | | | | | |
| 4604745 | GRANDBERRY, JUNNIE A | Redacted | | | | | | | |
| 4290995 | GRANDBERRY, MAGGIE | Redacted | | | | | | | |
| 4719698 | GRANDBERRY, MARILYN | Redacted | | | | | | | |
| 4684762 | GRANDBERRY, MECHELL | Redacted | | | | | | | |
| 4656087 | GRANDBERRY, NIKKI | Redacted | | | | | | | |
| 4217652 | GRANDBERRY, SARIA A | Redacted | | | | | | | |
| 4762085 | GRANDCHAMP, DAVID | Redacted | | | | | | | |
| 4350301 | GRANDCHAMP, PATRICK J | Redacted | | | | | | | |
| 4526711 | GRANDCHAMPT, MICHAEL | Redacted | | | | | | | |
| 4836379 | GRANDCLERC,.ARNAUD | Redacted | | | | | | | |
| 4810605 | GRANDE AIRE SERVICES INC. | PO BOX 743 | | | | Boca Grande | FL | 33921 | |
| 4836380 | GRANDE ISLAND CONSTRUCTION INC. | Redacted | | | | | | | |
| 4736633 | GRANDE, BRIAN | Redacted | | | | | | | |
| 4753340 | GRANDE, DOROTHY | Redacted | | | | | | | |
| 4396659 | GRANDE, JOSEPH C | Redacted | | | | | | | |
| 4442249 | GRANDE, JOSEPH E | Redacted | | | | | | | |
| 4418726 | GRANDE, KEVIN | Redacted | | | | | | | |
| 4725515 | GRANDE, LEONIDAS R | Redacted | | | | | | | |
| 4166690 | GRANDE, MAGLORIA | Redacted | | | | | | | |
| 4836381 | GRANDE, MODESTO | Redacted | | | | | | | |
| 4720509 | GRANDE, PETER | Redacted | | | | | | | |
| 4678190 | GRANDE, RITA | Redacted | | | | | | | |
| 4203250 | GRANDE, TANYA A | Redacted | | | | | | | |
| 4899244 | GRANDEN, RICK | Redacted | | | | | | | |
| 4672819 | GRANDERSON, ALEC | Redacted | | | | | | | |
| 4352769 | GRANDERSON, LUZANDER T | Redacted | | | | | | | |
| 4249477 | GRANDETT, SEBASTIAN | Redacted | | | | | | | |
| 4679409 | GRANDEY, DAVID | Redacted | | | | | | | |
| 4403095 | GRANDEZ OLAYA, CRISTHIAN A | Redacted | | | | | | | |
| 4635049 | GRANDFIELD, DEANE A | Redacted | | | | | | | |
| 4692286 | GRANDHI, PALLAVI | Redacted | | | | | | | |
| 4559238 | GRANDISON, ANTINETTE R | Redacted | | | | | | | |
| 4447587 | GRANDISON, CORLISS | Redacted | | | | | | | |
| 4279945 | GRANDISON, EBONY | Redacted | | | | | | | |
| 4344872 | GRANDISON, JOY | Redacted | | | | | | | |
| 4748616 | GRANDISON, LAURA | Redacted | | | | | | | |
| 4439320 | GRANDISON, SHAUNTE | Redacted | | | | | | | |
| 4566962 | GRANDISON-SPENCER, BIANCA | Redacted | | | | | | | |
| 4393615 | GRANDMAISON, MARK J | Redacted | | | | | | | |
| 4228369 | GRANDOIT, ANATALIA | Redacted | | | | | | | |
| 4694325 | GRANDOIT, MERLY | Redacted | | | | | | | |
| 4206913 | GRANDOS, JENNIFER | Redacted | | | | | | | |
| 4244755 | GRAND-PIERRE, ADELINE | Redacted | | | | | | | |
| 4342204 | GRAND-PIERRE, CIANO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5596 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249357 | GRAND-PIERRE, SULAMITHE | Redacted | | | | | | | |
| 4597170 | GRANDPRE, KEITH H. | Redacted | | | | | | | |
| 4657806 | GRANDPRE, ROLAND | Redacted | | | | | | | |
| 4711429 | GRANDQUEST, MARY | Redacted | | | | | | | |
| 4861422 | GRANDRICH CORPORATION | 16215 MARQUARDT AVENUE | | | | CERRITOS | CA | 90703 | |
| 4404019 | GRANDRINO, KYLE | Redacted | | | | | | | |
| 4580981 | GRANDSTAFF, AMY E | Redacted | | | | | | | |
| 4506805 | GRANDSTAFF, RICHARD | Redacted | | | | | | | |
| 4810348 | GRANDVIEW KITCHENS | 10477 SOUTHERN BLVD | | | | ROYAL PALM BCH | FL | 33411 | |
| 4184524 | GRANDY III, DAVID L | Redacted | | | | | | | |
| 4718141 | GRANDY, BONNIE | Redacted | | | | | | | |
| 4737370 | GRANDY, DANA | Redacted | | | | | | | |
| 4816195 | GRANDY, JACKIE | Redacted | | | | | | | |
| 4337092 | GRANDY, JASMINE | Redacted | | | | | | | |
| 4314901 | GRANDY, MATT D | Redacted | | | | | | | |
| 4442748 | GRANDY, MEGHAN | Redacted | | | | | | | |
| 4534332 | GRANDY, PRADENCESA T | Redacted | | | | | | | |
| 4313876 | GRANDY, STACEY | Redacted | | | | | | | |
| 4357467 | GRANDY-MAUGHERMAN, AIMEE M | Redacted | | | | | | | |
| 4405945 | GRANELLI, JOSEPH M | Redacted | | | | | | | |
| 4279874 | GRANERA, ERICK | Redacted | | | | | | | |
| 4403300 | GRANESE, ANTHONY | Redacted | | | | | | | |
| 4760718 | GRANET, EILEEN | Redacted | | | | | | | |
| 4416814 | GRANET, NICHOLE J | Redacted | | | | | | | |
| 4208504 | GRANETA, JOHN DALE | Redacted | | | | | | | |
| 4286369 | GRANEY, AMANDA J | Redacted | | | | | | | |
| 4360690 | GRANEY, PATTY | Redacted | | | | | | | |
| 4763926 | GRANFORS, TOMMY | Redacted | | | | | | | |
| 4231073 | GRANGARD, SHIRLEY | Redacted | | | | | | | |
| 4650076 | GRANGE, CHRISTIAN M | Redacted | | | | | | | |
| 4600657 | GRANGE, JANET | Redacted | | | | | | | |
| 4199198 | GRANGE, JORDAN | Redacted | | | | | | | |
| 4273935 | GRANGE, TYLER | Redacted | | | | | | | |
| 4856451 | GRANGEIRO, STEPHANIE | Redacted | | | | | | | |
| 5405144 | GRANGER BELINDA S | 4011 LELA DR | | | | LAKE CHARLES | LA | 70605 | |
| 5418353 | GRANGER MELANIE AND JEFF GRANGER HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5405145 | GRANGER RICHARD F | 4032 N FRANSISCO AVE | | | | CHICAGO | IL | 60618 | |
| 5418355 | GRANGER TERRENCE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4147474 | GRANGER, ADAM | Redacted | | | | | | | |
| 4345630 | GRANGER, ADIA | Redacted | | | | | | | |
| 4322425 | GRANGER, BELINDA S | Redacted | | | | | | | |
| 4650523 | GRANGER, BILL | Redacted | | | | | | | |
| 4308809 | GRANGER, BRENDA L | Redacted | | | | | | | |
| 4325287 | GRANGER, CAROL | Redacted | | | | | | | |
| 4703432 | GRANGER, CELIA | Redacted | | | | | | | |
| 4320274 | GRANGER, CHRISTOPHER M | Redacted | | | | | | | |
| 4597047 | GRANGER, CLARICE | Redacted | | | | | | | |
| 4706215 | GRANGER, CONNIE | Redacted | | | | | | | |
| 4700994 | GRANGER, DARRELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731513 | GRANGER, FARRILLA | Redacted | | | | | | | |
| 4238399 | GRANGER, GARVIN | Redacted | | | | | | | |
| 4227467 | GRANGER, JAMES | Redacted | | | | | | | |
| 4411035 | GRANGER, JASMINE | Redacted | | | | | | | |
| 4318462 | GRANGER, JESSICA L | Redacted | | | | | | | |
| 4733834 | GRANGER, JOANN | Redacted | | | | | | | |
| 4816196 | GRANGER, JOCELYN | Redacted | | | | | | | |
| 4246231 | GRANGER, JOHN L | Redacted | | | | | | | |
| 4418794 | GRANGER, KELLY H | Redacted | | | | | | | |
| 4410641 | GRANGER, KRISTIANA A | Redacted | | | | | | | |
| 4635276 | GRANGER, LACY | Redacted | | | | | | | |
| 4376120 | GRANGER, LEANN J | Redacted | | | | | | | |
| 4575827 | GRANGER, LORI | Redacted | | | | | | | |
| 4214489 | GRANGER, MAKAELA | Redacted | | | | | | | |
| 4588838 | GRANGER, MATTHEW | Redacted | | | | | | | |
| 4217851 | GRANGER, MELODY K | Redacted | | | | | | | |
| 4762451 | GRANGER, MICHELLE | Redacted | | | | | | | |
| 4254943 | GRANGER, PAMELA M | Redacted | | | | | | | |
| 4377102 | GRANGER, PAUL A | Redacted | | | | | | | |
| 4855657 | Granger, R. Christopher | Redacted | | | | | | | |
| 4687890 | GRANGER, RALPH | Redacted | | | | | | | |
| 4289325 | GRANGER, RICHARD F | Redacted | | | | | | | |
| 4589594 | GRANGER, RICKEY J | Redacted | | | | | | | |
| 4294139 | GRANGER, ROBERT C | Redacted | | | | | | | |
| 4742169 | GRANGER, RONALD | Redacted | | | | | | | |
| 4618651 | GRANGER, SAMANTHA | Redacted | | | | | | | |
| 4341904 | GRANGER, SAMANTHA M | Redacted | | | | | | | |
| 4671512 | GRANGER, SANDRA | Redacted | | | | | | | |
| 4558619 | GRANGER, SHAHARA | Redacted | | | | | | | |
| 4512423 | GRANGER, SHELLEY | Redacted | | | | | | | |
| 4225464 | GRANGER, STEPHANIE | Redacted | | | | | | | |
| 4189024 | GRANGER, STEWART | Redacted | | | | | | | |
| 4257158 | GRANGER, TIERRA N | Redacted | | | | | | | |
| 4327257 | GRANGER, TORI | Redacted | | | | | | | |
| 4202910 | GRANGER-JONES, JONATHON J | Redacted | | | | | | | |
| 4394980 | GRANHOLM, GERALDINE | Redacted | | | | | | | |
| 4816197 | GRANHOLM, JENNIFER | Redacted | | | | | | | |
| 5443195 | GRANICA FRANK | 17200 W BELL RD LOT 2124 | | | | SURPRISE | AZ | 85374-9873 | |
| 4178353 | GRANICH, YURE S | Redacted | | | | | | | |
| 4296355 | GRANICZNY, CYNTHIA L | Redacted | | | | | | | |
| 4566034 | GRANIEL, TAGEN K | Redacted | | | | | | | |
| 4593098 | GRANIER, RENE | Redacted | | | | | | | |
| 4481651 | GRANIERI, RONALD J | Redacted | | | | | | | |
| 4733168 | GRANILLO, ALMA | Redacted | | | | | | | |
| 4785730 | Granillo, Annie | Redacted | | | | | | | |
| 4785731 | Granillo, Annie | Redacted | | | | | | | |
| 4673402 | GRANILLO, ANTONIO | Redacted | | | | | | | |
| 4217968 | GRANILLO, DENISE | Redacted | | | | | | | |
| 4727699 | GRANILLO, ERNNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190175 | GRANILLO, GRECIA | Redacted | | | | | | | |
| 4180172 | GRANILLO, JACQUELINE Y | Redacted | | | | | | | |
| 4156254 | GRANILLO, JESSICCA | Redacted | | | | | | | |
| 4218683 | GRANILLO, JOCELINE | Redacted | | | | | | | |
| 4157305 | GRANILLO, KATHERINE R | Redacted | | | | | | | |
| 4899469 | GRANILLO, ROBERT | Redacted | | | | | | | |
| 4712646 | GRANILLO, VICENTE | Redacted | | | | | | | |
| 4162091 | GRANILLO, VIRGINIA C | Redacted | | | | | | | |
| 4652823 | GRANING, RACHEL | Redacted | | | | | | | |
| 4855343 | Granite | Ben Cogswell | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| 4784717 | GRANITE | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 4810353 | GRANITE & MARBLE DESIGN | 321 N CONGRESS AVE  STE 107 | | | | DELRAY BEACH | FL | 33445 | |
| 5790348 | GRANITE CITY ARMORED CAR INC | P.O. BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| 4827096 | GRANITE CREST HOMES | Redacted | | | | | | | |
| 4806166 | GRANITE GEAR LLC | 950 TECHNOLOGY WAY STE 120 | | | | LIBERTYVILLE | IL | 60048 | |
| 4809290 | GRANITE GUYS, INC | 1999 GLENDALE AVENUE | | | | SPARKS | NV | 89431 | |
| 4846463 | GRANITE HOMES LLC | 1008 LUDWIG RD | | | | Snohomish | WA | 98290 | |
| 4811493 | GRANITE KITCHEN & BATH, INC. | 5300 N CASA GRANDE HWY | | | | TUCSON | AZ | 85743-9495 | |
| 4827097 | GRANITE PLANET | Redacted | | | | | | | |
| 4863967 | GRANITE RIDGE BUILDERS INC BY TONY | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5796278 | Granite Run Buick GMC | 1056 E. Baltimore Pike | | | | Media | PA | 19063 | |
| 5792332 | GRANITE RUN BUICK GMC | ATTN: RYAN IRISH | 1056 E. BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 4857348 | Granite Run Buick GMC | Granite Run Buick GMC | Attn: Ryan Irish | 1056 E. Baltimore Pike | | Media | PA | 19063 | |
| 4862989 | GRANITE SPRINGS WATER & ICE CO | 2100-4TH AVE NW | | | | MINOT | ND | 58701 | |
| 4860892 | GRANITE STATE PLASTICS INC | 15 TINKER AVE GRENIER IND ARPK | | | | LONDONDERRY | NH | 03053 | |
| 4869765 | GRANITE STATE TRADE SCHOOL | 65 LONDONDERRY TURNPIKE | | | | HOOKSETT | NH | 03106 | |
| 4809577 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| 4854130 | Granite Telecommunications | PO Box 983119 | | | | Boston | MA | 02298 | |
| 4874196 | GRANITE TELECOMMUNICATIONS LLC | CLIENT 311 P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 4811187 | GRANITE TELECOMMUNICATIONS LLC | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| 5796279 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 4810123 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| 5790349 | GRANITE TELECOMMUNICATIONS, LLC | RAND CURRIER | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| 4764139 | GRANITE, DEBORAH | Redacted | | | | | | | |
| 4157246 | GRANITO, RICHARD A | Redacted | | | | | | | |
| 4362263 | GRANITZ, ALLAN | Redacted | | | | | | | |
| 4635975 | GRANIZO, ALFRED | Redacted | | | | | | | |
| 4688999 | GRANLUND, LAURA | Redacted | | | | | | | |
| 4427692 | GRANMOE, JUSTIN | Redacted | | | | | | | |
| 4420887 | GRANN, ASHLEE | Redacted | | | | | | | |
| 4451422 | GRANNAN, JACOB M | Redacted | | | | | | | |
| 4371389 | GRANNEMANN, SHARON M | Redacted | | | | | | | |
| 4494439 | GRANNIS, ARLENE F | Redacted | | | | | | | |
| 4662658 | GRANNIS, FRANK | Redacted | | | | | | | |
| 4476516 | GRANNIS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403084 | GRANNUM, CARL | Redacted | | | | | | | |
| 4417241 | GRANNUM, STEVEN A | Redacted | | | | | | | |
| 5627928 | GRANO MARY E | 5017 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | |
| 4166262 | GRANO, CHRISTOPHER | Redacted | | | | | | | |
| 4747449 | GRANONE, LILLIAN | Redacted | | | | | | | |
| 4401320 | GRANOVSKY, ELIZABETH | Redacted | | | | | | | |
| 4725306 | GRANQUIST, DENIS | Redacted | | | | | | | |
| 4383263 | GRANROS, DEBBRA | Redacted | | | | | | | |
| 4275656 | GRANSKOG, HANNAH | Redacted | | | | | | | |
| 4785599 | Gransky, Wayne | Redacted | | | | | | | |
| 4606417 | GRANSTON, GRANVILLE | Redacted | | | | | | | |
| 4718784 | GRANSTRAND, JOHN | Redacted | | | | | | | |
| 4866126 | GRANT & BOWMAN INC | 345 NORTH MAPLE DR SUITE 297 | | | | BEVERLY HILLS | CA | 90210 | |
| 4797998 | GRANT BRESSLER | DBA LRS SCREEN CO | 13430 FONTWELL CT UNIT 40 | | | LA MIRADA | CA | 90638 | |
| 5627953 | GRANT BRINKMEYER | 5707 HIGHWAY 7 APT 133 | | | | MINNEAPOLIS | MN | 55416 | |
| 5484208 | GRANT COUNTY | 401 S ADAMS RM 229 | | | | MARION | IN | 46953 | |
| 4877833 | GRANT COUNTY JOURNAL | JOURNAL NEWS PUBLISHING CO INC | P O BOX 998 | | | EPHRATA | WA | 98823 | |
| 4779958 | Grant County Treasurer | 401 S Adams Rm 229 | | | | Marion | IN | 46953 | |
| 4780847 | Grant County Treasurer | PO Box 430 | | | | Lancaster | WI | 53813 | |
| 4876387 | GRANT EASTERN CONSTRUCTION CO INC | GE WASTE DISPOSAL | PO BOX 156 19698 HWY 167 | | | BENTLEY | LA | 71407 | |
| 4847979 | GRANT HOAG | 29151 STARWOOD PL | | | | SANTA CLARITA | CA | 91390-4191 | |
| 4864598 | GRANT IMPORTING & DIST CO INC | 2701 WEST 23RD ST | | | | BROADVIEW | IL | 60153 | |
| 4386840 | GRANT JR, KEVIN | Redacted | | | | | | | |
| 4335778 | GRANT JR, KEVIN A | Redacted | | | | | | | |
| 4264128 | GRANT JR, ROBERT | Redacted | | | | | | | |
| 5628022 | GRANT KRAFFT | 1309 EVERGREEN CT | | | | GLENVIEW | IL | 60025 | |
| 4809296 | GRANT KRAUS | P.O. BOX 3056 | | | | MAMMOTH LAKES | CA | 95346-3056 | |
| 4808072 | GRANT LINE PLAZA | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5628032 | GRANT LISA | 5527 N 51ST ST | | | | MILW | WI | 53218 | |
| 5787509 | GRANT PARISH SALES TAX OFFICE | PO BOX 187 | | | | COLFAX | LA | 71417 | |
| 4781721 | Grant Parish Sales Tax Office | Preston H Mosley - SalesUse Tax Department | P.O. Box 187 | | | Colfax | LA | 71417 | |
| 4219362 | GRANT PERRY, KINGAHNAH R | Redacted | | | | | | | |
| 4816198 | GRANT SHOWLEY | Redacted | | | | | | | |
| 4850666 | GRANT SMITH | 7210 ZELINDA DR | | | | Fair Oaks | CA | 95628 | |
| 4794819 | GRANT STEVENS | DBA INSTALLERPARTS | 227 BELLEVUE WAY NE #400 | | | BELLEVUE | WA | 98004 | |
| 5796280 | Grant Thornton | 175 W. Jackdon Blvd, 20th Floor | | | | Chicago | IL | 60604 | |
| 5792333 | GRANT THORNTON | RISK, REGULATORY & LEGAL AFFAIRS | 175 W. JACKDON BLVD, 20TH FLOOR | | | CHICAGO | IL | 60604 | |
| 4866032 | GRANT THORNTON LLP | 33960 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4799784 | GRANT VARDAPETYAN | DBA SHOE DIAMOND | 8218 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4876562 | GRANT W MELTON | GRANT WHITTAKER MELTON | 92 ECKFORD ST 2L | | | BROOKLYN | NY | 11222 | |
| 5628099 | GRANT YOLANDA | PO BOX 31472 | | | | CHARLESTON | SC | 29417 | |
| 4150911 | GRANT, ABRAM C | Redacted | | | | | | | |
| 4316729 | GRANT, ADAM L | Redacted | | | | | | | |
| 4836382 | GRANT, ADELE | Redacted | | | | | | | |
| 4421541 | GRANT, AISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452468 | GRANT, ALANIS I | Redacted | | | | | | | |
| 4539649 | GRANT, ALBERNEISHA | Redacted | | | | | | | |
| 4510743 | GRANT, ALEXIA K | Redacted | | | | | | | |
| 4344356 | GRANT, ALGERIA D | Redacted | | | | | | | |
| 4337097 | GRANT, ALICIA | Redacted | | | | | | | |
| 4307567 | GRANT, ALVIN | Redacted | | | | | | | |
| 4238568 | GRANT, ALYSSA | Redacted | | | | | | | |
| 4695613 | GRANT, AMANDA | Redacted | | | | | | | |
| 4227134 | GRANT, AMANDA | Redacted | | | | | | | |
| 4393080 | GRANT, AMY M | Redacted | | | | | | | |
| 4342317 | GRANT, ANDREW S | Redacted | | | | | | | |
| 4281167 | GRANT, ANGEL C | Redacted | | | | | | | |
| 4754304 | GRANT, ANGELA | Redacted | | | | | | | |
| 4608282 | GRANT, ANISSA | Redacted | | | | | | | |
| 4510735 | GRANT, ANISSIA | Redacted | | | | | | | |
| 4628132 | GRANT, ANNA | Redacted | | | | | | | |
| 4417792 | GRANT, ANNABELLE | Redacted | | | | | | | |
| 4189650 | GRANT, ANNE M | Redacted | | | | | | | |
| 4718039 | GRANT, ANTHONY | Redacted | | | | | | | |
| 4355720 | GRANT, ANTHONY | Redacted | | | | | | | |
| 4456439 | GRANT, ANTON | Redacted | | | | | | | |
| 4347427 | GRANT, APRIL | Redacted | | | | | | | |
| 4239093 | GRANT, ARIEL V | Redacted | | | | | | | |
| 4720071 | GRANT, ARNOLD | Redacted | | | | | | | |
| 4576435 | GRANT, ASHLEY | Redacted | | | | | | | |
| 4511745 | GRANT, ASHLEY | Redacted | | | | | | | |
| 4520437 | GRANT, ASHLEY M | Redacted | | | | | | | |
| 4551321 | GRANT, ASHLEY M | Redacted | | | | | | | |
| 4385208 | GRANT, ASHLEY P | Redacted | | | | | | | |
| 4310297 | GRANT, ASHTON F | Redacted | | | | | | | |
| 4592106 | GRANT, AUDRADELLA | Redacted | | | | | | | |
| 4379651 | GRANT, AYANA C | Redacted | | | | | | | |
| 4590921 | GRANT, BARBARA B | Redacted | | | | | | | |
| 4706865 | GRANT, BERRY ANN | Redacted | | | | | | | |
| 4387130 | GRANT, BETH | Redacted | | | | | | | |
| 4738324 | GRANT, BILLIE | Redacted | | | | | | | |
| 4589253 | GRANT, BOBBIE J | Redacted | | | | | | | |
| 4507397 | GRANT, BRENDA | Redacted | | | | | | | |
| 4487546 | GRANT, BRIANA N | Redacted | | | | | | | |
| 4295973 | GRANT, BRIANNA D | Redacted | | | | | | | |
| 4512547 | GRANT, BRIDGET | Redacted | | | | | | | |
| 4375052 | GRANT, BRITTANY | Redacted | | | | | | | |
| 4253216 | GRANT, BRITTANY A | Redacted | | | | | | | |
| 4212101 | GRANT, BROCKTON C | Redacted | | | | | | | |
| 4646824 | GRANT, BRUCE | Redacted | | | | | | | |
| 4579734 | GRANT, BRYANNA N | Redacted | | | | | | | |
| 4738304 | GRANT, BRYON | Redacted | | | | | | | |
| 4230793 | GRANT, BYRON A | Redacted | | | | | | | |
| 4586653 | GRANT, C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389050 | GRANT, CALAYA | Redacted | | | | | | | |
| 4578174 | GRANT, CALEIGH M | Redacted | | | | | | | |
| 4630930 | GRANT, CALVIN | Redacted | | | | | | | |
| 4251462 | GRANT, CALVIN C | Redacted | | | | | | | |
| 4455507 | GRANT, CARL B | Redacted | | | | | | | |
| 4694466 | GRANT, CARLA | Redacted | | | | | | | |
| 4623683 | GRANT, CAROLYN | Redacted | | | | | | | |
| 4144888 | GRANT, CATHERINE | Redacted | | | | | | | |
| 4752351 | GRANT, CATHERINE | Redacted | | | | | | | |
| 4598817 | GRANT, CEDRIC S | Redacted | | | | | | | |
| 4267407 | GRANT, CHANDLER L | Redacted | | | | | | | |
| 4597287 | GRANT, CHARLES | Redacted | | | | | | | |
| 4266095 | GRANT, CHARLES | Redacted | | | | | | | |
| 4516415 | GRANT, CHARLOTTE | Redacted | | | | | | | |
| 4276023 | GRANT, CHASE | Redacted | | | | | | | |
| 4429030 | GRANT, CHERISSE | Redacted | | | | | | | |
| 4235974 | GRANT, CHEYENNE X | Redacted | | | | | | | |
| 4477933 | GRANT, CHRISTOPHER | Redacted | | | | | | | |
| 4265955 | GRANT, CHRYSTAL | Redacted | | | | | | | |
| 4274564 | GRANT, CHYANE M | Redacted | | | | | | | |
| 4187867 | GRANT, CIARA | Redacted | | | | | | | |
| 4530309 | GRANT, CIETA | Redacted | | | | | | | |
| 4258904 | GRANT, CKELSEY | Redacted | | | | | | | |
| 4685333 | GRANT, CLIFTON | Redacted | | | | | | | |
| 4393212 | GRANT, CODY A | Redacted | | | | | | | |
| 4685166 | GRANT, COLLINS | Redacted | | | | | | | |
| 4392799 | GRANT, CORRINE | Redacted | | | | | | | |
| 4394345 | GRANT, CRAIG A | Redacted | | | | | | | |
| 4668570 | GRANT, DAISY | Redacted | | | | | | | |
| 4329296 | GRANT, DAN | Redacted | | | | | | | |
| 4358669 | GRANT, DANGELO | Redacted | | | | | | | |
| 4560008 | GRANT, DANIEL | Redacted | | | | | | | |
| 4333039 | GRANT, DANIELLE | Redacted | | | | | | | |
| 4733588 | GRANT, DANISE | Redacted | | | | | | | |
| 4240663 | GRANT, DANISHA | Redacted | | | | | | | |
| 4764911 | GRANT, DANNY | Redacted | | | | | | | |
| 4517522 | GRANT, DAVID T | Redacted | | | | | | | |
| 4562213 | GRANT, DCIA M | Redacted | | | | | | | |
| 4258412 | GRANT, DEATRICE | Redacted | | | | | | | |
| 4550154 | GRANT, DEBBI K | Redacted | | | | | | | |
| 4750352 | GRANT, DEBBIE | Redacted | | | | | | | |
| 4329463 | GRANT, DEBORAH | Redacted | | | | | | | |
| 4605299 | GRANT, DEBORAH | Redacted | | | | | | | |
| 4229226 | GRANT, DEBRA J | Redacted | | | | | | | |
| 4437330 | GRANT, DEMARCUS | Redacted | | | | | | | |
| 4557152 | GRANT, DENISE | Redacted | | | | | | | |
| 4673203 | GRANT, DERRICK | Redacted | | | | | | | |
| 4446139 | GRANT, DESHON | Redacted | | | | | | | |
| 4446138 | GRANT, DESHON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235813 | GRANT, DESMOND | Redacted | | | | | | | |
| 4745910 | GRANT, DESNA | Redacted | | | | | | | |
| 4398603 | GRANT, DESTINY | Redacted | | | | | | | |
| 4390873 | GRANT, DEVON | Redacted | | | | | | | |
| 4421054 | GRANT, DIAMOND | Redacted | | | | | | | |
| 4366920 | GRANT, DIANE M | Redacted | | | | | | | |
| 4217868 | GRANT, DINO R | Redacted | | | | | | | |
| 4587210 | GRANT, DOLORES | Redacted | | | | | | | |
| 4816199 | GRANT, DONNA | Redacted | | | | | | | |
| 4554495 | GRANT, DONNA | Redacted | | | | | | | |
| 4442632 | GRANT, DOREEN | Redacted | | | | | | | |
| 4584187 | GRANT, DOROTHY | Redacted | | | | | | | |
| 4746214 | GRANT, DRESLEY | Redacted | | | | | | | |
| 4724380 | GRANT, DREW | Redacted | | | | | | | |
| 4534483 | GRANT, DYMOND | Redacted | | | | | | | |
| 4484772 | GRANT, EBONEY M | Redacted | | | | | | | |
| 4325691 | GRANT, EBONY R | Redacted | | | | | | | |
| 4561675 | GRANT, EJAIEY | Redacted | | | | | | | |
| 4577173 | GRANT, ELAINE | Redacted | | | | | | | |
| 4472782 | GRANT, ELIJAH | Redacted | | | | | | | |
| 4215270 | GRANT, ELONNA | Redacted | | | | | | | |
| 4592511 | GRANT, ELOUISE | Redacted | | | | | | | |
| 4771698 | GRANT, ERIC | Redacted | | | | | | | |
| 4672384 | GRANT, ERIN | Redacted | | | | | | | |
| 4562322 | GRANT, EUSTACE | Redacted | | | | | | | |
| 4714448 | GRANT, EVELYN  M | Redacted | | | | | | | |
| 4596575 | GRANT, FLORA J | Redacted | | | | | | | |
| 4510366 | GRANT, FRANCENA M | Redacted | | | | | | | |
| 4749431 | GRANT, FRANK | Redacted | | | | | | | |
| 4553850 | GRANT, GARRETT A | Redacted | | | | | | | |
| 4709156 | GRANT, GENE | Redacted | | | | | | | |
| 4256906 | GRANT, GIANA | Redacted | | | | | | | |
| 4655530 | GRANT, GRACE N | Redacted | | | | | | | |
| 4259662 | GRANT, GRACIELA C | Redacted | | | | | | | |
| 4816200 | GRANT, GRETCHEN | Redacted | | | | | | | |
| 4320240 | GRANT, HEATHER E | Redacted | | | | | | | |
| 4641554 | GRANT, HELEN | Redacted | | | | | | | |
| 4430985 | GRANT, HENRY | Redacted | | | | | | | |
| 4378032 | GRANT, HOLI O | Redacted | | | | | | | |
| 4550114 | GRANT, HOLLY | Redacted | | | | | | | |
| 4317712 | GRANT, HOLLY | Redacted | | | | | | | |
| 4733424 | GRANT, HOWARD | Redacted | | | | | | | |
| 4589146 | GRANT, HYSTINE | Redacted | | | | | | | |
| 4709721 | GRANT, IRMA | Redacted | | | | | | | |
| 4387328 | GRANT, ISRAEL A | Redacted | | | | | | | |
| 4422160 | GRANT, JABARI | Redacted | | | | | | | |
| 4570828 | GRANT, JACOB | Redacted | | | | | | | |
| 4352088 | GRANT, JACOB R | Redacted | | | | | | | |
| 4248024 | GRANT, JADAI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5603 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420990 | GRANT, JAHI | Redacted | | | | | | | |
| 4421531 | GRANT, JAMAL | Redacted | | | | | | | |
| 4355269 | GRANT, JAMES | Redacted | | | | | | | |
| 4639819 | GRANT, JAMES | Redacted | | | | | | | |
| 4421444 | GRANT, JAQUAIL | Redacted | | | | | | | |
| 4537001 | GRANT, JASMINE L | Redacted | | | | | | | |
| 4249736 | GRANT, JASMINE S | Redacted | | | | | | | |
| 4484901 | GRANT, JASMINE S | Redacted | | | | | | | |
| 4178441 | GRANT, JASON | Redacted | | | | | | | |
| 4718328 | GRANT, JATON | Redacted | | | | | | | |
| 4522626 | GRANT, JAWUAN | Redacted | | | | | | | |
| 4431462 | GRANT, JAY | Redacted | | | | | | | |
| 4474030 | GRANT, JAYLA M | Redacted | | | | | | | |
| 4586313 | GRANT, JAYNE E | Redacted | | | | | | | |
| 4855575 | Grant, Jeffrey F. | Redacted | | | | | | | |
| 4596834 | GRANT, JENETTE | Redacted | | | | | | | |
| 4740660 | GRANT, JESSICA | Redacted | | | | | | | |
| 4252299 | GRANT, JESSICA | Redacted | | | | | | | |
| 4428788 | GRANT, JESSICA E | Redacted | | | | | | | |
| 4590995 | GRANT, JIM | Redacted | | | | | | | |
| 4249193 | GRANT, JOAN | Redacted | | | | | | | |
| 4239603 | GRANT, JOAN A | Redacted | | | | | | | |
| 4732615 | GRANT, JOANNE  T | Redacted | | | | | | | |
| 4755982 | GRANT, JOEANN | Redacted | | | | | | | |
| 4179327 | GRANT, JOHN | Redacted | | | | | | | |
| 4612379 | GRANT, JOHN | Redacted | | | | | | | |
| 4647215 | GRANT, JOHN | Redacted | | | | | | | |
| 4720372 | GRANT, JOHN H | Redacted | | | | | | | |
| 4383083 | GRANT, JONATHON A | Redacted | | | | | | | |
| 4509884 | GRANT, JORDAN | Redacted | | | | | | | |
| 4681355 | GRANT, JOSEPH | Redacted | | | | | | | |
| 4530682 | GRANT, JOSHUA | Redacted | | | | | | | |
| 4421099 | GRANT, JOVAN | Redacted | | | | | | | |
| 4602326 | GRANT, JOY | Redacted | | | | | | | |
| 4604597 | GRANT, JR, ARTHUR | Redacted | | | | | | | |
| 4561614 | GRANT, JUAN J | Redacted | | | | | | | |
| 4561236 | GRANT, JUANASHA J | Redacted | | | | | | | |
| 4457189 | GRANT, JUDITH L | Redacted | | | | | | | |
| 4346910 | GRANT, JULIE A | Redacted | | | | | | | |
| 4715539 | GRANT, JUNIOR | Redacted | | | | | | | |
| 4214614 | GRANT, KAITLIN M | Redacted | | | | | | | |
| 4443959 | GRANT, KAIYA | Redacted | | | | | | | |
| 4264545 | GRANT, KAREN | Redacted | | | | | | | |
| 4278829 | GRANT, KATHLEEN | Redacted | | | | | | | |
| 4624599 | GRANT, KATHY | Redacted | | | | | | | |
| 4349579 | GRANT, KATRINA | Redacted | | | | | | | |
| 4580737 | GRANT, KAYLA | Redacted | | | | | | | |
| 4412629 | GRANT, KAYLA | Redacted | | | | | | | |
| 4326759 | GRANT, KAYLA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5604 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148085 | GRANT, KEDECIA S | Redacted | | | | | | | |
| 4535336 | GRANT, KELLY | Redacted | | | | | | | |
| 4236115 | GRANT, KELSEY N | Redacted | | | | | | | |
| 4340235 | GRANT, KENYA | Redacted | | | | | | | |
| 4708900 | GRANT, KERRY | Redacted | | | | | | | |
| 4722534 | GRANT, KEVIN | Redacted | | | | | | | |
| 4425731 | GRANT, KHADISHA R | Redacted | | | | | | | |
| 4547622 | GRANT, KHAVON A | Redacted | | | | | | | |
| 4636348 | GRANT, KIEKO | Redacted | | | | | | | |
| 4731629 | GRANT, KIM | Redacted | | | | | | | |
| 4445504 | GRANT, KIMIERA K | Redacted | | | | | | | |
| 4247057 | GRANT, KRYSTAL | Redacted | | | | | | | |
| 4262267 | GRANT, KYLA A | Redacted | | | | | | | |
| 4286094 | GRANT, KYLIE | Redacted | | | | | | | |
| 4637087 | GRANT, LALLIE | Redacted | | | | | | | |
| 4261336 | GRANT, LANESHIA | Redacted | | | | | | | |
| 4513611 | GRANT, LARRY B | Redacted | | | | | | | |
| 4595272 | GRANT, LATAISHA | Redacted | | | | | | | |
| 4322408 | GRANT, LATASKIA J | Redacted | | | | | | | |
| 4370360 | GRANT, LATEASHA S | Redacted | | | | | | | |
| 4232139 | GRANT, LAURA | Redacted | | | | | | | |
| 4210278 | GRANT, LAWANDA | Redacted | | | | | | | |
| 4771364 | GRANT, LAWRENCE | Redacted | | | | | | | |
| 4718661 | GRANT, LEATRICE | Redacted | | | | | | | |
| 4701440 | GRANT, LEISA E | Redacted | | | | | | | |
| 4425285 | GRANT, LENISE A | Redacted | | | | | | | |
| 4637044 | GRANT, LEONARD | Redacted | | | | | | | |
| 4421644 | GRANT, LEVANA P | Redacted | | | | | | | |
| 4537616 | GRANT, LEWIS | Redacted | | | | | | | |
| 4686909 | GRANT, LILLIE | Redacted | | | | | | | |
| 4264302 | GRANT, LINDSEY D | Redacted | | | | | | | |
| 4575900 | GRANT, LISA A | Redacted | | | | | | | |
| 4774366 | GRANT, LORI | Redacted | | | | | | | |
| 4713610 | GRANT, LORI | Redacted | | | | | | | |
| 4290467 | GRANT, LORRAINE | Redacted | | | | | | | |
| 4637619 | GRANT, LOUIS | Redacted | | | | | | | |
| 4266893 | GRANT, LUCAS | Redacted | | | | | | | |
| 4428379 | GRANT, LURLINE W | Redacted | | | | | | | |
| 4606512 | GRANT, MADELINE D | Redacted | | | | | | | |
| 4442770 | GRANT, MALIK | Redacted | | | | | | | |
| 4669780 | GRANT, MARCIA P | Redacted | | | | | | | |
| 4684694 | GRANT, MARGAREE B | Redacted | | | | | | | |
| 4449628 | GRANT, MARGARET | Redacted | | | | | | | |
| 4423603 | GRANT, MARIA | Redacted | | | | | | | |
| 4775486 | GRANT, MARICA G | Redacted | | | | | | | |
| 4750197 | GRANT, MARJORIE | Redacted | | | | | | | |
| 4647251 | GRANT, MARJORIE | Redacted | | | | | | | |
| 4735281 | GRANT, MARK | Redacted | | | | | | | |
| 4663906 | GRANT, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508059 | GRANT, MARK T | Redacted | | | | | | | |
| 4685411 | GRANT, MARVEN | Redacted | | | | | | | |
| 4712191 | GRANT, MARVIA | Redacted | | | | | | | |
| 4609969 | GRANT, MARY | Redacted | | | | | | | |
| 4682374 | GRANT, MARY | Redacted | | | | | | | |
| 4816201 | GRANT, MARY ANN | Redacted | | | | | | | |
| 4753915 | GRANT, MARY SUE | Redacted | | | | | | | |
| 4437833 | GRANT, MATTHEW | Redacted | | | | | | | |
| 4547453 | GRANT, MATTHEW P | Redacted | | | | | | | |
| 4599305 | GRANT, MAUREEN L | Redacted | | | | | | | |
| 4654851 | GRANT, MAURICE | Redacted | | | | | | | |
| 4748087 | GRANT, MAURICE | Redacted | | | | | | | |
| 4741966 | GRANT, MELANIE | Redacted | | | | | | | |
| 4699158 | GRANT, MERCEDEZ Y | Redacted | | | | | | | |
| 4638324 | GRANT, MERRELGRANT | Redacted | | | | | | | |
| 4203031 | GRANT, MICHAEL | Redacted | | | | | | | |
| 4391516 | GRANT, MICHAEL | Redacted | | | | | | | |
| 4213002 | GRANT, MICHAEL | Redacted | | | | | | | |
| 4440392 | GRANT, MICHAEL R | Redacted | | | | | | | |
| 4388487 | GRANT, MICHELLE F | Redacted | | | | | | | |
| 4816202 | GRANT, NATHAN | Redacted | | | | | | | |
| 4421738 | GRANT, NEAHOME | Redacted | | | | | | | |
| 4547613 | GRANT, NICHELLE | Redacted | | | | | | | |
| 4524388 | GRANT, NICHOLAS E | Redacted | | | | | | | |
| 4153665 | GRANT, NICOLE | Redacted | | | | | | | |
| 4655493 | GRANT, NORAH  O. | Redacted | | | | | | | |
| 4421296 | GRANT, NYRON | Redacted | | | | | | | |
| 4159091 | GRANT, PAMELA | Redacted | | | | | | | |
| 4373909 | GRANT, PAMELA L | Redacted | | | | | | | |
| 4534253 | GRANT, PAMELA R | Redacted | | | | | | | |
| 4681809 | GRANT, PATRICIA | Redacted | | | | | | | |
| 4489695 | GRANT, PATRICIA A | Redacted | | | | | | | |
| 4760028 | GRANT, PATRICK A | Redacted | | | | | | | |
| 4607240 | GRANT, PATTY | Redacted | | | | | | | |
| 4726804 | GRANT, PAUL | Redacted | | | | | | | |
| 4386599 | GRANT, PAULINE | Redacted | | | | | | | |
| 4598066 | GRANT, PEARLINA | Redacted | | | | | | | |
| 4816203 | GRANT, PHYLLIS | Redacted | | | | | | | |
| 4724475 | GRANT, PIERCE | Redacted | | | | | | | |
| 4443486 | GRANT, PORTIA | Redacted | | | | | | | |
| 4168089 | GRANT, QUENTON | Redacted | | | | | | | |
| 4253840 | GRANT, QUINIRI V | Redacted | | | | | | | |
| 4147098 | GRANT, QUINTINA Z | Redacted | | | | | | | |
| 4175094 | GRANT, RACHEL N | Redacted | | | | | | | |
| 4395655 | GRANT, RASHEEDAH | Redacted | | | | | | | |
| 4535351 | GRANT, REGINA L | Redacted | | | | | | | |
| 4744656 | GRANT, RENEE | Redacted | | | | | | | |
| 4419327 | GRANT, RENEE E | Redacted | | | | | | | |
| 4770954 | GRANT, RHETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342827 | GRANT, RIANE | Redacted | | | | | | | |
| 4773624 | GRANT, RICHARD | Redacted | | | | | | | |
| 4705074 | GRANT, RICHARD | Redacted | | | | | | | |
| 4760730 | GRANT, RICHARD | Redacted | | | | | | | |
| 4267354 | GRANT, RICHARD A | Redacted | | | | | | | |
| 4776976 | GRANT, RICHARD J | Redacted | | | | | | | |
| 4364802 | GRANT, RICHARD L | Redacted | | | | | | | |
| 4553433 | GRANT, RITA A | Redacted | | | | | | | |
| 4231831 | GRANT, ROBERT | Redacted | | | | | | | |
| 4550440 | GRANT, ROBERT | Redacted | | | | | | | |
| 4417347 | GRANT, ROBERT | Redacted | | | | | | | |
| 4472327 | GRANT, ROBERT E | Redacted | | | | | | | |
| 4592724 | GRANT, ROBIN | Redacted | | | | | | | |
| 4756325 | GRANT, ROMANZANNE | Redacted | | | | | | | |
| 4750939 | GRANT, ROSEMARY | Redacted | | | | | | | |
| 4620687 | GRANT, RUBY | Redacted | | | | | | | |
| 4385935 | GRANT, RUFUS | Redacted | | | | | | | |
| 4562318 | GRANT, RUPERTHA | Redacted | | | | | | | |
| 4581506 | GRANT, RUTH | Redacted | | | | | | | |
| 4344619 | GRANT, RYAN | Redacted | | | | | | | |
| 4398194 | GRANT, RYAN | Redacted | | | | | | | |
| 4698988 | GRANT, SAMUEL | Redacted | | | | | | | |
| 4427748 | GRANT, SANDRA | Redacted | | | | | | | |
| 4632285 | GRANT, SANDRA | Redacted | | | | | | | |
| 4598818 | GRANT, SCOTT | Redacted | | | | | | | |
| 4281488 | GRANT, SCOTT | Redacted | | | | | | | |
| 4147138 | GRANT, SERENA | Redacted | | | | | | | |
| 4562763 | GRANT, SHAJUANA | Redacted | | | | | | | |
| 4438750 | GRANT, SHANELLE C | Redacted | | | | | | | |
| 4406193 | GRANT, SHANERA | Redacted | | | | | | | |
| 4615168 | GRANT, SHANTELLA | Redacted | | | | | | | |
| 4532348 | GRANT, SHARNAY V | Redacted | | | | | | | |
| 4561817 | GRANT, SHARON | Redacted | | | | | | | |
| 4706365 | GRANT, SHAWN | Redacted | | | | | | | |
| 4213117 | GRANT, SHAWN T | Redacted | | | | | | | |
| 4671459 | GRANT, SHEILA | Redacted | | | | | | | |
| 4150279 | GRANT, SHERELL | Redacted | | | | | | | |
| 4609802 | GRANT, SHERROD | Redacted | | | | | | | |
| 4735252 | GRANT, SHIRLENE | Redacted | | | | | | | |
| 4398423 | GRANT, SLOANE | Redacted | | | | | | | |
| 4363962 | GRANT, SOREN | Redacted | | | | | | | |
| 4734401 | GRANT, STANLEY | Redacted | | | | | | | |
| 4261691 | GRANT, STEPHANIE | Redacted | | | | | | | |
| 4513498 | GRANT, SYMONE | Redacted | | | | | | | |
| 4362462 | GRANT, TAERON | Redacted | | | | | | | |
| 4207328 | GRANT, TAHAYA | Redacted | | | | | | | |
| 4509692 | GRANT, TAMARA | Redacted | | | | | | | |
| 4200494 | GRANT, TAMARA J | Redacted | | | | | | | |
| 4836383 | GRANT, TAMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421105 | GRANT, TASHEADA N | Redacted | | | | | | | |
| 4489123 | GRANT, TAYLOR | Redacted | | | | | | | |
| 4430334 | GRANT, TAYLOR E | Redacted | | | | | | | |
| 4259297 | GRANT, TEJAE | Redacted | | | | | | | |
| 4266527 | GRANT, TENEE | Redacted | | | | | | | |
| 4732494 | GRANT, TERRY | Redacted | | | | | | | |
| 4593957 | GRANT, TERRY L | Redacted | | | | | | | |
| 4361554 | GRANT, TEVON | Redacted | | | | | | | |
| 4402749 | GRANT, THELMA K | Redacted | | | | | | | |
| 4613168 | GRANT, THOMAS | Redacted | | | | | | | |
| 4318463 | GRANT, THOMAS A | Redacted | | | | | | | |
| 4254077 | GRANT, TIANNA N | Redacted | | | | | | | |
| 4145721 | GRANT, TIFFANI | Redacted | | | | | | | |
| 4462699 | GRANT, TIFFANY | Redacted | | | | | | | |
| 4405566 | GRANT, TIHARA | Redacted | | | | | | | |
| 4510385 | GRANT, TIMOTHY | Redacted | | | | | | | |
| 4371627 | GRANT, TONI | Redacted | | | | | | | |
| 4378046 | GRANT, TONY R | Redacted | | | | | | | |
| 4565355 | GRANT, TRACI L | Redacted | | | | | | | |
| 4682229 | GRANT, TRACY | Redacted | | | | | | | |
| 4256908 | GRANT, TRAVIS J | Redacted | | | | | | | |
| 4357282 | GRANT, TRENTON J | Redacted | | | | | | | |
| 4576467 | GRANT, TREVION | Redacted | | | | | | | |
| 4355385 | GRANT, TYLER B | Redacted | | | | | | | |
| 4575743 | GRANT, TYRA K | Redacted | | | | | | | |
| 4437028 | GRANT, TYRONE | Redacted | | | | | | | |
| 4324357 | GRANT, TYRONE L | Redacted | | | | | | | |
| 4728808 | GRANT, VALARIE | Redacted | | | | | | | |
| 4592159 | GRANT, VERNELL D | Redacted | | | | | | | |
| 4361280 | GRANT, VIVIAN | Redacted | | | | | | | |
| 4430486 | GRANT, WAYNE | Redacted | | | | | | | |
| 4482752 | GRANT, WENDY | Redacted | | | | | | | |
| 4264230 | GRANT, WHITNEY | Redacted | | | | | | | |
| 4267052 | GRANT, WILLIAM C | Redacted | | | | | | | |
| 4756411 | GRANT, WILLIE | Redacted | | | | | | | |
| 4598880 | GRANT, WILLIE | Redacted | | | | | | | |
| 4207505 | GRANT, XAVIER Q | Redacted | | | | | | | |
| 4508543 | GRANT, YATEAYA S | Redacted | | | | | | | |
| 4308552 | GRANT, YVETTE | Redacted | | | | | | | |
| 4413261 | GRANT, ZACHARY K | Redacted | | | | | | | |
| 4255894 | GRANT, ZAKIYA S | Redacted | | | | | | | |
| 4641713 | GRANT, ZELPHAIR | Redacted | | | | | | | |
| 4260477 | GRANT, ZHANE J | Redacted | | | | | | | |
| 4560442 | GRANT-BYNUM, SHACOLLIE | Redacted | | | | | | | |
| 4702353 | GRANTE, HILLARY | Redacted | | | | | | | |
| 4864552 | GRANTHAM DISTRIBUTING CO INC | 2685 HANSROB ROAD | | | | ORLANDO | FL | 32804 | |
| 5628102 | GRANTHAM MEGAN | 1126 LIBERTY RD | | | | NATCHEZ | MS | 39120 | |
| 4381093 | GRANTHAM, ALIVIA | Redacted | | | | | | | |
| 4709728 | GRANTHAM, ANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645392 | GRANTHAM, DANNIE | Redacted | | | | | | | |
| 4595496 | GRANTHAM, DEBORAH | Redacted | | | | | | | |
| 4596795 | GRANTHAM, DEBRA H | Redacted | | | | | | | |
| 4550862 | GRANTHAM, ELIZABETH N | Redacted | | | | | | | |
| 4712005 | GRANTHAM, GERALDINE | Redacted | | | | | | | |
| 4622555 | GRANTHAM, JAMES | Redacted | | | | | | | |
| 4521713 | GRANTHAM, KELLY D | Redacted | | | | | | | |
| 4384948 | GRANTHAM, KENADA | Redacted | | | | | | | |
| 4341085 | GRANTHAM, LAURA E | Redacted | | | | | | | |
| 4369898 | GRANTHAM, LAUREN S | Redacted | | | | | | | |
| 4613732 | GRANTHAM, MILTON | Redacted | | | | | | | |
| 4608269 | GRANTHAM, PATRICIA | Redacted | | | | | | | |
| 4452672 | GRANTHAM, RIKKIA J | Redacted | | | | | | | |
| 4827098 | GRANTHAM, SUZANNE | Redacted | | | | | | | |
| 4246592 | GRANTHAM, WILLIAM C | Redacted | | | | | | | |
| 4736621 | GRANTHON, MELINA | Redacted | | | | | | | |
| 4802517 | GRANTIEGO LLC | DBA 316 | 9850 S MARYLAND PARKWAY | SUITE A-5/266 | | LAS VEGAS | NV | 89123 | |
| 4383406 | GRANTIER, SAMANTHA L | Redacted | | | | | | | |
| 4174740 | GRANTLEY, BRIANNA M | Redacted | | | | | | | |
| 4440551 | GRANTON, ALBERTA | Redacted | | | | | | | |
| 4237200 | GRANT-ROBINSON, SHARON | Redacted | | | | | | | |
| 4417947 | GRANT-STUART, CHRISTINE A | Redacted | | | | | | | |
| 4310830 | GRANTZ, GEORGE E | Redacted | | | | | | | |
| 4310845 | GRANTZ, MARK | Redacted | | | | | | | |
| 4409392 | GRANTZ, PATRICIA K | Redacted | | | | | | | |
| 4405162 | GRANUM, AKEEM | Redacted | | | | | | | |
| 4366627 | GRANUM, RILEY | Redacted | | | | | | | |
| 5628114 | GRANVEL MATILDA | 1324 CHARLTON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5405147 | GRANVILLE COUNTY TAX COLLECTOR | PO BOX 219 | | | | OXFORD | NC | 27565 | |
| 5628115 | GRANVILLE EVA Y | 7 EAST 23RD STREET SOUTH | | | | BIG STONE GAP | VA | 24219 | |
| 4566618 | GRANVILLE, BELINDA | Redacted | | | | | | | |
| 4264771 | GRANVILLE, JOHUNA | Redacted | | | | | | | |
| 4442379 | GRANVILLE, LILY | Redacted | | | | | | | |
| 4656055 | GRANVILLE, SHIRLEY | Redacted | | | | | | | |
| 4725769 | GRANVILLE, VALERIE | Redacted | | | | | | | |
| 4608059 | GRANVOLD, JEFFREY | Redacted | | | | | | | |
| 4816204 | GRANZELLA, SHERYL | Redacted | | | | | | | |
| 4816205 | GRANZOTTO, YVONNE | Redacted | | | | | | | |
| 4836384 | GRANZOW , FERNANDO | Redacted | | | | | | | |
| 4152805 | GRANZOW, CARTER | Redacted | | | | | | | |
| 4341991 | GRAP, JEFFREY M | Redacted | | | | | | | |
| 4514888 | GRAPE, ANDREW J | Redacted | | | | | | | |
| 4465104 | GRAPER, COURTNEY | Redacted | | | | | | | |
| 4880898 | GRAPEVINE MILLS LP | P O BOX 198189 | | | | ATLANTA | GA | 30384 | |
| 4880899 | GRAPEVINE MILLS MALL LIMITED PARTNR | P O BOX 198189 | | | | ATLANTA | GA | 30384 | |
| 4865377 | GRAPEVINE POLICE DEPARTMENT | 1007 IRA E WOODS AVE | | | | GRAPEVINE | TX | 76051-4018 | |
| 4869668 | GRAPH X PRODUCTION LLC | 6351 NICHOLAS DR | | | | COLUMBUS | OH | 43235 | |
| 4864730 | GRAPHIC ARTS STUDIO INC | 28 W 111 COMMECIAL AVENUE | | | | BARRINGTON | IL | 60010 | |
| 4803724 | GRAPHIC BUSINESS SOLUTIONS | DBA NOTE CARD CAFE | 1912 JOHN TOWERS AVE | | | EL CAJON | CA | 92020 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876564 | GRAPHIC MEASURES INC | GRAPHIC MEASURES INTERNATIONAL | 1905 WAYZATA BLVD SUITE 100 | | | WAYZATA | MN | 55391 | |
| 4876565 | GRAPHIC PRINTING | GRAPHIC PRINT & DESIGN CORPORATION | PMB 325 35 JUAN C BORBON #67 | | | GUAYNABO | PR | 00969 | |
| 4874866 | GRAPHIC PRINTS INC | DBA PIPELINE INTERNATIONAL | 1200 KONA DRIVE | | | COMPTON | CA | 90220 | |
| 4868589 | GRAPHIC RESOURCE GROUP | 528 ROBBINS DRIVE | | | | TROY | MI | 48083 | |
| 4876567 | GRAPHICS HOUSE SPORTS PROMOTION INC | GRAPHICS HOUSE IMAGING | 444 IRWIN AVE | | | MUSKEGON | MI | 49442 | |
| 4801344 | GRAPHICS TECHNOLOGY LIMITED | 704 N KING ST STE 500 | | | | WILMINGTON | DE | 19801 | |
| 4882495 | GRAPHICS UNIVERSAL INC | P O BOX 610 | | | | GREENCASTLE | PA | 17225 | |
| 4416312 | GRAPS, HEIDI M | Redacted | | | | | | | |
| 4398139 | GRAS, TARA N | Redacted | | | | | | | |
| 4596429 | GRAS, VERNON | Redacted | | | | | | | |
| 4482377 | GRASAVAGE, JAMES J | Redacted | | | | | | | |
| 4448411 | GRASER, SCOTT A | Redacted | | | | | | | |
| 4308244 | GRASHER, GUY J | Redacted | | | | | | | |
| 4597968 | GRASKEMPER, DAVID G. G | Redacted | | | | | | | |
| 4459017 | GRASKEY, LORRAINE A | Redacted | | | | | | | |
| 4351310 | GRASMEYER, RONALD L | Redacted | | | | | | | |
| 4389763 | GRASOS, MARIA | Redacted | | | | | | | |
| 4274046 | GRASPY, ALEXANDER | Redacted | | | | | | | |
| 4273635 | GRASPY, SARAH J | Redacted | | | | | | | |
| 4859485 | GRASS GROOMERS INC | 12100 TOLLGATE RD | | | | PICKERINGTON | OH | 43147 | |
| 5830486 | GRASS VALLEY UNION | ATTN: MEGAN MILLER | 464 SUTTON WAY | P.O. BOX 125 | | GRASS VALLEY | CA | 95945 | |
| 4566137 | GRASS, CHERYL S | Redacted | | | | | | | |
| 4514587 | GRASS, KORI R | Redacted | | | | | | | |
| 4612229 | GRASS, MARY ANN | Redacted | | | | | | | |
| 4836385 | GRASS, ROBERT | Redacted | | | | | | | |
| 4827099 | GRASS, SUSAN & JON | Redacted | | | | | | | |
| 4611607 | GRASSE, CANDACE | Redacted | | | | | | | |
| 4301596 | GRASSE, JENNIFER L | Redacted | | | | | | | |
| 5628127 | GRASSEL CONNIE | 1300 W BAILEY ST | | | | SIOUX FALLS | SD | 57104 | |
| 4733708 | GRASSEL, EDWARD | Redacted | | | | | | | |
| 4390242 | GRASSEL, JULIE A | Redacted | | | | | | | |
| 4181073 | GRASSEL, TRACY | Redacted | | | | | | | |
| 4700679 | GRASSER, TIM | Redacted | | | | | | | |
| 4866973 | GRASSERS PLUMBING & HEATING INC | 404 W MAIN | | | | MCNABB | IL | 61335 | |
| 4328463 | GRASSETTI, ANTHONY | Redacted | | | | | | | |
| 4406560 | GRASSEY, DOUGLAS | Redacted | | | | | | | |
| 4886215 | GRASSHOPPERS LAWN SERVICE | ROBERT WAYNE JACKSON | 3581 RUE ROYAL | | | MOBILE | AL | 36693 | |
| 4816206 | GRASSI & ASSOCIATES, INC. | Redacted | | | | | | | |
| 4261023 | GRASSI, JENNA | Redacted | | | | | | | |
| 4267475 | GRASSI, JORDAN | Redacted | | | | | | | |
| 4692570 | GRASSIA, LAURIE | Redacted | | | | | | | |
| 4746967 | GRASSIA, RUTH | Redacted | | | | | | | |
| 4414049 | GRASSIE, SCARLET | Redacted | | | | | | | |
| 4469006 | GRASSINGER, MARYSUE MICHELLE | Redacted | | | | | | | |
| 4364497 | GRASSL, DAVID J | Redacted | | | | | | | |
| 4299386 | GRASSL, ROBERT W | Redacted | | | | | | | |
| 4868144 | GRASSLAND FOOD & SNACK LLC | 50 S CENTER AVE UNIT 11 | | | | ORANGE | NJ | 07050 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5610 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675819 | GRASSMAN, ARTIE | Redacted | | | | | | | |
| 4363524 | GRASSMANN, GARY A | Redacted | | | | | | | |
| 4816207 | GRASSMANN, ROD | Redacted | | | | | | | |
| 5418372 | GRASSO JOSEPH A | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4712441 | GRASSO, BOB | Redacted | | | | | | | |
| 4742660 | GRASSO, DEBRA L L | Redacted | | | | | | | |
| 4766556 | GRASSO, DOMINIC | Redacted | | | | | | | |
| 4294094 | GRASSO, DUNIA D | Redacted | | | | | | | |
| 4816208 | GRASSO, ELIZABETH | Redacted | | | | | | | |
| 4612077 | GRASSO, FAITH | Redacted | | | | | | | |
| 4853678 | Grasso, Irene | Redacted | | | | | | | |
| 4645157 | GRASSO, JOSEPH | Redacted | | | | | | | |
| 4574464 | GRASSO, KAYLEIGH G | Redacted | | | | | | | |
| 4524018 | GRASSO, LILIA C | Redacted | | | | | | | |
| 4604449 | GRASSO, LILLIA | Redacted | | | | | | | |
| 4856867 | GRASSO, LINDA | Redacted | | | | | | | |
| 4239250 | GRASSO, MARIA S | Redacted | | | | | | | |
| 4731812 | GRASSO, MICHAEL | Redacted | | | | | | | |
| 4406557 | GRASSO, PATRICIA | Redacted | | | | | | | |
| 4157070 | GRASSO, ROBERT M | Redacted | | | | | | | |
| 4866966 | GRASSPRO LANDSCAPING AND TREE REMOV | 404 MADISON ST | | | | MONTFORT | WI | 53569 | |
| 4390233 | GRASSROPE, DANIEL J | Redacted | | | | | | | |
| 4391011 | GRASSROPE, SHARLA | Redacted | | | | | | | |
| 5796281 | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4816209 | GRASSY CREEK | Redacted | | | | | | | |
| 4760649 | GRASTORF, EDWARD | Redacted | | | | | | | |
| 4564746 | GRASTY, AARON | Redacted | | | | | | | |
| 4406184 | GRASTY, ANGEL | Redacted | | | | | | | |
| 4574356 | GRASTY, KELLY A | Redacted | | | | | | | |
| 4386203 | GRASTY, KIMBERLY R | Redacted | | | | | | | |
| 4386962 | GRASTY, MEGAN N | Redacted | | | | | | | |
| 4678970 | GRATE, ERBIE | Redacted | | | | | | | |
| 4816210 | GRATE, JOHN | Redacted | | | | | | | |
| 4478439 | GRATE, JOSHUA V | Redacted | | | | | | | |
| 4678134 | GRATE, TONYA | Redacted | | | | | | | |
| 4468474 | GRATE-BROWN, KARL R | Redacted | | | | | | | |
| 4305131 | GRATER, SHELBY P | Redacted | | | | | | | |
| 4836386 | GRATEROL, STEPHANIE | Redacted | | | | | | | |
| 4663666 | GRATERON, JOSE | Redacted | | | | | | | |
| 4305008 | GRATHEN, ISAIAH J | Redacted | | | | | | | |
| 4472607 | GRATHER, SAMANTHA | Redacted | | | | | | | |
| 4359327 | GRATHWOL, GIL W | Redacted | | | | | | | |
| 4600478 | GRATIA, MAGDALENA | Redacted | | | | | | | |
| 4381712 | GRATIA, SHAMARK | Redacted | | | | | | | |
| 5796282 | GRATIOT OUTDOOR EQUIPMENT | 501 E. Saginaw St. | | | | Breckenridge | MI | 48615 | |
| 5792334 | GRATIOT OUTDOOR EQUIPMENT | BRADLEY NEITZKE | 501 E. SAGINAW ST. | | | BRECKENRIDGE | MI | 48615 | |
| 4879519 | GRATIOT OUTDOOR EQUIPMENT | NEITZKE OUTDOOR EQUIPMENT | 501 E SAGINAW STREET | | | BRECKENRIDGE | MI | 48615 | |
| 4364061 | GRATKE, KETICHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394786 | GRATON, KENDALL L | Redacted | | | | | | | |
| 4734134 | GRATOPP, RITA | Redacted | | | | | | | |
| 4491237 | GRATOSKY, BRIANNE J | Redacted | | | | | | | |
| 4621124 | GRATTAN, KATHLEEN | Redacted | | | | | | | |
| 4148695 | GRATTAN, LISA C | Redacted | | | | | | | |
| 4489698 | GRATTO, HAILEY | Redacted | | | | | | | |
| 4676585 | GRATTON, GILBERT | Redacted | | | | | | | |
| 4438981 | GRATTON, JOANNE | Redacted | | | | | | | |
| 4769081 | GRATTON, KATHY | Redacted | | | | | | | |
| 4495594 | GRATTON, MORGAN | Redacted | | | | | | | |
| 4657109 | GRATTON, RENEE | Redacted | | | | | | | |
| 4390683 | GRATTON, TODD M | Redacted | | | | | | | |
| 4634441 | GRATTON, WILLIAM | Redacted | | | | | | | |
| 4160384 | GRATTS, ANTHONY | Redacted | | | | | | | |
| 4194273 | GRATTS, MAKAYLA | Redacted | | | | | | | |
| 4216148 | GRATZ, ALEX | Redacted | | | | | | | |
| 4373358 | GRATZA, DAWN | Redacted | | | | | | | |
| 4856374 | GRATZER, WENDY | Redacted | | | | | | | |
| 4622140 | GRATZL, EMERICH | Redacted | | | | | | | |
| 4655843 | GRAU JR., CESAR | Redacted | | | | | | | |
| 4254044 | GRAU, ASHLEY | Redacted | | | | | | | |
| 4454140 | GRAU, BRADFORD J | Redacted | | | | | | | |
| 4661188 | GRAU, LISANDRA | Redacted | | | | | | | |
| 4540715 | GRAUB, SCOTT P | Redacted | | | | | | | |
| 4514967 | GRAUE, DANIEL | Redacted | | | | | | | |
| 4352747 | GRAUERT, JODY | Redacted | | | | | | | |
| 4294556 | GRAUF, ROSEANN | Redacted | | | | | | | |
| 4641087 | GRAUGNARD, LEON | Redacted | | | | | | | |
| 4774802 | GRAUL, ANN | Redacted | | | | | | | |
| 4715330 | GRAUL, BETTY | Redacted | | | | | | | |
| 4480462 | GRAUL, KAITLYN A | Redacted | | | | | | | |
| 4564974 | GRAUMAN, LEE R | Redacted | | | | | | | |
| 4464712 | GRAUMANN, BRYAN | Redacted | | | | | | | |
| 4255265 | GRAUMANN, JUDITH M | Redacted | | | | | | | |
| 4237356 | GRAUMANN, MELALANIE M | Redacted | | | | | | | |
| 4463756 | GRAUMANN, STEPHENIE A | Redacted | | | | | | | |
| 4418306 | GRAUNA, JUSTIN | Redacted | | | | | | | |
| 4295081 | GRAUNKE, ZACHARY | Redacted | | | | | | | |
| 4151796 | GRAUPNER, SARAH | Redacted | | | | | | | |
| 4440454 | GRAUSGRUBER, STEPHANIE A | Redacted | | | | | | | |
| 4612838 | GRAVATT, TOM | Redacted | | | | | | | |
| 4461646 | GRAVATTE, DEAN R | Redacted | | | | | | | |
| 4450375 | GRAVATTE, MEGGIN | Redacted | | | | | | | |
| 5628151 | GRAVEES DEBBIE | 284A HACKET BLVD | | | | ALBANY | NY | 12208 | |
| 4687381 | GRAVEL, JOHN | Redacted | | | | | | | |
| 4330696 | GRAVEL, MEGAN | Redacted | | | | | | | |
| 4667619 | GRAVEL, SHAUN | Redacted | | | | | | | |
| 4698744 | GRAVELIN, MATTHEW | Redacted | | | | | | | |
| 4284407 | GRAVELINE, CRAIG A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5612 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548568 | GRAVELL, MICHAEL | Redacted | | | | | | | |
| 4563656 | GRAVELLE, BILLIE J | Redacted | | | | | | | |
| 4555636 | GRAVELLE, EVELYN K | Redacted | | | | | | | |
| 4456583 | GRAVELLE, JAYDEN T | Redacted | | | | | | | |
| 4511712 | GRAVELLE, MICAH J | Redacted | | | | | | | |
| 4367282 | GRAVELLE, MINDI | Redacted | | | | | | | |
| 4471658 | GRAVELY, ALISHA-ANNE R | Redacted | | | | | | | |
| 4556733 | GRAVELY, ASHUNTAS J | Redacted | | | | | | | |
| 4739018 | GRAVELY, BARBARA | Redacted | | | | | | | |
| 4557484 | GRAVELY, BRYANT J | Redacted | | | | | | | |
| 4554044 | GRAVELY, CAMERON | Redacted | | | | | | | |
| 4557748 | GRAVELY, ERIC | Redacted | | | | | | | |
| 4756266 | GRAVELY, HARRY | Redacted | | | | | | | |
| 4599390 | GRAVELY, JIMMIE | Redacted | | | | | | | |
| 4553616 | GRAVELY, KEVIN | Redacted | | | | | | | |
| 4454636 | GRAVELY, MYQUELL | Redacted | | | | | | | |
| 4580007 | GRAVELY, NALAYSIA | Redacted | | | | | | | |
| 4648638 | GRAVELY, NALENE | Redacted | | | | | | | |
| 4344920 | GRAVELY, RAINICA | Redacted | | | | | | | |
| 4401512 | GRAVELY, TIAIRA M | Redacted | | | | | | | |
| 4677342 | GRAVELY-MOSS, CAROLYN | Redacted | | | | | | | |
| 4420228 | GRAVENOR, MICHAEL A | Redacted | | | | | | | |
| 4321130 | GRAVENS, BROOKE | Redacted | | | | | | | |
| 4777156 | GRAVENSTEIN, KAREN | Redacted | | | | | | | |
| 4462198 | GRAVER, ABIGAIL | Redacted | | | | | | | |
| 4652435 | GRAVER, KIMBERLY A | Redacted | | | | | | | |
| 4451499 | GRAVER, SOPHIE E | Redacted | | | | | | | |
| 4726968 | GRAVER, STEVEN | Redacted | | | | | | | |
| 4617702 | GRAVER, TERRY | Redacted | | | | | | | |
| 4836387 | GRAVERAN NELSON & CRISTINA | Redacted | | | | | | | |
| 4517411 | GRAVERAN, MONICA | Redacted | | | | | | | |
| 5628160 | GRAVES AMY T | 2950 STEWART ST | | | | SOUTH SALEM | OH | 45681 | |
| 5628176 | GRAVES CLAYTON | 615 DEPOT ST NE | | | | CHRISTIANSBRG | VA | 24073 | |
| 4862259 | GRAVES IMPORT COMPANY | 1911 21ST AVE SOUTH | | | | NASHVILLE | TN | 37212 | |
| 5796283 | GRAVES JOHNSON PRODUCTIONS INC | 302 2nd ST SW | | | | Mason City | IA | 50401 | |
| 5792335 | GRAVES JOHNSON PRODUCTIONS INC | GRAVES-JOHNSON PRODUCTIONS, INC. | 302 2ND ST SW | | | MASON CITY | IA | 50401 | |
| 4599392 | GRAVES JR, FRANKLIN | Redacted | | | | | | | |
| 4411758 | GRAVES JR, KENNETH L | Redacted | | | | | | | |
| 4340582 | GRAVES JR., JAMES D | Redacted | | | | | | | |
| 5628199 | GRAVES LATONYA | 6518 GRUBBY RD | | | | WILSONS | VA | 23894 | |
| 5628202 | GRAVES MARQUITA | 304 LINCOLN PLACE | | | | MULLINS | SC | 29574 | |
| 5628203 | GRAVES MONICA | 2518 NEWLAND RD | | | | CHARLOTTE | NC | 28216 | |
| 4881421 | GRAVES PUBLISHING COMPANY INC | P O BOX 297 | | | | NASHVILLE | AR | 71852 | |
| 4558517 | GRAVES, ALEXIE | Redacted | | | | | | | |
| 4366529 | GRAVES, ALEXIS | Redacted | | | | | | | |
| 4164828 | GRAVES, ALLEN D | Redacted | | | | | | | |
| 4539095 | GRAVES, AMANDA | Redacted | | | | | | | |
| 4434636 | GRAVES, AMBER R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5613 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601682 | GRAVES, ANISHA D | Redacted | | | | | | | |
| 4611467 | GRAVES, ANTHONY | Redacted | | | | | | | |
| 4699471 | GRAVES, ANTHONY | Redacted | | | | | | | |
| 4373098 | GRAVES, ARIEONNA J | Redacted | | | | | | | |
| 4341680 | GRAVES, ASHLEE | Redacted | | | | | | | |
| 4554841 | GRAVES, ATIVIA | Redacted | | | | | | | |
| 4361568 | GRAVES, AUDREY | Redacted | | | | | | | |
| 4586680 | GRAVES, BARBARA | Redacted | | | | | | | |
| 4202009 | GRAVES, BARBARA | Redacted | | | | | | | |
| 4652658 | GRAVES, BETTY H | Redacted | | | | | | | |
| 4769830 | GRAVES, BILL | Redacted | | | | | | | |
| 4551073 | GRAVES, BILL R | Redacted | | | | | | | |
| 4196339 | GRAVES, BRANDON | Redacted | | | | | | | |
| 4296671 | GRAVES, BRIAN | Redacted | | | | | | | |
| 4558729 | GRAVES, BRIANNA L | Redacted | | | | | | | |
| 4563146 | GRAVES, BRIGHID | Redacted | | | | | | | |
| 4201586 | GRAVES, CANDACE J | Redacted | | | | | | | |
| 4645238 | GRAVES, CARL | Redacted | | | | | | | |
| 4623853 | GRAVES, CAROLYN | Redacted | | | | | | | |
| 4372691 | GRAVES, CATHERINE | Redacted | | | | | | | |
| 4613635 | GRAVES, CHARLES | Redacted | | | | | | | |
| 4458306 | GRAVES, CHARLES | Redacted | | | | | | | |
| 4759429 | GRAVES, CHRIS | Redacted | | | | | | | |
| 4520869 | GRAVES, CHRISTOPHER H | Redacted | | | | | | | |
| 4384220 | GRAVES, CODY E | Redacted | | | | | | | |
| 4522153 | GRAVES, CODY M | Redacted | | | | | | | |
| 4495486 | GRAVES, COLLIN | Redacted | | | | | | | |
| 4554911 | GRAVES, COURTNEY A | Redacted | | | | | | | |
| 4631433 | GRAVES, CYNTHIA | Redacted | | | | | | | |
| 4263650 | GRAVES, CYNTHIA L | Redacted | | | | | | | |
| 4729161 | GRAVES, DAMITA | Redacted | | | | | | | |
| 4292827 | GRAVES, DANIELLE | Redacted | | | | | | | |
| 4635101 | GRAVES, DANIEST | Redacted | | | | | | | |
| 4513958 | GRAVES, DEB | Redacted | | | | | | | |
| 4181496 | GRAVES, DEEJA | Redacted | | | | | | | |
| 4389057 | GRAVES, DEJA | Redacted | | | | | | | |
| 4728320 | GRAVES, DELORIS M | Redacted | | | | | | | |
| 4620899 | GRAVES, DENNISE | Redacted | | | | | | | |
| 4836388 | GRAVES, DIANA | Redacted | | | | | | | |
| 4551007 | GRAVES, DILLON | Redacted | | | | | | | |
| 4671965 | GRAVES, DONNA | Redacted | | | | | | | |
| 4374603 | GRAVES, DONOVAN M | Redacted | | | | | | | |
| 4362854 | GRAVES, DONQUELL | Redacted | | | | | | | |
| 4267735 | GRAVES, DORIAN J | Redacted | | | | | | | |
| 4344298 | GRAVES, DYMONE | Redacted | | | | | | | |
| 4661822 | GRAVES, EDNA M | Redacted | | | | | | | |
| 4324435 | GRAVES, EDRICK S | Redacted | | | | | | | |
| 4591832 | GRAVES, EDWINA | Redacted | | | | | | | |
| 4641977 | GRAVES, ETHEL M M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753247 | GRAVES, ETTA | Redacted | | | | | | | |
| 4156918 | GRAVES, FRANCES | Redacted | | | | | | | |
| 4183420 | GRAVES, GARRETT J | Redacted | | | | | | | |
| 4533634 | GRAVES, GARY | Redacted | | | | | | | |
| 4713947 | GRAVES, GARY E. E | Redacted | | | | | | | |
| 4521873 | GRAVES, GENETTA | Redacted | | | | | | | |
| 4816211 | GRAVES, GREG | Redacted | | | | | | | |
| 4756409 | GRAVES, HELEN | Redacted | | | | | | | |
| 4283518 | GRAVES, INDIA | Redacted | | | | | | | |
| 4173271 | GRAVES, ISAIAH A | Redacted | | | | | | | |
| 4255543 | GRAVES, ISSAC | Redacted | | | | | | | |
| 4763909 | GRAVES, IVY | Redacted | | | | | | | |
| 4265924 | GRAVES, JACQUELYN R | Redacted | | | | | | | |
| 4679031 | GRAVES, JAMES | Redacted | | | | | | | |
| 4547141 | GRAVES, JAMES E | Redacted | | | | | | | |
| 4296675 | GRAVES, JAMEY | Redacted | | | | | | | |
| 4358639 | GRAVES, JAMIE L | Redacted | | | | | | | |
| 4591583 | GRAVES, JANE | Redacted | | | | | | | |
| 4524776 | GRAVES, JARRECKUS D | Redacted | | | | | | | |
| 4403154 | GRAVES, JASMINE | Redacted | | | | | | | |
| 4315106 | GRAVES, JASON | Redacted | | | | | | | |
| 4659374 | GRAVES, JAY | Redacted | | | | | | | |
| 4375319 | GRAVES, JAYDEN C | Redacted | | | | | | | |
| 4709497 | GRAVES, JAYNE B | Redacted | | | | | | | |
| 4374322 | GRAVES, JAZMYNE | Redacted | | | | | | | |
| 4274228 | GRAVES, JEFFREY A | Redacted | | | | | | | |
| 4522801 | GRAVES, JEFFREY L | Redacted | | | | | | | |
| 4297167 | GRAVES, JENNIFER | Redacted | | | | | | | |
| 4210890 | GRAVES, JENNIFER | Redacted | | | | | | | |
| 4294184 | GRAVES, JENNIFER A | Redacted | | | | | | | |
| 4647615 | GRAVES, JERRY | Redacted | | | | | | | |
| 4442435 | GRAVES, JESSICA L | Redacted | | | | | | | |
| 4773301 | GRAVES, JESSIE | Redacted | | | | | | | |
| 4687884 | GRAVES, JODY | Redacted | | | | | | | |
| 4287563 | GRAVES, JOHN | Redacted | | | | | | | |
| 4520555 | GRAVES, JOHN M | Redacted | | | | | | | |
| 4395675 | GRAVES, JONTAE D | Redacted | | | | | | | |
| 4235354 | GRAVES, JOSEPH W | Redacted | | | | | | | |
| 4569000 | GRAVES, JOSHUA | Redacted | | | | | | | |
| 4217655 | GRAVES, JOSHUA | Redacted | | | | | | | |
| 4376075 | GRAVES, JOSHUA | Redacted | | | | | | | |
| 4363194 | GRAVES, KARRIE M | Redacted | | | | | | | |
| 4478777 | GRAVES, KATHERINE | Redacted | | | | | | | |
| 4370342 | GRAVES, KAYLA R | Redacted | | | | | | | |
| 4518669 | GRAVES, KAYLEE N | Redacted | | | | | | | |
| 4342109 | GRAVES, KEITH B | Redacted | | | | | | | |
| 4167778 | GRAVES, KENDEL H | Redacted | | | | | | | |
| 4712630 | GRAVES, KENNETH | Redacted | | | | | | | |
| 4432255 | GRAVES, KENYETTA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478575 | GRAVES, KIANA | Redacted | | | | | | | |
| 4368572 | GRAVES, KIERRA S | Redacted | | | | | | | |
| 4468837 | GRAVES, KIM A | Redacted | | | | | | | |
| 4518208 | GRAVES, KIMBLE D | Redacted | | | | | | | |
| 4461047 | GRAVES, KRISTEN | Redacted | | | | | | | |
| 4513672 | GRAVES, KURT | Redacted | | | | | | | |
| 4178984 | GRAVES, LAJANA M | Redacted | | | | | | | |
| 4388695 | GRAVES, LARRY | Redacted | | | | | | | |
| 4646363 | GRAVES, LARRY | Redacted | | | | | | | |
| 4708042 | GRAVES, LARRY | Redacted | | | | | | | |
| 4385199 | GRAVES, LATOYA M | Redacted | | | | | | | |
| 4621235 | GRAVES, LATRICIA | Redacted | | | | | | | |
| 4210774 | GRAVES, LINDA | Redacted | | | | | | | |
| 4665249 | GRAVES, LINDA | Redacted | | | | | | | |
| 4236606 | GRAVES, LISA | Redacted | | | | | | | |
| 4388631 | GRAVES, LISA A | Redacted | | | | | | | |
| 4161428 | GRAVES, LISA R | Redacted | | | | | | | |
| 4312176 | GRAVES, LOLETA D | Redacted | | | | | | | |
| 4597717 | GRAVES, LORRAINE | Redacted | | | | | | | |
| 4581298 | GRAVES, LYNDSEY N | Redacted | | | | | | | |
| 4495348 | GRAVES, MARCUS | Redacted | | | | | | | |
| 4683868 | GRAVES, MARGARET | Redacted | | | | | | | |
| 4398093 | GRAVES, MARIAH | Redacted | | | | | | | |
| 4426113 | GRAVES, MARSHA | Redacted | | | | | | | |
| 4640599 | GRAVES, MARY | Redacted | | | | | | | |
| 4317908 | GRAVES, MARY | Redacted | | | | | | | |
| 4338308 | GRAVES, MARY E | Redacted | | | | | | | |
| 4330450 | GRAVES, MARY F | Redacted | | | | | | | |
| 4514625 | GRAVES, MATTHEW | Redacted | | | | | | | |
| 4522387 | GRAVES, MEAGAN L | Redacted | | | | | | | |
| 4319139 | GRAVES, MELLISSA S | Redacted | | | | | | | |
| 4383986 | GRAVES, MIA C | Redacted | | | | | | | |
| 4767330 | GRAVES, MICHAEL | Redacted | | | | | | | |
| 4827100 | GRAVES, MICHAEL & BARBARA | Redacted | | | | | | | |
| 4448529 | GRAVES, MICHAEL P | Redacted | | | | | | | |
| 4816212 | GRAVES, MICKEY | Redacted | | | | | | | |
| 4300080 | GRAVES, MIKYLA U | Redacted | | | | | | | |
| 4712741 | GRAVES, MILDRED | Redacted | | | | | | | |
| 4785987 | Graves, Min | Redacted | | | | | | | |
| 4785988 | Graves, Min | Redacted | | | | | | | |
| 4445749 | GRAVES, MINDEE | Redacted | | | | | | | |
| 4792081 | Graves, Mindy | Redacted | | | | | | | |
| 4191493 | GRAVES, MISTI M | Redacted | | | | | | | |
| 4585459 | GRAVES, NANCY | Redacted | | | | | | | |
| 4619767 | GRAVES, NEAL | Redacted | | | | | | | |
| 4551182 | GRAVES, NICOLE | Redacted | | | | | | | |
| 4202052 | GRAVES, NICOLETTE | Redacted | | | | | | | |
| 4618944 | GRAVES, ODELL | Redacted | | | | | | | |
| 4589724 | GRAVES, ODELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5616 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291760 | GRAVES, PATRICIA L | Redacted | | | | | | | |
| 4633177 | GRAVES, PAUL D | Redacted | | | | | | | |
| 4473500 | GRAVES, PAULA | Redacted | | | | | | | |
| 4680240 | GRAVES, PHYLLIS | Redacted | | | | | | | |
| 4626852 | GRAVES, PONEY LEE L | Redacted | | | | | | | |
| 4260947 | GRAVES, PRESILLA R | Redacted | | | | | | | |
| 4147391 | GRAVES, QUINTON | Redacted | | | | | | | |
| 4691615 | GRAVES, RANDY L | Redacted | | | | | | | |
| 4622907 | GRAVES, REBECCA | Redacted | | | | | | | |
| 4570247 | GRAVES, REBECCA A | Redacted | | | | | | | |
| 4625811 | GRAVES, REGINA | Redacted | | | | | | | |
| 4559525 | GRAVES, RICARDO | Redacted | | | | | | | |
| 4733778 | GRAVES, RICHARD | Redacted | | | | | | | |
| 4424907 | GRAVES, RICHARD | Redacted | | | | | | | |
| 4291126 | GRAVES, ROBERT M | Redacted | | | | | | | |
| 4438685 | GRAVES, ROGER | Redacted | | | | | | | |
| 4252039 | GRAVES, RONALD | Redacted | | | | | | | |
| 4751211 | GRAVES, RONALD | Redacted | | | | | | | |
| 4241151 | GRAVES, RONALD R | Redacted | | | | | | | |
| 4468648 | GRAVES, ROSANA | Redacted | | | | | | | |
| 4448002 | GRAVES, ROSHAUNDA | Redacted | | | | | | | |
| 4554411 | GRAVES, ROYSTER L | Redacted | | | | | | | |
| 4637758 | GRAVES, RUBY | Redacted | | | | | | | |
| 4555293 | GRAVES, RUSSELL L | Redacted | | | | | | | |
| 4278190 | GRAVES, SARAH | Redacted | | | | | | | |
| 4647922 | GRAVES, SCOTT | Redacted | | | | | | | |
| 4552122 | GRAVES, SHABREIA L | Redacted | | | | | | | |
| 4156118 | GRAVES, SHARON E | Redacted | | | | | | | |
| 4308852 | GRAVES, SHATRICE | Redacted | | | | | | | |
| 4554097 | GRAVES, SHAWNTA | Redacted | | | | | | | |
| 4326307 | GRAVES, SHERETIA | Redacted | | | | | | | |
| 4554855 | GRAVES, SHERRY | Redacted | | | | | | | |
| 4587623 | GRAVES, SHIRLEY | Redacted | | | | | | | |
| 4553349 | GRAVES, SUSAN | Redacted | | | | | | | |
| 4396216 | GRAVES, TAJJMIERE | Redacted | | | | | | | |
| 4521685 | GRAVES, TAMARA | Redacted | | | | | | | |
| 4391400 | GRAVES, TAMARA K | Redacted | | | | | | | |
| 4515572 | GRAVES, TASMINE T | Redacted | | | | | | | |
| 4480169 | GRAVES, TAYA N | Redacted | | | | | | | |
| 4310995 | GRAVES, TAYLOR A | Redacted | | | | | | | |
| 4611659 | GRAVES, TERESA | Redacted | | | | | | | |
| 4604367 | GRAVES, THERESA | Redacted | | | | | | | |
| 4756910 | GRAVES, THOMAS | Redacted | | | | | | | |
| 4346384 | GRAVES, THOMAS | Redacted | | | | | | | |
| 4393995 | GRAVES, THOMAS E | Redacted | | | | | | | |
| 4183093 | GRAVES, THOMAS L | Redacted | | | | | | | |
| 4184769 | GRAVES, TIMOTHY | Redacted | | | | | | | |
| 4490675 | GRAVES, TIMOTHY | Redacted | | | | | | | |
| 4556002 | GRAVES, TODD C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595598 | GRAVES, TONIA | Redacted | | | | | | | |
| 4513133 | GRAVES, TRAVIS L | Redacted | | | | | | | |
| 4207651 | GRAVES, TREVONNE | Redacted | | | | | | | |
| 4689584 | GRAVES, TULISHA | Redacted | | | | | | | |
| 4763883 | GRAVES, TYLER C. | Redacted | | | | | | | |
| 4453199 | GRAVES, UNEEK L | Redacted | | | | | | | |
| 4283519 | GRAVES, WAYNE A | Redacted | | | | | | | |
| 4542705 | GRAVES, WAYNETTE A | Redacted | | | | | | | |
| 4657400 | GRAVES, WILLIE | Redacted | | | | | | | |
| 4680335 | GRAVES, YVONNE | Redacted | | | | | | | |
| 4662120 | GRAVES, ZACH | Redacted | | | | | | | |
| 4774399 | GRAVES, ZACHARY S | Redacted | | | | | | | |
| 4182447 | GRAVES, ZELISHA | Redacted | | | | | | | |
| 4626102 | GRAVES-AMEY, FLORENCE | Redacted | | | | | | | |
| 4442135 | GRAVESANDY, RICARDO | Redacted | | | | | | | |
| 4384526 | GRAVES-BURTON, ANITA | Redacted | | | | | | | |
| 5628222 | GRAVESFRANCIS SHARLENE | 507 HAILEYBURY ST SW | | | | PALM BAY | FL | 32908 | |
| 4430378 | GRAVES-MARING, BRIANNA | Redacted | | | | | | | |
| 4576289 | GRAVES-TESCHNER, MARSHALL | Redacted | | | | | | | |
| 4582098 | GRAVETT, JALEN M | Redacted | | | | | | | |
| 4460738 | GRAVETT, MICHELLE E | Redacted | | | | | | | |
| 4728495 | GRAVIER, HELENE | Redacted | | | | | | | |
| 4618224 | GRAVIETT, AMANDA | Redacted | | | | | | | |
| 4394651 | GRAVINA, ALEXANDRA M | Redacted | | | | | | | |
| 4789401 | Gravino, John & Angela | Redacted | | | | | | | |
| 4628202 | GRAVITT, JEANNE | Redacted | | | | | | | |
| 4293719 | GRAVITT, MCKENNA M | Redacted | | | | | | | |
| 4789283 | Gravitt, Travis | Redacted | | | | | | | |
| 4639605 | GRAVITTE, ED | Redacted | | | | | | | |
| 4416284 | GRAVLEE, KURT | Redacted | | | | | | | |
| 5628230 | GRAVLEY CHARIS | 602 WHITMIRE RD | | | | BREVARD | NC | 28712 | |
| 4421795 | GRAVLIN, COURTNEY | Redacted | | | | | | | |
| 4390400 | GRAVNING, GABRIEL A | Redacted | | | | | | | |
| 4873544 | GRAVOIS BLUFFS EAST 8 A LLC | C/O G J GRWEW INC | 639 GRAVOIS BLUFFS BLVD STE D | | | FENTON | MO | 63026 | |
| 4799165 | GRAVOIS BLUFFS EAST 8-A LLC | ATTN CHRISTINE GREWE | 9109 WATSON RD  SUITE 302 | | | ST LOUIS | MO | 63126 | |
| 5796284 | Gravois Bluffs East 8-A, LLC | 639 Gravois Bluffs Blvd. | Suite D | | | Fenton | MO | 63026 | |
| 4854731 | GRAVOIS BLUFFS EAST 8-A, LLC | C/O G.J. GREWE, INC. | 639 GRAVOIS BLUFFS BLVD. | SUITE D | | FENTON | MO | 63026 | |
| 5788729 | GRAVOIS BLUFFS EAST 8-A, LLC | MICHAEL GREWE, AGENT FOR OWNER | 639 GRAVOIS BLUFFS BLVD. | SUITE D | | FENTON | MO | 63026 | |
| 4300160 | GRAVOIS, KATHLEEN | Redacted | | | | | | | |
| 4856471 | GRAVON, SANDRA | Redacted | | | | | | | |
| 4563939 | GRAVSETH, IRENE | Redacted | | | | | | | |
| 4287183 | GRAWE, JULIE | Redacted | | | | | | | |
| 4697796 | GRAXCIRENA, EVELYN | Redacted | | | | | | | |
| 4669531 | GRAXIRENA SANTANA, DALIA M | Redacted | | | | | | | |
| 4502552 | GRAXIRENA, MARIO B | Redacted | | | | | | | |
| 5830607 | GRAY - I.C.E. BUILDERS | 5410 SW MACADAM AVE | SUITE 150 | | | PORTLAND | OR | 97239 | |
| 4885644 | GRAY BROS LAWN CARE | PRESTON GRAY | P O BOX 902 | | | MACOMB | IL | 61455 | |
| 4803787 | GRAY BUNNY INC | DBA GRAYBUNNY | 178 HOLLYWOOD AVE | | | VALLEY STREAM | NY | 11581 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4906684 | Gray County | C/O Perdue, Brandon Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 5628279 | GRAY DAWN | 4184 PURPLEFINCH LN | | | | MIAMISBURG | OH | 45342 | |
| 5628288 | GRAY DONNA | 85017 DURRANCE | | | | YULEE | FL | 32097 | |
| 4879450 | GRAY ELECTRIC LLC | N4717 HWY 12-16 | | | | MAUSTON | WI | 53948 | |
| 5855729 | Gray Enterprises, L.P. | Kelley Drye & Waren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4854223 | GRAY ENTERPRISES, LP | 2200 HARBOR BLVD. | SUITE B-170 | | | COSTA MESA | CA | 92627 | |
| 5796285 | Gray Enterprises, LP | 2200 Harbor Blvd. | Suite B-170 | | | Costa Mesa | CA | 92627 | |
| 5791321 | GRAY ENTERPRISES, LP | JOHN HUNDLEY OR MICHELLE BALDWIN | 2200 HARBOR BLVD. | SUITE B-170 | | COSTA MESA | CA | 92627 | |
| 4313848 | GRAY II, LEWIS | Redacted | | | | | | | |
| 4473268 | GRAY III, JAMES | Redacted | | | | | | | |
| 4627111 | GRAY JR, ARTHUR | Redacted | | | | | | | |
| 4517404 | GRAY JR, CHARLES D | Redacted | | | | | | | |
| 4163376 | GRAY JR, CHARLES E | Redacted | | | | | | | |
| 4171922 | GRAY JR, QUINCY | Redacted | | | | | | | |
| 4378397 | GRAY JR, RICHARD E | Redacted | | | | | | | |
| 4559245 | GRAY JR, VINCENT L | Redacted | | | | | | | |
| 4190447 | GRAY JR., ARBRA N | Redacted | | | | | | | |
| 4717922 | GRAY JR., WALTER S. | Redacted | | | | | | | |
| 4875550 | GRAY LIFT INC | EAST BAY CLARKLIFT INC | 4646 EAST JENSEN AVE | | | FRESNO | CA | 93725 | |
| 4192305 | GRAY MADISON, MICHAELLEE A | Redacted | | | | | | | |
| 5628345 | GRAY MARQUITIA | 207 CATLETT ST | | | | ANDERSON | SC | 29624 | |
| 4763855 | GRAY PICORELLI, CARMEN | Redacted | | | | | | | |
| 4868182 | GRAY PLANT MOOTY MOOTY & BENNETT PA | 500 IDS CTR 80 SOUTH EIGHTHST | | | | MINNEAPOLIS | MN | 55402 | |
| 5443306 | GRAY RYAN | N34W23314 HUNTERS CT APT 206 | | | | PEWAUKEE | WI | 53072-5786 | |
| 4732555 | GRAY SCHOFF, LYNNOR | Redacted | | | | | | | |
| 4656023 | GRAY- SORTON, LAURA | Redacted | | | | | | | |
| 4585073 | GRAY SR, CLAUDE | Redacted | | | | | | | |
| 4598809 | GRAY SR, DONALD E. E | Redacted | | | | | | | |
| 4385139 | GRAY SR, GREGORY D | Redacted | | | | | | | |
| 4602124 | GRAY SR, LEMOND | Redacted | | | | | | | |
| 4746059 | GRAY SR., THEODORE H | Redacted | | | | | | | |
| 4380664 | GRAY SR., YANON | Redacted | | | | | | | |
| 4859160 | GRAY TALENT GROUP INC | 116 N MARYLAND STE 140 | | | | GLENDALE | CA | 91206 | |
| 4755017 | GRAY TIPPY, ROSIE G | Redacted | | | | | | | |
| 5628436 | GRAY VANNA | 307 BYNUM | | | | SIKESTON | MO | 63801 | |
| 4291143 | GRAY, AALIYAH | Redacted | | | | | | | |
| 4151072 | GRAY, ADARUS N | Redacted | | | | | | | |
| 4680279 | GRAY, AINYA | Redacted | | | | | | | |
| 4767420 | GRAY, ALAN | Redacted | | | | | | | |
| 4640559 | GRAY, ALBERTA | Redacted | | | | | | | |
| 4592659 | GRAY, ALESIA | Redacted | | | | | | | |
| 4257776 | GRAY, ALEX C | Redacted | | | | | | | |
| 4165795 | GRAY, ALEXANDRIA | Redacted | | | | | | | |
| 4160796 | GRAY, ALEXUS R | Redacted | | | | | | | |
| 4270591 | GRAY, ALFRED | Redacted | | | | | | | |
| 4641723 | GRAY, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221187 | GRAY, ALICIA | Redacted | | | | | | | |
| 4464998 | GRAY, AMANDA | Redacted | | | | | | | |
| 4148486 | GRAY, AMANDA T | Redacted | | | | | | | |
| 4223175 | GRAY, AMARIS | Redacted | | | | | | | |
| 4264899 | GRAY, AMBER | Redacted | | | | | | | |
| 4544672 | GRAY, AMELIA | Redacted | | | | | | | |
| 4631325 | GRAY, AMOS | Redacted | | | | | | | |
| 4324455 | GRAY, ANA | Redacted | | | | | | | |
| 4146921 | GRAY, ANDRE | Redacted | | | | | | | |
| 4145722 | GRAY, ANGEL | Redacted | | | | | | | |
| 4361010 | GRAY, ANGEL | Redacted | | | | | | | |
| 4476024 | GRAY, ANGELEA A | Redacted | | | | | | | |
| 4317935 | GRAY, ANNA | Redacted | | | | | | | |
| 4751770 | GRAY, ANNIE | Redacted | | | | | | | |
| 4673023 | GRAY, ANNIE | Redacted | | | | | | | |
| 4418939 | GRAY, ANTHONY | Redacted | | | | | | | |
| 4382605 | GRAY, ANTHONY | Redacted | | | | | | | |
| 4588703 | GRAY, ANTHONY | Redacted | | | | | | | |
| 4272927 | GRAY, ANTHONY C | Redacted | | | | | | | |
| 4541171 | GRAY, ANTHONY M | Redacted | | | | | | | |
| 4363314 | GRAY, ANTONIO A | Redacted | | | | | | | |
| 4678237 | GRAY, ANTWUNE | Redacted | | | | | | | |
| 4686496 | GRAY, AQUINO | Redacted | | | | | | | |
| 4419139 | GRAY, ARIELLE | Redacted | | | | | | | |
| 4574896 | GRAY, ARLESHIA | Redacted | | | | | | | |
| 4649281 | GRAY, ARTHUR | Redacted | | | | | | | |
| 4774168 | GRAY, ARTHUR | Redacted | | | | | | | |
| 4446839 | GRAY, ASHLEIGH | Redacted | | | | | | | |
| 4856330 | GRAY, ASHLEY | Redacted | | | | | | | |
| 4314640 | GRAY, AUSTIN C | Redacted | | | | | | | |
| 4458665 | GRAY, AVONAH | Redacted | | | | | | | |
| 4370322 | GRAY, AYSHIA L | Redacted | | | | | | | |
| 4816213 | GRAY, BARRETT | Redacted | | | | | | | |
| 4670141 | GRAY, BEAU | Redacted | | | | | | | |
| 4402012 | GRAY, BENITA | Redacted | | | | | | | |
| 4641246 | GRAY, BERNARD | Redacted | | | | | | | |
| 4786959 | Gray, Bernard | Redacted | | | | | | | |
| 4650061 | GRAY, BERTHA | Redacted | | | | | | | |
| 4471330 | GRAY, BETTY | Redacted | | | | | | | |
| 4751910 | GRAY, BETTY | Redacted | | | | | | | |
| 4239705 | GRAY, BETTY J | Redacted | | | | | | | |
| 4543598 | GRAY, BILLY Z | Redacted | | | | | | | |
| 4632883 | GRAY, BIRDIE | Redacted | | | | | | | |
| 4600925 | GRAY, BO | Redacted | | | | | | | |
| 4816214 | GRAY, BOB & MAUREEN | Redacted | | | | | | | |
| 4430831 | GRAY, BONNIE | Redacted | | | | | | | |
| 4628245 | GRAY, BRENDA | Redacted | | | | | | | |
| 4303876 | GRAY, BRENDA | Redacted | | | | | | | |
| 4529634 | GRAY, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672999 | GRAY, BRENT | Redacted | | | | | | | |
| 4406870 | GRAY, BRIA | Redacted | | | | | | | |
| 4470266 | GRAY, BRIAN | Redacted | | | | | | | |
| 4408208 | GRAY, BRIAN P | Redacted | | | | | | | |
| 4317421 | GRAY, BRIANA L | Redacted | | | | | | | |
| 4417924 | GRAY, BRIANNA | Redacted | | | | | | | |
| 4456225 | GRAY, BRIEN | Redacted | | | | | | | |
| 4316153 | GRAY, BRITTANY | Redacted | | | | | | | |
| 4581148 | GRAY, BRITTANY N | Redacted | | | | | | | |
| 4304124 | GRAY, BRITTANY R | Redacted | | | | | | | |
| 4182038 | GRAY, CALEB | Redacted | | | | | | | |
| 4437642 | GRAY, CAMREN X | Redacted | | | | | | | |
| 4550119 | GRAY, CANDACE | Redacted | | | | | | | |
| 4345320 | GRAY, CANDACE G | Redacted | | | | | | | |
| 4760446 | GRAY, CARL | Redacted | | | | | | | |
| 4155300 | GRAY, CARLTON Z | Redacted | | | | | | | |
| 4270456 | GRAY, CARMAN M | Redacted | | | | | | | |
| 4340547 | GRAY, CARMEN S | Redacted | | | | | | | |
| 4571833 | GRAY, CAROL | Redacted | | | | | | | |
| 4816215 | GRAY, CAROLE | Redacted | | | | | | | |
| 4725735 | GRAY, CAROLYN | Redacted | | | | | | | |
| 4297564 | GRAY, CASSANDRA M | Redacted | | | | | | | |
| 4480328 | GRAY, CATHERENE M | Redacted | | | | | | | |
| 4711558 | GRAY, CATHERINE | Redacted | | | | | | | |
| 4775665 | GRAY, CATHERINE | Redacted | | | | | | | |
| 4598147 | GRAY, CECILIA | Redacted | | | | | | | |
| 4741963 | GRAY, CELIA | Redacted | | | | | | | |
| 4149145 | GRAY, CHARISMA | Redacted | | | | | | | |
| 4752616 | GRAY, CHARLES | Redacted | | | | | | | |
| 4282459 | GRAY, CHARLES | Redacted | | | | | | | |
| 4690589 | GRAY, CHARLES D. | Redacted | | | | | | | |
| 4585128 | GRAY, CHARLES E | Redacted | | | | | | | |
| 4516625 | GRAY, CHELSEE R | Redacted | | | | | | | |
| 4836389 | GRAY, CHERYL | Redacted | | | | | | | |
| 4148731 | GRAY, CHERYL L | Redacted | | | | | | | |
| 4531202 | GRAY, CHRIS | Redacted | | | | | | | |
| 4641685 | GRAY, CHRIS | Redacted | | | | | | | |
| 4762685 | GRAY, CHRIS | Redacted | | | | | | | |
| 4729658 | GRAY, CHRIS | Redacted | | | | | | | |
| 4153984 | GRAY, CHRIS A | Redacted | | | | | | | |
| 4313685 | GRAY, CHRISTHEA | Redacted | | | | | | | |
| 4688528 | GRAY, CHRISTINA | Redacted | | | | | | | |
| 4727076 | GRAY, CHRISTINA | Redacted | | | | | | | |
| 4346952 | GRAY, CHRISTINA M | Redacted | | | | | | | |
| 4278327 | GRAY, CHRISTINA M | Redacted | | | | | | | |
| 4856419 | GRAY, CHRISTINE | Redacted | | | | | | | |
| 4334465 | GRAY, CHRISTINE | Redacted | | | | | | | |
| 4160479 | GRAY, CHRISTINE | Redacted | | | | | | | |
| 4577502 | GRAY, CHRISTINE J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477902 | GRAY, CHRISTINE R | Redacted | | | | | | | |
| 4243109 | GRAY, CHRISTOPHER | Redacted | | | | | | | |
| 4378759 | GRAY, CHRISTOPHER | Redacted | | | | | | | |
| 4152482 | GRAY, CHRISTOPHER L | Redacted | | | | | | | |
| 4288240 | GRAY, CHRISTOPHER L | Redacted | | | | | | | |
| 4342501 | GRAY, CHRISTOPHER M | Redacted | | | | | | | |
| 4827101 | GRAY, CINDY | Redacted | | | | | | | |
| 4541145 | GRAY, CLAYTON D | Redacted | | | | | | | |
| 4440394 | GRAY, COLEEN | Redacted | | | | | | | |
| 4317597 | GRAY, CONNIE | Redacted | | | | | | | |
| 4604052 | GRAY, CONNIE | Redacted | | | | | | | |
| 4582261 | GRAY, CONNIE | Redacted | | | | | | | |
| 4566674 | GRAY, CORYJO | Redacted | | | | | | | |
| 4766706 | GRAY, CYNTHIA N | Redacted | | | | | | | |
| 4263774 | GRAY, DAIONA | Redacted | | | | | | | |
| 4522395 | GRAY, DAIRIEN | Redacted | | | | | | | |
| 4734268 | GRAY, DAISY | Redacted | | | | | | | |
| 4151194 | GRAY, DAKOTA R | Redacted | | | | | | | |
| 4448582 | GRAY, DAKOTAH | Redacted | | | | | | | |
| 4816216 | GRAY, DANA | Redacted | | | | | | | |
| 4459314 | GRAY, DANA L | Redacted | | | | | | | |
| 4669425 | GRAY, DANELL M | Redacted | | | | | | | |
| 4761566 | GRAY, DANIEL | Redacted | | | | | | | |
| 4591650 | GRAY, DANIEL | Redacted | | | | | | | |
| 4228690 | GRAY, DANIEL | Redacted | | | | | | | |
| 4542161 | GRAY, DANIEL | Redacted | | | | | | | |
| 4486785 | GRAY, DANIEL | Redacted | | | | | | | |
| 4159141 | GRAY, DANIEL D | Redacted | | | | | | | |
| 4259749 | GRAY, DANIELLE | Redacted | | | | | | | |
| 4317985 | GRAY, DANIELLE | Redacted | | | | | | | |
| 4427721 | GRAY, DANIELLE | Redacted | | | | | | | |
| 4318569 | GRAY, DANIELLE M | Redacted | | | | | | | |
| 4729240 | GRAY, DANNIE | Redacted | | | | | | | |
| 4592722 | GRAY, DARLA | Redacted | | | | | | | |
| 4717970 | GRAY, DARLENE | Redacted | | | | | | | |
| 4764913 | GRAY, DARRYL | Redacted | | | | | | | |
| 4370596 | GRAY, DASHAY | Redacted | | | | | | | |
| 4172466 | GRAY, DAVID | Redacted | | | | | | | |
| 4207164 | GRAY, DAVID | Redacted | | | | | | | |
| 4761983 | GRAY, DAVID K. | Redacted | | | | | | | |
| 4358910 | GRAY, DAVID R | Redacted | | | | | | | |
| 4347970 | GRAY, DAVID W | Redacted | | | | | | | |
| 4184045 | GRAY, DAVONDRA | Redacted | | | | | | | |
| 4238374 | GRAY, DAVONTE | Redacted | | | | | | | |
| 4693725 | GRAY, DEBORAH | Redacted | | | | | | | |
| 4669831 | GRAY, DEBORAH ELLEN | Redacted | | | | | | | |
| 4246033 | GRAY, DELANO N | Redacted | | | | | | | |
| 4348628 | GRAY, DELOIS | Redacted | | | | | | | |
| 4609234 | GRAY, DELORES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673835 | GRAY, DELORES | Redacted | | | | | | | |
| 4595734 | GRAY, DELORIS | Redacted | | | | | | | |
| 4518823 | GRAY, DEMARIO T | Redacted | | | | | | | |
| 4351591 | GRAY, DEMETRIA | Redacted | | | | | | | |
| 4732306 | GRAY, DENISE | Redacted | | | | | | | |
| 4439003 | GRAY, DENNIS | Redacted | | | | | | | |
| 4658426 | GRAY, DENNIS | Redacted | | | | | | | |
| 4292049 | GRAY, DENNIS S | Redacted | | | | | | | |
| 4387793 | GRAY, DERHONDA | Redacted | | | | | | | |
| 4441976 | GRAY, DERRICK J | Redacted | | | | | | | |
| 4375198 | GRAY, DERRICK L | Redacted | | | | | | | |
| 4266291 | GRAY, DERRYCK | Redacted | | | | | | | |
| 4555875 | GRAY, DESHAWN | Redacted | | | | | | | |
| 4528062 | GRAY, DESIREE | Redacted | | | | | | | |
| 4338441 | GRAY, DESTINEY T | Redacted | | | | | | | |
| 4461854 | GRAY, DESTINY | Redacted | | | | | | | |
| 4322355 | GRAY, DEVERIE K | Redacted | | | | | | | |
| 4611084 | GRAY, DIAHANN | Redacted | | | | | | | |
| 4338670 | GRAY, DIAMOND | Redacted | | | | | | | |
| 4559808 | GRAY, DIAMOND | Redacted | | | | | | | |
| 4310027 | GRAY, DIANE | Redacted | | | | | | | |
| 4606193 | GRAY, DINA | Redacted | | | | | | | |
| 4370049 | GRAY, DOMINIQUE | Redacted | | | | | | | |
| 4298693 | GRAY, DOMINIQUE | Redacted | | | | | | | |
| 4776097 | GRAY, DON | Redacted | | | | | | | |
| 4151199 | GRAY, DONALD | Redacted | | | | | | | |
| 4357209 | GRAY, DONALD | Redacted | | | | | | | |
| 4155943 | GRAY, DONALD M | Redacted | | | | | | | |
| 4588211 | GRAY, DONNA | Redacted | | | | | | | |
| 4348533 | GRAY, DONNA | Redacted | | | | | | | |
| 4516027 | GRAY, DONNA J | Redacted | | | | | | | |
| 4564028 | GRAY, DONNA M | Redacted | | | | | | | |
| 4729936 | GRAY, DONNEL | Redacted | | | | | | | |
| 4731258 | GRAY, DONNELL | Redacted | | | | | | | |
| 4772708 | GRAY, DONTREL C. | Redacted | | | | | | | |
| 4396665 | GRAY, DORA D | Redacted | | | | | | | |
| 4734768 | GRAY, DORCAS | Redacted | | | | | | | |
| 4515342 | GRAY, DORIAN | Redacted | | | | | | | |
| 4666832 | GRAY, DORIS JEANETTE | Redacted | | | | | | | |
| 4484964 | GRAY, DOROTHY | Redacted | | | | | | | |
| 4394614 | GRAY, DOROTHY | Redacted | | | | | | | |
| 4297130 | GRAY, DOUGLAS | Redacted | | | | | | | |
| 4516863 | GRAY, DOUGLAS P | Redacted | | | | | | | |
| 4403963 | GRAY, DUQUAN Y | Redacted | | | | | | | |
| 4582865 | GRAY, DUSTIN T | Redacted | | | | | | | |
| 4338424 | GRAY, DWAIN E | Redacted | | | | | | | |
| 4610374 | GRAY, DWIGHT | Redacted | | | | | | | |
| 4172101 | GRAY, DYLAN | Redacted | | | | | | | |
| 4742996 | GRAY, E GERALDINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4647601 | GRAY, EARNEST E | Redacted | | | | | | | |
| 4586077 | GRAY, EDNA | Redacted | | | | | | | |
| 4754423 | GRAY, EDNA | Redacted | | | | | | | |
| 4471642 | GRAY, EDWARD D | Redacted | | | | | | | |
| 4751809 | GRAY, EDWINA AND JOSEPH | Redacted | | | | | | | |
| 4261442 | GRAY, EKOREA L | Redacted | | | | | | | |
| 4637320 | GRAY, ELEANOR | Redacted | | | | | | | |
| 4709775 | GRAY, ELEANOR | Redacted | | | | | | | |
| 4749864 | GRAY, ELIZABETH W | Redacted | | | | | | | |
| 4584289 | GRAY, ELMA | Redacted | | | | | | | |
| 4594999 | GRAY, EMERY  GRAYA | Redacted | | | | | | | |
| 4316887 | GRAY, EMILY D | Redacted | | | | | | | |
| 4450057 | GRAY, ERIC | Redacted | | | | | | | |
| 4341222 | GRAY, ERIC A | Redacted | | | | | | | |
| 4557371 | GRAY, ERIC A | Redacted | | | | | | | |
| 4477175 | GRAY, ERICA | Redacted | | | | | | | |
| 4387293 | GRAY, ERICA B | Redacted | | | | | | | |
| 4573715 | GRAY, ERIN E | Redacted | | | | | | | |
| 4626312 | GRAY, ERNESTINE | Redacted | | | | | | | |
| 4363934 | GRAY, ESTER C | Redacted | | | | | | | |
| 4582531 | GRAY, ESTHER L | Redacted | | | | | | | |
| 4404081 | GRAY, FALISHA A | Redacted | | | | | | | |
| 4163187 | GRAY, FALLON C | Redacted | | | | | | | |
| 4509922 | GRAY, FANNIE | Redacted | | | | | | | |
| 4156376 | GRAY, FANSEAN | Redacted | | | | | | | |
| 4651493 | GRAY, FELICIA | Redacted | | | | | | | |
| 4433598 | GRAY, FERN R | Redacted | | | | | | | |
| 4381276 | GRAY, FITZROY | Redacted | | | | | | | |
| 4595852 | GRAY, FLORENCE | Redacted | | | | | | | |
| 4588658 | GRAY, FLORINE | Redacted | | | | | | | |
| 4375401 | GRAY, FLOYD Q | Redacted | | | | | | | |
| 4379683 | GRAY, FRANCES | Redacted | | | | | | | |
| 4729560 | GRAY, FRANCES | Redacted | | | | | | | |
| 4266588 | GRAY, FRANKIE | Redacted | | | | | | | |
| 4749009 | GRAY, FRIEDA | Redacted | | | | | | | |
| 4151515 | GRAY, GAIL | Redacted | | | | | | | |
| 4730217 | GRAY, GALE | Redacted | | | | | | | |
| 4740936 | GRAY, GARFIELD | Redacted | | | | | | | |
| 4429041 | GRAY, GARVIN | Redacted | | | | | | | |
| 4473034 | GRAY, GARY | Redacted | | | | | | | |
| 4640874 | GRAY, GARY | Redacted | | | | | | | |
| 4816217 | GRAY, GARY | Redacted | | | | | | | |
| 4757064 | GRAY, GENCIE | Redacted | | | | | | | |
| 4336881 | GRAY, GEORGE | Redacted | | | | | | | |
| 4724065 | GRAY, GEORGE H | Redacted | | | | | | | |
| 4559568 | GRAY, GERALD | Redacted | | | | | | | |
| 4741954 | GRAY, GERALDINE | Redacted | | | | | | | |
| 4446900 | GRAY, GINA | Redacted | | | | | | | |
| 4752778 | GRAY, GLADYS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772566 | GRAY, GLENDA | Redacted | | | | | | | |
| 4528068 | GRAY, GLENN | Redacted | | | | | | | |
| 4584384 | GRAY, GLENNA | Redacted | | | | | | | |
| 4769242 | GRAY, GREGORY | Redacted | | | | | | | |
| 4202563 | GRAY, GREGORY G | Redacted | | | | | | | |
| 4305821 | GRAY, GUY | Redacted | | | | | | | |
| 4608981 | GRAY, HAROLD | Redacted | | | | | | | |
| 4324656 | GRAY, HEATH | Redacted | | | | | | | |
| 4482531 | GRAY, HEATHER M | Redacted | | | | | | | |
| 4453751 | GRAY, HELEN M | Redacted | | | | | | | |
| 4749838 | GRAY, HERMAN | Redacted | | | | | | | |
| 4283763 | GRAY, HIWANDA | Redacted | | | | | | | |
| 4631869 | GRAY, HOLLIS | Redacted | | | | | | | |
| 4345887 | GRAY, IAN | Redacted | | | | | | | |
| 4400397 | GRAY, IMANI | Redacted | | | | | | | |
| 4253396 | GRAY, IRENE | Redacted | | | | | | | |
| 4354572 | GRAY, IRIS R | Redacted | | | | | | | |
| 4623622 | GRAY, IRVING | Redacted | | | | | | | |
| 4520791 | GRAY, ISAAC L | Redacted | | | | | | | |
| 4777104 | GRAY, IVRIA | Redacted | | | | | | | |
| 4527529 | GRAY, JACKIE | Redacted | | | | | | | |
| 4309902 | GRAY, JADELYNN M | Redacted | | | | | | | |
| 4348564 | GRAY, JAILYN R | Redacted | | | | | | | |
| 4740885 | GRAY, JAMES | Redacted | | | | | | | |
| 4605829 | GRAY, JAMES | Redacted | | | | | | | |
| 4655389 | GRAY, JAMES | Redacted | | | | | | | |
| 4720249 | GRAY, JAMES | Redacted | | | | | | | |
| 4773740 | GRAY, JAMES A | Redacted | | | | | | | |
| 4573183 | GRAY, JAMES D | Redacted | | | | | | | |
| 4647751 | GRAY, JAMES J | Redacted | | | | | | | |
| 4661377 | GRAY, JAMES R | Redacted | | | | | | | |
| 4689087 | GRAY, JAMIE | Redacted | | | | | | | |
| 4318247 | GRAY, JANET L | Redacted | | | | | | | |
| 4276081 | GRAY, JANICE A | Redacted | | | | | | | |
| 4209590 | GRAY, JASMINE | Redacted | | | | | | | |
| 4527772 | GRAY, JASMINE | Redacted | | | | | | | |
| 4149426 | GRAY, JASMINE R | Redacted | | | | | | | |
| 4740417 | GRAY, JASON | Redacted | | | | | | | |
| 4653793 | GRAY, JASON | Redacted | | | | | | | |
| 4554944 | GRAY, JAVION | Redacted | | | | | | | |
| 4827102 | GRAY, JAY | Redacted | | | | | | | |
| 4319606 | GRAY, JAYCOB T | Redacted | | | | | | | |
| 4245610 | GRAY, JEAN M | Redacted | | | | | | | |
| 4346680 | GRAY, JEANE | Redacted | | | | | | | |
| 4603333 | GRAY, JEANETTE | Redacted | | | | | | | |
| 4626825 | GRAY, JEFFREY | Redacted | | | | | | | |
| 4522238 | GRAY, JEFFREY T | Redacted | | | | | | | |
| 4690242 | GRAY, JENNIE | Redacted | | | | | | | |
| 4688562 | GRAY, JENNIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620385 | GRAY, JENNIFER | Redacted | | | | | | | |
| 4193103 | GRAY, JENNY | Redacted | | | | | | | |
| 4790657 | Gray, Jenny | Redacted | | | | | | | |
| 4327382 | GRAY, JEREMY | Redacted | | | | | | | |
| 4767822 | GRAY, JERI | Redacted | | | | | | | |
| 4566764 | GRAY, JERI | Redacted | | | | | | | |
| 4226821 | GRAY, JERIL M | Redacted | | | | | | | |
| 4340864 | GRAY, JERMY | Redacted | | | | | | | |
| 4567281 | GRAY, JESSE D | Redacted | | | | | | | |
| 4517722 | GRAY, JESSICA | Redacted | | | | | | | |
| 4509049 | GRAY, JESSICA J | Redacted | | | | | | | |
| 4644704 | GRAY, JHON | Redacted | | | | | | | |
| 4616796 | GRAY, JIM | Redacted | | | | | | | |
| 4718548 | GRAY, JIMMIE | Redacted | | | | | | | |
| 4675088 | GRAY, JOAN | Redacted | | | | | | | |
| 4764471 | GRAY, JOAN | Redacted | | | | | | | |
| 4645136 | GRAY, JOAN E | Redacted | | | | | | | |
| 4491410 | GRAY, JOELENE S | Redacted | | | | | | | |
| 4467673 | GRAY, JOERONTE L | Redacted | | | | | | | |
| 4338716 | GRAY, JOHN | Redacted | | | | | | | |
| 4678435 | GRAY, JOHN | Redacted | | | | | | | |
| 4558398 | GRAY, JOHN | Redacted | | | | | | | |
| 4772022 | GRAY, JOHN | Redacted | | | | | | | |
| 4575768 | GRAY, JOHN W | Redacted | | | | | | | |
| 4147367 | GRAY, JOHN W | Redacted | | | | | | | |
| 4319923 | GRAY, JOHNNY | Redacted | | | | | | | |
| 4156513 | GRAY, JONATHAN J | Redacted | | | | | | | |
| 4723374 | GRAY, JORDAN J | Redacted | | | | | | | |
| 4514447 | GRAY, JOSEPH | Redacted | | | | | | | |
| 4641353 | GRAY, JOSEPH | Redacted | | | | | | | |
| 4827103 | GRAY, JOSH | Redacted | | | | | | | |
| 4202517 | GRAY, JOSHUA T | Redacted | | | | | | | |
| 4294496 | GRAY, JOSIAH D | Redacted | | | | | | | |
| 4750143 | GRAY, JOSIE | Redacted | | | | | | | |
| 4665477 | GRAY, JOYALYN | Redacted | | | | | | | |
| 4522457 | GRAY, JUDY | Redacted | | | | | | | |
| 4586205 | GRAY, JUDY | Redacted | | | | | | | |
| 4413697 | GRAY, JUDY L | Redacted | | | | | | | |
| 4634661 | GRAY, JULIAN | Redacted | | | | | | | |
| 4665491 | GRAY, JULIE | Redacted | | | | | | | |
| 4449562 | GRAY, JUSTIN A | Redacted | | | | | | | |
| 4151774 | GRAY, JUSTIN M | Redacted | | | | | | | |
| 4343112 | GRAY, JUWAN W | Redacted | | | | | | | |
| 4577278 | GRAY, KAGEN | Redacted | | | | | | | |
| 4564986 | GRAY, KALLAHAN N | Redacted | | | | | | | |
| 4148509 | GRAY, KALYN | Redacted | | | | | | | |
| 4596291 | GRAY, KAREN | Redacted | | | | | | | |
| 4816218 | GRAY, KAREN | Redacted | | | | | | | |
| 4693464 | GRAY, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4236718 | GRAY, KAREN | Redacted | | | | | | | |
| 4401121 | GRAY, KAREN L | Redacted | | | | | | | |
| 4385594 | GRAY, KATELYN N | Redacted | | | | | | | |
| 4627456 | GRAY, KATHERINE | Redacted | | | | | | | |
| 4360694 | GRAY, KATHLEEN M | Redacted | | | | | | | |
| 4767555 | GRAY, KATHY | Redacted | | | | | | | |
| 4447032 | GRAY, KAYLA | Redacted | | | | | | | |
| 4207052 | GRAY, KAYLEE | Redacted | | | | | | | |
| 4429765 | GRAY, KEENAN | Redacted | | | | | | | |
| 4324328 | GRAY, KEIARA C | Redacted | | | | | | | |
| 4376233 | GRAY, KEIARRA | Redacted | | | | | | | |
| 4635059 | GRAY, KENA | Redacted | | | | | | | |
| 4527479 | GRAY, KENDALE | Redacted | | | | | | | |
| 4346046 | GRAY, KENDRA | Redacted | | | | | | | |
| 4438440 | GRAY, KENDRA | Redacted | | | | | | | |
| 4735277 | GRAY, KENDRIC | Redacted | | | | | | | |
| 4726537 | GRAY, KENNETH | Redacted | | | | | | | |
| 4541990 | GRAY, KENNY | Redacted | | | | | | | |
| 4555565 | GRAY, KENYETTE N | Redacted | | | | | | | |
| 4376387 | GRAY, KERENA A | Redacted | | | | | | | |
| 4339941 | GRAY, KEVIN | Redacted | | | | | | | |
| 4672994 | GRAY, KEVIN | Redacted | | | | | | | |
| 4285277 | GRAY, KEYANNIA M | Redacted | | | | | | | |
| 4283573 | GRAY, KIMANI | Redacted | | | | | | | |
| 4634465 | GRAY, KIMBERLY | Redacted | | | | | | | |
| 4712685 | GRAY, KIMBERLY B | Redacted | | | | | | | |
| 4494923 | GRAY, KIVIA | Redacted | | | | | | | |
| 4288449 | GRAY, KIYANA | Redacted | | | | | | | |
| 4527626 | GRAY, KYLEEN | Redacted | | | | | | | |
| 4495838 | GRAY, KYLIE M | Redacted | | | | | | | |
| 4324094 | GRAY, KYRI | Redacted | | | | | | | |
| 4603385 | GRAY, LABEORN | Redacted | | | | | | | |
| 4419547 | GRAY, LACIE | Redacted | | | | | | | |
| 4146919 | GRAY, LAPORSHA | Redacted | | | | | | | |
| 4517777 | GRAY, LAQUIETA | Redacted | | | | | | | |
| 4314813 | GRAY, LARISA | Redacted | | | | | | | |
| 4311086 | GRAY, LARRY | Redacted | | | | | | | |
| 4613270 | GRAY, LARRY D | Redacted | | | | | | | |
| 4512703 | GRAY, LATANYA | Redacted | | | | | | | |
| 4358834 | GRAY, LATIFHA | Redacted | | | | | | | |
| 4309014 | GRAY, LATRESE | Redacted | | | | | | | |
| 4191455 | GRAY, LAURA L | Redacted | | | | | | | |
| 4337526 | GRAY, LAUREN N | Redacted | | | | | | | |
| 4649899 | GRAY, LAVONDA M | Redacted | | | | | | | |
| 4148080 | GRAY, LEA M | Redacted | | | | | | | |
| 4144841 | GRAY, LEANNE | Redacted | | | | | | | |
| 4462821 | GRAY, LEEANN | Redacted | | | | | | | |
| 4730433 | GRAY, LELA | Redacted | | | | | | | |
| 4693003 | GRAY, LELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311392 | GRAY, LELIA | Redacted | | | | | | | |
| 4635388 | GRAY, LENOR S | Redacted | | | | | | | |
| 4152256 | GRAY, LEONARD | Redacted | | | | | | | |
| 4816219 | GRAY, LEONARD | Redacted | | | | | | | |
| 4731407 | GRAY, LEORNARD E. | Redacted | | | | | | | |
| 4629818 | GRAY, LESLIE | Redacted | | | | | | | |
| 4629817 | GRAY, LESLIE | Redacted | | | | | | | |
| 4556712 | GRAY, LESLIE W | Redacted | | | | | | | |
| 4642319 | GRAY, LILLIAN | Redacted | | | | | | | |
| 4204664 | GRAY, LILLIAN | Redacted | | | | | | | |
| 4668128 | GRAY, LILLIE | Redacted | | | | | | | |
| 4185873 | GRAY, LILY A | Redacted | | | | | | | |
| 4674274 | GRAY, LINDA | Redacted | | | | | | | |
| 4518418 | GRAY, LORI | Redacted | | | | | | | |
| 4569463 | GRAY, LORI A | Redacted | | | | | | | |
| 4318403 | GRAY, LUKE M | Redacted | | | | | | | |
| 4150310 | GRAY, LUTANJA | Redacted | | | | | | | |
| 4627040 | GRAY, LYNDAL | Redacted | | | | | | | |
| 4738553 | GRAY, M | Redacted | | | | | | | |
| 4320971 | GRAY, MAKIAH J | Redacted | | | | | | | |
| 4617388 | GRAY, MALCOLM | Redacted | | | | | | | |
| 4311198 | GRAY, MALCOLM T | Redacted | | | | | | | |
| 4413925 | GRAY, MARCELLA R | Redacted | | | | | | | |
| 4596014 | GRAY, MARCIA | Redacted | | | | | | | |
| 4620145 | GRAY, MARIE | Redacted | | | | | | | |
| 4659976 | GRAY, MARJORIE | Redacted | | | | | | | |
| 4174515 | GRAY, MARK | Redacted | | | | | | | |
| 4386714 | GRAY, MARQUEZ S | Redacted | | | | | | | |
| 4477151 | GRAY, MARQUITA | Redacted | | | | | | | |
| 4415469 | GRAY, MARQUITA D | Redacted | | | | | | | |
| 4567013 | GRAY, MARSHA L | Redacted | | | | | | | |
| 4706010 | GRAY, MARVELLA | Redacted | | | | | | | |
| 4723927 | GRAY, MARY | Redacted | | | | | | | |
| 4661082 | GRAY, MARY | Redacted | | | | | | | |
| 4671567 | GRAY, MARY | Redacted | | | | | | | |
| 4420115 | GRAY, MARY A | Redacted | | | | | | | |
| 4827104 | GRAY, MARY ELLEN | Redacted | | | | | | | |
| 4263567 | GRAY, MATTHEW | Redacted | | | | | | | |
| 4197165 | GRAY, MATTHEW A | Redacted | | | | | | | |
| 4484067 | GRAY, MATTHEW E | Redacted | | | | | | | |
| 4564809 | GRAY, MATTHEW S | Redacted | | | | | | | |
| 4400062 | GRAY, MAURICE E | Redacted | | | | | | | |
| 4584300 | GRAY, MAXINE | Redacted | | | | | | | |
| 4771010 | GRAY, MEGAN | Redacted | | | | | | | |
| 4489743 | GRAY, MELISSA J | Redacted | | | | | | | |
| 4466333 | GRAY, MELISSA R | Redacted | | | | | | | |
| 4579521 | GRAY, MELODY | Redacted | | | | | | | |
| 4701272 | GRAY, MI SOU | Redacted | | | | | | | |
| 4633306 | GRAY, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275118 | GRAY, MICHAEL | Redacted | | | | | | | |
| 4319713 | GRAY, MICHAEL A | Redacted | | | | | | | |
| 4855576 | Gray, Michael A. | Redacted | | | | | | | |
| 4253748 | GRAY, MICHAEL C | Redacted | | | | | | | |
| 4152010 | GRAY, MICHAEL J | Redacted | | | | | | | |
| 4480311 | GRAY, MICHAEL P | Redacted | | | | | | | |
| 4368895 | GRAY, MICHAEL V | Redacted | | | | | | | |
| 4792553 | Gray, Michelle | Redacted | | | | | | | |
| 4761971 | GRAY, MICHELLE | Redacted | | | | | | | |
| 4638768 | GRAY, MIKE | Redacted | | | | | | | |
| 4193657 | GRAY, MILES | Redacted | | | | | | | |
| 4580332 | GRAY, MIRANDA D | Redacted | | | | | | | |
| 4711246 | GRAY, MIRIAM E | Redacted | | | | | | | |
| 4704095 | GRAY, MITCHELL | Redacted | | | | | | | |
| 4471412 | GRAY, MITCHELL E | Redacted | | | | | | | |
| 4769598 | GRAY, MONA | Redacted | | | | | | | |
| 4414474 | GRAY, MONETHA | Redacted | | | | | | | |
| 4393422 | GRAY, MONIQUE | Redacted | | | | | | | |
| 4575288 | GRAY, MORGAN | Redacted | | | | | | | |
| 4410898 | GRAY, MORGAN J | Redacted | | | | | | | |
| 4430675 | GRAY, NADIA A | Redacted | | | | | | | |
| 4464591 | GRAY, NAKITA N | Redacted | | | | | | | |
| 4646801 | GRAY, NANCY | Redacted | | | | | | | |
| 4225680 | GRAY, NANCY C | Redacted | | | | | | | |
| 4724216 | GRAY, NANCY C. | Redacted | | | | | | | |
| 4420509 | GRAY, NANCY J | Redacted | | | | | | | |
| 4476620 | GRAY, NASIRE | Redacted | | | | | | | |
| 4325147 | GRAY, NATHAN | Redacted | | | | | | | |
| 4393532 | GRAY, NATHAN J | Redacted | | | | | | | |
| 4777258 | GRAY, NATHANIEL | Redacted | | | | | | | |
| 4478397 | GRAY, NICHOLAS J | Redacted | | | | | | | |
| 4651434 | GRAY, NICOLE | Redacted | | | | | | | |
| 4625062 | GRAY, NICOLE | Redacted | | | | | | | |
| 4349208 | GRAY, NICOLE M | Redacted | | | | | | | |
| 4171888 | GRAY, NOAH | Redacted | | | | | | | |
| 4176866 | GRAY, NOAH M | Redacted | | | | | | | |
| 4772382 | GRAY, NOEL | Redacted | | | | | | | |
| 4659551 | GRAY, NOREEN | Redacted | | | | | | | |
| 4280288 | GRAY, ORDIS | Redacted | | | | | | | |
| 4658201 | GRAY, PALICE | Redacted | | | | | | | |
| 4415299 | GRAY, PAMELA | Redacted | | | | | | | |
| 4770808 | GRAY, PATRICIA | Redacted | | | | | | | |
| 4729752 | GRAY, PATRICIA | Redacted | | | | | | | |
| 4645421 | GRAY, PATRICIA | Redacted | | | | | | | |
| 4706536 | GRAY, PAUL | Redacted | | | | | | | |
| 4682942 | GRAY, PAUL | Redacted | | | | | | | |
| 4156115 | GRAY, PAUL D | Redacted | | | | | | | |
| 4195968 | GRAY, PAUL H | Redacted | | | | | | | |
| 4652958 | GRAY, PAUL W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5629 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159704 | GRAY, PAYNE | Redacted | | | | | | | |
| 4718647 | GRAY, PEGGY | Redacted | | | | | | | |
| 4763012 | GRAY, PETER | Redacted | | | | | | | |
| 4215780 | GRAY, PETER R | Redacted | | | | | | | |
| 4625092 | GRAY, PHILLIP | Redacted | | | | | | | |
| 4723271 | GRAY, PHYLLIS | Redacted | | | | | | | |
| 4510266 | GRAY, PRECIOUS D | Redacted | | | | | | | |
| 4288369 | GRAY, PRESLEY | Redacted | | | | | | | |
| 4166271 | GRAY, QUINCY | Redacted | | | | | | | |
| 4326086 | GRAY, QUINISHA | Redacted | | | | | | | |
| 4491983 | GRAY, RACHEL M | Redacted | | | | | | | |
| 4383368 | GRAY, RANDY | Redacted | | | | | | | |
| 4617278 | GRAY, RANDY | Redacted | | | | | | | |
| 4521704 | GRAY, RAVEN C | Redacted | | | | | | | |
| 4156569 | GRAY, RAVIAUNA | Redacted | | | | | | | |
| 4556692 | GRAY, REANITA | Redacted | | | | | | | |
| 4565987 | GRAY, REBECCA | Redacted | | | | | | | |
| 4582479 | GRAY, REBECCA R | Redacted | | | | | | | |
| 4521054 | GRAY, REBEKAH | Redacted | | | | | | | |
| 4687494 | GRAY, RHONDA | Redacted | | | | | | | |
| 4715172 | GRAY, RICARDO | Redacted | | | | | | | |
| 4660474 | GRAY, RICHARD | Redacted | | | | | | | |
| 4165310 | GRAY, RICHARD K | Redacted | | | | | | | |
| 4375005 | GRAY, RICHARD R | Redacted | | | | | | | |
| 4309778 | GRAY, RICHE L | Redacted | | | | | | | |
| 4288178 | GRAY, ROBBYN | Redacted | | | | | | | |
| 4629080 | GRAY, ROBERT | Redacted | | | | | | | |
| 4594330 | GRAY, ROBERT A | Redacted | | | | | | | |
| 4469245 | GRAY, ROBERT C | Redacted | | | | | | | |
| 4314995 | GRAY, ROBERT C | Redacted | | | | | | | |
| 4370796 | GRAY, ROBIN L | Redacted | | | | | | | |
| 4816220 | GRAY, ROCHELLE | Redacted | | | | | | | |
| 4571193 | GRAY, RODELIA M | Redacted | | | | | | | |
| 4215274 | GRAY, ROGER E | Redacted | | | | | | | |
| 4306721 | GRAY, RONNIE | Redacted | | | | | | | |
| 4571160 | GRAY, RONNIE L | Redacted | | | | | | | |
| 4667397 | GRAY, ROSALIE | Redacted | | | | | | | |
| 4688586 | GRAY, ROSEMARY | Redacted | | | | | | | |
| 4374716 | GRAY, ROYESIA | Redacted | | | | | | | |
| 4582189 | GRAY, RYAN | Redacted | | | | | | | |
| 4510992 | GRAY, RYAN A | Redacted | | | | | | | |
| 4180517 | GRAY, SABRINA | Redacted | | | | | | | |
| 4440920 | GRAY, SABRINA S | Redacted | | | | | | | |
| 4468930 | GRAY, SABRINA S | Redacted | | | | | | | |
| 4448862 | GRAY, SALINA L | Redacted | | | | | | | |
| 4728693 | GRAY, SAM | Redacted | | | | | | | |
| 4655762 | GRAY, SAMEL E | Redacted | | | | | | | |
| 4610589 | GRAY, SANDRA | Redacted | | | | | | | |
| 4677649 | GRAY, SANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5630 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350890 | GRAY, SANDRA | Redacted | | | | | | | |
| 4342924 | GRAY, SANDRA D | Redacted | | | | | | | |
| 4273360 | GRAY, SARA | Redacted | | | | | | | |
| 4473030 | GRAY, SARINA S | Redacted | | | | | | | |
| 4180864 | GRAY, SASHA L | Redacted | | | | | | | |
| 4578964 | GRAY, SAVANNAH L | Redacted | | | | | | | |
| 4259825 | GRAY, SCARLETT A | Redacted | | | | | | | |
| 4459788 | GRAY, SELENA | Redacted | | | | | | | |
| 4547327 | GRAY, SHADARA | Redacted | | | | | | | |
| 4147630 | GRAY, SHADIAMOND T | Redacted | | | | | | | |
| 4261174 | GRAY, SHAKEIDRA | Redacted | | | | | | | |
| 4512678 | GRAY, SHAMONICA | Redacted | | | | | | | |
| 4152762 | GRAY, SHANE M | Redacted | | | | | | | |
| 4517145 | GRAY, SHANQUNITA | Redacted | | | | | | | |
| 4344960 | GRAY, SHARI | Redacted | | | | | | | |
| 4698416 | GRAY, SHARLA | Redacted | | | | | | | |
| 4694832 | GRAY, SHARON | Redacted | | | | | | | |
| 4576151 | GRAY, SHAWN M | Redacted | | | | | | | |
| 4563139 | GRAY, SHAWN R | Redacted | | | | | | | |
| 4348534 | GRAY, SHAWN W | Redacted | | | | | | | |
| 4568139 | GRAY, SHAWNA | Redacted | | | | | | | |
| 4703990 | GRAY, SHEILA | Redacted | | | | | | | |
| 4690359 | GRAY, SHEILA E | Redacted | | | | | | | |
| 4626961 | GRAY, SHERROL | Redacted | | | | | | | |
| 4326512 | GRAY, SHIRLEY | Redacted | | | | | | | |
| 4622071 | GRAY, SHIRLEY | Redacted | | | | | | | |
| 4762390 | GRAY, SHIRLEY | Redacted | | | | | | | |
| 4377068 | GRAY, SILAS L | Redacted | | | | | | | |
| 4524506 | GRAY, SIMONE | Redacted | | | | | | | |
| 4494952 | GRAY, SONIA | Redacted | | | | | | | |
| 4275123 | GRAY, SONJA | Redacted | | | | | | | |
| 4696231 | GRAY, SPENCER | Redacted | | | | | | | |
| 4320041 | GRAY, STACY | Redacted | | | | | | | |
| 4733557 | GRAY, STANLEY E | Redacted | | | | | | | |
| 4486305 | GRAY, STEPHANIE | Redacted | | | | | | | |
| 4414472 | GRAY, STERLING B | Redacted | | | | | | | |
| 4371223 | GRAY, STEVEN | Redacted | | | | | | | |
| 4285179 | GRAY, STUART W | Redacted | | | | | | | |
| 4855662 | Gray, Stuart W. | Redacted | | | | | | | |
| 4347913 | GRAY, SUMMER L | Redacted | | | | | | | |
| 4388609 | GRAY, SURCEALIA | Redacted | | | | | | | |
| 4394280 | GRAY, SUSAN | Redacted | | | | | | | |
| 4657987 | GRAY, SUSAN | Redacted | | | | | | | |
| 4289422 | GRAY, SUSAN M | Redacted | | | | | | | |
| 4619432 | GRAY, SUSIE | Redacted | | | | | | | |
| 4482324 | GRAY, SUZANNE | Redacted | | | | | | | |
| 4509802 | GRAY, TABITHA | Redacted | | | | | | | |
| 4224134 | GRAY, TAJANAE | Redacted | | | | | | | |
| 4168757 | GRAY, TAMARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371689 | GRAY, TAMEKA | Redacted | | | | | | | |
| 4237666 | GRAY, TANDRECKA | Redacted | | | | | | | |
| 4346279 | GRAY, TASIA | Redacted | | | | | | | |
| 4360078 | GRAY, TAVIONNIA S | Redacted | | | | | | | |
| 4537297 | GRAY, TEDDY N | Redacted | | | | | | | |
| 4483105 | GRAY, TERESA L | Redacted | | | | | | | |
| 4653551 | GRAY, TERRY | Redacted | | | | | | | |
| 4642655 | GRAY, TERRY | Redacted | | | | | | | |
| 4836390 | GRAY, THOM & MICHELLE | Redacted | | | | | | | |
| 4614892 | GRAY, THOMAS | Redacted | | | | | | | |
| 4491270 | GRAY, THOMAS | Redacted | | | | | | | |
| 4749210 | GRAY, THOMAS | Redacted | | | | | | | |
| 4343445 | GRAY, TIMIA | Redacted | | | | | | | |
| 4316980 | GRAY, TIMOTHY A | Redacted | | | | | | | |
| 4463478 | GRAY, TIMOTHY W | Redacted | | | | | | | |
| 4376589 | GRAY, TONI L | Redacted | | | | | | | |
| 4442420 | GRAY, TRAVIS | Redacted | | | | | | | |
| 4282189 | GRAY, TRAVIS J | Redacted | | | | | | | |
| 4569053 | GRAY, TREASURE C | Redacted | | | | | | | |
| 4545191 | GRAY, TY | Redacted | | | | | | | |
| 4146336 | GRAY, TYESHA | Redacted | | | | | | | |
| 4525266 | GRAY, TYMERIA L | Redacted | | | | | | | |
| 4430563 | GRAY, TYTRELL | Redacted | | | | | | | |
| 4155204 | GRAY, VALENCIO J | Redacted | | | | | | | |
| 4711011 | GRAY, VALENTE | Redacted | | | | | | | |
| 4621267 | GRAY, VALERIE | Redacted | | | | | | | |
| 4638263 | GRAY, VALERIE | Redacted | | | | | | | |
| 4593611 | GRAY, VALERIE | Redacted | | | | | | | |
| 4475506 | GRAY, VERNON A | Redacted | | | | | | | |
| 4368359 | GRAY, VERNON E | Redacted | | | | | | | |
| 4744536 | GRAY, VERONICA | Redacted | | | | | | | |
| 4225966 | GRAY, WARD | Redacted | | | | | | | |
| 4348209 | GRAY, WARREN | Redacted | | | | | | | |
| 4342335 | GRAY, WHITNEY | Redacted | | | | | | | |
| 4691282 | GRAY, WILLIAM | Redacted | | | | | | | |
| 4211023 | GRAY, WILLIAM K | Redacted | | | | | | | |
| 4364694 | GRAY, WILLIAM P | Redacted | | | | | | | |
| 4225051 | GRAY, WILLIE | Redacted | | | | | | | |
| 4590559 | GRAY, WYNN | Redacted | | | | | | | |
| 4530885 | GRAY, XAVIER G | Redacted | | | | | | | |
| 4632774 | GRAY, YOUSHINO | Redacted | | | | | | | |
| 4373035 | GRAY, YUSEF | Redacted | | | | | | | |
| 4446952 | GRAY, YVETTE | Redacted | | | | | | | |
| 4530234 | GRAY, ZACHARY | Redacted | | | | | | | |
| 4491245 | GRAY, ZACHARY D | Redacted | | | | | | | |
| 4575274 | GRAY, ZACHARY J | Redacted | | | | | | | |
| 4827105 | GRAY,JOYCE | Redacted | | | | | | | |
| 4338309 | GRAY-BAILEY, ORIEON M | Redacted | | | | | | | |
| 4859663 | GRAYBAR ELECTRIC CO | 12444 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412862 | GRAYBEAL, BRIANNA | Redacted | | | | | | | |
| 4164343 | GRAYBEAL, CARMEN | Redacted | | | | | | | |
| 4516219 | GRAYBEAL, CHELSEA | Redacted | | | | | | | |
| 4487949 | GRAYBEAL, DELAINA | Redacted | | | | | | | |
| 4468889 | GRAYBEAL, VICKI L | Redacted | | | | | | | |
| 4273368 | GRAYBILL, DESTINY J | Redacted | | | | | | | |
| 4481758 | GRAYBILL, ERIN R | Redacted | | | | | | | |
| 4636880 | GRAYBILL, JOHN R | Redacted | | | | | | | |
| 4492924 | GRAYBILL, KAILEY A | Redacted | | | | | | | |
| 4348433 | GRAYBILL, LAUREN E | Redacted | | | | | | | |
| 4724314 | GRAYBILL, MARGARET M | Redacted | | | | | | | |
| 4477381 | GRAYBILL, MICHELLE | Redacted | | | | | | | |
| 4452385 | GRAYBILL, ROBERT A | Redacted | | | | | | | |
| 4402833 | GRAYCE, DONALD | Redacted | | | | | | | |
| 4212931 | GRAYCHIK, CHELSEA N | Redacted | | | | | | | |
| 4391628 | GRAY-CICAK, MARLENE | Redacted | | | | | | | |
| 4317868 | GRAYCOOK, DARRELL A | Redacted | | | | | | | |
| 4510293 | GRAY-DENDY, ANIYA B | Redacted | | | | | | | |
| 4249529 | GRAYDON, JAMES | Redacted | | | | | | | |
| 4470915 | GRAYDON, RODD T | Redacted | | | | | | | |
| 4699974 | GRAYDON, URSULA | Redacted | | | | | | | |
| 4638762 | GRAYER (POA), MARY | Redacted | | | | | | | |
| 4670158 | GRAYER, CHRISTOPHER | Redacted | | | | | | | |
| 4790265 | Grayer, Eugene | Redacted | | | | | | | |
| 4585541 | GRAYER, GENEVA | Redacted | | | | | | | |
| 4281304 | GRAYER, KHANIZHA B | Redacted | | | | | | | |
| 4731311 | GRAYER, LINDA | Redacted | | | | | | | |
| 4283315 | GRAYER, LYNETTA A | Redacted | | | | | | | |
| 4557585 | GRAYER, MARCELLA | Redacted | | | | | | | |
| 4275917 | GRAYER-BOYD, JAN M | Redacted | | | | | | | |
| 4367515 | GRAYES, AIYAMA | Redacted | | | | | | | |
| 4158064 | GRAY-GIVENS, ANGELA D | Redacted | | | | | | | |
| 4461084 | GRAYGO, JAROD J | Redacted | | | | | | | |
| 4370211 | GRAYHEM, DOUGLAS | Redacted | | | | | | | |
| 4848310 | GRAYLAND PRODUCTIONS LLC | 3523 SCOTTSDALE CIR | | | | NAPERVILLE | IL | 60564-4631 | |
| 4304787 | GRAYLESS, SHANNON | Redacted | | | | | | | |
| 5484209 | GRAYLING CITY SUMMER | 1020 CITY BLVD | | | | GRAYLING | MI | 49738 | |
| 4780074 | Grayling City Treasurer-Crawford | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4780075 | Grayling City Treasurer-Crawford | PO Box 549 | | | | Grayling | MI | 49738 | |
| 5484210 | GRAYLING CITY WINTER | 1020 CITY BLVD | | | | GRAYLING | MI | 49738 | |
| 5830487 | GRAYLING CRAWFORD COUNTY AVALANCHE | ATTN: TERESA BRANDELL | P.O. BOX 490 | | | GRAYLING | MI | 49728 | |
| 4253568 | GRAYMEZ, NICHOLAS E | Redacted | | | | | | | |
| 4285661 | GRAYNED, KHADIJAH | Redacted | | | | | | | |
| 4886051 | GRAYPAC ELECTRONIC SERVICING | RICKEY LAYNE MUELLER | 334 14TH ST | | | RAYMOND | WA | 98577 | |
| 4348126 | GRAY-PARKER, MACKENZIE | Redacted | | | | | | | |
| 4845924 | GRAYPOINT CONSTRUCTION INC | 1592 N. Tustin St. | | | | Orange | CA | 92867 | |
| 4865224 | GRAYROBINSON | 301 E PINE ST P O BOX 3068 | | | | ORLANDO | FL | 32802 | |
| 5405148 | GRAYS HARBOR COUNTY | 100 W BROADWAY STE 22 | | | | MONTESANO | WA | 98563 | |
| 4780825 | Grays Harbor County Treasurer | 100 W Broadway Ste 22 | | | | Montesano | WA | 98563 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780826 | Grays Harbor County Treasurer | PO Box 831 | | | | Montesano | WA | 98563 | |
| 4875509 | GRAYS INSTALLATION LLC | DWIGHT GRAY | 4 BRANIF LANE | | | GREENVILLE | SC | 29611 | |
| 4716690 | GRAYS, ALTHEA | Redacted | | | | | | | |
| 4770269 | GRAYS, ANNIE R | Redacted | | | | | | | |
| 4625716 | GRAYS, CHARLES | Redacted | | | | | | | |
| 4305835 | GRAYS, DANGELO | Redacted | | | | | | | |
| 4483234 | GRAYS, JAMES | Redacted | | | | | | | |
| 4379679 | GRAYS, JASMINE | Redacted | | | | | | | |
| 4633558 | GRAYS, JERDINE | Redacted | | | | | | | |
| 4157348 | GRAYS, JOQUIN | Redacted | | | | | | | |
| 4349357 | GRAYS, MONTRAY M | Redacted | | | | | | | |
| 4298746 | GRAYS, RENAU | Redacted | | | | | | | |
| 4548153 | GRAYS, SHARON L | Redacted | | | | | | | |
| 4589031 | GRAYS, WILLIE | Redacted | | | | | | | |
| 4475688 | GRAYSAY, ALEXANDER D | Redacted | | | | | | | |
| 4386080 | GRAY-SMITH, ERICA L | Redacted | | | | | | | |
| 5484211 | GRAYSON CITY | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| 4779996 | Grayson City Tax Collector | 302 E Main St | | | | Grayson | KY | 41143 | |
| 4875610 | GRAYSON COLLIN APPLIANCE & AIR COND | EDWARD MARTIN | P O BOX 958 | | | VAN ALSTYNE | TX | 75495 | |
| 4340942 | GRAYSON III, DANIEL L | Redacted | | | | | | | |
| 4345163 | GRAYSON JR, OMAR | Redacted | | | | | | | |
| 4783409 | Grayson Rural Elec Coop, KY | 109 Bagby Park | | | | GRAYSON | KY | 41143 | |
| 5628472 | GRAYSON SHANAYA | 514 BURWELL AVE | | | | HENDERSON | NC | 27536 | |
| 4784062 | Grayson Utilities | 671 SOUTH STATE HWY 7 | | | | GRAYSON | KY | 41143 | |
| 4635737 | GRAYSON, ALBERT | Redacted | | | | | | | |
| 4172974 | GRAYSON, ALEXIS | Redacted | | | | | | | |
| 4484207 | GRAYSON, ALIYAH L | Redacted | | | | | | | |
| 4165820 | GRAYSON, ANN M | Redacted | | | | | | | |
| 4436058 | GRAYSON, ANNA | Redacted | | | | | | | |
| 4715496 | GRAYSON, ANTHONY | Redacted | | | | | | | |
| 4527404 | GRAYSON, ARIANA | Redacted | | | | | | | |
| 4540264 | GRAYSON, BRANDON J | Redacted | | | | | | | |
| 4637675 | GRAYSON, CHATEL | Redacted | | | | | | | |
| 4206084 | GRAYSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4227612 | GRAYSON, CIARRAN | Redacted | | | | | | | |
| 4696294 | GRAYSON, CLARENCE | Redacted | | | | | | | |
| 4674632 | GRAYSON, CYNTHIA A. | Redacted | | | | | | | |
| 4195778 | GRAYSON, DASEAN | Redacted | | | | | | | |
| 4454460 | GRAYSON, DAVONA V | Redacted | | | | | | | |
| 4742521 | GRAYSON, DON | Redacted | | | | | | | |
| 4402427 | GRAYSON, DUYUNAN T | Redacted | | | | | | | |
| 4534626 | GRAYSON, EDWARD L | Redacted | | | | | | | |
| 4495193 | GRAYSON, ELIZABETH A | Redacted | | | | | | | |
| 4250050 | GRAYSON, ENRIQUE | Redacted | | | | | | | |
| 4351158 | GRAYSON, GLORIA N | Redacted | | | | | | | |
| 4619312 | GRAYSON, HENRY | Redacted | | | | | | | |
| 4352408 | GRAYSON, JAMILLY | Redacted | | | | | | | |
| 4225459 | GRAYSON, JANET | Redacted | | | | | | | |
| 4432265 | GRAYSON, JILLIAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239451 | GRAYSON, JOSEPH | Redacted | | | | | | | |
| 4559360 | GRAYSON, MARCUS | Redacted | | | | | | | |
| 4633010 | GRAYSON, MARIAN N | Redacted | | | | | | | |
| 4309863 | GRAYSON, MONROE | Redacted | | | | | | | |
| 4375625 | GRAYSON, NAKESHA | Redacted | | | | | | | |
| 4152076 | GRAYSON, NATKIA | Redacted | | | | | | | |
| 4441602 | GRAYSON, NORIA J | Redacted | | | | | | | |
| 4512792 | GRAYSON, OSHA | Redacted | | | | | | | |
| 4607255 | GRAYSON, PATTI | Redacted | | | | | | | |
| 4459528 | GRAYSON, RODNEY A | Redacted | | | | | | | |
| 4406038 | GRAYSON, ROSE | Redacted | | | | | | | |
| 4543044 | GRAYSON, SHANTAVIA V | Redacted | | | | | | | |
| 4145330 | GRAYSON, SHEILA | Redacted | | | | | | | |
| 4454974 | GRAYSON, SYMIA L | Redacted | | | | | | | |
| 4669264 | GRAYSON, TAM | Redacted | | | | | | | |
| 4465157 | GRAYSON, TEQUILA | Redacted | | | | | | | |
| 4201584 | GRAYSON, TIARA | Redacted | | | | | | | |
| 4374492 | GRAYSON, TODD | Redacted | | | | | | | |
| 4228702 | GRAYSON, TREMESHA | Redacted | | | | | | | |
| 4361238 | GRAYSON, TRINITA | Redacted | | | | | | | |
| 4151400 | GRAYSON, TYLIYAH L | Redacted | | | | | | | |
| 4528634 | GRAYSON, VANISHA L | Redacted | | | | | | | |
| 4645721 | GRAYSON, WENDELL | Redacted | | | | | | | |
| 4589205 | GRAYSON, YVETTA  S | Redacted | | | | | | | |
| 4395854 | GRAYSON-GROOM, KARA | Redacted | | | | | | | |
| 4509253 | GRAYSON-JENKINS, LENORA | Redacted | | | | | | | |
| 4281986 | GRAYSTON, NICHOLAS M | Redacted | | | | | | | |
| 5796286 | GRAYSTONE CONSTRUCTION | 600 MARSCHALL RD | | | | SHAKOPEE | MN | 55379 | |
| 5792336 | GRAYSTONE CONSTRUCTION | EDWARD J FOGARTY, CFO | 600 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |
| 4338010 | GRAYTON, SAMIRA | Redacted | | | | | | | |
| 4290078 | GRAYUM, BARBARA L | Redacted | | | | | | | |
| 4883934 | GRAZERS LAWN SERVICE | PAUL W ELDER II | 8122 TRAFALGAR WAY | | | COLUMBUS | GA | 31904 | |
| 4299666 | GRAZETTE, DAVID | Redacted | | | | | | | |
| 4753420 | GRAZETTE, ROSALIND | Redacted | | | | | | | |
| 4836391 | GRAZIADEI, DAVID | Redacted | | | | | | | |
| 4808033 | GRAZIADIO INVESTMENT CO | 149 PALOS VERDES BOULEVARD, SUITE E | C/O COMMERCE REALTY | | | REDONDO BEACH | CA | 90277 | |
| 5796287 | Graziadio Investment Company | 149 Palos Verdes Blvd. | Suite E | | | Redondo Beach | CA | 90277 | |
| 5791271 | GRAZIADIO INVESTMENT COMPANY | ATTN: TODD LEGER, SR. PROPERTY MANAGER | 149 PALOS VERDES BLVD. | SUITE E | | REDONDO BEACH | CA | 90277 | |
| 4854327 | GRAZIADIO INVESTMENT COMPANY | C/O COMMERCE REALTY | 149 PALOS VERDES BLVD. | SUITE E | | REDONDO BEACH | CA | 90277 | |
| 4774065 | GRAZIAN, THOMAS | Redacted | | | | | | | |
| 4574557 | GRAZIANI, JAMES R | Redacted | | | | | | | |
| 4279248 | GRAZIANI, LISA A | Redacted | | | | | | | |
| 4442000 | GRAZIANI, ROBERT | Redacted | | | | | | | |
| 4178873 | GRAZIANO, ANGEL | Redacted | | | | | | | |
| 4717503 | GRAZIANO, DANIELLE M | Redacted | | | | | | | |
| 4169084 | GRAZIANO, DOMINIC S | Redacted | | | | | | | |
| 4434749 | GRAZIANO, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590185 | GRAZIANO, FRANK | Redacted | | | | | | | |
| 4650148 | GRAZIANO, JIM | Redacted | | | | | | | |
| 4713048 | GRAZIANO, JOHN | Redacted | | | | | | | |
| 4405506 | GRAZIANO, JOSEPH | Redacted | | | | | | | |
| 4434283 | GRAZIANO, NICHOLAS | Redacted | | | | | | | |
| 4464271 | GRAZIANO, NICKOLAS | Redacted | | | | | | | |
| 4475221 | GRAZIANO, RUTH | Redacted | | | | | | | |
| 4720806 | GRAZIANO, SAL J | Redacted | | | | | | | |
| 4827106 | GRAZIER, MICHAEL | Redacted | | | | | | | |
| 4741071 | GRAZIER, SHARON | Redacted | | | | | | | |
| 4440736 | GRAZIOPLENE, BIANCA | Redacted | | | | | | | |
| 4596501 | GRAZIOSI, JAMES | Redacted | | | | | | | |
| 4233354 | GRAZIOSI, SHANE | Redacted | | | | | | | |
| 4605870 | GRAZIOSO, PATRICIA F. | Redacted | | | | | | | |
| 4372347 | GRBIC, AZRA | Redacted | | | | | | | |
| 4876618 | GREAF ENTERPRISES LLC | GREGORY E GREAF | PO BOX 503 | | | COLUMBIA | IN | 46725 | |
| 4876635 | GREAF ENTERPRISES LLC | GREGROY GREAF | PO BOX 503 | | | COLUMBIA CITY | IN | 46725 | |
| 4469418 | GREAK, JOSHUA D | Redacted | | | | | | | |
| 4216686 | GREALY, SEAN | Redacted | | | | | | | |
| 4158512 | GREANEY, JAMES J | Redacted | | | | | | | |
| 4347389 | GREANEY, JOE L | Redacted | | | | | | | |
| 4453459 | GREAR, BETH A | Redacted | | | | | | | |
| 4325803 | GREAR, DAVID | Redacted | | | | | | | |
| 4696805 | GREAR, DAVID | Redacted | | | | | | | |
| 4408275 | GREAR, SHAKIRA | Redacted | | | | | | | |
| 4744236 | GREAR, VERNOR | Redacted | | | | | | | |
| 4633861 | GREASER, PAUL | Redacted | | | | | | | |
| 4151464 | GREASON, JOSHUA | Redacted | | | | | | | |
| 4827107 | GREAT AMERICAN | Redacted | | | | | | | |
| 4859641 | GREAT AMERICAN BEAUTY INC | 124 N SWINTON AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4807600 | GREAT AMERICAN CHICKEN CORP., INC. | Redacted | | | | | | | |
| 4861352 | GREAT AMERICAN DUCK RACES INC | 16043 N 82ND STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 5789098 | Great American Duck Races, Inc. | Tony Gurgiolo | 16444 North 91st Street | | | Scottsdale | AZ | 85260-1567 | |
| 4836392 | Great American Land | Redacted | | | | | | | |
| 4878503 | GREAT AMERICAN MERCHANDISE & EVENTS | LLC | 16043 N 82ND STREET | | | SCOTTSDALE | AZ | 85260 | |
| 4848627 | GREAT AMERICAN OUTDOOR EVENTS | PO BOX 16642 | | | | ROCKY RIVER | OH | 44116 | |
| 4861536 | GREAT AMERICAN PRODUCTS LTD | 1661 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| 4866718 | GREAT AMERICAN SEDUM | 3903 APPLEWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 4879569 | GREAT ATLANTIC NEWS LLC | NEWS GROUP | 1955 LAKE PARK DRS STE 400 | | | SMYRNA | GA | 30080 | |
| 4866890 | GREAT BARRIER FISHING CO | 400 W MAIN ST STE 8 | | | | EPHRATA | PA | 17522 | |
| 4883108 | GREAT BASIN BEVERAGE LLC | P O BOX 789 | | | | WELLS | NV | 89835 | |
| 4863703 | GREAT BAY DIST INC | 2310 STARKEY RD | | | | LARGO | FL | 33541 | |
| 4879352 | GREAT BEND TRIBUNE | MORRIS NEWSPAPER OF KANSAS | 2012 FOREST AVE | | | GREAT BEND | KS | 67530 | |
| 4883874 | GREAT CHINA EMPIRE | PARIS ACCESSORIES | BOX 5727 GPO | | | NEW YORK | NY | 10087 | |
| 4883875 | GREAT CHINA EMPIRE LTD | PARIS ACCESSORIES | BOX 5727 GPO | | | NEW YORK | NY | 10087 | |
| 4803776 | GREAT CIRCLE MACHINERY CORP | DBA GREATCIRCLEUSA | 13937 MAGNOLIA AVE | | | CHINO | CA | 91710 | |
| 4827108 | GREAT CLIPS | Redacted | | | | | | | |
| 4882067 | GREAT DAY INC | P O BOX 472 | | | | TALLULAH | LA | 71294 | |
| 4827109 | GREAT DAYS DESIGN & DEVELOPMENT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849667 | GREAT DEAL HOME IMPROVEMENT CO | PO BOX 4867 | | | | Vineyard Haven | MA | 02568 | |
| 4871124 | GREAT DISCOUNTERS INCORPORATED | 830 FAIRWAY DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4905470 | Great Eastern Corporation | d/b/a North River Village GEC, LLC | c/o Casto Southeast Realty Services LLC | 5391 Lakewood Ranch Blvd. Suite 100 | | Sarasota | FL | 34240 | |
| 4808330 | GREAT EASTERN CORPORATION | DBA NORTH RIVER VILLAGE GEC, LLC | C/O CASTO SOUTHEAST REALTY SERVICES,LLC | ATTN: LEGAL DEPARTMENT | 5391 LAKEWOOD RANCH BLVD.,#100 | SARASOTA | FL | 34240 | |
| 5829343 | Great Eastern Corporation d/b/a North River Village GEC, LLC | c/o Casto | PO Box 1450 | | | Columbus | OH | 43216 | |
| 5829343 | Great Eastern Corporation d/b/a North River Village GEC, LLC | Debbie Zink | VP Credit & Collections | CASTO | 250 Civic Center Drive, Suite 500 | Columbus | OH | 43215 | |
| 4807775 | GREAT EASTERN MALL INC | Redacted | | | | | | | |
| 4876199 | GREAT FALLS TRIBUNE | GANNETT | P O BOX 677334 | | | DALLAS | TX | 75267 | |
| 4796161 | GREAT GIFTS GALORE | 28170 AVE CROCKER | | | | VALENCIA | CA | 91355 | |
| 4872293 | GREAT HILLS RETAIL INC | AKA GREAT HILLS STATION HCM LLC AAF | 16978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4858707 | GREAT INDIA LLC | 10951 BAL HARBOR DRIVE | | | | BOCA RATON | FL | 33498 | |
| 4861305 | GREAT LAKES BEVERAGE | 1600 MODERN ST | | | | DETROIT | MI | 48203 | |
| 4890870 | Great Lakes Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4806319 | GREAT LAKES DART MANUFACTURING INC | DEPT # 5557 | PO BOX 3090 | | | MILWAUKEE | WI | 53201-3090 | |
| 4874994 | GREAT LAKES DART MFG CO INC | DEPT # 5557 PO BOX 3090 | | | | MILWAUKEE | WI | 53201 | |
| 4877447 | GREAT LAKES DOOR LLC | JEFFERY AND JACQUELINE HEIKKILA | 4530 COLORADO STREET | | | DULUTH | MN | 55804 | |
| 4863374 | GREAT LAKES ELECTRONICS CORP | 22100 SHERWOOD AVE | | | | WARREN | MI | 48091 | |
| 4860372 | GREAT LAKES FLORAL LTD | 1396 SOUTH SERVICE ROAD | | | | ST CATHERINES | ON | L2R 6P9 | CANADA |
| 4898943 | GREAT LAKES HOMES & CONST | ART SYLVER | 2669 DEVONSHIRE | | | LEONARD | MI | 48367 | |
| 4778253 | Great Lakes Insurance SE | Attn: Katharina Zimmer | Beaufort Underwriting Agency Limited | Third Floor, Plantation Place | 30 Fenchuch St | London | | EX3M 3BD | United Kingdom |
| 5794096 | Great Lakes Insurance SE | Beaufort Underwriting Agency Limited | Plantation House | 30 Ken Church St | | London | | LDN LX3M | UNITED KINGDOM |
| 5792337 | GREAT LAKES INSURANCE SE | PLANTATION PLACE | THIRD FLOOR | 30 FENCHURCH ST | | LONDON | | EC3M 3BD | UNITED KINGDOM |
| 4874553 | GREAT LAKES LAWNSCAPING | CYNTHIA A HAACK | 66438 BIG HILL RD | | | STURGIS | MI | 49091-9126 | |
| 4860211 | GREAT LAKES POWER & EQUIPMENT INC | 13506 HELEN ST | | | | DETROIT | MI | 48212 | |
| 4882791 | GREAT LAKES RECYCLING SERVICES | P O BOX 70 | | | | WORTH | IL | 60432 | |
| 4863045 | GREAT LAKES SCRIP CENTER LLC | 2111 44TH STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4881372 | GREAT LAKES STRIPING & SEALING | P O BOX 283 | | | | TRAVERSE CITY | MI | 49685 | |
| 5796289 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 4799720 | GREAT LAKES TECHNOLOGIES LLC | 501 DAVIS RD | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4807086 | GREAT LAKES TECHNOLOGIES LLC | RAY BOGDANOWSKI | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4866493 | GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE | | | | HIGHLAND PARK | MI | 48124 | |
| 4862872 | GREAT LAKEWS LOCK & KEY INC | 20600 14 MILE STE A | | | | ROSEVILLE | MI | 48066 | |
| 4885891 | GREAT LINES LLC | REGINALD & SHEILA SUGANO | 1717 MOTT SMITH DR #907 | | | HONOLULU | HI | 96822 | |
| 4795332 | GREAT MUSIC PRODUCTS | 1005 S GRINNELL ST | | | | JACKSON | MI | 49203 | |
| 4861489 | GREAT NECK SAW MFG | 165 E SECOND ST PO BOX 3 | | | | MINEOLA | NY | 11501 | |
| 4861490 | GREAT NECK SAW MFRS INC | 165 E SECOND ST PO BOX 3 | | | | MINEOLA | NY | 11501 | |
| 4799163 | GREAT NECK SAW MFRS INC | 165 EAST SECOND STREET | | | | MINEOLA | NY | 11501 | |
| 4799614 | GREAT NORTHERN EQUIPMENT | DISTRIBUTING INC K&M MANUFACTURING | 20195 SOUTH DIAMOND LAKE ROAD | SUITE 100 | | ROGERS | MN | 55347 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803316 | GREAT NORTHERN MALL HOLDING LLC | 1010 NORTHERN BLVD SUITE #212 | | | | GREAT NECK | NY | 11201 | |
| 4799048 | GREAT NORTHERN SPE LLC | DBA GREAT NORTHERN MALL | PO BOX 849550 | | | LOS ANGELES | CA | 90084-9550 | |
| 4880230 | GREAT OAKS PLAZA INC | P O BOX 1065 | | | | MONROE | GA | 30655 | |
| 4862258 | GREAT OAKS PLUMBING INC | 1910 WINNER ST | | | | WALLED LAKE | MI | 48390 | |
| 4885518 | GREAT PLAINS COCA COLA BTLG CO | PO BOX 96 0150 | | | | OKLAHOMA CITY | OK | 73196 | |
| 5790350 | GREAT PLAINS SMALL ENGINE | 619 TERRY RABCH RD | | | | CHEYENNE | WY | 82007 | |
| 4887724 | GREAT PLAINS SMALL ENGINE | SETH KAUFFMAN | 619 TERRY RANCH RD | | | CHEYENNE | WY | 82007 | |
| 4898967 | GREAT PRIDE LLC | LESA WILLIAMS | 7070 MILTON CT | | | MILTON | FL | 32583 | |
| 4836393 | GREAT SCOT ENTERPRISES | Redacted | | | | | | | |
| 4885849 | GREAT SOUTHWEST CROSSING GRAND PRAI | RC RP REIT LP | 62128 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 4858135 | GREAT STATE BEVERAGES INC | PO BOX 5355 | | | | LACONIA | NH | 03247-5366 | |
| 4884461 | GREAT STATES CORPORATION | PO BOX 1805 | | | | INDIANAPOLIS | IN | 46207 | |
| 4876584 | GREAT WEST RETIREMENT SERVICES | GREAT WEST TRUST COMPANY LLC | PO BOX 173764 | | | DENVER | CO | 80217 | |
| 4836394 | GREAT WHITE SHARK ENTERPRISES | Redacted | | | | | | | |
| 4850353 | GREAT WINDOW INSTALLERS INC | 2840 EDGE HILL RD | | | | Huntingdon Valley | PA | 19006 | |
| 4816221 | GREAT XPECTATIONS | Redacted | | | | | | | |
| 4876575 | GREATAMERICA FINANCIAL SERVICES | GREAT AMERICA FINANCIAL | P O BOX 660831 | | | DALLAS | TX | 75266 | |
| 4853156 | GREATER AUBURN GRESHAM DEVELOPMENT CORPORATION | 7903 S RACINE AVE | | | | Chicago | IL | 60620 | |
| 4784117 | Greater Augusta Utility District, ME | 12 WILLIAMS ST | | | | Augusta | ME | 04330 | |
| 4874290 | GREATER CHAMBERBURG CHAMBER OF | COMMERCE FOUNDATION | 100 LINCOLN WAY EAST STE A | | | CHAMBERSBURG | PA | 17201 | |
| 4878010 | GREATER CHATTANOOGA REALTY | KELLER WILLIAMS REALTY | 1200 PREMIER DR STE 140 | | | CHATTANOOGA | TN | 37421 | |
| 4784327 | Greater Cincinnati Water Works | PO Box 5487 | | | | Carol Stream | IL | 60197-5487 | |
| 5796291 | Greater Dallas Construction, INC | 211 W COMSTOCK | | | | DALLAS | TX | 75208 | |
| 5790351 | GREATER DALLAS CONSTRUCTION, INC | KEN THROCKMORTON, GEN MGR | 211 W COMSTOCK | | | DALLAS | TX | 75208 | |
| 4892639 | Greater Dallas Construction, Inc. | 211 W Comstock St | | | | Dallas | TX | 75208 | |
| 4892686 | Greater Dallas Construction, Inc. | Jana Goss | Office Manager | 211 W Comstock St | | Dallas | TX | 75208 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | Jana Goss | 211 W Comstock St | | | Dallas | TX | 75208 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | JANA GOSS, OFFICE MANAGER | 211 W COMSTOCK ST | | | DALLAS | TX | 75208 | |
| 4892601 | Greater Dallas Construction, Inc. | Redacted | | | | | | | |
| 4783656 | Greater Hazleton Joint Sewer Authority | 500 Oscar Thomas Dr | | | | Hazleton | PA | 18202 | |
| 4865866 | GREATER HOLLYWOOD CHAMBER OF COMMER | 330 NORTH FEDERAL HIGHWAY | | | | HOLLYWOOD | FL | 33020 | |
| 4846034 | GREATER ISSAQUAH CHAMBER OF COMMERCE | 155 NW GILMAN BLVD | | | | Issaquah | WA | 98027 | |
| 4887718 | GREATER METROPOLITAN APPLIANCE | SERVICE LLC | 5612 JUSTIS PLACE | | | ALEXANDRIA | VA | 22310 | |
| 4868548 | GREATER MICHIGAN DISTRIBUTORS | 5235 WEST RIVER DRIVE NE | | | | COMSTOCK PARK | MI | 49321 | |
| 4808438 | GREATER MISSOURI BUILDERS, INC. | 1551 WALL STREET, SUITE 220 | | | | ST. CHARLES | MO | 63303 | |
| 4848309 | GREATER MONTGOMERY HOME BUILDERS ASSOCIATION | 6336 WOODMERE BLVD | | | | Montgomery | AL | 36117 | |
| 4874322 | GREATER NIAGARA NEWSPAPERS | COMMUNITY NEWSPAPER HOLDINGS INC | 310 NIAGARA ST P O BOX 549 | | | NIAGARA FALLS | NY | 14302 | |
| 4865912 | GREATER OMAHA REFRIGERATION | 3313 NORTH 88TH PLAZA | | | | OMAHA | NE | 68134 | |
| 4868765 | GREATER ORLANDO BUILDERS ASSOCIATIO | 544 MAYO AVE | | | | MAITLAND | FL | 32751 | |
| 4810256 | GREATER ORLANDO BUILDERS ASSOCIATION | 1953 CLAYTON HERITAGE WAY | | | | MAITLAND | FL | 32751 | |
| 4811522 | GREATER ORO VALLEY CHAMBER OF COMMERCE | 7435 N ORACLE RD STE 107 | | | | TUCSON | AZ | 85704 | |
| 4783510 | Greater Peoria Sanitary District | 2322 South Darst Street | | | | Peoria | IL | 61607-2093 | |
| 4810303 | GREATER POMPANO CHAMBER OF COMMERCE | 2200 E ATLANTIC BLVD | | | | POMPANO BCH | FL | 33062 | |
| 4867034 | GREATER ROUND LAKE FIRE PROTECTION | 409 W NIPPERSINK ROAD | | | | ROUND LAKE | IL | 60073 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876590 | GREATER W B IND FUND INC | GREATER WILKES BARRE CHAMBER | PO BOX 5340 STE 600 67-69 PUB | | | WILKES BARRE | PA | 18710 | |
| 4873279 | GREATER WESTERN RESERVE COUNCIL | BOY SCOUTS OF AMERICA | 4930 ENTERPRISE BLVD N W | | | WARREN | OH | 44481 | |
| 5628509 | GREATHOUSE NATISHA | 601 BOARDWAY STREET | | | | MATRINS FERRY | OH | 43935 | |
| 4297927 | GREATHOUSE, ALEXANDRIA | Redacted | | | | | | | |
| 4634506 | GREATHOUSE, ARLENE | Redacted | | | | | | | |
| 4154074 | GREATHOUSE, ASHLEY | Redacted | | | | | | | |
| 4528008 | GREATHOUSE, CLINEISHA | Redacted | | | | | | | |
| 4443325 | GREATHOUSE, DEJA | Redacted | | | | | | | |
| 4153677 | GREATHOUSE, DONALD A | Redacted | | | | | | | |
| 4543747 | GREATHOUSE, EURAL | Redacted | | | | | | | |
| 4149667 | GREATHOUSE, KELLY | Redacted | | | | | | | |
| 4458553 | GREATHOUSE, MADISON | Redacted | | | | | | | |
| 4580977 | GREATHOUSE, MASON D | Redacted | | | | | | | |
| 4461001 | GREATHOUSE, NANCY | Redacted | | | | | | | |
| 4455748 | GREATHOUSE, VICTORIA | Redacted | | | | | | | |
| 4804424 | GREATMERCHANTS.COM INC | DBA ALL LOVABLE PRODUCTS BY WATCHB | 2276 S. BEVERLY GLEN BLVD | SUITE 2 | | LOS ANGELES | CA | 90064 | |
| 4161949 | GREATOREX, CHRISTOPHER G | Redacted | | | | | | | |
| 4395636 | GREATREX JR, WILLIAM | Redacted | | | | | | | |
| 4862250 | GREATSCAPES PROPERTY MGMT GROUP | 191 GARDNERS ROAD | | | | CROSS JUNCTION | VA | 22625 | |
| 4629238 | GREATSINGER, ERIC | Redacted | | | | | | | |
| 4797106 | GREATUSABUYS LLC | DBA PETSPORIUM | 1266 W FOXWOOD DRIVE | | | RAYMORE | MO | 64083 | |
| 4777391 | GREAVER, DAVID | Redacted | | | | | | | |
| 4418510 | GREAVES, AKIZZY A | Redacted | | | | | | | |
| 4179689 | GREAVES, ANITA | Redacted | | | | | | | |
| 4435487 | GREAVES, CHANELLE | Redacted | | | | | | | |
| 4181784 | GREAVES, CHERYL | Redacted | | | | | | | |
| 4474987 | GREAVES, EUDORA | Redacted | | | | | | | |
| 4236295 | GREAVES, GERRY | Redacted | | | | | | | |
| 4479591 | GREAVES, GODFREY | Redacted | | | | | | | |
| 4675002 | GREAVES, GRAFTON | Redacted | | | | | | | |
| 4691561 | GREAVES, JANET | Redacted | | | | | | | |
| 4426084 | GREAVES, JASMINE | Redacted | | | | | | | |
| 4466996 | GREAVES, JOHN R | Redacted | | | | | | | |
| 4444290 | GREAVES, JUSTIN | Redacted | | | | | | | |
| 4489890 | GREAVES, KATELYN E | Redacted | | | | | | | |
| 4425120 | GREAVES, KATHYANN | Redacted | | | | | | | |
| 4339670 | GREAVES, KIESHA D | Redacted | | | | | | | |
| 4732770 | GREAVES, LINDA | Redacted | | | | | | | |
| 4724176 | GREAVES, MARTHA | Redacted | | | | | | | |
| 4346842 | GREAVES, MICHAEL | Redacted | | | | | | | |
| 4597003 | GREAVES, ROBINSON | Redacted | | | | | | | |
| 4378290 | GREAVES, SAPPHIRE | Redacted | | | | | | | |
| 4331019 | GREAVES, TRESSER | Redacted | | | | | | | |
| 4762063 | GREBB, CAMILLE | Redacted | | | | | | | |
| 4402171 | GREBE, JULIAN | Redacted | | | | | | | |
| 4593471 | GREBE, PHILLIP | Redacted | | | | | | | |
| 4447112 | GREBER, NATASHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836395 | GREBITUS, BARBARA | Redacted | | | | | | | |
| 4721525 | GREBNER, GARY | Redacted | | | | | | | |
| 4623474 | GREBOVIC, ELVIR | Redacted | | | | | | | |
| 4358329 | GRECA, PATRICIA | Redacted | | | | | | | |
| 4578698 | GRECCO, FREDERICK A | Redacted | | | | | | | |
| 4663671 | GRECCO, MARY | Redacted | | | | | | | |
| 4399999 | GRECEA, RODICA N | Redacted | | | | | | | |
| 4482629 | GRECEK, ERIC J | Redacted | | | | | | | |
| 4296872 | GRECH, ALEXANDER | Redacted | | | | | | | |
| 4716135 | GRECH, JOSEPH | Redacted | | | | | | | |
| 4355254 | GRECH, KYLA R | Redacted | | | | | | | |
| 4654009 | GRECH, MICHAEL | Redacted | | | | | | | |
| 5403771 | GRECIA WILLIAM | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 4890569 | Grecia, William | c/o Wawrzyn & Jarvis LLC | Attn: Stephen C. Jarvis, Matthew M. Wawrzyn | 2700 Patriot Blvd. | Suite 250 | Glenview | IL | 60026 | |
| 4475726 | GRECKI JR, RICHARD | Redacted | | | | | | | |
| 4793678 | Grecll, Tonia | Redacted | | | | | | | |
| 5628523 | GRECO CARLOS | 1559 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 4299062 | GRECO JR, PATRICK E | Redacted | | | | | | | |
| 4836396 | GRECO PROPERTIES INC. | Redacted | | | | | | | |
| 4654446 | GRECO, AMY | Redacted | | | | | | | |
| 4196131 | GRECO, ANDREW | Redacted | | | | | | | |
| 4283154 | GRECO, CAITLIN | Redacted | | | | | | | |
| 4213972 | GRECO, DANIEL J | Redacted | | | | | | | |
| 4836397 | GRECO, FRANCINE | Redacted | | | | | | | |
| 4481256 | GRECO, JACOB | Redacted | | | | | | | |
| 4563906 | GRECO, JENNIFER A | Redacted | | | | | | | |
| 4452093 | GRECO, JOHN | Redacted | | | | | | | |
| 4436330 | GRECO, KATHERINE A | Redacted | | | | | | | |
| 4568012 | GRECO, KELLY A | Redacted | | | | | | | |
| 4766354 | GRECO, MARILYN | Redacted | | | | | | | |
| 4385424 | GRECO, NICHOLAS | Redacted | | | | | | | |
| 4485928 | GRECO, PAUL | Redacted | | | | | | | |
| 4195003 | GRECO, PERRY | Redacted | | | | | | | |
| 4276566 | GRECO, PETER | Redacted | | | | | | | |
| 4769484 | GRECO, RONALD | Redacted | | | | | | | |
| 4728384 | GRECO, SALVATORE UGO | Redacted | | | | | | | |
| 4481248 | GRECO, SARAH A | Redacted | | | | | | | |
| 4494711 | GRECOE, ALEXUS D | Redacted | | | | | | | |
| 4581976 | GRECU, ANCA | Redacted | | | | | | | |
| 4582802 | GRECU, ANCA | Redacted | | | | | | | |
| 4701529 | GREDE, LYNNE | Redacted | | | | | | | |
| 4862647 | GREE USA INC | 20035 E WALNUT DR NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4628920 | GREEAR, CAROLYN | Redacted | | | | | | | |
| 4233362 | GREEAR, JAMES G | Redacted | | | | | | | |
| 4869449 | GREEBY COMPANIES INC | 611 ROCKLAND ROAD SUITE 106 | | | | LAKE BLUFF | IL | 60044 | |
| 4284194 | GREECE, GEORGANNE R | Redacted | | | | | | | |
| 4414189 | GREEDY, ALEXANDRIA M | Redacted | | | | | | | |
| 4765170 | GREEEN, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5640 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755769 | GREEEN, WILLIAM | Redacted | | | | | | | |
| 4478701 | GREEGER, GARRETT Q | Redacted | | | | | | | |
| 4417006 | GREEK SR, JOHN R | Redacted | | | | | | | |
| 4480198 | GREEK, ALYCIA M | Redacted | | | | | | | |
| 4816222 | GREEK, CHAD AND MISTY | Redacted | | | | | | | |
| 4390397 | GREEK, DANAE | Redacted | | | | | | | |
| 4390327 | GREEK, DILLON | Redacted | | | | | | | |
| 4390249 | GREEK, KRIS J | Redacted | | | | | | | |
| 4723137 | GREEK, SCOTT L. | Redacted | | | | | | | |
| 4853454 | Greeley Area Habitat For Humanity | Attn: Cheri Witt-Brown | 104 North 16th Ave | | | Greeley | CO | 80631 | |
| 4805548 | GREELEY MALL CO LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4879799 | GREELEY TRIBUNE | NORTHERN COLORADO COMMUNICATIONS | P O BOX 1888 | | | CARSON CITY | NV | 89702 | |
| 4275248 | GREELEY, CORINTHIAN M | Redacted | | | | | | | |
| 4584208 | GREELEY, HENRY | Redacted | | | | | | | |
| 4401908 | GREELEY, LAWRENCE | Redacted | | | | | | | |
| 4347381 | GREELEY, SARAH E | Redacted | | | | | | | |
| 4347118 | GREELEY, SHARON S | Redacted | | | | | | | |
| 5628530 | GREELY ANGEL | 1836 BERKSHIRE PL | | | | TOLEDO | OH | 43607 | |
| 4593174 | GREELY, JERMAINE | Redacted | | | | | | | |
| 4327556 | GREELY, KDARIOUS | Redacted | | | | | | | |
| 4172419 | GREELY, KHALIA | Redacted | | | | | | | |
| 4765391 | GREELY, SANDY | Redacted | | | | | | | |
| 4744773 | GREELY, VALERIE | Redacted | | | | | | | |
| 4525920 | GREELY, ZARRIA | Redacted | | | | | | | |
| 4656656 | GREEMBERG, ALFERDO | Redacted | | | | | | | |
| 4836398 | GREEN & GOLD DEVELOPMENT | Redacted | | | | | | | |
| 4827110 | GREEN , DEBBIE | Redacted | | | | | | | |
| 5792338 | GREEN ACRES MOWER SHOP SALES | 6140 TIGER RD | | | | DERBY | KS | 67037 | |
| 4886177 | GREEN AND SONS LLC | ROBERT GREEN | 412 IRON ST | | | BRIGHTON | CO | 80603 | |
| 4805459 | GREEN BAY MASON CO | C/O THOMAS W MCCORMICK | 254 RIVERFIELD COURT | | | SIMI VALLEY | CA | 93065 | |
| 4876203 | GREEN BAY PRESS GAZETTE | GANNETT | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 4784584 | Green Bay Water Utility | P.O. Box 1210 | | | | Green BAY | WI | 54305 | |
| 4803643 | GREEN BEAN BUDDY LLC | 1830 RADIUS DRIVE 1311 | | | | HOLLYWOOD | FL | 33020 | |
| 4879043 | GREEN CANYON HOLDINGS I INC | MICHAEL ANGELAKOS | 705 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| 4879042 | GREEN CANYON HOLDINGS II INC | MICHAEL ANGELAKOS | 29 NORTH RIDGE DR | | | NORTH WINDHAM | CT | 06256 | |
| 4879044 | GREEN CANYON HOLDINGS III INC | MICHAEL ANGELAKOS | 852 N COLONY | | | WALLINGFORD | CT | 06492 | |
| 4879045 | GREEN CANYON POTTSTOWN INC | MICHAEL ANGELAKOS | 223 SHOEMAKER ROAD SUITE 105 | | | POTTSTOWN | PA | 19464 | |
| 5405149 | GREEN CHAUNCY L | 115 MEADOWLAKE DR | | | | MONROE | LA | 71203 | |
| 4802184 | GREEN CHIP INC | DBA RECIRCUIT COMPUTER REFURBISHER | 540 KINGSLAND AVE | | | BROOKLYN | NY | 11222 | |
| 4882985 | GREEN CIRCLE GROWERS INC | P O BOX 74354 | | | | CLEVELAND | OH | 44194 | |
| 4836399 | GREEN COAST HOMES | Redacted | | | | | | | |
| 4851327 | GREEN COMFORT | 9318 MEADOW LN | | | | Riverside | CA | 92508 | |
| 4836400 | GREEN CONSTRUCTION CORP | Redacted | | | | | | | |
| 4876604 | GREEN CONSTRUCTION US | GREG CONSTRUCTION CO | 10109 MARINE CITY HWY | | | IRA TOWNSHIP | MI | 48023 | |
| 4882242 | GREEN COUNTRY SHREDDING & RECYLING | P O BOX 52036 | | | | TULSA | OK | 74152 | |
| 5628607 | GREEN CUTINA | 505 E 9TH ST | | | | WILMINGTON | DE | 19801-4208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5641 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801090 | GREEN DADE OUTDOOR | 11170 NW 77TH TER | | | | MIAMI | FL | 33178 | |
| 5628636 | GREEN DIETRA | 2514 LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| 4854947 | GREEN DOOR CAPITAL INVESTMENTS, LLC | 5330 CROSSWINDS LLC | C/O GREEN DOOR CAPITAL INVESTMENTS | ATTN: MATTHEW B. GILBERT | 837 WEST JUNIOR TERRACE | CHICAGO | IL | 60613 | |
| 5789523 | Green Door Capital Investments, LLC | Attn: Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5796295 | Green Dot Bank | 3465 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 5796294 | Green Dot Bank | 605 E. Huntington Drive | Ste. 205 | | | Monrovia | CA | 91016 | |
| 5792340 | GREEN DOT BANK | LEGAL DEPT.; CONTRACTS DEPT. | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5792339 | GREEN DOT BANK | LEGAL DEPT.; CONTRACTS DEPT. | PO BOX 5100 | | | PASADENA | CA | 91117 | |
| 5796296 | Green Dot Corporation | 605 E. Huntington Drive | Ste. 205 | | | Monrovia | CA | 91016 | |
| 5855408 | Green Dot Corporation | Attn: Kristina Lockwood | 3465 East Foothill Boulevard | | | Pasadena | CA | 91107 | |
| 5796297 | GREEN DOT CORPORATION | c/o Loeb & Loeb LLP | Attn: Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | |
| 5790353 | GREEN DOT CORPORATION | LEGAL DEPT.; CONTRACTS DEPT. | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5790352 | GREEN DOT CORPORATION | LEGAL DEPT.; CONTRACTS DEPT. | PO BOX 5100 | | | PASADENA | CA | 91117 | |
| 5851582 | Green Dot Corporation | Loeb & Loeb LLP | Attn: Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | |
| 5796297 | GREEN DOT CORPORATION | LOEB & LOEB LLP | ATTN: DANIEL B. BESIKOF | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| 5796298 | GREEN DOT CORPORATION SBT | 3465 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 5790354 | GREEN DOT CORPORATION SBT | STEVE STREIT, CEO | PO BOX 5100 | | | PASADENA | CA | 91117 | |
| 4882324 | GREEN EARTH SUPPLY | P O BOX 550092 | | | | FT LAUDERDALE | FL | 33355 | |
| 4795375 | GREEN EXPRESS DIRECT LLC | DBA GREEN EXPRESS DIRECT | 4675 VANDENBERG DR | | | N LAS VEGAS | NV | 89081 | |
| 4888748 | GREEN FIDDLER LIMITED LLC | TONY L DUNCAN | P O BOX 460 | | | EUBANK | KY | 42567 | |
| 5628671 | GREEN GEORGETTE | 4998 BALLANTINE DR | | | | SUMMERVILLE | SC | 29485 | |
| 4884738 | GREEN GLACIER LLC | PO BOX 314 | | | | MUNITH | MI | 49259 | |
| 5628676 | GREEN GREEN | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | |
| 4445075 | GREEN GRUBBS, TRACEY | Redacted | | | | | | | |
| 4888914 | GREEN GUARD FIRST AID & SAFETY | UNIFIRST FIRST AID CORP | 4159 SHORELINE DRIVE | | | ST LOUIS | MO | 63045 | |
| 4720194 | GREEN HARRIS, VERGIE M | Redacted | | | | | | | |
| 4846016 | GREEN HEATING & COOLING | 6 CAMERON DR | | | | Belleville | MO | 62223 | |
| 4858879 | GREEN HORIZONS LANDSCAPING | 111 FALCON WOODS CT | | | | FORISTELL | MO | 63348 | |
| 4310239 | GREEN II, DEANDRE D | Redacted | | | | | | | |
| 4863390 | GREEN IMAGE SOLUTIONS LLC | 2216 CIMARRON RD | | | | MCKINNEY | TX | 75070 | |
| 5628690 | GREEN JALISSA | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | |
| 4845507 | GREEN JAMES & WILLIAMS PLC | PO BOX 2248 | | | | Oklahoma City | OK | 73101 | |
| 5628697 | GREEN JARETTA | ERIC GREEN | | | | N CHARLESTON | SC | 29406 | |
| 4885837 | GREEN JBM LLC | RAYMOND EUGENE SCHEBLER | 1244 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| 4876600 | GREEN JOBINTERVIEW | GREENJOBINTERVIEW.COM LLC | 3050 PULLMAN STREET SUITE D | | | COSTA MESA | CA | 92626 | |
| 4656754 | GREEN JONES, MARY ETTA | Redacted | | | | | | | |
| 4384834 | GREEN JR, FARON L | Redacted | | | | | | | |
| 4771315 | GREEN JR, HARRY | Redacted | | | | | | | |
| 4440157 | GREEN JR, JOCKEITH | Redacted | | | | | | | |
| 4772746 | GREEN JR, LAMAR | Redacted | | | | | | | |
| 4418750 | GREEN JR, LANCE C | Redacted | | | | | | | |
| 4338159 | GREEN JR, MARK | Redacted | | | | | | | |
| 4743950 | GREEN JR, MILTON | Redacted | | | | | | | |
| 4237068 | GREEN JR, RICHARD S | Redacted | | | | | | | |
| 4224430 | GREEN JR, WILLIAM A | Redacted | | | | | | | |
| 4537617 | GREEN JR, WILLIAM E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181500 | GREEN JR., ANTWAN | Redacted | | | | | | | |
| 4701249 | GREEN JR., DAVID  L. | Redacted | | | | | | | |
| 4180511 | GREEN JR., DELROY A | Redacted | | | | | | | |
| 4279048 | GREEN JR., NAPOLEAN | Redacted | | | | | | | |
| 4796906 | GREEN KABBAGE INC | DBA ACTIONPLAY | 1355 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 5628744 | GREEN LAKECIA | 2326 MADDEN DR | | | | N CHARLESTON | SC | 29456 | |
| 5628745 | GREEN LAKEISHA | 8101 ELIM RD | | | | HINESVILLE | GA | 31313 | |
| 4851976 | GREEN LANTERN SERVICES LLC | 1503 S US HIGHWAY 301 STE 15 | | | | Tampa | FL | 33619 | |
| 4694208 | GREEN LARKIN, LINDA | Redacted | | | | | | | |
| 5405150 | GREEN LATIFFANY N | 5209 EDWARDS AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 4808314 | GREEN LEDY JUNCTION LTD | 222 SIDNEY BAKER SOUTH STE 305 | C/O C&W MANHATTAN ASSOC | | | KERRVILLE | TX | 78028 | |
| 5418416 | GREEN LEROY AND MABEL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4836401 | GREEN LIFE LUXURY HOMES | Redacted | | | | | | | |
| 4798621 | GREEN LIVING EVERYDAY | DBA GREENLIVINGEVERYDAY.COM | PO BOX 69 | | | DRIPPING SPRINGS | TX | 78620 | |
| 5628777 | GREEN LORIE | 178 ISLAND ROAD | | | | SANTEE | SC | 29142 | |
| 5628782 | GREEN MADIE | 12 OLD BEN ROAD | | | | ST HELENA ISLAN | SC | 29920 | |
| 4807087 | GREEN MARKET SERVICES COMPANY INC | CHERYL KELLEY | 7 CHRISTY DR APT 2 | | | BROCKTON | MA | 02301-1843 | |
| 4806857 | GREEN MAX DISTRIBUTORS INC | 2602 S 38TH ST | SUITE 199 | | | TACOMA | WA | 98409 | |
| 4864433 | GREEN MAX DISTRIBUTORS INC | 2602 S 38TH STREET | | | | TACOMA | WA | 98409 | |
| 4505060 | GREEN MERCADO, BRYAN | Redacted | | | | | | | |
| 4503098 | GREEN MERCED, RAMON A | Redacted | | | | | | | |
| 4807686 | GREEN MOBILE CHAMPAIGN | Redacted | | | | | | | |
| 4797045 | GREEN MONSON LLC | DBA TOP SELLER | 471 N BROADWAY 222 | | | JERICHO | NY | 11753 | |
| 4801733 | GREEN MONSON LLC | DBA TOP_SELLER | 471 N BROADWAY 222 | | | JERICHO | NY | 11753 | |
| 4890313 | Green Mountain Energy Company | Attn: Sean Figaro | 910 Louisiana St | | | Houston | TX | 77002 | |
| 5796299 | Green Mountain Energy Company and Reliant Energy Northeast LLC d/b/a NRG Residential Solutions and NRG Retail Solutions | 300 W 6TH STREET | | | | Austin | TX | 78701 | |
| 5788788 | Green Mountain Energy Company and Reliant Energy Northeast LLC d/b/a NRG Residential Solutions and NRG Retail Solutions | 910 Louisiana St. | | | | Houston | TX | 77002 | |
| 4836402 | GREEN MOUNTAIN ENTERPRISES OF FL, LLC | Redacted | | | | | | | |
| 4141016 | Green Mountain Imports LLC | 54 Echo Place Unit 4 | | | | Williston | VT | 05495 | |
| 4801328 | GREEN MOUNTAIN IMPORTS LLC | DBA EVELOTS | 54 ECHO PLACE UNIT 4 | | | WILLISTON | VT | 05495 | |
| 4796357 | GREEN MOUNTAIN IMPORTS LLC | DBA EVELOTS | 740 MARSHALL AVE | | | WILLISTON | VT | 05495 | |
| 4783465 | Green Mountain Power Corporation | P.O. Box 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 4802327 | GREEN MOUNTAIN PRODUCTS INC | DBA GREEN MOUNTAIN PRODUCTS | 44 MULLER INDUSTRIAL PARK | | | NORWALK | CT | 06851 | |
| 5796300 | Green Mountain Technology, LLC | 5860 Ridgeway Center Parkway, Suite 401 | | | | Memphis | TN | 38120 | |
| 5790355 | GREEN MOUNTAIN TECHNOLOGY, LLC | JIM JACOBS | 5860 RIDGEWAY CENTER PARKWAY, SUITE 401 | | | MEMPHIS | TN | 38120 | |
| 5628814 | GREEN OBELIA | 221 HATCH ST | | | | BURLINGTON | NC | 27217 | |
| 4836403 | GREEN PARK MANAGEMENT LLC | Redacted | | | | | | | |
| 5789672 | GREEN PASTURES LANDSCAPE | MS. ESTHER MARY | #28, CASTLE STREET | ASHOK NAGAR | | BANGALORE | | 560025 | INDIA |
| 4816223 | GREEN QUEST BUILDERS | Redacted | | | | | | | |
| 4884052 | GREEN REMANUFACTURING SOLUTIONS LLC | PER OBU TO TERMINATE | 445 COUNTY ROAD 101 STE E | | | YAPHANK | NY | 11980 | |
| 4805858 | GREEN REMANUFACURING SOLUTIONS | 445 COUNTY ROAD 101 | | | | YAPHANK | NY | 11980 | |
| 5628835 | GREEN RICHARD | 3296 RIVER RD NE | | | | DALTON | GA | 30721 | |
| 5628836 | GREEN RICKEISHA | 9330 ROTHWELL HEIGHTS | | | | ST LOUIS | MO | 63132 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628837 | GREEN RICKY | 2814 NORTHWEST 55TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 4873261 | GREEN RIVER STAR | BOX 580 | | | | GREEN RIVER | WY | 82935 | |
| 5628846 | GREEN RUBEN E | 709 CLAREMONT RD | | | | CHARLOTTE | NC | 28214 | |
| 5796301 | Green Scene Inc | 5823 N. Mesa #743 | | | | El Paso | TX | 79912 | |
| 5790356 | GREEN SCENE, INC | BRAD GELO, PRESIDENT | 5823 N MESA | #743 | | EL PASO | TX | 79912 | |
| 5015327 | Green Scene, Inc. | 5823 N. Mesa St. #743 | | | | El Paso | TX | 79912 | |
| 5628863 | GREEN SHAKETA J | 2650 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108 | |
| 4805447 | GREEN SMITH & VINES PROPERTY | BOX 585 | | | | LUFKIN | TX | 75901 | |
| 4804811 | GREEN SOLUTIONS INC | DBA SOLDONWEB | 4770 CHINO AVE STE D | | | CHINO | CA | 91710 | |
| 4845607 | GREEN SPACE CONSTRUCTION LLC | 3424 OTTOMEYER RD | | | | HIGH RIDGE | MO | 63049-3140 | |
| 4807874 | GREEN SPRINGS LTD | 200 GREEN SPRINGS HWY | C/O GRIMMER REALTY COMPANY INC | | | BIRMINGHAM | AL | 35209 | |
| 4686357 | GREEN SR, WILLIAM TERRY | Redacted | | | | | | | |
| 5628889 | GREEN STANLEY | 3846 FIZER AVE | | | | MEMPHIS | TN | 38111 | |
| 4865348 | GREEN SUPPLY INC | 3059 AUDRAIN RD 581 | | | | VANDALIA | MT | 63382 | |
| 5790357 | GREEN TECH SERVICES LLC | 1088 S.E. 9TH ST. | STE. 100 | | | BEND | OR | 97702 | |
| 5796303 | GREEN TECH SERVICES LLC | 1088 S.E. 9th St. | Ste. 100 | | | Bend | OR | 97702 | |
| 5796302 | GREEN TECH SERVICES LLC | 1088 S.E. 9th Street | | | | Bend | OH | 97702 | |
| 4888312 | GREEN TEXTILE CO LTD | SUSEO-DONG, HEERIM BLDG | 12,GWANGPYEONG-RO 56-GIL,GANGNAM-GU | | | SEOUL | | 6367 | KOREA, REPUBLIC OF |
| 4899350 | GREEN THOMAS, CAMILLE | Redacted | | | | | | | |
| 4886309 | GREEN TIP ENTERPRISES INC | RONALD S SVEC | 160 CLINTON AVE | | | CORTLAND | NY | 13045 | |
| 5628924 | GREEN TOI | 8879 RICHMOND DR APT A | | | | LA PLACE | LA | 70068 | |
| 4851922 | GREEN TOP CONSTRUCTION LLC | 2715 62ND AVE E | | | | FIFE | WA | 98424 | |
| 4499467 | GREEN TORRES, KIARA M | Redacted | | | | | | | |
| 4500605 | GREEN TORRES, MIGUEL | Redacted | | | | | | | |
| 5628927 | GREEN TOSHIBA | 3700 E 29TH ST | | | | K C | MO | 64128 | |
| 4886604 | GREEN TREE CO LLC | SCOTT WILSON | P O BOX 654 | | | RED OAK | IA | 51566 | |
| 4882721 | GREEN VALLEY GROWERS INC | P O BOX 676250 | | | | DALLAS | TX | 75267 | |
| 4861498 | GREEN VALLEY LAWNCARE | 165 SOUTH 300 EAST | | | | MONROE | UT | 84754 | |
| 4870837 | GREEN VALLEY LOCK & SAFE INC | 80 N PECOS RD SUITE G | | | | HENDERSON | NV | 89074 | |
| 4863181 | GREEN VISION ONE LLC | 2150 CRANSTON STREET SUITE 2 | | | | CRANSTON | RI | 02920 | |
| 4418925 | GREEN WRIGHT, QUINCY | Redacted | | | | | | | |
| 4245473 | GREEN, AALIYAH | Redacted | | | | | | | |
| 4225636 | GREEN, AARON | Redacted | | | | | | | |
| 4337356 | GREEN, AARON | Redacted | | | | | | | |
| 4182002 | GREEN, AARON | Redacted | | | | | | | |
| 4747427 | GREEN, AARON D | Redacted | | | | | | | |
| 4145968 | GREEN, ABBIE N | Redacted | | | | | | | |
| 4530557 | GREEN, ADAM | Redacted | | | | | | | |
| 4678079 | GREEN, ADAM | Redacted | | | | | | | |
| 4508297 | GREEN, ADAM | Redacted | | | | | | | |
| 4405890 | GREEN, ADRIAN | Redacted | | | | | | | |
| 4603969 | GREEN, ADRIENNE | Redacted | | | | | | | |
| 4246062 | GREEN, AGNES | Redacted | | | | | | | |
| 4238278 | GREEN, AHDESTINIE | Redacted | | | | | | | |
| 4431679 | GREEN, AKHEEM | Redacted | | | | | | | |
| 4464837 | GREEN, AKILAH | Redacted | | | | | | | |
| 4402516 | GREEN, AKILAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280677 | GREEN, AKISHA R | Redacted | | | | | | | |
| 4642403 | GREEN, ALABAMA | Redacted | | | | | | | |
| 4601882 | GREEN, ALAN M | Redacted | | | | | | | |
| 4422291 | GREEN, ALANA | Redacted | | | | | | | |
| 4625709 | GREEN, ALEASE | Redacted | | | | | | | |
| 4495404 | GREEN, ALECIA | Redacted | | | | | | | |
| 4187739 | GREEN, ALESHIA | Redacted | | | | | | | |
| 4856670 | GREEN, ALETHEA | Redacted | | | | | | | |
| 4521615 | GREEN, ALEXANDER | Redacted | | | | | | | |
| 4348240 | GREEN, ALEXANDER J | Redacted | | | | | | | |
| 4149983 | GREEN, ALEXANDRIA D | Redacted | | | | | | | |
| 4521351 | GREEN, ALEXANDRYA N | Redacted | | | | | | | |
| 4147986 | GREEN, ALEXIS | Redacted | | | | | | | |
| 4323701 | GREEN, ALEXIS | Redacted | | | | | | | |
| 4444457 | GREEN, ALEXIS D | Redacted | | | | | | | |
| 4292630 | GREEN, ALEXISS | Redacted | | | | | | | |
| 4598555 | GREEN, ALEXX A. | Redacted | | | | | | | |
| 4186819 | GREEN, ALFRED | Redacted | | | | | | | |
| 4545840 | GREEN, ALICE R | Redacted | | | | | | | |
| 4531856 | GREEN, ALICIA A | Redacted | | | | | | | |
| 4266091 | GREEN, ALISHA L | Redacted | | | | | | | |
| 4152184 | GREEN, ALIZE R | Redacted | | | | | | | |
| 4426735 | GREEN, ALLAYAH L | Redacted | | | | | | | |
| 4284234 | GREEN, ALLEN A | Redacted | | | | | | | |
| 4529572 | GREEN, ALLYSON M | Redacted | | | | | | | |
| 4644388 | GREEN, ALTHA | Redacted | | | | | | | |
| 4419568 | GREEN, ALTON | Redacted | | | | | | | |
| 4215501 | GREEN, ALYSON | Redacted | | | | | | | |
| 4368644 | GREEN, ALYSSA N | Redacted | | | | | | | |
| 4572095 | GREEN, AMANDA | Redacted | | | | | | | |
| 4150193 | GREEN, AMANDA | Redacted | | | | | | | |
| 4776044 | GREEN, AMANDA | Redacted | | | | | | | |
| 4202641 | GREEN, AMBER G | Redacted | | | | | | | |
| 4342396 | GREEN, AMIRA M | Redacted | | | | | | | |
| 4680666 | GREEN, AMOS | Redacted | | | | | | | |
| 4512101 | GREEN, ANAIJAH | Redacted | | | | | | | |
| 4452681 | GREEN, ANDREA | Redacted | | | | | | | |
| 4816224 | GREEN, ANDREW | Redacted | | | | | | | |
| 4409201 | GREEN, ANGE S | Redacted | | | | | | | |
| 4521476 | GREEN, ANGEL R | Redacted | | | | | | | |
| 4682005 | GREEN, ANGELA | Redacted | | | | | | | |
| 4336676 | GREEN, ANGELA D | Redacted | | | | | | | |
| 4507526 | GREEN, ANGELICA N | Redacted | | | | | | | |
| 4378208 | GREEN, ANGELIQUE N | Redacted | | | | | | | |
| 4246700 | GREEN, ANJELIKA N | Redacted | | | | | | | |
| 4295637 | GREEN, ANJELIKA-MARIA | Redacted | | | | | | | |
| 4262890 | GREEN, ANN | Redacted | | | | | | | |
| 4655301 | GREEN, ANNA | Redacted | | | | | | | |
| 4572024 | GREEN, ANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326206 | GREEN, ANSHUNDRA | Redacted | | | | | | | |
| 4304249 | GREEN, ANTHONY | Redacted | | | | | | | |
| 4644073 | GREEN, ANTHONY | Redacted | | | | | | | |
| 4508774 | GREEN, ANTHONY | Redacted | | | | | | | |
| 4432119 | GREEN, ANTHONY | Redacted | | | | | | | |
| 4643613 | GREEN, ANTHONY | Redacted | | | | | | | |
| 4342473 | GREEN, ANTHONY L | Redacted | | | | | | | |
| 4283695 | GREEN, ANTHONY P | Redacted | | | | | | | |
| 4398684 | GREEN, ANTOINE | Redacted | | | | | | | |
| 4547310 | GREEN, ANTOINETTE | Redacted | | | | | | | |
| 4511446 | GREEN, ANTONEYA | Redacted | | | | | | | |
| 4544277 | GREEN, ANTONIE | Redacted | | | | | | | |
| 4510811 | GREEN, ANTRANETTE | Redacted | | | | | | | |
| 4253039 | GREEN, ARIANNA | Redacted | | | | | | | |
| 4444097 | GREEN, ARIS | Redacted | | | | | | | |
| 4404135 | GREEN, ARKEL | Redacted | | | | | | | |
| 4755313 | GREEN, ARLEATHA | Redacted | | | | | | | |
| 4656918 | GREEN, ARTHUR | Redacted | | | | | | | |
| 4643982 | GREEN, ARY | Redacted | | | | | | | |
| 4508491 | GREEN, ASAUNTE I | Redacted | | | | | | | |
| 4476487 | GREEN, ASHAE | Redacted | | | | | | | |
| 4406927 | GREEN, ASHLEY | Redacted | | | | | | | |
| 4290975 | GREEN, ASHLEY | Redacted | | | | | | | |
| 4250015 | GREEN, ASHLEY | Redacted | | | | | | | |
| 4658391 | GREEN, ASHLEY L | Redacted | | | | | | | |
| 4332805 | GREEN, ASHLEY M | Redacted | | | | | | | |
| 4369334 | GREEN, ASHLEY M | Redacted | | | | | | | |
| 4265626 | GREEN, ASHLEY M | Redacted | | | | | | | |
| 4381663 | GREEN, ASHLEY M | Redacted | | | | | | | |
| 4235311 | GREEN, ASHLEY N | Redacted | | | | | | | |
| 4451570 | GREEN, ASHLEY P | Redacted | | | | | | | |
| 4358523 | GREEN, ASTARTAE N | Redacted | | | | | | | |
| 4393004 | GREEN, AUBRIE | Redacted | | | | | | | |
| 4643279 | GREEN, AUDREY | Redacted | | | | | | | |
| 4378961 | GREEN, AUHMEIN | Redacted | | | | | | | |
| 4358391 | GREEN, AUSTIN | Redacted | | | | | | | |
| 4263716 | GREEN, AUSTIN | Redacted | | | | | | | |
| 4299928 | GREEN, AUSTIN T | Redacted | | | | | | | |
| 4737433 | GREEN, AVA | Redacted | | | | | | | |
| 4470137 | GREEN, AYANNA | Redacted | | | | | | | |
| 4727446 | GREEN, B. | Redacted | | | | | | | |
| 4695456 | GREEN, BARBARA | Redacted | | | | | | | |
| 4625635 | GREEN, BARBARA | Redacted | | | | | | | |
| 4480900 | GREEN, BARBARA | Redacted | | | | | | | |
| 4600778 | GREEN, BARBARA | Redacted | | | | | | | |
| 4634699 | GREEN, BARBARA | Redacted | | | | | | | |
| 4663474 | GREEN, BEATRICE | Redacted | | | | | | | |
| 4626250 | GREEN, BEATRICE | Redacted | | | | | | | |
| 4331479 | GREEN, BENJAMIN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695025 | GREEN, BERNARDYNE | Redacted | | | | | | | |
| 4641364 | GREEN, BERNICE | Redacted | | | | | | | |
| 4286772 | GREEN, BERNIKA | Redacted | | | | | | | |
| 4366147 | GREEN, BERTHA | Redacted | | | | | | | |
| 4587477 | GREEN, BESSIE | Redacted | | | | | | | |
| 4748196 | GREEN, BESSIE | Redacted | | | | | | | |
| 4324248 | GREEN, BESSIE J | Redacted | | | | | | | |
| 4705276 | GREEN, BETH | Redacted | | | | | | | |
| 4565562 | GREEN, BETSY | Redacted | | | | | | | |
| 4558087 | GREEN, BETTY | Redacted | | | | | | | |
| 4753487 | GREEN, BETTY | Redacted | | | | | | | |
| 4152310 | GREEN, BETTY J | Redacted | | | | | | | |
| 4617728 | GREEN, BETTY JO | Redacted | | | | | | | |
| 4676158 | GREEN, BETTY T | Redacted | | | | | | | |
| 4688708 | GREEN, BEVERLY | Redacted | | | | | | | |
| 4618186 | GREEN, BEVERLY | Redacted | | | | | | | |
| 4244559 | GREEN, BIANCA | Redacted | | | | | | | |
| 4272848 | GREEN, BIANCA | Redacted | | | | | | | |
| 4622635 | GREEN, BILL | Redacted | | | | | | | |
| 4614099 | GREEN, BILL | Redacted | | | | | | | |
| 4816225 | GREEN, BILL& SANDY | Redacted | | | | | | | |
| 4260847 | GREEN, BILLIE | Redacted | | | | | | | |
| 4703974 | GREEN, BILLIE | Redacted | | | | | | | |
| 4412031 | GREEN, BILLIE B | Redacted | | | | | | | |
| 4410460 | GREEN, BILLIE G | Redacted | | | | | | | |
| 4649632 | GREEN, BILLY | Redacted | | | | | | | |
| 4459734 | GREEN, BILLY L | Redacted | | | | | | | |
| 4286632 | GREEN, BLANCHIE M | Redacted | | | | | | | |
| 4324915 | GREEN, BOBBY G | Redacted | | | | | | | |
| 4700903 | GREEN, BONNIE | Redacted | | | | | | | |
| 4210336 | GREEN, BONNIE | Redacted | | | | | | | |
| 4638335 | GREEN, BOOKER | Redacted | | | | | | | |
| 4747932 | GREEN, BRADLEY | Redacted | | | | | | | |
| 4343754 | GREEN, BRADLEY | Redacted | | | | | | | |
| 4262342 | GREEN, BRANDI | Redacted | | | | | | | |
| 4524375 | GREEN, BRANDI N | Redacted | | | | | | | |
| 4722010 | GREEN, BRANDON | Redacted | | | | | | | |
| 4395160 | GREEN, BRANDON | Redacted | | | | | | | |
| 4310541 | GREEN, BRANDY K | Redacted | | | | | | | |
| 4465658 | GREEN, BREANN M | Redacted | | | | | | | |
| 4558197 | GREEN, BRENDA E | Redacted | | | | | | | |
| 4288118 | GREEN, BREONA | Redacted | | | | | | | |
| 4700953 | GREEN, BRIAN | Redacted | | | | | | | |
| 4518865 | GREEN, BRIANA | Redacted | | | | | | | |
| 4489697 | GREEN, BRIANA A | Redacted | | | | | | | |
| 4203978 | GREEN, BRIANNA | Redacted | | | | | | | |
| 4577966 | GREEN, BRIANNA L | Redacted | | | | | | | |
| 4232330 | GREEN, BRIANNA P | Redacted | | | | | | | |
| 4742716 | GREEN, BRIGGIT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265657 | GREEN, BRINLEY | Redacted | | | | | | | |
| 4544946 | GREEN, BRITNEY | Redacted | | | | | | | |
| 4856984 | GREEN, BRITTANY | Redacted | | | | | | | |
| 4150499 | GREEN, BRITTANY | Redacted | | | | | | | |
| 4391130 | GREEN, BRITTANY | Redacted | | | | | | | |
| 4264951 | GREEN, BRITTANY | Redacted | | | | | | | |
| 4196332 | GREEN, BRITTANY L | Redacted | | | | | | | |
| 4425863 | GREEN, BRITTANY M | Redacted | | | | | | | |
| 4208941 | GREEN, BRITTENY N | Redacted | | | | | | | |
| 4192204 | GREEN, BRITTNEY | Redacted | | | | | | | |
| 4343474 | GREEN, BRYAN | Redacted | | | | | | | |
| 4234873 | GREEN, BRYANT | Redacted | | | | | | | |
| 4312442 | GREEN, BRYCE M | Redacted | | | | | | | |
| 4663626 | GREEN, BURNICE | Redacted | | | | | | | |
| 4767486 | GREEN, BYRON | Redacted | | | | | | | |
| 4592685 | GREEN, CADEIDRA | Redacted | | | | | | | |
| 4217507 | GREEN, CALEB | Redacted | | | | | | | |
| 4544625 | GREEN, CALEB R | Redacted | | | | | | | |
| 4307917 | GREEN, CALLIE M | Redacted | | | | | | | |
| 4671234 | GREEN, CALVIN E | Redacted | | | | | | | |
| 4558919 | GREEN, CALVIN J | Redacted | | | | | | | |
| 4244564 | GREEN, CAMBRIA | Redacted | | | | | | | |
| 4697868 | GREEN, CANDIS | Redacted | | | | | | | |
| 4178802 | GREEN, CARIE N | Redacted | | | | | | | |
| 4728753 | GREEN, CARL | Redacted | | | | | | | |
| 4622805 | GREEN, CARL V | Redacted | | | | | | | |
| 4462912 | GREEN, CARLA | Redacted | | | | | | | |
| 4427696 | GREEN, CARLAYSHIA | Redacted | | | | | | | |
| 4350317 | GREEN, CARLOTTA | Redacted | | | | | | | |
| 4531742 | GREEN, CAROL | Redacted | | | | | | | |
| 4494487 | GREEN, CAROLINE | Redacted | | | | | | | |
| 4726502 | GREEN, CAROLYN | Redacted | | | | | | | |
| 4747338 | GREEN, CAROLYN | Redacted | | | | | | | |
| 4510543 | GREEN, CAROLYN | Redacted | | | | | | | |
| 4478315 | GREEN, CARRIN | Redacted | | | | | | | |
| 4751889 | GREEN, CASSANDRA | Redacted | | | | | | | |
| 4751888 | GREEN, CASSANDRA | Redacted | | | | | | | |
| 4166177 | GREEN, CASSIE | Redacted | | | | | | | |
| 4642953 | GREEN, CATHY | Redacted | | | | | | | |
| 4443354 | GREEN, CEMARCIA R | Redacted | | | | | | | |
| 4538675 | GREEN, CHAD E | Redacted | | | | | | | |
| 4771508 | GREEN, CHADWICK | Redacted | | | | | | | |
| 4336080 | GREEN, CHANCELLOR D | Redacted | | | | | | | |
| 4401036 | GREEN, CHARLENE D | Redacted | | | | | | | |
| 4622793 | GREEN, CHARLES | Redacted | | | | | | | |
| 4741255 | GREEN, CHARLES | Redacted | | | | | | | |
| 4644867 | GREEN, CHARLES | Redacted | | | | | | | |
| 4587955 | GREEN, CHARLES | Redacted | | | | | | | |
| 4595757 | GREEN, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246745 | GREEN, CHARLES B | Redacted | | | | | | | |
| 4494212 | GREEN, CHARLETHA | Redacted | | | | | | | |
| 4767304 | GREEN, CHARLOTTA | Redacted | | | | | | | |
| 4535704 | GREEN, CHARLOTTE | Redacted | | | | | | | |
| 4228389 | GREEN, CHARLTON | Redacted | | | | | | | |
| 4327161 | GREEN, CHAUNCY L | Redacted | | | | | | | |
| 4463212 | GREEN, CHEALA | Redacted | | | | | | | |
| 4382474 | GREEN, CHELSEA | Redacted | | | | | | | |
| 4698399 | GREEN, CHELSEA | Redacted | | | | | | | |
| 4323984 | GREEN, CHELSEA J | Redacted | | | | | | | |
| 4154018 | GREEN, CHELSEA L | Redacted | | | | | | | |
| 4247626 | GREEN, CHERI T | Redacted | | | | | | | |
| 4694574 | GREEN, CHERLYN | Redacted | | | | | | | |
| 4715741 | GREEN, CHERYL F | Redacted | | | | | | | |
| 4646830 | GREEN, CHERYL H. | Redacted | | | | | | | |
| 4376970 | GREEN, CHEYENNE J | Redacted | | | | | | | |
| 4225119 | GREEN, CHIKEEYTA | Redacted | | | | | | | |
| 4440021 | GREEN, CHINA A | Redacted | | | | | | | |
| 4310127 | GREEN, CHIQUITA O | Redacted | | | | | | | |
| 4816226 | GREEN, CHRIS | Redacted | | | | | | | |
| 4656093 | GREEN, CHRIS C | Redacted | | | | | | | |
| 4357035 | GREEN, CHRISCHINA | Redacted | | | | | | | |
| 4816227 | GREEN, CHRISSY | Redacted | | | | | | | |
| 4726384 | GREEN, CHRISTI | Redacted | | | | | | | |
| 4524943 | GREEN, CHRISTIAN | Redacted | | | | | | | |
| 4370116 | GREEN, CHRISTIE M | Redacted | | | | | | | |
| 4554213 | GREEN, CHRISTINA | Redacted | | | | | | | |
| 4305444 | GREEN, CHRISTINA | Redacted | | | | | | | |
| 4352894 | GREEN, CHRISTINA | Redacted | | | | | | | |
| 4172652 | GREEN, CHRISTINA | Redacted | | | | | | | |
| 4459466 | GREEN, CHRISTINA M | Redacted | | | | | | | |
| 4711089 | GREEN, CHRISTINE | Redacted | | | | | | | |
| 4742346 | GREEN, CHRISTINE | Redacted | | | | | | | |
| 4602005 | GREEN, CHRISTINE | Redacted | | | | | | | |
| 4425927 | GREEN, CHRISTOPHER | Redacted | | | | | | | |
| 4682048 | GREEN, CHRISTOPHER | Redacted | | | | | | | |
| 4158930 | GREEN, CHRISTOPHER | Redacted | | | | | | | |
| 4754569 | GREEN, CHRISTOPHER | Redacted | | | | | | | |
| 4475757 | GREEN, CHRISTOPHER | Redacted | | | | | | | |
| 4548022 | GREEN, CHRISTOPHER O | Redacted | | | | | | | |
| 4202105 | GREEN, CHRISTY | Redacted | | | | | | | |
| 4769889 | GREEN, CHUCKY | Redacted | | | | | | | |
| 4323999 | GREEN, CIARA | Redacted | | | | | | | |
| 4226062 | GREEN, CIERRA | Redacted | | | | | | | |
| 4641049 | GREEN, CINDERELLA S | Redacted | | | | | | | |
| 4768309 | GREEN, CINDY | Redacted | | | | | | | |
| 4730530 | GREEN, CLARENCE | Redacted | | | | | | | |
| 4365834 | GREEN, CLARISSA R | Redacted | | | | | | | |
| 4776768 | GREEN, CLARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724820 | GREEN, CLAUDIA | Redacted | | | | | | | |
| 4242650 | GREEN, CLAYTON | Redacted | | | | | | | |
| 4753510 | GREEN, CLEMENTINE B | Redacted | | | | | | | |
| 4424038 | GREEN, CLEOPATRA | Redacted | | | | | | | |
| 4709209 | GREEN, CLEOPATRA | Redacted | | | | | | | |
| 4722323 | GREEN, CLIFFORD | Redacted | | | | | | | |
| 4148892 | GREEN, CODY M | Redacted | | | | | | | |
| 4470982 | GREEN, CODY T | Redacted | | | | | | | |
| 4308412 | GREEN, CONSHANETTA | Redacted | | | | | | | |
| 4636232 | GREEN, CORA E | Redacted | | | | | | | |
| 4219822 | GREEN, COREY | Redacted | | | | | | | |
| 4389441 | GREEN, COREY | Redacted | | | | | | | |
| 4629090 | GREEN, CORLISS | Redacted | | | | | | | |
| 4161972 | GREEN, CORRINA | Redacted | | | | | | | |
| 4285698 | GREEN, CORY | Redacted | | | | | | | |
| 4252854 | GREEN, COURTENAE J | Redacted | | | | | | | |
| 4512099 | GREEN, COURTNEY | Redacted | | | | | | | |
| 4533709 | GREEN, COURTNEY J | Redacted | | | | | | | |
| 4301803 | GREEN, COURTNEY M | Redacted | | | | | | | |
| 4608324 | GREEN, CRYSTAL | Redacted | | | | | | | |
| 4219617 | GREEN, CRYSTAL | Redacted | | | | | | | |
| 4584780 | GREEN, CRYSTAL | Redacted | | | | | | | |
| 4320404 | GREEN, CRYSTAL | Redacted | | | | | | | |
| 4613624 | GREEN, CURTIS W | Redacted | | | | | | | |
| 4158540 | GREEN, CYMONE | Redacted | | | | | | | |
| 4609519 | GREEN, CYNTHIA | Redacted | | | | | | | |
| 4746000 | GREEN, CYNTHIA | Redacted | | | | | | | |
| 4509258 | GREEN, CYNTHIA | Redacted | | | | | | | |
| 4687549 | GREEN, D | Redacted | | | | | | | |
| 4405477 | GREEN, DACHON | Redacted | | | | | | | |
| 4323412 | GREEN, DAIJHA | Redacted | | | | | | | |
| 4509578 | GREEN, DAIRA J | Redacted | | | | | | | |
| 4430846 | GREEN, DAISY | Redacted | | | | | | | |
| 4628748 | GREEN, DAMON KEITH | Redacted | | | | | | | |
| 4510764 | GREEN, DAMONTE | Redacted | | | | | | | |
| 4668513 | GREEN, DAN | Redacted | | | | | | | |
| 4292741 | GREEN, DANARDO | Redacted | | | | | | | |
| 4294946 | GREEN, DANIEL | Redacted | | | | | | | |
| 4707440 | GREEN, DANIEL | Redacted | | | | | | | |
| 4439597 | GREEN, DANIEL | Redacted | | | | | | | |
| 4456809 | GREEN, DANIEL J | Redacted | | | | | | | |
| 4200662 | GREEN, DANIELLE L | Redacted | | | | | | | |
| 4563548 | GREEN, DANISHA | Redacted | | | | | | | |
| 4231585 | GREEN, DANYETTE R | Redacted | | | | | | | |
| 4626453 | GREEN, DAPHNEY | Redacted | | | | | | | |
| 4540984 | GREEN, DARHL T | Redacted | | | | | | | |
| 4242096 | GREEN, DARIUS | Redacted | | | | | | | |
| 4262069 | GREEN, DARIUS J | Redacted | | | | | | | |
| 4287021 | GREEN, DARLENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4634732 | GREEN, DARLENE | Redacted | | | | | | | |
| 4707301 | GREEN, DARLENE E | Redacted | | | | | | | |
| 4539029 | GREEN, DARLISSA | Redacted | | | | | | | |
| 4326036 | GREEN, DARNELL | Redacted | | | | | | | |
| 4708853 | GREEN, DARRELL | Redacted | | | | | | | |
| 4324226 | GREEN, DARRIAN G | Redacted | | | | | | | |
| 4721671 | GREEN, DARRY | Redacted | | | | | | | |
| 4550715 | GREEN, DARRYL EDMOND | Redacted | | | | | | | |
| 4321981 | GREEN, DASHAWN | Redacted | | | | | | | |
| 4526862 | GREEN, DAVID J | Redacted | | | | | | | |
| 4262864 | GREEN, DAVID-RODERQUIE H | Redacted | | | | | | | |
| 4302047 | GREEN, DAWN | Redacted | | | | | | | |
| 4343930 | GREEN, DAWN | Redacted | | | | | | | |
| 4651759 | GREEN, DAWN A | Redacted | | | | | | | |
| 4489318 | GREEN, DEANNA | Redacted | | | | | | | |
| 4451579 | GREEN, DEANNA B | Redacted | | | | | | | |
| 4146899 | GREEN, DEAQUENICE | Redacted | | | | | | | |
| 4734779 | GREEN, DEBORAH | Redacted | | | | | | | |
| 4199326 | GREEN, DEBORAH K | Redacted | | | | | | | |
| 4686532 | GREEN, DEBORRAH | Redacted | | | | | | | |
| 4708065 | GREEN, DEBRA | Redacted | | | | | | | |
| 4357333 | GREEN, DEIRA | Redacted | | | | | | | |
| 4366561 | GREEN, DEJANNA | Redacted | | | | | | | |
| 4355721 | GREEN, DEJON M | Redacted | | | | | | | |
| 4676022 | GREEN, DELEDA | Redacted | | | | | | | |
| 4557282 | GREEN, DELORIS S | Redacted | | | | | | | |
| 4247101 | GREEN, DEMETRIA | Redacted | | | | | | | |
| 4612307 | GREEN, DENA | Redacted | | | | | | | |
| 4750700 | GREEN, DENA | Redacted | | | | | | | |
| 4689095 | GREEN, DENISE | Redacted | | | | | | | |
| 4363490 | GREEN, DERRICKUS L | Redacted | | | | | | | |
| 4211943 | GREEN, DESMOINES L | Redacted | | | | | | | |
| 4721961 | GREEN, DESSIA | Redacted | | | | | | | |
| 4464201 | GREEN, DESTANEE N | Redacted | | | | | | | |
| 4312247 | GREEN, DEZMIN | Redacted | | | | | | | |
| 4218963 | GREEN, DIA | Redacted | | | | | | | |
| 4148619 | GREEN, DIAMOND N | Redacted | | | | | | | |
| 4753733 | GREEN, DIANE | Redacted | | | | | | | |
| 4666132 | GREEN, DIANNE | Redacted | | | | | | | |
| 4446206 | GREEN, DION | Redacted | | | | | | | |
| 4171435 | GREEN, DLESHAY H | Redacted | | | | | | | |
| 4341707 | GREEN, DOLORES K | Redacted | | | | | | | |
| 4169103 | GREEN, DOLORES R | Redacted | | | | | | | |
| 4537366 | GREEN, DOMANNIKKE | Redacted | | | | | | | |
| 4209492 | GREEN, DOMINIC M | Redacted | | | | | | | |
| 4708290 | GREEN, DON | Redacted | | | | | | | |
| 4524170 | GREEN, DON H | Redacted | | | | | | | |
| 4715806 | GREEN, DONALD | Redacted | | | | | | | |
| 4693007 | GREEN, DONALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5651 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618699 | GREEN, DONNA | Redacted | | | | | | | |
| 4300961 | GREEN, DONNA | Redacted | | | | | | | |
| 4677237 | GREEN, DONNA | Redacted | | | | | | | |
| 4227242 | GREEN, DONNA G | Redacted | | | | | | | |
| 4219484 | GREEN, DONNA L | Redacted | | | | | | | |
| 4606182 | GREEN, DONNELL | Redacted | | | | | | | |
| 4643494 | GREEN, DONNETTE | Redacted | | | | | | | |
| 4574306 | GREEN, DONOVAN | Redacted | | | | | | | |
| 4692633 | GREEN, DONTE | Redacted | | | | | | | |
| 4394733 | GREEN, DOREEN L | Redacted | | | | | | | |
| 4715105 | GREEN, DORIS J | Redacted | | | | | | | |
| 4715631 | GREEN, DOROTHY | Redacted | | | | | | | |
| 4545715 | GREEN, DOUGLAS | Redacted | | | | | | | |
| 4480142 | GREEN, DOUGLAS W | Redacted | | | | | | | |
| 4777339 | GREEN, DUARD | Redacted | | | | | | | |
| 4691933 | GREEN, DUNCAN | Redacted | | | | | | | |
| 4251317 | GREEN, DUSTIN B | Redacted | | | | | | | |
| 4534558 | GREEN, DUWAN | Redacted | | | | | | | |
| 4494477 | GREEN, DWAYNE | Redacted | | | | | | | |
| 4326523 | GREEN, DWIGHT M | Redacted | | | | | | | |
| 4422187 | GREEN, DYAMOND | Redacted | | | | | | | |
| 4406427 | GREEN, DYLAN | Redacted | | | | | | | |
| 4386012 | GREEN, DYLAN S | Redacted | | | | | | | |
| 4626976 | GREEN, EARLENE | Redacted | | | | | | | |
| 4240749 | GREEN, EBONI | Redacted | | | | | | | |
| 4250758 | GREEN, EBONI | Redacted | | | | | | | |
| 4608629 | GREEN, EDDIE | Redacted | | | | | | | |
| 4169559 | GREEN, EDDIE L | Redacted | | | | | | | |
| 4736984 | GREEN, EDITH | Redacted | | | | | | | |
| 4610613 | GREEN, EDWARD | Redacted | | | | | | | |
| 4598636 | GREEN, EDWARD | Redacted | | | | | | | |
| 4636666 | GREEN, EDWARD | Redacted | | | | | | | |
| 4751243 | GREEN, EDWARD | Redacted | | | | | | | |
| 4521361 | GREEN, ELIZABETH F | Redacted | | | | | | | |
| 4677897 | GREEN, ELLA | Redacted | | | | | | | |
| 4764481 | GREEN, ELLA | Redacted | | | | | | | |
| 4676276 | GREEN, ELLIS | Redacted | | | | | | | |
| 4163904 | GREEN, ELMINA | Redacted | | | | | | | |
| 4598633 | GREEN, ELVIN | Redacted | | | | | | | |
| 4150123 | GREEN, ELYSE | Redacted | | | | | | | |
| 4242545 | GREEN, EMANI | Redacted | | | | | | | |
| 4446868 | GREEN, EMERALD R | Redacted | | | | | | | |
| 4816228 | Green, Emily | Redacted | | | | | | | |
| 4230660 | GREEN, ENYIA | Redacted | | | | | | | |
| 4511964 | GREEN, ERCELIA | Redacted | | | | | | | |
| 4512471 | GREEN, ERETHA M | Redacted | | | | | | | |
| 4518304 | GREEN, ERIC A | Redacted | | | | | | | |
| 4233657 | GREEN, ERIC N | Redacted | | | | | | | |
| 4254936 | GREEN, ERIC R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900058 | Green, Eric R. | Redacted | | | | | | | |
| 4440216 | GREEN, ERICA | Redacted | | | | | | | |
| 4341596 | GREEN, ERIN | Redacted | | | | | | | |
| 4155904 | GREEN, ERIN J | Redacted | | | | | | | |
| 4621154 | GREEN, ERNEST | Redacted | | | | | | | |
| 4711210 | GREEN, ERNESTINE | Redacted | | | | | | | |
| 4213694 | GREEN, ESMONA | Redacted | | | | | | | |
| 4752656 | GREEN, ESTELLE | Redacted | | | | | | | |
| 4722821 | GREEN, ETHEL | Redacted | | | | | | | |
| 4627704 | GREEN, EVONNE | Redacted | | | | | | | |
| 4591178 | GREEN, FAIRFAX | Redacted | | | | | | | |
| 4222181 | GREEN, FAITH K | Redacted | | | | | | | |
| 4395522 | GREEN, FELICIA | Redacted | | | | | | | |
| 4171562 | GREEN, FELICIA | Redacted | | | | | | | |
| 4193207 | GREEN, FELICIA | Redacted | | | | | | | |
| 4593780 | GREEN, FENA | Redacted | | | | | | | |
| 4534911 | GREEN, FLORENCE | Redacted | | | | | | | |
| 4756593 | GREEN, FLORENCE | Redacted | | | | | | | |
| 4736841 | GREEN, FLORETTA | Redacted | | | | | | | |
| 4693524 | GREEN, FLOYD | Redacted | | | | | | | |
| 4411913 | GREEN, FRANK | Redacted | | | | | | | |
| 4600819 | GREEN, FRANK | Redacted | | | | | | | |
| 4692425 | GREEN, FRANK | Redacted | | | | | | | |
| 4518579 | GREEN, FRANK W | Redacted | | | | | | | |
| 4749436 | GREEN, FREDDIE | Redacted | | | | | | | |
| 4722990 | GREEN, FREDERICK | Redacted | | | | | | | |
| 4361139 | GREEN, FREDERICK J | Redacted | | | | | | | |
| 4687835 | GREEN, FREDIE | Redacted | | | | | | | |
| 4401298 | GREEN, GABRIELE | Redacted | | | | | | | |
| 4750398 | GREEN, GARY | Redacted | | | | | | | |
| 4734105 | GREEN, GARY | Redacted | | | | | | | |
| 4594177 | GREEN, GAY | Redacted | | | | | | | |
| 4610285 | GREEN, GAY | Redacted | | | | | | | |
| 4642399 | GREEN, GENERAL | Redacted | | | | | | | |
| 4528694 | GREEN, GENETTA V | Redacted | | | | | | | |
| 4412484 | GREEN, GENNIFER | Redacted | | | | | | | |
| 4407579 | GREEN, GEORGE | Redacted | | | | | | | |
| 4790681 | Green, George | Redacted | | | | | | | |
| 4247818 | GREEN, GEORGE A | Redacted | | | | | | | |
| 4192414 | GREEN, GEORGETTE | Redacted | | | | | | | |
| 4638344 | GREEN, GEORGIA | Redacted | | | | | | | |
| 4447573 | GREEN, GEORGINA | Redacted | | | | | | | |
| 4517118 | GREEN, GERALD | Redacted | | | | | | | |
| 4717020 | GREEN, GERALDINE | Redacted | | | | | | | |
| 4592820 | GREEN, GERNELINA | Redacted | | | | | | | |
| 4478069 | GREEN, GILLIAN R | Redacted | | | | | | | |
| 4681343 | GREEN, GISELLE | Redacted | | | | | | | |
| 4346362 | GREEN, GLORIA | Redacted | | | | | | | |
| 4632537 | GREEN, GLORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753925 | GREEN, GLORIA | Redacted | | | | | | | |
| 4759106 | GREEN, GLORIA  L | Redacted | | | | | | | |
| 4340709 | GREEN, GLORIA D | Redacted | | | | | | | |
| 4687017 | GREEN, GORDON | Redacted | | | | | | | |
| 4394913 | GREEN, GRACE | Redacted | | | | | | | |
| 4740395 | GREEN, GREETA J | Redacted | | | | | | | |
| 4512577 | GREEN, GREG | Redacted | | | | | | | |
| 4777416 | GREEN, GREGORY | Redacted | | | | | | | |
| 4679563 | GREEN, GWENDOLYN | Redacted | | | | | | | |
| 4318481 | GREEN, HALEY R | Redacted | | | | | | | |
| 4400154 | GREEN, HANSOME | Redacted | | | | | | | |
| 4176027 | GREEN, HAROLD S | Redacted | | | | | | | |
| 4734348 | GREEN, HAROLD T | Redacted | | | | | | | |
| 4587184 | GREEN, HATTIE | Redacted | | | | | | | |
| 4767010 | GREEN, HAZEL L | Redacted | | | | | | | |
| 4309196 | GREEN, HELEN E | Redacted | | | | | | | |
| 4470491 | GREEN, HELENA S | Redacted | | | | | | | |
| 4264168 | GREEN, HENRI T | Redacted | | | | | | | |
| 4611973 | GREEN, HENRY | Redacted | | | | | | | |
| 4643334 | GREEN, HERSHEL | Redacted | | | | | | | |
| 4427824 | GREEN, HONESTY | Redacted | | | | | | | |
| 4711776 | GREEN, HOWARD | Redacted | | | | | | | |
| 4423049 | GREEN, HOWARD S | Redacted | | | | | | | |
| 4336067 | GREEN, IAN | Redacted | | | | | | | |
| 4470818 | GREEN, IJIKAEMAE E | Redacted | | | | | | | |
| 4400986 | GREEN, INDIA | Redacted | | | | | | | |
| 4430152 | GREEN, INYCE N | Redacted | | | | | | | |
| 4710254 | GREEN, IRIS | Redacted | | | | | | | |
| 4195031 | GREEN, IRMA M | Redacted | | | | | | | |
| 4734475 | GREEN, IRVIN | Redacted | | | | | | | |
| 4748468 | GREEN, ISAAC | Redacted | | | | | | | |
| 4309039 | GREEN, ISIAH J | Redacted | | | | | | | |
| 4277814 | GREEN, ISIS Y | Redacted | | | | | | | |
| 4198350 | GREEN, ISREAL | Redacted | | | | | | | |
| 4159028 | GREEN, IVONNE | Redacted | | | | | | | |
| 4509924 | GREEN, JACK C | Redacted | | | | | | | |
| 4469844 | GREEN, JACKQUELINE | Redacted | | | | | | | |
| 4462863 | GREEN, JACOB | Redacted | | | | | | | |
| 4670178 | GREEN, JACQUELINE | Redacted | | | | | | | |
| 4548076 | GREEN, JACQUELINE | Redacted | | | | | | | |
| 4301641 | GREEN, JACQUELINE | Redacted | | | | | | | |
| 4743132 | GREEN, JACQUELYN | Redacted | | | | | | | |
| 4478004 | GREEN, JADA | Redacted | | | | | | | |
| 4440782 | GREEN, JADAH | Redacted | | | | | | | |
| 4560935 | GREEN, JADEN | Redacted | | | | | | | |
| 4535037 | GREEN, JADERICCA | Redacted | | | | | | | |
| 4443267 | GREEN, JAHNERHA | Redacted | | | | | | | |
| 4262753 | GREEN, JAILAN D | Redacted | | | | | | | |
| 4239334 | GREEN, JAIME D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203282 | GREEN, JALISA | Redacted | | | | | | | |
| 4349485 | GREEN, JAMELL | Redacted | | | | | | | |
| 4649079 | GREEN, JAMES | Redacted | | | | | | | |
| 4606990 | GREEN, JAMES | Redacted | | | | | | | |
| 4700457 | GREEN, JAMES | Redacted | | | | | | | |
| 4628676 | GREEN, JAMES | Redacted | | | | | | | |
| 4166794 | GREEN, JAMES A | Redacted | | | | | | | |
| 4517421 | GREEN, JAMES D | Redacted | | | | | | | |
| 4746588 | GREEN, JAMES D. | Redacted | | | | | | | |
| 4549255 | GREEN, JAMES R | Redacted | | | | | | | |
| 4327124 | GREEN, JAMES R | Redacted | | | | | | | |
| 4633028 | GREEN, JAMES S | Redacted | | | | | | | |
| 4166210 | GREEN, JAMES S | Redacted | | | | | | | |
| 4302109 | GREEN, JANELL | Redacted | | | | | | | |
| 4429233 | GREEN, JANET | Redacted | | | | | | | |
| 4772860 | GREEN, JANET | Redacted | | | | | | | |
| 4697354 | GREEN, JANICE | Redacted | | | | | | | |
| 4263948 | GREEN, JANICE | Redacted | | | | | | | |
| 4732957 | GREEN, JANNIE | Redacted | | | | | | | |
| 4615140 | GREEN, JAQUELINE | Redacted | | | | | | | |
| 4579891 | GREEN, JARED | Redacted | | | | | | | |
| 4836404 | GREEN, JARED | Redacted | | | | | | | |
| 4258709 | GREEN, JARELL J | Redacted | | | | | | | |
| 4402398 | GREEN, JASHON A | Redacted | | | | | | | |
| 4430860 | GREEN, JASINTA | Redacted | | | | | | | |
| 4481417 | GREEN, JASMINE | Redacted | | | | | | | |
| 4225053 | GREEN, JASMINE | Redacted | | | | | | | |
| 4256996 | GREEN, JASMINE | Redacted | | | | | | | |
| 4442440 | GREEN, JASMINE | Redacted | | | | | | | |
| 4559734 | GREEN, JASMINE C | Redacted | | | | | | | |
| 4484028 | GREEN, JASMINE-GABRIELLE | Redacted | | | | | | | |
| 4221200 | GREEN, JASON | Redacted | | | | | | | |
| 4494761 | GREEN, JASON | Redacted | | | | | | | |
| 4265244 | GREEN, JASON A | Redacted | | | | | | | |
| 4244324 | GREEN, JASON T | Redacted | | | | | | | |
| 4172127 | GREEN, JASYN | Redacted | | | | | | | |
| 4423611 | GREEN, JAVANIE | Redacted | | | | | | | |
| 4616206 | GREEN, JEAN | Redacted | | | | | | | |
| 4513798 | GREEN, JEAN M | Redacted | | | | | | | |
| 4378852 | GREEN, JEANISHA | Redacted | | | | | | | |
| 4751599 | GREEN, JEFFREY | Redacted | | | | | | | |
| 4371830 | GREEN, JENIFER | Redacted | | | | | | | |
| 4610946 | GREEN, JENNETTE | Redacted | | | | | | | |
| 4439216 | GREEN, JENNIFER | Redacted | | | | | | | |
| 4157983 | GREEN, JENNIFER L | Redacted | | | | | | | |
| 4257003 | GREEN, JENNIFER M | Redacted | | | | | | | |
| 4243659 | GREEN, JENNIFER R | Redacted | | | | | | | |
| 4411224 | GREEN, JENNIFER R | Redacted | | | | | | | |
| 4594576 | GREEN, JENNY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5655 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156048 | GREEN, JEORDORIE M | Redacted | | | | | | | |
| 4508364 | GREEN, JEREL | Redacted | | | | | | | |
| 4836405 | GREEN, JEREMY | Redacted | | | | | | | |
| 4622611 | GREEN, JEREMY | Redacted | | | | | | | |
| 4612060 | GREEN, JERI | Redacted | | | | | | | |
| 4647404 | GREEN, JERRY | Redacted | | | | | | | |
| 4737361 | GREEN, JERRY | Redacted | | | | | | | |
| 4239222 | GREEN, JESAN L | Redacted | | | | | | | |
| 4582033 | GREEN, JESSICA | Redacted | | | | | | | |
| 4321591 | GREEN, JESSICA | Redacted | | | | | | | |
| 4495244 | GREEN, JESSICA | Redacted | | | | | | | |
| 4459498 | GREEN, JEVON | Redacted | | | | | | | |
| 4199218 | GREEN, JEWELLIUS O | Redacted | | | | | | | |
| 4694554 | GREEN, JILIAN | Redacted | | | | | | | |
| 4612975 | GREEN, JILL | Redacted | | | | | | | |
| 4187268 | GREEN, JIMMIE C | Redacted | | | | | | | |
| 4358585 | GREEN, JIMMY | Redacted | | | | | | | |
| 4731590 | GREEN, JIMMY L | Redacted | | | | | | | |
| 4471905 | GREEN, JIMYE | Redacted | | | | | | | |
| 4387802 | GREEN, JO | Redacted | | | | | | | |
| 4353221 | GREEN, JO A | Redacted | | | | | | | |
| 4691948 | GREEN, JOAN | Redacted | | | | | | | |
| 4585489 | GREEN, JOANA | Redacted | | | | | | | |
| 4653757 | GREEN, JOANN | Redacted | | | | | | | |
| 4348708 | GREEN, JOANN | Redacted | | | | | | | |
| 4723135 | GREEN, JOANNE | Redacted | | | | | | | |
| 4341891 | GREEN, JOAQUIN | Redacted | | | | | | | |
| 4473620 | GREEN, JOCELYN | Redacted | | | | | | | |
| 4492363 | GREEN, JOE | Redacted | | | | | | | |
| 4664372 | GREEN, JOE | Redacted | | | | | | | |
| 4247561 | GREEN, JOEL | Redacted | | | | | | | |
| 4601789 | GREEN, JOHN | Redacted | | | | | | | |
| 4591551 | GREEN, JOHN | Redacted | | | | | | | |
| 4704074 | GREEN, JOHN | Redacted | | | | | | | |
| 4816229 | GREEN, JOHN DAVID | Redacted | | | | | | | |
| 4483682 | GREEN, JOHN M | Redacted | | | | | | | |
| 4622725 | GREEN, JOHNNIEMAE | Redacted | | | | | | | |
| 4765421 | GREEN, JOHNNY | Redacted | | | | | | | |
| 4679623 | GREEN, JOHNNY | Redacted | | | | | | | |
| 4424797 | GREEN, JOLENE N | Redacted | | | | | | | |
| 4606985 | GREEN, JONATHAN | Redacted | | | | | | | |
| 4664469 | GREEN, JONATHAN | Redacted | | | | | | | |
| 4396291 | GREEN, JORDAN | Redacted | | | | | | | |
| 4392533 | GREEN, JORDAN | Redacted | | | | | | | |
| 4147598 | GREEN, JORDAN B | Redacted | | | | | | | |
| 4440916 | GREEN, JORDANE R | Redacted | | | | | | | |
| 4673578 | GREEN, JOSEPH | Redacted | | | | | | | |
| 4376573 | GREEN, JOSEPH L | Redacted | | | | | | | |
| 4335782 | GREEN, JOSEPH T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5656 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258561 | GREEN, JOSH | Redacted | | | | | | | |
| 4581757 | GREEN, JOSHUA | Redacted | | | | | | | |
| 4478131 | GREEN, JOSHUA | Redacted | | | | | | | |
| 4541822 | GREEN, JOSHUA | Redacted | | | | | | | |
| 4232555 | GREEN, JOSHUA | Redacted | | | | | | | |
| 4261034 | GREEN, JOSHUA | Redacted | | | | | | | |
| 4428490 | GREEN, JOVAN | Redacted | | | | | | | |
| 4375946 | GREEN, JOYCE | Redacted | | | | | | | |
| 4530295 | GREEN, JOYCE | Redacted | | | | | | | |
| 4555317 | GREEN, JOYCE A | Redacted | | | | | | | |
| 4733790 | GREEN, JOYCLYN | Redacted | | | | | | | |
| 4595518 | GREEN, JUANICE | Redacted | | | | | | | |
| 4238877 | GREEN, JUDE | Redacted | | | | | | | |
| 4718935 | GREEN, JUDITH | Redacted | | | | | | | |
| 4346843 | GREEN, JUDY | Redacted | | | | | | | |
| 4816230 | GREEN, JULIA | Redacted | | | | | | | |
| 4544796 | GREEN, JUSTIN | Redacted | | | | | | | |
| 4466068 | GREEN, JUSTINE J | Redacted | | | | | | | |
| 4736326 | GREEN, KABIBI | Redacted | | | | | | | |
| 4440777 | GREEN, KAILEAH | Redacted | | | | | | | |
| 4760350 | GREEN, KALAH | Redacted | | | | | | | |
| 4344196 | GREEN, KALYN | Redacted | | | | | | | |
| 4513257 | GREEN, KAREN | Redacted | | | | | | | |
| 4644225 | GREEN, KAREN | Redacted | | | | | | | |
| 4587376 | GREEN, KAREN | Redacted | | | | | | | |
| 4273674 | GREEN, KAREN | Redacted | | | | | | | |
| 4691631 | GREEN, KAREN | Redacted | | | | | | | |
| 4568711 | GREEN, KAREN S | Redacted | | | | | | | |
| 4325566 | GREEN, KARNISHA | Redacted | | | | | | | |
| 4261979 | GREEN, KASEY | Redacted | | | | | | | |
| 4346848 | GREEN, KASEY M | Redacted | | | | | | | |
| 4403958 | GREEN, KASJANA I | Redacted | | | | | | | |
| 4816231 | GREEN, KATE | Redacted | | | | | | | |
| 4630565 | GREEN, KATHERINE | Redacted | | | | | | | |
| 4855455 | Green, Katherine L. | Redacted | | | | | | | |
| 4620009 | GREEN, KATHY | Redacted | | | | | | | |
| 4836406 | GREEN, KATHY | Redacted | | | | | | | |
| 4465385 | GREEN, KATIE | Redacted | | | | | | | |
| 4250696 | GREEN, KATIYANA | Redacted | | | | | | | |
| 4147027 | GREEN, KAYLA | Redacted | | | | | | | |
| 4415913 | GREEN, KAYLEIGH | Redacted | | | | | | | |
| 4348922 | GREEN, KAYLEY | Redacted | | | | | | | |
| 4530926 | GREEN, KEIDRYN | Redacted | | | | | | | |
| 4629953 | GREEN, KEITH | Redacted | | | | | | | |
| 4157786 | GREEN, KEITH W | Redacted | | | | | | | |
| 4296705 | GREEN, KELLY L | Redacted | | | | | | | |
| 4715531 | GREEN, KELLY T | Redacted | | | | | | | |
| 4341237 | GREEN, KELLYE M | Redacted | | | | | | | |
| 4556519 | GREEN, KELSEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459737 | GREEN, KENDALL | Redacted | | | | | | | |
| 4300943 | GREEN, KENDRA | Redacted | | | | | | | |
| 4534229 | GREEN, KENNETH J | Redacted | | | | | | | |
| 4252907 | GREEN, KENYRIA | Redacted | | | | | | | |
| 4712465 | GREEN, KERNELL | Redacted | | | | | | | |
| 4236627 | GREEN, KERRI-JO | Redacted | | | | | | | |
| 4332237 | GREEN, KERRY L | Redacted | | | | | | | |
| 4165402 | GREEN, KEVIN | Redacted | | | | | | | |
| 4614006 | GREEN, KEVIN | Redacted | | | | | | | |
| 4374578 | GREEN, KEVONNA K | Redacted | | | | | | | |
| 4180746 | GREEN, KEYSHAUD A | Redacted | | | | | | | |
| 4236542 | GREEN, KHADEJAH | Redacted | | | | | | | |
| 4433122 | GREEN, KHADIJAH | Redacted | | | | | | | |
| 4262495 | GREEN, KHALYN T | Redacted | | | | | | | |
| 4213087 | GREEN, KHYLA | Redacted | | | | | | | |
| 4218147 | GREEN, KIANA | Redacted | | | | | | | |
| 4577429 | GREEN, KIARAH N | Redacted | | | | | | | |
| 4735480 | GREEN, KIBIBI | Redacted | | | | | | | |
| 4305502 | GREEN, KIERA | Redacted | | | | | | | |
| 4487218 | GREEN, KIM | Redacted | | | | | | | |
| 4567079 | GREEN, KIM L | Redacted | | | | | | | |
| 4596392 | GREEN, KIMBERLY | Redacted | | | | | | | |
| 4368415 | GREEN, KIMBERLY | Redacted | | | | | | | |
| 4676122 | GREEN, KIMBERLY | Redacted | | | | | | | |
| 4432942 | GREEN, KIMBERLY J | Redacted | | | | | | | |
| 4322721 | GREEN, KIMBERLY L | Redacted | | | | | | | |
| 4690448 | GREEN, KIRK | Redacted | | | | | | | |
| 4484353 | GREEN, KIRK | Redacted | | | | | | | |
| 4382465 | GREEN, KISHERRA | Redacted | | | | | | | |
| 4561712 | GREEN, KISHMARIE | Redacted | | | | | | | |
| 4387603 | GREEN, KIZZY | Redacted | | | | | | | |
| 4827111 | GREEN, KLARA | Redacted | | | | | | | |
| 4255865 | GREEN, KRISTINA | Redacted | | | | | | | |
| 4333742 | GREEN, KRISTINA R | Redacted | | | | | | | |
| 4225143 | GREEN, KYARA | Redacted | | | | | | | |
| 4414560 | GREEN, KY-AUJAH | Redacted | | | | | | | |
| 4683650 | GREEN, KYDREEL | Redacted | | | | | | | |
| 4580822 | GREEN, KYEESHA | Redacted | | | | | | | |
| 4492882 | GREEN, KYHMIR | Redacted | | | | | | | |
| 4323116 | GREEN, KYLE | Redacted | | | | | | | |
| 4453008 | GREEN, KYLE E | Redacted | | | | | | | |
| 4575762 | GREEN, LACEY M | Redacted | | | | | | | |
| 4369812 | GREEN, LACIA L | Redacted | | | | | | | |
| 4219157 | GREEN, LAMAR | Redacted | | | | | | | |
| 4375743 | GREEN, LASHAD D | Redacted | | | | | | | |
| 4274744 | GREEN, LASHERRIE S | Redacted | | | | | | | |
| 4327180 | GREEN, LATIFFANY N | Redacted | | | | | | | |
| 4488111 | GREEN, LATOSHA N | Redacted | | | | | | | |
| 4282400 | GREEN, LATOYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662889 | GREEN, LAURA | Redacted | | | | | | | |
| 4669614 | GREEN, LAURA | Redacted | | | | | | | |
| 4520925 | GREEN, LAURA K | Redacted | | | | | | | |
| 4375412 | GREEN, LAURA N | Redacted | | | | | | | |
| 4588543 | GREEN, LAUREENA A | Redacted | | | | | | | |
| 4523065 | GREEN, LAUREN | Redacted | | | | | | | |
| 4344009 | GREEN, LAUREN A | Redacted | | | | | | | |
| 4816232 | GREEN, LAURIE | Redacted | | | | | | | |
| 4375237 | GREEN, LAVERNE | Redacted | | | | | | | |
| 4698326 | GREEN, LAWANDA | Redacted | | | | | | | |
| 4221302 | GREEN, LEANNA L | Redacted | | | | | | | |
| 4536207 | GREEN, LECHAIRA L | Redacted | | | | | | | |
| 4326836 | GREEN, LEDEJA | Redacted | | | | | | | |
| 4357900 | GREEN, LEE | Redacted | | | | | | | |
| 4371168 | GREEN, LEE J | Redacted | | | | | | | |
| 4602647 | GREEN, LEO C | Redacted | | | | | | | |
| 4734430 | GREEN, LEON O | Redacted | | | | | | | |
| 4644142 | GREEN, LEONARD | Redacted | | | | | | | |
| 4740188 | GREEN, LEROY  C | Redacted | | | | | | | |
| 4650404 | GREEN, LESLIE | Redacted | | | | | | | |
| 4345781 | GREEN, LESLIE D | Redacted | | | | | | | |
| 4401365 | GREEN, LESTER | Redacted | | | | | | | |
| 4601630 | GREEN, LILLIE | Redacted | | | | | | | |
| 4384331 | GREEN, LINDA | Redacted | | | | | | | |
| 4511415 | GREEN, LINDA | Redacted | | | | | | | |
| 4726041 | GREEN, LINDA | Redacted | | | | | | | |
| 4816233 | GREEN, LINDA AND MIKE | Redacted | | | | | | | |
| 4377728 | GREEN, LINDA M | Redacted | | | | | | | |
| 4516678 | GREEN, LINDA S | Redacted | | | | | | | |
| 4417316 | GREEN, LISA | Redacted | | | | | | | |
| 4261909 | GREEN, LISA | Redacted | | | | | | | |
| 4265315 | GREEN, LISA | Redacted | | | | | | | |
| 4578639 | GREEN, LISA | Redacted | | | | | | | |
| 4604646 | GREEN, LISA | Redacted | | | | | | | |
| 4856583 | GREEN, LISA | Redacted | | | | | | | |
| 4408447 | GREEN, LISA | Redacted | | | | | | | |
| 4856584 | GREEN, LISA | Redacted | | | | | | | |
| 4793037 | Green, Lisa & Nick | Redacted | | | | | | | |
| 4251326 | GREEN, LITEKIAH | Redacted | | | | | | | |
| 4246803 | GREEN, LITERIKA | Redacted | | | | | | | |
| 4745406 | GREEN, LLOYD M. | Redacted | | | | | | | |
| 4731441 | GREEN, LOLITA | Redacted | | | | | | | |
| 4585659 | GREEN, LORENZO | Redacted | | | | | | | |
| 4634649 | GREEN, LORENZO | Redacted | | | | | | | |
| 4710596 | GREEN, LORETTA | Redacted | | | | | | | |
| 4185418 | GREEN, LOUIS | Redacted | | | | | | | |
| 4196953 | GREEN, LOUIS | Redacted | | | | | | | |
| 4493623 | GREEN, LUCILLE | Redacted | | | | | | | |
| 4554368 | GREEN, LUCILLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666537 | GREEN, LUCIOUS | Redacted | | | | | | | |
| 4288439 | GREEN, LYDIA | Redacted | | | | | | | |
| 4160169 | GREEN, LYNDA | Redacted | | | | | | | |
| 4665449 | GREEN, LYNETTE | Redacted | | | | | | | |
| 4556502 | GREEN, LYNICIA | Redacted | | | | | | | |
| 4609116 | GREEN, MACK A A | Redacted | | | | | | | |
| 4456808 | GREEN, MADISON | Redacted | | | | | | | |
| 4749011 | GREEN, MAGLEAN | Redacted | | | | | | | |
| 4721356 | GREEN, MALAIKA N | Redacted | | | | | | | |
| 4254028 | GREEN, MALAIKA Z | Redacted | | | | | | | |
| 4268150 | GREEN, MALAYAA K | Redacted | | | | | | | |
| 4470621 | GREEN, MALCOLM M | Redacted | | | | | | | |
| 4351495 | GREEN, MALIK L | Redacted | | | | | | | |
| 4537309 | GREEN, MALINA | Redacted | | | | | | | |
| 4261163 | GREEN, MARA R | Redacted | | | | | | | |
| 4746684 | GREEN, MARCIA | Redacted | | | | | | | |
| 4683203 | GREEN, MARCIA | Redacted | | | | | | | |
| 4233043 | GREEN, MARCIA | Redacted | | | | | | | |
| 4598376 | GREEN, MARCIA B | Redacted | | | | | | | |
| 4441368 | GREEN, MARCUS D | Redacted | | | | | | | |
| 4573786 | GREEN, MARCUSSHANE | Redacted | | | | | | | |
| 4754440 | GREEN, MARGIE | Redacted | | | | | | | |
| 4735141 | GREEN, MARIA | Redacted | | | | | | | |
| 4663382 | GREEN, MARIA | Redacted | | | | | | | |
| 4689996 | GREEN, MARIA J | Redacted | | | | | | | |
| 4567872 | GREEN, MARIA T | Redacted | | | | | | | |
| 4539467 | GREEN, MARIAH J | Redacted | | | | | | | |
| 4775110 | GREEN, MARIBEL | Redacted | | | | | | | |
| 4754349 | GREEN, MARIE | Redacted | | | | | | | |
| 4214440 | GREEN, MARISSA | Redacted | | | | | | | |
| 4816234 | GREEN, MARK | Redacted | | | | | | | |
| 4317191 | GREEN, MARK | Redacted | | | | | | | |
| 4515207 | GREEN, MARK A | Redacted | | | | | | | |
| 4637854 | GREEN, MARKETTA | Redacted | | | | | | | |
| 4172543 | GREEN, MARQUELL | Redacted | | | | | | | |
| 4387344 | GREEN, MARQUIS A | Redacted | | | | | | | |
| 4538893 | GREEN, MARQUITA | Redacted | | | | | | | |
| 4664782 | GREEN, MARSHA | Redacted | | | | | | | |
| 4680569 | GREEN, MARTIN | Redacted | | | | | | | |
| 4638797 | GREEN, MARY | Redacted | | | | | | | |
| 4767834 | GREEN, MARY | Redacted | | | | | | | |
| 4753223 | GREEN, MARY | Redacted | | | | | | | |
| 4489704 | GREEN, MARY L | Redacted | | | | | | | |
| 4402053 | GREEN, MARY LOU | Redacted | | | | | | | |
| 4570558 | GREEN, MARYELLEN | Redacted | | | | | | | |
| 4326121 | GREEN, MASON | Redacted | | | | | | | |
| 4405269 | GREEN, MATTHEW T | Redacted | | | | | | | |
| 4411738 | GREEN, MAURA P | Redacted | | | | | | | |
| 4745618 | GREEN, MAURICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553531 | GREEN, MAURICE D | Redacted | | | | | | | |
| 4774011 | GREEN, MAX | Redacted | | | | | | | |
| 4715295 | GREEN, MAX | Redacted | | | | | | | |
| 4317257 | GREEN, MAYLEA J | Redacted | | | | | | | |
| 4353511 | GREEN, MCCOY L | Redacted | | | | | | | |
| 4702920 | GREEN, MECHELL | Redacted | | | | | | | |
| 4697820 | GREEN, MEGAN | Redacted | | | | | | | |
| 4475294 | GREEN, MEGAN I | Redacted | | | | | | | |
| 4278769 | GREEN, MEGAN N | Redacted | | | | | | | |
| 4621505 | GREEN, MEGHAN | Redacted | | | | | | | |
| 4510810 | GREEN, MEISHA C | Redacted | | | | | | | |
| 4431977 | GREEN, MELESSIA J | Redacted | | | | | | | |
| 4586610 | GREEN, MELINDA | Redacted | | | | | | | |
| 4366470 | GREEN, MELISSA | Redacted | | | | | | | |
| 4318667 | GREEN, MELISSA | Redacted | | | | | | | |
| 4582913 | GREEN, MELODY M | Redacted | | | | | | | |
| 4667741 | GREEN, MELVIN | Redacted | | | | | | | |
| 4695356 | GREEN, MELVIN | Redacted | | | | | | | |
| 4659708 | GREEN, MELVIN | Redacted | | | | | | | |
| 4235786 | GREEN, MERCEDES | Redacted | | | | | | | |
| 4341115 | GREEN, MERCEDES T | Redacted | | | | | | | |
| 4696068 | GREEN, MIA | Redacted | | | | | | | |
| 4224900 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4242021 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4648828 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4666208 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4741318 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4175886 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4437599 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4651546 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4360974 | GREEN, MICHAEL | Redacted | | | | | | | |
| 4282832 | GREEN, MICHAEL A | Redacted | | | | | | | |
| 4424204 | GREEN, MICHAEL A | Redacted | | | | | | | |
| 4353159 | GREEN, MICHAEL R | Redacted | | | | | | | |
| 4242462 | GREEN, MICHAEL Z | Redacted | | | | | | | |
| 4579082 | GREEN, MICHAELA | Redacted | | | | | | | |
| 4899419 | GREEN, MICHEAL | Redacted | | | | | | | |
| 4699591 | GREEN, MICHELLE | Redacted | | | | | | | |
| 4370980 | GREEN, MICHELLE | Redacted | | | | | | | |
| 4460073 | GREEN, MICHELLE | Redacted | | | | | | | |
| 4564279 | GREEN, MIETTE I | Redacted | | | | | | | |
| 4263479 | GREEN, MIKAYLA F | Redacted | | | | | | | |
| 4646746 | GREEN, MIKE | Redacted | | | | | | | |
| 4652988 | GREEN, MIKE | Redacted | | | | | | | |
| 4675097 | GREEN, MILDRED | Redacted | | | | | | | |
| 4754853 | GREEN, MILDRED A | Redacted | | | | | | | |
| 4511314 | GREEN, MIRANDA L | Redacted | | | | | | | |
| 4238285 | GREEN, MOEISHA | Redacted | | | | | | | |
| 4425968 | GREEN, MONASIA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259847 | GREEN, MONEISHA | Redacted | | | | | | | |
| 4265174 | GREEN, MONICA R | Redacted | | | | | | | |
| 4424513 | GREEN, MONIQUE | Redacted | | | | | | | |
| 4400109 | GREEN, MONIQUE | Redacted | | | | | | | |
| 4567518 | GREEN, MORGAN | Redacted | | | | | | | |
| 4280587 | GREEN, MORGAN T | Redacted | | | | | | | |
| 4720547 | GREEN, MORRIS | Redacted | | | | | | | |
| 4465713 | GREEN, MYCHAL | Redacted | | | | | | | |
| 4653583 | GREEN, NANCY | Redacted | | | | | | | |
| 4339486 | GREEN, NARU | Redacted | | | | | | | |
| 4407367 | GREEN, NATALIE | Redacted | | | | | | | |
| 4339142 | GREEN, NATHAN | Redacted | | | | | | | |
| 4637722 | GREEN, NATHAN | Redacted | | | | | | | |
| 4437042 | GREEN, NATHAN T | Redacted | | | | | | | |
| 4577273 | GREEN, NEFFATERRIE | Redacted | | | | | | | |
| 4540169 | GREEN, NENI | Redacted | | | | | | | |
| 4431364 | GREEN, NEYSHA | Redacted | | | | | | | |
| 4260073 | GREEN, NICHOLAS | Redacted | | | | | | | |
| 4660332 | GREEN, NICHOLAS | Redacted | | | | | | | |
| 4441871 | GREEN, NICHOLE | Redacted | | | | | | | |
| 4243144 | GREEN, NICK A | Redacted | | | | | | | |
| 4405188 | GREEN, NICKAY | Redacted | | | | | | | |
| 4552727 | GREEN, NICOLE L | Redacted | | | | | | | |
| 4345463 | GREEN, NIGEL M | Redacted | | | | | | | |
| 4434955 | GREEN, NIKITA | Redacted | | | | | | | |
| 4240485 | GREEN, NOHAR | Redacted | | | | | | | |
| 4206873 | GREEN, NOLAN JR | Redacted | | | | | | | |
| 4659298 | GREEN, NORA J | Redacted | | | | | | | |
| 4557149 | GREEN, NUTASHA J | Redacted | | | | | | | |
| 4553462 | GREEN, NYDIA | Redacted | | | | | | | |
| 4566950 | GREEN, OCTAVIA D | Redacted | | | | | | | |
| 4261850 | GREEN, ODESSA A | Redacted | | | | | | | |
| 4574102 | GREEN, OLIVIA J | Redacted | | | | | | | |
| 4250544 | GREEN, ONISHA D | Redacted | | | | | | | |
| 4495530 | GREEN, ONISTEY E | Redacted | | | | | | | |
| 4702676 | GREEN, OREAN | Redacted | | | | | | | |
| 4686635 | GREEN, P. GAIL | Redacted | | | | | | | |
| 4494733 | GREEN, PAIGE | Redacted | | | | | | | |
| 4703909 | GREEN, PAMALA | Redacted | | | | | | | |
| 4609563 | GREEN, PAMELA | Redacted | | | | | | | |
| 4765169 | GREEN, PAMELA | Redacted | | | | | | | |
| 4691061 | GREEN, PARET | Redacted | | | | | | | |
| 4738502 | GREEN, PAT | Redacted | | | | | | | |
| 4743388 | GREEN, PATRICE | Redacted | | | | | | | |
| 4585580 | GREEN, PATRICIA | Redacted | | | | | | | |
| 4664881 | GREEN, PATRICIA | Redacted | | | | | | | |
| 4459029 | GREEN, PATRICIA | Redacted | | | | | | | |
| 4379251 | GREEN, PATRICIA | Redacted | | | | | | | |
| 4665085 | GREEN, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303896 | GREEN, PATRICIA | Redacted | | | | | | | |
| 4764170 | GREEN, PATRICK | Redacted | | | | | | | |
| 4276946 | GREEN, PATRICK | Redacted | | | | | | | |
| 4253286 | GREEN, PATRICK | Redacted | | | | | | | |
| 4387814 | GREEN, PATRICK | Redacted | | | | | | | |
| 4392132 | GREEN, PATRICK S | Redacted | | | | | | | |
| 4418197 | GREEN, PAUL | Redacted | | | | | | | |
| 4772316 | GREEN, PAUL | Redacted | | | | | | | |
| 4577132 | GREEN, PAUL F | Redacted | | | | | | | |
| 4662094 | GREEN, PAULA | Redacted | | | | | | | |
| 4762273 | GREEN, PAULINE | Redacted | | | | | | | |
| 4396529 | GREEN, PAYSHA | Redacted | | | | | | | |
| 4220083 | GREEN, PAYTON J | Redacted | | | | | | | |
| 4750224 | GREEN, PEGGY | Redacted | | | | | | | |
| 4635638 | GREEN, PERRY | Redacted | | | | | | | |
| 4703870 | GREEN, PETER | Redacted | | | | | | | |
| 4331459 | GREEN, PETER M | Redacted | | | | | | | |
| 4492501 | GREEN, PHARJAH | Redacted | | | | | | | |
| 4405549 | GREEN, PHAROAH | Redacted | | | | | | | |
| 4447454 | GREEN, PHILESHA M | Redacted | | | | | | | |
| 4715007 | GREEN, PHYLLIS M | Redacted | | | | | | | |
| 4315837 | GREEN, PHYLLIS R | Redacted | | | | | | | |
| 4264938 | GREEN, PORTIA | Redacted | | | | | | | |
| 4236976 | GREEN, PRINCESS | Redacted | | | | | | | |
| 4549142 | GREEN, QUAID | Redacted | | | | | | | |
| 4520479 | GREEN, QUALONDA | Redacted | | | | | | | |
| 4325466 | GREEN, QUANESHA | Redacted | | | | | | | |
| 4456843 | GREEN, QUENTIN | Redacted | | | | | | | |
| 4342190 | GREEN, QWYLEKA | Redacted | | | | | | | |
| 4218705 | GREEN, RACHEL A | Redacted | | | | | | | |
| 4407430 | GREEN, RAHSHAUN E | Redacted | | | | | | | |
| 4343198 | GREEN, RAHZEL C | Redacted | | | | | | | |
| 4353943 | GREEN, RAIVEN | Redacted | | | | | | | |
| 4324934 | GREEN, RAKIESHA D | Redacted | | | | | | | |
| 4770769 | GREEN, RALPH L | Redacted | | | | | | | |
| 4680935 | GREEN, RANDAL | Redacted | | | | | | | |
| 4273609 | GREEN, REAGAN M | Redacted | | | | | | | |
| 4154796 | GREEN, REBECCA | Redacted | | | | | | | |
| 4412261 | GREEN, REBECCA | Redacted | | | | | | | |
| 4244520 | GREEN, REBECCA L | Redacted | | | | | | | |
| 4284106 | GREEN, REBECCA LYNN | Redacted | | | | | | | |
| 4463782 | GREEN, REGEENE | Redacted | | | | | | | |
| 4718637 | GREEN, REGINALD | Redacted | | | | | | | |
| 4611392 | GREEN, REGINALD | Redacted | | | | | | | |
| 4546580 | GREEN, REGINALD B | Redacted | | | | | | | |
| 4598632 | GREEN, RICHARD | Redacted | | | | | | | |
| 4440419 | GREEN, RICHARD | Redacted | | | | | | | |
| 4715176 | GREEN, RICHARD | Redacted | | | | | | | |
| 4584932 | GREEN, RICHARD A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391567 | GREEN, RICHARD C | Redacted | | | | | | | |
| 4615601 | GREEN, RICHARD C | Redacted | | | | | | | |
| 4531087 | GREEN, RICHARD D | Redacted | | | | | | | |
| 4469420 | GREEN, RICHARD L | Redacted | | | | | | | |
| 4158034 | GREEN, RICHARD M | Redacted | | | | | | | |
| 4236347 | GREEN, RICHARD W | Redacted | | | | | | | |
| 4602919 | GREEN, RICK | Redacted | | | | | | | |
| 4758398 | GREEN, RICKEY | Redacted | | | | | | | |
| 4666536 | GREEN, ROBBIE | Redacted | | | | | | | |
| 4733147 | GREEN, ROBBIE | Redacted | | | | | | | |
| 4730425 | GREEN, ROBERT | Redacted | | | | | | | |
| 4442452 | GREEN, ROBERT | Redacted | | | | | | | |
| 4342213 | GREEN, ROBERT | Redacted | | | | | | | |
| 4724703 | GREEN, ROBERT | Redacted | | | | | | | |
| 4706667 | GREEN, ROBERT | Redacted | | | | | | | |
| 4373365 | GREEN, ROBERT A | Redacted | | | | | | | |
| 4539646 | GREEN, ROBERT S | Redacted | | | | | | | |
| 4746645 | GREEN, ROBIN | Redacted | | | | | | | |
| 4345169 | GREEN, ROBIN | Redacted | | | | | | | |
| 4463041 | GREEN, ROBNICKA | Redacted | | | | | | | |
| 4435738 | GREEN, ROCHELLE M | Redacted | | | | | | | |
| 4523654 | GREEN, RODERICK | Redacted | | | | | | | |
| 4546934 | GREEN, ROKESHA | Redacted | | | | | | | |
| 4675313 | GREEN, RONALD | Redacted | | | | | | | |
| 4308036 | GREEN, RONALD | Redacted | | | | | | | |
| 4592787 | GREEN, RONALD | Redacted | | | | | | | |
| 4655487 | GREEN, RONDALD | Redacted | | | | | | | |
| 4225394 | GREEN, RONNELL S | Redacted | | | | | | | |
| 4249820 | GREEN, RONNI | Redacted | | | | | | | |
| 4380551 | GREEN, RONNIE L | Redacted | | | | | | | |
| 4239851 | GREEN, ROSA L | Redacted | | | | | | | |
| 4673120 | GREEN, ROSALIND | Redacted | | | | | | | |
| 4660195 | GREEN, ROSALYN | Redacted | | | | | | | |
| 4326116 | GREEN, ROSE | Redacted | | | | | | | |
| 4191225 | GREEN, ROSE | Redacted | | | | | | | |
| 4585293 | GREEN, ROSEMARY | Redacted | | | | | | | |
| 4776349 | GREEN, ROYE | Redacted | | | | | | | |
| 4519772 | GREEN, ROZELLE H | Redacted | | | | | | | |
| 4553561 | GREEN, RUBY R | Redacted | | | | | | | |
| 4591177 | GREEN, RUTH | Redacted | | | | | | | |
| 4629198 | GREEN, RUTH | Redacted | | | | | | | |
| 4665143 | GREEN, RYAN | Redacted | | | | | | | |
| 4275965 | GREEN, RYAN | Redacted | | | | | | | |
| 4241954 | GREEN, SABREE J | Redacted | | | | | | | |
| 4514581 | GREEN, SABRINA M | Redacted | | | | | | | |
| 4392348 | GREEN, SAGE | Redacted | | | | | | | |
| 4639578 | GREEN, SALLY | Redacted | | | | | | | |
| 4289598 | GREEN, SAMANTHA A | Redacted | | | | | | | |
| 4167996 | GREEN, SAMANTHA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750867 | GREEN, SAMUEL L | Redacted | | | | | | | |
| 4690019 | GREEN, SANDRA | Redacted | | | | | | | |
| 4755509 | GREEN, SANDRA | Redacted | | | | | | | |
| 4151069 | GREEN, SANDRA K | Redacted | | | | | | | |
| 4749625 | GREEN, SANDRA L | Redacted | | | | | | | |
| 4671129 | GREEN, SARA | Redacted | | | | | | | |
| 4566260 | GREEN, SARAH | Redacted | | | | | | | |
| 4581170 | GREEN, SARAH | Redacted | | | | | | | |
| 4633097 | GREEN, SARAH | Redacted | | | | | | | |
| 4769746 | GREEN, SARAH | Redacted | | | | | | | |
| 4557881 | GREEN, SARAH E | Redacted | | | | | | | |
| 4336775 | GREEN, SARITA IRIS | Redacted | | | | | | | |
| 4363307 | GREEN, SAVANNA | Redacted | | | | | | | |
| 4408704 | GREEN, SCOTT | Redacted | | | | | | | |
| 4155612 | GREEN, SCOTT | Redacted | | | | | | | |
| 4336949 | GREEN, SCOTT A | Redacted | | | | | | | |
| 4546056 | GREEN, SCOTT M | Redacted | | | | | | | |
| 4473355 | GREEN, SEAN | Redacted | | | | | | | |
| 4406379 | GREEN, SENECA | Redacted | | | | | | | |
| 4772035 | GREEN, SHADRACH | Redacted | | | | | | | |
| 4375123 | GREEN, SHAH L | Redacted | | | | | | | |
| 4261352 | GREEN, SHAKEIRRA L | Redacted | | | | | | | |
| 4442370 | GREEN, SHAKIRA | Redacted | | | | | | | |
| 4378553 | GREEN, SHAKIRA M | Redacted | | | | | | | |
| 4263999 | GREEN, SHAKITA | Redacted | | | | | | | |
| 4423087 | GREEN, SHAKUERA | Redacted | | | | | | | |
| 4260622 | GREEN, SHALANDA U | Redacted | | | | | | | |
| 4367275 | GREEN, SHALANE D | Redacted | | | | | | | |
| 4546195 | GREEN, SHAMINEKE | Redacted | | | | | | | |
| 4325087 | GREEN, SHANA | Redacted | | | | | | | |
| 4418392 | GREEN, SHANAYA | Redacted | | | | | | | |
| 4211706 | GREEN, SHANEE | Redacted | | | | | | | |
| 4157750 | GREEN, SHANICE | Redacted | | | | | | | |
| 4325488 | GREEN, SHANIKA R | Redacted | | | | | | | |
| 4285573 | GREEN, SHANTEL | Redacted | | | | | | | |
| 4267702 | GREEN, SHANTELL | Redacted | | | | | | | |
| 4262364 | GREEN, SHAQUILE | Redacted | | | | | | | |
| 4317183 | GREEN, SHAREE | Redacted | | | | | | | |
| 4374407 | GREEN, SHARIAH | Redacted | | | | | | | |
| 4225919 | GREEN, SHARON | Redacted | | | | | | | |
| 4725233 | GREEN, SHARON | Redacted | | | | | | | |
| 4685235 | GREEN, SHARON | Redacted | | | | | | | |
| 4638130 | GREEN, SHARON B | Redacted | | | | | | | |
| 4816235 | GREEN, SHARON DELFINO | Redacted | | | | | | | |
| 4332039 | GREEN, SHARONDA | Redacted | | | | | | | |
| 4252995 | GREEN, SHAUNTAYVIA M | Redacted | | | | | | | |
| 4376535 | GREEN, SHAWN D | Redacted | | | | | | | |
| 4318637 | GREEN, SHAWNA | Redacted | | | | | | | |
| 4493500 | GREEN, SHEILA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559300 | GREEN, SHEILA Y | Redacted | | | | | | | |
| 4758789 | GREEN, SHEILAH A | Redacted | | | | | | | |
| 4325747 | GREEN, SHELIA | Redacted | | | | | | | |
| 4767743 | GREEN, SHELIA | Redacted | | | | | | | |
| 4438209 | GREEN, SHENAE | Redacted | | | | | | | |
| 4691533 | GREEN, SHERICO | Redacted | | | | | | | |
| 4252643 | GREEN, SHERYL | Redacted | | | | | | | |
| 4239253 | GREEN, SHERYL | Redacted | | | | | | | |
| 4682264 | GREEN, SHIRLEY | Redacted | | | | | | | |
| 4619212 | GREEN, SHIRLEY | Redacted | | | | | | | |
| 4174517 | GREEN, SHONTA | Redacted | | | | | | | |
| 4168730 | GREEN, SHONTAE | Redacted | | | | | | | |
| 4253594 | GREEN, SHONTERIA | Redacted | | | | | | | |
| 4327351 | GREEN, SHYANNA | Redacted | | | | | | | |
| 4346117 | GREEN, SIGNE | Redacted | | | | | | | |
| 4545374 | GREEN, SIMON A | Redacted | | | | | | | |
| 4285754 | GREEN, SIMONE C | Redacted | | | | | | | |
| 4395998 | GREEN, SIOUX A | Redacted | | | | | | | |
| 4642373 | GREEN, SOLOMON | Redacted | | | | | | | |
| 4584231 | GREEN, SOMMAI | Redacted | | | | | | | |
| 4263076 | GREEN, SOPHIA L | Redacted | | | | | | | |
| 4765668 | GREEN, STACY A. | Redacted | | | | | | | |
| 4405514 | GREEN, STARR D | Redacted | | | | | | | |
| 4192166 | GREEN, STEFANIE | Redacted | | | | | | | |
| 4560036 | GREEN, STEFANIE R | Redacted | | | | | | | |
| 4292729 | GREEN, STEFFANI | Redacted | | | | | | | |
| 4728940 | GREEN, STELLA | Redacted | | | | | | | |
| 4160700 | GREEN, STEPHANIE | Redacted | | | | | | | |
| 4360137 | GREEN, STEPHANIE | Redacted | | | | | | | |
| 4323011 | GREEN, STEPHANIE | Redacted | | | | | | | |
| 4816236 | GREEN, STEPHEN | Redacted | | | | | | | |
| 4150331 | GREEN, STEPHEN A | Redacted | | | | | | | |
| 4615746 | GREEN, STEVEN | Redacted | | | | | | | |
| 4733572 | GREEN, STEVEN | Redacted | | | | | | | |
| 4152122 | GREEN, STEVON M | Redacted | | | | | | | |
| 4737811 | GREEN, STEWART | Redacted | | | | | | | |
| 4753442 | GREEN, SUSAN | Redacted | | | | | | | |
| 4482480 | GREEN, SUSAN | Redacted | | | | | | | |
| 4576618 | GREEN, SUSAN | Redacted | | | | | | | |
| 4771443 | GREEN, SUSAN D | Redacted | | | | | | | |
| 4644744 | GREEN, SUSIE M | Redacted | | | | | | | |
| 4435864 | GREEN, SYLVIA | Redacted | | | | | | | |
| 4509511 | GREEN, SYLVIA M | Redacted | | | | | | | |
| 4729649 | GREEN, SYRENA H | Redacted | | | | | | | |
| 4663877 | GREEN, T | Redacted | | | | | | | |
| 4162882 | GREEN, TABETHA M | Redacted | | | | | | | |
| 4574610 | GREEN, TABITHA S | Redacted | | | | | | | |
| 4456886 | GREEN, TAJAHNAE | Redacted | | | | | | | |
| 4192371 | GREEN, TALIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5666 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185384 | GREEN, TALIAH N | Redacted | | | | | | | |
| 4512690 | GREEN, TAMEKIA | Redacted | | | | | | | |
| 4509675 | GREEN, TAMIA | Redacted | | | | | | | |
| 4836407 | GREEN, TAMMY | Redacted | | | | | | | |
| 4599425 | GREEN, TAMMY R | Redacted | | | | | | | |
| 4438001 | GREEN, TANAISHA | Redacted | | | | | | | |
| 4706269 | GREEN, TANGELA | Redacted | | | | | | | |
| 4289777 | GREEN, TANISHA | Redacted | | | | | | | |
| 4320758 | GREEN, TANNER D | Redacted | | | | | | | |
| 4485579 | GREEN, TANNER J | Redacted | | | | | | | |
| 4372929 | GREEN, TARA L | Redacted | | | | | | | |
| 4559416 | GREEN, TARELL | Redacted | | | | | | | |
| 4836408 | GREEN, TARYN | Redacted | | | | | | | |
| 4559389 | GREEN, TAWANDA | Redacted | | | | | | | |
| 4717331 | GREEN, TED | Redacted | | | | | | | |
| 4261483 | GREEN, TEREON D | Redacted | | | | | | | |
| 4465110 | GREEN, TERESA R | Redacted | | | | | | | |
| 4747623 | GREEN, TERESSA | Redacted | | | | | | | |
| 4515817 | GREEN, TERRENCE | Redacted | | | | | | | |
| 4213069 | GREEN, TERRENCE D | Redacted | | | | | | | |
| 4267260 | GREEN, TERRENCE L | Redacted | | | | | | | |
| 4666436 | GREEN, TERRY | Redacted | | | | | | | |
| 4633754 | GREEN, TERRY | Redacted | | | | | | | |
| 4660364 | GREEN, TERRY | Redacted | | | | | | | |
| 4644809 | GREEN, TERRY J | Redacted | | | | | | | |
| 4235606 | GREEN, THERESA A | Redacted | | | | | | | |
| 4758611 | GREEN, THERESSA | Redacted | | | | | | | |
| 4440830 | GREEN, THERON D | Redacted | | | | | | | |
| 4590142 | GREEN, THOMAS | Redacted | | | | | | | |
| 4758636 | GREEN, THOMAS | Redacted | | | | | | | |
| 4599341 | GREEN, THOMAS | Redacted | | | | | | | |
| 4699328 | GREEN, THOMASINA | Redacted | | | | | | | |
| 4656338 | GREEN, TIA L | Redacted | | | | | | | |
| 4290628 | GREEN, TIANNA J | Redacted | | | | | | | |
| 4337632 | GREEN, TIARA | Redacted | | | | | | | |
| 4558675 | GREEN, TIARA | Redacted | | | | | | | |
| 4324384 | GREEN, TIARA A | Redacted | | | | | | | |
| 4262132 | GREEN, TIERRA | Redacted | | | | | | | |
| 4528791 | GREEN, TIFFANIE | Redacted | | | | | | | |
| 4255306 | GREEN, TIFFANY | Redacted | | | | | | | |
| 4147832 | GREEN, TIFFANY | Redacted | | | | | | | |
| 4253938 | GREEN, TIFFANY M | Redacted | | | | | | | |
| 4816237 | GREEN, TIM & CYNTHIA | Redacted | | | | | | | |
| 4377860 | GREEN, TIMOTHY J | Redacted | | | | | | | |
| 4577693 | GREEN, TINA | Redacted | | | | | | | |
| 4755485 | GREEN, TINA | Redacted | | | | | | | |
| 4776062 | GREEN, TINA | Redacted | | | | | | | |
| 4736456 | GREEN, TIVON | Redacted | | | | | | | |
| 4262207 | GREEN, TNASHA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365306 | GREEN, TOCIANA | Redacted | | | | | | | |
| 4253434 | GREEN, TOMMY | Redacted | | | | | | | |
| 4232294 | GREEN, TONI | Redacted | | | | | | | |
| 4704169 | GREEN, TONYA | Redacted | | | | | | | |
| 4564505 | GREEN, TONYA | Redacted | | | | | | | |
| 4175865 | GREEN, TORY D | Redacted | | | | | | | |
| 4597028 | GREEN, TRACY | Redacted | | | | | | | |
| 4647764 | GREEN, TRACY | Redacted | | | | | | | |
| 4532899 | GREEN, TRAVASHA E | Redacted | | | | | | | |
| 4315238 | GREEN, TRAVIS D | Redacted | | | | | | | |
| 4290455 | GREEN, TRAVIS J | Redacted | | | | | | | |
| 4890604 | Green, Tremelle | c/o Michael Hingle & Associates, Inc. | Attn: Waldon Michael Hingle | 220 Gause Blvd. Suite 200 | P.O Box 70459 | Slidell | LA | 70459 | |
| 4787746 | Green, Tremelle | Redacted | | | | | | | |
| 4890605 | Green, Tremelle | Redacted | | | | | | | |
| 4787747 | Green, Tremelle | Redacted | | | | | | | |
| 4375706 | GREEN, TRENEALIOUS | Redacted | | | | | | | |
| 4307442 | GREEN, TRESSA | Redacted | | | | | | | |
| 4692256 | GREEN, TRESSA | Redacted | | | | | | | |
| 4467203 | GREEN, TREVER R | Redacted | | | | | | | |
| 4558646 | GREEN, TREVOR | Redacted | | | | | | | |
| 4738312 | GREEN, TRINA M | Redacted | | | | | | | |
| 4483613 | GREEN, TRISTA M | Redacted | | | | | | | |
| 4482240 | GREEN, TY | Redacted | | | | | | | |
| 4232266 | GREEN, TYANNA N | Redacted | | | | | | | |
| 4538744 | GREEN, TYIECE S | Redacted | | | | | | | |
| 4299929 | GREEN, TYLER | Redacted | | | | | | | |
| 4213275 | GREEN, TYLER B | Redacted | | | | | | | |
| 4148325 | GREEN, TYLER O | Redacted | | | | | | | |
| 4373676 | GREEN, TYNESHA A | Redacted | | | | | | | |
| 4559907 | GREEN, TYRAH | Redacted | | | | | | | |
| 4495911 | GREEN, TYRESE | Redacted | | | | | | | |
| 4355334 | GREEN, UNEEKA | Redacted | | | | | | | |
| 4776596 | GREEN, VALENTINO | Redacted | | | | | | | |
| 4599417 | GREEN, VALERIE | Redacted | | | | | | | |
| 4323719 | GREEN, VALLORIE | Redacted | | | | | | | |
| 4402411 | GREEN, VERA | Redacted | | | | | | | |
| 4640501 | GREEN, VERMELLE | Redacted | | | | | | | |
| 4771453 | GREEN, VERNA | Redacted | | | | | | | |
| 4591733 | GREEN, VERONICA | Redacted | | | | | | | |
| 4609118 | GREEN, VICKI | Redacted | | | | | | | |
| 4528582 | GREEN, VICKI | Redacted | | | | | | | |
| 4588376 | GREEN, VICKI L | Redacted | | | | | | | |
| 4202371 | GREEN, VICTORIA | Redacted | | | | | | | |
| 4555097 | GREEN, VICTORIA | Redacted | | | | | | | |
| 4776303 | GREEN, VINCENT | Redacted | | | | | | | |
| 4295365 | GREEN, VINCENT | Redacted | | | | | | | |
| 4353057 | GREEN, VIRGINIA | Redacted | | | | | | | |
| 4749752 | GREEN, VIRGINIA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508795 | GREEN, VOLANDA L | Redacted | | | | | | | |
| 4484748 | GREEN, VYSHONN S | Redacted | | | | | | | |
| 4439485 | GREEN, WADE C | Redacted | | | | | | | |
| 4739167 | GREEN, WANDA | Redacted | | | | | | | |
| 4644985 | GREEN, WES | Redacted | | | | | | | |
| 4530337 | GREEN, WESLEY | Redacted | | | | | | | |
| 4195243 | GREEN, WILLA K | Redacted | | | | | | | |
| 4441348 | GREEN, WILLIAM | Redacted | | | | | | | |
| 4768356 | GREEN, WILLIAM | Redacted | | | | | | | |
| 4713016 | GREEN, WILLIAM | Redacted | | | | | | | |
| 4427113 | GREEN, WILLIAM | Redacted | | | | | | | |
| 4595355 | GREEN, WILLIAM E | Redacted | | | | | | | |
| 4518491 | GREEN, WILLIAM F | Redacted | | | | | | | |
| 4515968 | GREEN, WILLIAM H | Redacted | | | | | | | |
| 4536666 | GREEN, WILLIAM J | Redacted | | | | | | | |
| 4611421 | GREEN, WILLIE | Redacted | | | | | | | |
| 4611616 | GREEN, WILLIE | Redacted | | | | | | | |
| 4742566 | GREEN, WILLIE | Redacted | | | | | | | |
| 4620593 | GREEN, WILLIE | Redacted | | | | | | | |
| 4723098 | GREEN, WILMA | Redacted | | | | | | | |
| 4702993 | GREEN, WINSTON | Redacted | | | | | | | |
| 4741072 | GREEN, YAMILIZA | Redacted | | | | | | | |
| 4292937 | GREEN, YASMIN J | Redacted | | | | | | | |
| 4326298 | GREEN, YOLANDA | Redacted | | | | | | | |
| 4607556 | GREEN, YVETTE | Redacted | | | | | | | |
| 4644254 | GREEN, YVONNE | Redacted | | | | | | | |
| 4510718 | GREEN, ZACHARY | Redacted | | | | | | | |
| 4290901 | GREEN, ZADEJA | Redacted | | | | | | | |
| 4227669 | GREEN, ZAHIR | Redacted | | | | | | | |
| 4586263 | GREEN, ZENA | Redacted | | | | | | | |
| 4445780 | GREEN, ZHANIQUE | Redacted | | | | | | | |
| 4258059 | GREEN, ZIKEANNA | Redacted | | | | | | | |
| 4484212 | GREEN, ZINAIRA | Redacted | | | | | | | |
| 4683873 | GREEN,JR, JULIUS | Redacted | | | | | | | |
| 4836409 | GREEN,LINDA&RICHARD | Redacted | | | | | | | |
| 4225920 | GREENAMOYER, ELEANOR M | Redacted | | | | | | | |
| 4308826 | GREENAN, MADDELYN | Redacted | | | | | | | |
| 4652469 | GREENAN, MARTIN J | Redacted | | | | | | | |
| 4304629 | GREENAWALT, CHUCK R | Redacted | | | | | | | |
| 4705684 | GREENAWALT, CRAIG | Redacted | | | | | | | |
| 4254733 | GREENAWALT, DELORIS M | Redacted | | | | | | | |
| 4494248 | GREENAWALT, JEFFREY L | Redacted | | | | | | | |
| 4473751 | GREENAWALT, JENNIFER | Redacted | | | | | | | |
| 4251629 | GREENAWAY, ALENA | Redacted | | | | | | | |
| 4221484 | GREENAWAY, ASHAWNA J | Redacted | | | | | | | |
| 4646065 | GREENAWAY, CHARLES | Redacted | | | | | | | |
| 4562052 | GREENAWAY, IMARA E | Redacted | | | | | | | |
| 4562020 | GREENAWAY, JAHMILA | Redacted | | | | | | | |
| 4427924 | GREENAWAY, KYLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5669 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4562401 | GREENAWAY, LISA L | Redacted | | | | | | | |
| 4710026 | GREEN-BAILEY, MARION | Redacted | | | | | | | |
| 4827112 | GREENBAUM, CLIFFORD | Redacted | | | | | | | |
| 4490831 | GREENBAUM, HEATH E | Redacted | | | | | | | |
| 4299905 | GREENBAUM, JASON S | Redacted | | | | | | | |
| 4738810 | GREENBAUM, MARK | Redacted | | | | | | | |
| 4462202 | GREENBERG, ADAM | Redacted | | | | | | | |
| 4161083 | GREENBERG, ALAN | Redacted | | | | | | | |
| 4836410 | GREENBERG, ANDREW & JANIS | Redacted | | | | | | | |
| 4688705 | GREENBERG, ASHA | Redacted | | | | | | | |
| 4272297 | GREENBERG, CAROLYN | Redacted | | | | | | | |
| 4836411 | GREENBERG, CHERYL | Redacted | | | | | | | |
| 4306926 | GREENBERG, CHLOE | Redacted | | | | | | | |
| 4152544 | GREENBERG, CONNOR | Redacted | | | | | | | |
| 4619549 | GREENBERG, DAVID | Redacted | | | | | | | |
| 4238157 | GREENBERG, DOUGLAS R | Redacted | | | | | | | |
| 4711630 | GREENBERG, EDITH | Redacted | | | | | | | |
| 4243259 | GREENBERG, FELICIA L | Redacted | | | | | | | |
| 4471054 | GREENBERG, HANNAH | Redacted | | | | | | | |
| 4635205 | GREENBERG, JACK | Redacted | | | | | | | |
| 4816238 | GREENBERG, JAY | Redacted | | | | | | | |
| 4816239 | GREENBERG, JEFF | Redacted | | | | | | | |
| 4284830 | GREENBERG, JODI | Redacted | | | | | | | |
| 4836412 | GREENBERG, JUDY & BOB | Redacted | | | | | | | |
| 4736634 | GREENBERG, KENNETH | Redacted | | | | | | | |
| 4659689 | GREENBERG, LARISA | Redacted | | | | | | | |
| 4836413 | GREENBERG, LES | Redacted | | | | | | | |
| 4614401 | GREENBERG, LESLIE | Redacted | | | | | | | |
| 4626244 | GREENBERG, MARION | Redacted | | | | | | | |
| 4776823 | GREENBERG, MARY | Redacted | | | | | | | |
| 4150489 | GREENBERG, MATTHEW | Redacted | | | | | | | |
| 4378825 | GREENBERG, NATHANIEL B | Redacted | | | | | | | |
| 4283825 | GREENBERG, NICOLE S | Redacted | | | | | | | |
| 4492809 | GREENBERG, NOAH | Redacted | | | | | | | |
| 4614581 | GREENBERG, NOAH | Redacted | | | | | | | |
| 4752880 | GREENBERG, PHILIP | Redacted | | | | | | | |
| 4765502 | GREENBERG, RACHEL | Redacted | | | | | | | |
| 4816240 | GREENBERG, RANDY | Redacted | | | | | | | |
| 4836414 | GREENBERG, RENEE | Redacted | | | | | | | |
| 4400547 | GREENBERG, ROBERT | Redacted | | | | | | | |
| 4185480 | GREENBERG, ROCHELLE | Redacted | | | | | | | |
| 4144332 | GREENBERG, SAMUEL G | Redacted | | | | | | | |
| 4192183 | GREENBERG, SASHA | Redacted | | | | | | | |
| 4341941 | GREENBERG, SETH | Redacted | | | | | | | |
| 4816241 | GREENBERG, SHERYL | Redacted | | | | | | | |
| 4618180 | GREENBERG, STARR | Redacted | | | | | | | |
| 4174439 | GREENBERG, STEVEN J | Redacted | | | | | | | |
| 4591592 | GREENBERG, SUSAN P P | Redacted | | | | | | | |
| 4690498 | GREENBERG, VAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816242 | GREENBERG, WENDY | Redacted | | | | | | | |
| 4836415 | GREENBERGER, HARRY | Redacted | | | | | | | |
| 5796304 | Greenberry Construction | 2273 Northwest Professional Drive | | | | Corvallis | OR | 97330 | |
| 5792341 | GREENBERRY CONSTRUCTION | ATTN: GREG | 2273 NORTHWEST PROFESSIONAL DRIVE | | | CORVALLIS | OR | 97330 | |
| 4860443 | GREENBERRY ECO INDUSTRIES LLC | 1400 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10018 | |
| 4323109 | GREENBERRY, ALNESHA M | Redacted | | | | | | | |
| 4209129 | GREENBLATT, ANTHONY | Redacted | | | | | | | |
| 4487234 | GREENBLATT, MARISSA C | Redacted | | | | | | | |
| 4799662 | GREENBO LLC | 9300S DADELAND BLVD STE 600 | | | | MIAMI | FL | 33156 | |
| 4780878 | Greenbriar County Tax Collector | 200 N Court St | | | | Lewisburg | WV | 24901 | |
| 4780879 | Greenbriar County Tax Collector | P.O. Box 347 | | | | Lewisburg | WV | 24901 | |
| 5484212 | GREENBRIER COUNTY | PO BOX 347 | | | | LEWISBURG | WV | 24901 | |
| 4783685 | Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH | | | | RONCEVERTE | WV | 24970 | |
| 4593390 | GREEN-BUCKNOR, PEGGYE L | Redacted | | | | | | | |
| 4290148 | GREENBURG, TREVOR T | Redacted | | | | | | | |
| 4836416 | GREENCASTLE, INC. | Redacted | | | | | | | |
| 4881141 | GREENCO BEVERAGE CO INC | P O BOX 2328 | | | | GREENVILLE | SC | 29601 | |
| 4736101 | GREEN-COX, VERONICA | Redacted | | | | | | | |
| 4865553 | GREENDALE HOME FASHIONS LLC | 315 EAST 15TH ST | | | | COVINGTON | KY | 41011 | |
| 4805734 | GREENDALE HOME FASHIONS LLC | 420 SPRINGFIELD PIKE SUITE L | | | | CINCINNATI | OH | 45215 | |
| 4654548 | GREEN-DAVIS, LOSCENA | Redacted | | | | | | | |
| 4808073 | GREENE ASSOCIATES | WACHOVIA BANK, N.A. JR. P.O. BOX 2510 | C/O LESLIE STEVENS | | | ASHEVILLE | NC | 28802 | |
| 4808789 | GREENE COMMERCIAL REAL ESTATE GROUP,INC. | INVERNESS RECEIVERSHIP ACCOUNT | ATTN: MURRAY S.GREENE | P.O.BOX 813577 | | HOLLYWOOD | FL | 33081 | |
| 5484213 | Greene County | 204 N. Cutler St., Suite 216 | | | | Greeneville | TN | 37745 | |
| 4780201 | Greene County Collector of Revenue | 940 Boonville | | | | Springfield | MO | 65802 | |
| 4782050 | GREENE COUNTY COMBINED HEALTH DISTRICT | 360 WILSON DRIVE | | | | Xenia | OH | 45385 | |
| 4780272 | Greene County Treasurer | 15 Greene St | | | | Xenia | OH | 45385 | |
| 4780653 | Greene County Trustee | PO Box 115 | | | | Greeneville | TN | 37744 | |
| 5628996 | GREENE DOUGLAS | 8 STANLEY FARM RD | | | | BEAUFORT | SC | 29906 | |
| 5804531 | GREENE GARAGE DOOR, LLC | ATTN: JEREMY TOTH | 5843 S. ROANOAKE AVE. | | | SPRINGFIELD | MO | 65810 | |
| 5405152 | GREENE GLORIA J | 523 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | |
| 4434891 | GREENE II, ANDRE | Redacted | | | | | | | |
| 4339137 | GREENE JR, GARY T | Redacted | | | | | | | |
| 4721306 | GREENE JR, JAMES A | Redacted | | | | | | | |
| 4533759 | GREENE JR, JUDSON H | Redacted | | | | | | | |
| 4242111 | GREENE JR., DARROYN A | Redacted | | | | | | | |
| 4611928 | GREENE JR., OLIVER N. | Redacted | | | | | | | |
| 5404672 | GREENE NINA AND GERALD | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5629057 | GREENE TERRI | 1355 MERIDIAN PL NW | | | | WASHINGTON | DC | 20010 | |
| 4516666 | GREENE, ADA | Redacted | | | | | | | |
| 4686312 | GREENE, ADMIRAL | Redacted | | | | | | | |
| 4281652 | GREENE, AJANYE | Redacted | | | | | | | |
| 4402184 | GREENE, AKIRA | Redacted | | | | | | | |
| 4721065 | GREENE, AL | Redacted | | | | | | | |
| 4737169 | GREENE, ALESIA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732663 | GREENE, ALEXANDER C | Redacted | | | | | | | |
| 4304664 | GREENE, ALEXANDER L | Redacted | | | | | | | |
| 4434695 | GREENE, ALEXIA | Redacted | | | | | | | |
| 4375590 | GREENE, ALFRED R | Redacted | | | | | | | |
| 4457158 | GREENE, ALICE | Redacted | | | | | | | |
| 4622889 | GREENE, ALISA | Redacted | | | | | | | |
| 4612924 | GREENE, ALLISON  K | Redacted | | | | | | | |
| 4424061 | GREENE, ALVIN | Redacted | | | | | | | |
| 4244632 | GREENE, AMANDA G | Redacted | | | | | | | |
| 4738706 | GREENE, ANAHIT | Redacted | | | | | | | |
| 4345739 | GREENE, ANDREW | Redacted | | | | | | | |
| 4340238 | GREENE, ANDREW | Redacted | | | | | | | |
| 4609215 | GREENE, ANGEL | Redacted | | | | | | | |
| 4609216 | GREENE, ANGEL | Redacted | | | | | | | |
| 4145846 | GREENE, ANGELICA | Redacted | | | | | | | |
| 4673423 | GREENE, ANITA | Redacted | | | | | | | |
| 4777435 | GREENE, ANNA | Redacted | | | | | | | |
| 4523366 | GREENE, ANNA K | Redacted | | | | | | | |
| 4680670 | GREENE, ANTHONY | Redacted | | | | | | | |
| 4382912 | GREENE, ANTHONY S | Redacted | | | | | | | |
| 4739943 | GREENE, ANTOINETTE | Redacted | | | | | | | |
| 4513542 | GREENE, ARIELLE C | Redacted | | | | | | | |
| 4531656 | GREENE, ARTHUR L | Redacted | | | | | | | |
| 4509760 | GREENE, ASHLEY | Redacted | | | | | | | |
| 4152515 | GREENE, ASHLEY | Redacted | | | | | | | |
| 4857102 | GREENE, ASHLEY CARR | Redacted | | | | | | | |
| 4558873 | GREENE, ASHTYN | Redacted | | | | | | | |
| 4515602 | GREENE, AUSTIN | Redacted | | | | | | | |
| 4520896 | GREENE, AUSTIN S | Redacted | | | | | | | |
| 4698786 | GREENE, BARB | Redacted | | | | | | | |
| 4624980 | GREENE, BARBARA | Redacted | | | | | | | |
| 4655880 | GREENE, BARBARA | Redacted | | | | | | | |
| 4511695 | GREENE, BETHANY | Redacted | | | | | | | |
| 4771263 | GREENE, BETSY | Redacted | | | | | | | |
| 4662602 | GREENE, BEVERLY | Redacted | | | | | | | |
| 4737331 | GREENE, BEVERLY | Redacted | | | | | | | |
| 4257509 | GREENE, BEVERLY S | Redacted | | | | | | | |
| 4281118 | GREENE, BILLIE | Redacted | | | | | | | |
| 4612951 | GREENE, BIRDIE | Redacted | | | | | | | |
| 4612222 | GREENE, BOBBIE | Redacted | | | | | | | |
| 4722498 | GREENE, BONNIE | Redacted | | | | | | | |
| 4350573 | GREENE, BONNIE K | Redacted | | | | | | | |
| 4247286 | GREENE, BRADFORD I | Redacted | | | | | | | |
| 4367747 | GREENE, BRANDON | Redacted | | | | | | | |
| 4344849 | GREENE, BRANDON | Redacted | | | | | | | |
| 4314073 | GREENE, BRECKLYN | Redacted | | | | | | | |
| 4730260 | GREENE, BRENDA | Redacted | | | | | | | |
| 4856160 | GREENE, BRIANNA | Redacted | | | | | | | |
| 4494650 | GREENE, BRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412458 | GREENE, BRITTNEY D | Redacted | | | | | | | |
| 4305974 | GREENE, BROOKE L | Redacted | | | | | | | |
| 4606869 | GREENE, BRUCE A | Redacted | | | | | | | |
| 4555361 | GREENE, BRUCE E | Redacted | | | | | | | |
| 4428211 | GREENE, BRYNN ANN | Redacted | | | | | | | |
| 4484815 | GREENE, BUKA | Redacted | | | | | | | |
| 4474033 | GREENE, CAESAR | Redacted | | | | | | | |
| 4243711 | GREENE, CALEB | Redacted | | | | | | | |
| 4715830 | GREENE, CARLA | Redacted | | | | | | | |
| 4728497 | GREENE, CARLTON | Redacted | | | | | | | |
| 4657870 | GREENE, CAROLYN | Redacted | | | | | | | |
| 4731285 | GREENE, CASSANDRA | Redacted | | | | | | | |
| 4766906 | GREENE, CATHERINE | Redacted | | | | | | | |
| 4318949 | GREENE, CECILEY | Redacted | | | | | | | |
| 4691768 | GREENE, CHARLENE L | Redacted | | | | | | | |
| 4623162 | GREENE, CHARLES | Redacted | | | | | | | |
| 4744203 | GREENE, CHARLES | Redacted | | | | | | | |
| 4459129 | GREENE, CHARNELLE M | Redacted | | | | | | | |
| 4436306 | GREENE, CHASSITY | Redacted | | | | | | | |
| 4510940 | GREENE, CHERYL S | Redacted | | | | | | | |
| 4310046 | GREENE, CHRIS M | Redacted | | | | | | | |
| 4484009 | GREENE, CHRISTIAN | Redacted | | | | | | | |
| 4680740 | GREENE, CHRISTIN | Redacted | | | | | | | |
| 4457492 | GREENE, CHRISTOPHER H | Redacted | | | | | | | |
| 4247520 | GREENE, CHRISTOPHER M | Redacted | | | | | | | |
| 4319525 | GREENE, CONNIE M | Redacted | | | | | | | |
| 4266457 | GREENE, COREY L | Redacted | | | | | | | |
| 4532446 | GREENE, CREASHUNEE | Redacted | | | | | | | |
| 4360563 | GREENE, CYNTHIA | Redacted | | | | | | | |
| 4441442 | GREENE, CYNTHIA | Redacted | | | | | | | |
| 4717446 | GREENE, CYNTHIA R | Redacted | | | | | | | |
| 4510062 | GREENE, DAIJANAE | Redacted | | | | | | | |
| 4238130 | GREENE, DAMONTE | Redacted | | | | | | | |
| 4237399 | GREENE, DANIEL | Redacted | | | | | | | |
| 4738973 | GREENE, DANIEL | Redacted | | | | | | | |
| 4247148 | GREENE, DANIELLE | Redacted | | | | | | | |
| 4234595 | GREENE, DANNIELLE | Redacted | | | | | | | |
| 4591897 | GREENE, DARRELL | Redacted | | | | | | | |
| 4765257 | GREENE, DAVID | Redacted | | | | | | | |
| 4827113 | GREENE, DAVID | Redacted | | | | | | | |
| 4258579 | GREENE, DAVID A | Redacted | | | | | | | |
| 4731475 | GREENE, DAVID A | Redacted | | | | | | | |
| 4297720 | GREENE, DAVID J | Redacted | | | | | | | |
| 4248824 | GREENE, DEBBIE C | Redacted | | | | | | | |
| 4614244 | GREENE, DEBORAH | Redacted | | | | | | | |
| 4614511 | GREENE, DEBRA | Redacted | | | | | | | |
| 4521072 | GREENE, DEBRA C | Redacted | | | | | | | |
| 4737641 | GREENE, DEENA | Redacted | | | | | | | |
| 4554915 | GREENE, DEMONTE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5673 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545433 | GREENE, DEONTE K | Redacted | | | | | | | |
| 4636981 | GREENE, DIANE | Redacted | | | | | | | |
| 4506570 | GREENE, DIANE | Redacted | | | | | | | |
| 4636982 | GREENE, DIANE | Redacted | | | | | | | |
| 4266750 | GREENE, DONALD E | Redacted | | | | | | | |
| 4771936 | GREENE, DOUG | Redacted | | | | | | | |
| 4386106 | GREENE, DOUGLAS | Redacted | | | | | | | |
| 4339054 | GREENE, DWAYNE | Redacted | | | | | | | |
| 4758106 | GREENE, EDNA A | Redacted | | | | | | | |
| 4226070 | GREENE, EDWARDSON | Redacted | | | | | | | |
| 4443239 | GREENE, ELIJAH | Redacted | | | | | | | |
| 4469749 | GREENE, ELSIE | Redacted | | | | | | | |
| 4339369 | GREENE, EMILY | Redacted | | | | | | | |
| 4317264 | GREENE, EMILY A | Redacted | | | | | | | |
| 4206911 | GREENE, ERIN M | Redacted | | | | | | | |
| 4598668 | GREENE, EVELYN | Redacted | | | | | | | |
| 4668971 | GREENE, EVERETTE | Redacted | | | | | | | |
| 4726775 | GREENE, FERNANDO | Redacted | | | | | | | |
| 4464658 | GREENE, GAIL | Redacted | | | | | | | |
| 4694755 | GREENE, GARY | Redacted | | | | | | | |
| 4345507 | GREENE, GEMINA | Redacted | | | | | | | |
| 4776935 | GREENE, GEORGE | Redacted | | | | | | | |
| 4638857 | GREENE, GEORGE F | Redacted | | | | | | | |
| 4754278 | GREENE, GEORGIA | Redacted | | | | | | | |
| 4890527 | Greene, Gerald | c/o Kaufman Coren & Ress PC | Attn: Andrew Joseph Belli, David M DeVito | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4890528 | Greene, Gerald | c/o Miller Law LLC | Attn: Kathleen Ellen Boychuck, Lori Ann Fanning | Marvin Alan Miller | 115 S. LaSalle Street, Suite 2910 | Chicago | IL | 60603 | |
| 4455004 | GREENE, GILLIAN | Redacted | | | | | | | |
| 4371513 | GREENE, GINA R | Redacted | | | | | | | |
| 4471804 | GREENE, GLORIA J | Redacted | | | | | | | |
| 4451776 | GREENE, GREGORY S | Redacted | | | | | | | |
| 4423542 | GREENE, HANNAH | Redacted | | | | | | | |
| 4436957 | GREENE, HANNIFAH | Redacted | | | | | | | |
| 4437669 | GREENE, HEIDI | Redacted | | | | | | | |
| 4434777 | GREENE, HEIDI M | Redacted | | | | | | | |
| 4661398 | GREENE, HENRY | Redacted | | | | | | | |
| 4429363 | GREENE, HORACE | Redacted | | | | | | | |
| 4647069 | GREENE, HOWARD | Redacted | | | | | | | |
| 4632161 | GREENE, IRMA | Redacted | | | | | | | |
| 4226728 | GREENE, ISAIAH J | Redacted | | | | | | | |
| 4555447 | GREENE, JACKLYN N | Redacted | | | | | | | |
| 4750714 | GREENE, JACQUELINE | Redacted | | | | | | | |
| 4343693 | GREENE, JAHLEN R | Redacted | | | | | | | |
| 4695296 | GREENE, JAMES | Redacted | | | | | | | |
| 4392535 | GREENE, JAMES | Redacted | | | | | | | |
| 4525152 | GREENE, JAMES A | Redacted | | | | | | | |
| 4750314 | GREENE, JAMES T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298558 | GREENE, JAMIE A | Redacted | | | | | | | |
| 4145671 | GREENE, JARED | Redacted | | | | | | | |
| 4658404 | GREENE, JARVIS | Redacted | | | | | | | |
| 4703757 | GREENE, JEANETTE | Redacted | | | | | | | |
| 4346230 | GREENE, JEFFREY | Redacted | | | | | | | |
| 4159851 | GREENE, JENNIFER | Redacted | | | | | | | |
| 4661230 | GREENE, JENNIFER | Redacted | | | | | | | |
| 4509793 | GREENE, JENNIFER D | Redacted | | | | | | | |
| 4514364 | GREENE, JENNIFER L | Redacted | | | | | | | |
| 4395582 | GREENE, JERELL E | Redacted | | | | | | | |
| 4323601 | GREENE, JERRY D | Redacted | | | | | | | |
| 4559595 | GREENE, JESSE | Redacted | | | | | | | |
| 4398472 | GREENE, JESSICA | Redacted | | | | | | | |
| 4383498 | GREENE, JESSICA I | Redacted | | | | | | | |
| 4742182 | GREENE, JETHRO | Redacted | | | | | | | |
| 4680873 | GREENE, JIM | Redacted | | | | | | | |
| 4767729 | GREENE, JOHN | Redacted | | | | | | | |
| 4659912 | GREENE, JOHN | Redacted | | | | | | | |
| 4749212 | GREENE, JOHN | Redacted | | | | | | | |
| 4658591 | GREENE, JOHN  (BILL) | Redacted | | | | | | | |
| 4273467 | GREENE, JOHN A | Redacted | | | | | | | |
| 4316099 | GREENE, JON | Redacted | | | | | | | |
| 4750919 | GREENE, JONAN | Redacted | | | | | | | |
| 4379696 | GREENE, JONATHAN | Redacted | | | | | | | |
| 4311011 | GREENE, JOSEPH | Redacted | | | | | | | |
| 4643716 | GREENE, JOSEPH | Redacted | | | | | | | |
| 4608493 | GREENE, JOSEPH | Redacted | | | | | | | |
| 4556409 | GREENE, JOSEPH C | Redacted | | | | | | | |
| 4384074 | GREENE, JOSEPH F | Redacted | | | | | | | |
| 4156888 | GREENE, JOSEPH W | Redacted | | | | | | | |
| 4507625 | GREENE, JOSHUA | Redacted | | | | | | | |
| 4417379 | GREENE, JOSHUA | Redacted | | | | | | | |
| 4253854 | GREENE, JOSHUA | Redacted | | | | | | | |
| 4385620 | GREENE, JOSHUA D | Redacted | | | | | | | |
| 4378756 | GREENE, JOY | Redacted | | | | | | | |
| 4652560 | GREENE, JUDY | Redacted | | | | | | | |
| 4586309 | GREENE, JULIA | Redacted | | | | | | | |
| 4243748 | GREENE, JUSTINE J | Redacted | | | | | | | |
| 4836417 | GREENE, KAREN & STEVE | Redacted | | | | | | | |
| 4431594 | GREENE, KASHELLE J | Redacted | | | | | | | |
| 4775629 | GREENE, KATIE | Redacted | | | | | | | |
| 4508761 | GREENE, KAYLA | Redacted | | | | | | | |
| 4672381 | GREENE, KELLEY | Redacted | | | | | | | |
| 4509453 | GREENE, KELLI | Redacted | | | | | | | |
| 4318857 | GREENE, KENNETH | Redacted | | | | | | | |
| 4407748 | GREENE, KENYONE J | Redacted | | | | | | | |
| 4238200 | GREENE, KEVIN | Redacted | | | | | | | |
| 4551647 | GREENE, KEVIN M | Redacted | | | | | | | |
| 4384307 | GREENE, KEYERRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5675 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508369 | GREENE, KIARA | Redacted | | | | | | | |
| 4548261 | GREENE, KIRA | Redacted | | | | | | | |
| 4170387 | GREENE, KRISTOPHER | Redacted | | | | | | | |
| 4294408 | GREENE, LACY | Redacted | | | | | | | |
| 4552948 | GREENE, LAJUAN | Redacted | | | | | | | |
| 4358407 | GREENE, LAKAYLA | Redacted | | | | | | | |
| 4367770 | GREENE, LAMARA | Redacted | | | | | | | |
| 4283065 | GREENE, LAPARADISE B | Redacted | | | | | | | |
| 4353440 | GREENE, LARRY | Redacted | | | | | | | |
| 4773882 | GREENE, LARRY | Redacted | | | | | | | |
| 4301366 | GREENE, LATONYA | Redacted | | | | | | | |
| 4266109 | GREENE, LATOYA L | Redacted | | | | | | | |
| 4666544 | GREENE, LAWRENCE | Redacted | | | | | | | |
| 4646493 | GREENE, LEONARD | Redacted | | | | | | | |
| 4226750 | GREENE, LEONARD R | Redacted | | | | | | | |
| 4632140 | GREENE, LILLIE | Redacted | | | | | | | |
| 4713862 | GREENE, LINDA | Redacted | | | | | | | |
| 4433911 | GREENE, LISA J | Redacted | | | | | | | |
| 4720928 | GREENE, LIZ | Redacted | | | | | | | |
| 4768824 | GREENE, LOLITA | Redacted | | | | | | | |
| 4622593 | GREENE, LOUIS A | Redacted | | | | | | | |
| 4629401 | GREENE, LUCINDA | Redacted | | | | | | | |
| 4513371 | GREENE, MALIK | Redacted | | | | | | | |
| 4599797 | GREENE, MARGARET M | Redacted | | | | | | | |
| 4699308 | GREENE, MARGARET M. | Redacted | | | | | | | |
| 4723095 | GREENE, MARIE | Redacted | | | | | | | |
| 4709688 | GREENE, MARK | Redacted | | | | | | | |
| 4484450 | GREENE, MARK M | Redacted | | | | | | | |
| 4342389 | GREENE, MARSHE L | Redacted | | | | | | | |
| 4331439 | GREENE, MARY | Redacted | | | | | | | |
| 4762106 | GREENE, MARY | Redacted | | | | | | | |
| 4514040 | GREENE, MATTHEW E | Redacted | | | | | | | |
| 4314890 | GREENE, MATTHEW M | Redacted | | | | | | | |
| 4388600 | GREENE, MAVIS D | Redacted | | | | | | | |
| 4424439 | GREENE, MEGAN | Redacted | | | | | | | |
| 4520771 | GREENE, MEGAN L | Redacted | | | | | | | |
| 4247120 | GREENE, MELODY A | Redacted | | | | | | | |
| 4397180 | GREENE, MEYAH | Redacted | | | | | | | |
| 4344701 | GREENE, MICHAEL | Redacted | | | | | | | |
| 4563153 | GREENE, MICHAEL L | Redacted | | | | | | | |
| 4616552 | GREENE, MICHELLE | Redacted | | | | | | | |
| 4558694 | GREENE, MIKAYLA | Redacted | | | | | | | |
| 4394763 | GREENE, MIRANDA | Redacted | | | | | | | |
| 4236761 | GREENE, MONOLIA | Redacted | | | | | | | |
| 4405201 | GREENE, MONTANASIA | Redacted | | | | | | | |
| 4674275 | GREENE, MYRNA R | Redacted | | | | | | | |
| 4563621 | GREENE, MYRON T | Redacted | | | | | | | |
| 4199947 | GREENE, MYRTLE J | Redacted | | | | | | | |
| 4443470 | GREENE, NATALIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609160 | GREENE, NATASHA | Redacted | | | | | | | |
| 4405787 | GREENE, NATHAN K | Redacted | | | | | | | |
| 4519698 | GREENE, NATHAN M | Redacted | | | | | | | |
| 4622901 | GREENE, NEKISHA | Redacted | | | | | | | |
| 4330299 | GREENE, NEVAEH J | Redacted | | | | | | | |
| 4144067 | GREENE, NICHOLAS A | Redacted | | | | | | | |
| 4424429 | GREENE, NICOLE | Redacted | | | | | | | |
| 4554981 | GREENE, NICOLE A | Redacted | | | | | | | |
| 4890529 | Greene, Nina | c/o Kaufman Coren & Ress PC | Attn: Andrew Joseph Belli, David M DeVito | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4890530 | Greene, Nina | c/o Miller Law LLC | Attn: Kathleen Ellen Boychuck, Lori Ann Fanning | Marvin Alan Miller | 115 S. LaSalle Street, Suite 2910 | Chicago | IL | 60603 | |
| 4694122 | GREENE, NIYONU | Redacted | | | | | | | |
| 4266598 | GREENE, NYASIA | Redacted | | | | | | | |
| 4340178 | GREENE, OCTAVIUS | Redacted | | | | | | | |
| 4651995 | GREENE, OLA | Redacted | | | | | | | |
| 4767719 | GREENE, PAMELA | Redacted | | | | | | | |
| 4383710 | GREENE, PAMELA R | Redacted | | | | | | | |
| 4248695 | GREENE, PAMELA S | Redacted | | | | | | | |
| 4788754 | Greene, Patricia | Redacted | | | | | | | |
| 4380610 | GREENE, PATRICIA | Redacted | | | | | | | |
| 4788755 | Greene, Patricia | Redacted | | | | | | | |
| 4279459 | GREENE, PAUL | Redacted | | | | | | | |
| 4223193 | GREENE, PETER | Redacted | | | | | | | |
| 4418193 | GREENE, QUANISE R | Redacted | | | | | | | |
| 4551762 | GREENE, QUASON | Redacted | | | | | | | |
| 4337326 | GREENE, QUIRON | Redacted | | | | | | | |
| 4359122 | GREENE, RALPH | Redacted | | | | | | | |
| 4441829 | GREENE, RANDY | Redacted | | | | | | | |
| 4691601 | GREENE, RASHAD | Redacted | | | | | | | |
| 4792410 | Greene, Raymond and Nancy | Redacted | | | | | | | |
| 4320680 | GREENE, REBEKAH N | Redacted | | | | | | | |
| 4620606 | GREENE, RHONDA | Redacted | | | | | | | |
| 4662786 | GREENE, RICHARD | Redacted | | | | | | | |
| 4827114 | GREENE, RICHARD | Redacted | | | | | | | |
| 4278004 | GREENE, RICHARD | Redacted | | | | | | | |
| 4750553 | GREENE, RICHARD | Redacted | | | | | | | |
| 4687228 | GREENE, RICHARD | Redacted | | | | | | | |
| 4660342 | GREENE, RICKEY | Redacted | | | | | | | |
| 4390709 | GREENE, ROBERT | Redacted | | | | | | | |
| 4334078 | GREENE, ROBERT L | Redacted | | | | | | | |
| 4624479 | GREENE, ROBERT T. | Redacted | | | | | | | |
| 4446425 | GREENE, ROBIN | Redacted | | | | | | | |
| 4707250 | GREENE, ROBIN | Redacted | | | | | | | |
| 4714073 | GREENE, RONALD | Redacted | | | | | | | |
| 4265893 | GREENE, RONDAL | Redacted | | | | | | | |
| 4509895 | GREENE, ROSALIND C | Redacted | | | | | | | |
| 4656615 | GREENE, ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403128 | GREENE, RUSSELL | Redacted | | | | | | | |
| 4640311 | GREENE, RUTHIE | Redacted | | | | | | | |
| 4235621 | GREENE, SAFIYA | Redacted | | | | | | | |
| 4756768 | GREENE, SALLIE | Redacted | | | | | | | |
| 4330731 | GREENE, SANDRA | Redacted | | | | | | | |
| 4445122 | GREENE, SANDRA K | Redacted | | | | | | | |
| 4510183 | GREENE, SARAH | Redacted | | | | | | | |
| 4386805 | GREENE, SHANEQUE M | Redacted | | | | | | | |
| 4397621 | GREENE, SHANTEL L | Redacted | | | | | | | |
| 4154850 | GREENE, SHANTELL | Redacted | | | | | | | |
| 4258168 | GREENE, SHAQUANA | Redacted | | | | | | | |
| 4560212 | GREENE, SHAQUASIA M | Redacted | | | | | | | |
| 4373054 | GREENE, SHAQUILLE | Redacted | | | | | | | |
| 4221992 | GREENE, SHAQUITA | Redacted | | | | | | | |
| 4596973 | GREENE, SHARRON | Redacted | | | | | | | |
| 4418888 | GREENE, SHAWNTRICE J | Redacted | | | | | | | |
| 4265764 | GREENE, SHEILA | Redacted | | | | | | | |
| 4390216 | GREENE, SHELBIE | Redacted | | | | | | | |
| 4593845 | GREENE, SHIRL E | Redacted | | | | | | | |
| 4249278 | GREENE, SHIRLEY | Redacted | | | | | | | |
| 4610650 | GREENE, SOLORIS | Redacted | | | | | | | |
| 4270875 | GREENE, STEVE | Redacted | | | | | | | |
| 4647082 | GREENE, STU | Redacted | | | | | | | |
| 4355133 | GREENE, SUSARA | Redacted | | | | | | | |
| 4560257 | GREENE, TABITHA P | Redacted | | | | | | | |
| 4407140 | GREENE, TAMEKA S | Redacted | | | | | | | |
| 4767128 | GREENE, TAMMY | Redacted | | | | | | | |
| 4511451 | GREENE, TANIESHA | Redacted | | | | | | | |
| 4426301 | GREENE, TANYA | Redacted | | | | | | | |
| 4355367 | GREENE, TATYANA L | Redacted | | | | | | | |
| 4258757 | GREENE, TAYLOR | Redacted | | | | | | | |
| 4344105 | GREENE, TAYLOR R | Redacted | | | | | | | |
| 4578013 | GREENE, TERESA | Redacted | | | | | | | |
| 4650821 | GREENE, THOMAS E | Redacted | | | | | | | |
| 4511112 | GREENE, THOMAS S | Redacted | | | | | | | |
| 4507079 | GREENE, TIMOTHY | Redacted | | | | | | | |
| 4763730 | GREENE, TIMOTHY | Redacted | | | | | | | |
| 4159877 | GREENE, TODD | Redacted | | | | | | | |
| 4245801 | GREENE, TOMMY J | Redacted | | | | | | | |
| 4623677 | GREENE, TONYA | Redacted | | | | | | | |
| 4460727 | GREENE, TORIANO J | Redacted | | | | | | | |
| 4718450 | GREENE, TRAUDL | Redacted | | | | | | | |
| 4553497 | GREENE, TYESHIA L | Redacted | | | | | | | |
| 4645341 | GREENE, VALERIE | Redacted | | | | | | | |
| 4679940 | GREENE, VALERIE | Redacted | | | | | | | |
| 4337675 | GREENE, VANESSA | Redacted | | | | | | | |
| 4672150 | GREENE, VAUGHN | Redacted | | | | | | | |
| 4772400 | GREENE, VIRGINIA | Redacted | | | | | | | |
| 4630453 | GREENE, VIVIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688933 | GREENE, WALTER | Redacted | | | | | | | |
| 4605780 | GREENE, WENDELL | Redacted | | | | | | | |
| 4194684 | GREENE, WILLIAM | Redacted | | | | | | | |
| 4684579 | GREENE, WILLIAMS | Redacted | | | | | | | |
| 4284202 | GREENE, WINOLA B | Redacted | | | | | | | |
| 4463111 | GREENE, YOLONDA E | Redacted | | | | | | | |
| 4227833 | GREENE, YVETTE | Redacted | | | | | | | |
| 4368444 | GREENE, ZACHARY A | Redacted | | | | | | | |
| 4166169 | GREENE, ZACHARY C | Redacted | | | | | | | |
| 4419506 | GREENE-BURKE, JOEL | Redacted | | | | | | | |
| 4289119 | GREENER, BECKY L | Redacted | | | | | | | |
| 4278820 | GREENER, CODY | Redacted | | | | | | | |
| 4152445 | GREENER, SARA | Redacted | | | | | | | |
| 4879773 | GREENES FENCE CO | NON SBT | P O BOX 22258 | | | CLEVELAND | OH | 44122 | |
| 4881088 | GREENES FENCE COMPANY INC SBT | P O BOX 22258 | | | | BEACHWOOD | OH | 44122 | |
| 4858778 | GREENES SOFT WATER SER | 110 S CORN ST | | | | ITHACA | NY | 14850 | |
| 4371302 | GREENES, BRANDI | Redacted | | | | | | | |
| 4783242 | Greeneville Light & Power System | P.O. Box 1690 | | | | Greeneville | TN | 37744-1690 | |
| 4877752 | GREENEVILLE SUN | JONES MEDIA INC | P O BOX 1630 | | | GREENEVILLE | TN | 37744 | |
| 5484214 | GREENEVILLE TOWN | 200 N COLLEGE ST | | | | GREENEVILLE | TN | 37745 | |
| 4780652 | Greeneville Town Tax Collector | 200 N College St | | | | Greeneville | TN | 37745 | |
| 4784466 | Greeneville Water Commission - TN | P.O. Box 368 | | | | Greeneville | TN | 37744 | |
| 4383479 | GREENE-VIRGEN, CHARLENE S | Redacted | | | | | | | |
| 4424015 | GREENE-WALBROOK, KALEMA | Redacted | | | | | | | |
| 4435416 | GREENE-WHILBY, TIANDRA | Redacted | | | | | | | |
| 4714071 | GREENFEATHER, WOODROW A | Redacted | | | | | | | |
| 4836418 | GREENFEDER, ART | Redacted | | | | | | | |
| 4857986 | GREENFELDER HEMKER & GALE PC | 10 SOUTH BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102 | |
| 4229828 | GREEN-FERBY, TIARA | Redacted | | | | | | | |
| 5484215 | GREENFIELD CITY | 7325 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| 4780858 | Greenfield City Treasurer | 7325 W Forest Home Ave | | | | Greenfield | WI | 53220 | |
| 5796305 | Greenfield Construction | 2212 N. Marks Ave | | | | Fresno | CA | 93722 | |
| 5792342 | GREENFIELD CONSTRUCTION | 720 KING GEORGE ROAD | 4TH FLOOR | | | FORDS | NJ | 08863 | |
| 4836419 | GREENFIELD DIANE | Redacted | | | | | | | |
| 4878425 | GREENFIELD VEDETTE | LEWIS COUNTY PRESS LLC | PO BOX 227 | | | CANTON | MO | 63435 | |
| 4166409 | GREENFIELD, ADRIENNE K | Redacted | | | | | | | |
| 4514742 | GREENFIELD, BERNADETTE A | Redacted | | | | | | | |
| 4464584 | GREENFIELD, BRIANA R | Redacted | | | | | | | |
| 4777168 | GREENFIELD, CHRIS | Redacted | | | | | | | |
| 4681870 | GREENFIELD, CLAUDE | Redacted | | | | | | | |
| 4536055 | GREENFIELD, DAVID M | Redacted | | | | | | | |
| 4174777 | GREENFIELD, DESHAWN L | Redacted | | | | | | | |
| 4596742 | GREENFIELD, IRMA | Redacted | | | | | | | |
| 4386821 | GREENFIELD, JANET | Redacted | | | | | | | |
| 4392147 | GREENFIELD, JASMINE | Redacted | | | | | | | |
| 4741814 | GREENFIELD, KENNETH | Redacted | | | | | | | |
| 4579134 | GREENFIELD, KRISTA | Redacted | | | | | | | |
| 4225253 | GREENFIELD, LA-TINA | Redacted | | | | | | | |
| 4645962 | GREENFIELD, LYNN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4568370 | GREENFIELD, MICHAEL | Redacted | | | | | | | |
| 4399118 | GREENFIELD, MICHAEL | Redacted | | | | | | | |
| 4836420 | GREENFIELD, MICHELLE | Redacted | | | | | | | |
| 4617431 | GREENFIELD, NEAL | Redacted | | | | | | | |
| 4203113 | GREENFIELD, RYAN M | Redacted | | | | | | | |
| 4308328 | GREENFIELD, SARAH | Redacted | | | | | | | |
| 4392928 | GREENFIELD, SAVANNAH | Redacted | | | | | | | |
| 4296945 | GREENFIELD, STACY A | Redacted | | | | | | | |
| 4836421 | GREENFIELD, SUSAN | Redacted | | | | | | | |
| 4265082 | GREENFIELD, THOMAS E | Redacted | | | | | | | |
| 4149014 | GREENFIELD, WILLIAM J | Redacted | | | | | | | |
| 4836422 | GREENFIELD,JOEL | Redacted | | | | | | | |
| 4178651 | GREENGARD, NGHIA | Redacted | | | | | | | |
| 4617578 | GREENGARD, ROGER | Redacted | | | | | | | |
| 4291631 | GREEN-GARNETT, LESLIE D | Redacted | | | | | | | |
| 5629084 | GREENHALGH JULIE | 2051 RED LICK ROAD | | | | NEW MILTON | WV | 26411 | |
| 4764418 | GREENHALGH, GARY | Redacted | | | | | | | |
| 4546014 | GREENHALGH, JOHN M | Redacted | | | | | | | |
| 4604872 | GREENHALGH, KEN | Redacted | | | | | | | |
| 4277323 | GREENHALGH, SARAH | Redacted | | | | | | | |
| 4768329 | GREENHALGH, WESLEY | Redacted | | | | | | | |
| 4836423 | GREENHALL, LARRY | Redacted | | | | | | | |
| 4175198 | GREEN-HARDIN, JULIE L | Redacted | | | | | | | |
| 4215541 | GREENHAUS, MICHAEL R | Redacted | | | | | | | |
| 4467136 | GREENHAW, KEVIN | Redacted | | | | | | | |
| 4785848 | Greenhaw, Wilma | Redacted | | | | | | | |
| 4522025 | GREENHILL, AMY R | Redacted | | | | | | | |
| 4316121 | GREENHILL, ANDREW W | Redacted | | | | | | | |
| 4764514 | GREENHILL, DWIGHT | Redacted | | | | | | | |
| 4600918 | GREENHILL, KAREN | Redacted | | | | | | | |
| 4429575 | GREENHILL, MATTHEW | Redacted | | | | | | | |
| 4450435 | GREENHO, LINDSAY | Redacted | | | | | | | |
| 4750307 | GREENHOW, CYNTHIA | Redacted | | | | | | | |
| 4321216 | GREENHOW, KAREN L | Redacted | | | | | | | |
| 5792343 | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. | P.O. BOX 12603 | | | | PENSACOLA | FL | 32505 | |
| 4748894 | GREENIA, RUDY | Redacted | | | | | | | |
| 4741068 | GREENIDGE, BEVERLY | Redacted | | | | | | | |
| 4424442 | GREENIDGE, JOEL | Redacted | | | | | | | |
| 4701411 | GREENIDGE, KYLE | Redacted | | | | | | | |
| 4678388 | GREENIDGE, MARJORIE | Redacted | | | | | | | |
| 4695739 | GREENIDGE, RACHELLE | Redacted | | | | | | | |
| 4750435 | GREENIDGE, TARRENCE | Redacted | | | | | | | |
| 4748533 | GREENIDGE, WILLIAM | Redacted | | | | | | | |
| 4158067 | GREENIER, LYNN R | Redacted | | | | | | | |
| 4347465 | GREENIER, MANDI D | Redacted | | | | | | | |
| 4471707 | GREENING, BETTY LOU | Redacted | | | | | | | |
| 4467057 | GREENING, DEBRA S | Redacted | | | | | | | |
| 4726069 | GREENING, KATELYN | Redacted | | | | | | | |
| 4180137 | GREENING, MELISSA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573570 | GREENING, NICHOLAS A | Redacted | | | | | | | |
| 4406257 | GREEN-KENIEBREW, STEPHANIE | Redacted | | | | | | | |
| 4565495 | GREEN-KRUGER, BRETTANY | Redacted | | | | | | | |
| 4239374 | GREENLAND, ANN | Redacted | | | | | | | |
| 4776282 | GREENLAW, DEBORAH | Redacted | | | | | | | |
| 4708460 | GREENLAW, KEN | Redacted | | | | | | | |
| 4153941 | GREENLAW, LESLIE E | Redacted | | | | | | | |
| 4738825 | GREENLAW, LITA | Redacted | | | | | | | |
| 4445451 | GREENLAW, ROBERT D | Redacted | | | | | | | |
| 4748860 | GREENLAW, SYLVIA | Redacted | | | | | | | |
| 4748861 | GREENLAW, SYLVIA | Redacted | | | | | | | |
| 4774922 | GREENLEA, LORRI | Redacted | | | | | | | |
| 5629096 | GREENLEAF JAMES | 86-704 LUALUALEI | | | | WAIANAE | HI | 96792 | |
| 4870428 | GREENLEAF LANDSCAPE MAINTENANCE INC | 7395 HOFFNER AVENUE | | | | ORLANDO | FL | 32822 | |
| 5629097 | GREENLEAF LINZY | 503 YATES AVE | | | | CALUMET CITY | IL | 60409 | |
| 4864842 | GREENLEAF NURSERY CO | 28406 HIGHWAY 82 | | | | PARK HILL | OK | 74451 | |
| 4579072 | GREENLEAF, CHAZ | Redacted | | | | | | | |
| 4394098 | GREENLEAF, DARIANNA S | Redacted | | | | | | | |
| 4726416 | GREENLEAF, EDWIN | Redacted | | | | | | | |
| 4272380 | GREENLEAF, EDWIN C | Redacted | | | | | | | |
| 4248541 | GREENLEAF, JOANNA R | Redacted | | | | | | | |
| 4145416 | GREENLEAF, JOYCE S | Redacted | | | | | | | |
| 4672755 | GREENLEAF, LANCE | Redacted | | | | | | | |
| 4540003 | GREENLEAF, NALISIA | Redacted | | | | | | | |
| 4328824 | GREENLEAF, NYKOL | Redacted | | | | | | | |
| 4716941 | GREENLEASE, PAUL | Redacted | | | | | | | |
| 5629098 | GREENLEE AMELIA | 492 N MAIN ST | | | | BRONSON | FL | 32621 | |
| 4805255 | GREENLEE INVESTMENTS LLP | TRIPLE G RANCH LLC | 3555 STANFORD ROAD SUITE 204 | | | FORT COLLINS | CO | 80525 | |
| 4805164 | GREENLEE TEXTRON | 25117 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 4630528 | GREENLEE, BARBARA | Redacted | | | | | | | |
| 4570459 | GREENLEE, CHANTEL | Redacted | | | | | | | |
| 4816243 | GREENLEE, CONNIE & MARK | Redacted | | | | | | | |
| 4576790 | GREENLEE, DOMINIC | Redacted | | | | | | | |
| 4510983 | GREENLEE, ELISABETH | Redacted | | | | | | | |
| 4533705 | GREENLEE, EUGENIA M | Redacted | | | | | | | |
| 4674829 | GREENLEE, FREIDA | Redacted | | | | | | | |
| 4645202 | GREENLEE, JASON | Redacted | | | | | | | |
| 4400355 | GREENLEE, LANASIA | Redacted | | | | | | | |
| 4672829 | GREENLEE, LINDA | Redacted | | | | | | | |
| 4350256 | GREENLEE, LISA | Redacted | | | | | | | |
| 4690717 | GREENLEE, MARIA | Redacted | | | | | | | |
| 4286346 | GREENLEE, MATTHEW | Redacted | | | | | | | |
| 4231601 | GREENLEE, REGGIESHA | Redacted | | | | | | | |
| 4484043 | GREENLEE, ROY W | Redacted | | | | | | | |
| 4374843 | GREENLEE, SANDRA G | Redacted | | | | | | | |
| 4447046 | GREENLEE, THADDEUS | Redacted | | | | | | | |
| 4600696 | GREENLEE, THEDA | Redacted | | | | | | | |
| 4638917 | GREENLEF, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383084 | GREENLEY, REBECCA | Redacted | | | | | | | |
| 4678883 | GREENLIEF, DAVID | Redacted | | | | | | | |
| 4635102 | GREENLIEF, DON E | Redacted | | | | | | | |
| 4884278 | GREENLIGHT FACILITY SOLUTIONS LLC | PO BOX 1132 | | | | AUSTIN | TX | 78767 | |
| 4864437 | GREENLIGHT LLC | 2605 E 55TH PLACE | | | | INDIANAPOLIS | IN | 46220 | |
| 4886443 | GREENLIGHT RENTALS | RYAN BROOMBERG | 6010 ROMAINE ST APT 101 | | | LOS ANGELES | CA | 90038 | |
| 4877538 | GREENLINE | JESSE STEVENSON | 600 DIANA CT | | | SUMMERVILLE | SC | 29483 | |
| 4878026 | GREENLINE LANDSCAPING & MAINTENANCE | KEN OLIVER | P O BOX 22926 | | | SACRAMENTO | CA | 95822 | |
| 4850963 | GREENLINE REMODELING LLC | 664 RIDGEWOOD RD | | | | Maplewood | NJ | 07040 | |
| 4366963 | GREENLUN, GERALD | Redacted | | | | | | | |
| 4476505 | GREENLY, AMANDA | Redacted | | | | | | | |
| 4484769 | GREENLY, BRITTANY | Redacted | | | | | | | |
| 4438111 | GREEN-MALCOK, SUHEYLA | Redacted | | | | | | | |
| 4216796 | GREENMAN, ANDREW | Redacted | | | | | | | |
| 4616030 | GREENMAN, EVE | Redacted | | | | | | | |
| 4170661 | GREENMAN, KATHRYN | Redacted | | | | | | | |
| 4720708 | GREENMAN, KIRK | Redacted | | | | | | | |
| 4438582 | GREENMAN, MARLENE | Redacted | | | | | | | |
| 4272875 | GREEN-MATUTINO, CARI | Redacted | | | | | | | |
| 5015746 | Greenmich, LLC | c/o Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5015315 | Greenmich, LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4779337 | Greenmich, LLC / Diajeff Trust | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4227109 | GREEN-MONEY, DAJANEKE | Redacted | | | | | | | |
| 4471163 | GREENNAGH, KARIAH L | Redacted | | | | | | | |
| 4690385 | GREEN-NILES, MELIDA E | Redacted | | | | | | | |
| 4443757 | GREENO, DANIEL | Redacted | | | | | | | |
| 4183829 | GREENO, DUSTIN | Redacted | | | | | | | |
| 4642511 | GREENO, MARGARET | Redacted | | | | | | | |
| 4763861 | GREENO, ROBERT | Redacted | | | | | | | |
| 4344457 | GREEN-ODLE, AIYANA | Redacted | | | | | | | |
| 4547321 | GREENOUGH, ABRAHAM | Redacted | | | | | | | |
| 4586323 | GREENOUGH, DAVE | Redacted | | | | | | | |
| 4329294 | GREENOUGH, JACOB R | Redacted | | | | | | | |
| 4619890 | GREENOUGH, MARIANNE | Redacted | | | | | | | |
| 4227117 | GREENPLATE, CODY J | Redacted | | | | | | | |
| 4412587 | GREENQUIST, ALICIA R | Redacted | | | | | | | |
| 4415276 | GREENQUIST, NANCY | Redacted | | | | | | | |
| 4429272 | GREEN-ROBINSON, MARISA | Redacted | | | | | | | |
| 4882647 | GREENROOM PRODUCTIONS INC | P O BOX 6511 | | | | ELGIN | IL | 60121 | |
| 4881351 | GREENROSE MAINTENANCE INC | P O BOX 28 | | | | ANNANDALE | VA | 22003 | |
| 4847416 | GREENS CONSTRUCTION SERVICES | PO BOX 404 | | | | Gadsden | SC | 29052 | |
| 4862098 | GREENS PLUMBING & HEATING INC | 18550 US HWY 59N | | | | DETROIT LAKES | MN | 56501 | |
| 4869752 | GREENS SECURITY CENTERS INC | 648 SHOPPERS LN | | | | COVINA | CA | 91723 | |
| 4808095 | GREENSBORO LEASE MGMT, LLC | C/O AFP ELEVEN MICELI | ATTN: ANTHONY MICELI | 4TH FL | 9 PARK PLACE | GREAT NECK | NY | 11021 | |
| 5830488 | GREENSBORO NEWS & RECORD | ATTN: TRACEY DEATON | P.O. BOX 20848 | | | GREENSBORO | NC | 27420 | |
| 4873044 | GREENSBORO NEWS & RECORD INC | BH MEDIA GROUP HOLDING INC | P O BOX 26983 | | | RICHMOND | VA | 23261 | |
| 4880684 | GREENSBORO REFRIGERATION SERV INC | P O BOX 16366 | | | | GREENSBORO | NC | 27416 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898506 | GREENSBORO SERVICE TECH | 4523 GREEN POINT DRIVE SUITE 1 | | | | GREENSBORO | NC | 27410 | |
| 4858088 | GREENSCAPE LAND DESIGN INC | 100 REVOLUTIONARY DRIVE | | | | EAST TAUNTON | MA | 02718 | |
| 4862599 | GREENSCAPES HOME & GARDEN PROD INC | 200 UNION GROVE RD SE | | | | CALHOUN | GA | 30701 | |
| 4876828 | GREENSHEET | HELEN GORDON INTERESTS LTD | P O BOX 140721 | | | AUSTIN | TX | 78714 | |
| 4807834 | GREENSIDE CENTER LLC | Redacted | | | | | | | |
| 4632300 | GREENSIDE, BILLIE | Redacted | | | | | | | |
| 4731206 | GREENSIDES, IAN | Redacted | | | | | | | |
| 4733477 | GREEN-SINCLAIR, ANGELA | Redacted | | | | | | | |
| 4827115 | GREENSLADE, CINDY | Redacted | | | | | | | |
| 4567028 | GREENSLITT, JEFFREY S | Redacted | | | | | | | |
| 4799533 | GREENSMART DECOR | 3715 SOUTH 1ST APT 224 | | | | AUSTIN | TX | 78704 | |
| 4189352 | GREENSMITH, JENNY | Redacted | | | | | | | |
| 4816244 | GREENSPACE | Redacted | | | | | | | |
| 4289731 | GREENSPAN, ALISON | Redacted | | | | | | | |
| 4708172 | GREENSPAN, BRUCE | Redacted | | | | | | | |
| 4231571 | GREENSPAN, SARAH | Redacted | | | | | | | |
| 4584969 | GREENSPON, JUANDA | Redacted | | | | | | | |
| 4816245 | GREENSPON, RACHEL | Redacted | | | | | | | |
| 4737240 | GREENSPON, ROBERT SHAW | Redacted | | | | | | | |
| 4888784 | GREENSPOON MARDER PA | TRADE CTR S STE700 100W CYPRES | | | | FORT LAUDERDALE | FL | 33309 | |
| 5796308 | Greenstar Corp | 1500 Cordova Road, Suite 200 | | | | Ft. Lauderdale | FL | 33316 | |
| 5792344 | GREENSTAR CORP | MATTHEW WOHL | 30 NORTH MACQUESTEN PARKWAY | | | MOUNT VERNON | NY | 10550 | |
| 4857311 | Greenstar Corp | Matthew Wohl | 1500 Cordova Road, Suite 200 | | | Ft. Lauderdale | FL | 33316 | |
| 4836424 | GREENSTEIN ALAN & BLANCA | Redacted | | | | | | | |
| 4428561 | GREENSTEIN, CHRISTOPHER | Redacted | | | | | | | |
| 4658224 | GREENSTEIN, JULIE S | Redacted | | | | | | | |
| 4799418 | GREENSTONE ENTERPRISES INC | 6100 ENTERPRISE DRIVE UNIT 1 | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4615061 | GREENSTREET, PETRA | Redacted | | | | | | | |
| 4170335 | GREENSWEIGHT, MICHAEL | Redacted | | | | | | | |
| 4443637 | GREENTANER, JOHN M | Redacted | | | | | | | |
| 4795949 | GREENTEC INNOVATIONS INC | DBA POTS PLANTERS & MORE | 7650 AUSTIN AVE | | | SKOKIE | IL | 60077 | |
| 4806867 | GREENTECH ENVIRONMENTAL LLC | 6118 KINGSPORT HIGHWAY | | | | GRAY | TN | 37615 | |
| 4802633 | GREENTEK ENERGY SYSTEMS | DBA GREEN LIGHT DEPOT | 1000 LAVAL BLVD | | | LAWRENCEVILLE | GA | 30043 | |
| 4645181 | GREEN-THOMAS, CAMILLE | Redacted | | | | | | | |
| 4816246 | GREENTREE PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4808906 | GREENTREE STATION, LLC | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 4467879 | GREENUP, JESSICA | Redacted | | | | | | | |
| 4299750 | GREENUP, PAULA A | Redacted | | | | | | | |
| 4682166 | GREENUP, PETE | Redacted | | | | | | | |
| 4569736 | GREENUP, SANDI D | Redacted | | | | | | | |
| 4465980 | GREENUP, SHANTEL | Redacted | | | | | | | |
| 4272891 | GREENUP, SHAUNA | Redacted | | | | | | | |
| 5858538 | Greenville - 264810 / 264812 | Gannett Company, Inc. | Destiny Zook, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858538 | Greenville - 264810 / 264812 | Greenville News | PO Box 677566 | | | Dallas | TX | 75267 | |
| 4876601 | GREENVILLE ADVOCATE | GREENVILLE ADVOCATE LLC | 305 S SECOND ST PO BOX 9 | | | GREENVILLE | IL | 62246 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787308 | GREENVILLE CITY SUMMER | 411 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| 4780155 | Greenville City Treasurer | 411 S. Lafayette | | | | Greenville | MI | 48838 | |
| 5787309 | GREENVILLE CITY WINTER | 411 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| 5484216 | GREENVILLE COUNTY - RE | PO BOX 100221 | | | | COLUMBIA | SC | 29202-3221 | |
| 4780629 | Greenville County Tax Collector | PO Box 100221 | Dept 390 | | | Columbia | SC | 29202-3221 | |
| 5830489 | GREENVILLE DAILY REFLECTOR | ATTN: GABBY RIVAS | 1150 SUGG PARKWAY | | | GREENVILLE | NC | 27834 | |
| 4863883 | GREENVILLE ICE COMPANY | 24 WEST DR | | | | GREENVILLE | PA | 16125 | |
| 5830388 | GREENVILLE NEWS | Attn: David Watson | 32 E Broad St | | | Greenville | SC | 29601 | |
| 4876212 | GREENVILLE NEWS PIEDMONT CO | GANNETT PACIFIC CORP | P O BOX 677566 | | | DALLAS | TX | 75267 | |
| 4880995 | GREENVILLE NEWSPAPERS LLC | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 4889043 | GREENVILLE OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4862820 | GREENVILLE RECORD ARGUS | 205 MAIN ST PO BOX 711 | | | | GREENVILLE | PA | 16125 | |
| 4782744 | GREENVILLE TOWN | 200 COLLEGE ST | | | | Greeneville | TN | 37745 | |
| 4784211 | Greenville Utilities Commission, NC | PO Box 1432 | | | | Charlotte | NC | 28201-1432 | |
| 4874127 | GREENVILLE WATER COMMISSION | CITY OF GREENVILLE WATER & LIGHT CO | P O BOX 368 | | | GREENEVILLE | TN | 37744 | |
| 4784453 | Greenville Water, SC | P.O. Box 687 | | | | Greenville | SC | 29602-0687 | |
| 4449768 | GREENWADE, DANNY | Redacted | | | | | | | |
| 4446723 | GREENWADE, KEIA | Redacted | | | | | | | |
| 4725452 | GREENWALD, BRETT | Redacted | | | | | | | |
| 4489162 | GREENWALD, HALEY L | Redacted | | | | | | | |
| 4613046 | GREENWALD, JAMES | Redacted | | | | | | | |
| 4365891 | GREENWALD, JOHN N | Redacted | | | | | | | |
| 4467519 | GREENWALD, KENNETH A | Redacted | | | | | | | |
| 4827116 | GREENWALD, MARISOL | Redacted | | | | | | | |
| 4243023 | GREENWALD, MARY B | Redacted | | | | | | | |
| 4367845 | GREENWALD, MARY T | Redacted | | | | | | | |
| 4346986 | GREENWALD, RICHARD | Redacted | | | | | | | |
| 4494480 | GREENWALT, JASON | Redacted | | | | | | | |
| 4311358 | GREENWALT, JESSICA L | Redacted | | | | | | | |
| 4876011 | GREENWAY GROUP HOLDING INV LTD | FLAT/RM A 14/F ON DAK INDUSTRIAL | BUILDING 2-6 WAH SING STREET | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4151778 | GREENWAY, CALEB M | Redacted | | | | | | | |
| 4261203 | GREENWAY, DANIEL | Redacted | | | | | | | |
| 4465448 | GREENWAY, DENNIS | Redacted | | | | | | | |
| 4793642 | Greenway, Devin | Redacted | | | | | | | |
| 4151301 | GREENWAY, ELIZABETH A | Redacted | | | | | | | |
| 4258884 | GREENWAY, EMILEIGH L | Redacted | | | | | | | |
| 4507780 | GREENWAY, ETTA D | Redacted | | | | | | | |
| 4263386 | GREENWAY, JESSICA | Redacted | | | | | | | |
| 4735575 | GREENWAY, MARCEIL | Redacted | | | | | | | |
| 4378228 | GREENWAY, NICOLE | Redacted | | | | | | | |
| 4646291 | GREENWAY, VICTORIA | Redacted | | | | | | | |
| 4808185 | GREENWAYS LP | 1055 WESTLAKES DR STE 170 | C/O 442 REALTY LP | | | BERWYN | PA | 19312 | |
| 4778471 | Greenways LP | c/o 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | Berwyn | PA | 19312 | |
| 5851291 | Greenways LP | William M. Anderson, President of General Partner | 1055 Westlakes Drive, Suite 170 | | | Berwyn | PA | 19312 | |
| 4321458 | GREENWELL, ALISA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341842 | GREENWELL, DELONTE M | Redacted | | | | | | | |
| 4316704 | GREENWELL, JAMES R | Redacted | | | | | | | |
| 4550779 | GREENWELL, RACHELLE Z | Redacted | | | | | | | |
| 4319683 | GREENWELL, SARAHANN | Redacted | | | | | | | |
| 4729722 | GREENWELL, SHAWN | Redacted | | | | | | | |
| 4157571 | GREENWELL, SIMONE | Redacted | | | | | | | |
| 4163267 | GREENWELL, SUSANNE L | Redacted | | | | | | | |
| 4308249 | GREENWELL, WAYNE | Redacted | | | | | | | |
| 5796309 | GREENWICH ACCESSORY | 10 WYNN LANE | | | | Greenwich | CT | 06830 | |
| 4858022 | GREENWICH ACCESSORY COMPANY LLC | 10 WYNN LANE | | | | GREENWICH | CT | 06830 | |
| 4803241 | GREENWICH CAP COMM FND CORP COMM | MPTC SERIES 2005 GG5 LOWER REMIC | PO BOX 6132 | | | HICKSVILLE | NY | 11802-6132 | |
| 4868916 | GREENWICH LOCKSMITHS INC | 56 SEVENTH AVE SOUTH | | | | NEW YORK | NY | 10014 | |
| 4851260 | GREENWICH WEST INC | 4694 ALVARADO CANYON RD STE E | | | | San Diego | CA | 92120-4313 | |
| 4218329 | GREENWOOD, SANDRA | Redacted | | | | | | | |
| 5792345 | GREENWOOD HOMES COMMERCIAL | 940 SOUTHWOOD BLVD | STE 101 | | | INCLINE VILLAGE | NV | 89451 | |
| 4816247 | GREENWOOD HOMES, INC | Redacted | | | | | | | |
| 4881356 | GREENWOOD INDUSTRIES INC | P O BOX 2800 | | | | WORCESTER | MA | 01613 | |
| 5830296 | GREENWOOD INDUSTRIES, INC | 640 Lincoln Street | | | | Worcester | MA | 01605 | |
| 4778472 | Greenwood Mall LLC | c/o GGP, Inc. | Attn: Law / Lease Administration Department | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| 4883810 | GREENWOOD MOP & BROOM INC | P O DRAWER 1426 | | | | GREENWOOD | SC | 29648 | |
| 4803484 | GREENWOOD NURSERY INC | DBA GREENWOODNURSERY.COM | 636 MYERS COVE RD | | | MCMINNVILLE | TN | 37110 | |
| 4799380 | Greenwood Park Mall, LLC | 867695 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4855127 | GREENWOOD PLAZA PROPERTIES, LLC | C/O  LAT PURSER & ASSOCIATES, INC. | 4530 PARK ROAD | SUITE 410 | | CHARLOTTE | NC | 28209 | |
| 4783526 | Greenwood Sanitation Dept/Indianapolis | PO Box 1206 | | | | Indianapolis | IN | 46206-1206 | |
| 4816248 | GREENWOOD TRUST | Redacted | | | | | | | |
| 4151933 | GREENWOOD, ALYSON | Redacted | | | | | | | |
| 4232869 | GREENWOOD, ASHLEY | Redacted | | | | | | | |
| 4215566 | GREENWOOD, AUSTIN | Redacted | | | | | | | |
| 4271137 | GREENWOOD, AUTUMN G | Redacted | | | | | | | |
| 4598843 | GREENWOOD, BENJAMIN CHARLES M | Redacted | | | | | | | |
| 4373494 | GREENWOOD, BENJAMIN L | Redacted | | | | | | | |
| 4324277 | GREENWOOD, BRANDI | Redacted | | | | | | | |
| 4446128 | GREENWOOD, BRANDON P | Redacted | | | | | | | |
| 4438251 | GREENWOOD, CARL C | Redacted | | | | | | | |
| 4239441 | GREENWOOD, CHAD | Redacted | | | | | | | |
| 4312631 | GREENWOOD, CHRISTINA | Redacted | | | | | | | |
| 4758957 | GREENWOOD, CHRISTINE | Redacted | | | | | | | |
| 4450642 | GREENWOOD, DANIELLE | Redacted | | | | | | | |
| 4241977 | GREENWOOD, DAVI J | Redacted | | | | | | | |
| 4738703 | GREENWOOD, DAVID | Redacted | | | | | | | |
| 4328607 | GREENWOOD, DAVID | Redacted | | | | | | | |
| 4665269 | GREENWOOD, DIANE | Redacted | | | | | | | |
| 4253428 | GREENWOOD, DONTAYEZ T | Redacted | | | | | | | |
| 4713341 | GREENWOOD, EMMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416067 | GREENWOOD, GREGORY W | Redacted | | | | | | | |
| 4510545 | GREENWOOD, HOPE | Redacted | | | | | | | |
| 4751515 | GREENWOOD, JANICE L | Redacted | | | | | | | |
| 4721977 | GREENWOOD, JEAN | Redacted | | | | | | | |
| 4149183 | GREENWOOD, JESSYCA Q | Redacted | | | | | | | |
| 4651096 | GREENWOOD, JOHN | Redacted | | | | | | | |
| 4568348 | GREENWOOD, KION J | Redacted | | | | | | | |
| 4675221 | GREENWOOD, LARNELL | Redacted | | | | | | | |
| 4773534 | GREENWOOD, LAUCHAUN | Redacted | | | | | | | |
| 4587150 | GREENWOOD, MARGARET | Redacted | | | | | | | |
| 4766032 | GREENWOOD, MARSHA | Redacted | | | | | | | |
| 4407601 | GREENWOOD, MICHAEL | Redacted | | | | | | | |
| 4770763 | GREENWOOD, MONTIE | Redacted | | | | | | | |
| 4759666 | GREENWOOD, PEGGY | Redacted | | | | | | | |
| 4453917 | GREENWOOD, RITA | Redacted | | | | | | | |
| 4765059 | GREENWOOD, ROBERT | Redacted | | | | | | | |
| 4333408 | GREENWOOD, ROBERT | Redacted | | | | | | | |
| 4762900 | GREENWOOD, ROBERT | Redacted | | | | | | | |
| 4225362 | GREENWOOD, SEAN | Redacted | | | | | | | |
| 4392601 | GREENWOOD, SEAN | Redacted | | | | | | | |
| 4548544 | GREENWOOD, SHARON | Redacted | | | | | | | |
| 4666366 | GREENWOOD, STEPHANIE | Redacted | | | | | | | |
| 4385646 | GREENWOOD, TALAYA | Redacted | | | | | | | |
| 4374922 | GREENWOOD, TAMIKA S | Redacted | | | | | | | |
| 4187195 | GREENWOOD, TERRY | Redacted | | | | | | | |
| 4493076 | GREENWOOD, THOMAS C | Redacted | | | | | | | |
| 4816249 | GREENWOOD, TRISH | Redacted | | | | | | | |
| 4728627 | GREENWOOD, WESLEY | Redacted | | | | | | | |
| 4668228 | GREENWOOD, WOODROW | Redacted | | | | | | | |
| 4836425 | GREENWOOD,PATRICIA | Redacted | | | | | | | |
| 4666510 | GREENWOOD-COBB, LORETTA | Redacted | | | | | | | |
| 4601420 | GREENY, JOHN | Redacted | | | | | | | |
| 4474245 | GREENYA, AMY | Redacted | | | | | | | |
| 4860818 | GREER & KIRBY CO INC | 14714 INDUSTRY CIRCLE | | | | LA MIRADA | CA | 90638 | |
| 5796310 | GREER & KIRBY CO INC | 14714 Industry Circle | | | | La Mirada | CA | 90638 | |
| 5792346 | GREER & KIRBY CO INC | MIKE GREER, PRESIDENT | 14714 INDUSTRY CIRCLE | | | LA MIRADA | CA | 90638 | |
| 5629156 | GREER CAMILIA | 1382 MABE STANELYTOWN RD | | | | DUFFFIELD | VA | 24244 | |
| 5629161 | GREER DEON | 330 DONALDON ROAD | | | | GREENVILLE | SC | 29605 | |
| 5405154 | GREER RUSSELL T | 131 HOLLAND DR | | | | BUTLER | PA | 16002 | |
| 4664300 | GREER SR., LARRY  R. | Redacted | | | | | | | |
| 5629186 | GREER TIFFANY | 707 LOW GAP ROAD | | | | PRINCETON | WV | 24740 | |
| 4515910 | GREER, ALBERT | Redacted | | | | | | | |
| 4728327 | GREER, ALECIA | Redacted | | | | | | | |
| 4448077 | GREER, AMARI T | Redacted | | | | | | | |
| 4516951 | GREER, ANGELA B | Redacted | | | | | | | |
| 4682892 | GREER, ANJELA | Redacted | | | | | | | |
| 4719949 | GREER, ANNIE | Redacted | | | | | | | |
| 4732454 | GREER, ANTHONY | Redacted | | | | | | | |
| 4151645 | GREER, BARBARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5686 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236489 | GREER, BENJAMIN C | Redacted | | | | | | | |
| 4447563 | GREER, BRANDYN K | Redacted | | | | | | | |
| 4454467 | GREER, BREAISHA | Redacted | | | | | | | |
| 4564578 | GREER, BRENDA L | Redacted | | | | | | | |
| 4674837 | GREER, BRETT | Redacted | | | | | | | |
| 4465896 | GREER, BRITANI A | Redacted | | | | | | | |
| 4481321 | GREER, BRUCE E | Redacted | | | | | | | |
| 4856540 | GREER, CANDACE | Redacted | | | | | | | |
| 4381266 | GREER, CANDACE | Redacted | | | | | | | |
| 4580125 | GREER, CAROL H | Redacted | | | | | | | |
| 4490571 | GREER, CATHERINE | Redacted | | | | | | | |
| 4486187 | GREER, CAYLA A | Redacted | | | | | | | |
| 4710912 | GREER, CHARLIE | Redacted | | | | | | | |
| 4493440 | GREER, CHERIE | Redacted | | | | | | | |
| 4399058 | GREER, CHERYL | Redacted | | | | | | | |
| 4176714 | GREER, CHRISTY M | Redacted | | | | | | | |
| 4741379 | GREER, CYNTHIA | Redacted | | | | | | | |
| 4558548 | GREER, DANIELLA | Redacted | | | | | | | |
| 4445931 | GREER, DANIELLE M | Redacted | | | | | | | |
| 4272800 | GREER, DANISHA | Redacted | | | | | | | |
| 4760639 | GREER, DARLENE | Redacted | | | | | | | |
| 4652971 | GREER, DAVE | Redacted | | | | | | | |
| 4457508 | GREER, DEBORA | Redacted | | | | | | | |
| 4325267 | GREER, DESREE | Redacted | | | | | | | |
| 4761517 | GREER, DIANE | Redacted | | | | | | | |
| 4607222 | GREER, DONNA | Redacted | | | | | | | |
| 4640941 | GREER, DONNOVA | Redacted | | | | | | | |
| 4673626 | GREER, EARL | Redacted | | | | | | | |
| 4315037 | GREER, ELIZABETH | Redacted | | | | | | | |
| 4362066 | GREER, ELIZABETH J | Redacted | | | | | | | |
| 4240856 | GREER, EUGENE | Redacted | | | | | | | |
| 4776939 | GREER, EVA | Redacted | | | | | | | |
| 4749326 | GREER, FLORENCE | Redacted | | | | | | | |
| 4475673 | GREER, FRANZ P | Redacted | | | | | | | |
| 4566168 | GREER, GEORGE B | Redacted | | | | | | | |
| 4598787 | GREER, GERALD | Redacted | | | | | | | |
| 4726274 | GREER, GLORIA | Redacted | | | | | | | |
| 4717074 | GREER, GREGG | Redacted | | | | | | | |
| 4708164 | GREER, GRISELDA | Redacted | | | | | | | |
| 4415953 | GREER, HOWARD T | Redacted | | | | | | | |
| 4640049 | GREER, JAMES | Redacted | | | | | | | |
| 4318619 | GREER, JAMES | Redacted | | | | | | | |
| 4672487 | GREER, JAMES | Redacted | | | | | | | |
| 4573823 | GREER, JANA L | Redacted | | | | | | | |
| 4709861 | GREER, JANICE | Redacted | | | | | | | |
| 4564350 | GREER, JEFFREY | Redacted | | | | | | | |
| 4684975 | GREER, JENNIFER | Redacted | | | | | | | |
| 4556258 | GREER, JEREMIAH C | Redacted | | | | | | | |
| 4718701 | GREER, JINNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150089 | GREER, JOBIE | Redacted | | | | | | | |
| 4674861 | GREER, JOETTA | Redacted | | | | | | | |
| 4666477 | GREER, JOHN | Redacted | | | | | | | |
| 4785621 | Greer, Joseph | Redacted | | | | | | | |
| 4785622 | Greer, Joseph | Redacted | | | | | | | |
| 4223860 | GREER, JOSHUA | Redacted | | | | | | | |
| 4519151 | GREER, JSON | Redacted | | | | | | | |
| 4466741 | GREER, JUANITA | Redacted | | | | | | | |
| 4553758 | GREER, JUANITA | Redacted | | | | | | | |
| 4626084 | GREER, K LYNN | Redacted | | | | | | | |
| 4231896 | GREER, KALEE D | Redacted | | | | | | | |
| 4150312 | GREER, KAREN | Redacted | | | | | | | |
| 4517233 | GREER, KEILIE | Redacted | | | | | | | |
| 4537558 | GREER, KELLYE N | Redacted | | | | | | | |
| 4458577 | GREER, KENNETH R | Redacted | | | | | | | |
| 4363267 | GREER, KLARA A | Redacted | | | | | | | |
| 4521763 | GREER, KOLBY S | Redacted | | | | | | | |
| 4672513 | GREER, KRISTY | Redacted | | | | | | | |
| 4206900 | GREER, KRYSTA | Redacted | | | | | | | |
| 4155702 | GREER, LARRY | Redacted | | | | | | | |
| 4235559 | GREER, LAUREN | Redacted | | | | | | | |
| 4580071 | GREER, LENA | Redacted | | | | | | | |
| 4618871 | GREER, MAE | Redacted | | | | | | | |
| 4357364 | GREER, MARION T | Redacted | | | | | | | |
| 4684022 | GREER, MARK | Redacted | | | | | | | |
| 4617730 | GREER, MARTHA | Redacted | | | | | | | |
| 4396629 | GREER, MARY F | Redacted | | | | | | | |
| 4589892 | GREER, MCCOY | Redacted | | | | | | | |
| 4238550 | GREER, MEGAN L | Redacted | | | | | | | |
| 4570302 | GREER, MICHAEL | Redacted | | | | | | | |
| 4555471 | GREER, MICHAEL T | Redacted | | | | | | | |
| 4530099 | GREER, MORRIS D | Redacted | | | | | | | |
| 4427928 | GREER, MYQUAN | Redacted | | | | | | | |
| 4536502 | GREER, NEKIA | Redacted | | | | | | | |
| 4317785 | GREER, PATRICIA A | Redacted | | | | | | | |
| 4704018 | GREER, PATRICK | Redacted | | | | | | | |
| 4559186 | GREER, PHILLIP A | Redacted | | | | | | | |
| 4517026 | GREER, PRECIOUS L | Redacted | | | | | | | |
| 4753017 | GREER, RALPH E | Redacted | | | | | | | |
| 4321775 | GREER, RANITA | Redacted | | | | | | | |
| 4530428 | GREER, RICHARD N | Redacted | | | | | | | |
| 4727100 | GREER, RICKY | Redacted | | | | | | | |
| 4652937 | GREER, RON | Redacted | | | | | | | |
| 4517344 | GREER, RONNIE E | Redacted | | | | | | | |
| 4601474 | GREER, ROY | Redacted | | | | | | | |
| 4477449 | GREER, RUSSELL T | Redacted | | | | | | | |
| 4147418 | GREER, RYAN B | Redacted | | | | | | | |
| 4704549 | GREER, SANDRA | Redacted | | | | | | | |
| 4320506 | GREER, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288088 | GREER, SEAN T | Redacted | | | | | | | |
| 4791679 | Greer, Sherry | Redacted | | | | | | | |
| 4215193 | GREER, STEFFANY | Redacted | | | | | | | |
| 4446087 | GREER, TAMMIE M | Redacted | | | | | | | |
| 4678813 | GREER, TAMMY | Redacted | | | | | | | |
| 4527323 | GREER, TAYLOR | Redacted | | | | | | | |
| 4538856 | GREER, TIAMOYA | Redacted | | | | | | | |
| 4458452 | GREER, TIERRA | Redacted | | | | | | | |
| 4314746 | GREER, TRISTA | Redacted | | | | | | | |
| 4317679 | GREER, TRISTA A | Redacted | | | | | | | |
| 4744312 | GREER, TROY | Redacted | | | | | | | |
| 4186523 | GREER, VENNIESA R | Redacted | | | | | | | |
| 4368751 | GREER, VERONICA R | Redacted | | | | | | | |
| 4523877 | GREER, VINCENT G | Redacted | | | | | | | |
| 4625831 | GREER, VIOLET | Redacted | | | | | | | |
| 4587357 | GREER, WESLEY | Redacted | | | | | | | |
| 4526897 | GREER, WESLEY S | Redacted | | | | | | | |
| 4655444 | GREER, WILLIAM | Redacted | | | | | | | |
| 4767012 | GREER, WILLIE | Redacted | | | | | | | |
| 4246920 | GREER, ZOE | Redacted | | | | | | | |
| 4311162 | GREER-BARNES, ARKENYA | Redacted | | | | | | | |
| 4449506 | GREER-JONES, GABRIELLE C | Redacted | | | | | | | |
| 4449834 | GREES, YAJAHIRA | Redacted | | | | | | | |
| 4672740 | GREESON, RACHEL I | Redacted | | | | | | | |
| 4381533 | GREESON, SHELIA D | Redacted | | | | | | | |
| 4380384 | GREESON, THOMAS N | Redacted | | | | | | | |
| 4416910 | GREETHAM, KATELYNN | Redacted | | | | | | | |
| 4595176 | GREETHAM, PAMELA M. | Redacted | | | | | | | |
| 4807635 | GREF II REIT I LLC | Redacted | | | | | | | |
| 4808620 | GREF II REIT I,LLC | ATTN; GARRISON CENTRAL GRIFFITH, LLC | SELECT STRATEGIES REALTY - GARRISON | ATTN: ANITA HUNTER | P.O. BOX 1097 | GRAHAM | NC | 27253-1097 | |
| 4808621 | GREF II REIT I,LLC | C/O GARRISON CENTRAL BRUNSWICK, LLC | SELECT STRATEGIES REALTY - GARRISON | ATTN: ANITA HUNTER | P.O. BOX 1097 | GRAHAM | NC | 27253-1097 | |
| 5792347 | GREF II REIT,LLC | C/O GARRISON CENTRAL BRUNSWICK LLC | SELECT STRATEGIES REALTY- GARRISON | P.O. BOX 1097 | | GRAHAM | NC | 27253 | |
| 5796311 | GREF II REIT,LLC | P.O. Box 1097 | | | | Graham | NC | 27253 | |
| 4379996 | GREFE, CLAIRE | Redacted | | | | | | | |
| 4322350 | GREFE, GLEN | Redacted | | | | | | | |
| 4492826 | GREFENSTETTE, SIMON | Redacted | | | | | | | |
| 4752008 | GREFFE, CATHERINE | Redacted | | | | | | | |
| 4529444 | GREFSRUD, MICHAEL | Redacted | | | | | | | |
| 4836426 | GREG & AMY GEBAUER | Redacted | | | | | | | |
| 4827117 | GREG & BECKY OLDANI | Redacted | | | | | | | |
| 4816250 | GREG & GINA HURD | Redacted | | | | | | | |
| 4816251 | GREG & JOANN KNELL | Redacted | | | | | | | |
| 4816252 | GREG & KRIS BAIRD | Redacted | | | | | | | |
| 4827118 | GREG & SUE ASHWILL | Redacted | | | | | | | |
| 4846768 | GREG ADAMS | 2657 MORRENE DR | | | | Placerville | CA | 95667 | |
| 4845935 | GREG ALLEN ROBERTSON | 408 RIVERTON CT | | | | Gibsonville | NC | 27249 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816253 | GREG AND JULIE WILL | Redacted | | | | | | | |
| 4885990 | GREG BABINEAUX PLUMBING CO | RICHARD GREG BABINEAUX | 14307 HENRY ROAD | | | HOUSTON | TX | 77060 | |
| 4850861 | GREG BAKER | 2302 13TH AVE CT SW | | | | Puyallup | WA | 98371 | |
| 4887549 | GREG BARBUSH | SEARS OPTICAL LOCATION 1864 | 126 SHAWAN RD | | | COCKNEYSVILLE | MD | 21030 | |
| 4851447 | GREG BARNETT | 2600 HOFFILIN DR | | | | Oakdale | PA | 15071 | |
| 4816254 | GREG BELCHER | Redacted | | | | | | | |
| 4836427 | GREG BESINGER | Redacted | | | | | | | |
| 5629198 | GREG BIXLER | 6550 OAKWOOD AVE NE | | | | ELK RIVER | MN | 55330 | |
| 4816255 | GREG CALO | Redacted | | | | | | | |
| 4899229 | GREG COBB SIDING | GREG COBB | 6823 E 73RD ST | | | TULSA | OK | 74133 | |
| 4876606 | GREG COOK | GREG L COOK | P O BOX 792 | | | GRAND HAVEN | MI | 49417 | |
| 4836428 | Greg Courniotes | Redacted | | | | | | | |
| 4816256 | GREG CREMA | Redacted | | | | | | | |
| 4888384 | GREG D ANDREWS | TAX ASSESSOR-COLLECT LOWNDES CNTY | P O BOX 1077 | | | COLUMBUS | MS | 39703 | |
| 4816257 | GREG DEAN | Redacted | | | | | | | |
| 4850545 | GREG DIETRICH | 8047 PENINSULA CIR | | | | Grand Blanc | MI | 48439 | |
| 4816258 | GREG DORN | Redacted | | | | | | | |
| 4816259 | Greg Ester | Redacted | | | | | | | |
| 4809309 | GREG FINEMAN | 6075 Stonecreek Dr. | | | | RENO | NV | 89511 | |
| 4850168 | GREG FISHER | 304 WILLEVER WAY | | | | Stewartsville | NJ | 08886 | |
| 4816260 | GREG FLETCHER | Redacted | | | | | | | |
| 4850582 | GREG FRAZIER | PO BOX 208 | | | | SALUDA | CA | 29138 | |
| 4816261 | GREG GAMBRIOLI | Redacted | | | | | | | |
| 4857457 | Greg Gengenbacher | Gengenbacher Ice Shack | Rick Gengenbacher | 1328 Columbine | | Quincy | IL | 62305 | |
| 5792348 | GREG GENGENBACHER | RICK GENGENBACHER | 1328 COLUMBINE | | | QUINCY | IL | 62305 | |
| 4816262 | GREG GEORGUSON | Redacted | | | | | | | |
| 4836429 | GREG GIULIANO CONSTRUCTION, INC | Redacted | | | | | | | |
| 4878196 | GREG GUNTER | KUSTOM ART STUDIO | 2726 W 39TH PLACE | | | CHICAGO | IL | 60632 | |
| 4816263 | GREG HARRISON | Redacted | | | | | | | |
| 4836430 | GREG HASSLER-BUILDER, INC | Redacted | | | | | | | |
| 4870824 | GREG HASTO | 8 SHINLEAF DRIVE | | | | GREENVILLE | SC | 29615 | |
| 4836431 | Greg Hazenfield | Redacted | | | | | | | |
| 4836432 | GREG HILL | Redacted | | | | | | | |
| 4858195 | GREG HOFFMAN CONSULTING | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | |
| 5796312 | Greg Hoffman Consulting LLC | 10055 Fairway Village Drive | | | | Roswell | GA | 30076 | |
| 5792349 | GREG HOFFMAN CONSULTING LLC | GREG HOFFMAN | 10055 FAIRWAY VILLAGE DRIVE | | | ROSWELL | GA | 30076 | |
| 4836433 | GREG HUNTER | Redacted | | | | | | | |
| 5629223 | GREG HURLEY | 312 SUMMIT AVE | | | | SAINT PAUL | MN | 55102 | |
| 4876624 | GREG JACKOMINO INVESTMENTS LLC | GREGORY JOHN JACKOMINO | 908 LINCOLN STREET | | | RHINELANDER | WI | 54501 | |
| 4816264 | GREG JANES | Redacted | | | | | | | |
| 4876625 | GREG JOHNSON | GREGORY L JOHNSON | 1217 EMERSON ST | | | BELOIT | WI | 53511 | |
| 4869033 | GREG K WOODWORTH OD | 575 FLETCHER PARKWAY | | | | EL CAJON | CA | 92020 | |
| 4836434 | Greg Keck | Redacted | | | | | | | |
| 4816265 | GREG KNIGHT | Redacted | | | | | | | |
| 4898666 | GREG L CONSTRUCTION INC | GRZEGORZ LASKOWSKI | 2684 PEARLE DR | | | DES PLAINES | IL | 60018 | |
| 4876627 | GREG LASH | GREGORY LASH | 833 W BUENA AVENUE 1205 | | | CHICAGO | IL | 60613 | |
| 4827119 | GREG LEVIN N TUSTIN REF/FRZ COLUMN | Redacted | | | | | | | |
| 4816266 | GREG LYNN CONSTRUCTION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862622 | GREG MARKESON | 2000 NE COURT SEARS OPTIC 1722 | | | | BLOOMINGTON | MN | 55425 | |
| 4794688 | GREG MELIES | DBA COPPER SULFATE CRYSTALS & DRAI | 12203 SHIRLEY ST | | | OMAHA | NE | 68144 | |
| 4798356 | GREG MEYERS | DBA SHIELD TECH SECURITY LLC | 5004 HONEYGO CENTER DR STE 102-159 | | | PERRY HALL | MD | 21128 | |
| 4810073 | GREG MORABITO | 3241 SE SLATER ST. | | | | STUART | FL | 34997 | |
| 4876630 | GREG OTTING PAINTING | GREGORY OTTING | 1418 EVALIE DR | | | FAIRFIELD | OH | 45014 | |
| 4798533 | GREG PARKS | DBA CLEAR SKIN SOURCE | 2955 ARDILLA RD NONE | | | ATASCADERO | CA | 93422 | |
| 4816267 | GREG PETERS | Redacted | | | | | | | |
| 4816268 | GREG PETERSEN | Redacted | | | | | | | |
| 4816269 | GREG PIRIE | Redacted | | | | | | | |
| 4876616 | GREG ROSES MOWER SHOP & CHIMNEY | GREGORY BRYANT | 3415 ACTON SCHOOL RD | | | GRANBURY | TX | 76049 | |
| 5792350 | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING | 3415 ACTON SCHOOL RD | | | | GRANDBURY | TX | 76049 | |
| 5796313 | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING | 3415 Acton School Rd | | | | Grandbury | TX | 76049 | |
| 5629256 | GREG ROSTE | 27511 COUNTY ROAD 19 | | | | MERRIFIELD | MN | 56465 | |
| 4852574 | GREG S SHIER | 2004 9TH ST | | | | La Verne | CA | 91750 | |
| 4876160 | GREG SCHEUNEMANN | FUTURE FREEDOM LLC | 2087 ELM TREE DRIVE | | | KEWASKUM | WI | 53040 | |
| 5629260 | GREG SCHUER | 822 37TH AVE S APT 1 | | | | MOORHEAD | MN | 56560 | |
| 4801253 | GREG SEEBERGER | DBA GENTLEMENS CHOICES | 2722 N BLUE SPRINGS AVE | | | MERIDIAN | ID | 83646 | |
| 4816270 | GREG SERVICE | Redacted | | | | | | | |
| 4798297 | GREG SMITH | DBA PLUSHRUGS.COM | 1420 WAKARUSA DR SUITE 101 | | | LAWRENCE | KS | 66049 | |
| 4798013 | GREG STETSON | DBA ECTACO | 31-21 31ST STREET | | | LONG ISLAND CITY | NY | 11106 | |
| 4827120 | GREG STEVES BUILDERS LLC | Redacted | | | | | | | |
| 4827121 | GREG STEVES BUILDERS, LLC | Redacted | | | | | | | |
| 4836435 | GREG THOMAS | Redacted | | | | | | | |
| 4836436 | GREG TRAVALINE | Redacted | | | | | | | |
| 4816271 | GREG VAN DEN DRIES | Redacted | | | | | | | |
| 4836437 | GREG VAN HOWE | Redacted | | | | | | | |
| 4848902 | GREG WHITNELL | 3308 SEQUOYAH CIR | | | | SAINT JOHNS | FL | 32259 | |
| 4836438 | GREG WICKLMAN | Redacted | | | | | | | |
| 4816272 | GREG WILKINSON | Redacted | | | | | | | |
| 5629274 | GREG ZEWERS | 3273 COSTA DR | | | | VADNAIS HTS | MN | 55127 | |
| 4772794 | GREG, LUTHER | Redacted | | | | | | | |
| 4746964 | GREGA, JOHN | Redacted | | | | | | | |
| 4836439 | GREGAN CONSTRUCTION | Redacted | | | | | | | |
| 4876615 | GREGCO RETAIL LLC | GREGORY BRANSON | 2024 CROCKETT ROAD | | | PALESTINE | TX | 75801 | |
| 4200689 | GREGER, AMANDA | Redacted | | | | | | | |
| 4230072 | GREGER, LARRY A | Redacted | | | | | | | |
| 4489358 | GREGERSEN, LORENZ R | Redacted | | | | | | | |
| 4667027 | GREGERSEN, NOREEN | Redacted | | | | | | | |
| 4836440 | GREGERSON, ANN | Redacted | | | | | | | |
| 4563978 | GREGERSON, FRANCINE M | Redacted | | | | | | | |
| 4653320 | GREGERSON, HENRY S | Redacted | | | | | | | |
| 4573353 | GREGERSON, JOHN D | Redacted | | | | | | | |
| 4735191 | GREGERSON, LEIF | Redacted | | | | | | | |
| 4775079 | GREGERSON, RONALD | Redacted | | | | | | | |
| 4876861 | GREGG APPLIANCES INC | 755 W CARMEL DR STE 207 | | | | CARMEL | IN | 46032-5878 | |
| 4886999 | GREGG B MARKESON | SEARS OPTICAL 1132 | 14250 BUCK HILL ROAD | | | BURNSVILLE | MN | 55306 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484217 | GREGG COUNTY | 101 E METHVIN STE 215 | | | | LONGVIEW | TX | 75601 | |
| 4780769 | Gregg County Tax Office | 101 E Methvin Ste 215 | | | | Longview | TX | 75601 | |
| 4780770 | Gregg County Tax Office | PO Box 1431 | | | | Longview | TX | 75606-1431 | |
| 5629283 | GREGG DEBORAH | 208 FAIRVIEW LANE | | | | CHURCH HILL | TN | 37642 | |
| 5629284 | GREGG GILLESPIE | 291 7TH ST W 612 | | | | ST PAUL | MN | 55102 | |
| 4836441 | GREGG PETERSON | Redacted | | | | | | | |
| 4846037 | GREGG STUART TUDOR EVANS | 7827 SULLIVANS TRACE DR | | | | Charlotte | NC | 28217 | |
| 4202877 | GREGG, ALLEN | Redacted | | | | | | | |
| 4352723 | GREGG, AMBER L | Redacted | | | | | | | |
| 4387988 | GREGG, ASHLEY D | Redacted | | | | | | | |
| 4483831 | GREGG, BRADLEY K | Redacted | | | | | | | |
| 4145895 | GREGG, BRANDON H | Redacted | | | | | | | |
| 4301664 | GREGG, BRITTIANI L | Redacted | | | | | | | |
| 4517446 | GREGG, BRITTNEY | Redacted | | | | | | | |
| 4390510 | GREGG, CATHERINE M | Redacted | | | | | | | |
| 4653933 | GREGG, DAVID | Redacted | | | | | | | |
| 4476021 | GREGG, DAVID W | Redacted | | | | | | | |
| 4508243 | GREGG, DEJA | Redacted | | | | | | | |
| 4218344 | GREGG, DIANA L | Redacted | | | | | | | |
| 4407464 | GREGG, ENRIQUE | Redacted | | | | | | | |
| 4314656 | GREGG, ERIKA | Redacted | | | | | | | |
| 4674218 | GREGG, ERNEST | Redacted | | | | | | | |
| 4313676 | GREGG, GRANT | Redacted | | | | | | | |
| 4376650 | GREGG, HALEIGH | Redacted | | | | | | | |
| 4599638 | GREGG, HAZEL | Redacted | | | | | | | |
| 4342172 | GREGG, JALEESA | Redacted | | | | | | | |
| 4679840 | GREGG, JAMES | Redacted | | | | | | | |
| 4313028 | GREGG, JAMES A | Redacted | | | | | | | |
| 4371425 | GREGG, JASON E | Redacted | | | | | | | |
| 4358415 | GREGG, JEANINE P | Redacted | | | | | | | |
| 4520388 | GREGG, JENNIFER L | Redacted | | | | | | | |
| 4629119 | GREGG, JERRY | Redacted | | | | | | | |
| 4614525 | GREGG, JOHN | Redacted | | | | | | | |
| 4526576 | GREGG, JOHN | Redacted | | | | | | | |
| 4816273 | GREGG, JOSH | Redacted | | | | | | | |
| 4225681 | GREGG, JUDY L | Redacted | | | | | | | |
| 4720409 | GREGG, JULIET | Redacted | | | | | | | |
| 4145295 | GREGG, JUSTIN | Redacted | | | | | | | |
| 4428003 | GREGG, KIMBERLY | Redacted | | | | | | | |
| 4443264 | GREGG, LAKEN J | Redacted | | | | | | | |
| 4265062 | GREGG, LAUREN | Redacted | | | | | | | |
| 4178433 | GREGG, LISA | Redacted | | | | | | | |
| 4566231 | GREGG, LISA M | Redacted | | | | | | | |
| 4162972 | GREGG, MCCLAIN W | Redacted | | | | | | | |
| 4522671 | GREGG, NANCY J | Redacted | | | | | | | |
| 4437769 | GREGG, NAOSHA R | Redacted | | | | | | | |
| 4249273 | GREGG, NATHANIEL | Redacted | | | | | | | |
| 4283329 | GREGG, NIJEIBA S | Redacted | | | | | | | |
| 4521696 | GREGG, RENITA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164137 | GREGG, ROGER M | Redacted | | | | | | | |
| 4737527 | GREGG, SARAH | Redacted | | | | | | | |
| 4725145 | GREGG, SHERRI | Redacted | | | | | | | |
| 4604902 | GREGG, SUSAN | Redacted | | | | | | | |
| 4461913 | GREGG, TENIQUA | Redacted | | | | | | | |
| 4349421 | GREGG, THERESA | Redacted | | | | | | | |
| 4513312 | GREGG, TOWANDA L | Redacted | | | | | | | |
| 4291215 | GREGG, TRENTON D | Redacted | | | | | | | |
| 4566395 | GREGG, TYRAN C | Redacted | | | | | | | |
| 4171548 | GREGG, VIVIAN L | Redacted | | | | | | | |
| 5403616 | GREGGAIN THOMAS AND MARY | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 4786472 | Greggain, Thomas and Mary | Redacted | | | | | | | |
| 4432056 | GREGGO, ANTHONY | Redacted | | | | | | | |
| 4385353 | GREGGS, DONNIE | Redacted | | | | | | | |
| 4706608 | GREGGS, LINDA | Redacted | | | | | | | |
| 4424810 | GREGGS, SAVANNAH | Redacted | | | | | | | |
| 4746294 | GREGGS-ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4275314 | GREGO, SHEY | Redacted | | | | | | | |
| 4348557 | GREGOIRE, ALESHA M | Redacted | | | | | | | |
| 4180368 | GREGOIRE, ARIEL | Redacted | | | | | | | |
| 4713261 | GREGOIRE, ARLENE | Redacted | | | | | | | |
| 4443141 | GREGOIRE, DELLA | Redacted | | | | | | | |
| 4640895 | GREGOIRE, DERICK | Redacted | | | | | | | |
| 4620590 | GREGOIRE, ENJOLI | Redacted | | | | | | | |
| 4156297 | GREGOIRE, GABRIELLE D | Redacted | | | | | | | |
| 4600491 | GREGOIRE, JEAN | Redacted | | | | | | | |
| 4384021 | GREGOIRE, JEANNE | Redacted | | | | | | | |
| 4323581 | GREGOIRE, JORHONDA | Redacted | | | | | | | |
| 4156037 | GREGOIRE, JOSEPH T | Redacted | | | | | | | |
| 4324342 | GREGOIRE, KRISTI M | Redacted | | | | | | | |
| 4629109 | GREGOIRE, PETER | Redacted | | | | | | | |
| 4223952 | GREGOIRE, STEPHANIE | Redacted | | | | | | | |
| 4296307 | GREGOIRE, WAYNE T | Redacted | | | | | | | |
| 4154871 | GREGOIRE, YVONNE | Redacted | | | | | | | |
| 4338776 | GREGOLI, JUSTIN S | Redacted | | | | | | | |
| 4222262 | GREGOR, GEORGE R | Redacted | | | | | | | |
| 4376467 | GREGOR, KRISTI J | Redacted | | | | | | | |
| 4681095 | GREGORAT, CHRISTINE | Redacted | | | | | | | |
| 4749101 | GREGORE, ROBERTA S | Redacted | | | | | | | |
| 4623234 | GREGOREK, RAFAL | Redacted | | | | | | | |
| 4592635 | GREGORI, VICTOR | Redacted | | | | | | | |
| 4846042 | GREGORIA KELLER | 3008 ALMA WAY | | | | Bakersfield | CA | 93304 | |
| 4407337 | GREGORIA, DOMINIC | Redacted | | | | | | | |
| 4202171 | GREGORIAN, JEFFREY A | Redacted | | | | | | | |
| 4622940 | GREGORICH, ROY | Redacted | | | | | | | |
| 4622948 | GREGORICH, ROY R | Redacted | | | | | | | |
| 5629323 | GREGORIO DIAZ | 615 SHEFFIELD CT | | | | CHULA VISTA | CA | 91910 | |
| 5629329 | GREGORIO RAMEREZ | 832 PARK RIDGE CIR | | | | ROSWELL | GA | 30076 | |
| 4212979 | GREGORIO, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466961 | GREGORIO, DANIEL J | Redacted | | | | | | | |
| 4747975 | GREGORIO, JOSE M | Redacted | | | | | | | |
| 4208943 | GREGORIO, NATHANIEL | Redacted | | | | | | | |
| 4537888 | GREGORIO, ORLANDO | Redacted | | | | | | | |
| 4424747 | GREGORIO, SAMUEL B | Redacted | | | | | | | |
| 4272765 | GREGORIOS, PRESCILA S | Redacted | | | | | | | |
| 4226331 | GREGORIO-SLATER, MYISHA | Redacted | | | | | | | |
| 4147709 | GREGORIUS, ELIZABETH L | Redacted | | | | | | | |
| 4144786 | GREGORIUS, HAYLE D | Redacted | | | | | | | |
| 4719373 | GREGORIUS, MATT | Redacted | | | | | | | |
| 4160862 | GREGORN, GREGORY E | Redacted | | | | | | | |
| 4768401 | GREGORNIK, SANDRA | Redacted | | | | | | | |
| 4610432 | GREGOROFF, JIMMY | Redacted | | | | | | | |
| 4827122 | GREGORY | Redacted | | | | | | | |
| 4827123 | Gregory & Linda Shimizu | Redacted | | | | | | | |
| 4836442 | GREGORY & SUSAN GLASS | Redacted | | | | | | | |
| 4797499 | GREGORY A GREENMAN | DBA SPENCER BOOKSELLERS | 701 THORNHILL | | | GARLAND | TX | 75040 | |
| 4796936 | GREGORY A KATKIN | DBA STARMARKS LLC | 9845 CITADEL LANE 206 | | | BONITA SPRINGS | FL | 34135 | |
| 4810539 | GREGORY A SCIRROTTO | 6671 W. INDIANTOWN RD. STE. 50-316 | | | | JUPITER | FL | 33458 | |
| 4851407 | GREGORY ANTOINE | 10220 SW CEMETERY RD | | | | Vashon | WA | 98070 | |
| 4836443 | GREGORY BANNO | Redacted | | | | | | | |
| 5629344 | GREGORY BRATSCH | 19110 253RD AVE NW | | | | BIG LAKE | MN | 55309 | |
| 4800215 | GREGORY CANTONE | DBA ACTION PACKAGED INC | 815 HYDE PARK AVE | | | HYDE PARK | MA | 02136 | |
| 5629348 | GREGORY CARITAJR | 2901 ALBERMARLE ST APT A | | | | MELBOURNE | FL | 32901 | |
| 4846694 | GREGORY DAVIS II | 12717 FM 31 | | | | MARSHALL | TX | 75672 | |
| 4803624 | GREGORY DEMIRJIAN | DBA DEMPRODUCTSALES | 3612 LINDA VISTA RD | | | GLENDALE | CA | 91206 | |
| 4864582 | GREGORY FCA COMMUNICATIONS INC | 27 WEST ATHENS AVENUE | | | | ARDMORE | PA | 19003 | |
| 4816274 | GREGORY GABRENYA | Redacted | | | | | | | |
| 4858164 | GREGORY GENE JUSTICE | 1001 S MAIN | | | | STILLWATER | OK | 74074 | |
| 4799175 | GREGORY GREENHILL & ASSOCIATES | MALL OF ABILENE | P O BOX 404728 | | | ATLANTA | GA | 30384-4728 | |
| 4836444 | GREGORY GUTT | Redacted | | | | | | | |
| 4816275 | GREGORY HALDAN | Redacted | | | | | | | |
| 4887319 | GREGORY HILL | SEARS OPTICAL 2872 | 3400 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| 5629388 | GREGORY JAMIE | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | |
| 4850701 | GREGORY JENKINS | 7059 DAWSON RD | | | | Cincinnati | OH | 45243 | |
| 4343781 | GREGORY JR, LAWRENCE | Redacted | | | | | | | |
| 4270336 | GREGORY JR, RICHARD J | Redacted | | | | | | | |
| 4586979 | GREGORY JR., LUTHER | Redacted | | | | | | | |
| 5629394 | GREGORY KEENAN | 283 -B LAKE DRIVE | | | | ATLANTA | GA | 30340 | |
| 4846193 | GREGORY M ESCOBEDO JR | 18 MADELEINE AVE | | | | New Rochelle | NY | 10801 | |
| 4876169 | GREGORY MARK LASKERR | G MARK LASKERR - OPTICAL 1007 | 25812 GOLDTREE COURT | | | WESLEY CHAPEL | FL | 33544 | |
| 4836445 | GREGORY MEHAFFEY | Redacted | | | | | | | |
| 5629408 | GREGORY MONIQUE S | 382 BEACON PL | | | | TOLEDO | OH | 43620 | |
| 4846994 | GREGORY NELSON | 5762 LEONA AVE | | | | Muskegon | MI | 49442 | |
| 4852125 | GREGORY PEPIN | 22 E 42ND ST | | | | Brooklyn | NY | 11203 | |
| 4882475 | GREGORY POOLE EQUIP CO | P O BOX 60457 | | | | CHARLOTTE | NC | 28260 | |
| 4801127 | GREGORY PURDY | DBA RCODE72HO | 572 RISING SUN RD | | | RISING SUN | MD | 21911 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886989 | GREGORY R COIT OD | SEARS OPTICAL 1111 | 2050 SOUTH GATE RD | | | COLORADO SPRINGS | CO | 80906 | |
| 4836446 | GREGORY RESIDENCE | Redacted | | | | | | | |
| 4851081 | GREGORY S HORNBECK | 1430 TOWNSHIP ROAD 67 | | | | EDISON | OH | 43320-9769 | |
| 4850307 | GREGORY S MARSHALL | 12250 STATE ROAD CC | | | | Festus | MO | 63028 | |
| 4795272 | GREGORY SINGER | DBA MAINELY SCOOTERS | 43 OAK STREET | | | BOOTHBAY HARBOR | ME | 04538 | |
| 5629439 | GREGORY TALISHA | 9121 E TSALA APOPKA DR | | | | INVERNESS | FL | 34450 | |
| 4871007 | GREGORY THOMAS WALKER | 207 ARABIAN LN | | | | KELLER | TX | 76248-5114 | |
| 4865120 | GREGORY THOMAS WALKER | 300 BOURLAND RD #425 | | | | KELLER | TX | 76248 | |
| 4836447 | GREGORY VRADENBURG | Redacted | | | | | | | |
| 4886827 | GREGORY W HASTO OD | SEARS LOCATION 2305 | 8 SHINLEAF DRIVE | | | GREENVILLE | SC | 29615 | |
| 4848773 | GREGORY WALLER | 3844 MARSTON RD | | | | Memphis | TN | 38118 | |
| 4491552 | GREGORY, ADAM W | Redacted | | | | | | | |
| 4228732 | GREGORY, ALLISON | Redacted | | | | | | | |
| 4581039 | GREGORY, ALVIN L | Redacted | | | | | | | |
| 4518137 | GREGORY, AMBER M | Redacted | | | | | | | |
| 4531196 | GREGORY, AMY D | Redacted | | | | | | | |
| 4464315 | GREGORY, ANGIE E | Redacted | | | | | | | |
| 4516609 | GREGORY, ANTONIO M | Redacted | | | | | | | |
| 4552536 | GREGORY, ANTRESE N | Redacted | | | | | | | |
| 4459525 | GREGORY, ASHLEY | Redacted | | | | | | | |
| 4792903 | Gregory, Barbara | Redacted | | | | | | | |
| 4284208 | GREGORY, BARBARA J | Redacted | | | | | | | |
| 4423740 | GREGORY, BARRY D | Redacted | | | | | | | |
| 4592416 | GREGORY, BETTY | Redacted | | | | | | | |
| 4442447 | GREGORY, BRANDI J | Redacted | | | | | | | |
| 4453985 | GREGORY, BRANDON | Redacted | | | | | | | |
| 4462498 | GREGORY, BRANDON W | Redacted | | | | | | | |
| 4380462 | GREGORY, BRENDA M | Redacted | | | | | | | |
| 4279119 | GREGORY, BRIAN | Redacted | | | | | | | |
| 4610390 | GREGORY, BRIAN | Redacted | | | | | | | |
| 4457025 | GREGORY, BRIAN D | Redacted | | | | | | | |
| 4522083 | GREGORY, BRITTANIE L | Redacted | | | | | | | |
| 4339840 | GREGORY, BRITTANY | Redacted | | | | | | | |
| 4520725 | GREGORY, BRODY | Redacted | | | | | | | |
| 4225049 | GREGORY, CARMEN | Redacted | | | | | | | |
| 4678049 | GREGORY, CAROL | Redacted | | | | | | | |
| 4319131 | GREGORY, CAROLINE A | Redacted | | | | | | | |
| 4458388 | GREGORY, CAROLYN | Redacted | | | | | | | |
| 4634942 | GREGORY, CAROLYN M | Redacted | | | | | | | |
| 4147553 | GREGORY, CARTAVIUS D | Redacted | | | | | | | |
| 4388077 | GREGORY, CASSANDRA E | Redacted | | | | | | | |
| 4658914 | GREGORY, CATHERINE | Redacted | | | | | | | |
| 4585566 | GREGORY, CHARLES | Redacted | | | | | | | |
| 4149199 | GREGORY, CHARLOTTE N | Redacted | | | | | | | |
| 4580374 | GREGORY, CHELSEY L | Redacted | | | | | | | |
| 4318491 | GREGORY, CHEYANNA R | Redacted | | | | | | | |
| 4297647 | GREGORY, CHRISTIAN A | Redacted | | | | | | | |
| 4481449 | GREGORY, CHRISTINE L | Redacted | | | | | | | |
| 4706557 | GREGORY, CHRISTOPHER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5695 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180309 | GREGORY, CHRISTOPHER B | Redacted | | | | | | | |
| 4356838 | GREGORY, CICSELY C | Redacted | | | | | | | |
| 4567773 | GREGORY, CLINTON D | Redacted | | | | | | | |
| 4747916 | GREGORY, CLYDE S | Redacted | | | | | | | |
| 4693141 | GREGORY, CONCHITA | Redacted | | | | | | | |
| 4827124 | GREGORY, DALTON | Redacted | | | | | | | |
| 4489995 | GREGORY, DANIEL S | Redacted | | | | | | | |
| 4320086 | GREGORY, DANNY | Redacted | | | | | | | |
| 4368952 | GREGORY, DANNY P | Redacted | | | | | | | |
| 4724715 | GREGORY, DARCY | Redacted | | | | | | | |
| 4660753 | GREGORY, DARRELL | Redacted | | | | | | | |
| 4350727 | GREGORY, DAUN | Redacted | | | | | | | |
| 4147051 | GREGORY, DAVID | Redacted | | | | | | | |
| 4541792 | GREGORY, DAVID A | Redacted | | | | | | | |
| 4571203 | GREGORY, DAVID E | Redacted | | | | | | | |
| 4448097 | GREGORY, DAVID M | Redacted | | | | | | | |
| 4358298 | GREGORY, DAWN | Redacted | | | | | | | |
| 4483525 | GREGORY, DAYSHA S | Redacted | | | | | | | |
| 4336609 | GREGORY, DAYSHAUN T | Redacted | | | | | | | |
| 4274549 | GREGORY, DAYTON | Redacted | | | | | | | |
| 4422729 | GREGORY, DEANNA | Redacted | | | | | | | |
| 4357743 | GREGORY, DEBRA | Redacted | | | | | | | |
| 4248483 | GREGORY, DELYLAH | Redacted | | | | | | | |
| 4356707 | GREGORY, DERIC | Redacted | | | | | | | |
| 4145194 | GREGORY, DERRICK | Redacted | | | | | | | |
| 4507327 | GREGORY, DOMINIKA | Redacted | | | | | | | |
| 4763468 | GREGORY, DOMINIQUE | Redacted | | | | | | | |
| 4614117 | GREGORY, DONALD | Redacted | | | | | | | |
| 4516528 | GREGORY, DOROTHY E | Redacted | | | | | | | |
| 4633963 | GREGORY, EDWINA | Redacted | | | | | | | |
| 4590322 | GREGORY, ELAINE | Redacted | | | | | | | |
| 4559606 | GREGORY, ELIJAH M | Redacted | | | | | | | |
| 4668824 | GREGORY, ELIZABETH | Redacted | | | | | | | |
| 4399124 | GREGORY, ELTON J | Redacted | | | | | | | |
| 4586084 | GREGORY, ELVIA | Redacted | | | | | | | |
| 4232393 | GREGORY, EMILIE | Redacted | | | | | | | |
| 4318020 | GREGORY, EMILY L | Redacted | | | | | | | |
| 4734227 | GREGORY, ENGRACIA | Redacted | | | | | | | |
| 4816276 | GREGORY, ERIC | Redacted | | | | | | | |
| 4560040 | GREGORY, ERICA | Redacted | | | | | | | |
| 4464067 | GREGORY, ERIN | Redacted | | | | | | | |
| 4692637 | GREGORY, EVANGELINA | Redacted | | | | | | | |
| 4235576 | GREGORY, EVELYN | Redacted | | | | | | | |
| 4309735 | GREGORY, GABRIEL | Redacted | | | | | | | |
| 4665389 | GREGORY, GALEN | Redacted | | | | | | | |
| 4685368 | GREGORY, GERALD E. | Redacted | | | | | | | |
| 4298803 | GREGORY, GERALDINE L | Redacted | | | | | | | |
| 4213927 | GREGORY, GORDON GREGORY | Redacted | | | | | | | |
| 4144031 | GREGORY, HALEE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294442 | GREGORY, HEATHER M | Redacted | | | | | | | |
| 4353265 | GREGORY, JACLYN | Redacted | | | | | | | |
| 4549880 | GREGORY, JACOB | Redacted | | | | | | | |
| 4167471 | GREGORY, JACOB S | Redacted | | | | | | | |
| 4251704 | GREGORY, JAMES | Redacted | | | | | | | |
| 4206679 | GREGORY, JAMES | Redacted | | | | | | | |
| 4836448 | GREGORY, JAMES | Redacted | | | | | | | |
| 4517714 | GREGORY, JASON E | Redacted | | | | | | | |
| 4311421 | GREGORY, JAZMINE N | Redacted | | | | | | | |
| 4729860 | GREGORY, JEFFREY | Redacted | | | | | | | |
| 4450388 | GREGORY, JEFFREY | Redacted | | | | | | | |
| 4648329 | GREGORY, JERRY | Redacted | | | | | | | |
| 4668510 | GREGORY, JESSE | Redacted | | | | | | | |
| 4555056 | GREGORY, JHANE D | Redacted | | | | | | | |
| 4621144 | GREGORY, JOHN O. | Redacted | | | | | | | |
| 4544931 | GREGORY, JONATHAN | Redacted | | | | | | | |
| 4389016 | GREGORY, JONATHAN | Redacted | | | | | | | |
| 4177695 | GREGORY, JONATHAN J | Redacted | | | | | | | |
| 4206384 | GREGORY, JOSEPH N | Redacted | | | | | | | |
| 4570335 | GREGORY, JOSHUA A | Redacted | | | | | | | |
| 4614932 | GREGORY, KAREN | Redacted | | | | | | | |
| 4558851 | GREGORY, KAYLA | Redacted | | | | | | | |
| 4146781 | GREGORY, KAYLA | Redacted | | | | | | | |
| 4271149 | GREGORY, KEANU | Redacted | | | | | | | |
| 4742952 | GREGORY, KIM | Redacted | | | | | | | |
| 4656951 | GREGORY, KIMBERLY C | Redacted | | | | | | | |
| 4477130 | GREGORY, KIMBERLY L | Redacted | | | | | | | |
| 4464288 | GREGORY, KOTY | Redacted | | | | | | | |
| 4414513 | GREGORY, KRISSA | Redacted | | | | | | | |
| 4816277 | GREGORY, KRISSY | Redacted | | | | | | | |
| 4230456 | GREGORY, LATHECHA | Redacted | | | | | | | |
| 4827125 | GREGORY, LEE | Redacted | | | | | | | |
| 4530134 | GREGORY, LEON G | Redacted | | | | | | | |
| 4637324 | GREGORY, LEVI | Redacted | | | | | | | |
| 4592387 | GREGORY, LEWIS | Redacted | | | | | | | |
| 4458862 | GREGORY, LINDA M | Redacted | | | | | | | |
| 4702067 | GREGORY, LINDA R | Redacted | | | | | | | |
| 4506928 | GREGORY, LISA | Redacted | | | | | | | |
| 4755182 | GREGORY, LIZZIE | Redacted | | | | | | | |
| 4645398 | GREGORY, LOUIS | Redacted | | | | | | | |
| 4146817 | GREGORY, MADISON | Redacted | | | | | | | |
| 4456561 | GREGORY, MARK | Redacted | | | | | | | |
| 4679091 | GREGORY, MARY | Redacted | | | | | | | |
| 4677215 | GREGORY, MARY | Redacted | | | | | | | |
| 4827126 | GREGORY, MARY | Redacted | | | | | | | |
| 4427625 | GREGORY, MATHEWS | Redacted | | | | | | | |
| 4701939 | GREGORY, MATTHEW | Redacted | | | | | | | |
| 4637596 | GREGORY, MATTIE H | Redacted | | | | | | | |
| 4392015 | GREGORY, MCCOLLEY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556044 | GREGORY, MEYONCEE T | Redacted | | | | | | | |
| 4307314 | GREGORY, MICHAEL | Redacted | | | | | | | |
| 4573105 | GREGORY, MIKAELA F | Redacted | | | | | | | |
| 4574118 | GREGORY, MONIQUE | Redacted | | | | | | | |
| 4334463 | GREGORY, MYLES | Redacted | | | | | | | |
| 4311478 | GREGORY, NAKEISHA | Redacted | | | | | | | |
| 4526483 | GREGORY, NANCY G | Redacted | | | | | | | |
| 4384146 | GREGORY, NICOLE | Redacted | | | | | | | |
| 4288627 | GREGORY, OLIVIA | Redacted | | | | | | | |
| 4442903 | GREGORY, PEACHES | Redacted | | | | | | | |
| 4519219 | GREGORY, PORSCHA | Redacted | | | | | | | |
| 4401059 | GREGORY, PRAZHENE | Redacted | | | | | | | |
| 4319429 | GREGORY, RACHEL | Redacted | | | | | | | |
| 4412618 | GREGORY, RACHEL | Redacted | | | | | | | |
| 4212063 | GREGORY, RAYMOND | Redacted | | | | | | | |
| 4384995 | GREGORY, REBECCA | Redacted | | | | | | | |
| 4806813 | GREGORY, REBECCA | Redacted | | | | | | | |
| 4641452 | GREGORY, RICHARD | Redacted | | | | | | | |
| 4371271 | GREGORY, RICHARD | Redacted | | | | | | | |
| 4395303 | GREGORY, RICHARD J | Redacted | | | | | | | |
| 4387253 | GREGORY, RICKY D | Redacted | | | | | | | |
| 4664068 | GREGORY, ROBERT | Redacted | | | | | | | |
| 4668489 | GREGORY, ROBERT | Redacted | | | | | | | |
| 4271108 | GREGORY, ROBIN R | Redacted | | | | | | | |
| 4671413 | GREGORY, ROGER | Redacted | | | | | | | |
| 4466253 | GREGORY, ROGINA C | Redacted | | | | | | | |
| 4382942 | GREGORY, RONALD D | Redacted | | | | | | | |
| 4535075 | GREGORY, ROSANNA M | Redacted | | | | | | | |
| 4152203 | GREGORY, ROSE M | Redacted | | | | | | | |
| 4369250 | GREGORY, ROSS L | Redacted | | | | | | | |
| 4490215 | GREGORY, RUSSELL L | Redacted | | | | | | | |
| 4749804 | GREGORY, SALENA | Redacted | | | | | | | |
| 4793632 | Gregory, Sallie | Redacted | | | | | | | |
| 4448630 | GREGORY, SAMANTHA R | Redacted | | | | | | | |
| 4485096 | GREGORY, SANDRA A | Redacted | | | | | | | |
| 4634788 | GREGORY, SANDY | Redacted | | | | | | | |
| 4577417 | GREGORY, SARAH E | Redacted | | | | | | | |
| 4774844 | GREGORY, SCOTT | Redacted | | | | | | | |
| 4387853 | GREGORY, SHANNON D | Redacted | | | | | | | |
| 4447676 | GREGORY, SHANTAE L | Redacted | | | | | | | |
| 4527036 | GREGORY, SHELLY | Redacted | | | | | | | |
| 4530000 | GREGORY, SHIMERE M | Redacted | | | | | | | |
| 4684797 | GREGORY, SHIRLEY | Redacted | | | | | | | |
| 4451086 | GREGORY, SHONTELLE | Redacted | | | | | | | |
| 4580407 | GREGORY, SKYLER | Redacted | | | | | | | |
| 4836449 | GREGORY, STEPHANIE & AVERY | Redacted | | | | | | | |
| 4386070 | GREGORY, STEPHEN | Redacted | | | | | | | |
| 4734191 | GREGORY, STEPHEN | Redacted | | | | | | | |
| 4494050 | GREGORY, STEPHNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221245 | GREGORY, STEVEN | Redacted | | | | | | | |
| 4451924 | GREGORY, STEVEN A | Redacted | | | | | | | |
| 4555651 | GREGORY, TAJ | Redacted | | | | | | | |
| 4656881 | GREGORY, TAMI C | Redacted | | | | | | | |
| 4239410 | GREGORY, TAMICA | Redacted | | | | | | | |
| 4346838 | GREGORY, TASHA M | Redacted | | | | | | | |
| 4154737 | GREGORY, TAYLOR | Redacted | | | | | | | |
| 4686790 | GREGORY, TERRY | Redacted | | | | | | | |
| 4375017 | GREGORY, TERRY | Redacted | | | | | | | |
| 4484582 | GREGORY, THOMAS | Redacted | | | | | | | |
| 4452655 | GREGORY, THOMAS B | Redacted | | | | | | | |
| 4380393 | GREGORY, THOMAS L | Redacted | | | | | | | |
| 4233543 | GREGORY, TINA | Redacted | | | | | | | |
| 4248794 | GREGORY, TODD H | Redacted | | | | | | | |
| 4746751 | GREGORY, TRIXIE | Redacted | | | | | | | |
| 4317930 | GREGORY, VICKIE | Redacted | | | | | | | |
| 4317444 | GREGORY, VICTORIA L | Redacted | | | | | | | |
| 4520063 | GREGORY, VICTORIA R | Redacted | | | | | | | |
| 4595488 | GREGORY, VIRTIE | Redacted | | | | | | | |
| 4669187 | GREGORY, WAYNE | Redacted | | | | | | | |
| 4279392 | GREGORY, WAYNE | Redacted | | | | | | | |
| 4397938 | GREGORY, WAYNE A | Redacted | | | | | | | |
| 4225285 | GREGORY, WHITNEY | Redacted | | | | | | | |
| 4524395 | GREGORY, WYNTON | Redacted | | | | | | | |
| 4556686 | GREGORY, ZACKERY S | Redacted | | | | | | | |
| 4419573 | GREGORY, ZARIA J | Redacted | | | | | | | |
| 4827127 | GREGORYAN, ARMOND | Redacted | | | | | | | |
| 4690216 | GREGOWICZ, ANDREW | Redacted | | | | | | | |
| 4419683 | GREGROIRE, DAVID | Redacted | | | | | | | |
| 4846910 | GREGS HOME IMPROVEMENT INC | 32 NELSON ST | | | | NORTH GRAFTON | MA | 01536-1436 | |
| 4858958 | GREGS LOCK & KEY SERVICE INC | 112 SOUTH MEMORIAL DRIVE | | | | INDEPENDENCE | MO | 64050 | |
| 5016098 | Greg's Petroleum Service, Inc. | Ronald Paul Mariani | 7905 Downing Ave | | | Bakersfield | CA | 93308 | |
| 4898675 | GREGS SERVICE INC | GREGORY MCCALL | 404 GIOFRE AVE | | | MARYVILLE | IL | 62062 | |
| 4729863 | GREGSON, JACQUELINE | Redacted | | | | | | | |
| 4249021 | GREGSON, KIMBERLY J | Redacted | | | | | | | |
| 4478499 | GREGSON, PATRICK | Redacted | | | | | | | |
| 4605158 | GREGUREK, VICTOR | Redacted | | | | | | | |
| 4355911 | GREGURICH, AMANDA F | Redacted | | | | | | | |
| 4717112 | GREHAN, LARRY | Redacted | | | | | | | |
| 4816278 | GREHAN, SHARON | Redacted | | | | | | | |
| 4218633 | GREIFF, AARON J | Redacted | | | | | | | |
| 4617548 | GREIFF, DALE | Redacted | | | | | | | |
| 4197693 | GREIFF, LINDA | Redacted | | | | | | | |
| 4367456 | GREIFZU, ABBEY | Redacted | | | | | | | |
| 4307629 | GREIG, GABRIELLE | Redacted | | | | | | | |
| 4608528 | GREIG, JENELLE | Redacted | | | | | | | |
| 4568237 | GREIG, TAYLOR M | Redacted | | | | | | | |
| 4836450 | GREIGHT SPACES | Redacted | | | | | | | |
| 4566428 | GREIMES, ANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741697 | GREIN, RANDOLPH | Redacted | | | | | | | |
| 4543097 | GREINER BOURQUE, THERESA | Redacted | | | | | | | |
| 4649473 | GREINER, ALICIA | Redacted | | | | | | | |
| 4412914 | GREINER, DAVID E E | Redacted | | | | | | | |
| 4434508 | GREINER, DEAN | Redacted | | | | | | | |
| 4237165 | GREINER, LEONA | Redacted | | | | | | | |
| 4573571 | GREINER, MARK | Redacted | | | | | | | |
| 4456539 | GREINER, SARAH | Redacted | | | | | | | |
| 4348598 | GREINER, TERESA A | Redacted | | | | | | | |
| 4542637 | GREINERT, NICHOLAS A | Redacted | | | | | | | |
| 4695618 | GREIPP, MARI-FRANCES | Redacted | | | | | | | |
| 4483432 | GREISS, CRYSTAL M | Redacted | | | | | | | |
| 4688782 | GREISSLAND, MICHELLE | Redacted | | | | | | | |
| 4668483 | GREISSMAN, LAUREN,D | Redacted | | | | | | | |
| 4554834 | GREITER-HARRIS, JOHANNA | Redacted | | | | | | | |
| 4305597 | GREIVE, SUE J | Redacted | | | | | | | |
| 4519408 | GREJDUS, FRANCIS J | Redacted | | | | | | | |
| 4880867 | GREKORY EQUIPMENT CORP | P O BOX 192384 | | | | SAN JUAN | PR | 00919 | |
| 4667544 | GREKOV, OLEG | Redacted | | | | | | | |
| 4673561 | GRELL, RONALD | Redacted | | | | | | | |
| 4383711 | GRELLA, JOHN | Redacted | | | | | | | |
| 4417550 | GRELLA, JUSTIN | Redacted | | | | | | | |
| 4746423 | GRELLA, KAREN | Redacted | | | | | | | |
| 4836451 | GRELLA, KEITH | Redacted | | | | | | | |
| 4417416 | GRELLA, RONALD | Redacted | | | | | | | |
| 4688286 | GRELLE, PAUL | Redacted | | | | | | | |
| 4740389 | GRELLO, CATHERINE | Redacted | | | | | | | |
| 4204390 | GRELLSON, LANCE | Redacted | | | | | | | |
| 4156353 | GRELOCK, SHELLY | Redacted | | | | | | | |
| 4566058 | GREMAN, MALACHI | Redacted | | | | | | | |
| 4607976 | GREMBOWICZ, WILLIAM | Redacted | | | | | | | |
| 4541618 | GREMES, LINDA | Redacted | | | | | | | |
| 4543184 | GREMILLION, DAMYRI J | Redacted | | | | | | | |
| 4732828 | GREMILLION, KEN | Redacted | | | | | | | |
| 4722810 | GREMILLION, MICHELLE L | Redacted | | | | | | | |
| 4770267 | GREMILLION, RUSNEY | Redacted | | | | | | | |
| 4423744 | GREMS, AMANDA L | Redacted | | | | | | | |
| 5418500 | GREN JAN F AND ELIZABETH E GREN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4702028 | GREN, DOUGLAS | Redacted | | | | | | | |
| 4375324 | GRENADA, ALVINO | Redacted | | | | | | | |
| 4864706 | GRENADE SUPPLY COMPANY | 278 NORTH UNION STREET #135 | | | | LAMBERTVILLE | NJ | 08530 | |
| 4345234 | GRENADIER, CAMILLA A | Redacted | | | | | | | |
| 4476767 | GRENCAVAGE, JEFFREY J | Redacted | | | | | | | |
| 4735131 | GRENCI, FRANK M | Redacted | | | | | | | |
| 4886409 | GRENDENE S A | RUA PEDRO GRENDENE 131-A | | | | FARROUPILHA | RS | 95180-000 | BRAZIL |
| 4807089 | GRENDENE S.A. | ANDRELISE SEGABINAZZI | 131 PEDRO GRENDENE AVENUE | MAILBOX 230 | | FARROUPILHA | RIO GRANDE DO SUL | 95180 | BRAZIL |
| 4807088 | GRENDENE S.A. | ANDRELISE SEGABINAZZI | AV PEDRO GRENDENE 131-A | | | FARROUPILHA | RIO GRANDE DO SUL | 95180 | BRAZIL |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5700 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872539 | GRENDENE SA | ANDRELISE SEGABINAZZI | 131 PEDRO GRENDENE AVENUE | MAILBOX 230 | | FARROUPILHA | RIO GRANDE DO SUL | 95180-000 | BRAZIL |
| 5796314 | GRENDENE SA | 2481 PRINCIPAL ROW 300 | | | | Orlando | FL | 32827 | |
| 4806512 | GRENDENE USA INC | 2481 PRINCIPAL ROW 300 | | | | ORLANDO | FL | 32827 | |
| 4836452 | GRENET, CHRISTINE | Redacted | | | | | | | |
| 4465425 | GRENEVITCH, JOSHUA D | Redacted | | | | | | | |
| 4224325 | GRENFELL, RICHARD A | Redacted | | | | | | | |
| 4205549 | GRENHAM, DENNIS P | Redacted | | | | | | | |
| 4359527 | GRENHAM, JAMES W | Redacted | | | | | | | |
| 4562980 | GRENIER, ALLEN | Redacted | | | | | | | |
| 4582868 | GRENIER, BRANDON | Redacted | | | | | | | |
| 4712567 | GRENIER, GARY | Redacted | | | | | | | |
| 4360051 | GRENIER, HEATHER M | Redacted | | | | | | | |
| 4334096 | GRENIER, JAMES P | Redacted | | | | | | | |
| 4360188 | GRENIER, KAYLEE A | Redacted | | | | | | | |
| 4331366 | GRENIER, LARRY J | Redacted | | | | | | | |
| 4329728 | GRENIER, PAMELA J | Redacted | | | | | | | |
| 4394097 | GRENIER, SAMANTHA R | Redacted | | | | | | | |
| 4582104 | GRENIER, TIMOTHY | Redacted | | | | | | | |
| 4665397 | GRENIER, TOSHIKO | Redacted | | | | | | | |
| 4582732 | GRENINGER, CAITLIN | Redacted | | | | | | | |
| 4609076 | GRENINGER, JERRY | Redacted | | | | | | | |
| 4234132 | GRENKA, KATHY M | Redacted | | | | | | | |
| 4346157 | GRENKE, ANDREW R | Redacted | | | | | | | |
| 4730694 | GRENKE-ROGULA, ROSEMARIE | Redacted | | | | | | | |
| 4816279 | GRENKO, BRIAN | Redacted | | | | | | | |
| 4618261 | GRENLAND, RITA | Redacted | | | | | | | |
| 4413196 | GRENNAN, DYLAN | Redacted | | | | | | | |
| 4331948 | GRENNELL, CHELSEY M | Redacted | | | | | | | |
| 4353890 | GRENON, AARON A | Redacted | | | | | | | |
| 4667721 | GRENROOD, DAVID | Redacted | | | | | | | |
| 4570531 | GRENZ, MCKENZIE | Redacted | | | | | | | |
| 4816280 | GRE'S | Redacted | | | | | | | |
| 4800786 | GRESCHLERS INC | DBA GRESCHLERS HARDWARE | 660 5TH AVENUE | | | BROOKLYN | NY | 11215 | |
| 4874847 | GRESCO INC | DBA GRESCO LP GAS | 330 CHALAN PALE RAMON LAGU | | | YIGO | GU | 96929 | |
| 4446652 | GRESCO, KATHY | Redacted | | | | | | | |
| 4351721 | GRESENS, CHRISTINE M | Redacted | | | | | | | |
| 4646367 | GRESENS, HAYLEY | Redacted | | | | | | | |
| 4289906 | GRESENS, LACEY | Redacted | | | | | | | |
| 4327307 | GRESENZ, JUSTIN N | Redacted | | | | | | | |
| 4864182 | GRESHAM GLASS INC | 250 NE HOGAN DR | | | | GRESHAM | OR | 97030 | |
| 5629489 | GRESHAM LISA | 1456 STEAM ENGINE WAY NE | | | | CONYERS | GA | 30013 | |
| 4869490 | GRESHAM LOCKSMITH INC | 617 S E 223RD | | | | GRESHAM | OR | 97030 | |
| 5405156 | GRESHAM WOODROW | 3986 EMERALD NORTH CIRCLE | | | | DECATUR | GA | 30035-2614 | |
| 4608146 | GRESHAM, ADRIAN D | Redacted | | | | | | | |
| 4154122 | GRESHAM, ANDREA | Redacted | | | | | | | |
| 4732355 | GRESHAM, BARBARA | Redacted | | | | | | | |
| 4730653 | GRESHAM, BENITA | Redacted | | | | | | | |
| 4793476 | Gresham, Brandon | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148522 | GRESHAM, COLIN | Redacted | | | | | | | |
| 4659145 | GRESHAM, CRAIG | Redacted | | | | | | | |
| 4626699 | GRESHAM, CYNTHIA | Redacted | | | | | | | |
| 4827128 | GRESHAM, DENA & DAN | Redacted | | | | | | | |
| 4598725 | GRESHAM, FLOYD | Redacted | | | | | | | |
| 4723250 | GRESHAM, FRANK L. | Redacted | | | | | | | |
| 4629552 | GRESHAM, JAMES | Redacted | | | | | | | |
| 4266222 | GRESHAM, JAMES T | Redacted | | | | | | | |
| 4586358 | GRESHAM, MADELINE | Redacted | | | | | | | |
| 4146323 | GRESHAM, MARKUS D | Redacted | | | | | | | |
| 4266189 | GRESHAM, MAUDESTINE | Redacted | | | | | | | |
| 4529136 | GRESHAM, MITCHELL | Redacted | | | | | | | |
| 4353926 | GRESHAM, MYISHA | Redacted | | | | | | | |
| 5857093 | Gresham, Nancy | Redacted | | | | | | | |
| 4339199 | GRESHAM, NIA | Redacted | | | | | | | |
| 4403748 | GRESHAM, SHANARAH | Redacted | | | | | | | |
| 4856322 | GRESHAM, SHELLY J | Redacted | | | | | | | |
| 4198798 | GRESHAM, STEVEN D | Redacted | | | | | | | |
| 4282894 | GRESHAM, TAYLOR S | Redacted | | | | | | | |
| 4520421 | GRESHAM, TIMOTHY J | Redacted | | | | | | | |
| 4775193 | GRESHAM, VIOLET | Redacted | | | | | | | |
| 4258565 | GRESHAM, WOODROW | Redacted | | | | | | | |
| 4268518 | GRESHAM, YAZMINE L | Redacted | | | | | | | |
| 4769918 | GRESHAW, STACEY | Redacted | | | | | | | |
| 4571526 | GRESHOCK, CAROLYN N | Redacted | | | | | | | |
| 4734720 | GRESIK, MARY | Redacted | | | | | | | |
| 5629493 | GRESKA KELLY | 11101 TYLER DR | | | | PORT RICHEY | FL | 34668 | |
| 4299175 | GRESKI, SUSAN L | Redacted | | | | | | | |
| 4460628 | GRESKO, JOHN F | Redacted | | | | | | | |
| 4655884 | GRESKO, SUSAN | Redacted | | | | | | | |
| 4764505 | GRESS, GINGER | Redacted | | | | | | | |
| 4557930 | GRESS, KANE A | Redacted | | | | | | | |
| 4422033 | GRESS, KYLIE M | Redacted | | | | | | | |
| 4397499 | GRESSEAU, MICKY | Redacted | | | | | | | |
| 4306123 | GRESSER, CALEB M | Redacted | | | | | | | |
| 4409356 | GRESSETT, ALEXANDRA J | Redacted | | | | | | | |
| 4647899 | GRESSETT, RENEE | Redacted | | | | | | | |
| 4410506 | GRESSETT, SUMMER D | Redacted | | | | | | | |
| 4478780 | GRESSLEY, ALYSSA | Redacted | | | | | | | |
| 4598713 | GRESSON, FRAN | Redacted | | | | | | | |
| 4206533 | GRESTO, HOLLY H | Redacted | | | | | | | |
| 4720850 | GRESTY, SALLY | Redacted | | | | | | | |
| 4816281 | GRETA & WARNER WIMS | Redacted | | | | | | | |
| 5629500 | GRETA CLARK | 206 JAMES MADISON PLACE | | | | HILLSBOROUGH | NC | 27278 | |
| 4795408 | GRETCHEN DROWNS | DBA HOME HARDWARE SOLUTIONS | 5455 S FORT APACHE ROAD | SUITE 108-47 | | LAS VEGAS | NV | 89148 | |
| 4794898 | GRETCHEN INTERNATIONAL INC | DBA EVERLAST WELDERS | 329 LITTLEFEILD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5629526 | GRETCHEN R ERSTAD | 203 4TH ST W | | | | ADA | MN | 56510 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629530 | GRETCHEN SWATSKY | 3334 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5629532 | GRETCHEN TRAYLOR | 8731 KILBIRMIE TER | | | | MINNEAPOLIS | MN | 55443 | |
| 5629536 | GRETEL GRETEL BRIGANTI | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | |
| 4674614 | GRETEMAN, PAM | Redacted | | | | | | | |
| 4464614 | GRETEMAN, PATRICIA L | Redacted | | | | | | | |
| 4488681 | GRETH, JEFFREY | Redacted | | | | | | | |
| 4654360 | GRETHER, KARL | Redacted | | | | | | | |
| 4523081 | GRETHER, KEVIN D | Redacted | | | | | | | |
| 4808157 | GRETNA R A E HOLDINGS LLC | 1112 MONTANA AVENUE, #65 | C/O AUSTIN EQUITIES INC | | | SANTA MONICA | CA | 90403 | |
| 5629541 | GRETTA BOYD | 8493 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| 4180479 | GRETTER, TIMOTHY | Redacted | | | | | | | |
| 4398019 | GRETTNER, WILLIAM J | Redacted | | | | | | | |
| 4475080 | GRETZER, STEPHEN | Redacted | | | | | | | |
| 4355114 | GRETZNER, CLAYTON | Redacted | | | | | | | |
| 4577314 | GREUBER, JOSH S | Redacted | | | | | | | |
| 4390052 | GREUEL, TERRY | Redacted | | | | | | | |
| 4691286 | GREULE, JENNIFER | Redacted | | | | | | | |
| 4721006 | GREULICH, CYNTHIA | Redacted | | | | | | | |
| 4480804 | GREULING, SARAH M | Redacted | | | | | | | |
| 4856153 | GREUTMAN, LAUREN | Redacted | | | | | | | |
| 4459324 | GREVE, ANDREW | Redacted | | | | | | | |
| 4164678 | GREVE, ANTHONY | Redacted | | | | | | | |
| 4703006 | GREVE, CHRISTINE M | Redacted | | | | | | | |
| 4565558 | GREVE, MATTHEW | Redacted | | | | | | | |
| 4450515 | GREVE, NANCY K | Redacted | | | | | | | |
| 4691480 | GREVE, RICHARD | Redacted | | | | | | | |
| 4294047 | GREVE, SHELLEY B | Redacted | | | | | | | |
| 4349914 | GREVE, WILLIAM | Redacted | | | | | | | |
| 4611594 | GREVEN, SIEGFRIED | Redacted | | | | | | | |
| 4862767 | GREVER MOWER MARINE SALES SERVICE | 2030 BORADVIEW ROAD | | | | CLEVELAND | OH | 44109 | |
| 5790358 | GREVER MOWER MARINE SALES SERVICE INC | 2030 BROADVIEW RD | | | | CLEVELAND | OH | 44109 | |
| 5796315 | GREVER MOWER MARINE SALES SERVICE INC | 2030 Broadview Rd | | | | cleveland | OH | 44109 | |
| 4328546 | GREW, DIANE M | Redacted | | | | | | | |
| 4554633 | GREW, JACOB | Redacted | | | | | | | |
| 4287184 | GREWAL, AMAN J | Redacted | | | | | | | |
| 4424129 | GREWAL, ANOOP | Redacted | | | | | | | |
| 4566963 | GREWAL, GURLEEN K | Redacted | | | | | | | |
| 4182829 | GREWAL, GURPARTAP S | Redacted | | | | | | | |
| 4204626 | GREWAL, GURVINDER | Redacted | | | | | | | |
| 4174971 | GREWAL, HARKAMAL | Redacted | | | | | | | |
| 4444928 | GREWAL, KAMALJIT K | Redacted | | | | | | | |
| 4422450 | GREWAL, MANPREET K | Redacted | | | | | | | |
| 4625959 | GREWAL, MONINDER | Redacted | | | | | | | |
| 4167838 | GREWAL, NEIL S | Redacted | | | | | | | |
| 4485287 | GREWAL, RAJPAL | Redacted | | | | | | | |
| 4566736 | GREWAL, RITU | Redacted | | | | | | | |
| 4169316 | GREWAL, SANDEEP | Redacted | | | | | | | |
| 4444542 | GREWAL, SARBJEET K | Redacted | | | | | | | |
| 4727807 | GREWE, DON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208574 | GREWE, JUSTIN S | Redacted | | | | | | | |
| 4481387 | GREWE, MELANIE R | Redacted | | | | | | | |
| 4297279 | GREWEY, XANTHE M | Redacted | | | | | | | |
| 4390757 | GREY CLOUD, STEPHANIE A | Redacted | | | | | | | |
| 5629550 | GREY FLIP | 1045 PAXON AVE | | | | CHESAPEAKE | VA | 23324 | |
| 4876949 | GREY HALEY LLC | HOWARD HALEY | 1424 ROSE CIRCLE | | | CLARKSDALE | MS | 38614 | |
| 4816282 | GREY HOST PARTNERS | Redacted | | | | | | | |
| 4836453 | GREY MANAGEMENT | Redacted | | | | | | | |
| 4810499 | GREY STONE PROPERTIES/TIEBEN | 3380 WOODS EDGE CIRCLE # 103 | C/O CINDY BOMBARD | | | BONITA SPRINGS | FL | 34134 | |
| 4646147 | GREY, ALBERTA M | Redacted | | | | | | | |
| 4733145 | GREY, ANDREW | Redacted | | | | | | | |
| 4555781 | GREY, ATIBA | Redacted | | | | | | | |
| 4263199 | GREY, BRANDON J | Redacted | | | | | | | |
| 4444258 | GREY, BRYANT A | Redacted | | | | | | | |
| 4250394 | GREY, CANDYCE L | Redacted | | | | | | | |
| 4674368 | GREY, CARMEN | Redacted | | | | | | | |
| 4691292 | GREY, CHANDRA W | Redacted | | | | | | | |
| 4755960 | GREY, CHARLENE | Redacted | | | | | | | |
| 4248100 | GREY, DAWNICKA L | Redacted | | | | | | | |
| 4282630 | GREY, JASON | Redacted | | | | | | | |
| 4239503 | GREY, JEROME A | Redacted | | | | | | | |
| 4678013 | GREY, JILL | Redacted | | | | | | | |
| 4232052 | GREY, JOCELYNN | Redacted | | | | | | | |
| 4394977 | GREY, JOJI F | Redacted | | | | | | | |
| 4404533 | GREY, JOSEPH K | Redacted | | | | | | | |
| 4155211 | GREY, JUSTIN | Redacted | | | | | | | |
| 4315081 | GREY, KEITH D | Redacted | | | | | | | |
| 4299311 | GREY, KRISTIN J | Redacted | | | | | | | |
| 4294725 | GREY, LAURA L | Redacted | | | | | | | |
| 4406698 | GREY, LILLIAN R | Redacted | | | | | | | |
| 4390063 | GREY, LISA | Redacted | | | | | | | |
| 4422847 | GREY, MARY ANN | Redacted | | | | | | | |
| 4744274 | GREY, MICHAEL | Redacted | | | | | | | |
| 4592391 | GREY, MICHELLE | Redacted | | | | | | | |
| 4763558 | GREY, NANCY | Redacted | | | | | | | |
| 4754394 | GREY, NERLEAN | Redacted | | | | | | | |
| 4774343 | GREY, NICK | Redacted | | | | | | | |
| 4153383 | GREY, PAIGE A | Redacted | | | | | | | |
| 4334036 | GREY, PAULETTE P | Redacted | | | | | | | |
| 4219416 | GREY, REZIEL | Redacted | | | | | | | |
| 4671725 | GREY, RONALD | Redacted | | | | | | | |
| 4412039 | GREY, TIFFANY | Redacted | | | | | | | |
| 4554971 | GREY, URSULA | Redacted | | | | | | | |
| 4231363 | GREY, VICTORIA L | Redacted | | | | | | | |
| 4267304 | GREY, WELLESLEY | Redacted | | | | | | | |
| 4656990 | GREYBECK, BARBARA | Redacted | | | | | | | |
| 4481624 | GREYDANUS, JASMIN | Redacted | | | | | | | |
| 4568145 | GREYEAGLE, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794025 | GREYLAND TRADING LIMITED | Energy Plaza | 92 Granville Rd | Tsim Sha Tsui East | | Hong Kong | | | Hong Kong |
| 4886231 | GREYLAND TRADING LIMITED | ROBIN MARKS\STEPHEN YIM | UNITS 704-706, 7/F | ENERGY PLAZA 92 GRANVILLE RD,TST E. | | KOWLOON | | | HONG KONG |
| 4162810 | GREYMOUNTAIN, RHEANNON | Redacted | | | | | | | |
| 4798651 | GREYSEN PRODUCTS LLC | DBA GP | 17282 BLUE SPRUCE LANE | | | YORBA LINDA | CA | 92886 | |
| 4796645 | GREYSEN PRODUCTS LLC | DBA GREYSEN PRODUCTS | 17282 BLUE SPRUCE LANE | | | YORBA LINDA | CA | 92886 | |
| 4876636 | GREYSTAR | GREP SOUTHEAST LLC | 521 E MOREHEAD STREET STE 130 | | | CHARLOTTE | NC | 28202 | |
| 4836454 | GREYSTAR DEVELOPMENT AND CONSTRUCTION LP | Redacted | | | | | | | |
| 4816283 | GREYSTAR LP | Redacted | | | | | | | |
| 4816284 | GREYSTAR LP MV164 | Redacted | | | | | | | |
| 4876637 | GREYSTAR MANAGEMENT SERVICES | GREYSTAR MANAGEMENT SERVICES LP | 18 BROAD ST SUITE 300 | | | CHARLESTON | SC | 29401 | |
| 5792351 | GREYSTAR, LP | DAVID SWIATKOWSKI | 450 SANSOME STREET | SUITE 500 | | SAN FRANCISCO | CA | 94111 | |
| 4783170 | GreyStone Power Corporation (elec) | PO BOX 6071 | | | | Douglasville | GA | 30154-6071 | |
| 5629563 | Greystone Power Corporation Elec | Dana V Williams | 11490 Veterans Memorial Hwy | | | Douglasville | GA | 30134 | |
| 4863114 | GREYSTONE TEA COMPANY INC | 213 LABROSSE AVE | | | | POINTE CLAIRE | QC | H9R 1A3 | CANADA |
| 4166078 | GREYTAK, TANNER | Redacted | | | | | | | |
| 4482321 | GREYTOCK, JOHN | Redacted | | | | | | | |
| 4863033 | GRF PLUMBING INC | 211 ORCHARD AVENUE | | | | OSWEGO | IL | 60543 | |
| 4680742 | GRGAS, MIKE | Redacted | | | | | | | |
| 4873549 | GRH GOODYEAR LLC | C/O HAWKINS COMPANIES LEGAL DEPT | 855 BROAD STREET STE 300 | | | BOISE | ID | 83702 | |
| 4816285 | GRIBBEN, CLARK | Redacted | | | | | | | |
| 4519265 | GRIBBEN, HAILEY A | Redacted | | | | | | | |
| 4208952 | GRIBBEN, JAMES | Redacted | | | | | | | |
| 4241849 | GRIBBEN, LAURA | Redacted | | | | | | | |
| 4523493 | GRIBBEN, THOMAS P | Redacted | | | | | | | |
| 4443039 | GRIBBIN, AMANDA M | Redacted | | | | | | | |
| 4320906 | GRIBBIN, DIXIE L | Redacted | | | | | | | |
| 4730876 | GRIBBINS, DEBBRA | Redacted | | | | | | | |
| 4305594 | GRIBBINS, DONNA C | Redacted | | | | | | | |
| 4752254 | GRIBBINS, WILLIAM | Redacted | | | | | | | |
| 4570445 | GRIBBLE, ASHLEY | Redacted | | | | | | | |
| 4577568 | GRIBBLE, CAROL S | Redacted | | | | | | | |
| 4512894 | GRIBBLE, JOSHUA | Redacted | | | | | | | |
| 4489388 | GRIBBLE, REBEKAH A | Redacted | | | | | | | |
| 4267599 | GRIBBLE, SANDRA L | Redacted | | | | | | | |
| 4688161 | GRIBER, PENELOPE | Redacted | | | | | | | |
| 4690995 | GRIBLER, CRAIG | Redacted | | | | | | | |
| 4377606 | GRIBLER, TRAVIS | Redacted | | | | | | | |
| 5629577 | GRICE RODERICK | 505 SANDBROOK LN | | | | TUSCALOOSA | AL | 35405 | |
| 4793466 | Grice, Ann | Redacted | | | | | | | |
| 4192099 | GRICE, ASHLEY | Redacted | | | | | | | |
| 4377792 | GRICE, BREANNA | Redacted | | | | | | | |
| 4557286 | GRICE, CANDICE C | Redacted | | | | | | | |
| 4316837 | GRICE, CRYSTAL | Redacted | | | | | | | |
| 4363009 | GRICE, DEBORA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5705 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618639 | GRICE, DEBORAH | Redacted | | | | | | | |
| 4258970 | GRICE, IJON | Redacted | | | | | | | |
| 4272679 | GRICE, KYLEE | Redacted | | | | | | | |
| 4653584 | GRICE, LASHAWN | Redacted | | | | | | | |
| 4699273 | GRICE, LEROY | Redacted | | | | | | | |
| 4288002 | GRICE, LORI A | Redacted | | | | | | | |
| 4383718 | GRICE, MALIK R | Redacted | | | | | | | |
| 4337776 | GRICE, MELISSA R | Redacted | | | | | | | |
| 4324149 | GRICE, NAKISHA N | Redacted | | | | | | | |
| 4606112 | GRICE, NICHOLE | Redacted | | | | | | | |
| 4329364 | GRICE, RANISHA | Redacted | | | | | | | |
| 4471695 | GRICE, SHAWN | Redacted | | | | | | | |
| 4670074 | GRICE, SHERRY | Redacted | | | | | | | |
| 4528779 | GRICE, TAMARA | Redacted | | | | | | | |
| 4291549 | GRICE, THOMAS M | Redacted | | | | | | | |
| 4616918 | GRICE, VIVIAN D | Redacted | | | | | | | |
| 4362060 | GRICE, WENDY | Redacted | | | | | | | |
| 4403490 | GRICE-COMPESI, VIVIAN | Redacted | | | | | | | |
| 5629580 | GRICELDA CAMARENA | 3232 MANGUM | | | | BALDWIN PARK | CA | 91706 | |
| 4884145 | GRICELDA INC | PIT STOP SHOE REPAIR | 1162 WEST 8TH STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4890314 | Gricelda, Inc | Attn: President / General Counsel | 22 Gramcercy Gardens | | | Middlesex | NJ | 00846 | |
| 5796316 | Gricelda, Inc. | 22 Gramercy Gardens | | | | Middlesex | NJ | 00846 | |
| 5792352 | GRICELDA, INC. | HUGO RUALES | 22 GRAMERCY GARDENS | | | MIDDLESEX | NJ | 00846 | |
| 4657827 | GRICHAR, JAMES | Redacted | | | | | | | |
| 4284235 | GRICIUS, LLUVIA O | Redacted | | | | | | | |
| 4260071 | GRICZIN, JAMES K | Redacted | | | | | | | |
| 4263412 | GRICZIN, KATELYN | Redacted | | | | | | | |
| 4370624 | GRIDDINE, AYANA S | Redacted | | | | | | | |
| 4634468 | GRIDDLE, SEWANNA | Redacted | | | | | | | |
| 5629584 | GRIDER JEREMY | 15825 E RIGGS RD | | | | INOLA | OK | 74036 | |
| 4368328 | GRIDER, C S | Redacted | | | | | | | |
| 4385587 | GRIDER, CHRISTY | Redacted | | | | | | | |
| 4568166 | GRIDER, DAVID | Redacted | | | | | | | |
| 4359310 | GRIDER, JENNIFER M | Redacted | | | | | | | |
| 4724752 | GRIDER, MATTHEW | Redacted | | | | | | | |
| 4318388 | GRIDER, NATHAN | Redacted | | | | | | | |
| 4471052 | GRIDER, NAUTICA B | Redacted | | | | | | | |
| 4258077 | GRIDER, RHEEVA | Redacted | | | | | | | |
| 4308925 | GRIDER, ROBERT | Redacted | | | | | | | |
| 4686247 | GRIDER, ROBERT | Redacted | | | | | | | |
| 4317894 | GRIDER, SHELBY R | Redacted | | | | | | | |
| 4308373 | GRIDER-KIRK, MICHELLE L | Redacted | | | | | | | |
| 4702313 | GRIDLEY, JAMES | Redacted | | | | | | | |
| 4305238 | GRIDLEY, MADISON M | Redacted | | | | | | | |
| 4327688 | GRIDLEY, MARGARET A | Redacted | | | | | | | |
| 4623596 | GRIDWOOD, DERIK | Redacted | | | | | | | |
| 4289043 | GRIEASHAMER, KENNETH | Redacted | | | | | | | |
| 4351460 | GRIEB, KAITLYN P | Redacted | | | | | | | |
| 4567646 | GRIEB, SARAH R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5706 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342759 | GRIEBEL, GLORIA M | Redacted | | | | | | | |
| 4160560 | GRIEBEL, NICHOLAS J | Redacted | | | | | | | |
| 4305976 | GRIEBELBAUER, RYAN | Redacted | | | | | | | |
| 4573408 | GRIEBENOW, MATTHEW | Redacted | | | | | | | |
| 4333226 | GRIECO, NUNZIO | Redacted | | | | | | | |
| 4286278 | GRIECO, RICHARD | Redacted | | | | | | | |
| 4333731 | GRIECO, RYAN V | Redacted | | | | | | | |
| 4579507 | GRIECO, SCOTT M | Redacted | | | | | | | |
| 4766042 | GRIEDER, VERENA | Redacted | | | | | | | |
| 4510479 | GRIEDER, WENDY-ANN | Redacted | | | | | | | |
| 5629590 | GRIEGO BERNADETTE | 235 LA CORRIDA | | | | BERNALILLO | NM | 87004 | |
| 4416624 | GRIEGO, ANGELA | Redacted | | | | | | | |
| 4412143 | GRIEGO, ANTHONY T | Redacted | | | | | | | |
| 4218248 | GRIEGO, BRITANY E | Redacted | | | | | | | |
| 4410186 | GRIEGO, CANDIDA | Redacted | | | | | | | |
| 4152748 | GRIEGO, CHRISTY | Redacted | | | | | | | |
| 4166563 | GRIEGO, DAVID L | Redacted | | | | | | | |
| 4185322 | GRIEGO, EMILY | Redacted | | | | | | | |
| 4531909 | GRIEGO, ESMERALDA | Redacted | | | | | | | |
| 4527016 | GRIEGO, JANETH | Redacted | | | | | | | |
| 4173690 | GRIEGO, JESUS A | Redacted | | | | | | | |
| 4410509 | GRIEGO, JONATHAN | Redacted | | | | | | | |
| 4411305 | GRIEGO, LORETTA S | Redacted | | | | | | | |
| 4189120 | GRIEGO, MAHRI S | Redacted | | | | | | | |
| 4636872 | GRIEGO, MANUEL | Redacted | | | | | | | |
| 4408874 | GRIEGO, MARK A | Redacted | | | | | | | |
| 4581762 | GRIEGO, MONICA | Redacted | | | | | | | |
| 4376886 | GRIEGO, NICOLE | Redacted | | | | | | | |
| 4644530 | GRIEGO, RUDOLPH | Redacted | | | | | | | |
| 4717207 | GRIEME, EMMETT | Redacted | | | | | | | |
| 4573315 | GRIEP, JAORD H | Redacted | | | | | | | |
| 4222349 | GRIEP, JOSHUA P | Redacted | | | | | | | |
| 4252430 | GRIEP, NANCY A | Redacted | | | | | | | |
| 4764834 | GRIEP, RICHARD | Redacted | | | | | | | |
| 4359291 | GRIEPENTROG, DENNIS J | Redacted | | | | | | | |
| 4885639 | GRI-EQY | PRESIDENTIAL MARKETS LLC | P O BOX 664001 | | | DALLAS | TX | 75266 | |
| 4229783 | GRIER JR, STEPHEN D | Redacted | | | | | | | |
| 4870375 | GRIER METCALF LLC | 7300 E GAINEY STE DR STE 169 | | | | SCOTTSDALE | AZ | 85258 | |
| 5403774 | GRIER NORMAN AND VIRGINIA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5629618 | GRIER WHITNEY | PO Box 163 | | | | CONWAY | SC | 29528-0163 | |
| 4396262 | GRIER, AALIYYA | Redacted | | | | | | | |
| 4452867 | GRIER, ALEXUS | Redacted | | | | | | | |
| 4621259 | GRIER, ANDRE | Redacted | | | | | | | |
| 4486519 | GRIER, ANTHONY | Redacted | | | | | | | |
| 4250979 | GRIER, CECIL | Redacted | | | | | | | |
| 4710913 | GRIER, CHARLES | Redacted | | | | | | | |
| 4620602 | GRIER, CYNTHIA | Redacted | | | | | | | |
| 4694636 | GRIER, DEBORAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429417 | GRIER, DENISE M | Redacted | | | | | | | |
| 4389764 | GRIER, EDITH | Redacted | | | | | | | |
| 4671205 | GRIER, FAYE | Redacted | | | | | | | |
| 4642937 | GRIER, FRED | Redacted | | | | | | | |
| 4229038 | GRIER, INKERA M | Redacted | | | | | | | |
| 4361716 | GRIER, JASMINE A | Redacted | | | | | | | |
| 4755827 | GRIER, JEANETTE | Redacted | | | | | | | |
| 4716735 | GRIER, JEROME | Redacted | | | | | | | |
| 4165034 | GRIER, JESSICA | Redacted | | | | | | | |
| 4696278 | GRIER, JOAN | Redacted | | | | | | | |
| 4604743 | GRIER, JOE | Redacted | | | | | | | |
| 4404062 | GRIER, JONELLE B | Redacted | | | | | | | |
| 4385702 | GRIER, KEVIN L | Redacted | | | | | | | |
| 4484548 | GRIER, LANEIA D | Redacted | | | | | | | |
| 4189425 | GRIER, LENA | Redacted | | | | | | | |
| 4689477 | GRIER, MARIANNE | Redacted | | | | | | | |
| 4731779 | GRIER, MARY | Redacted | | | | | | | |
| 4261143 | GRIER, MARY C | Redacted | | | | | | | |
| 4485216 | GRIER, MELISSA M | Redacted | | | | | | | |
| 4541626 | GRIER, MICHAEL | Redacted | | | | | | | |
| 4345019 | GRIER, MICHAEL G | Redacted | | | | | | | |
| 4261078 | GRIER, MONISHA T | Redacted | | | | | | | |
| 4265934 | GRIER, NAKIA V | Redacted | | | | | | | |
| 4244698 | GRIER, NEYOMI L | Redacted | | | | | | | |
| 4787466 | Grier, Norman | Redacted | | | | | | | |
| 4787467 | Grier, Norman | Redacted | | | | | | | |
| 4231096 | GRIER, PHYLLIS F | Redacted | | | | | | | |
| 4263720 | GRIER, PRECIOUS N | Redacted | | | | | | | |
| 4226025 | GRIER, PRINCESS E | Redacted | | | | | | | |
| 4343359 | GRIER, QWATAWNNA | Redacted | | | | | | | |
| 4297538 | GRIER, RASHANITA A | Redacted | | | | | | | |
| 4319074 | GRIER, REGUAN | Redacted | | | | | | | |
| 4694087 | GRIER, RICHARD | Redacted | | | | | | | |
| 4555053 | GRIER, RICHARD D | Redacted | | | | | | | |
| 4250186 | GRIER, SADE | Redacted | | | | | | | |
| 4260088 | GRIER, SANTANA A | Redacted | | | | | | | |
| 4261363 | GRIER, SENTERRA | Redacted | | | | | | | |
| 4419099 | GRIER, SHANASIA | Redacted | | | | | | | |
| 4447560 | GRIER, STARLAND G | Redacted | | | | | | | |
| 4362193 | GRIER, TAMMY R | Redacted | | | | | | | |
| 4725783 | GRIER, VINETTE I | Redacted | | | | | | | |
| 4250518 | GRIER, WARREN ALEXANDER | Redacted | | | | | | | |
| 4487344 | GRIER, WESLEY E | Redacted | | | | | | | |
| 4512888 | GRIER, WHITNEY | Redacted | | | | | | | |
| 4652555 | GRIER, WILLIAM | Redacted | | | | | | | |
| 4481969 | GRIER, WOODAISA S | Redacted | | | | | | | |
| 4578455 | GRIERSON SR, TERRY | Redacted | | | | | | | |
| 4421789 | GRIERSON, DONOVAN P | Redacted | | | | | | | |
| 4448370 | GRIERSON, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338743 | GRIERSON, MARY D | Redacted | | | | | | | |
| 4241126 | GRIES, LATASHA A | Redacted | | | | | | | |
| 4572794 | GRIESBACH, ALEXANDER | Redacted | | | | | | | |
| 4660953 | GRIESBACH, HEIDI | Redacted | | | | | | | |
| 4674839 | GRIESBACH, JILLIAN | Redacted | | | | | | | |
| 4558655 | GRIESBACH, KRISTIN | Redacted | | | | | | | |
| 4559204 | GRIESBACH, RENEE L | Redacted | | | | | | | |
| 4576517 | GRIESE, MARCUS | Redacted | | | | | | | |
| 4162122 | GRIESE, NICOLETTE | Redacted | | | | | | | |
| 4858637 | GRIESEDIECK VENDING SERVICES | 10745 MIDWEST INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| 4715739 | GRIESER, STEVEN S | Redacted | | | | | | | |
| 4176413 | GRIESHABER, OTTO | Redacted | | | | | | | |
| 4827129 | GRIESHOP, DAVID | Redacted | | | | | | | |
| 4357142 | GRIESINGER, CHLOE | Redacted | | | | | | | |
| 4459173 | GRIESMER, ALEX P | Redacted | | | | | | | |
| 4452145 | GRIESMER, AMANDA A | Redacted | | | | | | | |
| 4427016 | GRIEST, CHRISTOPHER | Redacted | | | | | | | |
| 4494590 | GRIEST, DEBORAH | Redacted | | | | | | | |
| 4767534 | GRIEST, DORARAINE | Redacted | | | | | | | |
| 4756879 | GRIEST, JOHN | Redacted | | | | | | | |
| 4333375 | GRIEVE, ANDREA | Redacted | | | | | | | |
| 4816286 | GRIEVE, KATHLEEN | Redacted | | | | | | | |
| 4507238 | GRIEVE, PATRICIA M | Redacted | | | | | | | |
| 4745948 | GRIEVE, ROBERT | Redacted | | | | | | | |
| 4392949 | GRIFE, ANDREW | Redacted | | | | | | | |
| 4409032 | GRIFE, DAVID P | Redacted | | | | | | | |
| 4233113 | GRIFEL, STUART | Redacted | | | | | | | |
| 4851381 | GRIFF NOLAN | 26012 WOLF CREEK RD | | | | Kiln | MS | 39556 | |
| 4836455 | GRIFF, STEVE & LAUREL | Redacted | | | | | | | |
| 4726456 | GRIFFEE, ANGALA | Redacted | | | | | | | |
| 4307529 | GRIFFEE, MEGAN | Redacted | | | | | | | |
| 4280874 | GRIFFEL, MEGAN E | Redacted | | | | | | | |
| 4876638 | GRIFFEN PLUMBING & HEATING | GRIFFEN P&H INC | 2310 TOLEDO ROAD | | | ELKHART | IN | 46516 | |
| 4577011 | GRIFFEN, ARMANI | Redacted | | | | | | | |
| 4742766 | GRIFFEN, BRUCE | Redacted | | | | | | | |
| 4333153 | GRIFFEN, KATHERINE M | Redacted | | | | | | | |
| 4694473 | GRIFFEN, LILLY | Redacted | | | | | | | |
| 4604662 | GRIFFES, JAMIE | Redacted | | | | | | | |
| 4196758 | GRIFFETH, ADAM | Redacted | | | | | | | |
| 4463594 | GRIFFEY, BRANDON J | Redacted | | | | | | | |
| 4789409 | Griffey, Earlene & Roy | Redacted | | | | | | | |
| 4244270 | GRIFFEY, MARCUS A | Redacted | | | | | | | |
| 4684107 | GRIFFEY, NORA | Redacted | | | | | | | |
| 4836456 | GRIFFEY, RON & MARY | Redacted | | | | | | | |
| 4597827 | GRIFFEY, THERESA | Redacted | | | | | | | |
| 4310189 | GRIFFEY, WILLIAM N | Redacted | | | | | | | |
| 4151947 | GRIFFIE, MACEO | Redacted | | | | | | | |
| 5808349 | Griffin & Associates | 2398 E. Camelback Rd. | Suite 260 | | | Phoenix | AZ | 85016 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560070 | GRIFFIN BARTLETT, KENT | Redacted | | | | | | | |
| 5629648 | GRIFFIN BELINDA | 709PARK LN | | | | TIFTON | GA | 31794 | |
| 4880661 | GRIFFIN COMMUNICATIONS AND SECURITY | P O BOX 160 | | | | POINT | TX | 75472 | |
| 4883961 | GRIFFIN DAILY NEWS | PAXTON MEDIA GROUP LLC | P O BOX 1400 | | | PADUCAH | KY | 42003 | |
| 4884613 | GRIFFIN ELECTRIC HEAT & AIR INC | PO BOX 2410 | | | | RUSSELLVILLE | AR | 72811 | |
| 4806212 | GRIFFIN FOOTWEAR LLC | 1224 N HWY 377 SUITE 303-60 | | | | ROANOKE | TX | 76262 | |
| 5418510 | GRIFFIN FRANCES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5418511 | GRIFFIN HERBERT D AND GRIFFIN FRANCES G | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4157452 | GRIFFIN HIGHTOWER, TERRANEY S | Redacted | | | | | | | |
| 4529625 | GRIFFIN II, ROBERT | Redacted | | | | | | | |
| 4416040 | GRIFFIN III, JOHN T | Redacted | | | | | | | |
| 4244822 | GRIFFIN III, THADDEUS J | Redacted | | | | | | | |
| 4858161 | GRIFFIN INDUSTRIES | 1001 ORIENT ROAD | | | | TAMPA | FL | 33619 | |
| 4882273 | GRIFFIN INDUSTRIES INC | P O BOX 530401 | | | | ATLANTA | GA | 30353 | |
| 4374731 | GRIFFIN IV, LINDSEY | Redacted | | | | | | | |
| 4887665 | GRIFFIN JEWELRY & LOAN LLC | SEARS WATCH AND JEWELRY REPAIR | 4090 SW 46TH LANE | | | BUSHNELL | FL | 33513 | |
| 5629704 | GRIFFIN JOHN | 112 LAKE EMERALD DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| 4614272 | GRIFFIN JR, CHARLES | Redacted | | | | | | | |
| 4532611 | GRIFFIN JR, JEROME R | Redacted | | | | | | | |
| 4706407 | GRIFFIN JR, JIMMY | Redacted | | | | | | | |
| 4367844 | GRIFFIN JR., JOEL | Redacted | | | | | | | |
| 5629721 | GRIFFIN KRISTA | 603 DIAMONTE CIRCLE | | | | PANAMA CITY | FL | 32404 | |
| 4816287 | GRIFFIN MENDEZ | Redacted | | | | | | | |
| 4816288 | GRIFFIN MOLINARI BUILDING | Redacted | | | | | | | |
| 5629748 | GRIFFIN PAUL | 4 KEYSTONE CT UNIT 1 | | | | VERNON | NJ | 07462-5510 | |
| 5629757 | GRIFFIN RICKEY D | 4804 REBELLE LANE | | | | PORT ALLEN | LA | 70767 | |
| 5629760 | GRIFFIN ROBYN F | 126 PANTHER DR | | | | NINETY SIX | SC | 29666 | |
| 5629761 | GRIFFIN ROMANDA | 5905 HANCOCK AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5629767 | GRIFFIN SHANITA | 1520 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| 4795946 | GRIFFIN TECHNOLOGY INC | DBA GRIFFIN TECHNOLOGY | 1706 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| 4225604 | GRIFFIN, AARON | Redacted | | | | | | | |
| 4263222 | GRIFFIN, AARON | Redacted | | | | | | | |
| 4225528 | GRIFFIN, ADRIAN | Redacted | | | | | | | |
| 4263622 | GRIFFIN, ADRIANNA | Redacted | | | | | | | |
| 4406840 | GRIFFIN, AHMAD | Redacted | | | | | | | |
| 4428770 | GRIFFIN, AKIVA M | Redacted | | | | | | | |
| 4646630 | GRIFFIN, ALBERT W | Redacted | | | | | | | |
| 4739174 | GRIFFIN, ALEXANDRIA | Redacted | | | | | | | |
| 4206379 | GRIFFIN, ALEXANDRIA M | Redacted | | | | | | | |
| 4371738 | GRIFFIN, ALEXUS A | Redacted | | | | | | | |
| 4224979 | GRIFFIN, ALEXUS L | Redacted | | | | | | | |
| 4557693 | GRIFFIN, ALEXYIA U | Redacted | | | | | | | |
| 4335468 | GRIFFIN, ALICIA | Redacted | | | | | | | |
| 4323097 | GRIFFIN, ALICIA | Redacted | | | | | | | |
| 4237772 | GRIFFIN, ALLYSON | Redacted | | | | | | | |
| 4774101 | GRIFFIN, ALVIN | Redacted | | | | | | | |
| 4152592 | GRIFFIN, AMANDA | Redacted | | | | | | | |
| 4314019 | GRIFFIN, AMBER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5710 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377179 | GRIFFIN, AMBER | Redacted | | | | | | | |
| 4150022 | GRIFFIN, AMETHYST | Redacted | | | | | | | |
| 4723935 | GRIFFIN, ANDREA | Redacted | | | | | | | |
| 4385314 | GRIFFIN, ANDREW | Redacted | | | | | | | |
| 4755581 | GRIFFIN, ANGELA | Redacted | | | | | | | |
| 4743691 | GRIFFIN, ANGELA | Redacted | | | | | | | |
| 4734505 | GRIFFIN, ANITA | Redacted | | | | | | | |
| 4611348 | GRIFFIN, ANNA | Redacted | | | | | | | |
| 4483994 | GRIFFIN, ANTHONY | Redacted | | | | | | | |
| 4345527 | GRIFFIN, ANTWANETTE M | Redacted | | | | | | | |
| 4352042 | GRIFFIN, ANTWONE L | Redacted | | | | | | | |
| 4565675 | GRIFFIN, APOLLOS | Redacted | | | | | | | |
| 4452953 | GRIFFIN, ARMANI M | Redacted | | | | | | | |
| 4614684 | GRIFFIN, ARMSTEAD | Redacted | | | | | | | |
| 4603330 | GRIFFIN, ARNOLD | Redacted | | | | | | | |
| 4563032 | GRIFFIN, ARTHUR | Redacted | | | | | | | |
| 4542622 | GRIFFIN, ASHALA | Redacted | | | | | | | |
| 4369243 | GRIFFIN, ASHLY | Redacted | | | | | | | |
| 4420813 | GRIFFIN, ATTAE | Redacted | | | | | | | |
| 4374591 | GRIFFIN, AUNDRIA | Redacted | | | | | | | |
| 4676915 | GRIFFIN, AURORA | Redacted | | | | | | | |
| 4755162 | GRIFFIN, AVIS | Redacted | | | | | | | |
| 4748669 | GRIFFIN, BARBARA | Redacted | | | | | | | |
| 4429540 | GRIFFIN, BARBARA | Redacted | | | | | | | |
| 4766561 | GRIFFIN, BEATRICE | Redacted | | | | | | | |
| 4413992 | GRIFFIN, BENJAMIN R | Redacted | | | | | | | |
| 4777041 | GRIFFIN, BETTY | Redacted | | | | | | | |
| 4613250 | GRIFFIN, BETTY D. | Redacted | | | | | | | |
| 4480136 | GRIFFIN, BOBBIE J | Redacted | | | | | | | |
| 4655202 | GRIFFIN, BRADLEY | Redacted | | | | | | | |
| 4233290 | GRIFFIN, BRANDON T | Redacted | | | | | | | |
| 4456244 | GRIFFIN, BRANDON W | Redacted | | | | | | | |
| 4370870 | GRIFFIN, BREIONTAY | Redacted | | | | | | | |
| 4302285 | GRIFFIN, BRELENN A | Redacted | | | | | | | |
| 4637471 | GRIFFIN, BRENDA | Redacted | | | | | | | |
| 4331204 | GRIFFIN, BRENDAN | Redacted | | | | | | | |
| 4334092 | GRIFFIN, BRENT | Redacted | | | | | | | |
| 4147200 | GRIFFIN, BRENT M | Redacted | | | | | | | |
| 4333313 | GRIFFIN, BRIAN F | Redacted | | | | | | | |
| 4380043 | GRIFFIN, BRIANA | Redacted | | | | | | | |
| 4387214 | GRIFFIN, BRITTANI T | Redacted | | | | | | | |
| 4267920 | GRIFFIN, BROOKE | Redacted | | | | | | | |
| 4199356 | GRIFFIN, BROOKE | Redacted | | | | | | | |
| 4233280 | GRIFFIN, BROOKE A | Redacted | | | | | | | |
| 4564462 | GRIFFIN, BRYAUNA G | Redacted | | | | | | | |
| 4380378 | GRIFFIN, BUSTER | Redacted | | | | | | | |
| 4226531 | GRIFFIN, CAMERON | Redacted | | | | | | | |
| 4716437 | GRIFFIN, CARL | Redacted | | | | | | | |
| 4516732 | GRIFFIN, CARL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312348 | GRIFFIN, CARLA L | Redacted | | | | | | | |
| 4543394 | GRIFFIN, CARLENE | Redacted | | | | | | | |
| 4352738 | GRIFFIN, CARLTON M | Redacted | | | | | | | |
| 4355379 | GRIFFIN, CARLY | Redacted | | | | | | | |
| 4149093 | GRIFFIN, CARMELITA S | Redacted | | | | | | | |
| 4259784 | GRIFFIN, CAROL | Redacted | | | | | | | |
| 4548330 | GRIFFIN, CAROLEE | Redacted | | | | | | | |
| 4388792 | GRIFFIN, CAROLYN | Redacted | | | | | | | |
| 4453088 | GRIFFIN, CAROLYN S | Redacted | | | | | | | |
| 4147893 | GRIFFIN, CAROMANDA | Redacted | | | | | | | |
| 4145385 | GRIFFIN, CARRIE D | Redacted | | | | | | | |
| 4508363 | GRIFFIN, CASHMERE K | Redacted | | | | | | | |
| 4625825 | GRIFFIN, CASSANDRA | Redacted | | | | | | | |
| 4178720 | GRIFFIN, CASSIDY | Redacted | | | | | | | |
| 4652989 | GRIFFIN, CATHERINE | Redacted | | | | | | | |
| 4236382 | GRIFFIN, CELESTE | Redacted | | | | | | | |
| 4325504 | GRIFFIN, CESBRINEKA A | Redacted | | | | | | | |
| 4159613 | GRIFFIN, CHAMVIS J | Redacted | | | | | | | |
| 4216931 | GRIFFIN, CHANCE T | Redacted | | | | | | | |
| 4688124 | GRIFFIN, CHARLES | Redacted | | | | | | | |
| 4271110 | GRIFFIN, CHARLES | Redacted | | | | | | | |
| 4209284 | GRIFFIN, CHELSEA | Redacted | | | | | | | |
| 4287411 | GRIFFIN, CHENIER | Redacted | | | | | | | |
| 4762975 | GRIFFIN, CHIQUITA | Redacted | | | | | | | |
| 4574220 | GRIFFIN, CHRISTEEN | Redacted | | | | | | | |
| 4145107 | GRIFFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4341696 | GRIFFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4534545 | GRIFFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4577740 | GRIFFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4423803 | GRIFFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4360941 | GRIFFIN, CICELY B | Redacted | | | | | | | |
| 4387984 | GRIFFIN, CIERA | Redacted | | | | | | | |
| 4603028 | GRIFFIN, CLARENCE | Redacted | | | | | | | |
| 4603702 | GRIFFIN, CLAUDIA | Redacted | | | | | | | |
| 4150004 | GRIFFIN, CODIE | Redacted | | | | | | | |
| 4581041 | GRIFFIN, CODY | Redacted | | | | | | | |
| 4470041 | GRIFFIN, COLEMAN J | Redacted | | | | | | | |
| 4394635 | GRIFFIN, CONNOR T | Redacted | | | | | | | |
| 4436741 | GRIFFIN, CONSTANCE C | Redacted | | | | | | | |
| 4615139 | GRIFFIN, COREY | Redacted | | | | | | | |
| 4256685 | GRIFFIN, CORTESHIAN | Redacted | | | | | | | |
| 4227043 | GRIFFIN, CRAIG | Redacted | | | | | | | |
| 4600378 | GRIFFIN, CRAVIN | Redacted | | | | | | | |
| 4524805 | GRIFFIN, CRYSTAL P | Redacted | | | | | | | |
| 4690527 | GRIFFIN, DALE | Redacted | | | | | | | |
| 4681684 | GRIFFIN, DANA | Redacted | | | | | | | |
| 4346323 | GRIFFIN, DANIELLE | Redacted | | | | | | | |
| 4702207 | GRIFFIN, DANNY R | Redacted | | | | | | | |
| 4368622 | GRIFFIN, DARICK O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475846 | GRIFFIN, DARREAN | Redacted | | | | | | | |
| 4152741 | GRIFFIN, DARRELL | Redacted | | | | | | | |
| 4574353 | GRIFFIN, DARREN | Redacted | | | | | | | |
| 4436437 | GRIFFIN, DARRYL | Redacted | | | | | | | |
| 4251857 | GRIFFIN, DARRYL E | Redacted | | | | | | | |
| 4343892 | GRIFFIN, DARRYL S | Redacted | | | | | | | |
| 4253743 | GRIFFIN, DARSEL L | Redacted | | | | | | | |
| 4449381 | GRIFFIN, DASHANELLE | Redacted | | | | | | | |
| 4675410 | GRIFFIN, DAVID | Redacted | | | | | | | |
| 4616926 | GRIFFIN, DAVONNA | Redacted | | | | | | | |
| 4686284 | GRIFFIN, DEBORAH | Redacted | | | | | | | |
| 4584673 | GRIFFIN, DELORES I | Redacted | | | | | | | |
| 4373789 | GRIFFIN, DEMESHA L | Redacted | | | | | | | |
| 4647667 | GRIFFIN, DEMETRICE | Redacted | | | | | | | |
| 4685823 | GRIFFIN, DENA | Redacted | | | | | | | |
| 4634000 | GRIFFIN, DENELL | Redacted | | | | | | | |
| 4333473 | GRIFFIN, DENISE | Redacted | | | | | | | |
| 4722392 | GRIFFIN, DENNIS | Redacted | | | | | | | |
| 4361290 | GRIFFIN, DEONTA L | Redacted | | | | | | | |
| 4489226 | GRIFFIN, DESTINEE L | Redacted | | | | | | | |
| 4264169 | GRIFFIN, DEVONTE M | Redacted | | | | | | | |
| 4350085 | GRIFFIN, DIAMOND | Redacted | | | | | | | |
| 4756490 | GRIFFIN, DIANE | Redacted | | | | | | | |
| 4527489 | GRIFFIN, DOMINIC L | Redacted | | | | | | | |
| 4232268 | GRIFFIN, DONNA | Redacted | | | | | | | |
| 4591453 | GRIFFIN, DORIS M | Redacted | | | | | | | |
| 4213577 | GRIFFIN, DORRESHA A | Redacted | | | | | | | |
| 4180623 | GRIFFIN, DOUGLASS | Redacted | | | | | | | |
| 4232053 | GRIFFIN, DUSTIN | Redacted | | | | | | | |
| 4434354 | GRIFFIN, DYLAN J | Redacted | | | | | | | |
| 4679305 | GRIFFIN, EARNEST | Redacted | | | | | | | |
| 4538127 | GRIFFIN, EBONY | Redacted | | | | | | | |
| 4597205 | GRIFFIN, EDDIE N | Redacted | | | | | | | |
| 4622706 | GRIFFIN, EDNA | Redacted | | | | | | | |
| 4762533 | GRIFFIN, EDNA | Redacted | | | | | | | |
| 4705327 | GRIFFIN, EDWARD | Redacted | | | | | | | |
| 4602756 | GRIFFIN, ELIZABETH | Redacted | | | | | | | |
| 4710456 | GRIFFIN, ELLEN B | Redacted | | | | | | | |
| 4612671 | GRIFFIN, ELLIS | Redacted | | | | | | | |
| 4745935 | GRIFFIN, ELLOUISE | Redacted | | | | | | | |
| 4339544 | GRIFFIN, EMODI | Redacted | | | | | | | |
| 4170515 | GRIFFIN, ERIC | Redacted | | | | | | | |
| 4383516 | GRIFFIN, ERIC T | Redacted | | | | | | | |
| 4508474 | GRIFFIN, ERICA | Redacted | | | | | | | |
| 4556819 | GRIFFIN, ERICKA | Redacted | | | | | | | |
| 4534388 | GRIFFIN, ERIKA J | Redacted | | | | | | | |
| 4266613 | GRIFFIN, ERIKA R | Redacted | | | | | | | |
| 4361596 | GRIFFIN, ESHELLE | Redacted | | | | | | | |
| 4664833 | GRIFFIN, ETHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484875 | GRIFFIN, EVAYSHA | Redacted | | | | | | | |
| 4773168 | GRIFFIN, FREDERICK | Redacted | | | | | | | |
| 4755196 | GRIFFIN, GAIL | Redacted | | | | | | | |
| 4721025 | GRIFFIN, GEORGE | Redacted | | | | | | | |
| 4689470 | GRIFFIN, GEORGE | Redacted | | | | | | | |
| 4721668 | GRIFFIN, GERALD | Redacted | | | | | | | |
| 4536081 | GRIFFIN, GEZTI L | Redacted | | | | | | | |
| 4266477 | GRIFFIN, GLENN | Redacted | | | | | | | |
| 4521064 | GRIFFIN, GLORIA J | Redacted | | | | | | | |
| 4816289 | GRIFFIN, GORDON & GINI | Redacted | | | | | | | |
| 4560209 | GRIFFIN, GREG K | Redacted | | | | | | | |
| 4585777 | GRIFFIN, GWENDOLYN | Redacted | | | | | | | |
| 4663207 | GRIFFIN, HAROLD | Redacted | | | | | | | |
| 4836457 | GRIFFIN, HAYNES | Redacted | | | | | | | |
| 4711774 | GRIFFIN, HELEN | Redacted | | | | | | | |
| 4231895 | GRIFFIN, IAN R | Redacted | | | | | | | |
| 4641668 | GRIFFIN, IDA | Redacted | | | | | | | |
| 4655967 | GRIFFIN, IMOGENE | Redacted | | | | | | | |
| 4592612 | GRIFFIN, IVEY M | Redacted | | | | | | | |
| 4726105 | GRIFFIN, JACK R | Redacted | | | | | | | |
| 4280194 | GRIFFIN, JACOB | Redacted | | | | | | | |
| 4636073 | GRIFFIN, JACQUELINE | Redacted | | | | | | | |
| 4291305 | GRIFFIN, JACQUELINE J | Redacted | | | | | | | |
| 4626575 | GRIFFIN, JAIME ALISON | Redacted | | | | | | | |
| 4375865 | GRIFFIN, JAKAYA | Redacted | | | | | | | |
| 4166576 | GRIFFIN, JALANI | Redacted | | | | | | | |
| 4660279 | GRIFFIN, JAMES | Redacted | | | | | | | |
| 4632398 | GRIFFIN, JAMES | Redacted | | | | | | | |
| 4381600 | GRIFFIN, JAMES | Redacted | | | | | | | |
| 4324484 | GRIFFIN, JAMES H | Redacted | | | | | | | |
| 4560829 | GRIFFIN, JAMES R | Redacted | | | | | | | |
| 4311773 | GRIFFIN, JANE | Redacted | | | | | | | |
| 4477884 | GRIFFIN, JARRETT | Redacted | | | | | | | |
| 4263897 | GRIFFIN, JASHARIA | Redacted | | | | | | | |
| 4225886 | GRIFFIN, JASMINE | Redacted | | | | | | | |
| 4460349 | GRIFFIN, JASMINE J | Redacted | | | | | | | |
| 4762702 | GRIFFIN, JASON G | Redacted | | | | | | | |
| 4144642 | GRIFFIN, JAVONTE | Redacted | | | | | | | |
| 4235227 | GRIFFIN, JAYME T | Redacted | | | | | | | |
| 4424449 | GRIFFIN, JAZMYNN N | Redacted | | | | | | | |
| 4777253 | GRIFFIN, JEANNE | Redacted | | | | | | | |
| 4283467 | GRIFFIN, JENNIFER L | Redacted | | | | | | | |
| 4263543 | GRIFFIN, JEQUANNA L | Redacted | | | | | | | |
| 4462033 | GRIFFIN, JERAH A | Redacted | | | | | | | |
| 4161776 | GRIFFIN, JEREMY | Redacted | | | | | | | |
| 4265742 | GRIFFIN, JEROME | Redacted | | | | | | | |
| 4267568 | GRIFFIN, JESSE W | Redacted | | | | | | | |
| 4293105 | GRIFFIN, JESSICA | Redacted | | | | | | | |
| 4512539 | GRIFFIN, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542501 | GRIFFIN, JOEL | Redacted | | | | | | | |
| 4724886 | GRIFFIN, JOHN | Redacted | | | | | | | |
| 4774091 | GRIFFIN, JOHN | Redacted | | | | | | | |
| 4338045 | GRIFFIN, JOHN | Redacted | | | | | | | |
| 4254361 | GRIFFIN, JOHN | Redacted | | | | | | | |
| 4643964 | GRIFFIN, JOHN | Redacted | | | | | | | |
| 4670308 | GRIFFIN, JOHN | Redacted | | | | | | | |
| 4236934 | GRIFFIN, JOHN | Redacted | | | | | | | |
| 4510601 | GRIFFIN, JOHN H | Redacted | | | | | | | |
| 4238675 | GRIFFIN, JOHN J | Redacted | | | | | | | |
| 4464890 | GRIFFIN, JOHN R | Redacted | | | | | | | |
| 4593870 | GRIFFIN, JOHNNY | Redacted | | | | | | | |
| 4201769 | GRIFFIN, JORDAN A | Redacted | | | | | | | |
| 4355031 | GRIFFIN, JORI B | Redacted | | | | | | | |
| 4512184 | GRIFFIN, JOSEPH | Redacted | | | | | | | |
| 4749400 | GRIFFIN, JOSEPHINE | Redacted | | | | | | | |
| 4618047 | GRIFFIN, JOSHUA | Redacted | | | | | | | |
| 4753092 | GRIFFIN, JOSIE M | Redacted | | | | | | | |
| 4362095 | GRIFFIN, JOY | Redacted | | | | | | | |
| 4309690 | GRIFFIN, JULIE A | Redacted | | | | | | | |
| 4353903 | GRIFFIN, JUSTIN | Redacted | | | | | | | |
| 4304188 | GRIFFIN, JUSTIN A | Redacted | | | | | | | |
| 4538151 | GRIFFIN, KADENCE A | Redacted | | | | | | | |
| 4471003 | GRIFFIN, KALAH S | Redacted | | | | | | | |
| 4343539 | GRIFFIN, KAMARI J | Redacted | | | | | | | |
| 4397637 | GRIFFIN, KAMIA | Redacted | | | | | | | |
| 4415357 | GRIFFIN, KANDIS L | Redacted | | | | | | | |
| 4285723 | GRIFFIN, KARA C | Redacted | | | | | | | |
| 4450149 | GRIFFIN, KAREN | Redacted | | | | | | | |
| 4304634 | GRIFFIN, KARYN | Redacted | | | | | | | |
| 4303420 | GRIFFIN, KATHERINE | Redacted | | | | | | | |
| 4742164 | GRIFFIN, KATHERINE | Redacted | | | | | | | |
| 4719329 | GRIFFIN, KATHLEEN | Redacted | | | | | | | |
| 4438131 | GRIFFIN, KATHLEEN M | Redacted | | | | | | | |
| 4514685 | GRIFFIN, KATHLENE D | Redacted | | | | | | | |
| 4543734 | GRIFFIN, KATHRYN V | Redacted | | | | | | | |
| 4393481 | GRIFFIN, KATHRYNE A | Redacted | | | | | | | |
| 4264035 | GRIFFIN, KATHY D | Redacted | | | | | | | |
| 4293886 | GRIFFIN, KATHY S | Redacted | | | | | | | |
| 4553251 | GRIFFIN, KATLYNN N | Redacted | | | | | | | |
| 4625818 | GRIFFIN, KAY | Redacted | | | | | | | |
| 4469211 | GRIFFIN, KAYLA R | Redacted | | | | | | | |
| 4208286 | GRIFFIN, KAYLAHNI L | Redacted | | | | | | | |
| 4688913 | GRIFFIN, KEILA | Redacted | | | | | | | |
| 4555725 | GRIFFIN, KELVYN | Redacted | | | | | | | |
| 4673359 | GRIFFIN, KEN | Redacted | | | | | | | |
| 4765512 | GRIFFIN, KEN | Redacted | | | | | | | |
| 4715638 | GRIFFIN, KEN D | Redacted | | | | | | | |
| 4327437 | GRIFFIN, KENDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362445 | GRIFFIN, KENITRA H | Redacted | | | | | | | |
| 4533597 | GRIFFIN, KENNETH W | Redacted | | | | | | | |
| 4324000 | GRIFFIN, KENYA | Redacted | | | | | | | |
| 4176549 | GRIFFIN, KERIS | Redacted | | | | | | | |
| 4287746 | GRIFFIN, KESLEY K | Redacted | | | | | | | |
| 4631335 | GRIFFIN, KEVIN | Redacted | | | | | | | |
| 4277734 | GRIFFIN, KEVIN F | Redacted | | | | | | | |
| 4492717 | GRIFFIN, KEYONAH | Redacted | | | | | | | |
| 4413809 | GRIFFIN, KHADEEJAH | Redacted | | | | | | | |
| 4299809 | GRIFFIN, KHALIA | Redacted | | | | | | | |
| 4324506 | GRIFFIN, KHIANNA | Redacted | | | | | | | |
| 4259339 | GRIFFIN, KIMBERLEE J | Redacted | | | | | | | |
| 4424991 | GRIFFIN, KIYIRAH V | Redacted | | | | | | | |
| 4713980 | GRIFFIN, KRISTI | Redacted | | | | | | | |
| 4283532 | GRIFFIN, KYLE | Redacted | | | | | | | |
| 4526411 | GRIFFIN, LA NELL S | Redacted | | | | | | | |
| 4541657 | GRIFFIN, LACHELLE O | Redacted | | | | | | | |
| 4679931 | GRIFFIN, LACORIA | Redacted | | | | | | | |
| 4216829 | GRIFFIN, LAKITA L | Redacted | | | | | | | |
| 4767781 | GRIFFIN, LARRY | Redacted | | | | | | | |
| 4510824 | GRIFFIN, LASHA | Redacted | | | | | | | |
| 4546583 | GRIFFIN, LASHONTIANA | Redacted | | | | | | | |
| 4593558 | GRIFFIN, LATAUSHA | Redacted | | | | | | | |
| 4464066 | GRIFFIN, LAUREN A | Redacted | | | | | | | |
| 4785397 | Griffin, Laurie | Redacted | | | | | | | |
| 4785398 | Griffin, Laurie | Redacted | | | | | | | |
| 4227439 | GRIFFIN, LAURYN | Redacted | | | | | | | |
| 4758848 | GRIFFIN, LAVERNE | Redacted | | | | | | | |
| 4225357 | GRIFFIN, LAVILLIAM G | Redacted | | | | | | | |
| 4733262 | GRIFFIN, LAWANA F | Redacted | | | | | | | |
| 4753757 | GRIFFIN, LD | Redacted | | | | | | | |
| 4759758 | GRIFFIN, LEAH | Redacted | | | | | | | |
| 4196453 | GRIFFIN, LEE | Redacted | | | | | | | |
| 4792606 | Griffin, Leon | Redacted | | | | | | | |
| 4615738 | GRIFFIN, LEONARD | Redacted | | | | | | | |
| 4637134 | GRIFFIN, LEONARD H | Redacted | | | | | | | |
| 4769569 | GRIFFIN, LEROY | Redacted | | | | | | | |
| 4472594 | GRIFFIN, LIJ A | Redacted | | | | | | | |
| 4643671 | GRIFFIN, LILLIE | Redacted | | | | | | | |
| 4272477 | GRIFFIN, LINDA T | Redacted | | | | | | | |
| 4552452 | GRIFFIN, LINDA V | Redacted | | | | | | | |
| 4467850 | GRIFFIN, LISA L | Redacted | | | | | | | |
| 4776667 | GRIFFIN, LLOYD | Redacted | | | | | | | |
| 4294355 | GRIFFIN, LORETTA | Redacted | | | | | | | |
| 4382685 | GRIFFIN, MABLE | Redacted | | | | | | | |
| 4312740 | GRIFFIN, MACIE R | Redacted | | | | | | | |
| 4584146 | GRIFFIN, MAHALIE | Redacted | | | | | | | |
| 4380866 | GRIFFIN, MAKAYLA | Redacted | | | | | | | |
| 4740481 | GRIFFIN, MARCIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199058 | GRIFFIN, MARIA G | Redacted | | | | | | | |
| 4637213 | GRIFFIN, MARIA S | Redacted | | | | | | | |
| 4788194 | Griffin, Marilyn | Redacted | | | | | | | |
| 4586231 | GRIFFIN, MARJORIE KAY | Redacted | | | | | | | |
| 4259769 | GRIFFIN, MARKITA | Redacted | | | | | | | |
| 4475430 | GRIFFIN, MARLENE E | Redacted | | | | | | | |
| 4615023 | GRIFFIN, MARNETTA | Redacted | | | | | | | |
| 4171093 | GRIFFIN, MARQUIS | Redacted | | | | | | | |
| 4338643 | GRIFFIN, MARSHA | Redacted | | | | | | | |
| 4460196 | GRIFFIN, MARY | Redacted | | | | | | | |
| 4607737 | GRIFFIN, MARY | Redacted | | | | | | | |
| 4589920 | GRIFFIN, MARY | Redacted | | | | | | | |
| 4683617 | GRIFFIN, MARY | Redacted | | | | | | | |
| 4370738 | GRIFFIN, MARY ANNE | Redacted | | | | | | | |
| 4197067 | GRIFFIN, MATT R | Redacted | | | | | | | |
| 4863052 | GRIFFIN, MATTHEW | Redacted | | | | | | | |
| 4625934 | GRIFFIN, MATTIE | Redacted | | | | | | | |
| 4650622 | GRIFFIN, MELBA | Redacted | | | | | | | |
| 4711499 | GRIFFIN, MELVIN | Redacted | | | | | | | |
| 4152676 | GRIFFIN, MERCEDES | Redacted | | | | | | | |
| 4436167 | GRIFFIN, MIA | Redacted | | | | | | | |
| 4455543 | GRIFFIN, MICHAEL | Redacted | | | | | | | |
| 4696719 | GRIFFIN, MICHAEL | Redacted | | | | | | | |
| 4615524 | GRIFFIN, MICHAEL | Redacted | | | | | | | |
| 4213731 | GRIFFIN, MICHAEL | Redacted | | | | | | | |
| 4424370 | GRIFFIN, MICHAEL A | Redacted | | | | | | | |
| 4439310 | GRIFFIN, MICHAEL E | Redacted | | | | | | | |
| 4442047 | GRIFFIN, MICHAEL J | Redacted | | | | | | | |
| 4444746 | GRIFFIN, MICHELLE | Redacted | | | | | | | |
| 4386459 | GRIFFIN, MILTON | Redacted | | | | | | | |
| 4513092 | GRIFFIN, MISTY | Redacted | | | | | | | |
| 4322827 | GRIFFIN, MISTY A | Redacted | | | | | | | |
| 4467569 | GRIFFIN, MITCHELL | Redacted | | | | | | | |
| 4342100 | GRIFFIN, MONIQUE | Redacted | | | | | | | |
| 4373154 | GRIFFIN, MONYAE | Redacted | | | | | | | |
| 4622225 | GRIFFIN, MORALL D | Redacted | | | | | | | |
| 4517989 | GRIFFIN, MYIESHA | Redacted | | | | | | | |
| 4400821 | GRIFFIN, NANCY | Redacted | | | | | | | |
| 4475995 | GRIFFIN, NATALIE L | Redacted | | | | | | | |
| 4373572 | GRIFFIN, NATHAN E | Redacted | | | | | | | |
| 4682443 | GRIFFIN, NELLIE | Redacted | | | | | | | |
| 4299923 | GRIFFIN, NIA | Redacted | | | | | | | |
| 4600299 | GRIFFIN, NICHOLE | Redacted | | | | | | | |
| 4458791 | GRIFFIN, NITA | Redacted | | | | | | | |
| 4452134 | GRIFFIN, NYANZA | Redacted | | | | | | | |
| 4756329 | GRIFFIN, OZELLA | Redacted | | | | | | | |
| 4698820 | GRIFFIN, PAQUITA | Redacted | | | | | | | |
| 4374877 | GRIFFIN, PARIS | Redacted | | | | | | | |
| 4189678 | GRIFFIN, PATRICIA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296690 | GRIFFIN, PATRICK J | Redacted | | | | | | | |
| 4633876 | GRIFFIN, PATRIZZIA | Redacted | | | | | | | |
| 4404666 | GRIFFIN, PAUL | Redacted | | | | | | | |
| 4251445 | GRIFFIN, PAUL D | Redacted | | | | | | | |
| 4246179 | GRIFFIN, PAUL M | Redacted | | | | | | | |
| 4260067 | GRIFFIN, PAULA A | Redacted | | | | | | | |
| 4625509 | GRIFFIN, PAULINE | Redacted | | | | | | | |
| 4609541 | GRIFFIN, PAULINE | Redacted | | | | | | | |
| 4759694 | GRIFFIN, PEARLEAN | Redacted | | | | | | | |
| 4480132 | GRIFFIN, PEGGY | Redacted | | | | | | | |
| 4427297 | GRIFFIN, PHILIP J | Redacted | | | | | | | |
| 4450684 | GRIFFIN, PRISCHELL | Redacted | | | | | | | |
| 4248394 | GRIFFIN, QIANA M | Redacted | | | | | | | |
| 4508104 | GRIFFIN, QUANDRA T | Redacted | | | | | | | |
| 4508830 | GRIFFIN, RACHEL | Redacted | | | | | | | |
| 4234843 | GRIFFIN, REGGIE | Redacted | | | | | | | |
| 4342795 | GRIFFIN, REGINALD A | Redacted | | | | | | | |
| 4529129 | GRIFFIN, REID | Redacted | | | | | | | |
| 4733110 | GRIFFIN, RENEE | Redacted | | | | | | | |
| 4629756 | GRIFFIN, RICARDO | Redacted | | | | | | | |
| 4485279 | GRIFFIN, RICHARD | Redacted | | | | | | | |
| 4731717 | GRIFFIN, RICHARD | Redacted | | | | | | | |
| 4730636 | GRIFFIN, RICK | Redacted | | | | | | | |
| 4325560 | GRIFFIN, RICKETTA | Redacted | | | | | | | |
| 4627126 | GRIFFIN, ROBERT | Redacted | | | | | | | |
| 4715501 | GRIFFIN, ROBERT | Redacted | | | | | | | |
| 4597536 | GRIFFIN, ROBERT | Redacted | | | | | | | |
| 4644266 | GRIFFIN, ROBERT | Redacted | | | | | | | |
| 4435899 | GRIFFIN, ROBERT | Redacted | | | | | | | |
| 4404774 | GRIFFIN, ROBERT M | Redacted | | | | | | | |
| 4671707 | GRIFFIN, ROBERTA | Redacted | | | | | | | |
| 4241536 | GRIFFIN, ROBYN K | Redacted | | | | | | | |
| 4326567 | GRIFFIN, RODERICK | Redacted | | | | | | | |
| 4666463 | GRIFFIN, ROGER | Redacted | | | | | | | |
| 4663711 | GRIFFIN, ROGER L. | Redacted | | | | | | | |
| 4442413 | GRIFFIN, RONALD J | Redacted | | | | | | | |
| 4762368 | GRIFFIN, RONNIE | Redacted | | | | | | | |
| 4478296 | GRIFFIN, RONNIE A | Redacted | | | | | | | |
| 4319666 | GRIFFIN, ROSY | Redacted | | | | | | | |
| 4621904 | GRIFFIN, ROY | Redacted | | | | | | | |
| 4645195 | GRIFFIN, RUBY | Redacted | | | | | | | |
| 4623579 | GRIFFIN, RUTH W | Redacted | | | | | | | |
| 4180468 | GRIFFIN, RUTHIE M | Redacted | | | | | | | |
| 4324483 | GRIFFIN, RYANISHA | Redacted | | | | | | | |
| 4366674 | GRIFFIN, SADIE R | Redacted | | | | | | | |
| 4223554 | GRIFFIN, SAM | Redacted | | | | | | | |
| 4251905 | GRIFFIN, SAMUEL E | Redacted | | | | | | | |
| 4341240 | GRIFFIN, SANDRA | Redacted | | | | | | | |
| 4755782 | GRIFFIN, SANFORD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380864 | GRIFFIN, SARA R | Redacted | | | | | | | |
| 4268654 | GRIFFIN, SARAH | Redacted | | | | | | | |
| 4185935 | GRIFFIN, SCOTT J | Redacted | | | | | | | |
| 4149945 | GRIFFIN, SHACREA | Redacted | | | | | | | |
| 4462495 | GRIFFIN, SHANELLE | Redacted | | | | | | | |
| 4152228 | GRIFFIN, SHANNON L | Redacted | | | | | | | |
| 4512719 | GRIFFIN, SHAQURIA | Redacted | | | | | | | |
| 4836458 | GRIFFIN, SHARON | Redacted | | | | | | | |
| 4340009 | GRIFFIN, SHARON | Redacted | | | | | | | |
| 4240459 | GRIFFIN, SHEBA J | Redacted | | | | | | | |
| 4564727 | GRIFFIN, SHEILA A | Redacted | | | | | | | |
| 4308812 | GRIFFIN, SHELBY | Redacted | | | | | | | |
| 4386938 | GRIFFIN, SHERONICA | Redacted | | | | | | | |
| 4644992 | GRIFFIN, SHERRAN | Redacted | | | | | | | |
| 4713884 | GRIFFIN, SHERRY | Redacted | | | | | | | |
| 4649492 | GRIFFIN, SHERYL | Redacted | | | | | | | |
| 4346001 | GRIFFIN, SIERA S | Redacted | | | | | | | |
| 4345233 | GRIFFIN, SIMONE | Redacted | | | | | | | |
| 4357160 | GRIFFIN, SITTORIA L | Redacted | | | | | | | |
| 4196405 | GRIFFIN, SKYLAR R | Redacted | | | | | | | |
| 4608485 | GRIFFIN, SLOAN | Redacted | | | | | | | |
| 4386632 | GRIFFIN, SPENCER | Redacted | | | | | | | |
| 4384725 | GRIFFIN, STACEY | Redacted | | | | | | | |
| 4458678 | GRIFFIN, STACIE | Redacted | | | | | | | |
| 4434254 | GRIFFIN, STEPHANIE | Redacted | | | | | | | |
| 4385831 | GRIFFIN, STEPHANIE L | Redacted | | | | | | | |
| 4660361 | GRIFFIN, STEPHEN | Redacted | | | | | | | |
| 4525695 | GRIFFIN, STEVE C | Redacted | | | | | | | |
| 4335550 | GRIFFIN, SUSAN | Redacted | | | | | | | |
| 4677260 | GRIFFIN, SYLVIA | Redacted | | | | | | | |
| 4265580 | GRIFFIN, TAKESHA | Redacted | | | | | | | |
| 4334744 | GRIFFIN, TAKEYA J | Redacted | | | | | | | |
| 4346311 | GRIFFIN, TAMARA S | Redacted | | | | | | | |
| 4375284 | GRIFFIN, TAMMY L | Redacted | | | | | | | |
| 4200537 | GRIFFIN, TAMMY M | Redacted | | | | | | | |
| 4519936 | GRIFFIN, TAMYIA T | Redacted | | | | | | | |
| 4331481 | GRIFFIN, TARRELL | Redacted | | | | | | | |
| 4542151 | GRIFFIN, TARYN | Redacted | | | | | | | |
| 4562058 | GRIFFIN, TASHA | Redacted | | | | | | | |
| 4293012 | GRIFFIN, TATIANA | Redacted | | | | | | | |
| 4232638 | GRIFFIN, TEIMIYYAH M | Redacted | | | | | | | |
| 4509446 | GRIFFIN, TERESA | Redacted | | | | | | | |
| 4590888 | GRIFFIN, TERESA J | Redacted | | | | | | | |
| 4398406 | GRIFFIN, TERRELL | Redacted | | | | | | | |
| 4670251 | GRIFFIN, TERRI | Redacted | | | | | | | |
| 4295708 | GRIFFIN, TERRY | Redacted | | | | | | | |
| 4610531 | GRIFFIN, TERRY M | Redacted | | | | | | | |
| 4588102 | GRIFFIN, THADDEUS S | Redacted | | | | | | | |
| 4715303 | GRIFFIN, THEO P. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476580 | GRIFFIN, THERON Y | Redacted | | | | | | | |
| 4265242 | GRIFFIN, THOMAS | Redacted | | | | | | | |
| 4294475 | GRIFFIN, THOMAS J | Redacted | | | | | | | |
| 4303081 | GRIFFIN, TIA | Redacted | | | | | | | |
| 4176721 | GRIFFIN, TIARA | Redacted | | | | | | | |
| 4567452 | GRIFFIN, TIARA | Redacted | | | | | | | |
| 4420815 | GRIFFIN, TIARAH C | Redacted | | | | | | | |
| 4368080 | GRIFFIN, TIERRA M | Redacted | | | | | | | |
| 4344348 | GRIFFIN, TIFFANY N | Redacted | | | | | | | |
| 4267901 | GRIFFIN, TINA | Redacted | | | | | | | |
| 4363499 | GRIFFIN, TINA M | Redacted | | | | | | | |
| 4383707 | GRIFFIN, TINA M | Redacted | | | | | | | |
| 4656668 | GRIFFIN, TOM | Redacted | | | | | | | |
| 4248199 | GRIFFIN, TOMMY | Redacted | | | | | | | |
| 4347828 | GRIFFIN, TONY | Redacted | | | | | | | |
| 4827130 | GRIFFIN, TONY | Redacted | | | | | | | |
| 4510000 | GRIFFIN, TONY J | Redacted | | | | | | | |
| 4590389 | GRIFFIN, TRACY | Redacted | | | | | | | |
| 4397628 | GRIFFIN, TRINITY D | Redacted | | | | | | | |
| 4559292 | GRIFFIN, TYGEONNA A | Redacted | | | | | | | |
| 4563255 | GRIFFIN, TYLER | Redacted | | | | | | | |
| 4181055 | GRIFFIN, TYMICHIA P | Redacted | | | | | | | |
| 4675987 | GRIFFIN, TYRONE | Redacted | | | | | | | |
| 4248914 | GRIFFIN, VANESSA | Redacted | | | | | | | |
| 4690943 | GRIFFIN, VANESSA | Redacted | | | | | | | |
| 4241042 | GRIFFIN, VICKI | Redacted | | | | | | | |
| 4360040 | GRIFFIN, VICKY BURNS | Redacted | | | | | | | |
| 4378952 | GRIFFIN, VICTOR | Redacted | | | | | | | |
| 4749736 | GRIFFIN, WALTER | Redacted | | | | | | | |
| 4586381 | GRIFFIN, WALTER E | Redacted | | | | | | | |
| 4646618 | GRIFFIN, WAYNE P | Redacted | | | | | | | |
| 4260890 | GRIFFIN, WHITNEY | Redacted | | | | | | | |
| 4394248 | GRIFFIN, WILLIAM | Redacted | | | | | | | |
| 4544872 | GRIFFIN, WILLIAM | Redacted | | | | | | | |
| 4644957 | GRIFFIN, WILLIAM H | Redacted | | | | | | | |
| 4485548 | GRIFFIN, WILLIAM M | Redacted | | | | | | | |
| 4315605 | GRIFFIN, XAVIER J | Redacted | | | | | | | |
| 4478643 | GRIFFIN, YAMILET | Redacted | | | | | | | |
| 4777864 | GRIFFIN, YVONNE | Redacted | | | | | | | |
| 4312039 | GRIFFIN, ZACHARY M | Redacted | | | | | | | |
| 4161611 | GRIFFIN, ZAKOVIA | Redacted | | | | | | | |
| 4386601 | GRIFFIN, ZANEL | Redacted | | | | | | | |
| 4512345 | GRIFFIN, ZYESHA N | Redacted | | | | | | | |
| 4341896 | GRIFFING, BRIAN | Redacted | | | | | | | |
| 4614081 | GRIFFING, RONALD | Redacted | | | | | | | |
| 4599504 | GRIFFING, STEVEN | Redacted | | | | | | | |
| 4352427 | GRIFFIN-LLOYD, SHANTISHA | Redacted | | | | | | | |
| 4180878 | GRIFFIS, ADRIENNE M | Redacted | | | | | | | |
| 4827131 | GRIFFIS, ANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681050 | GRIFFIS, ANTONIO | Redacted | | | | | | | |
| 4638287 | GRIFFIS, AUDREY | Redacted | | | | | | | |
| 4485905 | GRIFFIS, BENJAMIN | Redacted | | | | | | | |
| 4146371 | GRIFFIS, BRENDA S | Redacted | | | | | | | |
| 4477117 | GRIFFIS, CATHERINE | Redacted | | | | | | | |
| 4188347 | GRIFFIS, DAVID W | Redacted | | | | | | | |
| 4508719 | GRIFFIS, DONNA G | Redacted | | | | | | | |
| 4577663 | GRIFFIS, JEREMIAH | Redacted | | | | | | | |
| 4719383 | GRIFFIS, JOAN | Redacted | | | | | | | |
| 4456925 | GRIFFIS, JOLENE | Redacted | | | | | | | |
| 4387158 | GRIFFIS, LEESA D | Redacted | | | | | | | |
| 4650360 | GRIFFIS, LOREEN | Redacted | | | | | | | |
| 4324719 | GRIFFIS, MARY | Redacted | | | | | | | |
| 4606054 | GRIFFIS, MICHELE | Redacted | | | | | | | |
| 4304388 | GRIFFIS, NATHAN B | Redacted | | | | | | | |
| 4201464 | GRIFFIS, NEVA D | Redacted | | | | | | | |
| 4327719 | GRIFFIS, PATRICIA | Redacted | | | | | | | |
| 4497262 | GRIFFIS, TABITHA | Redacted | | | | | | | |
| 4758430 | GRIFFIS, VICTORIA | Redacted | | | | | | | |
| 4771743 | GRIFFITH , RONNIE CLAIRE | Redacted | | | | | | | |
| 4836459 | GRIFFITH , STEVEN | Redacted | | | | | | | |
| 4898580 | GRIFFITH FLOORING SERVICE LLC | DAVID GRIFFITH | 11844 E MCGREGOR RD | | | INDIANAPOLIS | IN | 46259 | |
| 4475705 | GRIFFITH JR, LIONEL | Redacted | | | | | | | |
| 5629845 | GRIFFITH LANIE | 1302 BROOKLYN AVE SW | | | | CANTON | OH | 44710 | |
| 5629848 | GRIFFITH MARTA | 471 SWART VALLEY ROAD | | | | RICHFIELD | PA | 17086 | |
| 4858230 | GRIFFITH PLAZA MINTENANCE LINDA J | 101 JUNE AVENUE | | | | HILLSBORO | OH | 45133 | |
| 5629856 | GRIFFITH RUSTY | 804 N WEST ST APT 11 | | | | WICHITA | KS | 67217 | |
| 4400693 | GRIFFITH SR, GARRY D | Redacted | | | | | | | |
| 4452157 | GRIFFITH, AARON M | Redacted | | | | | | | |
| 4736429 | GRIFFITH, ADAM | Redacted | | | | | | | |
| 4666307 | GRIFFITH, ALFRED | Redacted | | | | | | | |
| 4655549 | GRIFFITH, ALICIA | Redacted | | | | | | | |
| 4741026 | GRIFFITH, ALICIA D | Redacted | | | | | | | |
| 4518424 | GRIFFITH, ALISON | Redacted | | | | | | | |
| 4296971 | GRIFFITH, ALLISON R | Redacted | | | | | | | |
| 4581020 | GRIFFITH, AMANDA R | Redacted | | | | | | | |
| 4373517 | GRIFFITH, AMBER R | Redacted | | | | | | | |
| 4694842 | GRIFFITH, ANDREA | Redacted | | | | | | | |
| 4319762 | GRIFFITH, ANDREW J | Redacted | | | | | | | |
| 4337174 | GRIFFITH, ANGELA | Redacted | | | | | | | |
| 4245541 | GRIFFITH, ANGELA | Redacted | | | | | | | |
| 4758922 | GRIFFITH, ANNETTE | Redacted | | | | | | | |
| 4318631 | GRIFFITH, ANTHONY B | Redacted | | | | | | | |
| 4743882 | GRIFFITH, AUDRY | Redacted | | | | | | | |
| 4375459 | GRIFFITH, AUSTIN M | Redacted | | | | | | | |
| 4153791 | GRIFFITH, BETTY | Redacted | | | | | | | |
| 4711444 | GRIFFITH, BETTY | Redacted | | | | | | | |
| 4626511 | GRIFFITH, BEZINA | Redacted | | | | | | | |
| 4816290 | GRIFFITH, BILL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703353 | GRIFFITH, BOBBY | Redacted | | | | | | | |
| 4521905 | GRIFFITH, BRIANA N | Redacted | | | | | | | |
| 4488783 | GRIFFITH, BRIANNE M | Redacted | | | | | | | |
| 4622393 | GRIFFITH, CAROL | Redacted | | | | | | | |
| 4453118 | GRIFFITH, CASSADY M | Redacted | | | | | | | |
| 4668576 | GRIFFITH, CHARLES | Redacted | | | | | | | |
| 4601249 | GRIFFITH, CHERI | Redacted | | | | | | | |
| 4771722 | GRIFFITH, CHERYL | Redacted | | | | | | | |
| 4366472 | GRIFFITH, CHRIS | Redacted | | | | | | | |
| 4734603 | GRIFFITH, CICELY | Redacted | | | | | | | |
| 4286553 | GRIFFITH, CINDY J | Redacted | | | | | | | |
| 4683641 | GRIFFITH, CLAIRMONT W | Redacted | | | | | | | |
| 4617647 | GRIFFITH, CLYDE | Redacted | | | | | | | |
| 4345309 | GRIFFITH, CODY R | Redacted | | | | | | | |
| 4229680 | GRIFFITH, CONNER | Redacted | | | | | | | |
| 4339071 | GRIFFITH, COURTNEY | Redacted | | | | | | | |
| 4670314 | GRIFFITH, CRAIG | Redacted | | | | | | | |
| 4479691 | GRIFFITH, CRAIG A A | Redacted | | | | | | | |
| 4352469 | GRIFFITH, DAJAH | Redacted | | | | | | | |
| 4760302 | GRIFFITH, DANA E | Redacted | | | | | | | |
| 4275079 | GRIFFITH, DANYEL | Redacted | | | | | | | |
| 4451803 | GRIFFITH, DARRELL L | Redacted | | | | | | | |
| 4457674 | GRIFFITH, DAVID A | Redacted | | | | | | | |
| 4451214 | GRIFFITH, DEMI | Redacted | | | | | | | |
| 4343012 | GRIFFITH, DENISE | Redacted | | | | | | | |
| 4619649 | GRIFFITH, DONALD | Redacted | | | | | | | |
| 4462229 | GRIFFITH, DONALD E | Redacted | | | | | | | |
| 4643637 | GRIFFITH, DONNA | Redacted | | | | | | | |
| 4154971 | GRIFFITH, DONNA L | Redacted | | | | | | | |
| 4406537 | GRIFFITH, DORIANNE | Redacted | | | | | | | |
| 4560154 | GRIFFITH, DOUGLAS A | Redacted | | | | | | | |
| 4480546 | GRIFFITH, ELIZA A | Redacted | | | | | | | |
| 4205087 | GRIFFITH, ELIZABETH | Redacted | | | | | | | |
| 4730621 | GRIFFITH, ELLEN | Redacted | | | | | | | |
| 4816291 | GRIFFITH, ELLEN AND JIM | Redacted | | | | | | | |
| 4234870 | GRIFFITH, ERICA | Redacted | | | | | | | |
| 4324858 | GRIFFITH, EVA | Redacted | | | | | | | |
| 4610334 | GRIFFITH, EVERSEL | Redacted | | | | | | | |
| 4190327 | GRIFFITH, FRANCES M | Redacted | | | | | | | |
| 4598692 | GRIFFITH, FRANK | Redacted | | | | | | | |
| 4692808 | GRIFFITH, GARY | Redacted | | | | | | | |
| 4519644 | GRIFFITH, GENIESCE | Redacted | | | | | | | |
| 4750271 | GRIFFITH, GENNETTE | Redacted | | | | | | | |
| 4723768 | GRIFFITH, GERALD | Redacted | | | | | | | |
| 4732993 | GRIFFITH, GERARD | Redacted | | | | | | | |
| 4145691 | GRIFFITH, GERRY | Redacted | | | | | | | |
| 4340314 | GRIFFITH, GIL A | Redacted | | | | | | | |
| 4447422 | GRIFFITH, HANNAH | Redacted | | | | | | | |
| 4627705 | GRIFFITH, HARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273358 | GRIFFITH, HEZIAKIAH | Redacted | | | | | | | |
| 4591686 | GRIFFITH, JACK | Redacted | | | | | | | |
| 4438673 | GRIFFITH, JACQUELINE S | Redacted | | | | | | | |
| 4749048 | GRIFFITH, JAMES | Redacted | | | | | | | |
| 4236211 | GRIFFITH, JANELY | Redacted | | | | | | | |
| 4589937 | GRIFFITH, JANET | Redacted | | | | | | | |
| 4590336 | GRIFFITH, JANET D | Redacted | | | | | | | |
| 4669362 | GRIFFITH, JANICE | Redacted | | | | | | | |
| 4540585 | GRIFFITH, JARI A | Redacted | | | | | | | |
| 4522139 | GRIFFITH, JARROD | Redacted | | | | | | | |
| 4654982 | GRIFFITH, JASPER | Redacted | | | | | | | |
| 4518633 | GRIFFITH, JAY D | Redacted | | | | | | | |
| 4646633 | GRIFFITH, JEFFERY | Redacted | | | | | | | |
| 4237130 | GRIFFITH, JENNIFER L | Redacted | | | | | | | |
| 4518560 | GRIFFITH, JERRY | Redacted | | | | | | | |
| 4447371 | GRIFFITH, JERRY L | Redacted | | | | | | | |
| 4385466 | GRIFFITH, JESSICA | Redacted | | | | | | | |
| 4176598 | GRIFFITH, JESSICA L | Redacted | | | | | | | |
| 4457233 | GRIFFITH, JIMMY D | Redacted | | | | | | | |
| 4668301 | GRIFFITH, JOHNNY LEE | Redacted | | | | | | | |
| 4447640 | GRIFFITH, JOI | Redacted | | | | | | | |
| 4684153 | GRIFFITH, JUANITA | Redacted | | | | | | | |
| 4709949 | GRIFFITH, JUDY | Redacted | | | | | | | |
| 4227302 | GRIFFITH, JUSTIN | Redacted | | | | | | | |
| 4429080 | GRIFFITH, KAILEY Q | Redacted | | | | | | | |
| 4343602 | GRIFFITH, KAITLYN | Redacted | | | | | | | |
| 4624888 | GRIFFITH, KARLA | Redacted | | | | | | | |
| 4356144 | GRIFFITH, KATHERINE M | Redacted | | | | | | | |
| 4816292 | GRIFFITH, KELLY & KRISTINE | Redacted | | | | | | | |
| 4464197 | GRIFFITH, KELSEY D | Redacted | | | | | | | |
| 4653703 | GRIFFITH, KEVIN | Redacted | | | | | | | |
| 4226046 | GRIFFITH, KYLE | Redacted | | | | | | | |
| 4315199 | GRIFFITH, LADONNA J | Redacted | | | | | | | |
| 4428756 | GRIFFITH, LEWIS R | Redacted | | | | | | | |
| 4395792 | GRIFFITH, LHAUREN B | Redacted | | | | | | | |
| 4765984 | GRIFFITH, LINDA | Redacted | | | | | | | |
| 4733911 | GRIFFITH, LISA | Redacted | | | | | | | |
| 4460811 | GRIFFITH, LISA D | Redacted | | | | | | | |
| 4702019 | GRIFFITH, LOUISE | Redacted | | | | | | | |
| 4394068 | GRIFFITH, MADELINE L | Redacted | | | | | | | |
| 4312230 | GRIFFITH, MANDY F | Redacted | | | | | | | |
| 4712237 | GRIFFITH, MARCIA A | Redacted | | | | | | | |
| 4683675 | GRIFFITH, MARK | Redacted | | | | | | | |
| 4320035 | GRIFFITH, MARK | Redacted | | | | | | | |
| 4702839 | GRIFFITH, MARY | Redacted | | | | | | | |
| 4603605 | GRIFFITH, MATTHEW | Redacted | | | | | | | |
| 4454391 | GRIFFITH, MEGAN R | Redacted | | | | | | | |
| 4856131 | GRIFFITH, MELANIE | Redacted | | | | | | | |
| 4608801 | GRIFFITH, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416989 | GRIFFITH, MELODY | Redacted | | | | | | | |
| 4474851 | GRIFFITH, MICHAEL | Redacted | | | | | | | |
| 4479302 | GRIFFITH, MICHAEL | Redacted | | | | | | | |
| 4353615 | GRIFFITH, MISTY | Redacted | | | | | | | |
| 4387727 | GRIFFITH, MORGAN | Redacted | | | | | | | |
| 4613280 | GRIFFITH, NEPEMA | Redacted | | | | | | | |
| 4359465 | GRIFFITH, NICHOLAS | Redacted | | | | | | | |
| 4574886 | GRIFFITH, NICHOLAS | Redacted | | | | | | | |
| 4407060 | GRIFFITH, NICOLE | Redacted | | | | | | | |
| 4421939 | GRIFFITH, NIKEEMA | Redacted | | | | | | | |
| 4655820 | GRIFFITH, PAUL | Redacted | | | | | | | |
| 4240325 | GRIFFITH, PAULA | Redacted | | | | | | | |
| 4605182 | GRIFFITH, PRISCILLA | Redacted | | | | | | | |
| 4656506 | GRIFFITH, RANDY | Redacted | | | | | | | |
| 4210615 | GRIFFITH, RANDY L | Redacted | | | | | | | |
| 4347814 | GRIFFITH, RAYMOND | Redacted | | | | | | | |
| 4510172 | GRIFFITH, REBECCA | Redacted | | | | | | | |
| 4770436 | GRIFFITH, RENWICK | Redacted | | | | | | | |
| 4552558 | GRIFFITH, RHONDA D | Redacted | | | | | | | |
| 4289292 | GRIFFITH, RICARDO | Redacted | | | | | | | |
| 4735268 | GRIFFITH, RICK | Redacted | | | | | | | |
| 4762895 | GRIFFITH, RICKY | Redacted | | | | | | | |
| 4523556 | GRIFFITH, ROBERT | Redacted | | | | | | | |
| 4654369 | GRIFFITH, ROBERT | Redacted | | | | | | | |
| 4373792 | GRIFFITH, ROBERT L | Redacted | | | | | | | |
| 4580971 | GRIFFITH, ROBERT L | Redacted | | | | | | | |
| 4661196 | GRIFFITH, ROBYN | Redacted | | | | | | | |
| 4661197 | GRIFFITH, ROBYN | Redacted | | | | | | | |
| 4317127 | GRIFFITH, ROGER D | Redacted | | | | | | | |
| 4560978 | GRIFFITH, ROSALIE J | Redacted | | | | | | | |
| 4345714 | GRIFFITH, ROSELYN B | Redacted | | | | | | | |
| 4655001 | GRIFFITH, ROSIA | Redacted | | | | | | | |
| 4280243 | GRIFFITH, SABRINA | Redacted | | | | | | | |
| 4437421 | GRIFFITH, SAKIM | Redacted | | | | | | | |
| 4684168 | GRIFFITH, SANDRA | Redacted | | | | | | | |
| 4344133 | GRIFFITH, SARA | Redacted | | | | | | | |
| 4348998 | GRIFFITH, SARAH | Redacted | | | | | | | |
| 4856172 | GRIFFITH, SARAH | Redacted | | | | | | | |
| 4296032 | GRIFFITH, SARAH M | Redacted | | | | | | | |
| 4374526 | GRIFFITH, SEAN | Redacted | | | | | | | |
| 4483830 | GRIFFITH, SEAN P | Redacted | | | | | | | |
| 4345225 | GRIFFITH, SHABIKI | Redacted | | | | | | | |
| 4317752 | GRIFFITH, SHANDON | Redacted | | | | | | | |
| 4727450 | GRIFFITH, SHANNON | Redacted | | | | | | | |
| 4857237 | GRIFFITH, SHAWN ANN | Redacted | | | | | | | |
| 4569608 | GRIFFITH, SHAWNA J | Redacted | | | | | | | |
| 4701107 | GRIFFITH, SONJA | Redacted | | | | | | | |
| 4659297 | GRIFFITH, STEPHANIE | Redacted | | | | | | | |
| 4522766 | GRIFFITH, STORM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524051 | GRIFFITH, SUSAN | Redacted | | | | | | | |
| 4792303 | Griffith, Susan | Redacted | | | | | | | |
| 4542476 | GRIFFITH, TANNER J | Redacted | | | | | | | |
| 4667541 | GRIFFITH, TERRENCE | Redacted | | | | | | | |
| 4675260 | GRIFFITH, TERRENCE | Redacted | | | | | | | |
| 4603342 | GRIFFITH, THERESA | Redacted | | | | | | | |
| 4743940 | GRIFFITH, THURMAN S | Redacted | | | | | | | |
| 4321773 | GRIFFITH, TONY R | Redacted | | | | | | | |
| 4405838 | GRIFFITH, TRACY | Redacted | | | | | | | |
| 4715809 | GRIFFITH, TRAVIS | Redacted | | | | | | | |
| 4294872 | GRIFFITH, TRINA F | Redacted | | | | | | | |
| 4266067 | GRIFFITH, TRINITY | Redacted | | | | | | | |
| 4428370 | GRIFFITH, TRISTA L | Redacted | | | | | | | |
| 4287009 | GRIFFITH, TYLER G | Redacted | | | | | | | |
| 4652926 | GRIFFITH, VERNISE | Redacted | | | | | | | |
| 4470483 | GRIFFITH, VICTORIA M | Redacted | | | | | | | |
| 4591511 | GRIFFITH, VIDA | Redacted | | | | | | | |
| 4673253 | GRIFFITH, VILMA | Redacted | | | | | | | |
| 4317484 | GRIFFITH, WHITNEY D | Redacted | | | | | | | |
| 4578109 | GRIFFITH, WILMA L | Redacted | | | | | | | |
| 4516527 | GRIFFITH, WINSTON | Redacted | | | | | | | |
| 4538296 | GRIFFITH, ZACHARY | Redacted | | | | | | | |
| 4489924 | GRIFFITH-COUSIN, QUECAJIANA | Redacted | | | | | | | |
| 4244836 | GRIFFITH-GONZALEZ, ANDREA | Redacted | | | | | | | |
| 4772889 | GRIFFITH-REGAL, COLLEEN | Redacted | | | | | | | |
| 5629862 | GRIFFITHROBBINS KENDRALENWO | 450B HARRELL CRT | | | | NN | VA | 23602 | |
| 4384099 | GRIFFITHS, BARBARA J | Redacted | | | | | | | |
| 4712035 | GRIFFITHS, BIBIANA M | Redacted | | | | | | | |
| 4380793 | GRIFFITHS, CAMERON | Redacted | | | | | | | |
| 4769449 | GRIFFITHS, CODY | Redacted | | | | | | | |
| 4492945 | GRIFFITHS, CORY M | Redacted | | | | | | | |
| 4784861 | Griffiths, Daniel | Redacted | | | | | | | |
| 4784862 | Griffiths, Daniel | Redacted | | | | | | | |
| 4335370 | GRIFFITHS, DANIEL J | Redacted | | | | | | | |
| 4353206 | GRIFFITHS, DEBORAH | Redacted | | | | | | | |
| 4420833 | GRIFFITHS, DONALD | Redacted | | | | | | | |
| 4598271 | GRIFFITHS, EISHA | Redacted | | | | | | | |
| 4348675 | GRIFFITHS, GARY | Redacted | | | | | | | |
| 4658398 | GRIFFITHS, GWYEN | Redacted | | | | | | | |
| 4744243 | GRIFFITHS, JAMES | Redacted | | | | | | | |
| 4694720 | GRIFFITHS, JANICE | Redacted | | | | | | | |
| 4438933 | GRIFFITHS, JERMALLI | Redacted | | | | | | | |
| 4696522 | GRIFFITHS, LARRY | Redacted | | | | | | | |
| 4549885 | GRIFFITHS, LEANN | Redacted | | | | | | | |
| 4443798 | GRIFFITHS, MALCOLM | Redacted | | | | | | | |
| 4342583 | GRIFFITHS, MICHAELANNE W | Redacted | | | | | | | |
| 4435825 | GRIFFITHS, PEACHES | Redacted | | | | | | | |
| 4490529 | GRIFFITHS, RICHARD S | Redacted | | | | | | | |
| 5405157 | GRIFFITHS, ROBERT P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737588 | GRIFFITHS, ROSALEE P | Redacted | | | | | | | |
| 4720289 | GRIFFITHS, RUDOLPH | Redacted | | | | | | | |
| 4766634 | GRIFFITHS, SEAN | Redacted | | | | | | | |
| 4605690 | GRIFFITHS, SIMONE | Redacted | | | | | | | |
| 4477501 | GRIFFITHS, TAYLOR S | Redacted | | | | | | | |
| 4836460 | GRIFFITHS, TRISH | Redacted | | | | | | | |
| 4374086 | GRIFFITT, ASHLEIGH | Redacted | | | | | | | |
| 4521386 | GRIFFN, HALEY B | Redacted | | | | | | | |
| 4430483 | GRIFFO, ARTHUR | Redacted | | | | | | | |
| 4769782 | GRIFFO, EILEEN | Redacted | | | | | | | |
| 4476587 | GRIFFON, PRINCE M | Redacted | | | | | | | |
| 4615091 | GRIFFON, RICKKY | Redacted | | | | | | | |
| 4669342 | GRIFFUS, WILLIAM M. | Redacted | | | | | | | |
| 4356425 | GRIFKA, RILEY | Redacted | | | | | | | |
| 4422394 | GRIFO, JACK | Redacted | | | | | | | |
| 4393996 | GRIGAS, MARK J | Redacted | | | | | | | |
| 4285932 | GRIGAS, RIMAS | Redacted | | | | | | | |
| 4222472 | GRIGEREK, DONNA | Redacted | | | | | | | |
| 4662365 | GRIGERY, GARY | Redacted | | | | | | | |
| 4614588 | GRIGG, DENNY | Redacted | | | | | | | |
| 4747218 | GRIGG, FLOYD | Redacted | | | | | | | |
| 4776468 | GRIGG, JACKSON | Redacted | | | | | | | |
| 4738206 | GRIGG, JASON | Redacted | | | | | | | |
| 4591500 | GRIGG, JODY | Redacted | | | | | | | |
| 4638140 | GRIGG, KAREN | Redacted | | | | | | | |
| 4761110 | GRIGG, PATRICIA A | Redacted | | | | | | | |
| 4289948 | GRIGGLEY, JASMINE | Redacted | | | | | | | |
| 4816293 | GRIGGS CUSTOM HOMES,INC | Redacted | | | | | | | |
| 5629879 | GRIGGS DENISE | 4480 NORTH 68TH STREET | | | | MIL | WI | 53218 | |
| 5629895 | GRIGGS VALINDA | 23900 GLENBROOK BLVD | | | | EUCLID | OH | 44117 | |
| 4709187 | GRIGGS, ALBERT | Redacted | | | | | | | |
| 4357752 | GRIGGS, AMANDA | Redacted | | | | | | | |
| 4264310 | GRIGGS, BIONCA | Redacted | | | | | | | |
| 4151041 | GRIGGS, BOBBY L | Redacted | | | | | | | |
| 4448073 | GRIGGS, BREANNA | Redacted | | | | | | | |
| 4415619 | GRIGGS, BRYAN G | Redacted | | | | | | | |
| 4373214 | GRIGGS, CATHY A | Redacted | | | | | | | |
| 4259014 | GRIGGS, CHRIS M | Redacted | | | | | | | |
| 4185514 | GRIGGS, CHRISTOPHER | Redacted | | | | | | | |
| 4320999 | GRIGGS, CHRISTOPHER D | Redacted | | | | | | | |
| 4604056 | GRIGGS, DIANE | Redacted | | | | | | | |
| 4640235 | GRIGGS, DIONNE | Redacted | | | | | | | |
| 4624916 | GRIGGS, EMILY | Redacted | | | | | | | |
| 4457766 | GRIGGS, ERIKA C | Redacted | | | | | | | |
| 4647305 | GRIGGS, GLENN | Redacted | | | | | | | |
| 4516442 | GRIGGS, HEIDI A | Redacted | | | | | | | |
| 4236703 | GRIGGS, JANE E | Redacted | | | | | | | |
| 4309214 | GRIGGS, JANET | Redacted | | | | | | | |
| 4444682 | GRIGGS, JEFFREY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326871 | GRIGGS, JENNIFER | Redacted | | | | | | | |
| 4715551 | GRIGGS, JOE | Redacted | | | | | | | |
| 4280317 | GRIGGS, JOEL | Redacted | | | | | | | |
| 4263334 | GRIGGS, JONATHAN | Redacted | | | | | | | |
| 4153215 | GRIGGS, KATHRYN | Redacted | | | | | | | |
| 4726319 | GRIGGS, KATHY | Redacted | | | | | | | |
| 4422755 | GRIGGS, KATHY | Redacted | | | | | | | |
| 4264770 | GRIGGS, KENAN | Redacted | | | | | | | |
| 4624838 | GRIGGS, KIMBERLY | Redacted | | | | | | | |
| 4344482 | GRIGGS, KINNAE | Redacted | | | | | | | |
| 4351078 | GRIGGS, KYMBERLYNN M | Redacted | | | | | | | |
| 4654778 | GRIGGS, LEKESHIA | Redacted | | | | | | | |
| 4473092 | GRIGGS, LEONARD | Redacted | | | | | | | |
| 4375425 | GRIGGS, MADISON | Redacted | | | | | | | |
| 4546889 | GRIGGS, MARKEYSHA | Redacted | | | | | | | |
| 4214224 | GRIGGS, MARRISSA B | Redacted | | | | | | | |
| 4177419 | GRIGGS, MATTHEW W | Redacted | | | | | | | |
| 4283762 | GRIGGS, MEGAN M | Redacted | | | | | | | |
| 4427152 | GRIGGS, MICHELE | Redacted | | | | | | | |
| 4492526 | GRIGGS, MIKAYLA | Redacted | | | | | | | |
| 4229413 | GRIGGS, MIRANDA M | Redacted | | | | | | | |
| 4517001 | GRIGGS, NAUTICA N | Redacted | | | | | | | |
| 4266700 | GRIGGS, NIGEL | Redacted | | | | | | | |
| 4645031 | GRIGGS, NORMAN | Redacted | | | | | | | |
| 4481982 | GRIGGS, PRENTICE M | Redacted | | | | | | | |
| 4259471 | GRIGGS, QUANTAVIOUS Y | Redacted | | | | | | | |
| 4554996 | GRIGGS, RASHON | Redacted | | | | | | | |
| 4533672 | GRIGGS, RENEE | Redacted | | | | | | | |
| 4595332 | GRIGGS, ROY | Redacted | | | | | | | |
| 4356781 | GRIGGS, RYAN A | Redacted | | | | | | | |
| 4171876 | GRIGGS, SAMANTHA C | Redacted | | | | | | | |
| 4397398 | GRIGGS, SHAMIA | Redacted | | | | | | | |
| 4282424 | GRIGGS, SHANNON | Redacted | | | | | | | |
| 4654296 | GRIGGS, SHIRLEY | Redacted | | | | | | | |
| 4733541 | GRIGGS, STEVE | Redacted | | | | | | | |
| 4743530 | GRIGGS, WARREN | Redacted | | | | | | | |
| 4576802 | GRIGGS, WINTER A | Redacted | | | | | | | |
| 4816294 | GRIGGS,RON | Redacted | | | | | | | |
| 4611394 | GRIGIS, SAMMY | Redacted | | | | | | | |
| 4756062 | GRIGLER, EVELYN | Redacted | | | | | | | |
| 4192785 | GRIGLEY, LATIKA | Redacted | | | | | | | |
| 4532554 | GRIGNION, COLNIQUE | Redacted | | | | | | | |
| 4209060 | GRIGNON, RAYMOND | Redacted | | | | | | | |
| 4595821 | GRIGNON-HAYES, CATHERINE A | Redacted | | | | | | | |
| 4643766 | GRIGNOT, KATHY | Redacted | | | | | | | |
| 4279160 | GRIGOLA, JONAS A | Redacted | | | | | | | |
| 4836461 | GRIGOLATO, DARIO | Redacted | | | | | | | |
| 4297141 | GRIGOLETTI, KENDALL | Redacted | | | | | | | |
| 4414872 | GRIGOLLA, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431527 | GRIGONIS, ARIANNA | Redacted | | | | | | | |
| 4153094 | GRIGONIS, SANDRA | Redacted | | | | | | | |
| 4200231 | GRIGORIAN, ANET | Redacted | | | | | | | |
| 4213447 | GRIGORIAN, FABIAN | Redacted | | | | | | | |
| 4649646 | GRIGORIAN, VREJ | Redacted | | | | | | | |
| 4827132 | GRIGORIEVA ALEXANDRA | Redacted | | | | | | | |
| 4827133 | GRIGORIEVA, ALEXANDRA | Redacted | | | | | | | |
| 4190058 | GRIGORYAN, MARINA | Redacted | | | | | | | |
| 4568094 | GRIGORYAN, OXANA | Redacted | | | | | | | |
| 4624727 | GRIGSBY, ANTHONY | Redacted | | | | | | | |
| 4584325 | GRIGSBY, BERNICE | Redacted | | | | | | | |
| 4552082 | GRIGSBY, CAROLINE C | Redacted | | | | | | | |
| 4320327 | GRIGSBY, CHRISTA | Redacted | | | | | | | |
| 4361050 | GRIGSBY, GAIL | Redacted | | | | | | | |
| 4442799 | GRIGSBY, JACOB | Redacted | | | | | | | |
| 4624106 | GRIGSBY, JAMES | Redacted | | | | | | | |
| 4167397 | GRIGSBY, JEREMIAH E | Redacted | | | | | | | |
| 4294945 | GRIGSBY, JESSICA D | Redacted | | | | | | | |
| 4316814 | GRIGSBY, JIMMY W | Redacted | | | | | | | |
| 4661075 | GRIGSBY, KARIN | Redacted | | | | | | | |
| 4280622 | GRIGSBY, KEALIYAH M | Redacted | | | | | | | |
| 4672769 | GRIGSBY, KELLY | Redacted | | | | | | | |
| 4231866 | GRIGSBY, LISA A | Redacted | | | | | | | |
| 4742758 | GRIGSBY, PAUL | Redacted | | | | | | | |
| 4665748 | GRIGSBY, RACHEL | Redacted | | | | | | | |
| 4186563 | GRIGSBY, TYLER | Redacted | | | | | | | |
| 4316226 | GRIGSBY, WILLIAM | Redacted | | | | | | | |
| 4656441 | GRIGSTON, VICKI | Redacted | | | | | | | |
| 4836462 | GRIGULL, ALICIA | Redacted | | | | | | | |
| 4349153 | GRIGWARE, CHRISTINE M | Redacted | | | | | | | |
| 4151884 | GRIHAM, TERRIEN | Redacted | | | | | | | |
| 4677071 | GRIHM, JIHAD E | Redacted | | | | | | | |
| 4359211 | GRIJAK, KENNETH G | Redacted | | | | | | | |
| 4201855 | GRIJALVA, ALEX V | Redacted | | | | | | | |
| 4364218 | GRIJALVA, ANGELICA Q | Redacted | | | | | | | |
| 4157480 | GRIJALVA, ERNESTO | Redacted | | | | | | | |
| 4413439 | GRIJALVA, FRANCISCO | Redacted | | | | | | | |
| 4155137 | GRIJALVA, GABRIEL | Redacted | | | | | | | |
| 4188635 | GRIJALVA, HELEN | Redacted | | | | | | | |
| 4188937 | GRIJALVA, IHTZEL | Redacted | | | | | | | |
| 4213020 | GRIJALVA, KAYLEI | Redacted | | | | | | | |
| 4543862 | GRIJALVA, NIDIA I | Redacted | | | | | | | |
| 4210421 | GRIJALVA, SABRINA A | Redacted | | | | | | | |
| 4197901 | GRIJALVA, STEVEN | Redacted | | | | | | | |
| 4189285 | GRIJALVA, SUNNY J | Redacted | | | | | | | |
| 4415575 | GRIJALVA-SAGUN, CELESTINA M | Redacted | | | | | | | |
| 4731586 | GRILEY, THOMAS | Redacted | | | | | | | |
| 4758243 | GRILHO, MARIAN | Redacted | | | | | | | |
| 4859884 | GRILL DADDY BRUSH COMPANY INC | 13 ARCADIA RD STE 1 | | | | OLD GREENWICH | CT | 06870 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5728 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275313 | GRILL, CINDY A | Redacted | | | | | | | |
| 4651014 | GRILL, MARTHA OR MICHAEL E | Redacted | | | | | | | |
| 4476436 | GRILL, SHELLY | Redacted | | | | | | | |
| 4550011 | GRILLI, CARINA L | Redacted | | | | | | | |
| 4506339 | GRILLI, HOLLY | Redacted | | | | | | | |
| 4498802 | GRILLO COTTO, MARIA | Redacted | | | | | | | |
| 4728097 | GRILLO JR., NICHOLAS | Redacted | | | | | | | |
| 4162688 | GRILLO, CAMERON J | Redacted | | | | | | | |
| 4233986 | GRILLO, CAMILLO R | Redacted | | | | | | | |
| 4569095 | GRILLO, CHARLES A | Redacted | | | | | | | |
| 4397015 | GRILLO, DARLENE | Redacted | | | | | | | |
| 4692154 | GRILLO, DENNIS | Redacted | | | | | | | |
| 4424634 | GRILLO, GINA M | Redacted | | | | | | | |
| 4223655 | GRILLO, JOANN L | Redacted | | | | | | | |
| 4666715 | GRILLO, JUDITH | Redacted | | | | | | | |
| 4181176 | GRILLO, LEONARD E | Redacted | | | | | | | |
| 4343242 | GRILLO, MARIE | Redacted | | | | | | | |
| 4594548 | GRILLO, MICHAEL | Redacted | | | | | | | |
| 4249706 | GRILLO, ORQUIDIA | Redacted | | | | | | | |
| 4238156 | GRILLO, STEFANO | Redacted | | | | | | | |
| 4186423 | GRILLO, TERRY | Redacted | | | | | | | |
| 4423444 | GRILLO, VERONICA P | Redacted | | | | | | | |
| 4879201 | GRILLS TRUE VALUE | MIDLOTHIAN HARDWARE INC | 4751 147TH STREET | | | MIDLOTHIAN | IL | 60445 | |
| 5788950 | Grills True Value Hardware | 4751 147th St | | | | Midlothian | IL | 60445 | |
| 4696064 | GRILLS, ARBAZELL | Redacted | | | | | | | |
| 4303441 | GRILLS, KAITLIN | Redacted | | | | | | | |
| 4222426 | GRILLS, NICOLE | Redacted | | | | | | | |
| 4708635 | GRILZ, LOIS | Redacted | | | | | | | |
| 4173635 | GRIM, AMANDA | Redacted | | | | | | | |
| 4580538 | GRIM, CHARLES W | Redacted | | | | | | | |
| 4374352 | GRIM, CHRISTINA | Redacted | | | | | | | |
| 4595878 | GRIM, CLARENCE | Redacted | | | | | | | |
| 4339570 | GRIM, DILLON | Redacted | | | | | | | |
| 4276798 | GRIM, JOSHUA W | Redacted | | | | | | | |
| 4493370 | GRIM, LARRY C | Redacted | | | | | | | |
| 4580965 | GRIM, MARIA | Redacted | | | | | | | |
| 4613290 | GRIM, MARILYN | Redacted | | | | | | | |
| 4622189 | GRIM, PAT | Redacted | | | | | | | |
| 4470417 | GRIMALDI, DANIELLE | Redacted | | | | | | | |
| 4620465 | GRIMALDI, DONNA | Redacted | | | | | | | |
| 4788884 | Grimaldi, Donna | Redacted | | | | | | | |
| 4788885 | Grimaldi, Donna | Redacted | | | | | | | |
| 4694627 | GRIMALDI, JOHN | Redacted | | | | | | | |
| 4297125 | GRIMALDI, KATHRYN | Redacted | | | | | | | |
| 4435780 | GRIMALDI, MICHAEL J | Redacted | | | | | | | |
| 4733665 | GRIMALDI, PAT | Redacted | | | | | | | |
| 4354861 | GRIMALDI, SUZANNE M | Redacted | | | | | | | |
| 4421335 | GRIMALDI, THOMAS J | Redacted | | | | | | | |
| 4627016 | GRIMALDO, BALDOMERO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5729 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180777 | GRIMALDO, GERARDO | Redacted | | | | | | | |
| 4189565 | GRIMALDO, IRIS | Redacted | | | | | | | |
| 4208965 | GRIMALDO, ISRAEL | Redacted | | | | | | | |
| 4314675 | GRIMALDO, JAZMIN | Redacted | | | | | | | |
| 4565551 | GRIMALDO, ROBERTO | Redacted | | | | | | | |
| 4568320 | GRIMALDO, SARAI | Redacted | | | | | | | |
| 4334961 | GRIMALYAK, YURIY T | Redacted | | | | | | | |
| 4318316 | GRIMANDO, DUSTIN A | Redacted | | | | | | | |
| 4221840 | GRIMARD, BRADLEY | Redacted | | | | | | | |
| 4324867 | GRIMBALL, CALEIGH | Redacted | | | | | | | |
| 4717827 | GRIMBALL, MELVA | Redacted | | | | | | | |
| 4515919 | GRIMBECK, SEAN | Redacted | | | | | | | |
| 5629940 | GRIMES JANICE | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | |
| 4737029 | GRIMES JR, LAWRENCE | Redacted | | | | | | | |
| 4424189 | GRIMES JR, VENICE S | Redacted | | | | | | | |
| 5629954 | GRIMES MESHA R | 4900 EUCLID TER | | | | STL | MO | 63108 | |
| 4647537 | GRIMES, ADRIAN | Redacted | | | | | | | |
| 4518572 | GRIMES, AMBER | Redacted | | | | | | | |
| 4147221 | GRIMES, ANGELICA T | Redacted | | | | | | | |
| 4266453 | GRIMES, ASHLEY M | Redacted | | | | | | | |
| 4368630 | GRIMES, ASIA | Redacted | | | | | | | |
| 4762651 | GRIMES, BARBARA | Redacted | | | | | | | |
| 4157456 | GRIMES, BENJAMIN C | Redacted | | | | | | | |
| 4438534 | GRIMES, BETH | Redacted | | | | | | | |
| 4836463 | GRIMES, BRENDA | Redacted | | | | | | | |
| 4450717 | GRIMES, CAROLYN | Redacted | | | | | | | |
| 4248164 | GRIMES, CAROLYN | Redacted | | | | | | | |
| 4448182 | GRIMES, CASSANDRA | Redacted | | | | | | | |
| 4379433 | GRIMES, CHARLEN | Redacted | | | | | | | |
| 4169403 | GRIMES, CHRISTINE M | Redacted | | | | | | | |
| 4402915 | GRIMES, CHRISTOPHER J | Redacted | | | | | | | |
| 4424916 | GRIMES, CRYSTAL | Redacted | | | | | | | |
| 4302751 | GRIMES, CRYSTAL D | Redacted | | | | | | | |
| 4486620 | GRIMES, CRYSTAL J | Redacted | | | | | | | |
| 4420332 | GRIMES, DAMIAN | Redacted | | | | | | | |
| 4636291 | GRIMES, DANIEL D | Redacted | | | | | | | |
| 4335487 | GRIMES, DERAYVIA | Redacted | | | | | | | |
| 4422867 | GRIMES, DOMINIC | Redacted | | | | | | | |
| 4494632 | GRIMES, DOMINIC M | Redacted | | | | | | | |
| 4521071 | GRIMES, DONALD | Redacted | | | | | | | |
| 4527368 | GRIMES, DRAVEN M | Redacted | | | | | | | |
| 4483268 | GRIMES, FRANCINE | Redacted | | | | | | | |
| 4746749 | GRIMES, GARY | Redacted | | | | | | | |
| 4598246 | GRIMES, GEORGE | Redacted | | | | | | | |
| 4293830 | GRIMES, GERARD | Redacted | | | | | | | |
| 4616741 | GRIMES, GINGER | Redacted | | | | | | | |
| 4217370 | GRIMES, GREGORY | Redacted | | | | | | | |
| 4555517 | GRIMES, HOLLY | Redacted | | | | | | | |
| 4445992 | GRIMES, HOLLY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5730 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4560569 | GRIMES, JACOB | Redacted | | | | | | | |
| 4462953 | GRIMES, JAMES R | Redacted | | | | | | | |
| 4816295 | GRIMES, JANELLE | Redacted | | | | | | | |
| 4518124 | GRIMES, JASMINE B | Redacted | | | | | | | |
| 4365342 | GRIMES, JAVONNA M | Redacted | | | | | | | |
| 4341216 | GRIMES, JEREMY | Redacted | | | | | | | |
| 4145950 | GRIMES, JESSICA | Redacted | | | | | | | |
| 4512657 | GRIMES, JOSHUA | Redacted | | | | | | | |
| 4715363 | GRIMES, JOYCE | Redacted | | | | | | | |
| 4311645 | GRIMES, JOYCE A | Redacted | | | | | | | |
| 4380560 | GRIMES, JUSTIN | Redacted | | | | | | | |
| 4627847 | GRIMES, KALEN | Redacted | | | | | | | |
| 4357941 | GRIMES, KATHI S | Redacted | | | | | | | |
| 4490113 | GRIMES, KEEFE | Redacted | | | | | | | |
| 4192618 | GRIMES, KEVIN A | Redacted | | | | | | | |
| 4575653 | GRIMES, KHADIJAH | Redacted | | | | | | | |
| 4519059 | GRIMES, KIM | Redacted | | | | | | | |
| 4357405 | GRIMES, KIMBERLY S | Redacted | | | | | | | |
| 4510050 | GRIMES, KIRA | Redacted | | | | | | | |
| 4371397 | GRIMES, KIT D | Redacted | | | | | | | |
| 4614625 | GRIMES, L JUDY | Redacted | | | | | | | |
| 4254278 | GRIMES, LADAWN M | Redacted | | | | | | | |
| 4151148 | GRIMES, LAKENDRA | Redacted | | | | | | | |
| 4754651 | GRIMES, LARRY | Redacted | | | | | | | |
| 4174002 | GRIMES, LARRY R | Redacted | | | | | | | |
| 4155616 | GRIMES, LEAH | Redacted | | | | | | | |
| 4317637 | GRIMES, LEANDRA | Redacted | | | | | | | |
| 4415331 | GRIMES, LEIGH | Redacted | | | | | | | |
| 4733408 | GRIMES, LEONARD | Redacted | | | | | | | |
| 4279771 | GRIMES, LORETTA M | Redacted | | | | | | | |
| 4419540 | GRIMES, LORI | Redacted | | | | | | | |
| 4423661 | GRIMES, MARCIA D | Redacted | | | | | | | |
| 4654631 | GRIMES, MARGARET | Redacted | | | | | | | |
| 4176074 | GRIMES, MARKIS | Redacted | | | | | | | |
| 4604300 | GRIMES, MELINDA | Redacted | | | | | | | |
| 4659139 | GRIMES, MICHAEL | Redacted | | | | | | | |
| 4555074 | GRIMES, MICHEAL C | Redacted | | | | | | | |
| 4727635 | GRIMES, MICHELLE | Redacted | | | | | | | |
| 4530238 | GRIMES, NAJAE B | Redacted | | | | | | | |
| 4244497 | GRIMES, NAOMI | Redacted | | | | | | | |
| 4449462 | GRIMES, NICOLE | Redacted | | | | | | | |
| 4519037 | GRIMES, NICOLE | Redacted | | | | | | | |
| 4736808 | GRIMES, NOLAN | Redacted | | | | | | | |
| 4464643 | GRIMES, PAMELA K | Redacted | | | | | | | |
| 4146416 | GRIMES, PRECIOUS Y | Redacted | | | | | | | |
| 4260083 | GRIMES, RAVEN S | Redacted | | | | | | | |
| 4190182 | GRIMES, RAYSHAUN | Redacted | | | | | | | |
| 4734486 | GRIMES, REGGIE | Redacted | | | | | | | |
| 4676101 | GRIMES, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5731 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151291 | GRIMES, RODGER | Redacted | | | | | | | |
| 4714857 | GRIMES, RONALD B | Redacted | | | | | | | |
| 4722548 | GRIMES, ROSALYN | Redacted | | | | | | | |
| 4581532 | GRIMES, RYAN | Redacted | | | | | | | |
| 4494964 | GRIMES, RYAN R | Redacted | | | | | | | |
| 4520049 | GRIMES, SALESIA | Redacted | | | | | | | |
| 4148649 | GRIMES, SARAH | Redacted | | | | | | | |
| 4401330 | GRIMES, SHADIA | Redacted | | | | | | | |
| 4149150 | GRIMES, SHANIYA | Redacted | | | | | | | |
| 4459410 | GRIMES, SHAWTEASE | Redacted | | | | | | | |
| 4205836 | GRIMES, SHAYNA E | Redacted | | | | | | | |
| 4615906 | GRIMES, SHON | Redacted | | | | | | | |
| 4338780 | GRIMES, SHONA L | Redacted | | | | | | | |
| 4491146 | GRIMES, SIDNEY A | Redacted | | | | | | | |
| 4772613 | GRIMES, SONITA | Redacted | | | | | | | |
| 4372793 | GRIMES, SPENCER N | Redacted | | | | | | | |
| 4723239 | GRIMES, STACY | Redacted | | | | | | | |
| 4339246 | GRIMES, STEPHEN A | Redacted | | | | | | | |
| 4378868 | GRIMES, STORMY Y | Redacted | | | | | | | |
| 4148575 | GRIMES, TAMERA | Redacted | | | | | | | |
| 4265312 | GRIMES, TARSHA | Redacted | | | | | | | |
| 4417025 | GRIMES, TERRY | Redacted | | | | | | | |
| 4370172 | GRIMES, THOMAS J | Redacted | | | | | | | |
| 4765728 | GRIMES, TOM | Redacted | | | | | | | |
| 4827134 | GRIMES, TOM & ELISE | Redacted | | | | | | | |
| 4663300 | GRIMES, TRACEY | Redacted | | | | | | | |
| 4648712 | GRIMES, VALERIE | Redacted | | | | | | | |
| 4617743 | GRIMES, WANDA | Redacted | | | | | | | |
| 4393133 | GRIMES-GRUCZKA, THADDEUS | Redacted | | | | | | | |
| 4638566 | GRIMES-WASHINGTON, CORRINE | Redacted | | | | | | | |
| 4411468 | GRIMLEY, CHERYL L | Redacted | | | | | | | |
| 4330180 | GRIMLEY, KARLEY | Redacted | | | | | | | |
| 4299555 | GRIMM, ADELA | Redacted | | | | | | | |
| 4576804 | GRIMM, AMY R | Redacted | | | | | | | |
| 4312907 | GRIMM, ASHLEY | Redacted | | | | | | | |
| 4605082 | GRIMM, ASHLEY | Redacted | | | | | | | |
| 4365703 | GRIMM, BURGENDEE A | Redacted | | | | | | | |
| 4701636 | GRIMM, CARL | Redacted | | | | | | | |
| 4645475 | GRIMM, CAROL | Redacted | | | | | | | |
| 4615616 | GRIMM, CHARLES | Redacted | | | | | | | |
| 4304158 | GRIMM, CODEY D | Redacted | | | | | | | |
| 4430757 | GRIMM, DOREEN | Redacted | | | | | | | |
| 4477536 | GRIMM, GABRIEL J | Redacted | | | | | | | |
| 4276936 | GRIMM, GLENN A | Redacted | | | | | | | |
| 4201251 | GRIMM, GREGORY | Redacted | | | | | | | |
| 4745697 | GRIMM, GWENDOLYN | Redacted | | | | | | | |
| 4454777 | GRIMM, HARLEY | Redacted | | | | | | | |
| 4455112 | GRIMM, IAN M | Redacted | | | | | | | |
| 4681192 | GRIMM, IRENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5732 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551357 | GRIMM, JAMES | Redacted | | | | | | | |
| 4618928 | GRIMM, JENNIE | Redacted | | | | | | | |
| 4450566 | GRIMM, JUEANINA | Redacted | | | | | | | |
| 4380365 | GRIMM, KARL R | Redacted | | | | | | | |
| 4792572 | Grimm, Kevin | Redacted | | | | | | | |
| 4856055 | GRIMM, MARY | Redacted | | | | | | | |
| 4752718 | GRIMM, MATTHEW | Redacted | | | | | | | |
| 4167603 | GRIMM, MATTHEW | Redacted | | | | | | | |
| 4236332 | GRIMM, MEGAN L | Redacted | | | | | | | |
| 4459401 | GRIMM, NATHAN | Redacted | | | | | | | |
| 4487604 | GRIMM, PAIGE M | Redacted | | | | | | | |
| 4645203 | GRIMM, PATRICIA A | Redacted | | | | | | | |
| 4579377 | GRIMM, REBECCA R | Redacted | | | | | | | |
| 4734740 | GRIMM, RODMAN | Redacted | | | | | | | |
| 4743710 | GRIMM, SAM | Redacted | | | | | | | |
| 4157876 | GRIMM, SAMUELE | Redacted | | | | | | | |
| 4478114 | GRIMM, SARAH | Redacted | | | | | | | |
| 4213424 | GRIMM, SARAH A | Redacted | | | | | | | |
| 4827135 | GRIMM, TERESA & JOE | Redacted | | | | | | | |
| 4612771 | GRIMM, THERESA | Redacted | | | | | | | |
| 4284833 | GRIMM, TIFFANY | Redacted | | | | | | | |
| 4674051 | GRIMM, TOM | Redacted | | | | | | | |
| 4577692 | GRIMM, TYLER W | Redacted | | | | | | | |
| 4489293 | GRIMM, VICTORIA R | Redacted | | | | | | | |
| 4827136 | GRIMM,NANCY | Redacted | | | | | | | |
| 4236105 | GRIMMAGE, DARIUS | Redacted | | | | | | | |
| 4836464 | GRIMME, GARY | Redacted | | | | | | | |
| 4284097 | GRIMMENGA, WILLIAM | Redacted | | | | | | | |
| 4278166 | GRIMMER, HUNTER | Redacted | | | | | | | |
| 4515641 | GRIMMER, MORGAN | Redacted | | | | | | | |
| 4356627 | GRIMMETT, ASHLEY | Redacted | | | | | | | |
| 4565416 | GRIMMETT, ASHLEY J | Redacted | | | | | | | |
| 4695858 | GRIMMETT, BARRON | Redacted | | | | | | | |
| 4370524 | GRIMMETT, BRANDY S | Redacted | | | | | | | |
| 4303603 | GRIMMETT, BRIANNA L | Redacted | | | | | | | |
| 4549985 | GRIMMETT, CALEB K | Redacted | | | | | | | |
| 4144535 | GRIMMETT, CALLIDAWN | Redacted | | | | | | | |
| 4548266 | GRIMMETT, DARRICK | Redacted | | | | | | | |
| 4715449 | GRIMMETT, ELOISE | Redacted | | | | | | | |
| 4568195 | GRIMMETT, GERALLD A | Redacted | | | | | | | |
| 4702333 | GRIMMETT, KALIHA | Redacted | | | | | | | |
| 4816296 | GRIMMETT, MOLLY | Redacted | | | | | | | |
| 4662274 | GRIMMETT, PHYLLIS | Redacted | | | | | | | |
| 4255554 | GRIMMETT, TIMOTHY J. | Redacted | | | | | | | |
| 4370701 | GRIMMIG, BREONNA | Redacted | | | | | | | |
| 4836465 | GRIMMING, ROGER | Redacted | | | | | | | |
| 4862360 | GRIMMS SNOW REMOVAL LLC | 1950 S SCOTTVILLE RD | | | | SCOTTVILLE | MI | 49454 | |
| 4598050 | GRIMSHAW, DONNA R | Redacted | | | | | | | |
| 4650081 | GRIMSHAW, JANNETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5733 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617863 | GRIMSHAW, WILLIAM | Redacted | | | | | | | |
| 4583062 | GRIMSLEY, AMY | Redacted | | | | | | | |
| 4185544 | GRIMSLEY, BRANDON | Redacted | | | | | | | |
| 4316313 | GRIMSLEY, BRITTANY N | Redacted | | | | | | | |
| 4558722 | GRIMSLEY, CHRISTIAN | Redacted | | | | | | | |
| 4349900 | GRIMSLEY, CHRISTOPHER D | Redacted | | | | | | | |
| 4303496 | GRIMSLEY, COURTNEY R | Redacted | | | | | | | |
| 4618424 | GRIMSLEY, EDNA | Redacted | | | | | | | |
| 4769956 | GRIMSLEY, GEORGE | Redacted | | | | | | | |
| 4264637 | GRIMSLEY, JACQUELINE | Redacted | | | | | | | |
| 4563329 | GRIMSLEY, KAILA E | Redacted | | | | | | | |
| 4556602 | GRIMSLEY, OCIE M | Redacted | | | | | | | |
| 4713405 | GRIMSLEY, PATRICIA | Redacted | | | | | | | |
| 4250265 | GRIMSLEY, SHAKARRI | Redacted | | | | | | | |
| 4556034 | GRIMSTEAD, KELLY W | Redacted | | | | | | | |
| 4227909 | GRIN, DAVID | Redacted | | | | | | | |
| 4415776 | GRINAGE, MYLES C | Redacted | | | | | | | |
| 4267423 | GRINAGE, SHAYLA | Redacted | | | | | | | |
| 4243652 | GRINAN ALVAREZ, MELISSA | Redacted | | | | | | | |
| 4679161 | GRINBERG, MARAT | Redacted | | | | | | | |
| 4206864 | GRINBERG, YULIA | Redacted | | | | | | | |
| 4145797 | GRIND, ROBERT H | Redacted | | | | | | | |
| 4211053 | GRIND, SHERRI | Redacted | | | | | | | |
| 4367878 | GRINDATTI, JASON C | Redacted | | | | | | | |
| 4693384 | GRINDBERG, MELVIN | Redacted | | | | | | | |
| 4651333 | GRINDEL, WILLIAM | Redacted | | | | | | | |
| 5792353 | GRINDER TABER & GRINDER INC | BRETT GRINDER, VP | PO BOX 17166 | | | MEMPHIS | TN | 38187 | |
| 5796318 | GRINDER TABER & GRINDER INC | PO BOX 17166 | | | | MEMPHIS | TN | 38187 | |
| 4691929 | GRINDER, DIANA | Redacted | | | | | | | |
| 4308849 | GRINDLE, ALYSON | Redacted | | | | | | | |
| 4546846 | GRINDLE, BRANDON R | Redacted | | | | | | | |
| 4266138 | GRINDLE, DOLLIE | Redacted | | | | | | | |
| 4254823 | GRINDLE, JUDITH T | Redacted | | | | | | | |
| 4686471 | GRINDLE, NANCY | Redacted | | | | | | | |
| 4719320 | GRINDLE, RUSTY | Redacted | | | | | | | |
| 4712841 | GRINDOL, CHERYL | Redacted | | | | | | | |
| 4385761 | GRINDSTAFF, ALAN T | Redacted | | | | | | | |
| 4510702 | GRINDSTAFF, APRIL R | Redacted | | | | | | | |
| 4359844 | GRINDSTAFF, BRHEEA K | Redacted | | | | | | | |
| 4560826 | GRINDSTAFF, CHRISTOPHER | Redacted | | | | | | | |
| 4215029 | GRINDSTAFF, CHRISTOPHER R | Redacted | | | | | | | |
| 4275053 | GRINDSTAFF, CORYN E | Redacted | | | | | | | |
| 4589353 | GRINDSTAFF, FRANCIS | Redacted | | | | | | | |
| 4216819 | GRINDSTAFF, JOSHUA D | Redacted | | | | | | | |
| 4517068 | GRINDSTAFF, KEVIN D | Redacted | | | | | | | |
| 4622561 | GRINDSTAFF, LYTHA | Redacted | | | | | | | |
| 4639170 | GRINDSTAFF, NELSON | Redacted | | | | | | | |
| 4198228 | GRINDSTAFF, SIERRA D | Redacted | | | | | | | |
| 4389095 | GRINDSTAFF, TAMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416276 | GRINEL, JEFFREY A | Redacted | | | | | | | |
| 4571960 | GRINELS, BILLIE A | Redacted | | | | | | | |
| 4604930 | GRINER, BRENDA R | Redacted | | | | | | | |
| 4259741 | GRINER, JOAN M | Redacted | | | | | | | |
| 4320800 | GRINER, PAULA A | Redacted | | | | | | | |
| 4160156 | GRINER, ROY | Redacted | | | | | | | |
| 4724117 | GRINER, SEAN | Redacted | | | | | | | |
| 4262859 | GRINER, SHALOTTA D | Redacted | | | | | | | |
| 4159547 | GRINER, ZACHARY L | Redacted | | | | | | | |
| 4472069 | GRINES, JOSEPH M | Redacted | | | | | | | |
| 4309527 | GRINES, TYRAN | Redacted | | | | | | | |
| 4331423 | GRINGERI, DIANE | Redacted | | | | | | | |
| 4853680 | Gringeri, Susan | Redacted | | | | | | | |
| 4265695 | GRINION, MARSHA | Redacted | | | | | | | |
| 4666097 | GRINKEVICH, ROBIN | Redacted | | | | | | | |
| 4436777 | GRINMAN, VALENTIN | Redacted | | | | | | | |
| 4362085 | GRINN, KAREN R | Redacted | | | | | | | |
| 4437828 | GRINNAGE, LA'SHAWN J | Redacted | | | | | | | |
| 4405531 | GRINNARD, DAYZAH | Redacted | | | | | | | |
| 4861984 | GRINNELL BEVERAGE CO INC | 1810 WEST ST SOUTH P O BOX 64 | | | | GRINNELL | IA | 50112 | |
| 4859662 | GRINNELL FIRE PROTECTION | 12443 W EXECUTIVE DR | | | | BOISE | ID | 83713 | |
| 4877058 | GRINNELL FIRE PROTECTION SYSTEMS CO | INC | PO BOX C34936 DEPT 04015 | | | SEATTLE | WA | 98124 | |
| 4875179 | GRINNELL FP 21163 | DEPT LA #21163 | | | | PASADENA | CA | 91185 | |
| 4871008 | GRINNELL HERALD REGISTER | 813 5TH AVE | | | | GRINNELL | IA | 50112 | |
| 4619564 | GRINNELL, DAVID K | Redacted | | | | | | | |
| 4414397 | GRINNELL, DEBBIE | Redacted | | | | | | | |
| 4569568 | GRINNELL, LEON | Redacted | | | | | | | |
| 4352927 | GRINNELL, RACHEL | Redacted | | | | | | | |
| 4218710 | GRINOLDS, KELLY E | Redacted | | | | | | | |
| 4816297 | GRINSELL, ANN | Redacted | | | | | | | |
| 4309696 | GRINSPAN, DANIEL A | Redacted | | | | | | | |
| 4482458 | GRINSPAN, STEWART | Redacted | | | | | | | |
| 5630007 | GRINSTEAD BARBARA | 2010 STONEHEDGE RD | | | | ROSWELL | GA | 30075 | |
| 4816298 | GRINSTEAD, ART | Redacted | | | | | | | |
| 4529291 | GRINSTEAD, JOHN A | Redacted | | | | | | | |
| 4260220 | GRINSTEAD, JOSEPH | Redacted | | | | | | | |
| 4632431 | GRINSTEAD, KARIN | Redacted | | | | | | | |
| 4572756 | GRINSTEAD, PAUL | Redacted | | | | | | | |
| 4298564 | GRINSTON, KIARA T | Redacted | | | | | | | |
| 4458516 | GRINTER, KANIYA J | Redacted | | | | | | | |
| 4445858 | GRINTER, KATYRA | Redacted | | | | | | | |
| 4386562 | GRINTON, NATHANIEL J | Redacted | | | | | | | |
| 4223120 | GRINVALSKY, STEVE | Redacted | | | | | | | |
| 4181928 | GRINYUKH, SOPHIA | Redacted | | | | | | | |
| 4745930 | GRIPENTROG, BRIAN | Redacted | | | | | | | |
| 4152218 | GRIPP, ADAM L | Redacted | | | | | | | |
| 4716003 | GRIPPER, BELINDA | Redacted | | | | | | | |
| 4449413 | GRIPPER, LATASHA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703552 | GRIPPER, SARAH | Redacted | | | | | | | |
| 4225127 | GRIPPER, SHANTORA | Redacted | | | | | | | |
| 4739117 | GRIPPIN, JIM | Redacted | | | | | | | |
| 4287095 | GRIPPO, DEAN M | Redacted | | | | | | | |
| 4593853 | GRIPPO, ISABELLA | Redacted | | | | | | | |
| 4655960 | GRIPPO, JOAN | Redacted | | | | | | | |
| 4685082 | GRIPTON, ALLEN | Redacted | | | | | | | |
| 4647363 | GRIS, HECTOR E | Redacted | | | | | | | |
| 4670289 | GRISAFI, ANN MARIA | Redacted | | | | | | | |
| 4422079 | GRISALES, CAMILO A | Redacted | | | | | | | |
| 4295654 | GRISBY, KEISHON | Redacted | | | | | | | |
| 4481979 | GRISCAVAGE, JUSTIN T | Redacted | | | | | | | |
| 4388779 | GRISCOM, MEGAN | Redacted | | | | | | | |
| 4521637 | GRISE, ALEXANDRA S | Redacted | | | | | | | |
| 4456002 | GRISE, CHRISTOPHER A | Redacted | | | | | | | |
| 4836466 | GRISEL FERNANDEZ | Redacted | | | | | | | |
| 5630045 | GRISELDA VILLARREAL | 5622 TURTLE CREEK RD | | | | HOUSTON | TX | 77017 | |
| 5630053 | GRISELLE ROSARIO | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | |
| 4491323 | GRISER, DEVON | Redacted | | | | | | | |
| 4478708 | GRISER, RONALD M | Redacted | | | | | | | |
| 4299101 | GRISETO, NICHOLAS H | Redacted | | | | | | | |
| 4573091 | GRISH, JULIE E | Redacted | | | | | | | |
| 5630058 | GRISHAM ISABELLE | 225 N MAIN ST | | | | JEFFERSON | WI | 53549 | |
| 4509464 | GRISHAM, ALISA | Redacted | | | | | | | |
| 4451647 | GRISHAM, ARIONA | Redacted | | | | | | | |
| 4771572 | GRISHAM, DENISE | Redacted | | | | | | | |
| 4465041 | GRISHAM, DEVIN R | Redacted | | | | | | | |
| 4647457 | GRISHAM, IMOJENE | Redacted | | | | | | | |
| 4675544 | GRISHAM, JIM | Redacted | | | | | | | |
| 4467803 | GRISHAM, KARIN A | Redacted | | | | | | | |
| 4462531 | GRISHAM, KIMBERLY A | Redacted | | | | | | | |
| 4153589 | GRISHAM, MICHELLE L | Redacted | | | | | | | |
| 4533910 | GRISHAM, RANDALL J | Redacted | | | | | | | |
| 4301126 | GRISHAM, SANDY | Redacted | | | | | | | |
| 4151272 | GRISHAM, SHERRY | Redacted | | | | | | | |
| 4611531 | GRISHAM, SUSAN | Redacted | | | | | | | |
| 4590693 | GRISHAM, TONYA | Redacted | | | | | | | |
| 4765937 | GRISHAN, JOE | Redacted | | | | | | | |
| 5630060 | GRISHMA VERMA | 2910 PLEASANT GLEN DR | | | | HERNDON | VA | 20171 | |
| 4155222 | GRISILLO-WRIGHT, CHRISTINA | Redacted | | | | | | | |
| 4609228 | GRISKEVITCH, GLORIA | Redacted | | | | | | | |
| 4239919 | GRISMORE, KARL E | Redacted | | | | | | | |
| 4698108 | GRISMORE, LYNN | Redacted | | | | | | | |
| 4452722 | GRISMORE, RACHEL M | Redacted | | | | | | | |
| 4682034 | GRISMORE, SANDRA | Redacted | | | | | | | |
| 4586581 | GRISOLIA, GINA | Redacted | | | | | | | |
| 4769358 | GRISOLIA, SANDRA F | Redacted | | | | | | | |
| 4774212 | GRISOM-GRIMMETT, AUDRY | Redacted | | | | | | | |
| 4395130 | GRISONI, ANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599182 | GRISPON, KATHLEEN M | Redacted | | | | | | | |
| 4148997 | GRISSETT, CHARISMA C | Redacted | | | | | | | |
| 4509009 | GRISSETT, CHRISTIAN | Redacted | | | | | | | |
| 4440318 | GRISSETT, DAVON | Redacted | | | | | | | |
| 4512889 | GRISSETT, ELBERT | Redacted | | | | | | | |
| 4144908 | GRISSETT, HANNAH | Redacted | | | | | | | |
| 4480765 | GRISSETT, KENADI M | Redacted | | | | | | | |
| 4560818 | GRISSETT, LEONDRE | Redacted | | | | | | | |
| 4413791 | GRISSETT, MARKELAH A | Redacted | | | | | | | |
| 4461653 | GRISSETT, PHILLIP | Redacted | | | | | | | |
| 4350006 | GRISSETT-ALLEN, EBONY | Redacted | | | | | | | |
| 4361834 | GRISSETTE, CIERRA | Redacted | | | | | | | |
| 4509191 | GRISSETT-LEWIS, TIERRA S | Redacted | | | | | | | |
| 4308631 | GRISSINGER, BILLY | Redacted | | | | | | | |
| 4508093 | GRISSITTE, SHANELL | Redacted | | | | | | | |
| 4397187 | GRISSMAN, CLIFFORD | Redacted | | | | | | | |
| 4213416 | GRISSO, EMILY | Redacted | | | | | | | |
| 4374273 | GRISSOM, ANDREW J | Redacted | | | | | | | |
| 4466552 | GRISSOM, AYRIEL | Redacted | | | | | | | |
| 4258065 | GRISSOM, BRYANNA | Redacted | | | | | | | |
| 4777422 | GRISSOM, CHARLENE | Redacted | | | | | | | |
| 4511801 | GRISSOM, COREY J | Redacted | | | | | | | |
| 4374094 | GRISSOM, CRYSTAL M | Redacted | | | | | | | |
| 4624556 | GRISSOM, EARL | Redacted | | | | | | | |
| 4684423 | GRISSOM, HAVANNA | Redacted | | | | | | | |
| 4356698 | GRISSOM, JACKIE C | Redacted | | | | | | | |
| 4527469 | GRISSOM, JAMAR S | Redacted | | | | | | | |
| 4708721 | GRISSOM, LOREN | Redacted | | | | | | | |
| 4721724 | GRISSOM, MALESSA | Redacted | | | | | | | |
| 4546044 | GRISSOM, MARY T | Redacted | | | | | | | |
| 4359772 | GRISSOM, MICHAEL C | Redacted | | | | | | | |
| 4789858 | Grissom, Sabrina | Redacted | | | | | | | |
| 4706198 | GRISSOM, SHEREESE | Redacted | | | | | | | |
| 4145731 | GRISSOM, STEPHEN W | Redacted | | | | | | | |
| 4650892 | GRISSOM, TERESA | Redacted | | | | | | | |
| 4323271 | GRISSOM, VALENCIA | Redacted | | | | | | | |
| 4396276 | GRISSON, BRANDON | Redacted | | | | | | | |
| 4628912 | GRISSON, PATRICIA | Redacted | | | | | | | |
| 4716656 | GRISTINA, JOSIE | Redacted | | | | | | | |
| 4453576 | GRISTWOOD, ASHLEY N | Redacted | | | | | | | |
| 4437268 | GRISTWOOD, TAYLOR M | Redacted | | | | | | | |
| 4320923 | GRISWELL, BRENNA N | Redacted | | | | | | | |
| 4703775 | GRISWELL, DARRYL | Redacted | | | | | | | |
| 4629547 | GRISWELL, PATRICIA | Redacted | | | | | | | |
| 4469640 | GRISWELL, ZAKEEMA M | Redacted | | | | | | | |
| 5792354 | GRISWOLD PROJECT LLC | 535 GRISWOLD STREET | # 930 | | | DETROIT | MI | 48226 | |
| 5796319 | Griswold Project LLC | 535 Griswold Street | # 930 | | | Detroit | Mi | 48226 | |
| 4292739 | GRISWOLD, ALEXANDER C | Redacted | | | | | | | |
| 4163540 | GRISWOLD, BRANDI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5737 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622456 | GRISWOLD, CATHERINE H | Redacted | | | | | | | |
| 4736106 | GRISWOLD, CYNTHIA | Redacted | | | | | | | |
| 4333717 | GRISWOLD, DEBRA A | Redacted | | | | | | | |
| 4155150 | GRISWOLD, DELMAR E | Redacted | | | | | | | |
| 4606974 | GRISWOLD, DORIAN | Redacted | | | | | | | |
| 4743677 | GRISWOLD, EDWARD | Redacted | | | | | | | |
| 4436679 | GRISWOLD, ERIN | Redacted | | | | | | | |
| 4224729 | GRISWOLD, JAMES A | Redacted | | | | | | | |
| 4393353 | GRISWOLD, JESSICA | Redacted | | | | | | | |
| 4393354 | GRISWOLD, JESSICA | Redacted | | | | | | | |
| 4720886 | GRISWOLD, JOHN | Redacted | | | | | | | |
| 4166520 | GRISWOLD, LUCY | Redacted | | | | | | | |
| 4448842 | GRISWOLD, MARSHA | Redacted | | | | | | | |
| 4154311 | GRISWOLD, MCKENZIE L | Redacted | | | | | | | |
| 4362228 | GRISWOLD, PAUL WESLEY W | Redacted | | | | | | | |
| 4427233 | GRISWOLD, QUINN | Redacted | | | | | | | |
| 4152838 | GRISWOLD, SAM | Redacted | | | | | | | |
| 4717600 | GRISWOLD, SHARI | Redacted | | | | | | | |
| 4400696 | GRISWOLD, STEVEN W | Redacted | | | | | | | |
| 4431699 | GRITTANI, ANTHONY P | Redacted | | | | | | | |
| 4836468 | GRITTANI, RALPH | Redacted | | | | | | | |
| 4598163 | GRITTEN, RONALD | Redacted | | | | | | | |
| 4415850 | GRITTER, BRENDA | Redacted | | | | | | | |
| 4493201 | GRITTI, JOHN | Redacted | | | | | | | |
| 5847256 | Grittner, Brian | Redacted | | | | | | | |
| 4786866 | Grittner, Brian | Redacted | | | | | | | |
| 4786867 | Grittner, Brian | Redacted | | | | | | | |
| 4786865 | Grittner, Brian | Redacted | | | | | | | |
| 5403775 | Grittner, Brian K | Redacted | | | | | | | |
| 4389808 | GRITTNER, LUKE | Redacted | | | | | | | |
| 4194549 | GRITTS, J | Redacted | | | | | | | |
| 4345729 | GRITZ, JACK B | Redacted | | | | | | | |
| 4189624 | GRITZ, KAREN | Redacted | | | | | | | |
| 4469057 | GRITZEN, JOAN M | Redacted | | | | | | | |
| 4640744 | GRITZMAKER, CASSY | Redacted | | | | | | | |
| 4250662 | GRITZO, MARIA | Redacted | | | | | | | |
| 4443738 | GRIVEJ, DIANA | Redacted | | | | | | | |
| 4827137 | GRIVNA , SANDRA | Redacted | | | | | | | |
| 4732983 | GRIVNO, ROGER | Redacted | | | | | | | |
| 4347013 | GRIVOIS, DIANE | Redacted | | | | | | | |
| 4599199 | GRIXGBY, YVONNE | Redacted | | | | | | | |
| 5630080 | GRIZELL SUE | 1409 ROBINSON ST | | | | GRAYSON | KY | 41143 | |
| 4872336 | GRIZZ LEE ARTS | ALEX LOUCAS | 1260 VETERAN AVE STE 317 | | | LOS ANGELES | CA | 90024 | |
| 4419911 | GRIZZAFFI JR, JOSEPH A | Redacted | | | | | | | |
| 4257714 | GRIZZARD, ALAN D | Redacted | | | | | | | |
| 4618503 | GRIZZARD, CHANDA L | Redacted | | | | | | | |
| 4643413 | GRIZZARD, JOHN B | Redacted | | | | | | | |
| 4462294 | GRIZZARD, KASSIDY D | Redacted | | | | | | | |
| 4608389 | GRIZZARD, MARIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5738 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462272 | GRIZZARD, THOMAS A | Redacted | | | | | | | |
| 4518775 | GRIZZARD, UALYRIC A | Redacted | | | | | | | |
| 4353921 | GRIZZELL, BECKY S | Redacted | | | | | | | |
| 4279820 | GRIZZELL, CHRIS | Redacted | | | | | | | |
| 4618673 | GRIZZELL, WILLIAM | Redacted | | | | | | | |
| 4210341 | GRIZZELLE, SHERRIE A | Redacted | | | | | | | |
| 4533877 | GRIZZLE, BRENT S | Redacted | | | | | | | |
| 4476355 | GRIZZLE, BRYAN | Redacted | | | | | | | |
| 4747038 | GRIZZLE, CHARMAINE | Redacted | | | | | | | |
| 4750876 | GRIZZLE, CHRISTOPHER | Redacted | | | | | | | |
| 4397277 | GRIZZLE, DESTINY A | Redacted | | | | | | | |
| 4434920 | GRIZZLE, GODFREY | Redacted | | | | | | | |
| 4345546 | GRIZZLE, HELEN M | Redacted | | | | | | | |
| 4249145 | GRIZZLE, JOHNELLE | Redacted | | | | | | | |
| 4622262 | GRIZZLE, MICHELLE | Redacted | | | | | | | |
| 4641093 | GRIZZLE, RICKY | Redacted | | | | | | | |
| 4258786 | GRIZZLE, TIFFANY M | Redacted | | | | | | | |
| 4800429 | GRIZZLY INDUSTRIAL INC | 1815 WEST BATTLEFIELD STREET | | | | SPRINGFIELD | MO | 65807 | |
| 5830490 | GRIZZLY WEEKENDER | ATTN: JUDY BOWERS | P.O. BOX 1789 | | | BIG BEAR LAKE | CA | 92315 | |
| 4552440 | GRKOVIC, SOFIJA | Redacted | | | | | | | |
| 4803767 | GRL ENTERPRISE LLC | 4078 POINT CLEAR DRIVE | | | | TEGA CAY | SC | 29708 | |
| 4803629 | GRL RECOVERIES LLC | DBA APLAMS | 888 E BELVIDERE ROAD SUITE 417 | | | GRAYSLAKE | IL | 60030 | |
| 4816299 | GRM BUILDERS | Redacted | | | | | | | |
| 4879562 | GRM INFORMATION MANAGEMENT SERVICES | NEWARK POST OFF P O BOX 35595 | | | | NEWARK | NJ | 01793 | |
| 4883421 | GRO WELL BRANDS CP INC | P O BOX 88644 | | | | CHICAGO | IL | 60680 | |
| 4248491 | GROARKE, ANN | Redacted | | | | | | | |
| 4704985 | GROAT, DAVE | Redacted | | | | | | | |
| 4690459 | GROAT, JOHN | Redacted | | | | | | | |
| 4485903 | GROAT, KAREN | Redacted | | | | | | | |
| 4566559 | GROAT, KELLY | Redacted | | | | | | | |
| 4731103 | GROAT, KERMIT | Redacted | | | | | | | |
| 4256293 | GROAT, MARY E | Redacted | | | | | | | |
| 4481507 | GROB JR, CHADWICK E | Redacted | | | | | | | |
| 4550109 | GROB, COURTNEY | Redacted | | | | | | | |
| 4596909 | GROB, DAWN R | Redacted | | | | | | | |
| 4254857 | GROBARCIK, ALICE | Redacted | | | | | | | |
| 4760448 | GROBART, KEVIN J | Redacted | | | | | | | |
| 4224181 | GROBE, CHANDLER H | Redacted | | | | | | | |
| 4588975 | GROBE, RONALD | Redacted | | | | | | | |
| 4470756 | GROBELNY, JEAN | Redacted | | | | | | | |
| 4512744 | GROBER, BRANDON M | Redacted | | | | | | | |
| 4473361 | GROBES, JADA E | Redacted | | | | | | | |
| 4274824 | GROBIN, RAMONA F | Redacted | | | | | | | |
| 4748217 | GROBMEIER, ALAN | Redacted | | | | | | | |
| 4308230 | GROCE, CHERYL D | Redacted | | | | | | | |
| 4477548 | GROCE, CONNIE S | Redacted | | | | | | | |
| 4349822 | GROCE, DESTINY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642617 | GROCE, DIANA | Redacted | | | | | | | |
| 4655256 | GROCE, EDWARD | Redacted | | | | | | | |
| 4345481 | GROCE, FAITH M | Redacted | | | | | | | |
| 4389868 | GROCE, HYANG | Redacted | | | | | | | |
| 4545532 | GROCE, JONATHAN M | Redacted | | | | | | | |
| 4700957 | GROCE, JOSEPHINE | Redacted | | | | | | | |
| 4716090 | GROCE, MALINDA | Redacted | | | | | | | |
| 4382459 | GROCE, MEREDITH R | Redacted | | | | | | | |
| 4651481 | GROCE, RANDY | Redacted | | | | | | | |
| 4316806 | GROCE, SIERRA | Redacted | | | | | | | |
| 4149024 | GROCE, TANAYSHIA | Redacted | | | | | | | |
| 4807422 | GROCERY OUTLET INC | Redacted | | | | | | | |
| 4426235 | GROCHAN, EMILY L | Redacted | | | | | | | |
| 4597932 | GROCHOCKI, ELAINE M | Redacted | | | | | | | |
| 4289253 | GROCHOCKI, JANICE M | Redacted | | | | | | | |
| 4610691 | GROCHOSKI, GREGORY | Redacted | | | | | | | |
| 4199062 | GROCHOW, JEFFREY E | Redacted | | | | | | | |
| 4682407 | GROCHOWSKI, MICHAEL | Redacted | | | | | | | |
| 4155942 | GROCK, CAROLYN | Redacted | | | | | | | |
| 4827138 | GROCK, MARK AND HEIDI | Redacted | | | | | | | |
| 4261021 | GROCKI, BRIAN | Redacted | | | | | | | |
| 4436500 | GROCOTT, KEVIN R | Redacted | | | | | | | |
| 4336548 | GRODECKI, KELLY M | Redacted | | | | | | | |
| 4711091 | GRODES, PAULINE AND | Redacted | | | | | | | |
| 4683973 | GRODIS, JOHN | Redacted | | | | | | | |
| 4440372 | GRODNER, KAYLA M | Redacted | | | | | | | |
| 4437803 | GRODSKI, HEATHER | Redacted | | | | | | | |
| 4405356 | GRODSKY, PHILIP | Redacted | | | | | | | |
| 4768541 | GRODSKY, ROBERT | Redacted | | | | | | | |
| 4665047 | GRODSKY, ROGER | Redacted | | | | | | | |
| 4360485 | GRODZICKI, AUSTIN | Redacted | | | | | | | |
| 4417287 | GRODZICKI, BRETT | Redacted | | | | | | | |
| 4484069 | GRODZICKI, ERIC M | Redacted | | | | | | | |
| 4242449 | GRODZKA, MARZENNA | Redacted | | | | | | | |
| 4234228 | GROEBNER, CARRIE M | Redacted | | | | | | | |
| 4646010 | GROEL, HAROLD | Redacted | | | | | | | |
| 5630096 | GROELLER DONALD J | 505 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | |
| 4367649 | GROEN, ANDREW | Redacted | | | | | | | |
| 4642795 | GROEN, LUDWIG | Redacted | | | | | | | |
| 4712631 | GROEN, REGENA | Redacted | | | | | | | |
| 4357466 | GROENDYK, GIDGET | Redacted | | | | | | | |
| 4816300 | GROENEVELD | Redacted | | | | | | | |
| 4752904 | GROENHAGEN, KAREN | Redacted | | | | | | | |
| 4816301 | GROENIGER, MIKE AND BEV | Redacted | | | | | | | |
| 4734174 | GROENKE, DANIELLE L | Redacted | | | | | | | |
| 4643011 | GROENNOU, JUANA | Redacted | | | | | | | |
| 4808396 | GROESBECK HOLDINGS, LP | 5657 WEST MAPLE ROAD | C/O DAVID M. TISDALE & COMPANY | ATTN: DAVID TISDALE | | WEST BLOOMFIELD | MI | 48322 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878452 | GROESBECK JOURNAL | LIMESTONE COUNTY PUBLISHING LP | P O BOX 431 | | | MEXIA | TX | 76667 | |
| 4740715 | GROESCHEL, DOLORES | Redacted | | | | | | | |
| 4281674 | GROESSER, JOSHUA | Redacted | | | | | | | |
| 4168486 | GROETSCH, JOSEPH | Redacted | | | | | | | |
| 4591334 | GROF, DAVID | Redacted | | | | | | | |
| 4900053 | Groff - CHUBB, Kelly M | Redacted | | | | | | | |
| 4692116 | GROFF III, ROBERT E | Redacted | | | | | | | |
| 4511378 | GROFF, ANNETTE D | Redacted | | | | | | | |
| 4372095 | GROFF, ASHLEY M | Redacted | | | | | | | |
| 4716295 | GROFF, BETTY | Redacted | | | | | | | |
| 4755045 | GROFF, BILLIE | Redacted | | | | | | | |
| 4792974 | Groff, Brenda | Redacted | | | | | | | |
| 4530417 | GROFF, BURL F | Redacted | | | | | | | |
| 4465617 | GROFF, CHRISTOPHER E | Redacted | | | | | | | |
| 4474348 | GROFF, DONALD R | Redacted | | | | | | | |
| 4487713 | GROFF, ELAINE K | Redacted | | | | | | | |
| 4349343 | GROFF, HANNAH | Redacted | | | | | | | |
| 4465285 | GROFF, JAMES R | Redacted | | | | | | | |
| 4412647 | GROFF, JOHN L | Redacted | | | | | | | |
| 4162439 | GROFF, JUDITH | Redacted | | | | | | | |
| 4480225 | GROFF, KASANDRA | Redacted | | | | | | | |
| 4310118 | GROFF, KATELYN M | Redacted | | | | | | | |
| 4478452 | GROFF, KAYLA R | Redacted | | | | | | | |
| 4310768 | GROFF, MICHAEL E | Redacted | | | | | | | |
| 4816302 | GROFF, RICK & NANCY | Redacted | | | | | | | |
| 4767548 | GROFF, S | Redacted | | | | | | | |
| 4555253 | GROFFEL, CHARLES D | Redacted | | | | | | | |
| 4553770 | GROFFEL, ROBERT J | Redacted | | | | | | | |
| 4296963 | GROGAN, ASHLEY A | Redacted | | | | | | | |
| 4749158 | GROGAN, CAROL | Redacted | | | | | | | |
| 4727786 | GROGAN, DIANE | Redacted | | | | | | | |
| 4670316 | GROGAN, JAMES | Redacted | | | | | | | |
| 4279453 | GROGAN, JANET R | Redacted | | | | | | | |
| 4595825 | GROGAN, JULIUS A. | Redacted | | | | | | | |
| 4560502 | GROGAN, KYRA | Redacted | | | | | | | |
| 4652792 | GROGAN, LONDON | Redacted | | | | | | | |
| 4656176 | GROGAN, MARY ELLEN | Redacted | | | | | | | |
| 4516191 | GROGAN, MATT R | Redacted | | | | | | | |
| 4734392 | GROGAN, MICHELLE | Redacted | | | | | | | |
| 4482147 | GROGAN, NEIKO | Redacted | | | | | | | |
| 4277271 | GROGAN, PEGGY | Redacted | | | | | | | |
| 4595304 | GROGAN, ROBERT | Redacted | | | | | | | |
| 4646251 | GROGAN, ROBERT | Redacted | | | | | | | |
| 4725254 | GROGAN, SHARI | Redacted | | | | | | | |
| 4600321 | GROGAN, STEVE | Redacted | | | | | | | |
| 4431062 | GROGAN, TIMOTHY D | Redacted | | | | | | | |
| 4149885 | GROGG, AMBER | Redacted | | | | | | | |
| 4588519 | GROGG, NORMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580343 | GROGG, SAMANTHA | Redacted | | | | | | | |
| 4478209 | GROGNO, HEIDI L | Redacted | | | | | | | |
| 4880813 | GROH SERVICES | P O BOX 18633 | | | | FAIRFIELD | OH | 45018 | |
| 4333566 | GROH, AARON | Redacted | | | | | | | |
| 4568469 | GROH, ANNA M | Redacted | | | | | | | |
| 4302625 | GROH, ELLEN | Redacted | | | | | | | |
| 4671157 | GROH, SANTOS | Redacted | | | | | | | |
| 4836469 | GROH, STEPHEN | Redacted | | | | | | | |
| 4296260 | GROHARING, COURTNEY | Redacted | | | | | | | |
| 4746912 | GROH-HAMMOND, MARCIA | Redacted | | | | | | | |
| 4253602 | GROHMAN, MATTHEW | Redacted | | | | | | | |
| 4229050 | GROHMAN, STEPHEN J | Redacted | | | | | | | |
| 4468907 | GROHOL JR, JOSEPH B | Redacted | | | | | | | |
| 4367042 | GROHOSKI, GREG | Redacted | | | | | | | |
| 4687286 | GROHREGIN, MARK | Redacted | | | | | | | |
| 4597775 | GROHS, JACK | Redacted | | | | | | | |
| 4595463 | GROHS, SCOTT  M M | Redacted | | | | | | | |
| 4224141 | GROLEAU, LISA | Redacted | | | | | | | |
| 4306834 | GROLEAU, NICOLE | Redacted | | | | | | | |
| 4311217 | GROLEMUND, JAMES | Redacted | | | | | | | |
| 4576476 | GROLESKI, JORDAN J | Redacted | | | | | | | |
| 4428862 | GROLL, CODY | Redacted | | | | | | | |
| 4617440 | GROLLER, DEBRA | Redacted | | | | | | | |
| 4488068 | GROLLER, LENORE F | Redacted | | | | | | | |
| 4610428 | GROMACKI, JOE | Redacted | | | | | | | |
| 4791314 | Gromada, Dennis | Redacted | | | | | | | |
| 4296187 | GROMALA, JESSICA | Redacted | | | | | | | |
| 4219527 | GROMAN, KATHRYN M | Redacted | | | | | | | |
| 4622205 | GROMAN, MARTIN | Redacted | | | | | | | |
| 4482945 | GROMAN, MICHAEL F | Redacted | | | | | | | |
| 4343960 | GROMAN, TERRY | Redacted | | | | | | | |
| 4460168 | GROME, CHRISTY | Redacted | | | | | | | |
| 4789389 | Grome, Denise | Redacted | | | | | | | |
| 4603093 | GROME, MICHAEL | Redacted | | | | | | | |
| 4455503 | GROMEK, RICHARD J | Redacted | | | | | | | |
| 4451794 | GROMEN, LEE E | Redacted | | | | | | | |
| 4793191 | Gromilovitz, Michelle | Redacted | | | | | | | |
| 4452488 | GROMLEY, JODY | Redacted | | | | | | | |
| 4740626 | GROMLEY, TRACEY L | Redacted | | | | | | | |
| 4174621 | GROMOVA, ALENA V | Redacted | | | | | | | |
| 4846214 | GRON LUYCKY | 10104 COVERIDGE DR | | | | Dallas | TX | 75238 | |
| 4413083 | GRONAU, SUSANNA G | Redacted | | | | | | | |
| 4632144 | GRONBACH, LARRY | Redacted | | | | | | | |
| 4739462 | GRONBERG, HELENA | Redacted | | | | | | | |
| 4219472 | GRONDALSKI, PETER | Redacted | | | | | | | |
| 4836470 | GRONDIN, JEAN-PAUL | Redacted | | | | | | | |
| 4422878 | GRONDIN, MICHELE E | Redacted | | | | | | | |
| 4233541 | GRONDIN, NICHOLAS | Redacted | | | | | | | |
| 4483001 | GRONDZIOWSKI, MARENA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4704662 | GRONE, BRANDON | Redacted | | | | | | | |
| 4321285 | GRONEFELD, PAUL J | Redacted | | | | | | | |
| 4287309 | GRONEK, JORIE L | Redacted | | | | | | | |
| 4560915 | GRONER, BRADY S | Redacted | | | | | | | |
| 4404150 | GRONER, SYDNEY R | Redacted | | | | | | | |
| 4294734 | GRONERT, LOGAN P | Redacted | | | | | | | |
| 4366696 | GRONG, GEOFFREY | Redacted | | | | | | | |
| 4769475 | GRONHOLZ, BRADLEY | Redacted | | | | | | | |
| 4491477 | GRONKOWSKI, WENDY | Redacted | | | | | | | |
| 4613852 | GRONOSKI, DANIEL | Redacted | | | | | | | |
| 4329683 | GRONOSTALSKI, ALISON | Redacted | | | | | | | |
| 4462054 | GRONOWSKI, BRIANA G | Redacted | | | | | | | |
| 4214387 | GRONOWSKI, DANIEL | Redacted | | | | | | | |
| 4178785 | GRONOWSKI, SAVANNAH | Redacted | | | | | | | |
| 4737830 | GRONSDAHL, BRIAN | Redacted | | | | | | | |
| 4656384 | GRONSETH, CLAUDIA | Redacted | | | | | | | |
| 4507183 | GRONSKI, MICHAEL S | Redacted | | | | | | | |
| 4548575 | GROO, MARY A | Redacted | | | | | | | |
| 4705297 | GROOBER, RICHARD | Redacted | | | | | | | |
| 4403207 | GROODY, MELISSA | Redacted | | | | | | | |
| 4861665 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE N W | | | | WASHINGTON | DC | 20006 | |
| 4673069 | GROOM, GERALD | Redacted | | | | | | | |
| 4361517 | GROOM, HARVEY J | Redacted | | | | | | | |
| 4455023 | GROOM, JOHNATHON | Redacted | | | | | | | |
| 4326395 | GROOM, KELSI R | Redacted | | | | | | | |
| 4372415 | GROOM, RENEE L | Redacted | | | | | | | |
| 4287552 | GROOM, SYLVIA | Redacted | | | | | | | |
| 4262285 | GROOM, TANGZENIKA S | Redacted | | | | | | | |
| 4159262 | GROOME, CLARENCE R | Redacted | | | | | | | |
| 4586020 | GROOME, DAVID | Redacted | | | | | | | |
| 4259738 | GROOME, DAVID A | Redacted | | | | | | | |
| 4743196 | GROOME, DENNIS | Redacted | | | | | | | |
| 4831329 | GROOME, HAROLD | Redacted | | | | | | | |
| 4407620 | GROOME, JOSEPHINE | Redacted | | | | | | | |
| 4246769 | GROOMES JR, SAMUEL D | Redacted | | | | | | | |
| 4346552 | GROOMES, BRANDON | Redacted | | | | | | | |
| 4415866 | GROOMES, BRIAN D | Redacted | | | | | | | |
| 4357969 | GROOMES, CANDACE A | Redacted | | | | | | | |
| 4384877 | GROOMES, CONSTANCE A | Redacted | | | | | | | |
| 4473173 | GROOMES, ERICA C | Redacted | | | | | | | |
| 4447143 | GROOMES, HUDHAIFA | Redacted | | | | | | | |
| 4472421 | GROOMES, SHAWN D | Redacted | | | | | | | |
| 4678184 | GROOMES, WALTER | Redacted | | | | | | | |
| 5404403 | GROOMS EUGENE | 437 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 4513733 | GROOMS, BREANNA T | Redacted | | | | | | | |
| 4512447 | GROOMS, CAROL R | Redacted | | | | | | | |
| 4266000 | GROOMS, DAVID | Redacted | | | | | | | |
| 4466870 | GROOMS, GABRIEL | Redacted | | | | | | | |
| 4258873 | GROOMS, GLENN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608257 | GROOMS, JAMES | Redacted | | | | | | | |
| 4385277 | GROOMS, JAMES | Redacted | | | | | | | |
| 4618611 | GROOMS, JARED | Redacted | | | | | | | |
| 4263392 | GROOMS, JASON | Redacted | | | | | | | |
| 4360893 | GROOMS, JEFF R | Redacted | | | | | | | |
| 4752566 | GROOMS, JOHN | Redacted | | | | | | | |
| 4539824 | GROOMS, KRISTEN | Redacted | | | | | | | |
| 4630324 | GROOMS, LUCRECIA | Redacted | | | | | | | |
| 4232068 | GROOMS, MASHAWNDRA K | Redacted | | | | | | | |
| 4319670 | GROOMS, MAXWELL C | Redacted | | | | | | | |
| 4744358 | GROOMS, PEGGY | Redacted | | | | | | | |
| 4388533 | GROOMS, ROBIN | Redacted | | | | | | | |
| 4816303 | GROOMS, SCOTT | Redacted | | | | | | | |
| 4388393 | GROOMS, SHEILA | Redacted | | | | | | | |
| 4618598 | GROOMS, SYLVIA | Redacted | | | | | | | |
| 4454750 | GROOMS, VANESSA M | Redacted | | | | | | | |
| 4640904 | GROOTHOFF, JOHN | Redacted | | | | | | | |
| 4874639 | GROOVEBOY PRODUCTIONS | DANIEL A CISTONE III | 1907 W ALMEDA AVE UNIT A | | | BURBANK | CA | 91506-2930 | |
| 4704944 | GROOVER, BEVERLY | Redacted | | | | | | | |
| 4339282 | GROOVER, BRIANNA N | Redacted | | | | | | | |
| 4836471 | GROOVER, CINDY | Redacted | | | | | | | |
| 4421364 | GROOVER, DEWEY | Redacted | | | | | | | |
| 4267302 | GROOVER, EDMUND P | Redacted | | | | | | | |
| 4515865 | GROOVER, JUDITH | Redacted | | | | | | | |
| 4240456 | GROOVER, KERI-FAITH | Redacted | | | | | | | |
| 4304663 | GROOVER, KYLER D | Redacted | | | | | | | |
| 4307759 | GROOVER, MARLENA | Redacted | | | | | | | |
| 4742857 | GROOVER, SHARON | Redacted | | | | | | | |
| 4145456 | GROOVER, STACY E | Redacted | | | | | | | |
| 4556778 | GROPASI, DENISON | Redacted | | | | | | | |
| 4627763 | GROPPENBACHER, JOSEPH | Redacted | | | | | | | |
| 4221600 | GRORI, ARMELA | Redacted | | | | | | | |
| 5403777 | GROS ZORA AND MIRKO | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 4743061 | GROS, CECILIA | Redacted | | | | | | | |
| 4324741 | GROS, DONNA L | Redacted | | | | | | | |
| 4284131 | GROS, EMANOELA | Redacted | | | | | | | |
| 4322379 | GROS, IMANI | Redacted | | | | | | | |
| 4323667 | GROS, NATALIE G | Redacted | | | | | | | |
| 4786137 | Gros, Zora | Redacted | | | | | | | |
| 4786138 | Gros, Zora | Redacted | | | | | | | |
| 4663838 | GROSCH, GARRETT | Redacted | | | | | | | |
| 4572543 | GROSCH, IAN M | Redacted | | | | | | | |
| 4579788 | GROSCUP, JOELLEN M | Redacted | | | | | | | |
| 4304711 | GROSDANIS, ANN M | Redacted | | | | | | | |
| 4309958 | GROSE, BRITTNEY | Redacted | | | | | | | |
| 4311996 | GROSE, BRYAN | Redacted | | | | | | | |
| 4316296 | GROSE, HAYLEY M | Redacted | | | | | | | |
| 4576873 | GROSE, JESSICA | Redacted | | | | | | | |
| 4372195 | GROSE, JORY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5744 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452009 | GROSE, KATHLEEN | Redacted | | | | | | | |
| 4425386 | GROSE, LINDA A | Redacted | | | | | | | |
| 4287251 | GROSE, LISA K | Redacted | | | | | | | |
| 4284897 | GROSE, QUINCY W | Redacted | | | | | | | |
| 4727453 | GROSE, TRENNA | Redacted | | | | | | | |
| 4236839 | GROSECLOSE, MARILYN | Redacted | | | | | | | |
| 4753174 | GROSELY, BOBBY | Redacted | | | | | | | |
| 4417310 | GROSER, DOUGLAS K | Redacted | | | | | | | |
| 4799461 | GROSFILLEX INC | 230 OLD WEST PENN AVE | | | | ROBESONIA | PA | 19551 | |
| 4482657 | GROSH, AMANDA A | Redacted | | | | | | | |
| 4442169 | GROSHANS, MAY B | Redacted | | | | | | | |
| 4572650 | GROSHEK, TARA J | Redacted | | | | | | | |
| 4218421 | GROSHEK, TIMOTHY J | Redacted | | | | | | | |
| 4274630 | GROSHENS, DAVID R | Redacted | | | | | | | |
| 4373636 | GROSHONG, ETHAN | Redacted | | | | | | | |
| 4661896 | GROSHONG, ROSE MARIE | Redacted | | | | | | | |
| 4457410 | GROSJEAN, NATASHA M | Redacted | | | | | | | |
| 4367637 | GROSKLAGS, SUSANA | Redacted | | | | | | | |
| 4445134 | GROSKLOS, ANGEL | Redacted | | | | | | | |
| 4451399 | GROSKLOS, CHRIS | Redacted | | | | | | | |
| 5630144 | GROSKO TABITHA | 611 N PECK CT | | | | INDEP | MO | 64056 | |
| 4461153 | GROSKOPF, NICOLE J | Redacted | | | | | | | |
| 4248063 | GROSNEGRE, ANITE N | Redacted | | | | | | | |
| 4603035 | GROSPAL, GARVIN | Redacted | | | | | | | |
| 4404429 | GROSS III, WILLIE J | Redacted | | | | | | | |
| 4863006 | GROSS PHC LLC | 2104 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5630176 | GROSS TRISHAL | 105 ISOBEL STREET | | | | THOMASVILLE | GA | 31792 | |
| 4556721 | GROSS WERTZ, BRANDIE L | Redacted | | | | | | | |
| 4689112 | GROSS, ADRIANA | Redacted | | | | | | | |
| 4679616 | GROSS, ALAN | Redacted | | | | | | | |
| 4357200 | GROSS, ALEXANDER W | Redacted | | | | | | | |
| 4338505 | GROSS, ALEXANDRIA C | Redacted | | | | | | | |
| 4483618 | GROSS, AMANDA | Redacted | | | | | | | |
| 4736417 | GROSS, AMANDA | Redacted | | | | | | | |
| 4380022 | GROSS, ANDREA I | Redacted | | | | | | | |
| 4669378 | GROSS, ANTHONY | Redacted | | | | | | | |
| 4569194 | GROSS, ARMANEE | Redacted | | | | | | | |
| 4725221 | GROSS, ARNELL | Redacted | | | | | | | |
| 4699363 | GROSS, ASHLEY J | Redacted | | | | | | | |
| 4337676 | GROSS, BARBARA M | Redacted | | | | | | | |
| 4345494 | GROSS, BENJAMIN D | Redacted | | | | | | | |
| 4343749 | GROSS, BERNADETTE | Redacted | | | | | | | |
| 4610439 | GROSS, BERNARD | Redacted | | | | | | | |
| 4370792 | GROSS, BERNARD | Redacted | | | | | | | |
| 4472180 | GROSS, BEVERLY A | Redacted | | | | | | | |
| 4320136 | GROSS, BRETT M | Redacted | | | | | | | |
| 4493595 | GROSS, BRIAN S | Redacted | | | | | | | |
| 4350614 | GROSS, BRIANNA M | Redacted | | | | | | | |
| 4399691 | GROSS, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392858 | GROSS, CALEB | Redacted | | | | | | | |
| 4671738 | GROSS, CARL | Redacted | | | | | | | |
| 4339784 | GROSS, CARMICHAEL | Redacted | | | | | | | |
| 4400973 | GROSS, CELESTE | Redacted | | | | | | | |
| 4210763 | GROSS, CHRISTINA M | Redacted | | | | | | | |
| 4508887 | GROSS, CHRISTOPHER | Redacted | | | | | | | |
| 4757335 | GROSS, CHRISTOPHER | Redacted | | | | | | | |
| 4337759 | GROSS, CORDELLA B | Redacted | | | | | | | |
| 4440267 | GROSS, COREY A | Redacted | | | | | | | |
| 4857164 | GROSS, CRISTIE | Redacted | | | | | | | |
| 4368460 | GROSS, DANA | Redacted | | | | | | | |
| 4446438 | GROSS, DANA | Redacted | | | | | | | |
| 4212945 | GROSS, DANIEL | Redacted | | | | | | | |
| 4474069 | GROSS, DANTE S | Redacted | | | | | | | |
| 4280533 | GROSS, DAVID | Redacted | | | | | | | |
| 4445724 | GROSS, DEAN K | Redacted | | | | | | | |
| 4836472 | GROSS, DEBBIE & BILL | Redacted | | | | | | | |
| 4673093 | GROSS, DEBORAH | Redacted | | | | | | | |
| 4727454 | GROSS, DELORES | Redacted | | | | | | | |
| 4770820 | GROSS, DIANE | Redacted | | | | | | | |
| 4750578 | GROSS, DOLORES | Redacted | | | | | | | |
| 4418715 | GROSS, ELIZABETH A | Redacted | | | | | | | |
| 4635188 | GROSS, ELLIOTT B | Redacted | | | | | | | |
| 4657562 | GROSS, ELSIE | Redacted | | | | | | | |
| 4655118 | GROSS, ELSIE B | Redacted | | | | | | | |
| 4344310 | GROSS, EMILY | Redacted | | | | | | | |
| 4466017 | GROSS, ERIC | Redacted | | | | | | | |
| 4446549 | GROSS, ERIC D | Redacted | | | | | | | |
| 4719957 | GROSS, ERIK | Redacted | | | | | | | |
| 4686267 | GROSS, FATIMA | Redacted | | | | | | | |
| 4346436 | GROSS, GARY | Redacted | | | | | | | |
| 4618897 | GROSS, GAYLE J. | Redacted | | | | | | | |
| 4455346 | GROSS, GERALD A | Redacted | | | | | | | |
| 4788592 | Gross, Gina | Redacted | | | | | | | |
| 4788593 | Gross, Gina | Redacted | | | | | | | |
| 4895692 | Gross, Gina | Redacted | | | | | | | |
| 4219547 | GROSS, GLEN LESTER | Redacted | | | | | | | |
| 4316362 | GROSS, GLENWARD E | Redacted | | | | | | | |
| 4507348 | GROSS, GLORIANA L | Redacted | | | | | | | |
| 4452608 | GROSS, HAILEY N | Redacted | | | | | | | |
| 4728322 | GROSS, HAROLD | Redacted | | | | | | | |
| 4475039 | GROSS, HEATHER | Redacted | | | | | | | |
| 4159711 | GROSS, HUNTER | Redacted | | | | | | | |
| 4816304 | GROSS, JACKI | Redacted | | | | | | | |
| 4480568 | GROSS, JACOB A | Redacted | | | | | | | |
| 4484272 | GROSS, JAMELLA | Redacted | | | | | | | |
| 4340714 | GROSS, JAMES | Redacted | | | | | | | |
| 4589811 | GROSS, JAMIE | Redacted | | | | | | | |
| 4708373 | GROSS, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836473 | GROSS, JEFF BOSCH | Redacted | | | | | | | |
| 4360624 | GROSS, JENNIFER | Redacted | | | | | | | |
| 4520665 | GROSS, JESSICA | Redacted | | | | | | | |
| 4444353 | GROSS, JESSICA E | Redacted | | | | | | | |
| 4317301 | GROSS, JOHN | Redacted | | | | | | | |
| 4320696 | GROSS, JOHN A | Redacted | | | | | | | |
| 4297140 | GROSS, JOSEPH | Redacted | | | | | | | |
| 4340665 | GROSS, JOSEPHINE | Redacted | | | | | | | |
| 4600865 | GROSS, JOSEPHINE | Redacted | | | | | | | |
| 4816305 | GROSS, JUANITA | Redacted | | | | | | | |
| 4168349 | GROSS, JUSTIN | Redacted | | | | | | | |
| 4429559 | GROSS, JUSTIN | Redacted | | | | | | | |
| 4510009 | GROSS, JUSTIN A | Redacted | | | | | | | |
| 4470301 | GROSS, KALI M | Redacted | | | | | | | |
| 4340691 | GROSS, KAREN J | Redacted | | | | | | | |
| 4147696 | GROSS, KASSI A | Redacted | | | | | | | |
| 4218782 | GROSS, KATELYN M | Redacted | | | | | | | |
| 4510643 | GROSS, KATHRYN R | Redacted | | | | | | | |
| 4549227 | GROSS, KAY A | Redacted | | | | | | | |
| 4300463 | GROSS, KIANA E | Redacted | | | | | | | |
| 4542314 | GROSS, KYLE | Redacted | | | | | | | |
| 4365983 | GROSS, KYLE D | Redacted | | | | | | | |
| 4557879 | GROSS, LASHONDRE | Redacted | | | | | | | |
| 4317869 | GROSS, LAURYN N | Redacted | | | | | | | |
| 4760488 | GROSS, LINDA | Redacted | | | | | | | |
| 4735790 | GROSS, LINDA | Redacted | | | | | | | |
| 4231659 | GROSS, LISA M | Redacted | | | | | | | |
| 4456126 | GROSS, LOGAN R | Redacted | | | | | | | |
| 4709581 | GROSS, LOREN | Redacted | | | | | | | |
| 4180616 | GROSS, LORI A | Redacted | | | | | | | |
| 4587164 | GROSS, LUCINDA C | Redacted | | | | | | | |
| 4586130 | GROSS, LUDMILLA | Redacted | | | | | | | |
| 4816306 | GROSS, MADELEINE | Redacted | | | | | | | |
| 4816307 | GROSS, MADELINE AND KARL | Redacted | | | | | | | |
| 4531910 | GROSS, MAIA J | Redacted | | | | | | | |
| 4639832 | GROSS, MARIO | Redacted | | | | | | | |
| 4658951 | GROSS, MARTIN | Redacted | | | | | | | |
| 4447802 | GROSS, MATTEA | Redacted | | | | | | | |
| 4341943 | GROSS, MAURICE | Redacted | | | | | | | |
| 4580325 | GROSS, MEGAN | Redacted | | | | | | | |
| 4816308 | GROSS, MEIYAN | Redacted | | | | | | | |
| 4389432 | GROSS, MELISSA | Redacted | | | | | | | |
| 4514007 | GROSS, MICHAEL | Redacted | | | | | | | |
| 4153940 | GROSS, MICHAEL | Redacted | | | | | | | |
| 4816309 | Gross, Michael | Redacted | | | | | | | |
| 4512348 | GROSS, MICHAEL R | Redacted | | | | | | | |
| 4652919 | GROSS, NAIM | Redacted | | | | | | | |
| 4339639 | GROSS, NEJERIA | Redacted | | | | | | | |
| 4457420 | GROSS, NICOLE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711927 | GROSS, OTHELIA | Redacted | | | | | | | |
| 4273073 | GROSS, PAUL | Redacted | | | | | | | |
| 4427797 | GROSS, PHILIP | Redacted | | | | | | | |
| 4495320 | GROSS, PHILIP L | Redacted | | | | | | | |
| 4474241 | GROSS, QUENTIN | Redacted | | | | | | | |
| 4508582 | GROSS, RAYMOND JAMES V | Redacted | | | | | | | |
| 4748286 | GROSS, RICHARD | Redacted | | | | | | | |
| 4836474 | GROSS, RICHARD & LINDA | Redacted | | | | | | | |
| 4853681 | Gross, Robert | Redacted | | | | | | | |
| 4748342 | GROSS, ROBERT | Redacted | | | | | | | |
| 4273214 | GROSS, ROBERT J | Redacted | | | | | | | |
| 4616836 | GROSS, ROBERT T | Redacted | | | | | | | |
| 4644959 | GROSS, ROGER | Redacted | | | | | | | |
| 4235650 | GROSS, SABRINA | Redacted | | | | | | | |
| 4634606 | GROSS, SAMSON | Redacted | | | | | | | |
| 4377704 | GROSS, SARA | Redacted | | | | | | | |
| 4359525 | GROSS, SAVANAH | Redacted | | | | | | | |
| 4308392 | GROSS, SEAN | Redacted | | | | | | | |
| 4460375 | GROSS, SEBASTIAN J | Redacted | | | | | | | |
| 4560019 | GROSS, SHARON L | Redacted | | | | | | | |
| 4362621 | GROSS, SKYLER A | Redacted | | | | | | | |
| 4289939 | GROSS, STACY | Redacted | | | | | | | |
| 4372029 | GROSS, STEVEN K | Redacted | | | | | | | |
| 4836475 | GROSS, STUART | Redacted | | | | | | | |
| 4836476 | GROSS, SUE | Redacted | | | | | | | |
| 4612885 | GROSS, SUSAN | Redacted | | | | | | | |
| 4793528 | Gross, Suzanne | Redacted | | | | | | | |
| 4486870 | GROSS, SYDNEY E | Redacted | | | | | | | |
| 4788408 | Gross, Terry | Redacted | | | | | | | |
| 4344756 | GROSS, THERESA | Redacted | | | | | | | |
| 4336050 | GROSS, THERESA A | Redacted | | | | | | | |
| 4479776 | GROSS, THOMAS M | Redacted | | | | | | | |
| 4228103 | GROSS, THOMAS V | Redacted | | | | | | | |
| 4277259 | GROSS, TOM J | Redacted | | | | | | | |
| 4261310 | GROSS, TRISHAL | Redacted | | | | | | | |
| 4309051 | GROSS, VICKI | Redacted | | | | | | | |
| 4646134 | GROSS, WILLIAM | Redacted | | | | | | | |
| 4449396 | GROSS, WILLIAM C | Redacted | | | | | | | |
| 4447818 | GROSS, WILLIAM R | Redacted | | | | | | | |
| 4646130 | GROSS, ZERRI | Redacted | | | | | | | |
| 4348602 | GROSSBERG, JEFFREY S | Redacted | | | | | | | |
| 4216116 | GROSSE, RICHARD | Redacted | | | | | | | |
| 4272729 | GROSSE, SIMEON E | Redacted | | | | | | | |
| 4816310 | GROSSELIN BOB & SYLVIA | Redacted | | | | | | | |
| 4585533 | GROSSENBACH, TAMMY | Redacted | | | | | | | |
| 4549578 | GROSSETT III, LELAND R | Redacted | | | | | | | |
| 4545564 | GROSSETT, PHILECIA | Redacted | | | | | | | |
| 4475433 | GROSSGLASS, MELISSA M | Redacted | | | | | | | |
| 4435375 | GROSSHANS, DESIREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483046 | GROSSI, ANDREW | Redacted | | | | | | | |
| 4336068 | GROSSI, ANTHONY | Redacted | | | | | | | |
| 4486452 | GROSSI, GREGORY T | Redacted | | | | | | | |
| 4816311 | GROSSI, JUDY | Redacted | | | | | | | |
| 4330437 | GROSSI, RANDY S | Redacted | | | | | | | |
| 4476123 | GROSSI, SARAH | Redacted | | | | | | | |
| 4816312 | GROSSI, TJ | Redacted | | | | | | | |
| 4592182 | GROSSIC, EDNA | Redacted | | | | | | | |
| 4648833 | GROSSINGER, KEN | Redacted | | | | | | | |
| 4399769 | GROSSLICHT, GERALD | Redacted | | | | | | | |
| 4865856 | GROSSMAN & JACK TALENT | 33 W GRAND AVENUE | | | | CHICAGO | IL | 60654 | |
| 5630183 | GROSSMAN LORRIE | 19520 PLANTER POINT DR | | | | BOCA RATON | FL | 33434 | |
| 4222006 | GROSSMAN, ALYSSA | Redacted | | | | | | | |
| 4816313 | GROSSMAN, BETH | Redacted | | | | | | | |
| 4284963 | GROSSMAN, CANDACE | Redacted | | | | | | | |
| 4792909 | Grossman, Craig | Redacted | | | | | | | |
| 4674053 | GROSSMAN, DORINA | Redacted | | | | | | | |
| 4361022 | GROSSMAN, ELIZABETH L | Redacted | | | | | | | |
| 4276483 | GROSSMAN, ERIC T | Redacted | | | | | | | |
| 4396249 | GROSSMAN, GARY | Redacted | | | | | | | |
| 4827139 | GROSSMAN, ILENE & LARRY | Redacted | | | | | | | |
| 4836477 | GROSSMAN, JACK & BARBARA | Redacted | | | | | | | |
| 4478824 | GROSSMAN, JESSICA | Redacted | | | | | | | |
| 4756577 | GROSSMAN, JIM | Redacted | | | | | | | |
| 4490914 | GROSSMAN, JOEL A | Redacted | | | | | | | |
| 4816314 | GROSSMAN, JOSHUA & LEAH | Redacted | | | | | | | |
| 4481331 | GROSSMAN, MARA | Redacted | | | | | | | |
| 4671901 | GROSSMAN, MARK | Redacted | | | | | | | |
| 4836478 | GROSSMAN, MARTIN | Redacted | | | | | | | |
| 4469130 | GROSSMAN, MELISSA J | Redacted | | | | | | | |
| 4602685 | GROSSMAN, MICHAEL A | Redacted | | | | | | | |
| 4597358 | GROSSMAN, MYRON | Redacted | | | | | | | |
| 4183339 | GROSSMAN, PETER M | Redacted | | | | | | | |
| 4487309 | GROSSMAN, STEPHANIE M | Redacted | | | | | | | |
| 4471403 | GROSSMAN, TRAVIS R | Redacted | | | | | | | |
| 4492061 | GROSSMAN, WENDY S | Redacted | | | | | | | |
| 4708237 | GROSSMAN, YOEL | Redacted | | | | | | | |
| 4836479 | GROSSMANN, JOHN | Redacted | | | | | | | |
| 4182860 | GROSSMANN, KAYLA N | Redacted | | | | | | | |
| 4727154 | GROSSMANN, LINDA | Redacted | | | | | | | |
| 4558215 | GROSSMITH, CHARLES R | Redacted | | | | | | | |
| 4549661 | GROSSNICKLE, PEGGY A | Redacted | | | | | | | |
| 4202308 | GROSSO, ALEXANDRA | Redacted | | | | | | | |
| 4403463 | GROSSO, CHRIS M | Redacted | | | | | | | |
| 4165414 | GROSSO, CHRISTINA | Redacted | | | | | | | |
| 4790473 | Grosso, Daric & Syn | Redacted | | | | | | | |
| 4401104 | GROSSO, DAYNA | Redacted | | | | | | | |
| 4529367 | GROSSO, GEHRIG E | Redacted | | | | | | | |
| 4700958 | GROSSO, MATHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861192 | Grosso, Michael | Redacted | | | | | | | |
| 4429510 | GROSSO, SARA E | Redacted | | | | | | | |
| 4698650 | GROSSO, VICTOR | Redacted | | | | | | | |
| 4571860 | GROSS-PARTON, KATHY A | Redacted | | | | | | | |
| 4899402 | GROSVENOR, GLEE | Redacted | | | | | | | |
| 4726598 | GROSVENOR, JEFFREY | Redacted | | | | | | | |
| 4722233 | GROSVENOR, SARAH | Redacted | | | | | | | |
| 4389878 | GROSZ, CAMERON | Redacted | | | | | | | |
| 4415627 | GROSZ, KYLE | Redacted | | | | | | | |
| 4390232 | GROSZ, SONIA L | Redacted | | | | | | | |
| 4772682 | GROSZEWSKI, KENNETH | Redacted | | | | | | | |
| 4446990 | GROSZKIEWICZ, ANDREW J | Redacted | | | | | | | |
| 4363506 | GROTBERG, CHERI | Redacted | | | | | | | |
| 4482285 | GROTE, ALEXIS | Redacted | | | | | | | |
| 4373537 | GROTE, AMBER A | Redacted | | | | | | | |
| 4749675 | GROTE, BILLIE | Redacted | | | | | | | |
| 4726527 | GROTE, DEBORAH R | Redacted | | | | | | | |
| 4366242 | GROTE, KELSIE | Redacted | | | | | | | |
| 4247634 | GROTE, VIRGINIA | Redacted | | | | | | | |
| 4550455 | GROTEGUT, DANIEL | Redacted | | | | | | | |
| 4376600 | GROTH, CARI L | Redacted | | | | | | | |
| 4357619 | GROTH, DIANE M | Redacted | | | | | | | |
| 4390775 | GROTH, EMMA A | Redacted | | | | | | | |
| 4742624 | GROTH, GARY PAUL | Redacted | | | | | | | |
| 4451479 | GROTH, JAN LOUISE | Redacted | | | | | | | |
| 4487736 | GROTH, LOGAN | Redacted | | | | | | | |
| 4716779 | GROTH, PAULINE | Redacted | | | | | | | |
| 4390713 | GROTH, ROBERT | Redacted | | | | | | | |
| 4298256 | GROTH, TAYLOR | Redacted | | | | | | | |
| 4836480 | GROTH, TERRI | Redacted | | | | | | | |
| 4827140 | GROTH,AUSTON | Redacted | | | | | | | |
| 4317066 | GROTHAUS, COREY | Redacted | | | | | | | |
| 4537847 | GROTHE, DEREK | Redacted | | | | | | | |
| 4390572 | GROTHE, JAMES T | Redacted | | | | | | | |
| 4224220 | GROTHE, MARCIA M | Redacted | | | | | | | |
| 4672802 | GROTHEER, GILBERT | Redacted | | | | | | | |
| 4276212 | GROTHER, KAYLEE | Redacted | | | | | | | |
| 4297515 | GROTJAN, LANCE A | Redacted | | | | | | | |
| 4605868 | GROTJAN, STEPHEN | Redacted | | | | | | | |
| 4514433 | GROTJOHN, KIERSTEN | Redacted | | | | | | | |
| 4836481 | GROTTA, THOMAS | Redacted | | | | | | | |
| 4283276 | GROTTE, EMILY | Redacted | | | | | | | |
| 4792811 | Grotting, Andy | Redacted | | | | | | | |
| 4858922 | GROTTS LOCKSMITH INC | 1112 WINCHESTER RD | | | | LEXINGTON | KY | 40505 | |
| 4449330 | GROTZ, CHEYANNE L | Redacted | | | | | | | |
| 4450862 | GROTZ, CODY | Redacted | | | | | | | |
| 4185263 | GROULX II, FRED E | Redacted | | | | | | | |
| 4428404 | GROULX, BRENNA E | Redacted | | | | | | | |
| 4704276 | GROULX, CHERIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5750 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361152 | GROULX, CODY | Redacted | | | | | | | |
| 4885007 | GROUND BUILDERS INC | PO BOX 571 | | | | BOYSTOWN | NE | 68010 | |
| 4866464 | GROUND CREW LLC | 3703 S CULBERHOUSE RD | | | | JONESBURG | AR | 72404 | |
| 4898761 | GROUND UP CONSTRUCTION INC | ANNA YOUNG | 914 E SANTA INEZ AVE | | | SAN MATEO | CA | 94401 | |
| 4307301 | GROUND, CATHY N | Redacted | | | | | | | |
| 4453693 | GROUND, MICHAEL N | Redacted | | | | | | | |
| 4862378 | GROUNDED ELECTRIC INC | 19600 TAMARACK STREET NW | | | | CEDAR | MN | 55011 | |
| 4888618 | GROUNDS GUYS LEHIGH VALLEY | TILLEYS NURSERY INC | 111 E FAIRMOUNT ST | | | COOPERSBURG | PA | 18036 | |
| 4876643 | GROUNDS KEEPERS LLC | GROUNDSKEEPERS LLC | 4020 HARBORWOOD ROAD | | | SALEM | VA | 24153 | |
| 4866353 | GROUNDS SPECIALISTS | 3602 EVANS AVENUE | | | | VALPARAISO | IN | 46383 | |
| 4579109 | GROUNDS, ASHTON D | Redacted | | | | | | | |
| 4305173 | GROUNDS, REBECCA | Redacted | | | | | | | |
| 4872110 | GROUNDSERV | AAA LAWNS INC | 4651 W MOUNT COMFORT ROAD | | | FAYETTEVILLE | AR | 72704 | |
| 4836482 | GROUNDSTONE INC | Redacted | | | | | | | |
| 4867449 | GROUNDWATER & ENVIRONMENTAL SERVICE | 440 CREAMERY WAY STE 500 ACCTG | | | | EXTON | PA | 19341 | |
| 4208040 | GROUNNER, KHRISTINE S | Redacted | | | | | | | |
| 4827141 | GROUP 4 BUILDERS, INC. | Redacted | | | | | | | |
| 4888942 | GROUP DRAGON INDUSTRIAL LIMITED | UNIT 4, 3/F, BLK B, HOI LUEN IND | CNTR 55 HOI YUEN ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4806314 | GROUP III INTERNATIONAL LTD INC | 2961 MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4865039 | GROUP III INTERNATIONAL LTD INC | 2981 MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4795448 | GROUP MEDICAL SUPPLY LLC | DBA GROUPMEDSHOP | 3955 ANNAPOLIS LANE N SUITE 200 | | | PLYMOUTH | MN | 55447 | |
| 4876645 | GROUP O MARKETING SOLUTIONS | GROUP O INC | P O BOX 860146 | | | MINNEAPOLIS | MN | 55486 | |
| 5796320 | Group O, Inc | 4905 77th Avenue | | | | Milan | IL | 61264 | |
| 5790359 | GROUP O, INC | BOB MARRIOTT, CFO | 4905 77TH AVENUE | | | MILAN | IL | 61264 | |
| 4794236 | GROUP THREE CORP. | Redacted | | | | | | | |
| 4794237 | GROUP THREE CORP. | Redacted | | | | | | | |
| 4667981 | GROUP, LINDA | Redacted | | | | | | | |
| 4876646 | GROUPBY USA INC | GROUPBY | P O BOX 19803 | | | PALATINE | IL | 60055 | |
| 5796322 | GroupBy USA Inc. | 2 Berkeley St. | Suite 210 | | | Toronto | ON | M5A 4J5 | Canada |
| 5796321 | GroupBy USA Inc. | P O BOX 19803 | | | | PALATINE | IL | 60055 | |
| 5792355 | GROUPBY USA INC. | ROLAND GOSSAGE, CEO | 136 MADISON AVE | 6TH FLOOR | | NY | NY | 10016 | |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick, Partner | One Riverfront Plaza, 1037 Raymond Blvd. | Suite 600 | Newark | NJ | 07102 | |
| 4878190 | GROUPE SEB USA | KRUPS ROWENTA | 5 WOOD HOLLOW ROAD 2ND FLR | | | PARSIPPANY | NJ | 07054 | |
| 4806672 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02241 | |
| 5796323 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02199 | |
| 5796324 | GROUPE SEB USA EMP | P O BOX 415051 | | | | Boston | MA | 02241 | |
| 4807090 | GROUPE SEB USA T-FAL WEAREVER | JENNIFER HILL | 5 WOOD HOLLOW ROAD | 2ND FLOOR | | PARSIPPANY | NJ | 07054 | |
| 4810200 | GROUPIEBOOTH | 674 PINE VALE DR | | | | NAPLES | FL | 34104 | |
| 4836483 | GROUPNINE ESTATE & HOME MNGMNT | Redacted | | | | | | | |
| 5792356 | GROUPON, INC. | 600 W CHICAGO AVE | | | | CHICAGO | IL | 60654 | |
| 5843637 | Groupon, Inc. | Erin Stone | Associate General Counsel, Corporate & Securities | 600 W. Chicago Ave., Suite 400 | | Chicago | IL | 60654 | |
| 4458379 | GROUSE, JASHEYA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468335 | GROUT, ORVILLE J | Redacted | | | | | | | |
| 4515545 | GROUZIS, LORETTA | Redacted | | | | | | | |
| 4827142 | GROVAM, JOHN | Redacted | | | | | | | |
| 4309254 | GROVDAHL, DANIEL | Redacted | | | | | | | |
| 4836484 | GROVE BAY PROPPERTY LLC | Redacted | | | | | | | |
| 4878753 | GROVE CITY PREMIER RETAIL SERVICES | MARC PANTY | 14 MULBERRY CT | | | GROVE CITY | PA | 16127 | |
| 4808257 | GROVE CITY PROPERTY LLC | ATTN: VICTOR RONE | 4375 S LINCOLN AVE | | | VINELAND | NJ | 08361-7757 | |
| 4873977 | GROVE CITY RETAIL SERVICES LLC | CHESTER JAMES THOMPSON | 27 PINE GROVE SQUARE | | | GROVE CITY | PA | 16127 | |
| 4873978 | GROVE CITY RETAIL SERVICES LLC | CHESTER JAMES THOMPSON JR | 100 PERRY HIGHWAY STE 112 | | | HARMONY | PA | 16037 | |
| 5403778 | GROVE DARIUS AND GLORIA INDIVIDUALLY AND AS HUSBAND AND WIFE | 2535 HWY 51 S 200 | | | | HERNANDO | MS | 38632 | |
| 4798228 | GROVE HUNTSVILLE LLC | FILE 1767 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1767 | |
| 4246616 | GROVE III, EDWIN W | Redacted | | | | | | | |
| 4890871 | Grove Liquors LLC | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | |
| 4890872 | Grove Liquors LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| 4891170 | Grove Liquors LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| 4876648 | GROVE LOCK DOOR & SAFE CO INC | GROVE LOCK & SAFE INC | 8 GROVE STREET | | | PLAINFIELD | NJ | 07060 | |
| 5630201 | GROVE MARSHA | 121 JENNI LYNN CIRCLE | | | | CRIMORA | VA | 24431 | |
| 4876362 | GROVE SUN | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | 16 WEST THIRD ST STE A | | | GROVE | OK | 74344 | |
| 4185754 | GROVE, ANDREA | Redacted | | | | | | | |
| 4757652 | GROVE, AUBREY | Redacted | | | | | | | |
| 4469965 | GROVE, BOBBIE A | Redacted | | | | | | | |
| 4478160 | GROVE, BRIAN A | Redacted | | | | | | | |
| 4352849 | GROVE, BRYSON G | Redacted | | | | | | | |
| 4474302 | GROVE, CATHY | Redacted | | | | | | | |
| 4169617 | GROVE, CELENA M | Redacted | | | | | | | |
| 4148541 | GROVE, CURTAVIOUS | Redacted | | | | | | | |
| 4359196 | GROVE, DEBRA R | Redacted | | | | | | | |
| 4222902 | GROVE, EDGAR M | Redacted | | | | | | | |
| 4733735 | GROVE, EDNA | Redacted | | | | | | | |
| 4473668 | GROVE, GABRIEL | Redacted | | | | | | | |
| 4208738 | GROVE, GUY | Redacted | | | | | | | |
| 4473697 | GROVE, GUY | Redacted | | | | | | | |
| 4208603 | GROVE, HANNAH E | Redacted | | | | | | | |
| 4593677 | GROVE, JOHN F. A | Redacted | | | | | | | |
| 4827143 | GROVE, JON | Redacted | | | | | | | |
| 4144447 | GROVE, KATELYN | Redacted | | | | | | | |
| 4700392 | GROVE, KIM | Redacted | | | | | | | |
| 4567838 | GROVE, KIMBERLY | Redacted | | | | | | | |
| 4421032 | GROVE, MARCUS | Redacted | | | | | | | |
| 4744545 | GROVE, MARK | Redacted | | | | | | | |
| 4742510 | GROVE, RANDALL | Redacted | | | | | | | |
| 4458469 | GROVE, ROBYN D | Redacted | | | | | | | |
| 4580885 | GROVE, SAMANTHA | Redacted | | | | | | | |
| 4356790 | GROVE, SAMANTHA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666332 | GROVE, SANDY | Redacted | | | | | | | |
| 4391604 | GROVE, SHAWN | Redacted | | | | | | | |
| 4465753 | GROVE, SHAYLA R | Redacted | | | | | | | |
| 4216782 | GROVE, SPENCER | Redacted | | | | | | | |
| 4677152 | GROVE, TERESA | Redacted | | | | | | | |
| 4563227 | GROVE, THOR | Redacted | | | | | | | |
| 4578048 | GROVE, TONYA | Redacted | | | | | | | |
| 4477930 | GROVE, TYLER A | Redacted | | | | | | | |
| 4725330 | GROVE, VIRGINIA | Redacted | | | | | | | |
| 4464292 | GROVEBIRD, KAREN S | Redacted | | | | | | | |
| 4506681 | GROVELL, DEVIN | Redacted | | | | | | | |
| 4476071 | GROVE-PINTO, JENNIFER | Redacted | | | | | | | |
| 4783614 | Groveport Water Dept. | 655 Blacklick Street | | | | Groveport | OH | 43125 | |
| 4827144 | GROVER , MONICA | Redacted | | | | | | | |
| 4223571 | GROVER, ALYSSA | Redacted | | | | | | | |
| 4390410 | GROVER, AMY B | Redacted | | | | | | | |
| 4816315 | GROVER, ARVIN | Redacted | | | | | | | |
| 4348069 | GROVER, CALEB C | Redacted | | | | | | | |
| 4436397 | GROVER, CAROL J | Redacted | | | | | | | |
| 4574765 | GROVER, CHRISTY A | Redacted | | | | | | | |
| 4418570 | GROVER, CLIFF | Redacted | | | | | | | |
| 4247337 | GROVER, EVETTE | Redacted | | | | | | | |
| 4721304 | GROVER, GARY | Redacted | | | | | | | |
| 4726335 | GROVER, GEORJEE | Redacted | | | | | | | |
| 4428591 | GROVER, GINNY | Redacted | | | | | | | |
| 4205387 | GROVER, JAMIE | Redacted | | | | | | | |
| 4519992 | GROVER, JEFFERY | Redacted | | | | | | | |
| 4343166 | GROVER, JOE | Redacted | | | | | | | |
| 4744956 | GROVER, KAREN | Redacted | | | | | | | |
| 4348591 | GROVER, KELLY A | Redacted | | | | | | | |
| 4369181 | GROVER, KIMBERLY J | Redacted | | | | | | | |
| 4563691 | GROVER, KRISTEN P | Redacted | | | | | | | |
| 4419427 | GROVER, MARK | Redacted | | | | | | | |
| 4637840 | GROVER, MARY | Redacted | | | | | | | |
| 4368685 | GROVER, MEGAN | Redacted | | | | | | | |
| 4632751 | GROVER, MICHAEL | Redacted | | | | | | | |
| 4775371 | GROVER, NEAL | Redacted | | | | | | | |
| 4816316 | GROVER, PRAGATI | Redacted | | | | | | | |
| 4670245 | GROVER, RAJIV | Redacted | | | | | | | |
| 4299260 | GROVER, ROBERT L | Redacted | | | | | | | |
| 4355470 | GROVER, RYAN J | Redacted | | | | | | | |
| 4697995 | GROVER, SAM | Redacted | | | | | | | |
| 4390292 | GROVER, SHERRY | Redacted | | | | | | | |
| 4713083 | GROVER, SUMAN | Redacted | | | | | | | |
| 4296052 | GROVER, SYNQUIS | Redacted | | | | | | | |
| 4640350 | GROVER, TENA | Redacted | | | | | | | |
| 4756160 | GROVER, THOMAS | Redacted | | | | | | | |
| 4293056 | GROVER-MOORE, JALEN T | Redacted | | | | | | | |
| 4836485 | GROVERNOR HOLDINGS, LLC. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816317 | GROVES CONSTRUCTION, INC. | Redacted | | | | | | | |
| 5630229 | GROVES ROBBIE | 215 COUNTRY MEADOWS DR | | | | THOMASVILLE | GA | 31757 | |
| 4161161 | GROVES, ANDREA | Redacted | | | | | | | |
| 4493863 | GROVES, ANGELA J | Redacted | | | | | | | |
| 4179110 | GROVES, ANGELA R | Redacted | | | | | | | |
| 4354556 | GROVES, ASHLEY | Redacted | | | | | | | |
| 4676840 | GROVES, BARBARA | Redacted | | | | | | | |
| 4217732 | GROVES, BRANDON | Redacted | | | | | | | |
| 4767609 | GROVES, BRUCE | Redacted | | | | | | | |
| 4721478 | GROVES, CAROL | Redacted | | | | | | | |
| 4467835 | GROVES, CHRISTOPHER | Redacted | | | | | | | |
| 4564456 | GROVES, CHRISTOPHER D | Redacted | | | | | | | |
| 4621673 | GROVES, CONRAD | Redacted | | | | | | | |
| 4426403 | GROVES, DANICA | Redacted | | | | | | | |
| 4737774 | GROVES, DAWN | Redacted | | | | | | | |
| 4464608 | GROVES, DORTHY L | Redacted | | | | | | | |
| 4218918 | GROVES, DUANE E | Redacted | | | | | | | |
| 4752990 | GROVES, EDITH | Redacted | | | | | | | |
| 4816318 | GROVES, FISCHER, INC. | Redacted | | | | | | | |
| 4337727 | GROVES, GERALD H | Redacted | | | | | | | |
| 4352454 | GROVES, GREG | Redacted | | | | | | | |
| 4217164 | GROVES, GREGORY D | Redacted | | | | | | | |
| 4772088 | GROVES, HAROLD | Redacted | | | | | | | |
| 4610931 | GROVES, HOWARD | Redacted | | | | | | | |
| 4344472 | GROVES, JACOB M | Redacted | | | | | | | |
| 4607069 | GROVES, JAMES | Redacted | | | | | | | |
| 4336802 | GROVES, JAMES M | Redacted | | | | | | | |
| 4617991 | GROVES, JOHN | Redacted | | | | | | | |
| 4514133 | GROVES, JUSTIN T | Redacted | | | | | | | |
| 4625116 | GROVES, KATHLEEN | Redacted | | | | | | | |
| 4467875 | GROVES, KATHRYN | Redacted | | | | | | | |
| 4611180 | GROVES, KAY | Redacted | | | | | | | |
| 4318682 | GROVES, KENESHIA N | Redacted | | | | | | | |
| 4522596 | GROVES, LEEHA | Redacted | | | | | | | |
| 4303854 | GROVES, LUCINDA | Redacted | | | | | | | |
| 4446058 | GROVES, MAKENZI | Redacted | | | | | | | |
| 4277337 | GROVES, MALLORY D | Redacted | | | | | | | |
| 4168950 | GROVES, MARYLOU | Redacted | | | | | | | |
| 4762954 | GROVES, MONTE | Redacted | | | | | | | |
| 4619109 | GROVES, MORRIS | Redacted | | | | | | | |
| 4452151 | GROVES, PATRICIA A | Redacted | | | | | | | |
| 4578384 | GROVES, PHILLIP T | Redacted | | | | | | | |
| 4169153 | GROVES, RAYNELD | Redacted | | | | | | | |
| 4617646 | GROVES, RUSSELL | Redacted | | | | | | | |
| 4444954 | GROVES, SAMANTHA | Redacted | | | | | | | |
| 4456005 | GROVES, SCOTT | Redacted | | | | | | | |
| 4574370 | GROVES, SHEDAYSHA | Redacted | | | | | | | |
| 4359271 | GROVES, SIERRA | Redacted | | | | | | | |
| 4520870 | GROVES, SPENCER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5754 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232030 | GROVES, THERESA | Redacted | | | | | | | |
| 4457738 | GROVES, TONYA L | Redacted | | | | | | | |
| 4344221 | GROVES, TYLER M | Redacted | | | | | | | |
| 4308824 | GROVES, TYTIANA | Redacted | | | | | | | |
| 4574264 | GROVOGEL, HALEIGH | Redacted | | | | | | | |
| 4862534 | GROW N UP LTD | 20 WESTLANDS ROAD | | | | QUARRY BAY | | | HONG KONG |
| 4590015 | GROW, BLAKE | Redacted | | | | | | | |
| 4582637 | GROW, CAROLYN | Redacted | | | | | | | |
| 4571791 | GROW, CARYN | Redacted | | | | | | | |
| 4569843 | GROW, CLIFFORD J | Redacted | | | | | | | |
| 4418104 | GROW, KARTER M | Redacted | | | | | | | |
| 4454394 | GROW, MARIAH A | Redacted | | | | | | | |
| 4330375 | GROW, MARY M | Redacted | | | | | | | |
| 4218338 | GROW, SHANNON M | Redacted | | | | | | | |
| 4228084 | GROWE, JAMES D | Redacted | | | | | | | |
| 4575173 | GROWEL, JAMES F | Redacted | | | | | | | |
| 4861462 | GROWER DIRECT FARMS INC | 164 HAMPDEN RD | | | | SOMERS | CT | 06071 | |
| 4424022 | GROWER, KARI | Redacted | | | | | | | |
| 4866817 | GROWING COMPANY INC | 4 WAYNE CT BUILDING 3 | | | | SACRAMENTO | CA | 95829 | |
| 4886336 | GROWING INTERNATIONAL LDT | ROOM 502, 199 HONGWU ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4886337 | GROWING INTERNATIONAL LTD | ROOM 502, 199 HONGWU ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4876097 | GROWN UP LIMITED | FRANCO LI | UNIT 405-408 WESTLANDS CENTRE | 20 WESTLANDS RDE | | QUARRYVILLE | | | HONG KONG |
| 4324469 | GROWS, JESSICA | Redacted | | | | | | | |
| 4827145 | GROWTH CONSTRUCTION | Redacted | | | | | | | |
| 4863504 | GROWTH DESIGN FARMS LLC | 225 E ST PAUL AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 4827146 | GROWTH STRATEGIES MANAGEMENT | Redacted | | | | | | | |
| 4193385 | GROZE, ASHLEY R | Redacted | | | | | | | |
| 4591814 | GROZENSKI, KATHLEEN | Redacted | | | | | | | |
| 5855488 | GRP Equities LLC | 2345 E. 64th Street | | | | Brooklyn | NY | 11234 | |
| 5855488 | GRP Equities LLC | National Financial Services | c/o Royal Alliance | 10 Exchange Plaza Suite 1410 | | Jersey City | NJ | 07032 | |
| 5855488 | GRP Equities LLC | Scott M Fitzgerald | President | Steel Ridge Advisor | 1377 Motor Pkwy, Suite 204 | Islandia | NY | 11749 | |
| 4846942 | GRP SERVICES | 8404 WARREN PKWY APT 1313 | | | | Frisco | TX | 75034 | |
| 4642377 | GRRISON, TURNER | Redacted | | | | | | | |
| 4365906 | GRUBA, ANTHONY | Redacted | | | | | | | |
| 4716886 | GRUBB, BETTY | Redacted | | | | | | | |
| 4703719 | GRUBB, DANNY | Redacted | | | | | | | |
| 4569046 | GRUBB, DARRIEN J | Redacted | | | | | | | |
| 4816319 | GRUBB, DAVID H | Redacted | | | | | | | |
| 4304329 | GRUBB, DYLAN L | Redacted | | | | | | | |
| 4553535 | GRUBB, JACK | Redacted | | | | | | | |
| 4294877 | GRUBB, JACOB | Redacted | | | | | | | |
| 4677134 | GRUBB, JACOB | Redacted | | | | | | | |
| 4446825 | GRUBB, JADE E | Redacted | | | | | | | |
| 4572187 | GRUBB, JAMIE | Redacted | | | | | | | |
| 4553756 | GRUBB, JAMIE L | Redacted | | | | | | | |
| 4515970 | GRUBB, JEFF | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5755 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636358 | GRUBB, JEFFERY | Redacted | | | | | | | |
| 4317377 | GRUBB, JENNIFER | Redacted | | | | | | | |
| 4320293 | GRUBB, JEREMY | Redacted | | | | | | | |
| 4472826 | GRUBB, KAREN | Redacted | | | | | | | |
| 4287540 | GRUBB, KASEY S | Redacted | | | | | | | |
| 4369919 | GRUBB, KATOSHIA | Redacted | | | | | | | |
| 4181905 | GRUBB, LOUIS | Redacted | | | | | | | |
| 4152500 | GRUBB, MARCUS | Redacted | | | | | | | |
| 4572799 | GRUBB, MATTHEW A | Redacted | | | | | | | |
| 4350808 | GRUBB, MATTHEW C | Redacted | | | | | | | |
| 4160171 | GRUBB, MONICA | Redacted | | | | | | | |
| 4429761 | GRUBB, RACHAEL L | Redacted | | | | | | | |
| 4678401 | GRUBB, RAYMOND | Redacted | | | | | | | |
| 4396349 | GRUBB, ROBERT M | Redacted | | | | | | | |
| 4590752 | GRUBB, ROSEMARIE | Redacted | | | | | | | |
| 4317950 | GRUBB, SHAYLA | Redacted | | | | | | | |
| 4580094 | GRUBB, SUSAN L | Redacted | | | | | | | |
| 4152073 | GRUBB, TREVOR | Redacted | | | | | | | |
| 4449924 | GRUBB, VALERIE A | Redacted | | | | | | | |
| 4307139 | GRUBB, ZACH | Redacted | | | | | | | |
| 4619689 | GRUBB/ MCCONNAUGHEY, CONNIE | Redacted | | | | | | | |
| 4253586 | GRUBBA, GREGORY | Redacted | | | | | | | |
| 4816320 | GRUBBCO | Redacted | | | | | | | |
| 4730357 | GRUBBE, BARBARA | Redacted | | | | | | | |
| 4685010 | GRUBBS, AMBER | Redacted | | | | | | | |
| 4315136 | GRUBBS, APRIL | Redacted | | | | | | | |
| 4725811 | GRUBBS, BERNICE E. | Redacted | | | | | | | |
| 4767227 | GRUBBS, BRIAN | Redacted | | | | | | | |
| 4638159 | GRUBBS, CAROL | Redacted | | | | | | | |
| 4750466 | GRUBBS, CAROL A | Redacted | | | | | | | |
| 4147424 | GRUBBS, CEDRICK | Redacted | | | | | | | |
| 4361287 | GRUBBS, CHELSEA | Redacted | | | | | | | |
| 4624956 | GRUBBS, DAN | Redacted | | | | | | | |
| 4310347 | GRUBBS, DYLAN | Redacted | | | | | | | |
| 4725406 | GRUBBS, ERIC | Redacted | | | | | | | |
| 4243159 | GRUBBS, JACOB | Redacted | | | | | | | |
| 4147059 | GRUBBS, JASMINE M | Redacted | | | | | | | |
| 4585147 | GRUBBS, JUNE M | Redacted | | | | | | | |
| 4265268 | GRUBBS, JUSTIN W | Redacted | | | | | | | |
| 4558297 | GRUBBS, PAMELA | Redacted | | | | | | | |
| 4537523 | GRUBBS, RAELYNN L | Redacted | | | | | | | |
| 4257996 | GRUBBS, REBECCA | Redacted | | | | | | | |
| 4766258 | GRUBBS, ROBERT | Redacted | | | | | | | |
| 4384175 | GRUBBS, ROBERT | Redacted | | | | | | | |
| 4457251 | GRUBBS, ROBERT T | Redacted | | | | | | | |
| 4188094 | GRUBBS, SAVANNAH | Redacted | | | | | | | |
| 4537639 | GRUBBS, STEVEN | Redacted | | | | | | | |
| 4389169 | GRUBBS, TALLYN | Redacted | | | | | | | |
| 4627983 | GRUBBS, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150865 | GRUBBS, WALKER H | Redacted | | | | | | | |
| 4570371 | GRUBBS-WILLIAMS, LASHAUNDA | Redacted | | | | | | | |
| 4552137 | GRUBE, BRONSON I | Redacted | | | | | | | |
| 4478622 | GRUBE, LOGAN | Redacted | | | | | | | |
| 4472002 | GRUBE, NICOLE | Redacted | | | | | | | |
| 4184610 | GRUBE, SARA | Redacted | | | | | | | |
| 4178573 | GRUBE, STEVEN | Redacted | | | | | | | |
| 4482302 | GRUBE, TIMOTHY | Redacted | | | | | | | |
| 4657865 | GRUBEN, JAMES | Redacted | | | | | | | |
| 4804037 | GRUBER INDUSTRIES | DBA GRUBER INDUSTRIES INC | 21439 N 2ND AVE | | | PHOENIX | AZ | 85027 | |
| 4329569 | GRUBER, AARON T | Redacted | | | | | | | |
| 4470888 | GRUBER, BREANNA | Redacted | | | | | | | |
| 4455099 | GRUBER, BRIAN | Redacted | | | | | | | |
| 4444871 | GRUBER, CATHY | Redacted | | | | | | | |
| 4458419 | GRUBER, CHRIS | Redacted | | | | | | | |
| 4474059 | GRUBER, CHRISTOPHER R | Redacted | | | | | | | |
| 4473485 | GRUBER, CRAIG | Redacted | | | | | | | |
| 4287883 | GRUBER, CURTIS | Redacted | | | | | | | |
| 4591913 | GRUBER, DEIRDRE | Redacted | | | | | | | |
| 4459978 | GRUBER, ERIK | Redacted | | | | | | | |
| 4238063 | GRUBER, GILLIAN | Redacted | | | | | | | |
| 4683870 | GRUBER, HEATHER | Redacted | | | | | | | |
| 4747141 | GRUBER, IRIS | Redacted | | | | | | | |
| 4648812 | GRUBER, JEFFREY | Redacted | | | | | | | |
| 4608614 | GRUBER, JOEL H | Redacted | | | | | | | |
| 4316566 | GRUBER, MACY R | Redacted | | | | | | | |
| 4492665 | GRUBER, MAKENNA A | Redacted | | | | | | | |
| 4737430 | GRUBER, MARK E | Redacted | | | | | | | |
| 4674130 | GRUBER, MARTIN | Redacted | | | | | | | |
| 4836486 | GRUBER, ROBERT | Redacted | | | | | | | |
| 4249022 | GRUBER, TOCCARA K | Redacted | | | | | | | |
| 4405629 | GRUBERG, JENNIFER S | Redacted | | | | | | | |
| 4705542 | GRUBER-JONES, FLORENCE | Redacted | | | | | | | |
| 4279695 | GRUBIC, JOVANKA | Redacted | | | | | | | |
| 4387443 | GRUBICH, TERESA | Redacted | | | | | | | |
| 4744500 | GRUBIN, SIMON | Redacted | | | | | | | |
| 4827147 | GRUBISIC, DRAGAN | Redacted | | | | | | | |
| 4755020 | GRUBL, ROSEVELT | Redacted | | | | | | | |
| 4836487 | GRUBMAN, CLAY | Redacted | | | | | | | |
| 4588836 | GRUBY, DONNA | Redacted | | | | | | | |
| 4348627 | GRUCA, MIROSLAW K. | Redacted | | | | | | | |
| 4741692 | GRUCE, LAURA | Redacted | | | | | | | |
| 4328262 | GRUCHY, TRAVIS | Redacted | | | | | | | |
| 4474116 | GRUDOWSKI, MAYNILLA | Redacted | | | | | | | |
| 4586840 | GRUDZIADZ, MARGARET | Redacted | | | | | | | |
| 4425426 | GRUDZIEN, TERRI L | Redacted | | | | | | | |
| 4392798 | GRUDZINSKI, CLAYTON | Redacted | | | | | | | |
| 4540152 | GRUE, LINDA | Redacted | | | | | | | |
| 4638638 | GRUEL, CHRIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562569 | GRUEL, TANYA J | Redacted | | | | | | | |
| 4736650 | GRUELL, BOB | Redacted | | | | | | | |
| 4816321 | GRUEN, KATE | Redacted | | | | | | | |
| 4836488 | GRUEN, STEVEN & MARDEE | Redacted | | | | | | | |
| 4664373 | GRUENBERG, BERTHA | Redacted | | | | | | | |
| 4836489 | GRUENBERG, EILEEN | Redacted | | | | | | | |
| 4185875 | GRUENBERG, JESSICA E | Redacted | | | | | | | |
| 4356582 | GRUENBERG, MANDY J | Redacted | | | | | | | |
| 4458942 | GRUENBERG, MELINDA J | Redacted | | | | | | | |
| 4474579 | GRUENDLER, DAVID A | Redacted | | | | | | | |
| 5403528 | GRUENEICH FRANCES | 514 E THAYER AVE | | | | BISMARCK | ND | 58501 | |
| 4785535 | Grueneich, Frances | Redacted | | | | | | | |
| 4211072 | GRUENEMAY, BRITTNEY | Redacted | | | | | | | |
| 4729796 | GRUENENFELDER, EUGENE | Redacted | | | | | | | |
| 4372373 | GRUENEWALD, WAYNE | Redacted | | | | | | | |
| 4294197 | GRUENING, CALVIN | Redacted | | | | | | | |
| 4309886 | GRUENLOH, TONY | Redacted | | | | | | | |
| 4482773 | GRUENWALD, BRUCE | Redacted | | | | | | | |
| 4609396 | GRUENWALD, DUSTIE | Redacted | | | | | | | |
| 4157371 | GRUENWALD, VANESSA | Redacted | | | | | | | |
| 4701057 | GRUESSER, JOHN | Redacted | | | | | | | |
| 4563811 | GRUETER, MICHAEL | Redacted | | | | | | | |
| 4259163 | GRUETTER, COLBY L | Redacted | | | | | | | |
| 4272943 | GRUETTER, WILLIAM C | Redacted | | | | | | | |
| 4522751 | GRUETZMACHER, EMMA C | Redacted | | | | | | | |
| 4774834 | GRUHLKE, MARY ANN | Redacted | | | | | | | |
| 4816322 | GRUL, TESSA | Redacted | | | | | | | |
| 4154216 | GRULER, ERIC | Redacted | | | | | | | |
| 4332061 | GRULLON, ALEX | Redacted | | | | | | | |
| 4395617 | GRULLON, DAMARIS | Redacted | | | | | | | |
| 4236162 | GRULLON, GEFRY Y | Redacted | | | | | | | |
| 4223139 | GRULLON, GEURY | Redacted | | | | | | | |
| 4385919 | GRULLON, GIOVANI | Redacted | | | | | | | |
| 4335459 | GRULLON, JADEILY | Redacted | | | | | | | |
| 4536892 | GRULLON, JAIRO | Redacted | | | | | | | |
| 4418322 | GRULLON, JOSE M | Redacted | | | | | | | |
| 4432637 | GRULLON, JUSTIN M | Redacted | | | | | | | |
| 4330349 | GRULLON, KIARA A | Redacted | | | | | | | |
| 4435456 | GRULLON, KLARISSA D | Redacted | | | | | | | |
| 4487501 | GRULLON, LISSETTE | Redacted | | | | | | | |
| 4675277 | GRULLON, LUIS M | Redacted | | | | | | | |
| 4647135 | GRULLON, NANCY | Redacted | | | | | | | |
| 4491921 | GRULLON-MOREL, PEDRO L | Redacted | | | | | | | |
| 4284472 | GRUM, DARCI M | Redacted | | | | | | | |
| 4488221 | GRUM, JESSE R | Redacted | | | | | | | |
| 4490116 | GRUM, MACENNA | Redacted | | | | | | | |
| 4495390 | GRUMBEIN, NICHOLE | Redacted | | | | | | | |
| 4647556 | GRUMBLING, JOYCE | Redacted | | | | | | | |
| 4451889 | GRUMBLIS, JOHN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307643 | GRUMBO III, WILLIAM F | Redacted | | | | | | | |
| 4453043 | GRUMMAN, HUNTER C | Redacted | | | | | | | |
| 4444850 | GRUMME, THOMAS J | Redacted | | | | | | | |
| 4462873 | GRUMMONS, SCOTT A | Redacted | | | | | | | |
| 4681580 | GRUMSKI, JUSTIN | Redacted | | | | | | | |
| 4591561 | GRUN, PETER G | Redacted | | | | | | | |
| 4517552 | GRUNAS, DONNA | Redacted | | | | | | | |
| 4655961 | GRUNBERG, LARRY | Redacted | | | | | | | |
| 4446755 | GRUND, ALMEDA E | Redacted | | | | | | | |
| 4678198 | GRUND, ANDREA | Redacted | | | | | | | |
| 4711880 | GRUND, JACK | Redacted | | | | | | | |
| 4377598 | GRUND, MARANDA | Redacted | | | | | | | |
| 4575780 | GRUND, MIKAYLA | Redacted | | | | | | | |
| 4360389 | GRUNDAS, KARAH | Redacted | | | | | | | |
| 4279166 | GRUNDE, DANIEL W | Redacted | | | | | | | |
| 4679156 | GRUNDEN, CHERYL | Redacted | | | | | | | |
| 4615417 | GRUNDER, DIANE | Redacted | | | | | | | |
| 4750384 | GRUNDER, LUCILLE | Redacted | | | | | | | |
| 4403874 | GRUNDLOCK, DEVON C | Redacted | | | | | | | |
| 4472028 | GRUNDMANN, JOHN | Redacted | | | | | | | |
| 4248833 | GRUNDON, EVERETT | Redacted | | | | | | | |
| 4665461 | GRUNDT, PETER | Redacted | | | | | | | |
| 4549507 | GRUNDVIG, BOYD | Redacted | | | | | | | |
| 4693495 | GRUNDY, ADENA | Redacted | | | | | | | |
| 4511500 | GRUNDY, ALYSSIA | Redacted | | | | | | | |
| 4649721 | GRUNDY, FREDA M. M | Redacted | | | | | | | |
| 4695304 | GRUNDY, GARY | Redacted | | | | | | | |
| 4275813 | GRUNDY, MACHELLE | Redacted | | | | | | | |
| 4351211 | GRUNDY, MATTHEW J | Redacted | | | | | | | |
| 4354199 | GRUNDY, STEVEN J | Redacted | | | | | | | |
| 4334032 | GRUNDY, WALTER E | Redacted | | | | | | | |
| 4223650 | GRUNEIRO, STEPHEN R | Redacted | | | | | | | |
| 4759370 | GRUNER, JILL D | Redacted | | | | | | | |
| 4650422 | GRUNER, LESTER | Redacted | | | | | | | |
| 4816323 | GRUNER, ROBERT | Redacted | | | | | | | |
| 4666387 | GRUNEWALD, EUGENE | Redacted | | | | | | | |
| 4710498 | GRUNEWALD, LINDA | Redacted | | | | | | | |
| 4473613 | GRUNEWALD, PAIGE A | Redacted | | | | | | | |
| 4357313 | GRUNEWALD, REECE G | Redacted | | | | | | | |
| 4627579 | GRUNIGEN, JEFFREY | Redacted | | | | | | | |
| 4425171 | GRUNKE, LILLIAN | Redacted | | | | | | | |
| 4457960 | GRUNKEMEYER, ZOE | Redacted | | | | | | | |
| 4567874 | GRUNKOWSKI, STEFANIE L | Redacted | | | | | | | |
| 4683404 | GRUNOW, CHRISTINE | Redacted | | | | | | | |
| 4481061 | GRUNSBY, EMILY | Redacted | | | | | | | |
| 4816324 | Grunseth, Jarl | Redacted | | | | | | | |
| 4290442 | GRUNST, STEVE | Redacted | | | | | | | |
| 4276050 | GRUNSTED, BAILEY L | Redacted | | | | | | | |
| 4371315 | GRUNSTED, DESTINY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836490 | GRUNSTRA, RUTH | Redacted | | | | | | | |
| 4303846 | GRUNT, SHERRY | Redacted | | | | | | | |
| 4648855 | GRUNWALD, LORRAINE | Redacted | | | | | | | |
| 4361699 | GRUNWELL, CHARLES H | Redacted | | | | | | | |
| 4236938 | GRUNZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4189759 | GRUNZ, SANDRA | Redacted | | | | | | | |
| 4477873 | GRUNZA, NICK | Redacted | | | | | | | |
| 4469530 | GRUNZEL, ERIC | Redacted | | | | | | | |
| 4836491 | GRUP, GARY | Redacted | | | | | | | |
| 4691863 | GRUPE, DARRYL | Redacted | | | | | | | |
| 4343914 | GRUPENHOFF, JOHN M | Redacted | | | | | | | |
| 4827148 | GRUPO MEZTA SA DE CV | Redacted | | | | | | | |
| 4807091 | GRUPO RUZ S.A. DE C.V. | MIRANDA KONG,TAM WAI LEUNG | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | CUAUTITLAN IZCALLI | | 54763 | MEXICO |
| 4807092 | GRUPO RUZ S.A. DE C.V. | MIRANDA/LEUNG | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | CUAUTITLAN IZCALLI | | 54763 | MEXICO |
| 5794062 | GRUPO RUZ SA DE CV | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | | CUAUTITLAN IZCALLI | MEXICO | 54763 | MEXICO |
| 4861800 | GRUPPO STILE LLC | 1744 NOVATO BLVD #200 | | | | NOVATO | CA | 94947 | |
| 5630278 | GRUSECKI CAROL | 2354 LIBERTY ST | | | | BEAUMONT | TX | 77702 | |
| 4576016 | GRUSECKI, LORI A | Redacted | | | | | | | |
| 4397864 | GRUSHACK, ANNMARIE | Redacted | | | | | | | |
| 4205129 | GRUSHUS, CATHARINE R | Redacted | | | | | | | |
| 4859748 | GRUSPI CONSULTING INC | 126 SUNSET DRIVE | | | | TITUSVILLE | FL | 32780 | |
| 4665824 | GRUSSENMEYER, ALLISON | Redacted | | | | | | | |
| 4490563 | GRUTZA, MICHAEL A | Redacted | | | | | | | |
| 4468878 | GRUTZA, STEVEN R | Redacted | | | | | | | |
| 4471828 | GRUVER, BRIAN C | Redacted | | | | | | | |
| 4154918 | GRUVER, GLENN C | Redacted | | | | | | | |
| 4442172 | GRUVER, REBECCA E | Redacted | | | | | | | |
| 4607175 | GRUVER, ROBBIDEAN | Redacted | | | | | | | |
| 4569963 | GRUVER, SANDRA | Redacted | | | | | | | |
| 4488884 | GRUVER, TAYLAR | Redacted | | | | | | | |
| 4249902 | GRUWELL, CYNTHIA R | Redacted | | | | | | | |
| 4827149 | GRUWELL, WILLIAM | Redacted | | | | | | | |
| 4836493 | GRW PROPERTY HOLDINGS, LLC | Redacted | | | | | | | |
| 4836494 | GRYBOS, RICHARD | Redacted | | | | | | | |
| 4836495 | GRYCON LLC | Redacted | | | | | | | |
| 4836496 | Grycon, LLC- Giralda Complex | Redacted | | | | | | | |
| 4831330 | Grycon,LLC/ Flamingo Center Tower | Redacted | | | | | | | |
| 4746486 | GRYCZA, SAMANTHA | Redacted | | | | | | | |
| 4378021 | GRYDER, BENJAMIN L | Redacted | | | | | | | |
| 4598590 | GRYDER, SHIRLEY | Redacted | | | | | | | |
| 4295926 | GRYFINSKI, THEODORE J | Redacted | | | | | | | |
| 4224728 | GRYLLAKIS, STYLIANOS N | Redacted | | | | | | | |
| 4465668 | GRYLLS, SARAH | Redacted | | | | | | | |
| 4180439 | GRYLLS, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639506 | GRYMES, DELORES | Redacted | | | | | | | |
| 4381120 | GRYN, SVITLANA | Redacted | | | | | | | |
| 4170890 | GRYN, THEODORE | Redacted | | | | | | | |
| 4284873 | GRYNCEWICZ, ELZBIETA | Redacted | | | | | | | |
| 4357728 | GRYNIEWICZ, MARY | Redacted | | | | | | | |
| 4451927 | GRYNKO, AURIKA A | Redacted | | | | | | | |
| 4246272 | GRYNTYSZ, MICHAEL C | Redacted | | | | | | | |
| 4827150 | GRYPHON CONSTRUCTION | Redacted | | | | | | | |
| 4423099 | GRYSCHENKO, ANDREJ | Redacted | | | | | | | |
| 4485299 | GRYSKEWICZ, LEONARD M | Redacted | | | | | | | |
| 4836497 | GRYSKIEWICZ, CORKY | Redacted | | | | | | | |
| 4396373 | GRYSKO, KENNETH | Redacted | | | | | | | |
| 4827151 | GRYTDAHL, KIM | Redacted | | | | | | | |
| 4430080 | GRYTEBUST, ERIK L | Redacted | | | | | | | |
| 4658126 | GRYTH, MARY | Redacted | | | | | | | |
| 4572401 | GRYTTR, DEBRA A | Redacted | | | | | | | |
| 4720755 | GRYZLO, VALERIE | Redacted | | | | | | | |
| 4796779 | GRZ GLOBAL LLC | DBA GRZ GLOBAL | 658 TURKEY CREEK | | | ALACHUA | FL | 32615 | |
| 4478994 | GRZECH, HEATHER L | Redacted | | | | | | | |
| 4282170 | GRZEGORSKI, EDWARD E | Redacted | | | | | | | |
| 4712097 | GRZELAK, JOHN A | Redacted | | | | | | | |
| 4593761 | GRZELLA, JAMES J | Redacted | | | | | | | |
| 4482158 | GRZENDA, JOE | Redacted | | | | | | | |
| 4360068 | GRZENIA, JAMIE | Redacted | | | | | | | |
| 4571953 | GRZENIA, MICHELLE D | Redacted | | | | | | | |
| 4344797 | GRZESIKOWSKI, VALERIE | Redacted | | | | | | | |
| 4341912 | GRZESKIEWICZ, STACEY | Redacted | | | | | | | |
| 4442323 | GRZESKOWIAK, KEVIN | Redacted | | | | | | | |
| 4296469 | GRZESZCZAK, MARGARET L | Redacted | | | | | | | |
| 4686139 | GRZESZCZAK, MARY | Redacted | | | | | | | |
| 4696055 | GRZIB, JOHN | Redacted | | | | | | | |
| 4383734 | GRZONKA, NATOSHA | Redacted | | | | | | | |
| 4154962 | GRZOVIC, STEVE | Redacted | | | | | | | |
| 4335383 | GRZYB, BRANDON | Redacted | | | | | | | |
| 4762485 | GRZYB, DAMIAN | Redacted | | | | | | | |
| 4490830 | GRZYBACZ, JERZY W | Redacted | | | | | | | |
| 4633584 | GRZYBEK, ESTHER | Redacted | | | | | | | |
| 4605860 | GRZYCH, CHRISTOPHER | Redacted | | | | | | | |
| 4463889 | GRZYMALA, ALICIANN | Redacted | | | | | | | |
| 4488873 | GRZYWINSKI, MARY | Redacted | | | | | | | |
| 4795308 | GS DISTRIBUTING INC | 115 SOUTH 9TH STREET | | | | BROOKLYN | NY | 11249 | |
| 4876494 | GS INDUSTRIES LLC | GLENN BEER SR | 103 W GAINES APT B | | | MONTICELLO | AR | 71655 | |
| 4876981 | GS LIGHTING SERVICE | HUDSON LIGHTING LP | 28917 KATY BROOKSHIRE RD | | | KATY | TX | 77494 | |
| 5849820 | GS Portfolio Holding II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4803338 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | ATTN VP TREASURY | | CHICAGO | IL | 60606 | |
| 4803335 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR - ATTN VP TREASURY | | | CHICAGO | IL | 60606 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803334 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GRWOTH PROPERTIES INC | 110 N WACKER DRIVE | ATTN VP TREASURY | | CHICAGO | IL | 60606 | |
| 4804129 | GS PORTFOLIO HOLDINGS (2017) LLC | PO BOX 860580 | | | | MINNEAPOLIS | MN | 55486-0580 | |
| 4780776 | GS PORTFOLIO HOLDINGS II, LLC | PO BOX 860581 | | | | Minneapolis | MN | 55486-0581 | |
| 4778477 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1605 | |
| 4798232 | GS PORTFOLIO HOLDINGS LLC | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4803089 | GS PORTFOLIO HOLDINGS LLC | C/O GENERAL GROWTH PROPERTIES INC | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4778474 | GS Portfolio Holdings LLC | dba Coronado Center Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778475 | GS Portfolio Holdings LLC | dba Stonebriar Centre Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778476 | GS Portfolio Holdings LLC | Natick Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4803106 | GS PORTFOLIO HOLDINGS LLC | PO BOX 860447 | | | | MINNEAPOLIS | MN | 55486-0447 | |
| 4803105 | GS PORTFOLIO HOLDINGS LLC | PO BOX 860581 | | | | MINNEAPOLIS | MN | 55486-0581 | |
| 4778478 | GS Portfolio Holdings LLC | The Mall in Columbia Sears ANC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778479 | GS Portfolio Holdings LLC | Valley Plaza Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4898330 | GSA CONTRACTING LLC | GREGORY ADASEVICH | 19155 ITTABENA WAY | | | LAKEVILLE | MN | 55044 | |
| 4798654 | GSA LOCKS LLC | DBA GSA LOCKS | 12500 E 13 MILE ROAD | | | WARREN | MI | 48093 | |
| 4884055 | GSC MECHANICAL | PERFORMANCE HEATING & AIR CONDITION | 1012 CENTRAL AVE SOUTH | | | KENT | WA | 98032 | |
| 4868234 | GSC MECHANICAL LLC | 5009 PACIFIC HIGHWAY EAST 9 | | | | FIFE | WA | 98424 | |
| 4861293 | GSC TECHNOLOGIES CORP | 160 VANIER | | | | ST-JEAN | QC | J3B 3R4 | CANADA |
| 4302210 | GSCHWEND, JACQUELYN R | Redacted | | | | | | | |
| 4598930 | GSCHWENG, SHERLY | Redacted | | | | | | | |
| 4836498 | GSD CONTRACTING, INC. | Redacted | | | | | | | |
| 4878706 | GSF BUILDING SYSTEMS | MAINTENANCE ENGINEERING INC | P O BOX 1627 | | | INDIANAPOLIS | IN | 46204 | |
| 5796326 | GSF USA | 1351 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 5790360 | GSF USA | SAL LOMBARDO GENERAL MANGER | 1351 ABBOTT COURT | | | BUFFALO GROVE | IL | 60089 | |
| 4801430 | GSHEFT INC | DBA TMK ENTERPRISE | 585 MARCY AVE SUITE 5E SUITE 5E | | | BROOKLYN | NY | 11206 | |
| 4801470 | GSI COMMERCE SOLUTIONS INC. - CONC | DBA EBAY ENTERPRISE TEST | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19355 | |
| 5802465 | GSK Consumer Healthcare Services | Corrie Zettle | 5 Moore Drive | | | RTP | NC | 27709 | |
| 5802465 | GSK Consumer Healthcare Services | P.O. Box 640067 | | | | Pittsburgh | PA | 15264 | |
| 4816325 | GSL CONSTRUCTION | Redacted | | | | | | | |
| 4795589 | GSM KING US LLC | DBA GSM KING US | 2666 GARRITSEN AVE | | | BROOKLYN | NY | 11229 | |
| 4836499 | GSP | Redacted | | | | | | | |
| 4798885 | GSP JEWELRY INC | DBA FLAMEREFLECTION.COM | 328 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| 4808787 | GSRP LLC | P.O.BOX 160 | | | | CAPAC | MI | 48014 | |
| 5789195 | GSS INFOTECH LTD. | SANJAY HEDA | 2050 BRUNSWICK PLAZA-1 | STATE HIGHWAY 27, SUITE #201 | | NORTH BRUNSWICK | NJ | 08902 | |
| 4883217 | GSSC ENTERPRISES INC | P O BOX 820283 | | | | MEMPHIS | TN | 38182 | |
| 4797317 | GST SOLUTION INC | DBA VOICE CADDIE | 13951 VALLEY VIEW AVE | | | LA MIRADA | CA | 90638 | |
| 4460661 | GSTALDER, MICHAEL J | Redacted | | | | | | | |
| 4799042 | GSV PROPERTIES & JOHN HALBERT PTR | DBA KILLEEN SERVICE CENTER | PO BOX 585 | | | LUFKIN | TX | 75902 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836500 | GT CONSTRUCTION & DEV / TIFFANY HOUSE CO | Redacted | | | | | | | |
| 4876275 | GT ELECTRONICS | GARY W TIDWELL | 5600 CRAIG DR | | | ANCHORAGE | AK | 99504 | |
| 4890855 | GT Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5792357 | GT RACING & REPAIR | 1201 W. TOWNLINE RD | | | | LAKE GENEVA | WI | 53147 | |
| 4877877 | GT RACING & REPAIR | JUDY M JUREWICZ | 1201 E TOWNLINE RD | | | LAKE GENEVA | WI | 53147 | |
| 4800699 | GT SALES CORP | DBA GTSALES | 75 S HOWELL AVE | | | CENTEREACH | NY | 11720-4327 | |
| 4796359 | GT WORLD MACHINERIES USA INC | DBA SOGOODTOBUY | 15615 ALTON PKWY STE 175 | | | IRVINE | CA | 92618 | |
| 4882249 | GT&S INC | P O BOX 52240 | | | | NEWARK | NJ | 07101 | |
| 4784718 | GTA | PO BOX 22889 | DPT 19425 53510 58479 | | | BARRIGADA | GU | 96921 | |
| 4880017 | GTC DIS TICARET LTD | ORGANIZE SANAYII | 30 ADA 25 PARSEL | | | ADIYAMAN | | 2040 | TURKEY |
| 4865241 | GTECH CORPORATION | 301 S ROUTE 53 STE G | | | | ADDISON | IL | 60101 | |
| 4879539 | GTG PACKAGING | NEVADA BOX CO LLC | 650 INNOVATION DR STE A | | | RENO | NV | 89511 | |
| 4881541 | GTI GRAPHIC TECHNOLOGY INC | P O BOX 3138 | | | | NEWBURGH | NY | 12550 | |
| 4805519 | GTM DEVELOPMENT LTD | DEPT # 2050 | P O BOX NUMBER 29675 | | | PHOENIX | AZ | 85038 | |
| 4888366 | GTM EXPRESS LLC | TAMAIRA M MUNCY | 2200 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | |
| 4888367 | GTM EXPRESS LLC | TAMAIRA MARIE MUNCY | 780 EAST MAIN STREET STE B | | | JACKSON | OH | 45640 | |
| 5796328 | GTM USA CORP | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |
| 4127200 | GTM USA Corporation | 295 5th Ave, Suite 702 | | | | New York | NY | 10016 | |
| 4807093 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |
| 4865001 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK | NY | 10016 | |
| 4858904 | GTNX INC | 1111 BROADWAY 5TH FLOOR | | | | OAKLAND | CA | 94607 | |
| 4806505 | GTO INC | 3121 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303-3149 | |
| 4865516 | GTO INC E-COMMERCE | 3121 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303 | |
| 4876634 | GTS ENTERPRISES LLC | GREGORY T SCHULTZ | 260A TEEL STREET | | | CHRISTIANSBURG | VA | 24073 | |
| 4868917 | GTS LAWN CARE INC | 56 WEST MAIN | | | | CARTHAGE | IL | 62321 | |
| 4885269 | GTS WELCO | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 4885623 | GTS WELCO | PRAXAIR DISTRUBTION MID ATLANTIC LL | PO BOX 382000 | | | PITTSBURGH | PA | 15250 | |
| 4876513 | GTT COMMUNICATIONS INC | GLOBAL TELECOM & TECHNOLOGY INC | P O BOX 842630 | | | DALLAS | TX | 75284 | |
| 4853488 | GTT Communications Inc. | PO Box 842630 | | | | Dallas | TX | 75284-2630 | |
| 4816326 | GU, ANGELINA | Redacted | | | | | | | |
| 4672208 | GU, ANLI | Redacted | | | | | | | |
| 4564180 | GU, ERNEST | Redacted | | | | | | | |
| 4299616 | GU, RAY | Redacted | | | | | | | |
| 4565515 | GU, YINGQIONG | Redacted | | | | | | | |
| 4681858 | GU, YIYUN | Redacted | | | | | | | |
| 4164015 | GU, ZHUANG | Redacted | | | | | | | |
| 4648840 | GUACENA, PERLA | Redacted | | | | | | | |
| 4707609 | GUADAGNI, DIANE | Redacted | | | | | | | |
| 4436201 | GUADAGNO, JOHN | Redacted | | | | | | | |
| 4456854 | GUADAGNO, SYDNEY L | Redacted | | | | | | | |
| 4125449 | Guadalupe County, Texas | The County of Guadalupe, Texas | P.O. Drawer 70 | | | Seguin | TX | 78155-0070 | |
| 5630354 | GUADALUPE LEON | 3150 CUNINSON | | | | SOQUEL | CA | 95073 | |
| 4499769 | GUADALUPE LOPEZ, MADELINE I | Redacted | | | | | | | |
| 5630363 | GUADALUPE MILLAN | 10755 WELLS AVE # D | | | | RIVERSIDE | CA | 92505-6003 | |
| 4503602 | GUADALUPE SANTELL, RUBEN D | Redacted | | | | | | | |
| 5630398 | GUADALUPE VASQUEZ | 213 NE 29TH ST | | | | GRAND PRAIRIE | TX | 75050 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561219 | GUADALUPE, ARTURO | Redacted | | | | | | | |
| 4499349 | GUADALUPE, DEBORAH | Redacted | | | | | | | |
| 4173976 | GUADALUPE, DENISE A | Redacted | | | | | | | |
| 4679434 | GUADALUPE, DIANA | Redacted | | | | | | | |
| 4561764 | GUADALUPE, DOMINGO | Redacted | | | | | | | |
| 4239712 | GUADALUPE, EDITH | Redacted | | | | | | | |
| 4760738 | GUADALUPE, ELSY | Redacted | | | | | | | |
| 4504200 | GUADALUPE, EMMA | Redacted | | | | | | | |
| 4771834 | GUADALUPE, EUGENIO | Redacted | | | | | | | |
| 4723173 | GUADALUPE, HEDRICK B | Redacted | | | | | | | |
| 4638783 | GUADALUPE, HILDA | Redacted | | | | | | | |
| 4561315 | GUADALUPE, JENNY | Redacted | | | | | | | |
| 4473149 | GUADALUPE, JOSELINE | Redacted | | | | | | | |
| 4502715 | GUADALUPE, LORANGELINE | Redacted | | | | | | | |
| 4680427 | GUADALUPE, LUIS | Redacted | | | | | | | |
| 4680428 | GUADALUPE, LUIS | Redacted | | | | | | | |
| 4561939 | GUADALUPE, MARANGELY | Redacted | | | | | | | |
| 4444040 | GUADALUPE, MARIAH A | Redacted | | | | | | | |
| 4629195 | GUADALUPE, MAYRA | Redacted | | | | | | | |
| 4499579 | GUADALUPE, MEI-LING | Redacted | | | | | | | |
| 4502008 | GUADALUPE, NICOLE A | Redacted | | | | | | | |
| 4493072 | GUADALUPE, PEDRO | Redacted | | | | | | | |
| 4223405 | GUADALUPE, RAMESHA | Redacted | | | | | | | |
| 4502778 | GUADALUPE, RICHARD N | Redacted | | | | | | | |
| 4497041 | GUADALUPE, ROBERTO | Redacted | | | | | | | |
| 4498092 | GUADALUPE, ROLANDO | Redacted | | | | | | | |
| 4505794 | GUADALUPE, SUANETTE | Redacted | | | | | | | |
| 4169346 | GUADAMUZ, DAYANA | Redacted | | | | | | | |
| 4241320 | GUADAMUZ, ELIJAH | Redacted | | | | | | | |
| 4338759 | GUADAMUZ, JUAN C | Redacted | | | | | | | |
| 4528450 | GUADARRAMA SALINAS, GABRIELA | Redacted | | | | | | | |
| 4198046 | GUADARRAMA SANDOVAL, NESTOR F | Redacted | | | | | | | |
| 4537192 | GUADARRAMA, ALEJANDRO | Redacted | | | | | | | |
| 4367692 | GUADARRAMA, ALEXIO A | Redacted | | | | | | | |
| 4660774 | GUADARRAMA, BERNARD K | Redacted | | | | | | | |
| 4144820 | GUADARRAMA, CARLOS | Redacted | | | | | | | |
| 4365184 | GUADARRAMA, EILEEN | Redacted | | | | | | | |
| 4168432 | GUADARRAMA, ESMERALDA | Redacted | | | | | | | |
| 4639754 | GUADARRAMA, FRANCES | Redacted | | | | | | | |
| 4482373 | GUADARRAMA, HILDA | Redacted | | | | | | | |
| 4207285 | GUADARRAMA, JOANNA | Redacted | | | | | | | |
| 4199457 | GUADARRAMA, JOSE M | Redacted | | | | | | | |
| 4211763 | GUADARRAMA, JUAN | Redacted | | | | | | | |
| 4564953 | GUADARRAMA, KRISTINA M | Redacted | | | | | | | |
| 4296145 | GUADARRAMA, LUPITA | Redacted | | | | | | | |
| 4296867 | GUADARRAMA, MARILYN | Redacted | | | | | | | |
| 4285363 | GUADARRAMA, MELISSA | Redacted | | | | | | | |
| 4296153 | GUADARRAMA, MICHAEL | Redacted | | | | | | | |
| 4709898 | GUADARRAMA, PROCESO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566685 | GUADARRAMA, RAQUEL | Redacted | | | | | | | |
| 4165823 | GUADARRAMA, REBECA | Redacted | | | | | | | |
| 4733864 | GUADARRAMA, SALVADOR | Redacted | | | | | | | |
| 4426006 | GUADELOUPE, ANTHONY | Redacted | | | | | | | |
| 4732130 | GUADIAN, JAMIE | Redacted | | | | | | | |
| 4202975 | GUADIAN, LUPITA | Redacted | | | | | | | |
| 4700007 | GUADIAN, MARIA ARACELI | Redacted | | | | | | | |
| 4738572 | GUADIAN, REYES | Redacted | | | | | | | |
| 4540588 | GUADIAN, THERESA | Redacted | | | | | | | |
| 4541057 | GUADIANO, ESTELLA M | Redacted | | | | | | | |
| 4652627 | GUADIANO, ROGELIO | Redacted | | | | | | | |
| 4668860 | GUADIZ, ALFEO | Redacted | | | | | | | |
| 4416518 | GUADRON CASTILLO, IVETTE | Redacted | | | | | | | |
| 4180687 | GUADRON, ANGELICA | Redacted | | | | | | | |
| 4192974 | GUADRON, CESAR A | Redacted | | | | | | | |
| 4331444 | GUAETTA, LUCILLE L | Redacted | | | | | | | |
| 4816327 | GUAGLIANE, TONY & SUE | Redacted | | | | | | | |
| 4530489 | GUAJARDO JR., ARMANDO | Redacted | | | | | | | |
| 4533474 | GUAJARDO, ADRIAN | Redacted | | | | | | | |
| 4738658 | GUAJARDO, ALEX | Redacted | | | | | | | |
| 4629340 | GUAJARDO, ANDRES | Redacted | | | | | | | |
| 4788999 | Guajardo, Anjelica | Redacted | | | | | | | |
| 4789000 | Guajardo, Anjelica | Redacted | | | | | | | |
| 4524831 | GUAJARDO, ARNULFO | Redacted | | | | | | | |
| 4547771 | GUAJARDO, BENITO | Redacted | | | | | | | |
| 4151398 | GUAJARDO, BRANDI B | Redacted | | | | | | | |
| 4542353 | GUAJARDO, CESAR G | Redacted | | | | | | | |
| 4291581 | GUAJARDO, CHELIE A | Redacted | | | | | | | |
| 4685967 | GUAJARDO, DANIEL | Redacted | | | | | | | |
| 4465013 | GUAJARDO, DANIELLA | Redacted | | | | | | | |
| 4315955 | GUAJARDO, DANIELLA I | Redacted | | | | | | | |
| 4411755 | GUAJARDO, DANIELLE | Redacted | | | | | | | |
| 4543144 | GUAJARDO, DESTINY | Redacted | | | | | | | |
| 4546175 | GUAJARDO, DIANA | Redacted | | | | | | | |
| 4747225 | GUAJARDO, ELSA F. | Redacted | | | | | | | |
| 4162117 | GUAJARDO, ERIC | Redacted | | | | | | | |
| 4745710 | GUAJARDO, ERNESTO | Redacted | | | | | | | |
| 4706457 | GUAJARDO, GABRIELA | Redacted | | | | | | | |
| 4703371 | GUAJARDO, LEONEL | Redacted | | | | | | | |
| 4543048 | GUAJARDO, MARCELINO | Redacted | | | | | | | |
| 4526146 | GUAJARDO, MARIA | Redacted | | | | | | | |
| 4525218 | GUAJARDO, NARCISO | Redacted | | | | | | | |
| 4776714 | GUAJARDO, OLGA | Redacted | | | | | | | |
| 4537786 | GUAJARDO, PAUL M | Redacted | | | | | | | |
| 4210834 | GUAJARDO, PERLA B | Redacted | | | | | | | |
| 4482119 | GUAJARDO, RYAN C | Redacted | | | | | | | |
| 4412129 | GUAJARDO, SANDRA | Redacted | | | | | | | |
| 4192999 | GUAJARDO, SAVANNAH | Redacted | | | | | | | |
| 4530177 | GUAJARDO, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420699 | GUAL, LARRY | Redacted | | | | | | | |
| 4836501 | GUALA,PABLO | Redacted | | | | | | | |
| 4432669 | GUALANO CONTE, TERRY A | Redacted | | | | | | | |
| 4597147 | GUALDA, MARCELO | Redacted | | | | | | | |
| 4303756 | GUALLPA, ASHLEY A | Redacted | | | | | | | |
| 4690621 | GUALPA, ALMA | Redacted | | | | | | | |
| 4652039 | GUALTIERI, JOSEPH | Redacted | | | | | | | |
| 4166056 | GUALVEZ, JASON | Redacted | | | | | | | |
| 4780908 | Guam Department of Revenue and Taxation | P.O. Box 23607, Guam Main Facility | | | | Guam | GU | 96921 | |
| 4779858 | Guam Government Dept of Revenue & Taxation | 1240 Route 16 | | | | Barrigada | GU | 96913 | |
| 4779859 | Guam Government Dept of Revenue & Taxation | PO Box 23607 | | | | Barrigada | GU | 96921 | |
| 4883796 | GUAM PUBLICATION PACIFIC DAILY NEWS | P O BOX DN | | | | AGANA | GU | 96932 | |
| 5802317 | Guam Publications Inc | Gerald M. Woo | Accounting Director | 244 Archbishop Flores St | | Hagatna | | 96910 | Guam |
| 5484219 | GUAM TREASURER | 1240 ROUTE 16 | | | | BARRIGADA | GU | 96913 | |
| 4783953 | Guam Waterworks Authority | P.O. Box 3010 | | | | Hagatna | GU | 96932 | |
| 4793836 | Guam Workers' Compensation Commission | Attn: Rita Villanueva | 414 West Soledad Ave., Suite 400 | GCIC Building | | Hagatna | GU | 96910 | |
| 4406956 | GUAMAN, EMILY J | Redacted | | | | | | | |
| 4402236 | GUAMAN, JONATHAN | Redacted | | | | | | | |
| 4425645 | GUAMAN, LUIS S | Redacted | | | | | | | |
| 4440867 | GUAMAN, WALTER | Redacted | | | | | | | |
| 4421188 | GUAMAN, WILSON | Redacted | | | | | | | |
| 4443284 | GUAMAN-MARCA, MILTON H | Redacted | | | | | | | |
| 4413706 | GUAN, DAVID W | Redacted | | | | | | | |
| 4203379 | GUAN, JOHN Y | Redacted | | | | | | | |
| 4415448 | GUAN, MICKY | Redacted | | | | | | | |
| 4740842 | GUAN, MIN YI | Redacted | | | | | | | |
| 4167282 | GUAN, NATHAN | Redacted | | | | | | | |
| 4754253 | GUAN, ZHIMIN | Redacted | | | | | | | |
| 4330999 | GUANAQUIZA, CHRISTOPHER | Redacted | | | | | | | |
| 4243418 | GUANCHE, ALEJANDRINA | Redacted | | | | | | | |
| 4238623 | GUANCHE, JORDANIS | Redacted | | | | | | | |
| 4878603 | GUANGDONG FAIRNESS ENTERPRISE CO | LTD | GUANGDONG FAIRNESS ENTERPRISE CO | CHANGNING THE 1ST IND PARK | BOLUO COUNTY | HUIZHOU | GUANGDONG | | CHINA |
| 4807095 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 4807094 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, ZHANGMUTOU TOWN | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 5793957 | GUANGDONG GUANGHAIDA INDUSTRIAL CO | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, ZHANGMUTOU TOWN | | | DONGGUAN / ZHANGMUTOU | GUANGDONG | | CHINA |
| 4858754 | GUANGDONG TEXTILES I&E CO LTD | 11/F, GUANGDONG TEXTILES MANSION | 168 XIAO BEI ROAD | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4874232 | GUANGDONG TEXTILES IMP & EXP | CO LTD | GUANGDONG TEXTILES IMP & EXP | 11/F, GUANGDONG TEXTILES MANSION | 168 XIAO BEI ROAD | GUANGZHOU | GUANGDONG | 510045 | CHINA |
| 4265438 | GUANGORENA, MARIBEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169917 | GUANGORENA-RODRIGUEZ, JAIME | Redacted | | | | | | | |
| 4803809 | GUANGZHOU SHENGWEI E COMMERCE CO L | DBA CVLIFE | 1144 TAFT STREET | | | ROCKVILLE | MD | 20850 | |
| 4657399 | GUANLAO, GILDA | Redacted | | | | | | | |
| 4614129 | GUANLAO-BADIOLA, MARIA | Redacted | | | | | | | |
| 4796484 | GUANQUN HUANG | DBA JASONJRIMPORTSLLC | 407 W IMPERIAL HWY SUITE H #218 | | | BREA | CA | 92821 | |
| 4497795 | GUANTE, EDWIN | Redacted | | | | | | | |
| 4501704 | GUANTE, SUZZETTE | Redacted | | | | | | | |
| 4180953 | GUANTES, JOSEPH | Redacted | | | | | | | |
| 4816328 | GUANXIN LI | Redacted | | | | | | | |
| 4568460 | GUANZON, GERALDINE | Redacted | | | | | | | |
| 4770048 | GUANZON, LORENA | Redacted | | | | | | | |
| 4669812 | GUARAGLIA, PAULA E | Redacted | | | | | | | |
| 4690152 | GUARAGNO, WILLIAM | Redacted | | | | | | | |
| 4795222 | GUARANTEE INC | 6699 SINCLAIR RD | | | | EAU CLAIRE | MI | 49111-8419 | |
| 4863304 | GUARANTEE ROOFING AND SHEET METAL | 220 S MARION ROAD | | | | SIOUX FALLS | SD | 57107 | |
| 4898561 | GUARANTEED HOME IMPROVEMENTS LLC | JUSTIN ROMANO | 256 B WEST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| 4869023 | GUARANTEED PAINTING AND JANITORIAL | 5727 NW 7 STREET SUITE 265 | | | | MIAMI | FL | 33126 | |
| 4248745 | GUARAZ, ROBERT C | Redacted | | | | | | | |
| 5796329 | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR | STE 220 | | | WHEATON | IL | 60187 | |
| 5790361 | GUARD STREET PARTNERS LLC | CEO & GEN COUNSEL | 120 E LIBERTY DR | STE 220 | | WHEATON | IL | 60187 | |
| 4232748 | GUARD, CHRISTOPHER | Redacted | | | | | | | |
| 4192265 | GUARD, TAMERA C | Redacted | | | | | | | |
| 4773224 | GUARDA, CRISTINA | Redacted | | | | | | | |
| 4203759 | GUARDADO CUELLAR, GERSON A | Redacted | | | | | | | |
| 4165156 | GUARDADO, ADRIANNA R | Redacted | | | | | | | |
| 4432707 | GUARDADO, ANDERSON | Redacted | | | | | | | |
| 4324481 | GUARDADO, BAYLEY G | Redacted | | | | | | | |
| 4763750 | GUARDADO, BLANCA | Redacted | | | | | | | |
| 4187071 | GUARDADO, CAINA S | Redacted | | | | | | | |
| 4177864 | GUARDADO, CHRIS | Redacted | | | | | | | |
| 4160941 | GUARDADO, CHRISTOPHER | Redacted | | | | | | | |
| 4750007 | GUARDADO, DAVID | Redacted | | | | | | | |
| 4289505 | GUARDADO, DAVID R | Redacted | | | | | | | |
| 4211398 | GUARDADO, DENNIS | Redacted | | | | | | | |
| 4209290 | GUARDADO, DIANA L | Redacted | | | | | | | |
| 4155354 | GUARDADO, EMANUEL | Redacted | | | | | | | |
| 4296150 | GUARDADO, EMMANUEL | Redacted | | | | | | | |
| 4788002 | Guardado, Estanisloa | Redacted | | | | | | | |
| 4816329 | GUARDADO, ESTER | Redacted | | | | | | | |
| 4322163 | GUARDADO, JAVIER | Redacted | | | | | | | |
| 4547380 | GUARDADO, JESSICA J | Redacted | | | | | | | |
| 4537336 | GUARDADO, JORGE | Redacted | | | | | | | |
| 4614695 | GUARDADO, LUCY | Redacted | | | | | | | |
| 4333487 | GUARDADO, LUIS | Redacted | | | | | | | |
| 4427754 | GUARDADO, MADALYN | Redacted | | | | | | | |
| 4207458 | GUARDADO, MARINA G | Redacted | | | | | | | |
| 4247011 | GUARDADO, MARIO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170242 | GUARDADO, MARVIN | Redacted | | | | | | | |
| 4573262 | GUARDADO, MICHELLE A | Redacted | | | | | | | |
| 4207083 | GUARDADO, NANCY | Redacted | | | | | | | |
| 4588722 | GUARDADO, RENE | Redacted | | | | | | | |
| 4211282 | GUARDADO, SAIRA V | Redacted | | | | | | | |
| 4201039 | GUARDADO, SERGIO | Redacted | | | | | | | |
| 4586908 | GUARDADO, SUSANA | Redacted | | | | | | | |
| 4199082 | GUARDADO, SYLVIA V | Redacted | | | | | | | |
| 4730271 | GUARDADO, VILMA | Redacted | | | | | | | |
| 4219733 | GUARDADO, YASMIN | Redacted | | | | | | | |
| 4799330 | GUARDAIR CORPORATION | 54 SECOND AVE | | | | CHICOPEE | MA | 01020 | |
| 4224723 | GUARDANAULA, MARIA EMILIA | Redacted | | | | | | | |
| 4548794 | GUARDERAS, STEPHANIE J | Redacted | | | | | | | |
| 4229299 | GUARDIA JIMENEZ, SERGIO | Redacted | | | | | | | |
| 4254167 | GUARDIA, LUIS C | Redacted | | | | | | | |
| 4254168 | GUARDIA, LUIS C | Redacted | | | | | | | |
| 4854042 | GUARDIAN ACCESS | 122 PENN ST | | | | EL SEGUNDO | CA | 90245-3907 | |
| 4855856 | Guardian Access & Door Hardware | Redacted | | | | | | | |
| 4876658 | GUARDIAN ALARM | GUARDIAN SECURITY SERVICES | 20800 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| 4797506 | GUARDIAN ANGEL MEDICAL EQUIPMENT | DBA GUARDIAN HOME MEDICAL SUP | 1715 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| 4882129 | GUARDIAN ARMORED SECURITY | P O BOX 5003 | | | | SOUTHFIELD | MI | 48086 | |
| 5796330 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 4862710 | GUARDIAN LOCK & SAFE INC | 2017 E MAIN STREET | | | | BISMARCK | ND | 58501 | |
| 4858275 | GUARDIAN MANAGEMENT CO | 1011 12TH AVENUE S | | | | PAYETTE | ID | 83661 | |
| 4733540 | GUARDIAN ORTIZ, SILVIA | Redacted | | | | | | | |
| 4872090 | GUARDIAN PRODUCTS | A R NEUBURGER INC | P O BOX 150357 | | | SAN RAFAEL | CA | 94915 | |
| 4850163 | GUARDIAN ROOFS | 1010 N BATAVIA ST | | | | ORANGE | CA | 92867 | |
| 4879119 | GUARDIAN SAFE & LOCK CO | MICHAEL P CHERREY | 5203 KAYENTA DR | | | FARMINGTON | NM | 87402-5277 | |
| 4868759 | GUARDIAN SECURITY GROUP INC | 5424 S TACOMA WAY | | | | TACOMA | WA | 98409 | |
| 4864421 | GUARDIAN SECURITY SYSTEMS INC | 2600 SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99503 | |
| 5796331 | GUARDIAN SERVICE INDUSTRIES INC | 161 Avenue of the Americas | | | | New York | NY | 10013 | |
| 4871384 | GUARDIAN SERVICE INDUSTRIES INC | 88005 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 5790362 | GUARDIAN SERVICE INDUSTRIES INC | JOE LARGE SENIOR DIRECTOR | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 4805133 | GUARDIAN TECHNOLOGIES LLC | 7700 ST CLAIR AVENUE | | | | MENTOR | OH | 44060 | |
| 4595453 | GUARDINO, CHERYL | Redacted | | | | | | | |
| 4512029 | GUARDINO, GARY | Redacted | | | | | | | |
| 4816330 | GUARDINO, JASON AND STEPHANIE | Redacted | | | | | | | |
| 4503451 | GUARDIOLA, CATHERINE M | Redacted | | | | | | | |
| 4505896 | GUARDIOLA, MAYRA | Redacted | | | | | | | |
| 4264823 | GUARDIOLA, RAUL | Redacted | | | | | | | |
| 4533797 | GUARDIOLA, REYNA C | Redacted | | | | | | | |
| 4498679 | GUARDIOLA, WILLMARY A | Redacted | | | | | | | |
| 4871402 | GUARDSMAN LAMINATING INC | 884 S COUNTY LINE RD | | | | BENSENVILLE | IL | 60106 | |
| 4164731 | GUARECA, SIARA S | Redacted | | | | | | | |
| 4836502 | GUARESCHI B. MARCOS & VALENTINA | Redacted | | | | | | | |
| 4368126 | GUARGENA, CAEL S | Redacted | | | | | | | |
| 4469742 | GUARIGLIA, ALYVIA | Redacted | | | | | | | |
| 4494246 | GUARIGLIA, ANTHONY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703834 | GUARIGLIA, GEORGE | Redacted | | | | | | | |
| 4563415 | GUARIGLIA, JAMES | Redacted | | | | | | | |
| 4707387 | GUARIGLIA, MICHAEL | Redacted | | | | | | | |
| 4422624 | GUARIN, ALBA | Redacted | | | | | | | |
| 4733570 | GUARIN, QUIRINO | Redacted | | | | | | | |
| 4252815 | GUARINI, CHRIS | Redacted | | | | | | | |
| 4593681 | GUARINI, ROSEMARIE | Redacted | | | | | | | |
| 4703643 | GUARINO, BETTY | Redacted | | | | | | | |
| 4729151 | GUARINO, JONATHAN | Redacted | | | | | | | |
| 4388429 | GUARINO, KEITH | Redacted | | | | | | | |
| 4153228 | GUARINO, KENNETH | Redacted | | | | | | | |
| 4490335 | GUARINO, MARY | Redacted | | | | | | | |
| 4301821 | GUARINO, NICHOLAS J | Redacted | | | | | | | |
| 4446735 | GUARINO, PATRICIA M | Redacted | | | | | | | |
| 4438978 | GUARINO, THOMAS | Redacted | | | | | | | |
| 4612892 | GUARISCO, JOY | Redacted | | | | | | | |
| 4732342 | GUARLDI, IRENE E | Redacted | | | | | | | |
| 4298845 | GUARNACCIA, DOLORES MARIA | Redacted | | | | | | | |
| 4597200 | GUARNACCIA, JENNIE | Redacted | | | | | | | |
| 4587101 | GUARNACCIO, ANTHONY | Redacted | | | | | | | |
| 4382067 | GUARNERI, STEVE | Redacted | | | | | | | |
| 4465935 | GUARNEROS, ALEJANDRA M | Redacted | | | | | | | |
| 4291737 | GUARNEROS, ANA M | Redacted | | | | | | | |
| 4154198 | GUARNEROS, BRENDA | Redacted | | | | | | | |
| 4434303 | GUARNIERI, GEOFFREY M | Redacted | | | | | | | |
| 4319462 | GUARNIERI, JAMES | Redacted | | | | | | | |
| 4223988 | GUARNIERI, RAYMOND J | Redacted | | | | | | | |
| 4223196 | GUARNIERI, WILLIAM J | Redacted | | | | | | | |
| 4253174 | GUARNIZO, CARLOS | Redacted | | | | | | | |
| 4251941 | GUARNO, IRENE | Redacted | | | | | | | |
| 4408800 | GUARRIELLO, ANTHONY | Redacted | | | | | | | |
| 4410216 | GUARRIELLO, DONALD S | Redacted | | | | | | | |
| 4422078 | GUARRIELLO, GARY | Redacted | | | | | | | |
| 4409067 | GUARRIELLO, ROXANNE N | Redacted | | | | | | | |
| 4442109 | GUARTAMBEL, JOSE | Redacted | | | | | | | |
| 4428286 | GUARTAMBEL, JUAN | Redacted | | | | | | | |
| 4439564 | GUARTAMBEL, MARK A | Redacted | | | | | | | |
| 4641249 | GUASCH, SYLVIA | Redacted | | | | | | | |
| 4775569 | GUASCHINO, LOUIS | Redacted | | | | | | | |
| 4366860 | GUASCO, MARIA G | Redacted | | | | | | | |
| 4434477 | GUASHPA, MICHAEL E | Redacted | | | | | | | |
| 4301444 | GUASTAFERRO, TIMOTHY R | Redacted | | | | | | | |
| 4425659 | GUASTELLA, DEBRA A | Redacted | | | | | | | |
| 4836503 | GUASTELLA, JOHN | Redacted | | | | | | | |
| 4614729 | GUASTO, JOSIE | Redacted | | | | | | | |
| 4802695 | GUATEDIRECT LLC | DBA GUATEDIRECT | 7055 AMWILER INDUSTRIAL DRIVE | SUITE B | | ATLANTA | GA | 30360 | |
| 4798006 | GUATEDIRECT LLC | DBA GUATEDIRECT | 4400 BANKERS CIRCLE SUITE A | | | ATLANTA | GA | 30360 | |
| 4681550 | GUATEMALA, ANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281138 | GUATNO, MARIA LYNETTE P | Redacted | | | | | | | |
| 4836504 | GUATY, ANA & NESTOR | Redacted | | | | | | | |
| 4370070 | GUAVIS JR, DEWEY | Redacted | | | | | | | |
| 4402090 | GUAY, BRITTANY | Redacted | | | | | | | |
| 4459117 | GUAY, DEREK G | Redacted | | | | | | | |
| 4346942 | GUAY, JOSHUA | Redacted | | | | | | | |
| 4348266 | GUAY, LAURIE | Redacted | | | | | | | |
| 4650829 | GUAY, RICHARD | Redacted | | | | | | | |
| 4222745 | GUAY, WANDA | Redacted | | | | | | | |
| 4159797 | GUAYDACAN, FRANCISCO M | Redacted | | | | | | | |
| 4876779 | GUAYNABO REFRIGERATION SERVICES INC | HC 2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 4443213 | GUAZHAMBO ARIAS, KARINA | Redacted | | | | | | | |
| 4432144 | GUAZHAMBO ARIAS, LORENA | Redacted | | | | | | | |
| 4484208 | GUAZZO, GENNARO A | Redacted | | | | | | | |
| 4366230 | GUBA, CHRIS P | Redacted | | | | | | | |
| 4655360 | GUBA, JOSEPH | Redacted | | | | | | | |
| 4422019 | GUBALA, MEARRA | Redacted | | | | | | | |
| 4198006 | GUBARI, ASHRUF | Redacted | | | | | | | |
| 4436217 | GUBB, SHIRLEY J | Redacted | | | | | | | |
| 4719168 | GUBBINS, ROBIN | Redacted | | | | | | | |
| 4836505 | GUBBINS, SYLVIA | Redacted | | | | | | | |
| 4472501 | GUBBIOTTI, JOSEPH | Redacted | | | | | | | |
| 4241881 | GUBERA, KOLBI | Redacted | | | | | | | |
| 4811588 | Guberman, Benson & Calise, LLC | Attn: Albert A. Calise | 654 Newman Springs Rd. Suite F | | | Lincroft | NJ | 07738 | |
| 4816331 | GUBERMAN, HARRIET | Redacted | | | | | | | |
| 4432399 | GUBERSKI, MICHAEL | Redacted | | | | | | | |
| 4489445 | GUBHAJU, ROHINI | Redacted | | | | | | | |
| 4193155 | GUBIK, MICHELLE N | Redacted | | | | | | | |
| 4816332 | GUBIN, MAX AND SVETLANA | Redacted | | | | | | | |
| 4475246 | GUBISH JR., ERIC C | Redacted | | | | | | | |
| 4475784 | GUBISH, TYLER A | Redacted | | | | | | | |
| 4647982 | GUBRUD, BARRY C | Redacted | | | | | | | |
| 4589152 | GUBSTER, OROLIE | Redacted | | | | | | | |
| 4778784 | Gucciardo, Steve | Redacted | | | | | | | |
| 4176418 | GUCCIONE, ANTOINETTE | Redacted | | | | | | | |
| 4646840 | GUCHEREAU, WALTER | Redacted | | | | | | | |
| 4632060 | GUCHKOVA, IRINA | Redacted | | | | | | | |
| 4452160 | GUCIARDO, LUCINDA | Redacted | | | | | | | |
| 4476205 | GUCKERT, CAROL L | Redacted | | | | | | | |
| 4737267 | GUCKERT, MICHAEL | Redacted | | | | | | | |
| 4297212 | GUCWA, KRISTEN | Redacted | | | | | | | |
| 4593640 | GUCZWA, RENA H | Redacted | | | | | | | |
| 4633120 | GUDAITIS, DJERY | Redacted | | | | | | | |
| 4616276 | GUDAPATI, BABJI | Redacted | | | | | | | |
| 4423212 | GUDAR, CHRISTOPHER K | Redacted | | | | | | | |
| 4348551 | GUDBRANDSEN, AUTUMN | Redacted | | | | | | | |
| 4346820 | GUDBRANDSEN, JULIE | Redacted | | | | | | | |
| 4476186 | GUDE, TITANJILA | Redacted | | | | | | | |
| 4428103 | GUDEAHN, RANDY C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5770 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297105 | GUDEL, ILIYA | Redacted | | | | | | | |
| 4619267 | GUDELSKY, MASON | Redacted | | | | | | | |
| 5630462 | GUDEMOORE SAMANTHA | 413 GRAFTON COURT | | | | GREER | SC | 29650 | |
| 4469267 | GUDEN, MICHELLE | Redacted | | | | | | | |
| 4279828 | GUDENAS, JULIETTE M | Redacted | | | | | | | |
| 4742271 | GUDENAU, BRIAN D | Redacted | | | | | | | |
| 4278065 | GUDENAU, HAYLI | Redacted | | | | | | | |
| 4314519 | GUDENKAUF, HOLLY J | Redacted | | | | | | | |
| 4605607 | GUDERJAN, DAN | Redacted | | | | | | | |
| 4307669 | GUDERMUTH, SUZANNE | Redacted | | | | | | | |
| 4886847 | GUDES WATCH & JEWELRY REPAIR INC | SEARS LOCN 1255 | 12847 WHITE BLUFF RD | | | HUDSON | FL | 34669 | |
| 4363931 | GUDETA, GEDA Y | Redacted | | | | | | | |
| 4406602 | GUDGE, DWAYNE J | Redacted | | | | | | | |
| 4618784 | GUDGELL, BRENT | Redacted | | | | | | | |
| 5630464 | GUDGER BRONNIE | 2155 MILLERCHAPEL ROAD | | | | GREENEVILLE | TN | 37745 | |
| 4320308 | GUDGER, JAIONNA | Redacted | | | | | | | |
| 4644280 | GUDGER, RALPH E. E | Redacted | | | | | | | |
| 4633402 | GUDICH, ROBIN | Redacted | | | | | | | |
| 4189203 | GUDIEL, JASMINE | Redacted | | | | | | | |
| 4556932 | GUDIEL, KELSI C | Redacted | | | | | | | |
| 4307805 | GUDINO, ADRIANA | Redacted | | | | | | | |
| 4163268 | GUDINO, ANNAMARICE C | Redacted | | | | | | | |
| 4201177 | GUDINO, BROOKE M | Redacted | | | | | | | |
| 4736630 | GUDINO, CHRISTOPHER | Redacted | | | | | | | |
| 4548746 | GUDINO, DOMINICK | Redacted | | | | | | | |
| 4188599 | GUDINO, FRANCISCO J | Redacted | | | | | | | |
| 4166722 | GUDINO, JOSE | Redacted | | | | | | | |
| 4170337 | GUDINO, MARK R | Redacted | | | | | | | |
| 4569247 | GUDINO, NAYDELYNN A | Redacted | | | | | | | |
| 4700099 | GUDINO, PROCORO | Redacted | | | | | | | |
| 4185191 | GUDINO, RICHARD L | Redacted | | | | | | | |
| 4183868 | GUDINO, ROBERT | Redacted | | | | | | | |
| 4206250 | GUDINO, SANTIAGO | Redacted | | | | | | | |
| 4187246 | GUDINO, STEPHANIE | Redacted | | | | | | | |
| 5630468 | GUDLOORU RAMAKRISHNA | 4545 LOUETTA RD | | | | SPRING | TX | 77388 | |
| 4609062 | GUDMAN, EDDIE | Redacted | | | | | | | |
| 4321705 | GUDMESTAD, LINDA | Redacted | | | | | | | |
| 4223363 | GUDMUNDSON, JAMES | Redacted | | | | | | | |
| 4692049 | GUDMUNDSON, PALME W | Redacted | | | | | | | |
| 4721912 | GUDMUNDSSON, GUNNAR | Redacted | | | | | | | |
| 4377501 | GUDMUNDSSON, TOR C | Redacted | | | | | | | |
| 4816333 | GUDORF, CAROLINE | Redacted | | | | | | | |
| 4308368 | GUDORF, WILLIAM V | Redacted | | | | | | | |
| 4816334 | GUDOV, DAN | Redacted | | | | | | | |
| 4366200 | GUDUDO, ABDULLAHI | Redacted | | | | | | | |
| 4366300 | GUDUDOW, ZAINAB | Redacted | | | | | | | |
| 4280706 | GUDURI, ALEKHYA | Redacted | | | | | | | |
| 4225775 | GUDZELAK, GINA L | Redacted | | | | | | | |
| 4183344 | GUDZINSKAS, REGINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579505 | GUE, ALLYSON P | Redacted | | | | | | | |
| 4579576 | GUE, ASHLEY F | Redacted | | | | | | | |
| 4235975 | GUE, JENNIFER | Redacted | | | | | | | |
| 4419781 | GUE, MICLASSE | Redacted | | | | | | | |
| 4579176 | GUE, SETH A | Redacted | | | | | | | |
| 4277475 | GUE, TABITHA L | Redacted | | | | | | | |
| 4535001 | GUEBARA, DANIELLE N | Redacted | | | | | | | |
| 4314122 | GUEBARA, DESIREE | Redacted | | | | | | | |
| 4755648 | GUEBARA, MARIA V | Redacted | | | | | | | |
| 4536570 | GUEBARA, MARISA | Redacted | | | | | | | |
| 4595796 | GUEBERT, SUE | Redacted | | | | | | | |
| 4735359 | GUECI, DENISE | Redacted | | | | | | | |
| 4598858 | GUED, LISA | Redacted | | | | | | | |
| 4467667 | GUEDEA ENGLAND, DANIELA N | Redacted | | | | | | | |
| 4162029 | GUEDEA, DAVID | Redacted | | | | | | | |
| 4241112 | GUEDEA, RAUL | Redacted | | | | | | | |
| 4459241 | GUEDEL, DEBORAH K | Redacted | | | | | | | |
| 4614586 | GUEDES, HELDER | Redacted | | | | | | | |
| 4634624 | GUEDON, MARK | Redacted | | | | | | | |
| 4591459 | GUEDRY, ANGIE P | Redacted | | | | | | | |
| 5792360 | GUEFEN DEVELOPMENT | 3800 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77045 | |
| 5796332 | Guefen Development | 3800 Southwest Freeway | | | | Houston | TX | 77045 | |
| 5792359 | GUEFEN DEVELOPMENT | JEFF RASSENFOSS | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 5792358 | GUEFEN DEVELOPMENT | MATT GUZMAN | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 5792361 | GUEFEN DEVELOPMENT COMPANY | JEFF RASSENFOSS | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 5792362 | GUEFEN DEVELOPMENT COMPANY | MATT GUZMAN | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 4752667 | GUEHET DIAZ, ORLANDO F | Redacted | | | | | | | |
| 4674478 | GUEHI, SERAMY C | Redacted | | | | | | | |
| 4470720 | GUEHNE, LYNN E | Redacted | | | | | | | |
| 4403936 | GUEITS, DIANA | Redacted | | | | | | | |
| 4753026 | GUEITS, ELIZABETH | Redacted | | | | | | | |
| 4586918 | GUEITS, LUIS | Redacted | | | | | | | |
| 4231421 | GUEKDJIAN, KATHYA B | Redacted | | | | | | | |
| 4545606 | GUEL, CESAR A | Redacted | | | | | | | |
| 4637371 | GUEL, DELIA | Redacted | | | | | | | |
| 4525285 | GUEL, ERICA M | Redacted | | | | | | | |
| 4727928 | GUEL, EUGENIA V | Redacted | | | | | | | |
| 4197142 | GUEL, RICARDO | Redacted | | | | | | | |
| 4250042 | GUEL, VERONICA | Redacted | | | | | | | |
| 4527476 | GUEL-CISNEROS, DAVID | Redacted | | | | | | | |
| 4674508 | GUELDENZOPF, STAN R | Redacted | | | | | | | |
| 4669794 | GUELDENZOPH, ROLLIN | Redacted | | | | | | | |
| 4512772 | GUELDNER, DERIAN | Redacted | | | | | | | |
| 4734991 | GUELE, PHILIP | Redacted | | | | | | | |
| 4816335 | GUELFI, HILLARY | Redacted | | | | | | | |
| 4311714 | GUELINAS, AUDREY J | Redacted | | | | | | | |
| 4595301 | GUELKER, LINDA | Redacted | | | | | | | |
| 4836506 | GUELL, GREGORY & ALINA | Redacted | | | | | | | |
| 4225217 | GUEMADJI, DEDE H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416695 | GUEMEZ VILLAVICENCIO, MARIO | Redacted | | | | | | | |
| 4763193 | GUEMMER, TERESA | Redacted | | | | | | | |
| 4500739 | GUENARD, BRIDGET Y | Redacted | | | | | | | |
| 4296953 | GUENDICA, MILTON | Redacted | | | | | | | |
| 4481450 | GUENOT, BRENDAN C | Redacted | | | | | | | |
| 4487022 | GUENST, LUCAS W | Redacted | | | | | | | |
| 4764982 | GUENTER, JOSHUA | Redacted | | | | | | | |
| 4391863 | GUENTER, KIMBERLY | Redacted | | | | | | | |
| 4210462 | GUENTER, TIFFANY | Redacted | | | | | | | |
| 4849854 | GUENTHER CONTRACTING LLC | 927 RADFORD DR | | | | Nashville | TN | 37217 | |
| 4305194 | GUENTHER, ANDREW J | Redacted | | | | | | | |
| 4290508 | GUENTHER, ASHLEY | Redacted | | | | | | | |
| 4474442 | GUENTHER, DIANE | Redacted | | | | | | | |
| 4593505 | GUENTHER, JOANNE | Redacted | | | | | | | |
| 4240450 | GUENTHER, JOSHUA F | Redacted | | | | | | | |
| 4334153 | GUENTHER, PAUL J | Redacted | | | | | | | |
| 4644568 | GUENTHER, RICHARD | Redacted | | | | | | | |
| 4578187 | GUENTHNER, JESSICA | Redacted | | | | | | | |
| 4319007 | GUENTHNER, JONATHON W | Redacted | | | | | | | |
| 4186303 | GUENTNER, JACQUELYN T | Redacted | | | | | | | |
| 4152065 | GUERBER, THOMAS | Redacted | | | | | | | |
| 4238040 | GUERDAD, DEHBIA | Redacted | | | | | | | |
| 4797010 | GUERDIE DERILUS | 17 EAGLE CREST PATH | | | | PALM COAST | FL | 32164-6142 | |
| 4480894 | GUERECA, DEBRA L | Redacted | | | | | | | |
| 4658048 | GUERECA, YESENIA | Redacted | | | | | | | |
| 4171409 | GUERENA, AMBER | Redacted | | | | | | | |
| 5630491 | GUERERRO JEANNIE | 3972 CRANE CREEK ROAD | | | | OWATONNA | MN | 55060 | |
| 4328665 | GUERETTE, PAUL D | Redacted | | | | | | | |
| 4808686 | GUERILLA BASEBALL ASSOCIATION, LLC | 742 RUE MARSEILLE | | | | MANDEVILLE | LA | 70471 | |
| 4657635 | GUERIN, GERARD D | Redacted | | | | | | | |
| 4738450 | GUERIN, GLENN | Redacted | | | | | | | |
| 4331586 | GUERIN, HOLLY S | Redacted | | | | | | | |
| 4420383 | GUERIN, JOHN | Redacted | | | | | | | |
| 4619861 | GUERIN, KEITH | Redacted | | | | | | | |
| 4836507 | GUERIN, ROSEMARY | Redacted | | | | | | | |
| 4393706 | GUERIN, TIMOTHY | Redacted | | | | | | | |
| 4330111 | GUERINE, FRANCKLIN | Redacted | | | | | | | |
| 4331063 | GUERINE, JACQUES | Redacted | | | | | | | |
| 4465438 | GUERINO, ELIZABETH | Redacted | | | | | | | |
| 4401724 | GUERINO, ISABELLA | Redacted | | | | | | | |
| 5630495 | GUERLINE ALCENAT | 8200 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 4575513 | GUERNDT, LORI A | Redacted | | | | | | | |
| 4782024 | GUERNSEY CO GENERAL HEALTH DIST | 326 HIGHLAND AVENUE | | | | Cambridge | OH | 43725 | |
| 5484220 | GUERNSEY COUNTY | 627 WHEELING AVE STE 201 | | | | CAMBRIDGE | OH | 43725 | |
| 4782245 | GUERNSEY COUNTY AUDITOR | 627 WHEELING AVE. Suite 203 | | | | Cambridge | OH | 43725 | |
| 4780407 | Guernsey County Treasurer | 627 Wheeling Ave Ste 201 | | | | Cambridge | OH | 43725 | |
| 4885066 | GUERNSEY OFFICE PRODUCTS INC | PO BOX 61770 | | | | HARRISBURG | PA | 17106 | |
| 4350002 | GUERNSEY, CASSIDI L | Redacted | | | | | | | |
| 4440390 | GUERNSEY, DOROTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4307630 | GUERNSEY, ISAIAH | Redacted | | | | | | | |
| 4309615 | GUERNSEY, MICHAEL | Redacted | | | | | | | |
| 4633078 | GUERNSEY, WILBERT | Redacted | | | | | | | |
| 4638062 | GUERO, ALAXANDER | Redacted | | | | | | | |
| 5630499 | GUERRA CARLOS | 4321 BUECHNER AVE | | | | CLEVELAND | OH | 44109 | |
| 4469969 | GUERRA CORDERO, JESUS D | Redacted | | | | | | | |
| 4497536 | GUERRA CRUZ, JORIANNE | Redacted | | | | | | | |
| 5405159 | GUERRA DAISY | 2452 EL PORTAL ST | | | | BROWNSVILLE | TX | 78520 | |
| 5630505 | GUERRA GEORGETTE | 12041 GIFFORD SPRINGS RD | | | | MIDDLETOWN | CA | 95461 | |
| 4200599 | GUERRA IV, RALPH | Redacted | | | | | | | |
| 4597940 | GUERRA JR, ROBERT B | Redacted | | | | | | | |
| 4467164 | GUERRA LEBEQUE, LUCELIA | Redacted | | | | | | | |
| 4419253 | GUERRA RADA, LINDA Y | Redacted | | | | | | | |
| 4527420 | GUERRA, ADAN | Redacted | | | | | | | |
| 4757384 | GUERRA, ADOLFO | Redacted | | | | | | | |
| 4181273 | GUERRA, ALBERTO | Redacted | | | | | | | |
| 4773488 | GUERRA, ALBERTO | Redacted | | | | | | | |
| 4213105 | GUERRA, ALEXIS C | Redacted | | | | | | | |
| 4545024 | GUERRA, ALLYSSA | Redacted | | | | | | | |
| 4529748 | GUERRA, ALYSSA | Redacted | | | | | | | |
| 4462898 | GUERRA, AMBER | Redacted | | | | | | | |
| 4595436 | GUERRA, ANTONIO | Redacted | | | | | | | |
| 4836508 | GUERRA, ARMANDO & MARIA | Redacted | | | | | | | |
| 4220377 | GUERRA, ASHLEY | Redacted | | | | | | | |
| 4611647 | GUERRA, AUDRA | Redacted | | | | | | | |
| 4544132 | GUERRA, BENJAMIN | Redacted | | | | | | | |
| 4272431 | GUERRA, BERTHA A | Redacted | | | | | | | |
| 4528039 | GUERRA, BIANCA J | Redacted | | | | | | | |
| 4647951 | GUERRA, BOBBY M | Redacted | | | | | | | |
| 4246577 | GUERRA, BRIAN | Redacted | | | | | | | |
| 4541828 | GUERRA, BRIANNA N | Redacted | | | | | | | |
| 4532997 | GUERRA, BRYAN A | Redacted | | | | | | | |
| 4741559 | GUERRA, CARLOS | Redacted | | | | | | | |
| 4584331 | GUERRA, CARLOS A | Redacted | | | | | | | |
| 4623975 | GUERRA, CARMEN | Redacted | | | | | | | |
| 4204524 | GUERRA, CARMEN L | Redacted | | | | | | | |
| 4182633 | GUERRA, CAROLINE P | Redacted | | | | | | | |
| 4785393 | Guerra, Carolyn | Redacted | | | | | | | |
| 4203171 | GUERRA, CHANTAL | Redacted | | | | | | | |
| 4191429 | GUERRA, CHRISTINA M | Redacted | | | | | | | |
| 4201853 | GUERRA, CHRISTINA M | Redacted | | | | | | | |
| 4530087 | GUERRA, CHRISTINE | Redacted | | | | | | | |
| 4533328 | GUERRA, CHRISTOPHER | Redacted | | | | | | | |
| 4192058 | GUERRA, CLARA J | Redacted | | | | | | | |
| 4539867 | GUERRA, CLARISSA | Redacted | | | | | | | |
| 4758183 | GUERRA, CRISPIN | Redacted | | | | | | | |
| 4245046 | GUERRA, CYNTHIA | Redacted | | | | | | | |
| 4538791 | GUERRA, DAISY | Redacted | | | | | | | |
| 4181857 | GUERRA, DALIAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4713108 | GUERRA, DANIEL | Redacted | | | | | | | |
| 4203507 | GUERRA, DANIELA | Redacted | | | | | | | |
| 4171320 | GUERRA, DANIELA V | Redacted | | | | | | | |
| 4188926 | GUERRA, DAYANA I | Redacted | | | | | | | |
| 4242817 | GUERRA, DEBRA M | Redacted | | | | | | | |
| 4193775 | GUERRA, DELILAH D | Redacted | | | | | | | |
| 4523737 | GUERRA, DENISE | Redacted | | | | | | | |
| 4204917 | GUERRA, DESTINEE | Redacted | | | | | | | |
| 4253142 | GUERRA, DOMINICK | Redacted | | | | | | | |
| 4769863 | GUERRA, DOMITILA | Redacted | | | | | | | |
| 4630940 | GUERRA, DORA P. | Redacted | | | | | | | |
| 4182086 | GUERRA, DORIS | Redacted | | | | | | | |
| 4310621 | GUERRA, EDGAR J | Redacted | | | | | | | |
| 4206509 | GUERRA, ELIJAH M | Redacted | | | | | | | |
| 4434255 | GUERRA, ELIZABETH | Redacted | | | | | | | |
| 4528869 | GUERRA, ELSA L | Redacted | | | | | | | |
| 4529338 | GUERRA, EMILY | Redacted | | | | | | | |
| 4410734 | GUERRA, FABIOLA E | Redacted | | | | | | | |
| 4197047 | GUERRA, GABRIEL | Redacted | | | | | | | |
| 4170036 | GUERRA, GISELLE | Redacted | | | | | | | |
| 4759373 | GUERRA, GLORIA A | Redacted | | | | | | | |
| 4251897 | GUERRA, GONZALO A | Redacted | | | | | | | |
| 4756271 | GUERRA, GRACIELA | Redacted | | | | | | | |
| 4593729 | GUERRA, GUILLERMINA | Redacted | | | | | | | |
| 4622060 | GUERRA, GUSTAVO | Redacted | | | | | | | |
| 4193142 | GUERRA, HEYDI | Redacted | | | | | | | |
| 4542537 | GUERRA, ISAAC J | Redacted | | | | | | | |
| 4202201 | GUERRA, ISABEL | Redacted | | | | | | | |
| 4154264 | GUERRA, JAMES O | Redacted | | | | | | | |
| 4180570 | GUERRA, JASMIN | Redacted | | | | | | | |
| 4246415 | GUERRA, JAVIER | Redacted | | | | | | | |
| 4409787 | GUERRA, JEAN M | Redacted | | | | | | | |
| 4253387 | GUERRA, JENNIFER | Redacted | | | | | | | |
| 4442555 | GUERRA, JEROME | Redacted | | | | | | | |
| 4538506 | GUERRA, JOE L | Redacted | | | | | | | |
| 4208858 | GUERRA, JOHN C | Redacted | | | | | | | |
| 4185829 | GUERRA, JOHN M | Redacted | | | | | | | |
| 4412324 | GUERRA, JOSE | Redacted | | | | | | | |
| 4167169 | GUERRA, JOSE | Redacted | | | | | | | |
| 4620772 | GUERRA, JOSEPH | Redacted | | | | | | | |
| 4535004 | GUERRA, JOSHUA G | Redacted | | | | | | | |
| 4529737 | GUERRA, JOSUE A | Redacted | | | | | | | |
| 4756990 | GUERRA, JUAN | Redacted | | | | | | | |
| 4234738 | GUERRA, JUAN | Redacted | | | | | | | |
| 4718734 | GUERRA, JUAN | Redacted | | | | | | | |
| 4664394 | GUERRA, JULIA | Redacted | | | | | | | |
| 4535155 | GUERRA, KALIN | Redacted | | | | | | | |
| 4289094 | GUERRA, KATHRYN S | Redacted | | | | | | | |
| 4196105 | GUERRA, KIMBERLY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425595 | GUERRA, KRISTY M | Redacted | | | | | | | |
| 4157012 | GUERRA, LALO M | Redacted | | | | | | | |
| 4528958 | GUERRA, LAURA V | Redacted | | | | | | | |
| 4526823 | GUERRA, LAUREN | Redacted | | | | | | | |
| 4254491 | GUERRA, LIDIA T | Redacted | | | | | | | |
| 4179715 | GUERRA, LILIANA | Redacted | | | | | | | |
| 4342171 | GUERRA, LUWIN | Redacted | | | | | | | |
| 4208890 | GUERRA, MALACHI | Redacted | | | | | | | |
| 4204383 | GUERRA, MALLELA | Redacted | | | | | | | |
| 4747321 | GUERRA, MARCEL | Redacted | | | | | | | |
| 4619672 | GUERRA, MARIA | Redacted | | | | | | | |
| 4654347 | GUERRA, MARIA | Redacted | | | | | | | |
| 4210906 | GUERRA, MARLENE | Redacted | | | | | | | |
| 4606176 | GUERRA, MARTHA | Redacted | | | | | | | |
| 4674986 | GUERRA, MARTHA A | Redacted | | | | | | | |
| 4206211 | GUERRA, MATTHEW | Redacted | | | | | | | |
| 4191139 | GUERRA, MAURICIO V | Redacted | | | | | | | |
| 4243655 | GUERRA, MAYRA L | Redacted | | | | | | | |
| 4232434 | GUERRA, MERCY | Redacted | | | | | | | |
| 4720909 | GUERRA, MICHAEL | Redacted | | | | | | | |
| 4216532 | GUERRA, MICHEALA | Redacted | | | | | | | |
| 4530868 | GUERRA, MICHELLE | Redacted | | | | | | | |
| 4546204 | GUERRA, MIGUEL | Redacted | | | | | | | |
| 4188883 | GUERRA, MIRANDA | Redacted | | | | | | | |
| 4613071 | GUERRA, MYRNA | Redacted | | | | | | | |
| 4547049 | GUERRA, NOE | Redacted | | | | | | | |
| 4534749 | GUERRA, NOHEMI | Redacted | | | | | | | |
| 4619263 | GUERRA, NORMA | Redacted | | | | | | | |
| 4590151 | GUERRA, NORMA | Redacted | | | | | | | |
| 4714388 | GUERRA, OLGA L | Redacted | | | | | | | |
| 4193478 | GUERRA, RAYLENE | Redacted | | | | | | | |
| 4658989 | GUERRA, REBECCA | Redacted | | | | | | | |
| 4377455 | GUERRA, REBECKA R | Redacted | | | | | | | |
| 4525645 | GUERRA, RODOLFO | Redacted | | | | | | | |
| 4827152 | GUERRA, ROSA | Redacted | | | | | | | |
| 4168731 | GUERRA, SALVADOR | Redacted | | | | | | | |
| 4294572 | GUERRA, SAMUEL | Redacted | | | | | | | |
| 4792019 | Guerra, Sandra | Redacted | | | | | | | |
| 4252114 | GUERRA, SANDRA L | Redacted | | | | | | | |
| 4275222 | GUERRA, SARAH | Redacted | | | | | | | |
| 4836509 | GUERRA, STACY | Redacted | | | | | | | |
| 4632405 | GUERRA, STEVE | Redacted | | | | | | | |
| 4771845 | GUERRA, SUE | Redacted | | | | | | | |
| 4412277 | GUERRA, TERESA | Redacted | | | | | | | |
| 4529449 | GUERRA, VERONICA | Redacted | | | | | | | |
| 4534077 | GUERRA, YASMEEN | Redacted | | | | | | | |
| 4691135 | GUERRA, YURISAN | Redacted | | | | | | | |
| 4284378 | GUERRA-LEAVITT, MARLENE E | Redacted | | | | | | | |
| 4213236 | GUERRA-MARTINEZ, RADAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580714 | GUERRANT, KAYONJRA M | Redacted | | | | | | | |
| 4346326 | GUERRANT, ROBERT | Redacted | | | | | | | |
| 4646635 | GUERRA-ORELLANA, NESTOR | Redacted | | | | | | | |
| 4696148 | GUERRA-TELLEZ, DAIMI | Redacted | | | | | | | |
| 4728217 | GUERRE, VERONIQUE F | Redacted | | | | | | | |
| 4272467 | GUERREIRO, ANDRE | Redacted | | | | | | | |
| 4253046 | GUERREIRO, JOE | Redacted | | | | | | | |
| 4673553 | GUERREO, VIOLETA | Redacted | | | | | | | |
| 4224000 | GUERRERA, MARIE I | Redacted | | | | | | | |
| 4222684 | GUERRERA, WILLIAM J | Redacted | | | | | | | |
| 4233483 | GUERRERE, JOSE M | Redacted | | | | | | | |
| 4684503 | GUERRERI, STEVEN | Redacted | | | | | | | |
| 4684502 | GUERRERI, STEVEN | Redacted | | | | | | | |
| 5405161 | GUERRERO ADRIAN | 10729 SAIGON DR | | | | EL PASO | TX | 79925 | |
| 4535864 | GUERRERO ALICEA, MARIANA | Redacted | | | | | | | |
| 5630533 | GUERRERO ANA | BOX 4836 | | | | SHIPROCK | NM | 87420 | |
| 4164892 | GUERRERO ARROYO, ALONDRA | Redacted | | | | | | | |
| 5630539 | GUERRERO BIRTHA | 2649 POSO DR APT F | | | | WASCO | CA | 93280 | |
| 4230623 | GUERRERO BOLANOS, FRANCISCO H | Redacted | | | | | | | |
| 4198474 | GUERRERO CAMARENA, ALEXIS | Redacted | | | | | | | |
| 4167028 | GUERRERO CHAVEZ, MARIA | Redacted | | | | | | | |
| 4404508 | GUERRERO DE NEIRA, DORIS | Redacted | | | | | | | |
| 4559587 | GUERRERO HENRIQUEZ, MILTON | Redacted | | | | | | | |
| 4167921 | GUERRERO HERNANDEZ, LAURA Y | Redacted | | | | | | | |
| 4473288 | GUERRERO HERNANDEZ, QUELIN | Redacted | | | | | | | |
| 4196994 | GUERRERO HERRERA, GABRIEL E | Redacted | | | | | | | |
| 4166524 | GUERRERO INIGUEZ, JULISSA | Redacted | | | | | | | |
| 4166269 | GUERRERO JR., CARLOS | Redacted | | | | | | | |
| 4213809 | GUERRERO RODRIGUEZ, YESSICA I | Redacted | | | | | | | |
| 4294439 | GUERRERO ROMERO, CARLOS Y | Redacted | | | | | | | |
| 4187457 | GUERRERO SALDIVAR, NANCY | Redacted | | | | | | | |
| 4414362 | GUERRERO SERNA, FRANCINE | Redacted | | | | | | | |
| 4538949 | GUERRERO VAZQUEZ, DEBBIE | Redacted | | | | | | | |
| 4193919 | GUERRERO VILLA, JESSICA | Redacted | | | | | | | |
| 4752399 | GUERRERO, ABELINO | Redacted | | | | | | | |
| 4662643 | GUERRERO, ABRAHAM | Redacted | | | | | | | |
| 4545235 | GUERRERO, ADRIAN | Redacted | | | | | | | |
| 4435152 | GUERRERO, ADRIAN | Redacted | | | | | | | |
| 4235571 | GUERRERO, ADRIANA | Redacted | | | | | | | |
| 4152739 | GUERRERO, AIDA | Redacted | | | | | | | |
| 4416812 | GUERRERO, AIDA | Redacted | | | | | | | |
| 4688847 | GUERRERO, AIRIC D | Redacted | | | | | | | |
| 4742800 | GUERRERO, ALBERT | Redacted | | | | | | | |
| 4181142 | GUERRERO, ALBERTO | Redacted | | | | | | | |
| 4506969 | GUERRERO, ALEJANDRA | Redacted | | | | | | | |
| 4554731 | GUERRERO, ALEJANDRA A | Redacted | | | | | | | |
| 4193954 | GUERRERO, ALEJANDRO | Redacted | | | | | | | |
| 4398145 | GUERRERO, ALEXANDER | Redacted | | | | | | | |
| 4175579 | GUERRERO, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181874 | GUERRERO, ALFONSO J | Redacted | | | | | | | |
| 4279340 | GUERRERO, ALFONSO V | Redacted | | | | | | | |
| 4533643 | GUERRERO, ALICIA | Redacted | | | | | | | |
| 4159348 | GUERRERO, ALONZO | Redacted | | | | | | | |
| 4411737 | GUERRERO, ALTAGRACIA Y | Redacted | | | | | | | |
| 4194014 | GUERRERO, AMANDA M | Redacted | | | | | | | |
| 4164495 | GUERRERO, AMANDA M | Redacted | | | | | | | |
| 4340371 | GUERRERO, AMBER L | Redacted | | | | | | | |
| 4210520 | GUERRERO, ANA | Redacted | | | | | | | |
| 4676760 | GUERRERO, ANA | Redacted | | | | | | | |
| 4204166 | GUERRERO, ANA | Redacted | | | | | | | |
| 4175075 | GUERRERO, ANGELICA | Redacted | | | | | | | |
| 4170588 | GUERRERO, ANTONIA | Redacted | | | | | | | |
| 4726125 | GUERRERO, APRIL | Redacted | | | | | | | |
| 4542734 | GUERRERO, ARACELY | Redacted | | | | | | | |
| 4545119 | GUERRERO, ARIEL L | Redacted | | | | | | | |
| 4182130 | GUERRERO, ARLENE | Redacted | | | | | | | |
| 4410357 | GUERRERO, ARMYAN J | Redacted | | | | | | | |
| 4170967 | GUERRERO, ASHLEY | Redacted | | | | | | | |
| 4332577 | GUERRERO, ASTRID | Redacted | | | | | | | |
| 4214643 | GUERRERO, ATHENA Z | Redacted | | | | | | | |
| 4317079 | GUERRERO, AVERY | Redacted | | | | | | | |
| 4526749 | GUERRERO, AYESA | Redacted | | | | | | | |
| 4181532 | GUERRERO, BAILIE | Redacted | | | | | | | |
| 4533678 | GUERRERO, BALBINA | Redacted | | | | | | | |
| 4292247 | GUERRERO, BALERIANA | Redacted | | | | | | | |
| 4787256 | Guerrero, Barbara | Redacted | | | | | | | |
| 4787257 | Guerrero, Barbara | Redacted | | | | | | | |
| 4172152 | GUERRERO, BEKAH | Redacted | | | | | | | |
| 4481551 | GUERRERO, BEREDIGNA C | Redacted | | | | | | | |
| 4708801 | GUERRERO, BETTY | Redacted | | | | | | | |
| 4392442 | GUERRERO, BEVERLY | Redacted | | | | | | | |
| 4751189 | GUERRERO, BLANCA | Redacted | | | | | | | |
| 4175299 | GUERRERO, BRENDA | Redacted | | | | | | | |
| 4541451 | GUERRERO, BRIAN | Redacted | | | | | | | |
| 4231917 | GUERRERO, BRIDGET L | Redacted | | | | | | | |
| 4269945 | GUERRERO, CARL | Redacted | | | | | | | |
| 4391470 | GUERRERO, CARLOS | Redacted | | | | | | | |
| 4673354 | GUERRERO, CESAR | Redacted | | | | | | | |
| 4754307 | GUERRERO, CHARLIE | Redacted | | | | | | | |
| 4836510 | GUERRERO, CHERYL | Redacted | | | | | | | |
| 4551272 | GUERRERO, CHERYL | Redacted | | | | | | | |
| 4401031 | GUERRERO, CHRIS | Redacted | | | | | | | |
| 4178363 | GUERRERO, CHRISTIAN A | Redacted | | | | | | | |
| 4203732 | GUERRERO, CHRISTINA | Redacted | | | | | | | |
| 4535557 | GUERRERO, CHRISTOPHER J | Redacted | | | | | | | |
| 4210451 | GUERRERO, CLARISSA | Redacted | | | | | | | |
| 4675482 | GUERRERO, CONCEPCION | Redacted | | | | | | | |
| 4207258 | GUERRERO, CRISTIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230359 | GUERRERO, CRISTINA | Redacted | | | | | | | |
| 4200913 | GUERRERO, CRISTINA | Redacted | | | | | | | |
| 4213137 | GUERRERO, CRISTOBAL | Redacted | | | | | | | |
| 4543522 | GUERRERO, CRUZ | Redacted | | | | | | | |
| 4173010 | GUERRERO, CRYSTAL | Redacted | | | | | | | |
| 4590166 | GUERRERO, CUTBERTA | Redacted | | | | | | | |
| 4545478 | GUERRERO, DAIZY R | Redacted | | | | | | | |
| 4606583 | GUERRERO, DANIEL H. | Redacted | | | | | | | |
| 4405157 | GUERRERO, DAVID | Redacted | | | | | | | |
| 4199689 | GUERRERO, DAWN | Redacted | | | | | | | |
| 4665480 | GUERRERO, DEBBIE | Redacted | | | | | | | |
| 4215075 | GUERRERO, DEBORA | Redacted | | | | | | | |
| 4205397 | GUERRERO, DIANA | Redacted | | | | | | | |
| 4173175 | GUERRERO, DIANA | Redacted | | | | | | | |
| 4173656 | GUERRERO, DIANA | Redacted | | | | | | | |
| 4157524 | GUERRERO, DOMINIQUE A | Redacted | | | | | | | |
| 4332870 | GUERRERO, DORIEL S | Redacted | | | | | | | |
| 4184732 | GUERRERO, EDGAR | Redacted | | | | | | | |
| 4298443 | GUERRERO, EDITH | Redacted | | | | | | | |
| 4411200 | GUERRERO, EDUARDO | Redacted | | | | | | | |
| 4213279 | GUERRERO, EDWARD | Redacted | | | | | | | |
| 4534777 | GUERRERO, EDWIN E | Redacted | | | | | | | |
| 4211167 | GUERRERO, EILEEN A | Redacted | | | | | | | |
| 4533088 | GUERRERO, ELSA | Redacted | | | | | | | |
| 4215056 | GUERRERO, EMILY | Redacted | | | | | | | |
| 4768346 | GUERRERO, EMMA | Redacted | | | | | | | |
| 4426171 | GUERRERO, ERICK | Redacted | | | | | | | |
| 4543814 | GUERRERO, ERIK H | Redacted | | | | | | | |
| 4403412 | GUERRERO, EVELYN | Redacted | | | | | | | |
| 4593799 | GUERRERO, FELIPE | Redacted | | | | | | | |
| 4689679 | GUERRERO, FELYMARIE | Redacted | | | | | | | |
| 4189099 | GUERRERO, FLOR S | Redacted | | | | | | | |
| 4463349 | GUERRERO, FRANCISCO | Redacted | | | | | | | |
| 4635805 | GUERRERO, FRANCISCO | Redacted | | | | | | | |
| 4528022 | GUERRERO, GABRIEL | Redacted | | | | | | | |
| 4211177 | GUERRERO, GABRIEL | Redacted | | | | | | | |
| 4298869 | GUERRERO, GABRIELA | Redacted | | | | | | | |
| 4759658 | GUERRERO, GABRIELA | Redacted | | | | | | | |
| 4728186 | GUERRERO, GEORGE | Redacted | | | | | | | |
| 4337127 | GUERRERO, GEORGINA | Redacted | | | | | | | |
| 4745838 | GUERRERO, GERALD | Redacted | | | | | | | |
| 4732884 | GUERRERO, GERALD L. L | Redacted | | | | | | | |
| 4329706 | GUERRERO, GIANCARLO | Redacted | | | | | | | |
| 4292308 | GUERRERO, GICELA | Redacted | | | | | | | |
| 4707528 | GUERRERO, GILBERT | Redacted | | | | | | | |
| 4297443 | GUERRERO, GINA | Redacted | | | | | | | |
| 4203928 | GUERRERO, GIOVANNY | Redacted | | | | | | | |
| 4311419 | GUERRERO, GLORIA | Redacted | | | | | | | |
| 4294155 | GUERRERO, GRACIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498955 | GUERRERO, GRECIA LEE | Redacted | | | | | | | |
| 4545431 | GUERRERO, GRISELDA | Redacted | | | | | | | |
| 4689795 | GUERRERO, GUILLERMO | Redacted | | | | | | | |
| 4182440 | GUERRERO, GUSTAVO | Redacted | | | | | | | |
| 4302417 | GUERRERO, HAROLD J | Redacted | | | | | | | |
| 4658107 | GUERRERO, IGNACIA | Redacted | | | | | | | |
| 4199739 | GUERRERO, IVETTE M | Redacted | | | | | | | |
| 4680102 | GUERRERO, JAIME | Redacted | | | | | | | |
| 4407129 | GUERRERO, JANET | Redacted | | | | | | | |
| 4538577 | GUERRERO, JANEY | Redacted | | | | | | | |
| 4160994 | GUERRERO, JAVIER | Redacted | | | | | | | |
| 4175835 | GUERRERO, JEANNETTE | Redacted | | | | | | | |
| 4404215 | GUERRERO, JENNIFER | Redacted | | | | | | | |
| 4551300 | GUERRERO, JESSICA | Redacted | | | | | | | |
| 4182226 | GUERRERO, JESSICA | Redacted | | | | | | | |
| 4177611 | GUERRERO, JESUS | Redacted | | | | | | | |
| 4221089 | GUERRERO, JESUS | Redacted | | | | | | | |
| 4154827 | GUERRERO, JESUS E | Redacted | | | | | | | |
| 4672511 | GUERRERO, JILL | Redacted | | | | | | | |
| 4467459 | GUERRERO, JOANNA I | Redacted | | | | | | | |
| 4210261 | GUERRERO, JOCELYN | Redacted | | | | | | | |
| 4196696 | GUERRERO, JOCELYN | Redacted | | | | | | | |
| 4766825 | GUERRERO, JOE | Redacted | | | | | | | |
| 4293072 | GUERRERO, JOE | Redacted | | | | | | | |
| 4213325 | GUERRERO, JOE O | Redacted | | | | | | | |
| 4529391 | GUERRERO, JOHN R | Redacted | | | | | | | |
| 4392294 | GUERRERO, JONATHAN | Redacted | | | | | | | |
| 4530321 | GUERRERO, JONATHAN G | Redacted | | | | | | | |
| 4415765 | GUERRERO, JONATHAN L | Redacted | | | | | | | |
| 4542273 | GUERRERO, JORDAN A | Redacted | | | | | | | |
| 4582267 | GUERRERO, JORGE | Redacted | | | | | | | |
| 4749592 | GUERRERO, JORGE | Redacted | | | | | | | |
| 4303373 | GUERRERO, JORGE L | Redacted | | | | | | | |
| 4525228 | GUERRERO, JOSE | Redacted | | | | | | | |
| 4197685 | GUERRERO, JOSE | Redacted | | | | | | | |
| 4679951 | GUERRERO, JOSE | Redacted | | | | | | | |
| 4211656 | GUERRERO, JOSE A | Redacted | | | | | | | |
| 4188441 | GUERRERO, JOSE E | Redacted | | | | | | | |
| 4168965 | GUERRERO, JOSE L | Redacted | | | | | | | |
| 4299050 | GUERRERO, JOSE' M | Redacted | | | | | | | |
| 4295322 | GUERRERO, JOSEPH V | Redacted | | | | | | | |
| 4770906 | GUERRERO, JUAN | Redacted | | | | | | | |
| 4530096 | GUERRERO, JUAN A | Redacted | | | | | | | |
| 4528554 | GUERRERO, JUAN H | Redacted | | | | | | | |
| 4663424 | GUERRERO, JULIETA C | Redacted | | | | | | | |
| 4582117 | GUERRERO, JULIO | Redacted | | | | | | | |
| 4167729 | GUERRERO, JULISA | Redacted | | | | | | | |
| 4208742 | GUERRERO, KARINA | Redacted | | | | | | | |
| 4183453 | GUERRERO, KAROLINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176053 | GUERRERO, KATHERINA | Redacted | | | | | | | |
| 4387858 | GUERRERO, KENNA J | Redacted | | | | | | | |
| 4248936 | GUERRERO, KIMBERLY | Redacted | | | | | | | |
| 4539650 | GUERRERO, KRISTA | Redacted | | | | | | | |
| 4544064 | GUERRERO, KRYSTINA B | Redacted | | | | | | | |
| 4534871 | GUERRERO, LAURA | Redacted | | | | | | | |
| 4185779 | GUERRERO, LETICIA | Redacted | | | | | | | |
| 4464515 | GUERRERO, LILIA | Redacted | | | | | | | |
| 4605680 | GUERRERO, LISA | Redacted | | | | | | | |
| 4328316 | GUERRERO, LIZA | Redacted | | | | | | | |
| 4217000 | GUERRERO, LORRAINE | Redacted | | | | | | | |
| 4391902 | GUERRERO, LUCERO J | Redacted | | | | | | | |
| 4611965 | GUERRERO, LUISA | Redacted | | | | | | | |
| 4167563 | GUERRERO, LUISA | Redacted | | | | | | | |
| 4165863 | GUERRERO, LUPITA | Redacted | | | | | | | |
| 4671460 | GUERRERO, MADFALDA L | Redacted | | | | | | | |
| 4329042 | GUERRERO, MAILOT J | Redacted | | | | | | | |
| 4290087 | GUERRERO, MALVELYS Z | Redacted | | | | | | | |
| 4161636 | GUERRERO, MANNY | Redacted | | | | | | | |
| 4684859 | GUERRERO, MANUEL | Redacted | | | | | | | |
| 4420603 | GUERRERO, MANUEL | Redacted | | | | | | | |
| 4380689 | GUERRERO, MARGARITA | Redacted | | | | | | | |
| 4605645 | GUERRERO, MARIA | Redacted | | | | | | | |
| 4233234 | GUERRERO, MARIA | Redacted | | | | | | | |
| 4640699 | GUERRERO, MARIA | Redacted | | | | | | | |
| 4194664 | GUERRERO, MARIA | Redacted | | | | | | | |
| 4673290 | GUERRERO, MARIA | Redacted | | | | | | | |
| 4542767 | GUERRERO, MARIA | Redacted | | | | | | | |
| 4556555 | GUERRERO, MARIA A | Redacted | | | | | | | |
| 4530356 | GUERRERO, MARIA D | Redacted | | | | | | | |
| 4212409 | GUERRERO, MARIA E | Redacted | | | | | | | |
| 4194885 | GUERRERO, MARIA E | Redacted | | | | | | | |
| 4645531 | GUERRERO, MARIBEL | Redacted | | | | | | | |
| 4334240 | GUERRERO, MARIELY | Redacted | | | | | | | |
| 4303646 | GUERRERO, MARISOL | Redacted | | | | | | | |
| 4190555 | GUERRERO, MARISSA | Redacted | | | | | | | |
| 4409967 | GUERRERO, MARK | Redacted | | | | | | | |
| 4414329 | GUERRERO, MARYJANE | Redacted | | | | | | | |
| 4582935 | GUERRERO, MATTHEW | Redacted | | | | | | | |
| 4269706 | GUERRERO, MATTHEW | Redacted | | | | | | | |
| 4527933 | GUERRERO, MATTHEW J | Redacted | | | | | | | |
| 4268790 | GUERRERO, MAUREEN | Redacted | | | | | | | |
| 4301001 | GUERRERO, MAURO | Redacted | | | | | | | |
| 4190532 | GUERRERO, MAYRA E | Redacted | | | | | | | |
| 4401681 | GUERRERO, MEGAN M | Redacted | | | | | | | |
| 4536516 | GUERRERO, MELISSA | Redacted | | | | | | | |
| 4708156 | GUERRERO, MELISSA | Redacted | | | | | | | |
| 4536569 | GUERRERO, MICAIAS | Redacted | | | | | | | |
| 4224111 | GUERRERO, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532384 | GUERRERO, MICHAEL A | Redacted | | | | | | | |
| 4695737 | GUERRERO, MILAGROS | Redacted | | | | | | | |
| 4283725 | GUERRERO, MISAEL | Redacted | | | | | | | |
| 4699238 | GUERRERO, MOISES | Redacted | | | | | | | |
| 4667131 | GUERRERO, NATALIE | Redacted | | | | | | | |
| 4189834 | GUERRERO, NATHAN P | Redacted | | | | | | | |
| 4168156 | GUERRERO, NAYELI | Redacted | | | | | | | |
| 4207087 | GUERRERO, NAYELI | Redacted | | | | | | | |
| 4379530 | GUERRERO, NELLY E | Redacted | | | | | | | |
| 4473111 | GUERRERO, NICHOLAS | Redacted | | | | | | | |
| 4268836 | GUERRERO, NICOLE R | Redacted | | | | | | | |
| 4153555 | GUERRERO, NOELLE | Redacted | | | | | | | |
| 4377380 | GUERRERO, OMAR | Redacted | | | | | | | |
| 4760756 | GUERRERO, ORLANDO | Redacted | | | | | | | |
| 4200119 | GUERRERO, OSCAR | Redacted | | | | | | | |
| 4407904 | GUERRERO, PATRICIA | Redacted | | | | | | | |
| 4208991 | GUERRERO, PATRICIA A | Redacted | | | | | | | |
| 4268757 | GUERRERO, PHILLIP JEROME | Redacted | | | | | | | |
| 4594441 | GUERRERO, RACHEAL | Redacted | | | | | | | |
| 4536619 | GUERRERO, RACHEL | Redacted | | | | | | | |
| 4692041 | GUERRERO, RAFAEL | Redacted | | | | | | | |
| 4542072 | GUERRERO, RAFAEL | Redacted | | | | | | | |
| 4566325 | GUERRERO, REBECA | Redacted | | | | | | | |
| 4527699 | GUERRERO, RENE | Redacted | | | | | | | |
| 4501430 | GUERRERO, REYNALDO | Redacted | | | | | | | |
| 4531747 | GUERRERO, RICARDO | Redacted | | | | | | | |
| 4145085 | GUERRERO, RICHARD A | Redacted | | | | | | | |
| 4385411 | GUERRERO, RICHARD D | Redacted | | | | | | | |
| 4276626 | GUERRERO, RICKI | Redacted | | | | | | | |
| 4760587 | GUERRERO, RITA | Redacted | | | | | | | |
| 4198362 | GUERRERO, ROBERT | Redacted | | | | | | | |
| 4590618 | GUERRERO, ROBERT | Redacted | | | | | | | |
| 4196446 | GUERRERO, ROBERTO B | Redacted | | | | | | | |
| 4244383 | GUERRERO, ROGER A | Redacted | | | | | | | |
| 4220562 | GUERRERO, ROSA | Redacted | | | | | | | |
| 4537224 | GUERRERO, ROSALINDA | Redacted | | | | | | | |
| 4435602 | GUERRERO, ROSMAYRA | Redacted | | | | | | | |
| 4524360 | GUERRERO, ROXANNE C | Redacted | | | | | | | |
| 4163846 | GUERRERO, RUDY J | Redacted | | | | | | | |
| 4301597 | GUERRERO, SALVADOR | Redacted | | | | | | | |
| 4202141 | GUERRERO, SAM | Redacted | | | | | | | |
| 4669936 | GUERRERO, SAMUEL | Redacted | | | | | | | |
| 4569072 | GUERRERO, SAMUEL A | Redacted | | | | | | | |
| 4464368 | GUERRERO, SANDRA | Redacted | | | | | | | |
| 4209151 | GUERRERO, SANDRA | Redacted | | | | | | | |
| 4293488 | GUERRERO, SARA | Redacted | | | | | | | |
| 4300736 | GUERRERO, SARA | Redacted | | | | | | | |
| 4545438 | GUERRERO, SAUL | Redacted | | | | | | | |
| 4546469 | GUERRERO, SEAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178878 | GUERRERO, SEBASTIAN | Redacted | | | | | | | |
| 4181636 | GUERRERO, SELENA | Redacted | | | | | | | |
| 4534189 | GUERRERO, SIMONA M | Redacted | | | | | | | |
| 4199270 | GUERRERO, SOPHIA | Redacted | | | | | | | |
| 4530670 | GUERRERO, STEPHANIE | Redacted | | | | | | | |
| 4181403 | GUERRERO, STEPHANIE | Redacted | | | | | | | |
| 4533143 | GUERRERO, SUSANA | Redacted | | | | | | | |
| 4329273 | GUERRERO, TAGERYS R | Redacted | | | | | | | |
| 4211557 | GUERRERO, TANIA H | Redacted | | | | | | | |
| 4661750 | GUERRERO, TEODORO | Redacted | | | | | | | |
| 4654356 | GUERRERO, TERESA | Redacted | | | | | | | |
| 4547511 | GUERRERO, THOMAS C | Redacted | | | | | | | |
| 4171743 | GUERRERO, THOMASPETER A | Redacted | | | | | | | |
| 4207276 | GUERRERO, TRACIE R | Redacted | | | | | | | |
| 4214457 | GUERRERO, VANESSA | Redacted | | | | | | | |
| 4384890 | GUERRERO, VANESSA | Redacted | | | | | | | |
| 4429964 | GUERRERO, VERONICA | Redacted | | | | | | | |
| 4569062 | GUERRERO, VICKI J | Redacted | | | | | | | |
| 4559425 | GUERRERO, VICTOR | Redacted | | | | | | | |
| 4290687 | GUERRERO, VICTOR M | Redacted | | | | | | | |
| 4334730 | GUERRERO, VIRGINIA | Redacted | | | | | | | |
| 4355804 | GUERRERO, YARIELA | Redacted | | | | | | | |
| 4546273 | GUERRERO, ZELISA E | Redacted | | | | | | | |
| 4215165 | GUERRERO-AGUILERA, NATALIA | Redacted | | | | | | | |
| 4186566 | GUERRERO-AYON, JESSICA | Redacted | | | | | | | |
| 4581676 | GUERRERO-COLIN, GIAN | Redacted | | | | | | | |
| 4409422 | GUERRERO-MONTOYA, HERIBERTO | Redacted | | | | | | | |
| 4173562 | GUERRERO-ORNELAS, DANIEL | Redacted | | | | | | | |
| 4160923 | GUERRERO-SISNEROZ, ANTHONY | Redacted | | | | | | | |
| 4195597 | GUERRERO-TOVAR, MARIA A | Redacted | | | | | | | |
| 4183599 | GUERRERO-VELASQUEZ, ANA S | Redacted | | | | | | | |
| 4348137 | GUERRETTE, BRITTANY A | Redacted | | | | | | | |
| 4433813 | GUERRIDO ZENO, ENID | Redacted | | | | | | | |
| 4364038 | GUERRIDO, CATHIE L | Redacted | | | | | | | |
| 4241909 | GUERRIDO, IVAN | Redacted | | | | | | | |
| 4433493 | GUERRIER, ANDERSON | Redacted | | | | | | | |
| 4723415 | GUERRIER, CLARC | Redacted | | | | | | | |
| 4227949 | GUERRIER, ELIJAH M | Redacted | | | | | | | |
| 4228328 | GUERRIER, GUIMPS | Redacted | | | | | | | |
| 4381958 | GUERRIER, HARRY | Redacted | | | | | | | |
| 4748435 | GUERRIER, MARIE | Redacted | | | | | | | |
| 4245213 | GUERRIER, MISCHMANNA | Redacted | | | | | | | |
| 4234091 | GUERRIER, NADEGE | Redacted | | | | | | | |
| 4230342 | GUERRIER, NADELINE E | Redacted | | | | | | | |
| 4340042 | GUERRIER, NICOLAS | Redacted | | | | | | | |
| 4245557 | GUERRIER, PRINCIANA | Redacted | | | | | | | |
| 4695096 | GUERRIER, ROBERSON | Redacted | | | | | | | |
| 4705285 | GUERRIER, SHAREEN | Redacted | | | | | | | |
| 4701979 | GUERRIER, SILIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772192 | GUERRIER, VALERY | Redacted | | | | | | | |
| 4236159 | GUERRIER, WOODNIE R | Redacted | | | | | | | |
| 4234269 | GUERRIERA, RAQUEL | Redacted | | | | | | | |
| 4431215 | GUERRIERE, TYLER | Redacted | | | | | | | |
| 4495509 | GUERRIERI, BLAINE | Redacted | | | | | | | |
| 4282255 | GUERRIERI, ELIZABETH | Redacted | | | | | | | |
| 4438098 | GUERRIERI, ROBIN L | Redacted | | | | | | | |
| 4480862 | GUERRIERO, DANIELLE | Redacted | | | | | | | |
| 4658210 | GUERRIERO, RALPH | Redacted | | | | | | | |
| 4216806 | GUERRIERO, THOMAS | Redacted | | | | | | | |
| 4616812 | GUERRINI, LORI | Redacted | | | | | | | |
| 5630603 | GUERRINIMARALDI, ANTOINETTE | Redacted | | | | | | | |
| 4503562 | GUERRIOS, OSCAR | Redacted | | | | | | | |
| 4745503 | GUERRIVIL, MARYSE | Redacted | | | | | | | |
| 4827153 | GUERRO, JOHN | Redacted | | | | | | | |
| 4406492 | GUERRON, DANIELA | Redacted | | | | | | | |
| 4446063 | GUERRY, RAYNALLE | Redacted | | | | | | | |
| 4641975 | GUERRY, WILMA | Redacted | | | | | | | |
| 4748703 | GUERS, KEITH | Redacted | | | | | | | |
| 4494363 | GUERS, RICHARD R | Redacted | | | | | | | |
| 4194570 | GUERSON, JACQUELINE | Redacted | | | | | | | |
| 4575697 | GUERTIN, GREGORY P | Redacted | | | | | | | |
| 4331511 | GUERTIN, JAMES L | Redacted | | | | | | | |
| 4334565 | GUERTIN, JORDAN M | Redacted | | | | | | | |
| 4694848 | GUERTIN, JUDY | Redacted | | | | | | | |
| 4367105 | GUERTIN, LINDSAY A | Redacted | | | | | | | |
| 4156146 | GUESS, BRITNEY | Redacted | | | | | | | |
| 4578374 | GUESS, COURTNEY R | Redacted | | | | | | | |
| 4270858 | GUESS, CRYSTAL K | Redacted | | | | | | | |
| 4373963 | GUESS, DALTON J | Redacted | | | | | | | |
| 4213372 | GUESS, DARRYL L | Redacted | | | | | | | |
| 4312665 | GUESS, DAWN | Redacted | | | | | | | |
| 4261737 | GUESS, DEBBIE J | Redacted | | | | | | | |
| 4455935 | GUESS, DEMONET N | Redacted | | | | | | | |
| 4731149 | GUESS, JACKIE | Redacted | | | | | | | |
| 4764497 | GUESS, JACQUELINE | Redacted | | | | | | | |
| 4521937 | GUESS, JEANIE D | Redacted | | | | | | | |
| 4610698 | GUESS, JEFFREY | Redacted | | | | | | | |
| 4604991 | GUESS, JENNIFER | Redacted | | | | | | | |
| 4389911 | GUESS, JOHNNYLEE | Redacted | | | | | | | |
| 4354885 | GUESS, JOSEPH L | Redacted | | | | | | | |
| 5838235 | Guess, Karen | Redacted | | | | | | | |
| 5838235 | Guess, Karen | Redacted | | | | | | | |
| 4409144 | GUESS, KELLY S | Redacted | | | | | | | |
| 4597898 | GUESS, LINDA | Redacted | | | | | | | |
| 4648270 | GUESS, LOUISE | Redacted | | | | | | | |
| 4651363 | GUESS, LYNN (MISTER) | Redacted | | | | | | | |
| 4675275 | GUESS, NIDA | Redacted | | | | | | | |
| 4439709 | GUESS, SARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5784 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638453 | GUESS, SR. RAYMOND | Redacted | | | | | | | |
| 4266973 | GUESS, STEPHEN J | Redacted | | | | | | | |
| 4733474 | GUESS, WANNEE | Redacted | | | | | | | |
| 4262851 | GUEST, ALICIA | Redacted | | | | | | | |
| 4377873 | GUEST, BETTY J | Redacted | | | | | | | |
| 4728419 | GUEST, BRANDON L | Redacted | | | | | | | |
| 4715890 | GUEST, BRYAN C | Redacted | | | | | | | |
| 4515885 | GUEST, CHRISTINA | Redacted | | | | | | | |
| 4628840 | GUEST, DANNY | Redacted | | | | | | | |
| 4546499 | GUEST, DENICE | Redacted | | | | | | | |
| 4144289 | GUEST, DORINDA A | Redacted | | | | | | | |
| 4698249 | GUEST, DOROTHY | Redacted | | | | | | | |
| 4482654 | GUEST, GEORGE A | Redacted | | | | | | | |
| 4716465 | GUEST, ISAAC | Redacted | | | | | | | |
| 4474865 | GUEST, JAMES | Redacted | | | | | | | |
| 4232374 | GUEST, JAMES T | Redacted | | | | | | | |
| 4583166 | GUEST, JILLIAN M | Redacted | | | | | | | |
| 4675039 | GUEST, JUSTIN | Redacted | | | | | | | |
| 4600094 | GUEST, KATHY A | Redacted | | | | | | | |
| 4816336 | GUEST, KATY AND CHRIS | Redacted | | | | | | | |
| 4322295 | GUEST, KAYLA | Redacted | | | | | | | |
| 4643809 | GUEST, KIMBERLY R | Redacted | | | | | | | |
| 4295385 | GUEST, MARIAH S | Redacted | | | | | | | |
| 4155750 | GUEST, MEAGAN N | Redacted | | | | | | | |
| 4175378 | GUEST, SASHA K | Redacted | | | | | | | |
| 4330635 | GUEST, SHANE | Redacted | | | | | | | |
| 4314263 | GUEST, SUSAN A | Redacted | | | | | | | |
| 4356791 | GUEST, TYNESHA | Redacted | | | | | | | |
| 4518417 | GUEST, WARREN | Redacted | | | | | | | |
| 4224072 | GUETENS, TYLER | Redacted | | | | | | | |
| 4576966 | GUETHS, JENNIFER L | Redacted | | | | | | | |
| 4274720 | GUETSCHOW, CAROL | Redacted | | | | | | | |
| 4169834 | GUETSCHOW, MAGDALENA | Redacted | | | | | | | |
| 4179371 | GUETTER, RODNEY L | Redacted | | | | | | | |
| 4280969 | GUETTERMAN, JESSICA D | Redacted | | | | | | | |
| 4836511 | GUETTLER & SONS CONSTRUCTION LLC | Redacted | | | | | | | |
| 4743991 | GUEVARA CASTILLERO, MANUEL | Redacted | | | | | | | |
| 4393137 | GUEVARA CASURIAGA, MICAELA V | Redacted | | | | | | | |
| 4559829 | GUEVARA COPA, DAIANA R | Redacted | | | | | | | |
| 4208122 | GUEVARA DOMINGUEZ, HENRY D | Redacted | | | | | | | |
| 4414113 | GUEVARA GARCIA, JOSELYN | Redacted | | | | | | | |
| 4248398 | GUEVARA GARCIA, MARIA D | Redacted | | | | | | | |
| 4770005 | GUEVARA JR, AVELINO | Redacted | | | | | | | |
| 4211643 | GUEVARA JR, GREGORY M | Redacted | | | | | | | |
| 4423992 | GUEVARA MARTINEZ, EUGENIO | Redacted | | | | | | | |
| 4547096 | GUEVARA, ABIGAIL | Redacted | | | | | | | |
| 4177055 | GUEVARA, ABRAHAM E | Redacted | | | | | | | |
| 4505639 | GUEVARA, ALBA N | Redacted | | | | | | | |
| 4341619 | GUEVARA, ALEXI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724494 | GUEVARA, ALMIDA | Redacted | | | | | | | |
| 4410172 | GUEVARA, ALVARO M | Redacted | | | | | | | |
| 4184777 | GUEVARA, ALVARO R | Redacted | | | | | | | |
| 4589008 | GUEVARA, AMANDA | Redacted | | | | | | | |
| 4422017 | GUEVARA, AMBAR S | Redacted | | | | | | | |
| 4667325 | GUEVARA, ANA | Redacted | | | | | | | |
| 4639905 | GUEVARA, ANGEL L | Redacted | | | | | | | |
| 4366816 | GUEVARA, ANGIE | Redacted | | | | | | | |
| 4622079 | GUEVARA, ANNA | Redacted | | | | | | | |
| 4787750 | Guevara, Anthony | Redacted | | | | | | | |
| 4787751 | Guevara, Anthony | Redacted | | | | | | | |
| 4770120 | GUEVARA, ANTONIO | Redacted | | | | | | | |
| 4539902 | GUEVARA, ARIZONA C | Redacted | | | | | | | |
| 4734708 | GUEVARA, BEN | Redacted | | | | | | | |
| 4785668 | Guevara, Bertha | Redacted | | | | | | | |
| 4552524 | GUEVARA, BLADIMIR | Redacted | | | | | | | |
| 4526975 | GUEVARA, BRENDA | Redacted | | | | | | | |
| 4249625 | GUEVARA, CAMILO | Redacted | | | | | | | |
| 4863605 | GUEVARA, CANDIDO | Redacted | | | | | | | |
| 4169214 | GUEVARA, CARLOS E | Redacted | | | | | | | |
| 4197934 | GUEVARA, CECILIA A | Redacted | | | | | | | |
| 4297485 | GUEVARA, CHRISTIAN | Redacted | | | | | | | |
| 4306680 | GUEVARA, CLARINDA | Redacted | | | | | | | |
| 4201659 | GUEVARA, CLAUDIA | Redacted | | | | | | | |
| 4668558 | GUEVARA, CLAUDIA | Redacted | | | | | | | |
| 4195532 | GUEVARA, COREY D | Redacted | | | | | | | |
| 4439562 | GUEVARA, CRISTIAN A | Redacted | | | | | | | |
| 4527990 | GUEVARA, DESTINY M | Redacted | | | | | | | |
| 4429719 | GUEVARA, DIANA | Redacted | | | | | | | |
| 4525320 | GUEVARA, DOUGLAS | Redacted | | | | | | | |
| 4827154 | GUEVARA, DR. ALFRED | Redacted | | | | | | | |
| 4787748 | Guevara, Dylan | Redacted | | | | | | | |
| 4787749 | Guevara, Dylan | Redacted | | | | | | | |
| 4836512 | GUEVARA, ED & DENISE | Redacted | | | | | | | |
| 4605611 | GUEVARA, EDDIE | Redacted | | | | | | | |
| 4787754 | Guevara, Edwin | Redacted | | | | | | | |
| 4787755 | Guevara, Edwin | Redacted | | | | | | | |
| 4646615 | GUEVARA, ELIZABETH | Redacted | | | | | | | |
| 4539183 | GUEVARA, ERIC | Redacted | | | | | | | |
| 4514592 | GUEVARA, ESMERALDA I | Redacted | | | | | | | |
| 4683127 | GUEVARA, EULALIO | Redacted | | | | | | | |
| 4210621 | GUEVARA, EVELIA E | Redacted | | | | | | | |
| 4769935 | GUEVARA, FRANCISCO | Redacted | | | | | | | |
| 4688069 | GUEVARA, GEMMA | Redacted | | | | | | | |
| 4488118 | GUEVARA, HEIDI M | Redacted | | | | | | | |
| 4630654 | GUEVARA, IGNACIO | Redacted | | | | | | | |
| 4303201 | GUEVARA, IRENE B | Redacted | | | | | | | |
| 4244331 | GUEVARA, IVANIA M | Redacted | | | | | | | |
| 4315469 | GUEVARA, JASMINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4536866 | GUEVARA, JESSALYN N | Redacted | | | | | | | |
| 4209920 | GUEVARA, JESSE A | Redacted | | | | | | | |
| 4541994 | GUEVARA, JOSE D | Redacted | | | | | | | |
| 4152345 | GUEVARA, JOYCE D | Redacted | | | | | | | |
| 4523749 | GUEVARA, JUANITA | Redacted | | | | | | | |
| 4499661 | GUEVARA, JULIAN | Redacted | | | | | | | |
| 4208963 | GUEVARA, KATHIA | Redacted | | | | | | | |
| 4568970 | GUEVARA, KATHY C | Redacted | | | | | | | |
| 4526545 | GUEVARA, LIZBETH L | Redacted | | | | | | | |
| 4206436 | GUEVARA, LUIS A | Redacted | | | | | | | |
| 4722612 | GUEVARA, LUISA | Redacted | | | | | | | |
| 4503194 | GUEVARA, LUZ | Redacted | | | | | | | |
| 4190964 | GUEVARA, MANUEL | Redacted | | | | | | | |
| 4435856 | GUEVARA, MARBILL | Redacted | | | | | | | |
| 4180607 | GUEVARA, MARCO | Redacted | | | | | | | |
| 4199984 | GUEVARA, MARY I | Redacted | | | | | | | |
| 4427605 | GUEVARA, MERQUIADES | Redacted | | | | | | | |
| 4406740 | GUEVARA, MICHAEL | Redacted | | | | | | | |
| 4707034 | GUEVARA, MILAGRO | Redacted | | | | | | | |
| 4195923 | GUEVARA, NATALIE C | Redacted | | | | | | | |
| 4163522 | GUEVARA, PAMELA V | Redacted | | | | | | | |
| 4757417 | GUEVARA, PAULINA | Redacted | | | | | | | |
| 4417674 | GUEVARA, RAFAEL A | Redacted | | | | | | | |
| 4523843 | GUEVARA, RAY G | Redacted | | | | | | | |
| 4392334 | GUEVARA, RICARDO | Redacted | | | | | | | |
| 4525327 | GUEVARA, RICARDO | Redacted | | | | | | | |
| 4540564 | GUEVARA, ROSA S | Redacted | | | | | | | |
| 4155730 | GUEVARA, SANDY | Redacted | | | | | | | |
| 4703293 | GUEVARA, SANTOS | Redacted | | | | | | | |
| 4534954 | GUEVARA, SERGIO | Redacted | | | | | | | |
| 4564501 | GUEVARA, SHELMA | Redacted | | | | | | | |
| 4396191 | GUEVARA, SHIRLEY | Redacted | | | | | | | |
| 4155444 | GUEVARA, STEFANY | Redacted | | | | | | | |
| 4556834 | GUEVARA, STEPHANIE L | Redacted | | | | | | | |
| 4399358 | GUEVARA, VANESSA | Redacted | | | | | | | |
| 4187946 | GUEVARA, VICTORIA D | Redacted | | | | | | | |
| 4200407 | GUEVARA, WENDY | Redacted | | | | | | | |
| 4242060 | GUEVARA, YOEL | Redacted | | | | | | | |
| 4666064 | GUEVARA-AMAYA, KARINA | Redacted | | | | | | | |
| 4707098 | GUEVARA-LUGO, OSCAR | Redacted | | | | | | | |
| 4419514 | GUEVARA-MOLINA, ELVA | Redacted | | | | | | | |
| 4615518 | GUEVARA-NENIETO, JDAVID | Redacted | | | | | | | |
| 4433830 | GUEVAREZ, VERONICA A | Redacted | | | | | | | |
| 4272824 | GUEVARRA, MA ARLINDELA | Redacted | | | | | | | |
| 4269428 | GUEVARRA, MALISA RITA O | Redacted | | | | | | | |
| 4586145 | GUEVARRA, RAFAEL J | Redacted | | | | | | | |
| 4528273 | GUEVARRA, WILSON A | Redacted | | | | | | | |
| 4240441 | GUEVERMONT, LAURA | Redacted | | | | | | | |
| 4677735 | GUEYDAN, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461906 | GUEYE, AWA | Redacted | | | | | | | |
| 4598525 | GUEYE, LAMINE | Redacted | | | | | | | |
| 4461123 | GUEYE, MAGUETTE | Redacted | | | | | | | |
| 4213918 | GUEYE, MEDOUNE | Redacted | | | | | | | |
| 4556491 | GUEYE, MORNETKA W | Redacted | | | | | | | |
| 4315902 | GUFFEY, AUTUMN J | Redacted | | | | | | | |
| 4717709 | GUFFEY, CHAD | Redacted | | | | | | | |
| 4773179 | GUFFEY, JERRY | Redacted | | | | | | | |
| 4708383 | GUFFEY, KATHRYN | Redacted | | | | | | | |
| 4530571 | GUFFEY, MELISSA | Redacted | | | | | | | |
| 4769288 | GUFFEY, TERI | Redacted | | | | | | | |
| 4700202 | GUFFEY, WARD | Redacted | | | | | | | |
| 4792229 | Guffey, Ward & Kay | Redacted | | | | | | | |
| 4737363 | GUFFUY, LORRAINE | Redacted | | | | | | | |
| 4464220 | GUFFY, HUNTER | Redacted | | | | | | | |
| 4609393 | GUFT, JAMES | Redacted | | | | | | | |
| 4816337 | GUG, MATHIAS | Redacted | | | | | | | |
| 4687259 | GUGALA, BRIAN | Redacted | | | | | | | |
| 4446620 | GUGAR, MICHAEL | Redacted | | | | | | | |
| 4769744 | GUGEL, MICHELE | Redacted | | | | | | | |
| 4638355 | GUGERTY, DAVID | Redacted | | | | | | | |
| 4339969 | GUGERTY, NICHOLAS J | Redacted | | | | | | | |
| 4680017 | GUGG, KATHLEEN | Redacted | | | | | | | |
| 4180076 | GUGG, SHARI L | Redacted | | | | | | | |
| 4718297 | GUGGENBERGER, ANGELINA | Redacted | | | | | | | |
| 4752812 | GUGIE, JANICE ANNE | Redacted | | | | | | | |
| 4436329 | GUGIG, JOAN R | Redacted | | | | | | | |
| 4626427 | GUGLE, DARREN | Redacted | | | | | | | |
| 4450458 | GUGLE, PATTI L | Redacted | | | | | | | |
| 4462009 | GUGLE, RAY L | Redacted | | | | | | | |
| 4596632 | GUGLIELMANA, GARY | Redacted | | | | | | | |
| 4569939 | GUGLIELMELLI, JANICE R | Redacted | | | | | | | |
| 4536857 | GUGLIELMETTI, VINCE J | Redacted | | | | | | | |
| 4422859 | GUGLIELMINI, PETER | Redacted | | | | | | | |
| 4292321 | GUGLIELMO, ANDREA | Redacted | | | | | | | |
| 4182021 | GUGLIELMO, ANDREW S | Redacted | | | | | | | |
| 4816338 | Guglielmo, Deter | Redacted | | | | | | | |
| 4827155 | GUGLIELMO, SANDRA | Redacted | | | | | | | |
| 4381058 | GUGLIELMO-BURKE, ARLENE | Redacted | | | | | | | |
| 4618029 | GUGLIELMOTTI, PAUL | Redacted | | | | | | | |
| 4400844 | GUGLIETTI, KAITLYN | Redacted | | | | | | | |
| 4616064 | GUGLIOTTA, MICHAEL | Redacted | | | | | | | |
| 4396093 | GUGLIOTTA, MICHAEL | Redacted | | | | | | | |
| 4223217 | GUGLIOTTI, DANIELLE L | Redacted | | | | | | | |
| 4702165 | GUGSA, ABEBE | Redacted | | | | | | | |
| 4551886 | GUGSSA, MEKETE MEKONE | Redacted | | | | | | | |
| 4760396 | GUHA, ALPANA | Redacted | | | | | | | |
| 4197792 | GUHA, ANGSHUMAN | Redacted | | | | | | | |
| 4761032 | GUHA, SMITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225912 | GUHANIYOGI, EMILY | Redacted | | | | | | | |
| 4855456 | Guhde, Kelli G. | Redacted | | | | | | | |
| 4853051 | GUHONG  ZHANG | 11726 DELWICK DR | | | | Windermere | FL | 34786 | |
| 4516755 | GUHY, GREGORY D | Redacted | | | | | | | |
| 4644402 | GUIA, NYCHEL | Redacted | | | | | | | |
| 4203152 | GUIALA, MERYLLENE I | Redacted | | | | | | | |
| 4615625 | GUIANG, ROUEL F | Redacted | | | | | | | |
| 4270125 | GUIAO, ROCHELLE T | Redacted | | | | | | | |
| 4270137 | GUIAO, SARAH JANE B | Redacted | | | | | | | |
| 4401726 | GUIBAS, HILDA L | Redacted | | | | | | | |
| 4564509 | GUIBERTEAUX, LATOYA | Redacted | | | | | | | |
| 5630671 | GUICE BURNIA | 2510 CHEROKEE AVE | | | | COLUMBUS | GA | 31906 | |
| 4208203 | GUICE, ISSAC | Redacted | | | | | | | |
| 4412900 | GUICE, KIMBERLEE | Redacted | | | | | | | |
| 4677197 | GUICE, WOLLARD | Redacted | | | | | | | |
| 4150213 | GUICE, ZACHARY | Redacted | | | | | | | |
| 4313668 | GUICE-REDMOND, CAMERYN | Redacted | | | | | | | |
| 4315540 | GUICE-REDMOND, CAMYLLE | Redacted | | | | | | | |
| 4739369 | GUICHARDO, ERACRITO | Redacted | | | | | | | |
| 4268299 | GUICO, NICAELLA CHARIZZE | Redacted | | | | | | | |
| 4236561 | GUIDA, CARLOS D | Redacted | | | | | | | |
| 4162150 | GUIDA, KEVIN | Redacted | | | | | | | |
| 4836513 | GUIDA, MICHAEL | Redacted | | | | | | | |
| 4789439 | Guida, Thomas | Redacted | | | | | | | |
| 4858542 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| 4876152 | GUIDE | FRY COMMUNICATIONS INC | 800 W CHURCH RD | | | MECHANICSBURG | PA | 17055 | |
| 4562764 | GUIDE, DNIQUA | Redacted | | | | | | | |
| 4479642 | GUIDE, KARIN G | Redacted | | | | | | | |
| 4868895 | GUIDECRAFT INC | 1310 Lewisville Clemmons Road | | | | Lewisville | NC | 27023 | |
| 4868895 | GUIDECRAFT INC | 1310 LEWISVILLE CLEMMONS ROAD | | | | LEWISVILLE | NC | 27023 | |
| 4805876 | GUIDECRAFT INC | PO BOX U | | | | WINTHROP | MN | 55396 | |
| 4827156 | GUIDED HOME DESIGN | Redacted | | | | | | | |
| 4574089 | GUIDEN, AMELIA | Redacted | | | | | | | |
| 4621396 | GUIDEN, CHRISTINA RENE | Redacted | | | | | | | |
| 4326623 | GUIDEN, NANCY | Redacted | | | | | | | |
| 4244158 | GUIDEN, PEGGY M | Redacted | | | | | | | |
| 4150982 | GUIDEN, STEFAN C | Redacted | | | | | | | |
| 6030048 | GuideOne Mutual Insurance | P.O. Box 14543 | | | | Des Moines | IA | 50306-3543 | |
| 4448090 | GUIDER, GEORGE G | Redacted | | | | | | | |
| 4633482 | GUIDER, TOMS | Redacted | | | | | | | |
| 4870278 | GUIDEVISION UK LTD | 71-75 SHELTON STREET | | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 4816339 | GUIDI, AMY | Redacted | | | | | | | |
| 4401514 | GUIDI, ENYAM | Redacted | | | | | | | |
| 4253703 | GUIDI, ITALO M | Redacted | | | | | | | |
| 4335774 | GUIDI, KIMBERLY | Redacted | | | | | | | |
| 4428336 | GUIDICE, KRISTINA L | Redacted | | | | | | | |
| 4434908 | GUIDICI, SHELBY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849298 | GUIDO ROCK | 81 VERNAL CT | | | | Alamo | CA | 94507 | |
| 4816340 | GUIDO SILVESTRI | Redacted | | | | | | | |
| 4237822 | GUIDO, CHRISTINA | Redacted | | | | | | | |
| 4659226 | GUIDO, DEBBIE A | Redacted | | | | | | | |
| 4684320 | GUIDO, DOMINGA | Redacted | | | | | | | |
| 4759070 | GUIDO, EDWARD | Redacted | | | | | | | |
| 4230879 | GUIDO, FRANCES E | Redacted | | | | | | | |
| 4767443 | GUIDO, FRANK | Redacted | | | | | | | |
| 4373795 | GUIDO, GABRIELLA S | Redacted | | | | | | | |
| 4659099 | GUIDO, JESSICA | Redacted | | | | | | | |
| 4732575 | GUIDO, LISA | Redacted | | | | | | | |
| 4294193 | GUIDO, LUCA C | Redacted | | | | | | | |
| 4253068 | GUIDO, MARCOS | Redacted | | | | | | | |
| 4525949 | GUIDO, MICHEL | Redacted | | | | | | | |
| 4673471 | GUIDO, PERRY | Redacted | | | | | | | |
| 4491279 | GUIDO, PETER A | Redacted | | | | | | | |
| 4300134 | GUIDO, RAMON A | Redacted | | | | | | | |
| 4793454 | Guido, Teresa | Redacted | | | | | | | |
| 4436999 | GUIDO, TRACY M | Redacted | | | | | | | |
| 4298977 | GUIDO, VINCENZA | Redacted | | | | | | | |
| 4628483 | GUIDONE, FRANCES | Redacted | | | | | | | |
| 4741863 | GUIDONI, LENORE | Redacted | | | | | | | |
| 4611571 | GUIDOTTI, BEN | Redacted | | | | | | | |
| 4408279 | GUIDOTTI, DIANA L | Redacted | | | | | | | |
| 4765464 | GUIDOTTI, MICHAEL T | Redacted | | | | | | | |
| 4326163 | GUIDROZ, DIANA | Redacted | | | | | | | |
| 4467584 | GUIDROZ, ELIJAH B | Redacted | | | | | | | |
| 5630689 | GUIDRY AMY | 4323 CLEVELAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 4863450 | GUIDRY INDUSTRIAL SUPPLY & SERVICE | 223 INDUSTRIAL PARKWAY | | | | LAFAYETTE | OH | 70508 | |
| 5790363 | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | 223 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| 5796333 | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | 223 Industrial Parkway | | | | Lafayette | LA | 70508 | |
| 4772994 | GUIDRY, AMBER | Redacted | | | | | | | |
| 4540528 | GUIDRY, ARAIVIEN M | Redacted | | | | | | | |
| 4258245 | GUIDRY, ASHLEY N | Redacted | | | | | | | |
| 4593259 | GUIDRY, BETTTY | Redacted | | | | | | | |
| 4711986 | GUIDRY, BRAD | Redacted | | | | | | | |
| 4324698 | GUIDRY, BRIAN J | Redacted | | | | | | | |
| 4735528 | GUIDRY, CARBERT | Redacted | | | | | | | |
| 4628033 | GUIDRY, CHARMELLA | Redacted | | | | | | | |
| 4145056 | GUIDRY, DEBORAH M | Redacted | | | | | | | |
| 4326351 | GUIDRY, DERYL | Redacted | | | | | | | |
| 4542007 | GUIDRY, DEVON | Redacted | | | | | | | |
| 4323584 | GUIDRY, EARTHA M | Redacted | | | | | | | |
| 4753893 | GUIDRY, EMERY JR | Redacted | | | | | | | |
| 4322704 | GUIDRY, GLENAE M | Redacted | | | | | | | |
| 4777379 | GUIDRY, JAMES | Redacted | | | | | | | |
| 4649209 | GUIDRY, JAMES | Redacted | | | | | | | |
| 4603105 | GUIDRY, JAMES | Redacted | | | | | | | |
| 4536059 | GUIDRY, JAMES R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324093 | GUIDRY, JASON K | Redacted | | | | | | | |
| 4602770 | GUIDRY, JEFF | Redacted | | | | | | | |
| 4322628 | GUIDRY, JONAS J | Redacted | | | | | | | |
| 4532744 | GUIDRY, JUDY M | Redacted | | | | | | | |
| 4323505 | GUIDRY, KADE | Redacted | | | | | | | |
| 4770590 | GUIDRY, KELLY | Redacted | | | | | | | |
| 4162687 | GUIDRY, KIESTON K | Redacted | | | | | | | |
| 4325660 | GUIDRY, KIRKLYN D | Redacted | | | | | | | |
| 4427291 | GUIDRY, LOGAN T | Redacted | | | | | | | |
| 4692281 | GUIDRY, LYNDON | Redacted | | | | | | | |
| 4593324 | GUIDRY, MARTHA | Redacted | | | | | | | |
| 4620985 | GUIDRY, MICHELLE | Redacted | | | | | | | |
| 4622686 | GUIDRY, RAYFORD | Redacted | | | | | | | |
| 4757463 | GUIDRY, SAMMY | Redacted | | | | | | | |
| 4221076 | GUIDRY, SCOTT | Redacted | | | | | | | |
| 4542388 | GUIDRY, SHAQAAL | Redacted | | | | | | | |
| 4632119 | GUIDRY, STEVEN | Redacted | | | | | | | |
| 4614715 | GUIDRY, TASHA | Redacted | | | | | | | |
| 4610185 | GUIDRY, VALERIE | Redacted | | | | | | | |
| 4230903 | GUIDRY-HOLLIDAY, TINA A | Redacted | | | | | | | |
| 4219219 | GUIEB, CHELSEA MAE | Redacted | | | | | | | |
| 4211503 | GUIEB, JONATHON | Redacted | | | | | | | |
| 4708739 | GUIER, DAVE | Redacted | | | | | | | |
| 4278967 | GUIER, PAMELA J | Redacted | | | | | | | |
| 4665866 | GUIFARRO, GILLIAM J. | Redacted | | | | | | | |
| 4869964 | GUIFFRE DISTRIBUTING | 6839 INDUSTRIAL ROAD | | | | SPRINGFIELD | VA | 22151 | |
| 4622954 | GUIGLIO, FRANK | Redacted | | | | | | | |
| 4521880 | GUIGNARD, CHARLES | Redacted | | | | | | | |
| 4449065 | GUIGNI, ROLANDO R | Redacted | | | | | | | |
| 4343191 | GUIHEN, BRENDAN | Redacted | | | | | | | |
| 4492494 | GUIHER, RACHEL | Redacted | | | | | | | |
| 4213581 | GUIJARRO, BRYAN | Redacted | | | | | | | |
| 4413472 | GUIJARRO, FATIMA Y | Redacted | | | | | | | |
| 4548492 | GUIJARRO, HECTOR M | Redacted | | | | | | | |
| 4172816 | GUIJOSA, DIANA | Redacted | | | | | | | |
| 4199675 | GUIJOSA, RAFAEL | Redacted | | | | | | | |
| 4197893 | GUIJOSA, RAFAEL J | Redacted | | | | | | | |
| 4303644 | GUIJOSA, SARAI | Redacted | | | | | | | |
| 4556534 | GUIKING, JOHN MICHAEL T | Redacted | | | | | | | |
| 4222469 | GUILAMO AMARO, YVETTE | Redacted | | | | | | | |
| 4400121 | GUILAMO, YESSICA | Redacted | | | | | | | |
| 4688264 | GUILARTE, MALENA | Redacted | | | | | | | |
| 4626130 | GUILAVOGUI, WENDY | Redacted | | | | | | | |
| 4438222 | GUILBAULT, AARON M | Redacted | | | | | | | |
| 4427204 | GUILBAULT, ZACHARY N | Redacted | | | | | | | |
| 4228304 | GUILBE, FELIX | Redacted | | | | | | | |
| 4496029 | GUILBE, GLORIVANIS | Redacted | | | | | | | |
| 4326925 | GUILBEAU, CAROL | Redacted | | | | | | | |
| 4641502 | GUILBEAU, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657821 | GUILBEAU, TOM | Redacted | | | | | | | |
| 4827157 | GUILBEAU. JUDY | Redacted | | | | | | | |
| 4886199 | GUILBEAUX SERVICES | ROBERT P GUILBEAUX JR | 322 HAVEN LOOP | | | SCOTT | LA | 70583 | |
| 4321966 | GUILBEAUX, BRITTANY | Redacted | | | | | | | |
| 4325295 | GUILBEAUX, ELOUISE | Redacted | | | | | | | |
| 4415392 | GUILD, HUNTER R | Redacted | | | | | | | |
| 4350306 | GUILD, SHELLEY | Redacted | | | | | | | |
| 4754217 | GUILD, STEVEN | Redacted | | | | | | | |
| 4432529 | GUILDER, CONNOR | Redacted | | | | | | | |
| 4423085 | GUILDER, FRANCIS J | Redacted | | | | | | | |
| 4682283 | GUILDER, HAROLD F | Redacted | | | | | | | |
| 4569742 | GUILDNER, ROSELYN D | Redacted | | | | | | | |
| 5630705 | GUILDOO CHRISTINE N | 24 S GARLAND AVE | | | | DAYTON | OH | 45403 | |
| 4597914 | GUILE, JAYNE | Redacted | | | | | | | |
| 4536333 | GUILE, MITCHELL R | Redacted | | | | | | | |
| 4563344 | GUILEMETTE, DAMIEN | Redacted | | | | | | | |
| 4250794 | GUILER, ANGELA N | Redacted | | | | | | | |
| 4512863 | GUILES, AMEENA | Redacted | | | | | | | |
| 4717521 | GUILES, KEN | Redacted | | | | | | | |
| 4593018 | GUILEY, DONNA M | Redacted | | | | | | | |
| 4629787 | GUILEZ, ERICA | Redacted | | | | | | | |
| 4527071 | GUILEZ, PARK | Redacted | | | | | | | |
| 4780255 | Guilford County Tax Collector | 400 W Market St | | | | Greensboro | NC | 27401 | |
| 4780256 | Guilford County Tax Collector | PO Box 71072 | | | | Charlotte | NC | 28272-1072 | |
| 4239294 | GUILFORD III, ROBERT | Redacted | | | | | | | |
| 4885300 | GUILFORD LOCKSMITHING INC | PO BOX 8138 | | | | GREENSBORO | NC | 27419 | |
| 4780327 | Guilford Township Collector | PO BOX 550 | | | | MONT ALTO | PA | 17237-0550 | |
| 4564107 | GUILFORD, ANDREW | Redacted | | | | | | | |
| 4385408 | GUILFORD, AQUATTIA | Redacted | | | | | | | |
| 4705231 | GUILFORD, BARBARA | Redacted | | | | | | | |
| 4646529 | GUILFORD, CARMEN | Redacted | | | | | | | |
| 4403724 | GUILFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4640814 | GUILFORD, KENNETH | Redacted | | | | | | | |
| 4258132 | GUILFORD, KIANDRA | Redacted | | | | | | | |
| 4730246 | GUILFORD, ROSEMARIE | Redacted | | | | | | | |
| 4602131 | GUILFORD, SYLVIA E | Redacted | | | | | | | |
| 4421312 | GUILFORD, TIMIEYA | Redacted | | | | | | | |
| 4331387 | GUILFOY, KEVIN | Redacted | | | | | | | |
| 4444048 | GUILFOYLE, SHANE | Redacted | | | | | | | |
| 4686272 | GUILFU, JUAN A | Redacted | | | | | | | |
| 4671290 | GUILFUCHI, FELIPE | Redacted | | | | | | | |
| 4836514 | GUILHERMIER, MARGARET | Redacted | | | | | | | |
| 4239170 | GUILIANI, JOSE | Redacted | | | | | | | |
| 4230302 | GUILIANI, RAFAEL | Redacted | | | | | | | |
| 4422119 | GUILIANO, ANTHONY | Redacted | | | | | | | |
| 4283778 | GUILIANO, SHANNON M | Redacted | | | | | | | |
| 4868115 | GUILIN FORWARD INDU & TRADE CO LTD | 5/F NO 19 ZHONG SHAN ZHONG ROAD | | | | GUILIN | GUANGXI | | CHINA |
| 4165668 | GUILIN, HEATHER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169639 | GUILIN, REYNA | Redacted | | | | | | | |
| 4186037 | GUILING, CARISSA A | Redacted | | | | | | | |
| 4635115 | GUILINGER, DIANNA | Redacted | | | | | | | |
| 4429517 | GUILITE, GILLIANE | Redacted | | | | | | | |
| 4827158 | GUILKEY CONSTRUCTION INC | Redacted | | | | | | | |
| 4558180 | GUILL, LARRY W | Redacted | | | | | | | |
| 4702051 | GUILLAUME, JEAN | Redacted | | | | | | | |
| 4237994 | GUILLAUME, JEFF | Redacted | | | | | | | |
| 4652148 | GUILLAUME, JESSICA | Redacted | | | | | | | |
| 4239227 | GUILLAUME, MIKENSON | Redacted | | | | | | | |
| 4709242 | GUILLAUME, NORMA | Redacted | | | | | | | |
| 4334743 | GUILLAUME, SPENCER | Redacted | | | | | | | |
| 4255760 | GUILLAUME, STEPHANIE | Redacted | | | | | | | |
| 4669361 | GUILLAUME, WINIFRED | Redacted | | | | | | | |
| 4231935 | GUILLAUMETTE, SABRINA A | Redacted | | | | | | | |
| 4668439 | GUILLEBEAUX DUDLEY, VANESSA | Redacted | | | | | | | |
| 4726311 | GUILLEMET, ADRIAN | Redacted | | | | | | | |
| 4698667 | GUILLEMETTE, PAUL | Redacted | | | | | | | |
| 4543987 | GUILLEN DE FLORES, MARIA T | Redacted | | | | | | | |
| 4313385 | GUILLEN GARCIA, JASMINE | Redacted | | | | | | | |
| 4196165 | GUILLEN- GONZALEZ, EDUARDO | Redacted | | | | | | | |
| 4170632 | GUILLEN JR, REYNALDO | Redacted | | | | | | | |
| 4213852 | GUILLEN PERES, MONICA | Redacted | | | | | | | |
| 4342249 | GUILLEN PLEITEZ, JOYCE A | Redacted | | | | | | | |
| 4899185 | GUILLEN SIDING | RUBEN RESENDIZ | 909 FOUSHEE ST | | | GREENSBORO | NC | 27405 | |
| 4647056 | GUILLEN, AARON | Redacted | | | | | | | |
| 4250571 | GUILLEN, AGRIPINO | Redacted | | | | | | | |
| 4182172 | GUILLEN, ALBERT | Redacted | | | | | | | |
| 4717455 | GUILLEN, AMANDA | Redacted | | | | | | | |
| 4434310 | GUILLEN, ANA | Redacted | | | | | | | |
| 4657676 | GUILLEN, ANGELA | Redacted | | | | | | | |
| 4165672 | GUILLEN, ANGELA | Redacted | | | | | | | |
| 4302409 | GUILLEN, ANGELINA C | Redacted | | | | | | | |
| 4764905 | GUILLEN, ARACELI | Redacted | | | | | | | |
| 4533674 | GUILLEN, ARACELY M | Redacted | | | | | | | |
| 4202843 | GUILLEN, ARIANA Y | Redacted | | | | | | | |
| 4179772 | GUILLEN, BRYAN | Redacted | | | | | | | |
| 4441544 | GUILLEN, BYRON | Redacted | | | | | | | |
| 4195666 | GUILLEN, CAROLINA | Redacted | | | | | | | |
| 4564866 | GUILLEN, CECILIA R | Redacted | | | | | | | |
| 4207793 | GUILLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4677589 | GUILLEN, CLAUDIA | Redacted | | | | | | | |
| 4474235 | GUILLEN, DANIELLE | Redacted | | | | | | | |
| 4194518 | GUILLEN, DINA R | Redacted | | | | | | | |
| 4368371 | GUILLEN, EDDY | Redacted | | | | | | | |
| 4529828 | GUILLEN, EDWIN | Redacted | | | | | | | |
| 4185907 | GUILLEN, ELIZABETH A | Redacted | | | | | | | |
| 4237704 | GUILLEN, FATIMA | Redacted | | | | | | | |
| 4202530 | GUILLEN, FERNANDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5793 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429187 | GUILLEN, FRANCIS | Redacted | | | | | | | |
| 4196561 | GUILLEN, FRANCISCA | Redacted | | | | | | | |
| 4649933 | GUILLEN, FREDDY | Redacted | | | | | | | |
| 4589884 | GUILLEN, GEORGINA | Redacted | | | | | | | |
| 4410945 | GUILLEN, IRMA | Redacted | | | | | | | |
| 4245752 | GUILLEN, IVANIA | Redacted | | | | | | | |
| 4202809 | GUILLEN, JACQUELYN | Redacted | | | | | | | |
| 4208600 | GUILLEN, JASMIN M | Redacted | | | | | | | |
| 4569270 | GUILLEN, JASMINE | Redacted | | | | | | | |
| 4179068 | GUILLEN, JAVIER | Redacted | | | | | | | |
| 4154040 | GUILLEN, JESSICA | Redacted | | | | | | | |
| 4185964 | GUILLEN, JESUS | Redacted | | | | | | | |
| 4540689 | GUILLEN, JESUS A | Redacted | | | | | | | |
| 4213833 | GUILLEN, JONATHAN | Redacted | | | | | | | |
| 4196239 | GUILLEN, JOSE | Redacted | | | | | | | |
| 4566759 | GUILLEN, JOSE A | Redacted | | | | | | | |
| 4570534 | GUILLEN, KARINA | Redacted | | | | | | | |
| 4197281 | GUILLEN, KARLA C | Redacted | | | | | | | |
| 4290340 | GUILLEN, KELYN | Redacted | | | | | | | |
| 4203023 | GUILLEN, KEURY J | Redacted | | | | | | | |
| 4212167 | GUILLEN, KIMBERLY | Redacted | | | | | | | |
| 4836515 | GUILLEN, KRISTINA & KURT | Redacted | | | | | | | |
| 4198273 | GUILLEN, LILY R | Redacted | | | | | | | |
| 4166248 | GUILLEN, LINDA S | Redacted | | | | | | | |
| 4180764 | GUILLEN, LUIS E | Redacted | | | | | | | |
| 4541074 | GUILLEN, MARGARITA A | Redacted | | | | | | | |
| 4526878 | GUILLEN, MARIA | Redacted | | | | | | | |
| 4214123 | GUILLEN, MICHAEL | Redacted | | | | | | | |
| 4190758 | GUILLEN, MICHAEL A | Redacted | | | | | | | |
| 4162146 | GUILLEN, MICHELLE | Redacted | | | | | | | |
| 4175652 | GUILLEN, NANCY | Redacted | | | | | | | |
| 4569384 | GUILLEN, NICOLAS A | Redacted | | | | | | | |
| 4506312 | GUILLEN, NOE J | Redacted | | | | | | | |
| 4568467 | GUILLEN, NOELIA G | Redacted | | | | | | | |
| 4735639 | GUILLEN, PEDRO | Redacted | | | | | | | |
| 4663705 | GUILLEN, PEGGY | Redacted | | | | | | | |
| 4178316 | GUILLEN, RAUL | Redacted | | | | | | | |
| 4685912 | GUILLEN, REY | Redacted | | | | | | | |
| 4248665 | GUILLEN, SANDRA | Redacted | | | | | | | |
| 4255932 | GUILLEN, SARA | Redacted | | | | | | | |
| 4691425 | GUILLEN, SEVERA | Redacted | | | | | | | |
| 4250053 | GUILLEN, SILVIA | Redacted | | | | | | | |
| 4628464 | GUILLEN, TERESA | Redacted | | | | | | | |
| 4581876 | GUILLEN, THANIA | Redacted | | | | | | | |
| 4816341 | GUILLEN, THERESA | Redacted | | | | | | | |
| 4203365 | GUILLEN, VANESSA M | Redacted | | | | | | | |
| 4413500 | GUILLEN, WILLIAM | Redacted | | | | | | | |
| 4193939 | GUILLEN-ALVARADO, JIMMY | Redacted | | | | | | | |
| 4170137 | GUILLEN-PINEDA, PATRICIA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754607 | GUILLEN-RODAS, JOSE | Redacted | | | | | | | |
| 5630736 | GUILLERMO ABUDO | 68 AVE KENNEDY | | | | DORADO | PR | 00646 | |
| 5630737 | GUILLERMO BARBA | 2328 ZELARAY ST | | | | COLORADO SPRI | CO | 80909 | |
| 4850599 | GUILLERMO CASTILLO | 4108 KERN ST | | | | Antioch | CA | 94531 | |
| 4803644 | GUILLERMO GALVAN | DBA AYG CLOTHING | 1300 SALONICA PL | | | BEL AIR | MD | 21014 | |
| 4848544 | GUILLERMO VILLASENOR | 936 PINEBROOK DR | | | | Grand Prairie | TX | 75052 | |
| 4733260 | GUILLERMO, ARIES | Redacted | | | | | | | |
| 4192780 | GUILLERMO, CECILIA S | Redacted | | | | | | | |
| 4272344 | GUILLERMO, CODY M | Redacted | | | | | | | |
| 4216432 | GUILLERMO, EMILETH O | Redacted | | | | | | | |
| 4678094 | GUILLERMO, FELIX | Redacted | | | | | | | |
| 4188868 | GUILLERMO, FRANCISCO M | Redacted | | | | | | | |
| 4203307 | GUILLERMO, LUCIA | Redacted | | | | | | | |
| 4659723 | GUILLERMO, MERCEDES | Redacted | | | | | | | |
| 4270260 | GUILLERMO, NORMAN | Redacted | | | | | | | |
| 4773723 | GUILLERMO, ROMUALDO | Redacted | | | | | | | |
| 4270947 | GUILLERMO, ROSARIO | Redacted | | | | | | | |
| 4279123 | GUILLERMO, ROSEMARY | Redacted | | | | | | | |
| 4395538 | GUILLERMO, SELENE A | Redacted | | | | | | | |
| 4272851 | GUILLERMO-BIRCHFIELD, KERRY | Redacted | | | | | | | |
| 4201648 | GUILLERMO-MORALES, JAVIER | Redacted | | | | | | | |
| 4335574 | GUILLET, ANGELYNE | Redacted | | | | | | | |
| 4171226 | GUILLET, CLAIRE ELIZABETH | Redacted | | | | | | | |
| 4648937 | GUILLET, CLETIS | Redacted | | | | | | | |
| 4440396 | GUILLET, MATHIEU M | Redacted | | | | | | | |
| 4899180 | GUILLIAM, WAYNE | Redacted | | | | | | | |
| 4642066 | GUILLIAMS, JAMES | Redacted | | | | | | | |
| 4349515 | GUILLIAMS, MICHAEL W | Redacted | | | | | | | |
| 4531554 | GUILLIAMS, SUSAN | Redacted | | | | | | | |
| 4368202 | GUILLIEN, BRIDGET | Redacted | | | | | | | |
| 4703341 | GUILLIGAN, DENISE | Redacted | | | | | | | |
| 4325811 | GUILLION-WILLIAMS, CHRISTINE N | Redacted | | | | | | | |
| 5405163 | GUILLORY GREGORY S | 2421 DEWEY STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4212245 | GUILLORY III, VAN | Redacted | | | | | | | |
| 4195652 | GUILLORY JR, TYRONE | Redacted | | | | | | | |
| 4176425 | GUILLORY JR, VAN | Redacted | | | | | | | |
| 4326444 | GUILLORY, ASHLEY | Redacted | | | | | | | |
| 4325820 | GUILLORY, BREONNA N | Redacted | | | | | | | |
| 4323394 | GUILLORY, CARVESHIA | Redacted | | | | | | | |
| 4767034 | GUILLORY, CHERYL | Redacted | | | | | | | |
| 4546244 | GUILLORY, CHTARA K | Redacted | | | | | | | |
| 4525856 | GUILLORY, COURTNEY | Redacted | | | | | | | |
| 4638487 | GUILLORY, DAVIS | Redacted | | | | | | | |
| 4748204 | GUILLORY, DONALD | Redacted | | | | | | | |
| 4200984 | GUILLORY, EGYPT J | Redacted | | | | | | | |
| 4666301 | GUILLORY, GLORIA | Redacted | | | | | | | |
| 4322440 | GUILLORY, GREGORY S | Redacted | | | | | | | |
| 4736120 | GUILLORY, HERMAN | Redacted | | | | | | | |
| 4325003 | GUILLORY, JASMINE N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325192 | GUILLORY, JERLYONE | Redacted | | | | | | | |
| 4615205 | GUILLORY, JIMMIE JR. | Redacted | | | | | | | |
| 4677346 | GUILLORY, JOEY | Redacted | | | | | | | |
| 4664584 | GUILLORY, JOHN | Redacted | | | | | | | |
| 4322996 | GUILLORY, KANISHA | Redacted | | | | | | | |
| 4326394 | GUILLORY, KEITH J | Redacted | | | | | | | |
| 4648827 | GUILLORY, LAURA | Redacted | | | | | | | |
| 4681731 | GUILLORY, MARCEAU | Redacted | | | | | | | |
| 4677637 | GUILLORY, MARCELINE A | Redacted | | | | | | | |
| 4626776 | GUILLORY, MARY | Redacted | | | | | | | |
| 4719043 | GUILLORY, MIRELLA | Redacted | | | | | | | |
| 4263309 | GUILLORY, MYRNA | Redacted | | | | | | | |
| 4484452 | GUILLORY, PATRICK W | Redacted | | | | | | | |
| 4543685 | GUILLORY, PETER G | Redacted | | | | | | | |
| 4324348 | GUILLORY, PRECIOUS A | Redacted | | | | | | | |
| 4698542 | GUILLORY, RITA | Redacted | | | | | | | |
| 4531443 | GUILLORY, ROSE M | Redacted | | | | | | | |
| 4692693 | GUILLORY, SANDRA | Redacted | | | | | | | |
| 4323877 | GUILLORY, SEYMOURA | Redacted | | | | | | | |
| 4415518 | GUILLORY, SHANTALAYA | Redacted | | | | | | | |
| 4203074 | GUILLORY, STEPHANIE R | Redacted | | | | | | | |
| 4544548 | GUILLORY, TANNER C | Redacted | | | | | | | |
| 4588106 | GUILLOT, ANTONIA | Redacted | | | | | | | |
| 4544042 | GUILLOT, APRIL M | Redacted | | | | | | | |
| 4324140 | GUILLOT, DAWN M | Redacted | | | | | | | |
| 4544130 | GUILLOT, ERIC | Redacted | | | | | | | |
| 4326471 | GUILLOT, KATHRYN LORENA | Redacted | | | | | | | |
| 4639357 | GUILLOTI, CARMEN | Redacted | | | | | | | |
| 4224233 | GUILLOTY, ABRIEL | Redacted | | | | | | | |
| 4498940 | GUILLOTY, JENNIFER | Redacted | | | | | | | |
| 4505329 | GUILLOTY, NELSON | Redacted | | | | | | | |
| 4240698 | GUILLOU, JAKAYLA A | Redacted | | | | | | | |
| 4489957 | GUILMET, TANEZHA M | Redacted | | | | | | | |
| 4357147 | GUILMETTE, KIMBERLY A | Redacted | | | | | | | |
| 4507098 | GUILMETTE, PHILLIP J | Redacted | | | | | | | |
| 4394543 | GUILMETTE, WILLIAM J | Redacted | | | | | | | |
| 4682947 | GUILONARD, KRISTIN | Redacted | | | | | | | |
| 4281371 | GUILTY, JONTAVIA D | Redacted | | | | | | | |
| 4707228 | GUIMARAES, ROBERTO | Redacted | | | | | | | |
| 4741051 | GUIMARES, ROBERTO | Redacted | | | | | | | |
| 4671462 | GUIMFACK, HUGHES PASCAL | Redacted | | | | | | | |
| 4306558 | GUIMOND, CONNIE | Redacted | | | | | | | |
| 4255059 | GUIMOND, CYNTHIA | Redacted | | | | | | | |
| 4434540 | GUIMOND, DEEANN | Redacted | | | | | | | |
| 4348285 | GUIMOND, ELIZABETH M | Redacted | | | | | | | |
| 4573920 | GUIMTE, IANUALI JANE | Redacted | | | | | | | |
| 4620556 | GUIN, CURTIS | Redacted | | | | | | | |
| 4216078 | GUIN, MICHELE | Redacted | | | | | | | |
| 4591827 | GUIN, RONNIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593114 | GUIN, SHERRY | Redacted | | | | | | | |
| 4257386 | GUINAN, ANDRE | Redacted | | | | | | | |
| 4377333 | GUINARD, BENJAMEN | Redacted | | | | | | | |
| 4505779 | GUINDIN SOTO, ORLANDO | Redacted | | | | | | | |
| 4702233 | GUINDINE, MARCEL | Redacted | | | | | | | |
| 4660545 | GUINDON, LEONARD D | Redacted | | | | | | | |
| 4722508 | GUINE, LASHONDRA | Redacted | | | | | | | |
| 4151085 | GUINES, ROSHAUN | Redacted | | | | | | | |
| 4294111 | GUINEY, TERRENCE J | Redacted | | | | | | | |
| 4624774 | GUINEY, TERRY | Redacted | | | | | | | |
| 4758013 | GUINEY, WESLEY (WES) | Redacted | | | | | | | |
| 4461593 | GUINN BRASWELL, KYRA L | Redacted | | | | | | | |
| 5630791 | GUINN MICHEAL G | 302 E 4TH | | | | CHANDLER | OK | 74138 | |
| 4488373 | GUINN, BAILEY | Redacted | | | | | | | |
| 4740741 | GUINN, BARBARA | Redacted | | | | | | | |
| 4509236 | GUINN, BRIDJALA | Redacted | | | | | | | |
| 4519991 | GUINN, CANDACE | Redacted | | | | | | | |
| 4454940 | GUINN, CHARLES | Redacted | | | | | | | |
| 4518902 | GUINN, EVAN | Redacted | | | | | | | |
| 4182003 | GUINN, HALEY M | Redacted | | | | | | | |
| 4518804 | GUINN, JAMES | Redacted | | | | | | | |
| 4522509 | GUINN, JAYLIN | Redacted | | | | | | | |
| 4727684 | GUINN, JEFF | Redacted | | | | | | | |
| 4546586 | GUINN, KRISTEN | Redacted | | | | | | | |
| 4144806 | GUINN, KYNDEL-LEE H | Redacted | | | | | | | |
| 4602146 | GUINN, LORA | Redacted | | | | | | | |
| 4514606 | GUINN, MARK | Redacted | | | | | | | |
| 4460290 | GUINN, MARSHA | Redacted | | | | | | | |
| 4539960 | GUINN, NANCY | Redacted | | | | | | | |
| 4463872 | GUINN, RAYLEE | Redacted | | | | | | | |
| 4662421 | GUINN, RICHARD | Redacted | | | | | | | |
| 4199706 | GUINN, ROBERT D | Redacted | | | | | | | |
| 4349505 | GUINN, SABRINA N | Redacted | | | | | | | |
| 4523051 | GUINN, SANDRA | Redacted | | | | | | | |
| 4738064 | GUINN, SUSAN | Redacted | | | | | | | |
| 4152705 | GUINN, SUSAN L | Redacted | | | | | | | |
| 4238844 | GUINN, TIFFANY A | Redacted | | | | | | | |
| 4766332 | GUINN, TRACY | Redacted | | | | | | | |
| 4540503 | GUINN, ZAKIYAH | Redacted | | | | | | | |
| 4647699 | GUINNPHILLIPS, BRENDA | Redacted | | | | | | | |
| 4358167 | GUINON III, JAMES B | Redacted | | | | | | | |
| 4836516 | GUINOT, RAFAEL | Redacted | | | | | | | |
| 4658002 | GUINOTTE, JOE | Redacted | | | | | | | |
| 4299254 | GUINSATAO, KIM | Redacted | | | | | | | |
| 4171586 | GUINTA, IAN A | Redacted | | | | | | | |
| 4481005 | GUINTHER, ASHLEY L | Redacted | | | | | | | |
| 4160823 | GUINTHER, CAITLYN N | Redacted | | | | | | | |
| 4889203 | GUINTHERS GENERATOR SERVICE | WALDEMAR T GUINTHER JR | 260 E RELIANCE RD | | | SOUDERTON | PA | 18964 | |
| 4401784 | GUINTO, CASSANDRA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647813 | GUINTO, MICHAEL M | Redacted | | | | | | | |
| 4591980 | GUINTO, MILA | Redacted | | | | | | | |
| 4164606 | GUINTO, VALERIA R | Redacted | | | | | | | |
| 4254724 | GUINUP, NANCY A | Redacted | | | | | | | |
| 4317046 | GUINYARD, DERRICK D | Redacted | | | | | | | |
| 4343632 | GUINYARD, JAMAL | Redacted | | | | | | | |
| 4593470 | GUINYARD, KENNETTA | Redacted | | | | | | | |
| 4229529 | GUINYARD, KIZZY D | Redacted | | | | | | | |
| 4397517 | GUINYARD, MALIKA | Redacted | | | | | | | |
| 4402851 | GUIOMAR, AMALIA | Redacted | | | | | | | |
| 4316408 | GUION, ALEX | Redacted | | | | | | | |
| 4715766 | GUION, GARLAND | Redacted | | | | | | | |
| 4403292 | GUIOSE, MICHEL S | Redacted | | | | | | | |
| 4390483 | GUIOT, GUY | Redacted | | | | | | | |
| 4798531 | GUIQIN LI | DBA BELTISCOOL.COM | 23146 ARROYO VISTA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4437845 | GUIRACOCHA, JHESICA R | Redacted | | | | | | | |
| 4174521 | GUIRAGOSSIAN, DANNY A | Redacted | | | | | | | |
| 4188319 | GUIRAGOSSIAN, DIANE L | Redacted | | | | | | | |
| 4174518 | GUIRAGOSSIAN, LARA P | Redacted | | | | | | | |
| 4644598 | GUIRAGOSSIAN, SALLY | Redacted | | | | | | | |
| 4763286 | GUIRALES, MIRIAM | Redacted | | | | | | | |
| 4258167 | GUIRAND, DUDLY | Redacted | | | | | | | |
| 4749645 | GUIRANT, CANDELARIA N | Redacted | | | | | | | |
| 4211207 | GUIRE, INGRID | Redacted | | | | | | | |
| 4182299 | GUIRGUES, MIRNA | Redacted | | | | | | | |
| 4231058 | GUIRGUIS, JOSEPH R | Redacted | | | | | | | |
| 4483261 | GUIRGUIS, KRISTEEN | Redacted | | | | | | | |
| 4836517 | GUIRIBITEY, TATIANA | Redacted | | | | | | | |
| 4423575 | GUIRINDONGO, WESLY | Redacted | | | | | | | |
| 4288968 | GUIRNALDA, CORAZON | Redacted | | | | | | | |
| 4176493 | GUIRNALDA, DENIEZE | Redacted | | | | | | | |
| 4310344 | GUISE, ANTHONY | Redacted | | | | | | | |
| 4305471 | GUISE, CLAUNETTE A | Redacted | | | | | | | |
| 4365351 | GUISE, JAYLAH I | Redacted | | | | | | | |
| 4445114 | GUISE, TIFFANY | Redacted | | | | | | | |
| 4683695 | GUISEPPI, SIMONE | Redacted | | | | | | | |
| 4489523 | GUISER, ASHLEY | Redacted | | | | | | | |
| 4705908 | GUISHARD, GRETA | Redacted | | | | | | | |
| 4449368 | GUISINGER, EMILY | Redacted | | | | | | | |
| 4506820 | GUISTI, DUANE K | Redacted | | | | | | | |
| 4584582 | GUISTI, EVELYN | Redacted | | | | | | | |
| 4177901 | GUISTI, LYNN A | Redacted | | | | | | | |
| 4423818 | GUITAN, KHARI | Redacted | | | | | | | |
| 4178064 | GUITEREZ, BLAKE | Redacted | | | | | | | |
| 4195528 | GUITERREZ, EDDIE | Redacted | | | | | | | |
| 4836518 | GUITERREZ, MARTHA & HENRY | Redacted | | | | | | | |
| 4292720 | GUITHER, MADISON M | Redacted | | | | | | | |
| 4371969 | GUITHUES, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630820 | GUITIERREZ MARIA | 9856 TWIN CREEKS AVE | | | | STOCKTON | CA | 95219 | |
| 4667685 | GUITIERREZ MONTES, GUILLERMO | Redacted | | | | | | | |
| 4836519 | GUITIERREZ, JULIEN | Redacted | | | | | | | |
| 4766293 | GUITIERREZ, MARIA | Redacted | | | | | | | |
| 4776951 | GUITIERREZ, PATRICIA | Redacted | | | | | | | |
| 4416458 | GUITON, CECILE | Redacted | | | | | | | |
| 4322393 | GUITREAU, CONNIE | Redacted | | | | | | | |
| 4602177 | GUITREAU, DEREK | Redacted | | | | | | | |
| 4564114 | GUITRON, KARISA M | Redacted | | | | | | | |
| 4568234 | GUITRON, KEALIN M | Redacted | | | | | | | |
| 4298637 | GUITRON, NINA F | Redacted | | | | | | | |
| 4706061 | GUITRON, RICH | Redacted | | | | | | | |
| 4668815 | GUITTIEREZ, JOSE A | Redacted | | | | | | | |
| 4331041 | GUITY NORALES, MARCIA | Redacted | | | | | | | |
| 4424783 | GUITY, CYNTHIA | Redacted | | | | | | | |
| 4439773 | GUITY, GEYSELL R | Redacted | | | | | | | |
| 4419254 | GUITY, JAIME F | Redacted | | | | | | | |
| 4534139 | GUITY, MARCOS | Redacted | | | | | | | |
| 4741603 | GUITY, MARTHA | Redacted | | | | | | | |
| 4517012 | GUITY, TYESHA | Redacted | | | | | | | |
| 4373751 | GUIU, LUCIAN | Redacted | | | | | | | |
| 4193963 | GUIX, HEIDI | Redacted | | | | | | | |
| 4392268 | GUIZA BELTRAN, DAISY C | Redacted | | | | | | | |
| 4189666 | GUIZAR, ALBERTO | Redacted | | | | | | | |
| 4168936 | GUIZAR, ALBERTO | Redacted | | | | | | | |
| 4793687 | Guizar, Ashley | Redacted | | | | | | | |
| 4534127 | GUIZAR, BREANNA | Redacted | | | | | | | |
| 4568798 | GUIZAR, DARIO | Redacted | | | | | | | |
| 4536608 | GUIZAR, FELIPE | Redacted | | | | | | | |
| 4178928 | GUIZAR, HECTOR M | Redacted | | | | | | | |
| 4586015 | GUIZAR, LIZ | Redacted | | | | | | | |
| 4467297 | GUIZAR, MANUEL | Redacted | | | | | | | |
| 4713630 | GUIZAR, ROBERT | Redacted | | | | | | | |
| 4150140 | GUJAR, ARUSA | Redacted | | | | | | | |
| 4686065 | GUJRAL, JASPREET | Redacted | | | | | | | |
| 4290997 | GUJRAL, NIPUNJEET | Redacted | | | | | | | |
| 4519561 | GUJUMIT, SERGIU | Redacted | | | | | | | |
| 4126336 | Gul Ahmed Textile Mills Limited | Plot No. HT-4 Lndhi Industrial Are | | | | Karachi | | | Pakistan |
| 4128239 | Gul Ahmed Textile Mills Ltd | Humayun Bahsir | Plot No HT-4 Landhi Industrial Area | KarachiPak | | Karachi | | 75120 | Pakistan |
| 4559960 | GUL MIR, RAMIN | Redacted | | | | | | | |
| 4644365 | GUL, AGHA | Redacted | | | | | | | |
| 4181763 | GUL, AHMAD | Redacted | | | | | | | |
| 4437454 | GUL, ARAFAT A | Redacted | | | | | | | |
| 4426751 | GUL, IQRA | Redacted | | | | | | | |
| 4401809 | GUL, ZEENAT | Redacted | | | | | | | |
| 4701080 | GULA, CASSIDY | Redacted | | | | | | | |
| 4615660 | GULACY, PAUL | Redacted | | | | | | | |
| 4223916 | GULAID, GULAID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664129 | GULAJSKI, DAVID | Redacted | | | | | | | |
| 4425459 | GULAKIW, BENNY M | Redacted | | | | | | | |
| 4181696 | GULAR, THEREZEIN ANNE | Redacted | | | | | | | |
| 4492592 | GULARSKY, STEVEN | Redacted | | | | | | | |
| 4579517 | GULAS, JOANNA | Redacted | | | | | | | |
| 4389048 | GULAT, ANDREW | Redacted | | | | | | | |
| 4816342 | GULATI, CARA | Redacted | | | | | | | |
| 4620026 | GULATI, KARAN | Redacted | | | | | | | |
| 4278278 | GULATI, NATHAN S | Redacted | | | | | | | |
| 4447378 | GULATI, SHUBHAM | Redacted | | | | | | | |
| 4301916 | GULATI, SNEHA D | Redacted | | | | | | | |
| 4594206 | GULATI, SURENDER | Redacted | | | | | | | |
| 4185558 | GULATI, TARUN | Redacted | | | | | | | |
| 4331506 | GULAVITA, GEETH | Redacted | | | | | | | |
| 4330389 | GULBAY, KIBAR G | Redacted | | | | | | | |
| 4776245 | GULBINAS, RAMUTE | Redacted | | | | | | | |
| 4332830 | GULBRANDSON, JAIMIE | Redacted | | | | | | | |
| 4521857 | GULBRANSEN, TAMMY | Redacted | | | | | | | |
| 4678503 | GULBRANSON, JAMES | Redacted | | | | | | | |
| 4276697 | GULBRANSON, MICHELLE | Redacted | | | | | | | |
| 4360037 | GULCH, DOROTHY A | Redacted | | | | | | | |
| 4767721 | GULCZYNSKI, JOSEPH | Redacted | | | | | | | |
| 4414116 | GULDE, JERRY | Redacted | | | | | | | |
| 4367594 | GULDEN, MARGARET R | Redacted | | | | | | | |
| 4501658 | GULDI DE JESUS, CLAUDIA M | Redacted | | | | | | | |
| 4364894 | GULED, ANAS | Redacted | | | | | | | |
| 4363966 | GULED, BURAQO | Redacted | | | | | | | |
| 4547629 | GULED, SMAHAN | Redacted | | | | | | | |
| 4702558 | GULEN, MICHAEL | Redacted | | | | | | | |
| 4653991 | GULENTZ, JOHN D | Redacted | | | | | | | |
| 4172992 | GULER, MERYEM C | Redacted | | | | | | | |
| 4836520 | GULF BUILDING CORPORATION | Redacted | | | | | | | |
| 5792363 | GULF BUILDING LLC | 633 S. FEDERAL HWY | 5THFLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| 4795410 | GULF COAST GOLF CARTS | 17000 KAPALAMA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 4850082 | GULF COAST HEATING AND COOLING LLC | 16450 SHAW RD | | | | Gulfport | MS | 39503 | |
| 4836521 | GULF COAST KITCHEN DESIGN | Redacted | | | | | | | |
| 4880002 | GULF COAST MEDIA | OPC NEWS LLC | P O BOX 549 | | | FAIRHOPE | AL | 36533 | |
| 4849805 | GULF COAST PERMITTING LLC | 12729 LINDA DR | | | | Tampa | FL | 33612 | |
| 4836522 | GULF COAST PROPERTIES | Redacted | | | | | | | |
| 4836523 | Gulf Coast Property Management | Redacted | | | | | | | |
| 4836524 | GULF COAST SOLUTIONS | Redacted | | | | | | | |
| 4852551 | GULF COAST WOODWORKING & DESIGN | 1071 BROWNFIELD RD | | | | Pensacola | FL | 32526 | |
| 4865708 | GULF DISTRIBUTING CO ALABAMA LLC | 3217 MESSER AIRPORT HIGHWAY | | | | BIRMINGHAM | AL | 35222 | |
| 4866020 | GULF DISTRIBUTING COMPANY INC | 3378 MOFFAT RD | | | | MOBILE | AL | 36607 | |
| 4898794 | GULF ELECTRICAL SERVICE | DANIEL YATES | 453 N DIXIE AVE | | | TITUSVILLE | FL | 32796 | |
| 4836525 | GULF GROUP HOLDINGS | Redacted | | | | | | | |
| 4885175 | GULF PACKAGING INC | PO BOX 713940 | | | | CINCINNATI | OH | 45271 | |
| 4783402 | Gulf Power | PO BOX 830660 | | | | Birmingham | AL | 35283-0660 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849411 | GULF STATE HEATING AND AIR INC | 797 LADNER DR | | | | Pensacola | FL | 32505 | |
| 4883714 | GULF SYSTEMS | P O BOX 963 | | | | HOUSTON | TX | 77001 | |
| 4902319 | Gulf Telephone Company dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4852261 | GULF TO BAY BUILDERS LLC | 2108 W BRISTOL AVE | | | | Tampa | FL | 33606 | |
| 4803313 | GULF VIEW REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4816343 | GULF, KATHLEEN | Redacted | | | | | | | |
| 4798418 | GULFCOAST ARD INC | DBA MODUTILE | 5700 S RICE AVE STE #D | | | HOUSTON | TX | 77081 | |
| 4804224 | GULFCOAST ARD INC | DBA MODUTILE | 8798 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| 4809965 | GULFCOAST KITCHEN DESIGN,INC. | 1750 J & C BLVD. | SUITE #3 | | | NAPLES | FL | 34109 | |
| 4836526 | GULFSHORE HOMES | Redacted | | | | | | | |
| 4888401 | GULFSTREAM HOME & GARDENS INC | TECH PAC LLC | PO BOX 640822 | | | CINCINNATI | OH | 45264 | |
| 4836527 | GULFSTREAM HOMES/ARCS CONSTRUCTION | Redacted | | | | | | | |
| 4836528 | GULFSTREAM MARINE | Redacted | | | | | | | |
| 5630836 | GULIANG WANG | 6916 SENECA FALLS LN | | | | AUSTIN | TX | 78739 | |
| 4324142 | GULIBEAU, CAROL A | Redacted | | | | | | | |
| 4886180 | GULICK FLOWERS WHOLESALE | ROBERT J AVILLA | 906 PUUHALE RD | | | HONOLULU | HI | 96819 | |
| 4422059 | GULICK, APRIL R | Redacted | | | | | | | |
| 4696221 | GULICK, LINDA SUE | Redacted | | | | | | | |
| 4600418 | GULICK, RON | Redacted | | | | | | | |
| 4370035 | GULICK, TRISHA R | Redacted | | | | | | | |
| 4685249 | GULICK-HARTHCOCK, JUDY | Redacted | | | | | | | |
| 4528069 | GULIFORD, CRYSTAL | Redacted | | | | | | | |
| 4581407 | GULII, CRISTINA | Redacted | | | | | | | |
| 4710819 | GULINO, PATRICIA | Redacted | | | | | | | |
| 4480997 | GULISEK, ELIZABETH | Redacted | | | | | | | |
| 4472092 | GULISH, DUANE L | Redacted | | | | | | | |
| 4340914 | GULISH, STANISLAV | Redacted | | | | | | | |
| 4254011 | GULITE, ANTHONY | Redacted | | | | | | | |
| 4482985 | GULITUS, RICHETTE M | Redacted | | | | | | | |
| 4187796 | GULIZIA, DONALD F | Redacted | | | | | | | |
| 4667430 | GULKE, ROLAND | Redacted | | | | | | | |
| 4836529 | GULL ENTERPRISES INC. | Redacted | | | | | | | |
| 4471784 | GULLA, ANTHONY | Redacted | | | | | | | |
| 4302855 | GULLA, JONATHAN L | Redacted | | | | | | | |
| 4329166 | GULLA, NICOLO B | Redacted | | | | | | | |
| 4736070 | GULLAHORN, LINDSAY | Redacted | | | | | | | |
| 4651857 | GULLARD, MARIE M | Redacted | | | | | | | |
| 4721858 | GULLATT, ALEX | Redacted | | | | | | | |
| 4448951 | GULLATT, DONTEZ | Redacted | | | | | | | |
| 4449208 | GULLATT, LADRAIA | Redacted | | | | | | | |
| 4722858 | GULLATT, MANAA | Redacted | | | | | | | |
| 4452531 | GULLATT, TRANETTA | Redacted | | | | | | | |
| 4489664 | GULLEDGE JR, LARRY D | Redacted | | | | | | | |
| 4507711 | GULLEDGE, ANGELA M | Redacted | | | | | | | |
| 4586192 | GULLEDGE, JEFFERY | Redacted | | | | | | | |
| 4729961 | GULLEDGE, PATRICIA | Redacted | | | | | | | |
| 4229410 | GULLEDGE, TIFFANY | Redacted | | | | | | | |
| 4654458 | GULLET, ALAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846979 | GULLETT ENERGY ROOF COATINGS LLC | 1808 PIONEER DR | | | | Lakeland | FL | 33809 | |
| 4423423 | GULLETT, CHRIS | Redacted | | | | | | | |
| 4352208 | GULLETT, DEVIN | Redacted | | | | | | | |
| 4357679 | GULLETT, DIANNA E | Redacted | | | | | | | |
| 4606971 | GULLETT, JEFF | Redacted | | | | | | | |
| 4692452 | GULLETT, LARRY | Redacted | | | | | | | |
| 4317012 | GULLETT, LISA C | Redacted | | | | | | | |
| 4569381 | GULLETT, MICHAEL | Redacted | | | | | | | |
| 4777244 | GULLETT, NATHAN L JR J | Redacted | | | | | | | |
| 4235318 | GULLETT, PAUL B | Redacted | | | | | | | |
| 4691859 | GULLETT, TERESA | Redacted | | | | | | | |
| 4349961 | GULLETTE, GABRIELLE | Redacted | | | | | | | |
| 4325055 | GULLETTE, SHANIQUA | Redacted | | | | | | | |
| 4639763 | GULLEY DESSA L, GULLEY DESSA L | Redacted | | | | | | | |
| 4805039 | GULLEY, AARON | Redacted | | | | | | | |
| 4547411 | GULLEY, AKIRRAH | Redacted | | | | | | | |
| 4654190 | GULLEY, AURORA | Redacted | | | | | | | |
| 4465118 | GULLEY, CAMERON | Redacted | | | | | | | |
| 4737653 | GULLEY, CARMEN | Redacted | | | | | | | |
| 4460161 | GULLEY, CHAVA | Redacted | | | | | | | |
| 4170054 | GULLEY, COURTNEY L | Redacted | | | | | | | |
| 4392812 | GULLEY, DAKOTA J | Redacted | | | | | | | |
| 4375307 | GULLEY, DESTINY A | Redacted | | | | | | | |
| 4182385 | GULLEY, EMMONIE | Redacted | | | | | | | |
| 4145276 | GULLEY, ERICA | Redacted | | | | | | | |
| 4717397 | GULLEY, ERVIN | Redacted | | | | | | | |
| 4238134 | GULLEY, ISAY | Redacted | | | | | | | |
| 4220609 | GULLEY, JANINE | Redacted | | | | | | | |
| 4737037 | GULLEY, JARVIS | Redacted | | | | | | | |
| 4489963 | GULLEY, JEANNE R | Redacted | | | | | | | |
| 4753544 | GULLEY, JUDITH | Redacted | | | | | | | |
| 4459972 | GULLEY, KAREN | Redacted | | | | | | | |
| 4232104 | GULLEY, KRISTAPHER | Redacted | | | | | | | |
| 4564804 | GULLEY, KRYSTA | Redacted | | | | | | | |
| 4268194 | GULLEY, LAJAYZIA | Redacted | | | | | | | |
| 4222507 | GULLEY, LAKEISHA A | Redacted | | | | | | | |
| 4631263 | GULLEY, LANA | Redacted | | | | | | | |
| 4457154 | GULLEY, MARYANN | Redacted | | | | | | | |
| 4280212 | GULLEY, NATHAN T | Redacted | | | | | | | |
| 4608494 | GULLEY, PRISCILLA | Redacted | | | | | | | |
| 4758436 | GULLEY, SANDY | Redacted | | | | | | | |
| 4677283 | GULLEY, SHERRYL | Redacted | | | | | | | |
| 4455096 | GULLEY, TERRY A | Redacted | | | | | | | |
| 4651590 | GULLEY, VALLORY | Redacted | | | | | | | |
| 4614707 | GULLEY, VIVIAN | Redacted | | | | | | | |
| 4151329 | GULLEY, WILLIE | Redacted | | | | | | | |
| 4377897 | GULLEY-MCCRAY, DONNA | Redacted | | | | | | | |
| 5405164 | GULLFORD COUNTY | PO BOX 71072 | | | | GREENSBORO | NC | 28272-1072 | |
| 4494544 | GULLI, JOSEPH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789005 | Gullick, Arzetta | Redacted | | | | | | | |
| 4665302 | GULLICK, WALTER | Redacted | | | | | | | |
| 4366863 | GULLICKSON, JAY G | Redacted | | | | | | | |
| 4513914 | GULLICKSON, MELISSA | Redacted | | | | | | | |
| 4489378 | GULLIFER, RHONDA K | Redacted | | | | | | | |
| 4532255 | GULLIFORD, DONALD | Redacted | | | | | | | |
| 4453147 | GULLING, JEN L | Redacted | | | | | | | |
| 4449719 | GULLING, KEITH | Redacted | | | | | | | |
| 4216060 | GULLINGSRUD, HARLIN D | Redacted | | | | | | | |
| 4579904 | GULLION, BRITTANIE | Redacted | | | | | | | |
| 4751047 | GULLION, JESSE | Redacted | | | | | | | |
| 4380845 | GULLIVER, DEVIN L | Redacted | | | | | | | |
| 4432052 | GULLO, ANN | Redacted | | | | | | | |
| 4726794 | GULLORD, CARLAN | Redacted | | | | | | | |
| 4480486 | GULLOTTA, JEANNE | Redacted | | | | | | | |
| 4836530 | GULLQUIST, ANNE | Redacted | | | | | | | |
| 4675339 | GULLY, DOROTHY G | Redacted | | | | | | | |
| 4292770 | GULLY, JACQUEL | Redacted | | | | | | | |
| 4642374 | GULLY, MAYBE GLORIA | Redacted | | | | | | | |
| 4676836 | GULLY, PAT | Redacted | | | | | | | |
| 4685878 | GULLY, ROBERT | Redacted | | | | | | | |
| 4371154 | GULLY, SIMONE A | Redacted | | | | | | | |
| 4689806 | GULMATICO, JESSICA | Redacted | | | | | | | |
| 4683915 | GULOTTA, CRAIG | Redacted | | | | | | | |
| 4442373 | GULOTTA, KENYAN R | Redacted | | | | | | | |
| 4642514 | GULSTON, JAMES | Redacted | | | | | | | |
| 4465567 | GULSTROM, RYAN | Redacted | | | | | | | |
| 4656040 | GULSVIG, DONNA | Redacted | | | | | | | |
| 4612347 | GULTIE, HANNA | Redacted | | | | | | | |
| 4283134 | GULTNEY, JAILYNN | Redacted | | | | | | | |
| 4474587 | GULVAS, ALLEN E | Redacted | | | | | | | |
| 4203955 | GULZARZADA, FRISHTA | Redacted | | | | | | | |
| 4867774 | GUM DROPS LLC | 469 7TH AVE 4TH FL | | | | NEW YORK | NY | 10018 | |
| 4456151 | GUM, GERALD P | Redacted | | | | | | | |
| 4575748 | GUM, JACOB R | Redacted | | | | | | | |
| 4579644 | GUM, MILLIE C | Redacted | | | | | | | |
| 4455298 | GUM, PAULA | Redacted | | | | | | | |
| 4773738 | GUM, RACHEAL | Redacted | | | | | | | |
| 4579492 | GUM, RYAN S | Redacted | | | | | | | |
| 4315958 | GUM, SARAH | Redacted | | | | | | | |
| 4700675 | GUM, SARAH | Redacted | | | | | | | |
| 4405216 | GUMABON, KIMOTHY Z | Redacted | | | | | | | |
| 4268236 | GUMABON, MARIA A | Redacted | | | | | | | |
| 4268981 | GUMABON, STEVEN | Redacted | | | | | | | |
| 4222571 | GUMAN, BRANDON P | Redacted | | | | | | | |
| 4268951 | GUMATAOTAO, AURORA | Redacted | | | | | | | |
| 4269030 | GUMATAOTAO, DAVINA J | Redacted | | | | | | | |
| 4269647 | GUMATAOTAO, DERICK A | Redacted | | | | | | | |
| 4268780 | GUMATAOTAO, EUGINIAMARIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268233 | GUMATAOTAO, JUANITA L | Redacted | | | | | | | |
| 4269677 | GUMATAOTAO, LISA | Redacted | | | | | | | |
| 4268931 | GUMATAOTAO, MAKAYLA R | Redacted | | | | | | | |
| 4268915 | GUMATAOTAO, RYAN | Redacted | | | | | | | |
| 4269844 | GUMATAOTAO, TRACY J | Redacted | | | | | | | |
| 5796335 | Gumberg Asset Management Corp. | 3200 N. Federal Highway | | | | Fort Lauderdale | FL | 33306 | |
| 5791266 | GUMBERG ASSET MANAGEMENT CORP. | JEANNINE STULLER | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 4854650 | GUMBERG ASSET MANAGEMENT CORP. | LA VALE ASSOCIATES II LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| 4854411 | GUMBERG ASSET MANAGEMENT CORP. | SOUTHLAND MALL PROPERTIES, LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| 4807872 | GUMBERG ASSOC. - MIFFLIN COUNTY COMMONS | 1051 BRINTON ROAD | C/O J J GUMBERG CO | | | PITTSBURGH | PA | 15221-4599 | |
| 4780426 | Gumberg Associates - Sandy Plaza | c/o LG Realty Advisors, Inc., agent | 535 Smithfield Street, Suite 900 | | | Pittsburgh | PA | 15221 | |
| 4807992 | GUMBERG ASSOCIATES-SANDY PLAZA | 1051 BRINTON ROAD | BRINTON EXECUTIVE CENTER | | | PITTSBURGH | PA | 15221 | |
| 4836531 | GUMBERG, JEREMY | Redacted | | | | | | | |
| 4144475 | GUMBERT, ISABELLE | Redacted | | | | | | | |
| 4275076 | GUMBINER, AMBER | Redacted | | | | | | | |
| 4754149 | GUMBODETE, LUCY B | Redacted | | | | | | | |
| 4746805 | GUMBRECHT, MARILYN | Redacted | | | | | | | |
| 4562108 | GUMBS FAULKNER, CLEO | Redacted | | | | | | | |
| 4561332 | GUMBS, ADESHA | Redacted | | | | | | | |
| 4675003 | GUMBS, ANGELA | Redacted | | | | | | | |
| 4654880 | GUMBS, BARBARA G | Redacted | | | | | | | |
| 4562510 | GUMBS, BEVERLY | Redacted | | | | | | | |
| 4562505 | GUMBS, DASHARA J | Redacted | | | | | | | |
| 4435989 | GUMBS, DEMETRICE | Redacted | | | | | | | |
| 4382950 | GUMBS, HYSHAUNDA S | Redacted | | | | | | | |
| 4561304 | GUMBS, IIBEAH | Redacted | | | | | | | |
| 4441247 | GUMBS, IRAD | Redacted | | | | | | | |
| 4561137 | GUMBS, JAHRIZMA | Redacted | | | | | | | |
| 4668365 | GUMBS, JANET | Redacted | | | | | | | |
| 4647213 | GUMBS, JANICE | Redacted | | | | | | | |
| 4561119 | GUMBS, JEMIA | Redacted | | | | | | | |
| 4562783 | GUMBS, JEMYA | Redacted | | | | | | | |
| 4561945 | GUMBS, JOZETTE S | Redacted | | | | | | | |
| 4428716 | GUMBS, KHADEJA J | Redacted | | | | | | | |
| 4562458 | GUMBS, KISHO | Redacted | | | | | | | |
| 4562782 | GUMBS, LINAI | Redacted | | | | | | | |
| 4624815 | GUMBS, LOVENNE | Redacted | | | | | | | |
| 4621340 | GUMBS, MARGARET | Redacted | | | | | | | |
| 4621556 | GUMBS, MICHELLE | Redacted | | | | | | | |
| 4562228 | GUMBS, SHERISE J | Redacted | | | | | | | |
| 4165111 | GUMBS, YOODLEEN | Redacted | | | | | | | |
| 4723788 | GUMIENNY, BARRY | Redacted | | | | | | | |
| 4675312 | GUMINA, JOSEPH V V | Redacted | | | | | | | |
| 4700125 | GUMINSKI, EDMUND | Redacted | | | | | | | |
| 4187677 | GUMKE, JACOB J | Redacted | | | | | | | |
| 5630867 | GUMM HEATHER R | 336 DOWNEY AVE | | | | INDEPENDENCE | MO | 64056 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5804 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648631 | GUMM, CAROLYN | Redacted | | | | | | | |
| 4639487 | GUMM, CAROLYN D | Redacted | | | | | | | |
| 4651551 | GUMM, CLARA | Redacted | | | | | | | |
| 4648158 | GUMM, DEBORAH | Redacted | | | | | | | |
| 4648157 | GUMM, DEBORAH | Redacted | | | | | | | |
| 4317380 | GUMM, DYLAN T | Redacted | | | | | | | |
| 4657751 | GUMM, JANET M | Redacted | | | | | | | |
| 4579036 | GUMM, JESSICA | Redacted | | | | | | | |
| 4517153 | GUMM, KATRINA N | Redacted | | | | | | | |
| 4206128 | GUMM, KIRSTEN | Redacted | | | | | | | |
| 4284671 | GUMMA, KRISTA | Redacted | | | | | | | |
| 4666607 | GUMMEL, LAURA | Redacted | | | | | | | |
| 4899488 | GUMMELT, DIANE | Redacted | | | | | | | |
| 4603765 | GUMMER, JONI | Redacted | | | | | | | |
| 4678735 | GUMMER, TERRANCE | Redacted | | | | | | | |
| 4284459 | GUMMERSON, REBECCA L | Redacted | | | | | | | |
| 4157167 | GUMMESON, SALLY | Redacted | | | | | | | |
| 4853682 | Gummuluri, Padmaja | Redacted | | | | | | | |
| 4220880 | GUMO, BRIAN | Redacted | | | | | | | |
| 4449075 | GUMP, CARLENE E | Redacted | | | | | | | |
| 4733892 | GUMP, CHESLEY | Redacted | | | | | | | |
| 4490809 | GUMP, DAWN A | Redacted | | | | | | | |
| 4762120 | GUMP, DONNA | Redacted | | | | | | | |
| 4489795 | GUMP, JANET M | Redacted | | | | | | | |
| 4695557 | GUMP, JARED | Redacted | | | | | | | |
| 4481999 | GUMP, KIMBERLY | Redacted | | | | | | | |
| 4486606 | GUMP, THOMAS S | Redacted | | | | | | | |
| 4836532 | GUMPEL, KENNY | Redacted | | | | | | | |
| 4353640 | GUMPER, KARI | Redacted | | | | | | | |
| 4493958 | GUMPHER, TERESA | Redacted | | | | | | | |
| 4743513 | GUMPPER, JOHN | Redacted | | | | | | | |
| 4793027 | Gumpper, Ronald | Redacted | | | | | | | |
| 4601796 | GUMS, ANITA | Redacted | | | | | | | |
| 4543277 | GUMS, ARIUS | Redacted | | | | | | | |
| 4836533 | GUMSON, LISA | Redacted | | | | | | | |
| 4451008 | GUNADI, IDA | Redacted | | | | | | | |
| 4201300 | GUNARI, AUSTIN | Redacted | | | | | | | |
| 4763980 | GUNASEKARA, CHANDANA | Redacted | | | | | | | |
| 4294542 | GUNASEKARAN, DEVIPRIYA | Redacted | | | | | | | |
| 4614049 | GUNASHEKAR, PARTHIBAN Z. | Redacted | | | | | | | |
| 4696891 | GUNATHILAKE, SUSANTHA | Redacted | | | | | | | |
| 4707956 | GUNAWAN, MEGAWATI | Redacted | | | | | | | |
| 4329505 | GUNBAY, OGUZ N | Redacted | | | | | | | |
| 4251328 | GUNBY, KEN | Redacted | | | | | | | |
| 4567102 | GUNDACKER, ADAM A | Redacted | | | | | | | |
| 4486641 | GUNDARAPU, BHARGHAVI DEVI | Redacted | | | | | | | |
| 4816344 | GUNDEL, JANINE | Redacted | | | | | | | |
| 4663633 | GUNDER, GEORGE | Redacted | | | | | | | |
| 4357039 | GUNDERMAN, VERONICA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816345 | Gunderman, William | Redacted | | | | | | | |
| 4285643 | GUNDERSEN, CRAIG | Redacted | | | | | | | |
| 4678247 | GUNDERSEN, GUNNAR | Redacted | | | | | | | |
| 4159647 | GUNDERSEN, KALEIGH | Redacted | | | | | | | |
| 4723505 | GUNDERSEN, ROBERT | Redacted | | | | | | | |
| 4160753 | GUNDERSON, AMANDA | Redacted | | | | | | | |
| 4364717 | GUNDERSON, ANGELICA | Redacted | | | | | | | |
| 4606930 | GUNDERSON, CHERYL | Redacted | | | | | | | |
| 4218981 | GUNDERSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4365864 | GUNDERSON, GERALD | Redacted | | | | | | | |
| 4601807 | GUNDERSON, GLENN | Redacted | | | | | | | |
| 4358136 | GUNDERSON, JORDIN | Redacted | | | | | | | |
| 4675433 | GUNDERSON, KAREN | Redacted | | | | | | | |
| 4275542 | GUNDERSON, KELLY | Redacted | | | | | | | |
| 4350668 | GUNDERSON, KRISTINA L | Redacted | | | | | | | |
| 4257879 | GUNDERSON, MATTHEW | Redacted | | | | | | | |
| 4190280 | GUNDERSON, MATTHEW L | Redacted | | | | | | | |
| 4365141 | GUNDERSON, NATASHA | Redacted | | | | | | | |
| 4514862 | GUNDERSON, PAMELA | Redacted | | | | | | | |
| 4363132 | GUNDERSON, SAMANTHA | Redacted | | | | | | | |
| 4365367 | GUNDERSON, SUZANN M | Redacted | | | | | | | |
| 4155988 | GUNDERSON, SYLVIA T | Redacted | | | | | | | |
| 4359734 | GUNDERSON, TATUM N | Redacted | | | | | | | |
| 4545889 | GUNDLACH JR, EDWIN E | Redacted | | | | | | | |
| 4836534 | GUNDLACH, BERTHA MARIE | Redacted | | | | | | | |
| 4573836 | GUNDLACH, HOPE | Redacted | | | | | | | |
| 4456700 | GUNDRUM, CHRISTINA | Redacted | | | | | | | |
| 4286344 | GUNDRUM, CHRISTINA M | Redacted | | | | | | | |
| 4355006 | GUNDRUM, DONNA L | Redacted | | | | | | | |
| 4477749 | GUNDRUM, WILLIAM | Redacted | | | | | | | |
| 4283068 | GUNDU, VIJAY R | Redacted | | | | | | | |
| 4699834 | GUNDUMURA, TENDAI C. | Redacted | | | | | | | |
| 4607182 | GUNDY, MARIE | Redacted | | | | | | | |
| 4579960 | GUNDY, MARIHA | Redacted | | | | | | | |
| 4816346 | GUNER | Redacted | | | | | | | |
| 4200465 | GUNERA, CARLOS A | Redacted | | | | | | | |
| 4205553 | GUNES, FATMA | Redacted | | | | | | | |
| 4725971 | GUNES, GAYE S | Redacted | | | | | | | |
| 4597939 | GUNGER, BARBARA | Redacted | | | | | | | |
| 4454860 | GUNGLE, QUINNTIN C | Redacted | | | | | | | |
| 4344885 | GUNGOR, HASIBE | Redacted | | | | | | | |
| 4391686 | GUNIA, SHANNON M | Redacted | | | | | | | |
| 4660893 | GUNIA, SHARON | Redacted | | | | | | | |
| 4878041 | GUNION ENTERPRISES LLC | KENNETH GUNION | 1211 D DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| 4226360 | GUNKEL, JOHN G | Redacted | | | | | | | |
| 4164790 | GUNKEL, SHAUNDRA R | Redacted | | | | | | | |
| 4888110 | GUNLAR LLC | STEPHEN CAMPBELL | 4440 EMERALD GARDEN | | | CONWAY | AR | 72034 | |
| 4628179 | GUNN JR, GEORGE | Redacted | | | | | | | |
| 4719421 | GUNN JR, HARLAND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630901 | GUNN LASHAWN | 3545 JAY ST NE APT 202 | | | | WASHINGTON | DC | 20019 | |
| 5443993 | GUNN SIMONE | 2700 E 76th APT 1N | | | | CHICAGO | IL | 60649 | |
| 4281027 | GUNN, AMARI E | Redacted | | | | | | | |
| 4557294 | GUNN, ASHLEY L | Redacted | | | | | | | |
| 4816347 | GUNN, BETH | Redacted | | | | | | | |
| 4816348 | GUNN, BILL | Redacted | | | | | | | |
| 4753246 | GUNN, BOBBY | Redacted | | | | | | | |
| 4731767 | GUNN, BONNIE B | Redacted | | | | | | | |
| 4148543 | GUNN, BRADEN G | Redacted | | | | | | | |
| 4684725 | GUNN, CAROLYN | Redacted | | | | | | | |
| 4558546 | GUNN, DANIELLE A | Redacted | | | | | | | |
| 4174821 | GUNN, DEBRA L | Redacted | | | | | | | |
| 4594694 | GUNN, DERRICK T | Redacted | | | | | | | |
| 4613525 | GUNN, DETRA LYNN | Redacted | | | | | | | |
| 4634507 | GUNN, DONALD | Redacted | | | | | | | |
| 4690253 | GUNN, EDDIE | Redacted | | | | | | | |
| 4208571 | GUNN, ELIAS M | Redacted | | | | | | | |
| 4150822 | GUNN, FRANK A | Redacted | | | | | | | |
| 4789419 | Gunn, George | Redacted | | | | | | | |
| 4245358 | GUNN, HALEIGH | Redacted | | | | | | | |
| 4676696 | GUNN, HERSEL | Redacted | | | | | | | |
| 4491948 | GUNN, INDIA | Redacted | | | | | | | |
| 4673855 | GUNN, JAMES | Redacted | | | | | | | |
| 4692506 | GUNN, JAMES | Redacted | | | | | | | |
| 4257858 | GUNN, JAMESHIA R | Redacted | | | | | | | |
| 4305851 | GUNN, JAMISON | Redacted | | | | | | | |
| 4707245 | GUNN, JANETTE | Redacted | | | | | | | |
| 4310657 | GUNN, JASMINE M | Redacted | | | | | | | |
| 4373550 | GUNN, JEFFERY D | Redacted | | | | | | | |
| 4707875 | GUNN, JOHN | Redacted | | | | | | | |
| 4667244 | GUNN, JOSEPH | Redacted | | | | | | | |
| 4566603 | GUNN, JUSTIN | Redacted | | | | | | | |
| 4371913 | GUNN, JUSTIN R | Redacted | | | | | | | |
| 4558081 | GUNN, KARNESHA | Redacted | | | | | | | |
| 4769739 | GUNN, KEITH | Redacted | | | | | | | |
| 4164687 | GUNN, KELVIN | Redacted | | | | | | | |
| 4466397 | GUNN, LA QUISHA | Redacted | | | | | | | |
| 4771139 | GUNN, LARRY | Redacted | | | | | | | |
| 4613868 | GUNN, LINDA | Redacted | | | | | | | |
| 4613842 | GUNN, MARVIN | Redacted | | | | | | | |
| 4512396 | GUNN, MARY | Redacted | | | | | | | |
| 4287208 | GUNN, MAXINE | Redacted | | | | | | | |
| 4749576 | GUNN, NADINE | Redacted | | | | | | | |
| 4557205 | GUNN, OBENDER | Redacted | | | | | | | |
| 4224948 | GUNN, PATRICE | Redacted | | | | | | | |
| 4284839 | GUNN, QUADONDA | Redacted | | | | | | | |
| 4400222 | GUNN, QUADREE N | Redacted | | | | | | | |
| 4650883 | GUNN, RACHEL | Redacted | | | | | | | |
| 4769959 | GUNN, REGINALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411716 | GUNN, ROSE | Redacted | | | | | | | |
| 4281546 | GUNN, SALLIE | Redacted | | | | | | | |
| 4603739 | GUNN, SANDRA | Redacted | | | | | | | |
| 4250251 | GUNN, SETH J | Redacted | | | | | | | |
| 4687983 | GUNN, SHANNAN | Redacted | | | | | | | |
| 4338396 | GUNN, SKYLAR | Redacted | | | | | | | |
| 4286364 | GUNN, TERENCE T | Redacted | | | | | | | |
| 4648319 | GUNN, TERRY | Redacted | | | | | | | |
| 4676048 | GUNN, TERRY | Redacted | | | | | | | |
| 4622034 | GUNN, WANDO | Redacted | | | | | | | |
| 4673223 | GUNN, WARDIA | Redacted | | | | | | | |
| 4605008 | GUNN, WILLIAM | Redacted | | | | | | | |
| 4462137 | GUNN, YASMINE | Redacted | | | | | | | |
| 4827159 | GUNN,SUZIE | Redacted | | | | | | | |
| 4855578 | Gunn-Anderson, Sallie K. | Redacted | | | | | | | |
| 4816349 | GUNNAR BJORKLUNDRS | Redacted | | | | | | | |
| 4291660 | GUNNAR, MARY E | Redacted | | | | | | | |
| 4364403 | GUNNARSON, KIMBERLEY J | Redacted | | | | | | | |
| 4719619 | GUNNARSON, PAMELA | Redacted | | | | | | | |
| 4460967 | GUNNELL, BRIANNA N | Redacted | | | | | | | |
| 4556268 | GUNNELL, JANICE M | Redacted | | | | | | | |
| 4518353 | GUNNELL, STACY L | Redacted | | | | | | | |
| 4723968 | GUNNELL, VALERIE | Redacted | | | | | | | |
| 4161815 | GUNNELLS, CHRISTINA N | Redacted | | | | | | | |
| 4667579 | GUNNELLS, MARY | Redacted | | | | | | | |
| 4216149 | GUNNELLS, SAMANTHA L | Redacted | | | | | | | |
| 4857068 | GUNNELS, DEIDRE | Redacted | | | | | | | |
| 4656788 | GUNNELS, LARRY | Redacted | | | | | | | |
| 4714822 | GUNNELS, MELISSA | Redacted | | | | | | | |
| 4754830 | GUNNELS, WILLIE | Redacted | | | | | | | |
| 4732630 | GUNNER, JANICE | Redacted | | | | | | | |
| 4375678 | GUNNER, JOHN M | Redacted | | | | | | | |
| 4364445 | GUNNERSON, ARLENE R | Redacted | | | | | | | |
| 4406803 | GUNNESON, THOMAS | Redacted | | | | | | | |
| 4585942 | GUNNETT, JANET | Redacted | | | | | | | |
| 4546893 | GUNNING, DELLA | Redacted | | | | | | | |
| 4236700 | GUNNING, DEREK L | Redacted | | | | | | | |
| 4731137 | GUNNING, GEORGINA | Redacted | | | | | | | |
| 4685778 | GUNNING, JOHN | Redacted | | | | | | | |
| 4431316 | GUNNING, KATHLEEN | Redacted | | | | | | | |
| 4714072 | GUNNING, NANCY | Redacted | | | | | | | |
| 4605939 | GUNNING, RODNEY E | Redacted | | | | | | | |
| 4735450 | GUNNING, SCOTT | Redacted | | | | | | | |
| 4613949 | GUNNINK, DEB | Redacted | | | | | | | |
| 4863397 | GUNNISON COUNTRY SHOPPER INC | 222 1/2 NORTH MAIN STREET | | | | GUNNISON | CO | 81230 | |
| 4223966 | GUNNISON, KOREEN | Redacted | | | | | | | |
| 4607845 | GUNNOE, MICHELE | Redacted | | | | | | | |
| 4724870 | GUNNSTAKS, LUKE | Redacted | | | | | | | |
| 4367663 | GUNNUFSON, MADISON L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5808 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572946 | GUNNUFSON, MICHAEL | Redacted | | | | | | | |
| 4455910 | GUNS JR, DOUGLAS W | Redacted | | | | | | | |
| 4486402 | GUNSALLUS, MICHELLE L | Redacted | | | | | | | |
| 4228994 | GUNSBY, TYEISHA S | Redacted | | | | | | | |
| 4278171 | GUNSCH, MELISSA | Redacted | | | | | | | |
| 4416405 | GUNSHEFSKI, CHRISTINA M | Redacted | | | | | | | |
| 4433737 | GUNSHINAN, THOMAS M | Redacted | | | | | | | |
| 4392058 | GUNSOLLEY, DAVID W | Redacted | | | | | | | |
| 4298459 | GUNST, JACOB | Redacted | | | | | | | |
| 4284517 | GUNST, JAMES B | Redacted | | | | | | | |
| 4288521 | GUNST, JOSEPH | Redacted | | | | | | | |
| 4827160 | GUNSTANSON,GRANT | Redacted | | | | | | | |
| 4154891 | GUNSTEN, BETTY J | Redacted | | | | | | | |
| 4672100 | GUNSTER, SUSAN | Redacted | | | | | | | |
| 4478755 | GUNTAKA, ANVITHA | Redacted | | | | | | | |
| 4303024 | GUNTAKA, MANASA | Redacted | | | | | | | |
| 4870009 | GUNTER CONSTRUCTION ROOFING INC | 696 BRIARFIELD RD | | | | SCOTTSVILLE | KY | 42164 | |
| 5630943 | GUNTER THERESA | 158 N NORTH CAROLINA AVE | | | | ABSECON | NJ | 08201 | |
| 4742262 | GUNTER, ALISHA | Redacted | | | | | | | |
| 4554259 | GUNTER, ALMOUNT | Redacted | | | | | | | |
| 4233735 | GUNTER, ARTHUR | Redacted | | | | | | | |
| 4385894 | GUNTER, ASHLEY M | Redacted | | | | | | | |
| 4554766 | GUNTER, BARBARA | Redacted | | | | | | | |
| 4192199 | GUNTER, CHRISTANIE | Redacted | | | | | | | |
| 4252681 | GUNTER, CRISTA M | Redacted | | | | | | | |
| 4151997 | GUNTER, DEANNA S | Redacted | | | | | | | |
| 5820677 | Gunter, Detrich | Redacted | | | | | | | |
| 4401975 | GUNTER, EBONY K | Redacted | | | | | | | |
| 4608039 | GUNTER, ELIZABETH | Redacted | | | | | | | |
| 4740231 | GUNTER, ELVIN | Redacted | | | | | | | |
| 4593675 | GUNTER, ERIC | Redacted | | | | | | | |
| 4653159 | GUNTER, ERICA | Redacted | | | | | | | |
| 4508758 | GUNTER, ERIN L | Redacted | | | | | | | |
| 4388787 | GUNTER, FREDERICK R | Redacted | | | | | | | |
| 4530804 | GUNTER, GREGORY S | Redacted | | | | | | | |
| 4633618 | GUNTER, JAMES | Redacted | | | | | | | |
| 4744906 | GUNTER, JAMES C | Redacted | | | | | | | |
| 4522983 | GUNTER, JAMES D | Redacted | | | | | | | |
| 4663911 | GUNTER, JEFF | Redacted | | | | | | | |
| 4466424 | GUNTER, JENEE E | Redacted | | | | | | | |
| 4253697 | GUNTER, JENNIFER | Redacted | | | | | | | |
| 4644881 | GUNTER, JOANNE T | Redacted | | | | | | | |
| 4625267 | GUNTER, JOHN | Redacted | | | | | | | |
| 4370704 | GUNTER, JOHN I | Redacted | | | | | | | |
| 4555644 | GUNTER, JORDAN | Redacted | | | | | | | |
| 4530446 | GUNTER, JUSTIN C | Redacted | | | | | | | |
| 4634520 | GUNTER, KAREN | Redacted | | | | | | | |
| 4856748 | GUNTER, KAREN SUSANNE | Redacted | | | | | | | |
| 4597636 | GUNTER, KENDALL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4370088 | GUNTER, KIARISCE | Redacted | | | | | | | |
| 4565557 | GUNTER, LARRY | Redacted | | | | | | | |
| 4512942 | GUNTER, LEE B | Redacted | | | | | | | |
| 4711474 | GUNTER, LOUISE | Redacted | | | | | | | |
| 4581224 | GUNTER, MADISON N | Redacted | | | | | | | |
| 4697323 | GUNTER, MARGARET | Redacted | | | | | | | |
| 4776082 | GUNTER, MARY L. | Redacted | | | | | | | |
| 4792485 | Gunter, Michael & Debra | Redacted | | | | | | | |
| 4425294 | GUNTER, MONIQUE | Redacted | | | | | | | |
| 4512892 | GUNTER, MORGAN | Redacted | | | | | | | |
| 4710198 | GUNTER, NADINE | Redacted | | | | | | | |
| 4245479 | GUNTER, NICOLE | Redacted | | | | | | | |
| 4669135 | GUNTER, PATRICIA | Redacted | | | | | | | |
| 4548861 | GUNTER, PAUL | Redacted | | | | | | | |
| 4480988 | GUNTER, PAUL E | Redacted | | | | | | | |
| 4351910 | GUNTER, PAULETTA K | Redacted | | | | | | | |
| 4163893 | GUNTER, PETER B | Redacted | | | | | | | |
| 4401664 | GUNTER, REDELLA | Redacted | | | | | | | |
| 4687059 | GUNTER, RITA | Redacted | | | | | | | |
| 4634071 | GUNTER, SCOTT | Redacted | | | | | | | |
| 4581839 | GUNTER, STEFAN M | Redacted | | | | | | | |
| 4186802 | GUNTER, STEPHEN | Redacted | | | | | | | |
| 4227922 | GUNTER, STEVEN P | Redacted | | | | | | | |
| 4373655 | GUNTER, SUSANNA N | Redacted | | | | | | | |
| 4156797 | GUNTER, TAMMY | Redacted | | | | | | | |
| 4326023 | GUNTER, TERI | Redacted | | | | | | | |
| 4739962 | GUNTER, THOMAS | Redacted | | | | | | | |
| 4680403 | GUNTER, WILLIAM | Redacted | | | | | | | |
| 4559904 | GUNTER, ZENAEYA | Redacted | | | | | | | |
| 4296287 | GUNTHA, SWAPNA | Redacted | | | | | | | |
| 4888981 | GUNTHER CONSTRUCTION | UNITED CONTRACTORS MIDWEST | 816 N HENDERSON PO BOX 1488 | | | GALESBURG | IL | 61402 | |
| 4439241 | GUNTHER, DAVID | Redacted | | | | | | | |
| 4722391 | GUNTHER, EDWARD | Redacted | | | | | | | |
| 4388163 | GUNTHER, ERIC | Redacted | | | | | | | |
| 4399265 | GUNTHER, HEATHER | Redacted | | | | | | | |
| 4769573 | GUNTHER, JAMES | Redacted | | | | | | | |
| 4307554 | GUNTHER, JEFFREY | Redacted | | | | | | | |
| 4660389 | GUNTHER, MARGARET | Redacted | | | | | | | |
| 4592624 | GUNTHER, MICHAEL | Redacted | | | | | | | |
| 4163466 | GUNTHER, NENITA D | Redacted | | | | | | | |
| 4816350 | GUNTHER, RUTH & RALPH | Redacted | | | | | | | |
| 4816351 | GUNTHER, TIM | Redacted | | | | | | | |
| 4747596 | GUNTHER, WILLIAM | Redacted | | | | | | | |
| 4396715 | GUNTHNER, RYAN | Redacted | | | | | | | |
| 4645417 | GUNTHORPES, ALEXANDER | Redacted | | | | | | | |
| 4764893 | GUNTHRIE, JOHN | Redacted | | | | | | | |
| 4245803 | GUNTHROP, TERRELL P | Redacted | | | | | | | |
| 4630926 | GUNTLE, CAROL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5810 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403211 | GUNTNER, NANCY | Redacted | | | | | | | |
| 4206641 | GUNTON, KRYSTLE | Redacted | | | | | | | |
| 4477132 | GUNTRUM, DIANE A | Redacted | | | | | | | |
| 4667098 | GUNTRUM, GUYNELLN | Redacted | | | | | | | |
| 4472989 | GUNTRUM, JOSHUA | Redacted | | | | | | | |
| 4661351 | GUNTURU, MOHAN | Redacted | | | | | | | |
| 4301991 | GUNTURU, SUBRAMANYA S | Redacted | | | | | | | |
| 4298010 | GUNTY, ROBERT H | Redacted | | | | | | | |
| 4350852 | GUNTZVILLER, DUSTIN | Redacted | | | | | | | |
| 4878854 | GUNZE LIMITED | MASAHITO SHINDO;MEGUMI AZUMA | 21F, HERBIS OSAKA OFFICE TOWER | 2-5-25, UMEDA, KITA-KU | | OSAKA | | 5300001 | JAPAN |
| 4365577 | GUNZELMAN, BETH | Redacted | | | | | | | |
| 4341159 | GUNZELMAN, PATRICIA | Redacted | | | | | | | |
| 4302947 | GUO, CONG | Redacted | | | | | | | |
| 5845458 | Guo, Haoyan | Redacted | | | | | | | |
| 4436153 | GUO, JASON | Redacted | | | | | | | |
| 4732045 | GUO, JIAN | Redacted | | | | | | | |
| 4402826 | GUO, LAWRENCE | Redacted | | | | | | | |
| 4290879 | GUO, SIYUAN | Redacted | | | | | | | |
| 4281814 | GUO, YANPING | Redacted | | | | | | | |
| 4723228 | GUO, ZHIAN | Redacted | | | | | | | |
| 5796336 | GUOTAI USA | 1501 RIO VISTA AVE | | | | Los Angeles | CA | 90023 | |
| 4668213 | GUPDKUNST, JOHN | Redacted | | | | | | | |
| 5630955 | GUPTA RISHI | 425 WASHINGTON BLV | | | | JERSEY CITY | NJ | 07310 | |
| 5630956 | GUPTA SACHIN | 10932 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92121 | |
| 5630958 | GUPTA SWATI | 225 ASH LN | | | | KENNETT SQ | PA | 19348-1582 | |
| 4296820 | GUPTA, ADITI | Redacted | | | | | | | |
| 4311965 | GUPTA, AKANKSHA | Redacted | | | | | | | |
| 4275608 | GUPTA, ANCHAL | Redacted | | | | | | | |
| 4287693 | GUPTA, ANJALI | Redacted | | | | | | | |
| 4713499 | GUPTA, ANJAN | Redacted | | | | | | | |
| 4286902 | GUPTA, ANKUR | Redacted | | | | | | | |
| 4282409 | GUPTA, ANKUSH | Redacted | | | | | | | |
| 4614811 | GUPTA, ANSHU | Redacted | | | | | | | |
| 4674462 | GUPTA, ANUPAM | Redacted | | | | | | | |
| 4422672 | GUPTA, ARUN | Redacted | | | | | | | |
| 4315528 | GUPTA, ARUNA | Redacted | | | | | | | |
| 4287226 | GUPTA, DHRUV | Redacted | | | | | | | |
| 4770483 | GUPTA, DIKAS | Redacted | | | | | | | |
| 4746200 | GUPTA, DUANGTIP | Redacted | | | | | | | |
| 4169096 | GUPTA, HARDEEP | Redacted | | | | | | | |
| 4525963 | GUPTA, HIMANSHU | Redacted | | | | | | | |
| 4336870 | GUPTA, KESHAV | Redacted | | | | | | | |
| 4299951 | GUPTA, LOKESH | Redacted | | | | | | | |
| 4292287 | GUPTA, MANVI | Redacted | | | | | | | |
| 4736321 | GUPTA, MUNISH | Redacted | | | | | | | |
| 4816352 | GUPTA, NALIN & HEATHER | Redacted | | | | | | | |
| 4337764 | GUPTA, NEELAM | Redacted | | | | | | | |
| 4348597 | GUPTA, NEERAJ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404035 | GUPTA, NEHA | Redacted | | | | | | | |
| 4185698 | GUPTA, NIKITA | Redacted | | | | | | | |
| 4469092 | GUPTA, PADMA | Redacted | | | | | | | |
| 4731012 | GUPTA, PAWAN | Redacted | | | | | | | |
| 4701305 | GUPTA, PREETI | Redacted | | | | | | | |
| 4611799 | GUPTA, RAHUL | Redacted | | | | | | | |
| 4292010 | GUPTA, RAHUL | Redacted | | | | | | | |
| 4311454 | GUPTA, RAHUL S | Redacted | | | | | | | |
| 4445667 | GUPTA, RAJAT | Redacted | | | | | | | |
| 4790585 | Gupta, Rajesh | Redacted | | | | | | | |
| 4683036 | GUPTA, RAJNITA | Redacted | | | | | | | |
| 4285827 | GUPTA, RIA S | Redacted | | | | | | | |
| 4396272 | GUPTA, RICHA | Redacted | | | | | | | |
| 4245342 | GUPTA, RITU | Redacted | | | | | | | |
| 4244593 | GUPTA, ROMA | Redacted | | | | | | | |
| 4699191 | GUPTA, SANJEEV | Redacted | | | | | | | |
| 4543129 | GUPTA, SAPNA | Redacted | | | | | | | |
| 4816353 | GUPTA, SEEMA | Redacted | | | | | | | |
| 4816354 | GUPTA, SEEMA, AMIT, & SURESH | Redacted | | | | | | | |
| 4474524 | GUPTA, SEETA | Redacted | | | | | | | |
| 4553322 | GUPTA, SHREEJAN | Redacted | | | | | | | |
| 4625518 | GUPTA, SONAL | Redacted | | | | | | | |
| 4600432 | GUPTA, SUNNY | Redacted | | | | | | | |
| 4685891 | GUPTA, SUSHMA | Redacted | | | | | | | |
| 4399508 | GUPTA, TANVI | Redacted | | | | | | | |
| 4569106 | GUPTAR, SANGEETA | Redacted | | | | | | | |
| 4565726 | GUPTIL, BRIANNA | Redacted | | | | | | | |
| 4877737 | GUPTILL ENTERPRISES LLC | JON MICKEL GUPTILL | 1535 AMERICAN LEGION ROAD | | | MOUNTAIN HOME | ID | 83647 | |
| 4566720 | GUPTILL, DOUGLAS | Redacted | | | | | | | |
| 5630960 | GUPTON ERIC | 110 BOYD FARM RD | | | | MAYSVILLE | NC | 28555 | |
| 4265737 | GUPTON JR., KELVIN E | Redacted | | | | | | | |
| 4389550 | GUPTON, DEMITRIUS J | Redacted | | | | | | | |
| 4836535 | GUPTON, TIM | Redacted | | | | | | | |
| 4581492 | GUR, EKIN O | Redacted | | | | | | | |
| 4710073 | GURA, ELISA | Redacted | | | | | | | |
| 4746863 | GURAJALA, GAJA | Redacted | | | | | | | |
| 4651717 | GURAL, ROMAN | Redacted | | | | | | | |
| 4300538 | GURALNIK, LILIA | Redacted | | | | | | | |
| 4727888 | GURANGO, ROSSELLE | Redacted | | | | | | | |
| 4793843 | Guranty Fund Management Services | Attn: Andy Shepley | One Bowdoin Square | | | Boston | MA | 02114-2916 | |
| 4698868 | GURARIY, LYUDMILA | Redacted | | | | | | | |
| 4617422 | GURAUSKAS, ALEX | Redacted | | | | | | | |
| 4677475 | GURAY, CARLINA | Redacted | | | | | | | |
| 4704644 | GURBANOV, SAPA | Redacted | | | | | | | |
| 4748359 | GURBIKIAN, TIMOTHY | Redacted | | | | | | | |
| 4195398 | GURCHA, GURDEEP S | Redacted | | | | | | | |
| 4277170 | GURCHAK, JOSHUA | Redacted | | | | | | | |
| 4563381 | GURE, CABDISHAKUUR Y | Redacted | | | | | | | |
| 4601033 | GURENY, VIRGIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5812 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315269 | GURERA, CHRISTOPHER A | Redacted | | | | | | | |
| 4406663 | GUREWICZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4445335 | GUREWICZ, DESTINIE | Redacted | | | | | | | |
| 4631689 | GUREY, LOWELL | Redacted | | | | | | | |
| 4150129 | GURGANUS II, GERALD O | Redacted | | | | | | | |
| 4381557 | GURGANUS, JUANITA L | Redacted | | | | | | | |
| 4162438 | GURGEW, GARY M | Redacted | | | | | | | |
| 4256723 | GURGIGNO, SHANNON N | Redacted | | | | | | | |
| 4285531 | GURGONE, NICHOLAS | Redacted | | | | | | | |
| 4222015 | GURGUIS, MEENA | Redacted | | | | | | | |
| 4216487 | GURI, GUY | Redacted | | | | | | | |
| 4258476 | GURI, SHKELQIM | Redacted | | | | | | | |
| 4305736 | GURICH, ETHAN W | Redacted | | | | | | | |
| 4787291 | Gurick, Francis | Redacted | | | | | | | |
| 4389634 | GURIDY, YULIANA | Redacted | | | | | | | |
| 4265611 | GURIK, CODY | Redacted | | | | | | | |
| 4582563 | GURIN, NICOLETA | Redacted | | | | | | | |
| 4836536 | GURIN, ROBERT | Redacted | | | | | | | |
| 4860297 | GURINA COMPANY | 1379 RIVER STREET | | | | COLUMBUS | OH | 43222 | |
| 4613637 | GURKA, NANCY | Redacted | | | | | | | |
| 4413537 | GURKO, JORDAN | Redacted | | | | | | | |
| 4836537 | GURLAND, CAROLINA | Redacted | | | | | | | |
| 5822826 | Gurleroglu, Mustafa | Redacted | | | | | | | |
| 4729551 | GURLEY, ALBERTA | Redacted | | | | | | | |
| 4472152 | GURLEY, ANTWAUNAI | Redacted | | | | | | | |
| 4649625 | GURLEY, BEVERLY | Redacted | | | | | | | |
| 4322237 | GURLEY, ISOLYNN I | Redacted | | | | | | | |
| 4283954 | GURLEY, JAMES | Redacted | | | | | | | |
| 4251277 | GURLEY, JASMINE | Redacted | | | | | | | |
| 4345879 | GURLEY, JOY L | Redacted | | | | | | | |
| 4449072 | GURLEY, KY E | Redacted | | | | | | | |
| 4508072 | GURLEY, MIA | Redacted | | | | | | | |
| 4278365 | GURLEY, NICKOLAS | Redacted | | | | | | | |
| 4387482 | GURLEY, SHANNON L | Redacted | | | | | | | |
| 4521120 | GURLEY, STEVEN N | Redacted | | | | | | | |
| 4670385 | GURLEY, TERI | Redacted | | | | | | | |
| 4723677 | GURLEY, ZENAS N | Redacted | | | | | | | |
| 4394250 | GURLL, JOSHUA | Redacted | | | | | | | |
| 5630978 | GURMOHAMED AZWIN | 930 NORTHERN BLVD | | | | BALDWIN | NY | 11510-4938 | |
| 4308618 | GURN, RYAN M | Redacted | | | | | | | |
| 4651452 | GURNANI, ANIL | Redacted | | | | | | | |
| 4482061 | GURNARI, JANIS | Redacted | | | | | | | |
| 4221381 | GURNARI, SAMUEL | Redacted | | | | | | | |
| 4816355 | GURNEA CONSTRUCTION CO. INC. | Redacted | | | | | | | |
| 4596686 | GURNEE, CHRIS | Redacted | | | | | | | |
| 4485178 | GURNEE, KEITH A | Redacted | | | | | | | |
| 4467384 | GURNER, ELSIE L | Redacted | | | | | | | |
| 4465964 | GURNER, STEVEN D | Redacted | | | | | | | |
| 5630980 | GURNETT MARGL R | 4611 S 32ND ST | | | | OMAHA | NE | 68107 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662958 | GURNETT, KELLY | Redacted | | | | | | | |
| 4702246 | GURNEY, MITCH | Redacted | | | | | | | |
| 4235092 | GURNEY, TANYA | Redacted | | | | | | | |
| 4227086 | GURNICK, CODY | Redacted | | | | | | | |
| 4508714 | GURNICZ, MICHAEL S | Redacted | | | | | | | |
| 4400434 | GURNOVICH, DEBBIE S | Redacted | | | | | | | |
| 4614092 | GURNSEY, RANDALL | Redacted | | | | | | | |
| 5859278 | Gurobi Optimization | Gurobi Group Holdings LLC | 9450 SW Gemini Dr. #90729 | | | Beaverton | OR | 97008 | |
| 4876666 | GUROBI OPTIMIZATION | GUROBI GROUP HOLDINGS LLC | 9450 SW GEMINI DR#90729 | | | BEAVERTON | OR | 97008 | |
| 4866502 | GUROBI OPTIMIZATION INC | 3733-1 WESTHEIMER RD #1001 | | | | HOUSTON | TX | 77027 | |
| 4198195 | GUROV, ERIK N | Redacted | | | | | | | |
| 5630984 | GURPREET KAUR | 82 37 249TH ST | | | | JAMAICA | NY | 11426 | |
| 4394092 | GURPREET KAUR, FNU | Redacted | | | | | | | |
| 4549585 | GURR, KAYSHA M | Redacted | | | | | | | |
| 4548934 | GURR, MICHAELA A | Redacted | | | | | | | |
| 4203105 | GURR, NICOLE N | Redacted | | | | | | | |
| 4397689 | GURRAM, SAI VENKATESH | Redacted | | | | | | | |
| 4294888 | GURRAMKONDA, CHAITANYA | Redacted | | | | | | | |
| 4395316 | GURRIERI, KARA ROSE | Redacted | | | | | | | |
| 4170811 | GURROLA FLORES, DESTINYBLESS | Redacted | | | | | | | |
| 4367813 | GURROLA PEREZ, CLARIBEL | Redacted | | | | | | | |
| 5630990 | GURROLA YOLANDA | 337 4TH ST | | | | FILLMORE | CA | 93015 | |
| 4171523 | GURROLA, CHRISTIAN | Redacted | | | | | | | |
| 4392307 | GURROLA, GENARO A | Redacted | | | | | | | |
| 4524459 | GURROLA, JOEL | Redacted | | | | | | | |
| 4157948 | GURROLA, JULISSA | Redacted | | | | | | | |
| 4648610 | GURROLA, LUIS | Redacted | | | | | | | |
| 4771549 | GURROLA, MARIA | Redacted | | | | | | | |
| 4856806 | GURROLA, MARIA MAGDALENA | Redacted | | | | | | | |
| 4650875 | GURROLA, MARIE | Redacted | | | | | | | |
| 4688444 | GURROLA, MAURINA | Redacted | | | | | | | |
| 4186789 | GURROLA, MELISSA | Redacted | | | | | | | |
| 4179742 | GURROLA, NINFA R | Redacted | | | | | | | |
| 4764301 | GURROLA, OFELIA | Redacted | | | | | | | |
| 4210721 | GURROLA, RAUL | Redacted | | | | | | | |
| 4278873 | GURROLA, SHAYNA | Redacted | | | | | | | |
| 4412235 | GURROLA, TATIANA | Redacted | | | | | | | |
| 4416736 | GURROLA, VERONICA | Redacted | | | | | | | |
| 4391747 | GURROLA, YADIRA | Redacted | | | | | | | |
| 4546497 | GURRUSQUIETA, CARLOS | Redacted | | | | | | | |
| 4855579 | Gursel, Kubilay | Redacted | | | | | | | |
| 4283250 | GURSEL, OSMAN K | Redacted | | | | | | | |
| 4862141 | GURSEY SCHNEIDER LLP | 1888 CENTURY PARK EAST STE 900 | | | | LOS ANGELES | CA | 90067 | |
| 4750586 | GURSICK, EDNA F | Redacted | | | | | | | |
| 4359865 | GURSKI, BRENDA K | Redacted | | | | | | | |
| 4516025 | GURSKI, RICHARD J | Redacted | | | | | | | |
| 4284679 | GURSKIS, ROBERT J | Redacted | | | | | | | |
| 4511959 | GURSKY, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341364 | GURTLER, GWENDOLYN A | Redacted | | | | | | | |
| 4863523 | GURU KNITS INC | 225 WEST 38TH ST | | | | LOS ANGELES | CA | 90037 | |
| 4396391 | GURUJU, DIVYA V | Redacted | | | | | | | |
| 4641274 | GURUL, CHERYL | Redacted | | | | | | | |
| 4573247 | GURULE, CHRISTIAN M | Redacted | | | | | | | |
| 4416790 | GURULE, GIOVANNI S | Redacted | | | | | | | |
| 4217136 | GURULE, ISIAH A | Redacted | | | | | | | |
| 4791449 | Gurule-Burhrkuhl, Adriana | Redacted | | | | | | | |
| 4331167 | GURUNG PAUDYAL, BHIMA | Redacted | | | | | | | |
| 4465572 | GURUNG, ASHA | Redacted | | | | | | | |
| 4364652 | GURUNG, BERANDRA | Redacted | | | | | | | |
| 4476641 | GURUNG, BIDYA | Redacted | | | | | | | |
| 4328335 | GURUNG, EICHHYA | Redacted | | | | | | | |
| 4725148 | GURUNG, KHAGENDRA | Redacted | | | | | | | |
| 4364713 | GURUNG, KHARI L | Redacted | | | | | | | |
| 4216876 | GURUNG, SAGAR | Redacted | | | | | | | |
| 5630998 | GURUNJAN REGINA | PO BOX 27824 | | | | SALT LAKE | UT | 84127 | |
| 4796343 | GURUPIK INC | DBA JULIUS STUDIO | 1230 VIA BLAIRO CIR | | | CORONA | CA | 92879 | |
| 4291891 | GURUPRASAD, VISHWAS BHARADWAJ | Redacted | | | | | | | |
| 4602576 | GURUSAMY, TAMILSELVAN | Redacted | | | | | | | |
| 4651147 | GURUSWAMY, KARTHIK | Redacted | | | | | | | |
| 4279794 | GURUSWAMY, SHIVA | Redacted | | | | | | | |
| 4519058 | GURUZA, AYAT | Redacted | | | | | | | |
| 4816356 | GURVICH, LEO | Redacted | | | | | | | |
| 4856783 | GURVITZ, SARA | Redacted | | | | | | | |
| 4680189 | GURYAND, MYRIAM | Redacted | | | | | | | |
| 4747376 | GURZICK, DIANE | Redacted | | | | | | | |
| 4810799 | GUS PROFESSIONAL A/C INSTALLATION & APPL | 7856 NW 170 TERRACE | | | | MIAMI | FL | 33015 | |
| 4869505 | GUS TZOTZOLIS | 619 SOUTH CLIFTON | | | | PARK RIDGE | IL | 60068 | |
| 4799160 | GUS TZOTZOLIS | PAID VIA ACH | 619 SOUTH CLIFTON | | | PARK RIDGE | IL | 60068 | |
| 4365488 | GUSA, STEVE | Redacted | | | | | | | |
| 4725404 | GUSAAS, BRENDA | Redacted | | | | | | | |
| 4391193 | GUSAAS, JEREMY | Redacted | | | | | | | |
| 4450119 | GUSATOVIC, JASMINA | Redacted | | | | | | | |
| 4451193 | GUSCHING, MICHAEL E | Redacted | | | | | | | |
| 4488813 | GUSCOTT, CHRIS R | Redacted | | | | | | | |
| 4664012 | GUSCOTT, KIM | Redacted | | | | | | | |
| 4404502 | GUSEV, YURIY | Redacted | | | | | | | |
| 4336475 | GUSEVA, ANASTASIIA | Redacted | | | | | | | |
| 4609248 | GUSEVA, OLGA | Redacted | | | | | | | |
| 4186406 | GUSEVA, OLGA | Redacted | | | | | | | |
| 4407996 | GUSHEA, RUSSELL S | Redacted | | | | | | | |
| 4469081 | GUSHLAW, ROGER J | Redacted | | | | | | | |
| 4347788 | GUSHUE, ANTHONY R | Redacted | | | | | | | |
| 4428415 | GUSHUE, JESSICA | Redacted | | | | | | | |
| 4636602 | GUSKE, KRISTIN | Redacted | | | | | | | |
| 4171627 | GUSMAN, ADRIAN J | Redacted | | | | | | | |
| 4174420 | GUSMAN, LEONEL | Redacted | | | | | | | |
| 4205307 | GUSMAN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200685 | GUSMAN, TRACIE L | Redacted | | | | | | | |
| 4764790 | GUSMANO, PHILLIP J | Redacted | | | | | | | |
| 4635798 | GUSMAO, ELIZANGELA | Redacted | | | | | | | |
| 4722593 | GUSS, BILL | Redacted | | | | | | | |
| 4439606 | GUSS, JASMINE | Redacted | | | | | | | |
| 4626772 | GUSS, MYRON | Redacted | | | | | | | |
| 4144249 | GUSSERT, ADAM | Redacted | | | | | | | |
| 4144530 | GUSSERT, NATHAN | Redacted | | | | | | | |
| 4618033 | GUSSICK, MARY | Redacted | | | | | | | |
| 4562257 | GUSSIE, KATHLEEN | Redacted | | | | | | | |
| 4561175 | GUSSIE, THERESA | Redacted | | | | | | | |
| 4180112 | GUSSLER, BRITTNEY R | Redacted | | | | | | | |
| 4268033 | GUSSOFF, BRETT L | Redacted | | | | | | | |
| 4478379 | GUST, BRITTANY N | Redacted | | | | | | | |
| 4713974 | GUST, KEITH R | Redacted | | | | | | | |
| 4565870 | GUST, RYLEY K | Redacted | | | | | | | |
| 4460116 | GUST, STEPHANIE K | Redacted | | | | | | | |
| 4549419 | GUSTA, JESSICA | Redacted | | | | | | | |
| 4743195 | GUSTA, MARZET | Redacted | | | | | | | |
| 4423669 | GUSTAFSON, ABIGAIL L | Redacted | | | | | | | |
| 4507220 | GUSTAFSON, ALYCIA L | Redacted | | | | | | | |
| 4717974 | GUSTAFSON, ARCELIA | Redacted | | | | | | | |
| 4215788 | GUSTAFSON, ASHLEY | Redacted | | | | | | | |
| 4681976 | GUSTAFSON, CLIFF | Redacted | | | | | | | |
| 4282948 | GUSTAFSON, CRAIG | Redacted | | | | | | | |
| 4439125 | GUSTAFSON, DANIEL E | Redacted | | | | | | | |
| 4707074 | GUSTAFSON, DARRYL E. | Redacted | | | | | | | |
| 4816357 | GUSTAFSON, DAVID | Redacted | | | | | | | |
| 4776984 | GUSTAFSON, EDWARD | Redacted | | | | | | | |
| 4747555 | GUSTAFSON, EMILY | Redacted | | | | | | | |
| 4816358 | GUSTAFSON, ERIC | Redacted | | | | | | | |
| 4235235 | GUSTAFSON, GARY T | Redacted | | | | | | | |
| 4294450 | GUSTAFSON, JADE | Redacted | | | | | | | |
| 4827161 | GUSTAFSON, JILL | Redacted | | | | | | | |
| 4696218 | GUSTAFSON, JOHN | Redacted | | | | | | | |
| 4302347 | GUSTAFSON, JONATHAN A | Redacted | | | | | | | |
| 4295220 | GUSTAFSON, JORDYN K | Redacted | | | | | | | |
| 4559730 | GUSTAFSON, JOSHUA | Redacted | | | | | | | |
| 4688883 | GUSTAFSON, JUSTIN | Redacted | | | | | | | |
| 4733746 | GUSTAFSON, KATHRYN | Redacted | | | | | | | |
| 4568162 | GUSTAFSON, KATIE L | Redacted | | | | | | | |
| 4816359 | GUSTAFSON, KENT & MARY | Redacted | | | | | | | |
| 4286468 | GUSTAFSON, KIMBERLY A | Redacted | | | | | | | |
| 4816360 | GUSTAFSON, LEE & SANDIE | Redacted | | | | | | | |
| 4333068 | GUSTAFSON, MADILYN | Redacted | | | | | | | |
| 4286728 | GUSTAFSON, MARTHA J | Redacted | | | | | | | |
| 4667291 | GUSTAFSON, MATT | Redacted | | | | | | | |
| 4658476 | GUSTAFSON, MAY | Redacted | | | | | | | |
| 4287602 | GUSTAFSON, MEGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5816 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513883 | GUSTAFSON, MELISSA K | Redacted | | | | | | | |
| 4144491 | GUSTAFSON, MICHEALLE R | Redacted | | | | | | | |
| 4766519 | GUSTAFSON, NANCY | Redacted | | | | | | | |
| 4576213 | GUSTAFSON, ROBERT | Redacted | | | | | | | |
| 4666038 | GUSTAFSON, RONALD | Redacted | | | | | | | |
| 4479744 | GUSTAFSON, ROXANNE | Redacted | | | | | | | |
| 4658096 | GUSTAFSON, STACEY | Redacted | | | | | | | |
| 4252070 | GUSTAFSON, TIA | Redacted | | | | | | | |
| 4392165 | GUSTAFSON, TIFFANY D | Redacted | | | | | | | |
| 4790438 | Gustason, Camden | Redacted | | | | | | | |
| 4836538 | Gustav Elsner | Redacted | | | | | | | |
| 4873269 | GUSTAVE A LARSON COMPANY | BOX 77402 4402 SOLUTIONS CNTER | | | | CHICAGO | IL | 60677 | |
| 4816361 | GUSTAVE CARLSON DESIGN | Redacted | | | | | | | |
| 4408083 | GUSTAVE, ADLER I | Redacted | | | | | | | |
| 4232135 | GUSTAVE, CRISTINA | Redacted | | | | | | | |
| 4246480 | GUSTAVE, FEDIA J | Redacted | | | | | | | |
| 4657558 | GUSTAVE, HUBERT | Redacted | | | | | | | |
| 4253788 | GUSTAVE, NEDLYNE | Redacted | | | | | | | |
| 4327368 | GUSTAVIS, JOHN | Redacted | | | | | | | |
| 4836539 | GUSTAVO & LISA DOMINGUEZ | Redacted | | | | | | | |
| 5631031 | GUSTAVO CARRILLO | 8317 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 4836540 | GUSTAVO FERNADEZ | Redacted | | | | | | | |
| 4846986 | GUSTAVO GUERRA | 1032 LOMA VERDE DR | | | | New Braunfels | TX | 78130 | |
| 5631039 | GUSTAVO HERNANDEZ | 4801 N 6TH ST | | | | MINNEAPOLIS | MN | 55430 | |
| 4836541 | GUSTAVO IRAUSQUIN | Redacted | | | | | | | |
| 4803591 | GUSTAVO MARTINS | DBA SAMBA LIFE | 201 MAIN ST | | | WEST NEWBURY | MA | 01985 | |
| 4849428 | GUSTAVO MENDOZA | 25469 BOROUGH PARK DR APT 821 | | | | Spring | TX | 77380 | |
| 4836543 | GUSTAVO RAVELO | Redacted | | | | | | | |
| 4639609 | GUSTAVO, ROSARIO | Redacted | | | | | | | |
| 4158008 | GUSTAVSEN, SHELLEY | Redacted | | | | | | | |
| 4192730 | GUSTAVSON, DAVID | Redacted | | | | | | | |
| 4364610 | GUSTAVSON, EVAN | Redacted | | | | | | | |
| 4827162 | GUSTAVSON, GRANT | Redacted | | | | | | | |
| 4416490 | GUSTAVSON, TRACI | Redacted | | | | | | | |
| 4657674 | GUSTAVSSON, KEN | Redacted | | | | | | | |
| 4719219 | GUSTAWSKI, EWA | Redacted | | | | | | | |
| 4703174 | GUSTER, SANDRA | Redacted | | | | | | | |
| 4290470 | GUSTIN, ANN M | Redacted | | | | | | | |
| 4247531 | GUSTIN, KALA A | Redacted | | | | | | | |
| 4267434 | GUSTIN, KAREN | Redacted | | | | | | | |
| 4312843 | GUSTIN, LESLIE | Redacted | | | | | | | |
| 4672726 | GUSTIN, REBECCA | Redacted | | | | | | | |
| 4390149 | GUSTIN, SUSAN | Redacted | | | | | | | |
| 4408960 | GUSTINA, GEOFF | Redacted | | | | | | | |
| 4807905 | GUSTINE WIND GAP ASSOCIATES II | C/O ARMSTRONG DEVELOPMENT PROPERTIES,INC | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840078 | Gustine Wind Gap Associates II, Ltd. | Robert H. Gustine, Division Counsel | Armstrong Development | One Armstrong Place | | Butler | PA | 16001 | |
| 4855091 | GUSTINE, BOB | Redacted | | | | | | | |
| 4571178 | GUSTIN-SCHOEN, HSIN-PEI T | Redacted | | | | | | | |
| 4483364 | GUSTKEY, KAYLEE E | Redacted | | | | | | | |
| 4884431 | GUSTO DISTRIBUTING CO INC | PO BOX 1652 | | | | HAVRE | MT | 59501 | |
| 4459889 | GUSTOVICH, MARK | Redacted | | | | | | | |
| 4446364 | GUSTOVICH, MARK J | Redacted | | | | | | | |
| 4315567 | GUSTUS, ZACHARY E | Redacted | | | | | | | |
| 4399723 | GUSZCZA, PAUL A | Redacted | | | | | | | |
| 4162769 | GUTANSKY, LISE | Redacted | | | | | | | |
| 4567832 | GUTBROD, SHARON A | Redacted | | | | | | | |
| 4810551 | GUTCH, DAVID J | 871 COUNTRY CLUB DR | | | | NORTH PALM BEACH | FL | 33408 | |
| 4272123 | GUTCHEWSKY, PAUL R | Redacted | | | | | | | |
| 4294607 | GUTEKANST, JIM | Redacted | | | | | | | |
| 4495539 | GUTEKUNST, JULIA R | Redacted | | | | | | | |
| 4683461 | GUTEKUNST, PAMELA | Redacted | | | | | | | |
| 4635009 | GUTELIUS, PHYLLIS A | Redacted | | | | | | | |
| 4324049 | GUTER, ANGELA | Redacted | | | | | | | |
| 4326535 | GUTER, KAREN M | Redacted | | | | | | | |
| 4168775 | GUTEREZ, PATRICIA | Redacted | | | | | | | |
| 4444024 | GUTERMAN, SUSAN | Redacted | | | | | | | |
| 4371940 | GUTERMUTH, CHANDLER L | Redacted | | | | | | | |
| 4769680 | GUTERMUTH, LISA | Redacted | | | | | | | |
| 4836544 | GUTERNAN, RONNIE | Redacted | | | | | | | |
| 4314927 | GUTERZ, MERCEDES A | Redacted | | | | | | | |
| 4881801 | GUTH ELECTRIC INC | P O BOX 387 | | | | NORTHFIELD | MN | 55057 | |
| 4352291 | GUTH JR, DAVID G | Redacted | | | | | | | |
| 4355211 | GUTH, ELIZABETH | Redacted | | | | | | | |
| 4453677 | GUTH, JEFFREY W | Redacted | | | | | | | |
| 4476418 | GUTH, JOLENE | Redacted | | | | | | | |
| 4182508 | GUTH, MICHELLE L | Redacted | | | | | | | |
| 4171987 | GUTH, NICOLAS | Redacted | | | | | | | |
| 4765817 | GUTH, RICHARD | Redacted | | | | | | | |
| 4372064 | GUTH, RICHARD H | Redacted | | | | | | | |
| 4490787 | GUTH, RICKY R | Redacted | | | | | | | |
| 4633384 | GUTHALS, ADRIAN | Redacted | | | | | | | |
| 4273412 | GUTHEIL, ALEXIS | Redacted | | | | | | | |
| 4598807 | GUTHERIE, BENJAMIN | Redacted | | | | | | | |
| 4270010 | GUTHERY, KRISTINA | Redacted | | | | | | | |
| 4197811 | GUTHERY, STEVE | Redacted | | | | | | | |
| 4182597 | GUTHERZ, TONI R | Redacted | | | | | | | |
| 4868305 | GUTHMILLER & SON DIRTWORKS INC | 5050 93RD ST SE | | | | BISMARCK | ND | 58504 | |
| 4539952 | GUTHNER, ALFRED L | Redacted | | | | | | | |
| 4569411 | GUTHORMSEN, CAREY | Redacted | | | | | | | |
| 4563799 | GUTHORMSEN, RUSSELL | Redacted | | | | | | | |
| 4408086 | GUTHRIDGE, IZAIAH E | Redacted | | | | | | | |
| 4273147 | GUTHRIDGE, THERESA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5818 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872400 | GUTHRIE DAILY LEADER | AL-LP OF OKLAHOMA | 107-109 W HARRISON P O BOX 879 | | | GUTHRIE | OK | 73044 | |
| 4559548 | GUTHRIE III, KENNETH R | Redacted | | | | | | | |
| 4463852 | GUTHRIE, ALEXIS | Redacted | | | | | | | |
| 4684152 | GUTHRIE, ALLEN | Redacted | | | | | | | |
| 4411227 | GUTHRIE, ALYSON | Redacted | | | | | | | |
| 4433023 | GUTHRIE, AMAWI M | Redacted | | | | | | | |
| 4493145 | GUTHRIE, AMBER D | Redacted | | | | | | | |
| 4677685 | GUTHRIE, BEVERLY | Redacted | | | | | | | |
| 4582869 | GUTHRIE, BRANDY | Redacted | | | | | | | |
| 4353532 | GUTHRIE, BRIAN S | Redacted | | | | | | | |
| 4580295 | GUTHRIE, BRIANNA K | Redacted | | | | | | | |
| 4186651 | GUTHRIE, CAMERON | Redacted | | | | | | | |
| 4671959 | GUTHRIE, CHARLES | Redacted | | | | | | | |
| 4764047 | GUTHRIE, CHARLES | Redacted | | | | | | | |
| 4521920 | GUTHRIE, CHESTER J | Redacted | | | | | | | |
| 4280435 | GUTHRIE, COEBY J | Redacted | | | | | | | |
| 4749849 | GUTHRIE, CYNTHIA | Redacted | | | | | | | |
| 4454110 | GUTHRIE, DAHVAQI | Redacted | | | | | | | |
| 4389378 | GUTHRIE, DARYL | Redacted | | | | | | | |
| 4816362 | GUTHRIE, DAVID | Redacted | | | | | | | |
| 4388718 | GUTHRIE, DAVID J | Redacted | | | | | | | |
| 4271823 | GUTHRIE, GREGORY F | Redacted | | | | | | | |
| 4490602 | GUTHRIE, JACQUELYN | Redacted | | | | | | | |
| 4378163 | GUTHRIE, JAMES | Redacted | | | | | | | |
| 4816363 | Guthrie, James | Redacted | | | | | | | |
| 4648094 | GUTHRIE, JAMES M | Redacted | | | | | | | |
| 4558590 | GUTHRIE, JASMYNE T | Redacted | | | | | | | |
| 4236746 | GUTHRIE, JESSICA | Redacted | | | | | | | |
| 4349782 | GUTHRIE, JESSICA | Redacted | | | | | | | |
| 4467670 | GUTHRIE, JOHN | Redacted | | | | | | | |
| 4494848 | GUTHRIE, KALEB | Redacted | | | | | | | |
| 4275198 | GUTHRIE, KATHLEEN D | Redacted | | | | | | | |
| 4536624 | GUTHRIE, KELLENA N | Redacted | | | | | | | |
| 4244772 | GUTHRIE, KEYOSHA | Redacted | | | | | | | |
| 4262547 | GUTHRIE, KRISTA N | Redacted | | | | | | | |
| 4152319 | GUTHRIE, KRYSTLE C | Redacted | | | | | | | |
| 4308302 | GUTHRIE, LAURA B | Redacted | | | | | | | |
| 4690110 | GUTHRIE, LENORE N | Redacted | | | | | | | |
| 4514832 | GUTHRIE, LINDA | Redacted | | | | | | | |
| 4236047 | GUTHRIE, LINDA | Redacted | | | | | | | |
| 4314664 | GUTHRIE, LOGAN | Redacted | | | | | | | |
| 4412148 | GUTHRIE, LUTHER | Redacted | | | | | | | |
| 4475248 | GUTHRIE, MACKENZIE L | Redacted | | | | | | | |
| 4492327 | GUTHRIE, MADISON R | Redacted | | | | | | | |
| 4633959 | GUTHRIE, MARY | Redacted | | | | | | | |
| 4379796 | GUTHRIE, MEGAN | Redacted | | | | | | | |
| 4641856 | GUTHRIE, MOLLIE D | Redacted | | | | | | | |
| 4422965 | GUTHRIE, OSHANE V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559592 | GUTHRIE, PATTI K | Redacted | | | | | | | |
| 4421620 | GUTHRIE, PAULA L | Redacted | | | | | | | |
| 4157861 | GUTHRIE, RACHEL | Redacted | | | | | | | |
| 4473647 | GUTHRIE, RONALD | Redacted | | | | | | | |
| 4176520 | GUTHRIE, RYAN M | Redacted | | | | | | | |
| 4646318 | GUTHRIE, SARAH | Redacted | | | | | | | |
| 4827163 | GUTHRIE,MICHAEL | Redacted | | | | | | | |
| 4572796 | GUTHU, HEATHER | Redacted | | | | | | | |
| 4596893 | GUTIEEREZ, KATHERINE | Redacted | | | | | | | |
| 5631088 | GUTIEREZ ASHLEY | 2558 AVE F | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5631092 | GUTIEREZ YAMEL | 1237 OLGA MAPULGA | | | | EL PASO | TX | 79936 | |
| 4173890 | GUTIEREZ, EVA M | Redacted | | | | | | | |
| 4733729 | GUTIEREZ, ROSARIO | Redacted | | | | | | | |
| 4302575 | GUTIEREZ, RUBEN G | Redacted | | | | | | | |
| 4412958 | GUTIERRES, MEGAN | Redacted | | | | | | | |
| 4612211 | GUTIERRES, VELMA | Redacted | | | | | | | |
| 6015196 | Gutierrez  & Garcia, PSC | Bonnie S. Garcia-Alvarado | 225 Tulip Street, Courtyard, Suite 5 | | | San Juan | PR | 00926-5959 | |
| 6015196 | Gutierrez  & Garcia, PSC | P.O. Box 270206 | | | | San Juan | PR | 00927 | |
| 4123818 | Gutierrez & Garcia, PSC | Redacted | | | | | | | |
| 5631110 | GUTIERREZ ANGELIA | 209 FOXTRACE LN | | | | HUBERT | NC | 28539 | |
| 4201830 | GUTIERREZ AVALOS, ESMERALDA | Redacted | | | | | | | |
| 4501111 | GUTIERREZ CALDERON, YESIKA A | Redacted | | | | | | | |
| 4186356 | GUTIERREZ CHAVEZ, JESUS | Redacted | | | | | | | |
| 4761602 | GUTIERREZ DE LEON, MONETTE | Redacted | | | | | | | |
| 4203970 | GUTIERREZ DE ODONNELL, MARIA CECILIA | Redacted | | | | | | | |
| 4241349 | GUTIERREZ DIAZ, SARAI | Redacted | | | | | | | |
| 4199134 | GUTIERREZ FLORES, CANDIDO | Redacted | | | | | | | |
| 4177218 | GUTIERREZ FLORES, DIANA L | Redacted | | | | | | | |
| 4773543 | GUTIERREZ GOMEZ, SILVIA E | Redacted | | | | | | | |
| 4232568 | GUTIERREZ GONZALEZ, ZAIRA E | Redacted | | | | | | | |
| 5631173 | GUTIERREZ HERMILA | 754 PALMER PL | | | | EL PASO | TX | 79928 | |
| 4209969 | GUTIERREZ HERNANDEZ, LESLIE | Redacted | | | | | | | |
| 4412846 | GUTIERREZ HERNANDEZ, MONICA R | Redacted | | | | | | | |
| 4273658 | GUTIERREZ HERNANDEZ, OSCAR ARTURO | Redacted | | | | | | | |
| 4540365 | GUTIERREZ III, SIXTO | Redacted | | | | | | | |
| 4530230 | GUTIERREZ JR, EDGAR | Redacted | | | | | | | |
| 4195905 | GUTIERREZ JR, EDUARDO | Redacted | | | | | | | |
| 4216642 | GUTIERREZ JR, FRANCISCO | Redacted | | | | | | | |
| 4191712 | GUTIERREZ JR, JOSE A | Redacted | | | | | | | |
| 4278843 | GUTIERREZ JR, RAOUL | Redacted | | | | | | | |
| 4321337 | GUTIERREZ JR, ROBERT H | Redacted | | | | | | | |
| 4549917 | GUTIERREZ JR., PEDRO | Redacted | | | | | | | |
| 4524303 | GUTIERREZ JR., RAUL | Redacted | | | | | | | |
| 5631200 | GUTIERREZ LISSY | 304 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 4162648 | GUTIERREZ MACIAS, GUADALUPE | Redacted | | | | | | | |
| 5631207 | GUTIERREZ MANUEL | 818 SHERIDAN | | | | DENVER | CO | 80214 | |
| 5631212 | GUTIERREZ MARIO | 11778 INDIAN HILLS LN | | | | VICTORVILLE | CA | 92392 | |
| 4383307 | GUTIERREZ MARTINEZ, OSCAR F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5820 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4301283 | GUTIERREZ MENDOZA, DAISY S | Redacted | | | | | | | |
| 4283571 | GUTIERREZ MUNOZ, GABRIELLA | Redacted | | | | | | | |
| 4176927 | GUTIERREZ NAVARRO, MARIO A | Redacted | | | | | | | |
| 4654574 | GUTIERREZ PEREZ, DANIEL | Redacted | | | | | | | |
| 4153669 | GUTIERREZ PIEDRA, DEIVER | Redacted | | | | | | | |
| 4552848 | GUTIERREZ POMA, STEFANY | Redacted | | | | | | | |
| 4162724 | GUTIERREZ RAMIREZ, JOSE | Redacted | | | | | | | |
| 4232419 | GUTIERREZ SANCHEZ, SILVIA L | Redacted | | | | | | | |
| 4167744 | GUTIERREZ SANTANA, CHERIE L | Redacted | | | | | | | |
| 4328412 | GUTIERREZ SOLA, BRANDON | Redacted | | | | | | | |
| 4411178 | GUTIERREZ TINAJERO, ANGEL F | Redacted | | | | | | | |
| 4167672 | GUTIERREZ ULLOA, MARIO | Redacted | | | | | | | |
| 4174988 | GUTIERREZ ZUNIGA, DIANA | Redacted | | | | | | | |
| 4419940 | GUTIERREZ, ABELARDO GOMEZ | Redacted | | | | | | | |
| 4413646 | GUTIERREZ, ABIGAIL | Redacted | | | | | | | |
| 4160284 | GUTIERREZ, ADAM M | Redacted | | | | | | | |
| 4187433 | GUTIERREZ, ADILENE | Redacted | | | | | | | |
| 4505891 | GUTIERREZ, ADNALOY | Redacted | | | | | | | |
| 4626342 | GUTIERREZ, ADRIAN | Redacted | | | | | | | |
| 4300440 | GUTIERREZ, ADRIAN | Redacted | | | | | | | |
| 4537752 | GUTIERREZ, ADRIAN | Redacted | | | | | | | |
| 4210561 | GUTIERREZ, ADRIAN | Redacted | | | | | | | |
| 4527212 | GUTIERREZ, ADRIAN A | Redacted | | | | | | | |
| 4178000 | GUTIERREZ, ADRIANNA | Redacted | | | | | | | |
| 4210061 | GUTIERREZ, ALAN | Redacted | | | | | | | |
| 4255525 | GUTIERREZ, ALEJANDRA | Redacted | | | | | | | |
| 4186716 | GUTIERREZ, ALEJANDRA | Redacted | | | | | | | |
| 4530569 | GUTIERREZ, ALEJANDRA | Redacted | | | | | | | |
| 4574776 | GUTIERREZ, ALEJANDRO | Redacted | | | | | | | |
| 4212879 | GUTIERREZ, ALEJANDRO | Redacted | | | | | | | |
| 4663764 | GUTIERREZ, ALEX | Redacted | | | | | | | |
| 4500110 | GUTIERREZ, ALEX | Redacted | | | | | | | |
| 4218000 | GUTIERREZ, ALEXA N | Redacted | | | | | | | |
| 4569041 | GUTIERREZ, ALEXANDER | Redacted | | | | | | | |
| 4563844 | GUTIERREZ, ALEXANDER E | Redacted | | | | | | | |
| 4542588 | GUTIERREZ, ALEXANDRA | Redacted | | | | | | | |
| 4527495 | GUTIERREZ, ALEXANDRIA | Redacted | | | | | | | |
| 4410870 | GUTIERREZ, ALEXANDRIA N | Redacted | | | | | | | |
| 4218148 | GUTIERREZ, ALEXUS | Redacted | | | | | | | |
| 4711905 | GUTIERREZ, ALFONSO | Redacted | | | | | | | |
| 4201732 | GUTIERREZ, ALFREDO | Redacted | | | | | | | |
| 4585493 | GUTIERREZ, ALICE | Redacted | | | | | | | |
| 4486647 | GUTIERREZ, ALIESHLIE | Redacted | | | | | | | |
| 4215012 | GUTIERREZ, ALLISON | Redacted | | | | | | | |
| 4534374 | GUTIERREZ, ALLISON M | Redacted | | | | | | | |
| 4672220 | GUTIERREZ, ALMA | Redacted | | | | | | | |
| 4206489 | GUTIERREZ, ALVARO A | Redacted | | | | | | | |
| 4294057 | GUTIERREZ, ALVIN | Redacted | | | | | | | |
| 4278837 | GUTIERREZ, ALYSSA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4205934 | GUTIERREZ, AMBREY T | Redacted | | | | | | | |
| 4506278 | GUTIERREZ, ANA | Redacted | | | | | | | |
| 4210467 | GUTIERREZ, ANA L | Redacted | | | | | | | |
| 4169360 | GUTIERREZ, ANA T | Redacted | | | | | | | |
| 4551038 | GUTIERREZ, ANDREA | Redacted | | | | | | | |
| 4689223 | GUTIERREZ, ANDRES | Redacted | | | | | | | |
| 4175761 | GUTIERREZ, ANDREW | Redacted | | | | | | | |
| 4253326 | GUTIERREZ, ANGEL | Redacted | | | | | | | |
| 4527109 | GUTIERREZ, ANGEL J | Redacted | | | | | | | |
| 4250971 | GUTIERREZ, ANGEL M | Redacted | | | | | | | |
| 4189430 | GUTIERREZ, ANGELA C | Redacted | | | | | | | |
| 4531682 | GUTIERREZ, ANGELA G | Redacted | | | | | | | |
| 4547944 | GUTIERREZ, ANGELEE | Redacted | | | | | | | |
| 4154758 | GUTIERREZ, ANGELICA | Redacted | | | | | | | |
| 4203260 | GUTIERREZ, ANGELINA | Redacted | | | | | | | |
| 4168398 | GUTIERREZ, ANTHONY | Redacted | | | | | | | |
| 4545196 | GUTIERREZ, ANTHONY | Redacted | | | | | | | |
| 4153748 | GUTIERREZ, ANTHONY G | Redacted | | | | | | | |
| 4180325 | GUTIERREZ, ANTHONY J | Redacted | | | | | | | |
| 4168453 | GUTIERREZ, ANTONIO | Redacted | | | | | | | |
| 4647210 | GUTIERREZ, ANTONIO | Redacted | | | | | | | |
| 4542361 | GUTIERREZ, APOLONIA | Redacted | | | | | | | |
| 4371056 | GUTIERREZ, APRIL | Redacted | | | | | | | |
| 4244949 | GUTIERREZ, ARLIN B | Redacted | | | | | | | |
| 4182580 | GUTIERREZ, ART | Redacted | | | | | | | |
| 4571353 | GUTIERREZ, ARTURO | Redacted | | | | | | | |
| 4278478 | GUTIERREZ, ARTURO | Redacted | | | | | | | |
| 4628467 | GUTIERREZ, ASHLEY | Redacted | | | | | | | |
| 4190857 | GUTIERREZ, ASHLEY | Redacted | | | | | | | |
| 4167358 | GUTIERREZ, ASHLEY J | Redacted | | | | | | | |
| 4162496 | GUTIERREZ, ASHLEY N | Redacted | | | | | | | |
| 4254125 | GUTIERREZ, AURORA | Redacted | | | | | | | |
| 4191426 | GUTIERREZ, AYLA V | Redacted | | | | | | | |
| 4547275 | GUTIERREZ, BARBARA | Redacted | | | | | | | |
| 4682062 | GUTIERREZ, BEATRICE | Redacted | | | | | | | |
| 4544411 | GUTIERREZ, BEATRICE E | Redacted | | | | | | | |
| 4162787 | GUTIERREZ, BEATRIZ | Redacted | | | | | | | |
| 4602950 | GUTIERREZ, BENITO | Redacted | | | | | | | |
| 4219025 | GUTIERREZ, BENITO J | Redacted | | | | | | | |
| 4193338 | GUTIERREZ, BIANCA M | Redacted | | | | | | | |
| 4525826 | GUTIERREZ, BRENDA | Redacted | | | | | | | |
| 4207819 | GUTIERREZ, BRENDA | Redacted | | | | | | | |
| 4201812 | GUTIERREZ, BRENDA A | Redacted | | | | | | | |
| 4329437 | GUTIERREZ, BRIAN | Redacted | | | | | | | |
| 4544718 | GUTIERREZ, BRIAN | Redacted | | | | | | | |
| 4576322 | GUTIERREZ, BRIAN I | Redacted | | | | | | | |
| 4398695 | GUTIERREZ, BRIANA | Redacted | | | | | | | |
| 4189095 | GUTIERREZ, BRISSA | Redacted | | | | | | | |
| 4756327 | GUTIERREZ, CANDIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252172 | GUTIERREZ, CARLA V | Redacted | | | | | | | |
| 4574726 | GUTIERREZ, CARLOS | Redacted | | | | | | | |
| 4587246 | GUTIERREZ, CARLOS | Redacted | | | | | | | |
| 4203646 | GUTIERREZ, CARLOS | Redacted | | | | | | | |
| 4178754 | GUTIERREZ, CARLOS D | Redacted | | | | | | | |
| 4467137 | GUTIERREZ, CARLOS E | Redacted | | | | | | | |
| 4410556 | GUTIERREZ, CECELIA A | Redacted | | | | | | | |
| 4175117 | GUTIERREZ, CECILIA | Redacted | | | | | | | |
| 4163643 | GUTIERREZ, CECILIA | Redacted | | | | | | | |
| 4543372 | GUTIERREZ, CELICA | Redacted | | | | | | | |
| 4286050 | GUTIERREZ, CESAR | Redacted | | | | | | | |
| 4187521 | GUTIERREZ, CESAR | Redacted | | | | | | | |
| 4412712 | GUTIERREZ, CESAR | Redacted | | | | | | | |
| 4180450 | GUTIERREZ, CHAD | Redacted | | | | | | | |
| 4321460 | GUTIERREZ, CHASEN A | Redacted | | | | | | | |
| 4410773 | GUTIERREZ, CHAVELA A | Redacted | | | | | | | |
| 4646044 | GUTIERREZ, CHELO | Redacted | | | | | | | |
| 4208972 | GUTIERREZ, CHELSYE A | Redacted | | | | | | | |
| 4343802 | GUTIERREZ, CHERRELLE N | Redacted | | | | | | | |
| 4533008 | GUTIERREZ, CHLOE A | Redacted | | | | | | | |
| 4157450 | GUTIERREZ, CHRISTIAN A | Redacted | | | | | | | |
| 4211418 | GUTIERREZ, CHRISTIAN A | Redacted | | | | | | | |
| 4531671 | GUTIERREZ, CHRISTINA A | Redacted | | | | | | | |
| 4568859 | GUTIERREZ, CHRISTINA L | Redacted | | | | | | | |
| 4528966 | GUTIERREZ, CHRISTINA M | Redacted | | | | | | | |
| 4660282 | GUTIERREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4206855 | GUTIERREZ, CHRISTOPHER S | Redacted | | | | | | | |
| 4209944 | GUTIERREZ, CIELO G | Redacted | | | | | | | |
| 4194753 | GUTIERREZ, CINDY | Redacted | | | | | | | |
| 4263756 | GUTIERREZ, CINTHYA M | Redacted | | | | | | | |
| 4410310 | GUTIERREZ, CONNIE | Redacted | | | | | | | |
| 4793083 | Gutierrez, Constance | Redacted | | | | | | | |
| 4687254 | GUTIERREZ, CRISTINA A | Redacted | | | | | | | |
| 4187607 | GUTIERREZ, CRYSTAL | Redacted | | | | | | | |
| 4168442 | GUTIERREZ, CRYSTAL | Redacted | | | | | | | |
| 4242157 | GUTIERREZ, CRYSTAL L | Redacted | | | | | | | |
| 4186710 | GUTIERREZ, CUAHTEMOC A | Redacted | | | | | | | |
| 4192790 | GUTIERREZ, CYNTHIA | Redacted | | | | | | | |
| 4466221 | GUTIERREZ, CYNTIA | Redacted | | | | | | | |
| 4548142 | GUTIERREZ, DAETON | Redacted | | | | | | | |
| 4727953 | GUTIERREZ, DAISY | Redacted | | | | | | | |
| 4198094 | GUTIERREZ, DALILA | Redacted | | | | | | | |
| 4827164 | GUTIERREZ, DAN | Redacted | | | | | | | |
| 4475100 | GUTIERREZ, DANIEL | Redacted | | | | | | | |
| 4402043 | GUTIERREZ, DANIEL | Redacted | | | | | | | |
| 4550058 | GUTIERREZ, DANIELA | Redacted | | | | | | | |
| 4169549 | GUTIERREZ, DANIELA | Redacted | | | | | | | |
| 4190746 | GUTIERREZ, DARLENE | Redacted | | | | | | | |
| 4619406 | GUTIERREZ, DARYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5823 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202271 | GUTIERREZ, DAVID | Redacted | | | | | | | |
| 4701584 | GUTIERREZ, DAVID | Redacted | | | | | | | |
| 4165192 | GUTIERREZ, DAVID | Redacted | | | | | | | |
| 4536231 | GUTIERREZ, DAVID | Redacted | | | | | | | |
| 4185238 | GUTIERREZ, DAVID F | Redacted | | | | | | | |
| 4241055 | GUTIERREZ, DAYAMI | Redacted | | | | | | | |
| 4205213 | GUTIERREZ, DEBRA | Redacted | | | | | | | |
| 4553739 | GUTIERREZ, DEE N | Redacted | | | | | | | |
| 4520086 | GUTIERREZ, DEHIRY | Redacted | | | | | | | |
| 4546702 | GUTIERREZ, DEIDRE | Redacted | | | | | | | |
| 4188310 | GUTIERREZ, DELEIMA | Redacted | | | | | | | |
| 4241285 | GUTIERREZ, DENISE | Redacted | | | | | | | |
| 4184359 | GUTIERREZ, DESIREE | Redacted | | | | | | | |
| 4529340 | GUTIERREZ, DESIREE | Redacted | | | | | | | |
| 4411267 | GUTIERREZ, DESIREE A | Redacted | | | | | | | |
| 4216637 | GUTIERREZ, DESIREE E | Redacted | | | | | | | |
| 4153230 | GUTIERREZ, DESIREE R | Redacted | | | | | | | |
| 4397323 | GUTIERREZ, DEZMINE | Redacted | | | | | | | |
| 4166830 | GUTIERREZ, DIANA B | Redacted | | | | | | | |
| 4399646 | GUTIERREZ, DIANA C | Redacted | | | | | | | |
| 4196284 | GUTIERREZ, DIANA I | Redacted | | | | | | | |
| 4410166 | GUTIERREZ, DIANE | Redacted | | | | | | | |
| 4472488 | GUTIERREZ, DIANE E | Redacted | | | | | | | |
| 4533695 | GUTIERREZ, DIDA N | Redacted | | | | | | | |
| 4166024 | GUTIERREZ, DINA B | Redacted | | | | | | | |
| 4594877 | GUTIERREZ, DOMINGA | Redacted | | | | | | | |
| 4769348 | GUTIERREZ, DOROTHY | Redacted | | | | | | | |
| 4220098 | GUTIERREZ, ED | Redacted | | | | | | | |
| 4206039 | GUTIERREZ, EDGAR | Redacted | | | | | | | |
| 4312924 | GUTIERREZ, EDMUND R | Redacted | | | | | | | |
| 4214872 | GUTIERREZ, EDUARDO | Redacted | | | | | | | |
| 4540874 | GUTIERREZ, EDUARDO R | Redacted | | | | | | | |
| 4741247 | GUTIERREZ, EDWIN | Redacted | | | | | | | |
| 4836546 | GUTIERREZ, EDWIN | Redacted | | | | | | | |
| 4285907 | GUTIERREZ, EFRAIN | Redacted | | | | | | | |
| 4541943 | GUTIERREZ, EFREN | Redacted | | | | | | | |
| 4198777 | GUTIERREZ, EIZABETH | Redacted | | | | | | | |
| 4543336 | GUTIERREZ, ELEAZAR | Redacted | | | | | | | |
| 4269873 | GUTIERREZ, ELENITA | Redacted | | | | | | | |
| 4753964 | GUTIERREZ, ELIDA | Redacted | | | | | | | |
| 4790545 | Gutierrez, Elisa | Redacted | | | | | | | |
| 4719445 | GUTIERREZ, ELIZABETH | Redacted | | | | | | | |
| 4704507 | GUTIERREZ, ELIZABETH | Redacted | | | | | | | |
| 4293469 | GUTIERREZ, ELIZABETH | Redacted | | | | | | | |
| 4433029 | GUTIERREZ, ELVIA | Redacted | | | | | | | |
| 4204656 | GUTIERREZ, ELYSSA F | Redacted | | | | | | | |
| 4656028 | GUTIERREZ, EMMA | Redacted | | | | | | | |
| 4543237 | GUTIERREZ, EMMANUEL | Redacted | | | | | | | |
| 4519542 | GUTIERREZ, EMMANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543803 | GUTIERREZ, ENNIS | Redacted | | | | | | | |
| 4253709 | GUTIERREZ, ERIC | Redacted | | | | | | | |
| 4416528 | GUTIERREZ, ERIK | Redacted | | | | | | | |
| 4728830 | GUTIERREZ, ERIKA | Redacted | | | | | | | |
| 4292310 | GUTIERREZ, ERVIN | Redacted | | | | | | | |
| 4663439 | GUTIERREZ, ESMERALDA | Redacted | | | | | | | |
| 4751698 | GUTIERREZ, ESPERANZA | Redacted | | | | | | | |
| 4444166 | GUTIERREZ, ESTEBAN | Redacted | | | | | | | |
| 4193425 | GUTIERREZ, ESTEFANNY | Redacted | | | | | | | |
| 4251940 | GUTIERREZ, ESTELA | Redacted | | | | | | | |
| 4690374 | GUTIERREZ, EUGENE | Redacted | | | | | | | |
| 4401034 | GUTIERREZ, EVA M | Redacted | | | | | | | |
| 4178603 | GUTIERREZ, EVANA M | Redacted | | | | | | | |
| 4170829 | GUTIERREZ, EVELYN | Redacted | | | | | | | |
| 4403474 | GUTIERREZ, EVETTE | Redacted | | | | | | | |
| 4678480 | GUTIERREZ, FABIAN | Redacted | | | | | | | |
| 4680879 | GUTIERREZ, FELICIA | Redacted | | | | | | | |
| 4739856 | GUTIERREZ, FELIX | Redacted | | | | | | | |
| 4625564 | GUTIERREZ, FRANCISCO | Redacted | | | | | | | |
| 4285777 | GUTIERREZ, FRANCISCO | Redacted | | | | | | | |
| 4166259 | GUTIERREZ, FRANCISCO | Redacted | | | | | | | |
| 4188451 | GUTIERREZ, FRANCISCO J | Redacted | | | | | | | |
| 4164379 | GUTIERREZ, GABINO | Redacted | | | | | | | |
| 4154496 | GUTIERREZ, GABRIEL | Redacted | | | | | | | |
| 4205341 | GUTIERREZ, GABRIEL G | Redacted | | | | | | | |
| 4413200 | GUTIERREZ, GABRIELA B | Redacted | | | | | | | |
| 4218570 | GUTIERREZ, GABRIELA R | Redacted | | | | | | | |
| 4208922 | GUTIERREZ, GABRIELLA | Redacted | | | | | | | |
| 4542038 | GUTIERREZ, GABRIELLE | Redacted | | | | | | | |
| 4639268 | GUTIERREZ, GILBERT | Redacted | | | | | | | |
| 4206382 | GUTIERREZ, GILBERT | Redacted | | | | | | | |
| 4679653 | GUTIERREZ, GILBERTO | Redacted | | | | | | | |
| 4299002 | GUTIERREZ, GILBERTO | Redacted | | | | | | | |
| 4493029 | GUTIERREZ, GILBERTO J | Redacted | | | | | | | |
| 4530745 | GUTIERREZ, GIOVANNI R | Redacted | | | | | | | |
| 4753997 | GUTIERREZ, GLADYS E | Redacted | | | | | | | |
| 4410302 | GUTIERREZ, GLORIA | Redacted | | | | | | | |
| 4414892 | GUTIERREZ, GONZALO | Redacted | | | | | | | |
| 4155525 | GUTIERREZ, GREGORIO S | Redacted | | | | | | | |
| 4729792 | GUTIERREZ, GUADALUPE | Redacted | | | | | | | |
| 4572599 | GUTIERREZ, GUILLERMO G | Redacted | | | | | | | |
| 4728599 | GUTIERREZ, GUSTAVO | Redacted | | | | | | | |
| 4664325 | GUTIERREZ, HANK | Redacted | | | | | | | |
| 4201541 | GUTIERREZ, HECTOR | Redacted | | | | | | | |
| 4739896 | GUTIERREZ, HERNELINDA | Redacted | | | | | | | |
| 4276778 | GUTIERREZ, HERODES | Redacted | | | | | | | |
| 4237279 | GUTIERREZ, IBIS | Redacted | | | | | | | |
| 4207723 | GUTIERREZ, ILLEANA F | Redacted | | | | | | | |
| 4535231 | GUTIERREZ, IMELDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553613 | GUTIERREZ, ISABEL | Redacted | | | | | | | |
| 4183403 | GUTIERREZ, ISAMAR | Redacted | | | | | | | |
| 4253178 | GUTIERREZ, ISMAEL | Redacted | | | | | | | |
| 4181584 | GUTIERREZ, ISRAEL | Redacted | | | | | | | |
| 4166648 | GUTIERREZ, ITZEL | Redacted | | | | | | | |
| 4414479 | GUTIERREZ, IVAN | Redacted | | | | | | | |
| 4285077 | GUTIERREZ, IVAN A | Redacted | | | | | | | |
| 4524779 | GUTIERREZ, IVANNA | Redacted | | | | | | | |
| 4199266 | GUTIERREZ, JACOB | Redacted | | | | | | | |
| 4548151 | GUTIERREZ, JACQUELIN S | Redacted | | | | | | | |
| 4573822 | GUTIERREZ, JACQUELINE | Redacted | | | | | | | |
| 4410700 | GUTIERREZ, JACQUELINE | Redacted | | | | | | | |
| 4181086 | GUTIERREZ, JACQUELINE | Redacted | | | | | | | |
| 4246756 | GUTIERREZ, JADE | Redacted | | | | | | | |
| 4198558 | GUTIERREZ, JAMIE M | Redacted | | | | | | | |
| 4203483 | GUTIERREZ, JASMINE | Redacted | | | | | | | |
| 4408808 | GUTIERREZ, JASON | Redacted | | | | | | | |
| 4686938 | GUTIERREZ, JAVIER | Redacted | | | | | | | |
| 4240770 | GUTIERREZ, JAVIER | Redacted | | | | | | | |
| 4190317 | GUTIERREZ, JAZMIN | Redacted | | | | | | | |
| 4465847 | GUTIERREZ, JAZMINE | Redacted | | | | | | | |
| 4695033 | GUTIERREZ, JEANETTE | Redacted | | | | | | | |
| 4285815 | GUTIERREZ, JEANETTE A | Redacted | | | | | | | |
| 4211062 | GUTIERREZ, JEANINE | Redacted | | | | | | | |
| 4546542 | GUTIERREZ, JENNIFER | Redacted | | | | | | | |
| 4542899 | GUTIERREZ, JENNIFER | Redacted | | | | | | | |
| 4206357 | GUTIERREZ, JENNIFER | Redacted | | | | | | | |
| 4411499 | GUTIERREZ, JENNIFER | Redacted | | | | | | | |
| 4286116 | GUTIERREZ, JENNIFER | Redacted | | | | | | | |
| 4788976 | Gutierrez, Jennifer | Redacted | | | | | | | |
| 4165682 | GUTIERREZ, JENNIFER Y | Redacted | | | | | | | |
| 4174183 | GUTIERREZ, JERRY D | Redacted | | | | | | | |
| 4421045 | GUTIERREZ, JESSE | Redacted | | | | | | | |
| 4185672 | GUTIERREZ, JESSE | Redacted | | | | | | | |
| 4209662 | GUTIERREZ, JESSE | Redacted | | | | | | | |
| 4294612 | GUTIERREZ, JESSICA | Redacted | | | | | | | |
| 4410721 | GUTIERREZ, JESSICA | Redacted | | | | | | | |
| 4198402 | GUTIERREZ, JESSICA | Redacted | | | | | | | |
| 4359306 | GUTIERREZ, JESSICA M | Redacted | | | | | | | |
| 4788958 | Gutierrez, Jessie | Redacted | | | | | | | |
| 4640653 | GUTIERREZ, JESUS | Redacted | | | | | | | |
| 4777206 | GUTIERREZ, JESUS | Redacted | | | | | | | |
| 4154686 | GUTIERREZ, JESUS A | Redacted | | | | | | | |
| 4391279 | GUTIERREZ, JESUS E | Redacted | | | | | | | |
| 4209306 | GUTIERREZ, JHAZMIN A | Redacted | | | | | | | |
| 4247384 | GUTIERREZ, JHOSAE | Redacted | | | | | | | |
| 4207830 | GUTIERREZ, JILLIAN A | Redacted | | | | | | | |
| 4409004 | GUTIERREZ, JOANN | Redacted | | | | | | | |
| 4540876 | GUTIERREZ, JOANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411583 | GUTIERREZ, JOANNA | Redacted | | | | | | | |
| 4591669 | GUTIERREZ, JOANNE | Redacted | | | | | | | |
| 4199481 | GUTIERREZ, JOCELYN M | Redacted | | | | | | | |
| 4209579 | GUTIERREZ, JOCELYN P | Redacted | | | | | | | |
| 4506309 | GUTIERREZ, JOEL | Redacted | | | | | | | |
| 4176945 | GUTIERREZ, JOEVONNIE | Redacted | | | | | | | |
| 4590593 | GUTIERREZ, JOHN A | Redacted | | | | | | | |
| 4196986 | GUTIERREZ, JONATHAN | Redacted | | | | | | | |
| 4296978 | GUTIERREZ, JONATHAN | Redacted | | | | | | | |
| 4177597 | GUTIERREZ, JONATHAN | Redacted | | | | | | | |
| 4552268 | GUTIERREZ, JONATHAN | Redacted | | | | | | | |
| 4505399 | GUTIERREZ, JONATHAN | Redacted | | | | | | | |
| 4534162 | GUTIERREZ, JONATHAN B | Redacted | | | | | | | |
| 4559432 | GUTIERREZ, JONATHAN J | Redacted | | | | | | | |
| 4836545 | GUTIERREZ, JORGE & NICHOL | Redacted | | | | | | | |
| 4254996 | GUTIERREZ, JORGE L | Redacted | | | | | | | |
| 4624641 | GUTIERREZ, JOSE | Redacted | | | | | | | |
| 4363520 | GUTIERREZ, JOSE | Redacted | | | | | | | |
| 4661127 | GUTIERREZ, JOSE | Redacted | | | | | | | |
| 4679548 | GUTIERREZ, JOSE | Redacted | | | | | | | |
| 4760599 | GUTIERREZ, JOSE | Redacted | | | | | | | |
| 4752452 | GUTIERREZ, JOSE | Redacted | | | | | | | |
| 4786163 | Gutierrez, Jose | Redacted | | | | | | | |
| 4204194 | GUTIERREZ, JOSE | Redacted | | | | | | | |
| 4786164 | Gutierrez, Jose | Redacted | | | | | | | |
| 4538766 | GUTIERREZ, JOSE A | Redacted | | | | | | | |
| 4165238 | GUTIERREZ, JOSE E | Redacted | | | | | | | |
| 4635557 | GUTIERREZ, JOSE G | Redacted | | | | | | | |
| 4674695 | GUTIERREZ, JOSE L | Redacted | | | | | | | |
| 4199855 | GUTIERREZ, JOSEFINA | Redacted | | | | | | | |
| 4535187 | GUTIERREZ, JOSEPH | Redacted | | | | | | | |
| 4541612 | GUTIERREZ, JOSEPH | Redacted | | | | | | | |
| 4432771 | GUTIERREZ, JOSEPH A | Redacted | | | | | | | |
| 4351512 | GUTIERREZ, JOSEPH D | Redacted | | | | | | | |
| 4524745 | GUTIERREZ, JOSEPH M | Redacted | | | | | | | |
| 4498737 | GUTIERREZ, JOSHUAN | Redacted | | | | | | | |
| 4242682 | GUTIERREZ, JOVITO | Redacted | | | | | | | |
| 4211419 | GUTIERREZ, JUAN | Redacted | | | | | | | |
| 4201686 | GUTIERREZ, JUAN | Redacted | | | | | | | |
| 4763611 | GUTIERREZ, JUAN | Redacted | | | | | | | |
| 4192148 | GUTIERREZ, JUAN C | Redacted | | | | | | | |
| 4169706 | GUTIERREZ, JUAN C | Redacted | | | | | | | |
| 4328903 | GUTIERREZ, JUAN D | Redacted | | | | | | | |
| 4591042 | GUTIERREZ, JUDY | Redacted | | | | | | | |
| 4430114 | GUTIERREZ, JULIA | Redacted | | | | | | | |
| 4298703 | GUTIERREZ, JULIANNA R | Redacted | | | | | | | |
| 4186746 | GUTIERREZ, JULIO | Redacted | | | | | | | |
| 4236417 | GUTIERREZ, JULIO C | Redacted | | | | | | | |
| 4424955 | GUTIERREZ, JUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531195 | GUTIERREZ, JUSTIN | Redacted | | | | | | | |
| 4200928 | GUTIERREZ, JUSTIN | Redacted | | | | | | | |
| 4185225 | GUTIERREZ, JUSTINE R | Redacted | | | | | | | |
| 4503383 | GUTIERREZ, KARELSEY | Redacted | | | | | | | |
| 4663563 | GUTIERREZ, KARINA | Redacted | | | | | | | |
| 4777525 | GUTIERREZ, KARINA | Redacted | | | | | | | |
| 4156333 | GUTIERREZ, KARINA S | Redacted | | | | | | | |
| 4167302 | GUTIERREZ, KARLA G | Redacted | | | | | | | |
| 4166865 | GUTIERREZ, KARLA M | Redacted | | | | | | | |
| 4164878 | GUTIERREZ, KATHERINE | Redacted | | | | | | | |
| 4171816 | GUTIERREZ, KATHERINE | Redacted | | | | | | | |
| 4371534 | GUTIERREZ, KAYLA | Redacted | | | | | | | |
| 4248275 | GUTIERREZ, KEN | Redacted | | | | | | | |
| 4182578 | GUTIERREZ, KEVIN | Redacted | | | | | | | |
| 4400964 | GUTIERREZ, KEVIN | Redacted | | | | | | | |
| 4501009 | GUTIERREZ, KEVIN | Redacted | | | | | | | |
| 4334697 | GUTIERREZ, KIARA E | Redacted | | | | | | | |
| 4424873 | GUTIERREZ, KIARA K | Redacted | | | | | | | |
| 4207343 | GUTIERREZ, KIMBERLY | Redacted | | | | | | | |
| 4214929 | GUTIERREZ, KRISTINA L | Redacted | | | | | | | |
| 4212359 | GUTIERREZ, KRISTINE | Redacted | | | | | | | |
| 4554063 | GUTIERREZ, KRISTY | Redacted | | | | | | | |
| 4191367 | GUTIERREZ, KRYSTIAN | Redacted | | | | | | | |
| 4144829 | GUTIERREZ, KYLEE R | Redacted | | | | | | | |
| 4165830 | GUTIERREZ, LAURA D | Redacted | | | | | | | |
| 4177372 | GUTIERREZ, LAURA E | Redacted | | | | | | | |
| 4524742 | GUTIERREZ, LAURA I | Redacted | | | | | | | |
| 4535816 | GUTIERREZ, LAUREN | Redacted | | | | | | | |
| 4189218 | GUTIERREZ, LAURY S | Redacted | | | | | | | |
| 4700208 | GUTIERREZ, LEANDRO | Redacted | | | | | | | |
| 4210255 | GUTIERREZ, LEOCADIA | Redacted | | | | | | | |
| 4424674 | GUTIERREZ, LESLY M | Redacted | | | | | | | |
| 4169761 | GUTIERREZ, LETICIA | Redacted | | | | | | | |
| 4179278 | GUTIERREZ, LETICIA I | Redacted | | | | | | | |
| 4179387 | GUTIERREZ, LETISIA | Redacted | | | | | | | |
| 4376707 | GUTIERREZ, LEVI A | Redacted | | | | | | | |
| 4271049 | GUTIERREZ, LILIAN | Redacted | | | | | | | |
| 4220182 | GUTIERREZ, LINDA | Redacted | | | | | | | |
| 4182480 | GUTIERREZ, LISA L | Redacted | | | | | | | |
| 4239620 | GUTIERREZ, LISSETTE M | Redacted | | | | | | | |
| 4204771 | GUTIERREZ, LIZETTE | Redacted | | | | | | | |
| 4188370 | GUTIERREZ, LORENA A | Redacted | | | | | | | |
| 4178293 | GUTIERREZ, LORENZO A | Redacted | | | | | | | |
| 4719404 | GUTIERREZ, LORNA | Redacted | | | | | | | |
| 4498183 | GUTIERREZ, LOURDES | Redacted | | | | | | | |
| 4369627 | GUTIERREZ, LUCAS | Redacted | | | | | | | |
| 4409936 | GUTIERREZ, LUCINDA | Redacted | | | | | | | |
| 4206820 | GUTIERREZ, LUIS | Redacted | | | | | | | |
| 4670174 | GUTIERREZ, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716610 | GUTIERREZ, LUIS | Redacted | | | | | | | |
| 4209437 | GUTIERREZ, LUIS | Redacted | | | | | | | |
| 4836547 | GUTIERREZ, LUIS & MARIA | Redacted | | | | | | | |
| 4306398 | GUTIERREZ, LUIS A | Redacted | | | | | | | |
| 4462990 | GUTIERREZ, LUKE | Redacted | | | | | | | |
| 4605790 | GUTIERREZ, LUZ | Redacted | | | | | | | |
| 4210076 | GUTIERREZ, LUZ M | Redacted | | | | | | | |
| 4616187 | GUTIERREZ, MADELENA | Redacted | | | | | | | |
| 4180430 | GUTIERREZ, MAGDALENA | Redacted | | | | | | | |
| 4627552 | GUTIERREZ, MAGGIE | Redacted | | | | | | | |
| 4255967 | GUTIERREZ, MANUEL | Redacted | | | | | | | |
| 4174242 | GUTIERREZ, MANUEL | Redacted | | | | | | | |
| 4185189 | GUTIERREZ, MANUEL | Redacted | | | | | | | |
| 4186800 | GUTIERREZ, MANUEL A | Redacted | | | | | | | |
| 4195065 | GUTIERREZ, MANUEL R | Redacted | | | | | | | |
| 4739970 | GUTIERREZ, MANUELA | Redacted | | | | | | | |
| 4578356 | GUTIERREZ, MANULA | Redacted | | | | | | | |
| 4337019 | GUTIERREZ, MARC A | Redacted | | | | | | | |
| 4159114 | GUTIERREZ, MARCO | Redacted | | | | | | | |
| 4173666 | GUTIERREZ, MARCOS A | Redacted | | | | | | | |
| 4153768 | GUTIERREZ, MARCUS | Redacted | | | | | | | |
| 4228843 | GUTIERREZ, MARELYN | Redacted | | | | | | | |
| 4715903 | GUTIERREZ, MARGARITA | Redacted | | | | | | | |
| 4617594 | GUTIERREZ, MARIA | Redacted | | | | | | | |
| 4182378 | GUTIERREZ, MARIA | Redacted | | | | | | | |
| 4413544 | GUTIERREZ, MARIA | Redacted | | | | | | | |
| 4465875 | GUTIERREZ, MARIA | Redacted | | | | | | | |
| 4408906 | GUTIERREZ, MARIA C | Redacted | | | | | | | |
| 4210708 | GUTIERREZ, MARIA ELIDED | Redacted | | | | | | | |
| 4163833 | GUTIERREZ, MARIA G | Redacted | | | | | | | |
| 4160530 | GUTIERREZ, MARIA I | Redacted | | | | | | | |
| 4432401 | GUTIERREZ, MARIA J | Redacted | | | | | | | |
| 4836548 | GUTIERREZ, MARIA JOSA | Redacted | | | | | | | |
| 4836549 | GUTIERREZ, MARIA PILAR | Redacted | | | | | | | |
| 4155536 | GUTIERREZ, MARILYN | Redacted | | | | | | | |
| 4739679 | GUTIERREZ, MARIO | Redacted | | | | | | | |
| 4178049 | GUTIERREZ, MARISOL | Redacted | | | | | | | |
| 4182570 | GUTIERREZ, MARISOL | Redacted | | | | | | | |
| 4211311 | GUTIERREZ, MARITZA | Redacted | | | | | | | |
| 4218722 | GUTIERREZ, MARITZA A | Redacted | | | | | | | |
| 4307102 | GUTIERREZ, MARK | Redacted | | | | | | | |
| 4235102 | GUTIERREZ, MARLEN | Redacted | | | | | | | |
| 4411423 | GUTIERREZ, MARLENE | Redacted | | | | | | | |
| 4220493 | GUTIERREZ, MARLENE | Redacted | | | | | | | |
| 4168427 | GUTIERREZ, MARLENE | Redacted | | | | | | | |
| 4194102 | GUTIERREZ, MARLON | Redacted | | | | | | | |
| 4737625 | GUTIERREZ, MARRISSA | Redacted | | | | | | | |
| 4192561 | GUTIERREZ, MARTHA | Redacted | | | | | | | |
| 4189682 | GUTIERREZ, MARTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4690603 | GUTIERREZ, MARTIN | Redacted | | | | | | | |
| 4441439 | GUTIERREZ, MARY | Redacted | | | | | | | |
| 4232895 | GUTIERREZ, MARYSOL | Redacted | | | | | | | |
| 4651297 | GUTIERREZ, MATILDE | Redacted | | | | | | | |
| 4532747 | GUTIERREZ, MATTHEW | Redacted | | | | | | | |
| 4744202 | GUTIERREZ, MAUDELIA | Redacted | | | | | | | |
| 4214957 | GUTIERREZ, MAYRA | Redacted | | | | | | | |
| 4199421 | GUTIERREZ, MAYRA G | Redacted | | | | | | | |
| 4537354 | GUTIERREZ, MERCEDES | Redacted | | | | | | | |
| 4727218 | GUTIERREZ, MICHAEL | Redacted | | | | | | | |
| 4307025 | GUTIERREZ, MICHAEL | Redacted | | | | | | | |
| 4205179 | GUTIERREZ, MICHAEL J | Redacted | | | | | | | |
| 4160279 | GUTIERREZ, MICHAEL W | Redacted | | | | | | | |
| 4551333 | GUTIERREZ, MICHELLE | Redacted | | | | | | | |
| 4589401 | GUTIERREZ, MIGDALIA | Redacted | | | | | | | |
| 4527791 | GUTIERREZ, MIGUEL | Redacted | | | | | | | |
| 4748878 | GUTIERREZ, MIGUEL | Redacted | | | | | | | |
| 4536705 | GUTIERREZ, MIGUEL A | Redacted | | | | | | | |
| 4282552 | GUTIERREZ, MIGUEL A | Redacted | | | | | | | |
| 4210539 | GUTIERREZ, MIGUEL V | Redacted | | | | | | | |
| 4215133 | GUTIERREZ, MILCA | Redacted | | | | | | | |
| 4209587 | GUTIERREZ, MIREYA | Redacted | | | | | | | |
| 4211033 | GUTIERREZ, MIRIAM | Redacted | | | | | | | |
| 4539541 | GUTIERREZ, MIRIAM | Redacted | | | | | | | |
| 4540131 | GUTIERREZ, MIRIAM E | Redacted | | | | | | | |
| 4207289 | GUTIERREZ, MIRIAN G | Redacted | | | | | | | |
| 4169169 | GUTIERREZ, MIRIAN I | Redacted | | | | | | | |
| 4760394 | GUTIERREZ, MIRNA | Redacted | | | | | | | |
| 4530549 | GUTIERREZ, MONICA | Redacted | | | | | | | |
| 4420791 | GUTIERREZ, MONSERRATE | Redacted | | | | | | | |
| 4178726 | GUTIERREZ, MONTZE | Redacted | | | | | | | |
| 4354247 | GUTIERREZ, MORIAH A | Redacted | | | | | | | |
| 4532527 | GUTIERREZ, NADIA M | Redacted | | | | | | | |
| 4279610 | GUTIERREZ, NANCY | Redacted | | | | | | | |
| 4211666 | GUTIERREZ, NANCY | Redacted | | | | | | | |
| 4184707 | GUTIERREZ, NANCY | Redacted | | | | | | | |
| 4246316 | GUTIERREZ, NANCY E | Redacted | | | | | | | |
| 4447748 | GUTIERREZ, NANCY L | Redacted | | | | | | | |
| 4180492 | GUTIERREZ, NAOMI | Redacted | | | | | | | |
| 4517525 | GUTIERREZ, NATALIA | Redacted | | | | | | | |
| 4190187 | GUTIERREZ, NATALIE | Redacted | | | | | | | |
| 4172298 | GUTIERREZ, NATALIE I | Redacted | | | | | | | |
| 4506748 | GUTIERREZ, NATHANAEL | Redacted | | | | | | | |
| 4732919 | GUTIERREZ, NATIVIDAD | Redacted | | | | | | | |
| 4247913 | GUTIERREZ, NEIVY | Redacted | | | | | | | |
| 4776126 | GUTIERREZ, NICK | Redacted | | | | | | | |
| 4525389 | GUTIERREZ, NICKOLAS H | Redacted | | | | | | | |
| 4185557 | GUTIERREZ, NICOLE | Redacted | | | | | | | |
| 4753910 | GUTIERREZ, NORMA V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5830 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265117 | GUTIERREZ, NYDIA M | Redacted | | | | | | | |
| 4236726 | GUTIERREZ, OLGA | Redacted | | | | | | | |
| 4527082 | GUTIERREZ, OLGA L | Redacted | | | | | | | |
| 4569613 | GUTIERREZ, OMAR | Redacted | | | | | | | |
| 4369784 | GUTIERREZ, OMAR A | Redacted | | | | | | | |
| 4257086 | GUTIERREZ, ORLANDO | Redacted | | | | | | | |
| 4331102 | GUTIERREZ, ORLANDO | Redacted | | | | | | | |
| 4534476 | GUTIERREZ, PABLO | Redacted | | | | | | | |
| 4572797 | GUTIERREZ, PAIGE | Redacted | | | | | | | |
| 4735755 | GUTIERREZ, PAULA | Redacted | | | | | | | |
| 4215993 | GUTIERREZ, PAULA M | Redacted | | | | | | | |
| 4415040 | GUTIERREZ, PAULO M | Redacted | | | | | | | |
| 4740765 | GUTIERREZ, PEDRO | Redacted | | | | | | | |
| 4749039 | GUTIERREZ, PEDRO | Redacted | | | | | | | |
| 4785899 | Gutierrez, Peter & Angela | Redacted | | | | | | | |
| 4841462 | GUTIERREZ, PHILLIP | Redacted | | | | | | | |
| 4687638 | GUTIERREZ, PORFIRIO | Redacted | | | | | | | |
| 4201779 | GUTIERREZ, QUIANA R | Redacted | | | | | | | |
| 4740009 | GUTIERREZ, RAFAEL | Redacted | | | | | | | |
| 4155411 | GUTIERREZ, RAFAEL A | Redacted | | | | | | | |
| 4203768 | GUTIERREZ, RANDY J | Redacted | | | | | | | |
| 4189547 | GUTIERREZ, RAQUEL | Redacted | | | | | | | |
| 4209832 | GUTIERREZ, RAQUEL | Redacted | | | | | | | |
| 4213116 | GUTIERREZ, RAUL | Redacted | | | | | | | |
| 4638619 | GUTIERREZ, RAUL | Redacted | | | | | | | |
| 4836550 | GUTIERREZ, RAUL | Redacted | | | | | | | |
| 4196779 | GUTIERREZ, RAUL | Redacted | | | | | | | |
| 4637855 | GUTIERREZ, RAUL | Redacted | | | | | | | |
| 4208392 | GUTIERREZ, RAUL J | Redacted | | | | | | | |
| 4214021 | GUTIERREZ, RAYMON | Redacted | | | | | | | |
| 4734351 | GUTIERREZ, RAYMOND | Redacted | | | | | | | |
| 4547201 | GUTIERREZ, REBECCA | Redacted | | | | | | | |
| 4540138 | GUTIERREZ, REBECCA | Redacted | | | | | | | |
| 4172295 | GUTIERREZ, REYNA | Redacted | | | | | | | |
| 4216979 | GUTIERREZ, REYNA G | Redacted | | | | | | | |
| 4254024 | GUTIERREZ, RICARDO | Redacted | | | | | | | |
| 4567369 | GUTIERREZ, RICARDO L | Redacted | | | | | | | |
| 4524102 | GUTIERREZ, RICARDO R | Redacted | | | | | | | |
| 4526102 | GUTIERREZ, RICHARD | Redacted | | | | | | | |
| 4343091 | GUTIERREZ, RICHARD | Redacted | | | | | | | |
| 4189617 | GUTIERREZ, RICHARD | Redacted | | | | | | | |
| 4413372 | GUTIERREZ, RITA H | Redacted | | | | | | | |
| 4413243 | GUTIERREZ, RITA M | Redacted | | | | | | | |
| 4542081 | GUTIERREZ, ROBERT | Redacted | | | | | | | |
| 4532435 | GUTIERREZ, ROBERT | Redacted | | | | | | | |
| 4169017 | GUTIERREZ, ROBERT | Redacted | | | | | | | |
| 4684034 | GUTIERREZ, ROBERTO | Redacted | | | | | | | |
| 4381959 | GUTIERREZ, ROCIO | Redacted | | | | | | | |
| 4172937 | GUTIERREZ, ROCIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538617 | GUTIERREZ, ROCIO | Redacted | | | | | | | |
| 4734873 | GUTIERREZ, RODOLFO | Redacted | | | | | | | |
| 6016684 | Gutierrez, Rodrigo A | Redacted | | | | | | | |
| 4390229 | GUTIERREZ, RODRIGO A | Redacted | | | | | | | |
| 4527840 | GUTIERREZ, ROLAND | Redacted | | | | | | | |
| 4185718 | GUTIERREZ, ROSA | Redacted | | | | | | | |
| 4208436 | GUTIERREZ, ROSA I | Redacted | | | | | | | |
| 4179781 | GUTIERREZ, ROSA L | Redacted | | | | | | | |
| 4198387 | GUTIERREZ, ROSALIA | Redacted | | | | | | | |
| 4213458 | GUTIERREZ, ROSARIO | Redacted | | | | | | | |
| 4682695 | GUTIERREZ, ROSEMARIE | Redacted | | | | | | | |
| 4529900 | GUTIERREZ, ROSEMARY | Redacted | | | | | | | |
| 4235075 | GUTIERREZ, ROXANA E | Redacted | | | | | | | |
| 4524833 | GUTIERREZ, RUBEN | Redacted | | | | | | | |
| 4725524 | GUTIERREZ, RUBEN | Redacted | | | | | | | |
| 4205746 | GUTIERREZ, RUBEN D | Redacted | | | | | | | |
| 4532837 | GUTIERREZ, RUBEN G | Redacted | | | | | | | |
| 4163118 | GUTIERREZ, RUBY E | Redacted | | | | | | | |
| 4531843 | GUTIERREZ, RYDER | Redacted | | | | | | | |
| 4178982 | GUTIERREZ, SABRINA M | Redacted | | | | | | | |
| 4197673 | GUTIERREZ, SADE M | Redacted | | | | | | | |
| 4593362 | GUTIERREZ, SALVADOR | Redacted | | | | | | | |
| 4766268 | GUTIERREZ, SALVADOR | Redacted | | | | | | | |
| 4662927 | GUTIERREZ, SALVADOR | Redacted | | | | | | | |
| 4178816 | GUTIERREZ, SAMANTHA | Redacted | | | | | | | |
| 4411445 | GUTIERREZ, SAMANTHA | Redacted | | | | | | | |
| 4525235 | GUTIERREZ, SAMANTHA | Redacted | | | | | | | |
| 4372577 | GUTIERREZ, SAMANTHA I | Redacted | | | | | | | |
| 4216133 | GUTIERREZ, SAMIRA L | Redacted | | | | | | | |
| 4193154 | GUTIERREZ, SANDRA E | Redacted | | | | | | | |
| 4649726 | GUTIERREZ, SANDY | Redacted | | | | | | | |
| 4294448 | GUTIERREZ, SANDY C | Redacted | | | | | | | |
| 4194462 | GUTIERREZ, SANTIAGO | Redacted | | | | | | | |
| 4218210 | GUTIERREZ, SARA | Redacted | | | | | | | |
| 4157859 | GUTIERREZ, SEFERINA G | Redacted | | | | | | | |
| 4207168 | GUTIERREZ, SELENA | Redacted | | | | | | | |
| 4543665 | GUTIERREZ, SERGIO | Redacted | | | | | | | |
| 4528443 | GUTIERREZ, SERGIO D | Redacted | | | | | | | |
| 4411708 | GUTIERREZ, SHARLENE | Redacted | | | | | | | |
| 4715683 | GUTIERREZ, SHAUN S | Redacted | | | | | | | |
| 4721699 | GUTIERREZ, SHAYNA | Redacted | | | | | | | |
| 4644886 | GUTIERREZ, SHEILA A | Redacted | | | | | | | |
| 4551267 | GUTIERREZ, SHERYL N | Redacted | | | | | | | |
| 4193589 | GUTIERREZ, SILVIA | Redacted | | | | | | | |
| 4184199 | GUTIERREZ, SILVIA | Redacted | | | | | | | |
| 4408901 | GUTIERREZ, SIMON | Redacted | | | | | | | |
| 4363514 | GUTIERREZ, SOFIA | Redacted | | | | | | | |
| 4236537 | GUTIERREZ, STALIN | Redacted | | | | | | | |
| 4191004 | GUTIERREZ, STEPHANIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5832 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211621 | GUTIERREZ, STEPHANIE R | Redacted | | | | | | | |
| 4178180 | GUTIERREZ, STEPHANIE R | Redacted | | | | | | | |
| 4212186 | GUTIERREZ, STEVE | Redacted | | | | | | | |
| 4271366 | GUTIERREZ, STEVE A | Redacted | | | | | | | |
| 4618265 | GUTIERREZ, SUSAN J | Redacted | | | | | | | |
| 4523904 | GUTIERREZ, SYLVIA A | Redacted | | | | | | | |
| 4638541 | GUTIERREZ, TERESA | Redacted | | | | | | | |
| 4535669 | GUTIERREZ, THALIA J | Redacted | | | | | | | |
| 4692817 | GUTIERREZ, THOMAS | Redacted | | | | | | | |
| 4387074 | GUTIERREZ, TIANNA | Redacted | | | | | | | |
| 4530044 | GUTIERREZ, TRACY | Redacted | | | | | | | |
| 4544756 | GUTIERREZ, VALARIE | Redacted | | | | | | | |
| 4412095 | GUTIERREZ, VALENTIN I | Redacted | | | | | | | |
| 4173546 | GUTIERREZ, VALERIA | Redacted | | | | | | | |
| 4527649 | GUTIERREZ, VANESSA | Redacted | | | | | | | |
| 4682666 | GUTIERREZ, VERONICA | Redacted | | | | | | | |
| 4195432 | GUTIERREZ, VERONICA | Redacted | | | | | | | |
| 4211716 | GUTIERREZ, VERONICA | Redacted | | | | | | | |
| 4776408 | GUTIERREZ, VERONICA | Redacted | | | | | | | |
| 4216851 | GUTIERREZ, VERONICA | Redacted | | | | | | | |
| 4445671 | GUTIERREZ, VERONICA | Redacted | | | | | | | |
| 4204906 | GUTIERREZ, VERONICA R | Redacted | | | | | | | |
| 4515388 | GUTIERREZ, VIANEY | Redacted | | | | | | | |
| 4536829 | GUTIERREZ, VICTOR | Redacted | | | | | | | |
| 4697418 | GUTIERREZ, VICTOR | Redacted | | | | | | | |
| 4638343 | GUTIERREZ, VICTOR HERNANDEZ | Redacted | | | | | | | |
| 4229480 | GUTIERREZ, VICTOR M | Redacted | | | | | | | |
| 4530272 | GUTIERREZ, VIVIAN | Redacted | | | | | | | |
| 4354319 | GUTIERREZ, VIVIANA | Redacted | | | | | | | |
| 4183795 | GUTIERREZ, XENNA | Redacted | | | | | | | |
| 4154471 | GUTIERREZ, XSTASI | Redacted | | | | | | | |
| 4332180 | GUTIERREZ, YAJAIRA | Redacted | | | | | | | |
| 4172845 | GUTIERREZ, YANITZIA A | Redacted | | | | | | | |
| 4164422 | GUTIERREZ, YANNET | Redacted | | | | | | | |
| 4487704 | GUTIERREZ, YANYELI | Redacted | | | | | | | |
| 4416764 | GUTIERREZ, YARDLEY R | Redacted | | | | | | | |
| 4191043 | GUTIERREZ, YESENIA | Redacted | | | | | | | |
| 4411124 | GUTIERREZ, YESENIA | Redacted | | | | | | | |
| 4672079 | GUTIERREZ, YOLANDA | Redacted | | | | | | | |
| 4744038 | GUTIERREZ, YONY | Redacted | | | | | | | |
| 4153371 | GUTIERREZ, YOSIN J | Redacted | | | | | | | |
| 4711148 | GUTIERREZ, YUL | Redacted | | | | | | | |
| 4179148 | GUTIERREZ, YVETTE | Redacted | | | | | | | |
| 4190877 | GUTIERREZ-CHAVEZ, CLAUDIA | Redacted | | | | | | | |
| 4158939 | GUTIERREZ-LOPEZ, JOCELYNNE B | Redacted | | | | | | | |
| 4182057 | GUTIERREZ-MATA, SANDRA | Redacted | | | | | | | |
| 4231457 | GUTIERREZ-OSORIO, JAIME A | Redacted | | | | | | | |
| 4215555 | GUTIERREZ-PADILLA, ROCIO LAURA S | Redacted | | | | | | | |
| 4550013 | GUTIERREZPEREZ, MARIA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180278 | GUTIERREZ-REYES, GERARDO | Redacted | | | | | | | |
| 4294934 | GUTIERREZ-ROJAS, CARLOS I | Redacted | | | | | | | |
| 4258309 | GUTIERREZ-SUREZA, ADRIAN | Redacted | | | | | | | |
| 4184680 | GUTIERREZ-VALENCIA, JENNY | Redacted | | | | | | | |
| 4182240 | GUTIERRFEZ-WILMS, ANTHONY | Redacted | | | | | | | |
| 4757273 | GUTIERRFEZ MELENDESZ, ROLANDO | Redacted | | | | | | | |
| 4433154 | GUTIERRREZ, CATHERINE VALE | Redacted | | | | | | | |
| 4707807 | GUTIERTEZ, CESAR | Redacted | | | | | | | |
| 4549362 | GUTKE, DEZIRAE | Redacted | | | | | | | |
| 4549544 | GUTKE, RODNEY L | Redacted | | | | | | | |
| 4549794 | GUTKE, TONYA | Redacted | | | | | | | |
| 4696300 | GUTKNECHT, MAYELA | Redacted | | | | | | | |
| 4193701 | GUTMAN, AARON | Redacted | | | | | | | |
| 4679411 | GUTMAN, ABRAHAM | Redacted | | | | | | | |
| 4283310 | GUTMAN, ALEC | Redacted | | | | | | | |
| 4156959 | GUTMAN, CAI | Redacted | | | | | | | |
| 4836551 | GUTMAN, DEBBIE | Redacted | | | | | | | |
| 4856773 | GUTMAN, LISA | Redacted | | | | | | | |
| 4295108 | GUTMAN, VERONICA | Redacted | | | | | | | |
| 4422735 | GUTMANN, ROSEMARIE K | Redacted | | | | | | | |
| 4590455 | GUTNIKOFF, ROBERT | Redacted | | | | | | | |
| 4336659 | GUTOWSKI, BRIAN | Redacted | | | | | | | |
| 4267443 | GUTOWSKI, EDWARD | Redacted | | | | | | | |
| 4407320 | GUTOWSKI, RYAN | Redacted | | | | | | | |
| 4332920 | GUTOWSKI, TIMOTHY | Redacted | | | | | | | |
| 4314296 | GUTSCHENRITTER, NATHANIEL G | Redacted | | | | | | | |
| 4592566 | GUTSCHMIDT, DEBORAH | Redacted | | | | | | | |
| 4495373 | GUTSHALL, BROOKE D | Redacted | | | | | | | |
| 4471771 | GUTSHALL, DONALD | Redacted | | | | | | | |
| 4450397 | GUTSHALL, ROBERT J | Redacted | | | | | | | |
| 4704705 | GUTSKA, GREG P | Redacted | | | | | | | |
| 4557196 | GUTT, CHRISTINA | Redacted | | | | | | | |
| 4246339 | GUTT, SUSAN | Redacted | | | | | | | |
| 4581154 | GUTTA, BRADLEY N | Redacted | | | | | | | |
| 4598803 | GUTTADAURO, GAETANO | Redacted | | | | | | | |
| 4273976 | GUTTAU, CIERRA | Redacted | | | | | | | |
| 4898944 | GUTTER GODS SEAMLESS GUTTERS | NATHAN MARTINEZ | 3430 BRIDGEWOOD LN | | | COLORADO SPRINGS | CO | 80910 | |
| 4852601 | GUTTER GRATE OF AMERICA LLC | 977 E 14 MILE RD | | | | Troy | MI | 48083 | |
| 4846217 | GUTTER KING LLC | 18 BREWSTER LN | | | | Shelton | CT | 06484 | |
| 4422247 | GUTTER, RAHEEM A | Redacted | | | | | | | |
| 4631615 | GUTTER, RENEE | Redacted | | | | | | | |
| 4836553 | GUTTER, STEVEN & MOSS, ALICE | Redacted | | | | | | | |
| 4884605 | GUTTERMAN IRON AND METAL INC | PO BOX 2356 | | | | NORFOLK | VA | 23501 | |
| 4898700 | GUTTERMAN SEAMLESS GUTTERS LLC | EDWARD ADAMS | 391 PINE HILL RD | | | STERLING | CT | 06377 | |
| 4372708 | GUTTERMAN, PEGGY | Redacted | | | | | | | |
| 4778844 | Gutterman, Salman & Beverly | Redacted | | | | | | | |
| 4356943 | GUTTERSEN, BRIAN J | Redacted | | | | | | | |
| 4845244 | GUTTERTIME LLP | 11 GARBARINO AVE | | | | Wanaque | NJ | 07465 | |
| 4849147 | GUTTERWORKS LLC | 7920 TALLMANSVILLE RD | | | | Tallmansville | WV | 26237 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631278 | GUTTIEREZ ARACELI | 1164 MARY ANN DR | | | | ATWATER | CA | 95301-3421 | |
| 4744637 | GUTTIEREZ JR., GUADALUPE | Redacted | | | | | | | |
| 4545991 | GUTTING, BRIAN | Redacted | | | | | | | |
| 4836554 | GUTTLER CONSTRUCTION | Redacted | | | | | | | |
| 5403779 | GUTTMAN ASAF | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 4866888 | GUTTMAN DEVELOPMENT STRATEGIES INC | 400 VALLEY ROAD SUIT 103 | | | | MT ARLINGTON | NJ | 07856 | |
| 4283588 | GUTTMAN, SCOTT | Redacted | | | | | | | |
| 4836555 | GUTTMAN, STEVE & KATHY | Redacted | | | | | | | |
| 4836556 | GUTTMANN, IVETTE | Redacted | | | | | | | |
| 4576812 | GUTTORMSEN, ANDREW S | Redacted | | | | | | | |
| 4576799 | GUTTORMSEN, NATHANIEL J | Redacted | | | | | | | |
| 4158971 | GUTTRY, BRANDON | Redacted | | | | | | | |
| 4271512 | GUTUTALA, LEIALOHAKEKAI M | Redacted | | | | | | | |
| 4367023 | GUTWA, GRIFFIN | Redacted | | | | | | | |
| 4827165 | GUTWEILER, MIA & MARK | Redacted | | | | | | | |
| 4622565 | GUTWIRTH, FRED | Redacted | | | | | | | |
| 4643711 | GUTZKE, HERMAN | Redacted | | | | | | | |
| 4645952 | GUTZMAN, KEVIN R | Redacted | | | | | | | |
| 4769787 | GUTZMAN, RICHARD | Redacted | | | | | | | |
| 4409454 | GUTZMAN, TYLER J | Redacted | | | | | | | |
| 4431151 | GUTZMER, CAILYN R | Redacted | | | | | | | |
| 4306747 | GUTZWEILER, REBECCA A | Redacted | | | | | | | |
| 4771718 | GUTZWILLER, BRIAN | Redacted | | | | | | | |
| 4295679 | GUTZWILLER, JEREMY | Redacted | | | | | | | |
| 4296773 | GUTZWILLER, SCOTT G | Redacted | | | | | | | |
| 4226946 | GUVEN, HUSEYIN B | Redacted | | | | | | | |
| 4242797 | GUVETIS, CHOMPOO | Redacted | | | | | | | |
| 4827166 | GUY BAILEY | Redacted | | | | | | | |
| 5631284 | GUY CHAMBERS | 2279 SHOSHONE RD | | | | NORTH ST PAUL | MN | 55109 | |
| 4836557 | GUY CLARK INTERIORS INC. | Redacted | | | | | | | |
| 4861961 | GUY CLERMONT PLUMBING & HEATING INC | 1803 R CRANSTON ST | | | | CRANSTON | RI | 02920 | |
| 4617710 | GUY DAVILA, JOSE | Redacted | | | | | | | |
| 4378587 | GUY JR, VINCENT | Redacted | | | | | | | |
| 4651055 | GUY JR., JAMES | Redacted | | | | | | | |
| 5631295 | GUY KIARA | 2535 JONQUIL ST | | | | NEW ORLEANS | LA | 70122 | |
| 4476906 | GUY, ALEXANDREA | Redacted | | | | | | | |
| 4486865 | GUY, ALEXIS K | Redacted | | | | | | | |
| 4205249 | GUY, ANDRE S | Redacted | | | | | | | |
| 4312020 | GUY, BENITTA I | Redacted | | | | | | | |
| 4739702 | GUY, CHARLES D | Redacted | | | | | | | |
| 4338117 | GUY, CHARLES L | Redacted | | | | | | | |
| 4623407 | GUY, CHRISTOPHER | Redacted | | | | | | | |
| 4255854 | GUY, COLIN A | Redacted | | | | | | | |
| 4301197 | GUY, CORVEON | Redacted | | | | | | | |
| 4146230 | GUY, COURTLANDT | Redacted | | | | | | | |
| 4674073 | GUY, CURTIS | Redacted | | | | | | | |
| 4528949 | GUY, CURTIS L | Redacted | | | | | | | |
| 4621230 | GUY, CYNTHIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5835 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4513386 | GUY, DAIQUON T | Redacted | | | | | | | |
| 4184571 | GUY, DAMON | Redacted | | | | | | | |
| 4675631 | GUY, DAN | Redacted | | | | | | | |
| 4381135 | GUY, DAPHNE N | Redacted | | | | | | | |
| 4686336 | GUY, DARREL | Redacted | | | | | | | |
| 4672310 | GUY, DENNIS | Redacted | | | | | | | |
| 4342393 | GUY, DONNA R | Redacted | | | | | | | |
| 4664593 | GUY, GEORGES | Redacted | | | | | | | |
| 4714668 | GUY, GLOVIE | Redacted | | | | | | | |
| 4714669 | GUY, GLOVIE | Redacted | | | | | | | |
| 4559983 | GUY, HALCYEON | Redacted | | | | | | | |
| 4649848 | GUY, HARRISON | Redacted | | | | | | | |
| 4856095 | GUY, JASMINE | Redacted | | | | | | | |
| 4712220 | GUY, JEANE | Redacted | | | | | | | |
| 4455242 | GUY, JEANNE L | Redacted | | | | | | | |
| 4215020 | GUY, JEFF | Redacted | | | | | | | |
| 4443951 | GUY, JENNIFER | Redacted | | | | | | | |
| 4560767 | GUY, JEREMIAH D | Redacted | | | | | | | |
| 4380538 | GUY, JERMAINE C | Redacted | | | | | | | |
| 4747277 | GUY, JONIQUE | Redacted | | | | | | | |
| 4184131 | GUY, JOSEPH | Redacted | | | | | | | |
| 4420860 | GUY, JULIAN | Redacted | | | | | | | |
| 4358367 | GUY, KACEY R | Redacted | | | | | | | |
| 4440840 | GUY, KEELAYSIA A | Redacted | | | | | | | |
| 4771393 | GUY, KENNETH | Redacted | | | | | | | |
| 4362541 | GUY, KENNETH M | Redacted | | | | | | | |
| 4440959 | GUY, KHADIJAH L | Redacted | | | | | | | |
| 4416647 | GUY, KIMBERLY N | Redacted | | | | | | | |
| 4147731 | GUY, LATONYA M | Redacted | | | | | | | |
| 4730699 | GUY, LAUREL | Redacted | | | | | | | |
| 4614166 | GUY, LAUREL J | Redacted | | | | | | | |
| 4449703 | GUY, LYNN | Redacted | | | | | | | |
| 4461964 | GUY, MALCOLM | Redacted | | | | | | | |
| 4228796 | GUY, MARC | Redacted | | | | | | | |
| 4459395 | GUY, MARGARET | Redacted | | | | | | | |
| 4324686 | GUY, MARION J | Redacted | | | | | | | |
| 4618207 | GUY, MARK | Redacted | | | | | | | |
| 4700304 | GUY, MARY L | Redacted | | | | | | | |
| 4518494 | GUY, MARY R | Redacted | | | | | | | |
| 4545221 | GUY, MICHAEL | Redacted | | | | | | | |
| 4707817 | GUY, MICHAEL | Redacted | | | | | | | |
| 4344641 | GUY, MIKAYLA A | Redacted | | | | | | | |
| 4218540 | GUY, MONTANA | Redacted | | | | | | | |
| 4554210 | GUY, NATASHA | Redacted | | | | | | | |
| 4684597 | GUY, NICKESHIA | Redacted | | | | | | | |
| 4547198 | GUY, OMARI D | Redacted | | | | | | | |
| 4241861 | GUY, PATRICIA | Redacted | | | | | | | |
| 4337296 | GUY, RENEE L | Redacted | | | | | | | |
| 4753947 | GUY, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5836 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324573 | GUY, ROMANN | Redacted | | | | | | | |
| 4463156 | GUY, SANDRA | Redacted | | | | | | | |
| 4711863 | GUY, SHEILA | Redacted | | | | | | | |
| 4657136 | GUY, SUZANNA | Redacted | | | | | | | |
| 4427770 | GUY, TAYA | Redacted | | | | | | | |
| 4493538 | GUY, THOMAS E | Redacted | | | | | | | |
| 4507940 | GUY, TIMOTHY B | Redacted | | | | | | | |
| 4149512 | GUY, TONYA A | Redacted | | | | | | | |
| 4774739 | GUY, VICKI | Redacted | | | | | | | |
| 4522039 | GUY, VICTOR D | Redacted | | | | | | | |
| 4506237 | GUY, VICTORIA J | Redacted | | | | | | | |
| 4516327 | GUY, WALTER | Redacted | | | | | | | |
| 4389760 | GUY, WESLEY | Redacted | | | | | | | |
| 4730494 | GUY, YIFAT | Redacted | | | | | | | |
| 4827167 | GUY,RYAN | Redacted | | | | | | | |
| 4376554 | GUYANT, WAKEFIELD K | Redacted | | | | | | | |
| 4522727 | GUYDON, CATHRYN | Redacted | | | | | | | |
| 4676962 | GUYE, JEANNETTE C | Redacted | | | | | | | |
| 4421354 | GUYE, ZARI A | Redacted | | | | | | | |
| 4886445 | GUYER INCORPORATED | RYAN GUYER | 1350 SHADY GROVE ROAD | | | MCALESTER | OK | 74501 | |
| 4886446 | GUYER INCORPORATED | RYAN GUYER | 1601 SOUTH WOOD DRIVE | | | OKMULGEE | OK | 74447 | |
| 4483198 | GUYER, AMBER | Redacted | | | | | | | |
| 4440096 | GUYER, HEATHER E | Redacted | | | | | | | |
| 4476416 | GUYER, JESSE R | Redacted | | | | | | | |
| 4371399 | GUYER, MARY H | Redacted | | | | | | | |
| 4431889 | GUYER, MEGAN E | Redacted | | | | | | | |
| 4484686 | GUYER, MONICA | Redacted | | | | | | | |
| 4533644 | GUYER, ROBERT D | Redacted | | | | | | | |
| 4385070 | GUYER, VIRGINIA | Redacted | | | | | | | |
| 4766442 | GUYETT, PATRICK | Redacted | | | | | | | |
| 4351686 | GUYETT, ROBIN M | Redacted | | | | | | | |
| 4332485 | GUYETTE, CIARA | Redacted | | | | | | | |
| 4479964 | GUYETTE, GARY R | Redacted | | | | | | | |
| 4270954 | GUYETTE, MELANIE | Redacted | | | | | | | |
| 4600156 | GUYETTE, NANCY M | Redacted | | | | | | | |
| 4827168 | GUYETTE, REGINA | Redacted | | | | | | | |
| 4876961 | GUYMON DAILY HERALD | HPC OF OKLAHOMA INC | PO BOX 19 515 N ELLISON | | | GUYMON | OK | 73942 | |
| 4278571 | GUYMON, DOUGLAS D | Redacted | | | | | | | |
| 4777512 | GUYMON, GARRY | Redacted | | | | | | | |
| 4617726 | GUYMON, GUY | Redacted | | | | | | | |
| 4277412 | GUYMON, HAILEE J | Redacted | | | | | | | |
| 4551063 | GUYMON, JEANETTE | Redacted | | | | | | | |
| 4548897 | GUYMON, KARLEE | Redacted | | | | | | | |
| 4548594 | GUYMON, KENNETH V | Redacted | | | | | | | |
| 4415485 | GUYMON, KYLE B | Redacted | | | | | | | |
| 4677591 | GUYMON, RICK | Redacted | | | | | | | |
| 4369906 | GUYNES, CALEB | Redacted | | | | | | | |
| 4640028 | GUYNN, BERNICE | Redacted | | | | | | | |
| 4438179 | GUYNN, CHANDLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557397 | GUYNN, DARLENE A | Redacted | | | | | | | |
| 4217211 | GUYNN, DONNA M | Redacted | | | | | | | |
| 4595052 | GUYNN, JACQUELINE | Redacted | | | | | | | |
| 4236835 | GUYNN, NATHAN K | Redacted | | | | | | | |
| 4765386 | GUYNN, ROBIN | Redacted | | | | | | | |
| 4827169 | GUYNN, TIM AND SHEENA | Redacted | | | | | | | |
| 4615825 | GUYON, MARY | Redacted | | | | | | | |
| 4285608 | GUYOR, MICHAELLENA | Redacted | | | | | | | |
| 4860051 | GUYS MECHANICAL SYSTEMS INC | 132 BIG KNOB RD | | | | ROCHESTER | PA | 15074 | |
| 4304789 | GUYTON JR, JOE E | Redacted | | | | | | | |
| 5631314 | GUYTON LAKEELA | 18570 NW 38TH CT | | | | MIAMI | FL | 33055 | |
| 4293560 | GUYTON, ALEXIS B | Redacted | | | | | | | |
| 4354156 | GUYTON, ASIA S | Redacted | | | | | | | |
| 4358412 | GUYTON, BERNICE | Redacted | | | | | | | |
| 4743279 | GUYTON, BEVERLY | Redacted | | | | | | | |
| 4552869 | GUYTON, BILLY J | Redacted | | | | | | | |
| 4403719 | GUYTON, BREANNA C | Redacted | | | | | | | |
| 4301069 | GUYTON, CATHERINE | Redacted | | | | | | | |
| 4528076 | GUYTON, CHRIS | Redacted | | | | | | | |
| 4684412 | GUYTON, DAMIEN | Redacted | | | | | | | |
| 4587885 | GUYTON, DAMIEN | Redacted | | | | | | | |
| 4722804 | GUYTON, DESIREE M | Redacted | | | | | | | |
| 4219567 | GUYTON, EVELYN | Redacted | | | | | | | |
| 4773913 | GUYTON, GERALDINE | Redacted | | | | | | | |
| 4765306 | GUYTON, GLADYS | Redacted | | | | | | | |
| 4151837 | GUYTON, IVERY | Redacted | | | | | | | |
| 4661921 | GUYTON, JILL | Redacted | | | | | | | |
| 4776888 | GUYTON, KALVIN | Redacted | | | | | | | |
| 4249945 | GUYTON, KENNY J | Redacted | | | | | | | |
| 4370071 | GUYTON, KHANDI | Redacted | | | | | | | |
| 4262590 | GUYTON, MELANIE | Redacted | | | | | | | |
| 4524632 | GUYTON, MICHAEL K | Redacted | | | | | | | |
| 4768800 | GUYTON, REKO | Redacted | | | | | | | |
| 4516815 | GUYTON, RONNIE P | Redacted | | | | | | | |
| 4396255 | GUYTON, SHADIYYAH | Redacted | | | | | | | |
| 4690856 | GUYTON, STEPHON | Redacted | | | | | | | |
| 4700391 | GUYTON, STEVEN | Redacted | | | | | | | |
| 4146826 | GUYTON, TAMORA | Redacted | | | | | | | |
| 4303659 | GUYTON, TAMYIA | Redacted | | | | | | | |
| 4149439 | GUYTON, TANA E | Redacted | | | | | | | |
| 4360224 | GUYTON, TIA M | Redacted | | | | | | | |
| 4664990 | GUYTON, VEARN | Redacted | | | | | | | |
| 4375495 | GUYTON, WILLIE J | Redacted | | | | | | | |
| 4532654 | GUY-WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4472397 | GUZA, ABBY G | Redacted | | | | | | | |
| 4459842 | GUZAK, DANIEL M | Redacted | | | | | | | |
| 4649460 | GUZAK, RICHARD | Redacted | | | | | | | |
| 4435885 | GUZDEK, JACLYN | Redacted | | | | | | | |
| 4332294 | GUZEK, STACEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315543 | GUZEL, ALI | Redacted | | | | | | | |
| 4275611 | GUZEWICZ, KATILYN | Redacted | | | | | | | |
| 4437493 | GUZI, AMIR | Redacted | | | | | | | |
| 4470679 | GUZIEJKA, JARRETT | Redacted | | | | | | | |
| 4490117 | GUZIEJKA, TAYLOR L | Redacted | | | | | | | |
| 4504903 | GUZMAN ABRAHANTE, AMARILIS | Redacted | | | | | | | |
| 5631324 | GUZMAN ALEXANDRA | 318 CALLE PIEDRA LUNAR PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | |
| 4365994 | GUZMAN ALVAREZ, VANESSA | Redacted | | | | | | | |
| 4584880 | GUZMAN AYESTA, MARIA D | Redacted | | | | | | | |
| 4584625 | GUZMAN BERRIOS, RAMON | Redacted | | | | | | | |
| 4611725 | GUZMAN BILBIR, ANA M | Redacted | | | | | | | |
| 4672950 | GUZMAN CABAN, MIRIAM I | Redacted | | | | | | | |
| 5631343 | GUZMAN CANDY | 21 E 48TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5631350 | GUZMAN CECILIA | NONE | | | | LAS PIEDRAS | PR | 00771 | |
| 5631353 | GUZMAN CLAUDIA | 4116 S CAMPBELL AVE | | | | CHICAGO | IL | 60632 | |
| 4787703 | Guzman Cordero, Brenda | Redacted | | | | | | | |
| 4787704 | Guzman Cordero, Brenda | Redacted | | | | | | | |
| 4502831 | GUZMAN CRUZ, JONATHAN | Redacted | | | | | | | |
| 4184371 | GUZMAN DE LOPEZ, MARIA | Redacted | | | | | | | |
| 4504794 | GUZMAN DE LUIS, LOURDES | Redacted | | | | | | | |
| 4504793 | GUZMAN DE LUIS, LOURDES | Redacted | | | | | | | |
| 4524128 | GUZMAN DEARY, MICHELLE | Redacted | | | | | | | |
| 4193477 | GUZMAN DOMINGUEZ, MARIA | Redacted | | | | | | | |
| 4328271 | GUZMAN GARCIA, ANTHONY | Redacted | | | | | | | |
| 4502282 | GUZMAN GUZMAN, YANITZA | Redacted | | | | | | | |
| 4214997 | GUZMAN HERNANDEZ, LISBET I | Redacted | | | | | | | |
| 4496858 | GUZMAN HERNANDEZ, TAISHA DELIS | Redacted | | | | | | | |
| 5631376 | GUZMAN JAIME | BO PALO SECO CARR759 | | | | MAUNABO | PR | 00707 | |
| 4169890 | GUZMAN JIMENEZ, MARIA D | Redacted | | | | | | | |
| 4287679 | GUZMAN JR., PAUL | Redacted | | | | | | | |
| 5631393 | GUZMAN KARINA | 2961 N RIDGEWAY | | | | CHICAGO | IL | 60618 | |
| 4269065 | GUZMAN LAFAELE, SAL HENRY A | Redacted | | | | | | | |
| 4504582 | GUZMAN LAMBOY, LYNNETTE | Redacted | | | | | | | |
| 4332012 | GUZMAN LEON, FELIX Y | Redacted | | | | | | | |
| 4711767 | GUZMAN LOBO, ELSIE | Redacted | | | | | | | |
| 4156889 | GUZMAN LOPEZ, MOISES | Redacted | | | | | | | |
| 4615578 | GUZMAN MALDONADO, IRMA L | Redacted | | | | | | | |
| 4270817 | GUZMAN MANUEL, JOSHUA | Redacted | | | | | | | |
| 4331500 | GUZMAN MARCANO, MARIANGELIS | Redacted | | | | | | | |
| 4756797 | GUZMAN MILLAN, MARIA I | Redacted | | | | | | | |
| 4502542 | GUZMAN MONTEMAYOR, ANGEL N | Redacted | | | | | | | |
| 4586996 | GUZMAN MONTES, LETICIA | Redacted | | | | | | | |
| 4589554 | GUZMAN MONTOZA, CARLOS | Redacted | | | | | | | |
| 4172713 | GUZMAN- NAVA, JASMINE | Redacted | | | | | | | |
| 4182897 | GUZMAN NAVA, JENNIFER | Redacted | | | | | | | |
| 4734053 | GUZMAN NUNEZ, ALTAGRACIA M | Redacted | | | | | | | |
| 4734054 | GUZMAN NUNEZ, ALTAGRACIA M | Redacted | | | | | | | |
| 4707141 | GUZMAN ORTIZ, JAFFET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726625 | GUZMAN ORTIZ, JULIANA | Redacted | | | | | | | |
| 4501414 | GUZMAN ORTIZ, MIRIAM M | Redacted | | | | | | | |
| 4789479 | Guzman Pagan, Edgardo | Redacted | | | | | | | |
| 4283664 | GUZMAN PEREZ, MAYRA G | Redacted | | | | | | | |
| 4427266 | GUZMAN PEREZ, MORAIMA | Redacted | | | | | | | |
| 4605048 | GUZMAN PRESTANO, ALBA L | Redacted | | | | | | | |
| 4425040 | GUZMAN REYES, JENNIFER | Redacted | | | | | | | |
| 4176572 | GUZMAN RODRIGUEZ, ARACELI | Redacted | | | | | | | |
| 4754744 | GUZMAN RODRIGUEZ, VICTOR M | Redacted | | | | | | | |
| 4642060 | GUZMAN ROSADO, CARLOS | Redacted | | | | | | | |
| 4502797 | GUZMAN ROSADO, JESSICA C | Redacted | | | | | | | |
| 4502798 | GUZMAN ROSADO, JESSICA C | Redacted | | | | | | | |
| 4499143 | GUZMAN ROSADO, NORBERTO | Redacted | | | | | | | |
| 5631428 | GUZMAN ROSEMARIE | 1715 S 6TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5631433 | GUZMAN SAUL | 1675 JAY ST 1 | | | | LAKEWOOD | CO | 80214 | |
| 4711803 | GUZMAN SOTO, ANGEL | Redacted | | | | | | | |
| 5631436 | GUZMAN STEPHANIE | 4584 MALTA ST | | | | DENVER | CO | 80249 | |
| 4827170 | GUZMAN SUB ZERO & THERMADOR PACKAGE | Redacted | | | | | | | |
| 4717478 | GUZMAN TORRES, DAISY | Redacted | | | | | | | |
| 4533316 | GUZMAN V, FRANK | Redacted | | | | | | | |
| 4568310 | GUZMAN VEGA, YESENIA | Redacted | | | | | | | |
| 4250419 | GUZMAN, ABEL | Redacted | | | | | | | |
| 4530155 | GUZMAN, ABEL | Redacted | | | | | | | |
| 4376742 | GUZMAN, ADAM | Redacted | | | | | | | |
| 4584753 | GUZMAN, ADAN | Redacted | | | | | | | |
| 4772018 | GUZMAN, ADRIAN | Redacted | | | | | | | |
| 4286086 | GUZMAN, ADRIAN | Redacted | | | | | | | |
| 4531854 | GUZMAN, ADRIANA | Redacted | | | | | | | |
| 4736738 | GUZMAN, ADRIANA | Redacted | | | | | | | |
| 4255204 | GUZMAN, ADRIANA | Redacted | | | | | | | |
| 4601116 | GUZMAN, ADRIANNA | Redacted | | | | | | | |
| 4167235 | GUZMAN, ADRIANNA C | Redacted | | | | | | | |
| 4147062 | GUZMAN, AILEEN | Redacted | | | | | | | |
| 4560719 | GUZMAN, AISHA | Redacted | | | | | | | |
| 4159595 | GUZMAN, ALEJANDRINA M | Redacted | | | | | | | |
| 4164924 | GUZMAN, ALEJANDRO | Redacted | | | | | | | |
| 4330557 | GUZMAN, ALEXI | Redacted | | | | | | | |
| 4197852 | GUZMAN, ALEXIA | Redacted | | | | | | | |
| 4530967 | GUZMAN, ALEXIS M | Redacted | | | | | | | |
| 4292790 | GUZMAN, ALFONSO | Redacted | | | | | | | |
| 4286167 | GUZMAN, ALFREDO | Redacted | | | | | | | |
| 4262283 | GUZMAN, ALICE | Redacted | | | | | | | |
| 4604881 | GUZMAN, ALICIA | Redacted | | | | | | | |
| 4549703 | GUZMAN, ALONDRA | Redacted | | | | | | | |
| 4640111 | GUZMAN, ANADELIA D | Redacted | | | | | | | |
| 4187142 | GUZMAN, ANAIZ | Redacted | | | | | | | |
| 4287362 | GUZMAN, ANAIZ E | Redacted | | | | | | | |
| 4213796 | GUZMAN, ANAYA M | Redacted | | | | | | | |
| 4539382 | GUZMAN, ANDRE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5840 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295567 | GUZMAN, ANDRES | Redacted | | | | | | | |
| 4283966 | GUZMAN, ANGEL | Redacted | | | | | | | |
| 4201553 | GUZMAN, ANGELA M | Redacted | | | | | | | |
| 4244512 | GUZMAN, ANGELA R | Redacted | | | | | | | |
| 4690305 | GUZMAN, ANGELICA | Redacted | | | | | | | |
| 4253875 | GUZMAN, ANGELICA | Redacted | | | | | | | |
| 4176168 | GUZMAN, ANGELICA E | Redacted | | | | | | | |
| 4175323 | GUZMAN, ANGELINA D | Redacted | | | | | | | |
| 4793079 | Guzman, Anna | Redacted | | | | | | | |
| 4745430 | GUZMAN, ANNA M | Redacted | | | | | | | |
| 4228774 | GUZMAN, ANTHONY | Redacted | | | | | | | |
| 4504636 | GUZMAN, ANTHONY | Redacted | | | | | | | |
| 4257443 | GUZMAN, ARGENIS | Redacted | | | | | | | |
| 4176065 | GUZMAN, ARLENE R | Redacted | | | | | | | |
| 4189161 | GUZMAN, ARYAL | Redacted | | | | | | | |
| 4173073 | GUZMAN, ASHLEY | Redacted | | | | | | | |
| 4537103 | GUZMAN, ASHLEY | Redacted | | | | | | | |
| 4193818 | GUZMAN, ASHLEY | Redacted | | | | | | | |
| 4164742 | GUZMAN, ASHLEY P | Redacted | | | | | | | |
| 4709008 | GUZMAN, AURIA | Redacted | | | | | | | |
| 4415597 | GUZMAN, AYLIN E | Redacted | | | | | | | |
| 4156852 | GUZMAN, BAILEY R | Redacted | | | | | | | |
| 4502206 | GUZMAN, BEATRIZ | Redacted | | | | | | | |
| 4218706 | GUZMAN, BIANCA | Redacted | | | | | | | |
| 4212362 | GUZMAN, BIANCA | Redacted | | | | | | | |
| 4215618 | GUZMAN, BIANCA D | Redacted | | | | | | | |
| 4227735 | GUZMAN, BILMA | Redacted | | | | | | | |
| 4741530 | GUZMAN, BLANCA | Redacted | | | | | | | |
| 4524987 | GUZMAN, BRAYAN J | Redacted | | | | | | | |
| 4156211 | GUZMAN, BRENDA | Redacted | | | | | | | |
| 4269525 | GUZMAN, BRENDA A | Redacted | | | | | | | |
| 4529947 | GUZMAN, BRENDA N | Redacted | | | | | | | |
| 4201810 | GUZMAN, BRIANNA M | Redacted | | | | | | | |
| 4423600 | GUZMAN, CARLINA | Redacted | | | | | | | |
| 4544077 | GUZMAN, CARLOS | Redacted | | | | | | | |
| 4763195 | GUZMAN, CARLOS | Redacted | | | | | | | |
| 4543244 | GUZMAN, CARLOS | Redacted | | | | | | | |
| 4497410 | GUZMAN, CARLOS | Redacted | | | | | | | |
| 4501839 | GUZMAN, CARLOS G | Redacted | | | | | | | |
| 4234169 | GUZMAN, CARLOS M | Redacted | | | | | | | |
| 4496729 | GUZMAN, CARLOS R | Redacted | | | | | | | |
| 4668180 | GUZMAN, CARMELO | Redacted | | | | | | | |
| 4590677 | GUZMAN, CARMEN | Redacted | | | | | | | |
| 4168310 | GUZMAN, CARMEN | Redacted | | | | | | | |
| 4192472 | GUZMAN, CASIMIRO | Redacted | | | | | | | |
| 4827171 | GUZMAN, CEASER & HEATHER | Redacted | | | | | | | |
| 4189963 | GUZMAN, CECILIA C | Redacted | | | | | | | |
| 4188615 | GUZMAN, CELINA M | Redacted | | | | | | | |
| 4696501 | GUZMAN, CESAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5841 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217511 | GUZMAN, CESAR | Redacted | | | | | | | |
| 4467282 | GUZMAN, CESAR A | Redacted | | | | | | | |
| 4201472 | GUZMAN, CESAR A | Redacted | | | | | | | |
| 4254498 | GUZMAN, CHELSEA | Redacted | | | | | | | |
| 4210209 | GUZMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4184091 | GUZMAN, CLAIRE J | Redacted | | | | | | | |
| 4622152 | GUZMAN, CLAUDIA | Redacted | | | | | | | |
| 4301970 | GUZMAN, CLAUDIA | Redacted | | | | | | | |
| 4693565 | GUZMAN, CONFESSOR | Redacted | | | | | | | |
| 4243442 | GUZMAN, CRISTINA M | Redacted | | | | | | | |
| 4777277 | GUZMAN, CRUZ A. | Redacted | | | | | | | |
| 4214163 | GUZMAN, CRYSTAL M | Redacted | | | | | | | |
| 4290090 | GUZMAN, CYNTHIA | Redacted | | | | | | | |
| 4499049 | GUZMAN, DAISY | Redacted | | | | | | | |
| 4574350 | GUZMAN, DAISY G | Redacted | | | | | | | |
| 4208599 | GUZMAN, DAMIAN J | Redacted | | | | | | | |
| 4615214 | GUZMAN, DANA | Redacted | | | | | | | |
| 4283045 | GUZMAN, DANIEL | Redacted | | | | | | | |
| 4537647 | GUZMAN, DANIEL | Redacted | | | | | | | |
| 4171481 | GUZMAN, DANIEL | Redacted | | | | | | | |
| 4247566 | GUZMAN, DANISHA | Redacted | | | | | | | |
| 4502830 | GUZMAN, DARILYS | Redacted | | | | | | | |
| 4269298 | GUZMAN, DAVE | Redacted | | | | | | | |
| 4743043 | GUZMAN, DAVID | Redacted | | | | | | | |
| 4483256 | GUZMAN, DAVID | Redacted | | | | | | | |
| 4246228 | GUZMAN, DAVID A | Redacted | | | | | | | |
| 4219143 | GUZMAN, DAVID T | Redacted | | | | | | | |
| 4213654 | GUZMAN, DELIA C | Redacted | | | | | | | |
| 4192515 | GUZMAN, DENISSE | Redacted | | | | | | | |
| 4334737 | GUZMAN, DENNIS | Redacted | | | | | | | |
| 4173567 | GUZMAN, EDBREAN N | Redacted | | | | | | | |
| 4743917 | GUZMAN, EDGAR | Redacted | | | | | | | |
| 4203750 | GUZMAN, EDGAR | Redacted | | | | | | | |
| 4526011 | GUZMAN, EDGARDO | Redacted | | | | | | | |
| 4757984 | GUZMAN, EDGARDO | Redacted | | | | | | | |
| 4540579 | GUZMAN, EDNA | Redacted | | | | | | | |
| 4755978 | GUZMAN, EDUARDO | Redacted | | | | | | | |
| 4171761 | GUZMAN, EDUARDO | Redacted | | | | | | | |
| 4197116 | GUZMAN, EDWARD | Redacted | | | | | | | |
| 4205823 | GUZMAN, EDWIN M | Redacted | | | | | | | |
| 4587323 | GUZMAN, ELIZABETH | Redacted | | | | | | | |
| 4275086 | GUZMAN, ELIZABETH G | Redacted | | | | | | | |
| 4642997 | GUZMAN, ELSA | Redacted | | | | | | | |
| 4687130 | GUZMAN, ELSA | Redacted | | | | | | | |
| 4197194 | GUZMAN, ELVIA | Redacted | | | | | | | |
| 4194056 | GUZMAN, ELVIRA | Redacted | | | | | | | |
| 4242162 | GUZMAN, EMMANUEL | Redacted | | | | | | | |
| 4169326 | GUZMAN, ERICK R | Redacted | | | | | | | |
| 4184728 | GUZMAN, ERNESTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182294 | GUZMAN, ESAUL | Redacted | | | | | | | |
| 4532238 | GUZMAN, ESMERALDA | Redacted | | | | | | | |
| 4546500 | GUZMAN, ESMERALDA L | Redacted | | | | | | | |
| 4416282 | GUZMAN, ESMERELDA R | Redacted | | | | | | | |
| 4359002 | GUZMAN, ESTEBAN S | Redacted | | | | | | | |
| 4179116 | GUZMAN, ESTELA | Redacted | | | | | | | |
| 4484610 | GUZMAN, ESTEPHANY M | Redacted | | | | | | | |
| 4246212 | GUZMAN, ESTUARDO R | Redacted | | | | | | | |
| 4500216 | GUZMAN, EVA | Redacted | | | | | | | |
| 4764869 | GUZMAN, EVELYLN | Redacted | | | | | | | |
| 4416836 | GUZMAN, EZMERALDA | Redacted | | | | | | | |
| 4592926 | GUZMAN, FABIAN | Redacted | | | | | | | |
| 4290666 | GUZMAN, FATIMA | Redacted | | | | | | | |
| 4283943 | GUZMAN, FERNANDO | Redacted | | | | | | | |
| 4338859 | GUZMAN, FLORIDALIA | Redacted | | | | | | | |
| 4585432 | GUZMAN, FRANCISCO | Redacted | | | | | | | |
| 4288971 | GUZMAN, FRANCISCO A | Redacted | | | | | | | |
| 4747366 | GUZMAN, FRANKLYN | Redacted | | | | | | | |
| 4756678 | GUZMAN, FREDY | Redacted | | | | | | | |
| 4200206 | GUZMAN, GABRIEL | Redacted | | | | | | | |
| 4735410 | GUZMAN, GABRIEL | Redacted | | | | | | | |
| 4723078 | GUZMAN, GEORGINA PABLO | Redacted | | | | | | | |
| 4202130 | GUZMAN, GERMAIN A | Redacted | | | | | | | |
| 4226013 | GUZMAN, GIOVANNI | Redacted | | | | | | | |
| 4173934 | GUZMAN, GLORIA URBINA | Redacted | | | | | | | |
| 4160448 | GUZMAN, GUADALUPE B | Redacted | | | | | | | |
| 4396313 | GUZMAN, HECTOR | Redacted | | | | | | | |
| 4164308 | GUZMAN, HECTOR J | Redacted | | | | | | | |
| 4722347 | GUZMAN, ILEANA | Redacted | | | | | | | |
| 4308990 | GUZMAN, ILENE | Redacted | | | | | | | |
| 4534602 | GUZMAN, ILIANA C | Redacted | | | | | | | |
| 4691813 | GUZMAN, INEZ | Redacted | | | | | | | |
| 4191433 | GUZMAN, IRINE K | Redacted | | | | | | | |
| 4204971 | GUZMAN, IRMA | Redacted | | | | | | | |
| 4543610 | GUZMAN, IRMA | Redacted | | | | | | | |
| 4545713 | GUZMAN, ISABEL | Redacted | | | | | | | |
| 4182585 | GUZMAN, ISAMAR | Redacted | | | | | | | |
| 4498965 | GUZMAN, ITSHA | Redacted | | | | | | | |
| 4295339 | GUZMAN, IVAN | Redacted | | | | | | | |
| 4394672 | GUZMAN, IVANOVICH | Redacted | | | | | | | |
| 4674165 | GUZMAN, JACINTO | Redacted | | | | | | | |
| 4753461 | GUZMAN, JACKIE | Redacted | | | | | | | |
| 4199875 | GUZMAN, JACQUELINE | Redacted | | | | | | | |
| 4363753 | GUZMAN, JAHNAYA | Redacted | | | | | | | |
| 4171768 | GUZMAN, JAIME | Redacted | | | | | | | |
| 4567622 | GUZMAN, JANEIDA | Redacted | | | | | | | |
| 4255011 | GUZMAN, JANETH | Redacted | | | | | | | |
| 4170313 | GUZMAN, JANETTE | Redacted | | | | | | | |
| 4232875 | GUZMAN, JANISHKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292994 | GUZMAN, JASMINE M | Redacted | | | | | | | |
| 4188597 | GUZMAN, JASMYN | Redacted | | | | | | | |
| 4443842 | GUZMAN, JASON | Redacted | | | | | | | |
| 4585925 | GUZMAN, JAVIER | Redacted | | | | | | | |
| 4499298 | GUZMAN, JAVIER | Redacted | | | | | | | |
| 4188804 | GUZMAN, JAZMIN | Redacted | | | | | | | |
| 4716206 | GUZMAN, JEANNA | Redacted | | | | | | | |
| 4292969 | GUZMAN, JENNIFER | Redacted | | | | | | | |
| 4668818 | GUZMAN, JENNIFER | Redacted | | | | | | | |
| 4423443 | GUZMAN, JENNIFER | Redacted | | | | | | | |
| 4319783 | GUZMAN, JENNIFER | Redacted | | | | | | | |
| 4432783 | GUZMAN, JENNY L | Redacted | | | | | | | |
| 4338589 | GUZMAN, JENRI | Redacted | | | | | | | |
| 4530401 | GUZMAN, JEPHTE | Redacted | | | | | | | |
| 4672807 | GUZMAN, JESSE | Redacted | | | | | | | |
| 4172558 | GUZMAN, JESSE C | Redacted | | | | | | | |
| 4741025 | GUZMAN, JESSE R | Redacted | | | | | | | |
| 4167846 | GUZMAN, JESSICA | Redacted | | | | | | | |
| 4407113 | GUZMAN, JESSICA | Redacted | | | | | | | |
| 4391693 | GUZMAN, JESSICA | Redacted | | | | | | | |
| 4181900 | GUZMAN, JESUS | Redacted | | | | | | | |
| 4618152 | GUZMAN, JESUS | Redacted | | | | | | | |
| 4500510 | GUZMAN, JESUS | Redacted | | | | | | | |
| 4529429 | GUZMAN, JESUS A | Redacted | | | | | | | |
| 4204902 | GUZMAN, JESUS F | Redacted | | | | | | | |
| 4154435 | GUZMAN, JESUS F | Redacted | | | | | | | |
| 4538936 | GUZMAN, JESUS M | Redacted | | | | | | | |
| 4710336 | GUZMAN, JO ANN | Redacted | | | | | | | |
| 4413324 | GUZMAN, JOCELYN | Redacted | | | | | | | |
| 4721614 | GUZMAN, JOHN D | Redacted | | | | | | | |
| 4767833 | GUZMAN, JOHNATHAN | Redacted | | | | | | | |
| 4674046 | GUZMAN, JORGE | Redacted | | | | | | | |
| 4720101 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4560253 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4732421 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4528200 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4649785 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4701876 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4718405 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4640057 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4206483 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4255843 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4650191 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4495982 | GUZMAN, JOSE | Redacted | | | | | | | |
| 4415861 | GUZMAN, JOSE A | Redacted | | | | | | | |
| 4502350 | GUZMAN, JOSE D | Redacted | | | | | | | |
| 4637030 | GUZMAN, JOSE E | Redacted | | | | | | | |
| 4296367 | GUZMAN, JOSE L | Redacted | | | | | | | |
| 4169871 | GUZMAN, JOSE MARCOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5844 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757338 | GUZMAN, JOSE R | Redacted | | | | | | | |
| 4496538 | GUZMAN, JOSEPH | Redacted | | | | | | | |
| 4443708 | GUZMAN, JOSEPH A | Redacted | | | | | | | |
| 4171921 | GUZMAN, JOSEPH M | Redacted | | | | | | | |
| 4171047 | GUZMAN, JOSHUA | Redacted | | | | | | | |
| 4421150 | GUZMAN, JOSUE | Redacted | | | | | | | |
| 4503067 | GUZMAN, JOSUE | Redacted | | | | | | | |
| 4658231 | GUZMAN, JUAN JOSE' | Redacted | | | | | | | |
| 4200588 | GUZMAN, JUAN L | Redacted | | | | | | | |
| 4215206 | GUZMAN, JUAN M | Redacted | | | | | | | |
| 4157110 | GUZMAN, JUDITH | Redacted | | | | | | | |
| 4524287 | GUZMAN, JUDITH | Redacted | | | | | | | |
| 4195591 | GUZMAN, JULIA V | Redacted | | | | | | | |
| 4528947 | GUZMAN, JULIAN | Redacted | | | | | | | |
| 4663784 | GUZMAN, JULIE | Redacted | | | | | | | |
| 4219919 | GUZMAN, JUSTICE | Redacted | | | | | | | |
| 4405700 | GUZMAN, JUSTIN | Redacted | | | | | | | |
| 4229135 | GUZMAN, KAI A | Redacted | | | | | | | |
| 4630658 | GUZMAN, KAREN | Redacted | | | | | | | |
| 4279641 | GUZMAN, KARINA | Redacted | | | | | | | |
| 4186294 | GUZMAN, KARISSA | Redacted | | | | | | | |
| 4206112 | GUZMAN, KARLA | Redacted | | | | | | | |
| 4245434 | GUZMAN, KASSANDRA A | Redacted | | | | | | | |
| 4675812 | GUZMAN, KATHERINE | Redacted | | | | | | | |
| 4342120 | GUZMAN, KEILA A | Redacted | | | | | | | |
| 4648353 | GUZMAN, KEITH | Redacted | | | | | | | |
| 4246325 | GUZMAN, KENNY | Redacted | | | | | | | |
| 4355064 | GUZMAN, KERRI | Redacted | | | | | | | |
| 4230753 | GUZMAN, KEYSA L | Redacted | | | | | | | |
| 4496821 | GUZMAN, KEYSHLEE | Redacted | | | | | | | |
| 4486597 | GUZMAN, KIRIALIZ | Redacted | | | | | | | |
| 4408550 | GUZMAN, KRYSTLE M | Redacted | | | | | | | |
| 4163896 | GUZMAN, LAURA G | Redacted | | | | | | | |
| 4271710 | GUZMAN, LENELL | Redacted | | | | | | | |
| 4205038 | GUZMAN, LEONOR | Redacted | | | | | | | |
| 4543227 | GUZMAN, LESLEY | Redacted | | | | | | | |
| 4214232 | GUZMAN, LESLIE | Redacted | | | | | | | |
| 4530705 | GUZMAN, LETICIA | Redacted | | | | | | | |
| 4594616 | GUZMAN, LIANA | Redacted | | | | | | | |
| 4285947 | GUZMAN, LILIBETH | Redacted | | | | | | | |
| 4166800 | GUZMAN, LILIBETH | Redacted | | | | | | | |
| 4256386 | GUZMAN, LILLIAM J | Redacted | | | | | | | |
| 4313244 | GUZMAN, LILLIAN | Redacted | | | | | | | |
| 4171807 | GUZMAN, LILLIANA | Redacted | | | | | | | |
| 4695416 | GUZMAN, LINDA | Redacted | | | | | | | |
| 4490204 | GUZMAN, LISA H | Redacted | | | | | | | |
| 4158641 | GUZMAN, LORENZO L | Redacted | | | | | | | |
| 4624379 | GUZMAN, LUDIVINA | Redacted | | | | | | | |
| 4295018 | GUZMAN, LUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441618 | GUZMAN, LUIS | Redacted | | | | | | | |
| 4702093 | GUZMAN, LUIS | Redacted | | | | | | | |
| 4504012 | GUZMAN, LUIS | Redacted | | | | | | | |
| 4597897 | GUZMAN, LUIS A | Redacted | | | | | | | |
| 4195121 | GUZMAN, LUIS A | Redacted | | | | | | | |
| 4428499 | GUZMAN, LUIS R | Redacted | | | | | | | |
| 4286141 | GUZMAN, LUIZ | Redacted | | | | | | | |
| 4251636 | GUZMAN, LURDE | Redacted | | | | | | | |
| 4746129 | GUZMAN, LUZ | Redacted | | | | | | | |
| 4268720 | GUZMAN, MAELANI | Redacted | | | | | | | |
| 4765246 | GUZMAN, MAGALY | Redacted | | | | | | | |
| 4618791 | GUZMAN, MAGDALENA | Redacted | | | | | | | |
| 4270394 | GUZMAN, MAGDALENA T | Redacted | | | | | | | |
| 4514952 | GUZMAN, MANRRIQUE A | Redacted | | | | | | | |
| 4634348 | GUZMAN, MANUEL | Redacted | | | | | | | |
| 4248955 | GUZMAN, MARCIA J | Redacted | | | | | | | |
| 4218311 | GUZMAN, MARIA | Redacted | | | | | | | |
| 4679841 | GUZMAN, MARIA | Redacted | | | | | | | |
| 4244751 | GUZMAN, MARIA | Redacted | | | | | | | |
| 4533429 | GUZMAN, MARIA A | Redacted | | | | | | | |
| 4640179 | GUZMAN, MARIA C | Redacted | | | | | | | |
| 4524964 | GUZMAN, MARIA G | Redacted | | | | | | | |
| 4166745 | GUZMAN, MARIANO | Redacted | | | | | | | |
| 4500092 | GUZMAN, MARIELA | Redacted | | | | | | | |
| 4204455 | GUZMAN, MARIELLA V | Redacted | | | | | | | |
| 4468270 | GUZMAN, MARILYN E | Redacted | | | | | | | |
| 4697106 | GUZMAN, MARIO | Redacted | | | | | | | |
| 4205697 | GUZMAN, MARJORIE A | Redacted | | | | | | | |
| 4585985 | GUZMAN, MARTHA | Redacted | | | | | | | |
| 4299177 | GUZMAN, MARTHA C | Redacted | | | | | | | |
| 4708219 | GUZMAN, MARY | Redacted | | | | | | | |
| 4199108 | GUZMAN, MATTHEW | Redacted | | | | | | | |
| 4476867 | GUZMAN, MAX | Redacted | | | | | | | |
| 4613413 | GUZMAN, MEGAN | Redacted | | | | | | | |
| 4415949 | GUZMAN, MELISSA | Redacted | | | | | | | |
| 4161065 | GUZMAN, MERCEDES M | Redacted | | | | | | | |
| 4701663 | GUZMAN, MICAELA | Redacted | | | | | | | |
| 4546508 | GUZMAN, MICHAEL | Redacted | | | | | | | |
| 4665309 | GUZMAN, MICHAEL | Redacted | | | | | | | |
| 4215960 | GUZMAN, MICHAEL R | Redacted | | | | | | | |
| 4514045 | GUZMAN, MICHELLE | Redacted | | | | | | | |
| 4181886 | GUZMAN, MICHELLE | Redacted | | | | | | | |
| 4220827 | GUZMAN, MIGUEL | Redacted | | | | | | | |
| 4720402 | GUZMAN, MIGUEL | Redacted | | | | | | | |
| 4633948 | GUZMAN, MIGUEL A | Redacted | | | | | | | |
| 4268523 | GUZMAN, MIKE | Redacted | | | | | | | |
| 4711208 | GUZMAN, MILDRED | Redacted | | | | | | | |
| 4505667 | GUZMAN, MILTON | Redacted | | | | | | | |
| 4658779 | GUZMAN, MINERVA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4711595 | GUZMAN, MIRIAM | Redacted | | | | | | | |
| 4185014 | GUZMAN, MIRIAM B | Redacted | | | | | | | |
| 4290825 | GUZMAN, MIRNA | Redacted | | | | | | | |
| 4525271 | GUZMAN, MISTY | Redacted | | | | | | | |
| 4496586 | GUZMAN, MODESTO | Redacted | | | | | | | |
| 4547059 | GUZMAN, MONICA | Redacted | | | | | | | |
| 4166273 | GUZMAN, MYRA | Redacted | | | | | | | |
| 4156225 | GUZMAN, NADJA | Redacted | | | | | | | |
| 4190778 | GUZMAN, NANCY | Redacted | | | | | | | |
| 4190807 | GUZMAN, NANCY X | Redacted | | | | | | | |
| 4504079 | GUZMAN, NATALIE | Redacted | | | | | | | |
| 4288614 | GUZMAN, NATHANIEL | Redacted | | | | | | | |
| 4534359 | GUZMAN, NATHANIEL | Redacted | | | | | | | |
| 4294774 | GUZMAN, NAYELI | Redacted | | | | | | | |
| 4543208 | GUZMAN, NESTOR | Redacted | | | | | | | |
| 4156341 | GUZMAN, NICHOLAS M | Redacted | | | | | | | |
| 4527097 | GUZMAN, NICOLAS J | Redacted | | | | | | | |
| 4176647 | GUZMAN, NINA | Redacted | | | | | | | |
| 4478656 | GUZMAN, NORIMAR | Redacted | | | | | | | |
| 4258009 | GUZMAN, ODETH A | Redacted | | | | | | | |
| 4177444 | GUZMAN, OLGA L | Redacted | | | | | | | |
| 4206631 | GUZMAN, OMAR | Redacted | | | | | | | |
| 4176579 | GUZMAN, OMAR | Redacted | | | | | | | |
| 4328192 | GUZMAN, OMAR | Redacted | | | | | | | |
| 4523103 | GUZMAN, ORLANDO | Redacted | | | | | | | |
| 4171306 | GUZMAN, OSCAR | Redacted | | | | | | | |
| 4159213 | GUZMAN, OSCAR | Redacted | | | | | | | |
| 4622802 | GUZMAN, OTTO | Redacted | | | | | | | |
| 4715071 | GUZMAN, PATRICIA | Redacted | | | | | | | |
| 4427466 | GUZMAN, PATRICIA | Redacted | | | | | | | |
| 4168639 | GUZMAN, PATRICIA | Redacted | | | | | | | |
| 4209456 | GUZMAN, PATRICIA | Redacted | | | | | | | |
| 4168313 | GUZMAN, PAULA GUADALUPE | Redacted | | | | | | | |
| 4530430 | GUZMAN, PAYTON A | Redacted | | | | | | | |
| 4169846 | GUZMAN, PEDRO | Redacted | | | | | | | |
| 4502976 | GUZMAN, PEDRO I | Redacted | | | | | | | |
| 4537037 | GUZMAN, PRESCILLA | Redacted | | | | | | | |
| 4737400 | GUZMAN, PRICILLA | Redacted | | | | | | | |
| 4395375 | GUZMAN, PRISCILLA | Redacted | | | | | | | |
| 4303239 | GUZMAN, RACHAEL | Redacted | | | | | | | |
| 4419417 | GUZMAN, RADHAMES A | Redacted | | | | | | | |
| 4504175 | GUZMAN, RAFAEL | Redacted | | | | | | | |
| 4501460 | GUZMAN, RAFAEL A | Redacted | | | | | | | |
| 4199714 | GUZMAN, RAFAEL E | Redacted | | | | | | | |
| 4595022 | GUZMAN, RAMIRO | Redacted | | | | | | | |
| 4215130 | GUZMAN, RANDY JOSEPH | Redacted | | | | | | | |
| 4451403 | GUZMAN, RANDY O | Redacted | | | | | | | |
| 4717159 | GUZMAN, RAPHAEL | Redacted | | | | | | | |
| 4532906 | GUZMAN, REGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289788 | GUZMAN, RICARDO | Redacted | | | | | | | |
| 4497875 | GUZMAN, RICARDO L | Redacted | | | | | | | |
| 4432099 | GUZMAN, RICHARD | Redacted | | | | | | | |
| 4534297 | GUZMAN, RICHARD | Redacted | | | | | | | |
| 4281362 | GUZMAN, RICKY | Redacted | | | | | | | |
| 4268274 | GUZMAN, ROBBY | Redacted | | | | | | | |
| 4280907 | GUZMAN, ROBERT | Redacted | | | | | | | |
| 4166622 | GUZMAN, ROBERT A | Redacted | | | | | | | |
| 4302103 | GUZMAN, ROBERTO N | Redacted | | | | | | | |
| 4694891 | GUZMAN, ROSA | Redacted | | | | | | | |
| 4761867 | GUZMAN, ROSA | Redacted | | | | | | | |
| 4298092 | GUZMAN, ROSENDO | Redacted | | | | | | | |
| 4767321 | GUZMAN, ROSITA | Redacted | | | | | | | |
| 4606375 | GUZMAN, ROY | Redacted | | | | | | | |
| 4538688 | GUZMAN, RUDY J | Redacted | | | | | | | |
| 4181839 | GUZMAN, SABRINA | Redacted | | | | | | | |
| 4201274 | GUZMAN, SALINA | Redacted | | | | | | | |
| 4216923 | GUZMAN, SANDRA | Redacted | | | | | | | |
| 4527517 | GUZMAN, SANDRA L | Redacted | | | | | | | |
| 4229590 | GUZMAN, SANELI C | Redacted | | | | | | | |
| 4291818 | GUZMAN, SAUL | Redacted | | | | | | | |
| 4564898 | GUZMAN, SERGIO | Redacted | | | | | | | |
| 4836558 | GUZMAN, SERGIO | Redacted | | | | | | | |
| 4300142 | GUZMAN, SERGIO | Redacted | | | | | | | |
| 4237427 | GUZMAN, SHARON | Redacted | | | | | | | |
| 4182165 | GUZMAN, SHERRY I | Redacted | | | | | | | |
| 4293019 | GUZMAN, SIRAI | Redacted | | | | | | | |
| 4414850 | GUZMAN, SKYE A | Redacted | | | | | | | |
| 4207320 | GUZMAN, SKYLAR A | Redacted | | | | | | | |
| 4505677 | GUZMAN, SOLYMAR | Redacted | | | | | | | |
| 4193978 | GUZMAN, STEPHANIE | Redacted | | | | | | | |
| 4204838 | GUZMAN, STEPHEN X | Redacted | | | | | | | |
| 4436490 | GUZMAN, STEVEN A | Redacted | | | | | | | |
| 4546317 | GUZMAN, SUSAN | Redacted | | | | | | | |
| 4205629 | GUZMAN, SUSANA | Redacted | | | | | | | |
| 4697623 | GUZMAN, SYLVIA | Redacted | | | | | | | |
| 4792470 | Guzman, Teresa | Redacted | | | | | | | |
| 4154057 | GUZMAN, TERESITA | Redacted | | | | | | | |
| 4440713 | GUZMAN, TIMOTHY | Redacted | | | | | | | |
| 4196002 | GUZMAN, TITO J | Redacted | | | | | | | |
| 4336085 | GUZMAN, TONIELLE S | Redacted | | | | | | | |
| 4653490 | GUZMAN, ULISES | Redacted | | | | | | | |
| 4479627 | GUZMAN, VALLERIE | Redacted | | | | | | | |
| 4559409 | GUZMAN, VANEZA D | Redacted | | | | | | | |
| 4184430 | GUZMAN, VICENTE J | Redacted | | | | | | | |
| 4197774 | GUZMAN, VICTOR | Redacted | | | | | | | |
| 4294244 | GUZMAN, VIRGEN M | Redacted | | | | | | | |
| 4421142 | GUZMAN, VITTORIA | Redacted | | | | | | | |
| 4554488 | GUZMAN, VYNKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208601 | GUZMAN, WENSESLAO | Redacted | | | | | | | |
| 4504952 | GUZMAN, WILFRED O | Redacted | | | | | | | |
| 4245286 | GUZMAN, WILKINS A | Redacted | | | | | | | |
| 4723120 | GUZMAN, WILLIAM | Redacted | | | | | | | |
| 4503590 | GUZMAN, WILMARIE | Redacted | | | | | | | |
| 4330191 | GUZMAN, XZAVIER | Redacted | | | | | | | |
| 4381392 | GUZMAN, YADALIS | Redacted | | | | | | | |
| 4455110 | GUZMAN, YAILIN M | Redacted | | | | | | | |
| 4668806 | GUZMAN, YESENIA | Redacted | | | | | | | |
| 4300218 | GUZMAN, YESENIA E | Redacted | | | | | | | |
| 4294252 | GUZMAN, YOLANDA | Redacted | | | | | | | |
| 4427135 | GUZMAN, YOLANDA | Redacted | | | | | | | |
| 4168500 | GUZMAN, YORELI | Redacted | | | | | | | |
| 4214217 | GUZMAN, YURIZA E | Redacted | | | | | | | |
| 4613844 | GUZMAN, ZENAIDA | Redacted | | | | | | | |
| 4182404 | GUZMAN-BECERRA, JENNIFER G | Redacted | | | | | | | |
| 4254173 | GUZMAN-CAMPBELL, JAMIE | Redacted | | | | | | | |
| 4230046 | GUZMAN-CAMPBELL, JENICE | Redacted | | | | | | | |
| 4194419 | GUZMAN-CONTRERAS, JENNIFER | Redacted | | | | | | | |
| 4709130 | GUZMAN-COTTO, ANGEL | Redacted | | | | | | | |
| 4757175 | GUZMAN-LAUREANO, KEVIN | Redacted | | | | | | | |
| 4553791 | GUZMAN-MORROBEL, MARELIN M | Redacted | | | | | | | |
| 4186998 | GUZMAN-REYES, DANIEL | Redacted | | | | | | | |
| 4273229 | GUZMAN-SALAS, ALICIA | Redacted | | | | | | | |
| 4777687 | GUZMAN-SANCHEZ, RAFAELA | Redacted | | | | | | | |
| 4465943 | GUZMAN-TRUJILLO, ABIGAIL | Redacted | | | | | | | |
| 4524278 | GUZMAN-VAZQUEZ, ERIKA | Redacted | | | | | | | |
| 4564720 | GUZMAN-VILLA, ALEJANDRA E | Redacted | | | | | | | |
| 4399408 | GUZOM, CHELSEA | Redacted | | | | | | | |
| 4482069 | GUZOWSKI, TRACEY A | Redacted | | | | | | | |
| 4175424 | GUZULES, WILLIAM S | Redacted | | | | | | | |
| 4836559 | GUZY RESIDENCE | Redacted | | | | | | | |
| 4816364 | GUZZARDO, PAT | Redacted | | | | | | | |
| 4206191 | GUZZETTI, AARON M | Redacted | | | | | | | |
| 4176384 | GUZZI, BRIANNA S | Redacted | | | | | | | |
| 4651676 | GUZZINO, JOYCE | Redacted | | | | | | | |
| 4364546 | GUZZO, ANTHONY | Redacted | | | | | | | |
| 4179707 | GUZZO, ANTOINETTE | Redacted | | | | | | | |
| 4358044 | GUZZO, CHRISTINA | Redacted | | | | | | | |
| 4509246 | GUZZO, CYNTHIA | Redacted | | | | | | | |
| 4282826 | GUZZO, FRANCESCO | Redacted | | | | | | | |
| 4426095 | GUZZO, GREGORY T | Redacted | | | | | | | |
| 4816365 | GUZZO, JOSEPH & JANET | Redacted | | | | | | | |
| 4281966 | GUZZO, KELLI M | Redacted | | | | | | | |
| 4329925 | GVENTER, BRUCE | Redacted | | | | | | | |
| 4289723 | GVERO, MARK | Redacted | | | | | | | |
| 4808851 | GVSC, L.P. | C/O MESA MANAGEMENT, INC. | 1451 QUAIL STREET, SUITE 201 | | | NEWPORT BEACH | CA | 92660 | |
| 5791403 | GVSC, LP & CAMEO HOMES | 1451 QUAIL STREET | SUITE 201 | | | NEWPORT BEACH | CA | 92660 | |
| 5796337 | GVSC, LP & Cameo Homes | 1451 Quail Street | Suite 201 | | | Newport Beach | CA | 92660 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854239 | GVSC, LP & CAMEO HOMES | GVSC, L.P. | C/O MESA MANAGEMENT, INC. | 1451 QUAIL STREET | SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| 5838906 | GVSC,LP & Cameo Homes | Michael R. Tenerelli, Attorney | 895 Dove Street, 5th Floor | | | Newport Beach | CA | 92660 | |
| 4885572 | GW ACQUISITION LLC | POB 88926 | | | | CHICAGO | IL | 60695 | |
| 4860340 | GW SERVICES LLC | 1385 PARK CENTER DR | | | | VISTA | CA | 92081 | |
| 4800210 | GW TRADE CO | DBA GW HOME FASHION | PO BOX 8402 | | | SAN JOSE | CA | 95115 | |
| 4861854 | GWAC LLC | 177 SNOWDEN ROAD | | | | FITZGERALD | GA | 31750 | |
| 4692661 | GWALTNEY, CIARA | Redacted | | | | | | | |
| 4719583 | GWALTNEY, MARY | Redacted | | | | | | | |
| 4298299 | GWALTNEY, STEPHANIE | Redacted | | | | | | | |
| 4600327 | GWASHAVANHU, RUTH | Redacted | | | | | | | |
| 4681250 | GWATHMEY, SPENCER | Redacted | | | | | | | |
| 4190054 | GWAZDACZ, IAN A | Redacted | | | | | | | |
| 4884646 | GWC INSTALLS INC | PO BOX 262 | | | | RIVERTON | UT | 84065 | |
| 5631453 | GWEDOLYN F BARNARD | 1122 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |
| 4806134 | GWEE GYM LLC | 1819 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 4365798 | GWEH, LISA | Redacted | | | | | | | |
| 4816366 | GWEN CAMPBELL | Redacted | | | | | | | |
| 4816367 | GWEN FOX | Redacted | | | | | | | |
| 5631469 | GWEN FRENCH | 2429 DOLPHIN DR | | | | ST PAUL | MN | 55119 | |
| 5631478 | GWEN LATIKER | 2016 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5631479 | GWEN LETOURNEAU | 331 HAWTHORNE RD | | | | WYOMING | MN | 55092 | |
| 4816368 | GWEN LYNDON & BRIAN MCGUINN | Redacted | | | | | | | |
| 5631486 | GWEN PATTERSON | 1500 CHARLESTON HWY | | | | WEST COLA | SC | 29169 | |
| 4827172 | GWEN WALTERS | Redacted | | | | | | | |
| 4795258 | GWENDOLA HUGHES | DBA 2CUBEIT | 17506 ST RT 136 | | | WINCHESTER | OH | 45697 | |
| 4887528 | GWENDOLINE SONGWE | SEARS OPTICAL LOCATION 1725 | 7789 ARUNDEL MILLS BLVD #548 | | | HANOVER | MD | 21076 | |
| 4887518 | GWENDOLINE Z N SONGWE | SEARS OPTICAL LOCATION 1634 | 8200 HONEYGO BLVD | | | PARKVILLE | MD | 21236 | |
| 5631505 | GWENDOLYN ACKLIN | 4259 N 9TH ST | | | | PHILA | PA | 19140 | |
| 5631529 | GWENDOLYN HARRIS | 18051 LAKESHORE BLVD APT | | | | CLEVELAND | OH | 44119 | |
| 4848073 | GWENDOLYN NEIDEFFER | 16938 SCOUT AVE | | | | Anderson | CA | 96007 | |
| 4803658 | GWENDOLYN OR KEVIN SEEGER | DBA ELECTRONICS TONERS LANGUAGES E | 37237 RENAISSANCE DR | | | PRAIRIEVILLE | LA | 70769 | |
| 5631538 | GWENDOLYN PENDERGRASS | 3425 WESTHAM LANE | | | | TOANO | VA | 23168 | |
| 5631547 | GWENDOLYN SHAW | 8 PAYNTER DR | | | | WILMINGTON | DE | 19809 | |
| 5631549 | GWENDOLYN SMOTHERS | 1000 WEST PATRICK STREET | | | | FREDERICK | MD | 21755 | |
| 4797869 | GWENDOLYN STEWART LLC | DBA THE GOLDEN RULE | 1044 KEELER DR | | | COLUMBIA | SC | 29229 | |
| 4887551 | GWENN H ROSENTHAL | SEARS OPTICAL LOCATION 1884 | 160 N GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| 5631569 | GWENSZETTA GRAHAM | 5819 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 4801517 | GWG OUTLET | 10501 NW 50TH STREET SUITE 102 | | | | SUNRISE | FL | 33351 | |
| 4796637 | GWG OUTLET | DBA GWG OUTLET | PO BOX 453487 | | | SUNRISE | FL | 33345 | |
| 4576136 | GWIAZDOWSKI, RAYMOND J | Redacted | | | | | | | |
| 4353954 | GWILLIM, NICHOLAS R | Redacted | | | | | | | |
| 4581751 | GWILT, RACHEL | Redacted | | | | | | | |
| 5631572 | GWIN EILEEN | 1622 CARLISLE CT | | | | MOBILE | AL | 36618 | |
| 4517486 | GWIN JR, GEORGE T | Redacted | | | | | | | |
| 4262101 | GWIN SR, JAMES | Redacted | | | | | | | |
| 4673037 | GWIN SR., CRAIG H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301328 | GWIN, CHERYL | Redacted | | | | | | | |
| 4265856 | GWIN, DEMETRIC M | Redacted | | | | | | | |
| 4147589 | GWIN, JAMAICA | Redacted | | | | | | | |
| 4147813 | GWIN, KESHIA | Redacted | | | | | | | |
| 4318648 | GWIN, MARY P | Redacted | | | | | | | |
| 4610777 | GWIN, SUSAN | Redacted | | | | | | | |
| 4701443 | GWIN, VERA | Redacted | | | | | | | |
| 4357799 | GWINER, GREGORY J | Redacted | | | | | | | |
| 4518710 | GWINN, ANTONIO | Redacted | | | | | | | |
| 4633808 | GWINN, BRENDA | Redacted | | | | | | | |
| 4200436 | GWINN, CARI | Redacted | | | | | | | |
| 4667339 | GWINN, CHARLES | Redacted | | | | | | | |
| 4484416 | GWINN, CHRISTINE | Redacted | | | | | | | |
| 4700418 | GWINN, LINDA C | Redacted | | | | | | | |
| 4450714 | GWINN, MERSEDES N | Redacted | | | | | | | |
| 4215592 | GWINN, NATALIE J | Redacted | | | | | | | |
| 4516761 | GWINN, PETER | Redacted | | | | | | | |
| 4704865 | GWINN, TRIXIE V | Redacted | | | | | | | |
| 4783933 | Gwinnett Co. Water Resources | 684 Winder Highway | | | | Lawrenceville | GA | 30045-5012 | |
| 4782091 | Gwinnett County License and Revenue | P O BOX 1045 | | | | Lawrenceville | GA | 30046-1045 | |
| 4882456 | GWINNETT COUNTY POLICE DPT ALM ADM | P O BOX 602 | | | | LAWRENCEVILLE | GA | 30046 | |
| 4779854 | Gwinnett County Tax Commission | 73 Langley Dr | | | | Lawrenceville | GA | 30046-6935 | |
| 5830491 | GWINNETT DAILY POST | ATTN: BECKIE SMITH | 725 OLD NORCROSS ROAD | | | LAWRENCEVILLE | GA | 30045 | |
| 4876573 | GWINNETT DAILY POST | GRAY PUBLISHING LLC | POB 603 725 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30046 | |
| 4802942 | GWINNETT PLACE MALL GA LLC | DBA MOONBEAM EQUITIES XI LLC | 9103 ALTA DRIVE SUITE 204 | | | LAS VEGAS | NV | 89145 | |
| 5853511 | Gwinnett Place Mall GA LLC | Shawl Pryor | 2100 Pleasant Hill Rd Suite 250 | | | Duluth | GA | 30096 | |
| 4542438 | GWITABINGI, SYLVIA | Redacted | | | | | | | |
| 4436322 | GWIZDOWSKI, GUY W | Redacted | | | | | | | |
| 4205429 | GWOZDZ, ROBERT | Redacted | | | | | | | |
| 4740442 | GWYN, JAMES | Redacted | | | | | | | |
| 4266459 | GWYN, JASLYNN A | Redacted | | | | | | | |
| 4465416 | GWYN, PORSCHE | Redacted | | | | | | | |
| 4899320 | GWYN, ROBERT | Redacted | | | | | | | |
| 4686778 | GWYN, THOMAS | Redacted | | | | | | | |
| 4719990 | GWYN, WILL | Redacted | | | | | | | |
| 4478166 | GWYN, WILLIAM R | Redacted | | | | | | | |
| 4518993 | GWYNN, ALPHONSO C | Redacted | | | | | | | |
| 4741893 | GWYNN, GWENDOLYN | Redacted | | | | | | | |
| 4495501 | GWYNN, INDIA | Redacted | | | | | | | |
| 4526119 | GWYNN, JASMINE A | Redacted | | | | | | | |
| 4711882 | GWYNN, PEGGY | Redacted | | | | | | | |
| 4629189 | GWYNN, RODNEY | Redacted | | | | | | | |
| 4629204 | GWYNN, WANDRA | Redacted | | | | | | | |
| 4362873 | GWYNNE, TAYLOR | Redacted | | | | | | | |
| 4796036 | GXI OUTDOOR POWER LLC | DBA GXI OUTDOOR POWER LLC | 7868 HWY 70 STE C | | | CLAYTON | NC | 27520 | |
| 5796339 | GXS INC-693469 | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 5796338 | GXS INC-693469 | 1400 Marina Way South | none | | | Richmond | CA | 94804 | |
| 5790364 | GXS INC-693469 | PAUL SUNDQUIST | 9711 WASHINGTON BOULEVARD | | | GAITHERSBURG | MD | 20878 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330750 | GYAGENDA, MALCOLM | Redacted | | | | | | | |
| 4768120 | GYAMFI, GLORIA | Redacted | | | | | | | |
| 4307024 | GYAMFI, PAMELA O | Redacted | | | | | | | |
| 4221595 | GYAMFI, TRACY A | Redacted | | | | | | | |
| 4622871 | GYAN, HENRY | Redacted | | | | | | | |
| 4611679 | GYANT, TROY | Redacted | | | | | | | |
| 4385303 | GYAPONG, OSEI A | Redacted | | | | | | | |
| 4688288 | GYASI, KWAME O | Redacted | | | | | | | |
| 4417545 | GYASI, LOVELYS | Redacted | | | | | | | |
| 4553037 | GYASI, SAMUEL | Redacted | | | | | | | |
| 4456824 | GYAWALI, RAJENDRA K | Redacted | | | | | | | |
| 4446231 | GYAWALI, SHUBHANK | Redacted | | | | | | | |
| 4399256 | GYEABOUR, JOANNE | Redacted | | | | | | | |
| 4732046 | GYENES, JOYCE | Redacted | | | | | | | |
| 4430606 | GYENING, ALEXIS | Redacted | | | | | | | |
| 4447507 | GYESZAT, MICHAEL J | Redacted | | | | | | | |
| 4816369 | Gyford, Steven | Redacted | | | | | | | |
| 4550838 | GYGI, ROBERT J | Redacted | | | | | | | |
| 4569609 | GYGI, VERONICA | Redacted | | | | | | | |
| 4222157 | GYIMAH, AMA | Redacted | | | | | | | |
| 4737496 | GYIMAH, ASARE | Redacted | | | | | | | |
| 4418613 | GYIMAH, CANNDY | Redacted | | | | | | | |
| 4648559 | GYIMAH, HAZEL | Redacted | | | | | | | |
| 4224941 | GYIMAH, THOMAS | Redacted | | | | | | | |
| 4427983 | GYLES, LEO | Redacted | | | | | | | |
| 4296658 | GYLES, WHITNEY | Redacted | | | | | | | |
| 4807520 | GYM QUEST, INC | Redacted | | | | | | | |
| 4804003 | GYMAX LLC | DBA GYMAX | 8 CORN RD STE 1 UNIT B#201 | | | DAYTON | NJ | 08810 | |
| 5832415 | GYN Enterprises | Hektor N. Cevallos, CEO/President | 2701 Pemberton Dr. Ste.1001 | | | Apopka | FL | 32703 | |
| 4802024 | GYN ENTERPRISES INC | DBA BEST GLOBAL TRADER | 2701 PEMBERTON DR | | | APOPKA | FL | 32703 | |
| 4332327 | GYOMORY, MARY LISA | Redacted | | | | | | | |
| 4428326 | GYOMORY, PAUL | Redacted | | | | | | | |
| 4347813 | GYORFI, WILLIAM | Redacted | | | | | | | |
| 4320554 | GYR, TANNER J | Redacted | | | | | | | |
| 4805093 | GYROS PRECISION TOOLS | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 5796340 | GYROS PRECISION TOOLS INC | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 4682971 | GYSLING, CHRISTIAN | Redacted | | | | | | | |
| 4248397 | GYURICA, ALAN E | Redacted | | | | | | | |
| 4179706 | GZLYAN, HARUTYUN | Redacted | | | | | | | |
| 4435053 | GZYL, MARTIN J | Redacted | | | | | | | |
| 4424733 | GZYL, NATHAN A | Redacted | | | | | | | |
| 4880019 | H & B RETAIL SALES INC | ORICE DARRINGTON HARDY | 1651 HWY 1 SOUTH STE 1A | | | GREENVILLE | MS | 38701 | |
| 4880018 | H & B RETAIL SALES INC | ORICE DARRINGTON HARDY | 522 THIRD STREET | | | CLEVELAND | MS | 38732 | |
| 4795701 | H & B SALES 2013 LTD | DBA BESTILLOW | 1116 44TH ST | | | BROOKLYN | NY | 11219 | |
| 4888568 | H & C CONSTRUCTION | THOMAS G HALLER | 14080 NACOGDOCHES RD STE 154 | | | SAN ANTONIO | TX | 78233 | |
| 4816370 | H & D HOMES INC. | Redacted | | | | | | | |
| 4858200 | H & F DISTRIBUTING | 1006 S 14TH AVE | | | | MARSHALLTOWN | IA | 50158 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869087 | H & H BUILDING AND REMODELING INC | 6220 PLUNKETT ST | | | | HOLLYWOOD | FL | 33023-1835 | |
| 4898810 | H & H CONSTRUCTION AND REMODELING LLC | SAMUEL HOWELL | 3354 INDIAN HILLS DR | | | PACE | FL | 32571 | |
| 4827173 | H & H DEVELOPMENT | Redacted | | | | | | | |
| 4876681 | H & H DEVELOPMENT GENERAL CONTRACTO | H&H DEVELOPMENT LTD | 2470 SAINT ROSE PKWY #306H | | | HENDERSON | NV | 89074 | |
| 4876898 | H & H DISTRIBUTING | HOCH INC | 4221 JUERGEN RD PO BOX 1646 | | | GRAND ISLAND | NE | 68802 | |
| 4803649 | H & H INDUSTRIAL PRODUCTS INC | DBA H & H INDUSTRIAL PRODUCTS | P O BOX 777 | | | CHINO HILLS | CA | 91710 | |
| 4808259 | H & H INVESTMENTS LLC | C/O HAWKINS-SMITH JASON | 855 W BROAD STE 300 | | | BOISE | ID | 83702 | |
| 4854505 | H & H INVESTMENTS, LLC | C/O HAWKINS-SMITH JASON | 855 W. BROAD STREET | SUITE 300 | | BOISE | ID | 83702 | |
| 4816371 | H & H MANAGEMENT | Redacted | | | | | | | |
| 4869915 | H & H MECHANICAL OF MICHIANA LLC | 67313 REDWOOD ROAD | | | | NORTH LIBERTY | IN | 46554 | |
| 4858178 | H & H SANITATION AND RECYCLING | 1002 WEST 1ST | | | | ALLIANCE | NE | 69301 | |
| 4798053 | H & H SPORT SHP INC | DBA H & H SPORT SHOP | 607 HWY 55 E | | | MAPLE LAKE | MN | 55358 | |
| 4858591 | H & H SPORTS PROTECTION USA INC | 10660 EL POCHE ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 4868613 | H & H SYSTEMS INC | 53 AIRPORT ROAD STE B | | | | POTTSTOWN | PA | 19464 | |
| 4888572 | H & I CUSTOM REMODELINGINC | THOMAS IACOBUCCI | 6655 POST RD | | | NORTH KINGSTON | RI | 02852 | |
| 4850626 | H & J HEATING & COOLING LLC | 13661 CRIDERCREST PL APT 303 | | | | Woodbridge | VA | 22191 | |
| 4871597 | H & J JONES INC | 908 SOUTH MENA STREET | | | | MENA | AR | 71953 | |
| 4867238 | H & K EQUIPMENT INC | 4200 CASTEEL DR | | | | CORAOPOLIS | PA | 15108 | |
| 4847219 | H & L ELECTRIC | 3015 HOPYARD RD STE O | | | | Pleasanton | CA | 94588 | |
| 4798736 | H & L WORLD WIDE INC | DBA VITASPRINGS | 2003 N TYLER AVE | | | EL MONTE | CA | 91733 | |
| 4884737 | H & M DIST INC | PO BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 4886567 | H & R AGRI POWER | SCAP INC | 901 US 45 | | | COLUMBUS | MS | 39701 | |
| 5830671 | H & R BLOCK | CUSHMAN & WAKEFIELD ATTN: H&R BLOCK #44301 | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | | TOWN & COUNTRY | MO | 63141 | |
| 5796341 | H & R Block #24085 | 575 Maryville Centre Drive, Suite 500 | | | | St. Louis | MO | 63141 | |
| 4808285 | H & R BLOCK #24085 | C/O CASSIDY TURLEY | ATTN: H & R BLOCK FRE #24085 | SUITE 500 | 575 MARYVILLE CENTRE DRIVE | ST LOUIS | MO | 63141 | |
| 5792364 | H & R BLOCK #24085 | CHRIS AMBROSE | 575 MARYVILLE CENTRE DRIVE, SUITE 500 | | | ST. LOUIS | MO | 63141 | |
| 4857392 | H & R Block #24085 | Chris Ambrose | 575 Maryville Centre Drive, Suite 500 | | | St. Louis | MO | 63141 | |
| 4808178 | H & R BLOCK #44301 | C\O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE | SUITE 500 | | SAINT LOUIS | MO | 63141 | |
| 5796342 | H & R Block Eastern Enterprises, Inc. | 575 Maryville Centre Drive, Suite 500 | | | | Saint Louis | MO | 63141 | |
| 5792365 | H & R BLOCK EASTERN ENTERPRISES, INC. | C/O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE, SUITE 500 | | | SAINT LOUIS | MO | 63141 | |
| 4857475 | H & R Block Eastern Enterprises, Inc. | c/o Cushman & Wakefield | 575 Maryville Centre Drive, Suite 500 | | | Saint Louis | MO | 63141 | |
| 5796343 | H & R BLOCK EASTERN ENTERPRISES, INC., | 4693 University Drive | | | | Davie | FL | 33328 | |
| 5792366 | H & R BLOCK EASTERN ENTERPRISES, INC., | ROBERT MORETTI | 4693 UNIVERSITY DRIVE | | | DAVIE | FL | 33328 | |
| 4876837 | H & R JEWELERS | HENRY J HINRICHSEN | 2065 CARPENTER LANE | | | REDDING | CA | 96002 | |
| 4899227 | H & S MULTISERVICES LLC | MAGDA POZOS | 2654 SW 330TH ST | | | FEDERAL WAY | WA | 98023 | |
| 4827174 | H & S Ventures | Redacted | | | | | | | |
| 4866681 | H & W SERVICES LLC | 39 LINNWOOD ROAD | | | | MORGANTOWN | WV | 26505 | |
| 4880627 | H & W TRUCKING CO INC | P O BOX 1545 | | | | MT AIRY | NC | 27030 | |
| 4836561 | H 3 DESIGN LLC. | Redacted | | | | | | | |
| 4864380 | H 3 MOBILE SERVICES LLC | 26 BECKTON HALL ROAD | | | | SHERIDAN | WY | 82801 | |
| 4804809 | H A B | DBA WHOLESALE HOUSE | 1151 EAST 11TH STREET | | | LOS ANGELES | CA | 90021 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873228 | H A THOMPSON & SONS INC | BOX 1195 | | | | BISMARCK | ND | 58502 | |
| 4797720 | H AND B DIGITAL | 29 WEST 46 STREET | | | | NEW YORK | NY | 10036 | |
| 4875368 | H AND N ASSOCIATES | DONALD R NOBLE | 111 N GLENGARY ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| 4628915 | H ANDERSON, SHIRLEY | Redacted | | | | | | | |
| 4880748 | H B MCCLURE CO INC | P O BOX 1745 | | | | HARRISBURG | PA | 17105 | |
| 4827175 | H B T COSNTRUCTION OF ARIZONA INC | Redacted | | | | | | | |
| 4874883 | H BEST LIMITED | DC & JIT | 23403 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806836 | H BEST LIMITED | DIV OF MORET SK LLC | 23403 NETWORK PLACE | | | CHICAGO | Il | 60673 | |
| 5796344 | H BEST LTD | 23403 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 4866565 | H BOYD NELSON INC | 3800 MINNESOTA ST | | | | ALEXANDRIA | MN | 56308 | |
| 4805720 | H C INTERNATIONAL INC | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 4800293 | H CHANDRA DIAMONDS | DBA HAZRATI.COM | 37W 47TH STREET #46 | | | NEW YORK | NY | 10036 | |
| 4898635 | H CONSTRUCTION SERVICES | JORGE HOSEGERA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 | |
| 4860482 | H COX & SON INC | 1402 SAWYER RD | | | | TRAVERSE CITY | MI | 49684 | |
| 4881219 | H DENNERT DISTRIBUTING CORP | P O BOX 25008 | | | | CINCINNATI | OH | 45225 | |
| 4861297 | H DENNERT OF N KENTUCKY | 1600 DOLWICK DRIVE | | | | ERLANGER | KY | 41018 | |
| 4806260 | H E R ACCESSORIES LTD | 15 W 37TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4876146 | H F FRITSCH & SONS INC | FRITSCH CUSTOM INTERIOR & EXTERIOR | 1021 WEST LAUREL STREET | | | SPRINGFIELD | IL | 62704 | |
| 4869772 | H F MFG CORP | 65 W 36TH STREET FLOOR 11 | | | | NEW YORK | NY | 10118 | |
| 4876426 | H FOURS INC | GEORGE HARRISON | 306 RIDDLEVILLE RD | | | SANDERSVILLE | GA | 31082 | |
| 4799356 | H GERSTNER & SONS INC | 20 GERSTNER WAY | | | | DAYTON | OH | 45402 | |
| 4805646 | H H BROWN SHOE COMPANY INC | INTERNATIONAL SOURCING | P O BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| 4876862 | H H HUNT HOMES | HHHUNT HOMES LC | 11237 NUCKOLAS ROAD | | | GLEN ALLEN | VA | 23059 | |
| 4883236 | H H TIRE & BATTERY | P O BOX 826 | CHRISTIANSTED | | | St. Croix | VI | 00821 | |
| 4796978 | H HARVEY | DBA PINELAWNS | 143-11 FERNDALE AVE | | | BRIARWOOD | NY | 11435 | |
| 4876732 | H HOUSEMAN HOLDINGS LLC | HAROLD E SMITH | 23 S ELM STREET | | | HESPERIA | MI | 49421 | |
| 4875103 | H J HEINZ COMPANY L P | DEPT AT 40020 | | | | ATLANTA | GA | 31192 | |
| 4880301 | H J MARTIN & SON INC | P O BOX 11387 | | | | GREEN BAY | WI | 54307 | |
| 4871353 | H J RASHTI & CO INC | 875 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4871334 | H J SUTTON INDUSTRIES LTD | 8701 JANE ST UNIT C | | | | VAUGHAN | ON | L4K2M6 | CANADA |
| 4877078 | H JOHN DAVIS | INERGY PROPANE LLC | P O BOX 68 | | | MT POCONO | PA | 18344 | |
| 4886092 | H K D INTERNATIONAL HK LTD | RM 1105 K WAH CENTRE | 191 JAVA ROAD | | | NORTH POINT | | | HONG KONG |
| 4739040 | H KEITH, JAMES | Redacted | | | | | | | |
| 4846784 | H MARTIN CONTRACTING | 2809 DORSET RD | | | | Richmond | VA | 23234 | |
| 4538185 | H MORALES, RAUL-ANDRES | Redacted | | | | | | | |
| 4868865 | H N J INC | 5525 N MACARTHUR BLVD STE 160 | | | | IRVING | TX | 75038 | |
| 4876677 | H O H CHEMICALS INC | H O H WATER TECHNOLOGY INC | P O BOX 487 | | | PALATINE | IL | 60078 | |
| 4804038 | H O TRADERS LLC | DBA FASHIONNAPPARELS | 11256 N BELLEVIEW AVE | | | KANSAS CITY | MO | 64155 | |
| 4863747 | H P HOOD INC | 233 MAIN ST | | | | AGAWAM | MA | 01001 | |
| 4876669 | H R SWEEPING CO | H - R SWEEPING CO | 6648 LIGHT BREEZE DR | | | LAS VEGAS | NV | 89108 | |
| 5631620 | H RYAN | 21 BOSTON APT2 | | | | SOMERVILLE | MA | 02143 | |
| 4873552 | H S AUGUSTINE LP | C/O HULL PROPERTY GROUP LLC | P O BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4853101 | H T R MECHANICAL LLC | 34 TWIN LEAF LN | | | | Levittown | PA | 19054 | |
| 4899024 | H T R MECHANICAL LLC | MATTHEW KRUPA | 34 TWIN LEAF LANE | | | LEVITTOWN | PA | 19054 | |
| 4847278 | H TODD CUNNINGHAM | 4536 REESE DR | | | | Wellsville | KS | 66092 | |
| 4868388 | H WALTER STEIGERWALD RENTALS | 511 GREEN BLVD | | | | AURORA | IN | 47001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869735 | H WEST EQUIPMENT INC | 645 N MAIN ST | | | | ORANGE | CA | 92868 | |
| 5789673 | H&B HR SOLUTIONS PVT. LTD. | JETENDRA CHATURVEDI | 1ST FLOOR | ARJUN BUILDING | 5 KOREGAON PARK | PUNE | MAHARASHT RA | 411001 | INDIA |
| 4890873 | H&D Oil Company, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4883322 | H&E HI LIFT | P O BOX 849850 | | | | DALLAS | TX | 75284 | |
| 4795128 | H&H DBA PLANET STUFF | DBA PLANET STUFF | PLANET STUFF, LLC C/O INCORP SERVI | SUITE 400 | | HENDERSON | NV | 89074 | |
| 5792367 | H&H GOLF CARTS & OUTDOOR POWER | 115 W HARRISON | | | | HARLINGEN | TX | 78550 | |
| 4876730 | H&J REPAIR | HAROD SHINN | 312 WARD AVE | | | NORTON | KS | 67654 | |
| 4795602 | H&L ENTERPRISE INC | DBA HL FURNITURE | 1938 TYLER AVE UNT I | | | SOUTH EL MONTE | CA | 91733 | |
| 4869871 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 94595 | |
| 4862134 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE #1 | | | | ONTARIO | CA | 91761 | |
| 4889663 | H&R Block Eastern Enterprises, Inc | Attn: Robert Moretti | 4693 University Drive | | | Davie | FL | 33328 | |
| 5790365 | H&R BLOCK ENTERPRISES LLC C/O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | | | ST. LOUIS | MO | 63141 | |
| 5796347 | H&R Block Enterprises LLC c/o Cushman & Wakefield | 575 Maryville Centre Drive | Suite 600 | | | St. Louis | MO | 63141 | |
| 4890315 | H&R Block Enterprises LLC. | Attn: Tyler Easley | 5775 Maryville Centre Dr. | Suite 600 | | St. Louis | MO | 63141 | |
| 4801885 | H&S FASHION GROUP LLC | DBA FASHION HOUSE | 44873 FALCON PLACE SUITE 174 | | | STERLING | VA | 20166 | |
| 4686070 | H, SANDRA | Redacted | | | | | | | |
| 4655322 | H, THOMPSON | Redacted | | | | | | | |
| 4445425 | H. DAVIS, YOLONDA C | Redacted | | | | | | | |
| 5796348 | H. Demirjian, Inc. | 928 Paseo Viento | | | | San Dimas | CA | 91773 | |
| 4857384 | H. Demirjian, Inc. | Crown City Automotive | Haroution Demirjian | 928 Paseo Viento | | San Dimas | CA | 91773 | |
| 5792368 | H. DEMIRJIAN, INC. | HAROUTION DEMIRJIAN | 928 PASEO VIENTO | | | SAN DIMAS | CA | 91773 | |
| 4343176 | H. TARSHIZI, M. HOSSEIN | Redacted | | | | | | | |
| 4794468 | H. TZANETATOS, INC | Redacted | | | | | | | |
| 4794238 | H. UJUETA S.A. | Redacted | | | | | | | |
| 4794239 | H. UJUETA S.A. | Redacted | | | | | | | |
| 4793951 | H. UJUETA S.A. | Redacted | | | | | | | |
| 4794240 | H. UJUETA S.A. | Redacted | | | | | | | |
| 4793950 | H. UJUETA S.A. | Redacted | | | | | | | |
| 4250371 | H., CHAREE | Redacted | | | | | | | |
| 5792369 | H.O. APARTEMENT S, LLC | LAURA N. GARCIA | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4804399 | H/S FLORENCE LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4836562 | H12030 LLC | Redacted | | | | | | | |
| 4799856 | H2 GALAXY CORP | DBA SALEFOLKS | 4327 BOWNE STREET | | | FLUSHING | NY | 11355 | |
| 4877320 | H20 PROS | JAMES MOREY | P O BOX 781566 | | | SAN ANTONIO | TX | 78278 | |
| 4879346 | H20 PROS | MOREY & COLE LLC | 18866 STONE OAK PKWY STE 10387 | | | SAN ANTONIO | TX | 78258 | |
| 4861370 | H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 4874810 | H2O PRO | DAVID V MOREHEAD | 2209 E ROWAN | | | SPOKANE | WA | 99207 | |
| 4862875 | H2W INC | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 4836563 | H3 HOMES, INC. | Redacted | | | | | | | |
| 4875459 | H3 SPORTGEAR | DRAWER 1288 P O BOX 5935 | | | | TROY | MI | 48007 | |
| 4870807 | HA CHEN TRADE CORPORTAION | 7F-5 NO 241 SEC 3 | WEN HSIN RD | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4364715 | HA, ALEX T | Redacted | | | | | | | |
| 4688482 | HA, BYOUNG | Redacted | | | | | | | |
| 4178724 | HA, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251506 | HA, DANIELLE | Redacted | | | | | | | |
| 4276766 | HA, DAO B | Redacted | | | | | | | |
| 4816372 | HA, DAVID | Redacted | | | | | | | |
| 4526776 | HA, ELIZABETH | Redacted | | | | | | | |
| 4616972 | HA, EUN | Redacted | | | | | | | |
| 4524028 | HA, HUY Q | Redacted | | | | | | | |
| 4549306 | HA, JUNG-WON | Redacted | | | | | | | |
| 4187336 | HA, KATHY | Redacted | | | | | | | |
| 4816373 | HA, KELLY | Redacted | | | | | | | |
| 4414721 | HA, KHOI V | Redacted | | | | | | | |
| 4203855 | HA, KIMBERLY A | Redacted | | | | | | | |
| 4181564 | HA, SEAN | Redacted | | | | | | | |
| 4704568 | HA, THUVAN | Redacted | | | | | | | |
| 4552487 | HA, TRUONG THONG D | Redacted | | | | | | | |
| 4573958 | HAACK, CHRIS S | Redacted | | | | | | | |
| 4236713 | HAACK, GIOCONDA | Redacted | | | | | | | |
| 4392616 | HAACK, LEE | Redacted | | | | | | | |
| 4576090 | HAACK, LORRAINE A | Redacted | | | | | | | |
| 4708017 | HAACK, RICK | Redacted | | | | | | | |
| 4752964 | HAACK-RAFFETY, DOREEN | Redacted | | | | | | | |
| 4762017 | HAAG, AMY | Redacted | | | | | | | |
| 4390904 | HAAG, CHARLES D | Redacted | | | | | | | |
| 4603872 | HAAG, JOHN | Redacted | | | | | | | |
| 4446459 | HAAG, KATHY D | Redacted | | | | | | | |
| 4358273 | HAAG, KENT M | Redacted | | | | | | | |
| 4573552 | HAAG, KEVIN C | Redacted | | | | | | | |
| 4484351 | HAAG, LEEANNA | Redacted | | | | | | | |
| 4690701 | HAAG, PAUL | Redacted | | | | | | | |
| 4621758 | HAAG, PHILIP | Redacted | | | | | | | |
| 4366662 | HAAG, SPENCER | Redacted | | | | | | | |
| 4397726 | HAAG, TARA | Redacted | | | | | | | |
| 4548939 | HAAGA, JEFF | Redacted | | | | | | | |
| 4234321 | HAAGE, KONSTANCE | Redacted | | | | | | | |
| 4265296 | HAAGEN, JIMMY R | Redacted | | | | | | | |
| 4185941 | HAAGENSON, SAMANTHA | Redacted | | | | | | | |
| 4362981 | HAAGSMA, RACHEL | Redacted | | | | | | | |
| 4734846 | HAAK, DEBI | Redacted | | | | | | | |
| 4433782 | HAAK, GARY J | Redacted | | | | | | | |
| 4636724 | HAAK, LEVI | Redacted | | | | | | | |
| 4827176 | HAAK, MARK & HEATHER | Redacted | | | | | | | |
| 4311587 | HAAK, SIMONE A | Redacted | | | | | | | |
| 4279013 | HAAK, TODD | Redacted | | | | | | | |
| 4368611 | HAAKE, JACOB | Redacted | | | | | | | |
| 4399245 | HAAKE, LISA | Redacted | | | | | | | |
| 4595445 | HAAKIM, SAMIR | Redacted | | | | | | | |
| 4513686 | HAAKINSON, RICK R | Redacted | | | | | | | |
| 4599916 | HAAKY, DONALD | Redacted | | | | | | | |
| 4540950 | HAALA, LENA | Redacted | | | | | | | |
| 4390082 | HAALAND, CHRISTIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718312 | HAALAND, JASON | Redacted | | | | | | | |
| 4356666 | HAAN, BRIAN R | Redacted | | | | | | | |
| 4359373 | HAAN, CYNTHIA K | Redacted | | | | | | | |
| 4689234 | HAAN, HILLAR | Redacted | | | | | | | |
| 4827177 | HAAN, JERRY | Redacted | | | | | | | |
| 4827178 | HAAPALA, RICH | Redacted | | | | | | | |
| 4477851 | HAAPALA, VICKI L | Redacted | | | | | | | |
| 4685465 | HAAPOJA-TOUSSAINT, PEGGY | Redacted | | | | | | | |
| 4289312 | HAAR, FELICIA A | Redacted | | | | | | | |
| 4403672 | HAAR, JUSTIN | Redacted | | | | | | | |
| 4220548 | HAAREN, WILLIAM | Redacted | | | | | | | |
| 4317857 | HAARMAN, ALYSSA M | Redacted | | | | | | | |
| 4284182 | HAARMANS, LINDA S | Redacted | | | | | | | |
| 4390157 | HAARSAGER, LANE | Redacted | | | | | | | |
| 4598181 | HAARSGAARD, MARGARET | Redacted | | | | | | | |
| 4827179 | HAAS CONSTRUCTION CO. | Redacted | | | | | | | |
| 4453077 | HAAS JR., CHARLES E | Redacted | | | | | | | |
| 5631649 | HAAS SHARI | 3024 HYANNIS DR | | | | CINCINNATI | OH | 45251 | |
| 4399602 | HAAS, AARON | Redacted | | | | | | | |
| 4582604 | HAAS, ADRIANNE | Redacted | | | | | | | |
| 4581309 | HAAS, ALANA C | Redacted | | | | | | | |
| 4855393 | Haas, Alesia J. | Redacted | | | | | | | |
| 4816374 | HAAS, ALISSANDRE | Redacted | | | | | | | |
| 4284084 | HAAS, ANDREW | Redacted | | | | | | | |
| 4572091 | HAAS, BEN | Redacted | | | | | | | |
| 4816375 | HAAS, BRADLEY | Redacted | | | | | | | |
| 4416511 | HAAS, BRIAN T | Redacted | | | | | | | |
| 4235382 | HAAS, BRITTANY L | Redacted | | | | | | | |
| 4506614 | HAAS, BRUCE J | Redacted | | | | | | | |
| 4579224 | HAAS, CHARLENE D | Redacted | | | | | | | |
| 4666795 | HAAS, CHARLES | Redacted | | | | | | | |
| 4210420 | HAAS, CHRIS | Redacted | | | | | | | |
| 4169721 | HAAS, CHRISTINA M | Redacted | | | | | | | |
| 4460111 | HAAS, CORY L | Redacted | | | | | | | |
| 4381953 | HAAS, DRAKE | Redacted | | | | | | | |
| 4358931 | HAAS, ELISABETH A | Redacted | | | | | | | |
| 4255119 | HAAS, ERIN | Redacted | | | | | | | |
| 4297940 | HAAS, ETTIENNE | Redacted | | | | | | | |
| 4726869 | HAAS, FRANK | Redacted | | | | | | | |
| 4343110 | HAAS, GRETCHEN E | Redacted | | | | | | | |
| 4491043 | HAAS, HAILEY | Redacted | | | | | | | |
| 4196746 | HAAS, HAMILTON | Redacted | | | | | | | |
| 4384882 | HAAS, HAVEN R | Redacted | | | | | | | |
| 4156070 | HAAS, HAYLEE | Redacted | | | | | | | |
| 4187699 | HAAS, IAN | Redacted | | | | | | | |
| 4286997 | HAAS, JACK J | Redacted | | | | | | | |
| 4576763 | HAAS, JACOB | Redacted | | | | | | | |
| 4292757 | HAAS, JACOB N | Redacted | | | | | | | |
| 4218640 | HAAS, JAMIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689239 | HAAS, JEFF | Redacted | | | | | | | |
| 4816376 | HAAS, JEFF & MICHELLE | Redacted | | | | | | | |
| 4217666 | HAAS, JOEL W | Redacted | | | | | | | |
| 4738871 | HAAS, JOHN | Redacted | | | | | | | |
| 4625331 | HAAS, KAREN | Redacted | | | | | | | |
| 4447983 | HAAS, KATHERINE | Redacted | | | | | | | |
| 4484367 | HAAS, KATHLEEN | Redacted | | | | | | | |
| 4793038 | Haas, Kenneth | Redacted | | | | | | | |
| 4478507 | HAAS, KYLE | Redacted | | | | | | | |
| 4566668 | HAAS, LACEY M | Redacted | | | | | | | |
| 4595858 | HAAS, LINDA H | Redacted | | | | | | | |
| 4740570 | HAAS, LORI | Redacted | | | | | | | |
| 4157815 | HAAS, MANDY | Redacted | | | | | | | |
| 4836564 | HAAS, MARGARET | Redacted | | | | | | | |
| 4339931 | HAAS, MARIA VICTORIA P | Redacted | | | | | | | |
| 4313423 | HAAS, MARISSA | Redacted | | | | | | | |
| 4598070 | HAAS, MARY | Redacted | | | | | | | |
| 4469538 | HAAS, MARY | Redacted | | | | | | | |
| 4575707 | HAAS, MASON | Redacted | | | | | | | |
| 4490905 | HAAS, MEGAN A | Redacted | | | | | | | |
| 4700335 | HAAS, MICHAEL A | Redacted | | | | | | | |
| 4413955 | HAAS, MIKE | Redacted | | | | | | | |
| 4440421 | HAAS, MOLLIE | Redacted | | | | | | | |
| 4522202 | HAAS, NATHAN | Redacted | | | | | | | |
| 4228594 | HAAS, NORMA | Redacted | | | | | | | |
| 4816377 | HAAS, PEGGY | Redacted | | | | | | | |
| 4773323 | HAAS, RICHARD | Redacted | | | | | | | |
| 4179036 | HAAS, ROBERT J | Redacted | | | | | | | |
| 4167614 | HAAS, RUSSELL L | Redacted | | | | | | | |
| 4304937 | HAAS, SARA | Redacted | | | | | | | |
| 4816378 | HAAS, SEAN | Redacted | | | | | | | |
| 4660571 | HAAS, SONCHA | Redacted | | | | | | | |
| 4302159 | HAAS, STEVEN G | Redacted | | | | | | | |
| 4816379 | HAAS, SUE | Redacted | | | | | | | |
| 4373133 | HAAS, SUSAN K | Redacted | | | | | | | |
| 4297418 | HAAS, SYDNEY A | Redacted | | | | | | | |
| 4353553 | HAAS, TAMMY L | Redacted | | | | | | | |
| 4678123 | HAAS, TERRENCE | Redacted | | | | | | | |
| 4392151 | HAAS, TYLER K | Redacted | | | | | | | |
| 4816380 | HAAS,BRIAN | Redacted | | | | | | | |
| 4224707 | HAASE III, ARTHUR P | Redacted | | | | | | | |
| 4305073 | HAASE, ASHLEY A | Redacted | | | | | | | |
| 4567385 | HAASE, BRUCE | Redacted | | | | | | | |
| 4468786 | HAASE, ELISE | Redacted | | | | | | | |
| 4635689 | HAASE, FEYETTE | Redacted | | | | | | | |
| 4685795 | HAASE, JOHNNY | Redacted | | | | | | | |
| 4479654 | HAASE, LORI | Redacted | | | | | | | |
| 4191763 | HAASE, MADISON P | Redacted | | | | | | | |
| 4353104 | HAASE, SAMUEL H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628779 | HAASE, STEVEN | Redacted | | | | | | | |
| 4273777 | HAASE, TREVOR | Redacted | | | | | | | |
| 4703787 | HAASE, WILLIAM | Redacted | | | | | | | |
| 4672538 | HAASKELL, HARRY | Redacted | | | | | | | |
| 4816381 | HAASKJOLD, GUNVOR | Redacted | | | | | | | |
| 4572415 | HAASL, CAROLINE S | Redacted | | | | | | | |
| 4701041 | HAASTRUP, STEPHEN | Redacted | | | | | | | |
| 4634798 | HAAZ, JOHN | Redacted | | | | | | | |
| 4782490 | HAB - BPT | 325-A POTTSTOWN PIKE | | | | Exton | PA | 19341-2290 | |
| 4555729 | HABA, AFIFA | Redacted | | | | | | | |
| 4660688 | HABA, CRYSTAL S. | Redacted | | | | | | | |
| 4203393 | HABAL, ANTHONY | Redacted | | | | | | | |
| 4175334 | HABAL, MARIA CECILIA E | Redacted | | | | | | | |
| 4404560 | HABAL, MOHAMED | Redacted | | | | | | | |
| 4271306 | HABAN, FELICIDAD B | Redacted | | | | | | | |
| 4406399 | HABANA VALENCIA, JAZMIN | Redacted | | | | | | | |
| 4183049 | HABAR, ERIC G | Redacted | | | | | | | |
| 4206552 | HABARA, KATHRYN | Redacted | | | | | | | |
| 4816382 | HABAS | Redacted | | | | | | | |
| 4167669 | HABASCHZADA, MURSAL | Redacted | | | | | | | |
| 4207325 | HABASH, AJIA A | Redacted | | | | | | | |
| 4196984 | HABASH, GEORGE | Redacted | | | | | | | |
| 4192151 | HABASH, MINAL H | Redacted | | | | | | | |
| 4246102 | HABASHY, MAGDY R | Redacted | | | | | | | |
| 4210502 | HABBERSTAD, SHARON L | Redacted | | | | | | | |
| 4530822 | HABBIT, SKYLAR | Redacted | | | | | | | |
| 4250267 | HABBORD, AMBER N | Redacted | | | | | | | |
| 4712740 | HABBOUL, ZAKI | Redacted | | | | | | | |
| 5787511 | HAB-BPT | PO BOX 21810 | | | | VALLEY | PA | 18002-1810 | |
| 4782800 | HAB-BPT | PO BOX 21810 | | | | Lehigh Valley | PA | 18002-1810 | |
| 4451740 | HABDAS, KATHLEEN | Redacted | | | | | | | |
| 4686495 | HABEEB, KRISTEN S. | Redacted | | | | | | | |
| 4332873 | HABEEB, NICHOLAS T | Redacted | | | | | | | |
| 5631659 | HABEEBULLAH ADEENA | 118 N HILL CT | | | | DANVILLE | VA | 24541 | |
| 4275374 | HABEGER, RYAN | Redacted | | | | | | | |
| 4625718 | HABEKER, FRANK | Redacted | | | | | | | |
| 4564002 | HABEL, ANDREW J | Redacted | | | | | | | |
| 4183480 | HABELRIH, EDGAR A | Redacted | | | | | | | |
| 4278591 | HABENICHT, KURT | Redacted | | | | | | | |
| 4816383 | HABENICHT, ROY | Redacted | | | | | | | |
| 4836565 | HABER, DAVID | Redacted | | | | | | | |
| 4732298 | HABER, ELLEN | Redacted | | | | | | | |
| 4816384 | HABER, IRA | Redacted | | | | | | | |
| 4517689 | HABER, KATRINA M | Redacted | | | | | | | |
| 4537798 | HABER, REBECCA DORIS | Redacted | | | | | | | |
| 4271198 | HABER, ROLANDO | Redacted | | | | | | | |
| 4579381 | HABER, ZACK B | Redacted | | | | | | | |
| 4219679 | HABERER, SARA | Redacted | | | | | | | |
| 4580871 | HABERFIELD, MARK J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418747 | HABERKAM BERNARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4441948 | HABERL, FELIX | Redacted | | | | | | | |
| 4218452 | HABERL, ZACHARY | Redacted | | | | | | | |
| 4393183 | HABERLAND, JOSEPH | Redacted | | | | | | | |
| 4180987 | HABERLE, EMILY | Redacted | | | | | | | |
| 4691374 | HABERLE, MARYANN | Redacted | | | | | | | |
| 4313981 | HABERLEIN, SHANE | Redacted | | | | | | | |
| 4330116 | HABERLIN, JAIME A | Redacted | | | | | | | |
| 4608947 | HABERLY, CARL | Redacted | | | | | | | |
| 4158902 | HABERMAN, CAROL | Redacted | | | | | | | |
| 4514725 | HABERMAN, CORY L | Redacted | | | | | | | |
| 4694383 | HABERMAN, DEBORAH | Redacted | | | | | | | |
| 4296273 | HABERMAN, JAKE W | Redacted | | | | | | | |
| 4574430 | HABERMAN, KAILYN | Redacted | | | | | | | |
| 4482954 | HABERMAN, MICHAEL | Redacted | | | | | | | |
| 4414968 | HABERMAN, MICHAEL R | Redacted | | | | | | | |
| 4395430 | HABERMAN, TAYLOR R | Redacted | | | | | | | |
| 4425129 | HABERMAN-SANTIAGO, ANNALISE | Redacted | | | | | | | |
| 4691328 | HABERMAS, ANDREW | Redacted | | | | | | | |
| 4310033 | HABERMEL, LOUISE | Redacted | | | | | | | |
| 4766158 | HABERMEYER, SHARLENE | Redacted | | | | | | | |
| 4533291 | HABERN, RICHARD C | Redacted | | | | | | | |
| 4730888 | HABERSAT, NORMAN | Redacted | | | | | | | |
| 5484221 | HABERSHAM COUNTY | 6257 STATE HIGHWAY 115 | | | | CLARKESVILLE | GA | 30523 | |
| 4779809 | Habersham County Tax Commissioner | 6257 State Highway 115 | Suite 7 | | | Clarkesville | GA | 30523 | |
| 4808716 | HABERSHAM STATION LLC | C/O NEWMARK GRUBB KNIGHT FRANK | ATTN: NIKKIA ROGERS | 3424 PEACHTREE ROAD, SUITE 800 | | ATLANTA | GA | 30326 | |
| 4779338 | Habersham Station, LLC | c/o Newmark Grubb Knight Frank | 3424 Peachtree Road | Suite 800 | | Atlanta | GA | 30326 | |
| 4266625 | HABERSHAM, BREANNA | Redacted | | | | | | | |
| 4555611 | HABERSHAM, EBONY M | Redacted | | | | | | | |
| 4427974 | HABERSHAM, TANYA | Redacted | | | | | | | |
| 4262286 | HABERSHAM, VERONICA | Redacted | | | | | | | |
| 4433602 | HABERSHAW, DIANE C | Redacted | | | | | | | |
| 4450289 | HABERSKI, STEPHEN J | Redacted | | | | | | | |
| 4738251 | HABERSTICH, AUGUST J | Redacted | | | | | | | |
| 4515153 | HABERTHUR, EDWARD | Redacted | | | | | | | |
| 4293451 | HABIB, BISHOY F | Redacted | | | | | | | |
| 4398024 | HABIB, FAHAD | Redacted | | | | | | | |
| 4790543 | Habib, Habsah | Redacted | | | | | | | |
| 4790544 | Habib, Habsah | Redacted | | | | | | | |
| 4564959 | HABIB, KAYLENE N | Redacted | | | | | | | |
| 4575105 | HABIB, MERICI | Redacted | | | | | | | |
| 4749820 | HABIB, NORMA | Redacted | | | | | | | |
| 4733953 | HABIB, PERRY | Redacted | | | | | | | |
| 4424835 | HABIB, SANA | Redacted | | | | | | | |
| 4717743 | HABIB, SHAMIM | Redacted | | | | | | | |
| 4191477 | HABIB, TARIK | Redacted | | | | | | | |
| 4527107 | HABIB, YUSUFF O | Redacted | | | | | | | |
| 4568222 | HABIB, ZUHUR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631676 | HABIBA ABASHEIKH | 322 RAVOUX ST | | | | ST PAUL | MN | 55106 | |
| 4249138 | HABIBA, NIGATH | Redacted | | | | | | | |
| 4211843 | HABIBA, UMME | Redacted | | | | | | | |
| 4836566 | HABIBE-ARENDSZ, GINA | Redacted | | | | | | | |
| 4552276 | HABIBI, MANOCHEHER | Redacted | | | | | | | |
| 4705157 | HABIBULLAH, H | Redacted | | | | | | | |
| 4856884 | HABIBUZAMAN, ABDUL G | Redacted | | | | | | | |
| 4856878 | HABIBUZAMAN, ABDUL G | Redacted | | | | | | | |
| 4194372 | HABIBZADAH, PARWIZ | Redacted | | | | | | | |
| 4614430 | HABIC, ELIZABETH | Redacted | | | | | | | |
| 4525301 | HABICK, DYLAN | Redacted | | | | | | | |
| 4836567 | HABIFY | Redacted | | | | | | | |
| 4606862 | HABINA, RONALD J | Redacted | | | | | | | |
| 4836568 | HABITAT & ASSOCIATES | Redacted | | | | | | | |
| 4836569 | HABITAT ARCHITECTURE STUDIO | Redacted | | | | | | | |
| 4836570 | HABITAT DESIGN STUDIO | Redacted | | | | | | | |
| 4836571 | HABITAT FOR HUMANITY OF COLLIER CTY. | Redacted | | | | | | | |
| 4836572 | HABITAT INTERIORS | Redacted | | | | | | | |
| 4836573 | HABITAT RESIDENCE CONDO HOTEL | Redacted | | | | | | | |
| 4836574 | HABITRIBE | Redacted | | | | | | | |
| 4484153 | HABJANETZ, LUANN | Redacted | | | | | | | |
| 4791541 | Hable Dedic, Burton & Chole | Redacted | | | | | | | |
| 4304617 | HABLE, HALEYANN | Redacted | | | | | | | |
| 4575622 | HABLEWITZ, CORY M | Redacted | | | | | | | |
| 4628778 | HABLUTZEL, DONNA L | Redacted | | | | | | | |
| 4272833 | HABON, MELODY A | Redacted | | | | | | | |
| 4403006 | HABOUCHE, ANNA | Redacted | | | | | | | |
| 4446202 | HABOUL, NADINE M | Redacted | | | | | | | |
| 5484222 | HAB-RET SCHOOL | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |
| 4578746 | HABRON, AMANDA | Redacted | | | | | | | |
| 4576249 | HABTE, NAOD M | Redacted | | | | | | | |
| 4698577 | HABTE, RAF | Redacted | | | | | | | |
| 4770126 | HABTE, REZENE | Redacted | | | | | | | |
| 4217704 | HABTEMARIAM, KABRAL M | Redacted | | | | | | | |
| 4365879 | HABTU, TIRHAS | Redacted | | | | | | | |
| 4694070 | HABY, PAULA | Redacted | | | | | | | |
| 4850200 | HAC HEATING AND AIRCONDITIONING INC | PO BOX 1964 | | | | Winton | CA | 95388 | |
| 4872073 | HAC INC | A DIRECT MAYTAG HOME APPLIANCE CTR | 10324 E 71ST ST | | | TULSA | OK | 74133 | |
| 4307773 | HACHA, BRANDON G | Redacted | | | | | | | |
| 4176916 | HACHA, STEPHANIE | Redacted | | | | | | | |
| 4203698 | HACHE, MARCIA R | Redacted | | | | | | | |
| 4349500 | HACHEM, SINDUS | Redacted | | | | | | | |
| 4318051 | HACHEY, BROOKE | Redacted | | | | | | | |
| 4372859 | HACHEY, KELLY F | Redacted | | | | | | | |
| 4555597 | HACHIMI, MEHDI | Redacted | | | | | | | |
| 5017095 | HACHMAN CONSTRUCTION | 55 LARKSPUR STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4335240 | HACHMAN, ALEC M | Redacted | | | | | | | |
| 4715752 | HACHMAN, FRANK C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5861 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836575 | HACHTEN, STEVE | Redacted | | | | | | | |
| 4723016 | HACINAS, NELIA | Redacted | | | | | | | |
| 4319656 | HACK, AMBER L | Redacted | | | | | | | |
| 4201671 | HACK, BENJAMIN | Redacted | | | | | | | |
| 4217031 | HACK, CALEB | Redacted | | | | | | | |
| 4793550 | Hack, Christopher | Redacted | | | | | | | |
| 4276432 | HACK, JESSICA | Redacted | | | | | | | |
| 4836576 | HACK, MARTIN | Redacted | | | | | | | |
| 4416139 | HACK, MELISSA | Redacted | | | | | | | |
| 4683573 | HACK, MOHAMMED | Redacted | | | | | | | |
| 4811589 | Hack, Piro, O'Day, Merklinger, Wallace & McKenna, P.A. | Attn: Patrick Sages | 30 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| 4572480 | HACK, SAMANTHA J | Redacted | | | | | | | |
| 4319802 | HACK, TAYLOR | Redacted | | | | | | | |
| 4205052 | HACK, VICKIE L | Redacted | | | | | | | |
| 4615460 | HACK, WILLIAM | Redacted | | | | | | | |
| 4741612 | HACK, YVONNE | Redacted | | | | | | | |
| 4228783 | HACKATHORN, STANLEY C | Redacted | | | | | | | |
| 4220785 | HACKBARTH, KATIE | Redacted | | | | | | | |
| 4254060 | HACKBARTH, MEGAN C | Redacted | | | | | | | |
| 4215612 | HACKE, STEPHANIE S | Redacted | | | | | | | |
| 4784915 | Hackemeyer, Jane | Redacted | | | | | | | |
| 4488482 | HACKENBERG, CANDACE | Redacted | | | | | | | |
| 4725211 | HACKENBERG, JESSE | Redacted | | | | | | | |
| 4478863 | HACKENBERG, LAURENA T | Redacted | | | | | | | |
| 4207553 | HACKENBERG, LILA R | Redacted | | | | | | | |
| 4463350 | HACKENBERGER, MIKKA | Redacted | | | | | | | |
| 4156816 | HACKENBRACHT, TAHARI M | Redacted | | | | | | | |
| 4593134 | HACKENBURG, ROBERT W | Redacted | | | | | | | |
| 4722707 | HACKENJOS, DEBRA | Redacted | | | | | | | |
| 5405165 | HACKENSACK CITY | 65 CENTRAL AVENUE | | | | HACKENSACK | NJ | 07602-0608 | |
| 4780292 | Hackensack City Tax Collector | 65 Central Avenue | PO Box 608 | | | Hackensack | NJ | 07602-0608 | |
| 4242719 | HACKENSON, EILEEN | Redacted | | | | | | | |
| 4793897 | Hacker International, LLC | Redacted | | | | | | | |
| 5631695 | HACKER KEVIN | 15 MCCAB WAY | | | | DAYTON | OH | 45439 | |
| 4575676 | HACKER, ABIGAIL | Redacted | | | | | | | |
| 4553973 | HACKER, ALIA | Redacted | | | | | | | |
| 4671114 | HACKER, ANITA JOSEPH | Redacted | | | | | | | |
| 4712950 | HACKER, CANDICE | Redacted | | | | | | | |
| 4316572 | HACKER, CHLOE D | Redacted | | | | | | | |
| 4317934 | HACKER, DAVID | Redacted | | | | | | | |
| 4635020 | HACKER, DAVID K | Redacted | | | | | | | |
| 4507418 | HACKER, DONALD G | Redacted | | | | | | | |
| 4618380 | HACKER, EDWIN | Redacted | | | | | | | |
| 4316666 | HACKER, ERICA L | Redacted | | | | | | | |
| 4565215 | HACKER, IVY | Redacted | | | | | | | |
| 4770835 | HACKER, JAMIE | Redacted | | | | | | | |
| 4529896 | HACKER, JENNIFER L | Redacted | | | | | | | |
| 4836577 | HACKER, LINDA | Redacted | | | | | | | |
| 4816386 | HACKER, MIKE & SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558787 | HACKER, NATHAN | Redacted | | | | | | | |
| 4431907 | HACKER, RASHAAD | Redacted | | | | | | | |
| 4594475 | HACKER, ROBERT | Redacted | | | | | | | |
| 4632684 | HACKER, RUTH | Redacted | | | | | | | |
| 4600867 | HACKER, RUTH B | Redacted | | | | | | | |
| 4441908 | HACKER, SALLY A | Redacted | | | | | | | |
| 4657949 | HACKER, SHARON | Redacted | | | | | | | |
| 4317661 | HACKER, TIARA | Redacted | | | | | | | |
| 4317658 | HACKER, YVETTE A | Redacted | | | | | | | |
| 4451533 | HACKERD, RICHARD | Redacted | | | | | | | |
| 5789386 | HACKERONE | 300 Montgomery Street | | | | San Francisco | CA | 94104 | |
| 4491326 | HACKERT, CHRISTINE | Redacted | | | | | | | |
| 4281651 | HACKERT, JASON R | Redacted | | | | | | | |
| 4516924 | HACKETT, AMANDA K | Redacted | | | | | | | |
| 4678656 | HACKETT, ANTHONY | Redacted | | | | | | | |
| 4390348 | HACKETT, ARIANNA | Redacted | | | | | | | |
| 4732077 | HACKETT, BEVERLY | Redacted | | | | | | | |
| 4165057 | HACKETT, BRITTNEY | Redacted | | | | | | | |
| 4369480 | HACKETT, CARLA | Redacted | | | | | | | |
| 4202073 | HACKETT, CELESTE C | Redacted | | | | | | | |
| 4402930 | HACKETT, CHAUNTE | Redacted | | | | | | | |
| 4440351 | HACKETT, COURTNEY B | Redacted | | | | | | | |
| 4637181 | HACKETT, CYNTHIA | Redacted | | | | | | | |
| 4694768 | HACKETT, DARRYL D | Redacted | | | | | | | |
| 4222533 | HACKETT, DEANNA M | Redacted | | | | | | | |
| 4521058 | HACKETT, DIAMONIQUE | Redacted | | | | | | | |
| 4168579 | HACKETT, DONNA | Redacted | | | | | | | |
| 4623618 | HACKETT, EDWARD | Redacted | | | | | | | |
| 4335652 | HACKETT, ELIZABETH | Redacted | | | | | | | |
| 4733494 | HACKETT, FELICIA | Redacted | | | | | | | |
| 4526721 | HACKETT, GORDON | Redacted | | | | | | | |
| 4661436 | HACKETT, HAL | Redacted | | | | | | | |
| 4687465 | HACKETT, III, LEON | Redacted | | | | | | | |
| 4680228 | HACKETT, JAMES | Redacted | | | | | | | |
| 4425787 | HACKETT, JENNIFER | Redacted | | | | | | | |
| 4510523 | HACKETT, JOSEPH J | Redacted | | | | | | | |
| 4410731 | HACKETT, KAIMEN K | Redacted | | | | | | | |
| 4594312 | HACKETT, LENROY A. | Redacted | | | | | | | |
| 4219833 | HACKETT, LINDA I | Redacted | | | | | | | |
| 4395711 | HACKETT, MICHAEL | Redacted | | | | | | | |
| 4720237 | HACKETT, MISTY | Redacted | | | | | | | |
| 4415460 | HACKETT, MYESHIA | Redacted | | | | | | | |
| 4314005 | HACKETT, PAT | Redacted | | | | | | | |
| 4489848 | HACKETT, SHAWN | Redacted | | | | | | | |
| 4674944 | HACKETT, TINA | Redacted | | | | | | | |
| 4435764 | HACKETT, TYLER L | Redacted | | | | | | | |
| 4341995 | HACKEY, SHELRAE | Redacted | | | | | | | |
| 4572606 | HACKEY, TANYA | Redacted | | | | | | | |
| 4548351 | HACKFORD, BRANDON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549737 | HACKFORD, ROBYN | Redacted | | | | | | | |
| 4816387 | HACKFORD, TAYLOR | Redacted | | | | | | | |
| 4274983 | HACKFORT, TIMOTHY | Redacted | | | | | | | |
| 4363336 | HACKL, CAITLYN M | Redacted | | | | | | | |
| 4576638 | HACKL, RICHARD J | Redacted | | | | | | | |
| 4196107 | HACKLEMAN, RAYMOND | Redacted | | | | | | | |
| 4631929 | HACKLER, AMY | Redacted | | | | | | | |
| 4392340 | HACKLER, DYLAN R | Redacted | | | | | | | |
| 4629471 | HACKLER, GRANT | Redacted | | | | | | | |
| 4606667 | HACKLER, MIKE | Redacted | | | | | | | |
| 4387925 | HACKLER, SHANIA | Redacted | | | | | | | |
| 4624521 | HACKLER-ROY, AMANDA | Redacted | | | | | | | |
| 4578351 | HACKLEY, ALISHA | Redacted | | | | | | | |
| 4284212 | HACKLEY, AUDREY | Redacted | | | | | | | |
| 4462695 | HACKLEY, CHASTITY L | Redacted | | | | | | | |
| 4645496 | HACKLEY, ED | Redacted | | | | | | | |
| 4601730 | HACKLEY, PATRICIA | Redacted | | | | | | | |
| 4715139 | HACKLEY, RICHARD D | Redacted | | | | | | | |
| 4401445 | HACKLEY, TERRON | Redacted | | | | | | | |
| 5418752 | HACKMAN ROBERT E AND MILDRED A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4489556 | HACKMAN, GRACE E | Redacted | | | | | | | |
| 4510327 | HACKMAN, HAYLEY L | Redacted | | | | | | | |
| 4169612 | HACKMAN, SEAN P | Redacted | | | | | | | |
| 4766219 | HACKMAN, TERRI | Redacted | | | | | | | |
| 4419877 | HACKMER, SHARON M | Redacted | | | | | | | |
| 4552903 | HACKNEY, AKAYJAI | Redacted | | | | | | | |
| 4521683 | HACKNEY, ALENA L | Redacted | | | | | | | |
| 4156314 | HACKNEY, ALEXIS M | Redacted | | | | | | | |
| 4303897 | HACKNEY, CLARISSA | Redacted | | | | | | | |
| 4464592 | HACKNEY, CODY | Redacted | | | | | | | |
| 4527718 | HACKNEY, DAMIEN J | Redacted | | | | | | | |
| 4238056 | HACKNEY, DEIDRE | Redacted | | | | | | | |
| 4368829 | HACKNEY, DELIA | Redacted | | | | | | | |
| 4713158 | HACKNEY, DONNA | Redacted | | | | | | | |
| 4662017 | HACKNEY, GENE | Redacted | | | | | | | |
| 4672380 | HACKNEY, GLORIA | Redacted | | | | | | | |
| 4318461 | HACKNEY, HARLEY | Redacted | | | | | | | |
| 4566583 | HACKNEY, JADE-NICOLE | Redacted | | | | | | | |
| 4732031 | HACKNEY, JEWEL | Redacted | | | | | | | |
| 4592431 | HACKNEY, JOHNSEY | Redacted | | | | | | | |
| 4180847 | HACKNEY, KAYLA | Redacted | | | | | | | |
| 4518937 | HACKNEY, KIMBERLY | Redacted | | | | | | | |
| 4749120 | HACKNEY, MARILYN J | Redacted | | | | | | | |
| 4732980 | HACKNEY, MARKEETA | Redacted | | | | | | | |
| 4431480 | HACKNEY, MICHAEL | Redacted | | | | | | | |
| 4567703 | HACKNEY, RIAN | Redacted | | | | | | | |
| 4287701 | HACKNEY, RUTH | Redacted | | | | | | | |
| 4384976 | HACKNEY, RYDEJAH | Redacted | | | | | | | |
| 4354324 | HACKNEY, TREVOR J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696536 | HACKNEY-JENNINGS, PEARL | Redacted | | | | | | | |
| 4863412 | HACKS KEY SHOP INC | 222 SOUTH GRAND AVENUE | | | | LANSING | MI | 48933 | |
| 4236017 | HACKSHAW, MICHELLE | Redacted | | | | | | | |
| 4218676 | HACKSTEDDE, DANIELLE R | Redacted | | | | | | | |
| 4637549 | HACKWORTH, ANNA | Redacted | | | | | | | |
| 4159592 | HACKWORTH, ASHLEY | Redacted | | | | | | | |
| 4317932 | HACKWORTH, DIANNA | Redacted | | | | | | | |
| 4149499 | HACKWORTH, HELENA | Redacted | | | | | | | |
| 4316584 | HACKWORTH, JEREMY P | Redacted | | | | | | | |
| 4558622 | HACKWORTH, JORDAN | Redacted | | | | | | | |
| 4317057 | HACKWORTH, JOSEPH R | Redacted | | | | | | | |
| 4582796 | HACKWORTH, JUSTICE J | Redacted | | | | | | | |
| 4660207 | HACKWORTH, LESLIE A | Redacted | | | | | | | |
| 4167316 | HACKWORTH, PRESLEY N | Redacted | | | | | | | |
| 4717361 | HACKWORTH, ROSEMARY H | Redacted | | | | | | | |
| 4628680 | HACKWORTH, SCOTT | Redacted | | | | | | | |
| 4154389 | HACKWORTH, SHELLY L | Redacted | | | | | | | |
| 4315901 | HACKWORTH, TANA | Redacted | | | | | | | |
| 4306979 | HACKWORTH, TATYANA | Redacted | | | | | | | |
| 4684045 | HACKWORTH, TERRY | Redacted | | | | | | | |
| 4428236 | HACUNDA, RYAN J | Redacted | | | | | | | |
| 5631728 | HADAB ELIAS | 385 BUCKINGHAM TERRACE | | | | ATHENS | GA | 30607 | |
| 4611662 | HADAC, ALICE | Redacted | | | | | | | |
| 4218054 | HADACEK, DANIKA T | Redacted | | | | | | | |
| 4792408 | Hadad, Barbara | Redacted | | | | | | | |
| 4488763 | HADAD, CHARLES | Redacted | | | | | | | |
| 4213428 | HADADIAN, MATTHEW | Redacted | | | | | | | |
| 4641014 | HADAEGH, BEHZAD | Redacted | | | | | | | |
| 4804830 | HADAR GROUP LLC | DBA ANDREA BESO | 5632 VAN NUYS BLVD | | | SHERMAN OAKS | CA | 91401 | |
| 4796861 | HADAR OSHRI | DBA HADARI | 1129 SANTEE | | | LOS ANGLES | CA | 90015 | |
| 4735369 | HADAR, AMIR | Redacted | | | | | | | |
| 5631732 | HADAVALA RAMAN | 3655 PRUNERIDGE AVE | | | | SANTA CLARA | CA | 95051 | |
| 4732289 | HADAWAY O'REAR, SUSAN | Redacted | | | | | | | |
| 4456967 | HADAWAY, ANDREW D | Redacted | | | | | | | |
| 4765423 | HADAWAY, DAVID | Redacted | | | | | | | |
| 4442158 | HADAWAY, KEVIN A | Redacted | | | | | | | |
| 4431209 | HADAWAY, LIVAIDA | Redacted | | | | | | | |
| 4208329 | HADAWAY, NICHOL A | Redacted | | | | | | | |
| 4275317 | HADAWAY, WYATT L | Redacted | | | | | | | |
| 4189793 | HADAWAY-BOHL, DEBBIE L | Redacted | | | | | | | |
| 4471494 | HADBA, GEHAN S | Redacted | | | | | | | |
| 4730118 | HADBAVNY, MIKE | Redacted | | | | | | | |
| 4692187 | HADCOCK, ELAINE | Redacted | | | | | | | |
| 4286987 | HADCOCK, ELAINE Y | Redacted | | | | | | | |
| 4827180 | HADD, BOB | Redacted | | | | | | | |
| 4871492 | HADDAD APPAREL GROUP LTD | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810-1531 | |
| 5796350 | HADDAD APPAREL GROUP LTD | 90 EAST 5TH STREET | | | | BAYONNE | NJ | 07002 | |
| 4864733 | HADDAD BROTHERS INC | 28 WEST 36TH ST STE 1026 | | | | NEW YORK | NY | 10018 | |
| 4256109 | HADDAD, ADRIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765678 | HADDAD, ATA | Redacted | | | | | | | |
| 4727626 | HADDAD, DAN | Redacted | | | | | | | |
| 4280600 | HADDAD, DAVID | Redacted | | | | | | | |
| 4744829 | HADDAD, GLADAYA | Redacted | | | | | | | |
| 4827181 | HADDAD, JIM | Redacted | | | | | | | |
| 4190620 | HADDAD, JONATHAN | Redacted | | | | | | | |
| 4665701 | HADDAD, JUDITH | Redacted | | | | | | | |
| 4693327 | HADDAD, LAILA | Redacted | | | | | | | |
| 4403123 | HADDAD, LINA | Redacted | | | | | | | |
| 4827182 | HADDAD, NICK | Redacted | | | | | | | |
| 4209544 | HADDAD, NIRVANA | Redacted | | | | | | | |
| 4554590 | HADDAD, RAED | Redacted | | | | | | | |
| 4192023 | HADDAD, RAMZY | Redacted | | | | | | | |
| 4416019 | HADDAD, RICHARD M | Redacted | | | | | | | |
| 4173077 | HADDAD, SHADEN | Redacted | | | | | | | |
| 4529883 | HADDAD, YARA | Redacted | | | | | | | |
| 4836578 | HADDAD, ZEINA | Redacted | | | | | | | |
| 4431331 | HADDADIN, LANSER | Redacted | | | | | | | |
| 4635148 | HADDAWAY, DONNA M | Redacted | | | | | | | |
| 4768272 | HADDEN, BARNEY | Redacted | | | | | | | |
| 4440059 | HADDEN, DAPHNE | Redacted | | | | | | | |
| 4398698 | HADDEN, DIVINE | Redacted | | | | | | | |
| 4630737 | HADDEN, LISA | Redacted | | | | | | | |
| 4388708 | HADDEN, WILLIAM C | Redacted | | | | | | | |
| 4645726 | HADDERTON, MARINA | Redacted | | | | | | | |
| 4622178 | HADDING, MARK | Redacted | | | | | | | |
| 4569181 | HADDIS, BIRUK G | Redacted | | | | | | | |
| 4472282 | HADDIX, CHARLES | Redacted | | | | | | | |
| 4689286 | HADDIX, CHARLES | Redacted | | | | | | | |
| 4642408 | HADDIX, CLARENCE | Redacted | | | | | | | |
| 4378692 | HADDIX, JENNIFER L | Redacted | | | | | | | |
| 4494869 | HADDIX, REBECCA | Redacted | | | | | | | |
| 4238497 | HADDO, NAAJAH | Redacted | | | | | | | |
| 4734912 | HADDOCK, ALBERT | Redacted | | | | | | | |
| 4740144 | HADDOCK, ALLENE | Redacted | | | | | | | |
| 4693146 | HADDOCK, BOBBI JO | Redacted | | | | | | | |
| 4212408 | HADDOCK, BRITTNEY | Redacted | | | | | | | |
| 4588108 | HADDOCK, ELIJAH | Redacted | | | | | | | |
| 4755876 | HADDOCK, FRANK | Redacted | | | | | | | |
| 4359755 | HADDOCK, GIFFORD C | Redacted | | | | | | | |
| 4369086 | HADDOCK, GRACE M | Redacted | | | | | | | |
| 4167820 | HADDOCK, JAMES C | Redacted | | | | | | | |
| 4522160 | HADDOCK, JONATHAN S | Redacted | | | | | | | |
| 4320737 | HADDOCK, KESHAUNA R | Redacted | | | | | | | |
| 4496911 | HADDOCK, LUIS ALBERTO | Redacted | | | | | | | |
| 4655116 | HADDOCK, MICHELLE | Redacted | | | | | | | |
| 4267625 | HADDOCK, NICHOLAS | Redacted | | | | | | | |
| 4411917 | HADDOCK, PHIL | Redacted | | | | | | | |
| 4713986 | HADDOCK, RALPH C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586267 | HADDOCK, SARAH | Redacted | | | | | | | |
| 4728417 | HADDOCK, TAMMY | Redacted | | | | | | | |
| 4385581 | HADDOCK, TANAYSIA | Redacted | | | | | | | |
| 4529119 | HADDOCK-LABOY, ROLANDO | Redacted | | | | | | | |
| 4469195 | HADDON JR, CHARLES R | Redacted | | | | | | | |
| 4548585 | HADDON, ANITA | Redacted | | | | | | | |
| 4250105 | HADDON, DAVID | Redacted | | | | | | | |
| 4277048 | HADDON, KAYDEN L | Redacted | | | | | | | |
| 4354488 | HADDON, TOYA D | Redacted | | | | | | | |
| 4419971 | HADDOW, SUSIE | Redacted | | | | | | | |
| 4453651 | HADDOX, MATTHEW K | Redacted | | | | | | | |
| 4673656 | HADDOX, MITCHELL G | Redacted | | | | | | | |
| 4747473 | HADDOX, NATHAN | Redacted | | | | | | | |
| 4390919 | HADDOX, ROBIN | Redacted | | | | | | | |
| 4470735 | HADDOX, SHERRY L | Redacted | | | | | | | |
| 4456461 | HADDOX, SHIRLEY | Redacted | | | | | | | |
| 4771394 | HADDY, ANITA | Redacted | | | | | | | |
| 4269636 | HADDY, ESTA | Redacted | | | | | | | |
| 4268548 | HADDY, ROPEAM | Redacted | | | | | | | |
| 4631419 | HADE, REBEKAH | Redacted | | | | | | | |
| 4777839 | HADEBE, HAMILTON | Redacted | | | | | | | |
| 4350649 | HADEED, REHAB ROB | Redacted | | | | | | | |
| 4660257 | HADEN, BARBARA | Redacted | | | | | | | |
| 4243474 | HADEN, CASEY | Redacted | | | | | | | |
| 4665413 | HADEN, DOUG | Redacted | | | | | | | |
| 4350214 | HADEN, JULIE A | Redacted | | | | | | | |
| 4567860 | HADENFELD, MARC J | Redacted | | | | | | | |
| 4567083 | HADENFELD, SCOTT D | Redacted | | | | | | | |
| 4437415 | HADER, ALEXANDRA | Redacted | | | | | | | |
| 4234555 | HADER, GARY | Redacted | | | | | | | |
| 4836579 | HADER, MARK & SUSAN | Redacted | | | | | | | |
| 4296795 | HADER, TANYA L | Redacted | | | | | | | |
| 4898349 | HADFIELD BROTHERS INC | BILL HADFIELD | PO BOX 294 | | | GLENOLDEN | PA | 19036 | |
| 4707932 | HADFIELD, ROBERT | Redacted | | | | | | | |
| 4240078 | HADGINIKITAS, EMMANUEL E | Redacted | | | | | | | |
| 4836580 | HADI SAWAF | Redacted | | | | | | | |
| 4567591 | HADI, ALI A | Redacted | | | | | | | |
| 4539062 | HADI, HALAH | Redacted | | | | | | | |
| 4160869 | HADI, NADEEN M | Redacted | | | | | | | |
| 4145457 | HADI, ZOHAIB | Redacted | | | | | | | |
| 4197995 | HADICK, BROWNIE | Redacted | | | | | | | |
| 4359281 | HADID, HALA | Redacted | | | | | | | |
| 4231230 | HADID, MARTHA L | Redacted | | | | | | | |
| 4556223 | HADIJI, NESSIM | Redacted | | | | | | | |
| 4836581 | HADINGER FLOORING | Redacted | | | | | | | |
| 4791969 | Hadji, Maryam | Redacted | | | | | | | |
| 4401601 | HADJMUSTAFA, SONIA | Redacted | | | | | | | |
| 4623785 | HADL, TRUDY | Redacted | | | | | | | |
| 4196615 | HADLAND, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631769 | HADLEY KRISTIN | 6448 ABERCORN ST | | | | UNION CITY | GA | 30291 | |
| 4187028 | HADLEY, ANNA | Redacted | | | | | | | |
| 4719605 | HADLEY, BRENDA | Redacted | | | | | | | |
| 4653345 | HADLEY, BRET | Redacted | | | | | | | |
| 4369847 | HADLEY, CAITLIN | Redacted | | | | | | | |
| 4728983 | HADLEY, CAROL | Redacted | | | | | | | |
| 4173599 | HADLEY, CHARLENA | Redacted | | | | | | | |
| 4697122 | HADLEY, CHRISTINA | Redacted | | | | | | | |
| 4451228 | HADLEY, COLBEY M | Redacted | | | | | | | |
| 4203367 | HADLEY, CRYSTAL D | Redacted | | | | | | | |
| 5017096 | Hadley, Dan | 5 Equestrian Ct | | | | Novato | CA | 94945 | |
| 4470492 | HADLEY, DARRIEL | Redacted | | | | | | | |
| 4265750 | HADLEY, DATARIUS A | Redacted | | | | | | | |
| 4168201 | HADLEY, DEANNAH | Redacted | | | | | | | |
| 4816388 | HADLEY, DUANE & SHERRY | Redacted | | | | | | | |
| 4356027 | HADLEY, EQUANN | Redacted | | | | | | | |
| 4627892 | HADLEY, GARY | Redacted | | | | | | | |
| 4159548 | HADLEY, GREGORY P | Redacted | | | | | | | |
| 4723592 | HADLEY, HILDA | Redacted | | | | | | | |
| 4307758 | HADLEY, JARED T | Redacted | | | | | | | |
| 4724431 | HADLEY, JESSIE | Redacted | | | | | | | |
| 4685253 | HADLEY, JOEL | Redacted | | | | | | | |
| 4695894 | HADLEY, JOHN | Redacted | | | | | | | |
| 4182907 | HADLEY, JOHN | Redacted | | | | | | | |
| 4836582 | HADLEY, JOHN & MARIE | Redacted | | | | | | | |
| 4325376 | HADLEY, KAREN K | Redacted | | | | | | | |
| 4339812 | HADLEY, KATRICIA L | Redacted | | | | | | | |
| 4304048 | HADLEY, KEVIN | Redacted | | | | | | | |
| 4342976 | HADLEY, LAKIASHA | Redacted | | | | | | | |
| 4764736 | HADLEY, LESTER | Redacted | | | | | | | |
| 4679025 | HADLEY, LINDA L. | Redacted | | | | | | | |
| 4572107 | HADLEY, MADYSON | Redacted | | | | | | | |
| 4154756 | HADLEY, MARIA | Redacted | | | | | | | |
| 4453884 | HADLEY, MEAGAN E | Redacted | | | | | | | |
| 4151320 | HADLEY, MIKENA K | Redacted | | | | | | | |
| 4314704 | HADLEY, RASHAAD D | Redacted | | | | | | | |
| 4741359 | HADLEY, REED | Redacted | | | | | | | |
| 4723874 | HADLEY, SARAH | Redacted | | | | | | | |
| 4274138 | HADLEY, SASHA | Redacted | | | | | | | |
| 4238035 | HADLEY, SHNELL | Redacted | | | | | | | |
| 4321866 | HADLEY, STEPHANIE L | Redacted | | | | | | | |
| 4391337 | HADLEY, STEPHANIEE | Redacted | | | | | | | |
| 4682645 | HADLEY, VENESSA | Redacted | | | | | | | |
| 4375734 | HADLEY, WANEISHA L | Redacted | | | | | | | |
| 4269333 | HADLEY, WELLY | Redacted | | | | | | | |
| 4880472 | HADLEYS OFFICE PRODUCTS INC | P O BOX 1326 | | | | WAUSAU | WI | 54402 | |
| 4772361 | HADLOCK, CHARLES | Redacted | | | | | | | |
| 4551268 | HADLOCK, HUNTER C | Redacted | | | | | | | |
| 4752802 | HADLOCK, TERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658260 | HADLOCON, FRANCIS | Redacted | | | | | | | |
| 4774088 | HADNOT, DAVID | Redacted | | | | | | | |
| 4525962 | HADNOT, DEMONICA | Redacted | | | | | | | |
| 4638788 | HADNOT, EDDIE | Redacted | | | | | | | |
| 4745849 | HADNOT, LATONYA | Redacted | | | | | | | |
| 4676653 | HADNOT, WALTER | Redacted | | | | | | | |
| 4700415 | HADNOT, WANDA | Redacted | | | | | | | |
| 4291868 | HADNOTT, BLAIR A | Redacted | | | | | | | |
| 4444688 | HADORN, JENNIFER | Redacted | | | | | | | |
| 4355922 | HADRIAN, LISA B | Redacted | | | | | | | |
| 4548284 | HADROVIC, EMINA | Redacted | | | | | | | |
| 4511283 | HADSELL, LEE M | Redacted | | | | | | | |
| 4438826 | HADSELL, SKYANN M | Redacted | | | | | | | |
| 4184602 | HADUCA, IDA | Redacted | | | | | | | |
| 4279355 | HADUCH, PETER J | Redacted | | | | | | | |
| 4804956 | HADWAN, NABIL | Redacted | | | | | | | |
| 4731541 | HADWICK, ROBERT | Redacted | | | | | | | |
| 4189766 | HADY, DAVID J | Redacted | | | | | | | |
| 4674198 | HADZIATHANASSIOU, ANNA | Redacted | | | | | | | |
| 4472078 | HAEBER, SAMANTHA M | Redacted | | | | | | | |
| 4714004 | HAEBERLIN, CHRISTINE | Redacted | | | | | | | |
| 4571770 | HAECHLER, CHRISTOPHER J | Redacted | | | | | | | |
| 4645247 | HAEFEKER, SARAH L | Redacted | | | | | | | |
| 4461298 | HAEFELE, EMILY A | Redacted | | | | | | | |
| 4303371 | HAEFELE, PETE | Redacted | | | | | | | |
| 4169330 | HAEFNER, MICHAEL A | Redacted | | | | | | | |
| 4434089 | HAEFNER, MORGAN A | Redacted | | | | | | | |
| 4681132 | HAEFS, DAVID | Redacted | | | | | | | |
| 4373628 | HAEGDORENS, ALEXANDER L | Redacted | | | | | | | |
| 4799363 | HAEGER INDUSTRIES INC | 7 MAIDEN LANE | | | | DUNDEE | IL | 60118 | |
| 4364511 | HAEGER, DANA | Redacted | | | | | | | |
| 4836583 | HAEGER, KENT & JULIE | Redacted | | | | | | | |
| 4816389 | HAEGGLUND, KELLY | Redacted | | | | | | | |
| 4759008 | HAEHNEL, BARBARA | Redacted | | | | | | | |
| 4793947 | HAEJEE MARKETING, INC. | Redacted | | | | | | | |
| 4793948 | HAEJEE MARKETING, INC. | Redacted | | | | | | | |
| 4618939 | HAELY, VIVIAN | Redacted | | | | | | | |
| 4769489 | HAEMER, MATTHEW | Redacted | | | | | | | |
| 4571383 | HAEN, ETHAN W | Redacted | | | | | | | |
| 4666700 | HAEN, KATHERINE | Redacted | | | | | | | |
| 4714872 | HAENEL, JEAN A A | Redacted | | | | | | | |
| 4686112 | HAENEY, KIMBERLY | Redacted | | | | | | | |
| 4237723 | HAENIG, SHARON | Redacted | | | | | | | |
| 4744604 | HAENNY, MELINDA | Redacted | | | | | | | |
| 4456104 | HAENSELER, MARGIE S | Redacted | | | | | | | |
| 4196402 | HAERLE, DEVIN | Redacted | | | | | | | |
| 4462141 | HAERR, ANTHONY A | Redacted | | | | | | | |
| 4816390 | HAERTLE, STEVE & ANNE | Redacted | | | | | | | |
| 4465428 | HAERTLE, TRISHA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490160 | HAESE, AMANDA L | Redacted | | | | | | | |
| 4306190 | HAESE, AUSTIN R | Redacted | | | | | | | |
| 4449150 | HAESEKER, JEFFERY | Redacted | | | | | | | |
| 4461268 | HAESEKER, JOSH T | Redacted | | | | | | | |
| 4458507 | HAESEKER, ZACH T | Redacted | | | | | | | |
| 4273333 | HAESSLER, MACHELLE | Redacted | | | | | | | |
| 4450562 | HAESSLY, CHARLOTTE A | Redacted | | | | | | | |
| 4676028 | HAEUFLE, JOHN | Redacted | | | | | | | |
| 4711132 | HAEUSSLER, ROSITA | Redacted | | | | | | | |
| 4711131 | HAEUSSLER, ROSITA | Redacted | | | | | | | |
| 4816391 | Haewon Han | Redacted | | | | | | | |
| 4150732 | HAFAR, ANN | Redacted | | | | | | | |
| 4428693 | HAFEED, JOSHUA S | Redacted | | | | | | | |
| 4552940 | HAFEEZ, ABDUL S | Redacted | | | | | | | |
| 4744870 | HAFEEZ, JANET | Redacted | | | | | | | |
| 4436950 | HAFEEZ, MOHAMMAD T | Redacted | | | | | | | |
| 4442781 | HAFEEZ, MUHTASHAM | Redacted | | | | | | | |
| 4724211 | HAFEEZ, RIWAN U | Redacted | | | | | | | |
| 4420248 | HAFEEZ, USMAN | Redacted | | | | | | | |
| 4574950 | HAFEMAN, REED M | Redacted | | | | | | | |
| 4572145 | HAFEMAN, TYLER J | Redacted | | | | | | | |
| 4175774 | HAFER, ANTHONY | Redacted | | | | | | | |
| 4490595 | HAFER, CYNTHIA L | Redacted | | | | | | | |
| 4445517 | HAFER, DANIEL D | Redacted | | | | | | | |
| 4691259 | HAFER, DON | Redacted | | | | | | | |
| 4154823 | HAFER, NICHOLAS A | Redacted | | | | | | | |
| 4509949 | HAFER, TERESA M | Redacted | | | | | | | |
| 4478005 | HAFER, TODD | Redacted | | | | | | | |
| 4747621 | HAFES, NASSER | Redacted | | | | | | | |
| 4389221 | HAFEZ, AHMED W | Redacted | | | | | | | |
| 4740527 | HAFEZ, ALI | Redacted | | | | | | | |
| 4529852 | HAFFELDER, KYLE J | Redacted | | | | | | | |
| 4369746 | HAFFER, JUSTIN | Redacted | | | | | | | |
| 4330816 | HAFFERTY, PATRICK J | Redacted | | | | | | | |
| 4489385 | HAFFEY, JEFFREY D | Redacted | | | | | | | |
| 4710142 | HAFFMAN, HENRY | Redacted | | | | | | | |
| 4284649 | HAFFNER, JENNIFER L | Redacted | | | | | | | |
| 4478962 | HAFFNER, JESSICA | Redacted | | | | | | | |
| 4467830 | HAFFNER, MEGAN A | Redacted | | | | | | | |
| 4159827 | HAFFNER, TRISHA | Redacted | | | | | | | |
| 4348390 | HAFFORD, CAROLE | Redacted | | | | | | | |
| 4346696 | HAFFORD, HARLEY H | Redacted | | | | | | | |
| 4801726 | HAFIZ FAROOQ | DBA SMART TRADERS | 5508 WELLS DR | | | PARLIN | NJ | 08859 | |
| 4245317 | HAFIZ, HUSSIEN A | Redacted | | | | | | | |
| 4596784 | HAFIZ, SAIFUL A | Redacted | | | | | | | |
| 4244629 | HAFIZ, THOURIYA | Redacted | | | | | | | |
| 4426461 | HAFIZEY, GINA M | Redacted | | | | | | | |
| 4827183 | HAFIZI, AZADEH | Redacted | | | | | | | |
| 4395775 | HAFIZI, FAISAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790605 | Hafizi, Jaleh | Redacted | | | | | | | |
| 4481617 | HAFLER, BOB | Redacted | | | | | | | |
| 4145179 | HAFNER, CELIA N | Redacted | | | | | | | |
| 4419685 | HAFNER, KAYLA A | Redacted | | | | | | | |
| 4691583 | HAFNER, KRISTIN A | Redacted | | | | | | | |
| 4357626 | HAFNER, LAURENCE | Redacted | | | | | | | |
| 4654349 | HAFNER, MARK | Redacted | | | | | | | |
| 4364637 | HAFNER, MARK | Redacted | | | | | | | |
| 4345600 | HAFNER-EATON, WESLEY | Redacted | | | | | | | |
| 4861596 | HAFNERS GREENHOUSE SBT | 16925 170TH ST | | | | PARK RAPIDS | MN | 56470 | |
| 4166330 | HAFRA, JACQUELINE M | Redacted | | | | | | | |
| 4492086 | HAFT, BARBARA | Redacted | | | | | | | |
| 4440070 | HAFT, CASEY | Redacted | | | | | | | |
| 4703116 | HAFT, CLINTON | Redacted | | | | | | | |
| 4673398 | HAFTEK, ELZBIETA | Redacted | | | | | | | |
| 4754157 | HAFTMAN, JILL | Redacted | | | | | | | |
| 4463406 | HAFTMAN, MACKENZIE | Redacted | | | | | | | |
| 4398198 | HAFTO SALAYI, MARGARET | Redacted | | | | | | | |
| 4769679 | HAGA, BARBARA | Redacted | | | | | | | |
| 4147007 | HAGA, DERRICK | Redacted | | | | | | | |
| 4409404 | HAGA, JOHN | Redacted | | | | | | | |
| 4698967 | HAGA, LINDA | Redacted | | | | | | | |
| 4578072 | HAGA, MICHELLE | Redacted | | | | | | | |
| 4396778 | HAGA, NOEL | Redacted | | | | | | | |
| 4615634 | HAGA, ULDINE | Redacted | | | | | | | |
| 4884706 | HAGADONE PRINTING COMPANY INC | PO BOX 30041 | | | | HONOLULU | HI | 96820 | |
| 4423436 | HAGADORN JR., KEVIN D | Redacted | | | | | | | |
| 4217581 | HAGADORN, JAY T | Redacted | | | | | | | |
| 4284626 | HAGAI, OHAD Y | Redacted | | | | | | | |
| 4235486 | HAGAL, MELLISSA | Redacted | | | | | | | |
| 4836584 | HAGAMAN, CHUCK & KATIE | Redacted | | | | | | | |
| 4217173 | HAGAMAN, LINDA | Redacted | | | | | | | |
| 4215142 | HAGAMAN, MORDECAI | Redacted | | | | | | | |
| 4195674 | HAGAN MEDLIN, SUSAN M | Redacted | | | | | | | |
| 4159206 | HAGAN, AILA J | Redacted | | | | | | | |
| 4743464 | HAGAN, ALDONIA | Redacted | | | | | | | |
| 4714485 | HAGAN, ALSWELL  K | Redacted | | | | | | | |
| 4317673 | HAGAN, AMANDA F | Redacted | | | | | | | |
| 4657595 | HAGAN, BIANCA | Redacted | | | | | | | |
| 4384730 | HAGAN, CODY A | Redacted | | | | | | | |
| 4729446 | HAGAN, CORRINA | Redacted | | | | | | | |
| 4173434 | HAGAN, CURTIS | Redacted | | | | | | | |
| 4685909 | HAGAN, DANIEL | Redacted | | | | | | | |
| 4165430 | HAGAN, DARI D | Redacted | | | | | | | |
| 4384060 | HAGAN, DAVID M | Redacted | | | | | | | |
| 4661475 | HAGAN, DEBORAH | Redacted | | | | | | | |
| 4816392 | HAGAN, DIANA | Redacted | | | | | | | |
| 4520636 | HAGAN, DOMINICK R | Redacted | | | | | | | |
| 4856308 | HAGAN, EDNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365418 | HAGAN, EDWARD J | Redacted | | | | | | | |
| 4208190 | HAGAN, ERIN T | Redacted | | | | | | | |
| 4307735 | HAGAN, GERARD | Redacted | | | | | | | |
| 4371637 | HAGAN, HAILEY L | Redacted | | | | | | | |
| 4624495 | HAGAN, HOLLACE | Redacted | | | | | | | |
| 4724015 | HAGAN, JEFFERY | Redacted | | | | | | | |
| 4605210 | HAGAN, JIM | Redacted | | | | | | | |
| 4645017 | HAGAN, JOHN P | Redacted | | | | | | | |
| 4350389 | HAGAN, JOSEPH M | Redacted | | | | | | | |
| 4703323 | HAGAN, JUDY | Redacted | | | | | | | |
| 4428878 | HAGAN, LAURA L | Redacted | | | | | | | |
| 4775082 | HAGAN, LAUREN A | Redacted | | | | | | | |
| 4324492 | HAGAN, LINDA | Redacted | | | | | | | |
| 4374078 | HAGAN, LUCAS D | Redacted | | | | | | | |
| 4744928 | HAGAN, MARIANA | Redacted | | | | | | | |
| 4695868 | HAGAN, MARVA | Redacted | | | | | | | |
| 4571844 | HAGAN, MARY P | Redacted | | | | | | | |
| 4752122 | HAGAN, MELISSA | Redacted | | | | | | | |
| 4750149 | HAGAN, MIKE | Redacted | | | | | | | |
| 4520563 | HAGAN, MONICA N | Redacted | | | | | | | |
| 4675085 | HAGAN, NILA | Redacted | | | | | | | |
| 4457760 | HAGAN, RYDER D | Redacted | | | | | | | |
| 4402960 | HAGAN, SEAN | Redacted | | | | | | | |
| 4446586 | HAGAN, SHELLY S | Redacted | | | | | | | |
| 4587762 | HAGAN, SHERRY | Redacted | | | | | | | |
| 4787096 | Hagan, Thomas | Redacted | | | | | | | |
| 4787097 | Hagan, Thomas | Redacted | | | | | | | |
| 4345170 | HAGAN, TYLER | Redacted | | | | | | | |
| 4578708 | HAGAN, WENDY L | Redacted | | | | | | | |
| 4403957 | HAGAN, WILLIAM J | Redacted | | | | | | | |
| 4283276 | HAGAN, ZACH | Redacted | | | | | | | |
| 4407876 | HAGANS, ANGELA R | Redacted | | | | | | | |
| 4470295 | HAGANS, ARMONI | Redacted | | | | | | | |
| 4687323 | HAGANS, ARVEL | Redacted | | | | | | | |
| 4697459 | HAGANS, EUGENE | Redacted | | | | | | | |
| 4364784 | HAGANS, GRANT | Redacted | | | | | | | |
| 4769433 | HAGANS, HAIDIE | Redacted | | | | | | | |
| 4671572 | HAGANS, HAROLD G | Redacted | | | | | | | |
| 4380951 | HAGANS, JAISHANA D | Redacted | | | | | | | |
| 4735965 | HAGANS, LARRY D | Redacted | | | | | | | |
| 4611569 | HAGANS, LORRAINE | Redacted | | | | | | | |
| 4686299 | HAGANS, MINNIE | Redacted | | | | | | | |
| 4255697 | HAGANS, NADINE | Redacted | | | | | | | |
| 4628375 | HAGANS, NATASHIA | Redacted | | | | | | | |
| 4219254 | HAGANS, NENA | Redacted | | | | | | | |
| 4388110 | HAGANS, NYASIA | Redacted | | | | | | | |
| 4687315 | HAGANS, PAUL | Redacted | | | | | | | |
| 4747420 | HAGANS, WILLIAM | Redacted | | | | | | | |
| 4746064 | HAGANS, WILLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5872 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859585 | HAGAR RESTAURANT SERVICE | 1229 W MAIN | | | | OKLAHOMA CITY | OK | 73106 | |
| 4328203 | HAGAR V, CLYDE E | Redacted | | | | | | | |
| 4151911 | HAGAR, BRANDON | Redacted | | | | | | | |
| 4565883 | HAGAR, JOHNNIELYN | Redacted | | | | | | | |
| 4816393 | HAGAR, LINDA | Redacted | | | | | | | |
| 4331349 | HAGAR-MCKEE, GEORGE T | Redacted | | | | | | | |
| 4223855 | HAGARTY, SETH J | Redacted | | | | | | | |
| 4652474 | HAGAZI, MOHAMMED M | Redacted | | | | | | | |
| 4638106 | HAGBERG, MARGIE | Redacted | | | | | | | |
| 4574795 | HAGBERG, RILEY A | Redacted | | | | | | | |
| 4816394 | HAGBOM, VICKIE | Redacted | | | | | | | |
| 4329399 | HAGBOURNE, TALAYJA | Redacted | | | | | | | |
| 4553513 | HAGDAOUD, HAFIZ I | Redacted | | | | | | | |
| 4191549 | HAGE, ARTHUR G | Redacted | | | | | | | |
| 4836585 | HAGE, JOHN & SHERRY | Redacted | | | | | | | |
| 4642999 | HAGE, MAHMOUD | Redacted | | | | | | | |
| 4853683 | Hage, Raymond | Redacted | | | | | | | |
| 4203128 | HAGEDON, KEVIN J | Redacted | | | | | | | |
| 4350872 | HAGEDORN, ADAM B | Redacted | | | | | | | |
| 4160330 | HAGEDORN, BRIAN A | Redacted | | | | | | | |
| 4567022 | HAGEDORN, DANIEL P | Redacted | | | | | | | |
| 4275206 | HAGEDORN, JOLENE | Redacted | | | | | | | |
| 4564394 | HAGEDORN, MARNIE | Redacted | | | | | | | |
| 4370199 | HAGEDORN, MELISSA L | Redacted | | | | | | | |
| 4377126 | HAGEL, ALEXIS A | Redacted | | | | | | | |
| 4408481 | HAGEL, ROBIN N | Redacted | | | | | | | |
| 4356545 | HAGELEE, ADAM M | Redacted | | | | | | | |
| 4353226 | HAGELEE, DEAHN L | Redacted | | | | | | | |
| 4360685 | HAGELEE, JONATHON | Redacted | | | | | | | |
| 4789758 | Hagelstein, Glenn and Athena | Redacted | | | | | | | |
| 4278715 | HAGEMAN, CAMMY G | Redacted | | | | | | | |
| 4620152 | HAGEMAN, CATHERINE | Redacted | | | | | | | |
| 4389937 | HAGEMAN, CHASE | Redacted | | | | | | | |
| 4377206 | HAGEMAN, JACOB | Redacted | | | | | | | |
| 4657654 | HAGEMAN, LAURA | Redacted | | | | | | | |
| 4286199 | HAGEMAN, NATHAN | Redacted | | | | | | | |
| 4155398 | HAGEMANN, DONALD T | Redacted | | | | | | | |
| 4753354 | HAGEMANN, JESSICA | Redacted | | | | | | | |
| 4392577 | HAGEMANN, KENNETH L | Redacted | | | | | | | |
| 4449839 | HAGEMANN, PARRIS A | Redacted | | | | | | | |
| 4690705 | HAGEMANN, PATRICIA | Redacted | | | | | | | |
| 4339448 | HAGEMANN, SHANNON M | Redacted | | | | | | | |
| 4295482 | HAGEMANN, ZACHARY | Redacted | | | | | | | |
| 4387057 | HAGEMASTER, TIFFANEY | Redacted | | | | | | | |
| 4371519 | HAGEMEIER, DUSTIN | Redacted | | | | | | | |
| 4763130 | HAGEMEISTER, CHERRY L | Redacted | | | | | | | |
| 4794265 | Hagemeyer North America | Redacted | | | | | | | |
| 4794264 | Hagemeyer North America | Redacted | | | | | | | |
| 4816395 | HAGEMEYER, BOB & PATTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685208 | HAGEMEYER, KYALL E | Redacted | | | | | | | |
| 4513812 | HAGEMEYER, SARA | Redacted | | | | | | | |
| 4304263 | HAGEMIER, DEKOTA R | Redacted | | | | | | | |
| 4549117 | HAGEMIER, JAMES | Redacted | | | | | | | |
| 4876689 | HAGEN | HAGEN GLASS WINDOWS & SIDING INC | 4111 TRIPLE CROWN DR | | | RAPID CITY | SD | 57701 | |
| 4836586 | HAGEN & HAGEN REALESTATE TRUST ACCOUNT | Redacted | | | | | | | |
| 4868184 | HAGEN BEVERAGE DISTRIBUTING INC | 500 INDUSTRIAL LANE | | | | WORTHINGTON | MN | 56187 | |
| 4509193 | HAGEN III, FAY W | Redacted | | | | | | | |
| 5631822 | HAGEN NANCY | 7624 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4391110 | HAGEN, ALECIA | Redacted | | | | | | | |
| 4567154 | HAGEN, BARRY | Redacted | | | | | | | |
| 4364509 | HAGEN, BRIAN A | Redacted | | | | | | | |
| 4576458 | HAGEN, CASSIDY | Redacted | | | | | | | |
| 4367882 | HAGEN, CHRISTINE K | Redacted | | | | | | | |
| 4361604 | HAGEN, CURTIS | Redacted | | | | | | | |
| 4588445 | HAGEN, DANIEL | Redacted | | | | | | | |
| 4274205 | HAGEN, DEANNA K | Redacted | | | | | | | |
| 4576942 | HAGEN, DEBORAH J | Redacted | | | | | | | |
| 4222147 | HAGEN, DOUGLAS | Redacted | | | | | | | |
| 4836587 | HAGEN, JIM & GLORIA | Redacted | | | | | | | |
| 4646218 | HAGEN, JOHN | Redacted | | | | | | | |
| 4567806 | HAGEN, LILIANE | Redacted | | | | | | | |
| 4633633 | HAGEN, MARGIT | Redacted | | | | | | | |
| 4363518 | HAGEN, MICHAEL H | Redacted | | | | | | | |
| 4390899 | HAGEN, NANCY | Redacted | | | | | | | |
| 4569434 | HAGEN, NICHOLAS O | Redacted | | | | | | | |
| 4772349 | HAGEN, PAMELA | Redacted | | | | | | | |
| 4278198 | HAGEN, RIVER L | Redacted | | | | | | | |
| 4793689 | Hagen, Ron | Redacted | | | | | | | |
| 4233260 | HAGEN, SAMANTHA | Redacted | | | | | | | |
| 4575502 | HAGEN, SARRA J | Redacted | | | | | | | |
| 4791257 | Hagen, Sherry | Redacted | | | | | | | |
| 4562967 | HAGEN, SHIRLY P | Redacted | | | | | | | |
| 4218582 | HAGEN, TERRI | Redacted | | | | | | | |
| 4675782 | HAGEN, TINA | Redacted | | | | | | | |
| 4276061 | HAGEN, TRACY | Redacted | | | | | | | |
| 4537110 | HAGEN, WILLIAM G | Redacted | | | | | | | |
| 4827184 | HAGEN,JAMES | Redacted | | | | | | | |
| 4351472 | HAGENAH, AUTUMN | Redacted | | | | | | | |
| 4299447 | HAGENBART, MATTHEW G | Redacted | | | | | | | |
| 4439322 | HAGENDORF, LISA | Redacted | | | | | | | |
| 4574852 | HAGENKORD, AMBER N | Redacted | | | | | | | |
| 4408967 | HAGENLOH, SAVANNAH R | Redacted | | | | | | | |
| 4733856 | HAGEN-LONG, TIM | Redacted | | | | | | | |
| 4706900 | HAGEN-MORRISON, ALLYSON | Redacted | | | | | | | |
| 4170228 | HAGEN-MUNN, JULIE | Redacted | | | | | | | |
| 4461864 | HAGENS, ALEXA C | Redacted | | | | | | | |
| 4387076 | HAGENS, CANDICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5874 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4372206 | HAGENS, ROSIA D | Redacted | | | | | | | |
| 4529056 | HAGENS, STEVE W | Redacted | | | | | | | |
| 4542527 | HAGENS, TAELAR Y | Redacted | | | | | | | |
| 4606434 | HAGENS, TRAVIS | Redacted | | | | | | | |
| 4762010 | HAGENSWIECICKI, CHELSIE | Redacted | | | | | | | |
| 5631828 | HAGER KRISTIN | 2427 CHALLENGER LOOP APT | | | | HONOLULU | HI | 98618 | |
| 5631830 | HAGER ORLA | 1058 SANDCREEK RD | | | | HARTS | WV | 25524 | |
| 4878772 | HAGER VENTURES LLC | MARK ALAN HAGER | 8 PUTNAM VILLAGE DRIVE | | | TEAYS | WV | 25569 | |
| 4400099 | HAGER, ADAM J | Redacted | | | | | | | |
| 4470904 | HAGER, ASHLEE | Redacted | | | | | | | |
| 4639116 | HAGER, ASHLEY | Redacted | | | | | | | |
| 4541745 | HAGER, BRANT | Redacted | | | | | | | |
| 4461476 | HAGER, BRITNEY A | Redacted | | | | | | | |
| 4578912 | HAGER, CHARLES | Redacted | | | | | | | |
| 4391316 | HAGER, CHRISTIE | Redacted | | | | | | | |
| 4579364 | HAGER, CONNIE | Redacted | | | | | | | |
| 4619665 | HAGER, DONNA | Redacted | | | | | | | |
| 4741875 | HAGER, FRANKLIN | Redacted | | | | | | | |
| 4578138 | HAGER, JAYLEN M | Redacted | | | | | | | |
| 4516140 | HAGER, JENNIFER | Redacted | | | | | | | |
| 4767139 | HAGER, JOLIEN | Redacted | | | | | | | |
| 4278543 | HAGER, JUSTINA | Redacted | | | | | | | |
| 4551372 | HAGER, KARL JEFFERSON | Redacted | | | | | | | |
| 4581257 | HAGER, KAYLA R | Redacted | | | | | | | |
| 4481421 | HAGER, KELSEY | Redacted | | | | | | | |
| 4315119 | HAGER, KIMBERLY D | Redacted | | | | | | | |
| 4580741 | HAGER, LARRY | Redacted | | | | | | | |
| 4438998 | HAGER, LAURA A | Redacted | | | | | | | |
| 4655665 | HAGER, SABRINA | Redacted | | | | | | | |
| 4383719 | HAGER, SCOTT | Redacted | | | | | | | |
| 4390394 | HAGER, SHIRLEY A | Redacted | | | | | | | |
| 4529600 | HAGER, SKYLER Z | Redacted | | | | | | | |
| 4578459 | HAGER, TERRY R | Redacted | | | | | | | |
| 4300557 | HAGER, TODD | Redacted | | | | | | | |
| 4626671 | HAGER, WENDY | Redacted | | | | | | | |
| 4458122 | HAGERDON, HALEY M | Redacted | | | | | | | |
| 4159722 | HAGERDORN, ANTHONY L | Redacted | | | | | | | |
| 4881751 | HAGERMAN PLUMBING & HEATING CORP | P O BOX 368 | | | | OWENSBORO | KY | 42302 | |
| 4450352 | HAGERMAN, AMANDA | Redacted | | | | | | | |
| 4648515 | HAGERMAN, CHRISTINA | Redacted | | | | | | | |
| 4559794 | HAGERMAN, CODY L | Redacted | | | | | | | |
| 4572696 | HAGERMAN, JOSH | Redacted | | | | | | | |
| 4374200 | HAGERMAN, JOYCE | Redacted | | | | | | | |
| 4448102 | HAGERMAN, LORI | Redacted | | | | | | | |
| 4689103 | HAGERMAN, MELODY | Redacted | | | | | | | |
| 4691120 | HAGERMAN, MITCHELL | Redacted | | | | | | | |
| 4509955 | HAGERMAN, PATRICIA S | Redacted | | | | | | | |
| 4457786 | HAGERMAN, PAUL J | Redacted | | | | | | | |
| 4448809 | HAGERMAN, RIO L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5875 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366361 | HAGERMAN, TOTIANNA | Redacted | | | | | | | |
| 4588617 | HAGERMAN, ZANA | Redacted | | | | | | | |
| 4555960 | HAGER-SIMMONS, DANIELLE | Redacted | | | | | | | |
| 4881992 | HAGERSTOWN HERALD MAIL | P O BOX 439 | | | | HAGERSTOWN | MD | 21741 | |
| 5830389 | HAGERSTOWN MORNING HERALD/HERALD-MAIL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4662616 | HAGERSTROM, GILBERT | Redacted | | | | | | | |
| 4565631 | HAGERTH, ERIK | Redacted | | | | | | | |
| 4794121 | Hagerty Brothers Company | Redacted | | | | | | | |
| 4794122 | Hagerty Brothers Company | Redacted | | | | | | | |
| 4794123 | Hagerty Brothers Company | Redacted | | | | | | | |
| 4845761 | HAGERTY CABINET INSTALLATION | 3733 KIMBERLY WAY | | | | Carmichael | CA | 95608 | |
| 4723701 | HAGERTY JR., RUSSELL | Redacted | | | | | | | |
| 4235319 | HAGERTY, BETH | Redacted | | | | | | | |
| 4719049 | HAGERTY, ELIZABETH | Redacted | | | | | | | |
| 4221881 | HAGERTY, JAMES R | Redacted | | | | | | | |
| 4247657 | HAGERTY, JEFFERY J | Redacted | | | | | | | |
| 4628159 | HAGERTY, RUTH | Redacted | | | | | | | |
| 4605686 | HAGES, GEORGE | Redacted | | | | | | | |
| 4777062 | HAGEY, JAMES | Redacted | | | | | | | |
| 4346678 | HAGGAN, CHRISTOPHER H | Redacted | | | | | | | |
| 4514126 | HAGGAN, NOELIA | Redacted | | | | | | | |
| 5796351 | HAGGAR CLOTHING COMPANY | P O BOX 952346 | | | | DALLAS | TX | 75208 | |
| 4609410 | HAGGAR, KATHY | Redacted | | | | | | | |
| 4183209 | HAGGAR, MONIQUE R | Redacted | | | | | | | |
| 4302398 | HAGGARD, BRENDAN | Redacted | | | | | | | |
| 4457906 | HAGGARD, BRITTANEY | Redacted | | | | | | | |
| 4152943 | HAGGARD, CHARITY L | Redacted | | | | | | | |
| 4778793 | Haggard, Chris | Redacted | | | | | | | |
| 4443605 | HAGGARD, COREY J | Redacted | | | | | | | |
| 4465188 | HAGGARD, FREDERICK C | Redacted | | | | | | | |
| 4573155 | HAGGARD, GWENDOLYN | Redacted | | | | | | | |
| 4672925 | HAGGARD, JANICE | Redacted | | | | | | | |
| 4590093 | HAGGARD, JOAN | Redacted | | | | | | | |
| 4151637 | HAGGARD, JONATHAN | Redacted | | | | | | | |
| 4305962 | HAGGARD, KYLE D | Redacted | | | | | | | |
| 4256490 | HAGGARD, LUCY | Redacted | | | | | | | |
| 4212045 | HAGGARD, MARIE | Redacted | | | | | | | |
| 4519415 | HAGGARD, MICHAEL B | Redacted | | | | | | | |
| 4251768 | HAGGARD, PAUL J | Redacted | | | | | | | |
| 4656194 | HAGGARD, ROBERT C | Redacted | | | | | | | |
| 4285822 | HAGGARD, SHADARIA N | Redacted | | | | | | | |
| 4179945 | HAGGARD, STEVEN R | Redacted | | | | | | | |
| 4698858 | HAGGARD, TROY | Redacted | | | | | | | |
| 4174795 | HAGGART, JEANNINE D | Redacted | | | | | | | |
| 4255074 | HAGGE, SCOTT | Redacted | | | | | | | |
| 4146325 | HAGGENMAKER, CAMERON | Redacted | | | | | | | |
| 4260329 | HAGGER, ANGELICA | Redacted | | | | | | | |
| 4750482 | HAGGER, ROY  L. | Redacted | | | | | | | |
| 4616007 | HAGGERTON, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868708 | HAGGERTY HARDWARE INC | 5390 NY 28 | | | | COOPERSTOWN | NY | 13326 | |
| 4319176 | HAGGERTY III, RICHARD T | Redacted | | | | | | | |
| 4321560 | HAGGERTY JR., RICHARD T | Redacted | | | | | | | |
| 4306944 | HAGGERTY, ADALYN M | Redacted | | | | | | | |
| 4836588 | HAGGERTY, ANDREA | Redacted | | | | | | | |
| 4617818 | HAGGERTY, CLIFTON | Redacted | | | | | | | |
| 4692316 | HAGGERTY, DENISE | Redacted | | | | | | | |
| 4350883 | HAGGERTY, GREGORY T | Redacted | | | | | | | |
| 4574031 | HAGGERTY, HELEN R | Redacted | | | | | | | |
| 4494133 | HAGGERTY, INGRID | Redacted | | | | | | | |
| 4197819 | HAGGERTY, KELLY | Redacted | | | | | | | |
| 4231542 | HAGGERTY, KEVIN | Redacted | | | | | | | |
| 4555415 | HAGGERTY, KEVIN S | Redacted | | | | | | | |
| 4637977 | HAGGERTY, MARY | Redacted | | | | | | | |
| 4578555 | HAGGERTY, MARY | Redacted | | | | | | | |
| 4319628 | HAGGERTY, ROBERT C | Redacted | | | | | | | |
| 4733674 | HAGGERTY, ROSEMARY | Redacted | | | | | | | |
| 4790497 | Haggerty, Sean & Lindsay | Redacted | | | | | | | |
| 4568669 | HAGGERTY, SHAWN E | Redacted | | | | | | | |
| 4250747 | HAGGERTY, VANESSA M | Redacted | | | | | | | |
| 4709610 | HAGGERTY/BROGDON, GEORGIANNA/ELMER | Redacted | | | | | | | |
| 4603287 | HAGGIE, NORMAN | Redacted | | | | | | | |
| 4303520 | HAGGIN, OLIVIA A | Redacted | | | | | | | |
| 4591070 | HAGGINS, CLARA | Redacted | | | | | | | |
| 4366404 | HAGGINS, MICHELLE P | Redacted | | | | | | | |
| 4557939 | HAGGINS, RODNEY T | Redacted | | | | | | | |
| 4358385 | HAGGINS, TRACY L | Redacted | | | | | | | |
| 4394411 | HAGGIS, MICHAEL P | Redacted | | | | | | | |
| 4565762 | HAGGITH, NATASHA E | Redacted | | | | | | | |
| 4675596 | HAGGLUND, PATRICIA | Redacted | | | | | | | |
| 4547012 | HAGGSTROM, VICTORIA L | Redacted | | | | | | | |
| 4455936 | HAGGY, JESSICA | Redacted | | | | | | | |
| 4161188 | HAGHGOO, HOSSEIN | Redacted | | | | | | | |
| 4347459 | HAGHKERDAR, BONNIE W | Redacted | | | | | | | |
| 4601124 | HAGI ADEN, MOHAMED | Redacted | | | | | | | |
| 4456487 | HAGI, ASHLEY N | Redacted | | | | | | | |
| 4348586 | HAGI, FATIMA A | Redacted | | | | | | | |
| 4346992 | HAGI, MOHAMED | Redacted | | | | | | | |
| 4347348 | HAGI, MULKI | Redacted | | | | | | | |
| 4731531 | HAGIE, GERALDINE | Redacted | | | | | | | |
| 4453721 | HAGIEVSKA, NATASHA | Redacted | | | | | | | |
| 4418123 | HAGIGAL, KARLENE | Redacted | | | | | | | |
| 4179753 | HAGIHARA, JUN | Redacted | | | | | | | |
| 4699967 | HAGIN, CHENETTA | Redacted | | | | | | | |
| 4816396 | HAGIN, WILLIAM & VERONICA | Redacted | | | | | | | |
| 4151494 | HAGINS, BETTY | Redacted | | | | | | | |
| 4261390 | HAGINS, COLIN C | Redacted | | | | | | | |
| 4324290 | HAGINS, ISHMELEIA D | Redacted | | | | | | | |
| 4233508 | HAGINS, LAQUANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4566602 | HAGINS, MINA | Redacted | | | | | | | |
| 4744354 | HAGINS, SHARON | Redacted | | | | | | | |
| 4640135 | HAGIWARA, TOMOKO | Redacted | | | | | | | |
| 4280005 | HAGL, CHARLENE | Redacted | | | | | | | |
| 4367836 | HAGL, VANESSA R | Redacted | | | | | | | |
| 4354753 | HAGLE, TERRA | Redacted | | | | | | | |
| 4514838 | HAGLER III, RICHARD D | Redacted | | | | | | | |
| 4147751 | HAGLER, ADRIANNA | Redacted | | | | | | | |
| 4264498 | HAGLER, ANTHONY B | Redacted | | | | | | | |
| 4614100 | HAGLER, CHRISTINE | Redacted | | | | | | | |
| 4749936 | HAGLER, CONSUELLA | Redacted | | | | | | | |
| 4728336 | HAGLER, DANIEL | Redacted | | | | | | | |
| 4145956 | HAGLER, JASMINE | Redacted | | | | | | | |
| 4738765 | HAGLER, JEMAL | Redacted | | | | | | | |
| 4582397 | HAGLER, KAYLEE D | Redacted | | | | | | | |
| 4522440 | HAGLER, MICHAELA | Redacted | | | | | | | |
| 4722370 | HAGLER, NAMOI | Redacted | | | | | | | |
| 4655167 | HAGLER, REBECCA | Redacted | | | | | | | |
| 4600586 | HAGLER, ROBIN | Redacted | | | | | | | |
| 4234601 | HAGLER, TAMIKA M | Redacted | | | | | | | |
| 4448027 | HAGLER, TIERRA | Redacted | | | | | | | |
| 4541829 | HAGLER, TYLER J | Redacted | | | | | | | |
| 4404283 | HAGLER-VEREEN, KAMERON J | Redacted | | | | | | | |
| 4392889 | HAGLEY, CHRISTIE | Redacted | | | | | | | |
| 4467692 | HAGLUND, GUNNAR G | Redacted | | | | | | | |
| 4722118 | HAGMAN, BONNIE J | Redacted | | | | | | | |
| 4657999 | HAGMAN, MELINDA | Redacted | | | | | | | |
| 4322956 | HAGMANN, HENRY | Redacted | | | | | | | |
| 4623466 | HAGNER, DORIS | Redacted | | | | | | | |
| 4760971 | HAGNER, JARET | Redacted | | | | | | | |
| 4417984 | HAGON, SHAYNE | Redacted | | | | | | | |
| 4645182 | HAGOOD, ANNETTE | Redacted | | | | | | | |
| 4753037 | HAGOOD, CLAUDINE | Redacted | | | | | | | |
| 4399051 | HAGOOD, CYNTHIA | Redacted | | | | | | | |
| 4552331 | HAGOOD, DARLENE | Redacted | | | | | | | |
| 4230293 | HAGOOD, DESTINY | Redacted | | | | | | | |
| 4680556 | HAGOOD, JACKIE | Redacted | | | | | | | |
| 4764378 | HAGOOD, JANICE LIVINGSTON | Redacted | | | | | | | |
| 4415759 | HAGOOD, JEREMY K | Redacted | | | | | | | |
| 4147261 | HAGOOD, JOHN | Redacted | | | | | | | |
| 4739133 | HAGOOD, PATRICIA | Redacted | | | | | | | |
| 4647778 | HAGOOD, REBECCA | Redacted | | | | | | | |
| 4860465 | HAGOPIAN CLEANING SERVICES | 14000 W 8 MILE | | | | OAK PARK | MI | 48237 | |
| 4827185 | HAGOPIAN, ANDREW | Redacted | | | | | | | |
| 4238796 | HAGOPIAN, HOLLY | Redacted | | | | | | | |
| 4600655 | HAGOPIAN, MARK | Redacted | | | | | | | |
| 4465683 | HAGOPIAN, STEVIE | Redacted | | | | | | | |
| 4827186 | HAGOPIAN,DREW | Redacted | | | | | | | |
| 4761330 | HAGORILES, VONNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5878 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4337147 | HAGOS, BERHANEMESKEL | Redacted | | | | | | | |
| 4520511 | HAGOS, KIDUS | Redacted | | | | | | | |
| 4172643 | HAGOS, SELAMAWIT | Redacted | | | | | | | |
| 4586733 | HAGROO, ABDUL | Redacted | | | | | | | |
| 4827187 | HAGSTETTER,STEPHEN | Redacted | | | | | | | |
| 4294599 | HAGSTROM, BRIANNA M | Redacted | | | | | | | |
| 4235603 | HAGSTROM, JERAMEY | Redacted | | | | | | | |
| 4178082 | HAGSTROM, JOEL | Redacted | | | | | | | |
| 4436188 | HAGSTROM, KAREN | Redacted | | | | | | | |
| 4367115 | HAGSTROM, RYAN T | Redacted | | | | | | | |
| 4350848 | HAGSTROM, WILLIAM | Redacted | | | | | | | |
| 4459753 | HAGUE, ALISE | Redacted | | | | | | | |
| 4388839 | HAGUE, AMONIE | Redacted | | | | | | | |
| 4362225 | HAGUE, ROBERT C | Redacted | | | | | | | |
| 4550689 | HAGUE, SHANIA | Redacted | | | | | | | |
| 4700351 | HAGUES, ORVILLE | Redacted | | | | | | | |
| 4197176 | HAGURO, RYUICHI | Redacted | | | | | | | |
| 4551537 | HAGWOOD JORDAN, EDNA | Redacted | | | | | | | |
| 4635462 | HAGWOOD, CELESTINE | Redacted | | | | | | | |
| 4790982 | Hagwood, Drema | Redacted | | | | | | | |
| 4423034 | HAGWOOD, JOSHUA D | Redacted | | | | | | | |
| 4245298 | HAGWOOD, SIERRA | Redacted | | | | | | | |
| 4798673 | HAGY FASHION INC | DBA CAMDENDRIVE | 1501 LOS PALOS STREET NONE | | | LOS ANGELES | CA | 90023 | |
| 4523158 | HAGY, BETHANY K | Redacted | | | | | | | |
| 4681513 | HAGY, LYNETTE | Redacted | | | | | | | |
| 4690272 | HAH, JOSEPHINE | Redacted | | | | | | | |
| 4714203 | HAHL, CAROL | Redacted | | | | | | | |
| 4381708 | HAHLE, GEORGE | Redacted | | | | | | | |
| 4723292 | HAHLEN, TAHEODORUS | Redacted | | | | | | | |
| 4816397 | HAHN FAMILY WINERY | Redacted | | | | | | | |
| 4400507 | HAHN SR, G P | Redacted | | | | | | | |
| 4759851 | HAHN, ALEXANDER | Redacted | | | | | | | |
| 4183280 | HAHN, ALYSSA J | Redacted | | | | | | | |
| 4306640 | HAHN, ANDREA L | Redacted | | | | | | | |
| 4679206 | HAHN, ANDY | Redacted | | | | | | | |
| 4267367 | HAHN, APRIL N | Redacted | | | | | | | |
| 4277839 | HAHN, AUBREA | Redacted | | | | | | | |
| 4172673 | HAHN, BENJAMIN | Redacted | | | | | | | |
| 4324998 | HAHN, BREANNA L | Redacted | | | | | | | |
| 4486265 | HAHN, BROOKE | Redacted | | | | | | | |
| 4371236 | HAHN, BRYAN | Redacted | | | | | | | |
| 4462914 | HAHN, CAROLYN | Redacted | | | | | | | |
| 4654739 | HAHN, CHERI | Redacted | | | | | | | |
| 4474840 | HAHN, CHRISTOPHER I | Redacted | | | | | | | |
| 4473490 | HAHN, CRYSTAL L | Redacted | | | | | | | |
| 4467545 | HAHN, DANIEL J | Redacted | | | | | | | |
| 4337807 | HAHN, DAVID | Redacted | | | | | | | |
| 4450203 | HAHN, DEAN A | Redacted | | | | | | | |
| 4625407 | HAHN, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451683 | HAHN, DUNCAN E | Redacted | | | | | | | |
| 4377462 | HAHN, EDWARD | Redacted | | | | | | | |
| 4328605 | HAHN, ERIC A | Redacted | | | | | | | |
| 4603578 | HAHN, ERICH | Redacted | | | | | | | |
| 4184499 | HAHN, ERVIN J | Redacted | | | | | | | |
| 4278003 | HAHN, EVELYN J | Redacted | | | | | | | |
| 4315730 | HAHN, GARY | Redacted | | | | | | | |
| 4568678 | HAHN, GLENN | Redacted | | | | | | | |
| 4585430 | HAHN, HARRY R | Redacted | | | | | | | |
| 4522630 | HAHN, HEATHER E | Redacted | | | | | | | |
| 4305735 | HAHN, JACOB A | Redacted | | | | | | | |
| 4392190 | HAHN, JAMIE | Redacted | | | | | | | |
| 4836589 | HAHN, JARED | Redacted | | | | | | | |
| 4389966 | HAHN, JASON | Redacted | | | | | | | |
| 4429925 | HAHN, JESSICA | Redacted | | | | | | | |
| 4435377 | HAHN, JESSICA L | Redacted | | | | | | | |
| 4441726 | HAHN, JOHN E | Redacted | | | | | | | |
| 4568650 | HAHN, JONATHAN W | Redacted | | | | | | | |
| 4437534 | HAHN, JORDAN | Redacted | | | | | | | |
| 4372882 | HAHN, JUDITH A | Redacted | | | | | | | |
| 4302693 | HAHN, KAREN L | Redacted | | | | | | | |
| 4463500 | HAHN, KATIE A | Redacted | | | | | | | |
| 4242109 | HAHN, KAYLA B | Redacted | | | | | | | |
| 4559662 | HAHN, KENNETH | Redacted | | | | | | | |
| 4240036 | HAHN, KLAUS R | Redacted | | | | | | | |
| 4611279 | HAHN, LADONNA | Redacted | | | | | | | |
| 4174310 | HAHN, LINDA A | Redacted | | | | | | | |
| 4417887 | HAHN, LUCAS | Redacted | | | | | | | |
| 4732295 | HAHN, MARK | Redacted | | | | | | | |
| 4273868 | HAHN, MIKE E | Redacted | | | | | | | |
| 4274386 | HAHN, MIRANDA | Redacted | | | | | | | |
| 4477166 | HAHN, NANCY | Redacted | | | | | | | |
| 4415047 | HAHN, NATALIE | Redacted | | | | | | | |
| 4743921 | HAHN, PAMELA | Redacted | | | | | | | |
| 4610524 | HAHN, PAMELLA | Redacted | | | | | | | |
| 4770945 | HAHN, PATRICIA | Redacted | | | | | | | |
| 4282553 | HAHN, PHILLIP | Redacted | | | | | | | |
| 4249837 | HAHN, QUISQUEYA | Redacted | | | | | | | |
| 4614162 | HAHN, RICHARD | Redacted | | | | | | | |
| 4243255 | HAHN, RICHARD C | Redacted | | | | | | | |
| 4674451 | HAHN, ROSEMARIE | Redacted | | | | | | | |
| 4816398 | HAHN, RUSSELL & AVA | Redacted | | | | | | | |
| 4464476 | HAHN, SAMANTHA | Redacted | | | | | | | |
| 4487001 | HAHN, SAMANTHA L | Redacted | | | | | | | |
| 4658298 | HAHN, SHARON | Redacted | | | | | | | |
| 4455276 | HAHN, SUSAN C | Redacted | | | | | | | |
| 4691285 | HAHN, THERESA | Redacted | | | | | | | |
| 4467870 | HAHN, THERESA | Redacted | | | | | | | |
| 4417594 | HAHN, TIMOTHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5880 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543438 | HAHN, TRACEY L | Redacted | | | | | | | |
| 4292995 | HAHN, TROY | Redacted | | | | | | | |
| 4734062 | HAHN, WALTER | Redacted | | | | | | | |
| 4686043 | HAHN, YUNG | Redacted | | | | | | | |
| 4296595 | HAHNDORF, SHERRI L | Redacted | | | | | | | |
| 4665926 | HAHNE, KARYN | Redacted | | | | | | | |
| 4438581 | HAHNE, SKYLAR | Redacted | | | | | | | |
| 4514010 | HAHNE, STACEY | Redacted | | | | | | | |
| 4669289 | HAHNEL, LINDA L | Redacted | | | | | | | |
| 4755486 | HAHNEMAN, SHARON | Redacted | | | | | | | |
| 5418700 | HAHNER TRACEY PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY M SHELLY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4619049 | HAHNER, TERRY | Redacted | | | | | | | |
| 4184162 | HAHN-GARDNER, BETTY | Redacted | | | | | | | |
| 4765250 | HAHR, DONALD | Redacted | | | | | | | |
| 4276405 | HAHT, PASHEA A | Redacted | | | | | | | |
| 5631886 | HAI DU | 21513 LINDA DRIVE | | | | TORRANCE | CA | 90503 | |
| 4796589 | HAI NGUYEN | DBA DRUGESTORE | 4724 HIDDEN CREEK | | | SAN ANTONIO | TX | 78238 | |
| 4802854 | HAI NGUYEN | DBA YOUR PETS SUPPLIER | 5761 HENRY COOK BLVD APT 11103 | | | PLANO | TX | 75024 | |
| 4870059 | HAI TIAN INTERNATIONAL LIMITED | 7/F, UNION BUILDING | 112 HOW MING STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4836590 | HAI, MAHMOOD AND ANNETTE | Redacted | | | | | | | |
| 4495381 | HAIBACH, MORGAN D | Redacted | | | | | | | |
| 4827188 | HAIBER,STEVE | Redacted | | | | | | | |
| 4342944 | HAIBOR, GIFTY A | Redacted | | | | | | | |
| 4333723 | HAIDAR, ADAM | Redacted | | | | | | | |
| 4362689 | HAIDAR, KHALED | Redacted | | | | | | | |
| 4364797 | HAIDARI, JAMAL | Redacted | | | | | | | |
| 4560917 | HAIDARI, MOHAMMAD A | Redacted | | | | | | | |
| 4558725 | HAIDARI, NEELAB | Redacted | | | | | | | |
| 4176476 | HAIDARY, ELYAS | Redacted | | | | | | | |
| 4398203 | HAIDER, AIZA | Redacted | | | | | | | |
| 4330882 | HAIDER, ALI | Redacted | | | | | | | |
| 4438454 | HAIDER, ALI | Redacted | | | | | | | |
| 4422110 | HAIDER, ARSLAN | Redacted | | | | | | | |
| 4620421 | HAIDER, FAWZIYAH | Redacted | | | | | | | |
| 4438421 | HAIDER, HAMAD | Redacted | | | | | | | |
| 4400298 | HAIDER, SABIKA | Redacted | | | | | | | |
| 4602511 | HAIDER, SAIMA S | Redacted | | | | | | | |
| 4599773 | HAIDER, SYED | Redacted | | | | | | | |
| 4432684 | HAIDER, SYED H | Redacted | | | | | | | |
| 4836591 | HAIDER, TIM | Redacted | | | | | | | |
| 4836592 | HAIDET, JEFF | Redacted | | | | | | | |
| 4476240 | HAIDLE, ASHLIE | Redacted | | | | | | | |
| 4362897 | HAIDUC, JOSEPH | Redacted | | | | | | | |
| 4541727 | HAIDUSEK, CHARLES A | Redacted | | | | | | | |
| 4806195 | HAIER AMERICA COMPANY LLC | 1800 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 4861945 | HAIER AMERICA TRADING LLC | 1800 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876385 | HAIER US APPLIANCE SOLUTIONS INC | GE APPLIANCES | 4000 BUECHEL BANK RD | | | LOUISVILLE | KY | 40225 | |
| 5796352 | Haier US Appliance Solutions, INC, DBA GE Appliances | Appliance Park - AP2-225 | | | | Louisville | KY | 40225 | |
| 5790366 | HAIER US APPLIANCE SOLUTIONS, INC, DBA GE APPLIANCES | COUNSEL OF CONSUMER OPERATIONS | APPLIANCE PARK - AP2-225 | | | LOUISVILLE | KY | 40225 | |
| 5796353 | Haier US Appliance Solutions, Inc. | 4000 BUECHEL BANK RD | | | | LOUISVILLE | KY | 40225 | |
| 5790367 | HAIER US APPLIANCE SOLUTIONS, INC. | A. NOLAN PIKE III | APPLIANCE PARK; AP4-200 | | | LOUISVILLE | KY | 40225 | |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | |
| 5856856 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | |
| 5796354 | Haier US Appliance Solutions, Inc., DBA GE Appliances | GE Consumer & Industrial Appliance Park | | | | Louisville | KY | 40225 | |
| 5790368 | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES | MASON CARRICO | GE CONSUMER & INDUSTRIAL APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| 4836593 | HAIER, JENNY | Redacted | | | | | | | |
| 4416377 | HAIFLEY, BRENNON C | Redacted | | | | | | | |
| 4187530 | HAIFLEY, ROBERT F | Redacted | | | | | | | |
| 4299383 | HAIGES, DEBORAH | Redacted | | | | | | | |
| 4575317 | HAIGH, ANDREW W | Redacted | | | | | | | |
| 4475242 | HAIGH, CASSIDY | Redacted | | | | | | | |
| 4532725 | HAIGH, CHARLOTTE | Redacted | | | | | | | |
| 4430713 | HAIGH, DARYLE | Redacted | | | | | | | |
| 4263824 | HAIGH, GLEN A | Redacted | | | | | | | |
| 4419694 | HAIGH, MICHAEL | Redacted | | | | | | | |
| 4268074 | HAIGH, MICHAEL D | Redacted | | | | | | | |
| 4254675 | HAIGH, PATRICIA | Redacted | | | | | | | |
| 4593014 | HAIGH, TERRY | Redacted | | | | | | | |
| 4479276 | HAIGHT JR, RONALD L | Redacted | | | | | | | |
| 4393757 | HAIGHT, ALEXIS | Redacted | | | | | | | |
| 4743154 | HAIGHT, CODY | Redacted | | | | | | | |
| 4358952 | HAIGHT, DANIEL L | Redacted | | | | | | | |
| 4305230 | HAIGHT, DARRELL | Redacted | | | | | | | |
| 4655645 | HAIGHT, FREDERIC | Redacted | | | | | | | |
| 4229615 | HAIGHT, KRISTIN G | Redacted | | | | | | | |
| 4628858 | HAIGHT, ROBERT | Redacted | | | | | | | |
| 4686261 | HAIGHT, ROBERT | Redacted | | | | | | | |
| 4628842 | HAIGHT, SARAH | Redacted | | | | | | | |
| 4696338 | HAIGHT, TERESA | Redacted | | | | | | | |
| 4227855 | HAIGHT, VICKI B | Redacted | | | | | | | |
| 4249355 | HAIGHT, VIRGINIA | Redacted | | | | | | | |
| 5631901 | HAIGLER LAQUANNA | 22 CROSSVINE CT | | | | SAINT MATTHEWS | SC | 29135-8559 | |
| 4167766 | HAIGLER, DALTON W | Redacted | | | | | | | |
| 4587395 | HAIGLER, DEBORAH | Redacted | | | | | | | |
| 4358864 | HAIGLER, GEORGE D | Redacted | | | | | | | |
| 4556017 | HAIGLER, JOHN C | Redacted | | | | | | | |
| 4433084 | HAIGLER, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168509 | HAIGLER, KHALIEB | Redacted | | | | | | | |
| 4222310 | HAIGLER, KIYANA | Redacted | | | | | | | |
| 4741240 | HAIGLER, RICHARD | Redacted | | | | | | | |
| 4584236 | HAIGLER, ROBERT | Redacted | | | | | | | |
| 4328744 | HAIGWOOD, BRIAN L | Redacted | | | | | | | |
| 4468438 | HAIGWOOD, SARAH M | Redacted | | | | | | | |
| 4827189 | HAIKAL, OSAMA | Redacted | | | | | | | |
| 4566127 | HAIL, GERALD | Redacted | | | | | | | |
| 4302304 | HAIL, LAURA | Redacted | | | | | | | |
| 4743287 | HAIL, LEAOTHA | Redacted | | | | | | | |
| 4695996 | HAIL, NANCY | Redacted | | | | | | | |
| 4211225 | HAIL, WILLIAM R | Redacted | | | | | | | |
| 4213782 | HAILE, ALEXANDER | Redacted | | | | | | | |
| 4298202 | HAILE, DAVIDA | Redacted | | | | | | | |
| 4733779 | HAILE, ESTIFANOS | Redacted | | | | | | | |
| 4421519 | HAILE, EZRA B | Redacted | | | | | | | |
| 4570220 | HAILE, HRITIE H | Redacted | | | | | | | |
| 4887676 | HAILE, MESFIN | Redacted | | | | | | | |
| 4466438 | HAILE, NAHOM | Redacted | | | | | | | |
| 4598840 | HAILE, NORMAN E | Redacted | | | | | | | |
| 4367336 | HAILE, SABIR | Redacted | | | | | | | |
| 4489482 | HAILE, SELENA A | Redacted | | | | | | | |
| 4413772 | HAILE, TIBERHI T | Redacted | | | | | | | |
| 4552045 | HAILEAB, YOHANA | Redacted | | | | | | | |
| 4341028 | HAILEGNAW, TSION T | Redacted | | | | | | | |
| 4204335 | HAILELE-GRIFFIN, CHARLENE | Redacted | | | | | | | |
| 4656926 | HAILE-MARIAM, DEREJE | Redacted | | | | | | | |
| 4595702 | HAILEMARIAM, KASSA | Redacted | | | | | | | |
| 4708563 | HAILEMESKEL, ALEM | Redacted | | | | | | | |
| 4216911 | HAILEMICAEL, DANAIT G | Redacted | | | | | | | |
| 4753361 | HAILEMICHAEL, EYASSU | Redacted | | | | | | | |
| 4775810 | HAILEMICHAEL, YILMA | Redacted | | | | | | | |
| 4560546 | HAILESELASSIE, GULILAT | Redacted | | | | | | | |
| 4340380 | HAILESILASSIE, KIDIST M | Redacted | | | | | | | |
| 5631917 | HAILEY HALL | 32369 HELIUM ST NW | | | | PRINCETON | MN | 55371 | |
| 4241143 | HAILEY, AMANDA | Redacted | | | | | | | |
| 4459857 | HAILEY, BRANDI T | Redacted | | | | | | | |
| 4641886 | HAILEY, BRENDA | Redacted | | | | | | | |
| 4649731 | HAILEY, CHRISTINA M | Redacted | | | | | | | |
| 4741037 | HAILEY, CLAUDIA | Redacted | | | | | | | |
| 4155014 | HAILEY, DAVE R | Redacted | | | | | | | |
| 4293601 | HAILEY, ELIZABETH A | Redacted | | | | | | | |
| 4693209 | HAILEY, JANET | Redacted | | | | | | | |
| 4508394 | HAILEY, LARRY | Redacted | | | | | | | |
| 4152891 | HAILEY, LAURA L | Redacted | | | | | | | |
| 4721231 | HAILEY, MARY | Redacted | | | | | | | |
| 4150877 | HAILEY, MELISSA | Redacted | | | | | | | |
| 4593971 | HAILEY, MINNIE L | Redacted | | | | | | | |
| 4262604 | HAILEY, MIRIAM E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542193 | HAILEY, MONICA | Redacted | | | | | | | |
| 4560042 | HAILEY, SHIRLEY | Redacted | | | | | | | |
| 4341922 | HAILEY, TANYA | Redacted | | | | | | | |
| 4379500 | HAILEY, WHITNEY | Redacted | | | | | | | |
| 4685369 | HAILEY, WILLIAM | Redacted | | | | | | | |
| 4343097 | HAILEY-MATTHEWS, CHALEA | Redacted | | | | | | | |
| 4601966 | HAILFINGER, WENDY L | Redacted | | | | | | | |
| 4341388 | HAILIE, YOSEF | Redacted | | | | | | | |
| 4604941 | HAILNARIYAM, AKLILU | Redacted | | | | | | | |
| 4302114 | HAILS, MARK | Redacted | | | | | | | |
| 4510878 | HAILSTOCK, ALECIA | Redacted | | | | | | | |
| 4631639 | HAILU, AZEB | Redacted | | | | | | | |
| 4166861 | HAILU, MAHILET | Redacted | | | | | | | |
| 4657039 | HAILU, MIMI | Redacted | | | | | | | |
| 4647502 | HAILU, TEFERRA | Redacted | | | | | | | |
| 4364726 | HAILU, YOME | Redacted | | | | | | | |
| 4771116 | HAIMANCHANDRA, AFEERAH | Redacted | | | | | | | |
| 4156782 | HAIMANN, MATTHEW W | Redacted | | | | | | | |
| 4269632 | HAIMANOT, YOHANNES R | Redacted | | | | | | | |
| 4302852 | HAIMBAUGH, ROSSANA | Redacted | | | | | | | |
| 4836594 | HAIME, SARI | Redacted | | | | | | | |
| 4230336 | HAIMES, BOB A | Redacted | | | | | | | |
| 4605751 | HAIMES, SHANTE | Redacted | | | | | | | |
| 4269757 | HAIMIN, RAYSON | Redacted | | | | | | | |
| 4836595 | HAIMOWITZ, ALAN & JANET | Redacted | | | | | | | |
| 4836596 | HAIMS, ODED | Redacted | | | | | | | |
| 4763692 | HAIMSON, MARK | Redacted | | | | | | | |
| 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of  BST International Fashion, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5855774 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | |
| 4888517 | HAIN CELESTIAL GROUP INC | THE HAIN CELESTIAL GROUP INC | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4495845 | HAIN, AZLYN P | Redacted | | | | | | | |
| 4726287 | HAIN, DARRYL | Redacted | | | | | | | |
| 4763639 | HAIN, JAN | Redacted | | | | | | | |
| 4583285 | HAIN, RAYMOND C | Redacted | | | | | | | |
| 4876670 | HAINES & KIBBLEHOUSE INC | H & K INC | 2052 LOCON ROAD PO BOX 196 | | | SKIPPACK | PA | 19474 | |
| 4836597 | HAINES AC & REFRIGERATION | Redacted | | | | | | | |
| 4865443 | HAINES JONES & CADBURY | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| 5418774 | HAINES PHILIP C AND ELIZABETH HAINES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4306413 | HAINES, AARON | Redacted | | | | | | | |
| 4631758 | HAINES, AGNES | Redacted | | | | | | | |
| 4665487 | HAINES, ALICE T | Redacted | | | | | | | |
| 4227983 | HAINES, ALICIA P | Redacted | | | | | | | |
| 4468771 | HAINES, AMANDA B | Redacted | | | | | | | |
| 4515460 | HAINES, AMBER S | Redacted | | | | | | | |
| 4405626 | HAINES, BRANDON C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5884 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580068 | HAINES, BRANDY | Redacted | | | | | | | |
| 4772517 | HAINES, BRANDY | Redacted | | | | | | | |
| 4147266 | HAINES, BRITTANY | Redacted | | | | | | | |
| 4315352 | HAINES, BRYAN D | Redacted | | | | | | | |
| 4531484 | HAINES, CALEB D | Redacted | | | | | | | |
| 4149890 | HAINES, CATHY L | Redacted | | | | | | | |
| 4450773 | HAINES, CHANDRA | Redacted | | | | | | | |
| 4591432 | HAINES, COLETTE | Redacted | | | | | | | |
| 4203484 | HAINES, CYNTHIA | Redacted | | | | | | | |
| 4734336 | HAINES, DAVID | Redacted | | | | | | | |
| 4174178 | HAINES, DIANE | Redacted | | | | | | | |
| 4727498 | HAINES, ELLIOTT | Redacted | | | | | | | |
| 4195288 | HAINES, FAWNA | Redacted | | | | | | | |
| 4598634 | HAINES, FITZROY C | Redacted | | | | | | | |
| 4596448 | HAINES, FRANK G | Redacted | | | | | | | |
| 4636226 | HAINES, FRED | Redacted | | | | | | | |
| 4200159 | HAINES, GARY M | Redacted | | | | | | | |
| 4315679 | HAINES, GEORGE B | Redacted | | | | | | | |
| 4749104 | HAINES, GUILLERMINA | Redacted | | | | | | | |
| 4631106 | HAINES, HELEN | Redacted | | | | | | | |
| 4569405 | HAINES, JACQUELINE D | Redacted | | | | | | | |
| 4278407 | HAINES, JAQUELENNE D | Redacted | | | | | | | |
| 4514279 | HAINES, JENNIFER | Redacted | | | | | | | |
| 4455665 | HAINES, JENNIFER A | Redacted | | | | | | | |
| 4790341 | Haines, John & Gloria | Redacted | | | | | | | |
| 4480730 | HAINES, KACIE | Redacted | | | | | | | |
| 4305104 | HAINES, LANETRIS L | Redacted | | | | | | | |
| 4385776 | HAINES, LINDSEY | Redacted | | | | | | | |
| 4694918 | Haines, LISA | Redacted | | | | | | | |
| 4711470 | HAINES, MARGARET L | Redacted | | | | | | | |
| 4713310 | HAINES, MARIE M | Redacted | | | | | | | |
| 4762870 | HAINES, MARLENE | Redacted | | | | | | | |
| 4275861 | HAINES, MATTHEW | Redacted | | | | | | | |
| 4318252 | HAINES, MATTHEW | Redacted | | | | | | | |
| 4177994 | HAINES, MICHAEL B | Redacted | | | | | | | |
| 4471948 | HAINES, NATHAN S | Redacted | | | | | | | |
| 4576297 | HAINES, OHMAD R | Redacted | | | | | | | |
| 4693936 | HAINES, PAIGE | Redacted | | | | | | | |
| 4544144 | HAINES, PATRICIA J | Redacted | | | | | | | |
| 4743263 | HAINES, PETER | Redacted | | | | | | | |
| 4760337 | HAINES, PETER E | Redacted | | | | | | | |
| 4700978 | HAINES, Q | Redacted | | | | | | | |
| 4484017 | HAINES, RIANNA | Redacted | | | | | | | |
| 4219374 | HAINES, RICHARD | Redacted | | | | | | | |
| 4369857 | HAINES, ROCHELLE L | Redacted | | | | | | | |
| 4485389 | HAINES, RUSSELL E | Redacted | | | | | | | |
| 4652482 | HAINES, RYAN | Redacted | | | | | | | |
| 4649348 | HAINES, SHIRLEY | Redacted | | | | | | | |
| 4155006 | HAINES, TRACY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448686 | HAINES, ZACHARY G | Redacted | | | | | | | |
| 4461088 | HAINES-BROWN, KAYLA M | Redacted | | | | | | | |
| 4221843 | HAINES-REED, AMBER | Redacted | | | | | | | |
| 4203363 | HAINES-SHEPLER, AKAILIN L | Redacted | | | | | | | |
| 4347904 | HAINES-TERRIO, ROBERTA E | Redacted | | | | | | | |
| 4476443 | HAINESWORTH, NAKIA A | Redacted | | | | | | | |
| 4275529 | HAINEY, JAMIE | Redacted | | | | | | | |
| 4368526 | HAINEY, VERONICA | Redacted | | | | | | | |
| 4602218 | HAINING, ALICE | Redacted | | | | | | | |
| 4482920 | HAINLEY, BENJAMIN F | Redacted | | | | | | | |
| 4628518 | HAINLEY, DONNA | Redacted | | | | | | | |
| 4315241 | HAINLINE, JEREMY D | Redacted | | | | | | | |
| 4464295 | HAINLINE, LUANN | Redacted | | | | | | | |
| 4294767 | HAINLINE, MARLENA | Redacted | | | | | | | |
| 4687364 | HAINLINE, SUSAN | Redacted | | | | | | | |
| 4385382 | HAINS, BRITTANY A | Redacted | | | | | | | |
| 4348914 | HAINSWORTH, STEVEN W | Redacted | | | | | | | |
| 4252444 | HAIR, BRITTANIE | Redacted | | | | | | | |
| 4374763 | HAIR, CHRIS | Redacted | | | | | | | |
| 4653066 | HAIR, DENNIS | Redacted | | | | | | | |
| 4298614 | HAIR, EDWARD | Redacted | | | | | | | |
| 4370923 | HAIR, JILL P | Redacted | | | | | | | |
| 4827190 | HAIR, JIM | Redacted | | | | | | | |
| 4463555 | HAIR, JUSTIN R | Redacted | | | | | | | |
| 4738133 | HAIR, KATHY | Redacted | | | | | | | |
| 4229444 | HAIR, KAYLA J | Redacted | | | | | | | |
| 4471756 | HAIR, KRISTIN | Redacted | | | | | | | |
| 4513864 | HAIR, PHILIP L | Redacted | | | | | | | |
| 4300213 | HAIR, WILLIAM | Redacted | | | | | | | |
| 4876691 | HAIRE PLUMBING COMPANY INC | HAIRE PLUMBING & MECHANICAL CO INC | 367 WINSLOW ST PO BOX 58147 | | | FAYETTEVILLE | NC | 28305 | |
| 4262519 | HAIRE, DEMARCUS J | Redacted | | | | | | | |
| 4319939 | HAIRE, DONALD | Redacted | | | | | | | |
| 4513114 | HAIRE, JANA M | Redacted | | | | | | | |
| 4318277 | HAIRE, JORDAN | Redacted | | | | | | | |
| 4388449 | HAIRE, MICHAEL J | Redacted | | | | | | | |
| 4717453 | HAIRE, SHIRLEY | Redacted | | | | | | | |
| 4627894 | HAIRE, TIMOTHY | Redacted | | | | | | | |
| 4574985 | HAIRE, YOLANDA | Redacted | | | | | | | |
| 4346455 | HAIRFIELD, WILLIAM R | Redacted | | | | | | | |
| 4485075 | HAIRHOGER, LORI A | Redacted | | | | | | | |
| 4175517 | HAIRL, DIAMOND | Redacted | | | | | | | |
| 4745081 | HAIRL, MARGARET | Redacted | | | | | | | |
| 4521911 | HAIRRELL, CODY | Redacted | | | | | | | |
| 4637062 | HAIRRELL, WAYNE | Redacted | | | | | | | |
| 4647739 | HAIRS MONAHAN, MARIA | Redacted | | | | | | | |
| 4577302 | HAIRSTON III, ARTHUR | Redacted | | | | | | | |
| 5631990 | HAIRSTON PATSY | 1601 FRANK HULIN RD | | | | LEXINGTON | NC | 27295 | |
| 4558321 | HAIRSTON SR, LEROY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252817 | HAIRSTON, ADRIAN O | Redacted | | | | | | | |
| 4853684 | Hairston, Aileen | Redacted | | | | | | | |
| 4576893 | HAIRSTON, ALITA | Redacted | | | | | | | |
| 4674294 | HAIRSTON, ALLEN | Redacted | | | | | | | |
| 4665512 | HAIRSTON, ALTHENIA (TINA) | Redacted | | | | | | | |
| 4611431 | HAIRSTON, ANTHONY | Redacted | | | | | | | |
| 4381706 | HAIRSTON, ARLISHA | Redacted | | | | | | | |
| 4374732 | HAIRSTON, BECKY L | Redacted | | | | | | | |
| 4614355 | HAIRSTON, BEVERLY | Redacted | | | | | | | |
| 4553120 | HAIRSTON, BRIANNA N | Redacted | | | | | | | |
| 4381699 | HAIRSTON, CECIL O | Redacted | | | | | | | |
| 4382025 | HAIRSTON, CHRISTIAN | Redacted | | | | | | | |
| 4580537 | HAIRSTON, CHRISTOPHER | Redacted | | | | | | | |
| 4489871 | HAIRSTON, CORDAY | Redacted | | | | | | | |
| 4316054 | HAIRSTON, CORREON D | Redacted | | | | | | | |
| 4335296 | HAIRSTON, DANIELLE | Redacted | | | | | | | |
| 4344232 | HAIRSTON, DANIELLE G | Redacted | | | | | | | |
| 4233557 | HAIRSTON, DAVID | Redacted | | | | | | | |
| 4580588 | HAIRSTON, DAWN | Redacted | | | | | | | |
| 4700587 | HAIRSTON, DIANE | Redacted | | | | | | | |
| 4638891 | HAIRSTON, DONALD | Redacted | | | | | | | |
| 4631600 | HAIRSTON, DORA | Redacted | | | | | | | |
| 4626145 | HAIRSTON, ELLA   D | Redacted | | | | | | | |
| 4556832 | HAIRSTON, ERICA T | Redacted | | | | | | | |
| 4453382 | HAIRSTON, EVA | Redacted | | | | | | | |
| 4404706 | HAIRSTON, HASSAN R | Redacted | | | | | | | |
| 4690652 | HAIRSTON, HENRY | Redacted | | | | | | | |
| 4448812 | HAIRSTON, IESHIA | Redacted | | | | | | | |
| 4659979 | HAIRSTON, JAMES | Redacted | | | | | | | |
| 4669821 | HAIRSTON, JAMES | Redacted | | | | | | | |
| 4725964 | HAIRSTON, JAMES | Redacted | | | | | | | |
| 4403910 | HAIRSTON, JASMINE | Redacted | | | | | | | |
| 4400365 | HAIRSTON, JESSICA | Redacted | | | | | | | |
| 4430283 | HAIRSTON, KAHDAJAH S | Redacted | | | | | | | |
| 4578797 | HAIRSTON, KENDALL | Redacted | | | | | | | |
| 4556079 | HAIRSTON, KESHAWNA | Redacted | | | | | | | |
| 4724852 | HAIRSTON, LESLIE W W | Redacted | | | | | | | |
| 4359496 | HAIRSTON, MAHENDRA | Redacted | | | | | | | |
| 4342118 | HAIRSTON, MALCOLM J | Redacted | | | | | | | |
| 4709436 | HAIRSTON, MARGARET A | Redacted | | | | | | | |
| 4745075 | HAIRSTON, MARY | Redacted | | | | | | | |
| 4677456 | HAIRSTON, MARY L. | Redacted | | | | | | | |
| 4264898 | HAIRSTON, NIA | Redacted | | | | | | | |
| 4464070 | HAIRSTON, OLIVIA | Redacted | | | | | | | |
| 4606349 | HAIRSTON, PATRICIA | Redacted | | | | | | | |
| 4714433 | HAIRSTON, RAY | Redacted | | | | | | | |
| 4625321 | HAIRSTON, RHONDA | Redacted | | | | | | | |
| 4267491 | HAIRSTON, RICHARD A | Redacted | | | | | | | |
| 4775472 | HAIRSTON, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684627 | HAIRSTON, ROBIN | Redacted | | | | | | | |
| 4751397 | HAIRSTON, ROCKY | Redacted | | | | | | | |
| 4552695 | HAIRSTON, RONTASJA N | Redacted | | | | | | | |
| 4461726 | HAIRSTON, SAMUEL | Redacted | | | | | | | |
| 4560225 | HAIRSTON, SANDRA K | Redacted | | | | | | | |
| 4330719 | HAIRSTON, SERINA M | Redacted | | | | | | | |
| 4556203 | HAIRSTON, SHAMERA | Redacted | | | | | | | |
| 4378459 | HAIRSTON, SHANNON | Redacted | | | | | | | |
| 4555240 | HAIRSTON, SHANNON | Redacted | | | | | | | |
| 4551897 | HAIRSTON, SHANNON R | Redacted | | | | | | | |
| 4381601 | HAIRSTON, SHIQUITA D | Redacted | | | | | | | |
| 4216916 | HAIRSTON, STEPHEN | Redacted | | | | | | | |
| 4172580 | HAIRSTON, TAJIANA A | Redacted | | | | | | | |
| 4727316 | HAIRSTON, TAMARA F | Redacted | | | | | | | |
| 4457805 | HAIRSTON, TAMEKA | Redacted | | | | | | | |
| 4756032 | HAIRSTON, THOMAS | Redacted | | | | | | | |
| 4386431 | HAIRSTON, TOM G | Redacted | | | | | | | |
| 4580735 | HAIRSTON, TONYA | Redacted | | | | | | | |
| 4389229 | HAIRSTON, TOSHA | Redacted | | | | | | | |
| 4653832 | HAIRSTON, TYRONE | Redacted | | | | | | | |
| 4356528 | HAIRSTON, VALERIE D | Redacted | | | | | | | |
| 4262880 | HAIRSTON, VIVIAN | Redacted | | | | | | | |
| 4455861 | HAIRSTON, WILLIAM R | Redacted | | | | | | | |
| 4264176 | HAIRSTONSMITH, VANESSA A | Redacted | | | | | | | |
| 4890316 | Hairstylist Management System, Inc | Attn: Michael Kunin | 12700 INDUSTRIAL PARK BLVD, STE 10 | | | MINNEAPOLIS | MN | 55441 | |
| 4859784 | HAIRSTYLIST MANAGEMENT SYSTEMS INC | 12700 INDUSTRIAL PARK BLVD 10 | | | | MINNEAPOLIS | MN | 55441 | |
| 5796355 | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | 12700 INDUSTRIAL PARK BLVD 10 | | | | MINNEAPOLIS | MN | 55441 | |
| 4799986 | HAIRSUDDENLY LLC | DBA HAIRSUDDENLY LLC | 4679 ORION AVE #6 | | | SHERMAN OAKS | CA | 91403 | |
| 5632010 | HAISAR SHEHADEH | 1807 OAKMONT DRIVE | | | | DALTON | GA | 30720 | |
| 4622574 | HAISCH, FRANK | Redacted | | | | | | | |
| 4762736 | HAISE, BARB | Redacted | | | | | | | |
| 4816399 | HAISFIELD, JEFFERY | Redacted | | | | | | | |
| 4360988 | HAISHA, LOUIS | Redacted | | | | | | | |
| 4480896 | HAISLET, BRITTANY N | Redacted | | | | | | | |
| 4702116 | HAISLETT, DAVID | Redacted | | | | | | | |
| 4330110 | HAISLEY, STEVEN | Redacted | | | | | | | |
| 4352887 | HAISLIP, CAROLINE | Redacted | | | | | | | |
| 4591372 | HAISLIP, CLIF | Redacted | | | | | | | |
| 4360559 | HAISMA, TIMOTHY | Redacted | | | | | | | |
| 4729728 | HAISMAN, SHERYL | Redacted | | | | | | | |
| 4511731 | HAIST, DEANNA M | Redacted | | | | | | | |
| 4507935 | HAIST, SIERRA | Redacted | | | | | | | |
| 4636680 | HAITH, SANDRA | Redacted | | | | | | | |
| 4633514 | HAITHCOCK, RICHARD | Redacted | | | | | | | |
| 4761618 | HAITHCOCK, WANDA | Redacted | | | | | | | |
| 4387452 | HAITHCOX, JOSEPH D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632024 | HAITZ ERIC | 7186 BLACKMOOR RD | | | | KERNERSVILLE | NC | 27284 | |
| 4622777 | HAITZ, TIM | Redacted | | | | | | | |
| 4769767 | HAIUNGS, HENRIETTA | Redacted | | | | | | | |
| 4293353 | HAIZEL, ALEXANDER | Redacted | | | | | | | |
| 4358259 | HAIZLIP, KELCIE | Redacted | | | | | | | |
| 4184988 | HAJ, JACKLEEN | Redacted | | | | | | | |
| 4554198 | HAJAHMED, MARWA | Redacted | | | | | | | |
| 4266242 | HAJARIWALA, PIYUSH | Redacted | | | | | | | |
| 4334268 | HAJDARI, BLERINA | Redacted | | | | | | | |
| 4334258 | HAJDARI, BRIKENA | Redacted | | | | | | | |
| 4331021 | HAJDAS, CHRISTOPHER | Redacted | | | | | | | |
| 4296722 | HAJDICH, DAWN M | Redacted | | | | | | | |
| 4472293 | HAJDUK III, WALTER | Redacted | | | | | | | |
| 4495293 | HAJDUK, KATHERINE | Redacted | | | | | | | |
| 4773516 | HAJDUK, MARK | Redacted | | | | | | | |
| 4485122 | HAJDUK, SHARON | Redacted | | | | | | | |
| 4479683 | HAJDUK, WALTER S | Redacted | | | | | | | |
| 4275034 | HAJEK, JOSEPH | Redacted | | | | | | | |
| 4209846 | HAJEK, KYLE | Redacted | | | | | | | |
| 4816400 | HAJERA RIZVI | Redacted | | | | | | | |
| 4716148 | HAJHASSAN, AIYCHEH | Redacted | | | | | | | |
| 4367578 | HAJI, ABDI N | Redacted | | | | | | | |
| 4542523 | HAJI, JUNAID | Redacted | | | | | | | |
| 4285574 | HAJI, KHOSHABA | Redacted | | | | | | | |
| 4563683 | HAJI, MADINA D | Redacted | | | | | | | |
| 4223142 | HAJI, MARIAM | Redacted | | | | | | | |
| 4461748 | HAJI, SADE A | Redacted | | | | | | | |
| 4677779 | HAJI-AHMED, SANDRA | Redacted | | | | | | | |
| 4171265 | HAJIAN, YAZDON | Redacted | | | | | | | |
| 4144512 | HAJIHASSAN, MAJID | Redacted | | | | | | | |
| 4365247 | HAJIMUMIN, SUADA A | Redacted | | | | | | | |
| 4234505 | HAJINEZHAD, SAMUEL | Redacted | | | | | | | |
| 4195437 | HAJIREZA, MAHNAZ | Redacted | | | | | | | |
| 4792869 | Hajirnhin & Asgari, Peiman & Assaneh | Redacted | | | | | | | |
| 4197669 | HAJIRNIA, KIAN S | Redacted | | | | | | | |
| 4366310 | HAJI-SUFI, ASHWAQ M | Redacted | | | | | | | |
| 4393555 | HAJJ, KYLE | Redacted | | | | | | | |
| 4236876 | HAJJAR, ASSAD Y | Redacted | | | | | | | |
| 4328265 | HAJJAR, MICHAEL A | Redacted | | | | | | | |
| 4340305 | HAJKOWSKI, BRIAN | Redacted | | | | | | | |
| 4608442 | HAJNY, JERRY L | Redacted | | | | | | | |
| 4313565 | HAJNY, ZACHARY D | Redacted | | | | | | | |
| 4885110 | HAJOCA CORP | PO BOX 654076 | | | | DALLAS | TX | 75265 | |
| 4893233 | Hajoca Corporation | 2001 JOSHUA RD | | | | LAFAYETTE HL | PA | 19444-2431 | |
| 4811271 | HAJOCA CORPORATION | 2001 JOSHUA RD | | | | LAFAYETTE HILL | PA | 19444-2431 | |
| 4899620 | HAJOCA CORPORATION | ATTN: IN HOUSE COUNSEL | 2001 JOSHUA RD | | | LAFAYETTE HL | PA | 19444-2431 | |
| 4899619 | HAJOCA CORPORATION | ATTN: TOM BROMLEY AND HAJOCA CORPORATION | 2001 JOSHUA RD | | | LAFAYETTE HL | PA | 19444-2431 | |
| 4576183 | HAJOST, RYAN R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5889 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342550 | HAJTUN, DARYN | Redacted | | | | | | | |
| 4816401 | HAKAKHA, DANIEL | Redacted | | | | | | | |
| 4490502 | HAKALA, BRIAN | Redacted | | | | | | | |
| 4515372 | HAKALA, BRITNI S | Redacted | | | | | | | |
| 4303222 | HAKALA, DANIEL | Redacted | | | | | | | |
| 4579179 | HAKALA, JOHN | Redacted | | | | | | | |
| 4363604 | HAKALA, TANYA | Redacted | | | | | | | |
| 4565423 | HAKAMI, SEPEHR | Redacted | | | | | | | |
| 4849212 | HAKAN DAKIN | 6003 TOWER CT | | | | Alexandria | VA | 22304 | |
| 4207974 | HAKANSON, MARK | Redacted | | | | | | | |
| 4573820 | HAKARI, JACOB W | Redacted | | | | | | | |
| 4197859 | HAKATA, GEORGE | Redacted | | | | | | | |
| 4603833 | HAKE, GLORIA | Redacted | | | | | | | |
| 4239936 | HAKE, JAMES | Redacted | | | | | | | |
| 4233108 | HAKE, JASON | Redacted | | | | | | | |
| 4495862 | HAKE, KAYLEE | Redacted | | | | | | | |
| 4254488 | HAKE, MARCIA A | Redacted | | | | | | | |
| 4653116 | HAKE, RYAN | Redacted | | | | | | | |
| 4217030 | HAKE, SAMUEL | Redacted | | | | | | | |
| 4473224 | HAKE, SEAN | Redacted | | | | | | | |
| 4656084 | HAKEEM, SINAN | Redacted | | | | | | | |
| 4318896 | HAKEL, DOUG | Redacted | | | | | | | |
| 4856350 | HAKES, CHERICE | Redacted | | | | | | | |
| 4475272 | HAKES, JONATHAN | Redacted | | | | | | | |
| 4460188 | HAKES, KELLEY | Redacted | | | | | | | |
| 4510001 | HAKES, SHIRLEY | Redacted | | | | | | | |
| 4514647 | HAKES, TOBI | Redacted | | | | | | | |
| 4796032 | HAKIM INTERNATIONAL | DBA HAKIM INTERNATIONAL TRADING AN | 31 PORTLAND AVENUE | | | BERGENFIELD | NJ | 07621 | |
| 4865420 | HAKIM INTL TRADING & MARKETING INC | 31 PORTLAND AVE | | | | BERGENFIELD | NJ | 07621 | |
| 4557715 | HAKIM, ABDUL | Redacted | | | | | | | |
| 4295004 | HAKIM, ASHAR | Redacted | | | | | | | |
| 4379392 | HAKIM, RASHID | Redacted | | | | | | | |
| 4661848 | HAKIM, SHAFIK | Redacted | | | | | | | |
| 4342969 | HAKIM, SUMIYA | Redacted | | | | | | | |
| 4682874 | HAKIM, YORAM | Redacted | | | | | | | |
| 4197222 | HAKIMI, MUZGHAN | Redacted | | | | | | | |
| 4239845 | HAKIMI, SHARIFA | Redacted | | | | | | | |
| 4200753 | HAKIMIAN, VIRIDIANA | Redacted | | | | | | | |
| 4286790 | HAKIMIYAN, ARDESHIR | Redacted | | | | | | | |
| 4770879 | HAKIMPOUR, KHOSSROW | Redacted | | | | | | | |
| 4394489 | HAKINS, ROBIN L | Redacted | | | | | | | |
| 4534677 | HAKIZIMANA, JOHN | Redacted | | | | | | | |
| 4299585 | HAKKARAINEN, JOHN E | Redacted | | | | | | | |
| 4816402 | HAKKERT, MICHAEL | Redacted | | | | | | | |
| 4164297 | HAKOBYAN, KRISTINE | Redacted | | | | | | | |
| 4208914 | HAKOBYAN, VARUZHAN | Redacted | | | | | | | |
| 4198665 | HAKOPIAN, ARAM | Redacted | | | | | | | |
| 4645553 | HAKRO, AIZAZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5890 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209593 | HAKSAN, FANAN | Redacted | | | | | | | |
| 4637788 | HAKY, DONNA | Redacted | | | | | | | |
| 4416589 | HAL, SHATOBE | Redacted | | | | | | | |
| 5632046 | HALABI RANA | 6619 WEATHEFORD CT | | | | MCLEAN | VA | 22101 | |
| 4445761 | HALABI, NIDDAL S | Redacted | | | | | | | |
| 4154936 | HALABY, AMAL | Redacted | | | | | | | |
| 4451122 | HALABY, AMANDA H | Redacted | | | | | | | |
| 4424087 | HALABY, BERTRAND | Redacted | | | | | | | |
| 4282088 | HALAC, THOMAS | Redacted | | | | | | | |
| 4836598 | HALADA RESIDENCE | Redacted | | | | | | | |
| 4169693 | HALAGATTI, SHWETHA | Redacted | | | | | | | |
| 4241113 | HALAHAWI, MESHAKH S | Redacted | | | | | | | |
| 5017097 | HALAJIAN, ARTHUR KRIKOR | 4178 REDWOOD HWY | | | | RAFAEL | CA | 94903 | |
| 4218761 | HALALI, SARA | Redacted | | | | | | | |
| 4419730 | HALAMA, JOHN | Redacted | | | | | | | |
| 4217205 | HALAMICEK, REBECCA P | Redacted | | | | | | | |
| 4557575 | HALANE, ABDILKHALIQ | Redacted | | | | | | | |
| 4490047 | HALAPIA, JESSIE | Redacted | | | | | | | |
| 4702825 | HALAPPANAVAR, PRAVEEN | Redacted | | | | | | | |
| 4746848 | HALASAH, MURAD | Redacted | | | | | | | |
| 4305961 | HALASCHAK, VICTORIA R | Redacted | | | | | | | |
| 4738294 | HALASNIK, MARGARET | Redacted | | | | | | | |
| 4681906 | HALASZYN, PAT | Redacted | | | | | | | |
| 4471860 | HALAT, DAVID B | Redacted | | | | | | | |
| 4609347 | HALAVATY, ANDREI | Redacted | | | | | | | |
| 4513197 | HALAVONICH, LINDSEY N | Redacted | | | | | | | |
| 4474178 | HALAYQAH, KHALDON | Redacted | | | | | | | |
| 4425108 | HALBACH, CASEY | Redacted | | | | | | | |
| 4816403 | HALBACH, JAN | Redacted | | | | | | | |
| 4827191 | HALBACH, MICHAEL | Redacted | | | | | | | |
| 4167277 | HALBACH, MIRKO | Redacted | | | | | | | |
| 4631896 | HALBAUER, MICHAEL | Redacted | | | | | | | |
| 4161102 | HALBECK, ARTHUR L | Redacted | | | | | | | |
| 4705198 | HALBERSMA, SYDNEY | Redacted | | | | | | | |
| 5632053 | HALBERT DAWN | 1506 HIRZEL ST APT A | | | | TOLEDO | OH | 43605-3276 | |
| 4587697 | HALBERT, CORAZON | Redacted | | | | | | | |
| 4287896 | HALBERT, DESTINY M | Redacted | | | | | | | |
| 4720257 | HALBERT, EUGENICS B | Redacted | | | | | | | |
| 4551193 | HALBERT, JORDAN M | Redacted | | | | | | | |
| 4374217 | HALBERT, KATELYN | Redacted | | | | | | | |
| 4369690 | HALBERT, KIMBERLY J | Redacted | | | | | | | |
| 4372001 | HALBERT, KIRA M | Redacted | | | | | | | |
| 4572995 | HALBERT, PERKINA L | Redacted | | | | | | | |
| 4446853 | HALBERT, VERNICE L | Redacted | | | | | | | |
| 4356112 | HALBHUBER, ROBERT F | Redacted | | | | | | | |
| 4621367 | HALBICH, LESLIE C | Redacted | | | | | | | |
| 4512586 | HALBIG, ANGELA | Redacted | | | | | | | |
| 4510412 | HALBIG, DAVID M | Redacted | | | | | | | |
| 4609579 | HALBIG, KORTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827192 | HALBISON | Redacted | | | | | | | |
| 4770581 | HALBLEIB, THOMAS | Redacted | | | | | | | |
| 4491103 | HALBLEIB, TINA | Redacted | | | | | | | |
| 4594016 | HALBOTH, DONALD | Redacted | | | | | | | |
| 4441405 | HALBRITTER, KATHY L | Redacted | | | | | | | |
| 4358383 | HALBRITTER, PATRICIA | Redacted | | | | | | | |
| 4150673 | HALBROOK, RANDALEEN | Redacted | | | | | | | |
| 4204990 | HALBROOK, TERI J | Redacted | | | | | | | |
| 4528590 | HALBROOKS, JAKAYLA | Redacted | | | | | | | |
| 4634746 | HALBROOKS, JAMES | Redacted | | | | | | | |
| 4630325 | HALBUR, ANA | Redacted | | | | | | | |
| 4273261 | HALBUR, KERSTEN L | Redacted | | | | | | | |
| 4159406 | HALBWACHS, BROOKE | Redacted | | | | | | | |
| 4549276 | HALCOM, CHERYL | Redacted | | | | | | | |
| 4304843 | HALCOMB, BONNIE | Redacted | | | | | | | |
| 4307112 | HALCOMB, BUSTER | Redacted | | | | | | | |
| 4280595 | HALCOMB, DWAIN A | Redacted | | | | | | | |
| 4544771 | HALCOMB, PAULA | Redacted | | | | | | | |
| 4306264 | HALCOMB, TONYA | Redacted | | | | | | | |
| 4214054 | HALCON, GABRIEL | Redacted | | | | | | | |
| 4854043 | Halcyon Overhead Doors | 4848 San Felipe Rd | #150-124 | | | San Jose | CA | 95135 | |
| 4800488 | HALCYON TIMES LTD | DBA FUTURE LIGHTING | 1934 OLD GALLOWS ROAD SUITE 350 | | | VIENNA | VA | 22182 | |
| 4652613 | HALDAMAN, CAROL | Redacted | | | | | | | |
| 4534876 | HALDAMAN, JOEL | Redacted | | | | | | | |
| 4260367 | HALDANE, RALPH | Redacted | | | | | | | |
| 4613035 | HALDAR, ANANDA | Redacted | | | | | | | |
| 4225171 | HALDAVANEKAR, VISHWESH | Redacted | | | | | | | |
| 4816404 | HALDEMAN CONSTRUCTION | Redacted | | | | | | | |
| 4816405 | HALDEMAN HOMES | Redacted | | | | | | | |
| 4275881 | HALDEMAN, BRYANT A | Redacted | | | | | | | |
| 4688834 | HALDEMAN, REEVE | Redacted | | | | | | | |
| 4341708 | HALDEMAN, ROBERT W | Redacted | | | | | | | |
| 4727579 | HALDEMAN, SCOTT | Redacted | | | | | | | |
| 4648467 | HALDEMAN, SCOTT | Redacted | | | | | | | |
| 4470214 | HALDEMAN, SETH T | Redacted | | | | | | | |
| 4731066 | HALDERMANDECKER, HEIDI | Redacted | | | | | | | |
| 4793394 | Haldiman, Greg | Redacted | | | | | | | |
| 4302012 | HALDIPURKAR, KRISHNA K | Redacted | | | | | | | |
| 5632062 | HALE ALISSA | 651 QUARRY ST APT 114 | | | | BRISTOL | VA | 24201 | |
| 5632063 | HALE APRIL | 4495 S GRABER DR | | | | PERU | IN | 46970 | |
| 4801750 | HALE DISTRIBUTION | DBA BUFFALO GAP OUTFITTERS | 103 BIG DAM ROAD | | | DILLSBURG | PA | 17019 | |
| 4886467 | HALE INDUSTRIES | S R HALE LLC | 2038 S COLE RD | | | BOISE | ID | 83709 | |
| 5632084 | HALE KIMBERLEY | 220 SOUTH ACRES DR LOT 23 | | | | BRISTOL | TN | 37620 | |
| 5418787 | HALE MARY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5632093 | HALE NAKIA A | 3144 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5632097 | HALE ROBERT | 765 E 258TH ST | | | | CLEVELAND | OH | 44132 | |
| 4556975 | HALE TINCHER, MELISSA A | Redacted | | | | | | | |
| 4245336 | HALE, AARON T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153564 | HALE, ALEX L | Redacted | | | | | | | |
| 4730633 | HALE, ALEXANDER | Redacted | | | | | | | |
| 4555593 | HALE, ALLISON | Redacted | | | | | | | |
| 4515652 | HALE, ALLISON B | Redacted | | | | | | | |
| 4361404 | HALE, ALTHEA D | Redacted | | | | | | | |
| 4424921 | HALE, AMEERAH J | Redacted | | | | | | | |
| 4378429 | HALE, ANNE R | Redacted | | | | | | | |
| 4382848 | HALE, ANTHONY | Redacted | | | | | | | |
| 4161702 | HALE, ANTHONY | Redacted | | | | | | | |
| 4624805 | HALE, ARTHUR LEE | Redacted | | | | | | | |
| 4557869 | HALE, ASHLEY | Redacted | | | | | | | |
| 4320501 | HALE, ASHTON | Redacted | | | | | | | |
| 4390309 | HALE, AVERY | Redacted | | | | | | | |
| 4333340 | HALE, BARRY S | Redacted | | | | | | | |
| 4693958 | HALE, BENNIE | Redacted | | | | | | | |
| 4710700 | HALE, BETTY | Redacted | | | | | | | |
| 4185342 | HALE, BEVERLY J | Redacted | | | | | | | |
| 4289052 | HALE, BILLIE | Redacted | | | | | | | |
| 4219977 | HALE, BOBBY J | Redacted | | | | | | | |
| 4530888 | HALE, BOYD | Redacted | | | | | | | |
| 4144417 | HALE, BREANNA A | Redacted | | | | | | | |
| 4349821 | HALE, BRENDAN D | Redacted | | | | | | | |
| 4331537 | HALE, BRIAN | Redacted | | | | | | | |
| 4147821 | HALE, BRITTANY | Redacted | | | | | | | |
| 4266367 | HALE, CAITLIN | Redacted | | | | | | | |
| 4578820 | HALE, CANDICE E | Redacted | | | | | | | |
| 4464358 | HALE, CHERYL | Redacted | | | | | | | |
| 4378421 | HALE, CHRISTINA M | Redacted | | | | | | | |
| 4597266 | HALE, CINDERELLA | Redacted | | | | | | | |
| 4524148 | HALE, COLLEEN R | Redacted | | | | | | | |
| 4380788 | HALE, COREY A | Redacted | | | | | | | |
| 4520177 | HALE, CRYSTAL G | Redacted | | | | | | | |
| 4571329 | HALE, CRYSTAL J | Redacted | | | | | | | |
| 4354545 | HALE, DAJUAN | Redacted | | | | | | | |
| 4533557 | HALE, DANA E | Redacted | | | | | | | |
| 4575921 | HALE, DANICA | Redacted | | | | | | | |
| 4534808 | HALE, DANIEL | Redacted | | | | | | | |
| 4681927 | HALE, DAVID | Redacted | | | | | | | |
| 4687755 | HALE, DAVID | Redacted | | | | | | | |
| 4284280 | HALE, DAVID | Redacted | | | | | | | |
| 4493364 | HALE, DENNIS | Redacted | | | | | | | |
| 4514722 | HALE, DESTINEY | Redacted | | | | | | | |
| 4412873 | HALE, DESTINY | Redacted | | | | | | | |
| 4309872 | HALE, DEVIN | Redacted | | | | | | | |
| 4729629 | HALE, DIANA | Redacted | | | | | | | |
| 4816406 | HALE, DONNA | Redacted | | | | | | | |
| 4687527 | HALE, DOROTHY | Redacted | | | | | | | |
| 4259767 | HALE, EBONY T | Redacted | | | | | | | |
| 4723141 | HALE, EDWARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5893 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518862 | HALE, ELIZABETH A | Redacted | | | | | | | |
| 4681426 | HALE, ERIC | Redacted | | | | | | | |
| 4207801 | HALE, EUNICE | Redacted | | | | | | | |
| 4754768 | HALE, EVA | Redacted | | | | | | | |
| 4614484 | HALE, FRED S | Redacted | | | | | | | |
| 4589265 | HALE, GARY | Redacted | | | | | | | |
| 4667560 | HALE, GLEN | Redacted | | | | | | | |
| 4423836 | HALE, GREGORY | Redacted | | | | | | | |
| 4535868 | HALE, HALEY A | Redacted | | | | | | | |
| 4456321 | HALE, HANNAH | Redacted | | | | | | | |
| 4362670 | HALE, HANNAH I | Redacted | | | | | | | |
| 4621376 | HALE, HERBERT | Redacted | | | | | | | |
| 4520910 | HALE, HOUSTON A | Redacted | | | | | | | |
| 4495742 | HALE, JAELYNN | Redacted | | | | | | | |
| 4558853 | HALE, JAKOB L | Redacted | | | | | | | |
| 4678522 | HALE, JAMES | Redacted | | | | | | | |
| 4317605 | HALE, JAMES M | Redacted | | | | | | | |
| 4626778 | HALE, JANET | Redacted | | | | | | | |
| 4534853 | HALE, JASON A | Redacted | | | | | | | |
| 4316909 | HALE, JEFFERY | Redacted | | | | | | | |
| 4674516 | HALE, JEFFREY | Redacted | | | | | | | |
| 4406202 | HALE, JEFFREY | Redacted | | | | | | | |
| 4694115 | HALE, JEROME | Redacted | | | | | | | |
| 4593236 | HALE, JERRY | Redacted | | | | | | | |
| 4203786 | HALE, JERRY | Redacted | | | | | | | |
| 4273605 | HALE, JESSICA A | Redacted | | | | | | | |
| 4674523 | HALE, JILL | Redacted | | | | | | | |
| 4737065 | HALE, JIMMIE | Redacted | | | | | | | |
| 4753802 | HALE, JOHN | Redacted | | | | | | | |
| 4707941 | HALE, JOHN      W. | Redacted | | | | | | | |
| 4674736 | HALE, JOHNNY | Redacted | | | | | | | |
| 4392525 | HALE, JONATHAN T | Redacted | | | | | | | |
| 4280708 | HALE, JORDYN | Redacted | | | | | | | |
| 4384335 | HALE, JOSHUA A | Redacted | | | | | | | |
| 4722559 | HALE, JULIE | Redacted | | | | | | | |
| 4255513 | HALE, JULIE H | Redacted | | | | | | | |
| 4361598 | HALE, JUSTIN | Redacted | | | | | | | |
| 4151805 | HALE, JUSTIN | Redacted | | | | | | | |
| 4451004 | HALE, JUSTIN A | Redacted | | | | | | | |
| 4261791 | HALE, JUSTIN K | Redacted | | | | | | | |
| 4310159 | HALE, KARENZA | Redacted | | | | | | | |
| 4581758 | HALE, KASH | Redacted | | | | | | | |
| 4520099 | HALE, KASSEE | Redacted | | | | | | | |
| 4286441 | HALE, KATHERINE | Redacted | | | | | | | |
| 4679482 | HALE, KATHLEEN | Redacted | | | | | | | |
| 4547513 | HALE, KATHRYN | Redacted | | | | | | | |
| 4149714 | HALE, KAYLA | Redacted | | | | | | | |
| 4477647 | HALE, KELLY L | Redacted | | | | | | | |
| 4658801 | HALE, KERI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764289 | HALE, KEVIN | Redacted | | | | | | | |
| 4458174 | HALE, KIMBERLEY L | Redacted | | | | | | | |
| 4689069 | HALE, KIMBERLY | Redacted | | | | | | | |
| 4520554 | HALE, KIMBERLY D | Redacted | | | | | | | |
| 4663553 | HALE, LARRY | Redacted | | | | | | | |
| 4775727 | HALE, LARRY | Redacted | | | | | | | |
| 4777429 | HALE, LARRY | Redacted | | | | | | | |
| 4692529 | HALE, LASHONDA | Redacted | | | | | | | |
| 4259811 | HALE, LATANIA T | Redacted | | | | | | | |
| 4521628 | HALE, LAUREN F | Redacted | | | | | | | |
| 4319651 | HALE, LEONDRIA | Redacted | | | | | | | |
| 4622148 | HALE, LESLIE | Redacted | | | | | | | |
| 4377401 | HALE, LINDSEY | Redacted | | | | | | | |
| 4643570 | HALE, LOUIS | Redacted | | | | | | | |
| 4515493 | HALE, MADISON | Redacted | | | | | | | |
| 4559099 | HALE, MARILYN M | Redacted | | | | | | | |
| 4617807 | HALE, MARJORIE | Redacted | | | | | | | |
| 4600111 | HALE, MARTIN | Redacted | | | | | | | |
| 4663733 | HALE, MARY | Redacted | | | | | | | |
| 4417038 | HALE, MARY | Redacted | | | | | | | |
| 4279573 | HALE, MARY E | Redacted | | | | | | | |
| 4259303 | HALE, MASON P | Redacted | | | | | | | |
| 4311517 | HALE, MASON R | Redacted | | | | | | | |
| 4341547 | HALE, MATTHEW | Redacted | | | | | | | |
| 4717245 | HALE, MAUREEN | Redacted | | | | | | | |
| 4318073 | HALE, MAYA | Redacted | | | | | | | |
| 4516107 | HALE, MICHAEL | Redacted | | | | | | | |
| 4836599 | HALE, MICHELE | Redacted | | | | | | | |
| 4702260 | HALE, MIGNON | Redacted | | | | | | | |
| 4308004 | HALE, MORGAN E | Redacted | | | | | | | |
| 4700005 | HALE, NANCY | Redacted | | | | | | | |
| 4156183 | HALE, NATASHA N | Redacted | | | | | | | |
| 4276629 | HALE, NATHANIEL W | Redacted | | | | | | | |
| 4347756 | HALE, NICHOLE L | Redacted | | | | | | | |
| 4655106 | HALE, NICKLAUS | Redacted | | | | | | | |
| 4741437 | HALE, NICOLE | Redacted | | | | | | | |
| 4264180 | HALE, NIKITA S | Redacted | | | | | | | |
| 4188297 | HALE, NIKYRA K | Redacted | | | | | | | |
| 4569579 | HALE, PATRICIA M | Redacted | | | | | | | |
| 4426492 | HALE, PATRICK J | Redacted | | | | | | | |
| 4234395 | HALE, PENELOPE | Redacted | | | | | | | |
| 4756882 | HALE, PERCY | Redacted | | | | | | | |
| 4177067 | HALE, PETER J | Redacted | | | | | | | |
| 4234493 | HALE, PHILIP | Redacted | | | | | | | |
| 4201202 | HALE, RACHEL | Redacted | | | | | | | |
| 4646454 | HALE, RAYMOND W | Redacted | | | | | | | |
| 4558561 | HALE, REBECCA S | Redacted | | | | | | | |
| 4609594 | HALE, RHONDA | Redacted | | | | | | | |
| 4652922 | HALE, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422656 | HALE, RICHARD A | Redacted | | | | | | | |
| 4836600 | HALE, RICK & MARIA | Redacted | | | | | | | |
| 4162109 | HALE, RILEY H | Redacted | | | | | | | |
| 4517504 | HALE, RITA | Redacted | | | | | | | |
| 4688922 | HALE, ROBERT | Redacted | | | | | | | |
| 4492462 | HALE, ROBERT | Redacted | | | | | | | |
| 4575562 | HALE, ROLLAND | Redacted | | | | | | | |
| 4228681 | HALE, RONALD G | Redacted | | | | | | | |
| 4629840 | HALE, ROY | Redacted | | | | | | | |
| 4362403 | HALE, RUSSELL T | Redacted | | | | | | | |
| 4295202 | HALE, SAMANTHA | Redacted | | | | | | | |
| 4289552 | HALE, SCOTT E | Redacted | | | | | | | |
| 4285892 | HALE, SEANA | Redacted | | | | | | | |
| 4326287 | HALE, SHARI S | Redacted | | | | | | | |
| 4740361 | HALE, SHARON C | Redacted | | | | | | | |
| 4321227 | HALE, SHELIA | Redacted | | | | | | | |
| 4632482 | HALE, SHIRLEY | Redacted | | | | | | | |
| 4153624 | HALE, STEPHANIE | Redacted | | | | | | | |
| 4258165 | HALE, STEPHANIE | Redacted | | | | | | | |
| 4360532 | HALE, SUSAN M M | Redacted | | | | | | | |
| 4574461 | HALE, SUZANNE | Redacted | | | | | | | |
| 4773519 | HALE, SYLVESTER | Redacted | | | | | | | |
| 4836601 | HALE, SYLVIA & ALTON | Redacted | | | | | | | |
| 4262705 | HALE, TAMMY R | Redacted | | | | | | | |
| 4558697 | HALE, TANESHIA | Redacted | | | | | | | |
| 4623864 | HALE, TANIA | Redacted | | | | | | | |
| 4275152 | HALE, TASHA | Redacted | | | | | | | |
| 4147968 | HALE, TAYLOR | Redacted | | | | | | | |
| 4270226 | HALE, TAYLOR A | Redacted | | | | | | | |
| 4185677 | HALE, TAYLOR C | Redacted | | | | | | | |
| 4243577 | HALE, TIERA S | Redacted | | | | | | | |
| 4552818 | HALE, TIESHIA | Redacted | | | | | | | |
| 4646586 | HALE, TOMMY P | Redacted | | | | | | | |
| 4359156 | HALE, TONI E | Redacted | | | | | | | |
| 4315214 | HALE, TYLER N | Redacted | | | | | | | |
| 4547603 | HALE, VANITY | Redacted | | | | | | | |
| 4643729 | HALE, VERLEN | Redacted | | | | | | | |
| 4296330 | HALE, VICKIE L | Redacted | | | | | | | |
| 4757724 | HALE, WALTER | Redacted | | | | | | | |
| 4627435 | HALE, WANDA | Redacted | | | | | | | |
| 4607486 | HALE, WILLIAM | Redacted | | | | | | | |
| 4393284 | HALE, WILLIAM O | Redacted | | | | | | | |
| 4206107 | HALE, WILMALEE L | Redacted | | | | | | | |
| 4569289 | HALE, ZACHARIAH A | Redacted | | | | | | | |
| 4462424 | HALE, ZAIRE J | Redacted | | | | | | | |
| 4482928 | HALECKI, AMY M | Redacted | | | | | | | |
| 4283231 | HALEEM, ADAM N | Redacted | | | | | | | |
| 4769289 | HALEEM, SALEHA | Redacted | | | | | | | |
| 4601483 | HALEH, VAFAIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270381 | HALEMANO, CORRINA | Redacted | | | | | | | |
| 4271365 | HALEMANO, JONINE L | Redacted | | | | | | | |
| 4258713 | HALENAR, JAMES | Redacted | | | | | | | |
| 4582727 | HALER, HANNAH | Redacted | | | | | | | |
| 4337899 | HALERZ, SHAWN | Redacted | | | | | | | |
| 5632113 | HALES DANIELA | 11501 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| 4380123 | HALES, CARLA | Redacted | | | | | | | |
| 4707898 | HALES, DONALD | Redacted | | | | | | | |
| 4237397 | HALES, GLENN | Redacted | | | | | | | |
| 4738837 | HALES, JOHN | Redacted | | | | | | | |
| 4518198 | HALES, KENNETH R | Redacted | | | | | | | |
| 4697044 | HALES, LANYEA | Redacted | | | | | | | |
| 4476361 | HALES, MEGAN | Redacted | | | | | | | |
| 4665307 | HALES, NICKIE | Redacted | | | | | | | |
| 4773885 | HALES, NICOLA | Redacted | | | | | | | |
| 4574260 | HALES, SARA A | Redacted | | | | | | | |
| 4700506 | HALES, SHAWN | Redacted | | | | | | | |
| 4636790 | HALES, TYSHONA | Redacted | | | | | | | |
| 4567598 | HALE-SCHWENDEMAN, MACKENZIE K | Redacted | | | | | | | |
| 4173607 | HALETA, SERHII | Redacted | | | | | | | |
| 4237501 | HALEVI, ABRAHAM | Redacted | | | | | | | |
| 4592350 | HALEVY, OSHRAH | Redacted | | | | | | | |
| 4761799 | HALEWSKI, LAURA | Redacted | | | | | | | |
| 5632116 | HALEY ALI | 5 CASTLE GREEN 9 | | | | MARSHFIELD | MA | 02050 | |
| 4827193 | HALEY CONSTRUCTION | Redacted | | | | | | | |
| 5632148 | HALEY KUEFLER | 319 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | |
| 5632150 | HALEY LOERTS | 447 WARD ST | | | | FAIRMONT | MN | 56031 | |
| 4809181 | HALEY METAL FABRICATION, INC | 3343 LUYUNG DRIVE | | | | RANCHO CORDOVA | CA | 95742-6860 | |
| 5632155 | HALEY MYERS | 108 MAIN LANE PO BOX 78 | | | | SHADY VALLEY | TN | 37688 | |
| 5632159 | HALEY PATRICIA | 7117 SW HERLONG ST | | | | FORT WHITE | FL | 32038 | |
| 5403781 | HALEY PERLENE | 140 ADAMS AVE 324 | | | | MEMPHIS | TN | 38103 | |
| 4816407 | HALEY SKERRETT | Redacted | | | | | | | |
| 5632165 | HALEY VERONICA N | 2220 SOMMERSET DR | | | | STL | MO | 63033 | |
| 4600904 | HALEY, ADA | Redacted | | | | | | | |
| 4525569 | HALEY, AMBER E | Redacted | | | | | | | |
| 4662189 | HALEY, ANSON | Redacted | | | | | | | |
| 4221194 | HALEY, ARIANNA | Redacted | | | | | | | |
| 4590766 | HALEY, ARTHUR | Redacted | | | | | | | |
| 4582318 | HALEY, ASHLY D | Redacted | | | | | | | |
| 4570065 | HALEY, AUTUMN J | Redacted | | | | | | | |
| 4475762 | HALEY, BILL | Redacted | | | | | | | |
| 4314429 | HALEY, BRANDI N | Redacted | | | | | | | |
| 4744574 | HALEY, CHRISTIE | Redacted | | | | | | | |
| 4567933 | HALEY, CHRISTOPHER H | Redacted | | | | | | | |
| 4218020 | HALEY, CHRISTY L | Redacted | | | | | | | |
| 4335393 | HALEY, COLE | Redacted | | | | | | | |
| 4700930 | HALEY, CONNEL | Redacted | | | | | | | |
| 4737716 | HALEY, DAMON | Redacted | | | | | | | |
| 4552607 | HALEY, DARRELL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472289 | HALEY, DENNIS | Redacted | | | | | | | |
| 4380747 | HALEY, DENNIS | Redacted | | | | | | | |
| 4543635 | HALEY, DUSTIN L | Redacted | | | | | | | |
| 4189853 | HALEY, ELIZABETH | Redacted | | | | | | | |
| 4216275 | HALEY, EMILY L | Redacted | | | | | | | |
| 4633826 | HALEY, EMILY S | Redacted | | | | | | | |
| 4652725 | HALEY, EUGENIA | Redacted | | | | | | | |
| 4563313 | HALEY, EVAN T | Redacted | | | | | | | |
| 4720202 | HALEY, FRANKLIN | Redacted | | | | | | | |
| 4176429 | HALEY, JACOB | Redacted | | | | | | | |
| 4762778 | HALEY, JAMES | Redacted | | | | | | | |
| 4150505 | HALEY, JANELL | Redacted | | | | | | | |
| 4456146 | HALEY, JERRI | Redacted | | | | | | | |
| 4716754 | HALEY, JOHANNA | Redacted | | | | | | | |
| 4327544 | HALEY, JOHN D | Redacted | | | | | | | |
| 5632143 | HALEY, JOHN J | Redacted | | | | | | | |
| 4373581 | HALEY, JORDYN L | Redacted | | | | | | | |
| 4147629 | HALEY, KARINA | Redacted | | | | | | | |
| 4683680 | HALEY, KELLYE | Redacted | | | | | | | |
| 4519948 | HALEY, KOLT | Redacted | | | | | | | |
| 4758734 | HALEY, LARRY | Redacted | | | | | | | |
| 4749810 | HALEY, LARRY | Redacted | | | | | | | |
| 4420109 | HALEY, LAUREN | Redacted | | | | | | | |
| 4634306 | HALEY, LINDA L | Redacted | | | | | | | |
| 4454146 | HALEY, MADISON B | Redacted | | | | | | | |
| 4353487 | HALEY, MARK J | Redacted | | | | | | | |
| 4405875 | HALEY, MARY | Redacted | | | | | | | |
| 4301345 | HALEY, MARY A | Redacted | | | | | | | |
| 4551362 | HALEY, MELINDA SUE | Redacted | | | | | | | |
| 4197743 | HALEY, MICHAEL | Redacted | | | | | | | |
| 4358815 | HALEY, MILLICENT | Redacted | | | | | | | |
| 4635085 | HALEY, NEAL | Redacted | | | | | | | |
| 4172034 | HALEY, NOEL | Redacted | | | | | | | |
| 4788856 | Haley, Perlene | Redacted | | | | | | | |
| 4788857 | Haley, Perlene | Redacted | | | | | | | |
| 5828340 | Haley, Perlene | Redacted | | | | | | | |
| 4147779 | HALEY, REBA | Redacted | | | | | | | |
| 4602733 | HALEY, ROBERT | Redacted | | | | | | | |
| 4365751 | HALEY, SANDRA | Redacted | | | | | | | |
| 4655625 | HALEY, SCOTT | Redacted | | | | | | | |
| 4490432 | HALEY, STEVE J | Redacted | | | | | | | |
| 4195239 | HALEY, STEVEN R | Redacted | | | | | | | |
| 4436296 | HALEY, TAALIBA | Redacted | | | | | | | |
| 4727782 | HALEY, TONIA | Redacted | | | | | | | |
| 4458077 | HALEY, TRISHA | Redacted | | | | | | | |
| 4659444 | HALEY, WILLIAM | Redacted | | | | | | | |
| 4774390 | HALEY, WILLIAM | Redacted | | | | | | | |
| 4867161 | HALEYS LOCK SAFE & KEY SERVICE INC | 415 N EARL AVENUE STE 1 | | | | LAFAYETTE | IN | 47904 | |
| 4816408 | HALF HITCH GOODS LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700687 | HALFACRE, ADRIENNE | Redacted | | | | | | | |
| 4325616 | HALFAKER, MATTHEW J | Redacted | | | | | | | |
| 4279336 | HALFFIELD, DAVID W | Redacted | | | | | | | |
| 4751414 | HALFHILL, DAN | Redacted | | | | | | | |
| 4161543 | HALFHILL, DENETTE M | Redacted | | | | | | | |
| 4461978 | HALFHILL, JAMIE K | Redacted | | | | | | | |
| 4320803 | HALFHILL, NATHAN A | Redacted | | | | | | | |
| 4675005 | HALFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4576818 | HALFMAN, ALEXANDER | Redacted | | | | | | | |
| 4575203 | HALFMAN, EMILY M | Redacted | | | | | | | |
| 4373832 | HALFMANN, JAMES G | Redacted | | | | | | | |
| 4393840 | HALFMANN, MARY C | Redacted | | | | | | | |
| 5418793 | HALFORD JOHN AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4304452 | HALFORD, DERRICK A | Redacted | | | | | | | |
| 4468026 | HALFORD, JODI L | Redacted | | | | | | | |
| 4468027 | HALFORD, JODI L | Redacted | | | | | | | |
| 4150577 | HALFORD, KENDRICK A | Redacted | | | | | | | |
| 4353808 | HALIBURTON, ANJIE ANTIONETTA | Redacted | | | | | | | |
| 4348731 | HALIBURTON, EDDIE | Redacted | | | | | | | |
| 4631224 | HALIBURTON, FREDDIE | Redacted | | | | | | | |
| 4707655 | HALIBURTON, KEITH | Redacted | | | | | | | |
| 4652022 | HALIBURTON, LARRY | Redacted | | | | | | | |
| 4655198 | HALIBURTON, RADELIA | Redacted | | | | | | | |
| 4546715 | HALIBURTON, Y-NIKKA S | Redacted | | | | | | | |
| 4882254 | HALIFAX GAZETTE PUBLISHING CO | P O BOX 524 | | | | SOUTH BOSTON | VA | 24592 | |
| 4873643 | HALIFAX MEDIA GROUP | CA FLORIDA HOLDINGS INC | PO BOX 102801 | | | ATLANTA | GA | 30368 | |
| 5632178 | HALIGAN KALEB | 300 S WILSON | | | | JEFFERSON | IA | 50129 | |
| 4571417 | HALILAGIC, MUHIBA | Redacted | | | | | | | |
| 4398003 | HALILAJ, ANDI | Redacted | | | | | | | |
| 4435119 | HALILOVIC, EMINA | Redacted | | | | | | | |
| 4317048 | HALILOVIC, INDIRA | Redacted | | | | | | | |
| 4278101 | HALILOVIC, LEYLA | Redacted | | | | | | | |
| 4744464 | HALIM, ANTONY | Redacted | | | | | | | |
| 4617436 | HALIM, ENIL | Redacted | | | | | | | |
| 4466090 | HALIM, HEBA R | Redacted | | | | | | | |
| 4186626 | HALIM, MEGAWATI | Redacted | | | | | | | |
| 4551397 | HALIM, TAHMULLAH A | Redacted | | | | | | | |
| 4490225 | HALIMI, EBRAHIM | Redacted | | | | | | | |
| 4816409 | HALINA DANH | Redacted | | | | | | | |
| 4730071 | HALINSKI, LEONA | Redacted | | | | | | | |
| 4341653 | HALITI, MYZAFERE | Redacted | | | | | | | |
| 4514770 | HALITSKY, JESSIKA R | Redacted | | | | | | | |
| 4877287 | HALK ENTERPRISES LLC | JAMES HALK JR | 1759 JAMES RIVER ROAD | | | OZARK | MO | 65721 | |
| 4660822 | HALKA, CHET | Redacted | | | | | | | |
| 4344820 | HALKO JR, WILLIAM | Redacted | | | | | | | |
| 4476246 | HALKO, ALICIA | Redacted | | | | | | | |
| 4727502 | HALKO, AMY | Redacted | | | | | | | |
| 4698218 | HALKOVICH, JOANNE | Redacted | | | | | | | |
| 4827194 | HALL , ROSEMARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865299 | HALL ALUMINUM PRODUCTS INC | 3033 WAYNE TRACE | | | | FORT WAYNE | IN | 46806 | |
| 5403782 | HALL BEATRICE | 421 MADISON ST | | | | DETROIT | MI | 48226 | |
| 4876423 | HALL BROTHERS INC | GEORGE HALL | SKYVIEW PLAZA STREET RT 170 | | | EAST LIVERPOOL | OH | 43920 | |
| 5632232 | HALL CAROLE | 368 TRIPLE CREEK RD | | | | ROCKY MOUNT | VA | 24151 | |
| 4889281 | HALL COMMUNICATIONS INC | WCTK FM | 75 OXFORD STREET | | | PROVIDENCE | RI | 02905 | |
| 5632251 | HALL DANA | 5999 BEARCREEK DRIVE | | | | BEDFRORD HEIGHTS | OH | 44146 | |
| 5632256 | HALL DEANA | 439 SOUTH BUTTONWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5632269 | HALL DIANA | 23 STATE HIGHWAY 215 | | | | FAIR GROVE | MO | 65648 | |
| 4808649 | HALL EQUITIES GROUP, AS AUTHORIZED AGENT | FOR CENTRE PLACE WALNUT CREEK, LLC | C/O HALL EQUITIES GROUP | ATTN: MARK D HALL | 1855 OLYMPIC BLVD,SUITE 300 | WALNUT CREEK | CA | 94596 | |
| 5632281 | HALL ERIANNA D | 1110 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 4359708 | HALL II, MARKEIDUS | Redacted | | | | | | | |
| 4455087 | HALL II, TONEY | Redacted | | | | | | | |
| 4492260 | HALL III, JOSEPH J | Redacted | | | | | | | |
| 5632315 | HALL JANIQUE | 6592 MILL CREEK BLVD | | | | BOARDMANY | OH | 44512 | |
| 5403783 | HALL JEFFREY | 1036 SE DOUGLAS AVE 201 | | | | ROSEBURG | OR | 97470 | |
| 4679312 | HALL JR, DANIEL W | Redacted | | | | | | | |
| 4336988 | HALL JR, GREGORY | Redacted | | | | | | | |
| 4769790 | HALL JR, JOSEPH | Redacted | | | | | | | |
| 4769723 | HALL JR, MARVIN | Redacted | | | | | | | |
| 4441928 | HALL JR, RODNEY D | Redacted | | | | | | | |
| 4274998 | HALL JR, WARREN N | Redacted | | | | | | | |
| 4232171 | HALL JR., RODNEY L | Redacted | | | | | | | |
| 5632336 | HALL JULIE J | 8310 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | |
| 5632359 | HALL LAKESHA | 2904 FIREFLY LN | | | | ALBANY | GA | 31721 | |
| 5632369 | HALL LEON | 2510 SANCTUARY CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| 5632382 | HALL MARCUS | 2125 AQUEDUCT DR | | | | FLORISSANT | MO | 63033 | |
| 5632384 | HALL MARIA | P O BOX 1636 | | | | SOUTHAVEN | MS | 38671 | |
| 5793847 | HALL MELANIE LARGIN INDIVIDUALLY AND AS EXEC OF THE ESTATE OF PALINE LARGIN DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5632422 | HALL RACHEL | 3212 DOYCRON CT | | | | BALTIMORE | MD | 21207 | |
| 5632428 | HALL RAYMOND V | 1058 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5632433 | HALL RITA | 1403 CYNTHIA LN | | | | HANOVER PARK | IL | 60133 | |
| 4579660 | HALL SR, CHARLES R | Redacted | | | | | | | |
| 4341162 | HALL SR, DEREK W | Redacted | | | | | | | |
| 4760711 | HALL SR, JAMES A | Redacted | | | | | | | |
| 4689209 | HALL SR, JOSEPH | Redacted | | | | | | | |
| 4657509 | HALL SR, LETERIOUS | Redacted | | | | | | | |
| 5632491 | HALL TRENA | 11 W AUDREY DR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5403784 | HALL WALTER B | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5632507 | HALL ZELDA | 16210 ECKART RD | | | | BOWIE | MD | 20716 | |
| 4495815 | HALL, AALIYAH | Redacted | | | | | | | |
| 4372273 | HALL, AARON | Redacted | | | | | | | |
| 4420868 | HALL, AARON | Redacted | | | | | | | |
| 4707729 | HALL, AARON | Redacted | | | | | | | |
| 4299261 | HALL, AARON | Redacted | | | | | | | |
| 4627368 | HALL, AARON | Redacted | | | | | | | |
| 4145096 | HALL, ABBEY | Redacted | | | | | | | |
| 4657274 | HALL, ABBIE  D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5900 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568755 | HALL, ABIGAIL | Redacted | | | | | | | |
| 4542845 | HALL, ACORIA | Redacted | | | | | | | |
| 4687955 | HALL, ADA | Redacted | | | | | | | |
| 4550496 | HALL, ADAM | Redacted | | | | | | | |
| 4436782 | HALL, ADELBERT S | Redacted | | | | | | | |
| 4465396 | HALL, ADELINE | Redacted | | | | | | | |
| 4581307 | HALL, ADRIENNE | Redacted | | | | | | | |
| 4383460 | HALL, AGWENA | Redacted | | | | | | | |
| 4149229 | HALL, AKHEEM B | Redacted | | | | | | | |
| 4604519 | HALL, AL | Redacted | | | | | | | |
| 4653972 | HALL, ALANDRE | Redacted | | | | | | | |
| 4705390 | HALL, ALBERT | Redacted | | | | | | | |
| 4736302 | HALL, ALBERTA | Redacted | | | | | | | |
| 4623967 | HALL, ALBESTER | Redacted | | | | | | | |
| 4421699 | HALL, ALDEN | Redacted | | | | | | | |
| 4430493 | HALL, ALEX | Redacted | | | | | | | |
| 4578403 | HALL, ALEX C | Redacted | | | | | | | |
| 4526877 | HALL, ALEX D | Redacted | | | | | | | |
| 4171932 | HALL, ALEX R | Redacted | | | | | | | |
| 4184915 | HALL, ALEXANDER J | Redacted | | | | | | | |
| 4562942 | HALL, ALEXANDRIA | Redacted | | | | | | | |
| 4224817 | HALL, ALEXIS | Redacted | | | | | | | |
| 4612801 | HALL, ALICE | Redacted | | | | | | | |
| 4455085 | HALL, ALICIA | Redacted | | | | | | | |
| 4379297 | HALL, ALICIA M | Redacted | | | | | | | |
| 4242320 | HALL, ALISA | Redacted | | | | | | | |
| 4290476 | HALL, ALISHA | Redacted | | | | | | | |
| 4361217 | HALL, ALLEN | Redacted | | | | | | | |
| 4563833 | HALL, ALLISON N | Redacted | | | | | | | |
| 4482455 | HALL, ALLISYN M | Redacted | | | | | | | |
| 4148936 | HALL, ALLIYAH R | Redacted | | | | | | | |
| 4758597 | HALL, ALVIN E | Redacted | | | | | | | |
| 4532589 | HALL, ALYSSA M | Redacted | | | | | | | |
| 4150691 | HALL, AMANDA | Redacted | | | | | | | |
| 4210960 | HALL, AMANDA | Redacted | | | | | | | |
| 4478484 | HALL, AMANDA L | Redacted | | | | | | | |
| 4528057 | HALL, AMBER | Redacted | | | | | | | |
| 4356999 | HALL, AMBER | Redacted | | | | | | | |
| 4509575 | HALL, AMBER L | Redacted | | | | | | | |
| 4478699 | HALL, AMBER V | Redacted | | | | | | | |
| 4321316 | HALL, AMY K | Redacted | | | | | | | |
| 4427925 | HALL, AMY L | Redacted | | | | | | | |
| 4232885 | HALL, ANA | Redacted | | | | | | | |
| 4512776 | HALL, ANASTASIA J | Redacted | | | | | | | |
| 4752854 | HALL, ANDREA | Redacted | | | | | | | |
| 4677744 | HALL, ANDREA | Redacted | | | | | | | |
| 4387620 | HALL, ANDREA N | Redacted | | | | | | | |
| 4154242 | HALL, ANDREW | Redacted | | | | | | | |
| 4622390 | HALL, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319614 | HALL, ANGELIK | Redacted | | | | | | | |
| 4258535 | HALL, ANGIE A | Redacted | | | | | | | |
| 4578160 | HALL, ANIAH | Redacted | | | | | | | |
| 4710631 | HALL, ANITA | Redacted | | | | | | | |
| 4634436 | HALL, ANNE | Redacted | | | | | | | |
| 4720126 | HALL, ANNETHA | Redacted | | | | | | | |
| 4768347 | HALL, ANNETTE | Redacted | | | | | | | |
| 4570525 | HALL, ANNIE M | Redacted | | | | | | | |
| 4429828 | HALL, ANTHONY | Redacted | | | | | | | |
| 4302834 | HALL, ANTHONY | Redacted | | | | | | | |
| 4558845 | HALL, ANTHONY M | Redacted | | | | | | | |
| 4317570 | HALL, ANTHONY R R | Redacted | | | | | | | |
| 4294526 | HALL, ANTHONY T | Redacted | | | | | | | |
| 4417863 | HALL, ANTHWAN | Redacted | | | | | | | |
| 4352986 | HALL, ANTONIO L | Redacted | | | | | | | |
| 4245950 | HALL, AQUANITA C | Redacted | | | | | | | |
| 4755460 | HALL, ARETMUS | Redacted | | | | | | | |
| 4333324 | HALL, ARIANA L | Redacted | | | | | | | |
| 4241043 | HALL, ARIEL | Redacted | | | | | | | |
| 4272929 | HALL, ARLEN J | Redacted | | | | | | | |
| 4192823 | HALL, ARMEE | Redacted | | | | | | | |
| 4643129 | HALL, ARTHUR | Redacted | | | | | | | |
| 4388464 | HALL, ASHLEY | Redacted | | | | | | | |
| 4426443 | HALL, ASHLEY | Redacted | | | | | | | |
| 4461059 | HALL, ASHLEY | Redacted | | | | | | | |
| 4478576 | HALL, ASHLEY | Redacted | | | | | | | |
| 4378561 | HALL, ASHLEY L | Redacted | | | | | | | |
| 4299746 | HALL, ASHLEY M | Redacted | | | | | | | |
| 4553146 | HALL, ASHLEY S | Redacted | | | | | | | |
| 4316309 | HALL, ASHLY N | Redacted | | | | | | | |
| 4522279 | HALL, ASHYTON A | Redacted | | | | | | | |
| 4523133 | HALL, ASIA I | Redacted | | | | | | | |
| 4715415 | HALL, AUDREY E | Redacted | | | | | | | |
| 4365749 | HALL, AUSHAYNELLE | Redacted | | | | | | | |
| 4443715 | HALL, AUTUMN | Redacted | | | | | | | |
| 4478121 | HALL, AUTUMN L | Redacted | | | | | | | |
| 4241833 | HALL, AXSAVIAN | Redacted | | | | | | | |
| 4686477 | HALL, BARBARA | Redacted | | | | | | | |
| 4775174 | HALL, BARBARA | Redacted | | | | | | | |
| 4251158 | HALL, BARBARA J | Redacted | | | | | | | |
| 4664130 | HALL, BARBARRA | Redacted | | | | | | | |
| 4588799 | HALL, BARRY | Redacted | | | | | | | |
| 4632243 | HALL, BARRY | Redacted | | | | | | | |
| 4169356 | HALL, BARRY M | Redacted | | | | | | | |
| 4166631 | HALL, BAYLEY | Redacted | | | | | | | |
| 4792884 | Hall, Beatrice | Redacted | | | | | | | |
| 4764981 | HALL, BEN | Redacted | | | | | | | |
| 4621431 | HALL, BETH | Redacted | | | | | | | |
| 4318875 | HALL, BETHANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643631 | HALL, BETTY | Redacted | | | | | | | |
| 4587502 | HALL, BETTY | Redacted | | | | | | | |
| 4162457 | HALL, BETTY | Redacted | | | | | | | |
| 4672569 | HALL, BETTY L L | Redacted | | | | | | | |
| 4677510 | HALL, BEVERLEY | Redacted | | | | | | | |
| 4655431 | HALL, BEVERLY | Redacted | | | | | | | |
| 4686667 | HALL, BEVERLY J | Redacted | | | | | | | |
| 4528707 | HALL, BEVERLY J | Redacted | | | | | | | |
| 4447393 | HALL, BILL | Redacted | | | | | | | |
| 4709279 | HALL, BILLIE JEAN | Redacted | | | | | | | |
| 4360426 | HALL, BIRDIE | Redacted | | | | | | | |
| 4267229 | HALL, BOBBIE J | Redacted | | | | | | | |
| 4321612 | HALL, BRADLEY | Redacted | | | | | | | |
| 4359424 | HALL, BRADLEY J | Redacted | | | | | | | |
| 4252275 | HALL, BRANDEN M | Redacted | | | | | | | |
| 4234250 | HALL, BRANDON | Redacted | | | | | | | |
| 4618166 | HALL, BRANDON | Redacted | | | | | | | |
| 4438050 | HALL, BRANDON J | Redacted | | | | | | | |
| 4356199 | HALL, BRANDY M | Redacted | | | | | | | |
| 4367454 | HALL, BRANNEN G | Redacted | | | | | | | |
| 4278532 | HALL, BREANNA | Redacted | | | | | | | |
| 4192108 | HALL, BREANNA | Redacted | | | | | | | |
| 4309685 | HALL, BREANNA | Redacted | | | | | | | |
| 4518238 | HALL, BRENDA | Redacted | | | | | | | |
| 4528759 | HALL, BRENDA J | Redacted | | | | | | | |
| 4368553 | HALL, BRETT A | Redacted | | | | | | | |
| 4225632 | HALL, BRETT T | Redacted | | | | | | | |
| 4491109 | HALL, BRIA | Redacted | | | | | | | |
| 4556480 | HALL, BRIA S | Redacted | | | | | | | |
| 4551944 | HALL, BRIAN A | Redacted | | | | | | | |
| 4350056 | HALL, BRIANNA | Redacted | | | | | | | |
| 4328220 | HALL, BRIANNA T | Redacted | | | | | | | |
| 4316355 | HALL, BRICE | Redacted | | | | | | | |
| 4521719 | HALL, BRIDGETT | Redacted | | | | | | | |
| 4458535 | HALL, BRITTNEY | Redacted | | | | | | | |
| 4309087 | HALL, BRITTNEY | Redacted | | | | | | | |
| 4517084 | HALL, BRITTNEY N | Redacted | | | | | | | |
| 4816410 | HALL, BRONWYN | Redacted | | | | | | | |
| 4720225 | HALL, BRUCE | Redacted | | | | | | | |
| 4482793 | HALL, BRUCE | Redacted | | | | | | | |
| 4554220 | HALL, BRYAN | Redacted | | | | | | | |
| 4683625 | HALL, BRYAN | Redacted | | | | | | | |
| 4300255 | HALL, BRYISHA | Redacted | | | | | | | |
| 4453942 | HALL, BYRON A | Redacted | | | | | | | |
| 4244735 | HALL, CADUM | Redacted | | | | | | | |
| 4683293 | HALL, CALVIN | Redacted | | | | | | | |
| 4300994 | HALL, CALVIN T | Redacted | | | | | | | |
| 4540270 | HALL, CAMERON | Redacted | | | | | | | |
| 4666117 | HALL, CARDELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318534 | HALL, CARI M | Redacted | | | | | | | |
| 4160544 | HALL, CARL L | Redacted | | | | | | | |
| 4355144 | HALL, CARLA | Redacted | | | | | | | |
| 4768301 | HALL, CARLENE | Redacted | | | | | | | |
| 4495591 | HALL, CARMELLA | Redacted | | | | | | | |
| 4517555 | HALL, CAROL E | Redacted | | | | | | | |
| 4351842 | HALL, CAROLE A | Redacted | | | | | | | |
| 4580030 | HALL, CAROLINE | Redacted | | | | | | | |
| 4373972 | HALL, CAROLYN | Redacted | | | | | | | |
| 4336989 | HALL, CAROLYN | Redacted | | | | | | | |
| 4399295 | HALL, CAROLYN J | Redacted | | | | | | | |
| 4714470 | HALL, CAROLYN P | Redacted | | | | | | | |
| 4409078 | HALL, CAROLYNE | Redacted | | | | | | | |
| 4668519 | HALL, CARROLL   L L | Redacted | | | | | | | |
| 4374770 | HALL, CARRIE | Redacted | | | | | | | |
| 4491508 | HALL, CASEY L | Redacted | | | | | | | |
| 4236868 | HALL, CASSANDRA | Redacted | | | | | | | |
| 4491711 | HALL, CASSANDRA | Redacted | | | | | | | |
| 4602460 | HALL, CATHERINE | Redacted | | | | | | | |
| 4231308 | HALL, CATHERINE L | Redacted | | | | | | | |
| 4493779 | HALL, CATHY | Redacted | | | | | | | |
| 4416170 | HALL, CEARA N | Redacted | | | | | | | |
| 4324066 | HALL, CEDTERRICA D | Redacted | | | | | | | |
| 4701404 | HALL, CELISHA | Redacted | | | | | | | |
| 4748941 | HALL, CELOISE | Redacted | | | | | | | |
| 4515156 | HALL, CERI J | Redacted | | | | | | | |
| 4238533 | HALL, CHAD | Redacted | | | | | | | |
| 4327460 | HALL, CHAKITA | Redacted | | | | | | | |
| 4323944 | HALL, CHANTELL W | Redacted | | | | | | | |
| 4375283 | HALL, CHARLAYNE | Redacted | | | | | | | |
| 4766221 | HALL, CHARLENE | Redacted | | | | | | | |
| 4731268 | HALL, CHARLES | Redacted | | | | | | | |
| 4327894 | HALL, CHARLES | Redacted | | | | | | | |
| 4649811 | HALL, CHARLES | Redacted | | | | | | | |
| 4648000 | HALL, CHARLES | Redacted | | | | | | | |
| 4693447 | HALL, CHARLES | Redacted | | | | | | | |
| 4451790 | HALL, CHARLES | Redacted | | | | | | | |
| 4723725 | HALL, CHARLIE | Redacted | | | | | | | |
| 4656051 | HALL, CHARLOTTE | Redacted | | | | | | | |
| 4604050 | HALL, CHASTITY | Redacted | | | | | | | |
| 4224937 | HALL, CHEIKEMA | Redacted | | | | | | | |
| 4270511 | HALL, CHELSEA N | Redacted | | | | | | | |
| 4534781 | HALL, CHELSEY | Redacted | | | | | | | |
| 4169673 | HALL, CHELSIE L | Redacted | | | | | | | |
| 4520537 | HALL, CHERRISH | Redacted | | | | | | | |
| 4168725 | HALL, CHERYL R | Redacted | | | | | | | |
| 4307265 | HALL, CHEYENNE N | Redacted | | | | | | | |
| 4435233 | HALL, CHINYCE | Redacted | | | | | | | |
| 4549994 | HALL, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206256 | HALL, CHRIS | Redacted | | | | | | | |
| 4319123 | HALL, CHRISTIAN | Redacted | | | | | | | |
| 4573164 | HALL, CHRISTIAN M | Redacted | | | | | | | |
| 4827195 | HALL, CHRISTINA | Redacted | | | | | | | |
| 4262600 | HALL, CHRISTINA | Redacted | | | | | | | |
| 4145606 | HALL, CHRISTINA L | Redacted | | | | | | | |
| 4413068 | HALL, CHRISTINA N | Redacted | | | | | | | |
| 4468609 | HALL, CHRISTINA S | Redacted | | | | | | | |
| 4145323 | HALL, CHRISTINE | Redacted | | | | | | | |
| 4659683 | HALL, CHRISTOPHER | Redacted | | | | | | | |
| 4836602 | HALL, CHRISTOPHER | Redacted | | | | | | | |
| 4253069 | HALL, CHRISTOPHER | Redacted | | | | | | | |
| 4389908 | HALL, CHRISTOPHER | Redacted | | | | | | | |
| 4157181 | HALL, CHRISTOPHER | Redacted | | | | | | | |
| 4371822 | HALL, CHRISTOPHER D | Redacted | | | | | | | |
| 4274332 | HALL, CHRISTOPHER D | Redacted | | | | | | | |
| 4319317 | HALL, CHRISTOPHER M | Redacted | | | | | | | |
| 4617296 | HALL, CHRISTOPHER M. | Redacted | | | | | | | |
| 4343119 | HALL, CIERRA | Redacted | | | | | | | |
| 4481091 | HALL, CIERRA A | Redacted | | | | | | | |
| 4702979 | HALL, CINDY | Redacted | | | | | | | |
| 4429253 | HALL, CINDY | Redacted | | | | | | | |
| 4149300 | HALL, CLARA F | Redacted | | | | | | | |
| 4652470 | HALL, CLARENCE | Redacted | | | | | | | |
| 4735769 | HALL, CLAUDETTE | Redacted | | | | | | | |
| 4742585 | HALL, CLEMATENE | Redacted | | | | | | | |
| 4260911 | HALL, CLEMENTINE | Redacted | | | | | | | |
| 4381803 | HALL, COREY | Redacted | | | | | | | |
| 4667659 | HALL, CORINE | Redacted | | | | | | | |
| 4266063 | HALL, CORNIECE | Redacted | | | | | | | |
| 4258555 | HALL, CORRIDA | Redacted | | | | | | | |
| 4420648 | HALL, COURTNEY | Redacted | | | | | | | |
| 4519225 | HALL, COURTNEY | Redacted | | | | | | | |
| 4361796 | HALL, COURTNEY A | Redacted | | | | | | | |
| 4361709 | HALL, COURTNEY L | Redacted | | | | | | | |
| 4580447 | HALL, COURTNEY R | Redacted | | | | | | | |
| 4692708 | HALL, CRAIG | Redacted | | | | | | | |
| 4387653 | HALL, CRETESSA C | Redacted | | | | | | | |
| 4563059 | HALL, CRYSTAL | Redacted | | | | | | | |
| 4538608 | HALL, CRYSTAL R | Redacted | | | | | | | |
| 4423775 | HALL, CYNTHIA | Redacted | | | | | | | |
| 4665284 | HALL, CYNTHIA | Redacted | | | | | | | |
| 4444655 | HALL, CYNTHIA | Redacted | | | | | | | |
| 4455239 | HALL, CYNTHIA | Redacted | | | | | | | |
| 4713981 | HALL, CYNTHIA | Redacted | | | | | | | |
| 4257007 | HALL, CYNTHIA M | Redacted | | | | | | | |
| 4628503 | HALL, DAISY | Redacted | | | | | | | |
| 4378685 | HALL, DAKOTA | Redacted | | | | | | | |
| 4263441 | HALL, DAMIEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522311 | HALL, DAMON M | Redacted | | | | | | | |
| 4335182 | HALL, DAN | Redacted | | | | | | | |
| 4816411 | HALL, DAN AND DEB | Redacted | | | | | | | |
| 4377377 | HALL, DANE | Redacted | | | | | | | |
| 4641825 | HALL, DANIEL | Redacted | | | | | | | |
| 4549481 | HALL, DANIEL | Redacted | | | | | | | |
| 4529978 | HALL, DANIEL H | Redacted | | | | | | | |
| 4491809 | HALL, DANIELLE | Redacted | | | | | | | |
| 4247659 | HALL, DANIELLE L | Redacted | | | | | | | |
| 4519514 | HALL, DARCUS | Redacted | | | | | | | |
| 4746635 | HALL, DARIUS | Redacted | | | | | | | |
| 4588866 | HALL, DARRELL H | Redacted | | | | | | | |
| 4816412 | HALL, DARREN | Redacted | | | | | | | |
| 4611753 | HALL, DARRYL | Redacted | | | | | | | |
| 4536012 | HALL, DARRYL O | Redacted | | | | | | | |
| 4444550 | HALL, DARTHANIAL | Redacted | | | | | | | |
| 4756290 | HALL, DAVID | Redacted | | | | | | | |
| 4741976 | HALL, DAVID | Redacted | | | | | | | |
| 4680430 | HALL, DAVID | Redacted | | | | | | | |
| 4349624 | HALL, DAVID | Redacted | | | | | | | |
| 4148962 | HALL, DAVID | Redacted | | | | | | | |
| 4358891 | HALL, DAVID | Redacted | | | | | | | |
| 4473386 | HALL, DAVID | Redacted | | | | | | | |
| 4460400 | HALL, DAVID | Redacted | | | | | | | |
| 4603754 | HALL, DAVID | Redacted | | | | | | | |
| 4534214 | HALL, DAVID | Redacted | | | | | | | |
| 4374889 | HALL, DAVID | Redacted | | | | | | | |
| 4623521 | HALL, DAVID | Redacted | | | | | | | |
| 4587864 | HALL, DAVID M | Redacted | | | | | | | |
| 4361935 | HALL, DAVID S | Redacted | | | | | | | |
| 4315741 | HALL, DAVID W | Redacted | | | | | | | |
| 4451467 | HALL, DAVID W | Redacted | | | | | | | |
| 4516668 | HALL, DAWN | Redacted | | | | | | | |
| 4432583 | HALL, DAWN | Redacted | | | | | | | |
| 4156764 | HALL, DAWN M | Redacted | | | | | | | |
| 4376105 | HALL, DAWN M | Redacted | | | | | | | |
| 4359534 | HALL, DAZSHAVON | Redacted | | | | | | | |
| 4712425 | HALL, DEBBIE | Redacted | | | | | | | |
| 4660322 | HALL, DEBBIE | Redacted | | | | | | | |
| 4602529 | HALL, DEBBIE | Redacted | | | | | | | |
| 4603311 | HALL, DEBBIE | Redacted | | | | | | | |
| 4648447 | HALL, DEBORAH | Redacted | | | | | | | |
| 4622685 | HALL, DEBORAH | Redacted | | | | | | | |
| 4364014 | HALL, DEBRA | Redacted | | | | | | | |
| 4471563 | HALL, DEBRA | Redacted | | | | | | | |
| 4309932 | HALL, DEBRA J | Redacted | | | | | | | |
| 4427955 | HALL, DEBRA S | Redacted | | | | | | | |
| 4383260 | HALL, DEJA | Redacted | | | | | | | |
| 4511562 | HALL, DEJA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469445 | HALL, DEJANAY A | Redacted | | | | | | | |
| 4182596 | HALL, DELAJAUNTEE | Redacted | | | | | | | |
| 4323958 | HALL, DELISIA | Redacted | | | | | | | |
| 4564372 | HALL, DELLONOE L | Redacted | | | | | | | |
| 4237273 | HALL, DEMETRA | Redacted | | | | | | | |
| 4323642 | HALL, DEMETRA L | Redacted | | | | | | | |
| 4686325 | HALL, DEMETRIA | Redacted | | | | | | | |
| 4389932 | HALL, DEMETRIUS | Redacted | | | | | | | |
| 4758207 | HALL, DENISE | Redacted | | | | | | | |
| 4772311 | HALL, DENISE | Redacted | | | | | | | |
| 4719414 | HALL, DENISE | Redacted | | | | | | | |
| 4585422 | HALL, DENISE W | Redacted | | | | | | | |
| 4658545 | HALL, DENISSE | Redacted | | | | | | | |
| 4319632 | HALL, DENNIS | Redacted | | | | | | | |
| 4628588 | HALL, DENTINA | Redacted | | | | | | | |
| 4650726 | HALL, DENTINA L | Redacted | | | | | | | |
| 4319025 | HALL, DENWAN L | Redacted | | | | | | | |
| 4176161 | HALL, DEONDRAY | Redacted | | | | | | | |
| 4454379 | HALL, DERRICK L | Redacted | | | | | | | |
| 4519080 | HALL, DERRION | Redacted | | | | | | | |
| 4213389 | HALL, DESHANAE | Redacted | | | | | | | |
| 4404195 | HALL, DESIREE | Redacted | | | | | | | |
| 4264048 | HALL, DESMOND | Redacted | | | | | | | |
| 4218196 | HALL, DESTINY | Redacted | | | | | | | |
| 4318764 | HALL, DEVAN M | Redacted | | | | | | | |
| 4316739 | HALL, DEVIN | Redacted | | | | | | | |
| 4717047 | HALL, DEXTER | Redacted | | | | | | | |
| 4656719 | HALL, DIANA | Redacted | | | | | | | |
| 4628801 | HALL, DIANE | Redacted | | | | | | | |
| 4605454 | HALL, DIANNE | Redacted | | | | | | | |
| 4486874 | HALL, DISARAEE | Redacted | | | | | | | |
| 4148887 | HALL, DIVA C | Redacted | | | | | | | |
| 4226708 | HALL, DOLORES | Redacted | | | | | | | |
| 4635963 | HALL, DOMINGA | Redacted | | | | | | | |
| 4552785 | HALL, DOMINIC | Redacted | | | | | | | |
| 4295777 | HALL, DOMINIQUE | Redacted | | | | | | | |
| 4155548 | HALL, DOMINIQUE | Redacted | | | | | | | |
| 4632770 | HALL, DONALD | Redacted | | | | | | | |
| 4774303 | HALL, DONALD | Redacted | | | | | | | |
| 4640435 | HALL, DONALD | Redacted | | | | | | | |
| 4700187 | HALL, DONALD | Redacted | | | | | | | |
| 4582609 | HALL, DONALD W | Redacted | | | | | | | |
| 4737620 | HALL, DONALD W. | Redacted | | | | | | | |
| 4733404 | HALL, DONNA | Redacted | | | | | | | |
| 4246818 | HALL, DONNA C | Redacted | | | | | | | |
| 4539131 | HALL, DONNARIZA | Redacted | | | | | | | |
| 4552650 | HALL, DOREEN | Redacted | | | | | | | |
| 4417423 | HALL, DOREEN | Redacted | | | | | | | |
| 4790783 | Hall, Doris | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5907 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693650 | HALL, DORIS | Redacted | | | | | | | |
| 4369554 | HALL, DORIS | Redacted | | | | | | | |
| 4146884 | HALL, DOROTHY | Redacted | | | | | | | |
| 4706412 | HALL, DOUG | Redacted | | | | | | | |
| 4277521 | HALL, DOUGLAS | Redacted | | | | | | | |
| 4468505 | HALL, DOUGLAS E | Redacted | | | | | | | |
| 4679682 | HALL, DOYLE | Redacted | | | | | | | |
| 4761729 | HALL, DOYLENE | Redacted | | | | | | | |
| 4393729 | HALL, DUNCAN W | Redacted | | | | | | | |
| 4412662 | HALL, DUSTIN K | Redacted | | | | | | | |
| 4596354 | HALL, DVETTE | Redacted | | | | | | | |
| 4336489 | HALL, DYKWAN | Redacted | | | | | | | |
| 4540357 | HALL, DYLAN | Redacted | | | | | | | |
| 4251133 | HALL, DYLANNE | Redacted | | | | | | | |
| 4547646 | HALL, DYMEACHIA | Redacted | | | | | | | |
| 4304404 | HALL, EARLANA | Redacted | | | | | | | |
| 4596848 | HALL, EDGAR E | Redacted | | | | | | | |
| 4327093 | HALL, EDITH | Redacted | | | | | | | |
| 4757954 | HALL, EDITH R | Redacted | | | | | | | |
| 4633249 | HALL, EDNA | Redacted | | | | | | | |
| 4673160 | HALL, EDWARD | Redacted | | | | | | | |
| 4702436 | HALL, EDWIN | Redacted | | | | | | | |
| 4438876 | HALL, EIAN L | Redacted | | | | | | | |
| 4773755 | HALL, EILEEN W | Redacted | | | | | | | |
| 4262989 | HALL, ELIJAH R | Redacted | | | | | | | |
| 4468597 | HALL, ELISHA N | Redacted | | | | | | | |
| 4615346 | HALL, ELIZABETH | Redacted | | | | | | | |
| 4696099 | HALL, ELIZABETH | Redacted | | | | | | | |
| 4762378 | HALL, ELIZABETH | Redacted | | | | | | | |
| 4470345 | HALL, ELIZABETH A | Redacted | | | | | | | |
| 4175648 | HALL, ELIZABETH C | Redacted | | | | | | | |
| 4421234 | HALL, ELIZABETH G | Redacted | | | | | | | |
| 4736298 | HALL, ELLA | Redacted | | | | | | | |
| 4525754 | HALL, EMILY A | Redacted | | | | | | | |
| 4508168 | HALL, EMILY M | Redacted | | | | | | | |
| 4648806 | HALL, ERIC | Redacted | | | | | | | |
| 4230448 | HALL, ERIC | Redacted | | | | | | | |
| 4510305 | HALL, ERIC D | Redacted | | | | | | | |
| 4277972 | HALL, ERIC M | Redacted | | | | | | | |
| 4432435 | HALL, ERIC W | Redacted | | | | | | | |
| 4749686 | HALL, ERICA | Redacted | | | | | | | |
| 4772110 | HALL, ERICKA | Redacted | | | | | | | |
| 4516072 | HALL, ERIKA D | Redacted | | | | | | | |
| 4367260 | HALL, ERIKA J | Redacted | | | | | | | |
| 4282103 | HALL, ERIN M | Redacted | | | | | | | |
| 4299438 | HALL, ERIN S | Redacted | | | | | | | |
| 4339633 | HALL, ERIQ | Redacted | | | | | | | |
| 4313694 | HALL, ESSENCE | Redacted | | | | | | | |
| 4492929 | HALL, ETHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654170 | HALL, EUNICE | Redacted | | | | | | | |
| 4447126 | HALL, EUNICE | Redacted | | | | | | | |
| 4434363 | HALL, EVAN J | Redacted | | | | | | | |
| 4178467 | HALL, EVELYN | Redacted | | | | | | | |
| 4649036 | HALL, EVERETT | Redacted | | | | | | | |
| 4526401 | HALL, EVERETT A | Redacted | | | | | | | |
| 4325897 | HALL, FAY A | Redacted | | | | | | | |
| 4736402 | HALL, FELECHIA | Redacted | | | | | | | |
| 4364829 | HALL, FELICIA M | Redacted | | | | | | | |
| 4342519 | HALL, FELISHA | Redacted | | | | | | | |
| 4579737 | HALL, FLORRAHA J | Redacted | | | | | | | |
| 4578542 | HALL, FRANAE J | Redacted | | | | | | | |
| 4697782 | HALL, FRANCES | Redacted | | | | | | | |
| 4579665 | HALL, FRANCINE | Redacted | | | | | | | |
| 4812409 | HALL, FRANCIS | Redacted | | | | | | | |
| 4656536 | HALL, FRANKLIN | Redacted | | | | | | | |
| 4365431 | HALL, GAIL E | Redacted | | | | | | | |
| 4349445 | HALL, GECOLLE | Redacted | | | | | | | |
| 4355764 | HALL, GENEVA M | Redacted | | | | | | | |
| 4623464 | HALL, GEORGE | Redacted | | | | | | | |
| 4432319 | HALL, GEORGE | Redacted | | | | | | | |
| 4633521 | HALL, GEORGE | Redacted | | | | | | | |
| 4657793 | HALL, GEORGETTA | Redacted | | | | | | | |
| 4157016 | HALL, GERALD T | Redacted | | | | | | | |
| 4510686 | HALL, GINA | Redacted | | | | | | | |
| 4584931 | HALL, GLENDA J | Redacted | | | | | | | |
| 4625832 | HALL, GLENN | Redacted | | | | | | | |
| 4198566 | HALL, GLENN A | Redacted | | | | | | | |
| 4770576 | HALL, GLENN R | Redacted | | | | | | | |
| 4658499 | HALL, GLORIA | Redacted | | | | | | | |
| 4623450 | HALL, GORDON | Redacted | | | | | | | |
| 4198819 | HALL, GRAHAM P | Redacted | | | | | | | |
| 4450059 | HALL, GRANT | Redacted | | | | | | | |
| 4251409 | HALL, GRANT | Redacted | | | | | | | |
| 4219160 | HALL, GRAYSON | Redacted | | | | | | | |
| 4703254 | HALL, GREGORY | Redacted | | | | | | | |
| 4720464 | HALL, GWENDOLYN | Redacted | | | | | | | |
| 4554148 | HALL, HALI | Redacted | | | | | | | |
| 4304613 | HALL, HALLIE N | Redacted | | | | | | | |
| 4166630 | HALL, HARLEY C | Redacted | | | | | | | |
| 4683543 | HALL, HARRY | Redacted | | | | | | | |
| 4579240 | HALL, HARRY W | Redacted | | | | | | | |
| 4670024 | HALL, HAYWOOD | Redacted | | | | | | | |
| 4447124 | HALL, HEATHER | Redacted | | | | | | | |
| 4317089 | HALL, HEATHER N | Redacted | | | | | | | |
| 4271574 | HALL, HEIDI-LEE K | Redacted | | | | | | | |
| 4227315 | HALL, HELEN | Redacted | | | | | | | |
| 4616756 | HALL, HELEN | Redacted | | | | | | | |
| 4291962 | HALL, HELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641359 | HALL, HENRY | Redacted | | | | | | | |
| 4614285 | HALL, HILDA | Redacted | | | | | | | |
| 4249899 | HALL, HOLLY | Redacted | | | | | | | |
| 4726104 | HALL, HOLLY | Redacted | | | | | | | |
| 4258959 | HALL, HOLLY M | Redacted | | | | | | | |
| 4703276 | HALL, HOMER  H | Redacted | | | | | | | |
| 4436101 | HALL, HUNTER | Redacted | | | | | | | |
| 4313673 | HALL, IAN | Redacted | | | | | | | |
| 4740424 | HALL, IARELIS | Redacted | | | | | | | |
| 4729992 | HALL, ICEOLA | Redacted | | | | | | | |
| 4403926 | HALL, IMANI | Redacted | | | | | | | |
| 4427908 | HALL, INDIA | Redacted | | | | | | | |
| 4486044 | HALL, ISAAC L | Redacted | | | | | | | |
| 4358601 | HALL, ISAIAH I | Redacted | | | | | | | |
| 4352660 | HALL, ISHANEEKA | Redacted | | | | | | | |
| 4189351 | HALL, ISLA P | Redacted | | | | | | | |
| 4384810 | HALL, IVEY | Redacted | | | | | | | |
| 4236001 | HALL, IYONNA | Redacted | | | | | | | |
| 4241146 | HALL, JACHELL | Redacted | | | | | | | |
| 4217744 | HALL, JACKIE J | Redacted | | | | | | | |
| 4252626 | HALL, JACOB | Redacted | | | | | | | |
| 4550626 | HALL, JACOB | Redacted | | | | | | | |
| 4621263 | HALL, JACQUELINE A | Redacted | | | | | | | |
| 4490522 | HALL, JACQUES A | Redacted | | | | | | | |
| 4375976 | HALL, JAKERRIA L | Redacted | | | | | | | |
| 4311170 | HALL, JALEN | Redacted | | | | | | | |
| 4453342 | HALL, JALYN M | Redacted | | | | | | | |
| 4151434 | HALL, JAMES | Redacted | | | | | | | |
| 4728676 | HALL, JAMES | Redacted | | | | | | | |
| 4712980 | HALL, JAMES | Redacted | | | | | | | |
| 4262337 | HALL, JAMES | Redacted | | | | | | | |
| 4692024 | HALL, JAMES | Redacted | | | | | | | |
| 4716348 | HALL, JAMES | Redacted | | | | | | | |
| 4218785 | HALL, JAMES | Redacted | | | | | | | |
| 4742722 | HALL, JAMES | Redacted | | | | | | | |
| 4337514 | HALL, JAMES | Redacted | | | | | | | |
| 4572259 | HALL, JAMES | Redacted | | | | | | | |
| 4520289 | HALL, JAMES A | Redacted | | | | | | | |
| 4410182 | HALL, JAMES D | Redacted | | | | | | | |
| 4458704 | HALL, JAMES D | Redacted | | | | | | | |
| 4256070 | HALL, JAMES L | Redacted | | | | | | | |
| 4354750 | HALL, JAMES L | Redacted | | | | | | | |
| 4215399 | HALL, JAMES R | Redacted | | | | | | | |
| 4699340 | HALL, JAMIE | Redacted | | | | | | | |
| 4559900 | HALL, JAMIE L | Redacted | | | | | | | |
| 4238251 | HALL, JAMILLA J | Redacted | | | | | | | |
| 4416447 | HALL, JANELLEE | Redacted | | | | | | | |
| 4573023 | HALL, JANET R | Redacted | | | | | | | |
| 4650547 | HALL, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745002 | HALL, JANIS | Redacted | | | | | | | |
| 4323692 | HALL, JANIS | Redacted | | | | | | | |
| 4311394 | HALL, JANIYA D | Redacted | | | | | | | |
| 4456546 | HALL, JARRETT C | Redacted | | | | | | | |
| 4373235 | HALL, JARRID | Redacted | | | | | | | |
| 4364647 | HALL, JASMINE | Redacted | | | | | | | |
| 4145766 | HALL, JASMINE | Redacted | | | | | | | |
| 4222307 | HALL, JASMINE R | Redacted | | | | | | | |
| 4183523 | HALL, JASON A | Redacted | | | | | | | |
| 4354976 | HALL, JASON M | Redacted | | | | | | | |
| 4378534 | HALL, JAVANIE | Redacted | | | | | | | |
| 4300565 | HALL, JAYTON | Redacted | | | | | | | |
| 4581160 | HALL, JAYVON | Redacted | | | | | | | |
| 4483250 | HALL, JAZMINE | Redacted | | | | | | | |
| 4659843 | HALL, JEAN | Redacted | | | | | | | |
| 4381710 | HALL, JEANE M | Redacted | | | | | | | |
| 4335120 | HALL, JEDIDIAH | Redacted | | | | | | | |
| 4816413 | HALL, JEFF | Redacted | | | | | | | |
| 4309142 | HALL, JEFFERY | Redacted | | | | | | | |
| 4265330 | HALL, JEFFERY D | Redacted | | | | | | | |
| 4659426 | HALL, JEFFREY | Redacted | | | | | | | |
| 4522030 | HALL, JEFFREY O | Redacted | | | | | | | |
| 4517420 | HALL, JENEA A | Redacted | | | | | | | |
| 4710044 | HALL, JENELL W | Redacted | | | | | | | |
| 4751445 | HALL, JENNIFER | Redacted | | | | | | | |
| 4748879 | HALL, JENNIFER | Redacted | | | | | | | |
| 4793414 | Hall, Jennifer | Redacted | | | | | | | |
| 4650160 | HALL, JENNIFER | Redacted | | | | | | | |
| 4515037 | HALL, JENNIFER | Redacted | | | | | | | |
| 4357512 | HALL, JENNIFER | Redacted | | | | | | | |
| 4518025 | HALL, JENNIFER E | Redacted | | | | | | | |
| 4178903 | HALL, JENNIFER E | Redacted | | | | | | | |
| 4159991 | HALL, JENNIFER E | Redacted | | | | | | | |
| 4459282 | HALL, JENNIFER L | Redacted | | | | | | | |
| 4340832 | HALL, JENNIFER L | Redacted | | | | | | | |
| 4273534 | HALL, JENNIFER M | Redacted | | | | | | | |
| 4444935 | HALL, JENNIFER M | Redacted | | | | | | | |
| 4347298 | HALL, JEREMY | Redacted | | | | | | | |
| 4323096 | HALL, JEREMY | Redacted | | | | | | | |
| 4488950 | HALL, JEREMY | Redacted | | | | | | | |
| 4722782 | HALL, JEREMY | Redacted | | | | | | | |
| 4375999 | HALL, JERMAINE D | Redacted | | | | | | | |
| 4432445 | HALL, JERMAINE K | Redacted | | | | | | | |
| 4697091 | HALL, JERRY | Redacted | | | | | | | |
| 4775341 | HALL, JERRY LOUIS JR | Redacted | | | | | | | |
| 4272034 | HALL, JERRY V | Redacted | | | | | | | |
| 4676869 | HALL, JESSE | Redacted | | | | | | | |
| 4552494 | HALL, JESSICA | Redacted | | | | | | | |
| 4521523 | HALL, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767028 | HALL, JESSICA | Redacted | | | | | | | |
| 4147417 | HALL, JESSICA A | Redacted | | | | | | | |
| 4308640 | HALL, JESSICA M | Redacted | | | | | | | |
| 4477633 | HALL, JESSICALEE A | Redacted | | | | | | | |
| 4432344 | HALL, JHYON | Redacted | | | | | | | |
| 4518886 | HALL, JILL | Redacted | | | | | | | |
| 4174230 | HALL, JIM R | Redacted | | | | | | | |
| 4259492 | HALL, JMETRICE | Redacted | | | | | | | |
| 4713434 | HALL, JOAN | Redacted | | | | | | | |
| 4712496 | HALL, JOAN | Redacted | | | | | | | |
| 4753489 | HALL, JOAN M | Redacted | | | | | | | |
| 4769967 | HALL, JO-ANN | Redacted | | | | | | | |
| 4371578 | HALL, JOANNE | Redacted | | | | | | | |
| 4463944 | HALL, JOANNE S | Redacted | | | | | | | |
| 4647414 | HALL, JOEL | Redacted | | | | | | | |
| 4423400 | HALL, JOEL | Redacted | | | | | | | |
| 4707317 | HALL, JOHN | Redacted | | | | | | | |
| 4259329 | HALL, JOHN | Redacted | | | | | | | |
| 4647206 | HALL, JOHN | Redacted | | | | | | | |
| 4594998 | HALL, JOHN | Redacted | | | | | | | |
| 4761474 | HALL, JOHN | Redacted | | | | | | | |
| 4615974 | HALL, JOHN | Redacted | | | | | | | |
| 4754856 | HALL, JOHN | Redacted | | | | | | | |
| 4646354 | HALL, JOHN | Redacted | | | | | | | |
| 4618119 | HALL, JOHN | Redacted | | | | | | | |
| 4651662 | HALL, JOHN | Redacted | | | | | | | |
| 4667787 | HALL, JOHN | Redacted | | | | | | | |
| 4151530 | HALL, JOHN B | Redacted | | | | | | | |
| 4145613 | HALL, JOHN R | Redacted | | | | | | | |
| 4310006 | HALL, JOHN S | Redacted | | | | | | | |
| 4148490 | HALL, JOHN W | Redacted | | | | | | | |
| 4405006 | HALL, JOHN-ALEXANDER | Redacted | | | | | | | |
| 4643952 | HALL, JOHNNY | Redacted | | | | | | | |
| 4325338 | HALL, JOHNNY W | Redacted | | | | | | | |
| 4181173 | HALL, JONATHAN | Redacted | | | | | | | |
| 4237862 | HALL, JONATHAN | Redacted | | | | | | | |
| 4579490 | HALL, JONATHAN C | Redacted | | | | | | | |
| 4196394 | HALL, JONATHON H | Redacted | | | | | | | |
| 4149715 | HALL, JONELLE M | Redacted | | | | | | | |
| 4240362 | HALL, JORDAN | Redacted | | | | | | | |
| 4772410 | HALL, JOSEPH | Redacted | | | | | | | |
| 4774287 | HALL, JOSEPH | Redacted | | | | | | | |
| 4624162 | HALL, JOSEPH | Redacted | | | | | | | |
| 4577185 | HALL, JOSEPH A | Redacted | | | | | | | |
| 4481290 | HALL, JOSEPH E | Redacted | | | | | | | |
| 4216246 | HALL, JOSEPH K | Redacted | | | | | | | |
| 4521257 | HALL, JOSEPH W | Redacted | | | | | | | |
| 4775977 | HALL, JOSEPHINE | Redacted | | | | | | | |
| 4707836 | HALL, JOSH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5912 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694372 | HALL, JOSHUA | Redacted | | | | | | | |
| 4449149 | HALL, JOSHUA C | Redacted | | | | | | | |
| 4538884 | HALL, JOSHUA E | Redacted | | | | | | | |
| 4320888 | HALL, JOSHUA K | Redacted | | | | | | | |
| 4627648 | HALL, JOSIE | Redacted | | | | | | | |
| 4648264 | HALL, JOY | Redacted | | | | | | | |
| 4308952 | HALL, JOY E | Redacted | | | | | | | |
| 4247303 | HALL, JOY LYNN P | Redacted | | | | | | | |
| 4683968 | HALL, JOYCE | Redacted | | | | | | | |
| 4419917 | HALL, JOYCE A | Redacted | | | | | | | |
| 4402056 | HALL, JUDITH | Redacted | | | | | | | |
| 4683553 | HALL, JULIAN | Redacted | | | | | | | |
| 4827196 | Hall, Julie | Redacted | | | | | | | |
| 4636820 | HALL, JUNE | Redacted | | | | | | | |
| 4704939 | HALL, JUNIFER | Redacted | | | | | | | |
| 4680781 | HALL, JUSTIN | Redacted | | | | | | | |
| 4477682 | HALL, JUSTIN | Redacted | | | | | | | |
| 4287936 | HALL, JUSTIN D | Redacted | | | | | | | |
| 4447315 | HALL, JUSTIN R | Redacted | | | | | | | |
| 4219586 | HALL, JUSTIN R | Redacted | | | | | | | |
| 4309089 | HALL, KAELEI | Redacted | | | | | | | |
| 4657960 | HALL, KAHIEM A | Redacted | | | | | | | |
| 4304098 | HALL, KAILA | Redacted | | | | | | | |
| 4198814 | HALL, KAILEY A | Redacted | | | | | | | |
| 4472618 | HALL, KAITLYN | Redacted | | | | | | | |
| 4455195 | HALL, KAITLYN E | Redacted | | | | | | | |
| 4456158 | HALL, KAITLYNN M | Redacted | | | | | | | |
| 4145818 | HALL, KALERA A | Redacted | | | | | | | |
| 4549140 | HALL, KAMRIN D | Redacted | | | | | | | |
| 4289590 | HALL, KANDACE | Redacted | | | | | | | |
| 4724082 | HALL, KAREN | Redacted | | | | | | | |
| 4401722 | HALL, KAREN | Redacted | | | | | | | |
| 4629263 | HALL, KAREN | Redacted | | | | | | | |
| 4618640 | HALL, KAREN | Redacted | | | | | | | |
| 4187853 | HALL, KARENIQUE D | Redacted | | | | | | | |
| 4309535 | HALL, KARLEY J | Redacted | | | | | | | |
| 4425929 | HALL, KASZA M | Redacted | | | | | | | |
| 4482065 | HALL, KATE | Redacted | | | | | | | |
| 4409519 | HALL, KATHERINE | Redacted | | | | | | | |
| 4712629 | HALL, KATHLEEN | Redacted | | | | | | | |
| 4379629 | HALL, KATHLEEN | Redacted | | | | | | | |
| 4564576 | HALL, KATHLEEN R | Redacted | | | | | | | |
| 4705846 | HALL, KATHY | Redacted | | | | | | | |
| 4740387 | HALL, KATHY | Redacted | | | | | | | |
| 4574596 | HALL, KATHY A | Redacted | | | | | | | |
| 4258731 | HALL, KATHY C | Redacted | | | | | | | |
| 4579638 | HALL, KATRINA | Redacted | | | | | | | |
| 4696666 | HALL, KATRINA | Redacted | | | | | | | |
| 4317060 | HALL, KATRINA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5913 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606562 | HALL, KAY | Redacted | | | | | | | |
| 4204090 | HALL, KAYLE R | Redacted | | | | | | | |
| 4421568 | HALL, KAYLEE R | Redacted | | | | | | | |
| 4477607 | HALL, KAYLIN R | Redacted | | | | | | | |
| 4309411 | HALL, KEIAJA J | Redacted | | | | | | | |
| 4705478 | HALL, KEITH | Redacted | | | | | | | |
| 4520243 | HALL, KEITH A | Redacted | | | | | | | |
| 4402999 | HALL, KEITH M | Redacted | | | | | | | |
| 4258385 | HALL, KELLIAUN | Redacted | | | | | | | |
| 4700239 | HALL, KELVAN | Redacted | | | | | | | |
| 4552217 | HALL, KELVAN L | Redacted | | | | | | | |
| 4659448 | HALL, KEMPER | Redacted | | | | | | | |
| 4233017 | HALL, KENDOLYN | Redacted | | | | | | | |
| 4446027 | HALL, KENDRA | Redacted | | | | | | | |
| 4380925 | HALL, KENDRA S | Redacted | | | | | | | |
| 4426908 | HALL, KENNEDY J | Redacted | | | | | | | |
| 4535984 | HALL, KENNETH E | Redacted | | | | | | | |
| 4365908 | HALL, KEVIN | Redacted | | | | | | | |
| 4307926 | HALL, KEVIN | Redacted | | | | | | | |
| 4699423 | HALL, KEVIN | Redacted | | | | | | | |
| 4406367 | HALL, KIANA | Redacted | | | | | | | |
| 4266316 | HALL, KIMBERLY K | Redacted | | | | | | | |
| 4346222 | HALL, KIMBERLY L | Redacted | | | | | | | |
| 4229551 | HALL, KIRA L | Redacted | | | | | | | |
| 4655602 | HALL, KIRSTEN | Redacted | | | | | | | |
| 4767871 | HALL, KIYA | Redacted | | | | | | | |
| 4546318 | HALL, KIZUWANDA | Redacted | | | | | | | |
| 4524469 | HALL, KOLBY | Redacted | | | | | | | |
| 4388359 | HALL, KRISTEN J | Redacted | | | | | | | |
| 4558543 | HALL, KRISTENE | Redacted | | | | | | | |
| 4742381 | HALL, KRISTIE | Redacted | | | | | | | |
| 4369894 | HALL, KRISTIN | Redacted | | | | | | | |
| 4290259 | HALL, KRISTINA | Redacted | | | | | | | |
| 4376894 | HALL, KRISTY | Redacted | | | | | | | |
| 4577812 | HALL, KRYSTAL | Redacted | | | | | | | |
| 4294527 | HALL, KRYSTYNA T | Redacted | | | | | | | |
| 4512326 | HALL, LAERICA A | Redacted | | | | | | | |
| 4558106 | HALL, LAQUITA | Redacted | | | | | | | |
| 4657034 | HALL, LARISSA HEMA | Redacted | | | | | | | |
| 4579380 | HALL, LARRY | Redacted | | | | | | | |
| 4578522 | HALL, LARRY S | Redacted | | | | | | | |
| 4473052 | HALL, LASHAYLA L | Redacted | | | | | | | |
| 4227159 | HALL, LASHELL | Redacted | | | | | | | |
| 4317078 | HALL, LATASHA A | Redacted | | | | | | | |
| 4265849 | HALL, LATERIKA | Redacted | | | | | | | |
| 4633989 | HALL, LATISHA | Redacted | | | | | | | |
| 4149943 | HALL, LATONYA N | Redacted | | | | | | | |
| 4151355 | HALL, LATOSHIA | Redacted | | | | | | | |
| 4650721 | HALL, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601969 | HALL, LAURA M | Redacted | | | | | | | |
| 4713631 | HALL, LAUREN | Redacted | | | | | | | |
| 4218113 | HALL, LAVONA | Redacted | | | | | | | |
| 4772019 | HALL, LEAFLORA | Redacted | | | | | | | |
| 4299173 | HALL, LEANDRA D | Redacted | | | | | | | |
| 4305790 | HALL, LEANNE C | Redacted | | | | | | | |
| 4539430 | HALL, LEDARIAN | Redacted | | | | | | | |
| 4148764 | HALL, LENDIA G | Redacted | | | | | | | |
| 4741265 | HALL, LENORA | Redacted | | | | | | | |
| 4704926 | HALL, LEON | Redacted | | | | | | | |
| 4404423 | HALL, LEONARD | Redacted | | | | | | | |
| 4766824 | HALL, LEONARD | Redacted | | | | | | | |
| 4587719 | HALL, LEONARD | Redacted | | | | | | | |
| 4827197 | HALL, LESLEY ANN | Redacted | | | | | | | |
| 4418728 | HALL, LEVITA | Redacted | | | | | | | |
| 4148838 | HALL, LEXIS S | Redacted | | | | | | | |
| 4382656 | HALL, LILLIAN | Redacted | | | | | | | |
| 4710130 | HALL, LINDA | Redacted | | | | | | | |
| 4698873 | HALL, LINDA A | Redacted | | | | | | | |
| 4551259 | HALL, LINDSAY J | Redacted | | | | | | | |
| 4428864 | HALL, LINDSEY | Redacted | | | | | | | |
| 4357176 | HALL, LINITTA | Redacted | | | | | | | |
| 4598844 | HALL, LISA | Redacted | | | | | | | |
| 4482528 | HALL, LISA | Redacted | | | | | | | |
| 4318597 | HALL, LISA | Redacted | | | | | | | |
| 4693876 | HALL, LISSETTE | Redacted | | | | | | | |
| 4684167 | HALL, LIZ | Redacted | | | | | | | |
| 4262352 | HALL, LONDYNE | Redacted | | | | | | | |
| 4698234 | HALL, LONNIE | Redacted | | | | | | | |
| 4530382 | HALL, LONNIE D | Redacted | | | | | | | |
| 4754612 | HALL, LORENZO | Redacted | | | | | | | |
| 4750386 | HALL, LORETTA G | Redacted | | | | | | | |
| 4619105 | HALL, LORI | Redacted | | | | | | | |
| 4414750 | HALL, LOUIS E | Redacted | | | | | | | |
| 4529029 | HALL, LOUIS J | Redacted | | | | | | | |
| 4342912 | HALL, LOUIS T | Redacted | | | | | | | |
| 4280528 | HALL, LOVELY | Redacted | | | | | | | |
| 4709251 | HALL, LUDWINE K | Redacted | | | | | | | |
| 4749265 | HALL, LUTHRESA | Redacted | | | | | | | |
| 4396993 | HALL, LYDIA | Redacted | | | | | | | |
| 4747841 | HALL, LYNDA | Redacted | | | | | | | |
| 4721951 | HALL, LYNN D | Redacted | | | | | | | |
| 4630955 | HALL, MAI | Redacted | | | | | | | |
| 4756880 | HALL, MAMIE | Redacted | | | | | | | |
| 4685753 | HALL, MARCELENE | Redacted | | | | | | | |
| 4287055 | HALL, MARCELLA | Redacted | | | | | | | |
| 4662325 | HALL, MARCELLA J | Redacted | | | | | | | |
| 4515031 | HALL, MARGARET | Redacted | | | | | | | |
| 4728852 | HALL, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582065 | HALL, MARGARET M | Redacted | | | | | | | |
| 4217172 | HALL, MARGARET M | Redacted | | | | | | | |
| 4578636 | HALL, MARGARETTA S | Redacted | | | | | | | |
| 4258613 | HALL, MARGIE A | Redacted | | | | | | | |
| 4386412 | HALL, MARIA | Redacted | | | | | | | |
| 4637915 | HALL, MARIA | Redacted | | | | | | | |
| 4233747 | HALL, MARIAFAY | Redacted | | | | | | | |
| 4186445 | HALL, MARIAH | Redacted | | | | | | | |
| 4702499 | HALL, MARIE | Redacted | | | | | | | |
| 4729968 | HALL, MARIE | Redacted | | | | | | | |
| 4362655 | HALL, MARIE A | Redacted | | | | | | | |
| 4771596 | HALL, MARILYN | Redacted | | | | | | | |
| 4689956 | HALL, MARILYN | Redacted | | | | | | | |
| 4697840 | HALL, MARILYN | Redacted | | | | | | | |
| 4734169 | HALL, MARION | Redacted | | | | | | | |
| 4721305 | HALL, MARK | Redacted | | | | | | | |
| 4752943 | HALL, MARK G | Redacted | | | | | | | |
| 4380348 | HALL, MARLENE C | Redacted | | | | | | | |
| 4299034 | HALL, MARLIN A | Redacted | | | | | | | |
| 4229895 | HALL, MARNISHA M | Redacted | | | | | | | |
| 4238600 | HALL, MARQUITA N | Redacted | | | | | | | |
| 4751167 | HALL, MARSHALL | Redacted | | | | | | | |
| 4761944 | HALL, MARTHA | Redacted | | | | | | | |
| 4220671 | HALL, MARTIN F | Redacted | | | | | | | |
| 4610104 | HALL, MARVIN | Redacted | | | | | | | |
| 4324595 | HALL, MARY | Redacted | | | | | | | |
| 4322504 | HALL, MARY | Redacted | | | | | | | |
| 4747725 | HALL, MARY-ANN | Redacted | | | | | | | |
| 4517216 | HALL, MARYBETH | Redacted | | | | | | | |
| 4624191 | HALL, MATTHEW | Redacted | | | | | | | |
| 4171148 | HALL, MATTHEW | Redacted | | | | | | | |
| 4259754 | HALL, MATTHEW A | Redacted | | | | | | | |
| 4472897 | HALL, MATTHEW A | Redacted | | | | | | | |
| 4287498 | HALL, MATTHEW D | Redacted | | | | | | | |
| 4303438 | HALL, MATTHEW R | Redacted | | | | | | | |
| 4159655 | HALL, MAUREEN S | Redacted | | | | | | | |
| 4634479 | HALL, MAXINE | Redacted | | | | | | | |
| 4390691 | HALL, MAYME | Redacted | | | | | | | |
| 4471072 | HALL, MCKENZIE | Redacted | | | | | | | |
| 4446889 | HALL, MEGAN F | Redacted | | | | | | | |
| 4197200 | HALL, MEGAN N | Redacted | | | | | | | |
| 4193947 | HALL, MEGHAN | Redacted | | | | | | | |
| 4591053 | HALL, MEICHIKA | Redacted | | | | | | | |
| 4517822 | HALL, MEKA | Redacted | | | | | | | |
| 4304608 | HALL, MELANIE | Redacted | | | | | | | |
| 4579820 | HALL, MELICK | Redacted | | | | | | | |
| 4691915 | HALL, MELISSA | Redacted | | | | | | | |
| 4153246 | HALL, MELISSA | Redacted | | | | | | | |
| 4443772 | HALL, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419830 | HALL, MELISSA | Redacted | | | | | | | |
| 4315804 | HALL, MELISSA D | Redacted | | | | | | | |
| 4337916 | HALL, MELISSA M | Redacted | | | | | | | |
| 4325832 | HALL, MELVIN | Redacted | | | | | | | |
| 4836603 | HALL, MICHAEL | Redacted | | | | | | | |
| 4707235 | HALL, MICHAEL | Redacted | | | | | | | |
| 4716181 | HALL, MICHAEL | Redacted | | | | | | | |
| 4675394 | HALL, MICHAEL | Redacted | | | | | | | |
| 4674812 | HALL, MICHAEL | Redacted | | | | | | | |
| 4633127 | HALL, MICHAEL | Redacted | | | | | | | |
| 4319450 | HALL, MICHAEL | Redacted | | | | | | | |
| 4459116 | HALL, MICHAEL A | Redacted | | | | | | | |
| 4493698 | HALL, MICHAEL D | Redacted | | | | | | | |
| 4296755 | HALL, MICHAEL D | Redacted | | | | | | | |
| 4518052 | HALL, MICHAEL E | Redacted | | | | | | | |
| 4394051 | HALL, MICHAEL J | Redacted | | | | | | | |
| 4548896 | HALL, MICHAEL L | Redacted | | | | | | | |
| 4479303 | HALL, MICHAEL R | Redacted | | | | | | | |
| 4488124 | HALL, MICHAEL W | Redacted | | | | | | | |
| 4243145 | HALL, MICHAL | Redacted | | | | | | | |
| 4247251 | HALL, MICHEALA | Redacted | | | | | | | |
| 4712799 | HALL, MICHELE | Redacted | | | | | | | |
| 4682144 | HALL, MICHELLE | Redacted | | | | | | | |
| 4495586 | HALL, MICHELLE | Redacted | | | | | | | |
| 4295669 | HALL, MICHELLE | Redacted | | | | | | | |
| 4349015 | HALL, MICHELLE L | Redacted | | | | | | | |
| 4479390 | HALL, MICHELLE M | Redacted | | | | | | | |
| 4451928 | HALL, MILDRED | Redacted | | | | | | | |
| 4631194 | HALL, MILDRED | Redacted | | | | | | | |
| 4513412 | HALL, MILEXEYIA | Redacted | | | | | | | |
| 4707909 | HALL, MILTON | Redacted | | | | | | | |
| 4312111 | HALL, MISTY S | Redacted | | | | | | | |
| 4318330 | HALL, MITCHELL | Redacted | | | | | | | |
| 4191866 | HALL, MONAYSHA | Redacted | | | | | | | |
| 4275396 | HALL, MONDA K | Redacted | | | | | | | |
| 4485367 | HALL, MONICA M | Redacted | | | | | | | |
| 4309465 | HALL, MORGAN | Redacted | | | | | | | |
| 4494857 | HALL, MYEISHA R | Redacted | | | | | | | |
| 4532454 | HALL, MYESHA N | Redacted | | | | | | | |
| 4152384 | HALL, NAKAYLA | Redacted | | | | | | | |
| 4514737 | HALL, NANCY | Redacted | | | | | | | |
| 4611742 | HALL, NANCY | Redacted | | | | | | | |
| 4632324 | HALL, NANCY | Redacted | | | | | | | |
| 4256991 | HALL, NAOMI D | Redacted | | | | | | | |
| 4475914 | HALL, NAQUIA | Redacted | | | | | | | |
| 4443520 | HALL, NATALIA | Redacted | | | | | | | |
| 4366615 | HALL, NATALIE | Redacted | | | | | | | |
| 4450858 | HALL, NATALIE G | Redacted | | | | | | | |
| 4465927 | HALL, NATALIE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181512 | HALL, NATHAN | Redacted | | | | | | | |
| 4568551 | HALL, NATHAN | Redacted | | | | | | | |
| 4461122 | HALL, NATHAN | Redacted | | | | | | | |
| 4389039 | HALL, NATOYRIA L | Redacted | | | | | | | |
| 4358544 | HALL, NELSON | Redacted | | | | | | | |
| 4217583 | HALL, NELSON | Redacted | | | | | | | |
| 4431451 | HALL, NICHOLAS | Redacted | | | | | | | |
| 4666078 | HALL, NICHOLAS | Redacted | | | | | | | |
| 4176251 | HALL, NICHOLAS | Redacted | | | | | | | |
| 4476080 | HALL, NICHOLAS S | Redacted | | | | | | | |
| 4278701 | HALL, NICHOLE | Redacted | | | | | | | |
| 4484098 | HALL, NICOLAS M | Redacted | | | | | | | |
| 4816414 | HALL, NIEL | Redacted | | | | | | | |
| 4438760 | HALL, NIKASIA | Redacted | | | | | | | |
| 4260535 | HALL, NIKIERA | Redacted | | | | | | | |
| 4421235 | HALL, NILIJA J | Redacted | | | | | | | |
| 4540630 | HALL, NINA M | Redacted | | | | | | | |
| 4433354 | HALL, NOELLE E | Redacted | | | | | | | |
| 4321302 | HALL, NORBERT | Redacted | | | | | | | |
| 4219334 | HALL, NORMA L | Redacted | | | | | | | |
| 4554091 | HALL, NYRASIA R | Redacted | | | | | | | |
| 4155624 | HALL, ODARA | Redacted | | | | | | | |
| 4235983 | HALL, ODEAN J | Redacted | | | | | | | |
| 4762238 | HALL, OLIVER R. | Redacted | | | | | | | |
| 4668270 | HALL, OLIVIA | Redacted | | | | | | | |
| 4560366 | HALL, OLIVIA | Redacted | | | | | | | |
| 4634681 | HALL, OSCAR | Redacted | | | | | | | |
| 4155722 | HALL, OWEN | Redacted | | | | | | | |
| 4675695 | HALL, PAMELA | Redacted | | | | | | | |
| 4699579 | HALL, PAMELA | Redacted | | | | | | | |
| 4662280 | HALL, PAMELA | Redacted | | | | | | | |
| 4484211 | HALL, PAMELA | Redacted | | | | | | | |
| 4348238 | HALL, PAMELA B | Redacted | | | | | | | |
| 4395214 | HALL, PAMELA P | Redacted | | | | | | | |
| 4154096 | HALL, PARYSS | Redacted | | | | | | | |
| 4658172 | HALL, PATRICIA | Redacted | | | | | | | |
| 4650776 | HALL, PATRICIA | Redacted | | | | | | | |
| 4742030 | HALL, PATRICIA | Redacted | | | | | | | |
| 4718388 | HALL, PATRICIA | Redacted | | | | | | | |
| 4734460 | HALL, PATRICIA  A | Redacted | | | | | | | |
| 4319941 | HALL, PATRICIA A | Redacted | | | | | | | |
| 4739285 | HALL, PATRICK | Redacted | | | | | | | |
| 4568391 | HALL, PATRICK | Redacted | | | | | | | |
| 4757732 | HALL, PATTI | Redacted | | | | | | | |
| 4550280 | HALL, PATTI A | Redacted | | | | | | | |
| 4816415 | HALL, PAUL | Redacted | | | | | | | |
| 4321982 | HALL, PAUL M | Redacted | | | | | | | |
| 4447128 | HALL, PAULA M | Redacted | | | | | | | |
| 4750768 | HALL, PEARL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459581 | HALL, PEGGY | Redacted | | | | | | | |
| 4655872 | HALL, PEGGY | Redacted | | | | | | | |
| 4181118 | HALL, PHILIP | Redacted | | | | | | | |
| 4588682 | HALL, PHILLIP | Redacted | | | | | | | |
| 4384489 | HALL, PHILLIP | Redacted | | | | | | | |
| 4157486 | HALL, PHOENIX | Redacted | | | | | | | |
| 4471884 | HALL, PRISCILLA | Redacted | | | | | | | |
| 4146448 | HALL, QUAISHA L | Redacted | | | | | | | |
| 4394815 | HALL, RACHEL | Redacted | | | | | | | |
| 4392470 | HALL, RACHEL | Redacted | | | | | | | |
| 4279522 | HALL, RACHEL | Redacted | | | | | | | |
| 4298737 | HALL, RAMEL R | Redacted | | | | | | | |
| 4735367 | HALL, RAMONA | Redacted | | | | | | | |
| 4164669 | HALL, RANDALL | Redacted | | | | | | | |
| 4770740 | HALL, RANDALL | Redacted | | | | | | | |
| 4640611 | HALL, RANDY | Redacted | | | | | | | |
| 4734413 | HALL, RANDY | Redacted | | | | | | | |
| 4147494 | HALL, RAVEN A | Redacted | | | | | | | |
| 4374955 | HALL, RAVEN N | Redacted | | | | | | | |
| 4376869 | HALL, REBBECA | Redacted | | | | | | | |
| 4318821 | HALL, REBECCA | Redacted | | | | | | | |
| 4288080 | HALL, REBECCA | Redacted | | | | | | | |
| 4729066 | HALL, REBECCA | Redacted | | | | | | | |
| 4205133 | HALL, REBECCA L | Redacted | | | | | | | |
| 4144291 | HALL, REBECCA R | Redacted | | | | | | | |
| 4615686 | HALL, REGINA | Redacted | | | | | | | |
| 4673296 | HALL, REGINA | Redacted | | | | | | | |
| 4527806 | HALL, REGINA | Redacted | | | | | | | |
| 4220794 | HALL, REGINA G | Redacted | | | | | | | |
| 4146694 | HALL, REGINALD | Redacted | | | | | | | |
| 4447441 | HALL, RENEE | Redacted | | | | | | | |
| 4561786 | HALL, RHENESE | Redacted | | | | | | | |
| 4635303 | HALL, RHONDA | Redacted | | | | | | | |
| 4735542 | HALL, RHONDA | Redacted | | | | | | | |
| 4621374 | HALL, RICHARD | Redacted | | | | | | | |
| 4734481 | HALL, RICHARD | Redacted | | | | | | | |
| 4328671 | HALL, RICHARD F | Redacted | | | | | | | |
| 4282157 | HALL, RICHARD W | Redacted | | | | | | | |
| 4691922 | HALL, RICK | Redacted | | | | | | | |
| 4642293 | HALL, RICKTESHA A | Redacted | | | | | | | |
| 4776074 | HALL, RICO | Redacted | | | | | | | |
| 4227925 | HALL, ROBERT | Redacted | | | | | | | |
| 4742882 | HALL, ROBERT | Redacted | | | | | | | |
| 4766244 | HALL, ROBERT | Redacted | | | | | | | |
| 4585601 | HALL, ROBERT | Redacted | | | | | | | |
| 4371912 | HALL, ROBERT | Redacted | | | | | | | |
| 4651789 | HALL, ROBERT C | Redacted | | | | | | | |
| 4548479 | HALL, ROBERT C | Redacted | | | | | | | |
| 4326676 | HALL, ROBERT J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220060 | HALL, ROBERT L | Redacted | | | | | | | |
| 4733916 | HALL, ROBIN | Redacted | | | | | | | |
| 4540446 | HALL, ROBIN R | Redacted | | | | | | | |
| 4725428 | HALL, ROCHELLE | Redacted | | | | | | | |
| 4406027 | HALL, ROD | Redacted | | | | | | | |
| 4658339 | HALL, RODNEY LEE | Redacted | | | | | | | |
| 4836604 | HALL, RON | Redacted | | | | | | | |
| 4595672 | HALL, RON | Redacted | | | | | | | |
| 4472944 | HALL, RON M | Redacted | | | | | | | |
| 4624080 | HALL, RONALD | Redacted | | | | | | | |
| 4673971 | HALL, RONALD | Redacted | | | | | | | |
| 4727325 | HALL, RONALD | Redacted | | | | | | | |
| 4539745 | HALL, RONALD A | Redacted | | | | | | | |
| 4216037 | HALL, RONDAL | Redacted | | | | | | | |
| 4338517 | HALL, RONITA | Redacted | | | | | | | |
| 4601298 | HALL, RONNIE | Redacted | | | | | | | |
| 4253512 | HALL, RONTREZ | Redacted | | | | | | | |
| 4685248 | HALL, ROOSEVELT | Redacted | | | | | | | |
| 4689049 | HALL, RORAL | Redacted | | | | | | | |
| 4337346 | HALL, ROSALIND | Redacted | | | | | | | |
| 4673512 | HALL, ROSE O. | Redacted | | | | | | | |
| 4741369 | HALL, ROSEL | Redacted | | | | | | | |
| 4745516 | HALL, ROSEMARIE | Redacted | | | | | | | |
| 4413764 | HALL, ROSEMARY | Redacted | | | | | | | |
| 4298875 | HALL, ROSHEIK M | Redacted | | | | | | | |
| 4146627 | HALL, ROY | Redacted | | | | | | | |
| 4352100 | HALL, ROY L | Redacted | | | | | | | |
| 4749855 | HALL, RUFUS | Redacted | | | | | | | |
| 4496855 | HALL, RYAN D | Redacted | | | | | | | |
| 4710350 | HALL, SABRINA | Redacted | | | | | | | |
| 4416269 | HALL, SABRINA K | Redacted | | | | | | | |
| 4518657 | HALL, SAHARA | Redacted | | | | | | | |
| 4513692 | HALL, SAMANTHA | Redacted | | | | | | | |
| 4198573 | HALL, SAMANTHA J | Redacted | | | | | | | |
| 4436990 | HALL, SAMUEL | Redacted | | | | | | | |
| 4716453 | HALL, SANDRA | Redacted | | | | | | | |
| 4456593 | HALL, SANDRA L | Redacted | | | | | | | |
| 4304874 | HALL, SANDRA M | Redacted | | | | | | | |
| 4733386 | HALL, SANDY | Redacted | | | | | | | |
| 4413572 | HALL, SARA R | Redacted | | | | | | | |
| 4458056 | HALL, SARAH | Redacted | | | | | | | |
| 4235295 | HALL, SARAH | Redacted | | | | | | | |
| 4382955 | HALL, SARAH | Redacted | | | | | | | |
| 4315947 | HALL, SARAH E | Redacted | | | | | | | |
| 4553972 | HALL, SARAH M | Redacted | | | | | | | |
| 4318449 | HALL, SAVANNAH M | Redacted | | | | | | | |
| 4247539 | HALL, SAYRECE | Redacted | | | | | | | |
| 4743558 | HALL, SCOTT | Redacted | | | | | | | |
| 4458747 | HALL, SCOTT W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556530 | HALL, SEAN | Redacted | | | | | | | |
| 4206297 | HALL, SELINA D | Redacted | | | | | | | |
| 4441252 | HALL, SENECA P | Redacted | | | | | | | |
| 4485991 | HALL, SERENA A | Redacted | | | | | | | |
| 4235536 | HALL, SETH | Redacted | | | | | | | |
| 4255784 | HALL, SETH | Redacted | | | | | | | |
| 4328236 | HALL, SHACOLVA | Redacted | | | | | | | |
| 4244561 | HALL, SHAKENIA | Redacted | | | | | | | |
| 4539647 | HALL, SHAKEVIA | Redacted | | | | | | | |
| 4250549 | HALL, SHAKIRA | Redacted | | | | | | | |
| 4148083 | HALL, SHAMEKA | Redacted | | | | | | | |
| 4280203 | HALL, SHANIA T | Redacted | | | | | | | |
| 4449461 | HALL, SHANNON | Redacted | | | | | | | |
| 4487759 | HALL, SHANNON E | Redacted | | | | | | | |
| 4370210 | HALL, SHANNON M | Redacted | | | | | | | |
| 4402506 | HALL, SHANTAYE | Redacted | | | | | | | |
| 4723565 | HALL, SHARATON | Redacted | | | | | | | |
| 4247206 | HALL, SHARI | Redacted | | | | | | | |
| 4268212 | HALL, SHARI A | Redacted | | | | | | | |
| 4856687 | HALL, SHARMEN M | Redacted | | | | | | | |
| 4734563 | HALL, SHARON | Redacted | | | | | | | |
| 4514041 | HALL, SHARON L | Redacted | | | | | | | |
| 4267831 | HALL, SHARRON E | Redacted | | | | | | | |
| 4214358 | HALL, SHASTINA K | Redacted | | | | | | | |
| 4618170 | HALL, SHAWN | Redacted | | | | | | | |
| 4349962 | HALL, SHAWN R | Redacted | | | | | | | |
| 4657559 | HALL, SHERENE | Redacted | | | | | | | |
| 4727165 | HALL, SHIRLEY | Redacted | | | | | | | |
| 4725660 | HALL, SHONETTA | Redacted | | | | | | | |
| 4516278 | HALL, SKYLAR | Redacted | | | | | | | |
| 4651659 | HALL, SONYA | Redacted | | | | | | | |
| 4704206 | HALL, SONYA | Redacted | | | | | | | |
| 4479164 | HALL, SOPHIA M | Redacted | | | | | | | |
| 4724127 | HALL, SORITHA | Redacted | | | | | | | |
| 4380673 | HALL, STACEY | Redacted | | | | | | | |
| 4457907 | HALL, STACY J | Redacted | | | | | | | |
| 4602325 | HALL, STEPHANIE | Redacted | | | | | | | |
| 4369373 | HALL, STEPHANIE | Redacted | | | | | | | |
| 4281558 | HALL, STEPHANIE M | Redacted | | | | | | | |
| 4424854 | HALL, STEPHEN | Redacted | | | | | | | |
| 4339560 | HALL, STEPHEN | Redacted | | | | | | | |
| 4409442 | HALL, STEPHEN E | Redacted | | | | | | | |
| 4759142 | HALL, STEPHEN E | Redacted | | | | | | | |
| 4827198 | HALL, STEVE | Redacted | | | | | | | |
| 4692934 | HALL, STEVE | Redacted | | | | | | | |
| 4277444 | HALL, STORMI | Redacted | | | | | | | |
| 4615979 | HALL, SUSAN | Redacted | | | | | | | |
| 4319574 | HALL, SUSAN | Redacted | | | | | | | |
| 4751351 | HALL, SUSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598662 | HALL, SYLVIA | Redacted | | | | | | | |
| 4736001 | HALL, SYLVIA D | Redacted | | | | | | | |
| 4340993 | HALL, TAJMA | Redacted | | | | | | | |
| 4227397 | HALL, TAJMA A | Redacted | | | | | | | |
| 4250367 | HALL, TAMEKA | Redacted | | | | | | | |
| 4229979 | HALL, TAMELA | Redacted | | | | | | | |
| 4297708 | HALL, TAMIA | Redacted | | | | | | | |
| 4360609 | HALL, TAMMY | Redacted | | | | | | | |
| 4409018 | HALL, TAMMY | Redacted | | | | | | | |
| 4836605 | HALL, TAMMY | Redacted | | | | | | | |
| 4257513 | HALL, TAMMY L | Redacted | | | | | | | |
| 4392302 | HALL, TAMMY L | Redacted | | | | | | | |
| 4518665 | HALL, TAMMY L | Redacted | | | | | | | |
| 4400059 | HALL, TANIA S | Redacted | | | | | | | |
| 4204084 | HALL, TANIYA A | Redacted | | | | | | | |
| 4563532 | HALL, TANYA E | Redacted | | | | | | | |
| 4718499 | HALL, TARA | Redacted | | | | | | | |
| 4703026 | HALL, TARSHA | Redacted | | | | | | | |
| 4306301 | HALL, TARYN | Redacted | | | | | | | |
| 4452264 | HALL, TATY-AUNIE | Redacted | | | | | | | |
| 4364843 | HALL, TAVIAN C | Redacted | | | | | | | |
| 4537949 | HALL, TAVION | Redacted | | | | | | | |
| 4459419 | HALL, TAYDEONA A | Redacted | | | | | | | |
| 4447923 | HALL, TAYLOR L | Redacted | | | | | | | |
| 4458644 | HALL, TAYLOR S | Redacted | | | | | | | |
| 4312032 | HALL, TEMEKA S | Redacted | | | | | | | |
| 4438288 | HALL, TERELL | Redacted | | | | | | | |
| 4576869 | HALL, TERESA | Redacted | | | | | | | |
| 4309941 | HALL, TERESA A | Redacted | | | | | | | |
| 4646356 | HALL, TERESA G | Redacted | | | | | | | |
| 4373412 | HALL, TERI R | Redacted | | | | | | | |
| 4321363 | HALL, TERRA | Redacted | | | | | | | |
| 4167842 | HALL, TERRESA V | Redacted | | | | | | | |
| 4735885 | HALL, TERRI E | Redacted | | | | | | | |
| 4508036 | HALL, TERRILL | Redacted | | | | | | | |
| 4145124 | HALL, TERRILL L | Redacted | | | | | | | |
| 4598845 | HALL, TERRY | Redacted | | | | | | | |
| 4309966 | HALL, TERRY L | Redacted | | | | | | | |
| 4429704 | HALL, TESHIM | Redacted | | | | | | | |
| 4522495 | HALL, TESSA | Redacted | | | | | | | |
| 4438783 | HALL, TEZYAH L | Redacted | | | | | | | |
| 4421371 | HALL, THADDEUS | Redacted | | | | | | | |
| 4486593 | HALL, THAI K | Redacted | | | | | | | |
| 4550671 | HALL, THALIA | Redacted | | | | | | | |
| 4227666 | HALL, THEODORE J | Redacted | | | | | | | |
| 4616521 | HALL, THEOPOLIS | Redacted | | | | | | | |
| 4489998 | HALL, THERESA | Redacted | | | | | | | |
| 4241962 | HALL, THERONISIA | Redacted | | | | | | | |
| 4306437 | HALL, THOMAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760667 | HALL, THOMAS | Redacted | | | | | | | |
| 4726495 | HALL, THOMAS | Redacted | | | | | | | |
| 4207684 | HALL, THOMAS A | Redacted | | | | | | | |
| 4416388 | HALL, THOMAS R | Redacted | | | | | | | |
| 4758623 | HALL, THOMAS S | Redacted | | | | | | | |
| 4223890 | HALL, TIANA | Redacted | | | | | | | |
| 4349615 | HALL, TIANA K | Redacted | | | | | | | |
| 4405718 | HALL, TIARA | Redacted | | | | | | | |
| 4566711 | HALL, TIERRA S | Redacted | | | | | | | |
| 4549272 | HALL, TIFFANIE | Redacted | | | | | | | |
| 4322593 | HALL, TIFFANY | Redacted | | | | | | | |
| 4430836 | HALL, TIFFANY | Redacted | | | | | | | |
| 4424221 | HALL, TIFFANY A | Redacted | | | | | | | |
| 4378382 | HALL, TIFFANY A | Redacted | | | | | | | |
| 4355432 | HALL, TIFFANY L | Redacted | | | | | | | |
| 4519585 | HALL, TIMMESHA | Redacted | | | | | | | |
| 4463097 | HALL, TIMOTHY W | Redacted | | | | | | | |
| 4554341 | HALL, TINA | Redacted | | | | | | | |
| 4515242 | HALL, TINA | Redacted | | | | | | | |
| 4766460 | HALL, TINA | Redacted | | | | | | | |
| 4516811 | HALL, TINA | Redacted | | | | | | | |
| 4521130 | HALL, TOMA | Redacted | | | | | | | |
| 4453982 | HALL, TOMERA | Redacted | | | | | | | |
| 4749953 | HALL, TOMMIE | Redacted | | | | | | | |
| 4526530 | HALL, TOMMY L | Redacted | | | | | | | |
| 4528374 | HALL, TONI | Redacted | | | | | | | |
| 4491221 | HALL, TONY | Redacted | | | | | | | |
| 4292771 | HALL, TONYA | Redacted | | | | | | | |
| 4609126 | HALL, TONYA | Redacted | | | | | | | |
| 4580673 | HALL, TORI | Redacted | | | | | | | |
| 4671769 | HALL, TOXIE | Redacted | | | | | | | |
| 4731596 | HALL, TOYA | Redacted | | | | | | | |
| 4548605 | HALL, TRACIE | Redacted | | | | | | | |
| 4283439 | HALL, TRACY | Redacted | | | | | | | |
| 4239423 | HALL, TRAMECIA | Redacted | | | | | | | |
| 4651236 | HALL, TRANG | Redacted | | | | | | | |
| 4206823 | HALL, TREA D | Redacted | | | | | | | |
| 4260487 | HALL, TRENT | Redacted | | | | | | | |
| 4353521 | HALL, TRESA L | Redacted | | | | | | | |
| 4695798 | HALL, TRIESTA | Redacted | | | | | | | |
| 4523174 | HALL, TROY D | Redacted | | | | | | | |
| 4386722 | HALL, TYESHA | Redacted | | | | | | | |
| 4351972 | HALL, TYICHA | Redacted | | | | | | | |
| 4231037 | HALL, TYKIELA S | Redacted | | | | | | | |
| 4413907 | HALL, TYLER | Redacted | | | | | | | |
| 4263717 | HALL, TYNESHIA | Redacted | | | | | | | |
| 4590407 | HALL, TYRONE | Redacted | | | | | | | |
| 4411117 | HALL, TYSHAWN | Redacted | | | | | | | |
| 4519511 | HALL, VALDES E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701944 | HALL, VALERIE | Redacted | | | | | | | |
| 4591550 | HALL, VALERIE | Redacted | | | | | | | |
| 4326153 | HALL, VALERIE | Redacted | | | | | | | |
| 4566140 | HALL, VALERIE | Redacted | | | | | | | |
| 4761864 | HALL, VANDA | Redacted | | | | | | | |
| 4683646 | HALL, VELMA | Redacted | | | | | | | |
| 4594029 | HALL, VENUS M | Redacted | | | | | | | |
| 4600588 | HALL, VETA | Redacted | | | | | | | |
| 4652009 | HALL, VICTORIA | Redacted | | | | | | | |
| 4305359 | HALL, VICTORIA L | Redacted | | | | | | | |
| 4762138 | HALL, VINCENT | Redacted | | | | | | | |
| 4731669 | HALL, VINCENT | Redacted | | | | | | | |
| 4762693 | HALL, VINCENT | Redacted | | | | | | | |
| 4674383 | HALL, VIRGINIA | Redacted | | | | | | | |
| 4554843 | HALL, VIVIAN | Redacted | | | | | | | |
| 4660336 | HALL, VONNIE | Redacted | | | | | | | |
| 4632236 | HALL, WALTER | Redacted | | | | | | | |
| 4580713 | HALL, WALTER B | Redacted | | | | | | | |
| 4680338 | HALL, WARREN | Redacted | | | | | | | |
| 4359229 | HALL, WARREN R | Redacted | | | | | | | |
| 4637712 | HALL, WAVELAND | Redacted | | | | | | | |
| 4379715 | HALL, WENDY | Redacted | | | | | | | |
| 4320922 | HALL, WENDY N | Redacted | | | | | | | |
| 4333228 | HALL, WHITNEY | Redacted | | | | | | | |
| 4558527 | HALL, WHITNEY | Redacted | | | | | | | |
| 4542998 | HALL, WIDNEY | Redacted | | | | | | | |
| 4638196 | HALL, WILLARD | Redacted | | | | | | | |
| 4246119 | HALL, WILLCHRIS J | Redacted | | | | | | | |
| 4729818 | HALL, WILLI | Redacted | | | | | | | |
| 4661619 | HALL, WILLIAM | Redacted | | | | | | | |
| 4255506 | HALL, WILLIAM | Redacted | | | | | | | |
| 4467305 | HALL, WILLIAM | Redacted | | | | | | | |
| 4587867 | HALL, WILLIAM | Redacted | | | | | | | |
| 4278479 | HALL, WILLIAM | Redacted | | | | | | | |
| 4443764 | HALL, WILLIAM | Redacted | | | | | | | |
| 4457018 | HALL, WILLIAM | Redacted | | | | | | | |
| 4767835 | HALL, WILLIAM | Redacted | | | | | | | |
| 4445543 | HALL, WILLIAM A | Redacted | | | | | | | |
| 4577805 | HALL, WILLIAM K | Redacted | | | | | | | |
| 4452078 | HALL, WILLIAM T | Redacted | | | | | | | |
| 4326938 | HALL, WILLIAM X | Redacted | | | | | | | |
| 4250654 | HALL, WYATT T | Redacted | | | | | | | |
| 4600937 | HALL, WYNIFRED | Redacted | | | | | | | |
| 4679359 | HALL, YOLANDA | Redacted | | | | | | | |
| 4240756 | HALL, YVETTE | Redacted | | | | | | | |
| 4390188 | HALL, ZACH | Redacted | | | | | | | |
| 4559221 | HALL, ZACHARY | Redacted | | | | | | | |
| 4438882 | HALL, ZACHARY C | Redacted | | | | | | | |
| 4538113 | HALL, ZACHARY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273468 | HALLA, ANTHONY J | Redacted | | | | | | | |
| 4463524 | HALLABA, AMBER | Redacted | | | | | | | |
| 4709940 | HALLADA, ROBERT | Redacted | | | | | | | |
| 4731168 | HALLADAY, KAREN | Redacted | | | | | | | |
| 4216015 | HALLADAY, MICHAEL P | Redacted | | | | | | | |
| 4468909 | HALLAGER, VALERIE | Redacted | | | | | | | |
| 4747754 | HALLAHAN, ROBIN IRENE | Redacted | | | | | | | |
| 4331024 | HALLAL, JOY M | Redacted | | | | | | | |
| 4334920 | HALLAL, RONALD R | Redacted | | | | | | | |
| 4405120 | HALLAM, COREY A | Redacted | | | | | | | |
| 4371917 | HALLAM, CORY | Redacted | | | | | | | |
| 4581750 | HALLAM, KELSEY S | Redacted | | | | | | | |
| 4395821 | HALLAM, KEVIN | Redacted | | | | | | | |
| 4464406 | HALLAM, KYLE M | Redacted | | | | | | | |
| 4651347 | HALLAM, LYNETTE  B B | Redacted | | | | | | | |
| 4681664 | HALLAM, MARCIA | Redacted | | | | | | | |
| 4245868 | HALLAM, MARYLU | Redacted | | | | | | | |
| 4769871 | HALLAM, NATALIA | Redacted | | | | | | | |
| 4467574 | HALLAM, VIOLET | Redacted | | | | | | | |
| 4849631 | HALLARAN ELECTRIC LLC | 4010 BROOKSIDE BLVD | | | | Cleveland | OH | 44111 | |
| 4444974 | HALLAS, JASON L | Redacted | | | | | | | |
| 4474590 | HALLAS, JODY J | Redacted | | | | | | | |
| 4208464 | HALLAS, RYAN D | Redacted | | | | | | | |
| 4279189 | HALLAUER, GEORGE C | Redacted | | | | | | | |
| 4703533 | HALLAWA, WILBERT S | Redacted | | | | | | | |
| 4689405 | HALLBACK, JERRY | Redacted | | | | | | | |
| 4717036 | HALLBACK, LENA | Redacted | | | | | | | |
| 4486996 | HALLBAUER, ELIZABETH | Redacted | | | | | | | |
| 4415420 | HALLBERG, MEGAN A | Redacted | | | | | | | |
| 4247908 | HALL-COLE, JONELLE | Redacted | | | | | | | |
| 4646727 | HALLCOMB, ROBERT | Redacted | | | | | | | |
| 4703664 | HALL-COX, TELISHA | Redacted | | | | | | | |
| 4656821 | HALL-DEANS, KIMBERLY | Redacted | | | | | | | |
| 4556208 | HALL-DEANS, KIMBERLY | Redacted | | | | | | | |
| 4486867 | HALL-DOBUZYNSKI, KAITLYN | Redacted | | | | | | | |
| 4390916 | HALLDORSON, SHANA L | Redacted | | | | | | | |
| 4153096 | HALL-DUFFY, SPENCER | Redacted | | | | | | | |
| 5792370 | HALLE PROPERTIES LLC | 20225 NORTH SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 4903110 | Halle Properties LLC | 20225 North Scottsdale Road | | | | Scottsdale | AZ | 85255 | |
| 4857547 | Halle Properties LLC | Halle Properties LLC | 20225 North Scottsdale Road | | | Scottsdale | AZ | 85255 | |
| 5632520 | HALLE REEVES | 349 SOTHN HIGH SCHOOL RD | | | | GRAHAM | NC | 27253 | |
| 4350777 | HALLEAD, DONNA L | Redacted | | | | | | | |
| 4394421 | HALLEE JR, MIKE G | Redacted | | | | | | | |
| 4394370 | HALLEE, PAULA M | Redacted | | | | | | | |
| 4181810 | HALLEN, HUGH | Redacted | | | | | | | |
| 4727590 | HALLEN, TAMARA J | Redacted | | | | | | | |
| 4598911 | HALLENBECK, HOLLI | Redacted | | | | | | | |
| 4571226 | HALLENIUS, DAKOTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443101 | HALLER, BARB | Redacted | | | | | | | |
| 4751890 | HALLER, BETH A | Redacted | | | | | | | |
| 4706654 | HALLER, BILL | Redacted | | | | | | | |
| 4472542 | HALLER, CHRISTINE | Redacted | | | | | | | |
| 4219368 | HALLER, DAVID H | Redacted | | | | | | | |
| 4511042 | HALLER, JACK | Redacted | | | | | | | |
| 4370312 | HALLER, KAYLA | Redacted | | | | | | | |
| 4836606 | HALLER, LINDA | Redacted | | | | | | | |
| 4601898 | HALLER, MICHAEL | Redacted | | | | | | | |
| 4174751 | HALLER, MICHELLE L | Redacted | | | | | | | |
| 4445117 | HALLER, NATE R | Redacted | | | | | | | |
| 4200491 | HALLER, NICOLE E | Redacted | | | | | | | |
| 4713881 | HALLER, RICARDO | Redacted | | | | | | | |
| 4853685 | Haller, Richard | Redacted | | | | | | | |
| 4568052 | HALLER, SIERRA | Redacted | | | | | | | |
| 4417410 | HALLERAN, DENISE | Redacted | | | | | | | |
| 4816416 | HALLERT, JERRY | Redacted | | | | | | | |
| 4467597 | HALLER-WASHINGTON, ISAIAH S | Redacted | | | | | | | |
| 4654493 | HALLES, JONATHON | Redacted | | | | | | | |
| 4318762 | HALLESY, JONI M | Redacted | | | | | | | |
| 5632525 | HALLETT JUDY | 36 PINE ST | | | | WAVERLY | NY | 14892 | |
| 4421847 | HALLETT, AMANDA | Redacted | | | | | | | |
| 4746125 | HALLETT, CHRISTOPHER | Redacted | | | | | | | |
| 4712628 | HALLETT, ERICK | Redacted | | | | | | | |
| 4152412 | HALLETT, HUNTER D | Redacted | | | | | | | |
| 4671010 | HALLETT, JAMES | Redacted | | | | | | | |
| 4173136 | HALLETT, JARED J | Redacted | | | | | | | |
| 4155772 | HALLETT, JEFF | Redacted | | | | | | | |
| 4354962 | HALLETT, JEFFREY S | Redacted | | | | | | | |
| 4643471 | HALLETT, JOANNE | Redacted | | | | | | | |
| 4490044 | HALLETT, JOSE | Redacted | | | | | | | |
| 4857056 | HALLETT, KARI | Redacted | | | | | | | |
| 4431975 | HALLETT, KELLY L | Redacted | | | | | | | |
| 4306920 | HALLETT, LUKE | Redacted | | | | | | | |
| 4663723 | HALLETT, ROBERT W | Redacted | | | | | | | |
| 4610828 | HALLETT, SHIRLEY | Redacted | | | | | | | |
| 4616238 | HALLETT, SHIRLEY T | Redacted | | | | | | | |
| 4660099 | HALLETT, TIM | Redacted | | | | | | | |
| 4580366 | HALLEX, LAUREN A | Redacted | | | | | | | |
| 4836607 | HALLEY, ALEX AND LIZETTE | Redacted | | | | | | | |
| 4412804 | HALLEY, ALEXANDRA | Redacted | | | | | | | |
| 4162195 | HALLEY, DEREK L | Redacted | | | | | | | |
| 4402640 | HALLEY, DREIANA | Redacted | | | | | | | |
| 4594460 | HALLEY, GEORGE | Redacted | | | | | | | |
| 4670237 | HALLEY, JAMES | Redacted | | | | | | | |
| 4571477 | HALLEY, MALEA P | Redacted | | | | | | | |
| 4405563 | HALLEY, SELENA | Redacted | | | | | | | |
| 4299677 | HALLEY, STACIE | Redacted | | | | | | | |
| 4281088 | HALLEY, TYRENA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5926 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887686 | HALLFORD BROTHERS INC | SECURITY LOCK & SAFE | 705 ROSWELL ST SE | | | MARIETTA | GA | 30060 | |
| 4145079 | HALLFORD, JAMES R | Redacted | | | | | | | |
| 4740668 | HALLFORD, JOSETTE | Redacted | | | | | | | |
| 4340370 | HALL-HADITH, QUINETTE P | Redacted | | | | | | | |
| 4182887 | HALLIBURTON, DARNELL D | Redacted | | | | | | | |
| 4745226 | HALLIBURTON, JEAN | Redacted | | | | | | | |
| 4152092 | HALLIBURTON, MONICA | Redacted | | | | | | | |
| 4725713 | HALLIBURTON, TALISHA | Redacted | | | | | | | |
| 4569349 | HALLIBURTON-LINK, NOAH | Redacted | | | | | | | |
| 4155993 | HALLIDAY, BONNY L | Redacted | | | | | | | |
| 4598542 | HALLIDAY, CATHERINE | Redacted | | | | | | | |
| 4472693 | HALLIDAY, CHRISTIAN M | Redacted | | | | | | | |
| 4612726 | HALLIDAY, GARY | Redacted | | | | | | | |
| 4606010 | HALLIDAY, JACK | Redacted | | | | | | | |
| 4245193 | HALLIDAY, KAMISHA | Redacted | | | | | | | |
| 4399034 | HALLIDAY, KHRISTY L | Redacted | | | | | | | |
| 4561322 | HALLIDAY, KYLA S | Redacted | | | | | | | |
| 4286594 | HALLIDAY, PATRICIA | Redacted | | | | | | | |
| 4763801 | HALLIDAY, PHYLLIS A. | Redacted | | | | | | | |
| 4439389 | HALLIDAY, TRAVERS R | Redacted | | | | | | | |
| 4361172 | HALLIDAY, ZACHARY | Redacted | | | | | | | |
| 4561046 | HALLIDAY, ZHANE | Redacted | | | | | | | |
| 5632540 | HALLIE RADLOFF | 303 BAVARIA LN | | | | WAVERLY | MN | 55390 | |
| 4301985 | HALLIGAN, DAWN M | Redacted | | | | | | | |
| 4422457 | HALLIGAN, LAURA | Redacted | | | | | | | |
| 4246740 | HALLIGAN, MAUREEN T | Redacted | | | | | | | |
| 4485863 | HALLIGAN, SARA E | Redacted | | | | | | | |
| 4283839 | HALLIGAN, TORI D | Redacted | | | | | | | |
| 4576339 | HALLIN, KYLE | Redacted | | | | | | | |
| 4816417 | HALLINAN | Redacted | | | | | | | |
| 4473866 | HALLINAN, KAYLENE | Redacted | | | | | | | |
| 4722572 | HALLINAN, KEVIN | Redacted | | | | | | | |
| 4637161 | HALLINAN, MARINA | Redacted | | | | | | | |
| 4517770 | HALLINEN, PETER | Redacted | | | | | | | |
| 4549683 | HALLING, ASHLEY | Redacted | | | | | | | |
| 4712318 | HALLINGER, ANTON | Redacted | | | | | | | |
| 4424506 | HALLIOS, PATTY | Redacted | | | | | | | |
| 4856597 | HALLIS, LISA | Redacted | | | | | | | |
| 4763892 | HALLIS, RAOUF | Redacted | | | | | | | |
| 4656193 | HALLISEY, ROBERT | Redacted | | | | | | | |
| 4471078 | HALLISEY, SHAWNALYNN | Redacted | | | | | | | |
| 4318847 | HALLISY, MITZI L | Redacted | | | | | | | |
| 4205770 | HALLIWAY, STACY | Redacted | | | | | | | |
| 4433529 | HALLIWELL, JACQUELINE | Redacted | | | | | | | |
| 4185484 | HALLIWILL, BRUCE L | Redacted | | | | | | | |
| 4449994 | HALL-JONES, DARLENE | Redacted | | | | | | | |
| 4647802 | HALL-LAWRENCE, JACQUELYN | Redacted | | | | | | | |
| 4489019 | HALL-LEED, FELICIA D | Redacted | | | | | | | |
| 4232341 | HALLLUM, REBECCA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226032 | HALLMAN, AISHA J | Redacted | | | | | | | |
| 4512554 | HALLMAN, ALBERT R | Redacted | | | | | | | |
| 4296064 | HALLMAN, AMANDA J | Redacted | | | | | | | |
| 4383339 | HALLMAN, AMEERAH | Redacted | | | | | | | |
| 4544070 | HALLMAN, BETTY | Redacted | | | | | | | |
| 4836608 | HALLMAN, BRIDGET | Redacted | | | | | | | |
| 4535905 | HALLMAN, CERRA | Redacted | | | | | | | |
| 4173763 | HALLMAN, CHRISTINE | Redacted | | | | | | | |
| 4508637 | HALLMAN, CRAIG | Redacted | | | | | | | |
| 4539602 | HALLMAN, DEBORAH | Redacted | | | | | | | |
| 4680032 | HALLMAN, DEBRA | Redacted | | | | | | | |
| 4471953 | HALLMAN, HARLEY-DAY | Redacted | | | | | | | |
| 4383152 | HALLMAN, JACKIE W | Redacted | | | | | | | |
| 4210008 | HALLMAN, JADA A | Redacted | | | | | | | |
| 4616184 | HALLMAN, JERRY B | Redacted | | | | | | | |
| 4483687 | HALLMAN, KAREN | Redacted | | | | | | | |
| 4652876 | HALLMAN, KELLY | Redacted | | | | | | | |
| 4292400 | HALLMAN, KENNETH B | Redacted | | | | | | | |
| 4536374 | HALLMAN, KEVITA | Redacted | | | | | | | |
| 4727577 | HALLMAN, MARGARET | Redacted | | | | | | | |
| 4667267 | HALLMAN, MARY | Redacted | | | | | | | |
| 4524332 | HALLMAN, NASHAY | Redacted | | | | | | | |
| 4680532 | HALLMAN, NORMA | Redacted | | | | | | | |
| 4764341 | HALLMAN, ROBERT | Redacted | | | | | | | |
| 4367026 | HALLMAN, SAMANTHA | Redacted | | | | | | | |
| 4241064 | HALLMAN, TIANA | Redacted | | | | | | | |
| 4470535 | HALLMAN, TYLER A | Redacted | | | | | | | |
| 4873898 | HALLMARK INTEGRATED MEDIA INC | CHARLES CITY PRESS | P O BOX 397 | | | CHARLES CITY | IA | 50616 | |
| 4878187 | HALLMARK MARKETING COMPANY LLC | KRISTIN SUBLETT | 2501 MCGEE | | | KANSAS CITY | MO | 64141-6580 | |
| 5796357 | HALLMARK MARKETING COMPANY LLC | P O BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 4882945 | HALLMARK MARKETING CORPORATION | P O BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 4898460 | HALLMARK STONE COMPANY | FRED CHRISTEN | 2200 CASSENS DR | | | FENTON | MO | 63026 | |
| 4733327 | HALLMARK, ANNETTE | Redacted | | | | | | | |
| 4816418 | HALLMARK, BELINDA | Redacted | | | | | | | |
| 4727784 | HALLMARK, BETTY | Redacted | | | | | | | |
| 4201418 | HALLMARK, DEBRA L | Redacted | | | | | | | |
| 4511144 | HALLMARK, JENNIFER R | Redacted | | | | | | | |
| 4568201 | HALLMARK, LEO R | Redacted | | | | | | | |
| 4372183 | HALLMARK, TRENTON | Redacted | | | | | | | |
| 4737626 | HALL-MCLEOD, STACEY ANN | Redacted | | | | | | | |
| 4342528 | HALLMON, JAMYA D | Redacted | | | | | | | |
| 4427550 | HALL-MONROE, JALEN | Redacted | | | | | | | |
| 4388112 | HALLO, KAYLA B | Redacted | | | | | | | |
| 4810748 | HALLOCK DESIGN GROUP | 6667 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 4836609 | HALLOCK, BLAKE | Redacted | | | | | | | |
| 4448310 | HALLOCK, CAROL L | Redacted | | | | | | | |
| 4399294 | HALLOCK, DAN L | Redacted | | | | | | | |
| 4593565 | HALLOCK, JAMES | Redacted | | | | | | | |
| 4183601 | HALLOCK, JOEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621909 | HALLOCK, JUDSON | Redacted | | | | | | | |
| 4560834 | HALLOCK, MICHAEL | Redacted | | | | | | | |
| 4816419 | HALLOCK, MIKE & LESLIE | Redacted | | | | | | | |
| 4431080 | HALLOCK, NANCY | Redacted | | | | | | | |
| 4362357 | HALLOCK, RYAN C | Redacted | | | | | | | |
| 4693180 | HALLOCK, SHERRI | Redacted | | | | | | | |
| 4417728 | HALLOCK, THOMAS | Redacted | | | | | | | |
| 4522862 | HALL-OLIVER, SANDRA | Redacted | | | | | | | |
| 5632556 | HALLOM MICHAEL | 902 42ND | | | | KENOSHA | WI | 53140 | |
| 4292302 | HALLOM, KIMBERLY A | Redacted | | | | | | | |
| 4660845 | HALLOM, RAYMOND | Redacted | | | | | | | |
| 4637923 | HALLOM, SHIRLEY | Redacted | | | | | | | |
| 4309152 | HALLON, DEBRA | Redacted | | | | | | | |
| 4487842 | HALLORAN, ALICE M | Redacted | | | | | | | |
| 4305500 | HALLORAN, ASHLEY | Redacted | | | | | | | |
| 4369466 | HALLORAN, BRENDAN | Redacted | | | | | | | |
| 4327945 | HALLORAN, CATHERINE | Redacted | | | | | | | |
| 4720992 | HALLORAN, CHARLIE | Redacted | | | | | | | |
| 4450278 | HALLORAN, CHRISTOPHER M | Redacted | | | | | | | |
| 4689148 | HALLORAN, DORIS | Redacted | | | | | | | |
| 4648892 | HALLORAN, ERICA | Redacted | | | | | | | |
| 4175482 | HALLORAN, EVAN | Redacted | | | | | | | |
| 4709058 | HALLORAN, JANICE | Redacted | | | | | | | |
| 4224321 | HALLORAN, JOAN | Redacted | | | | | | | |
| 4698032 | HALLORAN, KATHLEEN | Redacted | | | | | | | |
| 4596868 | HALLORAN, MARTIN | Redacted | | | | | | | |
| 4700907 | HALLORAN, PATRICK | Redacted | | | | | | | |
| 4428332 | HALLORAN, SUSAN M | Redacted | | | | | | | |
| 4147112 | HALLOWAY, BRITTANY | Redacted | | | | | | | |
| 4261635 | HALLOWAY, CAMILIA L | Redacted | | | | | | | |
| 4263173 | HALLOWAY, DAVID G | Redacted | | | | | | | |
| 4736773 | HALLOWAY, DEROTHA C | Redacted | | | | | | | |
| 4406248 | HALLOWAY, NAZIR | Redacted | | | | | | | |
| 4452642 | HALLOWAY, SUSAN M | Redacted | | | | | | | |
| 4474540 | HALLOWICH JR, MARK J | Redacted | | | | | | | |
| 4615261 | HALL-PAIR, SHAWN | Redacted | | | | | | | |
| 4568043 | HALL-PEGRAM, TENISHA R | Redacted | | | | | | | |
| 4763815 | HALLQUIST, NATHAN | Redacted | | | | | | | |
| 4884150 | HALLRICH INCORPORATED | PIZZA HUT STORE #39 | P O BOX 370 | | | KENT | OH | 44240 | |
| 4898398 | HALLS HEATING & COOLING | STEVEN HALL | 1598 HENDRIE RD | | | METAMORA | MI | 48455 | |
| 4898766 | HALLS HVAC | GEORGE HALL III | 39200 HODGES RD | | | AVENUE | MD | 20609 | |
| 4872707 | HALLS LOCKSMITH | ARTHUR G HALL | 227 MAIN AVE EAST | | | TWIN FALLS | ID | 83301 | |
| 4772785 | HALLS, SEAN | Redacted | | | | | | | |
| 4784470 | Hallsdale-Powell Utility District | UTILITY DISTRICT | | | | Knoxville | TN | 37938-1449 | |
| 4392700 | HALLSTED, SELINA M | Redacted | | | | | | | |
| 4365746 | HALLSTEN, CASSANDRA L | Redacted | | | | | | | |
| 4613072 | HALLSTROM, JASON | Redacted | | | | | | | |
| 4483934 | HALLSTROM, MARANDA M | Redacted | | | | | | | |
| 6028276 | Hallstrom-Clark Electric Inc. | 39 S Franklin Street | | | | DuBois | PA | 15801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5929 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238732 | HALL-SWADLEY, JANITA R | Redacted | | | | | | | |
| 4393774 | HALLSWORTH, TRACY | Redacted | | | | | | | |
| 4718330 | HALL-TAYLOR, DEBRA | Redacted | | | | | | | |
| 4310233 | HALL-TURPIN, KALEB D | Redacted | | | | | | | |
| 4580746 | HALL-TURPIN, SARAH | Redacted | | | | | | | |
| 4151506 | HALLUM, KAYSE G | Redacted | | | | | | | |
| 4527202 | HALLUM, KRISLYN | Redacted | | | | | | | |
| 4674842 | HALLUMS, CATHERINE ELAINE | Redacted | | | | | | | |
| 4512497 | HALLUMS, CHRISLYN P | Redacted | | | | | | | |
| 4357596 | HALLUMS, DAEKUAN | Redacted | | | | | | | |
| 4272666 | HALLUMS, TAMARA | Redacted | | | | | | | |
| 4617251 | HALLUMS, THELMA L | Redacted | | | | | | | |
| 4753342 | HALLUMS, VAN | Redacted | | | | | | | |
| 4428819 | HALLWAS, SUSAN A | Redacted | | | | | | | |
| 4836610 | HALLY, RAY | Redacted | | | | | | | |
| 4346560 | HALLYBURTON, LORA | Redacted | | | | | | | |
| 4712545 | HALL-YOUNG, MELLIE | Redacted | | | | | | | |
| 4300528 | HALMA RHOADES, LISA | Redacted | | | | | | | |
| 4514698 | HALMA, BRANDON J | Redacted | | | | | | | |
| 4836611 | HALMAC | Redacted | | | | | | | |
| 4256546 | HALMAN, LISA | Redacted | | | | | | | |
| 4827199 | HALMANY, ANDY | Redacted | | | | | | | |
| 4719930 | HALME, HILARY | Redacted | | | | | | | |
| 4869291 | HALMEN LLC | 600 PRINCESS ANNE ST #205 | | | | FREDERICKSBURG | VA | 22404 | |
| 4234891 | HALMICH, NICOLE A | Redacted | | | | | | | |
| 4464803 | HALMLUTTERODT, REGINALD | Redacted | | | | | | | |
| 5632574 | HALMON LATOSHA | 3625 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 4580000 | HALMON, MARIYAH D | Redacted | | | | | | | |
| 4876699 | HALO | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4810129 | HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4811177 | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| 4889989 | HALO Branded Solutions, Inc. | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| 4778105 | HALO Branded Solutions, Inc. | Redacted | | | | | | | |
| 4889120 | HALO ENTERPRISES INC | VICTOR J BROWN | 1600 A STREET NE | | | LINTON | IN | 47441 | |
| 4147079 | HALOG, JOHN PETER D | Redacted | | | | | | | |
| 4509695 | HALOPULOS, ANGELA | Redacted | | | | | | | |
| 4758393 | HALOTA, STACEY | Redacted | | | | | | | |
| 4629655 | HALOULOS, CONSTANTINE | Redacted | | | | | | | |
| 4392888 | HALOUSKA, CINDY C | Redacted | | | | | | | |
| 4836612 | HALOUTE, DOMINIC | Redacted | | | | | | | |
| 4389980 | HALPAIN, JACQUELINE | Redacted | | | | | | | |
| 4389917 | HALPAIN, JAMES | Redacted | | | | | | | |
| 4662368 | HALPAIN, MARILYN | Redacted | | | | | | | |
| 4679901 | HALPAIN, TERESA | Redacted | | | | | | | |
| 4225951 | HALPENNY JR, MICHAEL R | Redacted | | | | | | | |
| 4809672 | HALPERIN & CHRIST INC | 224 GREENFIELD AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4191068 | HALPERIN, JENNIFER E | Redacted | | | | | | | |
| 4493302 | HALPERIN, LINDA | Redacted | | | | | | | |
| 4631150 | HALPERIN, STAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5930 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808670 | HALPERN PROPERTIES, LLC | C/O HALPERN ENTERPRISES, INC. | ATTN: MARK H MCDERMOTT | 5269 BUFORD HIGHWAY | | ATLANTA | GA | 30340 | |
| 4666771 | HALPERN, DON | Redacted | | | | | | | |
| 4760489 | HALPERN, MITCHELL | Redacted | | | | | | | |
| 4628251 | HALPERN, STEVEN | Redacted | | | | | | | |
| 4419016 | HALPERT, VANESSA M | Redacted | | | | | | | |
| 4836613 | HALPHEN, KRISTI | Redacted | | | | | | | |
| 4239490 | HALPHEN, MICHAEL | Redacted | | | | | | | |
| 4675429 | HALPHIN, BECKY | Redacted | | | | | | | |
| 4171648 | HALPHIN, KANDY | Redacted | | | | | | | |
| 4331120 | HALPIN, ADRIAN | Redacted | | | | | | | |
| 4263665 | HALPIN, CAROLINE S | Redacted | | | | | | | |
| 4765200 | HALPIN, DAN | Redacted | | | | | | | |
| 4308103 | HALPIN, ERIKA | Redacted | | | | | | | |
| 4733826 | HALPIN, JACQUELINE | Redacted | | | | | | | |
| 4328167 | HALPIN, JEFF T | Redacted | | | | | | | |
| 4739480 | HALPIN, JOHN | Redacted | | | | | | | |
| 4231687 | HALPIN, JOSEPH | Redacted | | | | | | | |
| 4281544 | HALPIN, KAREN | Redacted | | | | | | | |
| 4652413 | HALPIN, KATHLEEN | Redacted | | | | | | | |
| 4531789 | HALPIN, MICHAEL | Redacted | | | | | | | |
| 4419475 | HALPIN, SEAN | Redacted | | | | | | | |
| 4621871 | HALSALL, JANETH | Redacted | | | | | | | |
| 4602347 | HALSAN, TOM | Redacted | | | | | | | |
| 4622256 | HALSDORFF, JEREMY | Redacted | | | | | | | |
| 4516835 | HALSELL, ALLISON R | Redacted | | | | | | | |
| 4622086 | HALSELL, PEARLINE | Redacted | | | | | | | |
| 4310817 | HALSEMA, WM. C. | Redacted | | | | | | | |
| 4605784 | HALSEY, ALICE | Redacted | | | | | | | |
| 4453197 | HALSEY, BRADLEY M | Redacted | | | | | | | |
| 4153489 | HALSEY, CODY | Redacted | | | | | | | |
| 4439451 | HALSEY, COURTNIE C | Redacted | | | | | | | |
| 4454236 | HALSEY, DOLORES | Redacted | | | | | | | |
| 4379288 | HALSEY, DWIGHT | Redacted | | | | | | | |
| 4487697 | HALSEY, EMMA C | Redacted | | | | | | | |
| 4579780 | HALSEY, JASON S | Redacted | | | | | | | |
| 4673420 | HALSEY, KEENA | Redacted | | | | | | | |
| 4585297 | HALSEY, KENNETH | Redacted | | | | | | | |
| 4681957 | HALSEY, LINDA S | Redacted | | | | | | | |
| 4775086 | HALSEY, NORMAN | Redacted | | | | | | | |
| 4675844 | HALSEY, PAT | Redacted | | | | | | | |
| 4675845 | HALSEY, PAT | Redacted | | | | | | | |
| 4276884 | HALSEY, TODD | Redacted | | | | | | | |
| 5632590 | HALSTEAD CARRIE | 115 WILLOW AVENUE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 4577586 | HALSTEAD II, ROY A | Redacted | | | | | | | |
| 4666390 | HALSTEAD SR., JEFFREY | Redacted | | | | | | | |
| 4317979 | HALSTEAD, ALISON | Redacted | | | | | | | |
| 4267830 | HALSTEAD, ALLIE | Redacted | | | | | | | |
| 4722851 | HALSTEAD, C.HYACINTH C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488761 | HALSTEAD, COLLINS | Redacted | | | | | | | |
| 4578102 | HALSTEAD, HARRISON | Redacted | | | | | | | |
| 4361526 | HALSTEAD, HEATHER D | Redacted | | | | | | | |
| 4296352 | HALSTEAD, JASON | Redacted | | | | | | | |
| 4574486 | HALSTEAD, JULIE A | Redacted | | | | | | | |
| 4816420 | HALSTEAD, KURT | Redacted | | | | | | | |
| 4418760 | HALSTEAD, MARLENA N | Redacted | | | | | | | |
| 4427882 | HALSTEAD, MATTHEW | Redacted | | | | | | | |
| 4624511 | HALSTEAD, MICHAEL D | Redacted | | | | | | | |
| 4478333 | HALSTEAD, RANDEE L | Redacted | | | | | | | |
| 4407915 | HALSTEAD, SHARON E | Redacted | | | | | | | |
| 4409869 | HALSTEAD, SPENCER | Redacted | | | | | | | |
| 4756022 | HALSTEAD, VICTORIA R | Redacted | | | | | | | |
| 4816421 | HALSTEAD. ANNE | Redacted | | | | | | | |
| 4347501 | HALSTED, CHRISTINE A | Redacted | | | | | | | |
| 4437472 | HALSTEIN, HELEN M | Redacted | | | | | | | |
| 4201342 | HALSTENGARD, LAUREN K | Redacted | | | | | | | |
| 4160182 | HALSTROM, JOY R | Redacted | | | | | | | |
| 4172542 | HALTER, AUSTIN J | Redacted | | | | | | | |
| 4304914 | HALTER, CHARLES M | Redacted | | | | | | | |
| 4309370 | HALTER, JENNIFER J | Redacted | | | | | | | |
| 4369114 | HALTER, MARILYN | Redacted | | | | | | | |
| 4236880 | HALTER, SYLVIA | Redacted | | | | | | | |
| 4210665 | HALTERMAN, ALBERT L | Redacted | | | | | | | |
| 4468134 | HALTERMAN, ASHLEY M | Redacted | | | | | | | |
| 4728184 | HALTERMAN, ELEANOR | Redacted | | | | | | | |
| 4816422 | HALTERMAN, ERIK | Redacted | | | | | | | |
| 4407397 | HALTERMAN, FLORENCE | Redacted | | | | | | | |
| 4556119 | HALTERMAN, FORREST | Redacted | | | | | | | |
| 4296954 | HALTERMAN, KATHRYN | Redacted | | | | | | | |
| 4778892 | Halterman, Michele & Douglas | Redacted | | | | | | | |
| 4726687 | HALTERS, LILA | Redacted | | | | | | | |
| 4352910 | HALTHON, RASHEED | Redacted | | | | | | | |
| 4662956 | HALTINER, RANDY | Redacted | | | | | | | |
| 4719177 | HALTIWANGER, MICHAEL G | Redacted | | | | | | | |
| 4680558 | HALTOM, BARBARA | Redacted | | | | | | | |
| 4372414 | HALTOM, CALEN S | Redacted | | | | | | | |
| 4609938 | HALTON JR., CURTIS | Redacted | | | | | | | |
| 4604125 | HALTON, ERNEST | Redacted | | | | | | | |
| 4475229 | HALTON, PATRICK | Redacted | | | | | | | |
| 4228339 | HALUCZAK, VERONICA | Redacted | | | | | | | |
| 4179514 | HALUMYAN, ANNA | Redacted | | | | | | | |
| 4279312 | HALUN, DAVID L | Redacted | | | | | | | |
| 4742375 | HALUSHYNSKY, GEORGE D | Redacted | | | | | | | |
| 4678019 | HALUSKA, ANN | Redacted | | | | | | | |
| 4475994 | HALUSKA, KATHY | Redacted | | | | | | | |
| 4391144 | HALUZAK, JORDAN | Redacted | | | | | | | |
| 4836614 | HALVATZIS, TERRY | Redacted | | | | | | | |
| 4212768 | HALVERSEN, AUDREY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182037 | HALVERSEN, HANK | Redacted | | | | | | | |
| 4166173 | HALVERSEN, AARON D | Redacted | | | | | | | |
| 4605030 | HALVERSON, ADRIANA G | Redacted | | | | | | | |
| 4183968 | HALVERSON, ALEXANDER | Redacted | | | | | | | |
| 4276344 | HALVERSON, ALISHA M | Redacted | | | | | | | |
| 4171252 | HALVERSON, BRIAN | Redacted | | | | | | | |
| 4363698 | HALVERSON, CARLA J | Redacted | | | | | | | |
| 4574442 | HALVERSON, DEBORAH J | Redacted | | | | | | | |
| 4361401 | HALVERSON, DIANE L | Redacted | | | | | | | |
| 4568839 | HALVERSON, JON | Redacted | | | | | | | |
| 4617047 | HALVERSON, JOSEPHINE | Redacted | | | | | | | |
| 4592347 | HALVERSON, JUSTIN E. | Redacted | | | | | | | |
| 4178811 | HALVERSON, KEVIN B | Redacted | | | | | | | |
| 4744848 | HALVERSON, KIRK | Redacted | | | | | | | |
| 4534931 | HALVERSON, MATILDA | Redacted | | | | | | | |
| 4279876 | HALVERSON, MEGAN | Redacted | | | | | | | |
| 4574958 | HALVERSON, MERCEDES | Redacted | | | | | | | |
| 4507167 | HALVERSON, PHILIP J | Redacted | | | | | | | |
| 4466379 | HALVERSON, REBECCA L | Redacted | | | | | | | |
| 4575544 | HALVERSON, ROBBIE A | Redacted | | | | | | | |
| 4170843 | HALVERSON, SANDRA L | Redacted | | | | | | | |
| 4275756 | HALVERSON, SHELBY M | Redacted | | | | | | | |
| 4549201 | HALVERSON, TERRY L | Redacted | | | | | | | |
| 4361174 | HALVERSTADT, MOLLY M | Redacted | | | | | | | |
| 4691005 | HALVORSEN, CHERYL | Redacted | | | | | | | |
| 4371145 | HALVORSEN, LAUREN M | Redacted | | | | | | | |
| 4547330 | HALVORSEN, MARTIN | Redacted | | | | | | | |
| 4442194 | HALVORSEN, RICHARD L | Redacted | | | | | | | |
| 4422111 | HALVORSEN, TIMOTHY | Redacted | | | | | | | |
| 4683907 | HALVORSON, ANDREW | Redacted | | | | | | | |
| 4365433 | HALVORSON, ANN | Redacted | | | | | | | |
| 4159516 | HALVORSON, BAILEIGH | Redacted | | | | | | | |
| 4367451 | HALVORSON, BETTY L | Redacted | | | | | | | |
| 4366990 | HALVORSON, CHARLES | Redacted | | | | | | | |
| 4586687 | HALVORSON, CLIFTON | Redacted | | | | | | | |
| 4390185 | HALVORSON, JACOB | Redacted | | | | | | | |
| 4572525 | HALVORSON, KYRIN J | Redacted | | | | | | | |
| 4301519 | HALVORSON, MARIANNE C | Redacted | | | | | | | |
| 4174662 | HALVORSON, MEGHAN R | Redacted | | | | | | | |
| 4482932 | HALVORSON, RORY C | Redacted | | | | | | | |
| 4696787 | HALVORSON, SUSAN | Redacted | | | | | | | |
| 4249411 | HALVORSSEN, VILHELM | Redacted | | | | | | | |
| 4370182 | HALYAK, MICHAEL A | Redacted | | | | | | | |
| 4395436 | HALZACK, JOSEPH P | Redacted | | | | | | | |
| 5632607 | HAM AMANDA | 11 COULTER DRIVE | | | | WEDGEFIELD | SC | 29168 | |
| 4827200 | HAM JOHN | Redacted | | | | | | | |
| 4508914 | HAM, ALEXIS | Redacted | | | | | | | |
| 4758729 | HAM, CAROL | Redacted | | | | | | | |
| 4344815 | HAM, CAROLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5933 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740619 | HAM, CATHERINE | Redacted | | | | | | | |
| 4593742 | HAM, DOUGLAS | Redacted | | | | | | | |
| 4758984 | HAM, EVERET | Redacted | | | | | | | |
| 4625354 | HAM, FELICIA  P. | Redacted | | | | | | | |
| 4239064 | HAM, GARRETT S | Redacted | | | | | | | |
| 4746326 | HAM, HEIDI | Redacted | | | | | | | |
| 4465982 | HAM, JAMES H | Redacted | | | | | | | |
| 4531459 | HAM, JOVANTE | Redacted | | | | | | | |
| 4260768 | HAM, KUANG | Redacted | | | | | | | |
| 4465778 | HAM, LISA Y | Redacted | | | | | | | |
| 4512838 | HAM, MALEAKA S | Redacted | | | | | | | |
| 4792400 | Ham, Michael | Redacted | | | | | | | |
| 4385671 | HAM, STEPHANIE S | Redacted | | | | | | | |
| 4511240 | HAM, TRACEY J | Redacted | | | | | | | |
| 4443156 | HAM, YEVETTE A | Redacted | | | | | | | |
| 4658719 | HAM, YOUNG | Redacted | | | | | | | |
| 5418814 | HAMA JOSEPH AND MARIE HAMA HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4219240 | HAMACHER, KURT | Redacted | | | | | | | |
| 4173893 | HAMACHIAN, MARINA | Redacted | | | | | | | |
| 4892495 | HAMAD DEEB D/B/A EXPRESS DELIVERY, LLC | C/O DE MARCO & DE MARCO, ESQ. | ATTN MICHAEL P. DE MARCO | 912 BELMONT AVENUE | | NORTH HALEDON | NJ | 07508 | |
| 4596701 | HAMAD, ALFATIH | Redacted | | | | | | | |
| 4529817 | HAMAD, DANA | Redacted | | | | | | | |
| 4628406 | HAMAD, EMAD A | Redacted | | | | | | | |
| 4280469 | HAMAD, MOHAMMAD | Redacted | | | | | | | |
| 4277047 | HAMAD, MUZDALIFA | Redacted | | | | | | | |
| 4827201 | HAMAD, VIVIAN | Redacted | | | | | | | |
| 4544816 | HAMADA, ANDRES Z | Redacted | | | | | | | |
| 4185961 | HAMADA, JACOB T | Redacted | | | | | | | |
| 4515800 | HAMADE, SAUSAN | Redacted | | | | | | | |
| 4241961 | HAMADEH, ABDEL | Redacted | | | | | | | |
| 4443445 | HAMADOU ISSOU, ABDOUL | Redacted | | | | | | | |
| 4767791 | HAMADY, FRANK | Redacted | | | | | | | |
| 4240235 | HAMAKER, BRANDY L | Redacted | | | | | | | |
| 4550794 | HAMAKER, CHARLES L | Redacted | | | | | | | |
| 4884893 | HAMAKUA MACADAMIA NUT COMPANY | PO BOX 44715 | | | | KAWAIHAE | HI | 96743 | |
| 4883181 | HAMAKUA SEED & SUPPLY COMPANY | P O BOX 809 | | | | HONOKAA | HI | 96727 | |
| 4272789 | HAMAKUA-GONSALVES, ULUWEHI | Redacted | | | | | | | |
| 4771034 | HAMALA, ELIZABETH | Redacted | | | | | | | |
| 4362369 | HAMAMI, HEBA P | Redacted | | | | | | | |
| 4272818 | HAMAMOTO O'REILLY, LIANN S | Redacted | | | | | | | |
| 4270023 | HAMAMOTO, GRANT | Redacted | | | | | | | |
| 4816423 | HAMAMOTO, PAM | Redacted | | | | | | | |
| 4273834 | HAMAN, JOANNE M | Redacted | | | | | | | |
| 4226061 | HAMAN, TREVOR | Redacted | | | | | | | |
| 4646818 | HAMANN, ALICE | Redacted | | | | | | | |
| 4367047 | HAMANN, BONNIE | Redacted | | | | | | | |
| 4568141 | HAMANN, BRYAN | Redacted | | | | | | | |
| 4300887 | HAMANN, CANDACE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665660 | HAMANN, JANE | Redacted | | | | | | | |
| 4376992 | HAMANN, LUKE J | Redacted | | | | | | | |
| 4275986 | HAMANN, MARTHA A | Redacted | | | | | | | |
| 4186013 | HAMANN, MASON | Redacted | | | | | | | |
| 4298876 | HAMANN, TIM | Redacted | | | | | | | |
| 4655385 | HAMASHIMA, LINDA | Redacted | | | | | | | |
| 4495141 | HAMATI, BIANKA | Redacted | | | | | | | |
| 4192089 | HAMAVAND, MOJDEH | Redacted | | | | | | | |
| 4578950 | HAMBEL, MORGAN P | Redacted | | | | | | | |
| 4160661 | HAMBEL, REBECCA C | Redacted | | | | | | | |
| 4836615 | HAMBERGER, SUSAN | Redacted | | | | | | | |
| 4279542 | HAMBERLIN, KAY | Redacted | | | | | | | |
| 4361950 | HAMBEY, KRYSTAL | Redacted | | | | | | | |
| 4673794 | HAMBIE, CAROL | Redacted | | | | | | | |
| 5484223 | HAMBLEN COUNTY | 511 W 2ND NORTH ST | | | | MORRISTOWN | TN | 37814 | |
| 4780511 | Hamblen County Treasurer | 511 W 2nd  North St | | | | Morristown | TN | 37814 | |
| 4153114 | HAMBLEN, CARRIE ANNE | Redacted | | | | | | | |
| 4576677 | HAMBLEN, CHRISTIE L | Redacted | | | | | | | |
| 4193339 | HAMBLEN, JAMES L | Redacted | | | | | | | |
| 4633505 | HAMBLEN, MARJORIE | Redacted | | | | | | | |
| 4310281 | HAMBLEN, ROY A | Redacted | | | | | | | |
| 4827202 | HAMBLEN, SCOTT | Redacted | | | | | | | |
| 4612925 | HAMBLET, ANITA | Redacted | | | | | | | |
| 4191228 | HAMBLET, BEN | Redacted | | | | | | | |
| 4765393 | HAMBLET, CHARLES | Redacted | | | | | | | |
| 4692842 | HAMBLET, DEVIN | Redacted | | | | | | | |
| 4209947 | HAMBLETON, BRIAN D | Redacted | | | | | | | |
| 4240276 | HAMBLETON, DENISE M | Redacted | | | | | | | |
| 4451860 | HAMBLETT, JAMES W | Redacted | | | | | | | |
| 4627859 | HAMBLIN JR, ROY | Redacted | | | | | | | |
| 4248568 | HAMBLIN, CRAIG | Redacted | | | | | | | |
| 4705543 | HAMBLIN, DENISE | Redacted | | | | | | | |
| 4548845 | HAMBLIN, DIANE C | Redacted | | | | | | | |
| 4569818 | HAMBLIN, GABRIEL R | Redacted | | | | | | | |
| 4348966 | HAMBLIN, GLORIA | Redacted | | | | | | | |
| 4520468 | HAMBLIN, JOYCE A | Redacted | | | | | | | |
| 4373197 | HAMBLIN, JUSTIN | Redacted | | | | | | | |
| 4719906 | HAMBLIN, POLLY | Redacted | | | | | | | |
| 4523541 | HAMBLIN, PRISCILLA | Redacted | | | | | | | |
| 4158716 | HAMBLIN, RACHAL | Redacted | | | | | | | |
| 4240146 | HAMBLIN, ROBERT J | Redacted | | | | | | | |
| 4432336 | HAMBLIN, ROLAND | Redacted | | | | | | | |
| 4557728 | HAMBLIN, RONALD | Redacted | | | | | | | |
| 4185755 | HAMBLIN, RUSSELL D | Redacted | | | | | | | |
| 4649716 | HAMBLIN, TIMOTHY | Redacted | | | | | | | |
| 4436444 | HAMBLIN, TRACY E | Redacted | | | | | | | |
| 4724706 | HAMBLY, AMY | Redacted | | | | | | | |
| 4468334 | HAMBLY, JEILENE | Redacted | | | | | | | |
| 4285254 | HAMBRIC, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670943 | HAMBRIC, KIMBERLEY | Redacted | | | | | | | |
| 5632629 | HAMBRICK CRAIG | 2002 SHARK DR | | | | AUGUSTA | GA | 30906 | |
| 4156838 | HAMBRICK MENDOZA, KIMBERLY A | Redacted | | | | | | | |
| 4303283 | HAMBRICK, ANDRE S | Redacted | | | | | | | |
| 4591205 | HAMBRICK, CASANOVA | Redacted | | | | | | | |
| 4519208 | HAMBRICK, CERA K | Redacted | | | | | | | |
| 4623082 | HAMBRICK, CHERYLN | Redacted | | | | | | | |
| 4398340 | HAMBRICK, DERRICK J | Redacted | | | | | | | |
| 4233200 | HAMBRICK, JAMES E | Redacted | | | | | | | |
| 4478676 | HAMBRICK, JAQUESE S | Redacted | | | | | | | |
| 4762058 | HAMBRICK, KATHY | Redacted | | | | | | | |
| 4456284 | HAMBRICK, LARON | Redacted | | | | | | | |
| 4647128 | HAMBRICK, TORI | Redacted | | | | | | | |
| 4762109 | HAMBRIGHT, DANIELLE | Redacted | | | | | | | |
| 4868964 | HAMBURG OVERHEAD DOOR | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| 4882302 | HAMBURG SUD NORTH AMERICA INC | P O BOX 5398 | | | | NEW YORK | NY | 10087 | |
| 4688422 | HAMBURG, ROBERT | Redacted | | | | | | | |
| 4621014 | HAMBY, ALEXINE | Redacted | | | | | | | |
| 4518644 | HAMBY, APRIL | Redacted | | | | | | | |
| 4552530 | HAMBY, ASHLEY | Redacted | | | | | | | |
| 4511754 | HAMBY, BARBARA | Redacted | | | | | | | |
| 4161788 | HAMBY, BLAKE | Redacted | | | | | | | |
| 4699466 | HAMBY, BRANDON | Redacted | | | | | | | |
| 4563951 | HAMBY, CHANCE X | Redacted | | | | | | | |
| 4519771 | HAMBY, CONNIE A | Redacted | | | | | | | |
| 4227276 | HAMBY, DARLENE K | Redacted | | | | | | | |
| 4570356 | HAMBY, DEBORAH | Redacted | | | | | | | |
| 4767604 | HAMBY, FLORENCE | Redacted | | | | | | | |
| 4687230 | HAMBY, GLENDA | Redacted | | | | | | | |
| 4148189 | HAMBY, INITA | Redacted | | | | | | | |
| 4412084 | HAMBY, ISRAEL J | Redacted | | | | | | | |
| 4359484 | HAMBY, JACOB J | Redacted | | | | | | | |
| 4510784 | HAMBY, JACQUETTA | Redacted | | | | | | | |
| 4666657 | HAMBY, JANICE | Redacted | | | | | | | |
| 4356420 | HAMBY, JASON | Redacted | | | | | | | |
| 4321495 | HAMBY, JOHN R | Redacted | | | | | | | |
| 4373011 | HAMBY, KAYCEE | Redacted | | | | | | | |
| 4379179 | HAMBY, LISA M | Redacted | | | | | | | |
| 4261316 | HAMBY, OLANDRIA M | Redacted | | | | | | | |
| 4168536 | HAMBY, PHILLIP M | Redacted | | | | | | | |
| 4607417 | HAMBY, REBEKAH | Redacted | | | | | | | |
| 4546769 | HAMBY, SAMANTHA N | Redacted | | | | | | | |
| 4581098 | HAMBY, TABREE | Redacted | | | | | | | |
| 4580251 | HAMBY, TAJASIA | Redacted | | | | | | | |
| 4654421 | HAMBY, TEODOCIA | Redacted | | | | | | | |
| 4518638 | HAMBY, TIFFANY L | Redacted | | | | | | | |
| 4387500 | HAMBY, TIMOTHY L | Redacted | | | | | | | |
| 4765015 | HAMBY, WILLIAM W | Redacted | | | | | | | |
| 4259145 | HAMBY, ZACHERY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880170 | HAMCO INC | P O BOX 1028 | | | | GONZALES | LA | 70707 | |
| 4907038 | Hamdallah, Tarek | Redacted | | | | | | | |
| 4297460 | HAMDAN, AISHA | Redacted | | | | | | | |
| 4404475 | HAMDAN, CLEMENTINA M | Redacted | | | | | | | |
| 4372178 | HAMDAN, FADI | Redacted | | | | | | | |
| 4429467 | HAMDAN, HAMZAH A | Redacted | | | | | | | |
| 4432708 | HAMDAN, HASAN | Redacted | | | | | | | |
| 4561866 | HAMDAN, HAZIM | Redacted | | | | | | | |
| 4441467 | HAMDAN, MALAK | Redacted | | | | | | | |
| 4431909 | HAMDAN, MALEK H | Redacted | | | | | | | |
| 4295636 | HAMDAN, MALIK | Redacted | | | | | | | |
| 4299489 | HAMDAN, MOHAMMAD | Redacted | | | | | | | |
| 4385003 | HAMDAN, ROWAIDA M | Redacted | | | | | | | |
| 4670796 | HAMDANE, ADAM | Redacted | | | | | | | |
| 4282196 | HAMDANI, HASHIM A | Redacted | | | | | | | |
| 4355719 | HAMDEN, ERIK | Redacted | | | | | | | |
| 4688570 | HAMDI, MANAHI | Redacted | | | | | | | |
| 4166016 | HAMDI, YASAMAN | Redacted | | | | | | | |
| 4675708 | HAMDORF, JOSEPH | Redacted | | | | | | | |
| 4395465 | HAMED, AHMED | Redacted | | | | | | | |
| 4749321 | HAMED, FAYZEH | Redacted | | | | | | | |
| 4214078 | HAMED, JOSE A | Redacted | | | | | | | |
| 4792771 | Hamed, Kamal | Redacted | | | | | | | |
| 4482206 | HAMED, WAAD | Redacted | | | | | | | |
| 4344023 | HAMEDANIZADEH, MASOUMEH | Redacted | | | | | | | |
| 4698636 | HAMEED, AMMAR | Redacted | | | | | | | |
| 4513855 | HAMEED, DUNIYA K | Redacted | | | | | | | |
| 4403000 | HAMEED, HAJJADA | Redacted | | | | | | | |
| 45542073 | HAMEED, MALAK | Redacted | | | | | | | |
| 4683740 | HAMEED, MATEEN | Redacted | | | | | | | |
| 4530503 | HAMEED, NAILA | Redacted | | | | | | | |
| 4338078 | HAMEED, NIDA | Redacted | | | | | | | |
| 4147123 | HAMEED, SALMAN | Redacted | | | | | | | |
| 4489875 | HAMEED, SHUAIBE A | Redacted | | | | | | | |
| 4259935 | HAMEEN, KHALIL N | Redacted | | | | | | | |
| 4668637 | HAMEEN, NAJEEBA | Redacted | | | | | | | |
| 4772090 | HAMEID, AZMI | Redacted | | | | | | | |
| 5405168 | HAMEL ALAN R | 2051 EVENINGSIDE DRIVE | | | | WEST COVINA | CA | 91792 | |
| 5792371 | HAMEL BUILDERS INC | 5710 FURNACE AVE SUITE H | | | | ELKRIDGE | MD | 21075 | |
| 5792372 | HAMEL COMMERCIAL INC | JESSIE WAHL | 5710 H FURNACE AVE | | | ELKRIDGE | MD | 21075 | |
| 4205719 | HAMEL, ALAN R | Redacted | | | | | | | |
| 4361485 | HAMEL, CHRISTINA R | Redacted | | | | | | | |
| 4336383 | HAMEL, CRAIG A | Redacted | | | | | | | |
| 4243231 | HAMEL, CYNTHIA M | Redacted | | | | | | | |
| 4482008 | HAMEL, DANA M | Redacted | | | | | | | |
| 4196564 | HAMEL, DAVID | Redacted | | | | | | | |
| 4647597 | HAMEL, DEBORAH | Redacted | | | | | | | |
| 4692672 | HAMEL, FRANK ADAM | Redacted | | | | | | | |
| 4615027 | HAMEL, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347067 | HAMEL, JOHN R | Redacted | | | | | | | |
| 4394811 | HAMEL, JOSEPH | Redacted | | | | | | | |
| 4857233 | HAMEL, KAREN | Redacted | | | | | | | |
| 4816424 | HAMEL, LINDA AND WAYNE | Redacted | | | | | | | |
| 4416946 | HAMEL, MARY | Redacted | | | | | | | |
| 4255253 | HAMEL, MELISSA L | Redacted | | | | | | | |
| 4385310 | HAMEL, SANDRA | Redacted | | | | | | | |
| 4389857 | HAMEL, TIERRA | Redacted | | | | | | | |
| 4625149 | HAMEL, VIRGINIA M | Redacted | | | | | | | |
| 4183558 | HAMEL, YVONNE | Redacted | | | | | | | |
| 4836616 | HAMEL. JOANNE | Redacted | | | | | | | |
| 4692986 | HAMELIN, RICHARD | Redacted | | | | | | | |
| 4359160 | HAMELL, JERI | Redacted | | | | | | | |
| 4285292 | HAMELLY, CHRISTOPHER | Redacted | | | | | | | |
| 4286597 | HAMENDE, AARON | Redacted | | | | | | | |
| 4847489 | HAMENDRA ARORA | 21305 ESTERO PALM WAY | | | | Estero | FL | 33928 | |
| 4540179 | HAMER, ASHLEY H | Redacted | | | | | | | |
| 4706579 | HAMER, BRIAN | Redacted | | | | | | | |
| 4768855 | HAMER, CRYSTAL | Redacted | | | | | | | |
| 4694602 | HAMER, DENISE | Redacted | | | | | | | |
| 4672581 | HAMER, GENEVIEVE | Redacted | | | | | | | |
| 4393704 | HAMER, GEOFFREY G | Redacted | | | | | | | |
| 4816425 | HAMER, JILL | Redacted | | | | | | | |
| 4372212 | HAMER, LATIALUE N | Redacted | | | | | | | |
| 4586262 | HAMER, LEROY | Redacted | | | | | | | |
| 4581308 | HAMER, MATTHEW | Redacted | | | | | | | |
| 4253136 | HAMER, NICOLA | Redacted | | | | | | | |
| 4606963 | HAMER, RICK | Redacted | | | | | | | |
| 4548652 | HAMER, SCOTT | Redacted | | | | | | | |
| 4515425 | HAMER, TYNIKA | Redacted | | | | | | | |
| 4426504 | HAMER, VALERIA | Redacted | | | | | | | |
| 4827203 | HAMEROFF, ANN | Redacted | | | | | | | |
| 4670013 | HAMERSLEY, BRUCE | Redacted | | | | | | | |
| 4618143 | HAMERSLEY, GINA | Redacted | | | | | | | |
| 4414748 | HAMES, DESIREE | Redacted | | | | | | | |
| 4418779 | HAMES, DIANE | Redacted | | | | | | | |
| 4145135 | HAMES, EMILY K | Redacted | | | | | | | |
| 4507337 | HAMES, GAVIN M | Redacted | | | | | | | |
| 4642305 | HAMES, GLENDA D | Redacted | | | | | | | |
| 4234647 | HAMES, JAMES W | Redacted | | | | | | | |
| 4597469 | HAMICHE, SAM | Redacted | | | | | | | |
| 4491839 | HAMICK, CONNIE J | Redacted | | | | | | | |
| 4816426 | HAMID MADANI | Redacted | | | | | | | |
| 4755886 | HAMID, BASIL M | Redacted | | | | | | | |
| 4836617 | HAMID, BATUAL | Redacted | | | | | | | |
| 4438972 | HAMID, FARKHANDA | Redacted | | | | | | | |
| 4642459 | HAMID, GLORIA | Redacted | | | | | | | |
| 4693051 | HAMID, HUDU | Redacted | | | | | | | |
| 4304505 | HAMID, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553883 | HAMID, MOHAMMAD D | Redacted | | | | | | | |
| 4402120 | HAMID, NABILA | Redacted | | | | | | | |
| 4764384 | HAMID, NASIR | Redacted | | | | | | | |
| 4593956 | HAMID, SHIREEN | Redacted | | | | | | | |
| 4440247 | HAMID, SUHA | Redacted | | | | | | | |
| 4167716 | HAMID, SUHAIL | Redacted | | | | | | | |
| 4737001 | HAMID, SUSAN | Redacted | | | | | | | |
| 4490427 | HAMID, TAHLEEL | Redacted | | | | | | | |
| 4429437 | HAMID, TALAT N | Redacted | | | | | | | |
| 4251470 | HAMID, YANELLIS | Redacted | | | | | | | |
| 4206328 | HAMIDAT, CHERIFA | Redacted | | | | | | | |
| 4187918 | HAMIDAT, FADILA | Redacted | | | | | | | |
| 4254121 | HAMIDEH, RASMIA M | Redacted | | | | | | | |
| 4214953 | HAMIDI, ABDUL Q | Redacted | | | | | | | |
| 4705690 | HAMIDI, BAHMAN | Redacted | | | | | | | |
| 4785913 | Hamidi, Mariam | Redacted | | | | | | | |
| 4210096 | HAMIDI, MOHAMMAD A | Redacted | | | | | | | |
| 4370616 | HAMIDULLA ZADA, SAMANTHA | Redacted | | | | | | | |
| 4458022 | HAMIEL, TIMOTHY E | Redacted | | | | | | | |
| 4351761 | HAMIKA, MALIKA | Redacted | | | | | | | |
| 4523162 | HAMIL, CARRIE | Redacted | | | | | | | |
| 4291090 | HAMIL, HYACINTH | Redacted | | | | | | | |
| 4679981 | HAMILETT, ADA | Redacted | | | | | | | |
| 4649619 | HAMILI, KATHLEEN | Redacted | | | | | | | |
| 5632660 | HAMILITON IRMA O | 2738 THELMA ST | | | | DURHAM | NC | 27704 | |
| 4701195 | HAMILL, BRIAN | Redacted | | | | | | | |
| 4705049 | HAMILL, CATHERINE | Redacted | | | | | | | |
| 4745444 | HAMILL, DANIEL | Redacted | | | | | | | |
| 4290760 | HAMILL, JENNY S | Redacted | | | | | | | |
| 4566780 | HAMILL, KAYTLYN J | Redacted | | | | | | | |
| 4428282 | HAMILL, LINDA | Redacted | | | | | | | |
| 4487219 | HAMILL, MARRISSA | Redacted | | | | | | | |
| 4493267 | HAMILL, VIRGINIA | Redacted | | | | | | | |
| 4531664 | HAMILN, GREGORY | Redacted | | | | | | | |
| 4876701 | HAMILTON & 5TH PRODUCTIONS | HAMILTON & 5TH LLC | 2289 5TH AVENUE SUITE 3B | | | NEW YORK | NY | 10037 | |
| 4887541 | HAMILTON & ASSOCIATES LLC | SEARS OPTICAL LOCATION 1810 | 4569 ENGLISH CREEK | | | CINCINNATI | OH | 45245 | |
| 5796358 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60673 | |
| 4805988 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-1656 | |
| 4867492 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 4816427 | HAMILTON CABINET SHOP | Redacted | | | | | | | |
| 5632692 | HAMILTON CHERYL | 18 BUMPY LANE | | | | GOSHEN | VA | 24439 | |
| 4858864 | HAMILTON CONTRACTING SERVICES INC | 1107 BRANAGAN DRIVE | | | | TULLYTOWN | PA | 19007 | |
| 5484224 | HAMILTON COUNTY | 625 GEORGE AVE ROOM 210 | | | | CHATTANOOGA | TN | 37402 | |
| 4780434 | HAMILTON COUNTY TREASURER | PO BOX 740857 | | | | Cincinnati | OH | 45274-0857 | |
| 4780678 | Hamilton County Trustee | 625 George Ave Room 210 | Clerk & Master | | | Chattanooga | TN | 37402 | |
| 4780679 | Hamilton County Trustee | PO Box 11047 | | | | Chattanooga | TN | 37401 | |
| 4827204 | HAMILTON DESIGNS | Redacted | | | | | | | |
| 4827205 | HAMILTON DEVELOPMENT INC. | Redacted | | | | | | | |
| 5403785 | HAMILTON DIANE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418827 | HAMILTON FRANKLIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5418829 | HAMILTON GEORGE JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5632724 | HAMILTON GLENNDORA | 815 W BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33426 | |
| 4885325 | HAMILTON HERALD NEWS LLC | PO BOX 833 | | | | HAMILTON | TX | 76531 | |
| 4853230 | HAMILTON HINTON | 1963 ARSENAL ST | | | | Saint Louis | MO | 63118 | |
| 4430731 | HAMILTON II, ROY H | Redacted | | | | | | | |
| 4221538 | HAMILTON III, CARLTON J | Redacted | | | | | | | |
| 4157172 | HAMILTON III, FESTUS | Redacted | | | | | | | |
| 4688564 | HAMILTON III, MICKEY | Redacted | | | | | | | |
| 4836618 | HAMILTON JANET | Redacted | | | | | | | |
| 5632736 | HAMILTON JOYLNN | 6107 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 4203172 | HAMILTON JR, IRVIN I | Redacted | | | | | | | |
| 4225552 | HAMILTON JR, JAMES | Redacted | | | | | | | |
| 4373953 | HAMILTON JR, MICHAEL P | Redacted | | | | | | | |
| 4494805 | HAMILTON JR., DONALD P | Redacted | | | | | | | |
| 5632740 | HAMILTON KATHERINE | 6871 MORRISON DR | | | | SHREVEPORT | LA | 71119 | |
| 5405170 | HAMILTON LORRI L | 132 BARR ROAD | | | | FINLEYVILLE | PA | 15332 | |
| 4804619 | HAMILTON MALL LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555 | |
| 5632760 | HAMILTON MARY | 1408 W CAPITOL DR | | | | MILWAUKEE | WI | 53206 | |
| 4383250 | HAMILTON PELHAM, ERIKA | Redacted | | | | | | | |
| 4798936 | HAMILTON PL MALL GP CLEARING ACCT | FBO PNCPAL LIFE INS/ACCT 755140 | P O BOX 74123 | | | CLEVELAND | OH | 44194 | |
| 4778480 | Hamilton Place Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5845258 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | GARY RODDY | VICE PRESIDENT- LEGAL COLLECTIONS | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 5830390 | HAMILTON RAVALLI REPUBLIC | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4778232 | Hamilton Re, Ltd. | Attn: Gavin Davis | Hamilton Re | Wellesley House North, 1st Floor | 90 Pitts Bay Road | Pembroke | HM | 8 | Bermuda |
| 5792373 | HAMILTON RE, LTD. | GAVIN DAVIS | WELLESLEY HOUSE NORTH, 1ST FLOOR, 90 PITTS BAY RD | | | Pembroke | HM | 8 | BERMUDA |
| 5793896 | Hamilton Re, Ltd. | Wellesley House North, 1st Floor, 90 Pitts Bay Road | | | | Pembroke | | HM08 | Bermuda |
| 4284432 | HAMILTON ROBINSON, ANNIE | Redacted | | | | | | | |
| 5632795 | HAMILTON SHERRI | 32 WASHINGTON AVE | | | | CARTERET | NJ | 07008 | |
| 5632813 | HAMILTON TIIA | 14933 RIGGS ST | | | | OVERLAND PARK | KS | 66223 | |
| 4784256 | Hamilton Township | 6024 Ken Scull Avenue | | | | Mays Landing | NJ | 08330 | |
| 4851873 | HAMILTON TOWNSHIP | ATLANTIC COUNTY | 6101 13TH STREET | | | Mays Landing | NJ | 08330 | |
| 4780279 | Hamilton Township Tax Collector (Atlantic) | 6101 Thirteenth St, Ste 202 | | | | Mays Landing | NJ | 08330 | |
| 4187484 | HAMILTON, AARON N | Redacted | | | | | | | |
| 4577036 | HAMILTON, AHNIKKA | Redacted | | | | | | | |
| 4699393 | HAMILTON, ALAN | Redacted | | | | | | | |
| 4725308 | HAMILTON, ALARD | Redacted | | | | | | | |
| 4739198 | HAMILTON, ALBERT | Redacted | | | | | | | |
| 4319248 | HAMILTON, ALEX J | Redacted | | | | | | | |
| 4454085 | HAMILTON, ALEXANDER J | Redacted | | | | | | | |
| 4210018 | HAMILTON, ALEXANDER R | Redacted | | | | | | | |
| 4266708 | HAMILTON, ALEXIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5940 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679554 | HAMILTON, ALEXIS | Redacted | | | | | | | |
| 4435474 | HAMILTON, ALEXIS | Redacted | | | | | | | |
| 4196855 | HAMILTON, ALEXIS C | Redacted | | | | | | | |
| 4256228 | HAMILTON, ALEXUS | Redacted | | | | | | | |
| 4669713 | HAMILTON, ALICE | Redacted | | | | | | | |
| 4647546 | HAMILTON, ALICE J | Redacted | | | | | | | |
| 4213842 | HAMILTON, ALICIA H | Redacted | | | | | | | |
| 4366168 | HAMILTON, ALICIA M | Redacted | | | | | | | |
| 4516876 | HAMILTON, ALISON | Redacted | | | | | | | |
| 4371220 | HAMILTON, ALISYN | Redacted | | | | | | | |
| 4431796 | HAMILTON, ALIYAH | Redacted | | | | | | | |
| 4437180 | HAMILTON, ALIYAH | Redacted | | | | | | | |
| 4444180 | HAMILTON, ALLANA | Redacted | | | | | | | |
| 4369650 | HAMILTON, ALLISON M | Redacted | | | | | | | |
| 4403472 | HAMILTON, A-LONTAAYE | Redacted | | | | | | | |
| 4518962 | HAMILTON, ALTON | Redacted | | | | | | | |
| 4470694 | HAMILTON, ALYSSA M | Redacted | | | | | | | |
| 4355375 | HAMILTON, AMANDA | Redacted | | | | | | | |
| 4476185 | HAMILTON, AMANDA S | Redacted | | | | | | | |
| 4149011 | HAMILTON, AMBER L | Redacted | | | | | | | |
| 4263610 | HAMILTON, AMBRIYA | Redacted | | | | | | | |
| 4348978 | HAMILTON, AMY | Redacted | | | | | | | |
| 4444098 | HAMILTON, ANDEL D | Redacted | | | | | | | |
| 4775188 | HAMILTON, ANDREA | Redacted | | | | | | | |
| 4212405 | HAMILTON, ANDREA D | Redacted | | | | | | | |
| 4460117 | HAMILTON, ANDREW | Redacted | | | | | | | |
| 4272183 | HAMILTON, ANNIE L | Redacted | | | | | | | |
| 4150163 | HAMILTON, ANTHONY | Redacted | | | | | | | |
| 4294962 | HAMILTON, ANTONIO D | Redacted | | | | | | | |
| 4257755 | HAMILTON, APRIL | Redacted | | | | | | | |
| 4650011 | HAMILTON, APRILL | Redacted | | | | | | | |
| 4298506 | HAMILTON, ARIEL J | Redacted | | | | | | | |
| 4369475 | HAMILTON, ARLENE | Redacted | | | | | | | |
| 4753327 | HAMILTON, ARLENE | Redacted | | | | | | | |
| 4564588 | HAMILTON, ASHLEY | Redacted | | | | | | | |
| 4704438 | HAMILTON, ASHLEY | Redacted | | | | | | | |
| 4363892 | HAMILTON, ASHLIE A | Redacted | | | | | | | |
| 4397434 | HAMILTON, ATTALIYAH M | Redacted | | | | | | | |
| 4454011 | HAMILTON, AUDREY | Redacted | | | | | | | |
| 4579350 | HAMILTON, AUSTIN | Redacted | | | | | | | |
| 4445264 | HAMILTON, AUSTIN D | Redacted | | | | | | | |
| 4651230 | HAMILTON, BARBARA D | Redacted | | | | | | | |
| 4704063 | HAMILTON, BARRINGTON | Redacted | | | | | | | |
| 4760637 | HAMILTON, BENJAMIN | Redacted | | | | | | | |
| 4144299 | HAMILTON, BERNARD L | Redacted | | | | | | | |
| 4147170 | HAMILTON, BERNICE | Redacted | | | | | | | |
| 4683049 | HAMILTON, BERTHA | Redacted | | | | | | | |
| 4690971 | HAMILTON, BEVERLEY | Redacted | | | | | | | |
| 4277933 | HAMILTON, BRADLEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397140 | HAMILTON, BRANDON | Redacted | | | | | | | |
| 4204889 | HAMILTON, BREANNA | Redacted | | | | | | | |
| 4303497 | HAMILTON, BREANNA | Redacted | | | | | | | |
| 4266180 | HAMILTON, BREANNA | Redacted | | | | | | | |
| 4455850 | HAMILTON, BREANNA | Redacted | | | | | | | |
| 4362269 | HAMILTON, BRENDA | Redacted | | | | | | | |
| 4539074 | HAMILTON, BRETT A | Redacted | | | | | | | |
| 4285828 | HAMILTON, BRIA | Redacted | | | | | | | |
| 4737064 | HAMILTON, BRIAN | Redacted | | | | | | | |
| 4442951 | HAMILTON, BRIAN | Redacted | | | | | | | |
| 4482597 | HAMILTON, BRIAN M | Redacted | | | | | | | |
| 4459815 | HAMILTON, BRIANNA | Redacted | | | | | | | |
| 4306306 | HAMILTON, BRIANNA D | Redacted | | | | | | | |
| 4488325 | HAMILTON, BRIANNA R | Redacted | | | | | | | |
| 4570211 | HAMILTON, BRITTANI E | Redacted | | | | | | | |
| 4529312 | HAMILTON, BRITTANY | Redacted | | | | | | | |
| 4338909 | HAMILTON, BROOKE E | Redacted | | | | | | | |
| 4196390 | HAMILTON, BROOKELYNN I | Redacted | | | | | | | |
| 4291336 | HAMILTON, BRUCE E | Redacted | | | | | | | |
| 4184128 | HAMILTON, BRYAN L | Redacted | | | | | | | |
| 4510079 | HAMILTON, CAMMIE L | Redacted | | | | | | | |
| 4261480 | HAMILTON, CAMREE C | Redacted | | | | | | | |
| 4169515 | HAMILTON, CAROLYN J | Redacted | | | | | | | |
| 4488019 | HAMILTON, CAROLYN M | Redacted | | | | | | | |
| 4384829 | HAMILTON, CARROLINDA E | Redacted | | | | | | | |
| 4738942 | HAMILTON, CARROLL | Redacted | | | | | | | |
| 4494876 | HAMILTON, CASEY | Redacted | | | | | | | |
| 4724528 | HAMILTON, CEDRIC | Redacted | | | | | | | |
| 4149744 | HAMILTON, CEDRIC O | Redacted | | | | | | | |
| 4608553 | HAMILTON, CHARIE | Redacted | | | | | | | |
| 4735416 | HAMILTON, CHARLENE | Redacted | | | | | | | |
| 4185181 | HAMILTON, CHARLENE Y | Redacted | | | | | | | |
| 4494698 | HAMILTON, CHARLES | Redacted | | | | | | | |
| 4753204 | HAMILTON, CHARLES | Redacted | | | | | | | |
| 4278725 | HAMILTON, CHARLES S | Redacted | | | | | | | |
| 4422699 | HAMILTON, CHARLES W | Redacted | | | | | | | |
| 4336623 | HAMILTON, CHARLOTTE | Redacted | | | | | | | |
| 4716131 | HAMILTON, CHARMAINE | Redacted | | | | | | | |
| 4544824 | HAMILTON, CHARRON D | Redacted | | | | | | | |
| 4524920 | HAMILTON, CHELSEA D | Redacted | | | | | | | |
| 4547805 | HAMILTON, CHRIS | Redacted | | | | | | | |
| 4711877 | HAMILTON, CHRIS | Redacted | | | | | | | |
| 4577428 | HAMILTON, CHRISTINA M | Redacted | | | | | | | |
| 4573038 | HAMILTON, CHRISTINE M | Redacted | | | | | | | |
| 4459048 | HAMILTON, CHRISTOPHER | Redacted | | | | | | | |
| 4407974 | HAMILTON, CINDY | Redacted | | | | | | | |
| 4767014 | HAMILTON, CLARENCE C | Redacted | | | | | | | |
| 4536171 | HAMILTON, CLAUDIA | Redacted | | | | | | | |
| 4419964 | HAMILTON, CLIFFORD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769060 | HAMILTON, CONSTANCEIVY | Redacted | | | | | | | |
| 4761171 | HAMILTON, CORENE R | Redacted | | | | | | | |
| 4247289 | HAMILTON, CORI | Redacted | | | | | | | |
| 4689918 | HAMILTON, CORNELIA | Redacted | | | | | | | |
| 4472899 | HAMILTON, COURTNEY A | Redacted | | | | | | | |
| 5825400 | Hamilton, CPA, James W. | Redacted | | | | | | | |
| 4856691 | HAMILTON, CRAIG | Redacted | | | | | | | |
| 4558541 | HAMILTON, CRYSTAL | Redacted | | | | | | | |
| 4762205 | HAMILTON, CURTIS | Redacted | | | | | | | |
| 4480603 | HAMILTON, DAKOTA | Redacted | | | | | | | |
| 4435091 | HAMILTON, DALTON J | Redacted | | | | | | | |
| 4146559 | HAMILTON, DANAISHA | Redacted | | | | | | | |
| 4621525 | HAMILTON, DARLENE | Redacted | | | | | | | |
| 4170419 | HAMILTON, DAVID | Redacted | | | | | | | |
| 4705259 | HAMILTON, DAVID | Redacted | | | | | | | |
| 4276473 | HAMILTON, DAVID | Redacted | | | | | | | |
| 4148172 | HAMILTON, DAVID M | Redacted | | | | | | | |
| 4582670 | HAMILTON, DAVID N | Redacted | | | | | | | |
| 4791729 | Hamilton, Deah | Redacted | | | | | | | |
| 4330518 | HAMILTON, DEBORAH L | Redacted | | | | | | | |
| 4673615 | HAMILTON, DEBRA | Redacted | | | | | | | |
| 4769200 | HAMILTON, DELAINE | Redacted | | | | | | | |
| 4587289 | HAMILTON, DELOIS | Redacted | | | | | | | |
| 4594003 | HAMILTON, DELPHINE | Redacted | | | | | | | |
| 4576319 | HAMILTON, DEMOND M | Redacted | | | | | | | |
| 4648237 | HAMILTON, DENISE | Redacted | | | | | | | |
| 4386607 | HAMILTON, DENZEL | Redacted | | | | | | | |
| 4350611 | HAMILTON, DERRION | Redacted | | | | | | | |
| 4548615 | HAMILTON, DEVINA R | Redacted | | | | | | | |
| 4394745 | HAMILTON, DEVON C | Redacted | | | | | | | |
| 4351335 | HAMILTON, DEZANDREA R | Redacted | | | | | | | |
| 4731026 | HAMILTON, DIANA | Redacted | | | | | | | |
| 4816428 | HAMILTON, DIANE | Redacted | | | | | | | |
| 4789167 | Hamilton, Diane | Redacted | | | | | | | |
| 4735280 | HAMILTON, DIANE | Redacted | | | | | | | |
| 4789168 | Hamilton, Diane | Redacted | | | | | | | |
| 4416395 | HAMILTON, DIOR B | Redacted | | | | | | | |
| 4350724 | HAMILTON, DOMANICK | Redacted | | | | | | | |
| 4263399 | HAMILTON, DOMONIQUE | Redacted | | | | | | | |
| 4624153 | HAMILTON, DONNETTA | Redacted | | | | | | | |
| 4604041 | HAMILTON, DOREATHEA | Redacted | | | | | | | |
| 4614579 | HAMILTON, DOROTHY | Redacted | | | | | | | |
| 4763946 | HAMILTON, DOROTHY | Redacted | | | | | | | |
| 4679734 | HAMILTON, DOROTHY | Redacted | | | | | | | |
| 4763497 | HAMILTON, DOROTHY B. | Redacted | | | | | | | |
| 4816429 | HAMILTON, DOUG | Redacted | | | | | | | |
| 4509326 | HAMILTON, DUAINE | Redacted | | | | | | | |
| 4444971 | HAMILTON, DUANA J | Redacted | | | | | | | |
| 4198023 | HAMILTON, DYLAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467668 | HAMILTON, DYLAN J | Redacted | | | | | | | |
| 4508371 | HAMILTON, DYREK T | Redacted | | | | | | | |
| 4738672 | HAMILTON, EDGAR | Redacted | | | | | | | |
| 4311607 | HAMILTON, ELLA | Redacted | | | | | | | |
| 4247687 | HAMILTON, ERIC JERMAINE | Redacted | | | | | | | |
| 4327412 | HAMILTON, ERICA | Redacted | | | | | | | |
| 4474390 | HAMILTON, ERIN | Redacted | | | | | | | |
| 4563494 | HAMILTON, EVAN | Redacted | | | | | | | |
| 4645592 | HAMILTON, FANNIE | Redacted | | | | | | | |
| 4645592 | HAMILTON, FANNIE | Redacted | | | | | | | |
| 4768154 | HAMILTON, FRANK A | Redacted | | | | | | | |
| 4609923 | HAMILTON, FRED | Redacted | | | | | | | |
| 4663457 | HAMILTON, FREDDIE | Redacted | | | | | | | |
| 4594788 | HAMILTON, GARY | Redacted | | | | | | | |
| 4661622 | HAMILTON, GARY | Redacted | | | | | | | |
| 4793676 | Hamilton, Gary | Redacted | | | | | | | |
| 4157558 | HAMILTON, GAVIN | Redacted | | | | | | | |
| 4163471 | HAMILTON, GEOFFREY | Redacted | | | | | | | |
| 4816430 | HAMILTON, GEORGE | Redacted | | | | | | | |
| 4526702 | HAMILTON, GEORGE A | Redacted | | | | | | | |
| 4735978 | HAMILTON, GILINDA | Redacted | | | | | | | |
| 4644072 | HAMILTON, GLADYS | Redacted | | | | | | | |
| 4260925 | HAMILTON, GLORIA | Redacted | | | | | | | |
| 4591211 | HAMILTON, GLORIA | Redacted | | | | | | | |
| 4642614 | HAMILTON, GLORIA | Redacted | | | | | | | |
| 4768862 | HAMILTON, GRADY | Redacted | | | | | | | |
| 4644443 | HAMILTON, GRETA | Redacted | | | | | | | |
| 4480904 | HAMILTON, HALEY | Redacted | | | | | | | |
| 4341612 | HAMILTON, HANNAH | Redacted | | | | | | | |
| 4560993 | HAMILTON, HARRIET | Redacted | | | | | | | |
| 4899482 | HAMILTON, HAZEL | Redacted | | | | | | | |
| 4617757 | HAMILTON, HEATHER | Redacted | | | | | | | |
| 4508144 | HAMILTON, HOLLY | Redacted | | | | | | | |
| 4338662 | HAMILTON, HUBERT L | Redacted | | | | | | | |
| 4584380 | HAMILTON, INEZ | Redacted | | | | | | | |
| 4588967 | HAMILTON, IRVING | Redacted | | | | | | | |
| 4602492 | HAMILTON, ISAAC | Redacted | | | | | | | |
| 4325023 | HAMILTON, IVY | Redacted | | | | | | | |
| 4637738 | HAMILTON, JACLYNN | Redacted | | | | | | | |
| 4275033 | HAMILTON, JACOB D | Redacted | | | | | | | |
| 4522713 | HAMILTON, JAKESHIA | Redacted | | | | | | | |
| 4358831 | HAMILTON, JALISSA | Redacted | | | | | | | |
| 4243843 | HAMILTON, JAMES | Redacted | | | | | | | |
| 4785033 | Hamilton, James | Redacted | | | | | | | |
| 4354019 | HAMILTON, JAMES | Redacted | | | | | | | |
| 4293831 | HAMILTON, JAMES A | Redacted | | | | | | | |
| 4401206 | HAMILTON, JAMES J | Redacted | | | | | | | |
| 4145993 | HAMILTON, JAMIAH | Redacted | | | | | | | |
| 4507809 | HAMILTON, JAMIYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233271 | HAMILTON, JANESHA | Redacted | | | | | | | |
| 4355381 | HAMILTON, JANET | Redacted | | | | | | | |
| 4764788 | HAMILTON, JARED | Redacted | | | | | | | |
| 4598296 | HAMILTON, JARED R | Redacted | | | | | | | |
| 4370987 | HAMILTON, JASMINE | Redacted | | | | | | | |
| 4532281 | HAMILTON, JASON K | Redacted | | | | | | | |
| 4429196 | HAMILTON, JAY | Redacted | | | | | | | |
| 4404964 | HAMILTON, JAZMIN A | Redacted | | | | | | | |
| 4651341 | HAMILTON, JEAN | Redacted | | | | | | | |
| 4716291 | HAMILTON, JEAN | Redacted | | | | | | | |
| 4569417 | HAMILTON, JEANNETTE R | Redacted | | | | | | | |
| 4730657 | HAMILTON, JEFFREY | Redacted | | | | | | | |
| 4394712 | HAMILTON, JEFFREY A | Redacted | | | | | | | |
| 4265832 | HAMILTON, JENNIFER | Redacted | | | | | | | |
| 4548444 | HAMILTON, JENNIFER L | Redacted | | | | | | | |
| 4279317 | HAMILTON, JENNIFER L | Redacted | | | | | | | |
| 4345542 | HAMILTON, JEREMIAH | Redacted | | | | | | | |
| 4448330 | HAMILTON, JEROME E | Redacted | | | | | | | |
| 4731838 | HAMILTON, JESSICA | Redacted | | | | | | | |
| 4265807 | HAMILTON, JESSICA D | Redacted | | | | | | | |
| 4746426 | HAMILTON, JOAN | Redacted | | | | | | | |
| 4144095 | HAMILTON, JOANN | Redacted | | | | | | | |
| 4756246 | HAMILTON, JOHN | Redacted | | | | | | | |
| 4776918 | HAMILTON, JOHN | Redacted | | | | | | | |
| 4222663 | HAMILTON, JOHN | Redacted | | | | | | | |
| 4593081 | HAMILTON, JOHN | Redacted | | | | | | | |
| 4353420 | HAMILTON, JOHN E | Redacted | | | | | | | |
| 4664880 | HAMILTON, JOHNIE | Redacted | | | | | | | |
| 4591376 | HAMILTON, JOHNNIE | Redacted | | | | | | | |
| 4746943 | HAMILTON, JOHNNY | Redacted | | | | | | | |
| 4361777 | HAMILTON, JOI J | Redacted | | | | | | | |
| 4612097 | HAMILTON, JOSEPH | Redacted | | | | | | | |
| 4229317 | HAMILTON, JOSEPH A | Redacted | | | | | | | |
| 4319714 | HAMILTON, JOSEPH L | Redacted | | | | | | | |
| 4462320 | HAMILTON, JOURNEY | Redacted | | | | | | | |
| 4771281 | HAMILTON, JOYCE | Redacted | | | | | | | |
| 4708506 | HAMILTON, JOYCE | Redacted | | | | | | | |
| 4283464 | HAMILTON, JUAN | Redacted | | | | | | | |
| 4765919 | HAMILTON, JUDI | Redacted | | | | | | | |
| 4554287 | HAMILTON, JUDITH | Redacted | | | | | | | |
| 4526733 | HAMILTON, JULIA | Redacted | | | | | | | |
| 4161261 | HAMILTON, JULIE A | Redacted | | | | | | | |
| 4240188 | HAMILTON, JUNE A | Redacted | | | | | | | |
| 4319265 | HAMILTON, JUSTIN | Redacted | | | | | | | |
| 4383593 | HAMILTON, KADEJA | Redacted | | | | | | | |
| 4391230 | HAMILTON, KARLA | Redacted | | | | | | | |
| 4332153 | HAMILTON, KATHERINE | Redacted | | | | | | | |
| 4369942 | HAMILTON, KATHERINE B | Redacted | | | | | | | |
| 4611479 | HAMILTON, KATHLEEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563994 | HAMILTON, KATHRYN | Redacted | | | | | | | |
| 4618174 | HAMILTON, KATI | Redacted | | | | | | | |
| 4302792 | HAMILTON, KATRINA G | Redacted | | | | | | | |
| 4166833 | HAMILTON, KAULI | Redacted | | | | | | | |
| 4495761 | HAMILTON, KAYLA A | Redacted | | | | | | | |
| 4280116 | HAMILTON, KAYLEY | Redacted | | | | | | | |
| 4172485 | HAMILTON, KEITH | Redacted | | | | | | | |
| 4259957 | HAMILTON, KELSEY J | Redacted | | | | | | | |
| 4321207 | HAMILTON, KENNETH | Redacted | | | | | | | |
| 4761578 | HAMILTON, KENNETH D | Redacted | | | | | | | |
| 4646186 | HAMILTON, KENNETH R | Redacted | | | | | | | |
| 4399531 | HAMILTON, KENORA | Redacted | | | | | | | |
| 4308097 | HAMILTON, KENYA | Redacted | | | | | | | |
| 4602257 | HAMILTON, KERRY | Redacted | | | | | | | |
| 4432131 | HAMILTON, KESHAWN | Redacted | | | | | | | |
| 4762191 | HAMILTON, KEVIN | Redacted | | | | | | | |
| 4616067 | HAMILTON, KEVIN | Redacted | | | | | | | |
| 4417515 | HAMILTON, KEVIN | Redacted | | | | | | | |
| 4235196 | HAMILTON, KEVIN ANDRE | Redacted | | | | | | | |
| 4310701 | HAMILTON, KIANNAH | Redacted | | | | | | | |
| 4407735 | HAMILTON, KIM | Redacted | | | | | | | |
| 4768403 | HAMILTON, KIMBERLY | Redacted | | | | | | | |
| 4215616 | HAMILTON, KIMBERLY A | Redacted | | | | | | | |
| 4274379 | HAMILTON, KNEISHA | Redacted | | | | | | | |
| 4577765 | HAMILTON, KYLE W | Redacted | | | | | | | |
| 4256945 | HAMILTON, LAMAR | Redacted | | | | | | | |
| 4243566 | HAMILTON, LAMORE | Redacted | | | | | | | |
| 4256007 | HAMILTON, LANEISHA | Redacted | | | | | | | |
| 4708475 | HAMILTON, LARON | Redacted | | | | | | | |
| 4536658 | HAMILTON, LARRY | Redacted | | | | | | | |
| 4474544 | HAMILTON, LARRY A | Redacted | | | | | | | |
| 4426242 | HAMILTON, LATARA L | Redacted | | | | | | | |
| 4628940 | HAMILTON, LATONYA | Redacted | | | | | | | |
| 4521364 | HAMILTON, LAUREN K | Redacted | | | | | | | |
| 4567017 | HAMILTON, LEATHA | Redacted | | | | | | | |
| 4636219 | HAMILTON, LELIA | Redacted | | | | | | | |
| 4590396 | HAMILTON, LEN | Redacted | | | | | | | |
| 4699663 | HAMILTON, LEON | Redacted | | | | | | | |
| 4690221 | HAMILTON, LEONA | Redacted | | | | | | | |
| 4690994 | HAMILTON, LEONIDA | Redacted | | | | | | | |
| 4720733 | HAMILTON, LESLIE | Redacted | | | | | | | |
| 4212343 | HAMILTON, LEXIS R | Redacted | | | | | | | |
| 4528046 | HAMILTON, LEXXUS | Redacted | | | | | | | |
| 4388684 | HAMILTON, LINDA | Redacted | | | | | | | |
| 4705591 | HAMILTON, LIONEL | Redacted | | | | | | | |
| 4273495 | HAMILTON, LISA | Redacted | | | | | | | |
| 4708301 | HAMILTON, LISA | Redacted | | | | | | | |
| 4290304 | HAMILTON, LISA J | Redacted | | | | | | | |
| 4479984 | HAMILTON, LORI ANNE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469103 | HAMILTON, LORRI L | Redacted | | | | | | | |
| 4421564 | HAMILTON, LUCAS J | Redacted | | | | | | | |
| 4534813 | HAMILTON, LUCRETIUS O | Redacted | | | | | | | |
| 4679163 | HAMILTON, LUCY | Redacted | | | | | | | |
| 4274164 | HAMILTON, LYDIA | Redacted | | | | | | | |
| 4253585 | HAMILTON, MALIK | Redacted | | | | | | | |
| 4899453 | HAMILTON, MARCIA | Redacted | | | | | | | |
| 4420074 | HAMILTON, MARCIA K | Redacted | | | | | | | |
| 4294530 | HAMILTON, MARCUS | Redacted | | | | | | | |
| 4452296 | HAMILTON, MARIA D | Redacted | | | | | | | |
| 4690583 | HAMILTON, MARK | Redacted | | | | | | | |
| 4588209 | HAMILTON, MARSHALL | Redacted | | | | | | | |
| 4450159 | HAMILTON, MARY K | Redacted | | | | | | | |
| 4816431 | HAMILTON, MARY/BILL | Redacted | | | | | | | |
| 4478122 | HAMILTON, MATTHEW R | Redacted | | | | | | | |
| 4511320 | HAMILTON, MAURICE O | Redacted | | | | | | | |
| 4392391 | HAMILTON, MAXINE J | Redacted | | | | | | | |
| 4349322 | HAMILTON, MEGAN L | Redacted | | | | | | | |
| 4262622 | HAMILTON, MELANIE | Redacted | | | | | | | |
| 4248032 | HAMILTON, MELANISHA | Redacted | | | | | | | |
| 4816432 | HAMILTON, MELISSA & SAM | Redacted | | | | | | | |
| 4625905 | HAMILTON, MELVILYN | Redacted | | | | | | | |
| 4297871 | HAMILTON, MERSADEES L | Redacted | | | | | | | |
| 4575261 | HAMILTON, MICAHEL | Redacted | | | | | | | |
| 4788795 | Hamilton, Michael | Redacted | | | | | | | |
| 4696965 | HAMILTON, MICHAEL | Redacted | | | | | | | |
| 4286922 | HAMILTON, MICHAEL | Redacted | | | | | | | |
| 4202911 | HAMILTON, MICHAEL J | Redacted | | | | | | | |
| 4147101 | HAMILTON, MICHAEL W | Redacted | | | | | | | |
| 4644588 | HAMILTON, MICHAEL W. W | Redacted | | | | | | | |
| 4236140 | HAMILTON, MICHKIYA T | Redacted | | | | | | | |
| 4462867 | HAMILTON, MIKE W | Redacted | | | | | | | |
| 4654091 | HAMILTON, MILTON | Redacted | | | | | | | |
| 4574770 | HAMILTON, MIRACLE | Redacted | | | | | | | |
| 4684032 | HAMILTON, MIRIAM | Redacted | | | | | | | |
| 4408293 | HAMILTON, MORGAN | Redacted | | | | | | | |
| 4340140 | HAMILTON, MYLES C | Redacted | | | | | | | |
| 4709191 | HAMILTON, NANCY | Redacted | | | | | | | |
| 4656211 | HAMILTON, NANETTE | Redacted | | | | | | | |
| 4641372 | HAMILTON, NEWTON | Redacted | | | | | | | |
| 4445488 | HAMILTON, NICHOLAS C | Redacted | | | | | | | |
| 4429613 | HAMILTON, NYESHA | Redacted | | | | | | | |
| 4307083 | HAMILTON, NYLA | Redacted | | | | | | | |
| 4672663 | HAMILTON, ORLENE | Redacted | | | | | | | |
| 4231795 | HAMILTON, ORRINGTON | Redacted | | | | | | | |
| 4546087 | HAMILTON, PASTORA M | Redacted | | | | | | | |
| 4669351 | HAMILTON, PATRICIA | Redacted | | | | | | | |
| 4399574 | HAMILTON, PATRICIA A | Redacted | | | | | | | |
| 4361457 | HAMILTON, PATRICIA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657115 | HAMILTON, PATSY | Redacted | | | | | | | |
| 4521983 | HAMILTON, PEGGY A | Redacted | | | | | | | |
| 4827206 | HAMILTON, PETER | Redacted | | | | | | | |
| 4772905 | HAMILTON, PHILIP | Redacted | | | | | | | |
| 4492024 | HAMILTON, PHILLIP J | Redacted | | | | | | | |
| 4458220 | HAMILTON, PIPER L | Redacted | | | | | | | |
| 4747911 | HAMILTON, POLLY | Redacted | | | | | | | |
| 4282914 | HAMILTON, QIAJENAE | Redacted | | | | | | | |
| 4572517 | HAMILTON, QUANESHA S | Redacted | | | | | | | |
| 4230108 | HAMILTON, QUINTIN J | Redacted | | | | | | | |
| 4771630 | HAMILTON, RAMONA P. P | Redacted | | | | | | | |
| 4370405 | HAMILTON, RAMONDA | Redacted | | | | | | | |
| 4314886 | HAMILTON, RANDOLPH C | Redacted | | | | | | | |
| 4758755 | HAMILTON, RAYMOND E | Redacted | | | | | | | |
| 4152723 | HAMILTON, REBECCA | Redacted | | | | | | | |
| 4634378 | HAMILTON, REGINA | Redacted | | | | | | | |
| 4263401 | HAMILTON, REGINALD | Redacted | | | | | | | |
| 4204734 | HAMILTON, RENEE | Redacted | | | | | | | |
| 4252801 | HAMILTON, RENEE A | Redacted | | | | | | | |
| 4836619 | HAMILTON, REX & BERYL | Redacted | | | | | | | |
| 4642176 | HAMILTON, RHONDIA | Redacted | | | | | | | |
| 4307103 | HAMILTON, RIKKI R | Redacted | | | | | | | |
| 4274144 | HAMILTON, RILEY M | Redacted | | | | | | | |
| 4745130 | HAMILTON, ROBERT | Redacted | | | | | | | |
| 4318438 | HAMILTON, ROBERT | Redacted | | | | | | | |
| 4537213 | HAMILTON, ROBYN | Redacted | | | | | | | |
| 4680818 | HAMILTON, RODNEY | Redacted | | | | | | | |
| 4509463 | HAMILTON, RODNEY | Redacted | | | | | | | |
| 4656883 | HAMILTON, ROGER D | Redacted | | | | | | | |
| 4511666 | HAMILTON, ROGER D | Redacted | | | | | | | |
| 4248661 | HAMILTON, RONALD E | Redacted | | | | | | | |
| 4709236 | HAMILTON, ROSA | Redacted | | | | | | | |
| 4275136 | HAMILTON, ROSE | Redacted | | | | | | | |
| 4682847 | HAMILTON, ROSE MARY | Redacted | | | | | | | |
| 4671600 | HAMILTON, ROY E | Redacted | | | | | | | |
| 4302617 | HAMILTON, ROYANNA A | Redacted | | | | | | | |
| 4609340 | HAMILTON, ROYCE D | Redacted | | | | | | | |
| 4636426 | HAMILTON, RUBY D | Redacted | | | | | | | |
| 4464575 | HAMILTON, RUSSELL | Redacted | | | | | | | |
| 4165016 | HAMILTON, RUSSELL E | Redacted | | | | | | | |
| 4241066 | HAMILTON, RYAN E | Redacted | | | | | | | |
| 4404779 | HAMILTON, SABRINA | Redacted | | | | | | | |
| 4427985 | HAMILTON, SABRINA A | Redacted | | | | | | | |
| 4369459 | HAMILTON, SALIA R | Redacted | | | | | | | |
| 4189487 | HAMILTON, SALLY | Redacted | | | | | | | |
| 4349803 | HAMILTON, SAMANTHA L | Redacted | | | | | | | |
| 4346988 | HAMILTON, SAMANTHA L | Redacted | | | | | | | |
| 4776200 | HAMILTON, SANDRA E | Redacted | | | | | | | |
| 4175976 | HAMILTON, SANDRA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273470 | HAMILTON, SCOTT J | Redacted | | | | | | | |
| 4336339 | HAMILTON, SEBASTIAN A | Redacted | | | | | | | |
| 4640150 | HAMILTON, SELWYN | Redacted | | | | | | | |
| 4405426 | HAMILTON, SHAKURAH Y | Redacted | | | | | | | |
| 4320807 | HAMILTON, SHALYN T | Redacted | | | | | | | |
| 4262647 | HAMILTON, SHANELL | Redacted | | | | | | | |
| 4342886 | HAMILTON, SHAQUANDRA E | Redacted | | | | | | | |
| 4342887 | HAMILTON, SHAQUANDRA E | Redacted | | | | | | | |
| 4612081 | HAMILTON, SHARIESE | Redacted | | | | | | | |
| 4424490 | HAMILTON, SHARIF | Redacted | | | | | | | |
| 4627139 | HAMILTON, SHARON | Redacted | | | | | | | |
| 4554080 | HAMILTON, SHATARAICA | Redacted | | | | | | | |
| 4275667 | HAMILTON, SHAWN R | Redacted | | | | | | | |
| 4714823 | HAMILTON, SHAY | Redacted | | | | | | | |
| 4453876 | HAMILTON, SHAYNA L | Redacted | | | | | | | |
| 4546076 | HAMILTON, SHELIA | Redacted | | | | | | | |
| 4323586 | HAMILTON, SHERMAN L | Redacted | | | | | | | |
| 4205877 | HAMILTON, SIMONE A | Redacted | | | | | | | |
| 4415432 | HAMILTON, SKYLAR | Redacted | | | | | | | |
| 4186896 | HAMILTON, SPENCER A | Redacted | | | | | | | |
| 4466610 | HAMILTON, SPENCER M | Redacted | | | | | | | |
| 4162537 | HAMILTON, STEPHANIE | Redacted | | | | | | | |
| 4478680 | HAMILTON, STEPHANIE M | Redacted | | | | | | | |
| 4543375 | HAMILTON, STEPHEN | Redacted | | | | | | | |
| 4759428 | HAMILTON, STEVE | Redacted | | | | | | | |
| 4714142 | HAMILTON, STEVE | Redacted | | | | | | | |
| 4293907 | HAMILTON, STEVEN B | Redacted | | | | | | | |
| 4816433 | HAMILTON, STUART | Redacted | | | | | | | |
| 4319507 | HAMILTON, SUSAN | Redacted | | | | | | | |
| 4189691 | HAMILTON, SUSAN C | Redacted | | | | | | | |
| 4899566 | HAMILTON, SYLVIA | Redacted | | | | | | | |
| 4585277 | HAMILTON, SYLVIA | Redacted | | | | | | | |
| 4351290 | HAMILTON, TAIJA | Redacted | | | | | | | |
| 4253942 | HAMILTON, TAMEKA | Redacted | | | | | | | |
| 4388997 | HAMILTON, TAMIKA I | Redacted | | | | | | | |
| 4629202 | HAMILTON, TAMMY | Redacted | | | | | | | |
| 4615177 | HAMILTON, TAMMY | Redacted | | | | | | | |
| 4400294 | HAMILTON, TANA | Redacted | | | | | | | |
| 4381096 | HAMILTON, TANEA | Redacted | | | | | | | |
| 4605783 | HAMILTON, TANISHA | Redacted | | | | | | | |
| 4625209 | HAMILTON, TANZIENA | Redacted | | | | | | | |
| 4636615 | HAMILTON, TASHA | Redacted | | | | | | | |
| 4287880 | HAMILTON, TASHAUN | Redacted | | | | | | | |
| 4557047 | HAMILTON, TATIANA | Redacted | | | | | | | |
| 4286179 | HAMILTON, TATIANA L | Redacted | | | | | | | |
| 4472218 | HAMILTON, TAYLOR | Redacted | | | | | | | |
| 4710822 | HAMILTON, TERRI | Redacted | | | | | | | |
| 4485184 | HAMILTON, TERRIA | Redacted | | | | | | | |
| 4404857 | HAMILTON, TERRIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715237 | HAMILTON, THOMAS | Redacted | | | | | | | |
| 4730034 | HAMILTON, THOMAS | Redacted | | | | | | | |
| 4348168 | HAMILTON, THOMAS L | Redacted | | | | | | | |
| 4358744 | HAMILTON, TIANNA R | Redacted | | | | | | | |
| 4777497 | HAMILTON, TIMOTHY | Redacted | | | | | | | |
| 4444764 | HAMILTON, TIMOTHY L | Redacted | | | | | | | |
| 4698601 | HAMILTON, TNEL | Redacted | | | | | | | |
| 4323883 | HAMILTON, TOI | Redacted | | | | | | | |
| 4658127 | HAMILTON, TOM | Redacted | | | | | | | |
| 4356434 | HAMILTON, TOMMY | Redacted | | | | | | | |
| 4537427 | HAMILTON, TONY | Redacted | | | | | | | |
| 4595122 | HAMILTON, TONYA | Redacted | | | | | | | |
| 4688037 | HAMILTON, TONYA | Redacted | | | | | | | |
| 4519956 | HAMILTON, TOPACIO | Redacted | | | | | | | |
| 4437056 | HAMILTON, TORI J | Redacted | | | | | | | |
| 4674211 | HAMILTON, TRACEY | Redacted | | | | | | | |
| 4435410 | HAMILTON, TRACY | Redacted | | | | | | | |
| 4481829 | HAMILTON, TRACY A | Redacted | | | | | | | |
| 4510383 | HAMILTON, TRAVIANA | Redacted | | | | | | | |
| 4453244 | HAMILTON, TRISTIN | Redacted | | | | | | | |
| 4576352 | HAMILTON, TYLER J | Redacted | | | | | | | |
| 4695612 | HAMILTON, TYNISE | Redacted | | | | | | | |
| 4170592 | HAMILTON, VICTOR | Redacted | | | | | | | |
| 4429339 | HAMILTON, VICTOR E | Redacted | | | | | | | |
| 4491868 | HAMILTON, VICTORIA M | Redacted | | | | | | | |
| 4232765 | HAMILTON, VINCENT | Redacted | | | | | | | |
| 4646057 | HAMILTON, VIRGINA H | Redacted | | | | | | | |
| 4147011 | HAMILTON, WAYMON K | Redacted | | | | | | | |
| 4751372 | HAMILTON, WILLIAM R | Redacted | | | | | | | |
| 4373263 | HAMILTON, WILLIE | Redacted | | | | | | | |
| 4550708 | HAMILTON, WYATT | Redacted | | | | | | | |
| 4418845 | HAMILTON, XAVIER M | Redacted | | | | | | | |
| 4615281 | HAMILTON, YOSEMITE | Redacted | | | | | | | |
| 4431764 | HAMILTON, ZACHARY C | Redacted | | | | | | | |
| 4324562 | HAMILTON, ZANTAVIA Q | Redacted | | | | | | | |
| 4836620 | HAMILTON,GENE | Redacted | | | | | | | |
| 4878447 | HAMILTONBEACH BRANDS INC | LILY LIU | 4421 WATERFRONT DRIVE | | | GLEN ALLEN | VA | 23060 | |
| 4353923 | HAMILTON-FLOWERS, A-L W | Redacted | | | | | | | |
| 4351718 | HAMILTON-JONES, ALISA R | Redacted | | | | | | | |
| 4680549 | HAMILTON-ROSS, KIMBERLEY | Redacted | | | | | | | |
| 5790369 | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE RD UNIT #1 | 611 JOYCE RD UNIT #1 | | | JOLIET | IL | 60436 | |
| 5796360 | Hamiltons Small Engine Repair | 611 Joyce Rd Unit #1 | | | | Joliet | IL | 60436 | |
| 4691569 | HAMILTON-SMITH, ERIKA | Redacted | | | | | | | |
| 4746854 | HAMILTON-THOMAS, CHERYL | Redacted | | | | | | | |
| 4443682 | HAMILTON-THOMAS, CHRISTINE | Redacted | | | | | | | |
| 4307451 | HAMILTON-WILCOX, PAM | Redacted | | | | | | | |
| 4451251 | HAMILTON-WOODS, ANESSA | Redacted | | | | | | | |
| 4362933 | HAMKA, HOUDA | Redacted | | | | | | | |
| 4210043 | HAMLAOUI, NABIL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5950 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632830 | HAMLER EVA | 7126 HAZEL WOOD DR | | | | JONESBORO | GA | 30236 | |
| 4721045 | HAMLER, HAROLD | Redacted | | | | | | | |
| 4283433 | HAMLER, JC | Redacted | | | | | | | |
| 4283929 | HAMLER, KADESHA | Redacted | | | | | | | |
| 4534641 | HAMLER, LAPRECIOUS D | Redacted | | | | | | | |
| 4368242 | HAMLER, LASHE D | Redacted | | | | | | | |
| 4698759 | HAMLER, MARY H. | Redacted | | | | | | | |
| 4257683 | HAMLER, SHANNA M | Redacted | | | | | | | |
| 4226943 | HAMLER, TIANA | Redacted | | | | | | | |
| 5404407 | HAMLET ROBERT | 255 S STATE ST | | | | ROOSEVELT | UT | 84066 | |
| 4438219 | HAMLET, AMELIA L | Redacted | | | | | | | |
| 4856291 | HAMLET, ANGELA | Redacted | | | | | | | |
| 4523449 | HAMLET, BOBBY | Redacted | | | | | | | |
| 4750872 | HAMLET, CARL | Redacted | | | | | | | |
| 4515419 | HAMLET, CHELSEY | Redacted | | | | | | | |
| 4516569 | HAMLET, JACOBB A | Redacted | | | | | | | |
| 4283211 | HAMLET, LONNIE | Redacted | | | | | | | |
| 4158881 | HAMLET, PAUL | Redacted | | | | | | | |
| 4413867 | HAMLET, RAIMI M | Redacted | | | | | | | |
| 4640958 | HAMLET, ROBERT | Redacted | | | | | | | |
| 4370007 | HAMLET-DIAZ, ANTONIO F | Redacted | | | | | | | |
| 4866465 | HAMLETT ASSOCIATES | 3704 SECURITY MILL RD | | | | CLIMAX | NC | 27233 | |
| 4559521 | HAMLETT TORIAN, CONNIE J | Redacted | | | | | | | |
| 4552237 | HAMLETT, ALEXAS A | Redacted | | | | | | | |
| 4396061 | HAMLETT, BRITTANI | Redacted | | | | | | | |
| 4761791 | HAMLETT, DIANA | Redacted | | | | | | | |
| 4357040 | HAMLETT, IVELISE M | Redacted | | | | | | | |
| 4441088 | HAMLETT, JHARROD | Redacted | | | | | | | |
| 4555584 | HAMLETT, MAGEN N | Redacted | | | | | | | |
| 4856299 | HAMLETT, MATTHEW | Redacted | | | | | | | |
| 4652875 | HAMLETT, RAMONE | Redacted | | | | | | | |
| 4629608 | HAMLETT, RAYMOND | Redacted | | | | | | | |
| 4640913 | HAMLETT, ROBERT | Redacted | | | | | | | |
| 4338276 | HAMLETT, RODNEY | Redacted | | | | | | | |
| 4554549 | HAMLETT, TAYLOR L | Redacted | | | | | | | |
| 4714665 | HAMLETTE, RHONDA | Redacted | | | | | | | |
| 4506943 | HAMLIN JR., DAVID B | Redacted | | | | | | | |
| 4579588 | HAMLIN, AIMEE | Redacted | | | | | | | |
| 4557356 | HAMLIN, ALLISON | Redacted | | | | | | | |
| 4356484 | HAMLIN, AMANDA G | Redacted | | | | | | | |
| 4357106 | HAMLIN, ASHLEY M | Redacted | | | | | | | |
| 4219317 | HAMLIN, CHANDLER B | Redacted | | | | | | | |
| 4637964 | HAMLIN, CINDY | Redacted | | | | | | | |
| 4751393 | HAMLIN, CONNIE | Redacted | | | | | | | |
| 4509996 | HAMLIN, COURTNEY L | Redacted | | | | | | | |
| 4816434 | HAMLIN, DENNIS | Redacted | | | | | | | |
| 4515576 | HAMLIN, ERIKA | Redacted | | | | | | | |
| 4511148 | HAMLIN, EVONE | Redacted | | | | | | | |
| 4786669 | Hamlin, George | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786670 | Hamlin, George | Redacted | | | | | | | |
| 4554895 | HAMLIN, JAMES | Redacted | | | | | | | |
| 4266953 | HAMLIN, JANIE A | Redacted | | | | | | | |
| 4346927 | HAMLIN, JOCELYN M | Redacted | | | | | | | |
| 4653440 | HAMLIN, JUSTIN | Redacted | | | | | | | |
| 4523658 | HAMLIN, KADY L | Redacted | | | | | | | |
| 4368277 | HAMLIN, MARGARET RUTH BAILEY | Redacted | | | | | | | |
| 4419127 | HAMLIN, MARKUS | Redacted | | | | | | | |
| 4350285 | HAMLIN, MIKE | Redacted | | | | | | | |
| 4182914 | HAMLIN, NATHAN | Redacted | | | | | | | |
| 4267039 | HAMLIN, QUANTIA | Redacted | | | | | | | |
| 4466067 | HAMLIN, RICHARD L | Redacted | | | | | | | |
| 4775036 | HAMLIN, RONALD | Redacted | | | | | | | |
| 4191617 | HAMLIN, SHARDAI | Redacted | | | | | | | |
| 4358193 | HAMLIN, SHARLENE | Redacted | | | | | | | |
| 4320568 | HAMLIN, TAMAULA | Redacted | | | | | | | |
| 4473562 | HAMLIN, TONYA | Redacted | | | | | | | |
| 4423441 | HAMLIN, TOWAN QUADREE | Redacted | | | | | | | |
| 4758004 | HAMLIN, VIOLA | Redacted | | | | | | | |
| 4424790 | HAMLOR, EBONY | Redacted | | | | | | | |
| 4443056 | HAMLOR, KEOSHA | Redacted | | | | | | | |
| 5632862 | HAMM CORNELIA | 332 BULLSKIN ST | | | | CHARLES TOWN | WV | 25414 | |
| 5405171 | HAMM GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | |
| 4329747 | HAMM II, KEVIN | Redacted | | | | | | | |
| 4402213 | HAMM JR, DELROY A | Redacted | | | | | | | |
| 4221326 | HAMM, ANTHONY | Redacted | | | | | | | |
| 4353787 | HAMM, ANTHONY | Redacted | | | | | | | |
| 4206134 | HAMM, AVERY T | Redacted | | | | | | | |
| 4718232 | HAMM, BRIAN | Redacted | | | | | | | |
| 4386391 | HAMM, CHERYL | Redacted | | | | | | | |
| 4751193 | HAMM, CHRIS | Redacted | | | | | | | |
| 4243293 | HAMM, CHRISTOPH | Redacted | | | | | | | |
| 4303889 | HAMM, COBY | Redacted | | | | | | | |
| 4149492 | HAMM, CODY T | Redacted | | | | | | | |
| 4413510 | HAMM, COLTON F | Redacted | | | | | | | |
| 4384236 | HAMM, COLTON T | Redacted | | | | | | | |
| 4201512 | HAMM, COURTNEY D | Redacted | | | | | | | |
| 4526448 | HAMM, DANIEL D | Redacted | | | | | | | |
| 4686923 | HAMM, DIANE | Redacted | | | | | | | |
| 4216992 | HAMM, DION | Redacted | | | | | | | |
| 4775430 | HAMM, EARL | Redacted | | | | | | | |
| 4631313 | HAMM, ERNEST | Redacted | | | | | | | |
| 4555825 | HAMM, GABRIEL | Redacted | | | | | | | |
| 4712894 | HAMM, GARY | Redacted | | | | | | | |
| 4323648 | HAMM, GERALD W | Redacted | | | | | | | |
| 4464990 | HAMM, GREGORY G | Redacted | | | | | | | |
| 4355116 | HAMM, JANET A | Redacted | | | | | | | |
| 4607467 | HAMM, JOHN | Redacted | | | | | | | |
| 4471020 | HAMM, JOHN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317620 | HAMM, JOSEPH | Redacted | | | | | | | |
| 4488769 | HAMM, KASY | Redacted | | | | | | | |
| 4218666 | HAMM, KATHLEEN | Redacted | | | | | | | |
| 4576169 | HAMM, KELLY | Redacted | | | | | | | |
| 4248736 | HAMM, KEVIN C | Redacted | | | | | | | |
| 4553860 | HAMM, KINDA J | Redacted | | | | | | | |
| 4374944 | HAMM, KRISTEN L | Redacted | | | | | | | |
| 4438283 | HAMM, KRISTOPHER E | Redacted | | | | | | | |
| 4600868 | HAMM, LEA | Redacted | | | | | | | |
| 4287402 | HAMM, LESLIE | Redacted | | | | | | | |
| 4731945 | HAMM, MELISSA | Redacted | | | | | | | |
| 4579909 | HAMM, MICHAEL | Redacted | | | | | | | |
| 4236801 | HAMM, MICHAEL | Redacted | | | | | | | |
| 4511491 | HAMM, MICHAELA D | Redacted | | | | | | | |
| 4650552 | HAMM, NELL Y | Redacted | | | | | | | |
| 4641938 | HAMM, PATRICIA | Redacted | | | | | | | |
| 4430923 | HAMM, PATRICIA A | Redacted | | | | | | | |
| 4515147 | HAMM, PENNY D | Redacted | | | | | | | |
| 4407652 | HAMM, REGAN | Redacted | | | | | | | |
| 4745521 | HAMM, RICK | Redacted | | | | | | | |
| 4696575 | HAMM, RODNEY | Redacted | | | | | | | |
| 4836621 | Hamm, Ron & Tina | Redacted | | | | | | | |
| 4518550 | HAMM, ROSIE | Redacted | | | | | | | |
| 4195598 | HAMM, RUBY E | Redacted | | | | | | | |
| 4347907 | HAMM, SHAWN E | Redacted | | | | | | | |
| 4563869 | HAMM, STEFANY | Redacted | | | | | | | |
| 4428242 | HAMM, TARA | Redacted | | | | | | | |
| 4603198 | HAMM, TENESHA | Redacted | | | | | | | |
| 4742514 | HAMM, TERRENCE | Redacted | | | | | | | |
| 4558327 | HAMM, TKEMAH | Redacted | | | | | | | |
| 4593809 | HAMM, TRACI L | Redacted | | | | | | | |
| 4704041 | HAMMACK II, RICHARD L | Redacted | | | | | | | |
| 4165321 | HAMMACK, BENJAMIN K | Redacted | | | | | | | |
| 4547324 | HAMMACK, DON | Redacted | | | | | | | |
| 4734171 | HAMMACK, GARY | Redacted | | | | | | | |
| 4680167 | HAMMACK, JACLYN | Redacted | | | | | | | |
| 4539715 | HAMMACK, JACOB | Redacted | | | | | | | |
| 4663989 | HAMMACK, JEFFERY | Redacted | | | | | | | |
| 4208868 | HAMMACK, JENNIFER | Redacted | | | | | | | |
| 4654075 | HAMMACK, MICHAEL | Redacted | | | | | | | |
| 4665582 | HAMMACK, NATHAN | Redacted | | | | | | | |
| 4601221 | HAMMACK, ROY K | Redacted | | | | | | | |
| 4190098 | HAMMACK, SHANONIE | Redacted | | | | | | | |
| 4767454 | HAMMACK, VICTOR | Redacted | | | | | | | |
| 5632882 | HAMMAD MALIK | 15928 COBBLESTONE LAKE PK | | | | APPLE VALLEY | MN | 55124 | |
| 4473457 | HAMMAD, FATIMA | Redacted | | | | | | | |
| 4289444 | HAMMAD, KHOLOUD | Redacted | | | | | | | |
| 4714702 | HAMMAD, KIFAYA | Redacted | | | | | | | |
| 4453745 | HAMMAD, SANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4295003 | HAMMAD, TALA | Redacted | | | | | | | |
| 4485593 | HAMMAKER, KEVIN D | Redacted | | | | | | | |
| 4742688 | HAMMAN, HATTIE | Redacted | | | | | | | |
| 4472920 | HAMMAN, KEISHA | Redacted | | | | | | | |
| 4293084 | HAMMAN, NICHOLLE K | Redacted | | | | | | | |
| 4198821 | HAMMAN, SAMANTHA | Redacted | | | | | | | |
| 4281236 | HAMMAN, SAMANTHA M | Redacted | | | | | | | |
| 4712387 | HAMMANN, GLENN E | Redacted | | | | | | | |
| 4338794 | HAMMAR, DIAN | Redacted | | | | | | | |
| 4603083 | HAMMAR, PHILIP | Redacted | | | | | | | |
| 4607705 | HAMMAR, WILLIAM E | Redacted | | | | | | | |
| 4409531 | HAMM-BURNAM, ANASTASIA M | Redacted | | | | | | | |
| 4713389 | HAMMEL, DEBRA | Redacted | | | | | | | |
| 4284247 | HAMMEL, ERIC S | Redacted | | | | | | | |
| 4631197 | HAMMEL, GEORGE | Redacted | | | | | | | |
| 4342061 | HAMMEL, JOSEPH | Redacted | | | | | | | |
| 4233139 | HAMMEL, JOSEPH S | Redacted | | | | | | | |
| 4478905 | HAMMEL, MALINDA | Redacted | | | | | | | |
| 4663922 | HAMMEL, ROGER | Redacted | | | | | | | |
| 4302976 | HAMMEL, SHELBY L | Redacted | | | | | | | |
| 4312183 | HAMMEL, THADEUS | Redacted | | | | | | | |
| 4596076 | HAMMELL, JAMES W | Redacted | | | | | | | |
| 4424402 | HAMMELL, JOSEPH M | Redacted | | | | | | | |
| 4812368 | HAMMELL, JUDI | Redacted | | | | | | | |
| 4660871 | HAMMELL, KATHY | Redacted | | | | | | | |
| 4394900 | HAMMELL, LOIS | Redacted | | | | | | | |
| 4493630 | HAMMELS, DALE A | Redacted | | | | | | | |
| 4343374 | HAMMEN, ZACHARY E | Redacted | | | | | | | |
| 4836622 | HAMMER COMMERCIAL | Redacted | | | | | | | |
| 4299766 | HAMMER JR, LARRY | Redacted | | | | | | | |
| 4884074 | HAMMER SALES LLC | PETER J MOLITORIS | 919 WEASTON CIRCLE | | | ERIE | CO | 80516 | |
| 4578266 | HAMMER, AARON | Redacted | | | | | | | |
| 4276233 | HAMMER, ABIGAIL M | Redacted | | | | | | | |
| 4827207 | HAMMER, APRIL | Redacted | | | | | | | |
| 4458411 | HAMMER, BRANDY L | Redacted | | | | | | | |
| 4439343 | HAMMER, CATHERINE M | Redacted | | | | | | | |
| 4717892 | HAMMER, CHARLES | Redacted | | | | | | | |
| 4598734 | HAMMER, DEBRA | Redacted | | | | | | | |
| 4816435 | HAMMER, DIANE | Redacted | | | | | | | |
| 4439472 | HAMMER, ERIN A | Redacted | | | | | | | |
| 4549618 | HAMMER, HAYLEY R | Redacted | | | | | | | |
| 4469967 | HAMMER, JESSE J | Redacted | | | | | | | |
| 4836623 | HAMMER, JIM & DANIELLE | Redacted | | | | | | | |
| 4452709 | HAMMER, JOHN | Redacted | | | | | | | |
| 4234970 | HAMMER, JOHN F | Redacted | | | | | | | |
| 4237714 | HAMMER, JORDANNA R | Redacted | | | | | | | |
| 4742641 | HAMMER, JUDY | Redacted | | | | | | | |
| 4418956 | HAMMER, KEITH M | Redacted | | | | | | | |
| 4485918 | HAMMER, LARISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816436 | HAMMER, LAUREN | Redacted | | | | | | | |
| 4231662 | HAMMER, LIORA | Redacted | | | | | | | |
| 4372942 | HAMMER, MACKENZIE | Redacted | | | | | | | |
| 4454909 | HAMMER, MICHAEL | Redacted | | | | | | | |
| 4514012 | HAMMER, NIKITA M | Redacted | | | | | | | |
| 4616260 | HAMMER, RICHARD | Redacted | | | | | | | |
| 4467972 | HAMMER, RICHARD D | Redacted | | | | | | | |
| 4451510 | HAMMER, RICHARD S | Redacted | | | | | | | |
| 4541028 | HAMMER, RONALD E | Redacted | | | | | | | |
| 4836624 | HAMMER, RUSS & CATHY | Redacted | | | | | | | |
| 4836625 | HAMMER, SAM & DEBBIE | Redacted | | | | | | | |
| 4338947 | HAMMER, STEPHEN J | Redacted | | | | | | | |
| 4588026 | HAMMER, WENDY | Redacted | | | | | | | |
| 4574608 | HAMMERER, STEVEN C | Redacted | | | | | | | |
| 4452368 | HAMMERLE, NATHAN F | Redacted | | | | | | | |
| 4480279 | HAMMERLEE, ROBERT | Redacted | | | | | | | |
| 4575505 | HAMMERLY, KAREN | Redacted | | | | | | | |
| 4474970 | HAMMERMAN, BETH A | Redacted | | | | | | | |
| 4298482 | HAMMERMEISTER, NICOLE | Redacted | | | | | | | |
| 4525594 | HAMMER-ROBISON, SAMANTHA J | Redacted | | | | | | | |
| 4251601 | HAMMERS, DAVID | Redacted | | | | | | | |
| 4545193 | HAMMERS, DEBORAH L | Redacted | | | | | | | |
| 4519076 | HAMMERS, FELICIA | Redacted | | | | | | | |
| 4618319 | HAMMERS, JOEL | Redacted | | | | | | | |
| 4215124 | HAMMERS, MADELINE | Redacted | | | | | | | |
| 4576329 | HAMMERSCHMIDT, DYLAN M | Redacted | | | | | | | |
| 4246159 | HAMMERSCHMIDT, STEPHEN J | Redacted | | | | | | | |
| 4234939 | HAMMERSLY, MARQUESHA A | Redacted | | | | | | | |
| 4244348 | HAMMERSLY, TYREL R | Redacted | | | | | | | |
| 4434326 | HAMMERSMITH, JAMES | Redacted | | | | | | | |
| 4473145 | HAMMERSTONE, MATTHEW J | Redacted | | | | | | | |
| 4612560 | HAMMERSTROM, MICHAEL | Redacted | | | | | | | |
| 4852073 | HAMMERTIME BUILDERS LLC | 207 SW MONROE ST | | | | Sheridan | OR | 97378 | |
| 4853070 | HAMMERTIME CONSTRUCTION LLC | ALLEN LASTER | 5 ROBINWING LN | | | HAZELWOOD | MO | 63042 | |
| 4275947 | HAMMES SMITH, JANINE | Redacted | | | | | | | |
| 4792331 | Hammes, Carolyn | Redacted | | | | | | | |
| 4300430 | HAMMES, EWA | Redacted | | | | | | | |
| 4572736 | HAMMES, SCOTT | Redacted | | | | | | | |
| 4694689 | HAMMESFAHR, DOUGLAS | Redacted | | | | | | | |
| 4257524 | HAMMETT JR, RONNIE | Redacted | | | | | | | |
| 4378503 | HAMMETT, ABIGAIL J | Redacted | | | | | | | |
| 4687082 | HAMMETT, ALPHONSO | Redacted | | | | | | | |
| 4204960 | HAMMETT, CHARLOTTE A | Redacted | | | | | | | |
| 4267710 | HAMMETT, CHELSIE | Redacted | | | | | | | |
| 4736316 | HAMMETT, DIEGO | Redacted | | | | | | | |
| 4667742 | HAMMETT, HENRY | Redacted | | | | | | | |
| 4310317 | HAMMETT, KATHLEEN | Redacted | | | | | | | |
| 4698578 | HAMMETT, MICHAEL | Redacted | | | | | | | |
| 4767035 | HAMMETT, RANDALL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4774169 | HAMMETT, TONYA | Redacted | | | | | | | |
| 4661968 | HAMMETT, WILLIAM | Redacted | | | | | | | |
| 4261568 | HAMMETT, WILLIAM | Redacted | | | | | | | |
| 4703790 | HAMMICK, BONNY | Redacted | | | | | | | |
| 4776506 | HAMMIE, CHARLES L. | Redacted | | | | | | | |
| 4618060 | HAMMIEL, DAIMEN | Redacted | | | | | | | |
| 4474232 | HAMMIEL, STEPHEN W | Redacted | | | | | | | |
| 4508037 | HAMMILL, CRISTITA S | Redacted | | | | | | | |
| 4676014 | HAMMILL, JULIE | Redacted | | | | | | | |
| 4385979 | HAMMILL, LINDSEY | Redacted | | | | | | | |
| 4343142 | HAMMILLER, BRANDON | Redacted | | | | | | | |
| 4155481 | HAMMITT, FALIESHA | Redacted | | | | | | | |
| 4275099 | HAMMITT, JACOB A | Redacted | | | | | | | |
| 4181926 | HAMMITT, JOSH D | Redacted | | | | | | | |
| 4514903 | HAMMITT, KATHY A | Redacted | | | | | | | |
| 4389027 | HAMM-JONES, STERLING A | Redacted | | | | | | | |
| 4710046 | HAMMLETT, LINDA | Redacted | | | | | | | |
| 4795956 | HAMMOCK BOUTIQUE INC | DBA HAMMOCKBOUTIQUE | 1009 9TH ST NE | | | WASHINGTON | DC | 20002 | |
| 5405172 | HAMMOCK DONALD M | 2930 CATHERDAL LN | | | | CHARLESTON | SC | 29414 | |
| 4391804 | HAMMOCK, CLINTON L | Redacted | | | | | | | |
| 4525871 | HAMMOCK, CURT W | Redacted | | | | | | | |
| 4515648 | HAMMOCK, DAISY | Redacted | | | | | | | |
| 4557251 | HAMMOCK, DAVID L | Redacted | | | | | | | |
| 4508688 | HAMMOCK, DONALD M | Redacted | | | | | | | |
| 4471345 | HAMMOCK, MONICA L | Redacted | | | | | | | |
| 4405903 | HAMMOCK, PATRICIA M | Redacted | | | | | | | |
| 4395641 | HAMMOCK, TRACEY | Redacted | | | | | | | |
| 4534064 | HAMMON, DANA R | Redacted | | | | | | | |
| 4785954 | Hammon, Emery | Redacted | | | | | | | |
| 4785955 | Hammon, Emery | Redacted | | | | | | | |
| 4175028 | HAMMON, KAYLA M | Redacted | | | | | | | |
| 4785948 | Hammon, Lyman | Redacted | | | | | | | |
| 4785949 | Hammon, Lyman | Redacted | | | | | | | |
| 5632914 | HAMMOND AMANDA | 706 N AZTEC DR | | | | INDEPENDENCE | MO | 64056 | |
| 5632919 | HAMMOND BRANDY | 51 RIVER PARK FORT | | | | NEWNAN | GA | 30265 | |
| 5632927 | HAMMOND DEBRA | 10011 W FIEBRANTZ AVE | | | | MILWAUKEE | WI | 53222 | |
| 4816437 | HAMMOND FINE HOMES INC | Redacted | | | | | | | |
| 4266725 | HAMMOND III, IVERY L | Redacted | | | | | | | |
| 4266724 | HAMMOND III, IVERY L | Redacted | | | | | | | |
| 5632932 | HAMMOND JEAN | 6 HEMLOCK LN | | | | BEDFORD | MA | 01730 | |
| 5403404 | HAMMOND JENNIFER AND PHILLIP ASO TEXAS FAIR PLAN ASSOCIATION | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 5632941 | HAMMOND MAKENZIE L | 6584 S FAIRWIND | | | | BOISE | ID | 83709 | |
| 5632942 | HAMMOND MONICA | 119 MCAFEE RD | | | | ROSSVILLE | GA | 30741 | |
| 4735308 | HAMMOND, AGNES | Redacted | | | | | | | |
| 4485475 | HAMMOND, AIRESS M | Redacted | | | | | | | |
| 4569960 | HAMMOND, ALEXA L | Redacted | | | | | | | |
| 4389052 | HAMMOND, ALEXIA | Redacted | | | | | | | |
| 4384452 | HAMMOND, ANNA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5956 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241798 | HAMMOND, ANTONISHA | Redacted | | | | | | | |
| 4712212 | HAMMOND, APRIL | Redacted | | | | | | | |
| 4643325 | HAMMOND, AREA L | Redacted | | | | | | | |
| 4326170 | HAMMOND, ASHLEY S | Redacted | | | | | | | |
| 4367521 | HAMMOND, ASHTON | Redacted | | | | | | | |
| 4275457 | HAMMOND, AUSTIN | Redacted | | | | | | | |
| 4559604 | HAMMOND, AYKERIA L | Redacted | | | | | | | |
| 4665910 | HAMMOND, BERNICE | Redacted | | | | | | | |
| 4426219 | HAMMOND, BRANDY D | Redacted | | | | | | | |
| 4618240 | HAMMOND, CATHERINE | Redacted | | | | | | | |
| 4246333 | HAMMOND, CHAD J | Redacted | | | | | | | |
| 4236954 | HAMMOND, CHARLIE J | Redacted | | | | | | | |
| 4772297 | HAMMOND, CHARLOTTE | Redacted | | | | | | | |
| 4416914 | HAMMOND, CHELSIE | Redacted | | | | | | | |
| 4363099 | HAMMOND, CHERRELL J | Redacted | | | | | | | |
| 4388041 | HAMMOND, CHRISTEL D | Redacted | | | | | | | |
| 4327305 | HAMMOND, CHRISTOPHER J | Redacted | | | | | | | |
| 4526130 | HAMMOND, CHRISTOPHER J | Redacted | | | | | | | |
| 4386587 | HAMMOND, CLEVELAND | Redacted | | | | | | | |
| 4346894 | HAMMOND, DAKOTA L | Redacted | | | | | | | |
| 4287382 | HAMMOND, DARIUS | Redacted | | | | | | | |
| 4219011 | HAMMOND, DARRIEN | Redacted | | | | | | | |
| 4487236 | HAMMOND, DEJA N | Redacted | | | | | | | |
| 4364248 | HAMMOND, DEJIA | Redacted | | | | | | | |
| 4355767 | HAMMOND, DENNIS | Redacted | | | | | | | |
| 4433093 | HAMMOND, DERYCKA | Redacted | | | | | | | |
| 4546419 | HAMMOND, DIALFIN | Redacted | | | | | | | |
| 4479687 | HAMMOND, DOROTHY M | Redacted | | | | | | | |
| 4480589 | HAMMOND, DREW | Redacted | | | | | | | |
| 4483493 | HAMMOND, DUSTIN | Redacted | | | | | | | |
| 4610935 | HAMMOND, DWIGHT | Redacted | | | | | | | |
| 4381267 | HAMMOND, ELIZABETH S | Redacted | | | | | | | |
| 4188697 | HAMMOND, EMILY R | Redacted | | | | | | | |
| 4637543 | HAMMOND, ERIC | Redacted | | | | | | | |
| 4153784 | HAMMOND, EVA I | Redacted | | | | | | | |
| 4625694 | HAMMOND, FATIMA | Redacted | | | | | | | |
| 4371621 | HAMMOND, GABRIELLE | Redacted | | | | | | | |
| 4287550 | HAMMOND, GARION T | Redacted | | | | | | | |
| 4480429 | HAMMOND, GEORGE | Redacted | | | | | | | |
| 4475799 | HAMMOND, GEORGE | Redacted | | | | | | | |
| 4374457 | HAMMOND, GERRY W | Redacted | | | | | | | |
| 4604318 | HAMMOND, HENRIETTA | Redacted | | | | | | | |
| 4292327 | HAMMOND, HOLLYCE M | Redacted | | | | | | | |
| 4216479 | HAMMOND, ISIS | Redacted | | | | | | | |
| 4678394 | HAMMOND, IVORY | Redacted | | | | | | | |
| 4331852 | HAMMOND, JACQUELINE | Redacted | | | | | | | |
| 4439768 | HAMMOND, JACQUELINE | Redacted | | | | | | | |
| 4164258 | HAMMOND, JACQUELYN R | Redacted | | | | | | | |
| 4374656 | HAMMOND, JALIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649327 | HAMMOND, JAMES | Redacted | | | | | | | |
| 4650161 | HAMMOND, JAMES | Redacted | | | | | | | |
| 4765338 | HAMMOND, JAMES L | Redacted | | | | | | | |
| 4379559 | HAMMOND, JAMES R | Redacted | | | | | | | |
| 4494917 | HAMMOND, JAMES T | Redacted | | | | | | | |
| 4827208 | HAMMOND, JANE | Redacted | | | | | | | |
| 4453795 | HAMMOND, JARED E | Redacted | | | | | | | |
| 4786053 | Hammond, Jennifer | Redacted | | | | | | | |
| 4614620 | HAMMOND, JENNIFER | Redacted | | | | | | | |
| 4786054 | Hammond, Jennifer | Redacted | | | | | | | |
| 4412157 | HAMMOND, JERRY | Redacted | | | | | | | |
| 4713703 | HAMMOND, JESSE | Redacted | | | | | | | |
| 4420070 | HAMMOND, JESSICA L | Redacted | | | | | | | |
| 4697662 | HAMMOND, JOHN B | Redacted | | | | | | | |
| 4324186 | HAMMOND, JOHNATHAN | Redacted | | | | | | | |
| 4429769 | HAMMOND, JONATHAN | Redacted | | | | | | | |
| 4215777 | HAMMOND, JORDAN R | Redacted | | | | | | | |
| 4440482 | HAMMOND, JUDEE | Redacted | | | | | | | |
| 4355469 | HAMMOND, JUDSON | Redacted | | | | | | | |
| 4176792 | HAMMOND, KAMRYN K | Redacted | | | | | | | |
| 4454600 | HAMMOND, KARISSA | Redacted | | | | | | | |
| 4273187 | HAMMOND, KATIE | Redacted | | | | | | | |
| 4255344 | HAMMOND, KEITH I | Redacted | | | | | | | |
| 4355290 | HAMMOND, KELLON | Redacted | | | | | | | |
| 4612334 | HAMMOND, KEVIN | Redacted | | | | | | | |
| 4552554 | HAMMOND, KIARA L | Redacted | | | | | | | |
| 4392448 | HAMMOND, KLAYTON | Redacted | | | | | | | |
| 4356090 | HAMMOND, KRISTINE ELISABETH | Redacted | | | | | | | |
| 4508687 | HAMMOND, LATONDA E | Redacted | | | | | | | |
| 4488013 | HAMMOND, LAVETTE | Redacted | | | | | | | |
| 4455020 | HAMMOND, LINDA L | Redacted | | | | | | | |
| 4663727 | HAMMOND, LIZA | Redacted | | | | | | | |
| 4676204 | HAMMOND, LOUIS C | Redacted | | | | | | | |
| 4749044 | HAMMOND, LYDIA R | Redacted | | | | | | | |
| 4383827 | HAMMOND, LYNN | Redacted | | | | | | | |
| 4484342 | HAMMOND, MAHASIN A | Redacted | | | | | | | |
| 4311080 | HAMMOND, MALLORY | Redacted | | | | | | | |
| 4311079 | HAMMOND, MALLORY | Redacted | | | | | | | |
| 4315762 | HAMMOND, MARIA | Redacted | | | | | | | |
| 4670745 | HAMMOND, MARK | Redacted | | | | | | | |
| 4685112 | HAMMOND, MARTA | Redacted | | | | | | | |
| 4449678 | HAMMOND, MEGAN | Redacted | | | | | | | |
| 4854044 | Hammond, Megan | Redacted | | | | | | | |
| 4570423 | HAMMOND, MICHAEL A | Redacted | | | | | | | |
| 4392394 | HAMMOND, NANCY L | Redacted | | | | | | | |
| 4749477 | HAMMOND, NAOMI | Redacted | | | | | | | |
| 4217606 | HAMMOND, NOAH B | Redacted | | | | | | | |
| 4226082 | HAMMOND, PAIGE | Redacted | | | | | | | |
| 4150148 | HAMMOND, PARKER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617565 | HAMMOND, PEARL | Redacted | | | | | | | |
| 4706355 | HAMMOND, PETER | Redacted | | | | | | | |
| 4791592 | Hammond, Randy & Keely | Redacted | | | | | | | |
| 4371307 | HAMMOND, REANA C | Redacted | | | | | | | |
| 4664428 | HAMMOND, RICHARD P | Redacted | | | | | | | |
| 4713925 | HAMMOND, ROBERT | Redacted | | | | | | | |
| 4662478 | HAMMOND, ROBERT | Redacted | | | | | | | |
| 4628006 | HAMMOND, ROBERT S | Redacted | | | | | | | |
| 4637778 | HAMMOND, ROSELYN | Redacted | | | | | | | |
| 4645501 | HAMMOND, ROY | Redacted | | | | | | | |
| 4659954 | HAMMOND, SABRINA | Redacted | | | | | | | |
| 4333450 | HAMMOND, SAMUEL | Redacted | | | | | | | |
| 4644520 | HAMMOND, SEAN | Redacted | | | | | | | |
| 4245678 | HAMMOND, SHANA R | Redacted | | | | | | | |
| 4531241 | HAMMOND, SHANE D | Redacted | | | | | | | |
| 4745616 | HAMMOND, SHEILA | Redacted | | | | | | | |
| 4157133 | HAMMOND, SONYA L | Redacted | | | | | | | |
| 4467288 | HAMMOND, STEFANIE | Redacted | | | | | | | |
| 4469394 | HAMMOND, STEPHANIE L | Redacted | | | | | | | |
| 4738603 | HAMMOND, STEVEN | Redacted | | | | | | | |
| 4153278 | HAMMOND, TAMASHA R | Redacted | | | | | | | |
| 4155703 | HAMMOND, TASHAY J | Redacted | | | | | | | |
| 4394450 | HAMMOND, TENNISON | Redacted | | | | | | | |
| 4572826 | HAMMOND, THERESA C | Redacted | | | | | | | |
| 4334033 | HAMMOND, THOMAS | Redacted | | | | | | | |
| 4385742 | HAMMOND, THOMAS G | Redacted | | | | | | | |
| 4669389 | HAMMOND, THOMAS J | Redacted | | | | | | | |
| 4544490 | HAMMOND, TIMOTHY J | Redacted | | | | | | | |
| 4543463 | HAMMOND, TIMOTHY J | Redacted | | | | | | | |
| 4296645 | HAMMOND, TINA M | Redacted | | | | | | | |
| 4773753 | HAMMOND, TRUDY | Redacted | | | | | | | |
| 4719350 | HAMMOND, VALERIE | Redacted | | | | | | | |
| 4389341 | HAMMOND, VERONICA | Redacted | | | | | | | |
| 4627399 | HAMMOND, VERONICA | Redacted | | | | | | | |
| 4207504 | HAMMOND, VICKIE | Redacted | | | | | | | |
| 4628850 | HAMMOND, VICTOR | Redacted | | | | | | | |
| 4225550 | HAMMOND, WALTER | Redacted | | | | | | | |
| 4511654 | HAMMOND, WHITNEY R | Redacted | | | | | | | |
| 4765614 | HAMMOND, WILLIAM | Redacted | | | | | | | |
| 4352623 | HAMMOND, WILLIAM R | Redacted | | | | | | | |
| 4521155 | HAMMOND, WILLIE B | Redacted | | | | | | | |
| 4598849 | HAMMOND, WOODROW | Redacted | | | | | | | |
| 4405974 | HAMMOND, YOLANDA I | Redacted | | | | | | | |
| 4549365 | HAMMOND, ZACKARY | Redacted | | | | | | | |
| 4389297 | HAMMOND, ZIPPORAH | Redacted | | | | | | | |
| 4846832 | HAMMONDS HEATING AIR & GAS LLC | 1805 N EASTMAN RD STE 3 | | | | Kingsport | TN | 37664 | |
| 4898837 | HAMMONDS HOME IMPROVEMENTS | BRIAN HAMMONDS | PO BOX 293 | | | JULIAN | NC | 27283 | |
| 4816438 | HAMMONDS INVESTMENT COMPANY | Redacted | | | | | | | |
| 5632971 | HAMMONDS MAYA | 421 LOMBARD STREET | | | | AKRON | OH | 44310 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5959 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764103 | HAMMONDS, ABIGAIL | Redacted | | | | | | | |
| 4380450 | HAMMONDS, AMY M | Redacted | | | | | | | |
| 4509397 | HAMMONDS, BERINA | Redacted | | | | | | | |
| 4410354 | HAMMONDS, BRITTENY D | Redacted | | | | | | | |
| 4251401 | HAMMONDS, COURTNEY | Redacted | | | | | | | |
| 4678627 | HAMMONDS, DAVID | Redacted | | | | | | | |
| 4242061 | HAMMONDS, DOMINIQUE | Redacted | | | | | | | |
| 4306143 | HAMMONDS, DYLAN | Redacted | | | | | | | |
| 4326597 | HAMMONDS, HAROLD G | Redacted | | | | | | | |
| 4761143 | HAMMONDS, HARRY | Redacted | | | | | | | |
| 4177330 | HAMMONDS, JAMESHIA V | Redacted | | | | | | | |
| 4530146 | HAMMONDS, JAN M | Redacted | | | | | | | |
| 4597351 | HAMMONDS, JEFFRY | Redacted | | | | | | | |
| 4148213 | HAMMONDS, JERRY L | Redacted | | | | | | | |
| 4719403 | HAMMONDS, KARA | Redacted | | | | | | | |
| 4252134 | HAMMONDS, LINDSEY D | Redacted | | | | | | | |
| 4293458 | HAMMONDS, NATALIE L | Redacted | | | | | | | |
| 4657716 | HAMMONDS, RANDALL | Redacted | | | | | | | |
| 4456613 | HAMMONDS, RODNEY L | Redacted | | | | | | | |
| 4214162 | HAMMONDS, SHANERA | Redacted | | | | | | | |
| 4383334 | HAMMONDS, SHAUNDA | Redacted | | | | | | | |
| 4605731 | HAMMONDS, STEVEN | Redacted | | | | | | | |
| 4309434 | HAMMONDS, TRENTON D | Redacted | | | | | | | |
| 4744755 | HAMMONDS, YVONNE | Redacted | | | | | | | |
| 4521617 | HAMMONDS, ZORA | Redacted | | | | | | | |
| 4462607 | HAMMONS, ALEAH K | Redacted | | | | | | | |
| 4284696 | HAMMONS, ALICE M | Redacted | | | | | | | |
| 4624622 | HAMMONS, BRENDA | Redacted | | | | | | | |
| 4319768 | HAMMONS, BRITTANY L | Redacted | | | | | | | |
| 4761285 | HAMMONS, BRUCE | Redacted | | | | | | | |
| 4636786 | HAMMONS, CARL | Redacted | | | | | | | |
| 4314009 | HAMMONS, CHEYENNE | Redacted | | | | | | | |
| 4546639 | HAMMONS, CHRISTOPHER | Redacted | | | | | | | |
| 4377541 | HAMMONS, DEZERAY I | Redacted | | | | | | | |
| 4261237 | HAMMONS, ELYSHA D | Redacted | | | | | | | |
| 4391116 | HAMMONS, GREGORY | Redacted | | | | | | | |
| 4377306 | HAMMONS, JASMINE | Redacted | | | | | | | |
| 4452961 | HAMMONS, JESSICA L | Redacted | | | | | | | |
| 4350229 | HAMMONS, JUDY | Redacted | | | | | | | |
| 4315995 | HAMMONS, KAREN B | Redacted | | | | | | | |
| 4768361 | HAMMONS, KEVIN | Redacted | | | | | | | |
| 4357800 | HAMMONS, LINDA | Redacted | | | | | | | |
| 4752993 | HAMMONS, MARK | Redacted | | | | | | | |
| 4592872 | HAMMONS, MATHEW | Redacted | | | | | | | |
| 4452955 | HAMMONS, MICHELLE D | Redacted | | | | | | | |
| 4390592 | HAMMONS, NICHOLAS | Redacted | | | | | | | |
| 4320480 | HAMMONS, RICHARD M | Redacted | | | | | | | |
| 4348952 | HAMMONS, SHEA | Redacted | | | | | | | |
| 4453400 | HAMMONS, TARANCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5960 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467633 | HAMMONS, TIFFANY M | Redacted | | | | | | | |
| 4863744 | HAMMONTON GAZETTE INC | 233 BELLEVUE AVE P O BOX 1228 | | | | HAMMONTON | NJ | 08037 | |
| 4373348 | HAMMONTREE, JOSEPH W | Redacted | | | | | | | |
| 4159870 | HAMMONTREE, MELINDA L | Redacted | | | | | | | |
| 4231791 | HAMMONTREE, TAMI | Redacted | | | | | | | |
| 4520257 | HAMMONTREE, WILLIAM | Redacted | | | | | | | |
| 4557705 | HAMMOOD, ALMOUZZAR | Redacted | | | | | | | |
| 4458231 | HAMMOUD, HOUSSEIN | Redacted | | | | | | | |
| 4528033 | HAMMOUD, JAWAD J | Redacted | | | | | | | |
| 4352517 | HAMMOUD, NERMEAN J | Redacted | | | | | | | |
| 4510197 | HAMMOURA, KELSEA R | Redacted | | | | | | | |
| 4387662 | HAMMOURI, DANA | Redacted | | | | | | | |
| 4582465 | HAMMRICH, DANIELA A | Redacted | | | | | | | |
| 4668367 | HAMNER, JOLIE T. | Redacted | | | | | | | |
| 4208927 | HAMNER, KIMBERLY D | Redacted | | | | | | | |
| 4456962 | HAMNER, RENEE M | Redacted | | | | | | | |
| 4446501 | HAMNER, TIMOTHY D | Redacted | | | | | | | |
| 4570590 | HAMO, AYMEN | Redacted | | | | | | | |
| 4564108 | HAMO, DILKHAZ | Redacted | | | | | | | |
| 4634592 | HAM-OLIVER, BETTY | Redacted | | | | | | | |
| 4884250 | HAMON OVERHEAD COMPANY INC | PO BOX 1085 | | | | PASO ROBLES | CA | 93447 | |
| 4769247 | HAMON, CAREY | Redacted | | | | | | | |
| 4241367 | HAMON, CHERRY T | Redacted | | | | | | | |
| 4321121 | HAMON, JEFFREY | Redacted | | | | | | | |
| 4317789 | HAMON, JEREMY A | Redacted | | | | | | | |
| 4488752 | HAMOND, MARK J | Redacted | | | | | | | |
| 4598833 | HAMONS, ROLAND | Redacted | | | | | | | |
| 4360048 | HAMOOD, MOHAMMED | Redacted | | | | | | | |
| 4682288 | HAMOUDA, ELSAYED | Redacted | | | | | | | |
| 4291725 | HAMOUDAH, MAYSOUN | Redacted | | | | | | | |
| 4721473 | HAMOUDI, MOHAMMED | Redacted | | | | | | | |
| 4319054 | HAMOUDI, NOOR S | Redacted | | | | | | | |
| 4237176 | HAMP, CHRISTOPHER | Redacted | | | | | | | |
| 4589489 | HAMP, HERMAN | Redacted | | | | | | | |
| 4736817 | HAMP, JESSICA | Redacted | | | | | | | |
| 4482826 | HAMP, RONALD A | Redacted | | | | | | | |
| 4294434 | HAMPANKATTA, RATHNAKAR R | Redacted | | | | | | | |
| 4756307 | HAMPARIAN, ALICE | Redacted | | | | | | | |
| 5484226 | HAMPDEN TOWNSHIP SCHOOL | 230 S SPORTING HILL ROAD | | | | MECHANICSBURG | PA | 17050 | |
| 4780329 | Hampden Township Tax Collector-Cumberland | 230 S Sporting Hill Road | | | | Mechanicsburg | PA | 17050 | |
| 4671451 | HAMPDEN, KEITH | Redacted | | | | | | | |
| 4329880 | HAMPE, ANTON | Redacted | | | | | | | |
| 4531123 | HAMPE, DALE A | Redacted | | | | | | | |
| 4727745 | HAMPL, SAMANTHA | Redacted | | | | | | | |
| 4243833 | HAMPLETON, THOMAS | Redacted | | | | | | | |
| 4516871 | HAMPSEY, ANDREW P | Redacted | | | | | | | |
| 4882287 | HAMPSHIRE BRANDS | P O BOX 533107 | | | | ATLANTA | GA | 30353 | |
| 4551234 | HAMPSHIRE, IAN G | Redacted | | | | | | | |
| 4365400 | HAMPSMIRE, TAYLOR M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836626 | HAMPSON DESIGN CONSTRUCTION INC | Redacted | | | | | | | |
| 4651065 | HAMPSON, CHRISTOPHER W | Redacted | | | | | | | |
| 4452150 | HAMPSON, COLE A | Redacted | | | | | | | |
| 4695776 | HAMPSON, TERESA | Redacted | | | | | | | |
| 5805954 | Hampson, Tom | Redacted | | | | | | | |
| 4285517 | HAMPSTEN, DERICK | Redacted | | | | | | | |
| 4408648 | HAMPSTEN, DOMINIC R | Redacted | | | | | | | |
| 4628653 | HAMPTO, DORIS | Redacted | | | | | | | |
| 5633005 | HAMPTON ASHLIE | 4711 UNIVERSITY AVE APT 62 | | | | CEDAR FALLS | IA | 50613 | |
| 4780788 | Hampton City Treasurer | 1 Franklin St Ste 100 | | | | Hampton | VA | 23669 | |
| 4782043 | HAMPTON CITY TREASURER | P O BOX 636 | | | | HAMPTON | VA | 23669 | |
| 4780789 | Hampton City Treasurer | PO Box 3800 | | | | Hampton | VA | 23663-3800 | |
| 4846915 | HAMPTON CONTRACTING LLC | 2603 S CLINTON AVE | | | | South Plainfield | NJ | 07080 | |
| 4397670 | HAMPTON DAVIS, AJAHNAY | Redacted | | | | | | | |
| 4806846 | HAMPTON DIRECT INC | 1889 WILLISTON ROAD SUITE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4799747 | HAMPTON DIRECT INC | 291 HURRICANE LANE | | | | WILLISTON | VT | 05495 | |
| 4898560 | HAMPTON ELECTRICAL SERVICES INC | DANIEL HAMPTON | 3442 JAMES RUN RD | | | ABERDEEN | MD | 21001 | |
| 5796362 | HAMPTON FORGE LTD | 446 HIGHWAY 35 STE 3 | | | | EATONTOWN | NJ | 07724-4290 | |
| 5796363 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07101 | |
| 4806680 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07189-0108 | |
| 4889140 | HAMPTON INN & SUITES | VINAYAKA HOSPITALITY LLC | 2825 GREENSPOINT PARKWAY | | | HOFFAM ESTATES | IL | 10169 | |
| 5633058 | HAMPTON NICOLETTE | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | |
| 5633061 | HAMPTON PATRICIA K | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | |
| 4804560 | HAMPTON PRODUCTS INTERNATIONAL | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 4868129 | HAMPTON PRODUCTS INTERNATIONAL CORP | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 5803809 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | PO BOX 844187 | | | | LOS ANGELES | CA | 90084-4187 | |
| 4783644 | Hampton Shaler Water Authority | 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4784414 | Hampton Shaler Water Authority | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4784415 | Hampton Shaler Water Authority-Fire Ren | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 5633073 | HAMPTON SOPHIA M | 5524 KENNEDY AVENUE | | | | CINCINNATI | OH | 45213 | |
| 5633080 | HAMPTON THELMA | 2000 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 4575236 | HAMPTON THOMAS, SIR | Redacted | | | | | | | |
| 5633086 | HAMPTON VERNIQUE | 1602 BRYN MAWR AVE | | | | AUGUSTA | GA | 30904 | |
| 4309368 | HAMPTON WATSON, MILDRED | Redacted | | | | | | | |
| 4675773 | HAMPTON, AGNES | Redacted | | | | | | | |
| 4403186 | HAMPTON, ALIDA | Redacted | | | | | | | |
| 4309129 | HAMPTON, ANGELA | Redacted | | | | | | | |
| 4350109 | HAMPTON, ANGELA | Redacted | | | | | | | |
| 4248548 | HAMPTON, ANN M | Redacted | | | | | | | |
| 4727036 | HAMPTON, ANNA | Redacted | | | | | | | |
| 4615539 | HAMPTON, ANNE | Redacted | | | | | | | |
| 4715331 | HAMPTON, APRIL | Redacted | | | | | | | |
| 4432563 | HAMPTON, AQUASHA E | Redacted | | | | | | | |
| 4513431 | HAMPTON, ASHLEY | Redacted | | | | | | | |
| 4241654 | HAMPTON, AYZAIA | Redacted | | | | | | | |
| 4278118 | HAMPTON, BARBARA | Redacted | | | | | | | |
| 4636352 | HAMPTON, BEATRICE | Redacted | | | | | | | |
| 4206370 | HAMPTON, BERNICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374643 | HAMPTON, BETTY L | Redacted | | | | | | | |
| 4682417 | HAMPTON, BEVERLY | Redacted | | | | | | | |
| 4588005 | HAMPTON, BOBBIE | Redacted | | | | | | | |
| 4286044 | HAMPTON, BRANDON | Redacted | | | | | | | |
| 4487809 | HAMPTON, BRENDA | Redacted | | | | | | | |
| 4150446 | HAMPTON, BRITNEE Y | Redacted | | | | | | | |
| 4476853 | HAMPTON, BRITTANY | Redacted | | | | | | | |
| 4148689 | HAMPTON, CAITLYN | Redacted | | | | | | | |
| 4262243 | HAMPTON, CARESSE N | Redacted | | | | | | | |
| 4696077 | HAMPTON, CARLETTA | Redacted | | | | | | | |
| 4732237 | HAMPTON, CAROLANN | Redacted | | | | | | | |
| 4301391 | HAMPTON, CARVELLA | Redacted | | | | | | | |
| 4221434 | HAMPTON, CHERISH | Redacted | | | | | | | |
| 4691785 | HAMPTON, CHERYL  A | Redacted | | | | | | | |
| 4741621 | HAMPTON, CHRIS | Redacted | | | | | | | |
| 4667710 | HAMPTON, CHRISTAL | Redacted | | | | | | | |
| 4461827 | HAMPTON, CHRISTINA A | Redacted | | | | | | | |
| 4320946 | HAMPTON, CINQUE | Redacted | | | | | | | |
| 4521624 | HAMPTON, CLARESE | Redacted | | | | | | | |
| 4851396 | HAMPTON, CLARK | Redacted | | | | | | | |
| 4663075 | HAMPTON, CLAUDIA G | Redacted | | | | | | | |
| 4630561 | HAMPTON, CODY | Redacted | | | | | | | |
| 4753988 | HAMPTON, COURTNEY | Redacted | | | | | | | |
| 4296407 | HAMPTON, CRAIG | Redacted | | | | | | | |
| 4669706 | HAMPTON, CYNTHIA | Redacted | | | | | | | |
| 4598444 | HAMPTON, CYNTHIA | Redacted | | | | | | | |
| 4225917 | HAMPTON, DARLENE | Redacted | | | | | | | |
| 4227179 | HAMPTON, DASHAWN | Redacted | | | | | | | |
| 4304791 | HAMPTON, DAVID K | Redacted | | | | | | | |
| 4369177 | HAMPTON, DEDRA D | Redacted | | | | | | | |
| 4350939 | HAMPTON, DEMARCO M | Redacted | | | | | | | |
| 4148128 | HAMPTON, DESMOND | Redacted | | | | | | | |
| 4468927 | HAMPTON, DONNA J | Redacted | | | | | | | |
| 4302567 | HAMPTON, DRAKE M | Redacted | | | | | | | |
| 4698279 | HAMPTON, ELIJAH | Redacted | | | | | | | |
| 4751363 | HAMPTON, ELIZABETH | Redacted | | | | | | | |
| 4296865 | HAMPTON, ERIC A | Redacted | | | | | | | |
| 4468581 | HAMPTON, ERIN | Redacted | | | | | | | |
| 4445644 | HAMPTON, ETHAN P | Redacted | | | | | | | |
| 4673175 | HAMPTON, ETHEL | Redacted | | | | | | | |
| 4710589 | HAMPTON, FLOYD | Redacted | | | | | | | |
| 4322026 | HAMPTON, FRANCHELL | Redacted | | | | | | | |
| 4648813 | HAMPTON, FRANKIE | Redacted | | | | | | | |
| 4678802 | HAMPTON, GEORGIA | Redacted | | | | | | | |
| 4753103 | HAMPTON, GERLENE | Redacted | | | | | | | |
| 4415466 | HAMPTON, HAYLEY | Redacted | | | | | | | |
| 4620048 | HAMPTON, HEATHER | Redacted | | | | | | | |
| 4718456 | HAMPTON, IRENE | Redacted | | | | | | | |
| 4515558 | HAMPTON, ISSAC T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277228 | HAMPTON, JACKSON V | Redacted | | | | | | | |
| 4185949 | HAMPTON, JACOB | Redacted | | | | | | | |
| 4742352 | HAMPTON, JACQUELINE | Redacted | | | | | | | |
| 4660440 | HAMPTON, JAMES | Redacted | | | | | | | |
| 4231881 | HAMPTON, JAMISHA R | Redacted | | | | | | | |
| 4305418 | HAMPTON, JANEIL | Redacted | | | | | | | |
| 4258820 | HAMPTON, JANET | Redacted | | | | | | | |
| 4532499 | HAMPTON, JAVOHN C | Redacted | | | | | | | |
| 4342526 | HAMPTON, JEANNE | Redacted | | | | | | | |
| 4228216 | HAMPTON, JERRY M | Redacted | | | | | | | |
| 4194637 | HAMPTON, JESSICA | Redacted | | | | | | | |
| 4185223 | HAMPTON, JESSICA | Redacted | | | | | | | |
| 4537675 | HAMPTON, JIANNA | Redacted | | | | | | | |
| 4624341 | HAMPTON, JIMMY | Redacted | | | | | | | |
| 4653219 | HAMPTON, JOANNE | Redacted | | | | | | | |
| 4335797 | HAMPTON, JOANNE | Redacted | | | | | | | |
| 4389141 | HAMPTON, JOEY | Redacted | | | | | | | |
| 4635851 | HAMPTON, JOHN | Redacted | | | | | | | |
| 4650246 | HAMPTON, JON A | Redacted | | | | | | | |
| 4464031 | HAMPTON, JOSEPHINE A | Redacted | | | | | | | |
| 4185477 | HAMPTON, JOSHUA | Redacted | | | | | | | |
| 4672596 | HAMPTON, JOSHUA | Redacted | | | | | | | |
| 4459660 | HAMPTON, JOSHUA A | Redacted | | | | | | | |
| 4736012 | HAMPTON, JOYCE M | Redacted | | | | | | | |
| 4574616 | HAMPTON, JUSTIN | Redacted | | | | | | | |
| 4211704 | HAMPTON, JUSTYN M | Redacted | | | | | | | |
| 4608006 | HAMPTON, KAREN A | Redacted | | | | | | | |
| 4656057 | HAMPTON, KATHY | Redacted | | | | | | | |
| 4572236 | HAMPTON, KATIE | Redacted | | | | | | | |
| 4451384 | HAMPTON, KEILAH D | Redacted | | | | | | | |
| 4341701 | HAMPTON, KEVIN | Redacted | | | | | | | |
| 4231740 | HAMPTON, KHAMIA L | Redacted | | | | | | | |
| 4356371 | HAMPTON, KIANA | Redacted | | | | | | | |
| 4144062 | HAMPTON, KIANA C | Redacted | | | | | | | |
| 4664715 | HAMPTON, KIMBERLEY | Redacted | | | | | | | |
| 4297872 | HAMPTON, KIYA | Redacted | | | | | | | |
| 4321615 | HAMPTON, KOURTLAND E | Redacted | | | | | | | |
| 4458424 | HAMPTON, KURT D | Redacted | | | | | | | |
| 4147960 | HAMPTON, LACEY N | Redacted | | | | | | | |
| 4516130 | HAMPTON, LAQUITA | Redacted | | | | | | | |
| 4309665 | HAMPTON, LATEISHA | Redacted | | | | | | | |
| 4717350 | HAMPTON, LATONYA | Redacted | | | | | | | |
| 4756463 | HAMPTON, LAWRENCE | Redacted | | | | | | | |
| 4670432 | HAMPTON, LEO | Redacted | | | | | | | |
| 4252462 | HAMPTON, LEONDRA | Redacted | | | | | | | |
| 4310679 | HAMPTON, LILLIAN C | Redacted | | | | | | | |
| 4357179 | HAMPTON, LORENZO E | Redacted | | | | | | | |
| 4654378 | HAMPTON, LOTTIE B | Redacted | | | | | | | |
| 4204687 | HAMPTON, MAHAILIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726876 | HAMPTON, MARCH | Redacted | | | | | | | |
| 4595439 | HAMPTON, MARIANNE E | Redacted | | | | | | | |
| 4373750 | HAMPTON, MARISSA | Redacted | | | | | | | |
| 4598072 | HAMPTON, MARK | Redacted | | | | | | | |
| 4652475 | HAMPTON, MARTHA | Redacted | | | | | | | |
| 4517609 | HAMPTON, MARTHA A | Redacted | | | | | | | |
| 4836627 | HAMPTON, MARY | Redacted | | | | | | | |
| 4708499 | HAMPTON, MARY | Redacted | | | | | | | |
| 4614360 | HAMPTON, MARY | Redacted | | | | | | | |
| 4156447 | HAMPTON, MATTHEW J | Redacted | | | | | | | |
| 4633701 | HAMPTON, MELBOURNE R | Redacted | | | | | | | |
| 4493112 | HAMPTON, MELISSA | Redacted | | | | | | | |
| 4322036 | HAMPTON, MIA | Redacted | | | | | | | |
| 4687910 | HAMPTON, MICHAEL | Redacted | | | | | | | |
| 4716525 | HAMPTON, MICHAEL | Redacted | | | | | | | |
| 4724091 | HAMPTON, MICHEAL | Redacted | | | | | | | |
| 4372983 | HAMPTON, MICHELLE E | Redacted | | | | | | | |
| 4321852 | HAMPTON, NANCY J | Redacted | | | | | | | |
| 4554062 | HAMPTON, NATALIA C | Redacted | | | | | | | |
| 4602233 | HAMPTON, NATHAN | Redacted | | | | | | | |
| 4334589 | HAMPTON, NICHOLAS S | Redacted | | | | | | | |
| 4472732 | HAMPTON, NIJAH | Redacted | | | | | | | |
| 4152674 | HAMPTON, NOAH | Redacted | | | | | | | |
| 4318731 | HAMPTON, PAIGE | Redacted | | | | | | | |
| 4510205 | HAMPTON, PATRICK | Redacted | | | | | | | |
| 4698727 | HAMPTON, PAULA | Redacted | | | | | | | |
| 4673384 | HAMPTON, PHYLLIS | Redacted | | | | | | | |
| 4584832 | HAMPTON, PHYLLIS D | Redacted | | | | | | | |
| 4555313 | HAMPTON, PRESTON | Redacted | | | | | | | |
| 4325049 | HAMPTON, QUANISHA | Redacted | | | | | | | |
| 4155415 | HAMPTON, RACHAEL M | Redacted | | | | | | | |
| 4664255 | HAMPTON, RAI-JON | Redacted | | | | | | | |
| 4513719 | HAMPTON, RAVEN | Redacted | | | | | | | |
| 4280302 | HAMPTON, RAYSHAWN | Redacted | | | | | | | |
| 4757559 | HAMPTON, REEDA | Redacted | | | | | | | |
| 4382957 | HAMPTON, RENEE | Redacted | | | | | | | |
| 4350429 | HAMPTON, RENEE J | Redacted | | | | | | | |
| 4246723 | HAMPTON, ROBERT | Redacted | | | | | | | |
| 4522967 | HAMPTON, ROBERT D | Redacted | | | | | | | |
| 4164019 | HAMPTON, ROMEAN | Redacted | | | | | | | |
| 4692560 | HAMPTON, ROSA | Redacted | | | | | | | |
| 4283126 | HAMPTON, RUSSELL | Redacted | | | | | | | |
| 4148479 | HAMPTON, RYAN | Redacted | | | | | | | |
| 4775960 | HAMPTON, SCOTT | Redacted | | | | | | | |
| 4288082 | HAMPTON, SERENA | Redacted | | | | | | | |
| 4452565 | HAMPTON, SERITA | Redacted | | | | | | | |
| 4509097 | HAMPTON, SHANETTE | Redacted | | | | | | | |
| 4315856 | HAMPTON, SHANNON L | Redacted | | | | | | | |
| 4258746 | HAMPTON, SHAQUANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548951 | HAMPTON, SHARLE | Redacted | | | | | | | |
| 4625022 | HAMPTON, SHARON | Redacted | | | | | | | |
| 4788462 | Hampton, Shirley | Redacted | | | | | | | |
| 4788463 | Hampton, Shirley | Redacted | | | | | | | |
| 4615287 | HAMPTON, STEPHANIE | Redacted | | | | | | | |
| 4372631 | HAMPTON, STEVEN | Redacted | | | | | | | |
| 4671330 | HAMPTON, SUE | Redacted | | | | | | | |
| 4300383 | HAMPTON, TANZYANIKA | Redacted | | | | | | | |
| 4677687 | HAMPTON, TEKA | Redacted | | | | | | | |
| 4371542 | HAMPTON, THELMA | Redacted | | | | | | | |
| 4648922 | HAMPTON, THOMAS | Redacted | | | | | | | |
| 4372656 | HAMPTON, THOMAS W | Redacted | | | | | | | |
| 4311754 | HAMPTON, TINA M | Redacted | | | | | | | |
| 4675747 | HAMPTON, TOMMIE | Redacted | | | | | | | |
| 4353000 | HAMPTON, TORREZ | Redacted | | | | | | | |
| 4150956 | HAMPTON, TORRI | Redacted | | | | | | | |
| 4521546 | HAMPTON, VALERIE | Redacted | | | | | | | |
| 4265499 | HAMPTON, VERNIQUE | Redacted | | | | | | | |
| 4768306 | HAMPTON, VICKI | Redacted | | | | | | | |
| 4659530 | HAMPTON, VINCENT | Redacted | | | | | | | |
| 4663821 | HAMPTON, WILLIAM | Redacted | | | | | | | |
| 4395361 | HAMPTON, WILLIAM | Redacted | | | | | | | |
| 4634646 | HAMPTON, WILLIE | Redacted | | | | | | | |
| 4751035 | HAMPTON, WILLIE | Redacted | | | | | | | |
| 4606080 | HAMPTON, WILLIE J | Redacted | | | | | | | |
| 4746727 | HAMPTON, YOLONDA | Redacted | | | | | | | |
| 4324413 | HAMPTON, ZAURIA | Redacted | | | | | | | |
| 4836628 | HAMPTON,JEFF & CHERYL | Redacted | | | | | | | |
| 4574744 | HAMPTON-CURTIS, TIJINA | Redacted | | | | | | | |
| 4594744 | HAMPTON-MOSLEY, GAIL | Redacted | | | | | | | |
| 4407134 | HAMPTON-TAYLOR, RAHSHID L | Redacted | | | | | | | |
| 4643969 | HAMPTON-WASHINGTON, DOROTHY | Redacted | | | | | | | |
| 4827209 | HAMRA,JEFF | Redacted | | | | | | | |
| 4430975 | HAMRAZ, QUDSIA | Redacted | | | | | | | |
| 4581776 | HAMRE, AARON T | Redacted | | | | | | | |
| 4147708 | HAMRIC, JAMES A | Redacted | | | | | | | |
| 4455606 | HAMRIC, JUSTIN M | Redacted | | | | | | | |
| 4353439 | HAMRIC, LILLIAN L | Redacted | | | | | | | |
| 5633092 | HAMRICK JENNIFER | 5812 NATHAN AVE | | | | ASHTABULA | OH | 44004 | |
| 4732259 | HAMRICK, AARON | Redacted | | | | | | | |
| 4378726 | HAMRICK, ABIGAIL | Redacted | | | | | | | |
| 4221646 | HAMRICK, ALEA R | Redacted | | | | | | | |
| 4579429 | HAMRICK, BRITTNEY | Redacted | | | | | | | |
| 4656523 | HAMRICK, ELIZABETH | Redacted | | | | | | | |
| 4580329 | HAMRICK, JACOB R | Redacted | | | | | | | |
| 4747835 | HAMRICK, JASON E | Redacted | | | | | | | |
| 4718793 | HAMRICK, JOEY | Redacted | | | | | | | |
| 4765742 | HAMRICK, JOHNNY | Redacted | | | | | | | |
| 4385189 | HAMRICK, JONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4511806 | HAMRICK, KAYLA S | Redacted | | | | | | | |
| 4381464 | HAMRICK, LAUREN | Redacted | | | | | | | |
| 4383256 | HAMRICK, LINDA D | Redacted | | | | | | | |
| 4577962 | HAMRICK, MARISSA | Redacted | | | | | | | |
| 4377970 | HAMRICK, MATTHEW C | Redacted | | | | | | | |
| 4152111 | HAMRICK, NICKOL M | Redacted | | | | | | | |
| 4675577 | HAMRICK, PAULA | Redacted | | | | | | | |
| 4579099 | HAMRICK, PEREGRINE | Redacted | | | | | | | |
| 4876703 | HAMS LOCK & KEY | HAMS LOCK & KEYS | P O BOX 2131 | | | KEY WEST | FL | 33045 | |
| 4292116 | HAMS, HENRY | Redacted | | | | | | | |
| 4284803 | HAMSA RAMLA, SAMEER | Redacted | | | | | | | |
| 4155454 | HAMSON, MARK | Redacted | | | | | | | |
| 4301395 | HAMSON, MATTHEW | Redacted | | | | | | | |
| 4548770 | HAMUD, HABON A | Redacted | | | | | | | |
| 4548771 | HAMUD, HABON A | Redacted | | | | | | | |
| 4559583 | HAMZA, MUHAMMAD | Redacted | | | | | | | |
| 4458407 | HAMZA, RAYAN | Redacted | | | | | | | |
| 4481880 | HAMZABEGOVIC, DINO | Redacted | | | | | | | |
| 4673802 | HAMZAEFF, CHRIS HAMZAEFF | Redacted | | | | | | | |
| 4358474 | HAMZAH, HAIDAR | Redacted | | | | | | | |
| 4194690 | HAMZAH, WENNY A | Redacted | | | | | | | |
| 4731074 | HAMZAVI, SAAD | Redacted | | | | | | | |
| 4827210 | Hamzee, Sima | Redacted | | | | | | | |
| 4662911 | HAMZEH, RHONDA | Redacted | | | | | | | |
| 4476619 | HAMZIE, HANAN | Redacted | | | | | | | |
| 4335669 | HAMZOLLARI, ARMANDO | Redacted | | | | | | | |
| 4861576 | HAN DUONG OPTOMETRY INC | 1688 SEARS OPTICAL LOCATION | 713 BLACKFOOT COURT | | | SAN JOSE | CA | 95123 | |
| 4887433 | HAN NGUYEN | SEARS OPTICAL LOCATION 1156 | 9045 TOKAY LANE | | | SACRAMENTO | CA | 95829 | |
| 4827211 | HAN RESIDENCE | Redacted | | | | | | | |
| 4804709 | HAN TON | DBA TOPVALUEJEWELRY.COM | PO BOX 79173 | | | CHARLOTTE | NC | 28271 | |
| 4193955 | HAN, ALBERT | Redacted | | | | | | | |
| 4462973 | HAN, ASHLEIGH | Redacted | | | | | | | |
| 4749357 | HAN, CHIEN-PAI | Redacted | | | | | | | |
| 4465854 | HAN, CHUNG | Redacted | | | | | | | |
| 4668853 | HAN, ENISE | Redacted | | | | | | | |
| 4293699 | HAN, ERIC B | Redacted | | | | | | | |
| 4313402 | HAN, HEATHER M | Redacted | | | | | | | |
| 4167344 | HAN, HUEY | Redacted | | | | | | | |
| 4770323 | HAN, JULIUS | Redacted | | | | | | | |
| 4816439 | HAN, LUNA | Redacted | | | | | | | |
| 4827212 | HAN, PAUL | Redacted | | | | | | | |
| 4699345 | HAN, RUI | Redacted | | | | | | | |
| 4616302 | HAN, SANG | Redacted | | | | | | | |
| 4286960 | HAN, SANG C | Redacted | | | | | | | |
| 4207248 | HAN, TABIN | Redacted | | | | | | | |
| 4191017 | HAN, WYNN | Redacted | | | | | | | |
| 4804902 | HANA FINANCIAL | RE ARANCO INC | P O BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| 4795003 | HANA FINANCIAL | RE SAMSUNG C&T AMERICA INC | PO BOX 50516 | | | LOS ANGELES | CA | 90074 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5967 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805579 | HANA FINANCIAL INC | RE HANKOOK TIRE AMERICA CORP | PO BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 4805079 | HANA FINANCIAL INC | RE LEADING EDGE FOOTWEAR GROUP INC | FILE NO 50516 | | | LOS ANGELES | CA | 90074 | |
| 4798974 | HANA FINANCIAL INC | RE LFC LLC | P O BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 4201935 | HANA, AMERA F | Redacted | | | | | | | |
| 4193678 | HANA, JOMANA G | Redacted | | | | | | | |
| 4613107 | HANA, REZK | Redacted | | | | | | | |
| 4356651 | HANA, SUNDUS | Redacted | | | | | | | |
| 4180023 | HANA, TONY Z | Redacted | | | | | | | |
| 4836629 | HANABERGH JR, ENRIQUE | Redacted | | | | | | | |
| 4730777 | HANADA, PEGGY | Redacted | | | | | | | |
| 4342847 | HANAEE, CLAIRE J | Redacted | | | | | | | |
| 4343478 | HANAEE, FATIMEH | Redacted | | | | | | | |
| 4336873 | HANAEE, MOHAMMAD | Redacted | | | | | | | |
| 4492077 | HANAFIAH, RAJA | Redacted | | | | | | | |
| 4327035 | HANAGRIFF, AMANDA | Redacted | | | | | | | |
| 4887301 | HANAH LEE | SEARS OPTICAL 2657 | 4511 N MIDKIFF RD | | | MIDLAND | TX | 79705 | |
| 4290996 | HANAHAN, JAKE | Redacted | | | | | | | |
| 4816440 | HANAHAN, JULIE & WALT | Redacted | | | | | | | |
| 4493607 | HANAHAN, RALPH S | Redacted | | | | | | | |
| 4827213 | HANAI, SCOTTY | Redacted | | | | | | | |
| 4763895 | HANAK-WEAVER, HOLLY | Redacted | | | | | | | |
| 4363649 | HANAN, SHOKEB A | Redacted | | | | | | | |
| 4646072 | HANAOKA, BRETT | Redacted | | | | | | | |
| 4762967 | HANASIK, LEDA | Redacted | | | | | | | |
| 4429044 | HANAU, CHRISTOPHER | Redacted | | | | | | | |
| 4683176 | HANAU, MARC | Redacted | | | | | | | |
| 4312083 | HANAVAN, THERESA A | Redacted | | | | | | | |
| 4533246 | HANAWA, LARRY J | Redacted | | | | | | | |
| 4836630 | HANAWAY, ED | Redacted | | | | | | | |
| 4610200 | HANBACK, DANIEL | Redacted | | | | | | | |
| 4558377 | HANBACK, KEHOE | Redacted | | | | | | | |
| 4670842 | HANBERRY, JAMAL | Redacted | | | | | | | |
| 4244009 | HANBERRY, JOSEPH L | Redacted | | | | | | | |
| 4762167 | HANBERY, CONSTANCE | Redacted | | | | | | | |
| 4872840 | HANBO ENTERPRISES LTD MACAO CO OFFS | AVENIDA PRALA, GRANDE 665 | EDIF CHI HOU, 12 ANDAR A12 | | | MACAU | | | MACAU |
| 4836631 | HANBROOK, CHARLES | Redacted | | | | | | | |
| 4836632 | HANBURY, GEORGE | Redacted | | | | | | | |
| 4606453 | HANBURY, TERENCE | Redacted | | | | | | | |
| 4408000 | HANBY, COURTNEY | Redacted | | | | | | | |
| 4457448 | HANBY, MELISSA R | Redacted | | | | | | | |
| 4734345 | HANBY, MIKE | Redacted | | | | | | | |
| 4416180 | HANCAK, ASHLYN N | Redacted | | | | | | | |
| 4496035 | HANCE CARRASQUILLO, VILMARIE | Redacted | | | | | | | |
| 5796364 | Hance Construction | 5401 Royann Ave | | | | Bakersfield | CA | 93307 | |
| 5796365 | Hance Construction | 5401 Royanne Ave | | | | Bakersfield | CA | 93307 | |
| 5788789 | Hance Construction | Truman Hance | 5401 Royann Ave | | | Bakersfield | CA | 93307 | |
| 5633110 | HANCE LINDA | 2285 COLONIAL VILLAGE APT4 | | | | AUBURN | CA | 95603 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231794 | HANCE, CHRISTIAN | Redacted | | | | | | | |
| 4482969 | HANCE, CHRISTINA | Redacted | | | | | | | |
| 4381456 | HANCE, DEBRA | Redacted | | | | | | | |
| 4445284 | HANCE, ERIK W | Redacted | | | | | | | |
| 4606541 | HANCE, KATHLEEN | Redacted | | | | | | | |
| 4150540 | HANCE, MADELINE M | Redacted | | | | | | | |
| 4500676 | HANCE, MICHAEL A | Redacted | | | | | | | |
| 4563231 | HANCE, NATHANIEL | Redacted | | | | | | | |
| 4674431 | HANCE, PATRICIA | Redacted | | | | | | | |
| 4709405 | HANCE, PEARL | Redacted | | | | | | | |
| 4172767 | HANCE, SHARON L | Redacted | | | | | | | |
| 4465662 | HANCE, SUSAN | Redacted | | | | | | | |
| 4253450 | HANCEL, NAKIMA W | Redacted | | | | | | | |
| 4490993 | HANCHARONAK, ANTANINA | Redacted | | | | | | | |
| 4239722 | HANCHETT, DANIELLE | Redacted | | | | | | | |
| 4623316 | HANCHETT, DOUGLAS | Redacted | | | | | | | |
| 4668010 | HANCHETT, VIOLA | Redacted | | | | | | | |
| 4579121 | HANCHIN, JOSHUA | Redacted | | | | | | | |
| 4493347 | HANCIN, KEVIN S | Redacted | | | | | | | |
| 4250772 | HANCO, GINO | Redacted | | | | | | | |
| 5633115 | HANCOCK ANITRA | 109 STONECLIFF LANE | | | | SANFORD | NC | 27332 | |
| 4784480 | Hancock Center-c/o Regency Center | PO Box 676473 | | | | Dallas | TX | 75267 | |
| 4879951 | HANCOCK FABRICS INC | ONE FASHION WAY | | | | BALDWIN | MS | 38824 | |
| 5633130 | HANCOCK JENNIFER | 880 PRESTON RD | | | | MARTINSVILLE | VA | 24148 | |
| 4669082 | HANCOCK JR, JAMES | Redacted | | | | | | | |
| 5633137 | HANCOCK LEONIDE | 911276H OOPIO ST | | | | EWA BEACH | HI | 96706 | |
| 4257681 | HANCOCK, ANDREW | Redacted | | | | | | | |
| 4470268 | HANCOCK, ANDREW | Redacted | | | | | | | |
| 4191137 | HANCOCK, ANDREW J | Redacted | | | | | | | |
| 4517277 | HANCOCK, ANGELIKA M | Redacted | | | | | | | |
| 4359242 | HANCOCK, APRIL | Redacted | | | | | | | |
| 4751806 | HANCOCK, ARTEMUS | Redacted | | | | | | | |
| 4581558 | HANCOCK, AUDRIANA S | Redacted | | | | | | | |
| 4162054 | HANCOCK, AVA | Redacted | | | | | | | |
| 4617607 | HANCOCK, BARBARA | Redacted | | | | | | | |
| 4310814 | HANCOCK, BENJAMIN T | Redacted | | | | | | | |
| 4211648 | HANCOCK, BRANDON | Redacted | | | | | | | |
| 4523508 | HANCOCK, BRIAN L | Redacted | | | | | | | |
| 4214125 | HANCOCK, BRIANNA | Redacted | | | | | | | |
| 4295501 | HANCOCK, BRITTANY | Redacted | | | | | | | |
| 4816441 | HANCOCK, CHAD | Redacted | | | | | | | |
| 4147676 | HANCOCK, CINDA K | Redacted | | | | | | | |
| 4267173 | HANCOCK, CINDY | Redacted | | | | | | | |
| 4559192 | HANCOCK, CLARENCE E | Redacted | | | | | | | |
| 4375274 | HANCOCK, CODY A | Redacted | | | | | | | |
| 4570859 | HANCOCK, CONNOR | Redacted | | | | | | | |
| 4686295 | HANCOCK, CRYSTAL | Redacted | | | | | | | |
| 4383235 | HANCOCK, DANA | Redacted | | | | | | | |
| 4146525 | HANCOCK, DANNI C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695251 | HANCOCK, DAVID | Redacted | | | | | | | |
| 4609948 | HANCOCK, DAVID Z | Redacted | | | | | | | |
| 4732610 | HANCOCK, DON | Redacted | | | | | | | |
| 4767256 | HANCOCK, DORETHY | Redacted | | | | | | | |
| 4319164 | HANCOCK, EMILY | Redacted | | | | | | | |
| 4435920 | HANCOCK, ERIN K | Redacted | | | | | | | |
| 4545419 | HANCOCK, FREDRICK | Redacted | | | | | | | |
| 4517518 | HANCOCK, GRACE A | Redacted | | | | | | | |
| 4315650 | HANCOCK, HEATHER | Redacted | | | | | | | |
| 4152139 | HANCOCK, IRINA P | Redacted | | | | | | | |
| 4591420 | HANCOCK, ISIDRA | Redacted | | | | | | | |
| 4681229 | HANCOCK, JAMES | Redacted | | | | | | | |
| 4606350 | HANCOCK, JASON | Redacted | | | | | | | |
| 4384427 | HANCOCK, JAYLEN R | Redacted | | | | | | | |
| 4595385 | HANCOCK, JENNIFER | Redacted | | | | | | | |
| 4158895 | HANCOCK, JENNIFER | Redacted | | | | | | | |
| 4304216 | HANCOCK, JENNIFER O | Redacted | | | | | | | |
| 4461514 | HANCOCK, JEREMY | Redacted | | | | | | | |
| 4549092 | HANCOCK, JESS L | Redacted | | | | | | | |
| 4169606 | HANCOCK, JESSE | Redacted | | | | | | | |
| 4535916 | HANCOCK, JOANNE | Redacted | | | | | | | |
| 4146973 | HANCOCK, JOEY | Redacted | | | | | | | |
| 4659904 | HANCOCK, JOHN | Redacted | | | | | | | |
| 4705831 | HANCOCK, JOHN BRIAN | Redacted | | | | | | | |
| 4551409 | HANCOCK, JUSTIN | Redacted | | | | | | | |
| 4657010 | HANCOCK, KENT | Redacted | | | | | | | |
| 4575221 | HANCOCK, KEYERA M | Redacted | | | | | | | |
| 4572547 | HANCOCK, KRYSTAL | Redacted | | | | | | | |
| 4162013 | HANCOCK, LINDA | Redacted | | | | | | | |
| 4603929 | HANCOCK, LORRAINE | Redacted | | | | | | | |
| 4518096 | HANCOCK, MARC | Redacted | | | | | | | |
| 4729700 | HANCOCK, MATSUKO | Redacted | | | | | | | |
| 4581026 | HANCOCK, MATTHEW | Redacted | | | | | | | |
| 4643359 | HANCOCK, MERVIN | Redacted | | | | | | | |
| 4673942 | HANCOCK, MONICA | Redacted | | | | | | | |
| 4208447 | HANCOCK, NICOLETTA L | Redacted | | | | | | | |
| 4343696 | HANCOCK, REID M | Redacted | | | | | | | |
| 4732984 | HANCOCK, RITA | Redacted | | | | | | | |
| 4485227 | HANCOCK, ROBERT | Redacted | | | | | | | |
| 4641422 | HANCOCK, ROBERT W | Redacted | | | | | | | |
| 4406166 | HANCOCK, ROBIN | Redacted | | | | | | | |
| 4581110 | HANCOCK, RODNETTA S | Redacted | | | | | | | |
| 4149068 | HANCOCK, ROMAN | Redacted | | | | | | | |
| 4755838 | HANCOCK, RUTH T | Redacted | | | | | | | |
| 4605424 | HANCOCK, SANDRA | Redacted | | | | | | | |
| 4523991 | HANCOCK, SARAH J | Redacted | | | | | | | |
| 4187876 | HANCOCK, STACY | Redacted | | | | | | | |
| 4282959 | HANCOCK, STEFANI M | Redacted | | | | | | | |
| 4581935 | HANCOCK, TALIA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259053 | HANCOCK, TAMARA | Redacted | | | | | | | |
| 4733022 | HANCOCK, THADDEUS | Redacted | | | | | | | |
| 4191487 | HANCOCK, TIFFANY L | Redacted | | | | | | | |
| 4555906 | HANCOCK, TONI | Redacted | | | | | | | |
| 4725429 | HANCOCK, WINDY | Redacted | | | | | | | |
| 4707374 | HANCOCK, WOODY | Redacted | | | | | | | |
| 4527500 | HANCOCK, XAVIER | Redacted | | | | | | | |
| 5633147 | HANCOCKCRUZ NICOLE | 183 LOWELL ST | | | | FALL RIVER | MA | 02721 | |
| 4169838 | HANCOX, SKYE N | Redacted | | | | | | | |
| 4792194 | Hancuff, Tanya | Redacted | | | | | | | |
| 5633149 | HAND CHARLENE | 22246 ALVARDO RD | | | | DAMACUS | VA | 24236 | |
| 4495170 | HAND MATUNDA, JONTAYA N | Redacted | | | | | | | |
| 5404673 | HAND ROBERT | 421 LOYOLA AVE 201 | | | | NEW ORLEANS | LA | 70112 | |
| 4198832 | HAND, AHNNA C | Redacted | | | | | | | |
| 4668648 | HAND, ANDORA | Redacted | | | | | | | |
| 4284958 | HAND, ANN M | Redacted | | | | | | | |
| 4168815 | HAND, ANNE M | Redacted | | | | | | | |
| 4855457 | Hand, Anne M. | Redacted | | | | | | | |
| 4659876 | HAND, ASHLEY | Redacted | | | | | | | |
| 4232712 | HAND, ASHLEY | Redacted | | | | | | | |
| 4291369 | HAND, BEVERLY A | Redacted | | | | | | | |
| 4212798 | HAND, BRETT | Redacted | | | | | | | |
| 4630490 | HAND, CODY | Redacted | | | | | | | |
| 4386518 | HAND, COURTNEY | Redacted | | | | | | | |
| 4519201 | HAND, DARNELL | Redacted | | | | | | | |
| 4700421 | HAND, DENNIS | Redacted | | | | | | | |
| 4479283 | HAND, DESTINY E | Redacted | | | | | | | |
| 4360255 | HAND, DESTINY R | Redacted | | | | | | | |
| 4413751 | HAND, DOROTHY L | Redacted | | | | | | | |
| 4704684 | HAND, ELOISE | Redacted | | | | | | | |
| 4151771 | HAND, JEFF | Redacted | | | | | | | |
| 4282502 | HAND, JONATHAN | Redacted | | | | | | | |
| 4714469 | HAND, JUDY | Redacted | | | | | | | |
| 4330474 | HAND, KARI A | Redacted | | | | | | | |
| 4836633 | HAND, KRISTA | Redacted | | | | | | | |
| 4441834 | HAND, LAMAL | Redacted | | | | | | | |
| 4742290 | HAND, LAURA | Redacted | | | | | | | |
| 4620166 | HAND, LEO | Redacted | | | | | | | |
| 4305422 | HAND, LETWAN | Redacted | | | | | | | |
| 4286687 | HAND, LISA K | Redacted | | | | | | | |
| 4760984 | HAND, LYNETTA S | Redacted | | | | | | | |
| 4760985 | HAND, LYNETTA S | Redacted | | | | | | | |
| 4239212 | HAND, MARK | Redacted | | | | | | | |
| 4604132 | HAND, MICHAEL | Redacted | | | | | | | |
| 4228807 | HAND, RACHEL E | Redacted | | | | | | | |
| 4761182 | HAND, ROBERT | Redacted | | | | | | | |
| 4230692 | HAND, ROSE M | Redacted | | | | | | | |
| 4581624 | HAND, RYAN P | Redacted | | | | | | | |
| 4628722 | HAND, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228717 | HAND, TERESA | Redacted | | | | | | | |
| 4191955 | HAND, TERESA | Redacted | | | | | | | |
| 4146623 | HAND, TERESA | Redacted | | | | | | | |
| 4241237 | HAND, THORNE A | Redacted | | | | | | | |
| 4734112 | HAND, TODD | Redacted | | | | | | | |
| 4310595 | HANDA, DOLLY | Redacted | | | | | | | |
| 4355007 | HANDA, JOSHUA A | Redacted | | | | | | | |
| 4564966 | HANDA, TEENA | Redacted | | | | | | | |
| 4391145 | HANDBOY, ROBERT | Redacted | | | | | | | |
| 4827214 | HANDCRAFT BUILDERS LLC | Redacted | | | | | | | |
| 4836634 | HANDCRAFT CONSTRUCTION | Redacted | | | | | | | |
| 4836635 | HANDCRAFT CONSTRUCTION | Redacted | | | | | | | |
| 4857958 | HANDCRAFT MFG CORP | 10 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4795837 | HANDCRAFTED MODEL SHIPS LLC | DBA HANDCRAFTED MODEL SHIPS | 1827 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| 4507756 | HANDE, DIANE M | Redacted | | | | | | | |
| 4305168 | HANDEGARD, JUSTIN M | Redacted | | | | | | | |
| 4173456 | HANDEL, ANDREA | Redacted | | | | | | | |
| 4319077 | HANDEL, ETHAN W | Redacted | | | | | | | |
| 4431343 | HANDEL, MARISSA | Redacted | | | | | | | |
| 4377146 | HANDELAND, CURT | Redacted | | | | | | | |
| 4377798 | HANDELAND, DONALD | Redacted | | | | | | | |
| 4863930 | HANDER INC PLUMBING & HEATING | 2407 WEST 5TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4732603 | HANDFORD, CATHY | Redacted | | | | | | | |
| 4809078 | HANDHELD CATERING | 1725 DE LA CRUZ BLVD #1 | | | | SANTA CLARA | CA | 95050 | |
| 5796367 | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | |
| 4865568 | HANDI FOIL | 3150 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798863 | HANDICAPPEDPETS INC | DBA HANDICAPPEDPETS | 105 ROUTE 101A SUITE 18 | | | AMHERST | NH | 03031 | |
| 4314849 | HANDKE, DAKOTA L | Redacted | | | | | | | |
| 4465606 | HANDKE, DENISE | Redacted | | | | | | | |
| 4864253 | HANDLE IT LLC | 2515 SONNINGTON DR | | | | DUBLIN | OH | 43016 | |
| 4867745 | HANDLER LLC THE | 46301 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| 4836636 | HANDLER, KATHIE | Redacted | | | | | | | |
| 4403667 | HANDLER, KOLLIN | Redacted | | | | | | | |
| 4685560 | HANDLEY, ALINA E. | Redacted | | | | | | | |
| 4484318 | HANDLEY, ANDREW G | Redacted | | | | | | | |
| 4350119 | HANDLEY, BAILEY P | Redacted | | | | | | | |
| 4362962 | HANDLEY, COURTNEY | Redacted | | | | | | | |
| 4766951 | HANDLEY, DEBORAH | Redacted | | | | | | | |
| 4741152 | HANDLEY, ERIC | Redacted | | | | | | | |
| 4240475 | HANDLEY, GEORGE R | Redacted | | | | | | | |
| 4347214 | HANDLEY, JEN M | Redacted | | | | | | | |
| 4516010 | HANDLEY, JENNIFER | Redacted | | | | | | | |
| 4165929 | HANDLEY, KIRA A | Redacted | | | | | | | |
| 4324479 | HANDLEY, ROLISHA | Redacted | | | | | | | |
| 4180288 | HANDLEY, SAMANTHA | Redacted | | | | | | | |
| 4580262 | HANDLEY, STEVEN D | Redacted | | | | | | | |
| 4363335 | HANDLEY, TERRANCE | Redacted | | | | | | | |
| 4766524 | HANDLEY, TIMOTHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5972 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4532327 | HANDLEY, VALERIE K | Redacted | | | | | | | |
| 4521576 | HANDLON, JENNIFER | Redacted | | | | | | | |
| 4348652 | HANDLOVITS, BRENDA K | Redacted | | | | | | | |
| 4345216 | HANDON, CHRISTIAN | Redacted | | | | | | | |
| 4343827 | HANDON, MARGARET | Redacted | | | | | | | |
| 4325316 | HANDON, MARIE | Redacted | | | | | | | |
| 4682354 | HANDON, RAMON | Redacted | | | | | | | |
| 4266276 | HANDOO, BAHUDUR J | Redacted | | | | | | | |
| 4471358 | HANDOO, SUNITA | Redacted | | | | | | | |
| 4347201 | HANDREN, MARISOL | Redacted | | | | | | | |
| 4684231 | HANDRICK, CHRISTINA | Redacted | | | | | | | |
| 4807541 | HANDS OF HOPE THRIFT STORE | Redacted | | | | | | | |
| 4626869 | HANDS, ELIZABETH | Redacted | | | | | | | |
| 4605452 | HANDS, RHONDA | Redacted | | | | | | | |
| 4446579 | HANDS, ROSALYN | Redacted | | | | | | | |
| 4467510 | HANDSAKER, ALEX L | Redacted | | | | | | | |
| 4546694 | HANDSAKER, MICHAEL W | Redacted | | | | | | | |
| 4683537 | HANDSAKER, PAUL | Redacted | | | | | | | |
| 4691004 | HANDSCHUH, GREGORY | Redacted | | | | | | | |
| 4763559 | HANDSCHUH, LINDA | Redacted | | | | | | | |
| 4254769 | HANDSFORD, TAMARIA S | Redacted | | | | | | | |
| 4312165 | HANDSHOE, DAVID | Redacted | | | | | | | |
| 4307477 | HANDSHOE, JOSHUA | Redacted | | | | | | | |
| 4373629 | HANDSHY, CARLY | Redacted | | | | | | | |
| 4230237 | HANDSPIKE, ERIC A | Redacted | | | | | | | |
| 4799900 | HANDSTANDS PROMO | DBA HANDSTANDS | 1770 S 5350 W # 100 | | | SLC | UT | 84104-4730 | |
| 4404072 | HANDWERK JR., DAVID A | Redacted | | | | | | | |
| 4875284 | HANDWERK SITE CONTRACTORS | DIV OF BLOOMING GLEN CONTRACTORS IN | P O BOX 55 | | | SKIPPACK | PA | 19474 | |
| 4477658 | HANDWERK, SAMANTHA M | Redacted | | | | | | | |
| 4792261 | Handwerker, Ken | Redacted | | | | | | | |
| 4883725 | HANDY ANDY MAINTENANCE LLC | P O BOX 967 | | | | WILLIAMSVILLE | NY | 14231 | |
| 4884913 | HANDY ANDYS | PO BOX 484 | | | | RIDGELEY | WV | 26753 | |
| 4846456 | HANDY DADDIES REMODELING LLC | 6322 WILLOW BROOKE DR | | | | LIBERTY TWP | OH | 45011 | |
| 4322381 | HANDY JR, WILLIE J | Redacted | | | | | | | |
| 4795794 | HANDY LAUNDRY PRODUCTS CORP | DBA DORMBUYS.COM | 4 MOUNTAIN RD #101 | | | MONROE | NY | 10950 | |
| 4845913 | HANDY NESS SERVICE LLC | 12901 NE 28TH ST APT 23 | | | | Vancouver | WA | 98682 | |
| 5633190 | HANDY TONI | 725 CRANFORD ST | | | | WINSTON SALEM | NC | 27107 | |
| 4880561 | HANDY TWINE KNIFE | P O BOX 146 | | | | UPPER SANDUSKY | OH | 43351 | |
| 4508309 | HANDY, ABIGAEL | Redacted | | | | | | | |
| 4709868 | HANDY, ADELAIDE M | Redacted | | | | | | | |
| 4714117 | HANDY, ADRIAN L | Redacted | | | | | | | |
| 4229377 | HANDY, ALAN D | Redacted | | | | | | | |
| 4358958 | HANDY, AMBER R | Redacted | | | | | | | |
| 4682981 | HANDY, ANGELA | Redacted | | | | | | | |
| 4751821 | HANDY, ASLAM | Redacted | | | | | | | |
| 4345853 | HANDY, BRANDON T | Redacted | | | | | | | |
| 4697146 | HANDY, BRENDA | Redacted | | | | | | | |
| 4315376 | HANDY, BRENDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571692 | HANDY, CARL | Redacted | | | | | | | |
| 4158796 | HANDY, CARLINE A | Redacted | | | | | | | |
| 4232844 | HANDY, CATERRA | Redacted | | | | | | | |
| 4261726 | HANDY, CHANTAY | Redacted | | | | | | | |
| 4752248 | HANDY, CHARLES R | Redacted | | | | | | | |
| 4313840 | HANDY, CHARLES S | Redacted | | | | | | | |
| 4414554 | HANDY, CHELSEY M | Redacted | | | | | | | |
| 4645494 | HANDY, CHERYL P | Redacted | | | | | | | |
| 4298019 | HANDY, CHEYENNE J | Redacted | | | | | | | |
| 4816442 | HANDY, CHRISTINE | Redacted | | | | | | | |
| 4747055 | HANDY, DARLENE | Redacted | | | | | | | |
| 4265675 | HANDY, DARREN M | Redacted | | | | | | | |
| 4378920 | HANDY, DEMETRIUS | Redacted | | | | | | | |
| 4345404 | HANDY, DIANA | Redacted | | | | | | | |
| 4323293 | HANDY, EDMONIQUE | Redacted | | | | | | | |
| 4402745 | HANDY, ERIKAH E | Redacted | | | | | | | |
| 4769600 | HANDY, ETHEL | Redacted | | | | | | | |
| 4146888 | HANDY, FARID | Redacted | | | | | | | |
| 4694130 | HANDY, GERTIE | Redacted | | | | | | | |
| 4586636 | HANDY, HELEN | Redacted | | | | | | | |
| 4326331 | HANDY, JAILEN | Redacted | | | | | | | |
| 4371956 | HANDY, JALISA | Redacted | | | | | | | |
| 4586926 | HANDY, JAMES | Redacted | | | | | | | |
| 4144435 | HANDY, JESSY D | Redacted | | | | | | | |
| 4361012 | HANDY, KENDRA | Redacted | | | | | | | |
| 4732987 | HANDY, LINDA | Redacted | | | | | | | |
| 4703423 | HANDY, MALCOLM | Redacted | | | | | | | |
| 4760925 | HANDY, MARLENE | Redacted | | | | | | | |
| 4712371 | HANDY, MARY | Redacted | | | | | | | |
| 4548056 | HANDY, MATTHEW | Redacted | | | | | | | |
| 4259939 | HANDY, MAURICE | Redacted | | | | | | | |
| 4773058 | HANDY, QUIMBY | Redacted | | | | | | | |
| 4704264 | HANDY, RENAIRE | Redacted | | | | | | | |
| 4566307 | HANDY, RICHARD A | Redacted | | | | | | | |
| 4401271 | HANDY, RICHARD E | Redacted | | | | | | | |
| 4404069 | HANDY, ROBERT | Redacted | | | | | | | |
| 4222726 | HANDY, RONEISHA | Redacted | | | | | | | |
| 4709941 | HANDY, RUFUS | Redacted | | | | | | | |
| 4700178 | HANDY, SAMUEL | Redacted | | | | | | | |
| 4330128 | HANDY, SARAH | Redacted | | | | | | | |
| 4543673 | HANDY, SHADAWNNA M | Redacted | | | | | | | |
| 4229758 | HANDY, SHAQUON | Redacted | | | | | | | |
| 4325247 | HANDY, SHATERRICA A | Redacted | | | | | | | |
| 4398278 | HANDY, TOMEKE | Redacted | | | | | | | |
| 4517900 | HANDY, XAVIER | Redacted | | | | | | | |
| 4851083 | HANDY1 LLC | 3840 LIGHTFOOT ST UNIT 143 | | | | CHANTILLY | VA | 20151 | |
| 4798845 | HANDYCT.COM | 22 MOREHOUSE LN | | | | NORWALK | CT | 06850 | |
| 5796368 | Handyman Al | 314 South Berry Pine Road | | | | Rapid  City | SD | 57702 | |
| 5790370 | HANDYMAN AL | MAC MEYER | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878830 | HANDYMAN AL | MARLYN MAE MEYER | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |
| 4867541 | HANDYMAN SUPPLY INC | 4455 MAHONING AVE | | | | WARREN | OH | 44483 | |
| 4827215 | HANDYMAN'S HAVEN | Redacted | | | | | | | |
| 4804527 | HANDYMANS YOOLKIT | 40C COTTERS LANE SUITE E | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4613506 | HANDY-OLIVER, BETTY | Redacted | | | | | | | |
| 4242459 | HANDYSIDE, WILLIAM S | Redacted | | | | | | | |
| 4588507 | HANDY-WOOTEN, MARY P | Redacted | | | | | | | |
| 4692966 | HANDZLIK, THOMAS | Redacted | | | | | | | |
| 4687235 | HANDZO, KENNETH | Redacted | | | | | | | |
| 4696922 | HANE, AMIE | Redacted | | | | | | | |
| 4583100 | HANE, DANIEL | Redacted | | | | | | | |
| 4632775 | HANE, RICHARD | Redacted | | | | | | | |
| 4626408 | HANEA, ISAC | Redacted | | | | | | | |
| 4613838 | HANEGAN, CAROL | Redacted | | | | | | | |
| 4609074 | HANEIKO, EILEEN | Redacted | | | | | | | |
| 4480503 | HANEKOM, VICTORIA J | Redacted | | | | | | | |
| 4434900 | HANEL, CHRISTINE | Redacted | | | | | | | |
| 4816443 | Haneline, David | Redacted | | | | | | | |
| 4482274 | HANEMAN, BETHANY | Redacted | | | | | | | |
| 4356895 | HANER, NETHA | Redacted | | | | | | | |
| 5789314 | HANES BRANDS, INC. | 1000 East Hanes Mill Road | | | | Winston Salem | NC | 27105 | |
| 4284075 | HANES, ALICE | Redacted | | | | | | | |
| 4564965 | HANES, ANNE M | Redacted | | | | | | | |
| 4308236 | HANES, BRIAN P | Redacted | | | | | | | |
| 4666593 | HANES, CLAUDIA | Redacted | | | | | | | |
| 4646083 | HANES, CYNTHIA | Redacted | | | | | | | |
| 4298013 | HANES, DARIANA | Redacted | | | | | | | |
| 4483211 | HANES, DUSTIN J | Redacted | | | | | | | |
| 4180046 | HANES, JEFFERY S | Redacted | | | | | | | |
| 4205700 | HANES, JEFFERY W | Redacted | | | | | | | |
| 4479431 | HANES, KILEE | Redacted | | | | | | | |
| 4357553 | HANES, KRISTEN M | Redacted | | | | | | | |
| 4235720 | HANES, LARRY | Redacted | | | | | | | |
| 4770443 | HANES, LINDA | Redacted | | | | | | | |
| 4474787 | HANES, MICHAEL | Redacted | | | | | | | |
| 4569056 | HANES, SERENA | Redacted | | | | | | | |
| 4565534 | HANES, SHALEAH | Redacted | | | | | | | |
| 4697209 | HANES, SHERI | Redacted | | | | | | | |
| 4706974 | HANES, VICTORIA | Redacted | | | | | | | |
| 4805292 | HANESBRANDS INC | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 4778934 | Hanesbrands Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 5796369 | HANESBRANDS INC BALI | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796370 | HANESBRANDS INC BALI SEARS | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796371 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | | | | CHARLOTTE | NC | 28275 | |
| 5796372 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796373 | HANESBRANDS INC HOSIERY | PO BOX 75116 | | | | CHARLOTTE | NC | 28275 | |
| 4863495 | HANESBRANDS INC HOST APPAREL | 22492 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796374 | HANESBRANDS INC LEGGS | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796375 | HANESBRANDS INC PLAYTEX KMART | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796376 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | | | | CHARLOTTE | NC | 28275 | |
| 5796377 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 4876714 | HANESBRANDS INC SOCK | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 5796378 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 4876715 | HANESBRANDS INC UNDERWEAR | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 4526271 | HANEY JR, FRED | Redacted | | | | | | | |
| 4888624 | HANEY REPAIR SERVICE | TIM HANEY INC | 107 MEADOW VIEW DR | | | MOUNTAIN VIEW | AR | 72560 | |
| 4618767 | HANEY, ADRIENNE | Redacted | | | | | | | |
| 4361052 | HANEY, ALEXIS A | Redacted | | | | | | | |
| 4389134 | HANEY, ALEXIS D | Redacted | | | | | | | |
| 4407784 | HANEY, ALYSIA | Redacted | | | | | | | |
| 4203986 | HANEY, ALYSSA R | Redacted | | | | | | | |
| 4239484 | HANEY, ANA | Redacted | | | | | | | |
| 4388722 | HANEY, ANGELA | Redacted | | | | | | | |
| 4473456 | HANEY, ANGELA L | Redacted | | | | | | | |
| 4587214 | HANEY, AURA | Redacted | | | | | | | |
| 4763951 | HANEY, BETTY | Redacted | | | | | | | |
| 4469036 | HANEY, BRANDON | Redacted | | | | | | | |
| 4319988 | HANEY, BRITTANY L | Redacted | | | | | | | |
| 4623426 | HANEY, BUDDY | Redacted | | | | | | | |
| 4156515 | HANEY, CAITLYN M | Redacted | | | | | | | |
| 4412483 | HANEY, CAMIE | Redacted | | | | | | | |
| 4755099 | HANEY, CARRIE | Redacted | | | | | | | |
| 4185902 | HANEY, CATHLEEN | Redacted | | | | | | | |
| 4460410 | HANEY, CHRISTIE | Redacted | | | | | | | |
| 4387315 | HANEY, CLARISSA | Redacted | | | | | | | |
| 4349728 | HANEY, DAKOTA J | Redacted | | | | | | | |
| 4712033 | HANEY, DAVID A | Redacted | | | | | | | |
| 4404989 | HANEY, DAVID M | Redacted | | | | | | | |
| 4752949 | HANEY, DELIGHT | Redacted | | | | | | | |
| 4816444 | HANEY, DENNIS | Redacted | | | | | | | |
| 4731871 | HANEY, DONALD | Redacted | | | | | | | |
| 4704771 | HANEY, ELIZABETH | Redacted | | | | | | | |
| 4553887 | HANEY, EMILY F | Redacted | | | | | | | |
| 4816445 | HANEY, ERIC | Redacted | | | | | | | |
| 4588912 | HANEY, ERICA | Redacted | | | | | | | |
| 4164346 | HANEY, ERIK | Redacted | | | | | | | |
| 4759189 | HANEY, ERNESTINE | Redacted | | | | | | | |
| 4594613 | HANEY, GRACE | Redacted | | | | | | | |
| 4816446 | HANEY, GRACE | Redacted | | | | | | | |
| 4598706 | HANEY, GWENDOLYN | Redacted | | | | | | | |
| 4323540 | HANEY, JAMIE | Redacted | | | | | | | |
| 4599373 | HANEY, JANE E. | Redacted | | | | | | | |
| 4649466 | HANEY, JIM | Redacted | | | | | | | |
| 4508603 | HANEY, JOHN | Redacted | | | | | | | |
| 4264535 | HANEY, KRISTINA L | Redacted | | | | | | | |
| 4647193 | HANEY, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354910 | HANEY, LARRY E | Redacted | | | | | | | |
| 4816447 | HANEY, LAUREN | Redacted | | | | | | | |
| 4697699 | HANEY, LEMUEL | Redacted | | | | | | | |
| 4632816 | HANEY, LEOTA | Redacted | | | | | | | |
| 4151632 | HANEY, LINZY | Redacted | | | | | | | |
| 4390114 | HANEY, LISA | Redacted | | | | | | | |
| 4654333 | HANEY, MARY | Redacted | | | | | | | |
| 4660773 | HANEY, MARY CATHERINE | Redacted | | | | | | | |
| 4379342 | HANEY, MELISSA E | Redacted | | | | | | | |
| 4317342 | HANEY, MICHAEL | Redacted | | | | | | | |
| 4147308 | HANEY, MICHAEL J | Redacted | | | | | | | |
| 4636590 | HANEY, PATRICIA A A | Redacted | | | | | | | |
| 4788500 | Haney, Paul | Redacted | | | | | | | |
| 4172023 | HANEY, SAMMY | Redacted | | | | | | | |
| 4152437 | HANEY, SHAMARI | Redacted | | | | | | | |
| 4382744 | HANEY, SHANEIKA D | Redacted | | | | | | | |
| 4681564 | HANEY, SHAUN | Redacted | | | | | | | |
| 4611731 | HANEY, SHIRLEY | Redacted | | | | | | | |
| 4348175 | HANEY, TREHME | Redacted | | | | | | | |
| 4641733 | HANEY, TROY | Redacted | | | | | | | |
| 4649031 | HANEY, WILLIAM | Redacted | | | | | | | |
| 4757835 | HANFEN, MARLENE | Redacted | | | | | | | |
| 4352256 | HANFLAND, DARREN | Redacted | | | | | | | |
| 4291142 | HANFLAND, ELLIE | Redacted | | | | | | | |
| 4836637 | HANFLAND, JIM & CAROL | Redacted | | | | | | | |
| 4249934 | HANFMANN, SASHA N | Redacted | | | | | | | |
| 4874128 | HANFORD POLICE DEPARTMENT | CITY OF HANFORD | 425 NORTH IRWIN STREET | | | HANFORD | CA | 93230 | |
| 4878345 | HANFORD SENTINEL INC | LEE CENTRAL CALIFORNIA NEWSPAPERS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4172905 | HANFORD, BERTHA C | Redacted | | | | | | | |
| 4652334 | HANFORD, CHARLES | Redacted | | | | | | | |
| 4339487 | HANFORD, DANIEL L | Redacted | | | | | | | |
| 4726131 | HANFORD, DIANE | Redacted | | | | | | | |
| 4417188 | HANFT, CRAIG | Redacted | | | | | | | |
| 4580859 | HANFT, ELIJAH | Redacted | | | | | | | |
| 4579200 | HANFT, GRACE A | Redacted | | | | | | | |
| 4619473 | HANFTWURZEL, DENNIS | Redacted | | | | | | | |
| 4872347 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | HONG KONG | | CHINA |
| 4807096 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | | | HONG KONG |
| 4859786 | HANG MOUA | 12712 JOHNSON ST N E | | | | BLAINE | MN | 55434 | |
| 4801845 | HANG RITE PLASTICS CORPORATION | 3547 VOYAGER ST #101 | | | | TORRANCE | CA | 90503 | |
| 4800935 | HANG SANG ACCESSORIES LLC | DBA UNOMATCH SHOP | 0-41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4214255 | HANG, BETHANY | Redacted | | | | | | | |
| 4206839 | HANG, CHUA | Redacted | | | | | | | |
| 4367671 | HANG, DENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144473 | HANG, GOUA | Redacted | | | | | | | |
| 4566558 | HANG, JASMINE | Redacted | | | | | | | |
| 4365429 | HANG, JOSEPH L | Redacted | | | | | | | |
| 4364759 | HANG, KEITH C | Redacted | | | | | | | |
| 4210153 | HANG, KEVIN Y | Redacted | | | | | | | |
| 4430100 | HANG, MELANIE | Redacted | | | | | | | |
| 4595571 | HANG, PAUL K K | Redacted | | | | | | | |
| 4194429 | HANG, PETER L | Redacted | | | | | | | |
| 4210567 | HANG, ROGER | Redacted | | | | | | | |
| 4165487 | HANG, SAMNANG | Redacted | | | | | | | |
| 4273058 | HANGAI, DWAYNE | Redacted | | | | | | | |
| 4582127 | HANGANU, FLORIN | Redacted | | | | | | | |
| 4708053 | HANGEMANOLE, BARABARA | Redacted | | | | | | | |
| 4349937 | HANGER, JOYCE | Redacted | | | | | | | |
| 4706186 | HANGER, KELSEY | Redacted | | | | | | | |
| 4463925 | HANGER, LISA J | Redacted | | | | | | | |
| 4673806 | HANGOS, HELENE | Redacted | | | | | | | |
| 5793958 | HANGZHOU BESTSINO I E CO LTD | 2F, NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 4807097 | HANGZHOU BESTSINO I/E CO LTD | STELLA | 2F, NO 126 ZHAOHUI ROAD | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 4872795 | HANGZHOU GREAT STAR INDUSTRIAL CO | Attn: Kiah T. Ford IV, Esq. | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street, Suite 3000 | | Charlotte | NC | 28202 | |
| 4778933 | Hangzhou Greatstar Industrial Co., Ltd ("Greatstar") | Attn: Kiah T. Ford IV, Esq. | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street, Suite 3000 | | Charlotte | NC | 28202 | |
| 5844826 | HANGZHOU GREATSTAR INDUSTRIAL COMPANY, LTD. | HANGZHOU GREAT STAR INDUSTRIAL LTD | NO.35 JIHUAN ROAD | JIANGGAN DISTRICT | | HANGZHOU | ZHEJIANG | 310019 | CHINA |
| 4872513 | HANGZHOU IN CHOICE IMP & EXP CO LTD | AMY YE | RM1501 BLDG A CHANGDI HUOJU | MANSION, 259 WEN SAN RD | | HANGZHOU, ZHEJIANG | | 310012 | CHINA |
| 4141224 | HANGZHOU IN-CHOICE IMPORT AND EXPORT CO., LTD | RM1501 BLDG A | 259 WENSAN RD | | | HANGZHOU ZHEJIANG | | 310012 | CHINA |
| 4877606 | HANGZHOU KATA HOME FASHIONS CO LTD | JODENA SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 5793959 | HANGZHOU MANO LEISURE PROD CO LTD | NO.1650 NANHUAN ROAD, BINJIANG DIST | | | | HANGZHOU | ZHEJIANG | 310052 | CHINA |
| 4807098 | HANGZHOU MANO LEISURE PROD CO LTD | VALEN LIU | NO.1650 NANHUAN ROAD, BINJIANG DIST | | | HANGZHOU | ZHEJIANG | 310052 | CHINA |
| 5633235 | HANH LE | 9402 OAKLAND DRIVE | | | | HOUSTON | TX | 77064 | |
| 4186035 | HANH, HA | Redacted | | | | | | | |
| 4816448 | HANH, SUHAN | Redacted | | | | | | | |
| 4695170 | HANHAUSER, FREEDERICK | Redacted | | | | | | | |
| 4288141 | HANI, ALI K | Redacted | | | | | | | |
| 4627006 | HANIE, JOHN | Redacted | | | | | | | |
| 4695796 | HANIE, NANG | Redacted | | | | | | | |
| 4340159 | HANIF, ALINA | Redacted | | | | | | | |
| 4187185 | HANIF, JAHAZAD | Redacted | | | | | | | |
| 4166413 | HANIF, JAHMINAH | Redacted | | | | | | | |
| 4723403 | HANIF, MUHAMMAD | Redacted | | | | | | | |
| 4427206 | HANIF, SABA | Redacted | | | | | | | |
| 4600958 | HANIFF, ABDOOL | Redacted | | | | | | | |
| 4424903 | HANIFF, FARESHA | Redacted | | | | | | | |
| 4633425 | HANIFF, INDRAWATTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775570 | HANIFF, RASHIDA | Redacted | | | | | | | |
| 4559085 | HANIFI, ZOHRA | Redacted | | | | | | | |
| 4658823 | HANIFIN, TOM | Redacted | | | | | | | |
| 4758675 | HANIGAN, CHARLES | Redacted | | | | | | | |
| 4488713 | HANIGAN, JAMES | Redacted | | | | | | | |
| 4252710 | HANIGAN, JAMIE | Redacted | | | | | | | |
| 4719093 | HANIK, STEPHEN A | Redacted | | | | | | | |
| 4405100 | HANILY, KALYNN | Redacted | | | | | | | |
| 4245227 | HANING, CHRISTOPHER K | Redacted | | | | | | | |
| 4715601 | HANING, LYNN | Redacted | | | | | | | |
| 4361725 | HANIS, KRISTOPHER P | Redacted | | | | | | | |
| 4450825 | HANIS, RACHEL N | Redacted | | | | | | | |
| 4367577 | HANISCH, KYLE J | Redacted | | | | | | | |
| 4659108 | HANISCO, MELANIE | Redacted | | | | | | | |
| 4546690 | HANISH, ANGELA | Redacted | | | | | | | |
| 4680158 | HANISKO, SANDRALEE | Redacted | | | | | | | |
| 4859491 | HANJIN SHIPPING LTD | 1211 W 22ND ST STE 1100 | | | | OAK BROOK | IL | 60523 | |
| 4731419 | HAN-JONES, SUNGHEE | Redacted | | | | | | | |
| 4859356 | HANK & ALS SMALL ENGINE REPAIR LLC | 120 PEMBROKE ST | | | | PEMBROKE | NH | 03275 | |
| 4816449 | HANK DEADRICH | Redacted | | | | | | | |
| 4865511 | HANK HUITT | 3120 AVENUE F | | | | BAY CITY | TX | 77414 | |
| 4816450 | HANK TRIONE | Redacted | | | | | | | |
| 4409326 | HANK, CASPER A | Redacted | | | | | | | |
| 4291701 | HANKAL, STEPHEN S | Redacted | | | | | | | |
| 4861356 | HANKE REFRIGERATION | 1605 S 1ST STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 4246334 | HANKE, BRADLEY | Redacted | | | | | | | |
| 4763632 | HANKE, RUSSELL | Redacted | | | | | | | |
| 4433434 | HANKE, SARA | Redacted | | | | | | | |
| 4200150 | HANKE, SUSAN | Redacted | | | | | | | |
| 4490415 | HANKEE, BRITTANY | Redacted | | | | | | | |
| 4816451 | HANKEN, CARL | Redacted | | | | | | | |
| 4765043 | HANKERSON, ADRION T | Redacted | | | | | | | |
| 4654266 | HANKERSON, CATRICE | Redacted | | | | | | | |
| 4748442 | HANKERSON, DENNIS | Redacted | | | | | | | |
| 4226638 | HANKERSON, MATTHEW W | Redacted | | | | | | | |
| 4242515 | HANKERSON, SHUNTIA M | Redacted | | | | | | | |
| 4251816 | HANKERSON, TAWANZA S | Redacted | | | | | | | |
| 4738632 | HANKERSON, WATONYA | Redacted | | | | | | | |
| 4490381 | HANKEY, ADAYAH E | Redacted | | | | | | | |
| 4584698 | HANKEY, ROBERT | Redacted | | | | | | | |
| 4357347 | HANKIN, DAVID B | Redacted | | | | | | | |
| 4629424 | HANKIN, GARY | Redacted | | | | | | | |
| 5633254 | HANKINS CORNELLA A | 606 WEST ROLAY | | | | IRMO | SC | 26063 | |
| 4539415 | HANKINS, ALEXANDRA | Redacted | | | | | | | |
| 4149171 | HANKINS, ALYSSIA | Redacted | | | | | | | |
| 4551860 | HANKINS, AMY | Redacted | | | | | | | |
| 4533576 | HANKINS, BARRY | Redacted | | | | | | | |
| 4618218 | HANKINS, BERNARD | Redacted | | | | | | | |
| 4608284 | HANKINS, BOBBY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491361 | HANKINS, BRENDELL | Redacted | | | | | | | |
| 4752009 | HANKINS, CALGENE | Redacted | | | | | | | |
| 4392930 | HANKINS, CHALSA A | Redacted | | | | | | | |
| 4273738 | HANKINS, CHEYENNE N | Redacted | | | | | | | |
| 4529714 | HANKINS, CHRYSTAN R | Redacted | | | | | | | |
| 4440353 | HANKINS, DARRYL J | Redacted | | | | | | | |
| 4351368 | HANKINS, DEBORAH | Redacted | | | | | | | |
| 4520832 | HANKINS, ESTERICA | Redacted | | | | | | | |
| 4734667 | HANKINS, FRANKYE | Redacted | | | | | | | |
| 4770184 | HANKINS, GAYLE | Redacted | | | | | | | |
| 4757120 | HANKINS, GERALD | Redacted | | | | | | | |
| 4688884 | HANKINS, GRACE | Redacted | | | | | | | |
| 4644648 | HANKINS, GREGORY A | Redacted | | | | | | | |
| 4696741 | HANKINS, GUY | Redacted | | | | | | | |
| 4487506 | HANKINS, JAMERE | Redacted | | | | | | | |
| 4681005 | HANKINS, JAMES J | Redacted | | | | | | | |
| 4573103 | HANKINS, JAMIE A | Redacted | | | | | | | |
| 4572334 | HANKINS, JANARVIA | Redacted | | | | | | | |
| 4418767 | HANKINS, JASON D | Redacted | | | | | | | |
| 4381169 | HANKINS, JAYLEN | Redacted | | | | | | | |
| 4672724 | HANKINS, JEANETTE | Redacted | | | | | | | |
| 4517745 | HANKINS, JEFFREY G | Redacted | | | | | | | |
| 4717686 | HANKINS, KELCEY | Redacted | | | | | | | |
| 4571980 | HANKINS, LAURIE A | Redacted | | | | | | | |
| 4657087 | HANKINS, LEONARD S | Redacted | | | | | | | |
| 4731096 | HANKINS, LETHA R | Redacted | | | | | | | |
| 4323690 | HANKINS, MARIAH | Redacted | | | | | | | |
| 4220617 | HANKINS, MARK | Redacted | | | | | | | |
| 4543377 | HANKINS, MARTHA Y | Redacted | | | | | | | |
| 4652444 | HANKINS, MICHAEL | Redacted | | | | | | | |
| 4354412 | HANKINS, MICHAEL | Redacted | | | | | | | |
| 4578934 | HANKINS, MICHELLE | Redacted | | | | | | | |
| 4657092 | HANKINS, MICHELLE | Redacted | | | | | | | |
| 4677392 | HANKINS, MONTE | Redacted | | | | | | | |
| 4643586 | HANKINS, NANCY | Redacted | | | | | | | |
| 4787547 | Hankins, Paula | Redacted | | | | | | | |
| 4148122 | HANKINS, RAVEN R | Redacted | | | | | | | |
| 4637026 | HANKINS, RICHARD | Redacted | | | | | | | |
| 4767985 | HANKINS, ROSE | Redacted | | | | | | | |
| 4206740 | HANKINS, ROY E | Redacted | | | | | | | |
| 4288797 | HANKINS, SAMANTHA N | Redacted | | | | | | | |
| 4426728 | HANKINS, SHAMARI | Redacted | | | | | | | |
| 4276501 | HANKINS, SHIRLEY J | Redacted | | | | | | | |
| 4359567 | HANKINS, STEVEN M | Redacted | | | | | | | |
| 4475706 | HANKINS, TIFFANY L | Redacted | | | | | | | |
| 4379068 | HANKINS, TRACY M | Redacted | | | | | | | |
| 4760021 | HANKINS, VIRGINIA L | Redacted | | | | | | | |
| 4380911 | HANKINS, WHITNEY | Redacted | | | | | | | |
| 4595475 | HANKINSON, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458050 | HANKINSON, DARLENE | Redacted | | | | | | | |
| 4657318 | HANKINSON, DURWOOD | Redacted | | | | | | | |
| 4355189 | HANKINSON, EMILY E | Redacted | | | | | | | |
| 4646005 | HANKINSON, JOSEPH | Redacted | | | | | | | |
| 4816452 | HANKLA, MELISSA | Redacted | | | | | | | |
| 4860748 | HANKOOK TIRE AMERICA CORP | 1450 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5789080 | HANKOOK TIRE AMERICA CORP | SHAWN DENLEIN, SR VP SALES | 1450 VALLEY RD | | | WAYNE | NJ | 07470 | |
| 4827216 | HANK'S BUILDING AND REMODELING | Redacted | | | | | | | |
| 4858349 | HANKS ELECTRIC | 1020 SOUTH 500 EAST | | | | VERNAL | UT | 84078 | |
| 5633267 | HANKS LORRAINE | 1 REUEL CT APT 1B | | | | SAN FRANCISCO | CA | 94124 | |
| 5790371 | HANKS MOWER REPAIR | 4961 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5796380 | HANKS MOWER REPAIR | 4961 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| 4874171 | HANKS MOWER REPAIR LLC | CLARENCE HENRY ARLEDGE | 4961 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| 5633269 | HANKS SHEILA | 1688 BLUE SPRUS | | | | WARSAW | IN | 46580 | |
| 4354302 | HANKS, ALYSSA | Redacted | | | | | | | |
| 4793063 | Hanks, Betty | Redacted | | | | | | | |
| 4601442 | HANKS, CECELIA L | Redacted | | | | | | | |
| 4415259 | HANKS, CHRISTOPHER J | Redacted | | | | | | | |
| 4430798 | HANKS, CHRISTY | Redacted | | | | | | | |
| 4558387 | HANKS, CODY | Redacted | | | | | | | |
| 4615614 | HANKS, CYNTHIA | Redacted | | | | | | | |
| 4482038 | HANKS, DAQUAN | Redacted | | | | | | | |
| 4713378 | HANKS, DEBORAH | Redacted | | | | | | | |
| 4746667 | HANKS, GREGORY | Redacted | | | | | | | |
| 4356709 | HANKS, JACOB J | Redacted | | | | | | | |
| 4368811 | HANKS, JASMINE | Redacted | | | | | | | |
| 4550131 | HANKS, KURT R | Redacted | | | | | | | |
| 4250312 | HANKS, LAUREN M | Redacted | | | | | | | |
| 4635822 | HANKS, LINDSEY | Redacted | | | | | | | |
| 4594180 | HANKS, LYNN | Redacted | | | | | | | |
| 4547795 | HANKS, MADDISON | Redacted | | | | | | | |
| 4245957 | HANKS, MARK D | Redacted | | | | | | | |
| 4550150 | HANKS, MELANIE M | Redacted | | | | | | | |
| 4549601 | HANKS, MICHAEL S | Redacted | | | | | | | |
| 4610179 | HANKS, REBECCA | Redacted | | | | | | | |
| 4364105 | HANKS, REBEKAH J | Redacted | | | | | | | |
| 4298994 | HANKS, REIKO | Redacted | | | | | | | |
| 4511281 | HANKS, RICHARD | Redacted | | | | | | | |
| 4302077 | HANKS, SARAH J | Redacted | | | | | | | |
| 4631486 | HANKS, STEPHANIE | Redacted | | | | | | | |
| 4271279 | HANKS, STEVEN T | Redacted | | | | | | | |
| 4709273 | HANKS, TONI | Redacted | | | | | | | |
| 4376422 | HANKS, TRACEY S | Redacted | | | | | | | |
| 4289607 | HANKS, WILLIAM S | Redacted | | | | | | | |
| 4233616 | HANKS, YOLANDA J | Redacted | | | | | | | |
| 5633273 | HANKSANDERSON JULIE A | 1883 CHICKADEE DRIVE | | | | LIBERTY | MO | 64068 | |
| 4433564 | HANKS-BONDS, OCTAVIA | Redacted | | | | | | | |
| 4694243 | HANKWITZ, PAUL | Redacted | | | | | | | |
| 4662402 | HANL..., S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240410 | HANLAN, GEORGIA | Redacted | | | | | | | |
| 4885243 | HANLEY WOOD MEDIA INC | PO BOX 75210 | | | | BALTIMORE | MD | 21275 | |
| 4529168 | HANLEY, ALISHA L | Redacted | | | | | | | |
| 4416707 | HANLEY, BRETT D | Redacted | | | | | | | |
| 4359155 | HANLEY, CHARLENE | Redacted | | | | | | | |
| 4684151 | HANLEY, CHARLES | Redacted | | | | | | | |
| 4350051 | HANLEY, CHARLES W | Redacted | | | | | | | |
| 4345166 | HANLEY, CURRAN | Redacted | | | | | | | |
| 4424820 | HANLEY, DANIELLE | Redacted | | | | | | | |
| 4231400 | HANLEY, DANIELLE B | Redacted | | | | | | | |
| 4308443 | HANLEY, DAWN | Redacted | | | | | | | |
| 4714598 | HANLEY, DEBRA | Redacted | | | | | | | |
| 4614902 | HANLEY, DORA | Redacted | | | | | | | |
| 4229464 | HANLEY, FRANCISCO | Redacted | | | | | | | |
| 4255327 | HANLEY, GAVIN L | Redacted | | | | | | | |
| 4664276 | HANLEY, JAMES | Redacted | | | | | | | |
| 4536199 | HANLEY, JAMES C | Redacted | | | | | | | |
| 4516312 | HANLEY, JARED | Redacted | | | | | | | |
| 4466022 | HANLEY, JASON | Redacted | | | | | | | |
| 4732036 | HANLEY, JENNIFER | Redacted | | | | | | | |
| 4561988 | HANLEY, JEVON N | Redacted | | | | | | | |
| 4816453 | HANLEY, JOHN | Redacted | | | | | | | |
| 4372124 | HANLEY, JOHN | Redacted | | | | | | | |
| 4284332 | HANLEY, JOHN R | Redacted | | | | | | | |
| 4593989 | HANLEY, JOY | Redacted | | | | | | | |
| 4223431 | HANLEY, KATHRYN E | Redacted | | | | | | | |
| 4551177 | HANLEY, KEIFER C | Redacted | | | | | | | |
| 4816454 | HANLEY, KEVIN | Redacted | | | | | | | |
| 4602928 | HANLEY, KEVIN | Redacted | | | | | | | |
| 4247593 | HANLEY, KEZIA | Redacted | | | | | | | |
| 4433964 | HANLEY, KORIN A | Redacted | | | | | | | |
| 4345717 | HANLEY, LAQUANDA E | Redacted | | | | | | | |
| 4600342 | HANLEY, LAWRENCE | Redacted | | | | | | | |
| 4685178 | HANLEY, LEA | Redacted | | | | | | | |
| 4226350 | HANLEY, LORI A | Redacted | | | | | | | |
| 4742370 | HANLEY, MARTHA | Redacted | | | | | | | |
| 4827217 | HANLEY, MICHAEL | Redacted | | | | | | | |
| 4594283 | HANLEY, ROBERT | Redacted | | | | | | | |
| 4741643 | HANLEY, TED | Redacted | | | | | | | |
| 4163941 | HANLEY, TIM | Redacted | | | | | | | |
| 4394728 | HANLEY, TIMOTHY M | Redacted | | | | | | | |
| 4525238 | HANLEY, VANESSA | Redacted | | | | | | | |
| 4425924 | HANLEY, VONCHAUD | Redacted | | | | | | | |
| 4393560 | HANLEY-MILLER, ANNIE G | Redacted | | | | | | | |
| 4613991 | HANLIN, DONALD | Redacted | | | | | | | |
| 4184543 | HANLIN, GEORGE E | Redacted | | | | | | | |
| 4597396 | HANLIN, MONA | Redacted | | | | | | | |
| 4457644 | HANLIN, TIMMY | Redacted | | | | | | | |
| 5633290 | HANLOM DAVID | 314 WANDA WAY | | | | OAKDALE | CA | 95361 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633293 | HANLON SHEILA L | 1031 MONACA ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4444397 | HANLON, ANDREW J | Redacted | | | | | | | |
| 4465667 | HANLON, CARA B | Redacted | | | | | | | |
| 4279186 | HANLON, DEBORAH E | Redacted | | | | | | | |
| 4437151 | HANLON, ERIC K | Redacted | | | | | | | |
| 4475989 | HANLON, GRACE W | Redacted | | | | | | | |
| 4521565 | HANLON, JENNIFER | Redacted | | | | | | | |
| 4227897 | HANLON, JOHN A | Redacted | | | | | | | |
| 4310238 | HANLON, KAREN D | Redacted | | | | | | | |
| 4491291 | HANLON, MEGHAN E | Redacted | | | | | | | |
| 4223622 | HANLON, MELISSA M | Redacted | | | | | | | |
| 4525929 | HANLON, MICAH | Redacted | | | | | | | |
| 4471585 | HANLON, MICHAEL J | Redacted | | | | | | | |
| 4484721 | HANLON, NICHOLAS F | Redacted | | | | | | | |
| 4836638 | HANLON, OLGA | Redacted | | | | | | | |
| 4310271 | HANLON, PENNY | Redacted | | | | | | | |
| 4460137 | HANLON, RYAN | Redacted | | | | | | | |
| 4284346 | HANLON, STEVEN M | Redacted | | | | | | | |
| 4449155 | HANLON, TINA M | Redacted | | | | | | | |
| 4202228 | HANLY, BERNARD P | Redacted | | | | | | | |
| 4675867 | HANMURTY, SWEELI | Redacted | | | | | | | |
| 4488951 | HANN JR., SCOTT B | Redacted | | | | | | | |
| 4307598 | HANN, BRIDGET S | Redacted | | | | | | | |
| 4160986 | HANN, CHRISTEN N | Redacted | | | | | | | |
| 4770043 | HANN, CRYSTAL | Redacted | | | | | | | |
| 4665420 | HANN, DANIELLE | Redacted | | | | | | | |
| 4442097 | HANN, DEBORAH L | Redacted | | | | | | | |
| 4474726 | HANN, JANEEN N | Redacted | | | | | | | |
| 4252702 | HANN, JOSHUA | Redacted | | | | | | | |
| 4422952 | HANN, JUSTIN D | Redacted | | | | | | | |
| 4197362 | HANN, KANAJA S | Redacted | | | | | | | |
| 4684280 | HANN, RONALD | Redacted | | | | | | | |
| 5633299 | HANNA CINDY | 3907 HARWOOD AVE SW APT E3 | | | | HUNTSVILLE | AL | 35805-4446 | |
| 5633300 | HANNA DENEDRA | 9848 S HOXIE AVE | | | | CHICAGO | IL | 60617 | |
| 4849204 | HANNA HARB | 508 W MEADECREST DR | | | | Knoxville | TN | 37923 | |
| 5633309 | HANNA MARY L | 2405 FERGUSON RD | | | | RALEIGH | NC | 27612 | |
| 4187054 | HANNA, AIMEE | Redacted | | | | | | | |
| 4491553 | HANNA, ALEXANDER | Redacted | | | | | | | |
| 4401732 | HANNA, ALEXANDRIA V | Redacted | | | | | | | |
| 4395284 | HANNA, ALICE | Redacted | | | | | | | |
| 4771685 | HANNA, ALICIA | Redacted | | | | | | | |
| 4581335 | HANNA, AMANDA | Redacted | | | | | | | |
| 4526835 | HANNA, AMBER M | Redacted | | | | | | | |
| 4739767 | HANNA, BILLYE | Redacted | | | | | | | |
| 4836639 | HANNA, BRENDA & JOHN | Redacted | | | | | | | |
| 4507484 | HANNA, BRIAN J | Redacted | | | | | | | |
| 4256391 | HANNA, BRYAN N | Redacted | | | | | | | |
| 4255047 | HANNA, CAROL A | Redacted | | | | | | | |
| 4757189 | HANNA, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856356 | HANNA, CHRISTOPHER DORIAN | Redacted | | | | | | | |
| 4454112 | HANNA, COURTNEY E | Redacted | | | | | | | |
| 4774674 | HANNA, CYNTHIA H | Redacted | | | | | | | |
| 4270264 | HANNA, DARIAN | Redacted | | | | | | | |
| 4277515 | HANNA, DAVID W | Redacted | | | | | | | |
| 4620179 | HANNA, DEDRA | Redacted | | | | | | | |
| 4480283 | HANNA, DWAYNE D | Redacted | | | | | | | |
| 4227101 | HANNA, EMAD Z | Redacted | | | | | | | |
| 4402133 | HANNA, ERENEY | Redacted | | | | | | | |
| 4238461 | HANNA, ERICA | Redacted | | | | | | | |
| 4592953 | HANNA, ESMERALDA | Redacted | | | | | | | |
| 4477824 | HANNA, GEORGE A | Redacted | | | | | | | |
| 4733544 | HANNA, HANNA | Redacted | | | | | | | |
| 4836640 | HANNA, JACK & SUZI | Redacted | | | | | | | |
| 4614328 | HANNA, JAMES | Redacted | | | | | | | |
| 4454295 | HANNA, JANELLE | Redacted | | | | | | | |
| 4205276 | HANNA, JANICE L | Redacted | | | | | | | |
| 4593926 | HANNA, JASON M | Redacted | | | | | | | |
| 4388083 | HANNA, JONTA R | Redacted | | | | | | | |
| 4816455 | HANNA, JOSS | Redacted | | | | | | | |
| 4379090 | HANNA, JUDY F | Redacted | | | | | | | |
| 4373314 | HANNA, JULIE A | Redacted | | | | | | | |
| 4363173 | HANNA, KAMAL | Redacted | | | | | | | |
| 4243559 | HANNA, KAREN | Redacted | | | | | | | |
| 4192180 | HANNA, KATIE | Redacted | | | | | | | |
| 4673220 | HANNA, LINA | Redacted | | | | | | | |
| 4596789 | HANNA, LISA | Redacted | | | | | | | |
| 4157459 | HANNA, MARCELA | Redacted | | | | | | | |
| 4539968 | HANNA, MARKIS A | Redacted | | | | | | | |
| 4642335 | HANNA, MAXCINE | Redacted | | | | | | | |
| 4392413 | HANNA, MELISSA M | Redacted | | | | | | | |
| 4214445 | HANNA, MERNA | Redacted | | | | | | | |
| 4171315 | HANNA, MICHAEL | Redacted | | | | | | | |
| 4523140 | HANNA, MICHAEL | Redacted | | | | | | | |
| 4581291 | HANNA, MICHAEL A | Redacted | | | | | | | |
| 4196834 | HANNA, MIKE | Redacted | | | | | | | |
| 4190313 | HANNA, MINA A | Redacted | | | | | | | |
| 4203618 | HANNA, MIRANDA | Redacted | | | | | | | |
| 4401418 | HANNA, MIRIAM | Redacted | | | | | | | |
| 4403044 | HANNA, MONA | Redacted | | | | | | | |
| 4206693 | HANNA, NADA | Redacted | | | | | | | |
| 4298549 | HANNA, NICOLE | Redacted | | | | | | | |
| 4602968 | HANNA, NORA | Redacted | | | | | | | |
| 4584361 | HANNA, OLIVE L | Redacted | | | | | | | |
| 4445698 | HANNA, OLIVIA M | Redacted | | | | | | | |
| 4708332 | HANNA, PAM | Redacted | | | | | | | |
| 4356256 | HANNA, RACHEL L | Redacted | | | | | | | |
| 4350834 | HANNA, RAND R | Redacted | | | | | | | |
| 4209792 | HANNA, RANIAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5984 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357398 | HANNA, REBECCA M | Redacted | | | | | | | |
| 4360967 | HANNA, RETA | Redacted | | | | | | | |
| 4403522 | HANNA, SALLY | Redacted | | | | | | | |
| 4626885 | HANNA, SAMEH | Redacted | | | | | | | |
| 4394188 | HANNA, SAMI | Redacted | | | | | | | |
| 4786035 | Hanna, Sarah | Redacted | | | | | | | |
| 4416559 | HANNA, SHARRON E | Redacted | | | | | | | |
| 4615069 | HANNA, SIDNEY | Redacted | | | | | | | |
| 4816456 | HANNA, STACEY | Redacted | | | | | | | |
| 4362414 | HANNA, STALY | Redacted | | | | | | | |
| 4425523 | HANNA, STEPHANIE | Redacted | | | | | | | |
| 4701359 | HANNA, STEPHENIE | Redacted | | | | | | | |
| 4415294 | HANNA, SUNIL V | Redacted | | | | | | | |
| 4495901 | HANNA, SYNIA J | Redacted | | | | | | | |
| 4477169 | HANNA, TAMARA | Redacted | | | | | | | |
| 4451883 | HANNA, TERRI L | Redacted | | | | | | | |
| 4450591 | HANNA, TRACI L | Redacted | | | | | | | |
| 4772936 | HANNA, WAGEIH | Redacted | | | | | | | |
| 4479895 | HANNA, WILLIAM | Redacted | | | | | | | |
| 4200506 | HANNA, YASMIN | Redacted | | | | | | | |
| 4520706 | HANNA, YOUSTINA | Redacted | | | | | | | |
| 4704487 | HANNA, ZACHARY | Redacted | | | | | | | |
| 4282112 | HANNABARGER, GARY D | Redacted | | | | | | | |
| 4227702 | HANNAFIUS, ROBERT A | Redacted | | | | | | | |
| 4807434 | HANNAFORD BROS CO | Redacted | | | | | | | |
| 4763174 | HANNAFORD, HARLEY | Redacted | | | | | | | |
| 4507917 | HANNAFORD, PATRICK L | Redacted | | | | | | | |
| 4800159 | HANNAH BALONICK | DBA DEALPLUS | 17401 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4836641 | HANNAH COOPER | Redacted | | | | | | | |
| 5403787 | HANNAH FLAMENBAUM | 28 LIBERTY STREET 20TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 4816457 | HANNAH GOH | Redacted | | | | | | | |
| 5633340 | HANNAH HILTON | 3794 SERVICE DR | | | | GOODVIEW | MN | 55987 | |
| 4452593 | HANNAH II, DAVID | Redacted | | | | | | | |
| 4719305 | HANNAH JR., ELLIOT | Redacted | | | | | | | |
| 4816458 | HANNAH KAIN | Redacted | | | | | | | |
| 5633349 | HANNAH LANGLEY | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | |
| 5633355 | HANNAH MARY | 126 W MCNEAL ST | | | | MILLVILLE | NJ | 08332 | |
| 5633363 | HANNAH SAURDIFF | 29813 390TH AVE NE | | | | GRYGLA | MN | 56727 | |
| 5633366 | HANNAH STOEBE | 10933 HILLSBORO | | | | CHAMPLIN | MN | 55316 | |
| 4526113 | HANNAH, BRET E | Redacted | | | | | | | |
| 4521817 | HANNAH, CASSANDRA M | Redacted | | | | | | | |
| 4267116 | HANNAH, CHARLIE J | Redacted | | | | | | | |
| 4460194 | HANNAH, CINDY L | Redacted | | | | | | | |
| 4470379 | HANNAH, CRYSTAL | Redacted | | | | | | | |
| 4677890 | HANNAH, CYNTHIA | Redacted | | | | | | | |
| 4357088 | HANNAH, DENASIA | Redacted | | | | | | | |
| 4398632 | HANNAH, ERICA | Redacted | | | | | | | |
| 4360749 | HANNAH, ESTHER | Redacted | | | | | | | |
| 4768479 | HANNAH, FRANCES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359638 | HANNAH, GINEARA | Redacted | | | | | | | |
| 4383115 | HANNAH, GREGORY | Redacted | | | | | | | |
| 4153795 | HANNAH, HELEN | Redacted | | | | | | | |
| 4194100 | HANNAH, JACOB W | Redacted | | | | | | | |
| 4337162 | HANNAH, JANAYA | Redacted | | | | | | | |
| 4374761 | HANNAH, JAYSON | Redacted | | | | | | | |
| 4152403 | HANNAH, JEFFREY | Redacted | | | | | | | |
| 4749920 | HANNAH, JO ANN | Redacted | | | | | | | |
| 4239930 | HANNAH, KAHEIM R | Redacted | | | | | | | |
| 4263385 | HANNAH, KELSEY | Redacted | | | | | | | |
| 4299182 | HANNAH, KHALID H | Redacted | | | | | | | |
| 4518337 | HANNAH, KIMBERLY | Redacted | | | | | | | |
| 4158284 | HANNAH, KRISTI D | Redacted | | | | | | | |
| 4769831 | HANNAH, LAJUANDA | Redacted | | | | | | | |
| 4258047 | HANNAH, LAQUITA | Redacted | | | | | | | |
| 4265782 | HANNAH, LATOYA | Redacted | | | | | | | |
| 4386239 | HANNAH, LINDA | Redacted | | | | | | | |
| 4147338 | HANNAH, LORI | Redacted | | | | | | | |
| 4742231 | HANNAH, LUCILLE | Redacted | | | | | | | |
| 4680523 | HANNAH, MARGARET | Redacted | | | | | | | |
| 4405313 | HANNAH, MELVIN L | Redacted | | | | | | | |
| 4474933 | HANNAH, NATHAN G | Redacted | | | | | | | |
| 4609546 | HANNAH, PETRA | Redacted | | | | | | | |
| 4724733 | HANNAH, SAMUEL | Redacted | | | | | | | |
| 4370014 | HANNAH, SANDRA | Redacted | | | | | | | |
| 4261717 | HANNAH, SHAIANA | Redacted | | | | | | | |
| 4258502 | HANNAH, SHAKIRA | Redacted | | | | | | | |
| 4262071 | HANNAH, SHERRY A | Redacted | | | | | | | |
| 4700217 | HANNAH, SHERYL | Redacted | | | | | | | |
| 4359915 | HANNAH, SUSAN | Redacted | | | | | | | |
| 4674943 | HANNAH, TORI A. A. | Redacted | | | | | | | |
| 4476385 | HANNAH, TRACI L | Redacted | | | | | | | |
| 4669684 | HANNAH, TRUSSIE | Redacted | | | | | | | |
| 4159076 | HANNAH, VERONICA | Redacted | | | | | | | |
| 4836642 | HANNAH,DALE | Redacted | | | | | | | |
| 4596532 | HANNAHAN, STEVEN | Redacted | | | | | | | |
| 4512578 | HANNAH-HARDING, MIKEL X | Redacted | | | | | | | |
| 4237117 | HANNAM, LINDA L | Redacted | | | | | | | |
| 4736901 | HANNA-MAPLES, BILLIE | Redacted | | | | | | | |
| 4605806 | HANNAN GUZMAN, RICHARD JASON | Redacted | | | | | | | |
| 4513851 | HANNAN, BOBBY | Redacted | | | | | | | |
| 4274312 | HANNAN, CHAD D | Redacted | | | | | | | |
| 4667364 | HANNAN, DANA | Redacted | | | | | | | |
| 4646563 | HANNAN, JACK | Redacted | | | | | | | |
| 4335018 | HANNAN, JAYNE M | Redacted | | | | | | | |
| 4392796 | HANNAN, MARILYN J | Redacted | | | | | | | |
| 4589732 | HANNAN, PAMELA | Redacted | | | | | | | |
| 4475417 | HANNAN, RACHEL L | Redacted | | | | | | | |
| 4634913 | HANNAN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4816459 | HANNAN, SCOTT & KRISTINA | Redacted | | | | | | | |
| 4399404 | HANNAN, TAMANNA | Redacted | | | | | | | |
| 4464840 | HANNAN, THOMAS M | Redacted | | | | | | | |
| 4403544 | HANNAN, ZUBAYER | Redacted | | | | | | | |
| 4221822 | HANNANS, PRIEST | Redacted | | | | | | | |
| 4881735 | HANNAS CANDLE COMPANY | P O BOX 3557 | | | | FAYETTEVILLE | AR | 72702-3557 | |
| 4799616 | HANNA'S CANDLE COMPANY | 2700 S ARMSTRONG AVE | | | | FAYETTEVILLE | AR | 72701 | |
| 4378464 | HANNAWI, VERONICA M | Redacted | | | | | | | |
| 4779445 | HANNAY INVESTMENT PROPERTIES, INC | 2999 N 44TH STREET, STE 400 | FBO BULLHEAD SQUARE | | | PHOENIX | AZ | 85018 | |
| 4368057 | HANNAY, IAN | Redacted | | | | | | | |
| 4709505 | HANNEBOHN, MITZI | Redacted | | | | | | | |
| 4487260 | HANNEGAN, PAUL | Redacted | | | | | | | |
| 4847932 | HANNELORE B ANDERSON | 19296 OAK GROVE CIR | | | | Groveland | CA | 95321 | |
| 4816460 | HANNELORE BARNES DESIGN | Redacted | | | | | | | |
| 4827218 | HANNEMAN, CAROLYN | Redacted | | | | | | | |
| 4219067 | HANNEMAN, ELIZABETH | Redacted | | | | | | | |
| 4694025 | HANNEMAN, RICK | Redacted | | | | | | | |
| 4177341 | HANNEMAN, WILLIAM H | Redacted | | | | | | | |
| 4701047 | HANNEN, DEBORAH | Redacted | | | | | | | |
| 4147267 | HANNER, APRIL | Redacted | | | | | | | |
| 4726217 | HANNER, DIANE | Redacted | | | | | | | |
| 4771851 | HANNER, GARY | Redacted | | | | | | | |
| 4735558 | HANNER, GLENN | Redacted | | | | | | | |
| 4649371 | HANNER, JOHN | Redacted | | | | | | | |
| 4378069 | HANNER, KAYLA | Redacted | | | | | | | |
| 4212593 | HANNER, MILENE | Redacted | | | | | | | |
| 4145800 | HANNER, NICHOLAS J | Redacted | | | | | | | |
| 4153737 | HANNER, PAYTON S | Redacted | | | | | | | |
| 4552396 | HANNER, WILLIE E | Redacted | | | | | | | |
| 4368998 | HANNERS, RANDY F | Redacted | | | | | | | |
| 4261890 | HANNERS, RICHARD L | Redacted | | | | | | | |
| 4836643 | HANNERS, TERRY | Redacted | | | | | | | |
| 4471945 | HANNERT, ALETHA | Redacted | | | | | | | |
| 4526218 | HANNES, KEVIN | Redacted | | | | | | | |
| 4308379 | HANNESSON, BARBARA A | Redacted | | | | | | | |
| 4364437 | HANNESTAD, WENDY M | Redacted | | | | | | | |
| 4466083 | HANNEY JR., JOSHUA W | Redacted | | | | | | | |
| 4326398 | HANNEY, BRITTANY | Redacted | | | | | | | |
| 4466012 | HANNEY, JOSHUA W | Redacted | | | | | | | |
| 4304697 | HANNEY, ROSS | Redacted | | | | | | | |
| 4628137 | HANNI, KATHLEEN | Redacted | | | | | | | |
| 4377397 | HANNI, ROBBIE | Redacted | | | | | | | |
| 4876345 | HANNIBAL COURIER POST | GATEHOUSE MEDIA MISSOURI HLDGS INC | P O BOX A | | | HANNIBAL | MO | 63401 | |
| 4232831 | HANNIBAL, ASHLEY | Redacted | | | | | | | |
| 4459441 | HANNIBAL, MONIQUE L | Redacted | | | | | | | |
| 4584111 | HANNIBAL, OK | Redacted | | | | | | | |
| 4698403 | HANNIBAL, PAMELA J | Redacted | | | | | | | |
| 4771909 | HANNIFIN, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481667 | HANNIGAN, ALYSSA | Redacted | | | | | | | |
| 4243812 | HANNIGAN, DONNA | Redacted | | | | | | | |
| 4477874 | HANNIGAN, LAURA T | Redacted | | | | | | | |
| 4488661 | HANNIGAN, NICOLE | Redacted | | | | | | | |
| 4816461 | HANNIGAN, SARAH | Redacted | | | | | | | |
| 4350034 | HANNINEN, KALIN R | Redacted | | | | | | | |
| 4357279 | HANNING, AMBER | Redacted | | | | | | | |
| 4577398 | HANNING, CANDICE D | Redacted | | | | | | | |
| 4161324 | HANNING, JEFF | Redacted | | | | | | | |
| 4746822 | HANNING, JUDY | Redacted | | | | | | | |
| 4456680 | HANNING, SIERRA B | Redacted | | | | | | | |
| 4449524 | HANNINGTON, WILLOW X | Redacted | | | | | | | |
| 4384128 | HANNOCK, MARGARET | Redacted | | | | | | | |
| 4385963 | HANNON, BETHANY M | Redacted | | | | | | | |
| 4536902 | HANNON, BRANDY C | Redacted | | | | | | | |
| 4711975 | HANNON, BRENDA | Redacted | | | | | | | |
| 4450810 | HANNON, BRETT M | Redacted | | | | | | | |
| 4609147 | HANNON, CAROL | Redacted | | | | | | | |
| 4410219 | HANNON, CASSANDRA L | Redacted | | | | | | | |
| 4347059 | HANNON, CATHERINE | Redacted | | | | | | | |
| 4160772 | HANNON, DESHAWN D | Redacted | | | | | | | |
| 4466332 | HANNON, HARRIET S | Redacted | | | | | | | |
| 4327690 | HANNON, JEAN M | Redacted | | | | | | | |
| 4816462 | HANNON, JOHNNY | Redacted | | | | | | | |
| 4546007 | HANNON, LUTHER | Redacted | | | | | | | |
| 4816463 | HANNON, MARK | Redacted | | | | | | | |
| 4569391 | HANNON, MICHAEL | Redacted | | | | | | | |
| 4536609 | HANNON, MICHELLE | Redacted | | | | | | | |
| 4634481 | HANNON, MIKE | Redacted | | | | | | | |
| 4489779 | HANNON, ROBIN | Redacted | | | | | | | |
| 4296888 | HANNON, SCOTT | Redacted | | | | | | | |
| 4694915 | HANNON, TIFFANY | Redacted | | | | | | | |
| 4276518 | HANNOON, YASMIN F | Redacted | | | | | | | |
| 4666147 | HANNOSH, BADRI | Redacted | | | | | | | |
| 4352325 | HANNOSH, IVERSON | Redacted | | | | | | | |
| 4423887 | HANNOU, CATHERINE | Redacted | | | | | | | |
| 4550932 | HANNULA, GINNAFER | Redacted | | | | | | | |
| 4259505 | HANNULA, HALEY B | Redacted | | | | | | | |
| 4699174 | HANNUM, GEORGE | Redacted | | | | | | | |
| 4611848 | HANNUM, JOHN | Redacted | | | | | | | |
| 4724239 | HANNUM, JOHN | Redacted | | | | | | | |
| 4479509 | HANNUM, MATTHEW A | Redacted | | | | | | | |
| 4690975 | HANNUM, MONA | Redacted | | | | | | | |
| 4563866 | HANNUM, ROBERT | Redacted | | | | | | | |
| 4876113 | HANNUMS PLUMBING HTG & COOL | FRANK MILLARD & CO INC | 32 WEST MADISON | | | MT PLEASANT | IA | 52641 | |
| 4836644 | HANNY HANEIN | Redacted | | | | | | | |
| 4517951 | HANNY, LINDA A | Redacted | | | | | | | |
| 4278280 | HANNY, SADIE J | Redacted | | | | | | | |
| 4322223 | HANO, BRANDI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322803 | HANO, KENNA V | Redacted | | | | | | | |
| 4861184 | HANOLD ASSOCIATES LLC | 1560 SHERMAN AVENUE STE 1310 | | | | EVANSTON | IL | 60201 | |
| 4148763 | HANOLD, RONALD E | Redacted | | | | | | | |
| 4194969 | HANOSH, GERALD | Redacted | | | | | | | |
| 4858824 | HANOVER ACCESSORIES INC | 11011 SMETANA ROAD | | | | MINNETONKA | MN | 55343 | |
| 4781907 | HANOVER BOROUGH TAX RECEIVER | 44 FREDERICK STREET | | | | Hanover | PA | 17331 | |
| 4872020 | HANOVER LOCK & SECURITY SERVICES | 990 WASHINGTON ST ROUTE 53 | | | | HANOVER | MA | 02339 | |
| 5796381 | Hanover Redmer Land Investments, LLC | 19 Benedict Place | | | | Greenwich | CT | 06830 | |
| 5791360 | HANOVER REDMER LAND INVESTMENTS, LLC | ATTN: REED MILLER, MANAGING MEMBER | 19 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| 4854581 | HANOVER REDMER LAND INVESTMENTS, LLC | HANOVER RICHMOND KM, LLC | C/O HANOVER REDMER LAND INVESTMENTS, LLC | 19 BENEDICT PLACE | | GREENWICH | CT | 06830 | |
| 4808479 | HANOVER RICHMOND KM, LLC | 19 BENEDICT PLACE | ATTENTION:KIM SCHULTTHEISS | VP FINANCE OPERATIONS | | GREENWICH | CT | 06830 | |
| 5633396 | HANOVER TOM | P O BOX 3829 | | | | BEVERLY HILLS | CA | 90210 | |
| 4780592 | Hanover Township Collector-Lehigh | 2202 Grove Road | | | | Allentown | PA | 18109 | |
| 4888294 | HANOVER TOWNSHIP COMMISSIONERS | SUPERVISORS HANOVER TOWNSHIP | PO BOX 2213 | | | WILKES BARRE | PA | 18703 | |
| 4780523 | Hanover Township Tax Collector-Luzerne | 1267 Sans Souci Parkway | | | | Hanover Township | PA | 18706 | |
| 4783664 | Hanover Township, Lehigh County | 2202 Grove Road | | | | Allentown | PA | 18103 | |
| 4284635 | HANOVER, BRIAN S | Redacted | | | | | | | |
| 4367421 | HANOWSKI, THOMAS P | Redacted | | | | | | | |
| 4836645 | HANOYAN, HOLLY | Redacted | | | | | | | |
| 4827219 | HANRAHAN | Redacted | | | | | | | |
| 4532584 | HANRAHAN, ALYSSE E | Redacted | | | | | | | |
| 4720042 | HANRAHAN, AMY | Redacted | | | | | | | |
| 4311833 | HANRAHAN, ANGELA | Redacted | | | | | | | |
| 4713285 | HANRAHAN, CHRISTOPHER J | Redacted | | | | | | | |
| 4575285 | HANRAHAN, HAALI A | Redacted | | | | | | | |
| 4419775 | HANRAHAN, JAMES | Redacted | | | | | | | |
| 4295844 | HANRAHAN, MARY E | Redacted | | | | | | | |
| 4768934 | HANRAHAN, THOMAS | Redacted | | | | | | | |
| 4552798 | HANRAHAN, WILLIAM F | Redacted | | | | | | | |
| 5790372 | HANRAHAN'S SMALL ENGINE LLC | 2920 N, BROOKFIELD RD. | | | | BROOKFIELD | WI | 53045 | |
| 4816464 | HANRATTI, TOM | Redacted | | | | | | | |
| 4678156 | HANRATTY, BEATRICE | Redacted | | | | | | | |
| 4429055 | HANRATTY, ELLEN | Redacted | | | | | | | |
| 4435631 | HANRATTY, KELLY A | Redacted | | | | | | | |
| 4286634 | HANRATTY, KEVIN J | Redacted | | | | | | | |
| 4344287 | HANRATTY, ROBERT B | Redacted | | | | | | | |
| 4452698 | HANRECK, MAXWELL | Redacted | | | | | | | |
| 4442453 | HANREHAN, DENIS F | Redacted | | | | | | | |
| 4161645 | HAN-REYNA, JESUS | Redacted | | | | | | | |
| 4407522 | HANRIGHT, PAULA S | Redacted | | | | | | | |
| 4836646 | HANS & INGRID KAU | Redacted | | | | | | | |
| 4703692 | HANS JR, ARTHUR | Redacted | | | | | | | |
| 4451139 | HANS JR., MICHAEL S | Redacted | | | | | | | |
| 5789674 | HANS RIDES PVT. LTD. | DURGESH CHATURVEDI | SHOP NO 2 | JETHI COMPLEX | RING ROAD, NO1 TELIBANDHA | RAIPUR CHATTISGARH | | | INDIA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836647 | HANS SCHOLLENBERGER | Redacted | | | | | | | |
| 4816465 | HANS STERZENBACH | Redacted | | | | | | | |
| 4395552 | HANS, BRIAN K | Redacted | | | | | | | |
| 4827220 | HANS, DIANA | Redacted | | | | | | | |
| 4472314 | HANS, HANNAH | Redacted | | | | | | | |
| 4740618 | HANS, HARJAP | Redacted | | | | | | | |
| 4300754 | HANS, HEATHER | Redacted | | | | | | | |
| 4356975 | HANS, KAMALJOT | Redacted | | | | | | | |
| 4172827 | HANS, MATTHEW | Redacted | | | | | | | |
| 4207627 | HANS, SACHREET K | Redacted | | | | | | | |
| 4803556 | HANSA USA LLC | DBA SUPERJEWELER | 18 EAST 48TH ST | FLOOR 3 | | NEW YORK | NY | 10017 | |
| 4876891 | HANSAE CO LTD | HJ KIM\JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-739 | KOREA, REPUBLIC OF |
| 4876890 | HANSAE CO LTD | HJ KIM\JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-970 | KOREA, REPUBLIC OF |
| 4583804 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | |
| 4583790 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | |
| 4674445 | HANSARD, CAROL | Redacted | | | | | | | |
| 4266412 | HANSARD, MADALYN L | Redacted | | | | | | | |
| 4228827 | HANSARD, TIMOTHY | Redacted | | | | | | | |
| 4151526 | HANSBERRY, ALFREDIA M | Redacted | | | | | | | |
| 4706677 | HANSBERRY, PAULETTE M | Redacted | | | | | | | |
| 4343270 | HANSBERRY, TANESHIA | Redacted | | | | | | | |
| 4561933 | HANSBY, JA'QUANIE MAURICE | Redacted | | | | | | | |
| 4642607 | HANSCOM, ELLIOTT | Redacted | | | | | | | |
| 4394647 | HANSCOM, JESS | Redacted | | | | | | | |
| 4394716 | HANSCOM, LAURA M | Redacted | | | | | | | |
| 4706506 | HANSCOM, SARA | Redacted | | | | | | | |
| 4577678 | HANSCOME, CAROL | Redacted | | | | | | | |
| 4735773 | HANSCUM JR, JOHN | Redacted | | | | | | | |
| 5633407 | HANSEL PATTY | 4978 S PIONEER RD | | | | GIBSONIA | PA | 15044 | |
| 4849866 | HANSEL RAFAEL REYES CANARIO | 1024 MATTHEWS SCHOOL RD | | | | Matthews | NC | 28105 | |
| 4155371 | HANSEL, ASPEN E | Redacted | | | | | | | |
| 4431348 | HANSEL, BRITTANY A | Redacted | | | | | | | |
| 4703546 | HANSEL, BRYAN | Redacted | | | | | | | |
| 4416625 | HANSEL, EUNIQUE | Redacted | | | | | | | |
| 4358710 | HANSEL, HAYLEE | Redacted | | | | | | | |
| 4434890 | HANSEL, JAMES | Redacted | | | | | | | |
| 4289174 | HANSEL, NORMAN U | Redacted | | | | | | | |
| 4601055 | HANSEL, PHYLLIS | Redacted | | | | | | | |
| 4282029 | HANSEL, RACHEL A | Redacted | | | | | | | |
| 4679165 | HANSEL, RICHARD | Redacted | | | | | | | |
| 4581140 | HANSELL, CYNTHIA | Redacted | | | | | | | |
| 4222264 | HANSELL, DANIEL | Redacted | | | | | | | |
| 4567403 | HANSELL, JOSHUA M | Redacted | | | | | | | |
| 4455273 | HANSELMAN, JOHN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460840 | HANSELMAN, JOHNATHAN R | Redacted | | | | | | | |
| 4405689 | HANSELMAN, NOAH | Redacted | | | | | | | |
| 4287247 | HANSELMANN, CAITLIN | Redacted | | | | | | | |
| 4836648 | HANSEN & BRINGLE CABINETS AND MILLWORK | Redacted | | | | | | | |
| 5633416 | HANSEN CONTESSA | 4296 AUTUM HARVEST WAY | | | | SHASTA LAKE | CA | 96019 | |
| 4876769 | HANSEN DISTRIBUTION GROUP | HAWAIIN HOUSEWARES LTD | 96-1262 WALHONA ST | | | PEARL CITY | HI | 96782 | |
| 4804249 | HANSEN GLOBAL INC | 251 TAYLOR STREET | | | | TWO RIVERS | WI | 54241 | |
| 4888631 | HANSEN LOCKSMITH SERVICE INC | TIME E HANSEN | 47 W 700 NORTH | | | LOGAN | UT | 84321 | |
| 5484227 | HANSEN SANDRA E | 537 W MARY ANN AVE | | | | RIDGECREST | CA | 93555 | |
| 4305737 | HANSEN, ADAM | Redacted | | | | | | | |
| 4575911 | HANSEN, ADRIAN N | Redacted | | | | | | | |
| 4772909 | HANSEN, ALEX | Redacted | | | | | | | |
| 4616773 | HANSEN, ALLEN J | Redacted | | | | | | | |
| 4257596 | HANSEN, ALLISON | Redacted | | | | | | | |
| 4209821 | HANSEN, AMANDA C | Redacted | | | | | | | |
| 4827221 | HANSEN, AMMON & ERIN | Redacted | | | | | | | |
| 4480622 | HANSEN, ANDREA | Redacted | | | | | | | |
| 4412502 | HANSEN, ANDREA A | Redacted | | | | | | | |
| 4599170 | HANSEN, ANGELA | Redacted | | | | | | | |
| 4816466 | HANSEN, ANITA | Redacted | | | | | | | |
| 4748080 | HANSEN, ANN | Redacted | | | | | | | |
| 4678201 | HANSEN, ANN | Redacted | | | | | | | |
| 4303147 | HANSEN, ANNA M | Redacted | | | | | | | |
| 4275715 | HANSEN, ANNE E | Redacted | | | | | | | |
| 4364388 | HANSEN, AUSTIN J | Redacted | | | | | | | |
| 4550151 | HANSEN, BEN | Redacted | | | | | | | |
| 4465564 | HANSEN, BETH | Redacted | | | | | | | |
| 4402141 | HANSEN, BETTINA | Redacted | | | | | | | |
| 4585085 | HANSEN, BETTY | Redacted | | | | | | | |
| 4816467 | HANSEN, BILL & LINDA | Redacted | | | | | | | |
| 4225683 | HANSEN, BONNIE | Redacted | | | | | | | |
| 4144168 | HANSEN, BORIANA | Redacted | | | | | | | |
| 4682770 | HANSEN, BRANDON | Redacted | | | | | | | |
| 4422481 | HANSEN, BRANDON N | Redacted | | | | | | | |
| 4603041 | HANSEN, BRIAN | Redacted | | | | | | | |
| 4710882 | HANSEN, BRIAN | Redacted | | | | | | | |
| 4195079 | HANSEN, BRIAN D | Redacted | | | | | | | |
| 4549102 | HANSEN, BRITTANY | Redacted | | | | | | | |
| 4158105 | HANSEN, CARL | Redacted | | | | | | | |
| 4301301 | HANSEN, CARRIE L | Redacted | | | | | | | |
| 4567061 | HANSEN, CECILIA A | Redacted | | | | | | | |
| 4855701 | Hansen, Charles J. | Redacted | | | | | | | |
| 4566007 | HANSEN, CHARLYNNE | Redacted | | | | | | | |
| 4749331 | HANSEN, CHERYL | Redacted | | | | | | | |
| 4548506 | HANSEN, CHRIS | Redacted | | | | | | | |
| 4827222 | HANSEN, CHRIS | Redacted | | | | | | | |
| 4676312 | HANSEN, CHRISTINA | Redacted | | | | | | | |
| 4388242 | HANSEN, CHRISTINA | Redacted | | | | | | | |
| 4679618 | HANSEN, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5991 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274583 | HANSEN, CLARA J | Redacted | | | | | | | |
| 4648720 | HANSEN, CLARENCE | Redacted | | | | | | | |
| 4705500 | HANSEN, CLARENCE LYNN | Redacted | | | | | | | |
| 4514342 | HANSEN, COOPER | Redacted | | | | | | | |
| 4366061 | HANSEN, CRAIG S | Redacted | | | | | | | |
| 4514752 | HANSEN, CYNTHIA | Redacted | | | | | | | |
| 4582499 | HANSEN, DAISY | Redacted | | | | | | | |
| 4300646 | HANSEN, DAKOTA | Redacted | | | | | | | |
| 4277760 | HANSEN, DAKOTA R | Redacted | | | | | | | |
| 4215830 | HANSEN, DAMIEN | Redacted | | | | | | | |
| 4742324 | HANSEN, DANA | Redacted | | | | | | | |
| 4390782 | HANSEN, DARRIN | Redacted | | | | | | | |
| 4560357 | HANSEN, DAVID | Redacted | | | | | | | |
| 4764501 | HANSEN, DEAN | Redacted | | | | | | | |
| 4371723 | HANSEN, DEBORAH J | Redacted | | | | | | | |
| 4278846 | HANSEN, DEBRA | Redacted | | | | | | | |
| 4296237 | HANSEN, DEBRA A | Redacted | | | | | | | |
| 4538546 | HANSEN, DEBRA J | Redacted | | | | | | | |
| 4366568 | HANSEN, DEREK J | Redacted | | | | | | | |
| 4792979 | Hansen, Diane & Roderick | Redacted | | | | | | | |
| 4182539 | HANSEN, DOMINICA | Redacted | | | | | | | |
| 4274581 | HANSEN, DONA | Redacted | | | | | | | |
| 4567816 | HANSEN, DONNA J | Redacted | | | | | | | |
| 4739097 | HANSEN, DORIS | Redacted | | | | | | | |
| 4666791 | HANSEN, EARVIN | Redacted | | | | | | | |
| 4151456 | HANSEN, EDWARD | Redacted | | | | | | | |
| 4422686 | HANSEN, ELIZABETH | Redacted | | | | | | | |
| 4466175 | HANSEN, ELIZABETH | Redacted | | | | | | | |
| 4215822 | HANSEN, ELIZABETH J | Redacted | | | | | | | |
| 4373798 | HANSEN, EMELIA G | Redacted | | | | | | | |
| 4683493 | HANSEN, ERIC | Redacted | | | | | | | |
| 4277978 | HANSEN, ERIC | Redacted | | | | | | | |
| 4754630 | HANSEN, ERIC G | Redacted | | | | | | | |
| 4266271 | HANSEN, ERIC W | Redacted | | | | | | | |
| 4377466 | HANSEN, ERICA | Redacted | | | | | | | |
| 4816468 | HANSEN, ERIN | Redacted | | | | | | | |
| 4281210 | HANSEN, ETHAN | Redacted | | | | | | | |
| 4366167 | HANSEN, EVELYN J | Redacted | | | | | | | |
| 4704462 | HANSEN, FREDERICK | Redacted | | | | | | | |
| 4366889 | HANSEN, GARY L | Redacted | | | | | | | |
| 4751558 | HANSEN, GEORGE | Redacted | | | | | | | |
| 4657021 | HANSEN, GEORGE G | Redacted | | | | | | | |
| 4285719 | HANSEN, GRANT J | Redacted | | | | | | | |
| 4816469 | HANSEN, GREG | Redacted | | | | | | | |
| 4278239 | HANSEN, HAILEY | Redacted | | | | | | | |
| 4349661 | HANSEN, HARRIET K | Redacted | | | | | | | |
| 4637684 | HANSEN, HARRY | Redacted | | | | | | | |
| 4646527 | HANSEN, HEATHER | Redacted | | | | | | | |
| 4551052 | HANSEN, HEATHER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713317 | HANSEN, HENRY | Redacted | | | | | | | |
| 4277663 | HANSEN, HOLLY | Redacted | | | | | | | |
| 4313539 | HANSEN, JACLYN K | Redacted | | | | | | | |
| 4514761 | HANSEN, JACOB | Redacted | | | | | | | |
| 4611201 | HANSEN, JACQUELYN | Redacted | | | | | | | |
| 4325508 | HANSEN, JALEESA R | Redacted | | | | | | | |
| 4622892 | HANSEN, JALYN | Redacted | | | | | | | |
| 4615551 | HANSEN, JAMES | Redacted | | | | | | | |
| 4312777 | HANSEN, JAMES | Redacted | | | | | | | |
| 4669271 | HANSEN, JAMES | Redacted | | | | | | | |
| 4169385 | HANSEN, JAMES | Redacted | | | | | | | |
| 4610781 | HANSEN, JANINE B | Redacted | | | | | | | |
| 4576866 | HANSEN, JASMINE I | Redacted | | | | | | | |
| 4550448 | HANSEN, JASON | Redacted | | | | | | | |
| 4674332 | HANSEN, JEFF | Redacted | | | | | | | |
| 4572892 | HANSEN, JEFFREY L | Redacted | | | | | | | |
| 4427010 | HANSEN, JENNA R | Redacted | | | | | | | |
| 4713853 | HANSEN, JENNIFER | Redacted | | | | | | | |
| 4572111 | HANSEN, JENNIFER J | Redacted | | | | | | | |
| 4279126 | HANSEN, JESSICA | Redacted | | | | | | | |
| 4217484 | HANSEN, JESSICA | Redacted | | | | | | | |
| 4566208 | HANSEN, JESSICA A | Redacted | | | | | | | |
| 4452288 | HANSEN, JOEL | Redacted | | | | | | | |
| 4281476 | HANSEN, JOHANNES | Redacted | | | | | | | |
| 4632889 | HANSEN, JOHN | Redacted | | | | | | | |
| 4307605 | HANSEN, JOHN F | Redacted | | | | | | | |
| 4549581 | HANSEN, JORDAN A | Redacted | | | | | | | |
| 4755709 | HANSEN, JUDITH E | Redacted | | | | | | | |
| 4222748 | HANSEN, JULIA J | Redacted | | | | | | | |
| 4744517 | HANSEN, KAREN | Redacted | | | | | | | |
| 4367055 | HANSEN, KAYLA | Redacted | | | | | | | |
| 4230820 | HANSEN, KEYNISHA | Redacted | | | | | | | |
| 4293137 | HANSEN, KRISTA | Redacted | | | | | | | |
| 4590567 | HANSEN, KRISTEN | Redacted | | | | | | | |
| 4694887 | HANSEN, KRISTIN | Redacted | | | | | | | |
| 4281310 | HANSEN, KRISTIN S | Redacted | | | | | | | |
| 4787702 | Hansen, Kurt | Redacted | | | | | | | |
| 4788314 | Hansen, Kurt | Redacted | | | | | | | |
| 4787701 | Hansen, Kurt | Redacted | | | | | | | |
| 4670492 | HANSEN, LAURA | Redacted | | | | | | | |
| 4668138 | HANSEN, LEA ANN | Redacted | | | | | | | |
| 4673862 | HANSEN, LEE | Redacted | | | | | | | |
| 4551108 | HANSEN, LEILANI | Redacted | | | | | | | |
| 4582374 | HANSEN, LEONA | Redacted | | | | | | | |
| 4293945 | HANSEN, LORI ANN | Redacted | | | | | | | |
| 4697702 | HANSEN, LOUISE | Redacted | | | | | | | |
| 4208091 | HANSEN, LYNN H | Redacted | | | | | | | |
| 4473277 | HANSEN, MADISON C | Redacted | | | | | | | |
| 4816470 | HANSEN, MARGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816471 | HANSEN, MARILYN | Redacted | | | | | | | |
| 4816472 | HANSEN, MARK | Redacted | | | | | | | |
| 4541072 | HANSEN, MARLON S | Redacted | | | | | | | |
| 4166926 | HANSEN, MARY | Redacted | | | | | | | |
| 4608844 | HANSEN, MARY | Redacted | | | | | | | |
| 4400497 | HANSEN, MARY ELLEN S | Redacted | | | | | | | |
| 4282124 | HANSEN, MARY L | Redacted | | | | | | | |
| 4389810 | HANSEN, MARYANN | Redacted | | | | | | | |
| 4349261 | HANSEN, MATHEW C | Redacted | | | | | | | |
| 4730644 | HANSEN, MATT | Redacted | | | | | | | |
| 4439636 | HANSEN, MEGAN | Redacted | | | | | | | |
| 4371508 | HANSEN, MEGAN | Redacted | | | | | | | |
| 4629801 | HANSEN, MELISSA | Redacted | | | | | | | |
| 4144591 | HANSEN, MICHAEL | Redacted | | | | | | | |
| 4349659 | HANSEN, MICHAEL | Redacted | | | | | | | |
| 4180030 | HANSEN, MICHAEL D | Redacted | | | | | | | |
| 4309826 | HANSEN, MICHELLE | Redacted | | | | | | | |
| 4836649 | HANSEN, MIKE | Redacted | | | | | | | |
| 4327807 | HANSEN, MOLLY K | Redacted | | | | | | | |
| 4368961 | HANSEN, NATHAN | Redacted | | | | | | | |
| 4349802 | HANSEN, NEIL | Redacted | | | | | | | |
| 4173688 | HANSEN, NORMA J | Redacted | | | | | | | |
| 4217170 | HANSEN, PATRICIA | Redacted | | | | | | | |
| 4396756 | HANSEN, PATRICK W | Redacted | | | | | | | |
| 4676741 | HANSEN, PAULETTE | Redacted | | | | | | | |
| 4683397 | HANSEN, PEARL | Redacted | | | | | | | |
| 4653209 | HANSEN, PETER | Redacted | | | | | | | |
| 4377088 | HANSEN, PETER CHRISTOPHER | Redacted | | | | | | | |
| 4568100 | HANSEN, PETER M | Redacted | | | | | | | |
| 4144541 | HANSEN, RACHAEL | Redacted | | | | | | | |
| 4490019 | HANSEN, RACHEAL | Redacted | | | | | | | |
| 4827223 | HANSEN, RACHEL | Redacted | | | | | | | |
| 4221097 | HANSEN, RANDI | Redacted | | | | | | | |
| 4653998 | HANSEN, RANDY L | Redacted | | | | | | | |
| 4573057 | HANSEN, RAQUEL C | Redacted | | | | | | | |
| 4362694 | HANSEN, REBECCA A | Redacted | | | | | | | |
| 4679324 | HANSEN, RICH | Redacted | | | | | | | |
| 4195025 | HANSEN, RICHARD | Redacted | | | | | | | |
| 4775883 | HANSEN, RICHARD | Redacted | | | | | | | |
| 4630508 | HANSEN, RITA | Redacted | | | | | | | |
| 4446005 | HANSEN, RIVER T | Redacted | | | | | | | |
| 4703356 | HANSEN, ROBERT | Redacted | | | | | | | |
| 4431869 | HANSEN, ROBERT A | Redacted | | | | | | | |
| 4194894 | HANSEN, ROBERT C | Redacted | | | | | | | |
| 4573248 | HANSEN, ROBERT H | Redacted | | | | | | | |
| 4816473 | HANSEN, RUSS | Redacted | | | | | | | |
| 4742099 | HANSEN, RUTH | Redacted | | | | | | | |
| 4244642 | HANSEN, SANDRA | Redacted | | | | | | | |
| 4649365 | HANSEN, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599720 | HANSEN, SANDRA L | Redacted | | | | | | | |
| 4566906 | HANSEN, SARAH J | Redacted | | | | | | | |
| 4683538 | HANSEN, SCOTT | Redacted | | | | | | | |
| 4816474 | HANSEN, SCOTT | Redacted | | | | | | | |
| 4278631 | HANSEN, SHANNON | Redacted | | | | | | | |
| 4290711 | HANSEN, SHANNON M | Redacted | | | | | | | |
| 4816475 | HANSEN, SHARI | Redacted | | | | | | | |
| 4548663 | HANSEN, SHAWN | Redacted | | | | | | | |
| 4571606 | HANSEN, SIDNEY C | Redacted | | | | | | | |
| 4223334 | HANSEN, STACEY L | Redacted | | | | | | | |
| 4278513 | HANSEN, STEPHANIE L | Redacted | | | | | | | |
| 4613939 | HANSEN, SUZANNE G | Redacted | | | | | | | |
| 4189004 | HANSEN, SUZANNE M | Redacted | | | | | | | |
| 4574457 | HANSEN, TAMMY | Redacted | | | | | | | |
| 4280877 | HANSEN, TAMMY L | Redacted | | | | | | | |
| 4392501 | HANSEN, TATUM | Redacted | | | | | | | |
| 4548383 | HANSEN, TAYLAN S | Redacted | | | | | | | |
| 4165748 | HANSEN, TAYLOR | Redacted | | | | | | | |
| 4561631 | HANSEN, TENYNOI | Redacted | | | | | | | |
| 4689637 | HANSEN, TERRY L. | Redacted | | | | | | | |
| 4322622 | HANSEN, THOMAS | Redacted | | | | | | | |
| 4625571 | HANSEN, TIMOTHY | Redacted | | | | | | | |
| 4278560 | HANSEN, TIMOTHY A | Redacted | | | | | | | |
| 4347964 | HANSEN, TRACY | Redacted | | | | | | | |
| 4319161 | HANSEN, TRAVIS J | Redacted | | | | | | | |
| 4724643 | HANSEN, TRENTON | Redacted | | | | | | | |
| 4587334 | HANSEN, VENICE | Redacted | | | | | | | |
| 4352542 | HANSEN, VICTORIA M | Redacted | | | | | | | |
| 4759776 | HANSEN, WALTER | Redacted | | | | | | | |
| 4161376 | HANSEN, WALTER R | Redacted | | | | | | | |
| 4373989 | HANSEN, WAYNE | Redacted | | | | | | | |
| 4568450 | HANSEN, ZACHARIAH | Redacted | | | | | | | |
| 4827224 | HANSEN,MIKE | Redacted | | | | | | | |
| 4433395 | HANSEN-HEATH, KRYSTAL | Redacted | | | | | | | |
| 4277405 | HANSEN-LUMBERT, ZABRINA R | Redacted | | | | | | | |
| 4565700 | HANSEN-POITRA, RICHELLE L | Redacted | | | | | | | |
| 4846674 | HANSENS CUSTOM COUNTERTOP SERVICES INC | 8823 ZEALAND AVE N NO 1 | | | | BROOKLYN PARK | MN | 55445 | |
| 4862571 | HANSENS WINDOW COVERINGS | 200 N WASHINGTON | | | | BRADLEY | IL | 60915 | |
| 4760168 | HANSER, CONSTANCE | Redacted | | | | | | | |
| 4628600 | HANSES, ANTHONY | Redacted | | | | | | | |
| 4145703 | HANSFORD, ALLISON M | Redacted | | | | | | | |
| 4651895 | HANSFORD, CATHERINE | Redacted | | | | | | | |
| 4556003 | HANSFORD, JAMILLIA | Redacted | | | | | | | |
| 4339219 | HANSFORD, JORDYN L | Redacted | | | | | | | |
| 4519486 | HANSFORD, LINDA | Redacted | | | | | | | |
| 4358378 | HANSFORD, MARY-ELLEN | Redacted | | | | | | | |
| 4317461 | HANSFORD, SHANNON | Redacted | | | | | | | |
| 4397199 | HANSFORD, TEIAMONIE K | Redacted | | | | | | | |
| 4827225 | Hansgen, Kathy | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5995 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281642 | HANSGEN, TIMOTHY S | Redacted | | | | | | | |
| 4811266 | Hansgrohe, Inc. | PO Box 733450 | | | | Dallas | TX | 75373-3450 | |
| 4699852 | HANSHAW, DEBORA | Redacted | | | | | | | |
| 4764599 | HANSHAW, DWAYNE | Redacted | | | | | | | |
| 4462088 | HANSHAW, HOLLEE A | Redacted | | | | | | | |
| 4722293 | HANSHAW, LARRY | Redacted | | | | | | | |
| 4234787 | HANSHAW, MATHEW J | Redacted | | | | | | | |
| 4253587 | HANSHAW, SHERRY L | Redacted | | | | | | | |
| 4836650 | HANSHELTER, KRISTIN | Redacted | | | | | | | |
| 4586948 | HANSHEW, MARTIN | Redacted | | | | | | | |
| 4186705 | HANSHEW, MATTHEW R | Redacted | | | | | | | |
| 4458375 | HANSHEW, NICOLE A | Redacted | | | | | | | |
| 4182712 | HANSINGER, JONATHON | Redacted | | | | | | | |
| 4312099 | HANSKE, EMERALD A | Redacted | | | | | | | |
| 4678274 | HANSLER, MICHELINE | Redacted | | | | | | | |
| 4341283 | HANSLEY, ANTAE | Redacted | | | | | | | |
| 4323426 | HANSLEY, DAVONIQUE | Redacted | | | | | | | |
| 4238754 | HANSLEY, JASMINE | Redacted | | | | | | | |
| 4494699 | HANSLEY, SHAKIRA | Redacted | | | | | | | |
| 4275194 | HANSLIP, CHERYL L | Redacted | | | | | | | |
| 4390950 | HANSMANN, SANJA L | Redacted | | | | | | | |
| 4273457 | HANSMEIER, LOIS | Redacted | | | | | | | |
| 4816476 | HANSMEYER, KEVIN & DANIELLE | Redacted | | | | | | | |
| 4273900 | HANSOHN, CASEY | Redacted | | | | | | | |
| 4876717 | HANSOLL TEXTILE LTD | HANSOLL BLDG #651-3 YEOKSAM-DONG | KANGNAM-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4827226 | HANSON | Redacted | | | | | | | |
| 4885825 | HANSON ALL LOCKS | RAY R HANSON | 1171 DANIELS BRIDGE RD | | | ATHENS | GA | 30606 | |
| 4816477 | HANSON CONSTRUCTION CORP | Redacted | | | | | | | |
| 4872977 | HANSON DISTRIBUTING CO INC | BEERCO | 22116 WASHINGTON TWP ROAD 218 | | | FOSTORIA | OH | 44830 | |
| 4737528 | HANSON FRAME, MARY | Redacted | | | | | | | |
| 5633472 | HANSON GLENNA | 6484 JONES CREEK DR | | | | GLOUCESTER | VA | 23061 | |
| 4816478 | HANSON HEATING & AIR | Redacted | | | | | | | |
| 5633477 | HANSON KAYLA | 605 N HARDING ST | | | | ENID | OK | 73703 | |
| 4870100 | HANSON LULIC & KRALL LLC | 700 NORTHSTAR E 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55402 | |
| 5633480 | HANSON PATRICIA | 105 MARIE LANE | | | | TALLPOOA | GA | 30176 | |
| 4793889 | Hanson Pressure Pipe | Redacted | | | | | | | |
| 4797535 | HANSON RIVET & SUPPLY CO | 13241 WEIDNER ST | | | | PACOIMA | CA | 91331 | |
| 4291032 | HANSON, ALEX C | Redacted | | | | | | | |
| 4580826 | HANSON, ALEXIS R | Redacted | | | | | | | |
| 4215700 | HANSON, ALICIA | Redacted | | | | | | | |
| 4740000 | HANSON, AMY | Redacted | | | | | | | |
| 4654988 | HANSON, AMY | Redacted | | | | | | | |
| 4390895 | HANSON, ANDREA D | Redacted | | | | | | | |
| 4708708 | HANSON, ANDREW D | Redacted | | | | | | | |
| 4470688 | HANSON, ANDREW G | Redacted | | | | | | | |
| 4667276 | HANSON, ANITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652715 | HANSON, ANTHONY | Redacted | | | | | | | |
| 4471499 | HANSON, BARBARA T | Redacted | | | | | | | |
| 4314954 | HANSON, BENJAMIN | Redacted | | | | | | | |
| 4297226 | HANSON, BETH A | Redacted | | | | | | | |
| 4816479 | HANSON, BRADLEY | Redacted | | | | | | | |
| 4650772 | HANSON, BRANDON G | Redacted | | | | | | | |
| 4391390 | HANSON, BRIAN DONALD | Redacted | | | | | | | |
| 4364066 | HANSON, BRIAN T | Redacted | | | | | | | |
| 4547187 | HANSON, BRIANNA L | Redacted | | | | | | | |
| 4578692 | HANSON, BROOKE M | Redacted | | | | | | | |
| 4531009 | HANSON, CADY | Redacted | | | | | | | |
| 4433024 | HANSON, CAMERON K | Redacted | | | | | | | |
| 4371318 | HANSON, CARL | Redacted | | | | | | | |
| 4827227 | HANSON, CAROL | Redacted | | | | | | | |
| 4816480 | HANSON, CAROLE | Redacted | | | | | | | |
| 4816481 | HANSON, CATHERINE | Redacted | | | | | | | |
| 4702512 | HANSON, CHARLES | Redacted | | | | | | | |
| 4364504 | HANSON, CHARLES | Redacted | | | | | | | |
| 4154879 | HANSON, CHARLOTTE | Redacted | | | | | | | |
| 4700821 | HANSON, CHRISTINA | Redacted | | | | | | | |
| 4290127 | HANSON, CHRISTINA M | Redacted | | | | | | | |
| 4246058 | HANSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4569089 | HANSON, COLIN D | Redacted | | | | | | | |
| 4283125 | HANSON, CONNOR | Redacted | | | | | | | |
| 4634990 | HANSON, CRAIG | Redacted | | | | | | | |
| 4566202 | HANSON, CURT M | Redacted | | | | | | | |
| 4149856 | HANSON, DANIELLE | Redacted | | | | | | | |
| 4576563 | HANSON, DARRIN R | Redacted | | | | | | | |
| 4377660 | HANSON, DAVID J | Redacted | | | | | | | |
| 4430927 | HANSON, DEBRA | Redacted | | | | | | | |
| 4367090 | HANSON, DEVIN J | Redacted | | | | | | | |
| 4682757 | HANSON, DION | Redacted | | | | | | | |
| 4635876 | HANSON, DONALD G | Redacted | | | | | | | |
| 4526221 | HANSON, DONALD R | Redacted | | | | | | | |
| 4198880 | HANSON, DONINE M | Redacted | | | | | | | |
| 4366904 | HANSON, DOROTHY ANN | Redacted | | | | | | | |
| 4282128 | HANSON, ERIN | Redacted | | | | | | | |
| 4713960 | HANSON, EUNICE A | Redacted | | | | | | | |
| 4681283 | HANSON, EVELYN | Redacted | | | | | | | |
| 4688822 | HANSON, FRED | Redacted | | | | | | | |
| 4364251 | HANSON, GLEN | Redacted | | | | | | | |
| 4564528 | HANSON, GREGG E | Redacted | | | | | | | |
| 4390667 | HANSON, HALEIGH | Redacted | | | | | | | |
| 4377733 | HANSON, HANNAH Q | Redacted | | | | | | | |
| 4628671 | HANSON, HANS | Redacted | | | | | | | |
| 4455690 | HANSON, HEATHER | Redacted | | | | | | | |
| 4219414 | HANSON, HEATHER J | Redacted | | | | | | | |
| 4220389 | HANSON, IAN | Redacted | | | | | | | |
| 4604405 | HANSON, INGRID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392569 | HANSON, IVY | Redacted | | | | | | | |
| 4464785 | HANSON, JACQUELINE E | Redacted | | | | | | | |
| 4699002 | HANSON, JAMES | Redacted | | | | | | | |
| 4459961 | HANSON, JANAYA | Redacted | | | | | | | |
| 4603199 | HANSON, JASON | Redacted | | | | | | | |
| 4161214 | HANSON, JD | Redacted | | | | | | | |
| 4720162 | HANSON, JEFF S | Redacted | | | | | | | |
| 4431720 | HANSON, JEFFERY | Redacted | | | | | | | |
| 4681795 | HANSON, JEFFREY | Redacted | | | | | | | |
| 4359129 | HANSON, JENNIFER | Redacted | | | | | | | |
| 4514257 | HANSON, JEREMY | Redacted | | | | | | | |
| 4686050 | HANSON, JERRY | Redacted | | | | | | | |
| 4718760 | HANSON, JOCELYN | Redacted | | | | | | | |
| 4167792 | HANSON, JOHN E | Redacted | | | | | | | |
| 4583256 | HANSON, JONETTA | Redacted | | | | | | | |
| 4354025 | HANSON, JOSHUA | Redacted | | | | | | | |
| 4264136 | HANSON, JOSHUA C | Redacted | | | | | | | |
| 4567190 | HANSON, JOSHUA M | Redacted | | | | | | | |
| 4816482 | HANSON, JULIANNA | Redacted | | | | | | | |
| 4148825 | HANSON, JUSTIN M | Redacted | | | | | | | |
| 4299634 | HANSON, KAMI K | Redacted | | | | | | | |
| 4827228 | HANSON, KAREN | Redacted | | | | | | | |
| 4827229 | HANSON, KARIN | Redacted | | | | | | | |
| 4459639 | HANSON, KATELYN | Redacted | | | | | | | |
| 4190389 | HANSON, KATHLEEN S | Redacted | | | | | | | |
| 4274675 | HANSON, KEVIN S | Redacted | | | | | | | |
| 4635390 | HANSON, KRISTINE | Redacted | | | | | | | |
| 4225512 | HANSON, LEXINE | Redacted | | | | | | | |
| 4190191 | HANSON, LINDA D | Redacted | | | | | | | |
| 4377570 | HANSON, LONA | Redacted | | | | | | | |
| 4743135 | HANSON, LYNDA | Redacted | | | | | | | |
| 4650382 | HANSON, LYNN K | Redacted | | | | | | | |
| 4729153 | HANSON, MANDY | Redacted | | | | | | | |
| 4647472 | HANSON, MARI | Redacted | | | | | | | |
| 4202793 | HANSON, MARIA | Redacted | | | | | | | |
| 4577604 | HANSON, MARILYN L | Redacted | | | | | | | |
| 4259475 | HANSON, MARY | Redacted | | | | | | | |
| 4581914 | HANSON, MARY | Redacted | | | | | | | |
| 4613021 | HANSON, MARY | Redacted | | | | | | | |
| 4472226 | HANSON, MATTHEW A | Redacted | | | | | | | |
| 4367477 | HANSON, MEGAN L | Redacted | | | | | | | |
| 4708230 | HANSON, MICHAEL J | Redacted | | | | | | | |
| 4390741 | HANSON, MICHELLE | Redacted | | | | | | | |
| 4827230 | HANSON, MICHELLE | Redacted | | | | | | | |
| 4748886 | HANSON, MIKE | Redacted | | | | | | | |
| 4354937 | HANSON, MOLLY | Redacted | | | | | | | |
| 4293205 | HANSON, MONIQUE | Redacted | | | | | | | |
| 4514674 | HANSON, NATESHA | Redacted | | | | | | | |
| 4335111 | HANSON, NICHOLAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154402 | HANSON, NICHOLAS M | Redacted | | | | | | | |
| 4753598 | HANSON, OWEN | Redacted | | | | | | | |
| 4731099 | HANSON, PAUL | Redacted | | | | | | | |
| 4391062 | HANSON, PAUL E | Redacted | | | | | | | |
| 4770555 | HANSON, PAULINA | Redacted | | | | | | | |
| 4695491 | HANSON, PEGGY | Redacted | | | | | | | |
| 4566278 | HANSON, PEGGY M | Redacted | | | | | | | |
| 4836651 | HANSON, R. ALAN | Redacted | | | | | | | |
| 4395059 | HANSON, RICHARD | Redacted | | | | | | | |
| 4723999 | HANSON, RICHARD | Redacted | | | | | | | |
| 4453867 | HANSON, RICHARD L | Redacted | | | | | | | |
| 4521993 | HANSON, RICHARD T | Redacted | | | | | | | |
| 4307637 | HANSON, ROBERT E | Redacted | | | | | | | |
| 4367870 | HANSON, RODNEY C | Redacted | | | | | | | |
| 4252316 | HANSON, ROGER | Redacted | | | | | | | |
| 4366883 | HANSON, ROGER G | Redacted | | | | | | | |
| 4223469 | HANSON, ROHAN A | Redacted | | | | | | | |
| 4791006 | Hanson, Sandy | Redacted | | | | | | | |
| 4744629 | HANSON, SANDY | Redacted | | | | | | | |
| 4371292 | HANSON, SARAH | Redacted | | | | | | | |
| 4557285 | HANSON, SCOTT | Redacted | | | | | | | |
| 4349225 | HANSON, SEAN | Redacted | | | | | | | |
| 4531737 | HANSON, SHARON | Redacted | | | | | | | |
| 4788108 | Hanson, Sharonne | Redacted | | | | | | | |
| 4555247 | HANSON, SHERRY | Redacted | | | | | | | |
| 4393631 | HANSON, STEPHEN W | Redacted | | | | | | | |
| 4618455 | HANSON, STEVEN | Redacted | | | | | | | |
| 4568093 | HANSON, SUE | Redacted | | | | | | | |
| 4581829 | HANSON, SUMMER | Redacted | | | | | | | |
| 4438592 | HANSON, TAMEARA | Redacted | | | | | | | |
| 4443679 | HANSON, TANISHA C | Redacted | | | | | | | |
| 4550562 | HANSON, TAWIYELA C | Redacted | | | | | | | |
| 4266284 | HANSON, THOMPSON F | Redacted | | | | | | | |
| 4157212 | HANSON, TIMOTHY | Redacted | | | | | | | |
| 4279222 | HANSON, TODD E | Redacted | | | | | | | |
| 4537312 | HANSON, TRACY | Redacted | | | | | | | |
| 4697093 | HANSON, TWILA J. | Redacted | | | | | | | |
| 4773329 | HANSON, VERLYS | Redacted | | | | | | | |
| 4776056 | HANSON, VICKI | Redacted | | | | | | | |
| 4391773 | HANSON, WADE | Redacted | | | | | | | |
| 4704185 | HANSON, YVONNE | Redacted | | | | | | | |
| 4827231 | HANSON,CAITLIN | Redacted | | | | | | | |
| 4836652 | HANSON,MICHAEL | Redacted | | | | | | | |
| 4797922 | HANSONS GEEKS LLC | DBA HANSONS GEEKS | 8132 N 87TH PLACE SUITE A | | | SCOTTSDALE | AZ | 85258 | |
| 4193881 | HANSPAL, KAMALPREET | Redacted | | | | | | | |
| 4455480 | HANSRAJ, MAHENDRA | Redacted | | | | | | | |
| 4444142 | HANSRAJ, VANESSA S | Redacted | | | | | | | |
| 4593201 | HANSSEN, LINDA | Redacted | | | | | | | |
| 4642387 | HANSSON, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586470 | HANSSON, KARIN | Redacted | | | | | | | |
| 4566743 | HANSTAD, ANITA | Redacted | | | | | | | |
| 4750730 | HANSTINE, JANICE K | Redacted | | | | | | | |
| 4288826 | HANTE, ANTHONY N | Redacted | | | | | | | |
| 4789987 | Hanthorn, Douglas & Pauline | Redacted | | | | | | | |
| 4567481 | HANTHORN, TYLER | Redacted | | | | | | | |
| 4669687 | HANTON, DOROTHY | Redacted | | | | | | | |
| 4396462 | HANTON, GWENDOLYN | Redacted | | | | | | | |
| 4671348 | HANTON, MAUDINE | Redacted | | | | | | | |
| 4281929 | HANTON, SONIA E | Redacted | | | | | | | |
| 4657701 | HANTZOPULOS, JENNIFER | Redacted | | | | | | | |
| 4428128 | HANU, MARTHA B | Redacted | | | | | | | |
| 4508307 | HANUS, SCOTT | Redacted | | | | | | | |
| 4377436 | HANUSCHEWICZ, KARA R | Redacted | | | | | | | |
| 4767675 | HANUSKA, DAN | Redacted | | | | | | | |
| 4379635 | HANVEY, LIAM | Redacted | | | | | | | |
| 4577284 | HANVEY, THOMAS E | Redacted | | | | | | | |
| 4734203 | HANVEY, WILLIAM G | Redacted | | | | | | | |
| 4893212 | Hanwha L&C USA LLC | Hanwha L&C USA LLC | 2839 Paces Ferry Rd. | Suite 200 | | Atlanta | GA | 30339 | |
| 4438200 | HANYON, HANNAH J | Redacted | | | | | | | |
| 4576676 | HANZALIK, CAMERON | Redacted | | | | | | | |
| 4728260 | HANZEL, HELENE | Redacted | | | | | | | |
| 4588145 | HANZEL, SOPHIE | Redacted | | | | | | | |
| 4479641 | HANZELY, CHAD | Redacted | | | | | | | |
| 4480792 | HANZES, ALLISON L | Redacted | | | | | | | |
| 4217228 | HANZLIK, DANIEL L | Redacted | | | | | | | |
| 4550458 | HAO, DESERIE | Redacted | | | | | | | |
| 4550228 | HAO, NELSON | Redacted | | | | | | | |
| 4270058 | HAO-BERGADO, JAMES K | Redacted | | | | | | | |
| 4816483 | HAOBO YU | Redacted | | | | | | | |
| 4272356 | HAO-SMITH, SHAYELYNN K | Redacted | | | | | | | |
| 4570132 | HAPA, ELISA LORRAINE | Redacted | | | | | | | |
| 4861732 | HAPAG LLOYD AMERICA INC | 1717 PARK STE 309 | | | | NAPERVILLE | IL | 60653 | |
| 4660868 | HAPASHA, HADIA | Redacted | | | | | | | |
| 4863551 | HAPCHUK INC | 226 RANKIN RD | | | | WASHINGTON | PA | 15301 | |
| 4807099 | HAPE INTERNATIONAL INC | SALLY PAN | 123 CREE RD | | | SHERWOOD PARK | AB | T8A 3X9 | CANADA |
| 4238013 | HAPEMAN, SUSAN G | Redacted | | | | | | | |
| 4394852 | HAPGOOD, JARETH J | Redacted | | | | | | | |
| 4827232 | HAPI KENDALL | Redacted | | | | | | | |
| 4827233 | HAPIP, KATHY | Redacted | | | | | | | |
| 4811542 | HAPI's DESIGNS, LTD. | 36179 S WIND CREST DR | | | | TUCSON | AZ | 85739 | |
| 4457463 | HAPNER, JACOB B | Redacted | | | | | | | |
| 4411163 | HAPONUK, KATHLEEN | Redacted | | | | | | | |
| 4856213 | HAPPEL, LAUREN | Redacted | | | | | | | |
| 4438967 | HAPPEL, LORI | Redacted | | | | | | | |
| 4451109 | HAPPENY, BRITTANY E | Redacted | | | | | | | |
| 4903278 | Happiest Minds Technologies Private Limited | Praveen Kumar D | Head of Legal & Company Secretary | #53/1-4, Hosur Main Road, Madivala | Karnataka | Bangalore | | 560068 | India |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790373 | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | 116 VILLAGE BOULEVARD, SUITE 200 | | | | PRINCETON | NJ | 08540 | |
| 5796384 | Happiest Minds Technologies Private Limited | 116 Village Boulevard, Suite 200 | | | | Princeton | NJ | 08540 | |
| 4875651 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | ELECTRONIC CITY HOSUR ROAD | BLOCK II VELANKANI TECH PARK43 | | | BANGALORE | | | INDIA |
| 4798677 | HAPPY DOG PLACE INC | DBA HAPPY DOG PLACE | 1626 WEST 9 STREET | | | BROOKLYN | NY | 11223 | |
| 4798376 | HAPPY ECOMMERCE HOME | DBA EHAPPYHOME.COM | 1728 S HIGHLAND AV | | | LOS ANGELES | CA | 90019 | |
| 4880227 | HAPPY FACES INC | P O BOX 1063 | | | | TUCKER | GA | 30084 | |
| 4798805 | HAPPY GO LEAFY PRODUCTS INC | DBA LEAF LASSO | 52 MILL RIVER AVE | | | LYNBROOK | NY | 11563 | |
| 4804761 | HAPPY GO LEAFY PRODUCTS INC DBA LE | DBA LEAF LASSO | 52 MILL RIVER AVE | | | LYNBROOK | NY | 11563 | |
| 4807100 | HAPPY GRACE HONG KONG LIMITED | TRACY | UNIT 3A 5/F FAR EAST CONSORTIUM | BLDG 121 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4798924 | HAPPY GREEN COMPANY LLC | DBA THESIS | 48 CONWELL AVE | | | SOMERVILLE | MA | 02144 | |
| 4803515 | HAPPY HOMEWARES LIMITED | DBA HAPPY HOMEWARES | 6200 SW 8TH STRREET | | | PLANTATION | FL | 33317 | |
| 4827234 | HAPPY HOUSE, LLC | Redacted | | | | | | | |
| 4871523 | HAPPY ICE LLC | 900 TURK HILL RD | | | | FAIRPORT | NY | 14450 | |
| 4886104 | HAPPY KID TOY GROUP LTD | RM 410-411, 4/F HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4860054 | HAPPY MANTA INC | 132 JUDGE SABLAN ST GUEVARA #2 | | | | ORDOT | GU | 96910 | |
| 4860065 | HAPPY SHIRTS INC | 1320 LIONA STREET | | | | HONOLULU | HI | 96814 | |
| 4862354 | HAPPY THREADS LLC | 195 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 4663172 | HAPPY, HEATHER | Redacted | | | | | | | |
| 4204446 | HAPPY, RICHARD | Redacted | | | | | | | |
| 4316525 | HAPPY, SHAYLA | Redacted | | | | | | | |
| 4797808 | HAPPYCAMPERSUSA | DBA RVPRODUCTSUSA | PO BOX 396 | | | WALTRTVILLE | OR | 97489 | |
| 4485735 | HAPSTAK, JASON | Redacted | | | | | | | |
| 4581857 | HAPTONSTALL, CECELIA L | Redacted | | | | | | | |
| 4230267 | HAQ, AZAM U | Redacted | | | | | | | |
| 4391422 | HAQ, FARZANA | Redacted | | | | | | | |
| 4214841 | HAQ, MOBENUL S | Redacted | | | | | | | |
| 4663755 | HAQ, MUBARKA | Redacted | | | | | | | |
| 4259753 | HAQ, MUNIRA | Redacted | | | | | | | |
| 4296149 | HAQ, SUBHAN | Redacted | | | | | | | |
| 4524488 | HAQI, WALEED K | Redacted | | | | | | | |
| 4753584 | HAQUE, MD | Redacted | | | | | | | |
| 4337926 | HAQUE, MEEM M | Redacted | | | | | | | |
| 4658205 | HAQUE, MOHAMMAD | Redacted | | | | | | | |
| 4289823 | HAQUE, MOIN | Redacted | | | | | | | |
| 4560568 | HAQUE, MUHAMMAD M | Redacted | | | | | | | |
| 4592400 | HAQUE, NURUL | Redacted | | | | | | | |
| 4438917 | HAQUE, SADEQUS | Redacted | | | | | | | |
| 4206296 | HAQUE, SAYED | Redacted | | | | | | | |
| 4670690 | HAQUE, SHAH A | Redacted | | | | | | | |
| 4747580 | HAQUE, TAHMENA | Redacted | | | | | | | |
| 4403906 | HAQUE, TAHMIDUL | Redacted | | | | | | | |
| 4659288 | HAQUE, TASNIM | Redacted | | | | | | | |
| 4442643 | HAQUE, ZIRGHAM | Redacted | | | | | | | |
| 4169382 | HAQZAD, MOJZGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289150 | HARA, CHERYL | Redacted | | | | | | | |
| 4270192 | HARA, CHRISTYNN T | Redacted | | | | | | | |
| 4208007 | HARA, GURNEET | Redacted | | | | | | | |
| 4466805 | HARABEDIAN, CLARISSA | Redacted | | | | | | | |
| 4681958 | HARABURDA, FRANCIS | Redacted | | | | | | | |
| 4656693 | HARADA, PAUL K | Redacted | | | | | | | |
| 4642860 | HARADEN, MARGE | Redacted | | | | | | | |
| 4836653 | HARA-FRIEDMAN, CHRISTINE | Redacted | | | | | | | |
| 4531549 | HARAGAN, CHRISTOPHER L | Redacted | | | | | | | |
| 4232527 | HARAGEONES, ERNEST | Redacted | | | | | | | |
| 4399144 | HARAHAN, WILLIAM B | Redacted | | | | | | | |
| 4640432 | HARAKAS, ERMA | Redacted | | | | | | | |
| 4412664 | HARAKAT, OUMAIMA | Redacted | | | | | | | |
| 4609833 | HARAKUNI, AMY | Redacted | | | | | | | |
| 4401767 | HARALAMBAKIS, NIKOLAOS | Redacted | | | | | | | |
| 4180224 | HARALAMPIEV, SVETOSLAV P | Redacted | | | | | | | |
| 4604757 | HARALSON, ALONZO | Redacted | | | | | | | |
| 4248850 | HARALSON, CONNIE M | Redacted | | | | | | | |
| 4363280 | HARALSON, JADA | Redacted | | | | | | | |
| 4752220 | HARALSON, LOUISE | Redacted | | | | | | | |
| 4690015 | HARALSON, LYNN | Redacted | | | | | | | |
| 4206995 | HARALSON, MARGARET | Redacted | | | | | | | |
| 4167217 | HARALSON, MATTHEW D | Redacted | | | | | | | |
| 4460193 | HARALSON, TESSA N | Redacted | | | | | | | |
| 5633535 | HARALSONMILLER SHELLIE | 4805 WALFORD RD UNIT 5 | | | | WARRENSVILLE | OH | 44128 | |
| 4827235 | HARAMBASIC,KRISTIN | Redacted | | | | | | | |
| 4484588 | HARAMIC, WILLIAM | Redacted | | | | | | | |
| 4762193 | HARANDY, POUNEH | Redacted | | | | | | | |
| 4402515 | HARANHALLI, ANJANA | Redacted | | | | | | | |
| 4559735 | HARANO, BYRON | Redacted | | | | | | | |
| 4800016 | HARARI CONSULTING LLC | DBA CB SELECT | 4644 W GANDY BLVD #4-423 | | | TAMPA | FL | 33611 | |
| 4297107 | HARAST, CHRISTOPHER J | Redacted | | | | | | | |
| 4256477 | HARASYN, ALFRED J | Redacted | | | | | | | |
| 4652965 | HARATI, ZOHRE | Redacted | | | | | | | |
| 4148182 | HARAWAY, BRIDGETT | Redacted | | | | | | | |
| 4146009 | HARAWAY, SYDNEY L | Redacted | | | | | | | |
| 4681039 | HARAY, KRISTIE | Redacted | | | | | | | |
| 4329995 | HARB, AIDA | Redacted | | | | | | | |
| 4450809 | HARB, AMANDA | Redacted | | | | | | | |
| 4398623 | HARB, AYAH N | Redacted | | | | | | | |
| 4334627 | HARB, GISELLE K | Redacted | | | | | | | |
| 4520237 | HARB, JAWAD | Redacted | | | | | | | |
| 4433523 | HARB, MARY | Redacted | | | | | | | |
| 4793636 | Harb, Muhareb | Redacted | | | | | | | |
| 4274111 | HARBAS, ALMEDIN | Redacted | | | | | | | |
| 4423017 | HARBAS, AZRA | Redacted | | | | | | | |
| 4687369 | HARBAUGH, ANN | Redacted | | | | | | | |
| 4466629 | HARBAUGH, BRIANNA | Redacted | | | | | | | |
| 4416547 | HARBAUGH, CHELSEY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6002 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484180 | HARBAUGH, DEVON | Redacted | | | | | | | |
| 4648852 | HARBAUGH, DIANA | Redacted | | | | | | | |
| 4759417 | HARBAUGH, LILIA | Redacted | | | | | | | |
| 4637469 | HARBAUGH, MARY L | Redacted | | | | | | | |
| 4337867 | HARBAUGH, MELISSA A | Redacted | | | | | | | |
| 4474218 | HARBAY, KAIYA | Redacted | | | | | | | |
| 4639409 | HARBEINTNER, JOHN | Redacted | | | | | | | |
| 4717682 | HARBEN, BECKY | Redacted | | | | | | | |
| 4558748 | HARBER, AUSTIN J | Redacted | | | | | | | |
| 4611241 | HARBER, CRYSTAL | Redacted | | | | | | | |
| 4249941 | HARBER, DALTON | Redacted | | | | | | | |
| 4588353 | HARBER, JOANNE S | Redacted | | | | | | | |
| 4642851 | HARBER, SANDY S | Redacted | | | | | | | |
| 4517052 | HARBER, ZACHARY D | Redacted | | | | | | | |
| 4447447 | HARBERT JR, PAUL K | Redacted | | | | | | | |
| 4762115 | HARBERT, BEVERLY | Redacted | | | | | | | |
| 4523190 | HARBERT, BRANDON | Redacted | | | | | | | |
| 4751595 | HARBERT, CRYSTAL | Redacted | | | | | | | |
| 4306276 | HARBERT, DANA M | Redacted | | | | | | | |
| 4769074 | HARBERT, DEAN | Redacted | | | | | | | |
| 4312701 | HARBERT, GEORGE | Redacted | | | | | | | |
| 4508407 | HARBERT, KARLEY L | Redacted | | | | | | | |
| 4526292 | HARBERT, LOU C | Redacted | | | | | | | |
| 4514161 | HARBERTS, TRISHA L | Redacted | | | | | | | |
| 4661030 | HARBES, TRACY | Redacted | | | | | | | |
| 4191238 | HARBHAJAN, VISHNU M | Redacted | | | | | | | |
| 4627994 | HARBI, ABDESLAM | Redacted | | | | | | | |
| 4666093 | HARBICK, APRIL | Redacted | | | | | | | |
| 4789878 | Harbin, Anna | Redacted | | | | | | | |
| 4260707 | HARBIN, BARBARA | Redacted | | | | | | | |
| 4756961 | HARBIN, BETTY A | Redacted | | | | | | | |
| 4827236 | HARBIN, CINDY & NORM | Redacted | | | | | | | |
| 4757898 | HARBIN, COURTNEY | Redacted | | | | | | | |
| 4145264 | HARBIN, DESTINEE | Redacted | | | | | | | |
| 4611804 | HARBIN, DONOVAN | Redacted | | | | | | | |
| 4145259 | HARBIN, HANNAH | Redacted | | | | | | | |
| 4517482 | HARBIN, JESSICA R | Redacted | | | | | | | |
| 4509671 | HARBIN, JULIAN N | Redacted | | | | | | | |
| 4679708 | HARBIN, LENDSEY | Redacted | | | | | | | |
| 4775370 | HARBIN, MARCUS | Redacted | | | | | | | |
| 4174248 | HARBIN, MICHAEL L | Redacted | | | | | | | |
| 4325223 | HARBIN, MYESA | Redacted | | | | | | | |
| 4827237 | HARBIN, NANCY | Redacted | | | | | | | |
| 4300310 | HARBIN, PAIGE M | Redacted | | | | | | | |
| 4520173 | HARBIN, PEGGY | Redacted | | | | | | | |
| 4684567 | HARBIN, SAM | Redacted | | | | | | | |
| 4448932 | HARBIN, SHONDA M | Redacted | | | | | | | |
| 4619879 | HARBIN, SONIA | Redacted | | | | | | | |
| 4467591 | HARBIN, TROY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776497 | HARBIN, WHITNEY | Redacted | | | | | | | |
| 5405175 | HARBISON COMMUNITY ASSOCATION | 106 HILLPINE ROAD | | | | COLUMBIA | SC | 29212 | |
| 4780471 | Harbison Community Association | 106 Hillpine Road | | | | Columbia | SC | 29212 | |
| 4380923 | HARBISON, CHEYENNE | Redacted | | | | | | | |
| 4296947 | HARBISON, MARISSA | Redacted | | | | | | | |
| 4674243 | HARBISON, MICHAEL | Redacted | | | | | | | |
| 4722396 | HARBISON, STEVEN G | Redacted | | | | | | | |
| 4189371 | HARBISON, TAMARA | Redacted | | | | | | | |
| 4387089 | HARBISON, WAYNE | Redacted | | | | | | | |
| 4152877 | HARBISON, ZACHARY B | Redacted | | | | | | | |
| 4343319 | HARBO, MARJORIE F | Redacted | | | | | | | |
| 4179024 | HARBOLD, ELIZABETH | Redacted | | | | | | | |
| 4701061 | HARBOLIC, WILLIAM | Redacted | | | | | | | |
| 4590531 | HARBOLT, RONALD | Redacted | | | | | | | |
| 4874998 | HARBOR DISTRIBUTING CO | DEPT #2685 | | | | LOS ANGELES | CA | 90084 | |
| 4807101 | HARBOR FOOTWEAR GROUP LTD | LUISA BABICH | 55 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 4882443 | HARBOR FREIGHT TOOLS | P O BOX 6010 3491 MISSION OAKS | | | | CAMARILLO | CA | 93012 | |
| 4890695 | HARBOR FREIGHT USA, INC. | C/O TARTER KRINSKY & DROGIN LLP | ATTN LINDA S. ROTH | 475 WALL STREET | | PRINCETON | NJ | 08540 | |
| 4876719 | HARBOR HEATING & AIR CONDITIONING | HARBOR HEATING AND AIR CONDITIONING | P O BOX 204 | | | MONKTON | MD | 21111 | |
| 4858569 | HARBOR INDUSTRIES INC | 1060 KEN O-SHA INDUSTRIA DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5484228 | HARBOR JUANITA | 4207 LAREDO CIRCLE | | | | LAKE CHARLES | LA | 70607 | |
| 5790374 | HARBOR SPORTS & CYCLE | 2188 S M-159 | | | | BENTON HARBOR | MI | 49022 | |
| 4872417 | HARBOR SPORTS & CYCLE | ALTAIR INVESTORS INC | 2188 M-139 | | | BENTON HARBOR | MI | 49022 | |
| 4591886 | HARBOR, ANETRA L | Redacted | | | | | | | |
| 4355606 | HARBOR, BRITTANY E | Redacted | | | | | | | |
| 4557893 | HARBOR, JASMINE | Redacted | | | | | | | |
| 4323558 | HARBOR, JUANITA | Redacted | | | | | | | |
| 4322624 | HARBOR, PAULNISHA | Redacted | | | | | | | |
| 4323800 | HARBOR, SHAKETA S | Redacted | | | | | | | |
| 4617016 | HARBORDJR, CHARLES | Redacted | | | | | | | |
| 5796387 | HARBORTOWN INDUSTRIES INC | 28477 N BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 4807102 | HARBORTOWN INDUSTRIES INC. | KEITH YANKO | 28477 NORTH BALLARD DRIVE | | | LAKE FOREST | IL | 60045-4510 | |
| 4816484 | HARBOUR BAY HOMES | Redacted | | | | | | | |
| 4872951 | HARBOUR GROUP OF TAMPA INC | BAYSIDE SEARCH GROUP | 4201 BAYSHORE BLVD UNIT | | | TAMPA | FL | 33611 | |
| 4808629 | HARBOUR HILL, LLC | 1105 MASSACHUSETTS AVENUE #2F | | | | CAMBRIDGE | MA | 02138 | |
| 4443035 | HARBOUR, ALEXIS | Redacted | | | | | | | |
| 4397488 | HARBOUR, ALEXX | Redacted | | | | | | | |
| 4655957 | HARBOUR, ANNA | Redacted | | | | | | | |
| 4148248 | HARBOUR, BENJAMIN E | Redacted | | | | | | | |
| 4262022 | HARBOUR, CHRISTOPHER | Redacted | | | | | | | |
| 4538527 | HARBOUR, GARY N | Redacted | | | | | | | |
| 4771618 | HARBOUR, IRENE | Redacted | | | | | | | |
| 4702600 | HARBOUR, JAKE | Redacted | | | | | | | |
| 4555016 | HARBOUR, JOSHUA B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6004 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194227 | HARBOUR, MELISSA | Redacted | | | | | | | |
| 4407073 | HARBOUR, MYDEARA | Redacted | | | | | | | |
| 4621641 | HARBOUR, RICHARD | Redacted | | | | | | | |
| 4622560 | HARBOUR, ROBIN J | Redacted | | | | | | | |
| 4149753 | HARBOUR, SAMANTHA | Redacted | | | | | | | |
| 4464999 | HARBOUR, TIMBERLY | Redacted | | | | | | | |
| 4657227 | HARBOUR-CARTER, LISA | Redacted | | | | | | | |
| 4836654 | HARBOURSIDE CUSTOM HOMES | Redacted | | | | | | | |
| 4457947 | HARBOURT, TAYLOR R | Redacted | | | | | | | |
| 4878802 | HARBRON ELECTRIC LLC | MARK MARBRON | 2370 N EASTMAN RD | | | MIDLAND | MI | 48642 | |
| 4899123 | HARB'S CARPET INSTALLATION | HANNA HARB | 508 W MEADECREST DR | | | KNOXVILLE | TN | 37923 | |
| 4628725 | HARBUCK, WILLIAM | Redacted | | | | | | | |
| 4717041 | HARBUT, ANNE M | Redacted | | | | | | | |
| 4748169 | HARBUT, HOWARD | Redacted | | | | | | | |
| 5633564 | HARBY JOAN | 221 E LEE ST APT A | | | | FORT O | GA | 30742 | |
| 4701226 | HARBY, CATHERINE | Redacted | | | | | | | |
| 4244205 | HARBY, MOHAMED | Redacted | | | | | | | |
| 4755032 | HARCAR, ARLENE | Redacted | | | | | | | |
| 4453570 | HARCHALK, JESSICA | Redacted | | | | | | | |
| 4768999 | HARCHETTS, ROBERT | Redacted | | | | | | | |
| 4471900 | HARCLERODE, MARY | Redacted | | | | | | | |
| 4700167 | HARCLERODE, ROBERT | Redacted | | | | | | | |
| 4480158 | HARCLERODE, TIFFANY | Redacted | | | | | | | |
| 4592436 | HARCOM, CHERYL L | Redacted | | | | | | | |
| 4731610 | HARCOURT, JENNIFER | Redacted | | | | | | | |
| 4246186 | HARCOURT, KENNETH V | Redacted | | | | | | | |
| 4836655 | HARCOURT, MR & MRS. | Redacted | | | | | | | |
| 4638231 | HARCOURT, SID | Redacted | | | | | | | |
| 4219900 | HARCSA, HARMONIE | Redacted | | | | | | | |
| 4695084 | HARCUM, CAROLYN | Redacted | | | | | | | |
| 4476934 | HARCUM, HELENA | Redacted | | | | | | | |
| 4560294 | HARCUM, JESSICA N | Redacted | | | | | | | |
| 4183635 | HARD, ANGELA | Redacted | | | | | | | |
| 4712764 | HARD, DAVID | Redacted | | | | | | | |
| 4696766 | HARD, DAVID W | Redacted | | | | | | | |
| 4511054 | HARD, KENNEDY J | Redacted | | | | | | | |
| 4585741 | HARD, ROBERT | Redacted | | | | | | | |
| 4357375 | HARDACRE, PAULINE S | Redacted | | | | | | | |
| 4266538 | HARDAGE, BRUCE | Redacted | | | | | | | |
| 4655563 | HARDAGE, WILLIAM | Redacted | | | | | | | |
| 4571566 | HARDAN, ALEX | Redacted | | | | | | | |
| 4267926 | HARDAWAY, ALICIA L | Redacted | | | | | | | |
| 4776550 | HARDAWAY, ALVIN | Redacted | | | | | | | |
| 4532427 | HARDAWAY, ALYCIA | Redacted | | | | | | | |
| 4598856 | HARDAWAY, ANTHONY | Redacted | | | | | | | |
| 4329879 | HARDAWAY, ANTWOINE | Redacted | | | | | | | |
| 4348987 | HARDAWAY, ARVIN P | Redacted | | | | | | | |
| 4757991 | HARDAWAY, BILLY | Redacted | | | | | | | |
| 4749894 | HARDAWAY, DARREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745373 | HARDAWAY, DOUG | Redacted | | | | | | | |
| 4352980 | HARDAWAY, ERICK T | Redacted | | | | | | | |
| 4713052 | HARDAWAY, GLENDA | Redacted | | | | | | | |
| 4739316 | HARDAWAY, IVAN | Redacted | | | | | | | |
| 4380708 | HARDAWAY, KWANISH | Redacted | | | | | | | |
| 4649750 | HARDAWAY, MADISON | Redacted | | | | | | | |
| 4652321 | HARDAWAY, MARY ANN | Redacted | | | | | | | |
| 4231267 | HARDAWAY, MARY L | Redacted | | | | | | | |
| 4767570 | HARDAWAY, PAMELA | Redacted | | | | | | | |
| 4520310 | HARDAWAY, ROTARCHA E | Redacted | | | | | | | |
| 4766365 | HARDAWAY, TANEISHA | Redacted | | | | | | | |
| 4654747 | HARDBARGER, TAMMY | Redacted | | | | | | | |
| 4405187 | HARDCASTLE, DONNA L | Redacted | | | | | | | |
| 4150764 | HARDCASTLE, HAILEE | Redacted | | | | | | | |
| 4355003 | HARDCASTLE, JUANITA | Redacted | | | | | | | |
| 4151394 | HARDCASTLE, KATRINA | Redacted | | | | | | | |
| 4764927 | HARDEE, EDWARD | Redacted | | | | | | | |
| 4383789 | HARDEE, JESSICA L | Redacted | | | | | | | |
| 4529609 | HARDEE, KATHY | Redacted | | | | | | | |
| 4386470 | HARDEE, KEISHA L | Redacted | | | | | | | |
| 4659371 | HARDEEN, MARIAI | Redacted | | | | | | | |
| 4853422 | Hardee's Restaurant | Attn: Jon Munger | 3112 Golf Road | | | Eau Claire | WI | 54701 | |
| 4807656 | HARDEE'S RESTAURANT | Redacted | | | | | | | |
| 4732960 | HARDEKOPF, TONETTA | Redacted | | | | | | | |
| 4599934 | HARDEMAN JR., THOMAS L. | Redacted | | | | | | | |
| 4257653 | HARDEMAN, ADRIAN | Redacted | | | | | | | |
| 4264366 | HARDEMAN, AMANDA | Redacted | | | | | | | |
| 4739687 | HARDEMAN, DON | Redacted | | | | | | | |
| 4262249 | HARDEMAN, ERICA | Redacted | | | | | | | |
| 4721602 | HARDEMAN, HELEN E | Redacted | | | | | | | |
| 4633539 | HARDEMAN, JAMES | Redacted | | | | | | | |
| 4261968 | HARDEMAN, KEVIN R | Redacted | | | | | | | |
| 4410462 | HARDEMAN, LASHAY | Redacted | | | | | | | |
| 4194156 | HARDEMAN, PATRICK I | Redacted | | | | | | | |
| 4409439 | HARDEMAN, SHATIRA | Redacted | | | | | | | |
| 4723520 | HARDEMAN, SHIRLEY | Redacted | | | | | | | |
| 4539258 | HARDEMAN, TIFFANY | Redacted | | | | | | | |
| 4636131 | HARDEMAN, WILLIE | Redacted | | | | | | | |
| 4275180 | HARDEMAN, WILLIE J | Redacted | | | | | | | |
| 4763234 | HARDEMAN-BOYD, PAMELA G | Redacted | | | | | | | |
| 4426712 | HARDEMON, DAMIEN A | Redacted | | | | | | | |
| 4652695 | HARDEMON, DANETTE | Redacted | | | | | | | |
| 4836656 | HARDEN CUSTOM HOMES | Redacted | | | | | | | |
| 4672602 | HARDEN, ADAM | Redacted | | | | | | | |
| 4372835 | HARDEN, AMBER N | Redacted | | | | | | | |
| 4304768 | HARDEN, ANDREW | Redacted | | | | | | | |
| 4289882 | HARDEN, AURORA D | Redacted | | | | | | | |
| 4686370 | HARDEN, AZ | Redacted | | | | | | | |
| 4691262 | HARDEN, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150037 | HARDEN, BRANDON | Redacted | | | | | | | |
| 4713828 | HARDEN, C C | Redacted | | | | | | | |
| 4736659 | HARDEN, CLARA | Redacted | | | | | | | |
| 4226962 | HARDEN, DAVONIA L | Redacted | | | | | | | |
| 4301359 | HARDEN, DAWN | Redacted | | | | | | | |
| 4774904 | HARDEN, DEBORAH | Redacted | | | | | | | |
| 4395601 | HARDEN, DENEE S | Redacted | | | | | | | |
| 4517110 | HARDEN, DIAMOND | Redacted | | | | | | | |
| 4750542 | HARDEN, DIANNE G | Redacted | | | | | | | |
| 4289674 | HARDEN, DOMANEISHA | Redacted | | | | | | | |
| 4761632 | HARDEN, DONNA | Redacted | | | | | | | |
| 4590298 | HARDEN, EARL | Redacted | | | | | | | |
| 4558586 | HARDEN, ELIZABETH | Redacted | | | | | | | |
| 4475127 | HARDEN, EMILY M | Redacted | | | | | | | |
| 4267249 | HARDEN, GAIL L | Redacted | | | | | | | |
| 4262563 | HARDEN, GAVIN | Redacted | | | | | | | |
| 4715876 | HARDEN, GERTHA | Redacted | | | | | | | |
| 4353452 | HARDEN, HARRY N | Redacted | | | | | | | |
| 4414416 | HARDEN, ISAIAH | Redacted | | | | | | | |
| 4598948 | HARDEN, JANICE | Redacted | | | | | | | |
| 4159649 | HARDEN, JEREMIAH | Redacted | | | | | | | |
| 4303613 | HARDEN, JOANNE | Redacted | | | | | | | |
| 4355399 | HARDEN, JODI | Redacted | | | | | | | |
| 4728578 | HARDEN, KAISHAWN | Redacted | | | | | | | |
| 4693463 | HARDEN, KARA | Redacted | | | | | | | |
| 4390390 | HARDEN, KAREN | Redacted | | | | | | | |
| 4696491 | HARDEN, KATENA | Redacted | | | | | | | |
| 4665580 | HARDEN, KATHLEEN | Redacted | | | | | | | |
| 4518330 | HARDEN, KENZI B | Redacted | | | | | | | |
| 4381705 | HARDEN, KEYAIRA S | Redacted | | | | | | | |
| 4746733 | HARDEN, LARRY | Redacted | | | | | | | |
| 4385406 | HARDEN, LATONDRE R | Redacted | | | | | | | |
| 4308256 | HARDEN, LAWONDA L | Redacted | | | | | | | |
| 4753435 | HARDEN, LESSIE | Redacted | | | | | | | |
| 4628688 | HARDEN, LINDA | Redacted | | | | | | | |
| 4690255 | HARDEN, LISA | Redacted | | | | | | | |
| 4410482 | HARDEN, LISA M | Redacted | | | | | | | |
| 4420890 | HARDEN, MALCOLM | Redacted | | | | | | | |
| 4322311 | HARDEN, MARCUS | Redacted | | | | | | | |
| 4519765 | HARDEN, MARKIA A | Redacted | | | | | | | |
| 4596604 | HARDEN, MARTHA E | Redacted | | | | | | | |
| 4652138 | HARDEN, MARVIN | Redacted | | | | | | | |
| 4250942 | HARDEN, MICHAEL | Redacted | | | | | | | |
| 4307698 | HARDEN, MICHELLE | Redacted | | | | | | | |
| 4308153 | HARDEN, MICHELLE R | Redacted | | | | | | | |
| 4263849 | HARDEN, MI-KHAYLIAH | Redacted | | | | | | | |
| 4696514 | HARDEN, NADIA | Redacted | | | | | | | |
| 4516207 | HARDEN, NICOLE | Redacted | | | | | | | |
| 4238143 | HARDEN, NYESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432305 | HARDEN, NZINGA | Redacted | | | | | | | |
| 4303406 | HARDEN, PADASIA | Redacted | | | | | | | |
| 4192982 | HARDEN, PERSHAANA | Redacted | | | | | | | |
| 4207686 | HARDEN, RACHEL M | Redacted | | | | | | | |
| 4374053 | HARDEN, REANNA | Redacted | | | | | | | |
| 4216256 | HARDEN, REQUITA | Redacted | | | | | | | |
| 4627911 | HARDEN, RODERICK | Redacted | | | | | | | |
| 4532216 | HARDEN, RONALD L | Redacted | | | | | | | |
| 4384796 | HARDEN, RUSSELL D | Redacted | | | | | | | |
| 4227872 | HARDEN, SABRINA G | Redacted | | | | | | | |
| 4229080 | HARDEN, SARAH | Redacted | | | | | | | |
| 4322680 | HARDEN, SHARICA C | Redacted | | | | | | | |
| 4234139 | HARDEN, SHEKINA P | Redacted | | | | | | | |
| 4598192 | HARDEN, SHIRLEY | Redacted | | | | | | | |
| 4599213 | HARDEN, SHIRLEY A | Redacted | | | | | | | |
| 4751084 | HARDEN, SONIA | Redacted | | | | | | | |
| 4736380 | HARDEN, SOYINI | Redacted | | | | | | | |
| 4462577 | HARDEN, STEPHANIE | Redacted | | | | | | | |
| 4260081 | HARDEN, TAMERA D | Redacted | | | | | | | |
| 4267620 | HARDEN, TIMOTHY J | Redacted | | | | | | | |
| 4229820 | HARDEN, TYESHA K | Redacted | | | | | | | |
| 4338844 | HARDEN, VERONICA | Redacted | | | | | | | |
| 4302862 | HARDEN, VINCENT | Redacted | | | | | | | |
| 4526513 | HARDEN, WALTER D | Redacted | | | | | | | |
| 4662782 | HARDEN, WILLIAM G | Redacted | | | | | | | |
| 4453312 | HARDEN, WILLIAM R | Redacted | | | | | | | |
| 4238707 | HARDEN, WILONDA | Redacted | | | | | | | |
| 4337993 | HARDEN, ZEDANE | Redacted | | | | | | | |
| 4222087 | HARDENBURGH, ELIZABETH M | Redacted | | | | | | | |
| 4608520 | HARDENDORF, REX | Redacted | | | | | | | |
| 4827238 | HARDER DEVELOPMENT | Redacted | | | | | | | |
| 4403852 | HARDER, BENJAMIN | Redacted | | | | | | | |
| 4309983 | HARDER, BRADLEY K | Redacted | | | | | | | |
| 4360764 | HARDER, CATHERINE A | Redacted | | | | | | | |
| 4281949 | HARDER, DANIEL R | Redacted | | | | | | | |
| 4594264 | HARDER, GARY | Redacted | | | | | | | |
| 4602611 | HARDER, GREG | Redacted | | | | | | | |
| 4364307 | HARDER, HOLLY A | Redacted | | | | | | | |
| 4328680 | HARDER, MICHAEL R | Redacted | | | | | | | |
| 4569565 | HARDER, TERRY A | Redacted | | | | | | | |
| 4658065 | HARDER, WILMA J | Redacted | | | | | | | |
| 4526205 | HARDERS, ALAN A | Redacted | | | | | | | |
| 4566957 | HARDERSEN, MCKENZIE | Redacted | | | | | | | |
| 4288344 | HARDESTER, MEAGAN | Redacted | | | | | | | |
| 4712179 | HARDESTER, WALTER E | Redacted | | | | | | | |
| 4382949 | HARDESTY, ADAM | Redacted | | | | | | | |
| 4452089 | HARDESTY, BLAKE D | Redacted | | | | | | | |
| 4404940 | HARDESTY, BRITTANY | Redacted | | | | | | | |
| 4453887 | HARDESTY, CASEY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6008 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291316 | HARDESTY, DAKOTA | Redacted | | | | | | | |
| 4827239 | HARDESTY, DAVE AND ELSIE | Redacted | | | | | | | |
| 4746237 | HARDESTY, DONNA | Redacted | | | | | | | |
| 4774507 | HARDESTY, GREGORY | Redacted | | | | | | | |
| 4337862 | HARDESTY, JEFFREY W | Redacted | | | | | | | |
| 4457580 | HARDESTY, KAMERON | Redacted | | | | | | | |
| 4280578 | HARDESTY, KATLYNN R | Redacted | | | | | | | |
| 4514066 | HARDESTY, KELLEY | Redacted | | | | | | | |
| 4764695 | HARDESTY, KIRK | Redacted | | | | | | | |
| 4606436 | HARDESTY, MARGARET | Redacted | | | | | | | |
| 4196404 | HARDESTY, MEREDITH | Redacted | | | | | | | |
| 4733269 | HARDESTY, MICKEY DAWN | Redacted | | | | | | | |
| 4556904 | HARDESTY, NICHOLAS C | Redacted | | | | | | | |
| 4593127 | HARDESTY, SHERILYNN O | Redacted | | | | | | | |
| 4517292 | HARDESTY, TERRI | Redacted | | | | | | | |
| 4463613 | HARDESTY-ALLEN, VICTORIA A | Redacted | | | | | | | |
| 4623458 | HARDEWAY, REGINA | Redacted | | | | | | | |
| 4220051 | HARDEY, JEFFREY A | Redacted | | | | | | | |
| 4711971 | HARDEY, RUBY | Redacted | | | | | | | |
| 4692588 | HARDEY-BEY, KATHERINE | Redacted | | | | | | | |
| 4151180 | HARDFIELD, BRITTANY | Redacted | | | | | | | |
| 4260984 | HARDGE, AARON | Redacted | | | | | | | |
| 4357085 | HARDGE, DESTINY | Redacted | | | | | | | |
| 4374201 | HARDGE, ERIC | Redacted | | | | | | | |
| 4263165 | HARDGE, JASMYNE | Redacted | | | | | | | |
| 4205187 | HARDGE, LOTOYA | Redacted | | | | | | | |
| 4441196 | HARDGERS, CRAIG | Redacted | | | | | | | |
| 4420712 | HARDGERS-WALDEN, BRANDAYE | Redacted | | | | | | | |
| 4631287 | HARDGRAVE, REBECCA | Redacted | | | | | | | |
| 4729346 | HARDGRAVES, JANICE T | Redacted | | | | | | | |
| 4698117 | HARDGRAVES, TAMMY | Redacted | | | | | | | |
| 4192450 | HARDGRAVES, TAYLOR L | Redacted | | | | | | | |
| 4669379 | HARDI, RONNIE | Redacted | | | | | | | |
| 4428264 | HARDICK, LOUIS R | Redacted | | | | | | | |
| 4770071 | HARDIE, ANDREA | Redacted | | | | | | | |
| 4407661 | HARDIE, KAITLYN M | Redacted | | | | | | | |
| 4530881 | HARDIE, KIRSTEN A | Redacted | | | | | | | |
| 4242345 | HARDIE, SHAWNNA | Redacted | | | | | | | |
| 4166361 | HARDIE, SOLOMON T | Redacted | | | | | | | |
| 4754975 | HARDIE, VIRGINIA | Redacted | | | | | | | |
| 4283146 | HARDIEK, KELLY C | Redacted | | | | | | | |
| 4514768 | HARDIES, WANDA | Redacted | | | | | | | |
| 4669511 | HARDIG, JOHN | Redacted | | | | | | | |
| 4797380 | HARDIK RAJYAGURU | DBA SNEEL USA CORP | 2834 ROLLMAN RD | | | ORLANDO | FL | 32837 | |
| 4476764 | HARDILL, KYLE | Redacted | | | | | | | |
| 4777222 | HARDIMAN, BELINDA | Redacted | | | | | | | |
| 4710203 | HARDIMAN, BEN | Redacted | | | | | | | |
| 4593540 | HARDIMAN, CARROLL | Redacted | | | | | | | |
| 4324943 | HARDIMAN, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627943 | HARDIMAN, CLARENCE W | Redacted | | | | | | | |
| 4465182 | HARDIMAN, CRYSTAL | Redacted | | | | | | | |
| 4643258 | HARDIMAN, IDELLA | Redacted | | | | | | | |
| 4365549 | HARDIMAN, JAKELLE | Redacted | | | | | | | |
| 4816485 | HARDIMAN, JANET & ROY | Redacted | | | | | | | |
| 4311113 | HARDIMAN, JOSHUA R | Redacted | | | | | | | |
| 4678973 | HARDIMAN, KEVIN | Redacted | | | | | | | |
| 4737972 | HARDIMAN, LEE | Redacted | | | | | | | |
| 4578725 | HARDIMAN, LENA M | Redacted | | | | | | | |
| 4355537 | HARDIMAN, MASHEIKA | Redacted | | | | | | | |
| 4706514 | HARDIMAN, MATILDA | Redacted | | | | | | | |
| 4736148 | HARDIMAN, TREBOR | Redacted | | | | | | | |
| 4300279 | HARDIMON, LADARRIUS HARDIMON J | Redacted | | | | | | | |
| 4304487 | HARDIMON, NIA | Redacted | | | | | | | |
| 4639176 | HARDIMON, TRIMEKA | Redacted | | | | | | | |
| 5418905 | HARDIN BILLY R AND FRANCES HARDIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5484229 | HARDIN COUNTY | 150 N PROVIDENT WAY | | | | ELIZABETHTOWN | KY | 42701 | |
| 4779566 | Hardin County Sheriff | 150 N. Provident Way | Suite 101 | | | Elizabethtown | KY | 42701 | |
| 4784055 | Hardin County Water District # 2 | PO Box 950149 | | | | Louisville | KY | 40295-0149 | |
| 5405177 | HARDIN JEFFREY N | 88 PHILLIPS CT | | | | HODGENVILLE | KY | 42748 | |
| 5633662 | HARDIN KIM | 2163 WADDY RD | | | | WADDY | KY | 40076 | |
| 5633666 | HARDIN MARIAH A | 1018 A SHAWNEE ST | | | | SAVANNAH | GA | 31419 | |
| 4871708 | HARDIN MEMORIAL HOSPITAL | 921 EAST FRANKLIN STREET | | | | KENTON | OH | 43326 | |
| 4866416 | HARDIN SIGNS | 3663 MEADOWBROOK ROAD | | | | PEORIA | IL | 61604 | |
| 4316636 | HARDIN, ADAM T | Redacted | | | | | | | |
| 4631748 | HARDIN, ALEX | Redacted | | | | | | | |
| 4312750 | HARDIN, ALEXUS | Redacted | | | | | | | |
| 4451939 | HARDIN, ANDREW C | Redacted | | | | | | | |
| 4533325 | HARDIN, ANGEL D | Redacted | | | | | | | |
| 4711070 | HARDIN, ANNIE | Redacted | | | | | | | |
| 4157210 | HARDIN, ANTHONY | Redacted | | | | | | | |
| 4316703 | HARDIN, ASHLEY R | Redacted | | | | | | | |
| 4484475 | HARDIN, AUSTIN N | Redacted | | | | | | | |
| 4371690 | HARDIN, AUTUMN N | Redacted | | | | | | | |
| 4321562 | HARDIN, BARBARA | Redacted | | | | | | | |
| 4517667 | HARDIN, BERNETTA M | Redacted | | | | | | | |
| 4455611 | HARDIN, BRANDON T | Redacted | | | | | | | |
| 4158292 | HARDIN, BRIAN | Redacted | | | | | | | |
| 4472760 | HARDIN, BRIAN E | Redacted | | | | | | | |
| 4317229 | HARDIN, CAITLYN R | Redacted | | | | | | | |
| 4353285 | HARDIN, CARMELA | Redacted | | | | | | | |
| 4657141 | HARDIN, CAROL | Redacted | | | | | | | |
| 4415906 | HARDIN, CHERRI N | Redacted | | | | | | | |
| 4681106 | HARDIN, CLARENCE | Redacted | | | | | | | |
| 4265314 | HARDIN, CODY D | Redacted | | | | | | | |
| 4533961 | HARDIN, DAIELEN | Redacted | | | | | | | |
| 4620580 | HARDIN, DAVID | Redacted | | | | | | | |
| 4649577 | HARDIN, DOLORES | Redacted | | | | | | | |
| 4749106 | HARDIN, DONALD E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730879 | HARDIN, DONNA B | Redacted | | | | | | | |
| 4790906 | Hardin, Dorothy | Redacted | | | | | | | |
| 4604406 | HARDIN, EARL | Redacted | | | | | | | |
| 4723066 | HARDIN, EDWIN | Redacted | | | | | | | |
| 4603055 | HARDIN, ERROL | Redacted | | | | | | | |
| 4755821 | HARDIN, EVELYN | Redacted | | | | | | | |
| 4656447 | HARDIN, GARY | Redacted | | | | | | | |
| 4701993 | HARDIN, GLENN | Redacted | | | | | | | |
| 4758127 | HARDIN, HAZEL | Redacted | | | | | | | |
| 4310131 | HARDIN, HELEN K | Redacted | | | | | | | |
| 4595953 | HARDIN, JAMES | Redacted | | | | | | | |
| 4612101 | HARDIN, JEFFREY | Redacted | | | | | | | |
| 4316377 | HARDIN, JEFFREY N | Redacted | | | | | | | |
| 4373175 | HARDIN, JESSICA R | Redacted | | | | | | | |
| 4194813 | HARDIN, JOAN M | Redacted | | | | | | | |
| 4148348 | HARDIN, JOEL | Redacted | | | | | | | |
| 4590095 | HARDIN, JOHN | Redacted | | | | | | | |
| 4166321 | HARDIN, JON T | Redacted | | | | | | | |
| 4724137 | HARDIN, JOSEPH | Redacted | | | | | | | |
| 4389664 | HARDIN, JOSEPH A | Redacted | | | | | | | |
| 4239661 | HARDIN, JOSHUA | Redacted | | | | | | | |
| 4220530 | HARDIN, JOSHUA | Redacted | | | | | | | |
| 4216379 | HARDIN, JOSHUA N | Redacted | | | | | | | |
| 4412734 | HARDIN, JULIANNA M | Redacted | | | | | | | |
| 4338100 | HARDIN, JUSTIN | Redacted | | | | | | | |
| 4388441 | HARDIN, KAMILAH | Redacted | | | | | | | |
| 4580372 | HARDIN, KATHLEEN | Redacted | | | | | | | |
| 4323030 | HARDIN, KENESHA | Redacted | | | | | | | |
| 4387286 | HARDIN, KEVIN | Redacted | | | | | | | |
| 4362600 | HARDIN, KIYONNA | Redacted | | | | | | | |
| 4525120 | HARDIN, KYLE | Redacted | | | | | | | |
| 4311721 | HARDIN, LADONNA | Redacted | | | | | | | |
| 4693893 | HARDIN, LENOREDA | Redacted | | | | | | | |
| 4320376 | HARDIN, LISA A | Redacted | | | | | | | |
| 4738772 | HARDIN, LUEVERTIS | Redacted | | | | | | | |
| 4369955 | HARDIN, LUKAS M | Redacted | | | | | | | |
| 4450974 | HARDIN, MARIA K | Redacted | | | | | | | |
| 4759935 | HARDIN, MARY K | Redacted | | | | | | | |
| 4168851 | HARDIN, MICHAEL R | Redacted | | | | | | | |
| 4793102 | Hardin, Paula & Robert | Redacted | | | | | | | |
| 4600414 | HARDIN, PETER | Redacted | | | | | | | |
| 4242405 | HARDIN, PHOENIX L | Redacted | | | | | | | |
| 4185686 | HARDIN, PRESTON M | Redacted | | | | | | | |
| 4827240 | HARDIN, REX | Redacted | | | | | | | |
| 4660013 | HARDIN, RHONDA | Redacted | | | | | | | |
| 4679525 | HARDIN, RUBY | Redacted | | | | | | | |
| 4396869 | HARDIN, RYAN D | Redacted | | | | | | | |
| 4285853 | HARDIN, SABRA | Redacted | | | | | | | |
| 4509756 | HARDIN, SAMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735000 | HARDIN, SHANE | Redacted | | | | | | | |
| 4383880 | HARDIN, SHEILA | Redacted | | | | | | | |
| 4726829 | HARDIN, SHONDA | Redacted | | | | | | | |
| 4476402 | HARDIN, SKIP R | Redacted | | | | | | | |
| 4671756 | HARDIN, STAN | Redacted | | | | | | | |
| 4382964 | HARDIN, TAMMY | Redacted | | | | | | | |
| 4458068 | HARDIN, TEVIN | Redacted | | | | | | | |
| 4689090 | HARDIN, THERESA | Redacted | | | | | | | |
| 4369830 | HARDIN, TOMILLA A | Redacted | | | | | | | |
| 4521729 | HARDIN, TRAVIS | Redacted | | | | | | | |
| 4215808 | HARDIN, TREVOR M | Redacted | | | | | | | |
| 4736363 | HARDIN, TRINA | Redacted | | | | | | | |
| 4743460 | HARDIN, WILLIAM F | Redacted | | | | | | | |
| 4519054 | HARDIN, WILLIAM M | Redacted | | | | | | | |
| 4144710 | HARDIN, YVONNE-MARIE K | Redacted | | | | | | | |
| 4316620 | HARDIN, ZEBULON | Redacted | | | | | | | |
| 4563546 | HARDINA, ISAAC | Redacted | | | | | | | |
| 5633680 | HARDING CHRISTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44035 | |
| 4876724 | HARDING ENT OF ROCHESTER LLC | HARDING ENTERPRISE OF ROCHESTER LLC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | |
| 4805118 | HARDING FOUNDATION ID 38-2853003 | C/O GLENMEDE TRUST/M QUACKENBUSH | 1650 MARKET STREET SUITE 1200 | | | PHILADELPHIA | PA | 19103-7391 | |
| 4858309 | HARDING GROUP INC | 10151 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46256 | |
| 5633690 | HARDING JILL | 2825 1ST RD | | | | SHREVEPORT | LA | 71109 | |
| 5633691 | HARDING JIM | 3700 HENDRIX ST | | | | NEW PRT RICHY | FL | 34652 | |
| 4427823 | HARDING JR., JAVON P | Redacted | | | | | | | |
| 4859702 | HARDING LARMORE KUTCHER & KOZAL LLP | 1250 6TH STREET SUITE #200 | | | | SANTA MONICA | CA | 90401 | |
| 4349866 | HARDING, ANDRE L | Redacted | | | | | | | |
| 4195659 | HARDING, ANDREA | Redacted | | | | | | | |
| 4636055 | HARDING, ANNA | Redacted | | | | | | | |
| 4494828 | HARDING, ANNE | Redacted | | | | | | | |
| 4668603 | HARDING, ANTHONY | Redacted | | | | | | | |
| 4226414 | HARDING, ANTHONY L | Redacted | | | | | | | |
| 4256749 | HARDING, BILAE A | Redacted | | | | | | | |
| 4684779 | HARDING, BRUCE | Redacted | | | | | | | |
| 4777178 | HARDING, CARRIE | Redacted | | | | | | | |
| 4652651 | HARDING, CHARLES | Redacted | | | | | | | |
| 4697487 | HARDING, CHARLES | Redacted | | | | | | | |
| 4653388 | HARDING, CLIVE | Redacted | | | | | | | |
| 4816486 | HARDING, DAVE & MARY | Redacted | | | | | | | |
| 4369921 | HARDING, DEBBIE A | Redacted | | | | | | | |
| 4403571 | HARDING, DELROY | Redacted | | | | | | | |
| 4393604 | HARDING, DEVLIN | Redacted | | | | | | | |
| 4732438 | HARDING, DIANNE | Redacted | | | | | | | |
| 4710427 | HARDING, EARL | Redacted | | | | | | | |
| 4392990 | HARDING, ELIJAH | Redacted | | | | | | | |
| 4298328 | HARDING, ELIZABETH | Redacted | | | | | | | |
| 4409294 | HARDING, FABIAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376625 | HARDING, FAITH | Redacted | | | | | | | |
| 4365658 | HARDING, GARY L | Redacted | | | | | | | |
| 4468733 | HARDING, HANNAH L | Redacted | | | | | | | |
| 4227935 | HARDING, HEATHER J | Redacted | | | | | | | |
| 4342429 | HARDING, HEATHER M | Redacted | | | | | | | |
| 4586692 | HARDING, HENRY | Redacted | | | | | | | |
| 4437008 | HARDING, HOPE | Redacted | | | | | | | |
| 4292723 | HARDING, IAN | Redacted | | | | | | | |
| 4594774 | HARDING, JACK | Redacted | | | | | | | |
| 4517381 | HARDING, JALA L | Redacted | | | | | | | |
| 4544818 | HARDING, JAMES | Redacted | | | | | | | |
| 4359387 | HARDING, JANET | Redacted | | | | | | | |
| 4726925 | HARDING, JEFFREY | Redacted | | | | | | | |
| 4765382 | HARDING, JOHN M | Redacted | | | | | | | |
| 4556297 | HARDING, JOHNATHAN | Redacted | | | | | | | |
| 4508793 | HARDING, JORDAN | Redacted | | | | | | | |
| 4296183 | HARDING, JORDAN | Redacted | | | | | | | |
| 4688294 | HARDING, JOSHUA | Redacted | | | | | | | |
| 4208515 | HARDING, JOSHUA | Redacted | | | | | | | |
| 4827241 | HARDING, KAREN | Redacted | | | | | | | |
| 4816487 | HARDING, KAREN | Redacted | | | | | | | |
| 4723212 | HARDING, KARLA | Redacted | | | | | | | |
| 4515822 | HARDING, KASSANDRA A | Redacted | | | | | | | |
| 4511471 | HARDING, KEISHA | Redacted | | | | | | | |
| 4328467 | HARDING, KELLY | Redacted | | | | | | | |
| 4547525 | HARDING, KHRYSTAL | Redacted | | | | | | | |
| 4475983 | HARDING, KRISTEN | Redacted | | | | | | | |
| 4776556 | HARDING, KYLIE | Redacted | | | | | | | |
| 4146356 | HARDING, LATORIA | Redacted | | | | | | | |
| 4315472 | HARDING, LORENCIA Z | Redacted | | | | | | | |
| 4755067 | HARDING, LOUIS | Redacted | | | | | | | |
| 4746801 | HARDING, LYNTON | Redacted | | | | | | | |
| 4330716 | HARDING, MARCEL J | Redacted | | | | | | | |
| 4666102 | HARDING, MARY M | Redacted | | | | | | | |
| 4345675 | HARDING, MICA | Redacted | | | | | | | |
| 4816488 | HARDING, MIKE & MARY | Redacted | | | | | | | |
| 4668292 | HARDING, MISTY | Redacted | | | | | | | |
| 4714984 | HARDING, PATRICK | Redacted | | | | | | | |
| 4442441 | HARDING, PATRICK W | Redacted | | | | | | | |
| 4331678 | HARDING, RENAE | Redacted | | | | | | | |
| 4411705 | HARDING, RITA | Redacted | | | | | | | |
| 4221579 | HARDING, RONALD | Redacted | | | | | | | |
| 4637908 | HARDING, ROY | Redacted | | | | | | | |
| 4613338 | HARDING, SABRINA | Redacted | | | | | | | |
| 4763707 | HARDING, SALLY | Redacted | | | | | | | |
| 4684533 | HARDING, SHEILA | Redacted | | | | | | | |
| 4422671 | HARDING, SHEILA A | Redacted | | | | | | | |
| 4226158 | HARDING, STAR J | Redacted | | | | | | | |
| 4686627 | HARDING, STEPHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701083 | HARDING, STEPHEN C | Redacted | | | | | | | |
| 4460715 | HARDING, TABITHA L | Redacted | | | | | | | |
| 4373383 | HARDING, TIM | Redacted | | | | | | | |
| 4226392 | HARDING, TRACY L | Redacted | | | | | | | |
| 4659141 | HARDING, VALERIE | Redacted | | | | | | | |
| 4637038 | HARDING, VICTORIA | Redacted | | | | | | | |
| 4617128 | HARDING, VIRGINIA | Redacted | | | | | | | |
| 4601955 | HARDING, VIRGINIA P. | Redacted | | | | | | | |
| 4311016 | HARDING, WALTER R | Redacted | | | | | | | |
| 4746542 | HARDING, WANDA | Redacted | | | | | | | |
| 4764479 | HARDING, WAYNE | Redacted | | | | | | | |
| 4327358 | HARDING, WYONEKA | Redacted | | | | | | | |
| 4346297 | HARDINGER, SHERI | Redacted | | | | | | | |
| 4604997 | HARDING-JONES, NEIL | Redacted | | | | | | | |
| 4336261 | HARDING-PAONE, HOPE | Redacted | | | | | | | |
| 4282277 | HARDING-THROWER, GENE | Redacted | | | | | | | |
| 4318756 | HARDIN-MARTINEZ, SHELBY M | Redacted | | | | | | | |
| 4875431 | HARDINS GARDENS | DOUGLAS P HARDIN | 4264 RUSSET COURT | | | LILBURN | GA | 30047 | |
| 4852856 | HARDIP DHILLON | 79 HAGAMAN ST | | | | Carteret | NJ | 07008 | |
| 4491239 | HARDISKY, SHANE W | Redacted | | | | | | | |
| 4462231 | HARDISON, ALLEN D | Redacted | | | | | | | |
| 4856847 | HARDISON, AMETRICE | Redacted | | | | | | | |
| 4856846 | HARDISON, AMETRICE AMANDA | Redacted | | | | | | | |
| 4668026 | HARDISON, BRANDON | Redacted | | | | | | | |
| 4617639 | HARDISON, BRENDA | Redacted | | | | | | | |
| 4671259 | HARDISON, CHARLES | Redacted | | | | | | | |
| 4516030 | HARDISON, CHAZ A | Redacted | | | | | | | |
| 4359290 | HARDISON, DANIEL E | Redacted | | | | | | | |
| 4647087 | HARDISON, DEBRA | Redacted | | | | | | | |
| 4203414 | HARDISON, ELIZABETH A | Redacted | | | | | | | |
| 4623159 | HARDISON, FRED | Redacted | | | | | | | |
| 4387345 | HARDISON, JACOB | Redacted | | | | | | | |
| 4462525 | HARDISON, JAMES | Redacted | | | | | | | |
| 4671378 | HARDISON, JAMES | Redacted | | | | | | | |
| 4664093 | HARDISON, JENNIFER | Redacted | | | | | | | |
| 4266442 | HARDISON, LAMAYA | Redacted | | | | | | | |
| 4740298 | HARDISON, LESLIE | Redacted | | | | | | | |
| 4268219 | HARDISON, QUENTIN O | Redacted | | | | | | | |
| 4652414 | HARDISON, ROBERT | Redacted | | | | | | | |
| 4271202 | HARDISON, RONDY | Redacted | | | | | | | |
| 4724083 | HARDISON, SCOTT | Redacted | | | | | | | |
| 4462233 | HARDISON, THIP Y | Redacted | | | | | | | |
| 4827242 | HARDISON,NANCY | Redacted | | | | | | | |
| 4827243 | HARDISON/DOWNEY CON - SNGC VILLA PROJECT | | | | | | | | |
| 5792374 | HARDISON/DOWNEY CONSTRUCTION, INC. | HEATHER MARIN, PROJECT MANAGER | 6150 N. 16TH STREET | SUITE A | | PHOENIX | AZ | 85016 | |
| 4827244 | HARDISON/DOWNEY CONST-TEMPE-NET 30 | Redacted | | | | | | | |
| 5633712 | HARDISTER VICKY | 250 PIEDMONT SCHOOL ROAD | | | | DENTON | NC | 27239 | |
| 4558374 | HARDISTY, JULIA B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275889 | HARDISTY, KYLE G | Redacted | | | | | | | |
| 4680371 | HARDISTY, MARCIA | Redacted | | | | | | | |
| 4560449 | HARDLEY, TIA B | Redacted | | | | | | | |
| 4319593 | HARDMAN, ANGELA | Redacted | | | | | | | |
| 4356129 | HARDMAN, ELISA | Redacted | | | | | | | |
| 4622391 | HARDMAN, GINA | Redacted | | | | | | | |
| 4304363 | HARDMAN, LEAH | Redacted | | | | | | | |
| 4577744 | HARDMAN, MIRANDA J | Redacted | | | | | | | |
| 4479341 | HARDMAN, RAMSES B | Redacted | | | | | | | |
| 4263972 | HARDMAN, RENEE R | Redacted | | | | | | | |
| 4376276 | HARDMAN, ROBERT | Redacted | | | | | | | |
| 4641928 | HARDMAN, ROSE | Redacted | | | | | | | |
| 4447677 | HARDMAN, SIOBHAN | Redacted | | | | | | | |
| 4548347 | HARDMAN, TAMMY | Redacted | | | | | | | |
| 4673182 | HARDMAN, TRISHA | Redacted | | | | | | | |
| 4271699 | HARDMAN, VIVIAN-MALIA | Redacted | | | | | | | |
| 4462551 | HARDMAN-SOTELO, JENNIFER | Redacted | | | | | | | |
| 4149807 | HARDMON, EARNEST | Redacted | | | | | | | |
| 4343459 | HARDMON, TYHESIA L | Redacted | | | | | | | |
| 4333800 | HARDMON, XAVIER M | Redacted | | | | | | | |
| 4568492 | HARDMON, ZAHABRE A | Redacted | | | | | | | |
| 4375595 | HARDNETT, AKILAH R | Redacted | | | | | | | |
| 4260362 | HARDNETT, KIMYATA | Redacted | | | | | | | |
| 4776255 | HARDNETT, LATONIA | Redacted | | | | | | | |
| 4582424 | HARDON, DONNALEE M | Redacted | | | | | | | |
| 4593130 | HARDRICK, DAVID M | Redacted | | | | | | | |
| 4257307 | HARDRICK, JONATHAN | Redacted | | | | | | | |
| 4228634 | HARDRICK, KELEXIS | Redacted | | | | | | | |
| 4654990 | HARDRICK, NANCY | Redacted | | | | | | | |
| 4559564 | HARDRICK, SIERRA | Redacted | | | | | | | |
| 4145331 | HARDRICK, SIERRA | Redacted | | | | | | | |
| 4370985 | HARDRICT, COURTNAY | Redacted | | | | | | | |
| 4619933 | HARDRICT, EDNA | Redacted | | | | | | | |
| 4336015 | HARDRO, BRITTNEY | Redacted | | | | | | | |
| 4836657 | HARDT, MISHA | Redacted | | | | | | | |
| 4293473 | HARDT, RACHEL M | Redacted | | | | | | | |
| 4541504 | HARDT, REGINA | Redacted | | | | | | | |
| 4845454 | HARDTIME | PO BOX 1223 | | | | Tuttle | OK | 73089 | |
| 4576653 | HARDTKE, DANIEL O | Redacted | | | | | | | |
| 4861841 | HARDTOP ASPHALT SEALING INC | 1760 STATE ST | | | | RACINE | WI | 53404 | |
| 4801153 | HARDWARE DISTRIBUTORS LTD | DBA WOODWORKERS HARDWARE | 5 INDUSTRIAL BLVD | | | SAUK RAPIDS | MN | 56379 | |
| 5792376 | HARDWARE HANK | 1017 CENTRAL AVE NW | | | | EAST GRAND FORKS | MN | 56721 | |
| 5796388 | HARDWARE HANK | 1017 Central Ave. NW | | | | East Grand Forks | MN | 56721 | |
| 4875986 | HARDWARE HANK | FIVE BS INC | 1017 CENTRAL AVE NW | | | EAST GRAND FORKS | MN | 56721 | |
| 5792375 | HARDWARE HANK | FIVE B'S INC DBA HARDWARE HANK | 1017 CENTRAL AVE. NW | | | EAST GRAND FORKS | MN | 56721 | |
| 4796768 | HARDWARE PALACE LLC | DBA BEST IN BEAUTY SUPPLIES | PO BOX 506 | | | WEST LINN | OR | 97068 | |
| 4704721 | HARDWAY, EVELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765468 | HARDWELL, DENNIS | Redacted | | | | | | | |
| 4322361 | HARDWELL, LASPENCER D | Redacted | | | | | | | |
| 4657288 | HARDWELL, TERRY | Redacted | | | | | | | |
| 5633741 | HARDWICK ESSIE | 1203 MURPHY ST | | | | AUGUSTA | GA | 30904 | |
| 4261971 | HARDWICK, ANGELA | Redacted | | | | | | | |
| 4262539 | HARDWICK, COREY | Redacted | | | | | | | |
| 4447139 | HARDWICK, DELVON | Redacted | | | | | | | |
| 4317815 | HARDWICK, DESTINEE E | Redacted | | | | | | | |
| 4362662 | HARDWICK, FELICIA | Redacted | | | | | | | |
| 4168683 | HARDWICK, HENRIETTA R | Redacted | | | | | | | |
| 4244618 | HARDWICK, JOSHUA W | Redacted | | | | | | | |
| 4313250 | HARDWICK, KENNETH | Redacted | | | | | | | |
| 4235019 | HARDWICK, PARREY | Redacted | | | | | | | |
| 4610026 | HARDWICK, PATRICA | Redacted | | | | | | | |
| 4165706 | HARDWICK, RAYONA C | Redacted | | | | | | | |
| 4359357 | HARDWICK, REGINA M | Redacted | | | | | | | |
| 4596089 | HARDWICK, RICHARD | Redacted | | | | | | | |
| 4397022 | HARDWICK, SAJADA A | Redacted | | | | | | | |
| 4626566 | HARDWICK, SANDRA | Redacted | | | | | | | |
| 4354347 | HARDWICK, STEPHON A | Redacted | | | | | | | |
| 4399664 | HARDWICK, TASIA | Redacted | | | | | | | |
| 4727943 | HARDWICK, TYRONDA | Redacted | | | | | | | |
| 4764120 | HARDWICK, WALLY | Redacted | | | | | | | |
| 4836658 | HARDY & VICKI KATZ | Redacted | | | | | | | |
| 5633753 | HARDY BRENDA | 2216 WATTS LANE | | | | RICHMOND | VA | 23222 | |
| 4870231 | HARDY CORPORATION | 711 W 103RD ST | | | | CHICAGO | IL | 60628 | |
| 4878140 | HARDY MOVING & STORAGE | KITCHEN DIST OF NORTH CAROLINA | P O BOX 260 | | | POINT HARBOR | NC | 27964 | |
| 5796389 | Hardy Moving and Storge | 102 Elton ST | | | | Harbinger | NC | 27941 | |
| 5792377 | HARDY MOVING AND STORGE | EXPIRED (NOT RENEWING) | 102 Elton St | | | Harbinger | NC | 27941 | |
| 5633795 | HARDY ORA L | 10717 EWING DR | | | | KANSAS CITY | MO | 64134 | |
| 4718969 | HARDY POWELL, JEWEL C | Redacted | | | | | | | |
| 4644390 | HARDY, AARON | Redacted | | | | | | | |
| 4452060 | HARDY, ABBIGALE L | Redacted | | | | | | | |
| 4623154 | HARDY, ADRIENNE | Redacted | | | | | | | |
| 4422478 | HARDY, AIMEE R | Redacted | | | | | | | |
| 4788395 | Hardy, Alessia | Redacted | | | | | | | |
| 4788396 | Hardy, Alessia | Redacted | | | | | | | |
| 4290832 | HARDY, ALEXANDRIA I | Redacted | | | | | | | |
| 4735998 | HARDY, ALFRED | Redacted | | | | | | | |
| 4646684 | HARDY, ALONZO | Redacted | | | | | | | |
| 4772537 | HARDY, ALONZO LEO | Redacted | | | | | | | |
| 4159601 | HARDY, AMANDA | Redacted | | | | | | | |
| 4740070 | HARDY, ANDRE | Redacted | | | | | | | |
| 4731080 | HARDY, ANN | Redacted | | | | | | | |
| 4235101 | HARDY, ANQUETTE | Redacted | | | | | | | |
| 4688098 | HARDY, ANTWOINE | Redacted | | | | | | | |
| 4591195 | HARDY, ARDENNA | Redacted | | | | | | | |
| 4257264 | HARDY, ARMECIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386168 | HARDY, ARNETIA R | Redacted | | | | | | | |
| 4301058 | HARDY, ARNYSHA U | Redacted | | | | | | | |
| 4445509 | HARDY, ASHLEY | Redacted | | | | | | | |
| 4450348 | HARDY, ASHLEY G | Redacted | | | | | | | |
| 4148281 | HARDY, BETHANY N | Redacted | | | | | | | |
| 4727399 | HARDY, BETTY JEAN | Redacted | | | | | | | |
| 4661603 | HARDY, BEVERLY | Redacted | | | | | | | |
| 4349512 | HARDY, BOBBY | Redacted | | | | | | | |
| 4507215 | HARDY, BRANDI A | Redacted | | | | | | | |
| 4320284 | HARDY, BREANNA L | Redacted | | | | | | | |
| 4375185 | HARDY, BRENDA S | Redacted | | | | | | | |
| 4691400 | HARDY, BRENT | Redacted | | | | | | | |
| 4431793 | HARDY, CAITLIN E | Redacted | | | | | | | |
| 4559006 | HARDY, CARDAESHA M | Redacted | | | | | | | |
| 4196939 | HARDY, CARKNISHA | Redacted | | | | | | | |
| 4446535 | HARDY, CARLA | Redacted | | | | | | | |
| 4773162 | HARDY, CARLETTE | Redacted | | | | | | | |
| 4648788 | HARDY, CARLOTTA | Redacted | | | | | | | |
| 4601219 | HARDY, CAROLYN | Redacted | | | | | | | |
| 4346847 | HARDY, CARRIE E | Redacted | | | | | | | |
| 4727025 | HARDY, CASS | Redacted | | | | | | | |
| 4353550 | HARDY, CHALON | Redacted | | | | | | | |
| 4342191 | HARDY, CHANIQUE T | Redacted | | | | | | | |
| 4146176 | HARDY, CHANNING N | Redacted | | | | | | | |
| 4710212 | HARDY, CHRIS | Redacted | | | | | | | |
| 4147043 | HARDY, CHRISTA | Redacted | | | | | | | |
| 4355131 | HARDY, CHRISTIAN A | Redacted | | | | | | | |
| 4261516 | HARDY, CHRISTOPHER O | Redacted | | | | | | | |
| 4605259 | HARDY, CINDY | Redacted | | | | | | | |
| 4560272 | HARDY, CINDY L | Redacted | | | | | | | |
| 4527857 | HARDY, CLARA | Redacted | | | | | | | |
| 4361244 | HARDY, CORY | Redacted | | | | | | | |
| 4673739 | HARDY, CRAIG | Redacted | | | | | | | |
| 4340719 | HARDY, CRISTINA M | Redacted | | | | | | | |
| 4653041 | HARDY, CRYSTAL | Redacted | | | | | | | |
| 4788508 | Hardy, Cynthia | Redacted | | | | | | | |
| 4551058 | HARDY, CYNTHIA L | Redacted | | | | | | | |
| 4374687 | HARDY, DANDRE D | Redacted | | | | | | | |
| 4517020 | HARDY, DAVID | Redacted | | | | | | | |
| 4351000 | HARDY, DAYSHE D | Redacted | | | | | | | |
| 4324558 | HARDY, DAZJHA | Redacted | | | | | | | |
| 4335802 | HARDY, DEBORAH J | Redacted | | | | | | | |
| 4567848 | HARDY, DEBRA J | Redacted | | | | | | | |
| 4675537 | HARDY, DENISE M. | Redacted | | | | | | | |
| 4708509 | HARDY, DERRICK | Redacted | | | | | | | |
| 4735931 | HARDY, DESIRE | Redacted | | | | | | | |
| 4581002 | HARDY, DEVON L | Redacted | | | | | | | |
| 4438483 | HARDY, DEYSHAUNA | Redacted | | | | | | | |
| 4434937 | HARDY, DOMINIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706850 | HARDY, DONALD | Redacted | | | | | | | |
| 4756206 | HARDY, DONALD | Redacted | | | | | | | |
| 4729932 | HARDY, DONNA | Redacted | | | | | | | |
| 4707418 | HARDY, DOROTHY | Redacted | | | | | | | |
| 4321315 | HARDY, DORSE | Redacted | | | | | | | |
| 4705516 | HARDY, DOUGLAS | Redacted | | | | | | | |
| 4254753 | HARDY, DWAYNE B | Redacted | | | | | | | |
| 4687145 | HARDY, EDNA | Redacted | | | | | | | |
| 4300872 | HARDY, EILEEN | Redacted | | | | | | | |
| 4610321 | HARDY, ELIZA | Redacted | | | | | | | |
| 4684900 | HARDY, ELOISE | Redacted | | | | | | | |
| 4753665 | HARDY, ELVIS H | Redacted | | | | | | | |
| 4753664 | HARDY, ELVIS H | Redacted | | | | | | | |
| 4176825 | HARDY, ERIC S | Redacted | | | | | | | |
| 4215863 | HARDY, EVELYN | Redacted | | | | | | | |
| 4676265 | HARDY, FLOYD C | Redacted | | | | | | | |
| 4677542 | HARDY, FRANCES | Redacted | | | | | | | |
| 4676278 | HARDY, FRED | Redacted | | | | | | | |
| 4444548 | HARDY, GABRIELLE F | Redacted | | | | | | | |
| 4735598 | HARDY, GEORGE | Redacted | | | | | | | |
| 4165529 | HARDY, GLORIA | Redacted | | | | | | | |
| 4268207 | HARDY, HANNAH | Redacted | | | | | | | |
| 4769553 | HARDY, HOWARD | Redacted | | | | | | | |
| 4574844 | HARDY, JACKI L | Redacted | | | | | | | |
| 4473687 | HARDY, JACOB E | Redacted | | | | | | | |
| 4651216 | HARDY, JACQUELINE | Redacted | | | | | | | |
| 4673967 | HARDY, JACQUIE | Redacted | | | | | | | |
| 4747107 | HARDY, JAMES | Redacted | | | | | | | |
| 4636787 | HARDY, JAMES | Redacted | | | | | | | |
| 4624476 | HARDY, JAMES | Redacted | | | | | | | |
| 4748609 | HARDY, JAMES | Redacted | | | | | | | |
| 4349934 | HARDY, JAMIE | Redacted | | | | | | | |
| 4385832 | HARDY, JANEL | Redacted | | | | | | | |
| 4222849 | HARDY, JASLYN | Redacted | | | | | | | |
| 4560410 | HARDY, JAVISHA D | Redacted | | | | | | | |
| 4401576 | HARDY, JAVONNA | Redacted | | | | | | | |
| 4475910 | HARDY, JEREMIAH K | Redacted | | | | | | | |
| 4762214 | HARDY, JERRY | Redacted | | | | | | | |
| 4750358 | HARDY, JOAN | Redacted | | | | | | | |
| 4344739 | HARDY, JOAN M | Redacted | | | | | | | |
| 4602862 | HARDY, JOANNE | Redacted | | | | | | | |
| 4705055 | HARDY, JOHN | Redacted | | | | | | | |
| 4705056 | HARDY, JOHN | Redacted | | | | | | | |
| 4406308 | HARDY, JORDAN | Redacted | | | | | | | |
| 4263599 | HARDY, JORDAN T | Redacted | | | | | | | |
| 4214030 | HARDY, JOVAN | Redacted | | | | | | | |
| 4172158 | HARDY, KAITLYN L | Redacted | | | | | | | |
| 4481200 | HARDY, KAREN | Redacted | | | | | | | |
| 4343924 | HARDY, KARLA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6018 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351270 | HARDY, KAYLA | Redacted | | | | | | | |
| 4551343 | HARDY, KAYLI | Redacted | | | | | | | |
| 4487522 | HARDY, KELLY | Redacted | | | | | | | |
| 4309439 | HARDY, KELLY | Redacted | | | | | | | |
| 4247318 | HARDY, KENDRA M | Redacted | | | | | | | |
| 4530581 | HARDY, KENDRICK J | Redacted | | | | | | | |
| 4145853 | HARDY, KENNEDY | Redacted | | | | | | | |
| 4343044 | HARDY, KEYOANA | Redacted | | | | | | | |
| 4448511 | HARDY, KIERRA N | Redacted | | | | | | | |
| 4603168 | HARDY, KIMBERLY | Redacted | | | | | | | |
| 4158164 | HARDY, KIMBERLY N | Redacted | | | | | | | |
| 4587589 | HARDY, L D | Redacted | | | | | | | |
| 4323512 | HARDY, LA TARA | Redacted | | | | | | | |
| 4390959 | HARDY, LAMONT | Redacted | | | | | | | |
| 4290713 | HARDY, LAUREN | Redacted | | | | | | | |
| 4490045 | HARDY, LAYLA S | Redacted | | | | | | | |
| 4148518 | HARDY, LINDSAY B | Redacted | | | | | | | |
| 4733739 | HARDY, LISA | Redacted | | | | | | | |
| 4448534 | HARDY, LUKE | Redacted | | | | | | | |
| 4443616 | HARDY, LYNN | Redacted | | | | | | | |
| 4665791 | HARDY, MAC | Redacted | | | | | | | |
| 4174721 | HARDY, MALISHA | Redacted | | | | | | | |
| 4489148 | HARDY, MARIA | Redacted | | | | | | | |
| 4603507 | HARDY, MARILYN | Redacted | | | | | | | |
| 4654363 | HARDY, MARK | Redacted | | | | | | | |
| 4332581 | HARDY, MARK | Redacted | | | | | | | |
| 4573111 | HARDY, MATTHEW | Redacted | | | | | | | |
| 4715660 | HARDY, MAURICE | Redacted | | | | | | | |
| 4304564 | HARDY, MEGAN | Redacted | | | | | | | |
| 4217643 | HARDY, MICHAEL | Redacted | | | | | | | |
| 4237871 | HARDY, MICHAEL | Redacted | | | | | | | |
| 4356762 | HARDY, MICHAEL D | Redacted | | | | | | | |
| 4239763 | HARDY, MICHAEL L | Redacted | | | | | | | |
| 4628268 | HARDY, MICHELLE | Redacted | | | | | | | |
| 4389952 | HARDY, MICHELLE | Redacted | | | | | | | |
| 4263121 | HARDY, MICHELLE | Redacted | | | | | | | |
| 4331930 | HARDY, MICHEYLA L | Redacted | | | | | | | |
| 4226626 | HARDY, MILES | Redacted | | | | | | | |
| 4763722 | HARDY, MILTON | Redacted | | | | | | | |
| 4522122 | HARDY, MILTON | Redacted | | | | | | | |
| 4325925 | HARDY, MONA | Redacted | | | | | | | |
| 4228242 | HARDY, MONICA D | Redacted | | | | | | | |
| 4261708 | HARDY, MORGAN | Redacted | | | | | | | |
| 4447200 | HARDY, MORGAN M | Redacted | | | | | | | |
| 4716835 | HARDY, NANCY | Redacted | | | | | | | |
| 4307350 | HARDY, NATALIE M | Redacted | | | | | | | |
| 4148374 | HARDY, NATHANIEL B | Redacted | | | | | | | |
| 4424275 | HARDY, NICOLETTE | Redacted | | | | | | | |
| 4665584 | HARDY, NORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741586 | HARDY, NORMA N | Redacted | | | | | | | |
| 4713523 | HARDY, OLIVIA | Redacted | | | | | | | |
| 4520997 | HARDY, PAIGE | Redacted | | | | | | | |
| 4150238 | HARDY, PARIS | Redacted | | | | | | | |
| 4473755 | HARDY, PAUL | Redacted | | | | | | | |
| 4727265 | HARDY, PAUL | Redacted | | | | | | | |
| 4574681 | HARDY, QUAMESHA | Redacted | | | | | | | |
| 4473565 | HARDY, RACHELLE | Redacted | | | | | | | |
| 4267952 | HARDY, RAKEEM D | Redacted | | | | | | | |
| 4435770 | HARDY, RASHEEN | Redacted | | | | | | | |
| 4560453 | HARDY, RASHEID | Redacted | | | | | | | |
| 4816489 | HARDY, REE | Redacted | | | | | | | |
| 4513654 | HARDY, RILEY | Redacted | | | | | | | |
| 4732529 | HARDY, ROBERT | Redacted | | | | | | | |
| 4570479 | HARDY, ROBERT | Redacted | | | | | | | |
| 4637552 | HARDY, ROBERT G | Redacted | | | | | | | |
| 4593146 | HARDY, ROBIN | Redacted | | | | | | | |
| 4553450 | HARDY, ROXANNE V | Redacted | | | | | | | |
| 4347599 | HARDY, SABRINA A | Redacted | | | | | | | |
| 4255853 | HARDY, SAMANTHA | Redacted | | | | | | | |
| 4487095 | HARDY, SHAHEED | Redacted | | | | | | | |
| 4361101 | HARDY, SHAKARI A | Redacted | | | | | | | |
| 4494442 | HARDY, SHAKYRA D | Redacted | | | | | | | |
| 4396971 | HARDY, SHAMEIKA | Redacted | | | | | | | |
| 4324823 | HARDY, SHANTA L | Redacted | | | | | | | |
| 4308101 | HARDY, SHEKINAH S | Redacted | | | | | | | |
| 4199635 | HARDY, SHELBY | Redacted | | | | | | | |
| 4728200 | HARDY, SHELLY | Redacted | | | | | | | |
| 4307939 | HARDY, SIERRA M | Redacted | | | | | | | |
| 4171963 | HARDY, SIERRA M | Redacted | | | | | | | |
| 4555997 | HARDY, SINCERE | Redacted | | | | | | | |
| 4267567 | HARDY, SOPHIA | Redacted | | | | | | | |
| 4575798 | HARDY, STEPHEN | Redacted | | | | | | | |
| 4242661 | HARDY, STEVE | Redacted | | | | | | | |
| 4755836 | HARDY, SYLVIA | Redacted | | | | | | | |
| 4465384 | HARDY, TABITHA | Redacted | | | | | | | |
| 4171785 | HARDY, TAMARA | Redacted | | | | | | | |
| 4759324 | HARDY, TAMARA | Redacted | | | | | | | |
| 4179404 | HARDY, TAMARA | Redacted | | | | | | | |
| 4199060 | HARDY, TATYANA L | Redacted | | | | | | | |
| 4557969 | HARDY, TAYVEON | Redacted | | | | | | | |
| 4309903 | HARDY, TERRI L | Redacted | | | | | | | |
| 4438418 | HARDY, THOMAS | Redacted | | | | | | | |
| 4337812 | HARDY, THOMAS | Redacted | | | | | | | |
| 4419499 | HARDY, TIFFANY | Redacted | | | | | | | |
| 4757378 | HARDY, TRAVIS | Redacted | | | | | | | |
| 4369492 | HARDY, TREVOR | Redacted | | | | | | | |
| 4247213 | HARDY, TYKIA | Redacted | | | | | | | |
| 4154089 | HARDY, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4304178 | HARDY, TYNISSA C | Redacted | | | | | | | |
| 4551746 | HARDY, TYRONE A | Redacted | | | | | | | |
| 4599077 | HARDY, VALERIE | Redacted | | | | | | | |
| 4565191 | HARDY, VICTORIA | Redacted | | | | | | | |
| 4702767 | HARDY, WANDA | Redacted | | | | | | | |
| 4182450 | HARDY, WENDI | Redacted | | | | | | | |
| 4595877 | HARDY, WILLA | Redacted | | | | | | | |
| 4450491 | HARDY, WILLIA J | Redacted | | | | | | | |
| 4387774 | HARDY, YASMEEN | Redacted | | | | | | | |
| 4520553 | HARDY, YVETTA | Redacted | | | | | | | |
| 4400248 | HARDY, ZION E | Redacted | | | | | | | |
| 4174259 | HARDY, ZURI A | Redacted | | | | | | | |
| 4441329 | HARDYAL, TAMESH K | Redacted | | | | | | | |
| 4177602 | HARDYMAN, KRISTINA | Redacted | | | | | | | |
| 4493545 | HARDYMAN, MILTON L | Redacted | | | | | | | |
| 4282825 | HARDYMAN, STEVEN I | Redacted | | | | | | | |
| 4682767 | HARDY-MARTIN, JAMES | Redacted | | | | | | | |
| 4224174 | HARDY-ROLESON, CHRISTOPHER M | Redacted | | | | | | | |
| 4399466 | HARDY-THORPE, STACI | Redacted | | | | | | | |
| 4418548 | HARDY-WILLIAMS, AMBER A | Redacted | | | | | | | |
| 5633818 | HARE BARBARA | 300 S 7TH ST | | | | PADUCAH | KY | 42001 | |
| 4490797 | HARE, ALAN F | Redacted | | | | | | | |
| 4429543 | HARE, ALEXANDER G | Redacted | | | | | | | |
| 4434125 | HARE, ANDREW J | Redacted | | | | | | | |
| 4697109 | HARE, ANGELIA | Redacted | | | | | | | |
| 4728229 | HARE, ANTHONY | Redacted | | | | | | | |
| 4788974 | Hare, Barbara | Redacted | | | | | | | |
| 4788975 | Hare, Barbara | Redacted | | | | | | | |
| 4540920 | HARE, BRIAN T | Redacted | | | | | | | |
| 4484705 | HARE, CASSANDRA L | Redacted | | | | | | | |
| 4686758 | HARE, DEBORAH | Redacted | | | | | | | |
| 4571221 | HARE, DEREK | Redacted | | | | | | | |
| 4403057 | HARE, DIONJONAY | Redacted | | | | | | | |
| 4743578 | HARE, DONALD | Redacted | | | | | | | |
| 4704151 | HARE, GEORGE T | Redacted | | | | | | | |
| 4422336 | HARE, HAYLEY | Redacted | | | | | | | |
| 4480261 | HARE, JESSE R | Redacted | | | | | | | |
| 4816490 | HARE, JIM & BECKY | Redacted | | | | | | | |
| 4168424 | HARE, JONATHAN R | Redacted | | | | | | | |
| 4557067 | HARE, JULIE A | Redacted | | | | | | | |
| 4272402 | HARE, KATHERINE A | Redacted | | | | | | | |
| 4729817 | HARE, KATHY | Redacted | | | | | | | |
| 4276001 | HARE, KELLIE T | Redacted | | | | | | | |
| 4266615 | HARE, KELSEY | Redacted | | | | | | | |
| 4542969 | HARE, KENNETH D | Redacted | | | | | | | |
| 4616225 | HARE, KEVIN | Redacted | | | | | | | |
| 4305018 | HARE, KIMBERLIN M | Redacted | | | | | | | |
| 4339734 | HARE, KIMBERLY A | Redacted | | | | | | | |
| 4554872 | HARE, LA RAY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257331 | HARE, LAKAZE | Redacted | | | | | | | |
| 4696327 | HARE, LARRY | Redacted | | | | | | | |
| 4836659 | HARE, MARY LOU | Redacted | | | | | | | |
| 4147721 | HARE, MELINDA M | Redacted | | | | | | | |
| 4404890 | HARE, RICHARD | Redacted | | | | | | | |
| 4588805 | HARE, RICHARD | Redacted | | | | | | | |
| 4381012 | HARE, TANDI K | Redacted | | | | | | | |
| 4308513 | HARE, TARONDA | Redacted | | | | | | | |
| 4393571 | HARE, TAYLOR J | Redacted | | | | | | | |
| 4343195 | HARE, TIFFANIE L | Redacted | | | | | | | |
| 4592040 | HARE, WILLIAM W | Redacted | | | | | | | |
| 4341386 | HARE, WYATT | Redacted | | | | | | | |
| 4566364 | HAREED, NAJMA | Redacted | | | | | | | |
| 4694078 | HAREGEWOYN, MUSIE | Redacted | | | | | | | |
| 4827245 | HAREL, TODD | Redacted | | | | | | | |
| 4204272 | HARELD, DESTINY | Redacted | | | | | | | |
| 4209524 | HARELD, DOMINYQUE | Redacted | | | | | | | |
| 4754087 | HARELL, DIANE | Redacted | | | | | | | |
| 4163222 | HARELSON, NICHOLAS D | Redacted | | | | | | | |
| 4150948 | HARELSON, SAVANA G | Redacted | | | | | | | |
| 4293062 | HAREMZA, CHRISTIAN M | Redacted | | | | | | | |
| 4415860 | HAREN, THOMAS G | Redacted | | | | | | | |
| 4464901 | HARER, CHARITY R | Redacted | | | | | | | |
| 4452787 | HARER, LINDA | Redacted | | | | | | | |
| 4420915 | HAREWOOD, ASHLEY M | Redacted | | | | | | | |
| 4425900 | HAREWOOD, DANA | Redacted | | | | | | | |
| 4237341 | HAREWOOD, DOMI L | Redacted | | | | | | | |
| 4424656 | HAREWOOD, ELIJAH B | Redacted | | | | | | | |
| 4396151 | HAREWOOD, KYLE | Redacted | | | | | | | |
| 4695174 | HAREWOOD, SHEALTIEL | Redacted | | | | | | | |
| 4226342 | HAREWOOD, STANFORD | Redacted | | | | | | | |
| 4615228 | HAREWOOD, THELMA | Redacted | | | | | | | |
| 4556731 | HAREWOOD, THERKIYA D | Redacted | | | | | | | |
| 4397827 | HAREWOOD-BROWN, ARLENE A | Redacted | | | | | | | |
| 4782223 | HARFORD COUNTY | 20 WEST COURTLAND ST | CLERK OF CIRCUIT COURT | | | Bel Air | MD | 21014 | |
| 4781266 | HARFORD COUNTY | CLERK OF CIRCUIT COURT | 20 WEST COURTLAND ST | | | Bel Air | MD | 21014 | |
| 4780060 | Harford County | PO BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | |
| 4899999 | Harford Mall Business Trust | Harford Mall Business Trust | Lauri Altman, General Manager | 696A Bel Air Road | | Bel Air | MD | 21014 | |
| 5845604 | Harford Mall Business Trust by CBL & Associates Management, Inc. its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, Vice President | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421 | |
| 4588385 | HARFORD, ERICK | Redacted | | | | | | | |
| 4347134 | HARFORD, SARAH B | Redacted | | | | | | | |
| 4495733 | HARFY, ILARY M | Redacted | | | | | | | |
| 4610938 | HARGADON, SANDRA | Redacted | | | | | | | |
| 4274479 | HARGER, KAYLEIGH J | Redacted | | | | | | | |
| 4462374 | HARGER, MARANDA | Redacted | | | | | | | |
| 4309338 | HARGER, NORMAN C | Redacted | | | | | | | |
| 4603903 | HARGER, ZANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383565 | HARGETT, AARON | Redacted | | | | | | | |
| 4318313 | HARGETT, DEANNA | Redacted | | | | | | | |
| 4757920 | HARGETT, EARNESTINE | Redacted | | | | | | | |
| 4618497 | HARGETT, EMMA | Redacted | | | | | | | |
| 4430947 | HARGETT, JON A | Redacted | | | | | | | |
| 4489500 | HARGETT-ROBINSON, ADISA | Redacted | | | | | | | |
| 5792378 | HARGETTS ATV REPAIR | 3000 W. GRAND | | | | MARSHALL | TX | 75670 | |
| 5796390 | HARGETTS ATV REPAIR | 3000 W. Grand | | | | Marshall | TX | 75670 | |
| 4865193 | HARGETTS ATV REPAIR | 3000 WEST GRAND AVENUE | | | | MARSHALL | TX | 75670 | |
| 4732147 | HARGEWOOD, ESSIE | Redacted | | | | | | | |
| 4868318 | HARGIS ELECTRIC LLC | 5060 A SE LOOP 286 | | | | PARIS | TX | 75460 | |
| 4318125 | HARGIS, AMANDA | Redacted | | | | | | | |
| 4551187 | HARGIS, BRADY S | Redacted | | | | | | | |
| 4181249 | HARGIS, BRIANNA | Redacted | | | | | | | |
| 4317762 | HARGIS, CASEY D | Redacted | | | | | | | |
| 4463762 | HARGIS, DONNA J | Redacted | | | | | | | |
| 4527848 | HARGIS, ETHAN | Redacted | | | | | | | |
| 4757967 | HARGIS, GARY | Redacted | | | | | | | |
| 4611532 | HARGIS, GREGORY | Redacted | | | | | | | |
| 4316813 | HARGIS, IVY I | Redacted | | | | | | | |
| 4519519 | HARGIS, JAMES | Redacted | | | | | | | |
| 4644931 | HARGIS, JASON | Redacted | | | | | | | |
| 4452640 | HARGIS, JESSICA | Redacted | | | | | | | |
| 4463729 | HARGIS, JOLENE | Redacted | | | | | | | |
| 4515689 | HARGIS, KRISTEN H | Redacted | | | | | | | |
| 4494893 | HARGIS, LUCIANNA | Redacted | | | | | | | |
| 4640357 | HARGIS, MICHELLE | Redacted | | | | | | | |
| 4464335 | HARGIS, NICOLE | Redacted | | | | | | | |
| 4310357 | HARGITT, DAILA N | Redacted | | | | | | | |
| 4631568 | HARGITT, ROBERT | Redacted | | | | | | | |
| 4232591 | HARGON, GABRIELLE | Redacted | | | | | | | |
| 4755734 | HARGOVE, GERTRUDE | Redacted | | | | | | | |
| 4662635 | HARGRAVE, AHMAD | Redacted | | | | | | | |
| 4697710 | HARGRAVE, ALEXANDRIA | Redacted | | | | | | | |
| 4157062 | HARGRAVE, CAROLYN M | Redacted | | | | | | | |
| 4650729 | HARGRAVE, CARTRELL | Redacted | | | | | | | |
| 4325367 | HARGRAVE, CASEY L | Redacted | | | | | | | |
| 4279192 | HARGRAVE, CHRISTINE M | Redacted | | | | | | | |
| 4689626 | HARGRAVE, CHRISTOPHER | Redacted | | | | | | | |
| 4570713 | HARGRAVE, DEBORAH | Redacted | | | | | | | |
| 4457958 | HARGRAVE, DEBORAH K | Redacted | | | | | | | |
| 4453703 | HARGRAVE, ERVIN L | Redacted | | | | | | | |
| 4749837 | HARGRAVE, EVELYN | Redacted | | | | | | | |
| 4453338 | HARGRAVE, GABRIELE E | Redacted | | | | | | | |
| 4525854 | HARGRAVE, JORDON T | Redacted | | | | | | | |
| 4323592 | HARGRAVE, JOSEPH G | Redacted | | | | | | | |
| 4378650 | HARGRAVE, KATRINA | Redacted | | | | | | | |
| 4387456 | HARGRAVE, KENYA | Redacted | | | | | | | |
| 4439296 | HARGRAVE, KRISTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544981 | HARGRAVE, MARY L | Redacted | | | | | | | |
| 4291547 | HARGRAVE, MICHAEL K | Redacted | | | | | | | |
| 4730403 | HARGRAVE, PAULINE | Redacted | | | | | | | |
| 4643072 | HARGRAVE, PRASERT | Redacted | | | | | | | |
| 4767379 | HARGRAVE, ROBERT | Redacted | | | | | | | |
| 4396821 | HARGRAVE, SHAQUAYAH N | Redacted | | | | | | | |
| 4737274 | HARGRAVE, TERESA | Redacted | | | | | | | |
| 4732854 | HARGRAVE, VERNON | Redacted | | | | | | | |
| 4776677 | HARGRAVE, VIRGINIA | Redacted | | | | | | | |
| 4311072 | HARGRAVES, BAILEY E | Redacted | | | | | | | |
| 4557467 | HARGRAVES, BRANDI | Redacted | | | | | | | |
| 4766515 | HARGRAVES, CARLOS | Redacted | | | | | | | |
| 4156368 | HARGRAVES, CAYLIN | Redacted | | | | | | | |
| 4744159 | HARGRAVES, CHRISTIAN | Redacted | | | | | | | |
| 4304582 | HARGRAVES, JACOB I | Redacted | | | | | | | |
| 4394320 | HARGRAVES, JULIE E | Redacted | | | | | | | |
| 4876727 | HARGRAY | HARGRAY COMMUNICATIONS GROUP | PO BOX 100116 | | | COLUMBIA | SC | 29202 | |
| 4784719 | HARGRAY COMM | PO Box 100116 | | | | Columbia | SC | 29202-3116 | |
| 4755998 | HARGRAY, DOUGLASS | Redacted | | | | | | | |
| 4290762 | HARGRAYS, RHONDA | Redacted | | | | | | | |
| 4730313 | HARGREAVES, DENNIS G | Redacted | | | | | | | |
| 4175226 | HARGREAVES, LAURALEE | Redacted | | | | | | | |
| 4480790 | HARGREAVES, SAGE M | Redacted | | | | | | | |
| 4434280 | HARGRETT, NATALIE | Redacted | | | | | | | |
| 4719108 | HARGRO, JOANNE | Redacted | | | | | | | |
| 5633846 | HARGROVE DYKESHA | 3322 NEW BERN RIDGE DR | | | | RALEIGH | NC | 27610 | |
| 5633849 | HARGROVE ISABEL | 401BGARRETTST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4182080 | HARGROVE, AHLEXUS | Redacted | | | | | | | |
| 4756457 | HARGROVE, ALBERT | Redacted | | | | | | | |
| 4714304 | HARGROVE, BARBARA | Redacted | | | | | | | |
| 4407224 | HARGROVE, BERTHA M | Redacted | | | | | | | |
| 4676800 | HARGROVE, CARLETHA | Redacted | | | | | | | |
| 4622697 | HARGROVE, CAROLYN | Redacted | | | | | | | |
| 4296071 | HARGROVE, CHARLTON | Redacted | | | | | | | |
| 4398190 | HARGROVE, DAVAY | Redacted | | | | | | | |
| 4383952 | HARGROVE, DENISE G | Redacted | | | | | | | |
| 4693822 | HARGROVE, DIANA | Redacted | | | | | | | |
| 4555085 | HARGROVE, DONTE P | Redacted | | | | | | | |
| 4665332 | HARGROVE, FABIA | Redacted | | | | | | | |
| 4343705 | HARGROVE, FREDERICK | Redacted | | | | | | | |
| 4712321 | HARGROVE, GEORGE O | Redacted | | | | | | | |
| 4597178 | HARGROVE, GINA | Redacted | | | | | | | |
| 4760419 | HARGROVE, GLORIA | Redacted | | | | | | | |
| 4343353 | HARGROVE, GREGORY | Redacted | | | | | | | |
| 4209642 | HARGROVE, HEAVEN M | Redacted | | | | | | | |
| 4364841 | HARGROVE, JAMES | Redacted | | | | | | | |
| 4313273 | HARGROVE, JASMINE L | Redacted | | | | | | | |
| 4333753 | HARGROVE, JAYDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273243 | HARGROVE, JONATHAN | Redacted | | | | | | | |
| 4450723 | HARGROVE, JOSHUA E | Redacted | | | | | | | |
| 4288492 | HARGROVE, KADEN | Redacted | | | | | | | |
| 4385989 | HARGROVE, KALYN | Redacted | | | | | | | |
| 4553265 | HARGROVE, KANEATHA | Redacted | | | | | | | |
| 4690613 | HARGROVE, KAPRISHA | Redacted | | | | | | | |
| 4380032 | HARGROVE, KAVONYA | Redacted | | | | | | | |
| 4516828 | HARGROVE, KIMBERLY | Redacted | | | | | | | |
| 4283764 | HARGROVE, KRISSHYRA | Redacted | | | | | | | |
| 4351470 | HARGROVE, LADONNA M | Redacted | | | | | | | |
| 4266438 | HARGROVE, LANDON | Redacted | | | | | | | |
| 4592887 | HARGROVE, LEON | Redacted | | | | | | | |
| 4405983 | HARGROVE, LINNIE | Redacted | | | | | | | |
| 4772632 | HARGROVE, LONNIE A | Redacted | | | | | | | |
| 4349109 | HARGROVE, MARY | Redacted | | | | | | | |
| 4262767 | HARGROVE, MISHYNA | Redacted | | | | | | | |
| 4600171 | HARGROVE, NOAH | Redacted | | | | | | | |
| 4436117 | HARGROVE, NYRAEONA | Redacted | | | | | | | |
| 4728735 | HARGROVE, PAM | Redacted | | | | | | | |
| 4400721 | HARGROVE, PATRICIA A | Redacted | | | | | | | |
| 4147416 | HARGROVE, RAMON | Redacted | | | | | | | |
| 4727368 | HARGROVE, RAYMOND O | Redacted | | | | | | | |
| 4677012 | HARGROVE, RONALD | Redacted | | | | | | | |
| 4772699 | HARGROVE, RONNIE | Redacted | | | | | | | |
| 4239750 | HARGROVE, SANDRA | Redacted | | | | | | | |
| 4709560 | HARGROVE, SIMON | Redacted | | | | | | | |
| 4145496 | HARGROVE, STEVIE B | Redacted | | | | | | | |
| 4334212 | HARGROVE, TAMIA | Redacted | | | | | | | |
| 4386851 | HARGROVE, TENISHA | Redacted | | | | | | | |
| 4592779 | HARGROVE, TRACY H | Redacted | | | | | | | |
| 4703635 | HARGROVE, VANESSA G | Redacted | | | | | | | |
| 4733289 | HARGROVE, WARDELL | Redacted | | | | | | | |
| 4619946 | HARGROVE, WILLIAM | Redacted | | | | | | | |
| 4715693 | HARGROVE, WILLIAM F | Redacted | | | | | | | |
| 4339712 | HARGROVE-BELL, JACQUELYN | Redacted | | | | | | | |
| 4641172 | HARGROW, THELMA | Redacted | | | | | | | |
| 4559017 | HARGROW, VINSHAYLA | Redacted | | | | | | | |
| 4156190 | HARGUESS, TERESA M | Redacted | | | | | | | |
| 4285132 | HARGUNANI, GAURAV M | Redacted | | | | | | | |
| 4299916 | HARGUNANI, MADHURA | Redacted | | | | | | | |
| 4816491 | Harguth, Mike | Redacted | | | | | | | |
| 4529382 | HARIAN, VERONICA | Redacted | | | | | | | |
| 4882634 | HARIBO OF AMERICA INC | P O BOX 64738 | | | | BALTIMORE | MD | 21264 | |
| 4427875 | HARIDAS, GANGADEVI | Redacted | | | | | | | |
| 4297161 | HARIDASS, SAI SRI RAM | Redacted | | | | | | | |
| 4765463 | HARIDAT, SEAN | Redacted | | | | | | | |
| 4474708 | HARIG, PAUL | Redacted | | | | | | | |
| 4442433 | HARIHAR, SAMANTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6025 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872136 | HARIKA DESIGN LIMITED | ABERDEEN HOUSE CANTERBURY ROAD | | | | LYMINGE | | CT18 8HT | UNITED KINGDOM |
| 4774167 | HARILAL, MAHADEO | Redacted | | | | | | | |
| 4774600 | HARING, DAVID | Redacted | | | | | | | |
| 4672971 | HARING, EVELYN J | Redacted | | | | | | | |
| 4335104 | HARING, KATLYN A | Redacted | | | | | | | |
| 4488252 | HARING, ROSS E | Redacted | | | | | | | |
| 4867904 | HARINGA COMPRESSOR CO | 4805 CHEYENNE WAY | | | | CHINO | CA | 91710 | |
| 4471878 | HARIPRASHAD, MOHAN | Redacted | | | | | | | |
| 4836660 | HARIRAN RAMDHYAN | Redacted | | | | | | | |
| 4349051 | HARIRI, FARAZ D | Redacted | | | | | | | |
| 4558778 | HARIRINIA, EFFAT | Redacted | | | | | | | |
| 4601910 | HARIS, FHIEKH | Redacted | | | | | | | |
| 4207730 | HARIS, MOHAMMAD Z | Redacted | | | | | | | |
| 4588915 | HARIS, NASIN | Redacted | | | | | | | |
| 5633871 | HARISH RAJI | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | |
| 4432539 | HARISHANTH, THEEBIKA | Redacted | | | | | | | |
| 5633874 | HARISSON LEANNA | 300 STILLS LN | | | | TAZWELL | VA | 24651 | |
| 4738242 | HARITHA, RAMASASTRY | Redacted | | | | | | | |
| 4714468 | HARITOUDIS, STAMATIA | Redacted | | | | | | | |
| 4574061 | HARIZAJ, DEA | Redacted | | | | | | | |
| 4573937 | HARIZAJ, DENIS | Redacted | | | | | | | |
| 4853234 | HARJIT SINGH | 8257 COUNTRY OAKS STA | | | | West Chester | OH | 45069 | |
| 4737113 | HARJO, BOB E | Redacted | | | | | | | |
| 4464635 | HARJO, ROSELYN | Redacted | | | | | | | |
| 4152926 | HARJO, SEQUOYAH | Redacted | | | | | | | |
| 4249903 | HARJUNG, JOHN A | Redacted | | | | | | | |
| 4376953 | HARK, LOGAN | Redacted | | | | | | | |
| 4220808 | HARKABUS, ANNA K | Redacted | | | | | | | |
| 4836661 | HARKAVY, JODI | Redacted | | | | | | | |
| 4771659 | HARKEMA, RENARD | Redacted | | | | | | | |
| 4214600 | HARKEN, KEVIN M | Redacted | | | | | | | |
| 4234548 | HARKER, BENJAMIN G | Redacted | | | | | | | |
| 4776886 | HARKER, BERNADETTE | Redacted | | | | | | | |
| 4350837 | HARKER, CHERYL | Redacted | | | | | | | |
| 4209785 | HARKER, CONSTANCE | Redacted | | | | | | | |
| 4493917 | HARKER, DALE | Redacted | | | | | | | |
| 4276982 | HARKER, KERI | Redacted | | | | | | | |
| 4254985 | HARKER, MARISSA Y | Redacted | | | | | | | |
| 4257741 | HARKER, MARK | Redacted | | | | | | | |
| 4749651 | HARKER, RENEE S | Redacted | | | | | | | |
| 4428957 | HARKER, SKYE | Redacted | | | | | | | |
| 5845052 | Harker, William R. | Redacted | | | | | | | |
| 4816492 | HARKEY CONSTRUCTION INC | Redacted | | | | | | | |
| 4180319 | HARKEY, BRADLEY | Redacted | | | | | | | |
| 4827246 | HARKEY, ERIN | Redacted | | | | | | | |
| 4150682 | HARKEY, IAN | Redacted | | | | | | | |
| 4387724 | HARKEY, PATRICIA | Redacted | | | | | | | |
| 4178955 | HARKEY, RANDALL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464860 | HARKEY, RILEY L | Redacted | | | | | | | |
| 4622512 | HARKEY, ROBERT | Redacted | | | | | | | |
| 4871276 | HARKHAM INDUSTRIES INC | 857 S SAN PEDRO ST STE 300 | | | | LOS ANGELES | CA | 90014 | |
| 4322961 | HARKIN, KRISTIN | Redacted | | | | | | | |
| 5792379 | HARKINS BULDERS INC | 2201 WARWICK WAY | | | | MARRIOTTSVILLE | MD | 21104 | |
| 4166385 | HARKINS, CHARLES J | Redacted | | | | | | | |
| 4404536 | HARKINS, DAVID J | Redacted | | | | | | | |
| 4675432 | HARKINS, DEBORAH | Redacted | | | | | | | |
| 4443064 | HARKINS, DECLAN A | Redacted | | | | | | | |
| 4259949 | HARKINS, KALEB | Redacted | | | | | | | |
| 4149409 | HARKINS, LUALHATI E | Redacted | | | | | | | |
| 4428066 | HARKINS, LYNN | Redacted | | | | | | | |
| 4481138 | HARKINS, MELISSA K | Redacted | | | | | | | |
| 4283782 | HARKINS, OLIVIA | Redacted | | | | | | | |
| 4836662 | HARKINS, SHERYLL | Redacted | | | | | | | |
| 4446475 | HARKINS, TAMMY | Redacted | | | | | | | |
| 4179332 | HARKINS, TOM | Redacted | | | | | | | |
| 4258727 | HARKINS, WESLEY L | Redacted | | | | | | | |
| 4458654 | HARKLAU, PETER | Redacted | | | | | | | |
| 4215848 | HARKLEROAD, ALEX | Redacted | | | | | | | |
| 4361408 | HARKLEROAD, ANDREW D | Redacted | | | | | | | |
| 4495245 | HARKLEROAD, DAKOTA | Redacted | | | | | | | |
| 4351067 | HARKLEROAD, JACOB E | Redacted | | | | | | | |
| 4495265 | HARKLEROAD, MARIE T | Redacted | | | | | | | |
| 4642522 | HARKLEROAD, ROBERT | Redacted | | | | | | | |
| 4769807 | HARKLEROAD, ROSANNE | Redacted | | | | | | | |
| 4492971 | HARKLESS, DASIA | Redacted | | | | | | | |
| 4192381 | HARKLESS, GERMEL | Redacted | | | | | | | |
| 4645266 | HARKLESS, KENNETH | Redacted | | | | | | | |
| 4595930 | HARKLESS, MARTIN | Redacted | | | | | | | |
| 4605598 | HARKLESS, PURIFICACION O | Redacted | | | | | | | |
| 5633897 | HARKLEY SHONDA M | 309 MURDOCH RD | | | | NEWPORT | NC | 28570 | |
| 4256207 | HARKLEY, ALEXIA | Redacted | | | | | | | |
| 4474834 | HARKLEY, BRADFORD | Redacted | | | | | | | |
| 4611430 | HARKLEY, JENNIE | Redacted | | | | | | | |
| 4252101 | HARKNESS, ANDRE L | Redacted | | | | | | | |
| 4179482 | HARKNESS, CARLIN T | Redacted | | | | | | | |
| 4315596 | HARKNESS, CHAD | Redacted | | | | | | | |
| 4658407 | HARKNESS, CYNTHIA | Redacted | | | | | | | |
| 4656323 | HARKNESS, DANNY | Redacted | | | | | | | |
| 4572596 | HARKNESS, DEBRA | Redacted | | | | | | | |
| 4548561 | HARKNESS, ERIC S | Redacted | | | | | | | |
| 4509126 | HARKNESS, EVERETT J | Redacted | | | | | | | |
| 4603820 | HARKNESS, JENNIFER | Redacted | | | | | | | |
| 4700065 | HARKNESS, JOHN | Redacted | | | | | | | |
| 4476533 | HARKNESS, LAUREN E | Redacted | | | | | | | |
| 4705897 | HARKNESS, PETER | Redacted | | | | | | | |
| 4692071 | HARKNESS, RICHARD | Redacted | | | | | | | |
| 4671362 | HARKNESS, RONNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179986 | HARKNESS, TAYLOR | Redacted | | | | | | | |
| 4512934 | HARKNESS, WILLLIAM | Redacted | | | | | | | |
| 4276433 | HARKRADER, CRYSTAL | Redacted | | | | | | | |
| 4558403 | HARKRADER, ROBERT | Redacted | | | | | | | |
| 4629813 | HARKRIDER, JOHN | Redacted | | | | | | | |
| 4274718 | HARKRIDER, KYLE | Redacted | | | | | | | |
| 4275276 | HARKRIDER, LINDSEY | Redacted | | | | | | | |
| 4888194 | HARLAN CONSTURCTION LLC | STEVEN NUNLEY | 2209 RICH HILL RD | | | CENTERBURG | OH | 43011 | |
| 4876728 | HARLAN DAILY ENTERPRISE | HARLAN NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 4827247 | HARLAN FLORIDA PROPERTIES | Redacted | | | | | | | |
| 4836663 | HARLAN FLORIDA PROPERTIES LLC | Redacted | | | | | | | |
| 4478785 | HARLAN, ABYGALE K | Redacted | | | | | | | |
| 4209934 | HARLAN, ALYSIA | Redacted | | | | | | | |
| 4369017 | HARLAN, ANGELA | Redacted | | | | | | | |
| 4672673 | HARLAN, BUNNY | Redacted | | | | | | | |
| 4636380 | HARLAN, CHINOS | Redacted | | | | | | | |
| 4218449 | HARLAN, DARIEN A | Redacted | | | | | | | |
| 4622566 | HARLAN, DAVID | Redacted | | | | | | | |
| 4198310 | HARLAN, DEBORAH | Redacted | | | | | | | |
| 4275931 | HARLAN, ELIZABETH C | Redacted | | | | | | | |
| 4460147 | HARLAN, ERICA R | Redacted | | | | | | | |
| 4387980 | HARLAN, HEAVEN L | Redacted | | | | | | | |
| 4218053 | HARLAN, JAWAUN G | Redacted | | | | | | | |
| 4521541 | HARLAN, JAYLA D | Redacted | | | | | | | |
| 4148455 | HARLAN, JUSTIN L | Redacted | | | | | | | |
| 4353956 | HARLAN, LEAH A | Redacted | | | | | | | |
| 4742759 | HARLAN, MICHAEL W. | Redacted | | | | | | | |
| 4362599 | HARLAN, SAMUEL | Redacted | | | | | | | |
| 4219190 | HARLAN, SESSIONS | Redacted | | | | | | | |
| 4698641 | HARLAN, TERRELL | Redacted | | | | | | | |
| 4405403 | HARLAN, TYLER C | Redacted | | | | | | | |
| 4816493 | HARLAND, CYNTHIA | Redacted | | | | | | | |
| 4461503 | HARLAND, HANNAH | Redacted | | | | | | | |
| 4520122 | HARLE, STEVE T | Redacted | | | | | | | |
| 4816494 | HARLEEN, JIM | Redacted | | | | | | | |
| 4395496 | HARLEQUIN, RANDY M | Redacted | | | | | | | |
| 4856407 | HARLER, MICHELLE | Redacted | | | | | | | |
| 4872378 | HARLESS PROPERTIES INC | ALLEN E HARLESS | 516 SOUTH PETERSON | | | DOUGLAS | GA | 31533 | |
| 5633925 | HARLESS SANDRA | 5537 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 4446705 | HARLESS, ALICE L | Redacted | | | | | | | |
| 4353168 | HARLESS, DONNA K | Redacted | | | | | | | |
| 4557981 | HARLESS, ELIZABETH | Redacted | | | | | | | |
| 4571648 | HARLESS, HAILEY | Redacted | | | | | | | |
| 4632522 | HARLESS, JERALDINE | Redacted | | | | | | | |
| 4197245 | HARLESS, JOHN | Redacted | | | | | | | |
| 4318405 | HARLESS, KAYTE | Redacted | | | | | | | |
| 4609021 | HARLESS, LARRY | Redacted | | | | | | | |
| 4701054 | HARLESS, MARK | Redacted | | | | | | | |
| 4750455 | HARLESS, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6028 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560699 | HARLESS, REGINA Y | Redacted | | | | | | | |
| 4560739 | HARLESS, WILL | Redacted | | | | | | | |
| 5404072 | HARLEY ARTHUR | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 4885109 | HARLEY DAVIDSON MOTOR COMPANY INC | PO BOX 653 | | | | MILWAUKEE | WI | 53201 | |
| 4864563 | HARLEY ELLIS DEVEREAUX COR | 26913 N WESTERN HIGHWAY STE200 | | | | SOUTHFIELD | MI | 48033 | |
| 5633936 | HARLEY JIMMIE | 1051 MANATEE AVE W | | | | BRADENTON | FL | 34205 | |
| 4747647 | HARLEY, APRIL | Redacted | | | | | | | |
| 4787562 | Harley, Arthur | Redacted | | | | | | | |
| 4787563 | Harley, Arthur | Redacted | | | | | | | |
| 4253614 | HARLEY, ASHLEE N | Redacted | | | | | | | |
| 4732444 | HARLEY, BRENDA | Redacted | | | | | | | |
| 4726680 | HARLEY, CATHERINE | Redacted | | | | | | | |
| 4434405 | HARLEY, CHRISTOPHER R | Redacted | | | | | | | |
| 4626901 | HARLEY, CLEVELAND | Redacted | | | | | | | |
| 4340416 | HARLEY, DAVID P | Redacted | | | | | | | |
| 4752717 | HARLEY, DOROTHY | Redacted | | | | | | | |
| 4716115 | HARLEY, ERNEST | Redacted | | | | | | | |
| 4637172 | HARLEY, HARDRICK | Redacted | | | | | | | |
| 4443534 | HARLEY, JENISE C | Redacted | | | | | | | |
| 4788088 | Harley, Jimmie | Redacted | | | | | | | |
| 4788089 | Harley, Jimmie | Redacted | | | | | | | |
| 4241692 | HARLEY, KATREIA M | Redacted | | | | | | | |
| 4267677 | HARLEY, KENDALL | Redacted | | | | | | | |
| 4179818 | HARLEY, MARY | Redacted | | | | | | | |
| 4264029 | HARLEY, NICHOLAS | Redacted | | | | | | | |
| 4706283 | HARLEY, NICOLE | Redacted | | | | | | | |
| 4750505 | HARLEY, PATRICIA | Redacted | | | | | | | |
| 4660281 | HARLEY, PHILIP | Redacted | | | | | | | |
| 4424105 | HARLEY, RAJANAE | Redacted | | | | | | | |
| 4286444 | HARLEY, REESE | Redacted | | | | | | | |
| 4475412 | HARLEY, SAMIYYAH N | Redacted | | | | | | | |
| 4418811 | HARLEY, SHAQUAISHA | Redacted | | | | | | | |
| 4378563 | HARLEY, SHAWNDRELLA | Redacted | | | | | | | |
| 4232163 | HARLEY, SHUNEQUA D | Redacted | | | | | | | |
| 4386730 | HARLEY, STARR | Redacted | | | | | | | |
| 4706104 | HARLEY, SUSAN | Redacted | | | | | | | |
| 4345285 | HARLEY, TANIYAH L | Redacted | | | | | | | |
| 4442813 | HARLEY, XAVIER M | Redacted | | | | | | | |
| 4206292 | HARLEY-KELLEY, PAMELA | Redacted | | | | | | | |
| 4315627 | HARLIN, DAMESHIA | Redacted | | | | | | | |
| 4408713 | HARLIN, DANIEL | Redacted | | | | | | | |
| 4879997 | HARLING INC | ONE WESTBROOK CORP CTR SUT 300 | | | | WESTCHESTER | IL | 60154 | |
| 4427645 | HARLING, BRITTANY | Redacted | | | | | | | |
| 4290934 | HARLING, LOGAN M | Redacted | | | | | | | |
| 4792828 | Harling, Priscilla | Redacted | | | | | | | |
| 4297254 | HARLING, RENEE L | Redacted | | | | | | | |
| 4301731 | HARLING, THOMAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625188 | HARLING, WANDA | Redacted | | | | | | | |
| 5787383 | HARLINGEN | 609 N 77 SUNSHINE STRIP | | | | HARLINGEN | TX | 78551-2643 | |
| 4780626 | Harlingen City and Harlingen CISD Treasurer | 609 N 77 Sunshire Strip | | | | Harlingen | TX | 78551-2643 | |
| 4780627 | Harlingen City and Harlingen CISD Treasurer | P.O. Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| 4784501 | Harlingen Waterworks System | P.O. Box 1950 | | | | Harlingen | TX | 78551 | |
| 4848431 | HARLINS CONTRACTING GROUP LLC | 159 SHERWOOD DR | | | | Lexington | SC | 29073 | |
| 4878560 | HARLO LLC | LORI SUSANNE DACK PEARSON | PO BOX 107 | | | MC COOK | NE | 69001-0107 | |
| 4836664 | HARLOW DESIGNS, LLC | Redacted | | | | | | | |
| 4770349 | HARLOW, CHERYL | Redacted | | | | | | | |
| 4347193 | HARLOW, COREY J | Redacted | | | | | | | |
| 4301098 | HARLOW, HOLDEN M | Redacted | | | | | | | |
| 4447515 | HARLOW, JAMES | Redacted | | | | | | | |
| 4177416 | HARLOW, JENNA | Redacted | | | | | | | |
| 4151765 | HARLOW, MARK B | Redacted | | | | | | | |
| 4158584 | HARLOW, NATHAN | Redacted | | | | | | | |
| 4545685 | HARLOW, ROBERT L | Redacted | | | | | | | |
| 4506793 | HARLOW, SAM N | Redacted | | | | | | | |
| 4552248 | HARLOW, SHANNON S | Redacted | | | | | | | |
| 4250643 | HARLOW, SHELBY | Redacted | | | | | | | |
| 4371848 | HARLOW, VAN K | Redacted | | | | | | | |
| 4199816 | HARLSTON, TRICKINA | Redacted | | | | | | | |
| 4347125 | HARM, JACINDA | Redacted | | | | | | | |
| 4473056 | HARM, JEFFREY | Redacted | | | | | | | |
| 4362345 | HARMALA, ARTHUR D | Redacted | | | | | | | |
| 4372033 | HARMAN JR, JAY C | Redacted | | | | | | | |
| 4471835 | HARMAN, ALLEN W | Redacted | | | | | | | |
| 4836665 | HARMAN, BURT & DEBI | Redacted | | | | | | | |
| 4340668 | HARMAN, CATHY | Redacted | | | | | | | |
| 4340400 | HARMAN, CHRISTOPHER C | Redacted | | | | | | | |
| 4811590 | Harman, Claytor, Corrigan and Wellman, P.C. | Attn: Danielle Giroux | 4951 Lake Brook Drive, Suite 100 | | | Glen Allen | VA | 23060-9272 | |
| 4492335 | HARMAN, DIANA L | Redacted | | | | | | | |
| 4432958 | HARMAN, JARRED W | Redacted | | | | | | | |
| 4523818 | HARMAN, JOANNE D | Redacted | | | | | | | |
| 4692967 | HARMAN, JOSEPH | Redacted | | | | | | | |
| 4368678 | HARMAN, JOSHUA F | Redacted | | | | | | | |
| 4299838 | HARMAN, KAYLA K | Redacted | | | | | | | |
| 4431678 | HARMAN, KIMBERLY | Redacted | | | | | | | |
| 4816495 | HARMAN, MAC | Redacted | | | | | | | |
| 4355731 | HARMAN, MIRANDA A | Redacted | | | | | | | |
| 4355118 | HARMAN, NATHANIEL P | Redacted | | | | | | | |
| 4601211 | HARMAN, PAUL | Redacted | | | | | | | |
| 4348937 | HARMAN, STEVEN L | Redacted | | | | | | | |
| 4256497 | HARMAN, TIMOTHY | Redacted | | | | | | | |
| 4392301 | HARMAN, VICTOR | Redacted | | | | | | | |
| 4473062 | HARMAN, VICTORIA | Redacted | | | | | | | |
| 4491351 | HARMAN, ZACHARY | Redacted | | | | | | | |
| 4491908 | HARMAN, ZACHARY J | Redacted | | | | | | | |
| 4802663 | HARMANDEEP SINGH | DBA GIFTEXPRESS.COM | 21 HOLLY ROAD | | | ISELIN | NJ | 08830 | |
| 4797982 | HARMANDEEP SINGH | DBA HBHUT.COM | 21 HOLLY ROAD | | | ISELIN | NJ | 08830 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629166 | HARMANSON, ANNA | Redacted | | | | | | | |
| 4885184 | HARMAR BOTTLING CO | 351 BENT TREE CIR | | | | POWDERLY | TX | 75473-5636 | |
| 4836666 | HARMATZ, FRED & LINDA | Redacted | | | | | | | |
| 4853686 | Harmatz, Hugo | Redacted | | | | | | | |
| 4273729 | HARMEL, SAVANNA | Redacted | | | | | | | |
| 5792380 | HARMEN CONSTRUCTION | CHRIS BERNIER | 104 PATTON FARH RD | | | STUARTS DRAFT | VA | 24477 | |
| 4275098 | HARMENING, KRYSTAL L | Redacted | | | | | | | |
| 4482846 | HARMER, CYNTHIA | Redacted | | | | | | | |
| 4816496 | HARMER, JANE | Redacted | | | | | | | |
| 4726808 | HARMER, LOUISE A | Redacted | | | | | | | |
| 4674712 | HARMER, WAYNE | Redacted | | | | | | | |
| 4491216 | HARMES, CANDICE L | Redacted | | | | | | | |
| 4591145 | HARMESON, ROBIN | Redacted | | | | | | | |
| 4309032 | HARMEYER, JEANETTE | Redacted | | | | | | | |
| 4487275 | HARMICH, MELANIE M | Redacted | | | | | | | |
| 4738924 | HARMISON, KATHRYN | Redacted | | | | | | | |
| 4167183 | HARMISON, SARAH | Redacted | | | | | | | |
| 4699115 | HARMISON, TERRI | Redacted | | | | | | | |
| 5633984 | HARMON DEANDREA | 9864 CLAYTON AVE | | | | SANDERSON | FL | 32087 | |
| 4865434 | HARMON GLASS DOCTOR | 310 EAST JACKSON BOULEVARD | | | | ELKHART | IN | 46516 | |
| 4858872 | HARMON INC | 11095 VIKING DRIVE STE 450 | | | | EDEN PRARIE | MN | 55344 | |
| 4866027 | HARMON INC | 33865 CAPITOL RD | | | | LIVONIA | MI | 48150 | |
| 4495852 | HARMON JR, STEVEN R | Redacted | | | | | | | |
| 4632185 | HARMON JR., WILLIAM | Redacted | | | | | | | |
| 5634000 | HARMON LORETTA | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 4852068 | HARMON O GIBBS | 12507 SANDY DUNES | | | | San Antonio | TX | 78253 | |
| 4755333 | HARMON, ADA | Redacted | | | | | | | |
| 4686499 | HARMON, AMONITA | Redacted | | | | | | | |
| 4252332 | HARMON, AMY L | Redacted | | | | | | | |
| 4695781 | HARMON, ANDREA | Redacted | | | | | | | |
| 4583152 | HARMON, ANDREA K | Redacted | | | | | | | |
| 4351331 | HARMON, ANDREA R | Redacted | | | | | | | |
| 4543593 | HARMON, ANDREW | Redacted | | | | | | | |
| 4293751 | HARMON, ANDREW C | Redacted | | | | | | | |
| 4702472 | HARMON, ANGEL | Redacted | | | | | | | |
| 4663246 | HARMON, ANGELA | Redacted | | | | | | | |
| 4147980 | HARMON, ANGELA | Redacted | | | | | | | |
| 4741510 | HARMON, ANNIE | Redacted | | | | | | | |
| 4521112 | HARMON, ANNISSA J | Redacted | | | | | | | |
| 4685261 | HARMON, ANTHONY DOUGLAS | Redacted | | | | | | | |
| 4356911 | HARMON, ASHLEY L | Redacted | | | | | | | |
| 4515253 | HARMON, AUDREY R | Redacted | | | | | | | |
| 4226327 | HARMON, AZMERA | Redacted | | | | | | | |
| 4144188 | HARMON, BENJAMIN | Redacted | | | | | | | |
| 4457082 | HARMON, BETTY J | Redacted | | | | | | | |
| 4540462 | HARMON, BETTY L | Redacted | | | | | | | |
| 4595308 | HARMON, BOB M | Redacted | | | | | | | |
| 4254421 | HARMON, BRANDON R | Redacted | | | | | | | |
| 4750259 | HARMON, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316591 | HARMON, BRIANNA S | Redacted | | | | | | | |
| 4226687 | HARMON, BRIDGET | Redacted | | | | | | | |
| 4521242 | HARMON, BRYAN | Redacted | | | | | | | |
| 4827248 | HARMON, BUTCH | Redacted | | | | | | | |
| 4350467 | HARMON, CASIE | Redacted | | | | | | | |
| 4260514 | HARMON, CATANGLIA | Redacted | | | | | | | |
| 4408647 | HARMON, CHAD | Redacted | | | | | | | |
| 4295411 | HARMON, CHAKYRA C | Redacted | | | | | | | |
| 4243611 | HARMON, CHARLES | Redacted | | | | | | | |
| 4273205 | HARMON, CHARLES E | Redacted | | | | | | | |
| 4725596 | HARMON, CHERYL | Redacted | | | | | | | |
| 4551427 | HARMON, CHRISTE B | Redacted | | | | | | | |
| 4510333 | HARMON, CHRISTINE G | Redacted | | | | | | | |
| 4179950 | HARMON, CHRISTOPHER W | Redacted | | | | | | | |
| 4776302 | HARMON, CLYDE | Redacted | | | | | | | |
| 4150765 | HARMON, DAKOTA | Redacted | | | | | | | |
| 4432112 | HARMON, DASHAWN | Redacted | | | | | | | |
| 4540352 | HARMON, DATAVIUS D | Redacted | | | | | | | |
| 4650600 | HARMON, DAVID A | Redacted | | | | | | | |
| 4318910 | HARMON, DEBBIE | Redacted | | | | | | | |
| 4663340 | HARMON, DEE | Redacted | | | | | | | |
| 4182331 | HARMON, DENVER-ROSE | Redacted | | | | | | | |
| 4371684 | HARMON, DESY S | Redacted | | | | | | | |
| 4320264 | HARMON, DONA-LEA | Redacted | | | | | | | |
| 4380288 | HARMON, DONNA L | Redacted | | | | | | | |
| 4696178 | HARMON, EARL | Redacted | | | | | | | |
| 4393850 | HARMON, ELIZABETH M | Redacted | | | | | | | |
| 4676165 | HARMON, EMILY | Redacted | | | | | | | |
| 4310549 | HARMON, EMILY P | Redacted | | | | | | | |
| 4182603 | HARMON, EMMA | Redacted | | | | | | | |
| 4472516 | HARMON, ENAIZHA N | Redacted | | | | | | | |
| 4289858 | HARMON, ERIN | Redacted | | | | | | | |
| 4612380 | HARMON, EVE | Redacted | | | | | | | |
| 4225927 | HARMON, FANCHETTA | Redacted | | | | | | | |
| 4408081 | HARMON, GARY | Redacted | | | | | | | |
| 4262654 | HARMON, GARY | Redacted | | | | | | | |
| 4538640 | HARMON, GATTA . | Redacted | | | | | | | |
| 4587655 | HARMON, GERALDINE | Redacted | | | | | | | |
| 4661287 | HARMON, GERALDINE | Redacted | | | | | | | |
| 4757861 | HARMON, GERTRUDE | Redacted | | | | | | | |
| 4311697 | HARMON, GLENN H | Redacted | | | | | | | |
| 4259111 | HARMON, GRAHAM | Redacted | | | | | | | |
| 4617515 | HARMON, GREG | Redacted | | | | | | | |
| 4657898 | HARMON, HERBERT | Redacted | | | | | | | |
| 4741567 | HARMON, IMANI | Redacted | | | | | | | |
| 4397284 | HARMON, INFANANT | Redacted | | | | | | | |
| 4226406 | HARMON, JACKLYN S | Redacted | | | | | | | |
| 4650654 | HARMON, JAMES | Redacted | | | | | | | |
| 4226493 | HARMON, JANEI K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658445 | HARMON, JEANNE | Redacted | | | | | | | |
| 4233676 | HARMON, JEDSICA | Redacted | | | | | | | |
| 4372959 | HARMON, JENNA | Redacted | | | | | | | |
| 4246378 | HARMON, JENNIFER | Redacted | | | | | | | |
| 4337905 | HARMON, JENNIFER A | Redacted | | | | | | | |
| 4433542 | HARMON, JESSE | Redacted | | | | | | | |
| 4455679 | HARMON, JESSICA | Redacted | | | | | | | |
| 4687713 | HARMON, JOE | Redacted | | | | | | | |
| 4773929 | HARMON, JOHN | Redacted | | | | | | | |
| 4318327 | HARMON, JOHN M | Redacted | | | | | | | |
| 4266870 | HARMON, JOHNATHON | Redacted | | | | | | | |
| 4483018 | HARMON, JONATHAN L | Redacted | | | | | | | |
| 4647444 | HARMON, JUANITA B | Redacted | | | | | | | |
| 4146035 | HARMON, KAITLYN N | Redacted | | | | | | | |
| 4516491 | HARMON, KATRINA | Redacted | | | | | | | |
| 4217086 | HARMON, KELLEY | Redacted | | | | | | | |
| 4277016 | HARMON, KELSIE | Redacted | | | | | | | |
| 4464625 | HARMON, KENNETH L | Redacted | | | | | | | |
| 4235223 | HARMON, KENT | Redacted | | | | | | | |
| 4324091 | HARMON, KEYLON | Redacted | | | | | | | |
| 4686290 | HARMON, KIMBERLY | Redacted | | | | | | | |
| 4620075 | HARMON, KNOWLES D | Redacted | | | | | | | |
| 4460849 | HARMON, KYLE W | Redacted | | | | | | | |
| 4687609 | HARMON, LAKITA | Redacted | | | | | | | |
| 4733038 | HARMON, LEE | Redacted | | | | | | | |
| 4398179 | HARMON, LINDSAY A | Redacted | | | | | | | |
| 4693366 | HARMON, LOLITA | Redacted | | | | | | | |
| 4607162 | HARMON, LORNA | Redacted | | | | | | | |
| 4771178 | HARMON, LUJEAN | Redacted | | | | | | | |
| 4316640 | HARMON, MACKENZIE D | Redacted | | | | | | | |
| 4301050 | HARMON, MARIAH | Redacted | | | | | | | |
| 4716452 | HARMON, MARIE | Redacted | | | | | | | |
| 4773112 | HARMON, MARILYN | Redacted | | | | | | | |
| 4381466 | HARMON, MARJORIE | Redacted | | | | | | | |
| 4733687 | HARMON, MARK | Redacted | | | | | | | |
| 4238111 | HARMON, MARY | Redacted | | | | | | | |
| 4764270 | HARMON, MATTHEW | Redacted | | | | | | | |
| 4313437 | HARMON, MATTHEW L | Redacted | | | | | | | |
| 4816497 | HARMON, MEG | Redacted | | | | | | | |
| 4302450 | HARMON, MEGAN | Redacted | | | | | | | |
| 4225557 | HARMON, MEGGIN | Redacted | | | | | | | |
| 4749329 | HARMON, MELBA | Redacted | | | | | | | |
| 4374644 | HARMON, MELINDA | Redacted | | | | | | | |
| 4515879 | HARMON, MELISSA | Redacted | | | | | | | |
| 4492491 | HARMON, MELISSA R | Redacted | | | | | | | |
| 4215992 | HARMON, MICHAEL A | Redacted | | | | | | | |
| 4606342 | HARMON, NANCY | Redacted | | | | | | | |
| 4636477 | HARMON, PAULETTE | Redacted | | | | | | | |
| 4688918 | HARMON, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526419 | HARMON, RICKY L | Redacted | | | | | | | |
| 4452076 | HARMON, RICQUEL | Redacted | | | | | | | |
| 4321385 | HARMON, ROBBIE L | Redacted | | | | | | | |
| 4729890 | HARMON, ROBERT | Redacted | | | | | | | |
| 4744510 | HARMON, ROBERT A | Redacted | | | | | | | |
| 4669617 | HARMON, ROGER LEE | Redacted | | | | | | | |
| 4758828 | HARMON, RONALD | Redacted | | | | | | | |
| 4762401 | HARMON, ROY | Redacted | | | | | | | |
| 4752942 | HARMON, RYAN | Redacted | | | | | | | |
| 4166315 | HARMON, SAMANTHA M | Redacted | | | | | | | |
| 4610783 | HARMON, SAMUEL | Redacted | | | | | | | |
| 4421773 | HARMON, SARA | Redacted | | | | | | | |
| 4263736 | HARMON, SEAN | Redacted | | | | | | | |
| 4267556 | HARMON, SHANNON M | Redacted | | | | | | | |
| 4316005 | HARMON, SHARON J | Redacted | | | | | | | |
| 4314097 | HARMON, SIDNEY | Redacted | | | | | | | |
| 4550952 | HARMON, SKYLAR S | Redacted | | | | | | | |
| 4349340 | HARMON, SPENCER | Redacted | | | | | | | |
| 4266363 | HARMON, STACEY J | Redacted | | | | | | | |
| 4652083 | HARMON, STEVE | Redacted | | | | | | | |
| 4611604 | HARMON, STEVE | Redacted | | | | | | | |
| 4827249 | HARMON, SUNNY | Redacted | | | | | | | |
| 4623935 | HARMON, SYLVIA | Redacted | | | | | | | |
| 4673953 | HARMON, SYLVIA J | Redacted | | | | | | | |
| 4549718 | HARMON, TARA | Redacted | | | | | | | |
| 4574242 | HARMON, TASHA D | Redacted | | | | | | | |
| 4513195 | HARMON, TATYONA | Redacted | | | | | | | |
| 4326840 | HARMON, TAYLOR | Redacted | | | | | | | |
| 4323556 | HARMON, TERRA L | Redacted | | | | | | | |
| 4710446 | HARMON, TERRY | Redacted | | | | | | | |
| 4724263 | HARMON, TERRY M | Redacted | | | | | | | |
| 4322279 | HARMON, THOMAS | Redacted | | | | | | | |
| 4696618 | HARMON, THOMAS | Redacted | | | | | | | |
| 4445563 | HARMON, THOMAS | Redacted | | | | | | | |
| 4458585 | HARMON, THOMAS J | Redacted | | | | | | | |
| 4399591 | HARMON, TIJA | Redacted | | | | | | | |
| 4450117 | HARMON, TINA M | Redacted | | | | | | | |
| 4605965 | HARMON, TOMMY | Redacted | | | | | | | |
| 4349139 | HARMON, TORIE | Redacted | | | | | | | |
| 4522995 | HARMON, VICKI | Redacted | | | | | | | |
| 4681804 | HARMON, WANDA | Redacted | | | | | | | |
| 4681045 | HARMON, WAYNE | Redacted | | | | | | | |
| 4746834 | HARMON, WENDY | Redacted | | | | | | | |
| 4619066 | HARMON, WILLIAM | Redacted | | | | | | | |
| 4548001 | HARMON, WILLIAM | Redacted | | | | | | | |
| 4652174 | HARMON, WILLIAM | Redacted | | | | | | | |
| 4756952 | HARMON, WILTON | Redacted | | | | | | | |
| 4349091 | HARMON, ZACHARY | Redacted | | | | | | | |
| 4644087 | HARMOND, DALE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392240 | HARMONEY, KAREN | Redacted | | | | | | | |
| 4363111 | HARMON-FLETCHER, DEMETREY | Redacted | | | | | | | |
| 4149713 | HARMON-KEITH, LADYSARAH | Redacted | | | | | | | |
| 4594823 | HARMON-PIRTLE, KISHA | Redacted | | | | | | | |
| 4870740 | HARMONSIGN | 7844 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| 4481535 | HARMONSON, JAYDA | Redacted | | | | | | | |
| 4827250 | HARMONY BUILDERS, INC. | Redacted | | | | | | | |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | |
| 5790375 | HARMONY ENTERPRISES, INC | STEVE CREMER | 704 MAIN AVENUE NORTH | | | HARMONY | MN | 55939 | |
| 4874873 | HARMONY FOODS CORPORATION | DBA SANTA CRUZ NUTRITIONALS | 2200 DELAWARE AVENUE | | | SANTA CRUZ | CA | 95060 | |
| 5634024 | HARMONY HOLT | 13600 COMMERCE BLVD 128 | | | | ROGERS | MN | 55374 | |
| 4827251 | HARMONY HOMES | Redacted | | | | | | | |
| 4827252 | HARMONY HOMES - ASPIRE | Redacted | | | | | | | |
| 4827253 | HARMONY HOMES - BROOKFIELD | Redacted | | | | | | | |
| 4827254 | HARMONY HOMES - EMERSON | Redacted | | | | | | | |
| 4827255 | HARMONY HOMES - MALIBU | Redacted | | | | | | | |
| 4827256 | HARMONY HOMES - MESA VERDE I | Redacted | | | | | | | |
| 4827257 | HARMONY HOMES - NORTHRIDGE | Redacted | | | | | | | |
| 4827258 | HARMONY HOMES - SAGE CREEK | Redacted | | | | | | | |
| 4827259 | HARMONY HOMES - SILHOUETTE 5 | Redacted | | | | | | | |
| 4827260 | HARMONY HOMES - SILHOUETTE 6 | Redacted | | | | | | | |
| 4827261 | HARMONY HOMES - SILHOUETTE 7 | Redacted | | | | | | | |
| 4827262 | HARMONY HOMES - TALUS | Redacted | | | | | | | |
| 4827263 | HARMONY HOMES - THE MANOR | Redacted | | | | | | | |
| 4827264 | HARMONY HOMES - TREMEZZO | Redacted | | | | | | | |
| 4827265 | HARMONY HOMES- DAY BREAK | Redacted | | | | | | | |
| 4827266 | HARMONY HOMES- HIGHLANDS | Redacted | | | | | | | |
| 4811160 | HARMONY HOMES, INC | 8912 SPANISH RIDGE AVENUE | SUITE 200 | | | LAS VEGAS | NV | 89148 | |
| 4827267 | HARMONY HOMES/CANYON FALLS | Redacted | | | | | | | |
| 4827268 | HARMONY HOMES-AVALON | Redacted | | | | | | | |
| 4827269 | HARMONY HOMES-BELLA FIORE | Redacted | | | | | | | |
| 4827270 | HARMONY HOMES-PEARLITE | Redacted | | | | | | | |
| 4806561 | HARMONY JUVENILE PRODUCTS | 2450 COHEN STREET | | | | MONTREAL | QC | H4R 2N6 | CANADA |
| 4482966 | HARMONY, ALICE A | Redacted | | | | | | | |
| 4827271 | HARMONY, DANIEL & MICHEL | Redacted | | | | | | | |
| 4470329 | HARMONY, NICOLAS B | Redacted | | | | | | | |
| 4620999 | HARMONY, RANDY | Redacted | | | | | | | |
| 4888745 | HARMS CONSTRUCTION | TONY HARMS | 552 HOLLYBERRY LANE | | | BOURBONNAIS | IL | 60914 | |
| 4362710 | HARMS, ALEX S | Redacted | | | | | | | |
| 4273265 | HARMS, CHAISTY | Redacted | | | | | | | |
| 4245747 | HARMS, CHRISTINE | Redacted | | | | | | | |
| 4564962 | HARMS, DANICA A | Redacted | | | | | | | |
| 4603893 | HARMS, DAVID | Redacted | | | | | | | |
| 4654056 | HARMS, DEANNA | Redacted | | | | | | | |
| 4582027 | HARMS, DEBORA | Redacted | | | | | | | |
| 4628904 | HARMS, GABRIEL L. | Redacted | | | | | | | |
| 4493508 | HARMS, JOANN | Redacted | | | | | | | |
| 4816498 | HARMS, JUDY & BOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392795 | HARMS, KATIE M | Redacted | | | | | | | |
| 4657590 | HARMS, KENT | Redacted | | | | | | | |
| 4463680 | HARMS, LAUREN | Redacted | | | | | | | |
| 4836667 | HARMS, LINDSAY | Redacted | | | | | | | |
| 4836668 | HARMS, NALINA | Redacted | | | | | | | |
| 4574406 | HARMS, OLIVIA L | Redacted | | | | | | | |
| 4703487 | HARMS, ORVIL | Redacted | | | | | | | |
| 4284977 | HARMS, PAIGE A | Redacted | | | | | | | |
| 4652424 | HARMS, PATRICIA | Redacted | | | | | | | |
| 4743747 | HARMS, RICHARD | Redacted | | | | | | | |
| 4281383 | HARMS, SHANNON | Redacted | | | | | | | |
| 4775544 | HARMS, WALTER W | Redacted | | | | | | | |
| 4494217 | HARMSEN, JANE P | Redacted | | | | | | | |
| 4259805 | HARMSEN, PAUL A | Redacted | | | | | | | |
| 4381684 | HARN, CHARLES B | Redacted | | | | | | | |
| 4701994 | HARNAD, PAUL | Redacted | | | | | | | |
| 4427796 | HARNARAINE, PURNIMA | Redacted | | | | | | | |
| 4722514 | HARNDEN, ROBERT | Redacted | | | | | | | |
| 4333158 | HARNE, DOROTHY M | Redacted | | | | | | | |
| 4297398 | HARNE, EMILY | Redacted | | | | | | | |
| 4460866 | HARNED, BERNADETTE | Redacted | | | | | | | |
| 4315725 | HARNED, CATHY L | Redacted | | | | | | | |
| 4622752 | HARNED, EDDIE | Redacted | | | | | | | |
| 4739427 | HARNED, NICHOLE | Redacted | | | | | | | |
| 4475383 | HARNED, RICHARD | Redacted | | | | | | | |
| 4836669 | HARNED,NOREEN & BOB | Redacted | | | | | | | |
| 4619817 | HARNEDY, RICHARD | Redacted | | | | | | | |
| 4887933 | HARNER ENTERPRISES USA | SONNY HARNER | 1475 EDGEWOOD DR APT A6 | | | LIMA | OH | 45805 | |
| 4656794 | HARNER, BARTHOLMEW | Redacted | | | | | | | |
| 4494811 | HARNER, CALEB S | Redacted | | | | | | | |
| 4590797 | HARNER, GWENDOLYN | Redacted | | | | | | | |
| 4362571 | HARNER, JEFFREY L | Redacted | | | | | | | |
| 4554784 | HARNER, KEVIN D | Redacted | | | | | | | |
| 4413164 | HARNES, KATELYN A | Redacted | | | | | | | |
| 4547556 | HARNESS, CHANEL | Redacted | | | | | | | |
| 4712421 | HARNESS, DEBORAH | Redacted | | | | | | | |
| 4287921 | HARNESS, DEONDRE | Redacted | | | | | | | |
| 4372257 | HARNESS, DILLON W | Redacted | | | | | | | |
| 4279197 | HARNESS, JEREL S | Redacted | | | | | | | |
| 4370844 | HARNESS, RYAN | Redacted | | | | | | | |
| 4531438 | HARNESS, STEPHEN P | Redacted | | | | | | | |
| 4427709 | HARNESS, TIMOTHY J | Redacted | | | | | | | |
| 4185366 | HARNETIAUX, CHRIS | Redacted | | | | | | | |
| 4687956 | HARNETT, FRANCINE | Redacted | | | | | | | |
| 4205236 | HARNETT, THOMAS E | Redacted | | | | | | | |
| 4448754 | HARNETTY, THOMAS R | Redacted | | | | | | | |
| 4649416 | HARNEY, ALEXANDER | Redacted | | | | | | | |
| 4703778 | HARNEY, ANNETTE | Redacted | | | | | | | |
| 4567835 | HARNEY, BENJAMIN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399583 | HARNEY, BLAINE C | Redacted | | | | | | | |
| 4644080 | HARNEY, JUDY | Redacted | | | | | | | |
| 4748936 | HARNEY, KEVIN | Redacted | | | | | | | |
| 4434088 | HARNEY, PATRICK A | Redacted | | | | | | | |
| 4223111 | HARNEY, ROSS J | Redacted | | | | | | | |
| 4317808 | HARNEY, STEFANIE | Redacted | | | | | | | |
| 4306168 | HARNEY, TASHLYN D | Redacted | | | | | | | |
| 4738134 | HARNEY, THOMAS | Redacted | | | | | | | |
| 4551139 | HARNEY, TREY | Redacted | | | | | | | |
| 4318479 | HARNICE, TOBY | Redacted | | | | | | | |
| 4336618 | HARNICK, MICHELE | Redacted | | | | | | | |
| 4336910 | HARNICK, SYDNEY | Redacted | | | | | | | |
| 4361396 | HARNISH, AARON | Redacted | | | | | | | |
| 4359868 | HARNISH, DAVID P | Redacted | | | | | | | |
| 4483569 | HARNISH, DYLAN | Redacted | | | | | | | |
| 4582379 | HARNISH, MARIAH B | Redacted | | | | | | | |
| 4569422 | HARNISH, MARK | Redacted | | | | | | | |
| 4236814 | HARNISH, MICHAEL R | Redacted | | | | | | | |
| 4216903 | HARNISH, VICKY | Redacted | | | | | | | |
| 4469870 | HARNISHFEGER, SARAH | Redacted | | | | | | | |
| 4281857 | HARNOIS, CHARLENE M | Redacted | | | | | | | |
| 4206398 | HARO RICO, DANIEL A | Redacted | | | | | | | |
| 4209921 | HARO, ANGELA | Redacted | | | | | | | |
| 4624779 | HARO, BRIAN | Redacted | | | | | | | |
| 4154228 | HARO, BRIANNA O | Redacted | | | | | | | |
| 4194381 | HARO, CARLOS | Redacted | | | | | | | |
| 4555355 | HARO, CESAR | Redacted | | | | | | | |
| 4179370 | HARO, CESAR | Redacted | | | | | | | |
| 4185097 | HARO, CHRISTOPHER W | Redacted | | | | | | | |
| 4162879 | HARO, DANIELA | Redacted | | | | | | | |
| 4187798 | HARO, DARLINE Y | Redacted | | | | | | | |
| 4209965 | HARO, DAVID | Redacted | | | | | | | |
| 4189032 | HARO, EDUARDO | Redacted | | | | | | | |
| 4163290 | HARO, ELAINE R | Redacted | | | | | | | |
| 4193019 | HARO, EMMANUEL | Redacted | | | | | | | |
| 4303649 | HARO, ISABEL | Redacted | | | | | | | |
| 4172876 | HARO, ISAIAH Z | Redacted | | | | | | | |
| 4171915 | HARO, JASMIN A | Redacted | | | | | | | |
| 4527606 | HARO, JENNIFER | Redacted | | | | | | | |
| 4213915 | HARO, JOSHUA | Redacted | | | | | | | |
| 4209809 | HARO, JUAN M | Redacted | | | | | | | |
| 4765018 | HARO, LUIS | Redacted | | | | | | | |
| 4152930 | HARO, MARIA E | Redacted | | | | | | | |
| 4171543 | HARO, MONICA | Redacted | | | | | | | |
| 4165896 | HARO, NORMA | Redacted | | | | | | | |
| 4278442 | HARO, REBECCA | Redacted | | | | | | | |
| 4451706 | HARO, ROBERT | Redacted | | | | | | | |
| 4746476 | HARO, SILVIA | Redacted | | | | | | | |
| 4566350 | HARO, VANESSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6037 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182862 | HARO, YSIDRO | Redacted | | | | | | | |
| 4339531 | HAROIAN, MELISA | Redacted | | | | | | | |
| 4816499 | HAROIS SINGH | Redacted | | | | | | | |
| 4816500 | HAROLD & MARJORIE POSKANZER | Redacted | | | | | | | |
| 5634066 | HAROLD DANIELSON F | 205 CREST WAY | | | | EASLEY | SC | 29640 | |
| 4827272 | HAROLD DENNISON ,INC | Redacted | | | | | | | |
| 4798339 | HAROLD DICKENS | DBA CACHE BEAUTY SUPPLY INC | 6103 HWY 1 SOUTH | | | JONESBORO | AR | 72404 | |
| 4870441 | HAROLD EDWARD SMITH | 74 SMITH STREET | | | | HESPERIA | MI | 49421 | |
| 4870312 | HAROLD G BUTZER INC | 721 WICKER LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 4816501 | HAROLD HO | Redacted | | | | | | | |
| 4801154 | HAROLD J. LEHMAN INDUSTRIES | DBA NICE CAPS | 7130 SANDBURG RD | | | GOLDEN VALLEY | MN | 55427 | |
| 4847048 | HAROLD KNOWLES | 3065 HIGHLAND OAKS TERRACE | | | | Tallahassee | FL | 32301 | |
| 4878108 | HAROLD L LIBBY | KEYSER ASSOICATES LLC | 803 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15806 | |
| 4795905 | HAROLD LEE | DBA JAZZY JAZZ PRODUCTIONS SALES | 6500 LOWER DIXIE LAKE ROAD | | | UNION CITY | GA | 30291 | |
| 4851079 | HAROLD MORTENSON | 201 MEADOWCROSS DR | | | | Safety Harbor | FL | 34695 | |
| 4836670 | HAROLD NOEL | Redacted | | | | | | | |
| 4846234 | HAROLD O FEREBEE | 110 E INDIAN RIVER RD | | | | Norfolk | VA | 23523 | |
| 4848254 | HAROLD SLEEPER | 207 SE 105TH AVE | | | | Vancouver | WA | 98664 | |
| 4884316 | HAROLD STEPHENS PLUMBING CO | PO BOX 1210 | | | | WILDOMAR | CA | 92595 | |
| 5634091 | HAROLD STEWART | 1400 CEEDAR STREET | | | | WEST MONROE | LA | 71291 | |
| 4836671 | HAROLD STRAKA | Redacted | | | | | | | |
| 5788686 | HAROLD VANHOOK | 4008 S E 41ST PL | | | | OKLAHOMA CITY | OK | 73165 | |
| 4836672 | HAROLD WRIGHT | Redacted | | | | | | | |
| 4693778 | HAROLD, APRIL | Redacted | | | | | | | |
| 4559877 | HAROLD, BIANCA | Redacted | | | | | | | |
| 4264560 | HAROLD, DELARMON J | Redacted | | | | | | | |
| 4581014 | HAROLD, GENNA | Redacted | | | | | | | |
| 4593908 | HAROLD, JEFFREY | Redacted | | | | | | | |
| 4341876 | HAROLD, KDEJAH S | Redacted | | | | | | | |
| 4322108 | HAROLD, KIARA | Redacted | | | | | | | |
| 4717798 | HAROLD, MARIANN | Redacted | | | | | | | |
| 4308663 | HAROLD, MCKENZIE | Redacted | | | | | | | |
| 4415503 | HAROLD, SHAKEL | Redacted | | | | | | | |
| 4595240 | HAROLD, TAMARA M. | Redacted | | | | | | | |
| 4296392 | HAROLD, TREVA J | Redacted | | | | | | | |
| 4338823 | HAROLD, YOLANDA D | Redacted | | | | | | | |
| 5634098 | HAROLDINE SH ROSS | 306 SOUTHEAST 12TH ST | | | | PYOR | OK | 74365 | |
| 5634099 | HAROLD-NIKKI MCWILLIAMS-WILKES | 1106 STEEPLE CHASE CIRCLE | | | | TOLEDO | OH | 43615 | |
| 4862213 | HAROLDSON, GRAHAM | Redacted | | | | | | | |
| 4851868 | HAROLYN WILLIAMS | 1800 LILAC LN | | | | Tallahassee | FL | 32303 | |
| 4861253 | HARON, FREDRICK | Redacted | | | | | | | |
| 4660464 | HARON, RONEN | Redacted | | | | | | | |
| 4801041 | HAROON SIDDIQUI | DBA SQUARE CIRCUIT | 852 E 9 MILE | | | FERNDALE | MI | 48220 | |
| 4472088 | HAROON, AIMMAN | Redacted | | | | | | | |
| 4475065 | HAROON, AYESHA | Redacted | | | | | | | |
| 4168197 | HAROON, MOHAMMAD | Redacted | | | | | | | |
| 4553210 | HAROON, SAMEEM | Redacted | | | | | | | |
| 4486709 | HAROON, YASEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6038 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177141 | HAROOTOUNIAN, VANEH | Redacted | | | | | | | |
| 4159883 | HAROS, AARON N | Redacted | | | | | | | |
| 4158207 | HAROS, ARIZBEI | Redacted | | | | | | | |
| 4827273 | HAROUFF, GARY AND ROSA | Redacted | | | | | | | |
| 4449497 | HAROUFF, KAREN D | Redacted | | | | | | | |
| 4459858 | HAROUFF, TIFFANIE | Redacted | | | | | | | |
| 4554120 | HAROULES, DANIEL | Redacted | | | | | | | |
| 4470785 | HAROUN, MOHAMED | Redacted | | | | | | | |
| 4866630 | HAROUT ALEXANDRIAN | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 4816502 | Harowitz, Steve and Rita | Redacted | | | | | | | |
| 4796958 | HARP HOLDINGS LLC | DBA ARCSTREAM | 12727 W CERCADO LANE | | | LITCHFIELD PARK | AZ | 85340 | |
| 4254329 | HARP, ANDREW T | Redacted | | | | | | | |
| 4267458 | HARP, BARRY D | Redacted | | | | | | | |
| 4598694 | HARP, BEN F | Redacted | | | | | | | |
| 4770017 | HARP, BILLY | Redacted | | | | | | | |
| 4371990 | HARP, BRADFORD | Redacted | | | | | | | |
| 4548817 | HARP, CHARLES R | Redacted | | | | | | | |
| 4610875 | HARP, DELIA | Redacted | | | | | | | |
| 4384527 | HARP, DIONNE | Redacted | | | | | | | |
| 4647808 | HARP, HARRY | Redacted | | | | | | | |
| 4413894 | HARP, JEREMY D | Redacted | | | | | | | |
| 4734161 | HARP, JOHN | Redacted | | | | | | | |
| 4240359 | HARP, JOSEPH | Redacted | | | | | | | |
| 4149412 | HARP, KATRINA | Redacted | | | | | | | |
| 4448606 | HARP, KEITH W | Redacted | | | | | | | |
| 4736260 | HARP, KEVIN | Redacted | | | | | | | |
| 4417451 | HARP, KRYSTAL M | Redacted | | | | | | | |
| 4698287 | HARP, KYLE | Redacted | | | | | | | |
| 4415199 | HARP, MARION L | Redacted | | | | | | | |
| 4618288 | HARP, NORMAN | Redacted | | | | | | | |
| 4451826 | HARP, RANDY | Redacted | | | | | | | |
| 4767852 | HARP, REGINA | Redacted | | | | | | | |
| 4341288 | HARP, RICHELLE L | Redacted | | | | | | | |
| 4150806 | HARP, TOMMY R | Redacted | | | | | | | |
| 4851340 | HARPAL KAUR | 5 BELL CT | | | | San Francisco | CA | 94124 | |
| 4260726 | HARPE, APRIL S | Redacted | | | | | | | |
| 4546753 | HARPE, MICHEAL | Redacted | | | | | | | |
| 4702808 | HARPE, ROBERT E. | Redacted | | | | | | | |
| 4816503 | HARPE, SHARON | Redacted | | | | | | | |
| 4683867 | HARPE, SHIRLEY | Redacted | | | | | | | |
| 4468453 | HARPELL, JOANNE L | Redacted | | | | | | | |
| 4795264 | HARPER & HOPKINS LLC | 132 S PITTSBURGH ST | | | | ZELIENOPLE | PA | 16063-1230 | |
| 4656525 | HARPER (OWNER), BERNEICE | Redacted | | | | | | | |
| 5634127 | HARPER ANN | 5243 FOREST PARK LANE | | | | NEW ORLEANS | LA | 70131 | |
| 5634152 | HARPER CUFAUDE | 9978 191ST AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4371957 | HARPER DATTILO, MICHAEL | Redacted | | | | | | | |
| 5634160 | HARPER DWAYNE | 1115 DOGWOOD LN | | | | KATY | TX | 77493 | |
| 4811447 | HARPER GILLENWATER STUDIO | 2432 N TILLIE LN | | | | FLAGSTAFF | AZ | 86001 | |
| 4448322 | HARPER II, EDWARD E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603635 | HARPER II, JAMES M. | Redacted | | | | | | | |
| 4154854 | HARPER III, HUGH D | Redacted | | | | | | | |
| 4238642 | HARPER III, SIMON J | Redacted | | | | | | | |
| 4251480 | HARPER IV, EUGENE | Redacted | | | | | | | |
| 4260087 | HARPER JR, ADRIAN F | Redacted | | | | | | | |
| 4536034 | HARPER JR, ARGUSTUS | Redacted | | | | | | | |
| 5634185 | HARPER LAWANA | 1849 SOUTH 16TH | | | | SPRINGFIELD | IL | 62703 | |
| 5634196 | HARPER N | 2126 WEST WALNUT | | | | ENID | OK | 73703 | |
| 5634202 | HARPER PATRICIA | 4928 N BELLAIRE | | | | KANSAS CITY | MO | 64119 | |
| 4859969 | HARPER PROPANE SERVICE INC | 13079 NORTH SHILOH DRIVE | | | | MT VERNON | IL | 62864 | |
| 4809620 | HARPER PROPERTIES, INC. | 116 O'CONNOR STREET | | | | MENLO PARK | CA | 94025 | |
| 4767184 | HARPER SR, MILTON | Redacted | | | | | | | |
| 4865529 | HARPER T WILDEN | 3131 E MICHIGAN AVE OPTIC 1170 | | | | LANSING | MI | 48912 | |
| 5634219 | HARPER TANISHA | 72 JOHN SMART RD | | | | CRAWFORD | MS | 39743 | |
| 4880394 | HARPER TRUCKS INC | P O BOX 12330 | | | | WICHITA | KS | 67277 | |
| 4382944 | HARPER, AARON | Redacted | | | | | | | |
| 4420767 | HARPER, AHSAN | Redacted | | | | | | | |
| 4351129 | HARPER, AKEENA | Redacted | | | | | | | |
| 4346557 | HARPER, ALANNA | Redacted | | | | | | | |
| 4238819 | HARPER, ALEXIS | Redacted | | | | | | | |
| 4481958 | HARPER, ALICIA H | Redacted | | | | | | | |
| 4610751 | HARPER, ALLEN | Redacted | | | | | | | |
| 4673990 | HARPER, ALLEN S | Redacted | | | | | | | |
| 4288632 | HARPER, ALONTRA | Redacted | | | | | | | |
| 4258216 | HARPER, ALSHICA N | Redacted | | | | | | | |
| 4616539 | HARPER, ALTON | Redacted | | | | | | | |
| 4579425 | HARPER, ALYSSA D | Redacted | | | | | | | |
| 4827274 | HARPER, AMIE | Redacted | | | | | | | |
| 4494070 | HARPER, AMMIEL | Redacted | | | | | | | |
| 4729666 | HARPER, AMY M | Redacted | | | | | | | |
| 4592750 | HARPER, AMYLNN | Redacted | | | | | | | |
| 4669157 | HARPER, ANDREA | Redacted | | | | | | | |
| 4691497 | HARPER, ANDREA | Redacted | | | | | | | |
| 4148061 | HARPER, ANDREA D | Redacted | | | | | | | |
| 4451413 | HARPER, ANDREA N | Redacted | | | | | | | |
| 4601071 | HARPER, ANDREE | Redacted | | | | | | | |
| 4790894 | Harper, Andrew | Redacted | | | | | | | |
| 4609728 | HARPER, ANITA M | Redacted | | | | | | | |
| 4648128 | HARPER, ANTONETTE | Redacted | | | | | | | |
| 4327060 | HARPER, ANTONIO | Redacted | | | | | | | |
| 4357220 | HARPER, APRIL E | Redacted | | | | | | | |
| 4146553 | HARPER, ARELITA | Redacted | | | | | | | |
| 4305535 | HARPER, ARIANNA | Redacted | | | | | | | |
| 4380842 | HARPER, ARTEESHA | Redacted | | | | | | | |
| 4539885 | HARPER, ASHLEE | Redacted | | | | | | | |
| 4558199 | HARPER, ASHTON | Redacted | | | | | | | |
| 4552661 | HARPER, ASIA | Redacted | | | | | | | |
| 4300110 | HARPER, AUBRAE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151382 | HARPER, AUBRY | Redacted | | | | | | | |
| 5836238 | Harper, Austin Sherri | Redacted | | | | | | | |
| 4614406 | HARPER, BARBARA | Redacted | | | | | | | |
| 4694800 | HARPER, BARBARA ANN | Redacted | | | | | | | |
| 4555722 | HARPER, BENITA | Redacted | | | | | | | |
| 4614750 | HARPER, BENITA | Redacted | | | | | | | |
| 4542350 | HARPER, BENJAMIN | Redacted | | | | | | | |
| 4616909 | HARPER, BERNARD | Redacted | | | | | | | |
| 4710683 | HARPER, BERTHA | Redacted | | | | | | | |
| 4550685 | HARPER, BESSANEE M | Redacted | | | | | | | |
| 4640899 | HARPER, BETHANY | Redacted | | | | | | | |
| 4760600 | HARPER, BETTY | Redacted | | | | | | | |
| 4695904 | HARPER, BEULAH | Redacted | | | | | | | |
| 4457472 | HARPER, BIANCA | Redacted | | | | | | | |
| 4473797 | HARPER, BRANDON | Redacted | | | | | | | |
| 4470403 | HARPER, BRIANA | Redacted | | | | | | | |
| 4386871 | HARPER, BRIANA C | Redacted | | | | | | | |
| 4188007 | HARPER, BRIEANNA N | Redacted | | | | | | | |
| 4369968 | HARPER, BRITTANY | Redacted | | | | | | | |
| 4515053 | HARPER, BYRON E | Redacted | | | | | | | |
| 4177401 | HARPER, CAITLYN A | Redacted | | | | | | | |
| 4241801 | HARPER, CARLDRESHA S | Redacted | | | | | | | |
| 4371905 | HARPER, CARRIE | Redacted | | | | | | | |
| 4751994 | HARPER, CARRIE | Redacted | | | | | | | |
| 4371473 | HARPER, CARRIE T | Redacted | | | | | | | |
| 4217573 | HARPER, CHANEL B | Redacted | | | | | | | |
| 4260971 | HARPER, CHERYL | Redacted | | | | | | | |
| 4375982 | HARPER, CHRIS | Redacted | | | | | | | |
| 4648910 | HARPER, CHRIS | Redacted | | | | | | | |
| 4191902 | HARPER, CHRISTINA | Redacted | | | | | | | |
| 4525614 | HARPER, CHRISTOPHER B | Redacted | | | | | | | |
| 4261193 | HARPER, CODY | Redacted | | | | | | | |
| 4233769 | HARPER, COREY | Redacted | | | | | | | |
| 4262720 | HARPER, CORI | Redacted | | | | | | | |
| 4313789 | HARPER, CORTEZ | Redacted | | | | | | | |
| 4422201 | HARPER, CORTNEY A | Redacted | | | | | | | |
| 4437226 | HARPER, CRYSTAL L | Redacted | | | | | | | |
| 4664661 | HARPER, CYNTHIA | Redacted | | | | | | | |
| 4217140 | HARPER, CYRISS | Redacted | | | | | | | |
| 4389777 | HARPER, DAISY | Redacted | | | | | | | |
| 4557901 | HARPER, DAJI | Redacted | | | | | | | |
| 4557900 | HARPER, DAJI | Redacted | | | | | | | |
| 4152354 | HARPER, DANIEL | Redacted | | | | | | | |
| 4168718 | HARPER, DANIEL D | Redacted | | | | | | | |
| 4428786 | HARPER, DANIQUE | Redacted | | | | | | | |
| 4537181 | HARPER, DAQUORIUS | Redacted | | | | | | | |
| 4604145 | HARPER, DAVID | Redacted | | | | | | | |
| 4254221 | HARPER, DAYNA M | Redacted | | | | | | | |
| 4513570 | HARPER, DEMAJAE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376176 | HARPER, DEMARQUIS J | Redacted | | | | | | | |
| 4607523 | HARPER, DIANE | Redacted | | | | | | | |
| 4162280 | HARPER, DIONNA M | Redacted | | | | | | | |
| 4229223 | HARPER, DONALD | Redacted | | | | | | | |
| 4654057 | HARPER, DONALD | Redacted | | | | | | | |
| 4276113 | HARPER, DONALD B | Redacted | | | | | | | |
| 4660801 | HARPER, DUANE | Redacted | | | | | | | |
| 4446925 | HARPER, DYLAN | Redacted | | | | | | | |
| 4453987 | HARPER, EARL | Redacted | | | | | | | |
| 4350216 | HARPER, EDNA | Redacted | | | | | | | |
| 4665436 | HARPER, EDNA | Redacted | | | | | | | |
| 4676970 | HARPER, EDWARD | Redacted | | | | | | | |
| 4467776 | HARPER, ELIZABETH A | Redacted | | | | | | | |
| 4646227 | HARPER, ELLA | Redacted | | | | | | | |
| 4588444 | HARPER, EMILY | Redacted | | | | | | | |
| 4729361 | HARPER, EMMA | Redacted | | | | | | | |
| 4457198 | HARPER, ERIC | Redacted | | | | | | | |
| 4264303 | HARPER, ERICA | Redacted | | | | | | | |
| 4156508 | HARPER, ERIKA | Redacted | | | | | | | |
| 4745141 | HARPER, ERNEST | Redacted | | | | | | | |
| 4688078 | HARPER, EVA | Redacted | | | | | | | |
| 4297983 | HARPER, EVAD C | Redacted | | | | | | | |
| 4749682 | HARPER, FARRAH | Redacted | | | | | | | |
| 4265357 | HARPER, FELICIA | Redacted | | | | | | | |
| 4533641 | HARPER, FREDDIE L | Redacted | | | | | | | |
| 4699839 | HARPER, GARY | Redacted | | | | | | | |
| 4661392 | HARPER, GLENDA | Redacted | | | | | | | |
| 4681411 | HARPER, GORDON | Redacted | | | | | | | |
| 4757583 | HARPER, GREGORY | Redacted | | | | | | | |
| 4598492 | HARPER, HADJI | Redacted | | | | | | | |
| 4529690 | HARPER, HEATHER | Redacted | | | | | | | |
| 4298740 | HARPER, HEATHER | Redacted | | | | | | | |
| 4355679 | HARPER, HEIDI | Redacted | | | | | | | |
| 4250187 | HARPER, HEIDI B | Redacted | | | | | | | |
| 4273589 | HARPER, HENRI | Redacted | | | | | | | |
| 4765828 | HARPER, HENRY J | Redacted | | | | | | | |
| 4656478 | HARPER, INGRID A | Redacted | | | | | | | |
| 4329869 | HARPER, IRIS | Redacted | | | | | | | |
| 4589659 | HARPER, JACK | Redacted | | | | | | | |
| 4340747 | HARPER, JACKIE | Redacted | | | | | | | |
| 4611530 | HARPER, JACQUELINE | Redacted | | | | | | | |
| 4310464 | HARPER, JAKIRA | Redacted | | | | | | | |
| 4429107 | HARPER, JALILA S | Redacted | | | | | | | |
| 4654820 | HARPER, JAMES | Redacted | | | | | | | |
| 4651699 | HARPER, JAMES | Redacted | | | | | | | |
| 4599751 | HARPER, JAMES | Redacted | | | | | | | |
| 4644725 | HARPER, JAMETTA | Redacted | | | | | | | |
| 4541664 | HARPER, JAMIE | Redacted | | | | | | | |
| 4465502 | HARPER, JAMISON B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513837 | HARPER, JANET | Redacted | | | | | | | |
| 4541257 | HARPER, JANICE | Redacted | | | | | | | |
| 4216021 | HARPER, JANIS | Redacted | | | | | | | |
| 4415003 | HARPER, JARED A | Redacted | | | | | | | |
| 4579487 | HARPER, JARON O | Redacted | | | | | | | |
| 4298160 | HARPER, JASMINE | Redacted | | | | | | | |
| 4425131 | HARPER, JAYDON | Redacted | | | | | | | |
| 4519667 | HARPER, JAZMIN M | Redacted | | | | | | | |
| 4377481 | HARPER, JEFF | Redacted | | | | | | | |
| 4366398 | HARPER, JEFFREY J | Redacted | | | | | | | |
| 4664364 | HARPER, JENNIFER | Redacted | | | | | | | |
| 4713804 | HARPER, JENNIFER | Redacted | | | | | | | |
| 4515858 | HARPER, JENNIFER L | Redacted | | | | | | | |
| 4453159 | HARPER, JEREMY | Redacted | | | | | | | |
| 4734091 | HARPER, JOAN | Redacted | | | | | | | |
| 4722082 | HARPER, JOHN B | Redacted | | | | | | | |
| 4474664 | HARPER, JOHN R | Redacted | | | | | | | |
| 4586034 | HARPER, JOHNNY | Redacted | | | | | | | |
| 4242150 | HARPER, JOLANDA D | Redacted | | | | | | | |
| 4667759 | HARPER, JONATHAN | Redacted | | | | | | | |
| 4300491 | HARPER, JOSHUA L | Redacted | | | | | | | |
| 4648045 | HARPER, JOSIE | Redacted | | | | | | | |
| 4447486 | HARPER, JOY | Redacted | | | | | | | |
| 4650212 | HARPER, JOYCE | Redacted | | | | | | | |
| 4560275 | HARPER, JUANITA A | Redacted | | | | | | | |
| 4596362 | HARPER, JUDSON L | Redacted | | | | | | | |
| 4634351 | HARPER, JUDY | Redacted | | | | | | | |
| 4423016 | HARPER, JULIUS A | Redacted | | | | | | | |
| 4318031 | HARPER, JUSTIN | Redacted | | | | | | | |
| 4347522 | HARPER, KAM | Redacted | | | | | | | |
| 4416068 | HARPER, KANAELAH A | Redacted | | | | | | | |
| 4429439 | HARPER, KARAUN T | Redacted | | | | | | | |
| 4246282 | HARPER, KASE L | Redacted | | | | | | | |
| 4161663 | HARPER, KASEY | Redacted | | | | | | | |
| 4356312 | HARPER, KATHRYN G | Redacted | | | | | | | |
| 4414647 | HARPER, KATIMAH | Redacted | | | | | | | |
| 4278241 | HARPER, KENNETH E | Redacted | | | | | | | |
| 4668838 | HARPER, KERRY | Redacted | | | | | | | |
| 4413447 | HARPER, KEVIN L | Redacted | | | | | | | |
| 4207389 | HARPER, KIMBERLY | Redacted | | | | | | | |
| 4650316 | HARPER, KIMBERLY | Redacted | | | | | | | |
| 4520802 | HARPER, KIMBERLY A | Redacted | | | | | | | |
| 4509451 | HARPER, KIRSTEN E | Redacted | | | | | | | |
| 4230281 | HARPER, KRISTINA A | Redacted | | | | | | | |
| 4260985 | HARPER, LACEE C | Redacted | | | | | | | |
| 4229476 | HARPER, LAKEN C | Redacted | | | | | | | |
| 4646705 | HARPER, LARRY | Redacted | | | | | | | |
| 4631307 | HARPER, LARRY | Redacted | | | | | | | |
| 4342352 | HARPER, LASHAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554104 | HARPER, LASHONDA S | Redacted | | | | | | | |
| 4298245 | HARPER, LEAH | Redacted | | | | | | | |
| 4601231 | HARPER, LEE L | Redacted | | | | | | | |
| 4266599 | HARPER, LENORA | Redacted | | | | | | | |
| 4601988 | HARPER, LEON | Redacted | | | | | | | |
| 4286015 | HARPER, LIMMIE A | Redacted | | | | | | | |
| 4640595 | HARPER, LOIS | Redacted | | | | | | | |
| 4741598 | HARPER, LYNDA | Redacted | | | | | | | |
| 4693138 | HARPER, LYNN | Redacted | | | | | | | |
| 4660684 | HARPER, LYNN | Redacted | | | | | | | |
| 4393516 | HARPER, MADISON | Redacted | | | | | | | |
| 4607304 | HARPER, MARIETA | Redacted | | | | | | | |
| 4740601 | HARPER, MARK | Redacted | | | | | | | |
| 4600698 | HARPER, MARK | Redacted | | | | | | | |
| 4519749 | HARPER, MARKEZE | Redacted | | | | | | | |
| 4381045 | HARPER, MARTEZ | Redacted | | | | | | | |
| 4632649 | HARPER, MARTIN | Redacted | | | | | | | |
| 4738439 | HARPER, MARVIN | Redacted | | | | | | | |
| 4720598 | HARPER, MARY | Redacted | | | | | | | |
| 4379327 | HARPER, MARY B | Redacted | | | | | | | |
| 4658929 | HARPER, MATTHEW | Redacted | | | | | | | |
| 4211126 | HARPER, MATTHEW K | Redacted | | | | | | | |
| 4606969 | HARPER, MELINDA | Redacted | | | | | | | |
| 4201556 | HARPER, MELISSA A | Redacted | | | | | | | |
| 4259290 | HARPER, MICHAEL | Redacted | | | | | | | |
| 4655378 | HARPER, MICHAEL | Redacted | | | | | | | |
| 4250889 | HARPER, MICHAEL | Redacted | | | | | | | |
| 4320548 | HARPER, MICHELLE | Redacted | | | | | | | |
| 4472506 | HARPER, MORGAN E | Redacted | | | | | | | |
| 4476001 | HARPER, NAJIIA | Redacted | | | | | | | |
| 4665693 | HARPER, NAOMI | Redacted | | | | | | | |
| 4283926 | HARPER, NATALIE L | Redacted | | | | | | | |
| 4265188 | HARPER, NATASHA L | Redacted | | | | | | | |
| 4237654 | HARPER, NICHOLAS | Redacted | | | | | | | |
| 4187255 | HARPER, NICOLE R | Redacted | | | | | | | |
| 4297397 | HARPER, NIKIA | Redacted | | | | | | | |
| 4146907 | HARPER, OWEN P | Redacted | | | | | | | |
| 4566845 | HARPER, PATRICIA H | Redacted | | | | | | | |
| 4384861 | HARPER, PATRICK L | Redacted | | | | | | | |
| 4550780 | HARPER, PATRICK P | Redacted | | | | | | | |
| 4457983 | HARPER, PAULETTA C | Redacted | | | | | | | |
| 4435727 | HARPER, QUANISHA | Redacted | | | | | | | |
| 4262210 | HARPER, QUENTAZ X | Redacted | | | | | | | |
| 4698146 | HARPER, QUINTON | Redacted | | | | | | | |
| 4150422 | HARPER, RANDALL | Redacted | | | | | | | |
| 4756692 | HARPER, RAY | Redacted | | | | | | | |
| 4615531 | HARPER, REAGER | Redacted | | | | | | | |
| 4578500 | HARPER, REGINA M | Redacted | | | | | | | |
| 4353414 | HARPER, REUNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675591 | HARPER, REYNELLE | Redacted | | | | | | | |
| 4620059 | HARPER, RICHARD | Redacted | | | | | | | |
| 4426963 | HARPER, ROBERT | Redacted | | | | | | | |
| 4675442 | HARPER, ROBERT | Redacted | | | | | | | |
| 4296762 | HARPER, ROBERT C | Redacted | | | | | | | |
| 4225517 | HARPER, ROBYN | Redacted | | | | | | | |
| 4580012 | HARPER, ROGER | Redacted | | | | | | | |
| 4694470 | HARPER, RONALD | Redacted | | | | | | | |
| 4265365 | HARPER, RONALD | Redacted | | | | | | | |
| 4747888 | HARPER, RONALD | Redacted | | | | | | | |
| 4793509 | Harper, Ronnie | Redacted | | | | | | | |
| 4710520 | HARPER, RONNIE | Redacted | | | | | | | |
| 4455329 | HARPER, RUTH | Redacted | | | | | | | |
| 4567272 | HARPER, RYAN | Redacted | | | | | | | |
| 4403547 | HARPER, RYAN | Redacted | | | | | | | |
| 4804293 | HARPER, RYECHIC D | Redacted | | | | | | | |
| 4674800 | HARPER, SADIE LOU (DECEASED) | Redacted | | | | | | | |
| 4753193 | HARPER, SAM | Redacted | | | | | | | |
| 4598145 | HARPER, SANORA | Redacted | | | | | | | |
| 4274550 | HARPER, SARA | Redacted | | | | | | | |
| 4816504 | HARPER, SARAH | Redacted | | | | | | | |
| 4405440 | HARPER, SHANAYAH M | Redacted | | | | | | | |
| 4541432 | HARPER, SHANNON L | Redacted | | | | | | | |
| 4435413 | HARPER, SHANTELL E | Redacted | | | | | | | |
| 4229655 | HARPER, SHARRETHA | Redacted | | | | | | | |
| 4578053 | HARPER, SHAWNA L | Redacted | | | | | | | |
| 4262336 | HARPER, SHELEESA | Redacted | | | | | | | |
| 4526270 | HARPER, SHELIA M | Redacted | | | | | | | |
| 4218784 | HARPER, SHELLI | Redacted | | | | | | | |
| 4229933 | HARPER, SHIRLEL | Redacted | | | | | | | |
| 4479523 | HARPER, SHYANNA L | Redacted | | | | | | | |
| 4337664 | HARPER, SONJA | Redacted | | | | | | | |
| 4306284 | HARPER, SONYA | Redacted | | | | | | | |
| 4747747 | HARPER, STANLEY T | Redacted | | | | | | | |
| 4582265 | HARPER, STEPHANIE A | Redacted | | | | | | | |
| 4827275 | HARPER, TARA & DAVE | Redacted | | | | | | | |
| 4298761 | HARPER, TAWANDA | Redacted | | | | | | | |
| 4315682 | HARPER, TEENIA | Redacted | | | | | | | |
| 4581485 | HARPER, TEHYA M | Redacted | | | | | | | |
| 4384139 | HARPER, TERESA R | Redacted | | | | | | | |
| 4369016 | HARPER, TERRY G | Redacted | | | | | | | |
| 4443639 | HARPER, THERESA | Redacted | | | | | | | |
| 4654679 | HARPER, THOMAS | Redacted | | | | | | | |
| 4603791 | HARPER, THOMAS | Redacted | | | | | | | |
| 4213284 | HARPER, THOMAS | Redacted | | | | | | | |
| 4258510 | HARPER, TIFFANY | Redacted | | | | | | | |
| 4273083 | HARPER, TIM L | Redacted | | | | | | | |
| 4640731 | HARPER, TIMOTHY | Redacted | | | | | | | |
| 4643837 | HARPER, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342754 | HARPER, TINA J | Redacted | | | | | | | |
| 4427403 | HARPER, TINA L | Redacted | | | | | | | |
| 4624673 | HARPER, TOMMIE | Redacted | | | | | | | |
| 4243475 | HARPER, TONYA M | Redacted | | | | | | | |
| 4607057 | HARPER, TORA D | Redacted | | | | | | | |
| 4776600 | HARPER, TOYA | Redacted | | | | | | | |
| 4644831 | HARPER, TRACY | Redacted | | | | | | | |
| 4615683 | HARPER, TRACY | Redacted | | | | | | | |
| 4371949 | HARPER, TYLER J | Redacted | | | | | | | |
| 4349567 | HARPER, TYRA | Redacted | | | | | | | |
| 4430456 | HARPER, TYRESE | Redacted | | | | | | | |
| 4297984 | HARPER, VADA | Redacted | | | | | | | |
| 4547848 | HARPER, VANESSA I | Redacted | | | | | | | |
| 4659459 | HARPER, VASCO | Redacted | | | | | | | |
| 4287474 | HARPER, VERCHELLE A | Redacted | | | | | | | |
| 4450433 | HARPER, VERNON | Redacted | | | | | | | |
| 4230712 | HARPER, VICKI L | Redacted | | | | | | | |
| 4763958 | HARPER, VICTOR | Redacted | | | | | | | |
| 4168899 | HARPER, VICTOR J | Redacted | | | | | | | |
| 4586888 | HARPER, VINCENT L | Redacted | | | | | | | |
| 4523720 | HARPER, VIOLA | Redacted | | | | | | | |
| 4155977 | HARPER, WALTER | Redacted | | | | | | | |
| 4166538 | HARPER, WALTER | Redacted | | | | | | | |
| 4260485 | HARPER, WHITNEY | Redacted | | | | | | | |
| 4638234 | HARPER, WILLIAM E | Redacted | | | | | | | |
| 4175267 | HARPER, WILLIAM R | Redacted | | | | | | | |
| 4584356 | HARPER, WILLIE | Redacted | | | | | | | |
| 4682404 | HARPER, WOOD | Redacted | | | | | | | |
| 4487750 | HARPER, ZIAIR | Redacted | | | | | | | |
| 4827276 | HARPER,REBECCA | Redacted | | | | | | | |
| 4827277 | HARPERS LTD. | Redacted | | | | | | | |
| 4852402 | HARPERS RENOVATION AND REPAIR | 3370 OLD JULIAN RD | | | | Whitsett | NC | 27377 | |
| 4592914 | HARPER-SCOTT, CYNTHIA | Redacted | | | | | | | |
| 4729087 | HARPEY, THIBAUD | Redacted | | | | | | | |
| 4739090 | HARPHAM, DENISE | Redacted | | | | | | | |
| 4377340 | HARPIN, MARCELL E | Redacted | | | | | | | |
| 5418936 | HARPINE JOHN F AND DIANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4475491 | HARPINE, CALVIN T | Redacted | | | | | | | |
| 4758359 | HARPINE, SHELLEY M | Redacted | | | | | | | |
| 5634237 | HARPOLE JENNY | 2754 CHELSEA LN | | | | BRIGHTON | IL | 62012 | |
| 4697232 | HARPOLE, JULIE | Redacted | | | | | | | |
| 4706857 | HARPOOTLIAN, JON | Redacted | | | | | | | |
| 4846615 | HARPREET CHAPAL | 111 PLACID FOREST WAY | | | | Easley | SC | 29640 | |
| 4302133 | HARPRING, NANCY | Redacted | | | | | | | |
| 4808457 | HARP'S PROPERTIES,LLC | C/O REGIONS BANK | ATTN: LEE RUSH, SR VICE PRESIDENT | 1465 E. JOYCE BLVD., SUITE 212 | | FAYETTEVILLE | AR | 72703 | |
| 4317914 | HARPS, JESSIE L | Redacted | | | | | | | |
| 4364233 | HARPS, KADEIJA | Redacted | | | | | | | |
| 4265261 | HARPS, PARIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402656 | HARPS, SHAKERA S | Redacted | | | | | | | |
| 4729731 | HARPST, ANN MARIE | Redacted | | | | | | | |
| 4460528 | HARPST, DOLORES | Redacted | | | | | | | |
| 4798521 | HARPSTER OF PHILIPSBURG INC | DBA TARPS DIRECT | 202 AIRPORT RD | | | PHILIPSBURG | PA | 16866 | |
| 4630440 | HARPSTER, CHARLES | Redacted | | | | | | | |
| 4536843 | HARPSTER, JONATHAN | Redacted | | | | | | | |
| 4482309 | HARPSTER, ROXANE | Redacted | | | | | | | |
| 4483377 | HARPSTER, TRUDY | Redacted | | | | | | | |
| 4252536 | HARPSTRITE, ADAM | Redacted | | | | | | | |
| 4550389 | HARR, ALEX | Redacted | | | | | | | |
| 4447680 | HARR, ALEXANDER | Redacted | | | | | | | |
| 4477744 | HARR, BRIANNA | Redacted | | | | | | | |
| 4657571 | HARR, BRYAN | Redacted | | | | | | | |
| 4762461 | HARR, GARY | Redacted | | | | | | | |
| 4608841 | HARR, JAMES | Redacted | | | | | | | |
| 4351655 | HARR, JAMES | Redacted | | | | | | | |
| 4855580 | Harr, James M. | Redacted | | | | | | | |
| 4676428 | HARR, JOHN C | Redacted | | | | | | | |
| 4354927 | HARR, KEVIN A | Redacted | | | | | | | |
| 4791721 | Harr, Lindsay | Redacted | | | | | | | |
| 4280059 | HARR, MAXIME | Redacted | | | | | | | |
| 4377443 | HARR, SAMANTHA | Redacted | | | | | | | |
| 4520589 | HARR, TIMOTHY | Redacted | | | | | | | |
| 4761760 | HARR, TIMOTHY | Redacted | | | | | | | |
| 4647133 | HARR, VERONICA | Redacted | | | | | | | |
| 4585379 | HARR, ZELLA | Redacted | | | | | | | |
| 4453221 | HARRAH, ALICIA | Redacted | | | | | | | |
| 4579107 | HARRAH, JOSHUA | Redacted | | | | | | | |
| 4510222 | HARRAH, SHELLEY J | Redacted | | | | | | | |
| 4360429 | HARRAH, TIMOTHY | Redacted | | | | | | | |
| 4154610 | HARRAL, DUAINE E | Redacted | | | | | | | |
| 4679291 | HARRAL, JOANN | Redacted | | | | | | | |
| 4148977 | HARRAL, SEAN | Redacted | | | | | | | |
| 4256297 | HARRAR, RYAN T | Redacted | | | | | | | |
| 4563662 | HARRASS, ASHLEY | Redacted | | | | | | | |
| 4443128 | HARRAWAY, KIARA | Redacted | | | | | | | |
| 4594212 | HARRAWOOD, HERMAN EUGENE | Redacted | | | | | | | |
| 4546447 | HARRED, KADE L | Redacted | | | | | | | |
| 4459025 | HARREL, ARNOLD M | Redacted | | | | | | | |
| 4453992 | HARREL, LEAH S | Redacted | | | | | | | |
| 4704207 | HARREL, REGINA | Redacted | | | | | | | |
| 4309400 | HARRELD, AMBER L | Redacted | | | | | | | |
| 4876739 | HARRELL FISH INC | HARRELL - FISH LLC | 2010 VERNAL PIKE P O BOX 1998 | | | BLOOMINGTON | IN | 47402 | |
| 4315746 | HARRELL II, JAMES D | Redacted | | | | | | | |
| 4329605 | HARRELL JR, CLARENCE | Redacted | | | | | | | |
| 4874767 | HARRELL SMALL ENGINE | DAVID HARRELL | 3077 S COUNTY 55 RD | | | ASHFORD | AL | 36312 | |
| 5634299 | HARRELL YVONNE | 32 BLUFFVIEW DR | | | | TAYLORSVILLE | KY | 40071 | |
| 4228697 | HARRELL, AARON | Redacted | | | | | | | |
| 4163104 | HARRELL, ADARI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6047 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748719 | HARRELL, ALAN | Redacted | | | | | | | |
| 4181211 | HARRELL, ALICIA J | Redacted | | | | | | | |
| 4229616 | HARRELL, ALISSIA J | Redacted | | | | | | | |
| 4682856 | HARRELL, ALMA | Redacted | | | | | | | |
| 4773811 | HARRELL, AMANDA | Redacted | | | | | | | |
| 4212738 | HARRELL, ANDRE | Redacted | | | | | | | |
| 4340195 | HARRELL, ANGELA E | Redacted | | | | | | | |
| 4383583 | HARRELL, ANGELL P | Redacted | | | | | | | |
| 4726588 | HARRELL, ANITRE | Redacted | | | | | | | |
| 4247484 | HARRELL, ASHIDA | Redacted | | | | | | | |
| 4215067 | HARRELL, ASHLEY N | Redacted | | | | | | | |
| 4529339 | HARRELL, ASIA | Redacted | | | | | | | |
| 4673349 | HARRELL, ATRICE | Redacted | | | | | | | |
| 4637864 | HARRELL, BENNIE | Redacted | | | | | | | |
| 4727090 | HARRELL, BERDIA | Redacted | | | | | | | |
| 4703038 | HARRELL, BERNICE | Redacted | | | | | | | |
| 4650903 | HARRELL, BOBBY L L | Redacted | | | | | | | |
| 4721884 | HARRELL, BRENDA | Redacted | | | | | | | |
| 4385447 | HARRELL, CANDICE N | Redacted | | | | | | | |
| 4770157 | HARRELL, CHARLES | Redacted | | | | | | | |
| 4316896 | HARRELL, CHARLES D | Redacted | | | | | | | |
| 4559014 | HARRELL, CHASE D | Redacted | | | | | | | |
| 4384036 | HARRELL, CHRISTOPHER G | Redacted | | | | | | | |
| 4604977 | HARRELL, CLEMENTINE  F | Redacted | | | | | | | |
| 4174278 | HARRELL, CLINTON G | Redacted | | | | | | | |
| 4749654 | HARRELL, CONSTANCE V | Redacted | | | | | | | |
| 4556955 | HARRELL, CORDRICK D | Redacted | | | | | | | |
| 4676448 | HARRELL, DANA | Redacted | | | | | | | |
| 4495833 | HARRELL, DANIA M | Redacted | | | | | | | |
| 4186719 | HARRELL, DAVID | Redacted | | | | | | | |
| 4236742 | HARRELL, DAVID G | Redacted | | | | | | | |
| 4582271 | HARRELL, DENISE J | Redacted | | | | | | | |
| 4657125 | HARRELL, DENNIS L | Redacted | | | | | | | |
| 4640666 | HARRELL, DIANE | Redacted | | | | | | | |
| 4326689 | HARRELL, DOMINIQUE N | Redacted | | | | | | | |
| 4201582 | HARRELL, EARNEST J | Redacted | | | | | | | |
| 4626569 | HARRELL, EDGAR | Redacted | | | | | | | |
| 4652360 | HARRELL, ELBERT D | Redacted | | | | | | | |
| 4521082 | HARRELL, ELLEN L | Redacted | | | | | | | |
| 4761216 | HARRELL, ERIC | Redacted | | | | | | | |
| 4319903 | HARRELL, ERIC E | Redacted | | | | | | | |
| 4734761 | HARRELL, ERICA D | Redacted | | | | | | | |
| 4586425 | HARRELL, FAYE | Redacted | | | | | | | |
| 4540581 | HARRELL, FELICHA | Redacted | | | | | | | |
| 4694259 | HARRELL, FREDDY | Redacted | | | | | | | |
| 4512338 | HARRELL, FREDRICO | Redacted | | | | | | | |
| 4384656 | HARRELL, GABRIEL D | Redacted | | | | | | | |
| 4598804 | HARRELL, GARY | Redacted | | | | | | | |
| 4735053 | HARRELL, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295989 | HARRELL, HEAVEN S | Redacted | | | | | | | |
| 4511884 | HARRELL, IHASHATIA S | Redacted | | | | | | | |
| 4409062 | HARRELL, IVAN | Redacted | | | | | | | |
| 4274097 | HARRELL, JAMES L | Redacted | | | | | | | |
| 4246604 | HARRELL, JANEKWA T | Redacted | | | | | | | |
| 4694062 | HARRELL, JANET | Redacted | | | | | | | |
| 4241690 | HARRELL, JANIS | Redacted | | | | | | | |
| 4372581 | HARRELL, JASPER P | Redacted | | | | | | | |
| 4167106 | HARRELL, JENNIFER | Redacted | | | | | | | |
| 4608189 | HARRELL, JEROME | Redacted | | | | | | | |
| 4751320 | HARRELL, JIM | Redacted | | | | | | | |
| 4508344 | HARRELL, JOEL | Redacted | | | | | | | |
| 4774127 | HARRELL, JOHN | Redacted | | | | | | | |
| 4324604 | HARRELL, JONATHAN T | Redacted | | | | | | | |
| 4555155 | HARRELL, JONATHON | Redacted | | | | | | | |
| 4559065 | HARRELL, JOSEPH | Redacted | | | | | | | |
| 4459374 | HARRELL, JOSH | Redacted | | | | | | | |
| 4509355 | HARRELL, JOSHUA E | Redacted | | | | | | | |
| 4354677 | HARRELL, KACEY R | Redacted | | | | | | | |
| 4739852 | HARRELL, KAROLYN | Redacted | | | | | | | |
| 4247579 | HARRELL, KATILYN | Redacted | | | | | | | |
| 4388894 | HARRELL, KENBASA F | Redacted | | | | | | | |
| 4326705 | HARRELL, KENNETH | Redacted | | | | | | | |
| 4666962 | HARRELL, KENNETH | Redacted | | | | | | | |
| 4265170 | HARRELL, KENNETH J | Redacted | | | | | | | |
| 4205419 | HARRELL, KENNETH W | Redacted | | | | | | | |
| 4323057 | HARRELL, KEYERA | Redacted | | | | | | | |
| 4228399 | HARRELL, KIARA M | Redacted | | | | | | | |
| 4368839 | HARRELL, KIERRA | Redacted | | | | | | | |
| 4429527 | HARRELL, LAKEISHA S | Redacted | | | | | | | |
| 4259489 | HARRELL, LAKISHA L | Redacted | | | | | | | |
| 4680481 | HARRELL, LARRY | Redacted | | | | | | | |
| 4344471 | HARRELL, LAURIE | Redacted | | | | | | | |
| 4384823 | HARRELL, LENORA | Redacted | | | | | | | |
| 4646200 | HARRELL, LETICIA | Redacted | | | | | | | |
| 4664829 | HARRELL, MACK | Redacted | | | | | | | |
| 4673602 | HARRELL, MAMIE | Redacted | | | | | | | |
| 4455160 | HARRELL, MARELL A | Redacted | | | | | | | |
| 4587702 | HARRELL, MAURINE | Redacted | | | | | | | |
| 4700251 | HARRELL, MELVENA | Redacted | | | | | | | |
| 4381360 | HARRELL, MERIA | Redacted | | | | | | | |
| 4517637 | HARRELL, MICHAEL | Redacted | | | | | | | |
| 4170134 | HARRELL, MILAN J | Redacted | | | | | | | |
| 4557384 | HARRELL, MIRAKA | Redacted | | | | | | | |
| 4635308 | HARRELL, MURLYN | Redacted | | | | | | | |
| 4416886 | HARRELL, NATELIE V | Redacted | | | | | | | |
| 4552442 | HARRELL, NOLDEN A | Redacted | | | | | | | |
| 4512947 | HARRELL, PAMELA N | Redacted | | | | | | | |
| 4508724 | HARRELL, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774150 | HARRELL, PATRICIA | Redacted | | | | | | | |
| 4244879 | HARRELL, PRECIOUS M | Redacted | | | | | | | |
| 4244880 | HARRELL, PRECIOUS M | Redacted | | | | | | | |
| 4233484 | HARRELL, QUIANNA K | Redacted | | | | | | | |
| 4309867 | HARRELL, RACHEAL | Redacted | | | | | | | |
| 4381304 | HARRELL, RICKELLE | Redacted | | | | | | | |
| 4512595 | HARRELL, ROBERT | Redacted | | | | | | | |
| 4374040 | HARRELL, ROBERT M | Redacted | | | | | | | |
| 4523267 | HARRELL, ROGER | Redacted | | | | | | | |
| 4749172 | HARRELL, RUTH | Redacted | | | | | | | |
| 4763752 | HARRELL, SAM | Redacted | | | | | | | |
| 4166860 | HARRELL, SANEETRA N | Redacted | | | | | | | |
| 4736388 | HARRELL, SHAWN | Redacted | | | | | | | |
| 4762794 | HARRELL, STEPHANIE | Redacted | | | | | | | |
| 4227399 | HARRELL, SUSAN L | Redacted | | | | | | | |
| 4226328 | HARRELL, TAIKYRIA L | Redacted | | | | | | | |
| 4748497 | HARRELL, TAMARA | Redacted | | | | | | | |
| 4327029 | HARRELL, TERI L | Redacted | | | | | | | |
| 4314454 | HARRELL, TERRY | Redacted | | | | | | | |
| 4386455 | HARRELL, TETIANA A | Redacted | | | | | | | |
| 4601247 | HARRELL, THELMA | Redacted | | | | | | | |
| 4205699 | HARRELL, THEODORE A | Redacted | | | | | | | |
| 4594407 | HARRELL, THOMAS | Redacted | | | | | | | |
| 4733114 | HARRELL, THURMAN | Redacted | | | | | | | |
| 4324316 | HARRELL, TIAJUAN | Redacted | | | | | | | |
| 4388351 | HARRELL, TIANA | Redacted | | | | | | | |
| 4744742 | HARRELL, TIMOTHY | Redacted | | | | | | | |
| 4661816 | HARRELL, TINA E | Redacted | | | | | | | |
| 4326459 | HARRELL, TORYANA | Redacted | | | | | | | |
| 4148538 | HARRELL, TRAMON | Redacted | | | | | | | |
| 4579927 | HARRELL, TYLER D | Redacted | | | | | | | |
| 4435917 | HARRELL, WHITNEY | Redacted | | | | | | | |
| 4641061 | HARRELL, WILLIAM | Redacted | | | | | | | |
| 4385228 | HARRELLIFEDI, MARY L | Redacted | | | | | | | |
| 4360432 | HARRELL-JOHNSON, ASHMARHEA I | Redacted | | | | | | | |
| 4866666 | HARRELSON PLUMBING & HEATING | 3880 E COUNTY RD 450N | | | | MATTOON | IL | 61938 | |
| 4836673 | HARRELSON, AUSTIN | Redacted | | | | | | | |
| 4718427 | HARRELSON, DAVID | Redacted | | | | | | | |
| 4602362 | HARRELSON, DAVID R. | Redacted | | | | | | | |
| 4380134 | HARRELSON, DEBRA | Redacted | | | | | | | |
| 4588713 | HARRELSON, DIANA | Redacted | | | | | | | |
| 4376253 | HARRELSON, ETHEN | Redacted | | | | | | | |
| 4740941 | HARRELSON, JACQUELINE | Redacted | | | | | | | |
| 4559910 | HARRELSON, LYDIA M | Redacted | | | | | | | |
| 4580759 | HARRELSON, NATHANIEL J | Redacted | | | | | | | |
| 4543936 | HARRELSON, RICHARD | Redacted | | | | | | | |
| 4417710 | HARRELSON, RYAN | Redacted | | | | | | | |
| 4629024 | HARRELSON, SHELITHA | Redacted | | | | | | | |
| 4379522 | HARRELSON, TRAVIS E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6050 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341913 | HARREN, KATHY | Redacted | | | | | | | |
| 4791114 | Harren, Sally | Redacted | | | | | | | |
| 4456261 | HARRER, MICHAEL | Redacted | | | | | | | |
| 4169418 | HARRIAN, RASHMIN K | Redacted | | | | | | | |
| 4646861 | HARRICHARAN, SATDEO | Redacted | | | | | | | |
| 4427036 | HARRICK, NANCY | Redacted | | | | | | | |
| 4552760 | HARRICK, ROBERT S | Redacted | | | | | | | |
| 4628413 | HARRIED, IAN | Redacted | | | | | | | |
| 4383346 | HARRIEL, NAKIA R | Redacted | | | | | | | |
| 4446406 | HARRIEL, WALTER | Redacted | | | | | | | |
| 4637630 | HARRIEL, WILLY | Redacted | | | | | | | |
| 4429588 | HARRIELL, DASIA R | Redacted | | | | | | | |
| 4260398 | HARRIER, COURTNEY | Redacted | | | | | | | |
| 4520417 | HARRIER, NICHOLAS | Redacted | | | | | | | |
| 4550010 | HARRIES, BRONSON | Redacted | | | | | | | |
| 4586429 | HARRIES, JAMES  L | Redacted | | | | | | | |
| 4344116 | HARRIES, RUBEN | Redacted | | | | | | | |
| 4718412 | HARRIES, RUTHIE | Redacted | | | | | | | |
| 4848894 | HARRIET A WRIGHT | UNIVERSITY SQ APTS 3901 MARKET ST | APT 1015 | | | Philadelphia | PA | 19104 | |
| 4854434 | HARRIET BELK DBA HC LAKESHORE LLC | HARRIET C. BELK DBA HC LAKESHORE LLC | 204-C WEST WOODLAWN ROAD | | | CHARLOTTE | NC | 28217 | |
| 4803030 | HARRIET C BELK | DBA HC LAKESHORE LLC | BANK OF OZARKS | 8201 PRESTON RD SUITE 700 | | DALLAS | TX | 75225 | |
| 4808694 | HARRIET C. BELK | DBA HC LAKESHORE, LLC | ATTN: KEVIN NEELY | | 204-C WEST WOODLAWN RD. | CHARLOTTE | NC | 28217 | |
| 4816505 | HARRIET MARKELL | Redacted | | | | | | | |
| 4793788 | Harriet C. Belk dba HC Lakeshore LLC | Attn: Keith Neely | 204-C West Woodlawn Road | | | Charlotte | NC | 28217 | |
| 4805386 | HARRIETT ZUCKER TRUST F/B/O CONSTA | C/O GREG GATTO/MC# OH-01-10-0934 | KEY PRIVATE BANK FAMILY WEALTH | 100 PUBLIC SQUARE SUITE 600 | | CLEVELAND | OH | 44113 | |
| 4562732 | HARRIETTE, JAMISHA J | Redacted | | | | | | | |
| 4419884 | HARRIFF, SUSAN J | Redacted | | | | | | | |
| 4456610 | HARRIGAL, DAVID | Redacted | | | | | | | |
| 5634325 | HARRIGAN YVONNE | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | |
| 4561792 | HARRIGAN, ANDREW A | Redacted | | | | | | | |
| 4439862 | HARRIGAN, CHASATY | Redacted | | | | | | | |
| 4766015 | HARRIGAN, CRAIG | Redacted | | | | | | | |
| 4337963 | HARRIGAN, DANIELLE N | Redacted | | | | | | | |
| 4616045 | HARRIGAN, DIANE | Redacted | | | | | | | |
| 4562259 | HARRIGAN, FEDORA M | Redacted | | | | | | | |
| 4562665 | HARRIGAN, JOVANNY | Redacted | | | | | | | |
| 4262046 | HARRIGAN, LUCILLE | Redacted | | | | | | | |
| 4438394 | HARRIGAN, MARLEQUA A | Redacted | | | | | | | |
| 4226661 | HARRIGAN, MARTEZ | Redacted | | | | | | | |
| 4562677 | HARRIGAN, NE'ZHAI ZHADE | Redacted | | | | | | | |
| 4444765 | HARRIGAN, NORMA J | Redacted | | | | | | | |
| 4511262 | HARRIGAN, PATRICIA A | Redacted | | | | | | | |
| 4721562 | HARRIGAN, PETERICIA | Redacted | | | | | | | |
| 4521499 | HARRIGAN, SALINO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745578 | HARRIGAN, STEPHEN M | Redacted | | | | | | | |
| 4230171 | HARRIGAN, STEVEN | Redacted | | | | | | | |
| 4612962 | HARRIGAN, VAUGHN | Redacted | | | | | | | |
| 4562358 | HARRIGAN, ZAKKEEM | Redacted | | | | | | | |
| 4836674 | HARRIGAN,DAVID&BARBARA | Redacted | | | | | | | |
| 4335434 | HARRIGAN-ROSS, KATHLEEN M | Redacted | | | | | | | |
| 4670226 | HARRIGER, RICHARD | Redacted | | | | | | | |
| 4683510 | HARRIIS, CAROL | Redacted | | | | | | | |
| 4614433 | HARRILL, DAVID | Redacted | | | | | | | |
| 4371346 | HARRILL, DEBBIE S | Redacted | | | | | | | |
| 4516697 | HARRILL, ELEANOR | Redacted | | | | | | | |
| 4548053 | HARRILL, JASMIN | Redacted | | | | | | | |
| 4539964 | HARRILL, JESSICA M | Redacted | | | | | | | |
| 5418946 | HARRIMAN BRUCE AND GENE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4363219 | HARRIMAN, AARON M | Redacted | | | | | | | |
| 4378850 | HARRIMAN, BRANDY | Redacted | | | | | | | |
| 4574717 | HARRIMAN, CAITLYN | Redacted | | | | | | | |
| 4156393 | HARRIMAN, CHEYENNE R | Redacted | | | | | | | |
| 4787608 | Harriman, Christin | Redacted | | | | | | | |
| 4332392 | HARRIMAN, DEBORAH J | Redacted | | | | | | | |
| 4631461 | HARRIMAN, DONALD | Redacted | | | | | | | |
| 4690595 | HARRIMAN, ERICA | Redacted | | | | | | | |
| 4315347 | HARRIMAN, GEORGE | Redacted | | | | | | | |
| 4563973 | HARRIMAN, KAYLA | Redacted | | | | | | | |
| 4679372 | HARRIMAN, LYNDA | Redacted | | | | | | | |
| 4347244 | HARRIMAN, MARK | Redacted | | | | | | | |
| 4164993 | HARRIMAN, WESLEY J | Redacted | | | | | | | |
| 4676206 | HARRIMAN, WILLIAM | Redacted | | | | | | | |
| 4827278 | HARRIMAN,WAYNE | Redacted | | | | | | | |
| 4382494 | HARRIN, ALEXUS R | Redacted | | | | | | | |
| 4513207 | HARRING, MARSHA | Redacted | | | | | | | |
| 4876741 | HARRINGTON BOTTLING CO DBA HARRINGTON COMPANY | 1740 HOLMES AVE | | | | BUTTE | MT | 59701 | |
| 5634335 | HARRINGTON CHARMAINE | 507 SAUNDERS PL A | | | | HIGH POINT | NC | 27260 | |
| 5634340 | HARRINGTON DANIELE | 44686-4 BARTON ST | | | | FT RILEY | KS | 66442 | |
| 5403788 | HARRINGTON DEBBIE | 475 MULBERRY ST. | | | | MACON | GA | 31201 | |
| 4325807 | HARRINGTON JR., DWAYNE | Redacted | | | | | | | |
| 5634364 | HARRINGTON SABRINA | 1345 SCHUMANN DR | | | | SEBASTIAN | FL | 32958 | |
| 5634366 | HARRINGTON SHARON | 1832 HEARTHSIDE CT | | | | CHESAPEAK | VA | 23325 | |
| 4880702 | HARRINGTON SQUARE LLC | P O BOX 167 | | | | GARRETTSVILLE | OH | 44231 | |
| 4451016 | HARRINGTON SR, TIMOTHY | Redacted | | | | | | | |
| 5634368 | HARRINGTON THELMA | -718 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5634369 | HARRINGTON VALENCIA | 129 BENINGTON RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4423406 | HARRINGTON, AARON J | Redacted | | | | | | | |
| 4202588 | HARRINGTON, ADRIANA R | Redacted | | | | | | | |
| 4551542 | HARRINGTON, AIDA P | Redacted | | | | | | | |
| 4570720 | HARRINGTON, ALEXIS | Redacted | | | | | | | |
| 4207300 | HARRINGTON, ALICIA N | Redacted | | | | | | | |
| 4372792 | HARRINGTON, AMANDA N | Redacted | | | | | | | |
| 4328980 | HARRINGTON, AMBER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6052 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292240 | HARRINGTON, AMIE | Redacted | | | | | | | |
| 4351896 | HARRINGTON, ANGELA M | Redacted | | | | | | | |
| 4421904 | HARRINGTON, ANN M | Redacted | | | | | | | |
| 4249120 | HARRINGTON, ANTHONY G | Redacted | | | | | | | |
| 4663355 | HARRINGTON, BARBARA | Redacted | | | | | | | |
| 4567631 | HARRINGTON, BRANDON | Redacted | | | | | | | |
| 4422888 | HARRINGTON, BRETTE | Redacted | | | | | | | |
| 4522087 | HARRINGTON, BRIANA M | Redacted | | | | | | | |
| 4220447 | HARRINGTON, BRIANNA H | Redacted | | | | | | | |
| 4512784 | HARRINGTON, BROOKE A | Redacted | | | | | | | |
| 4732382 | HARRINGTON, BRUCE | Redacted | | | | | | | |
| 4363758 | HARRINGTON, BRYCE | Redacted | | | | | | | |
| 4277849 | HARRINGTON, CALEB | Redacted | | | | | | | |
| 4378898 | HARRINGTON, CAMERON | Redacted | | | | | | | |
| 4623136 | HARRINGTON, CAROLYN | Redacted | | | | | | | |
| 4349979 | HARRINGTON, CASEY | Redacted | | | | | | | |
| 4513918 | HARRINGTON, CATHY | Redacted | | | | | | | |
| 4239095 | HARRINGTON, CECIL | Redacted | | | | | | | |
| 4235893 | HARRINGTON, CHAD | Redacted | | | | | | | |
| 4772865 | HARRINGTON, CHARLES | Redacted | | | | | | | |
| 4391920 | HARRINGTON, CHARLETTE | Redacted | | | | | | | |
| 4747151 | HARRINGTON, CHERI | Redacted | | | | | | | |
| 4652714 | HARRINGTON, CHERISSE T | Redacted | | | | | | | |
| 4668349 | HARRINGTON, CHESTER | Redacted | | | | | | | |
| 4274071 | HARRINGTON, CIARA | Redacted | | | | | | | |
| 4377424 | HARRINGTON, CINDY | Redacted | | | | | | | |
| 4376986 | HARRINGTON, COLE | Redacted | | | | | | | |
| 4242014 | HARRINGTON, COLTAN | Redacted | | | | | | | |
| 4225755 | HARRINGTON, CONNOR K | Redacted | | | | | | | |
| 4346672 | HARRINGTON, CRAIG M | Redacted | | | | | | | |
| 4535982 | HARRINGTON, CURTIS R | Redacted | | | | | | | |
| 4600731 | HARRINGTON, CYNTHIA | Redacted | | | | | | | |
| 4702187 | HARRINGTON, DAISY | Redacted | | | | | | | |
| 4700782 | HARRINGTON, DANIEL | Redacted | | | | | | | |
| 4418375 | HARRINGTON, DANIELLE | Redacted | | | | | | | |
| 4204295 | HARRINGTON, DANIELLE | Redacted | | | | | | | |
| 4384841 | HARRINGTON, DARIAN J | Redacted | | | | | | | |
| 4605279 | HARRINGTON, DAVID | Redacted | | | | | | | |
| 4287949 | HARRINGTON, DAVID | Redacted | | | | | | | |
| 4446791 | HARRINGTON, DAVID | Redacted | | | | | | | |
| 4785230 | Harrington, Debbie | Redacted | | | | | | | |
| 4495880 | HARRINGTON, DEBORAH L | Redacted | | | | | | | |
| 4333151 | HARRINGTON, DEBRA M | Redacted | | | | | | | |
| 4380940 | HARRINGTON, DERRICKA | Redacted | | | | | | | |
| 4386150 | HARRINGTON, DOMINIQUE | Redacted | | | | | | | |
| 4341944 | HARRINGTON, DOREEN | Redacted | | | | | | | |
| 4717450 | HARRINGTON, EDWARD | Redacted | | | | | | | |
| 4226116 | HARRINGTON, EILEEN | Redacted | | | | | | | |
| 4767550 | HARRINGTON, ELNORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358305 | HARRINGTON, EMILY | Redacted | | | | | | | |
| 4524778 | HARRINGTON, FAITH | Redacted | | | | | | | |
| 4827279 | HARRINGTON, FRANCIS | Redacted | | | | | | | |
| 4281671 | HARRINGTON, GWENDOLYN | Redacted | | | | | | | |
| 4696639 | HARRINGTON, JACK | Redacted | | | | | | | |
| 4772986 | HARRINGTON, JAMES | Redacted | | | | | | | |
| 4673426 | HARRINGTON, JAMES | Redacted | | | | | | | |
| 4731143 | HARRINGTON, JAMES | Redacted | | | | | | | |
| 4148044 | HARRINGTON, JAMIE | Redacted | | | | | | | |
| 4608119 | HARRINGTON, JANIE | Redacted | | | | | | | |
| 4344796 | HARRINGTON, JARED | Redacted | | | | | | | |
| 4194671 | HARRINGTON, JEREMY | Redacted | | | | | | | |
| 4597547 | HARRINGTON, JERRY | Redacted | | | | | | | |
| 4331091 | HARRINGTON, JESSICA | Redacted | | | | | | | |
| 4644122 | HARRINGTON, JOANN | Redacted | | | | | | | |
| 4352385 | HARRINGTON, JOANNE | Redacted | | | | | | | |
| 4816506 | HARRINGTON, JOE | Redacted | | | | | | | |
| 4816507 | HARRINGTON, JOEY & MATT | Redacted | | | | | | | |
| 4654538 | HARRINGTON, JOHN | Redacted | | | | | | | |
| 4690623 | HARRINGTON, JOHN | Redacted | | | | | | | |
| 4773992 | HARRINGTON, JOHN | Redacted | | | | | | | |
| 4589635 | HARRINGTON, JOHN | Redacted | | | | | | | |
| 4439224 | HARRINGTON, JOHN W | Redacted | | | | | | | |
| 4154124 | HARRINGTON, JOSEPH | Redacted | | | | | | | |
| 4375953 | HARRINGTON, JOSH | Redacted | | | | | | | |
| 4458065 | HARRINGTON, JULIE A | Redacted | | | | | | | |
| 4836675 | HARRINGTON, KAREN | Redacted | | | | | | | |
| 4388637 | HARRINGTON, KAREN | Redacted | | | | | | | |
| 4433945 | HARRINGTON, KATEY A | Redacted | | | | | | | |
| 4265511 | HARRINGTON, KEIGAN | Redacted | | | | | | | |
| 4300579 | HARRINGTON, KEITH | Redacted | | | | | | | |
| 4400303 | HARRINGTON, KEITH | Redacted | | | | | | | |
| 4270803 | HARRINGTON, KEKOLU | Redacted | | | | | | | |
| 4340259 | HARRINGTON, KELSEY L | Redacted | | | | | | | |
| 4159009 | HARRINGTON, KIARA | Redacted | | | | | | | |
| 4836676 | HARRINGTON, KURT | Redacted | | | | | | | |
| 4559354 | HARRINGTON, LAURA | Redacted | | | | | | | |
| 4333697 | HARRINGTON, LEAH | Redacted | | | | | | | |
| 4588075 | HARRINGTON, LEROY | Redacted | | | | | | | |
| 4724891 | HARRINGTON, LINDA | Redacted | | | | | | | |
| 4448418 | HARRINGTON, LINDA | Redacted | | | | | | | |
| 4576013 | HARRINGTON, LUCY M | Redacted | | | | | | | |
| 4514529 | HARRINGTON, MADISON R | Redacted | | | | | | | |
| 4563189 | HARRINGTON, MARGARET | Redacted | | | | | | | |
| 4600147 | HARRINGTON, MARGARET | Redacted | | | | | | | |
| 4836677 | HARRINGTON, MARK | Redacted | | | | | | | |
| 4610422 | HARRINGTON, MARK | Redacted | | | | | | | |
| 4752414 | HARRINGTON, MARVA V | Redacted | | | | | | | |
| 4649520 | HARRINGTON, MARY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565087 | HARRINGTON, MELAINA K | Redacted | | | | | | | |
| 4619713 | HARRINGTON, MELISSA | Redacted | | | | | | | |
| 4331375 | HARRINGTON, MELISSASUE | Redacted | | | | | | | |
| 4524661 | HARRINGTON, MERCEDES K | Redacted | | | | | | | |
| 4703588 | HARRINGTON, MICHAEL | Redacted | | | | | | | |
| 4576112 | HARRINGTON, MICHAEL T | Redacted | | | | | | | |
| 4553345 | HARRINGTON, MICHAELA N | Redacted | | | | | | | |
| 4689151 | HARRINGTON, MIKE | Redacted | | | | | | | |
| 4742056 | HARRINGTON, MYRLIN | Redacted | | | | | | | |
| 4352854 | HARRINGTON, OLIVIA | Redacted | | | | | | | |
| 4628191 | HARRINGTON, OTIS | Redacted | | | | | | | |
| 4558219 | HARRINGTON, PAMELA E | Redacted | | | | | | | |
| 4747688 | HARRINGTON, PATRICIA | Redacted | | | | | | | |
| 4627521 | HARRINGTON, PATRICIA A | Redacted | | | | | | | |
| 4763922 | HARRINGTON, PATRICK E | Redacted | | | | | | | |
| 4162410 | HARRINGTON, PATRICK I | Redacted | | | | | | | |
| 4765530 | HARRINGTON, PAUL | Redacted | | | | | | | |
| 4662289 | HARRINGTON, PAYSON | Redacted | | | | | | | |
| 4733021 | HARRINGTON, PHENIX | Redacted | | | | | | | |
| 4290402 | HARRINGTON, QUONTEZ | Redacted | | | | | | | |
| 4761553 | HARRINGTON, RANDALL | Redacted | | | | | | | |
| 4581802 | HARRINGTON, REBECCA | Redacted | | | | | | | |
| 4439308 | HARRINGTON, RICHARD | Redacted | | | | | | | |
| 4448859 | HARRINGTON, RICHARD T | Redacted | | | | | | | |
| 4314590 | HARRINGTON, ROBIN K | Redacted | | | | | | | |
| 4507879 | HARRINGTON, RONDA | Redacted | | | | | | | |
| 4603851 | HARRINGTON, RONNIE & DAVID W | Redacted | | | | | | | |
| 4590465 | HARRINGTON, ROSE | Redacted | | | | | | | |
| 4514657 | HARRINGTON, ROXANE | Redacted | | | | | | | |
| 4471055 | HARRINGTON, RUTH | Redacted | | | | | | | |
| 4739409 | HARRINGTON, RUTHIE B | Redacted | | | | | | | |
| 4436081 | HARRINGTON, RYAN | Redacted | | | | | | | |
| 4283099 | HARRINGTON, SHERIKA | Redacted | | | | | | | |
| 4347902 | HARRINGTON, SPENCER R | Redacted | | | | | | | |
| 4774453 | HARRINGTON, STEPHEN | Redacted | | | | | | | |
| 4354073 | HARRINGTON, STEVE | Redacted | | | | | | | |
| 4716683 | HARRINGTON, TALIA | Redacted | | | | | | | |
| 4209069 | HARRINGTON, TAYLOR | Redacted | | | | | | | |
| 4772884 | HARRINGTON, THOMAS A A | Redacted | | | | | | | |
| 4420612 | HARRINGTON, THOMAS L | Redacted | | | | | | | |
| 4836678 | Harrington, Tim | Redacted | | | | | | | |
| 4593343 | HARRINGTON, TIM W | Redacted | | | | | | | |
| 4631844 | HARRINGTON, TOMMI | Redacted | | | | | | | |
| 4666217 | HARRINGTON, TYRONE | Redacted | | | | | | | |
| 4640566 | HARRINGTON, VANETTA | Redacted | | | | | | | |
| 4687340 | HARRINGTON, VARDINA | Redacted | | | | | | | |
| 4728115 | HARRINGTON, VICKI T | Redacted | | | | | | | |
| 4559337 | HARRINGTON, WADE | Redacted | | | | | | | |
| 4342780 | HARRINGTON, WILLIAM D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856759 | HARRINGTON, ZACHARY N | Redacted | | | | | | | |
| 4827280 | HARRINGTON,DAVID | Redacted | | | | | | | |
| 4588342 | HARRINGTON-GOOD, JUANITA | Redacted | | | | | | | |
| 5792381 | HARRINGTONS LAWN & POWER | 10895 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | |
| 4858678 | HARRINGTONS LAWN & POWER EQUIPMENT | 10895 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | |
| 4351003 | HARRINGTON-SHORTER, LISA | Redacted | | | | | | | |
| 4770955 | HARRIOTT, ANTONIO | Redacted | | | | | | | |
| 4431232 | HARRIOTT, DEAN R | Redacted | | | | | | | |
| 4618804 | HARRIOTT, GARRY | Redacted | | | | | | | |
| 4273581 | HARRIOTT, JACOB L | Redacted | | | | | | | |
| 4738372 | HARRIOTT, JOHANNE | Redacted | | | | | | | |
| 4275566 | HARRIOTT, NICK | Redacted | | | | | | | |
| 4558442 | HARRIOTT, YVONNE | Redacted | | | | | | | |
| 4432116 | HARRIPAUL, MARCINA T | Redacted | | | | | | | |
| 4230792 | HARRIPERSAD, SOOBHADIA | Redacted | | | | | | | |
| 4406834 | HARRIPERSAD, VICTORIA | Redacted | | | | | | | |
| 4264000 | HARRIPERSAUD, SOLOMON | Redacted | | | | | | | |
| 4263044 | HARRIPERSAUD, VENA | Redacted | | | | | | | |
| 4417363 | HARRIPRASAD, VASTI | Redacted | | | | | | | |
| 4802281 | HARRIS | DBA FIAIR LLC | 709 SOUTH AIKEN AVENUE | | | PITTSBURGH | PA | 15232 | |
| 4827281 | HARRIS | Redacted | | | | | | | |
| 4673657 | HARRIS JR, BILLY | Redacted | | | | | | | |
| 4816508 | HARRIS & KASTEN | Redacted | | | | | | | |
| 4451371 | Harris , Tyree M. | Redacted | | | | | | | |
| 5634380 | HARRIS ALEESA | 9069 WHALEYS | | | | JONESBORO | GA | 31088 | |
| 4587106 | HARRIS- ALEXANDER, LUCILLE | Redacted | | | | | | | |
| 5634384 | HARRIS ALICIA M | 1511 CLAYTON RD | | | | WILMINGTON | DE | 19805 | |
| 5634388 | HARRIS AMBER R | 1149 SCHLEY ST | | | | ORANGEBURG | SC | 29115-3549 | |
| 4827282 | HARRIS ASSOCIATES | Redacted | | | | | | | |
| 5634444 | HARRIS BRIDGET | 1901 NINA ST APT 607 B | | | | COLUMBUS | GA | 31906 | |
| 4816509 | HARRIS BUILDERS | Redacted | | | | | | | |
| 5634463 | HARRIS CHARLEEN | 5424 DOGWOOD DR | | | | VANCLEAVE | MS | 39565 | |
| 5634483 | HARRIS CHRYSTAL | 116 CAROLIN CRT | | | | POMONA PARK | FL | 32181 | |
| 4780619 | Harris CO Municiple Management District#1 | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 4850941 | HARRIS CONSTRUCTION & REMODELING LLC | 24821 5 MILE RD | | | | REDFORD | MI | 48239 | |
| 5405180 | HARRIS COUNTY | P O BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 5403215 | HARRIS COUNTY MUNICIPAL MANAGEMENT | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 | |
| 4780704 | Harris County Tax Assessor-Collector | P O Box 4622 | | | | Houston | TX | 77210-4622 | |
| 4140752 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| 5634524 | HARRIS DELPHINE L | 208 ZEPHYR ST | | | | INVERNESS | FL | 34450 | |
| 5634533 | HARRIS DONALD | ENTER ADRESS | | | | ENTER CITY | SC | 29620 | |
| 5634574 | HARRIS GLENDA | 17257A HWY61 N | | | | WOODVILLE | MS | 39669 | |
| 5634577 | HARRIS GRACE | 982 SWAN LANE | | | | RUTHER GLEN | VA | 22546 | |
| 5634584 | HARRIS HATTIE R | 477 BIMINI DR | | | | MARION | OH | 43302 | |
| 4449645 | HARRIS III, JAMES A | Redacted | | | | | | | |
| 5796394 | Harris Inc. | 4555 Burley Drive | | | | Pocatello | ID | 83202 | |
| 4871210 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4323248 | HARRIS IV, JAMES | Redacted | | | | | | | |
| 5634600 | HARRIS JAMES JR | 14161 STAGE RD | | | | LANEXA | VA | 23089 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418956 | HARRIS JAMES W JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5634612 | HARRIS JENIFFERMIKE | 828 OLD FOLKSTONE RD | | | | SNEADS FARRY | NC | 28460 | |
| 5634615 | HARRIS JERMETTE B | 532 S FELLOWS ST | | | | SOUTH BEND | IN | 46601 | |
| 5634619 | HARRIS JILL | 6965 PARLOR RD | | | | REMBERT | SC | 29128 | |
| 5634628 | HARRIS JOSEPH R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 4308788 | HARRIS JR, ADRIAN D | Redacted | | | | | | | |
| 4261683 | HARRIS JR, AUGUSTUS | Redacted | | | | | | | |
| 4351487 | HARRIS JR, DONALD L | Redacted | | | | | | | |
| 4267756 | HARRIS JR, HENRY | Redacted | | | | | | | |
| 4651986 | HARRIS JR, JOE F S | Redacted | | | | | | | |
| 4406098 | HARRIS JR, MICHAEL | Redacted | | | | | | | |
| 4624291 | HARRIS JR, PETER | Redacted | | | | | | | |
| 4252723 | HARRIS JR, RICKY B | Redacted | | | | | | | |
| 4610282 | HARRIS JR, ZOLLIE W. | Redacted | | | | | | | |
| 4374489 | HARRIS JR., DARRYL E | Redacted | | | | | | | |
| 4304071 | HARRIS JR., LESHAWN | Redacted | | | | | | | |
| 4521892 | HARRIS JR., ROBERT B | Redacted | | | | | | | |
| 5634640 | HARRIS KATRINA | 7522 BERMUDA CT | | | | ST LOUIS | MO | 63121 | |
| 5634648 | HARRIS KELLY | 1538 N WALLER AVE | | | | CHICAGO | IL | 60651 | |
| 5634657 | HARRIS KEYANDRA | 8721 GROVE TERRENCE | | | | TPA | FL | 33617 | |
| 5634673 | HARRIS LAQULA | 1318 SUNNYBROOK TERRACE | | | | CHEASAPEAKE VA | VA | 23321 | |
| 5634674 | HARRIS LAQULA N | 1318 SUNNYBROOK TERRACE | | | | CHESAPEAKE | VA | 23321 | |
| 5634676 | HARRIS LASHUNDA | 1431 JOHN SMARTRD | | | | CRAWFORD | MS | 39743 | |
| 4849585 | HARRIS LAWN CARE SERVICES LLC | 19888 ZEY LN | | | | California | MO | 65018 | |
| 5634694 | HARRIS LEASLIE | 345 THERMAN ST | | | | PADUCAH | KY | 42003 | |
| 5634705 | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | |
| 4627819 | HARRIS MACKER, LOUISE I | Redacted | | | | | | | |
| 5634720 | HARRIS MAGGIE | 673 POWELL GROVE RD | | | | SPARTA | GA | 31087 | |
| 4845621 | HARRIS MECHANICAL SERVICES LLC | 909 MONTREAL CIR | | | | Saint Paul | MN | 55102 | |
| 5634759 | HARRIS MONIQUE | 110 WAYFAIR LANE | | | | HINESVILLE | GA | 31313 | |
| 4827283 | HARRIS MYERS DESIGN | Redacted | | | | | | | |
| 5796395 | HARRIS PAINTS | P O BOX 364723 | | | | SAN | PR | 00936 | |
| 4804528 | HARRIS PAINTS | P O BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |
| 5634789 | HARRIS PAULETTE | 1151 NE 139TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 4153896 | HARRIS PINGLE, ELLEN | Redacted | | | | | | | |
| 4858931 | HARRIS PUBLICATIONS INC | 1115 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 5634817 | HARRIS ROXANNE | 6631 TERRACE PARK CT | | | | RALEIGH | NC | 27616 | |
| 4720006 | HARRIS SR, THOMAS J | Redacted | | | | | | | |
| 4760273 | HARRIS SR., CASEY | Redacted | | | | | | | |
| 4214530 | HARRIS SR., DEMETRIUS L | Redacted | | | | | | | |
| 4431026 | HARRIS SR., RUBEN | Redacted | | | | | | | |
| 5634857 | HARRIS STAR | 15536 CAMEL VERDE LN | | | | MORENO VALLEY | CA | 92551 | |
| 5634894 | HARRIS TIFFNEY | 7309 HUTTON PL | | | | TAMPA | FL | 33604 | |
| 5634905 | HARRIS TORA | 524 | | | | LAFAYETTE | IN | 47909 | |
| 4246532 | HARRIS TOWNSEND, TAJAE | Redacted | | | | | | | |
| 5634916 | HARRIS TYLER L | 825 N PIEDMONT AVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5634917 | HARRIS USHEKA T | 12132 CRITERION | | | | STL | MO | 63138 | |
| 4867225 | HARRIS WHOLESALE INC | 420 CIVIC BLVD | | | | RALEIGH | NC | 27610 | |
| 5634945 | HARRIS WILLIE R | 3242 N PALMER | | | | MILWAUKEE | WI | 53212 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634948 | HARRIS YORLANDA | 2120 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | |
| 4539254 | HARRIS, AALIYAH | Redacted | | | | | | | |
| 4288413 | HARRIS, AARON | Redacted | | | | | | | |
| 4368496 | HARRIS, AARON I | Redacted | | | | | | | |
| 4712580 | HARRIS, AARON T. | Redacted | | | | | | | |
| 4562939 | HARRIS, ABAIGEAL | Redacted | | | | | | | |
| 4259987 | HARRIS, ABIGAIL | Redacted | | | | | | | |
| 4321073 | HARRIS, ABIGAIL B | Redacted | | | | | | | |
| 4372412 | HARRIS, ABRIEL | Redacted | | | | | | | |
| 4766143 | HARRIS, ACACIA | Redacted | | | | | | | |
| 4544503 | HARRIS, ADA | Redacted | | | | | | | |
| 4301939 | HARRIS, ADA M | Redacted | | | | | | | |
| 4516437 | HARRIS, ADA S | Redacted | | | | | | | |
| 4450554 | HARRIS, ADAM W | Redacted | | | | | | | |
| 4153847 | HARRIS, ADELA U | Redacted | | | | | | | |
| 4426617 | HARRIS, ADELE | Redacted | | | | | | | |
| 4664811 | HARRIS, ADESSA | Redacted | | | | | | | |
| 4419982 | HARRIS, ADONIS | Redacted | | | | | | | |
| 4735750 | HARRIS, ADRIAN | Redacted | | | | | | | |
| 4529972 | HARRIS, ADRIANNA | Redacted | | | | | | | |
| 4285493 | HARRIS, AHJANIQUE | Redacted | | | | | | | |
| 4432747 | HARRIS, AISHA | Redacted | | | | | | | |
| 4427598 | HARRIS, AKEEM | Redacted | | | | | | | |
| 4561147 | HARRIS, AKEEM | Redacted | | | | | | | |
| 4653909 | HARRIS, AL R | Redacted | | | | | | | |
| 4654385 | HARRIS, ALAN | Redacted | | | | | | | |
| 4272475 | HARRIS, ALAN W | Redacted | | | | | | | |
| 4567367 | HARRIS, ALANA S | Redacted | | | | | | | |
| 4384542 | HARRIS, ALANAH L | Redacted | | | | | | | |
| 4266694 | HARRIS, ALANTE A | Redacted | | | | | | | |
| 4675957 | HARRIS, ALBERT | Redacted | | | | | | | |
| 4686716 | HARRIS, ALEATHA | Redacted | | | | | | | |
| 4148558 | HARRIS, ALESIA | Redacted | | | | | | | |
| 4645534 | HARRIS, ALEXANDER | Redacted | | | | | | | |
| 4443228 | HARRIS, ALEXANDRIA | Redacted | | | | | | | |
| 4516632 | HARRIS, ALEXIS | Redacted | | | | | | | |
| 4282886 | HARRIS, ALEXIS | Redacted | | | | | | | |
| 4382283 | HARRIS, ALEXIS N | Redacted | | | | | | | |
| 4258000 | HARRIS, ALEXZANDRA E | Redacted | | | | | | | |
| 4662055 | HARRIS, ALFREDA | Redacted | | | | | | | |
| 4713868 | HARRIS, ALICE | Redacted | | | | | | | |
| 4144500 | HARRIS, ALICE A | Redacted | | | | | | | |
| 4639046 | HARRIS, ALICE R | Redacted | | | | | | | |
| 4544384 | HARRIS, ALICIA | Redacted | | | | | | | |
| 4470207 | HARRIS, ALISA | Redacted | | | | | | | |
| 4436722 | HARRIS, ALISIA M | Redacted | | | | | | | |
| 4533271 | HARRIS, ALITHIA | Redacted | | | | | | | |
| 4238248 | HARRIS, ALIYAH | Redacted | | | | | | | |
| 4305343 | HARRIS, ALIYAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411167 | HARRIS, ALLISON | Redacted | | | | | | | |
| 4318457 | HARRIS, ALLISON | Redacted | | | | | | | |
| 4708077 | HARRIS, ALVESTER | Redacted | | | | | | | |
| 4753929 | HARRIS, ALVIN | Redacted | | | | | | | |
| 4647810 | HARRIS, AMANDA | Redacted | | | | | | | |
| 4386863 | HARRIS, AMANDA | Redacted | | | | | | | |
| 4285120 | HARRIS, AMANDA | Redacted | | | | | | | |
| 4578638 | HARRIS, AMANDA D | Redacted | | | | | | | |
| 4541848 | HARRIS, AMARI | Redacted | | | | | | | |
| 4303588 | HARRIS, AMARIAH K | Redacted | | | | | | | |
| 4261098 | HARRIS, AMBER | Redacted | | | | | | | |
| 4260995 | HARRIS, AMBER | Redacted | | | | | | | |
| 4461035 | HARRIS, AMBER E | Redacted | | | | | | | |
| 4274243 | HARRIS, AMBER K | Redacted | | | | | | | |
| 4148408 | HARRIS, AMBER N | Redacted | | | | | | | |
| 4450010 | HARRIS, AMORETTE M | Redacted | | | | | | | |
| 4392989 | HARRIS, AMYIA | Redacted | | | | | | | |
| 4441383 | HARRIS, ANA C | Redacted | | | | | | | |
| 4343101 | HARRIS, ANCHE | Redacted | | | | | | | |
| 4427919 | HARRIS, ANDRE | Redacted | | | | | | | |
| 4438626 | HARRIS, ANDRE D | Redacted | | | | | | | |
| 4382288 | HARRIS, ANDRE M | Redacted | | | | | | | |
| 4373849 | HARRIS, ANDREA G | Redacted | | | | | | | |
| 4264927 | HARRIS, ANDREA L | Redacted | | | | | | | |
| 4145157 | HARRIS, ANDREA R | Redacted | | | | | | | |
| 4256098 | HARRIS, ANDREAS | Redacted | | | | | | | |
| 4711390 | HARRIS, ANDREW | Redacted | | | | | | | |
| 4555866 | HARRIS, ANDREW | Redacted | | | | | | | |
| 4186935 | HARRIS, ANDREW M | Redacted | | | | | | | |
| 4146280 | HARRIS, ANDRIGUEZ | Redacted | | | | | | | |
| 4282904 | HARRIS, ANESHIA S | Redacted | | | | | | | |
| 4548536 | HARRIS, ANFERNEE J | Redacted | | | | | | | |
| 4564358 | HARRIS, ANGELA | Redacted | | | | | | | |
| 4512638 | HARRIS, ANGELA | Redacted | | | | | | | |
| 4685688 | HARRIS, ANGELA | Redacted | | | | | | | |
| 4263366 | HARRIS, ANGELA | Redacted | | | | | | | |
| 4699421 | HARRIS, ANGELA | Redacted | | | | | | | |
| 4626243 | HARRIS, ANGELA | Redacted | | | | | | | |
| 4526930 | HARRIS, ANGELA E | Redacted | | | | | | | |
| 4464493 | HARRIS, ANGELICA G | Redacted | | | | | | | |
| 4638277 | HARRIS, ANGELINE J | Redacted | | | | | | | |
| 4856913 | HARRIS, ANGELLE | Redacted | | | | | | | |
| 4454808 | HARRIS, ANGELO | Redacted | | | | | | | |
| 4276510 | HARRIS, ANGIE | Redacted | | | | | | | |
| 4772771 | HARRIS, ANITA | Redacted | | | | | | | |
| 4461988 | HARRIS, ANITA | Redacted | | | | | | | |
| 4473776 | HARRIS, ANITA L | Redacted | | | | | | | |
| 4155374 | HARRIS, ANITRA L | Redacted | | | | | | | |
| 4146560 | HARRIS, ANIYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727526 | HARRIS, ANJOUR | Redacted | | | | | | | |
| 4584098 | HARRIS, ANN | Redacted | | | | | | | |
| 4710952 | HARRIS, ANN | Redacted | | | | | | | |
| 4698062 | HARRIS, ANN MARIE | Redacted | | | | | | | |
| 4246569 | HARRIS, ANNA K | Redacted | | | | | | | |
| 4755323 | HARRIS, ANNIE | Redacted | | | | | | | |
| 4672052 | HARRIS, ANNIE | Redacted | | | | | | | |
| 4259938 | HARRIS, ANTAVIUS | Redacted | | | | | | | |
| 4711146 | HARRIS, ANTHONY | Redacted | | | | | | | |
| 4668540 | HARRIS, ANTHONY | Redacted | | | | | | | |
| 4456729 | HARRIS, ANTHONY | Redacted | | | | | | | |
| 4856255 | HARRIS, ANTHONY D | Redacted | | | | | | | |
| 4519403 | HARRIS, ANTHONY E | Redacted | | | | | | | |
| 4565286 | HARRIS, ANTHONY J | Redacted | | | | | | | |
| 4340020 | HARRIS, ANTHONY J | Redacted | | | | | | | |
| 4289557 | HARRIS, ANTHONY J | Redacted | | | | | | | |
| 4268132 | HARRIS, ANTHONY M | Redacted | | | | | | | |
| 4148214 | HARRIS, ANTHONY Q | Redacted | | | | | | | |
| 4418014 | HARRIS, ANTHONY R | Redacted | | | | | | | |
| 4659206 | HARRIS, ANTIONETTA | Redacted | | | | | | | |
| 4307498 | HARRIS, ANTIONETTE | Redacted | | | | | | | |
| 4469941 | HARRIS, ANTOINE | Redacted | | | | | | | |
| 4339034 | HARRIS, ANTOINE | Redacted | | | | | | | |
| 4397512 | HARRIS, ANTOINETTE | Redacted | | | | | | | |
| 4614958 | HARRIS, ANTOINETTE R | Redacted | | | | | | | |
| 4372931 | HARRIS, ANTON | Redacted | | | | | | | |
| 4259916 | HARRIS, ANTONIO | Redacted | | | | | | | |
| 4305269 | HARRIS, ANTONIO | Redacted | | | | | | | |
| 4257643 | HARRIS, ANTONIO J | Redacted | | | | | | | |
| 4459717 | HARRIS, ANTWANA | Redacted | | | | | | | |
| 4555359 | HARRIS, ANTWONETTE D | Redacted | | | | | | | |
| 4342569 | HARRIS, AREAL E | Redacted | | | | | | | |
| 4389130 | HARRIS, ARIA | Redacted | | | | | | | |
| 4239129 | HARRIS, ARIEL | Redacted | | | | | | | |
| 4296996 | HARRIS, ARIEL | Redacted | | | | | | | |
| 4267100 | HARRIS, ARIEL J | Redacted | | | | | | | |
| 4758902 | HARRIS, ARLENE | Redacted | | | | | | | |
| 4739226 | HARRIS, ARMONDO | Redacted | | | | | | | |
| 4370694 | HARRIS, ARMONYA | Redacted | | | | | | | |
| 4346577 | HARRIS, ARNAYSHA C | Redacted | | | | | | | |
| 4585218 | HARRIS, ARTHUR | Redacted | | | | | | | |
| 4327189 | HARRIS, ASHANTE K | Redacted | | | | | | | |
| 4456724 | HARRIS, ASHANTI L | Redacted | | | | | | | |
| 4446026 | HARRIS, ASHARI | Redacted | | | | | | | |
| 4321452 | HARRIS, ASHLEIGH | Redacted | | | | | | | |
| 4256843 | HARRIS, ASHLEY | Redacted | | | | | | | |
| 4377444 | HARRIS, ASHLEY | Redacted | | | | | | | |
| 4370659 | HARRIS, ASHLEY | Redacted | | | | | | | |
| 4559920 | HARRIS, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262070 | HARRIS, ASHLEY | Redacted | | | | | | | |
| 4434661 | HARRIS, ASHLEY | Redacted | | | | | | | |
| 4387599 | HARRIS, ASHLEY J | Redacted | | | | | | | |
| 4354415 | HARRIS, ASHLEY M | Redacted | | | | | | | |
| 4373786 | HARRIS, ASHLEY N | Redacted | | | | | | | |
| 4344861 | HARRIS, ASHLEY N | Redacted | | | | | | | |
| 4323699 | HARRIS, ASHLEY N | Redacted | | | | | | | |
| 4547645 | HARRIS, ASHLEY R | Redacted | | | | | | | |
| 4597415 | HARRIS, ASWAD | Redacted | | | | | | | |
| 4681503 | HARRIS, AUBREY | Redacted | | | | | | | |
| 4669301 | HARRIS, AUDREY | Redacted | | | | | | | |
| 4561464 | HARRIS, AUDREY B | Redacted | | | | | | | |
| 4167284 | HARRIS, AUNA | Redacted | | | | | | | |
| 4433908 | HARRIS, AUTUMN | Redacted | | | | | | | |
| 4352235 | HARRIS, AUTUMN | Redacted | | | | | | | |
| 4517986 | HARRIS, AVERY | Redacted | | | | | | | |
| 4243754 | HARRIS, AVERY MARTIN | Redacted | | | | | | | |
| 4158417 | HARRIS, AYISHA P | Redacted | | | | | | | |
| 4308313 | HARRIS, AZALEA | Redacted | | | | | | | |
| 4201125 | HARRIS, BAILEY | Redacted | | | | | | | |
| 4667797 | HARRIS, BARBARA | Redacted | | | | | | | |
| 4532294 | HARRIS, BARBARA | Redacted | | | | | | | |
| 4406421 | HARRIS, BARBARA | Redacted | | | | | | | |
| 4708450 | HARRIS, BARBARA | Redacted | | | | | | | |
| 4671532 | HARRIS, BARBARA | Redacted | | | | | | | |
| 4677962 | HARRIS, BARBARA | Redacted | | | | | | | |
| 4590568 | HARRIS, BARBARA | Redacted | | | | | | | |
| 4337809 | HARRIS, BARBARA A | Redacted | | | | | | | |
| 4703209 | HARRIS, BARBARA J | Redacted | | | | | | | |
| 4793469 | Harris, Barnice | Redacted | | | | | | | |
| 4154081 | HARRIS, BARRY | Redacted | | | | | | | |
| 4723353 | HARRIS, BEATRICE | Redacted | | | | | | | |
| 4215763 | HARRIS, BEATRICE | Redacted | | | | | | | |
| 4637930 | HARRIS, BEATRICE | Redacted | | | | | | | |
| 4388100 | HARRIS, BECKY | Redacted | | | | | | | |
| 4662063 | HARRIS, BEN | Redacted | | | | | | | |
| 4473987 | HARRIS, BENJAMIN S | Redacted | | | | | | | |
| 4711273 | HARRIS, BERNARD | Redacted | | | | | | | |
| 4584766 | HARRIS, BERNARDA | Redacted | | | | | | | |
| 4349742 | HARRIS, BERNIECIA | Redacted | | | | | | | |
| 4675652 | HARRIS, BERTHA | Redacted | | | | | | | |
| 4755519 | HARRIS, BERTHA | Redacted | | | | | | | |
| 4246358 | HARRIS, BESSIE | Redacted | | | | | | | |
| 4677521 | HARRIS, BESSIE  A A | Redacted | | | | | | | |
| 4590040 | HARRIS, BETHEL | Redacted | | | | | | | |
| 4680538 | HARRIS, BETTIE | Redacted | | | | | | | |
| 4556099 | HARRIS, BETTY | Redacted | | | | | | | |
| 4587419 | HARRIS, BETTY | Redacted | | | | | | | |
| 4610709 | HARRIS, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458997 | HARRIS, BETTY J | Redacted | | | | | | | |
| 4618919 | HARRIS, BETTY JO | Redacted | | | | | | | |
| 4590071 | HARRIS, BETTY L | Redacted | | | | | | | |
| 4448752 | HARRIS, BEVERLY | Redacted | | | | | | | |
| 4749501 | HARRIS, BEVERLY | Redacted | | | | | | | |
| 4738017 | HARRIS, BEVERLY | Redacted | | | | | | | |
| 4725161 | HARRIS, BEVERLY | Redacted | | | | | | | |
| 4216625 | HARRIS, BEVERLY | Redacted | | | | | | | |
| 4322490 | HARRIS, BEVERLY | Redacted | | | | | | | |
| 4297612 | HARRIS, BEVERLY | Redacted | | | | | | | |
| 4716108 | HARRIS, BEVERLY  A | Redacted | | | | | | | |
| 4605875 | HARRIS, BEVERLY A | Redacted | | | | | | | |
| 4310251 | HARRIS, BEVERLY E | Redacted | | | | | | | |
| 4481203 | HARRIS, BIANCA | Redacted | | | | | | | |
| 4432565 | HARRIS, BIANCA | Redacted | | | | | | | |
| 4863620 | HARRIS, BILLY | Redacted | | | | | | | |
| 4671104 | HARRIS, BILLY R | Redacted | | | | | | | |
| 4277164 | HARRIS, BIRGIT C | Redacted | | | | | | | |
| 4649383 | HARRIS, BLAKE | Redacted | | | | | | | |
| 4186197 | HARRIS, BLAKE S | Redacted | | | | | | | |
| 4370139 | HARRIS, BLANCHE | Redacted | | | | | | | |
| 4199878 | HARRIS, BOB | Redacted | | | | | | | |
| 4763238 | HARRIS, BOBBY | Redacted | | | | | | | |
| 4650599 | HARRIS, BRAD | Redacted | | | | | | | |
| 4302571 | HARRIS, BRADEN | Redacted | | | | | | | |
| 4315223 | HARRIS, BRANDON | Redacted | | | | | | | |
| 4528577 | HARRIS, BRANDON E | Redacted | | | | | | | |
| 4450457 | HARRIS, BRANDON M | Redacted | | | | | | | |
| 4485145 | HARRIS, BRANDY L | Redacted | | | | | | | |
| 4540753 | HARRIS, BRAUDRICKE | Redacted | | | | | | | |
| 4319527 | HARRIS, BREANNA | Redacted | | | | | | | |
| 4174503 | HARRIS, BREANNA R | Redacted | | | | | | | |
| 4386797 | HARRIS, BREAUNA | Redacted | | | | | | | |
| 4742062 | HARRIS, BRENDA | Redacted | | | | | | | |
| 4705668 | HARRIS, BRENDA | Redacted | | | | | | | |
| 4749858 | HARRIS, BRENDA | Redacted | | | | | | | |
| 4747300 | HARRIS, BRENDA | Redacted | | | | | | | |
| 4649025 | HARRIS, BRENDA | Redacted | | | | | | | |
| 4153239 | HARRIS, BRENNAN | Redacted | | | | | | | |
| 4485583 | HARRIS, BRENT C | Redacted | | | | | | | |
| 4520861 | HARRIS, BREONA L | Redacted | | | | | | | |
| 4733220 | HARRIS, BRETT | Redacted | | | | | | | |
| 4411209 | HARRIS, BRIA | Redacted | | | | | | | |
| 4478560 | HARRIS, BRIAN | Redacted | | | | | | | |
| 4680785 | HARRIS, BRIAN | Redacted | | | | | | | |
| 4230679 | HARRIS, BRIAN | Redacted | | | | | | | |
| 4225106 | HARRIS, BRIAN | Redacted | | | | | | | |
| 4518232 | HARRIS, BRIAN | Redacted | | | | | | | |
| 4346829 | HARRIS, BRIAN K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370800 | HARRIS, BRIAN S | Redacted | | | | | | | |
| 4318766 | HARRIS, BRIAN T | Redacted | | | | | | | |
| 4264930 | HARRIS, BRIANA | Redacted | | | | | | | |
| 4285322 | HARRIS, BRIANA M | Redacted | | | | | | | |
| 4233155 | HARRIS, BRIANA R | Redacted | | | | | | | |
| 4289719 | HARRIS, BRIANNA | Redacted | | | | | | | |
| 4148494 | HARRIS, BRIANNA | Redacted | | | | | | | |
| 4523024 | HARRIS, BRIANNE A | Redacted | | | | | | | |
| 4315099 | HARRIS, BRIDGET B | Redacted | | | | | | | |
| 4300694 | HARRIS, BRIONNA | Redacted | | | | | | | |
| 4423984 | HARRIS, BRITNI | Redacted | | | | | | | |
| 4362686 | HARRIS, BRITTANI | Redacted | | | | | | | |
| 4491356 | HARRIS, BRITTANIPAIGE R | Redacted | | | | | | | |
| 4236030 | HARRIS, BRITTANY | Redacted | | | | | | | |
| 4348573 | HARRIS, BRITTANY A | Redacted | | | | | | | |
| 4553285 | HARRIS, BRITTANY A | Redacted | | | | | | | |
| 4246365 | HARRIS, BRITTANY D | Redacted | | | | | | | |
| 4413215 | HARRIS, BRITTANY N | Redacted | | | | | | | |
| 4308047 | HARRIS, BRITTANY N | Redacted | | | | | | | |
| 4448773 | HARRIS, BRIYA J | Redacted | | | | | | | |
| 4281390 | HARRIS, BROOKE | Redacted | | | | | | | |
| 4327292 | HARRIS, BROOKE | Redacted | | | | | | | |
| 4357871 | HARRIS, BRUCE A | Redacted | | | | | | | |
| 4161289 | HARRIS, BRUCE R | Redacted | | | | | | | |
| 4339615 | HARRIS, BRUICE | Redacted | | | | | | | |
| 4746227 | HARRIS, BRYANT | Redacted | | | | | | | |
| 4248886 | HARRIS, BRYANT D | Redacted | | | | | | | |
| 4479152 | HARRIS, BUDDY | Redacted | | | | | | | |
| 4741357 | HARRIS, BUNNY | Redacted | | | | | | | |
| 4685800 | HARRIS, C L | Redacted | | | | | | | |
| 4150126 | HARRIS, CAESAR L | Redacted | | | | | | | |
| 4293816 | HARRIS, CAETLIN | Redacted | | | | | | | |
| 4312110 | HARRIS, CAITLYN | Redacted | | | | | | | |
| 4324952 | HARRIS, CALVIN J | Redacted | | | | | | | |
| 4298416 | HARRIS, CANDACE | Redacted | | | | | | | |
| 4692662 | HARRIS, CANDACE | Redacted | | | | | | | |
| 4267323 | HARRIS, CANDACE | Redacted | | | | | | | |
| 4260366 | HARRIS, CANYEA M | Redacted | | | | | | | |
| 4338181 | HARRIS, CAPRICE B | Redacted | | | | | | | |
| 4614246 | HARRIS, CARA | Redacted | | | | | | | |
| 4754580 | HARRIS, CARL | Redacted | | | | | | | |
| 4764340 | HARRIS, CARL A | Redacted | | | | | | | |
| 4584579 | HARRIS, CARL& | Redacted | | | | | | | |
| 4654248 | HARRIS, CARLA | Redacted | | | | | | | |
| 4261973 | HARRIS, CARLA D | Redacted | | | | | | | |
| 4763494 | HARRIS, CARMEN | Redacted | | | | | | | |
| 4624686 | HARRIS, CARMEN | Redacted | | | | | | | |
| 4375187 | HARRIS, CAROL | Redacted | | | | | | | |
| 4734496 | HARRIS, CAROLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6063 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649641 | HARRIS, CAROLYN | Redacted | | | | | | | |
| 4384226 | HARRIS, CAROLYN | Redacted | | | | | | | |
| 4608205 | HARRIS, CAROLYN | Redacted | | | | | | | |
| 4177404 | HARRIS, CAROLYN A | Redacted | | | | | | | |
| 4388409 | HARRIS, CARRELLE | Redacted | | | | | | | |
| 4752537 | HARRIS, CARRIE | Redacted | | | | | | | |
| 4705855 | HARRIS, CARRIE | Redacted | | | | | | | |
| 4691702 | HARRIS, CARRIE | Redacted | | | | | | | |
| 4313421 | HARRIS, CARVAN | Redacted | | | | | | | |
| 4613718 | HARRIS, CASANDRA | Redacted | | | | | | | |
| 4472551 | HARRIS, CASIMIR R | Redacted | | | | | | | |
| 4218808 | HARRIS, CASSANDRA | Redacted | | | | | | | |
| 4316574 | HARRIS, CASSANDRA | Redacted | | | | | | | |
| 4618087 | HARRIS, CASSANDRA C | Redacted | | | | | | | |
| 4398363 | HARRIS, CATHERINE | Redacted | | | | | | | |
| 4248230 | HARRIS, CATHERINE | Redacted | | | | | | | |
| 4370933 | HARRIS, CATHY | Redacted | | | | | | | |
| 4657242 | HARRIS, CATHY | Redacted | | | | | | | |
| 4776528 | HARRIS, CATHY | Redacted | | | | | | | |
| 4471102 | HARRIS, CATRICE | Redacted | | | | | | | |
| 4602109 | HARRIS, CEASARES | Redacted | | | | | | | |
| 4741949 | HARRIS, CECIL | Redacted | | | | | | | |
| 4511901 | HARRIS, CEDRIC A | Redacted | | | | | | | |
| 4384298 | HARRIS, CEDRICK A | Redacted | | | | | | | |
| 4315631 | HARRIS, CELESTE | Redacted | | | | | | | |
| 4684253 | HARRIS, CELESTE | Redacted | | | | | | | |
| 4695358 | HARRIS, CELIA | Redacted | | | | | | | |
| 4155480 | HARRIS, CELINE M | Redacted | | | | | | | |
| 4177743 | HARRIS, CHAD | Redacted | | | | | | | |
| 4343297 | HARRIS, CHAD | Redacted | | | | | | | |
| 4572421 | HARRIS, CHAD | Redacted | | | | | | | |
| 4159045 | HARRIS, CHAD S | Redacted | | | | | | | |
| 4521277 | HARRIS, CHADWICK T | Redacted | | | | | | | |
| 4186471 | HARRIS, CHANDRA | Redacted | | | | | | | |
| 4760030 | HARRIS, CHANEL | Redacted | | | | | | | |
| 4313778 | HARRIS, CHANEYA | Redacted | | | | | | | |
| 4393794 | HARRIS, CHANIN L | Redacted | | | | | | | |
| 4232862 | HARRIS, CHAREES | Redacted | | | | | | | |
| 4693546 | HARRIS, CHARLAYN | Redacted | | | | | | | |
| 4280909 | HARRIS, CHARLENE | Redacted | | | | | | | |
| 4400221 | HARRIS, CHARLENE N | Redacted | | | | | | | |
| 4445462 | HARRIS, CHARLES | Redacted | | | | | | | |
| 4662821 | HARRIS, CHARLES | Redacted | | | | | | | |
| 4636308 | HARRIS, CHARLES | Redacted | | | | | | | |
| 4517174 | HARRIS, CHARLES | Redacted | | | | | | | |
| 4345683 | HARRIS, CHARLES | Redacted | | | | | | | |
| 4627925 | HARRIS, CHARLES | Redacted | | | | | | | |
| 4594335 | HARRIS, CHARLES  A | Redacted | | | | | | | |
| 4342817 | HARRIS, CHARLES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722007 | HARRIS, CHARLES E | Redacted | | | | | | | |
| 4230055 | HARRIS, CHARLES G | Redacted | | | | | | | |
| 4742154 | HARRIS, CHARLEY | Redacted | | | | | | | |
| 4662663 | HARRIS, CHARLEY | Redacted | | | | | | | |
| 4438719 | HARRIS, CHARLISE A | Redacted | | | | | | | |
| 4749014 | HARRIS, CHARLOTTE | Redacted | | | | | | | |
| 4709313 | HARRIS, CHARLOTTE | Redacted | | | | | | | |
| 4723100 | HARRIS, CHARLOTTE | Redacted | | | | | | | |
| 4249871 | HARRIS, CHARMAINE | Redacted | | | | | | | |
| 4240902 | HARRIS, CHARNE L | Redacted | | | | | | | |
| 4694940 | HARRIS, CHASE | Redacted | | | | | | | |
| 4253559 | HARRIS, CHASE | Redacted | | | | | | | |
| 4746756 | HARRIS, CHASON | Redacted | | | | | | | |
| 4775525 | HARRIS, CHAT | Redacted | | | | | | | |
| 4240382 | HARRIS, CHELSI C | Redacted | | | | | | | |
| 4631654 | HARRIS, CHERYL | Redacted | | | | | | | |
| 4730731 | HARRIS, CHERYL | Redacted | | | | | | | |
| 4250466 | HARRIS, CHERYL L | Redacted | | | | | | | |
| 4413725 | HARRIS, CHEYANNE | Redacted | | | | | | | |
| 4489774 | HARRIS, CHIAMERE | Redacted | | | | | | | |
| 4694375 | HARRIS, CHINA | Redacted | | | | | | | |
| 4457730 | HARRIS, CHINA | Redacted | | | | | | | |
| 4293799 | HARRIS, CHRISHONDA | Redacted | | | | | | | |
| 4396258 | HARRIS, CHRISTIAN | Redacted | | | | | | | |
| 4563332 | HARRIS, CHRISTIAN A | Redacted | | | | | | | |
| 4219576 | HARRIS, CHRISTIAN D | Redacted | | | | | | | |
| 4342559 | HARRIS, CHRISTINA | Redacted | | | | | | | |
| 4664626 | HARRIS, CHRISTINA | Redacted | | | | | | | |
| 4316096 | HARRIS, CHRISTINA L | Redacted | | | | | | | |
| 4683109 | HARRIS, CHRISTINE | Redacted | | | | | | | |
| 4670182 | HARRIS, CHRISTINE | Redacted | | | | | | | |
| 4701412 | HARRIS, CHRISTINE | Redacted | | | | | | | |
| 4816511 | HARRIS, CHRISTINE | Redacted | | | | | | | |
| 4239669 | HARRIS, CHRISTINE | Redacted | | | | | | | |
| 4426787 | HARRIS, CHRISTINE L | Redacted | | | | | | | |
| 4308105 | HARRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4522088 | HARRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4700600 | HARRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4741495 | HARRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4744610 | HARRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4544776 | HARRIS, CHRISTOPHER A | Redacted | | | | | | | |
| 4333181 | HARRIS, CHRISTOPHER C | Redacted | | | | | | | |
| 4259764 | HARRIS, CHRISTOPHER E | Redacted | | | | | | | |
| 4551328 | HARRIS, CHRISTOPHER J | Redacted | | | | | | | |
| 4384121 | HARRIS, CHRYSTAL | Redacted | | | | | | | |
| 4427726 | HARRIS, CHYNA | Redacted | | | | | | | |
| 4517281 | HARRIS, CHYNESE N | Redacted | | | | | | | |
| 4549909 | HARRIS, CILISSA G | Redacted | | | | | | | |
| 4194565 | HARRIS, CINDY K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295087 | HARRIS, CINDY L | Redacted | | | | | | | |
| 4723545 | HARRIS, CLAIRE C | Redacted | | | | | | | |
| 4590433 | HARRIS, CLARENCE | Redacted | | | | | | | |
| 4145888 | HARRIS, CLARISHA | Redacted | | | | | | | |
| 4655986 | HARRIS, CLAUDIA | Redacted | | | | | | | |
| 4324471 | HARRIS, CLAUDIA C | Redacted | | | | | | | |
| 4672235 | HARRIS, CLIFF | Redacted | | | | | | | |
| 4730453 | HARRIS, CLIFFORD B | Redacted | | | | | | | |
| 4699522 | HARRIS, CLIFFORD N | Redacted | | | | | | | |
| 4541471 | HARRIS, CLIFTON S | Redacted | | | | | | | |
| 4515721 | HARRIS, CLINTON | Redacted | | | | | | | |
| 4816512 | HARRIS, CODY | Redacted | | | | | | | |
| 4764929 | HARRIS, COLEMAN | Redacted | | | | | | | |
| 4377322 | HARRIS, CONNOR L | Redacted | | | | | | | |
| 4853951 | Harris, Conrad | Redacted | | | | | | | |
| 4284249 | HARRIS, CONRAD R | Redacted | | | | | | | |
| 4603988 | HARRIS, CONSTANCE | Redacted | | | | | | | |
| 4684402 | HARRIS, CONSTANCE | Redacted | | | | | | | |
| 4393640 | HARRIS, CONSTANCE A | Redacted | | | | | | | |
| 4387581 | HARRIS, CONSTANCE E | Redacted | | | | | | | |
| 4555243 | HARRIS, CONSUELO W | Redacted | | | | | | | |
| 4603584 | HARRIS, CORAZON LEILANI | Redacted | | | | | | | |
| 4370065 | HARRIS, CORBIN M | Redacted | | | | | | | |
| 4609804 | HARRIS, COREEN | Redacted | | | | | | | |
| 4260274 | HARRIS, CORESA | Redacted | | | | | | | |
| 4738692 | HARRIS, CORETTA | Redacted | | | | | | | |
| 4547277 | HARRIS, CORLISS | Redacted | | | | | | | |
| 4450534 | HARRIS, CORTAVIA | Redacted | | | | | | | |
| 4442620 | HARRIS, CORY | Redacted | | | | | | | |
| 4445576 | HARRIS, COURSHYA | Redacted | | | | | | | |
| 4147652 | HARRIS, COURTNEY J | Redacted | | | | | | | |
| 4343552 | HARRIS, COURTNEY L | Redacted | | | | | | | |
| 4615276 | HARRIS, CRAIG | Redacted | | | | | | | |
| 4339028 | HARRIS, CRAIG A | Redacted | | | | | | | |
| 4534063 | HARRIS, CRAIG A | Redacted | | | | | | | |
| 4293257 | HARRIS, CREASSI | Redacted | | | | | | | |
| 4300406 | HARRIS, CRYSTAL | Redacted | | | | | | | |
| 4298330 | HARRIS, CRYSTAL | Redacted | | | | | | | |
| 4438505 | HARRIS, CURT | Redacted | | | | | | | |
| 4459210 | HARRIS, CURTIS | Redacted | | | | | | | |
| 4701361 | HARRIS, CYNTHIA | Redacted | | | | | | | |
| 4687846 | HARRIS, CYNTHIA | Redacted | | | | | | | |
| 4524159 | HARRIS, CYNTHIA | Redacted | | | | | | | |
| 4558474 | HARRIS, CYNTHIA A | Redacted | | | | | | | |
| 4207401 | HARRIS, CYNTHIA M | Redacted | | | | | | | |
| 4282988 | HARRIS, DAIJA M | Redacted | | | | | | | |
| 4764657 | HARRIS, DALE | Redacted | | | | | | | |
| 4531707 | HARRIS, DAMARIO N | Redacted | | | | | | | |
| 4439992 | HARRIS, DAMOND | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6066 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323740 | HARRIS, DANA | Redacted | | | | | | | |
| 4677999 | HARRIS, DANA | Redacted | | | | | | | |
| 4387611 | HARRIS, DANA | Redacted | | | | | | | |
| 4836679 | HARRIS, DANIEL | Redacted | | | | | | | |
| 4758971 | HARRIS, DANIEL | Redacted | | | | | | | |
| 4789493 | Harris, Daniel | Redacted | | | | | | | |
| 4693987 | HARRIS, DANIEL | Redacted | | | | | | | |
| 4362447 | HARRIS, DANIEL | Redacted | | | | | | | |
| 4688405 | HARRIS, DANIEL | Redacted | | | | | | | |
| 4307162 | HARRIS, DANIEL J | Redacted | | | | | | | |
| 4720499 | HARRIS, DANIELLE | Redacted | | | | | | | |
| 4185187 | HARRIS, DANISHA R | Redacted | | | | | | | |
| 4577101 | HARRIS, DANKAS | Redacted | | | | | | | |
| 4149919 | HARRIS, DANNY | Redacted | | | | | | | |
| 4507815 | HARRIS, DANYSIA | Redacted | | | | | | | |
| 4322077 | HARRIS, DARALYN W | Redacted | | | | | | | |
| 4556330 | HARRIS, DARIAN | Redacted | | | | | | | |
| 4532605 | HARRIS, DARMESHA | Redacted | | | | | | | |
| 4773228 | HARRIS, DARRELL | Redacted | | | | | | | |
| 4731105 | HARRIS, DARRELL | Redacted | | | | | | | |
| 4662754 | HARRIS, DARRELL | Redacted | | | | | | | |
| 4326360 | HARRIS, DARRELL | Redacted | | | | | | | |
| 4416391 | HARRIS, DARRICK J | Redacted | | | | | | | |
| 4228340 | HARRIS, DARRIN T | Redacted | | | | | | | |
| 4698562 | HARRIS, DARRYL | Redacted | | | | | | | |
| 4660705 | HARRIS, DARRYL | Redacted | | | | | | | |
| 4484081 | HARRIS, DASHAWN J | Redacted | | | | | | | |
| 4483278 | HARRIS, DAVID | Redacted | | | | | | | |
| 4727780 | HARRIS, DAVID | Redacted | | | | | | | |
| 4449532 | HARRIS, DAVID | Redacted | | | | | | | |
| 4367139 | HARRIS, DAVID A | Redacted | | | | | | | |
| 4313870 | HARRIS, DAVID C | Redacted | | | | | | | |
| 4521243 | HARRIS, DAVID D | Redacted | | | | | | | |
| 4359798 | HARRIS, DAVID F | Redacted | | | | | | | |
| 4166096 | HARRIS, DAVID F | Redacted | | | | | | | |
| 4344731 | HARRIS, DAVID S | Redacted | | | | | | | |
| 4552893 | HARRIS, DAVON | Redacted | | | | | | | |
| 4712941 | HARRIS, DAWN | Redacted | | | | | | | |
| 4753679 | HARRIS, DAWN | Redacted | | | | | | | |
| 4405849 | HARRIS, DAWN | Redacted | | | | | | | |
| 4671126 | HARRIS, DAWN  J | Redacted | | | | | | | |
| 4475668 | HARRIS, DAWNISHA | Redacted | | | | | | | |
| 4443857 | HARRIS, DAWNTAYA | Redacted | | | | | | | |
| 4404986 | HARRIS, DAYNA M | Redacted | | | | | | | |
| 4374764 | HARRIS, DEALLEN | Redacted | | | | | | | |
| 4316305 | HARRIS, DEANDRA | Redacted | | | | | | | |
| 4632730 | HARRIS, DEANNA | Redacted | | | | | | | |
| 4189533 | HARRIS, DEBORAH | Redacted | | | | | | | |
| 4607684 | HARRIS, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611244 | HARRIS, DEBORAH | Redacted | | | | | | | |
| 4655123 | HARRIS, DEBORAH | Redacted | | | | | | | |
| 4579212 | HARRIS, DEBORAH M | Redacted | | | | | | | |
| 4607302 | HARRIS, DEBORAH S | Redacted | | | | | | | |
| 4377972 | HARRIS, DEBRA D | Redacted | | | | | | | |
| 4474047 | HARRIS, DEBRA L | Redacted | | | | | | | |
| 4226375 | HARRIS, DEJA | Redacted | | | | | | | |
| 4389105 | HARRIS, DEJA A | Redacted | | | | | | | |
| 4437506 | HARRIS, DEJAUN | Redacted | | | | | | | |
| 4300624 | HARRIS, DEKIRA F | Redacted | | | | | | | |
| 4600062 | HARRIS, DEKOVIN | Redacted | | | | | | | |
| 4636404 | HARRIS, DELIA | Redacted | | | | | | | |
| 4767978 | HARRIS, DELOIS | Redacted | | | | | | | |
| 4374952 | HARRIS, DELPHINE | Redacted | | | | | | | |
| 4240858 | HARRIS, DEMARCUS | Redacted | | | | | | | |
| 4687370 | HARRIS, DEMETRIC | Redacted | | | | | | | |
| 4326852 | HARRIS, DEMYCRUS | Redacted | | | | | | | |
| 4427662 | HARRIS, DENEKO | Redacted | | | | | | | |
| 4382446 | HARRIS, DENIQUIA | Redacted | | | | | | | |
| 4690611 | HARRIS, DENISE | Redacted | | | | | | | |
| 4315477 | HARRIS, DENISE | Redacted | | | | | | | |
| 4177164 | HARRIS, DENISE | Redacted | | | | | | | |
| 4227048 | HARRIS, DENISE | Redacted | | | | | | | |
| 4366384 | HARRIS, DENISE | Redacted | | | | | | | |
| 4681796 | HARRIS, DENNIS | Redacted | | | | | | | |
| 4772114 | HARRIS, DENNIS | Redacted | | | | | | | |
| 4692073 | HARRIS, DENNIS | Redacted | | | | | | | |
| 4163282 | HARRIS, DENNIS R | Redacted | | | | | | | |
| 4473728 | HARRIS, DENZEL | Redacted | | | | | | | |
| 4381362 | HARRIS, DENZELL | Redacted | | | | | | | |
| 4744338 | HARRIS, DEON | Redacted | | | | | | | |
| 4281011 | HARRIS, DEONTE | Redacted | | | | | | | |
| 4371153 | HARRIS, DEQUAN | Redacted | | | | | | | |
| 4297191 | HARRIS, DESMOND | Redacted | | | | | | | |
| 4244634 | HARRIS, DESMOND | Redacted | | | | | | | |
| 4652661 | HARRIS, DEVETTA | Redacted | | | | | | | |
| 4442533 | HARRIS, DEVIN | Redacted | | | | | | | |
| 4188891 | HARRIS, DEVIN A | Redacted | | | | | | | |
| 4355628 | HARRIS, DEVIN H | Redacted | | | | | | | |
| 4209405 | HARRIS, DEVIN JAMES L | Redacted | | | | | | | |
| 4519211 | HARRIS, DEVIN K | Redacted | | | | | | | |
| 4539194 | HARRIS, DEYANIRA | Redacted | | | | | | | |
| 4198245 | HARRIS, DEYONNA | Redacted | | | | | | | |
| 4461934 | HARRIS, DEZIRAY | Redacted | | | | | | | |
| 4423445 | HARRIS, DIAMOND | Redacted | | | | | | | |
| 4433025 | HARRIS, DIAMONNE A | Redacted | | | | | | | |
| 4237058 | HARRIS, DIANA | Redacted | | | | | | | |
| 4739649 | HARRIS, DIANE | Redacted | | | | | | | |
| 4262011 | HARRIS, DIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480118 | HARRIS, DIANE | Redacted | | | | | | | |
| 4708908 | HARRIS, DIANE | Redacted | | | | | | | |
| 4350482 | HARRIS, DIANE J | Redacted | | | | | | | |
| 4816513 | HARRIS, DICK AND SUSAN | Redacted | | | | | | | |
| 4816510 | HARRIS, DICK SUSY | Redacted | | | | | | | |
| 4224551 | HARRIS, DIERRA | Redacted | | | | | | | |
| 4402509 | HARRIS, DINAE | Redacted | | | | | | | |
| 4545373 | HARRIS, DIONA | Redacted | | | | | | | |
| 4441217 | HARRIS, DIONEJALAY | Redacted | | | | | | | |
| 4160961 | HARRIS, DIONTE | Redacted | | | | | | | |
| 4528172 | HARRIS, DIOR M | Redacted | | | | | | | |
| 4172257 | HARRIS, DJENNE | Redacted | | | | | | | |
| 4592299 | HARRIS, DOLLY | Redacted | | | | | | | |
| 4225662 | HARRIS, DOMINIC R | Redacted | | | | | | | |
| 4225662 | HARRIS, DOMINIC R | Redacted | | | | | | | |
| 4243764 | HARRIS, DOMINIQUE | Redacted | | | | | | | |
| 4518867 | HARRIS, DOMMINIC D | Redacted | | | | | | | |
| 4746740 | HARRIS, DONALD | Redacted | | | | | | | |
| 4720324 | HARRIS, DONALD | Redacted | | | | | | | |
| 4749229 | HARRIS, DONALD | Redacted | | | | | | | |
| 4721757 | HARRIS, DONALD E | Redacted | | | | | | | |
| 4679945 | HARRIS, DONNA | Redacted | | | | | | | |
| 4595231 | HARRIS, DONNA | Redacted | | | | | | | |
| 4155868 | HARRIS, DONNA J | Redacted | | | | | | | |
| 4446782 | HARRIS, DONNA M | Redacted | | | | | | | |
| 4459016 | HARRIS, DONNA M | Redacted | | | | | | | |
| 4420522 | HARRIS, DONNA M | Redacted | | | | | | | |
| 4150901 | HARRIS, DONTA | Redacted | | | | | | | |
| 4656065 | HARRIS, DONTE V | Redacted | | | | | | | |
| 4653673 | HARRIS, DORA | Redacted | | | | | | | |
| 4635160 | HARRIS, DORA | Redacted | | | | | | | |
| 4740554 | HARRIS, DORIS | Redacted | | | | | | | |
| 4682301 | HARRIS, DORIS J | Redacted | | | | | | | |
| 4328949 | HARRIS, DORNIA P | Redacted | | | | | | | |
| 4339773 | HARRIS, DOROTHY | Redacted | | | | | | | |
| 4696511 | HARRIS, DOROTHY | Redacted | | | | | | | |
| 4755131 | HARRIS, DOROTHY | Redacted | | | | | | | |
| 4659633 | HARRIS, DOROTHY | Redacted | | | | | | | |
| 4360148 | HARRIS, DOROTHY T | Redacted | | | | | | | |
| 4266501 | HARRIS, DORRLYN | Redacted | | | | | | | |
| 4313801 | HARRIS, DOUG | Redacted | | | | | | | |
| 4656757 | HARRIS, DOYLE | Redacted | | | | | | | |
| 4406853 | HARRIS, DSEAN | Redacted | | | | | | | |
| 4595791 | HARRIS, DUANE | Redacted | | | | | | | |
| 4186207 | HARRIS, DURON | Redacted | | | | | | | |
| 4697362 | HARRIS, DWAYNE | Redacted | | | | | | | |
| 4631988 | HARRIS, DWAYNE | Redacted | | | | | | | |
| 4402345 | HARRIS, DWAYNE Q | Redacted | | | | | | | |
| 4376831 | HARRIS, DWIGHT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441002 | HARRIS, DYASIA E | Redacted | | | | | | | |
| 4291284 | HARRIS, DYNASTY | Redacted | | | | | | | |
| 4680726 | HARRIS, EARLINE | Redacted | | | | | | | |
| 4687406 | HARRIS, EARTHA | Redacted | | | | | | | |
| 4161275 | HARRIS, EBONI | Redacted | | | | | | | |
| 4288255 | HARRIS, EBONY | Redacted | | | | | | | |
| 4258315 | HARRIS, EBONY C | Redacted | | | | | | | |
| 4518272 | HARRIS, EBONY M | Redacted | | | | | | | |
| 4604506 | HARRIS, ECCHO | Redacted | | | | | | | |
| 4634463 | HARRIS, EDDIE | Redacted | | | | | | | |
| 4237990 | HARRIS, EDDRICKA L | Redacted | | | | | | | |
| 4732165 | HARRIS, EDWARD | Redacted | | | | | | | |
| 4597186 | HARRIS, EDWARD | Redacted | | | | | | | |
| 4518882 | HARRIS, EDWIN | Redacted | | | | | | | |
| 4486446 | HARRIS, ELIJAH | Redacted | | | | | | | |
| 4381338 | HARRIS, ELIJAH E | Redacted | | | | | | | |
| 4386920 | HARRIS, ELIJAH L | Redacted | | | | | | | |
| 4853687 | Harris, Elizabeth | Redacted | | | | | | | |
| 4591869 | HARRIS, ELIZABETH C | Redacted | | | | | | | |
| 4771122 | HARRIS, ELIZABETH M | Redacted | | | | | | | |
| 4701268 | HARRIS, ELLA | Redacted | | | | | | | |
| 4736162 | HARRIS, ELSIE | Redacted | | | | | | | |
| 4526262 | HARRIS, ELVIS | Redacted | | | | | | | |
| 4689877 | HARRIS, ELWOOD | Redacted | | | | | | | |
| 4628485 | HARRIS, EMANUEL | Redacted | | | | | | | |
| 4148953 | HARRIS, EMILY | Redacted | | | | | | | |
| 4302268 | HARRIS, EMILY | Redacted | | | | | | | |
| 4304507 | HARRIS, EMILY M | Redacted | | | | | | | |
| 4239931 | HARRIS, EMIRRAL | Redacted | | | | | | | |
| 4710157 | HARRIS, EMMA | Redacted | | | | | | | |
| 4684815 | HARRIS, EMMA | Redacted | | | | | | | |
| 4149308 | HARRIS, EMMA T | Redacted | | | | | | | |
| 4447704 | HARRIS, EMONY | Redacted | | | | | | | |
| 4605890 | HARRIS, ENNIS R | Redacted | | | | | | | |
| 4633545 | HARRIS, ERENFORD | Redacted | | | | | | | |
| 4632034 | HARRIS, ERIC | Redacted | | | | | | | |
| 4729017 | HARRIS, ERIC | Redacted | | | | | | | |
| 4366689 | HARRIS, ERICA | Redacted | | | | | | | |
| 4416479 | HARRIS, ERICA | Redacted | | | | | | | |
| 4240610 | HARRIS, ERICA | Redacted | | | | | | | |
| 4149450 | HARRIS, ERICA L | Redacted | | | | | | | |
| 4357386 | HARRIS, ERICA M | Redacted | | | | | | | |
| 4512210 | HARRIS, ERICK | Redacted | | | | | | | |
| 4444411 | HARRIS, ERIKA A | Redacted | | | | | | | |
| 4147396 | HARRIS, ERIKA N | Redacted | | | | | | | |
| 4544790 | HARRIS, ERIN N | Redacted | | | | | | | |
| 4756903 | HARRIS, ERMA | Redacted | | | | | | | |
| 4776707 | HARRIS, ERNEST | Redacted | | | | | | | |
| 4551392 | HARRIS, ERNESTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751087 | HARRIS, ERNESTINE | Redacted | | | | | | | |
| 4546821 | HARRIS, ESSENCE L | Redacted | | | | | | | |
| 4754520 | HARRIS, ESSIE | Redacted | | | | | | | |
| 4733126 | HARRIS, EUGENE | Redacted | | | | | | | |
| 4588294 | HARRIS, EUNICE | Redacted | | | | | | | |
| 4249732 | HARRIS, EVANS | Redacted | | | | | | | |
| 4741099 | HARRIS, EVE Y | Redacted | | | | | | | |
| 4627453 | HARRIS, EVELYN | Redacted | | | | | | | |
| 4552585 | HARRIS, EVERETT | Redacted | | | | | | | |
| 4671562 | HARRIS, EVETTE | Redacted | | | | | | | |
| 4747058 | HARRIS, EVONNE | Redacted | | | | | | | |
| 4652515 | HARRIS, EZRA | Redacted | | | | | | | |
| 4650501 | HARRIS, FAITH | Redacted | | | | | | | |
| 4344927 | HARRIS, FAITH | Redacted | | | | | | | |
| 4733098 | HARRIS, FANNIE | Redacted | | | | | | | |
| 4559551 | HARRIS, FATIMAH | Redacted | | | | | | | |
| 4816514 | HARRIS, FEDOLIA | Redacted | | | | | | | |
| 4297225 | HARRIS, FELICIA L | Redacted | | | | | | | |
| 4555458 | HARRIS, FENDI C | Redacted | | | | | | | |
| 4599400 | HARRIS, FITZROY | Redacted | | | | | | | |
| 4637598 | HARRIS, FLORA | Redacted | | | | | | | |
| 4701749 | HARRIS, FLORENCE | Redacted | | | | | | | |
| 4733699 | HARRIS, FLORENCE J J | Redacted | | | | | | | |
| 4644076 | HARRIS, FLORES | Redacted | | | | | | | |
| 4178496 | HARRIS, FRANCES | Redacted | | | | | | | |
| 4644306 | HARRIS, FRANCES | Redacted | | | | | | | |
| 4435584 | HARRIS, FRANCES M | Redacted | | | | | | | |
| 4597076 | HARRIS, FRANKLIN | Redacted | | | | | | | |
| 4774222 | HARRIS, FRED | Redacted | | | | | | | |
| 4182997 | HARRIS, FREDA | Redacted | | | | | | | |
| 4631297 | HARRIS, FREDDIE | Redacted | | | | | | | |
| 4651749 | HARRIS, FREDDIE | Redacted | | | | | | | |
| 4601411 | HARRIS, GALE | Redacted | | | | | | | |
| 4267339 | HARRIS, GALE F | Redacted | | | | | | | |
| 4774527 | HARRIS, GARY | Redacted | | | | | | | |
| 4756109 | HARRIS, GARY | Redacted | | | | | | | |
| 4737415 | HARRIS, GARY | Redacted | | | | | | | |
| 4321555 | HARRIS, GARY S | Redacted | | | | | | | |
| 4436251 | HARRIS, GENE R | Redacted | | | | | | | |
| 4321474 | HARRIS, GENEE A | Redacted | | | | | | | |
| 4255868 | HARRIS, GENESHA D | Redacted | | | | | | | |
| 4731335 | HARRIS, GENORA | Redacted | | | | | | | |
| 4402380 | HARRIS, GEORGE | Redacted | | | | | | | |
| 4421375 | HARRIS, GEORGE | Redacted | | | | | | | |
| 4701977 | HARRIS, GEORGE | Redacted | | | | | | | |
| 4647823 | HARRIS, GEORGE | Redacted | | | | | | | |
| 4615179 | HARRIS, GEORGE | Redacted | | | | | | | |
| 4629762 | HARRIS, GEORGE | Redacted | | | | | | | |
| 4657542 | HARRIS, GERALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6071 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4698913 | HARRIS, GERALD G | Redacted | | | | | | | |
| 4736673 | HARRIS, GERALDINE | Redacted | | | | | | | |
| 4753834 | HARRIS, GERTRUDE | Redacted | | | | | | | |
| 4772802 | HARRIS, GLADIS | Redacted | | | | | | | |
| 4299021 | HARRIS, GLENN | Redacted | | | | | | | |
| 4601449 | HARRIS, GLORIA | Redacted | | | | | | | |
| 4250557 | HARRIS, GRACIE | Redacted | | | | | | | |
| 4150908 | HARRIS, GRANT | Redacted | | | | | | | |
| 4379978 | HARRIS, GREG A | Redacted | | | | | | | |
| 4196129 | HARRIS, GREGGORY | Redacted | | | | | | | |
| 4660639 | HARRIS, GREGORY | Redacted | | | | | | | |
| 4437911 | HARRIS, GREGORY | Redacted | | | | | | | |
| 4359166 | HARRIS, GREGORY | Redacted | | | | | | | |
| 4622331 | HARRIS, GREGORY | Redacted | | | | | | | |
| 4210598 | HARRIS, GREGORY W | Redacted | | | | | | | |
| 4793664 | Harris, Gwenett | Redacted | | | | | | | |
| 4377861 | HARRIS, HAL C | Redacted | | | | | | | |
| 4147108 | HARRIS, HALEY E | Redacted | | | | | | | |
| 4300109 | HARRIS, HALEY N | Redacted | | | | | | | |
| 4273599 | HARRIS, HANNAH E | Redacted | | | | | | | |
| 4288729 | HARRIS, HANNAH M | Redacted | | | | | | | |
| 4747098 | HARRIS, HANS | Redacted | | | | | | | |
| 4684526 | HARRIS, HAROLD | Redacted | | | | | | | |
| 4598893 | HARRIS, HARVEY | Redacted | | | | | | | |
| 4262193 | HARRIS, HASSAN | Redacted | | | | | | | |
| 4481696 | HARRIS, HAYLEE A | Redacted | | | | | | | |
| 4551928 | HARRIS, HAYLEY | Redacted | | | | | | | |
| 4315576 | HARRIS, HAYLEY D | Redacted | | | | | | | |
| 4266233 | HARRIS, HAZEL | Redacted | | | | | | | |
| 4374604 | HARRIS, HEATHER | Redacted | | | | | | | |
| 4683393 | HARRIS, HELEN | Redacted | | | | | | | |
| 4670750 | HARRIS, HERBERT | Redacted | | | | | | | |
| 4512557 | HARRIS, HOLLY R | Redacted | | | | | | | |
| 4323903 | HARRIS, HOMER W | Redacted | | | | | | | |
| 4624731 | HARRIS, HOPE | Redacted | | | | | | | |
| 4151676 | HARRIS, HUNTER W | Redacted | | | | | | | |
| 4567952 | HARRIS, IAIN T | Redacted | | | | | | | |
| 4193025 | HARRIS, IAN L | Redacted | | | | | | | |
| 4699160 | HARRIS, IDA | Redacted | | | | | | | |
| 4265651 | HARRIS, IESHA | Redacted | | | | | | | |
| 4418603 | HARRIS, IMANI | Redacted | | | | | | | |
| 4404114 | HARRIS, INDIA B | Redacted | | | | | | | |
| 4189153 | HARRIS, INGRID H | Redacted | | | | | | | |
| 4605583 | HARRIS, IRENE | Redacted | | | | | | | |
| 4759434 | HARRIS, IRIS INEZ | Redacted | | | | | | | |
| 4591941 | HARRIS, IRISH | Redacted | | | | | | | |
| 4640042 | HARRIS, IRMA | Redacted | | | | | | | |
| 4723964 | HARRIS, ISAAC | Redacted | | | | | | | |
| 4664072 | HARRIS, ISAAC D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569867 | HARRIS, ISAIAH | Redacted | | | | | | | |
| 4149636 | HARRIS, ISIS F | Redacted | | | | | | | |
| 4709038 | HARRIS, J LANETTE | Redacted | | | | | | | |
| 4310050 | HARRIS, JABEZ H | Redacted | | | | | | | |
| 4646156 | HARRIS, JACK | Redacted | | | | | | | |
| 4610398 | HARRIS, JACKIE | Redacted | | | | | | | |
| 4725939 | HARRIS, JACKIE | Redacted | | | | | | | |
| 4544968 | HARRIS, JACKIE | Redacted | | | | | | | |
| 4447119 | HARRIS, JACOB | Redacted | | | | | | | |
| 4516273 | HARRIS, JACOB | Redacted | | | | | | | |
| 4377232 | HARRIS, JACOB | Redacted | | | | | | | |
| 4483872 | HARRIS, JACOB D | Redacted | | | | | | | |
| 4734528 | HARRIS, JACQUELIN | Redacted | | | | | | | |
| 4715497 | HARRIS, JACQUELINE | Redacted | | | | | | | |
| 4425001 | HARRIS, JACQUELINE | Redacted | | | | | | | |
| 4802297 | HARRIS, JACQUELINE | Redacted | | | | | | | |
| 4162978 | HARRIS, JACQUELINE R | Redacted | | | | | | | |
| 4481147 | HARRIS, JACQUELINE R | Redacted | | | | | | | |
| 4727853 | HARRIS, JACQUELYN | Redacted | | | | | | | |
| 4509024 | HARRIS, JACQUILINE L | Redacted | | | | | | | |
| 4556789 | HARRIS, JADA | Redacted | | | | | | | |
| 4555823 | HARRIS, JADA N | Redacted | | | | | | | |
| 4150050 | HARRIS, JADE A | Redacted | | | | | | | |
| 4492035 | HARRIS, JAELINNE M | Redacted | | | | | | | |
| 4816515 | HARRIS, JAKE | Redacted | | | | | | | |
| 4258042 | HARRIS, JAKERIA S | Redacted | | | | | | | |
| 4262624 | HARRIS, JALEN S | Redacted | | | | | | | |
| 4396985 | HARRIS, JALIL | Redacted | | | | | | | |
| 4856018 | HARRIS, JALISA | Redacted | | | | | | | |
| 4517481 | HARRIS, JAMAL R | Redacted | | | | | | | |
| 4146412 | HARRIS, JAMAR | Redacted | | | | | | | |
| 4775954 | HARRIS, JAMES | Redacted | | | | | | | |
| 4665017 | HARRIS, JAMES | Redacted | | | | | | | |
| 4595392 | HARRIS, JAMES | Redacted | | | | | | | |
| 4654912 | HARRIS, JAMES | Redacted | | | | | | | |
| 4314033 | HARRIS, JAMES | Redacted | | | | | | | |
| 4689623 | HARRIS, JAMES | Redacted | | | | | | | |
| 4288156 | HARRIS, JAMES | Redacted | | | | | | | |
| 4651654 | HARRIS, JAMES | Redacted | | | | | | | |
| 4666986 | HARRIS, JAMES | Redacted | | | | | | | |
| 4646769 | HARRIS, JAMES | Redacted | | | | | | | |
| 4605288 | HARRIS, JAMES | Redacted | | | | | | | |
| 4682097 | HARRIS, JAMES | Redacted | | | | | | | |
| 4739008 | HARRIS, JAMES | Redacted | | | | | | | |
| 4353643 | HARRIS, JAMES | Redacted | | | | | | | |
| 4681244 | HARRIS, JAMES | Redacted | | | | | | | |
| 4648245 | HARRIS, JAMES | Redacted | | | | | | | |
| 4321235 | HARRIS, JAMES C | Redacted | | | | | | | |
| 4559516 | HARRIS, JAMES D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156686 | HARRIS, JAMES E | Redacted | | | | | | | |
| 4264114 | HARRIS, JAMES G | Redacted | | | | | | | |
| 4598863 | HARRIS, JAMES L | Redacted | | | | | | | |
| 4431025 | HARRIS, JAMIE B | Redacted | | | | | | | |
| 4546271 | HARRIS, JAMISHA G | Redacted | | | | | | | |
| 4258517 | HARRIS, JANET | Redacted | | | | | | | |
| 4686594 | HARRIS, JANETTA | Redacted | | | | | | | |
| 4651454 | HARRIS, JANICE | Redacted | | | | | | | |
| 4765089 | HARRIS, JANICE | Redacted | | | | | | | |
| 4598733 | HARRIS, JANICE | Redacted | | | | | | | |
| 4644683 | HARRIS, JANICE | Redacted | | | | | | | |
| 4598952 | HARRIS, JANIE | Redacted | | | | | | | |
| 4554072 | HARRIS, JANIQUE | Redacted | | | | | | | |
| 4147411 | HARRIS, JANIYA | Redacted | | | | | | | |
| 4371556 | HARRIS, JANUARY | Redacted | | | | | | | |
| 4432643 | HARRIS, JAQUANNA | Redacted | | | | | | | |
| 4484113 | HARRIS, JARED | Redacted | | | | | | | |
| 4349736 | HARRIS, JARISSA C | Redacted | | | | | | | |
| 4341326 | HARRIS, JARRELL | Redacted | | | | | | | |
| 4521202 | HARRIS, JARRYD | Redacted | | | | | | | |
| 4315806 | HARRIS, JASA | Redacted | | | | | | | |
| 4225486 | HARRIS, JASMINE | Redacted | | | | | | | |
| 4613369 | HARRIS, JASMINE | Redacted | | | | | | | |
| 4353732 | HARRIS, JASMINE A | Redacted | | | | | | | |
| 4150345 | HARRIS, JASMINE K | Redacted | | | | | | | |
| 4537316 | HARRIS, JASON | Redacted | | | | | | | |
| 4645714 | HARRIS, JASON | Redacted | | | | | | | |
| 4735408 | HARRIS, JASON | Redacted | | | | | | | |
| 4451576 | HARRIS, JASON | Redacted | | | | | | | |
| 4273642 | HARRIS, JASON | Redacted | | | | | | | |
| 4602043 | HARRIS, JASPER | Redacted | | | | | | | |
| 4369098 | HARRIS, JAVAUGHN | Redacted | | | | | | | |
| 4262646 | HARRIS, JAVONTA L | Redacted | | | | | | | |
| 4230026 | HARRIS, JAY | Redacted | | | | | | | |
| 4544036 | HARRIS, JAYASHREE | Redacted | | | | | | | |
| 4551339 | HARRIS, JAYCEE | Redacted | | | | | | | |
| 4535018 | HARRIS, JAYME | Redacted | | | | | | | |
| 4730873 | HARRIS, JAYNE | Redacted | | | | | | | |
| 4490460 | HARRIS, JAZMINE L | Redacted | | | | | | | |
| 4145887 | HARRIS, JAZMYN A | Redacted | | | | | | | |
| 4456337 | HARRIS, JAZMYNE M | Redacted | | | | | | | |
| 4169571 | HARRIS, JEAKIESHA L | Redacted | | | | | | | |
| 4704903 | HARRIS, JEAN | Redacted | | | | | | | |
| 4589011 | HARRIS, JEAN | Redacted | | | | | | | |
| 4400426 | HARRIS, JEANETTE | Redacted | | | | | | | |
| 4587497 | HARRIS, JEANETTE | Redacted | | | | | | | |
| 4485104 | HARRIS, JEFFERY | Redacted | | | | | | | |
| 4533937 | HARRIS, JEFFERY | Redacted | | | | | | | |
| 4684839 | HARRIS, JEFFERY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548531 | HARRIS, JEFFERY M | Redacted | | | | | | | |
| 4731940 | HARRIS, JEFFREY | Redacted | | | | | | | |
| 4586985 | HARRIS, JEFFREY | Redacted | | | | | | | |
| 4423695 | HARRIS, JEFFREY J | Redacted | | | | | | | |
| 4597295 | HARRIS, JEFFREY L | Redacted | | | | | | | |
| 4458965 | HARRIS, JEFFREY M | Redacted | | | | | | | |
| 4404172 | HARRIS, JEFFREY M | Redacted | | | | | | | |
| 4325358 | HARRIS, JENE A | Redacted | | | | | | | |
| 4659840 | HARRIS, JENNIE | Redacted | | | | | | | |
| 4231467 | HARRIS, JENNIE | Redacted | | | | | | | |
| 4374832 | HARRIS, JENNIFER | Redacted | | | | | | | |
| 4540232 | HARRIS, JENNIFER | Redacted | | | | | | | |
| 4260623 | HARRIS, JENNIFER | Redacted | | | | | | | |
| 4722775 | HARRIS, JENNIFER | Redacted | | | | | | | |
| 4281415 | HARRIS, JENNIFER | Redacted | | | | | | | |
| 4319660 | HARRIS, JENNIFER A | Redacted | | | | | | | |
| 4385865 | HARRIS, JERALDINE M | Redacted | | | | | | | |
| 4705800 | HARRIS, JEREMY | Redacted | | | | | | | |
| 4215042 | HARRIS, JEREMY | Redacted | | | | | | | |
| 4338066 | HARRIS, JERMAINE | Redacted | | | | | | | |
| 4649798 | HARRIS, JERNATH | Redacted | | | | | | | |
| 4197076 | HARRIS, JERRELL | Redacted | | | | | | | |
| 4430532 | HARRIS, JERRY | Redacted | | | | | | | |
| 4715325 | HARRIS, JERRY A | Redacted | | | | | | | |
| 4361880 | HARRIS, JESSAMYN | Redacted | | | | | | | |
| 4259773 | HARRIS, JESSE | Redacted | | | | | | | |
| 4294412 | HARRIS, JESSE J | Redacted | | | | | | | |
| 4518876 | HARRIS, JESSICA | Redacted | | | | | | | |
| 4389376 | HARRIS, JESSICA | Redacted | | | | | | | |
| 4687730 | HARRIS, JESSICA | Redacted | | | | | | | |
| 4247439 | HARRIS, JESSICA | Redacted | | | | | | | |
| 4549682 | HARRIS, JESSICA G | Redacted | | | | | | | |
| 4234532 | HARRIS, JESSICA K | Redacted | | | | | | | |
| 4448355 | HARRIS, JESSICA R | Redacted | | | | | | | |
| 4385714 | HARRIS, JESSICA Y | Redacted | | | | | | | |
| 4176634 | HARRIS, JESSIE | Redacted | | | | | | | |
| 4608963 | HARRIS, JESSIE | Redacted | | | | | | | |
| 4181526 | HARRIS, JEULIUS G | Redacted | | | | | | | |
| 4167152 | HARRIS, JILL K | Redacted | | | | | | | |
| 4293461 | HARRIS, JILLIAN | Redacted | | | | | | | |
| 4816516 | HARRIS, JIM | Redacted | | | | | | | |
| 4618779 | HARRIS, JIMMIE | Redacted | | | | | | | |
| 4627888 | HARRIS, JIMMY | Redacted | | | | | | | |
| 4507675 | HARRIS, JIMMY L | Redacted | | | | | | | |
| 4744539 | HARRIS, JO | Redacted | | | | | | | |
| 4836680 | HARRIS, JOAN | Redacted | | | | | | | |
| 4724042 | HARRIS, JOANN | Redacted | | | | | | | |
| 4667967 | HARRIS, JOANN | Redacted | | | | | | | |
| 4453108 | HARRIS, JOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384571 | HARRIS, JOELL T | Redacted | | | | | | | |
| 4672611 | HARRIS, JOHN | Redacted | | | | | | | |
| 4769221 | HARRIS, JOHN | Redacted | | | | | | | |
| 4596284 | HARRIS, JOHN | Redacted | | | | | | | |
| 4679891 | HARRIS, JOHN | Redacted | | | | | | | |
| 4551195 | HARRIS, JOHN | Redacted | | | | | | | |
| 4608352 | HARRIS, JOHN | Redacted | | | | | | | |
| 4703317 | HARRIS, JOHN | Redacted | | | | | | | |
| 4657228 | HARRIS, JOHN | Redacted | | | | | | | |
| 4650200 | HARRIS, JOHN  A | Redacted | | | | | | | |
| 4579730 | HARRIS, JOHN E | Redacted | | | | | | | |
| 4485372 | HARRIS, JOHN K | Redacted | | | | | | | |
| 4194843 | HARRIS, JOHN L | Redacted | | | | | | | |
| 4457847 | HARRIS, JOHNATHAN | Redacted | | | | | | | |
| 4240888 | HARRIS, JOHNNESHA J | Redacted | | | | | | | |
| 4587863 | HARRIS, JOHNNIE | Redacted | | | | | | | |
| 4700630 | HARRIS, JOHNNY | Redacted | | | | | | | |
| 4718862 | HARRIS, JON | Redacted | | | | | | | |
| 4721094 | HARRIS, JONATHAN | Redacted | | | | | | | |
| 4595051 | HARRIS, JONATHAN | Redacted | | | | | | | |
| 4304894 | HARRIS, JONATHAN | Redacted | | | | | | | |
| 4259010 | HARRIS, JONATHAN | Redacted | | | | | | | |
| 4306749 | HARRIS, JONATHON M | Redacted | | | | | | | |
| 4225677 | HARRIS, JORDAN | Redacted | | | | | | | |
| 4816517 | HARRIS, JORDAN | Redacted | | | | | | | |
| 4171234 | HARRIS, JORDAN | Redacted | | | | | | | |
| 4521489 | HARRIS, JORDAN L | Redacted | | | | | | | |
| 4239202 | HARRIS, JORDEN M | Redacted | | | | | | | |
| 4322621 | HARRIS, JOSEPH | Redacted | | | | | | | |
| 4671524 | HARRIS, JOSEPH | Redacted | | | | | | | |
| 4162177 | HARRIS, JOSEPH | Redacted | | | | | | | |
| 4522489 | HARRIS, JOSEPH C | Redacted | | | | | | | |
| 4294201 | HARRIS, JOSEPH N | Redacted | | | | | | | |
| 4453085 | HARRIS, JOSEPH T | Redacted | | | | | | | |
| 4696024 | HARRIS, JOSEPHINE | Redacted | | | | | | | |
| 4490065 | HARRIS, JOSHUA | Redacted | | | | | | | |
| 4280599 | HARRIS, JOSHUA | Redacted | | | | | | | |
| 4559231 | HARRIS, JOSHUA L | Redacted | | | | | | | |
| 4276723 | HARRIS, JOSIAH | Redacted | | | | | | | |
| 4638875 | HARRIS, JOSIE | Redacted | | | | | | | |
| 4700062 | HARRIS, JOVITA | Redacted | | | | | | | |
| 4593279 | HARRIS, JOY | Redacted | | | | | | | |
| 4514814 | HARRIS, JOY | Redacted | | | | | | | |
| 4307217 | HARRIS, JOYCE | Redacted | | | | | | | |
| 4606489 | HARRIS, JOYCE | Redacted | | | | | | | |
| 4455186 | HARRIS, JUAN | Redacted | | | | | | | |
| 4609571 | HARRIS, JUANITA | Redacted | | | | | | | |
| 4587350 | HARRIS, JUANITA | Redacted | | | | | | | |
| 4816518 | HARRIS, JUDEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6076 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438085 | HARRIS, JUDY | Redacted | | | | | | | |
| 4739769 | HARRIS, JULEE | Redacted | | | | | | | |
| 4710647 | HARRIS, JULIA | Redacted | | | | | | | |
| 4836681 | HARRIS, JULIE | Redacted | | | | | | | |
| 4632550 | HARRIS, JULIE | Redacted | | | | | | | |
| 4494126 | HARRIS, JUSTICE | Redacted | | | | | | | |
| 4290391 | HARRIS, JUSTIN | Redacted | | | | | | | |
| 4425700 | HARRIS, JUSTIN R | Redacted | | | | | | | |
| 4234560 | HARRIS, JUSTIN S | Redacted | | | | | | | |
| 4299915 | HARRIS, KACEY | Redacted | | | | | | | |
| 4216697 | HARRIS, KAELYN | Redacted | | | | | | | |
| 4566848 | HARRIS, KAITLYN D | Redacted | | | | | | | |
| 4314727 | HARRIS, KAITLYN E | Redacted | | | | | | | |
| 4413794 | HARRIS, KALIA | Redacted | | | | | | | |
| 4554599 | HARRIS, KAMERON | Redacted | | | | | | | |
| 4322653 | HARRIS, KAMESHA B | Redacted | | | | | | | |
| 4273424 | HARRIS, KAMIA | Redacted | | | | | | | |
| 4375772 | HARRIS, KAMIAN | Redacted | | | | | | | |
| 4350691 | HARRIS, KANDACE C | Redacted | | | | | | | |
| 4541308 | HARRIS, KAREEM B | Redacted | | | | | | | |
| 4434563 | HARRIS, KAREEM D | Redacted | | | | | | | |
| 4590297 | HARRIS, KAREN | Redacted | | | | | | | |
| 4550456 | HARRIS, KAREN L | Redacted | | | | | | | |
| 4575486 | HARRIS, KARIN | Redacted | | | | | | | |
| 4162345 | HARRIS, KARISTA C | Redacted | | | | | | | |
| 4337640 | HARRIS, KARLIE | Redacted | | | | | | | |
| 4431739 | HARRIS, KAROLINE | Redacted | | | | | | | |
| 4659352 | HARRIS, KATHERINE | Redacted | | | | | | | |
| 4345374 | HARRIS, KATHERINE | Redacted | | | | | | | |
| 4295630 | HARRIS, KATHERINE S | Redacted | | | | | | | |
| 4239630 | HARRIS, KATHLEEN M | Redacted | | | | | | | |
| 4596667 | HARRIS, KATHRYN E. | Redacted | | | | | | | |
| 4348936 | HARRIS, KATHRYN J | Redacted | | | | | | | |
| 4344359 | HARRIS, KATHRYN L | Redacted | | | | | | | |
| 4617665 | HARRIS, KATHY | Redacted | | | | | | | |
| 4669658 | HARRIS, KATHY | Redacted | | | | | | | |
| 4376883 | HARRIS, KATIE E | Redacted | | | | | | | |
| 4515277 | HARRIS, KATINA | Redacted | | | | | | | |
| 4145584 | HARRIS, KATINA B | Redacted | | | | | | | |
| 4695359 | HARRIS, KATRENA | Redacted | | | | | | | |
| 4376191 | HARRIS, KATRINA | Redacted | | | | | | | |
| 4774304 | HARRIS, KATRINA | Redacted | | | | | | | |
| 4759007 | HARRIS, KAY | Redacted | | | | | | | |
| 4461569 | HARRIS, KAYLA | Redacted | | | | | | | |
| 4338347 | HARRIS, KAYLA B | Redacted | | | | | | | |
| 4235992 | HARRIS, KAYLA M | Redacted | | | | | | | |
| 4314531 | HARRIS, KAYLEE M | Redacted | | | | | | | |
| 4323518 | HARRIS, KAYLEN | Redacted | | | | | | | |
| 4720475 | HARRIS, KAYLENE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459739 | HARRIS, KAYSIE A | Redacted | | | | | | | |
| 4464235 | HARRIS, KEATON J | Redacted | | | | | | | |
| 4759348 | HARRIS, KEESHE | Redacted | | | | | | | |
| 4152326 | HARRIS, KEILAND S | Redacted | | | | | | | |
| 4229305 | HARRIS, KEIRRA T | Redacted | | | | | | | |
| 4344938 | HARRIS, KEISHA | Redacted | | | | | | | |
| 4437148 | HARRIS, KEISHA P | Redacted | | | | | | | |
| 4304457 | HARRIS, KEITH | Redacted | | | | | | | |
| 4294873 | HARRIS, KEITH | Redacted | | | | | | | |
| 4440312 | HARRIS, KEITHA | Redacted | | | | | | | |
| 4635347 | HARRIS, KELLEY | Redacted | | | | | | | |
| 4739041 | HARRIS, KELLI | Redacted | | | | | | | |
| 4534200 | HARRIS, KELLI | Redacted | | | | | | | |
| 4261138 | HARRIS, KELLY | Redacted | | | | | | | |
| 4603344 | HARRIS, KELLY M | Redacted | | | | | | | |
| 4421528 | HARRIS, KELSEY L | Redacted | | | | | | | |
| 4231579 | HARRIS, KELSEY T | Redacted | | | | | | | |
| 4375804 | HARRIS, KELVIN O | Redacted | | | | | | | |
| 4389298 | HARRIS, KELVIN R | Redacted | | | | | | | |
| 4312826 | HARRIS, KEMONICA | Redacted | | | | | | | |
| 4727830 | HARRIS, KENDALL | Redacted | | | | | | | |
| 4586155 | HARRIS, KENDRA | Redacted | | | | | | | |
| 4515452 | HARRIS, KENDRICA | Redacted | | | | | | | |
| 4263220 | HARRIS, KENISHA | Redacted | | | | | | | |
| 4639302 | HARRIS, KENNETH | Redacted | | | | | | | |
| 4714276 | HARRIS, KENNETH | Redacted | | | | | | | |
| 4620467 | HARRIS, KENNETH | Redacted | | | | | | | |
| 4623713 | HARRIS, KENNETH | Redacted | | | | | | | |
| 4550937 | HARRIS, KENNETH T | Redacted | | | | | | | |
| 4438589 | HARRIS, KENNIA J | Redacted | | | | | | | |
| 4148271 | HARRIS, KENNITHA K | Redacted | | | | | | | |
| 4559942 | HARRIS, KENTARA | Redacted | | | | | | | |
| 4265111 | HARRIS, KENTRENIA | Redacted | | | | | | | |
| 4322005 | HARRIS, KENYATTA J | Redacted | | | | | | | |
| 4326886 | HARRIS, KERRI | Redacted | | | | | | | |
| 4743169 | HARRIS, KEVIN | Redacted | | | | | | | |
| 4454281 | HARRIS, KEVIN | Redacted | | | | | | | |
| 4561456 | HARRIS, KEVIN | Redacted | | | | | | | |
| 4651031 | HARRIS, KEVIN | Redacted | | | | | | | |
| 4665830 | HARRIS, KEYONA | Redacted | | | | | | | |
| 4461579 | HARRIS, KEYONA | Redacted | | | | | | | |
| 4551800 | HARRIS, KHADIJAH V | Redacted | | | | | | | |
| 4423954 | HARRIS, KHALID | Redacted | | | | | | | |
| 4267685 | HARRIS, KHARLY T | Redacted | | | | | | | |
| 4338059 | HARRIS, KHIANA M | Redacted | | | | | | | |
| 4353681 | HARRIS, KHRISTINA | Redacted | | | | | | | |
| 4424897 | HARRIS, KIARA | Redacted | | | | | | | |
| 4451182 | HARRIS, KIERRA N | Redacted | | | | | | | |
| 4730098 | HARRIS, KIESHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6078 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325120 | HARRIS, KIJUANA N | Redacted | | | | | | | |
| 4276647 | HARRIS, KIMANI M | Redacted | | | | | | | |
| 4182797 | HARRIS, KIMBA | Redacted | | | | | | | |
| 4372204 | HARRIS, KIMBERLEY | Redacted | | | | | | | |
| 4458779 | HARRIS, KIMBERLY | Redacted | | | | | | | |
| 4253307 | HARRIS, KIMBERLY | Redacted | | | | | | | |
| 4661159 | HARRIS, KIMBERLY | Redacted | | | | | | | |
| 4447354 | HARRIS, KIMBERLY | Redacted | | | | | | | |
| 4351215 | HARRIS, KIMBERLY | Redacted | | | | | | | |
| 4554677 | HARRIS, KIMBERLY | Redacted | | | | | | | |
| 4541500 | HARRIS, KIMBERLY D | Redacted | | | | | | | |
| 4531604 | HARRIS, KIMBERLY F | Redacted | | | | | | | |
| 4147544 | HARRIS, KIMBERLY L | Redacted | | | | | | | |
| 4249976 | HARRIS, KIMBERLY M | Redacted | | | | | | | |
| 4541793 | HARRIS, KIP A | Redacted | | | | | | | |
| 4376764 | HARRIS, KIRA | Redacted | | | | | | | |
| 4291811 | HARRIS, KISH A | Redacted | | | | | | | |
| 4551763 | HARRIS, KITTY | Redacted | | | | | | | |
| 4402551 | HARRIS, KIUANA | Redacted | | | | | | | |
| 4560716 | HARRIS, KIZZY | Redacted | | | | | | | |
| 4703632 | HARRIS, KODY | Redacted | | | | | | | |
| 4310308 | HARRIS, KORRANDA N | Redacted | | | | | | | |
| 4231300 | HARRIS, KREA | Redacted | | | | | | | |
| 4774535 | HARRIS, KRISTA | Redacted | | | | | | | |
| 4440751 | HARRIS, KRISTEN | Redacted | | | | | | | |
| 4555568 | HARRIS, KRISTEN S | Redacted | | | | | | | |
| 4391197 | HARRIS, KRISTI A | Redacted | | | | | | | |
| 4349755 | HARRIS, KRISTIANNA E | Redacted | | | | | | | |
| 4382223 | HARRIS, KRISTIN L | Redacted | | | | | | | |
| 4197531 | HARRIS, KRISTINE | Redacted | | | | | | | |
| 4557393 | HARRIS, KRISTOFF D | Redacted | | | | | | | |
| 4547210 | HARRIS, KUWENDA | Redacted | | | | | | | |
| 4276921 | HARRIS, KYA L | Redacted | | | | | | | |
| 4376056 | HARRIS, KYEISHA O | Redacted | | | | | | | |
| 4261226 | HARRIS, KYLA | Redacted | | | | | | | |
| 4576359 | HARRIS, KYLAIRA B | Redacted | | | | | | | |
| 4340271 | HARRIS, KYREE | Redacted | | | | | | | |
| 4507894 | HARRIS, LACEY | Redacted | | | | | | | |
| 4457927 | HARRIS, LACOLE | Redacted | | | | | | | |
| 4236539 | HARRIS, LADAYSHA | Redacted | | | | | | | |
| 4145772 | HARRIS, LAJONTAY | Redacted | | | | | | | |
| 4205167 | HARRIS, LAKEISHA | Redacted | | | | | | | |
| 4440201 | HARRIS, LAKEISHA | Redacted | | | | | | | |
| 4515928 | HARRIS, LAKESHA L | Redacted | | | | | | | |
| 4371253 | HARRIS, LAKISHA | Redacted | | | | | | | |
| 4252787 | HARRIS, LAMEIA | Redacted | | | | | | | |
| 4766585 | HARRIS, LAMONTE | Redacted | | | | | | | |
| 4701075 | HARRIS, LANESE | Redacted | | | | | | | |
| 4291200 | HARRIS, LANESHA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699731 | HARRIS, LAQUISTA | Redacted | | | | | | | |
| 4361641 | HARRIS, LAQUITA | Redacted | | | | | | | |
| 4367517 | HARRIS, LAQUITA | Redacted | | | | | | | |
| 4573182 | HARRIS, LAROYALAA L | Redacted | | | | | | | |
| 4149097 | HARRIS, LARQUARIUS J | Redacted | | | | | | | |
| 4643655 | HARRIS, LARRY | Redacted | | | | | | | |
| 4645194 | HARRIS, LARRY | Redacted | | | | | | | |
| 4528711 | HARRIS, LARRY K | Redacted | | | | | | | |
| 4235902 | HARRIS, LASHAE D | Redacted | | | | | | | |
| 4149185 | HARRIS, LASHONE | Redacted | | | | | | | |
| 4147565 | HARRIS, LASHUNDA | Redacted | | | | | | | |
| 4648982 | HARRIS, LATARCHAU | Redacted | | | | | | | |
| 4463563 | HARRIS, LATASHA D | Redacted | | | | | | | |
| 4226427 | HARRIS, LATESHA | Redacted | | | | | | | |
| 4384082 | HARRIS, LATISHA | Redacted | | | | | | | |
| 4147344 | HARRIS, LATONYA | Redacted | | | | | | | |
| 4747901 | HARRIS, LATORYA | Redacted | | | | | | | |
| 4441389 | HARRIS, LATOYA | Redacted | | | | | | | |
| 4698805 | HARRIS, LATOYIA | Redacted | | | | | | | |
| 4537797 | HARRIS, LATREVIA | Redacted | | | | | | | |
| 4196870 | HARRIS, LATTASHA L | Redacted | | | | | | | |
| 4470086 | HARRIS, LATYSHA T | Redacted | | | | | | | |
| 4791523 | Harris, Laura & Michael | Redacted | | | | | | | |
| 4475823 | HARRIS, LAURA S | Redacted | | | | | | | |
| 4152965 | HARRIS, LAURIE A | Redacted | | | | | | | |
| 4658125 | HARRIS, LAVINA | Redacted | | | | | | | |
| 4355619 | HARRIS, LAVISHA M | Redacted | | | | | | | |
| 4323391 | HARRIS, LAVONDALYN | Redacted | | | | | | | |
| 4640619 | HARRIS, LAVORIS | Redacted | | | | | | | |
| 4593065 | HARRIS, LECTEL | Redacted | | | | | | | |
| 4733645 | HARRIS, LEE | Redacted | | | | | | | |
| 4600389 | HARRIS, LEIGH | Redacted | | | | | | | |
| 4443776 | HARRIS, LEIGHTON B | Redacted | | | | | | | |
| 4586497 | HARRIS, LENA | Redacted | | | | | | | |
| 4640972 | HARRIS, LEON | Redacted | | | | | | | |
| 4530065 | HARRIS, LEONARD | Redacted | | | | | | | |
| 4711843 | HARRIS, LEONARD | Redacted | | | | | | | |
| 4552302 | HARRIS, LESEAN | Redacted | | | | | | | |
| 4290422 | HARRIS, LETISHA D | Redacted | | | | | | | |
| 4379867 | HARRIS, LEWIS | Redacted | | | | | | | |
| 4225575 | HARRIS, LEXUS | Redacted | | | | | | | |
| 4588598 | HARRIS, LILA | Redacted | | | | | | | |
| 4749046 | HARRIS, LILLIE | Redacted | | | | | | | |
| 4468011 | HARRIS, LILY V | Redacted | | | | | | | |
| 4652276 | HARRIS, LINDA | Redacted | | | | | | | |
| 4587496 | HARRIS, LINDA | Redacted | | | | | | | |
| 4435389 | HARRIS, LINDA | Redacted | | | | | | | |
| 4684210 | HARRIS, LINDA | Redacted | | | | | | | |
| 4380057 | HARRIS, LINDA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482504 | HARRIS, LINDA S | Redacted | | | | | | | |
| 4757442 | HARRIS, LINDA S. | Redacted | | | | | | | |
| 4526566 | HARRIS, LINDA W | Redacted | | | | | | | |
| 4629347 | HARRIS, LIONEL | Redacted | | | | | | | |
| 4558800 | HARRIS, LIONEL | Redacted | | | | | | | |
| 4422930 | HARRIS, LISA | Redacted | | | | | | | |
| 4765556 | Harris, Lisa | Redacted | | | | | | | |
| 4599212 | HARRIS, LISA | Redacted | | | | | | | |
| 4399482 | HARRIS, LISA M | Redacted | | | | | | | |
| 4371414 | HARRIS, LISA M | Redacted | | | | | | | |
| 4721084 | HARRIS, LISKA | Redacted | | | | | | | |
| 4450801 | HARRIS, LOGAN B | Redacted | | | | | | | |
| 4629874 | HARRIS, LOLETA | Redacted | | | | | | | |
| 4478865 | HARRIS, LONNIE E | Redacted | | | | | | | |
| 4146509 | HARRIS, LOREN B | Redacted | | | | | | | |
| 4149504 | HARRIS, LORENZO | Redacted | | | | | | | |
| 4477027 | HARRIS, LORETTA G | Redacted | | | | | | | |
| 4172355 | HARRIS, LORI | Redacted | | | | | | | |
| 4827284 | Harris, Lorna | Redacted | | | | | | | |
| 4816519 | HARRIS, LORRAINE | Redacted | | | | | | | |
| 4667654 | HARRIS, LORRAINE | Redacted | | | | | | | |
| 4595898 | HARRIS, LORRE | Redacted | | | | | | | |
| 4273974 | HARRIS, LUCAS | Redacted | | | | | | | |
| 4617061 | HARRIS, LUCHIN | Redacted | | | | | | | |
| 4584637 | HARRIS, LUCY | Redacted | | | | | | | |
| 4621813 | HARRIS, LULU | Redacted | | | | | | | |
| 4539228 | HARRIS, LUTHER E | Redacted | | | | | | | |
| 4531477 | HARRIS, LYDIA | Redacted | | | | | | | |
| 4277680 | HARRIS, LYDIA | Redacted | | | | | | | |
| 4465824 | HARRIS, LYDIA M | Redacted | | | | | | | |
| 4311185 | HARRIS, LYNDI | Redacted | | | | | | | |
| 4309177 | HARRIS, MACHELL | Redacted | | | | | | | |
| 4483694 | HARRIS, MACKENZIE M | Redacted | | | | | | | |
| 4646854 | HARRIS, MADISON | Redacted | | | | | | | |
| 4287840 | HARRIS, MAGGIE | Redacted | | | | | | | |
| 4684630 | HARRIS, MAGGIE | Redacted | | | | | | | |
| 4251093 | HARRIS, MAHAIA | Redacted | | | | | | | |
| 4527971 | HARRIS, MAIGHEN N | Redacted | | | | | | | |
| 4257134 | HARRIS, MAIRNADA | Redacted | | | | | | | |
| 4558704 | HARRIS, MAISHA V | Redacted | | | | | | | |
| 4207605 | HARRIS, MAKABE M | Redacted | | | | | | | |
| 4191338 | HARRIS, MAKALA J | Redacted | | | | | | | |
| 4378772 | HARRIS, MAKAYLA | Redacted | | | | | | | |
| 4150046 | HARRIS, MAKENZIE | Redacted | | | | | | | |
| 4666505 | HARRIS, MALCOLM | Redacted | | | | | | | |
| 4147819 | HARRIS, MALIA L | Redacted | | | | | | | |
| 4308974 | HARRIS, MALIK D | Redacted | | | | | | | |
| 4376210 | HARRIS, MARASIA T | Redacted | | | | | | | |
| 4390770 | HARRIS, MARC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612921 | HARRIS, MARCIA | Redacted | | | | | | | |
| 4585607 | HARRIS, MARCIE | Redacted | | | | | | | |
| 4326553 | HARRIS, MARCUS | Redacted | | | | | | | |
| 4256061 | HARRIS, MARCUS | Redacted | | | | | | | |
| 4309424 | HARRIS, MARCUS | Redacted | | | | | | | |
| 4401609 | HARRIS, MARCUS S | Redacted | | | | | | | |
| 4629687 | HARRIS, MARGARET | Redacted | | | | | | | |
| 4739231 | HARRIS, MARGARET E | Redacted | | | | | | | |
| 4649562 | HARRIS, MARGARET M | Redacted | | | | | | | |
| 4515082 | HARRIS, MARGARET N | Redacted | | | | | | | |
| 4475397 | HARRIS, MARIA | Redacted | | | | | | | |
| 4480362 | HARRIS, MARIAH | Redacted | | | | | | | |
| 4492802 | HARRIS, MARIANA S | Redacted | | | | | | | |
| 4708137 | HARRIS, MARIANITA | Redacted | | | | | | | |
| 4739044 | HARRIS, MARIE | Redacted | | | | | | | |
| 4367524 | HARRIS, MARIE E | Redacted | | | | | | | |
| 4596037 | HARRIS, MARIE F | Redacted | | | | | | | |
| 4277262 | HARRIS, MARIETTA C | Redacted | | | | | | | |
| 4613563 | HARRIS, MARILYN | Redacted | | | | | | | |
| 4757218 | HARRIS, MARIO | Redacted | | | | | | | |
| 4278206 | HARRIS, MARISKA | Redacted | | | | | | | |
| 4300737 | HARRIS, MARISSA | Redacted | | | | | | | |
| 4691727 | HARRIS, MARK | Redacted | | | | | | | |
| 4775225 | HARRIS, MARK | Redacted | | | | | | | |
| 4626371 | HARRIS, MARK | Redacted | | | | | | | |
| 4161063 | HARRIS, MARK | Redacted | | | | | | | |
| 4678861 | HARRIS, MARK | Redacted | | | | | | | |
| 4453619 | HARRIS, MARK A | Redacted | | | | | | | |
| 4345651 | HARRIS, MARK N | Redacted | | | | | | | |
| 4263420 | HARRIS, MARKISSIA | Redacted | | | | | | | |
| 4306605 | HARRIS, MARQUIESHA A | Redacted | | | | | | | |
| 4459628 | HARRIS, MARQUISE D | Redacted | | | | | | | |
| 4684381 | HARRIS, MARQUS | Redacted | | | | | | | |
| 4672347 | HARRIS, MARSHA | Redacted | | | | | | | |
| 4732720 | HARRIS, MARSHALL G | Redacted | | | | | | | |
| 4368337 | HARRIS, MARTIN A | Redacted | | | | | | | |
| 4701091 | HARRIS, MARY | Redacted | | | | | | | |
| 4709445 | HARRIS, MARY | Redacted | | | | | | | |
| 4739423 | HARRIS, MARY | Redacted | | | | | | | |
| 4752780 | HARRIS, MARY | Redacted | | | | | | | |
| 4732768 | HARRIS, MARY | Redacted | | | | | | | |
| 4718816 | HARRIS, MARY | Redacted | | | | | | | |
| 4649257 | HARRIS, MARY | Redacted | | | | | | | |
| 4667769 | HARRIS, MARY | Redacted | | | | | | | |
| 4633257 | HARRIS, MARY  E | Redacted | | | | | | | |
| 4705482 | HARRIS, MARY A. | Redacted | | | | | | | |
| 4652218 | HARRIS, MARY D | Redacted | | | | | | | |
| 4744932 | HARRIS, MARYLIN | Redacted | | | | | | | |
| 4346648 | HARRIS, MATIAS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567604 | HARRIS, MATTHEW | Redacted | | | | | | | |
| 4447118 | HARRIS, MATTHEW C | Redacted | | | | | | | |
| 4185133 | HARRIS, MATTHEW C | Redacted | | | | | | | |
| 4200992 | HARRIS, MATTHEW D | Redacted | | | | | | | |
| 4456694 | HARRIS, MATTHEW T | Redacted | | | | | | | |
| 4151802 | HARRIS, MATTIE A | Redacted | | | | | | | |
| 4293571 | HARRIS, MATYA | Redacted | | | | | | | |
| 4461997 | HARRIS, MAURICE | Redacted | | | | | | | |
| 4298613 | HARRIS, MAURICE | Redacted | | | | | | | |
| 4257885 | HARRIS, MAXIE S | Redacted | | | | | | | |
| 4721046 | HARRIS, MAXINE | Redacted | | | | | | | |
| 4731506 | HARRIS, MAXINE D | Redacted | | | | | | | |
| 4520514 | HARRIS, MCKENZIE | Redacted | | | | | | | |
| 4472388 | HARRIS, MCKENZY | Redacted | | | | | | | |
| 4724491 | HARRIS, MEGAN | Redacted | | | | | | | |
| 4278717 | HARRIS, MEGAN | Redacted | | | | | | | |
| 4231623 | HARRIS, MEGAN | Redacted | | | | | | | |
| 4525975 | HARRIS, MEGAN | Redacted | | | | | | | |
| 4370391 | HARRIS, MELANIE | Redacted | | | | | | | |
| 4473210 | HARRIS, MELANIE L | Redacted | | | | | | | |
| 4718612 | HARRIS, MELCHOUR | Redacted | | | | | | | |
| 4762639 | HARRIS, MELISSA | Redacted | | | | | | | |
| 4557520 | HARRIS, MELISSA Y | Redacted | | | | | | | |
| 4514804 | HARRIS, MELODIE J | Redacted | | | | | | | |
| 4742606 | HARRIS, MELVIN | Redacted | | | | | | | |
| 4768214 | HARRIS, MELVIN | Redacted | | | | | | | |
| 4296256 | HARRIS, MIA | Redacted | | | | | | | |
| 4532713 | HARRIS, MICAH R | Redacted | | | | | | | |
| 4461237 | HARRIS, MICAYLA | Redacted | | | | | | | |
| 4381812 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4324496 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4676750 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4634969 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4747731 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4585678 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4240241 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4404347 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4477127 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4664687 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4724285 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4207988 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4627428 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4551678 | HARRIS, MICHAEL | Redacted | | | | | | | |
| 4402776 | HARRIS, MICHAEL A | Redacted | | | | | | | |
| 4226641 | HARRIS, MICHAEL A | Redacted | | | | | | | |
| 4770643 | HARRIS, MICHAEL C | Redacted | | | | | | | |
| 4303795 | HARRIS, MICHAEL D | Redacted | | | | | | | |
| 4538685 | HARRIS, MICHAEL G | Redacted | | | | | | | |
| 4247745 | HARRIS, MICHAEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414633 | HARRIS, MICHAEL S | Redacted | | | | | | | |
| 4228300 | HARRIS, MICHAEL V | Redacted | | | | | | | |
| 4206939 | HARRIS, MICHAL | Redacted | | | | | | | |
| 4553190 | HARRIS, MICHEAL S | Redacted | | | | | | | |
| 4649011 | HARRIS, MICHELE | Redacted | | | | | | | |
| 4635095 | HARRIS, MICHELLE | Redacted | | | | | | | |
| 4744746 | HARRIS, MICHELLE | Redacted | | | | | | | |
| 4359933 | HARRIS, MICHELLE | Redacted | | | | | | | |
| 4856355 | HARRIS, MICHELLE D. | Redacted | | | | | | | |
| 4414786 | HARRIS, MICHELLE K | Redacted | | | | | | | |
| 4586187 | HARRIS, MICHELLE R | Redacted | | | | | | | |
| 4451542 | HARRIS, MICKELA | Redacted | | | | | | | |
| 4387233 | HARRIS, MIKAL R | Redacted | | | | | | | |
| 4491694 | HARRIS, MIKKI D | Redacted | | | | | | | |
| 4177011 | HARRIS, MILES | Redacted | | | | | | | |
| 4383920 | HARRIS, MILLIE | Redacted | | | | | | | |
| 4173887 | HARRIS, MILTON D | Redacted | | | | | | | |
| 4152652 | HARRIS, MINDY | Redacted | | | | | | | |
| 4836682 | HARRIS, MINDY | Redacted | | | | | | | |
| 4331283 | HARRIS, MIORI | Redacted | | | | | | | |
| 4679927 | HARRIS, MISTY | Redacted | | | | | | | |
| 4403854 | HARRIS, MITCHELL | Redacted | | | | | | | |
| 4530927 | HARRIS, MIUNIQUE S | Redacted | | | | | | | |
| 4553324 | HARRIS, MIYANNA | Redacted | | | | | | | |
| 4661496 | HARRIS, MOLLY | Redacted | | | | | | | |
| 4655171 | HARRIS, MONA | Redacted | | | | | | | |
| 4710738 | HARRIS, MONDELL | Redacted | | | | | | | |
| 4326600 | HARRIS, MONICA | Redacted | | | | | | | |
| 4673229 | HARRIS, MONICA | Redacted | | | | | | | |
| 4263611 | HARRIS, MONICA | Redacted | | | | | | | |
| 4646622 | HARRIS, MONICA | Redacted | | | | | | | |
| 4511678 | HARRIS, MONICA L | Redacted | | | | | | | |
| 4508335 | HARRIS, MONIQUE | Redacted | | | | | | | |
| 4594420 | HARRIS, MONIQUE | Redacted | | | | | | | |
| 4666185 | HARRIS, MORGAN | Redacted | | | | | | | |
| 4151484 | HARRIS, MORKEITH | Redacted | | | | | | | |
| 4375148 | HARRIS, MYA A | Redacted | | | | | | | |
| 4399600 | HARRIS, MYESHA | Redacted | | | | | | | |
| 4587485 | HARRIS, MYRTLE | Redacted | | | | | | | |
| 4754531 | HARRIS, MYRTLE | Redacted | | | | | | | |
| 4588726 | HARRIS, NADINE | Redacted | | | | | | | |
| 4387141 | HARRIS, NAIROBI | Redacted | | | | | | | |
| 4402456 | HARRIS, NAJAH | Redacted | | | | | | | |
| 4713734 | HARRIS, NAOMI | Redacted | | | | | | | |
| 4443578 | HARRIS, NASJUAN J | Redacted | | | | | | | |
| 4304606 | HARRIS, NATALIA | Redacted | | | | | | | |
| 4154060 | HARRIS, NATALIE | Redacted | | | | | | | |
| 4479216 | HARRIS, NATALIE | Redacted | | | | | | | |
| 4420858 | HARRIS, NATALIE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327077 | HARRIS, NATASHA S | Redacted | | | | | | | |
| 4353416 | HARRIS, NATAY | Redacted | | | | | | | |
| 4313760 | HARRIS, NATAYVIOUS R | Redacted | | | | | | | |
| 4737022 | HARRIS, NATELE | Redacted | | | | | | | |
| 4372276 | HARRIS, NATHAN | Redacted | | | | | | | |
| 4459665 | HARRIS, NATHAN A | Redacted | | | | | | | |
| 4309713 | HARRIS, NATHAN C | Redacted | | | | | | | |
| 4519041 | HARRIS, NAUTICA A | Redacted | | | | | | | |
| 4420846 | HARRIS, NAYA K | Redacted | | | | | | | |
| 4383528 | HARRIS, NEFFERTITI | Redacted | | | | | | | |
| 4658797 | HARRIS, NELSON | Redacted | | | | | | | |
| 4640786 | HARRIS, NEOMA | Redacted | | | | | | | |
| 4411062 | HARRIS, NICCOLE S | Redacted | | | | | | | |
| 4593753 | HARRIS, NICHOLAS | Redacted | | | | | | | |
| 4432160 | HARRIS, NICHOLAS J | Redacted | | | | | | | |
| 4597387 | HARRIS, NICKCOLA | Redacted | | | | | | | |
| 4488612 | HARRIS, NICKOLE | Redacted | | | | | | | |
| 4559872 | HARRIS, NICOLA | Redacted | | | | | | | |
| 4618737 | HARRIS, NICOLE | Redacted | | | | | | | |
| 4152552 | HARRIS, NICOLE R | Redacted | | | | | | | |
| 4714899 | HARRIS, NIKEA | Redacted | | | | | | | |
| 4147845 | HARRIS, NIKKI J | Redacted | | | | | | | |
| 4571719 | HARRIS, NINA | Redacted | | | | | | | |
| 4589922 | HARRIS, NORMA | Redacted | | | | | | | |
| 4644012 | HARRIS, NORMAN E | Redacted | | | | | | | |
| 4256080 | HARRIS, NORMAN L | Redacted | | | | | | | |
| 4493762 | HARRIS, NYLASHIA | Redacted | | | | | | | |
| 4554622 | HARRIS, OBELIA E | Redacted | | | | | | | |
| 4649705 | HARRIS, OCONNER | Redacted | | | | | | | |
| 4576495 | HARRIS, OCTAVIA | Redacted | | | | | | | |
| 4260128 | HARRIS, OLIVIA | Redacted | | | | | | | |
| 4563172 | HARRIS, OLIVIA S | Redacted | | | | | | | |
| 4431255 | HARRIS, OMAR R | Redacted | | | | | | | |
| 4641576 | HARRIS, OPAL | Redacted | | | | | | | |
| 4468955 | HARRIS, ORLAND M | Redacted | | | | | | | |
| 4724821 | HARRIS, OSCAR | Redacted | | | | | | | |
| 4624238 | HARRIS, OTHA | Redacted | | | | | | | |
| 4624572 | HARRIS, OTIS | Redacted | | | | | | | |
| 4836683 | HARRIS, PAM AND BRUCE | Redacted | | | | | | | |
| 4385395 | HARRIS, PAMELA | Redacted | | | | | | | |
| 4667572 | HARRIS, PAMELA | Redacted | | | | | | | |
| 4312523 | HARRIS, PAMELA | Redacted | | | | | | | |
| 4519430 | HARRIS, PAMELA C | Redacted | | | | | | | |
| 4563467 | HARRIS, PAMELA J | Redacted | | | | | | | |
| 4182290 | HARRIS, PAMELA M | Redacted | | | | | | | |
| 4703269 | HARRIS, PARKERSON | Redacted | | | | | | | |
| 4447398 | HARRIS, PASHA | Redacted | | | | | | | |
| 4621787 | HARRIS, PATRICIA | Redacted | | | | | | | |
| 4728552 | HARRIS, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757754 | HARRIS, PATRICIA | Redacted | | | | | | | |
| 4205197 | HARRIS, PATRICIA | Redacted | | | | | | | |
| 4444003 | HARRIS, PATRICIA | Redacted | | | | | | | |
| 4430914 | HARRIS, PATRICIA A | Redacted | | | | | | | |
| 4542810 | HARRIS, PATRICK | Redacted | | | | | | | |
| 4304504 | HARRIS, PATRICK | Redacted | | | | | | | |
| 4425848 | HARRIS, PATRINA S | Redacted | | | | | | | |
| 4564490 | HARRIS, PATTY M | Redacted | | | | | | | |
| 4239083 | HARRIS, PAUL | Redacted | | | | | | | |
| 4661524 | HARRIS, PAUL | Redacted | | | | | | | |
| 4275718 | HARRIS, PAUL L | Redacted | | | | | | | |
| 4703045 | HARRIS, PAULA | Redacted | | | | | | | |
| 4669762 | HARRIS, PAULA | Redacted | | | | | | | |
| 4459707 | HARRIS, PAULA | Redacted | | | | | | | |
| 4431958 | HARRIS, PAULETTE A | Redacted | | | | | | | |
| 4689182 | HARRIS, PEARL | Redacted | | | | | | | |
| 4252434 | HARRIS, PEARL N | Redacted | | | | | | | |
| 4753941 | HARRIS, PEGGY | Redacted | | | | | | | |
| 4595027 | HARRIS, PEGGY E | Redacted | | | | | | | |
| 4391225 | HARRIS, PEIRCE R | Redacted | | | | | | | |
| 4447096 | HARRIS, PENNIE M | Redacted | | | | | | | |
| 4189450 | HARRIS, PENNY H | Redacted | | | | | | | |
| 4776739 | HARRIS, PERTRINA | Redacted | | | | | | | |
| 4816520 | HARRIS, PETE & DONNA | Redacted | | | | | | | |
| 4668954 | HARRIS, PETRA L | Redacted | | | | | | | |
| 4836684 | HARRIS, PHIL | Redacted | | | | | | | |
| 4528307 | HARRIS, PHILIP | Redacted | | | | | | | |
| 4424194 | HARRIS, PHILLIP S | Redacted | | | | | | | |
| 4264349 | HARRIS, PHONECIA M | Redacted | | | | | | | |
| 4612861 | HARRIS, PIERRE | Redacted | | | | | | | |
| 4516923 | HARRIS, PRESTON T | Redacted | | | | | | | |
| 4647320 | HARRIS, PRICILLA | Redacted | | | | | | | |
| 4147874 | HARRIS, QUANDRANAY S | Redacted | | | | | | | |
| 4677219 | HARRIS, QUEEN | Redacted | | | | | | | |
| 4434922 | HARRIS, QUINIESHA | Redacted | | | | | | | |
| 4551126 | HARRIS, RACHEL | Redacted | | | | | | | |
| 4456643 | HARRIS, RAEYON S | Redacted | | | | | | | |
| 4397466 | HARRIS, RAHMIER K | Redacted | | | | | | | |
| 4234814 | HARRIS, RAJENE | Redacted | | | | | | | |
| 4152161 | HARRIS, RALEIGH K | Redacted | | | | | | | |
| 4235390 | HARRIS, RAMAL M | Redacted | | | | | | | |
| 4722089 | HARRIS, RANDOLPH | Redacted | | | | | | | |
| 4667360 | HARRIS, RANDOLPH | Redacted | | | | | | | |
| 4753138 | HARRIS, RANDY | Redacted | | | | | | | |
| 4411239 | HARRIS, RAQUEL | Redacted | | | | | | | |
| 4372287 | HARRIS, RASHAI | Redacted | | | | | | | |
| 4303339 | HARRIS, RASHODA J | Redacted | | | | | | | |
| 4375973 | HARRIS, RAVEN S | Redacted | | | | | | | |
| 4220889 | HARRIS, RAYMOND D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6086 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557640 | HARRIS, RAYNARD K | Redacted | | | | | | | |
| 4275695 | HARRIS, RAYTION P | Redacted | | | | | | | |
| 4527053 | HARRIS, REAGAN | Redacted | | | | | | | |
| 4380307 | HARRIS, REBECCA | Redacted | | | | | | | |
| 4490402 | HARRIS, REBECCA | Redacted | | | | | | | |
| 4556906 | HARRIS, REBEKAH | Redacted | | | | | | | |
| 4486007 | HARRIS, REBEKAH C | Redacted | | | | | | | |
| 4225766 | HARRIS, REBEKAH E | Redacted | | | | | | | |
| 4363960 | HARRIS, RECA J | Redacted | | | | | | | |
| 4266009 | HARRIS, REGENIA R | Redacted | | | | | | | |
| 4326937 | HARRIS, REGINA L | Redacted | | | | | | | |
| 4637105 | HARRIS, REGINALD | Redacted | | | | | | | |
| 4539221 | HARRIS, REGINALD D | Redacted | | | | | | | |
| 4350729 | HARRIS, REGINOLD | Redacted | | | | | | | |
| 4729052 | HARRIS, RENATE | Redacted | | | | | | | |
| 4399879 | HARRIS, RENEE | Redacted | | | | | | | |
| 4241306 | HARRIS, RENEE | Redacted | | | | | | | |
| 4370499 | HARRIS, RHEA D | Redacted | | | | | | | |
| 4452250 | HARRIS, RHONDA | Redacted | | | | | | | |
| 4773933 | HARRIS, RHONDA | Redacted | | | | | | | |
| 4704493 | HARRIS, RHONDA | Redacted | | | | | | | |
| 4337499 | HARRIS, RHONDA | Redacted | | | | | | | |
| 4727555 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4685064 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4506375 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4233388 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4731797 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4710649 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4683141 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4262212 | HARRIS, RICHARD | Redacted | | | | | | | |
| 4433841 | HARRIS, RICHARD H | Redacted | | | | | | | |
| 4266630 | HARRIS, RICHARD H | Redacted | | | | | | | |
| 4483757 | HARRIS, RICHARD N | Redacted | | | | | | | |
| 4375521 | HARRIS, RICHARD T | Redacted | | | | | | | |
| 4379698 | HARRIS, RICK | Redacted | | | | | | | |
| 4671587 | HARRIS, RICKIE | Redacted | | | | | | | |
| 4340489 | HARRIS, RIDGE | Redacted | | | | | | | |
| 4381793 | HARRIS, RILEY | Redacted | | | | | | | |
| 4165059 | HARRIS, RILEY B | Redacted | | | | | | | |
| 4750813 | HARRIS, RITA | Redacted | | | | | | | |
| 4453295 | HARRIS, ROBERT | Redacted | | | | | | | |
| 4752299 | HARRIS, ROBERT | Redacted | | | | | | | |
| 4485210 | HARRIS, ROBERT | Redacted | | | | | | | |
| 4267348 | HARRIS, ROBERT | Redacted | | | | | | | |
| 4767423 | HARRIS, ROBERT | Redacted | | | | | | | |
| 4330362 | HARRIS, ROBERT | Redacted | | | | | | | |
| 4591959 | HARRIS, ROBERT | Redacted | | | | | | | |
| 4458465 | HARRIS, ROBERT A | Redacted | | | | | | | |
| 4628546 | HARRIS, ROBERT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213155 | HARRIS, ROBERT A | Redacted | | | | | | | |
| 4637168 | HARRIS, ROBERT D | Redacted | | | | | | | |
| 4457045 | HARRIS, ROBERT J | Redacted | | | | | | | |
| 4295213 | HARRIS, ROBERT K | Redacted | | | | | | | |
| 4773337 | HARRIS, ROBERT R | Redacted | | | | | | | |
| 4636140 | HARRIS, ROBERT R | Redacted | | | | | | | |
| 4740605 | HARRIS, ROBERT W | Redacted | | | | | | | |
| 4667851 | HARRIS, ROBERT W | Redacted | | | | | | | |
| 4743546 | HARRIS, ROBERTA | Redacted | | | | | | | |
| 4617596 | HARRIS, ROBERTA S | Redacted | | | | | | | |
| 4836685 | HARRIS, ROBIN | Redacted | | | | | | | |
| 4480335 | HARRIS, ROBIN | Redacted | | | | | | | |
| 4472167 | HARRIS, ROCHELLE | Redacted | | | | | | | |
| 4291724 | HARRIS, ROCHELLE | Redacted | | | | | | | |
| 4723804 | HARRIS, RODARICK | Redacted | | | | | | | |
| 4661131 | HARRIS, RODERICK | Redacted | | | | | | | |
| 4695236 | HARRIS, RODERICK | Redacted | | | | | | | |
| 4340804 | HARRIS, RODERICK E | Redacted | | | | | | | |
| 4692714 | HARRIS, RODNEY | Redacted | | | | | | | |
| 4771690 | HARRIS, RODNEY | Redacted | | | | | | | |
| 4338642 | HARRIS, RODNEY | Redacted | | | | | | | |
| 4606115 | HARRIS, RODNEY T | Redacted | | | | | | | |
| 4694977 | HARRIS, ROGER | Redacted | | | | | | | |
| 4423742 | HARRIS, ROGER | Redacted | | | | | | | |
| 4508170 | HARRIS, ROLAND | Redacted | | | | | | | |
| 4597723 | HARRIS, ROMA | Redacted | | | | | | | |
| 4748109 | HARRIS, RONALD | Redacted | | | | | | | |
| 4730411 | HARRIS, RONALD | Redacted | | | | | | | |
| 4741657 | HARRIS, RONALD | Redacted | | | | | | | |
| 4692699 | HARRIS, RONALD | Redacted | | | | | | | |
| 4240508 | HARRIS, RONALD | Redacted | | | | | | | |
| 4776376 | HARRIS, RONALD E. | Redacted | | | | | | | |
| 4161167 | HARRIS, RONDA | Redacted | | | | | | | |
| 4415929 | HARRIS, RONNDA L | Redacted | | | | | | | |
| 4192951 | HARRIS, RONNEY S | Redacted | | | | | | | |
| 4546283 | HARRIS, RONNIE L | Redacted | | | | | | | |
| 4265920 | HARRIS, RONNISHA | Redacted | | | | | | | |
| 4599679 | HARRIS, ROOSEVELT | Redacted | | | | | | | |
| 4612691 | HARRIS, ROSA | Redacted | | | | | | | |
| 4639818 | HARRIS, ROSALIND | Redacted | | | | | | | |
| 4701856 | HARRIS, ROSALIND | Redacted | | | | | | | |
| 4179415 | HARRIS, ROSALINDA P | Redacted | | | | | | | |
| 4760015 | HARRIS, ROSE | Redacted | | | | | | | |
| 4417260 | HARRIS, ROSE A | Redacted | | | | | | | |
| 4249376 | HARRIS, ROSELLA M.H.A | Redacted | | | | | | | |
| 4666404 | HARRIS, ROSE-MARIE | Redacted | | | | | | | |
| 4152584 | HARRIS, ROSIE | Redacted | | | | | | | |
| 4296663 | HARRIS, ROY | Redacted | | | | | | | |
| 4586409 | HARRIS, ROY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6088 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707421 | HARRIS, RUBY | Redacted | | | | | | | |
| 4758209 | HARRIS, RUSS | Redacted | | | | | | | |
| 4296037 | HARRIS, RUSSELL A | Redacted | | | | | | | |
| 4607583 | HARRIS, RYAN | Redacted | | | | | | | |
| 4655919 | HARRIS, RYAN D | Redacted | | | | | | | |
| 4334956 | HARRIS, RYAN P | Redacted | | | | | | | |
| 4475396 | HARRIS, RYAN S | Redacted | | | | | | | |
| 4562784 | HARRIS, RYNEL J | Redacted | | | | | | | |
| 4181132 | HARRIS, SABBIE | Redacted | | | | | | | |
| 4146681 | HARRIS, SABRINA | Redacted | | | | | | | |
| 4173361 | HARRIS, SABRINA L | Redacted | | | | | | | |
| 4176166 | HARRIS, SADE | Redacted | | | | | | | |
| 4615535 | HARRIS, SALLY | Redacted | | | | | | | |
| 4596706 | HARRIS, SALLY A | Redacted | | | | | | | |
| 4150490 | HARRIS, SAM | Redacted | | | | | | | |
| 4595779 | HARRIS, SAM | Redacted | | | | | | | |
| 4481400 | HARRIS, SAMANTHA | Redacted | | | | | | | |
| 4289938 | HARRIS, SAMANTHA | Redacted | | | | | | | |
| 4341691 | HARRIS, SAMANTHA | Redacted | | | | | | | |
| 4227085 | HARRIS, SAMANTHA H | Redacted | | | | | | | |
| 4267862 | HARRIS, SAMORA | Redacted | | | | | | | |
| 4663002 | HARRIS, SAMUEL | Redacted | | | | | | | |
| 4373033 | HARRIS, SAMUEL D | Redacted | | | | | | | |
| 4447016 | HARRIS, SAMUEL O | Redacted | | | | | | | |
| 4594568 | HARRIS, SANDRA | Redacted | | | | | | | |
| 4737476 | HARRIS, SANDRA | Redacted | | | | | | | |
| 4252337 | HARRIS, SANDRA D | Redacted | | | | | | | |
| 4233329 | HARRIS, SANDRA S | Redacted | | | | | | | |
| 4264581 | HARRIS, SANTERIA | Redacted | | | | | | | |
| 4305163 | HARRIS, SARAH | Redacted | | | | | | | |
| 4683174 | HARRIS, SARAH | Redacted | | | | | | | |
| 4475276 | HARRIS, SARAH E | Redacted | | | | | | | |
| 4317439 | HARRIS, SARHA L | Redacted | | | | | | | |
| 4530316 | HARRIS, SASHA | Redacted | | | | | | | |
| 4216420 | HARRIS, SAVANNA N | Redacted | | | | | | | |
| 4147510 | HARRIS, SAVANNAH A | Redacted | | | | | | | |
| 4480115 | HARRIS, SCOTT | Redacted | | | | | | | |
| 4693010 | HARRIS, SCOTT | Redacted | | | | | | | |
| 4648688 | HARRIS, SCOTT | Redacted | | | | | | | |
| 4375202 | HARRIS, SCOTT T | Redacted | | | | | | | |
| 4226927 | HARRIS, SEAN D | Redacted | | | | | | | |
| 4234383 | HARRIS, SEAN M | Redacted | | | | | | | |
| 4312024 | HARRIS, SEITIA L | Redacted | | | | | | | |
| 4683783 | HARRIS, SELVESTER | Redacted | | | | | | | |
| 4816521 | HARRIS, SETH | Redacted | | | | | | | |
| 4381811 | HARRIS, SHABRELL | Redacted | | | | | | | |
| 4452969 | HARRIS, SHAILA D | Redacted | | | | | | | |
| 4414217 | HARRIS, SHAMAYA J | Redacted | | | | | | | |
| 4398874 | HARRIS, SHAMIKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625593 | HARRIS, SHANDA | Redacted | | | | | | | |
| 4532543 | HARRIS, SHANIA N | Redacted | | | | | | | |
| 4426436 | HARRIS, SHANITRA | Redacted | | | | | | | |
| 4227367 | HARRIS, SHANNON | Redacted | | | | | | | |
| 4567693 | HARRIS, SHANNON C | Redacted | | | | | | | |
| 4253435 | HARRIS, SHANTEVIA R | Redacted | | | | | | | |
| 4518664 | HARRIS, SHAQUILLE M | Redacted | | | | | | | |
| 4303191 | HARRIS, SHAQUITA S | Redacted | | | | | | | |
| 4378162 | HARRIS, SHARANDA | Redacted | | | | | | | |
| 4244924 | HARRIS, SHARITA | Redacted | | | | | | | |
| 4283938 | HARRIS, SHARITA | Redacted | | | | | | | |
| 4748583 | HARRIS, SHARMEKA | Redacted | | | | | | | |
| 4668676 | HARRIS, SHARNETTE | Redacted | | | | | | | |
| 4439728 | HARRIS, SHARNICE | Redacted | | | | | | | |
| 4281107 | HARRIS, SHARON | Redacted | | | | | | | |
| 4762056 | HARRIS, SHARON | Redacted | | | | | | | |
| 4735415 | HARRIS, SHARON | Redacted | | | | | | | |
| 4245402 | HARRIS, SHARONDA | Redacted | | | | | | | |
| 4209988 | HARRIS, SHARONTE | Redacted | | | | | | | |
| 4251215 | HARRIS, SHASTIN | Redacted | | | | | | | |
| 4374579 | HARRIS, SHATARRA | Redacted | | | | | | | |
| 4416252 | HARRIS, SHATERA | Redacted | | | | | | | |
| 4699453 | HARRIS, SHAUNA | Redacted | | | | | | | |
| 4553020 | HARRIS, SHAVIKA Y | Redacted | | | | | | | |
| 4297571 | HARRIS, SHAVON S | Redacted | | | | | | | |
| 4175136 | HARRIS, SHAWANDA | Redacted | | | | | | | |
| 4710375 | HARRIS, SHAWANDA | Redacted | | | | | | | |
| 4341249 | HARRIS, SHAWDA N | Redacted | | | | | | | |
| 4226074 | HARRIS, SHAWN | Redacted | | | | | | | |
| 4452546 | HARRIS, SHAYLA | Redacted | | | | | | | |
| 4458299 | HARRIS, SHAYLEEN M | Redacted | | | | | | | |
| 4306131 | HARRIS, SHAYLIN N | Redacted | | | | | | | |
| 4533915 | HARRIS, SHEDDRICK | Redacted | | | | | | | |
| 4751493 | HARRIS, SHEILA | Redacted | | | | | | | |
| 4358085 | HARRIS, SHEILA M | Redacted | | | | | | | |
| 4280118 | HARRIS, SHELBY H | Redacted | | | | | | | |
| 4539755 | HARRIS, SHELDON C | Redacted | | | | | | | |
| 4624361 | HARRIS, SHELIA | Redacted | | | | | | | |
| 4149129 | HARRIS, SHELLY | Redacted | | | | | | | |
| 4422009 | HARRIS, SHEMAR | Redacted | | | | | | | |
| 4429938 | HARRIS, SHENAE T | Redacted | | | | | | | |
| 4623789 | HARRIS, SHERAN | Redacted | | | | | | | |
| 4289180 | HARRIS, SHERESE T | Redacted | | | | | | | |
| 4601958 | HARRIS, SHERI | Redacted | | | | | | | |
| 4551966 | HARRIS, SHERI | Redacted | | | | | | | |
| 4150053 | HARRIS, SHERIDAN F | Redacted | | | | | | | |
| 4375296 | HARRIS, SHIMARI | Redacted | | | | | | | |
| 4374929 | HARRIS, SHINEKA | Redacted | | | | | | | |
| 4290294 | HARRIS, SHIREE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6090 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644478 | HARRIS, SHIRLEY | Redacted | | | | | | | |
| 4690612 | HARRIS, SHIRLEY | Redacted | | | | | | | |
| 4641974 | HARRIS, SHIRLEY R R | Redacted | | | | | | | |
| 4441432 | HARRIS, SHIRLYCE | Redacted | | | | | | | |
| 4443853 | HARRIS, SHIRON E | Redacted | | | | | | | |
| 4309603 | HARRIS, SHONTEL | Redacted | | | | | | | |
| 4168668 | HARRIS, SHUNTA C | Redacted | | | | | | | |
| 4460039 | HARRIS, SHY A | Redacted | | | | | | | |
| 4478896 | HARRIS, SIDDEEQUAH | Redacted | | | | | | | |
| 4149780 | HARRIS, SIDNEY C | Redacted | | | | | | | |
| 4567726 | HARRIS, SIERRA | Redacted | | | | | | | |
| 4547990 | HARRIS, SIERRA | Redacted | | | | | | | |
| 4419384 | HARRIS, SIERRA C | Redacted | | | | | | | |
| 4257540 | HARRIS, SILVANA | Redacted | | | | | | | |
| 4452437 | HARRIS, SIMONE L | Redacted | | | | | | | |
| 4380978 | HARRIS, SKYY L | Redacted | | | | | | | |
| 4193606 | HARRIS, SONIYA | Redacted | | | | | | | |
| 4738934 | HARRIS, SONJA | Redacted | | | | | | | |
| 4264002 | HARRIS, SONYA L | Redacted | | | | | | | |
| 4177220 | HARRIS, STACY | Redacted | | | | | | | |
| 4387665 | HARRIS, STACY M | Redacted | | | | | | | |
| 4544018 | HARRIS, STEFAN T | Redacted | | | | | | | |
| 4343325 | HARRIS, STEPHANIE O | Redacted | | | | | | | |
| 4689368 | HARRIS, STEPHEN | Redacted | | | | | | | |
| 4732070 | HARRIS, STEPHEN | Redacted | | | | | | | |
| 4389745 | HARRIS, STEPHEN A | Redacted | | | | | | | |
| 4448747 | HARRIS, STEPHEN D | Redacted | | | | | | | |
| 4361945 | HARRIS, STEPHEN E | Redacted | | | | | | | |
| 4474339 | HARRIS, STEPHEN E | Redacted | | | | | | | |
| 4464578 | HARRIS, STEPHEN J | Redacted | | | | | | | |
| 4163951 | HARRIS, STEPHEN W | Redacted | | | | | | | |
| 4281302 | HARRIS, STEVEN | Redacted | | | | | | | |
| 4182637 | HARRIS, STEVEN | Redacted | | | | | | | |
| 4645042 | HARRIS, STEVEN | Redacted | | | | | | | |
| 4631047 | HARRIS, STEVEN | Redacted | | | | | | | |
| 4853688 | Harris, Sureeta | Redacted | | | | | | | |
| 4721573 | HARRIS, SUSAN | Redacted | | | | | | | |
| 4643991 | HARRIS, SUSAN | Redacted | | | | | | | |
| 4764393 | HARRIS, SUSAN R | Redacted | | | | | | | |
| 4154300 | HARRIS, SUSETTE M | Redacted | | | | | | | |
| 4156958 | HARRIS, SUZANNE K | Redacted | | | | | | | |
| 4761977 | HARRIS, SYBIL | Redacted | | | | | | | |
| 4436119 | HARRIS, SYDNEY | Redacted | | | | | | | |
| 4337129 | HARRIS, SYLVESTER | Redacted | | | | | | | |
| 4640577 | HARRIS, SYLVIA | Redacted | | | | | | | |
| 4584891 | HARRIS, SYLVIA D | Redacted | | | | | | | |
| 4378136 | HARRIS, TABITHA | Redacted | | | | | | | |
| 4555152 | HARRIS, TAELAH | Redacted | | | | | | | |
| 4259317 | HARRIS, TAHARI S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360434 | HARRIS, TAIJANAE | Redacted | | | | | | | |
| 4262242 | HARRIS, TAIYA M | Redacted | | | | | | | |
| 4227630 | HARRIS, TAJAH J | Redacted | | | | | | | |
| 4260425 | HARRIS, TAKAYLA | Redacted | | | | | | | |
| 4695447 | HARRIS, TAKEISHA | Redacted | | | | | | | |
| 4349242 | HARRIS, TAKEKIA | Redacted | | | | | | | |
| 4344149 | HARRIS, TAKIA | Redacted | | | | | | | |
| 4421522 | HARRIS, TALISHA | Redacted | | | | | | | |
| 4353677 | HARRIS, TALONDA | Redacted | | | | | | | |
| 4337161 | HARRIS, TAMARA | Redacted | | | | | | | |
| 4560391 | HARRIS, TAMARA C | Redacted | | | | | | | |
| 4148381 | HARRIS, TAMEKA | Redacted | | | | | | | |
| 4351782 | HARRIS, TAMICA L | Redacted | | | | | | | |
| 4616564 | HARRIS, TAMIE | Redacted | | | | | | | |
| 4368268 | HARRIS, TAMIEA Q | Redacted | | | | | | | |
| 4207647 | HARRIS, TAMIKO S | Redacted | | | | | | | |
| 4388215 | HARRIS, TAMMY | Redacted | | | | | | | |
| 4366562 | HARRIS, TAMMY A | Redacted | | | | | | | |
| 4484154 | HARRIS, TANASHA S | Redacted | | | | | | | |
| 4674577 | HARRIS, TANDRYN | Redacted | | | | | | | |
| 4246979 | HARRIS, TANESHIA | Redacted | | | | | | | |
| 4428485 | HARRIS, TANESHIA M | Redacted | | | | | | | |
| 4211626 | HARRIS, TANIKA | Redacted | | | | | | | |
| 4161806 | HARRIS, TANISHA M | Redacted | | | | | | | |
| 4227247 | HARRIS, TANYA | Redacted | | | | | | | |
| 4416124 | HARRIS, TANYA E | Redacted | | | | | | | |
| 4700316 | HARRIS, TANZIE | Redacted | | | | | | | |
| 4305546 | HARRIS, TAQUASYA | Redacted | | | | | | | |
| 4447528 | HARRIS, TARYN M | Redacted | | | | | | | |
| 4766471 | HARRIS, TASA D | Redacted | | | | | | | |
| 4356639 | HARRIS, TATIYANA L | Redacted | | | | | | | |
| 4295537 | HARRIS, TATYANA | Redacted | | | | | | | |
| 4439388 | HARRIS, TAWANA P | Redacted | | | | | | | |
| 4277250 | HARRIS, TAYLOR | Redacted | | | | | | | |
| 4204849 | HARRIS, TAYLOR A | Redacted | | | | | | | |
| 4483843 | HARRIS, TAYLOR L | Redacted | | | | | | | |
| 4316074 | HARRIS, TAYLOR M | Redacted | | | | | | | |
| 4386826 | HARRIS, TDEIRA | Redacted | | | | | | | |
| 4543231 | HARRIS, TEAONNA | Redacted | | | | | | | |
| 4756388 | HARRIS, TEENA | Redacted | | | | | | | |
| 4447732 | HARRIS, TEQUETTA | Redacted | | | | | | | |
| 4425230 | HARRIS, TERENCE | Redacted | | | | | | | |
| 4659575 | HARRIS, TERI | Redacted | | | | | | | |
| 4448759 | HARRIS, TERI | Redacted | | | | | | | |
| 4493490 | HARRIS, TERRI F | Redacted | | | | | | | |
| 4643080 | HARRIS, TERRIE | Redacted | | | | | | | |
| 4675052 | HARRIS, TERRY | Redacted | | | | | | | |
| 4816522 | HARRIS, TERRY AND JOANN | Redacted | | | | | | | |
| 4145534 | HARRIS, THERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556644 | HARRIS, THOMAS | Redacted | | | | | | | |
| 4724350 | HARRIS, THOMAS | Redacted | | | | | | | |
| 4652825 | HARRIS, THOMAS | Redacted | | | | | | | |
| 4616930 | HARRIS, THOMAS | Redacted | | | | | | | |
| 4379359 | HARRIS, THOMAS | Redacted | | | | | | | |
| 4172930 | HARRIS, THOMAS | Redacted | | | | | | | |
| 4661889 | HARRIS, THOMAS | Redacted | | | | | | | |
| 4578391 | HARRIS, THOMAS L | Redacted | | | | | | | |
| 4592870 | HARRIS, THOMASINA | Redacted | | | | | | | |
| 4630808 | HARRIS, THRESYA | Redacted | | | | | | | |
| 4198031 | HARRIS, TIANA | Redacted | | | | | | | |
| 4260416 | HARRIS, TIANDRA | Redacted | | | | | | | |
| 4312471 | HARRIS, TIANNA | Redacted | | | | | | | |
| 4517469 | HARRIS, TIARA | Redacted | | | | | | | |
| 4545744 | HARRIS, TIARRA | Redacted | | | | | | | |
| 4443909 | HARRIS, TIFFANY B | Redacted | | | | | | | |
| 4228175 | HARRIS, TIMOTHY | Redacted | | | | | | | |
| 4754966 | HARRIS, TIMOTHY | Redacted | | | | | | | |
| 4390414 | HARRIS, TIMOTHY | Redacted | | | | | | | |
| 4754324 | HARRIS, TIMOTHY | Redacted | | | | | | | |
| 4264129 | HARRIS, TIMOTHY B | Redacted | | | | | | | |
| 4152392 | HARRIS, TIMOTHY S | Redacted | | | | | | | |
| 4297938 | HARRIS, TINA | Redacted | | | | | | | |
| 4300906 | HARRIS, TISHA | Redacted | | | | | | | |
| 4355321 | HARRIS, TITANIA J | Redacted | | | | | | | |
| 4454034 | HARRIS, TIWANA | Redacted | | | | | | | |
| 4350501 | HARRIS, TIYE N | Redacted | | | | | | | |
| 4347175 | HARRIS, TODD | Redacted | | | | | | | |
| 4186903 | HARRIS, TODD R | Redacted | | | | | | | |
| 4656549 | HARRIS, TONI | Redacted | | | | | | | |
| 4521659 | HARRIS, TONISHA | Redacted | | | | | | | |
| 4281355 | HARRIS, TONY | Redacted | | | | | | | |
| 4694724 | HARRIS, TONY | Redacted | | | | | | | |
| 4710956 | HARRIS, TONY | Redacted | | | | | | | |
| 4211540 | HARRIS, TONY R | Redacted | | | | | | | |
| 4267798 | HARRIS, TORI R | Redacted | | | | | | | |
| 4544055 | HARRIS, TORIANTE | Redacted | | | | | | | |
| 4669032 | HARRIS, TORRIS | Redacted | | | | | | | |
| 4594696 | HARRIS, TOYA | Redacted | | | | | | | |
| 4303419 | HARRIS, TRACEY | Redacted | | | | | | | |
| 4647354 | HARRIS, TRACIE P | Redacted | | | | | | | |
| 4281300 | HARRIS, TRACY | Redacted | | | | | | | |
| 4475337 | HARRIS, TRACY | Redacted | | | | | | | |
| 4530063 | HARRIS, TRACY | Redacted | | | | | | | |
| 4339789 | HARRIS, TRACY R | Redacted | | | | | | | |
| 4564770 | HARRIS, TRAMAINE | Redacted | | | | | | | |
| 4290743 | HARRIS, TRANAE | Redacted | | | | | | | |
| 4459432 | HARRIS, TRAVELL | Redacted | | | | | | | |
| 4352355 | HARRIS, TRAVIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595851 | HARRIS, TRAVIS | Redacted | | | | | | | |
| 4547985 | HARRIS, TREMELL | Redacted | | | | | | | |
| 4761613 | HARRIS, TREVINE | Redacted | | | | | | | |
| 4209013 | HARRIS, TREVOR R | Redacted | | | | | | | |
| 4554066 | HARRIS, TROIONNA | Redacted | | | | | | | |
| 4326889 | HARRIS, TROYAL | Redacted | | | | | | | |
| 4375139 | HARRIS, TSIBORA R | Redacted | | | | | | | |
| 4266005 | HARRIS, TWANESSIA N | Redacted | | | | | | | |
| 4149755 | HARRIS, TY | Redacted | | | | | | | |
| 4246471 | HARRIS, TYANI J | Redacted | | | | | | | |
| 4302786 | HARRIS, TYESHA | Redacted | | | | | | | |
| 4304116 | HARRIS, TYESHIA L | Redacted | | | | | | | |
| 4296441 | HARRIS, TYLER | Redacted | | | | | | | |
| 4566983 | HARRIS, TYLER | Redacted | | | | | | | |
| 4261712 | HARRIS, TYLER | Redacted | | | | | | | |
| 4451230 | HARRIS, TYLER J | Redacted | | | | | | | |
| 4546872 | HARRIS, TYLER W | Redacted | | | | | | | |
| 4517039 | HARRIS, TYRANESIA | Redacted | | | | | | | |
| 4399021 | HARRIS, TYRESE | Redacted | | | | | | | |
| 4335489 | HARRIS, TYRESE | Redacted | | | | | | | |
| 4746431 | HARRIS, TYRONDA | Redacted | | | | | | | |
| 4772621 | HARRIS, TYRONE | Redacted | | | | | | | |
| 4585544 | HARRIS, UNHUI | Redacted | | | | | | | |
| 4494764 | HARRIS, UNIQUE | Redacted | | | | | | | |
| 4159932 | HARRIS, UNIQUEY L | Redacted | | | | | | | |
| 4720700 | HARRIS, VAKIYYAH | Redacted | | | | | | | |
| 4605877 | HARRIS, VALERIE | Redacted | | | | | | | |
| 4462968 | HARRIS, VALERIE | Redacted | | | | | | | |
| 4240963 | HARRIS, VALINDA J | Redacted | | | | | | | |
| 4281604 | HARRIS, VANEICEA S | Redacted | | | | | | | |
| 4747956 | HARRIS, VANESSA | Redacted | | | | | | | |
| 4772640 | HARRIS, VELIKA | Redacted | | | | | | | |
| 4262582 | HARRIS, VENESSIA | Redacted | | | | | | | |
| 4786488 | Harris, Venetia | Redacted | | | | | | | |
| 4653052 | HARRIS, VERA | Redacted | | | | | | | |
| 4450084 | HARRIS, VERA M | Redacted | | | | | | | |
| 4515931 | HARRIS, VERNETTA L | Redacted | | | | | | | |
| 4586546 | HARRIS, VERNON | Redacted | | | | | | | |
| 4625124 | HARRIS, VERONICA | Redacted | | | | | | | |
| 4458092 | HARRIS, VICKIE | Redacted | | | | | | | |
| 4594579 | HARRIS, VICTOR | Redacted | | | | | | | |
| 4353817 | HARRIS, VINCENT S | Redacted | | | | | | | |
| 4732137 | HARRIS, VIRGIL | Redacted | | | | | | | |
| 4523788 | HARRIS, VIRGINIA H | Redacted | | | | | | | |
| 4447176 | HARRIS, VIVIAN L | Redacted | | | | | | | |
| 4259289 | HARRIS, VONTRESA | Redacted | | | | | | | |
| 4693777 | HARRIS, WALTER | Redacted | | | | | | | |
| 4696447 | HARRIS, WALTER | Redacted | | | | | | | |
| 4647446 | HARRIS, WANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670877 | HARRIS, WANDA | Redacted | | | | | | | |
| 4508928 | HARRIS, WARREONA L | Redacted | | | | | | | |
| 4359575 | HARRIS, WENDY | Redacted | | | | | | | |
| 4692311 | HARRIS, WENDY | Redacted | | | | | | | |
| 4736180 | HARRIS, WESLEY | Redacted | | | | | | | |
| 4758953 | HARRIS, WESLEY | Redacted | | | | | | | |
| 4334020 | HARRIS, WILBURN | Redacted | | | | | | | |
| 4386947 | HARRIS, WILEISHA I | Redacted | | | | | | | |
| 4604390 | HARRIS, WILLA | Redacted | | | | | | | |
| 4772233 | HARRIS, WILLARD | Redacted | | | | | | | |
| 4629441 | HARRIS, WILLIAM | Redacted | | | | | | | |
| 4479135 | HARRIS, WILLIAM | Redacted | | | | | | | |
| 4760221 | HARRIS, WILLIAM | Redacted | | | | | | | |
| 4634725 | HARRIS, WILLIAM | Redacted | | | | | | | |
| 4548955 | HARRIS, WILLIAM D | Redacted | | | | | | | |
| 4676788 | HARRIS, WILLIAM J | Redacted | | | | | | | |
| 4640837 | HARRIS, WILLIE | Redacted | | | | | | | |
| 4587034 | HARRIS, WILLIE | Redacted | | | | | | | |
| 4753660 | HARRIS, WILLIE | Redacted | | | | | | | |
| 4639906 | HARRIS, WYNONA | Redacted | | | | | | | |
| 4253509 | HARRIS, YESSENIA M | Redacted | | | | | | | |
| 4366334 | HARRIS, YLYNTHIA | Redacted | | | | | | | |
| 4355716 | HARRIS, YOLANDA | Redacted | | | | | | | |
| 4679739 | HARRIS, YOLANDA | Redacted | | | | | | | |
| 4685482 | HARRIS, YOLANDA | Redacted | | | | | | | |
| 4240558 | HARRIS, YOLANDA I | Redacted | | | | | | | |
| 4322583 | HARRIS, YOLANDE | Redacted | | | | | | | |
| 4399651 | HARRIS, YOLONDA L | Redacted | | | | | | | |
| 4721623 | HARRIS, YVETTE | Redacted | | | | | | | |
| 4696924 | HARRIS, YVETTE | Redacted | | | | | | | |
| 4744979 | HARRIS, YVETTE | Redacted | | | | | | | |
| 4408616 | HARRIS, YVONNE | Redacted | | | | | | | |
| 4316168 | HARRIS, ZACH A | Redacted | | | | | | | |
| 4707985 | HARRIS, ZACHARY | Redacted | | | | | | | |
| 4530415 | HARRIS, ZACHARY | Redacted | | | | | | | |
| 4492729 | HARRIS, ZACHARY D | Redacted | | | | | | | |
| 4346193 | HARRIS, ZADA A | Redacted | | | | | | | |
| 4254098 | HARRIS, ZANQUAVIA | Redacted | | | | | | | |
| 4227444 | HARRIS, ZAYLAH | Redacted | | | | | | | |
| 4718113 | HARRIS, ZOILA | Redacted | | | | | | | |
| 4816523 | HARRIS. PETER & LONI | Redacted | | | | | | | |
| 4613330 | HARRIS-BAILEY, JENNIFER | Redacted | | | | | | | |
| 4298364 | HARRIS-BASS, TAMIKA | Redacted | | | | | | | |
| 4372046 | HARRIS-BIRD, JOY | Redacted | | | | | | | |
| 4876310 | HARRISBURG DAILY REGISTER | GATEHOUSE MEDIA INC | P O BOX 248 35 S VINE ST | | | HARRISBURG | IL | 62946 | |
| 5796396 | HARRISBURG GARDENS INC | 371 PHEASANT RD | | | | HUMMELSTOWN | PA | 17036 | |
| 4870997 | HARRISBURG GARDENS INC | BRENT MICHAEL MILES | 371 PHEASANT ROAD | | | HUMMELSTOWN | PA | 17036 | |
| 5790376 | HARRISBURG GARDENS INC | BRENT MILES, OWNER | 371 PHEASANT RD | | | HUMMELSTOWN | PA | 17036 | |
| 5830492 | HARRISBURG PATRIOT-NEWS | ATTN: LAUREN CONDON | 812 MARKET STREET | | | HARRISBURG | PA | 17101 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785941 | Harris-Currie, Diane | Redacted | | | | | | | |
| 4785942 | Harris-Currie, Diane | Redacted | | | | | | | |
| 4771748 | HARRIS-DORTCH, SHERYL | Redacted | | | | | | | |
| 4394585 | HARRIS-FINNEY, DYLAN M | Redacted | | | | | | | |
| 4493512 | HARRIS-GRANT, TRACI | Redacted | | | | | | | |
| 4560498 | HARRIS-HAMILTON, BAHEEJAH | Redacted | | | | | | | |
| 4326734 | HARRIS-HOLLIS, PATRICIA | Redacted | | | | | | | |
| 4165846 | HARRIS-HOOKER, SHAKIRIA | Redacted | | | | | | | |
| 4569249 | HARRIS-HUNT, ANGEL E | Redacted | | | | | | | |
| 4125552 | Harrision CAD | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 4556424 | HARRISJR, RICHARD A | Redacted | | | | | | | |
| 4205948 | HARRIS-MACKEY, YVONNE | Redacted | | | | | | | |
| 4266550 | HARRIS-MERRITT, LYNDA | Redacted | | | | | | | |
| 4365569 | HARRIS-MORIN, SUZETTE | Redacted | | | | | | | |
| 4388536 | HARRIS-MOYE, ASIA | Redacted | | | | | | | |
| 4850852 | HARRISON & HARRISON FLOORING LLC | 9150 N DESERT IRONWOOD PL | | | | TUCSON | AZ | 85742 | |
| 4860464 | HARRISON APPLIANCE INC | 14000 COOPERTON CIRCLE | | | | CHESTER | VA | 23836 | |
| 4540009 | HARRISON BELL, JADE E | Redacted | | | | | | | |
| 5403789 | HARRISON CARL AND ELLA | 100 S BROADWAY | | | | YONKERS | NY | 10701 | |
| 5634981 | HARRISON CHRIS | PO BOX 1342 | | | | NEW BRUNSWICK | NJ | 08903 | |
| 4816524 | HARRISON CONSTRUCTION | Redacted | | | | | | | |
| 5484230 | HARRISON COUNTY | 730 DR MARTIN LUTHER KING BLVD | | | | BILOXI | MS | 39530 | |
| 4780886 | Harrison County Tax Office | 301 W Main St | | | | Clarksburg | WV | 26301 | |
| 4779826 | Harrison County Treasurer | 730 Dr Martin Luther King Blvd | | | | Biloxi | MS | 39530 | |
| 4779827 | Harrison County Treasurer | PO Box 1270 | | | | Gulfport | MS | 39502 | |
| 4125195 | Harrison County, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| 4881353 | HARRISON CTY DEPT PUBL WELFARE | P O BOX 280 | | | | GULFPORT | MS | 39502 | |
| 5634993 | HARRISON DARRELL | RR 2 | | | | COMMERCE | TX | 75428 | |
| 5634997 | HARRISON DERRICK Y | 1375 MARYLAND AVE | | | | PORT ALLEN | LA | 70767 | |
| 4816525 | HARRISON DESIGN & CONSULTING | Redacted | | | | | | | |
| 4768920 | HARRISON- DOVE, KIMBERLY A. | Redacted | | | | | | | |
| 4827285 | HARRISON HERBECK | Redacted | | | | | | | |
| 5418966 | HARRISON HERBERT AND HARRISON SANDRA W HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4294361 | HARRISON III, LESTER L | Redacted | | | | | | | |
| 5635022 | HARRISON JEANETTE | 88 SCHOOL ST | | | | EDISON | GA | 39846 | |
| 4739946 | HARRISON JR, JAMES C | Redacted | | | | | | | |
| 4379813 | HARRISON JR, LAMARK D | Redacted | | | | | | | |
| 4178401 | HARRISON JR., GREGORY C | Redacted | | | | | | | |
| 4836686 | HARRISON KATHY | Redacted | | | | | | | |
| 4176412 | HARRISON KELLY, JYNELLE D | Redacted | | | | | | | |
| 5635039 | HARRISON LATASHA | 11521 LAUREL WALK DR | | | | LAUREL | MD | 20708 | |
| 4808920 | HARRISON OH PARTNERS LLC | C/O ANCHOR INVESTMENTS | ATTN: MATT HARRIS | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 5792382 | HARRISON POWER EQUIPMENT | 2054 N TWIN OAKSVALLEY RD | | | | SAN MARCOS | CA | 92069 | |
| 5796397 | HARRISON POWER EQUIPMENT | 2054 N Twin Oaksvalley Rd | | | | San Marcos | CA | 92069 | |
| 4888582 | HARRISON POWER EQUIPMENT | THOMAS P HARRISON | 2054 N TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92069 | |
| 5830493 | HARRISON PRESS | ATTN: APRIL FRITCH | 126 WEST HIGH STREET | | | LAWRENCEBURG | IN | 47025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6096 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635063 | HARRISON QUIYAUN | 2910 MCCLELLAN BLVD APT 2 | | | | ANNISTON | AL | 36201 | |
| 5635067 | HARRISON ROBERT S | 221 ASPEN ST | | | | ALEXANDRIA | VA | 22305 | |
| 5635070 | HARRISON SANDRA | 925 MARTIN LUTHER KING JR | | | | GAINESVILLE | GA | 30501 | |
| 5635071 | HARRISON SANDY | 6730 E HERMOSA VISTA DR | | | | MESA | AZ | 85215 | |
| 4882115 | HARRISON SIGN COMPANY | P O BOX 493 | | | | HARRISON | AR | 72601 | |
| 5635082 | HARRISON TERRENCE | 12426 PERSIMMONS RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5405181 | HARRISON THOMAS H | 1984 BOOKBINDER DR | | | | LAS VEGAS | NV | 89108 | |
| 4847427 | HARRISON TOWNSHIP BLDG DEPT | 38151 LANSE CREUSE | | | | Harrison Township | MI | 48051 | |
| 5635097 | HARRISON YVETTE | 3203 EAGLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 4900034 | Harrison , C-Huey | Redacted | | | | | | | |
| 4201939 | HARRISON, AALIYAH | Redacted | | | | | | | |
| 4363949 | HARRISON, AARON | Redacted | | | | | | | |
| 4373666 | HARRISON, ABBY K | Redacted | | | | | | | |
| 4166037 | HARRISON, ABIGAIL E | Redacted | | | | | | | |
| 4366579 | HARRISON, ABIGAIL I | Redacted | | | | | | | |
| 4551812 | HARRISON, ABRYA | Redacted | | | | | | | |
| 4339600 | HARRISON, ADAM P | Redacted | | | | | | | |
| 4535512 | HARRISON, ADRIAN | Redacted | | | | | | | |
| 4620342 | HARRISON, ADRIENNE | Redacted | | | | | | | |
| 4458358 | HARRISON, AJAYA S | Redacted | | | | | | | |
| 4396247 | HARRISON, ALANA L | Redacted | | | | | | | |
| 4285378 | HARRISON, ALEXIS M | Redacted | | | | | | | |
| 4217564 | HARRISON, ALIYAH | Redacted | | | | | | | |
| 4392172 | HARRISON, ALLISON M | Redacted | | | | | | | |
| 4597005 | HARRISON, ALONZO | Redacted | | | | | | | |
| 4738884 | HARRISON, ALPHONSO | Redacted | | | | | | | |
| 4374156 | HARRISON, AMANDA K | Redacted | | | | | | | |
| 4350684 | HARRISON, AMANDA K | Redacted | | | | | | | |
| 4276303 | HARRISON, AMANDA S | Redacted | | | | | | | |
| 4226422 | HARRISON, AMARIS | Redacted | | | | | | | |
| 4266179 | HARRISON, AMBER | Redacted | | | | | | | |
| 4792513 | Harrison, Andrea | Redacted | | | | | | | |
| 4646330 | HARRISON, ANDREA | Redacted | | | | | | | |
| 4547305 | HARRISON, ANDREW | Redacted | | | | | | | |
| 4681765 | HARRISON, ANDREW | Redacted | | | | | | | |
| 4553416 | HARRISON, ANGELA J | Redacted | | | | | | | |
| 4537688 | HARRISON, ANGI | Redacted | | | | | | | |
| 4642252 | HARRISON, ANITA | Redacted | | | | | | | |
| 4428137 | HARRISON, ANITA T | Redacted | | | | | | | |
| 4591275 | HARRISON, ANNE | Redacted | | | | | | | |
| 4763062 | HARRISON, ANNE | Redacted | | | | | | | |
| 4152484 | HARRISON, ANTHONY B | Redacted | | | | | | | |
| 4668742 | HARRISON, ANTONIO | Redacted | | | | | | | |
| 4659746 | HARRISON, ARCHIE | Redacted | | | | | | | |
| 4560746 | HARRISON, ARIEL | Redacted | | | | | | | |
| 4352500 | HARRISON, ARIYAH | Redacted | | | | | | | |
| 4239258 | HARRISON, ARTENESHIA | Redacted | | | | | | | |
| 4649898 | HARRISON, ATTILA | Redacted | | | | | | | |
| 4402927 | HARRISON, AUTUMN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6097 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4519732 | HARRISON, AUTUMN N | Redacted | | | | | | | |
| 4509858 | HARRISON, AVERY | Redacted | | | | | | | |
| 4491889 | HARRISON, AVERY | Redacted | | | | | | | |
| 4266043 | HARRISON, AYDAN | Redacted | | | | | | | |
| 4408483 | HARRISON, AZHANE | Redacted | | | | | | | |
| 4756553 | HARRISON, BARBARA | Redacted | | | | | | | |
| 4700748 | HARRISON, BARBARA | Redacted | | | | | | | |
| 4637893 | HARRISON, BARBARA | Redacted | | | | | | | |
| 4746531 | HARRISON, BARBARA | Redacted | | | | | | | |
| 4243323 | HARRISON, BARCLAY G | Redacted | | | | | | | |
| 4374477 | HARRISON, BENNIE W | Redacted | | | | | | | |
| 4751360 | HARRISON, BERNICE | Redacted | | | | | | | |
| 4727062 | HARRISON, BEVERLY | Redacted | | | | | | | |
| 4382819 | HARRISON, BEVERLY E | Redacted | | | | | | | |
| 4793669 | Harrison, Billie | Redacted | | | | | | | |
| 4578689 | HARRISON, BLAKE | Redacted | | | | | | | |
| 4151922 | HARRISON, BOBBY | Redacted | | | | | | | |
| 4560753 | HARRISON, BOBBY W | Redacted | | | | | | | |
| 4732155 | HARRISON, BONITA M | Redacted | | | | | | | |
| 4199345 | HARRISON, BRADFORD M | Redacted | | | | | | | |
| 4526478 | HARRISON, BRANDON E | Redacted | | | | | | | |
| 4567645 | HARRISON, BRANDON T | Redacted | | | | | | | |
| 4148235 | HARRISON, BRANDY M | Redacted | | | | | | | |
| 4640583 | HARRISON, BRENDA | Redacted | | | | | | | |
| 4715645 | HARRISON, BRENDA | Redacted | | | | | | | |
| 4610851 | HARRISON, BRENDA L. | Redacted | | | | | | | |
| 4338428 | HARRISON, BRIA | Redacted | | | | | | | |
| 4730476 | HARRISON, BRIAN D | Redacted | | | | | | | |
| 4508935 | HARRISON, BRITTANY N | Redacted | | | | | | | |
| 4510488 | HARRISON, BRYANA L | Redacted | | | | | | | |
| 4367668 | HARRISON, CALEEL | Redacted | | | | | | | |
| 4264076 | HARRISON, CALVIN | Redacted | | | | | | | |
| 4168964 | HARRISON, CAMI | Redacted | | | | | | | |
| 4549384 | HARRISON, CAMRY K | Redacted | | | | | | | |
| 4507654 | HARRISON, CARLO | Redacted | | | | | | | |
| 4293181 | HARRISON, CARMEN C | Redacted | | | | | | | |
| 4664936 | HARRISON, CAROLYN | Redacted | | | | | | | |
| 4447178 | HARRISON, CASSANDRA A | Redacted | | | | | | | |
| 4554355 | HARRISON, CATHY M | Redacted | | | | | | | |
| 4612234 | HARRISON, CELIA | Redacted | | | | | | | |
| 4161828 | HARRISON, CHARITY | Redacted | | | | | | | |
| 4149970 | HARRISON, CHARLENE M | Redacted | | | | | | | |
| 4700964 | HARRISON, CHARLES | Redacted | | | | | | | |
| 4243438 | HARRISON, CHARLES | Redacted | | | | | | | |
| 4409117 | HARRISON, CHARLOTTE J | Redacted | | | | | | | |
| 4323746 | HARRISON, CHELSEA | Redacted | | | | | | | |
| 4342081 | HARRISON, CHELSEA N | Redacted | | | | | | | |
| 4579058 | HARRISON, CHENOA D | Redacted | | | | | | | |
| 4539540 | HARRISON, CHRISTINA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192771 | HARRISON, CHRISTINA N | Redacted | | | | | | | |
| 4413008 | HARRISON, CHRISTINE | Redacted | | | | | | | |
| 4190081 | HARRISON, CHRISTINE C | Redacted | | | | | | | |
| 4350948 | HARRISON, CHRISTINE K | Redacted | | | | | | | |
| 4463817 | HARRISON, CHRISTOPHER | Redacted | | | | | | | |
| 4764766 | HARRISON, CHRISTOPHER | Redacted | | | | | | | |
| 4152619 | HARRISON, CHRISTOPHER E | Redacted | | | | | | | |
| 4192646 | HARRISON, CHRISTY | Redacted | | | | | | | |
| 4327170 | HARRISON, C-HUEY | Redacted | | | | | | | |
| 4637687 | HARRISON, CLARENCE | Redacted | | | | | | | |
| 4398741 | HARRISON, COLE | Redacted | | | | | | | |
| 4586396 | HARRISON, COLLEEN | Redacted | | | | | | | |
| 4540651 | HARRISON, CORDELL B | Redacted | | | | | | | |
| 4419588 | HARRISON, CRAIG M | Redacted | | | | | | | |
| 4733811 | HARRISON, CRAIGE | Redacted | | | | | | | |
| 4375797 | HARRISON, CRYSTAL R | Redacted | | | | | | | |
| 4450648 | HARRISON, DAIJAH | Redacted | | | | | | | |
| 4753306 | HARRISON, DAIQURIA | Redacted | | | | | | | |
| 4297346 | HARRISON, DANIEL | Redacted | | | | | | | |
| 4225934 | HARRISON, DANIEL | Redacted | | | | | | | |
| 4305762 | HARRISON, DANIQUE | Redacted | | | | | | | |
| 4585615 | HARRISON, DANNIEL M | Redacted | | | | | | | |
| 4317294 | HARRISON, DAPHNE M | Redacted | | | | | | | |
| 4384944 | HARRISON, DAQUAN | Redacted | | | | | | | |
| 4267515 | HARRISON, DARCELLE | Redacted | | | | | | | |
| 4345776 | HARRISON, DARLENE | Redacted | | | | | | | |
| 4354811 | HARRISON, DARRELL | Redacted | | | | | | | |
| 4720068 | HARRISON, DAVID | Redacted | | | | | | | |
| 4652066 | HARRISON, DAVID | Redacted | | | | | | | |
| 4165973 | HARRISON, DAVINA | Redacted | | | | | | | |
| 4578310 | HARRISON, DEADRIAN L | Redacted | | | | | | | |
| 4273963 | HARRISON, DEJAUNIA | Redacted | | | | | | | |
| 4585938 | HARRISON, DENICE | Redacted | | | | | | | |
| 4651417 | HARRISON, DENISE | Redacted | | | | | | | |
| 4659790 | HARRISON, DEON | Redacted | | | | | | | |
| 4211757 | HARRISON, DERRICK | Redacted | | | | | | | |
| 4415382 | HARRISON, DESTINY C | Redacted | | | | | | | |
| 4537361 | HARRISON, DESTINY M | Redacted | | | | | | | |
| 4165772 | HARRISON, DIANA | Redacted | | | | | | | |
| 4676837 | HARRISON, DIANNA W | Redacted | | | | | | | |
| 4391001 | HARRISON, DONALD | Redacted | | | | | | | |
| 4735066 | HARRISON, DORIS | Redacted | | | | | | | |
| 4595306 | HARRISON, DOUGLAS | Redacted | | | | | | | |
| 4446608 | HARRISON, DUANE | Redacted | | | | | | | |
| 4437789 | HARRISON, DYLAN S | Redacted | | | | | | | |
| 4164788 | HARRISON, DYLANE | Redacted | | | | | | | |
| 4650493 | HARRISON, EARLENE | Redacted | | | | | | | |
| 4546838 | HARRISON, EBONY S | Redacted | | | | | | | |
| 4656583 | HARRISON, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4623197 | HARRISON, ELAINE | Redacted | | | | | | | |
| 4298318 | HARRISON, ELEISHIA | Redacted | | | | | | | |
| 4369850 | HARRISON, ELENA | Redacted | | | | | | | |
| 4370515 | HARRISON, ELIZABETH A | Redacted | | | | | | | |
| 4684272 | HARRISON, ELMO | Redacted | | | | | | | |
| 4756475 | HARRISON, ELVIN | Redacted | | | | | | | |
| 4653858 | HARRISON, EMILE | Redacted | | | | | | | |
| 4550447 | HARRISON, EMILY | Redacted | | | | | | | |
| 4480541 | HARRISON, EMILY L | Redacted | | | | | | | |
| 4687840 | HARRISON, EMMETT | Redacted | | | | | | | |
| 4651625 | HARRISON, FELICIA | Redacted | | | | | | | |
| 4720768 | HARRISON, FLORENCE | Redacted | | | | | | | |
| 4314612 | HARRISON, FRANK | Redacted | | | | | | | |
| 4521234 | HARRISON, FRED R | Redacted | | | | | | | |
| 4564829 | HARRISON, FREDERICK P | Redacted | | | | | | | |
| 4152925 | HARRISON, GABRIEL | Redacted | | | | | | | |
| 4559299 | HARRISON, GALE D | Redacted | | | | | | | |
| 4161644 | HARRISON, GARRETT T | Redacted | | | | | | | |
| 4697927 | HARRISON, GARY | Redacted | | | | | | | |
| 4436367 | HARRISON, GARY | Redacted | | | | | | | |
| 4289824 | HARRISON, GAYL N | Redacted | | | | | | | |
| 4586685 | HARRISON, GLORIA | Redacted | | | | | | | |
| 4836687 | HARRISON, GRAHAM | Redacted | | | | | | | |
| 4639422 | HARRISON, GREYLIN | Redacted | | | | | | | |
| 4389396 | HARRISON, HALEY | Redacted | | | | | | | |
| 4571012 | HARRISON, HALEY | Redacted | | | | | | | |
| 4617812 | HARRISON, HEIDI | Redacted | | | | | | | |
| 4712296 | HARRISON, HENRIETTA | Redacted | | | | | | | |
| 4758231 | HARRISON, HERBERT | Redacted | | | | | | | |
| 4478776 | HARRISON, HUNTER F | Redacted | | | | | | | |
| 4273419 | HARRISON, ISAAC M | Redacted | | | | | | | |
| 4305153 | HARRISON, ISABELLE | Redacted | | | | | | | |
| 4681757 | HARRISON, J D | Redacted | | | | | | | |
| 4555748 | HARRISON, JACKIE W | Redacted | | | | | | | |
| 4453122 | HARRISON, JACOB | Redacted | | | | | | | |
| 4172741 | HARRISON, JACOB | Redacted | | | | | | | |
| 4690013 | HARRISON, JACQUELINE | Redacted | | | | | | | |
| 4653434 | HARRISON, JACQUELYNN | Redacted | | | | | | | |
| 4432231 | HARRISON, JAHMEEK R | Redacted | | | | | | | |
| 4374438 | HARRISON, JAID P | Redacted | | | | | | | |
| 4733860 | HARRISON, JAMES | Redacted | | | | | | | |
| 4673770 | HARRISON, JAMES | Redacted | | | | | | | |
| 4609012 | HARRISON, JAMES | Redacted | | | | | | | |
| 4718191 | HARRISON, JAMES | Redacted | | | | | | | |
| 4201145 | HARRISON, JAMES | Redacted | | | | | | | |
| 4558300 | HARRISON, JAMES C | Redacted | | | | | | | |
| 4664567 | HARRISON, JANELLE | Redacted | | | | | | | |
| 4595628 | HARRISON, JANET | Redacted | | | | | | | |
| 4404276 | HARRISON, JANICE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6100 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441191 | HARRISON, JASMIN | Redacted | | | | | | | |
| 4525160 | HARRISON, JASMINE B | Redacted | | | | | | | |
| 4278732 | HARRISON, JASMINE D | Redacted | | | | | | | |
| 4414635 | HARRISON, JEANNE M | Redacted | | | | | | | |
| 4378406 | HARRISON, JEANNETTE | Redacted | | | | | | | |
| 4827286 | HARRISON, JEFF & CHRISTY | Redacted | | | | | | | |
| 4553937 | HARRISON, JEFFREY A | Redacted | | | | | | | |
| 4701626 | HARRISON, JENNIFER | Redacted | | | | | | | |
| 4340336 | HARRISON, JERAMIE A | Redacted | | | | | | | |
| 4226953 | HARRISON, JEREMIAH | Redacted | | | | | | | |
| 4657009 | HARRISON, JEREMIAH | Redacted | | | | | | | |
| 4391000 | HARRISON, JEREMIAH | Redacted | | | | | | | |
| 4572554 | HARRISON, JESSICA | Redacted | | | | | | | |
| 4346246 | HARRISON, JESSICA | Redacted | | | | | | | |
| 4149225 | HARRISON, JESSIE D | Redacted | | | | | | | |
| 4428939 | HARRISON, JODI-ANN | Redacted | | | | | | | |
| 4695785 | HARRISON, JOESPH | Redacted | | | | | | | |
| 4584834 | HARRISON, JOHN | Redacted | | | | | | | |
| 4346387 | HARRISON, JOHN | Redacted | | | | | | | |
| 4644622 | HARRISON, JOHN | Redacted | | | | | | | |
| 4633065 | HARRISON, JOHN G | Redacted | | | | | | | |
| 4448549 | HARRISON, JOHN W | Redacted | | | | | | | |
| 4416860 | HARRISON, JON D | Redacted | | | | | | | |
| 4493676 | HARRISON, JONATHAN | Redacted | | | | | | | |
| 4266330 | HARRISON, JONATHAN C | Redacted | | | | | | | |
| 4578945 | HARRISON, JONATHAN M | Redacted | | | | | | | |
| 4250565 | HARRISON, JORDAN P | Redacted | | | | | | | |
| 4456588 | HARRISON, JORDYNN | Redacted | | | | | | | |
| 4483861 | HARRISON, JOSELLYNN | Redacted | | | | | | | |
| 4594634 | HARRISON, JOSEPH | Redacted | | | | | | | |
| 4415803 | HARRISON, JOSEPH | Redacted | | | | | | | |
| 4549331 | HARRISON, JOSEPH L | Redacted | | | | | | | |
| 4199144 | HARRISON, JOSUE | Redacted | | | | | | | |
| 4616432 | HARRISON, JOYCE | Redacted | | | | | | | |
| 6029559 | Harrison, Joyce | Redacted | | | | | | | |
| 4642310 | HARRISON, JUANITA | Redacted | | | | | | | |
| 4558842 | HARRISON, JUANITA | Redacted | | | | | | | |
| 4650249 | HARRISON, JUDY D | Redacted | | | | | | | |
| 4153252 | HARRISON, JULIANA | Redacted | | | | | | | |
| 4346424 | HARRISON, JUSTIN | Redacted | | | | | | | |
| 4664519 | HARRISON, JW | Redacted | | | | | | | |
| 4215877 | HARRISON, KAILEI G | Redacted | | | | | | | |
| 4445057 | HARRISON, KALEENDIA | Redacted | | | | | | | |
| 4256734 | HARRISON, KARRIE | Redacted | | | | | | | |
| 4440674 | HARRISON, KAS | Redacted | | | | | | | |
| 4760224 | HARRISON, KATE | Redacted | | | | | | | |
| 4436633 | HARRISON, KATHLEEN | Redacted | | | | | | | |
| 4259018 | HARRISON, KAWANNA | Redacted | | | | | | | |
| 4440841 | HARRISON, KAYLA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231741 | HARRISON, KEATON H | Redacted | | | | | | | |
| 4732831 | HARRISON, KEN | Redacted | | | | | | | |
| 4558600 | HARRISON, KENDRA | Redacted | | | | | | | |
| 4253187 | HARRISON, KENDRA R | Redacted | | | | | | | |
| 4620370 | HARRISON, KENNETH | Redacted | | | | | | | |
| 4708303 | HARRISON, KENRICK | Redacted | | | | | | | |
| 4533044 | HARRISON, KEVIN | Redacted | | | | | | | |
| 4224720 | HARRISON, KEVIN L | Redacted | | | | | | | |
| 4228391 | HARRISON, KHAN | Redacted | | | | | | | |
| 4429409 | HARRISON, KIARA | Redacted | | | | | | | |
| 4197771 | HARRISON, KRISTINA M | Redacted | | | | | | | |
| 4344320 | HARRISON, KYLASHIA | Redacted | | | | | | | |
| 4548806 | HARRISON, KYLE | Redacted | | | | | | | |
| 4262576 | HARRISON, LADAYSHA | Redacted | | | | | | | |
| 4491591 | HARRISON, LANCE E | Redacted | | | | | | | |
| 4612546 | HARRISON, LARRY | Redacted | | | | | | | |
| 4640524 | HARRISON, LARRY | Redacted | | | | | | | |
| 4294329 | HARRISON, LATOYA M | Redacted | | | | | | | |
| 4631974 | HARRISON, LAURINE | Redacted | | | | | | | |
| 4620777 | HARRISON, LILLE | Redacted | | | | | | | |
| 4456573 | HARRISON, LILLIE | Redacted | | | | | | | |
| 4692243 | HARRISON, LINDA | Redacted | | | | | | | |
| 4679915 | HARRISON, LINDA | Redacted | | | | | | | |
| 4579312 | HARRISON, LINDSAY | Redacted | | | | | | | |
| 4747192 | HARRISON, LISA | Redacted | | | | | | | |
| 4748972 | HARRISON, LOIRENE S | Redacted | | | | | | | |
| 4609059 | HARRISON, LOIS | Redacted | | | | | | | |
| 4338178 | HARRISON, LOLA J | Redacted | | | | | | | |
| 4383540 | HARRISON, LORELLE | Redacted | | | | | | | |
| 4618562 | HARRISON, LORRAINE | Redacted | | | | | | | |
| 4517338 | HARRISON, LORYN D | Redacted | | | | | | | |
| 4726927 | HARRISON, LOVETTE | Redacted | | | | | | | |
| 4320978 | HARRISON, MACEY E | Redacted | | | | | | | |
| 4286245 | HARRISON, MADELINE M | Redacted | | | | | | | |
| 4705713 | HARRISON, MAE | Redacted | | | | | | | |
| 4260616 | HARRISON, MAKAYLA | Redacted | | | | | | | |
| 4341549 | HARRISON, MARCUS | Redacted | | | | | | | |
| 4659984 | HARRISON, MARGARET | Redacted | | | | | | | |
| 4856076 | HARRISON, MARK | Redacted | | | | | | | |
| 4431138 | HARRISON, MARTHA | Redacted | | | | | | | |
| 4652995 | HARRISON, MARTHA | Redacted | | | | | | | |
| 4155661 | HARRISON, MARY | Redacted | | | | | | | |
| 4697094 | HARRISON, MARY | Redacted | | | | | | | |
| 4465057 | HARRISON, MARY E | Redacted | | | | | | | |
| 4457522 | HARRISON, MARYANN | Redacted | | | | | | | |
| 4390810 | HARRISON, MATAYA | Redacted | | | | | | | |
| 4220219 | HARRISON, MATHEW | Redacted | | | | | | | |
| 4702281 | HARRISON, MATT | Redacted | | | | | | | |
| 4252581 | HARRISON, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638666 | HARRISON, MAURICE | Redacted | | | | | | | |
| 4625207 | HARRISON, MAXINE | Redacted | | | | | | | |
| 4465595 | HARRISON, MCKENZIE | Redacted | | | | | | | |
| 4315200 | HARRISON, MEGAN | Redacted | | | | | | | |
| 4597923 | HARRISON, MEGAN | Redacted | | | | | | | |
| 4257758 | HARRISON, MEGHAN A | Redacted | | | | | | | |
| 4389158 | HARRISON, MERCEDES M | Redacted | | | | | | | |
| 4743032 | HARRISON, MERLIN | Redacted | | | | | | | |
| 4182374 | HARRISON, MICHAEL | Redacted | | | | | | | |
| 4599010 | HARRISON, MICHAEL | Redacted | | | | | | | |
| 4763178 | HARRISON, MICHAEL | Redacted | | | | | | | |
| 4831331 | HARRISON, MICHAEL | Redacted | | | | | | | |
| 4290516 | HARRISON, MICHAEL | Redacted | | | | | | | |
| 4777282 | HARRISON, MICHAEL | Redacted | | | | | | | |
| 4550698 | HARRISON, MICHAEL A | Redacted | | | | | | | |
| 4178658 | HARRISON, MICHAEL D | Redacted | | | | | | | |
| 4463398 | HARRISON, MICHAEL H | Redacted | | | | | | | |
| 4337666 | HARRISON, MICHAEL K | Redacted | | | | | | | |
| 4699145 | HARRISON, MICHELLE | Redacted | | | | | | | |
| 4769360 | HARRISON, MICHELLE | Redacted | | | | | | | |
| 4371873 | HARRISON, MICKIE | Redacted | | | | | | | |
| 4379333 | HARRISON, MISTY N | Redacted | | | | | | | |
| 4461376 | HARRISON, MOLLY J | Redacted | | | | | | | |
| 4615012 | HARRISON, MONA | Redacted | | | | | | | |
| 4209061 | HARRISON, MONIQUE G | Redacted | | | | | | | |
| 4454671 | HARRISON, MONTRECE L | Redacted | | | | | | | |
| 4267031 | HARRISON, NAKITA | Redacted | | | | | | | |
| 4672053 | HARRISON, NATOYA | Redacted | | | | | | | |
| 4422850 | HARRISON, NICOLE | Redacted | | | | | | | |
| 4327099 | HARRISON, NICOLE | Redacted | | | | | | | |
| 4156868 | HARRISON, NICOLE C | Redacted | | | | | | | |
| 4338366 | HARRISON, NIKIA N | Redacted | | | | | | | |
| 4467122 | HARRISON, NOLAN | Redacted | | | | | | | |
| 4686485 | HARRISON, ODESSA L | Redacted | | | | | | | |
| 4220582 | HARRISON, OMAR | Redacted | | | | | | | |
| 4316451 | HARRISON, PAMELA | Redacted | | | | | | | |
| 4759575 | HARRISON, PAMELA | Redacted | | | | | | | |
| 4748712 | HARRISON, PAMELA A | Redacted | | | | | | | |
| 4718158 | HARRISON, PATRICK | Redacted | | | | | | | |
| 4220297 | HARRISON, PATRICK W | Redacted | | | | | | | |
| 4739875 | HARRISON, PATTI | Redacted | | | | | | | |
| 4373248 | HARRISON, PAULA | Redacted | | | | | | | |
| 4200383 | HARRISON, PETER A | Redacted | | | | | | | |
| 4721022 | HARRISON, PHYLLIS | Redacted | | | | | | | |
| 4292622 | HARRISON, PORSHEA | Redacted | | | | | | | |
| 4560906 | HARRISON, PRECISE K | Redacted | | | | | | | |
| 4427249 | HARRISON, PRESEAN L | Redacted | | | | | | | |
| 4536387 | HARRISON, QUINTON A | Redacted | | | | | | | |
| 4289510 | HARRISON, RACHEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597911 | HARRISON, RAE | Redacted | | | | | | | |
| 4638071 | HARRISON, RASHEEDAH | Redacted | | | | | | | |
| 4548517 | HARRISON, RAVYN | Redacted | | | | | | | |
| 4724219 | HARRISON, RAY | Redacted | | | | | | | |
| 4660857 | HARRISON, REBECCA | Redacted | | | | | | | |
| 4455277 | HARRISON, REBECCA | Redacted | | | | | | | |
| 4547224 | HARRISON, REGINALD | Redacted | | | | | | | |
| 4327372 | HARRISON, REJOYCE | Redacted | | | | | | | |
| 4372053 | HARRISON, REKESIA | Redacted | | | | | | | |
| 4598273 | HARRISON, RHONDA | Redacted | | | | | | | |
| 4696054 | HARRISON, RHONDA/BRUCE | Redacted | | | | | | | |
| 4476514 | HARRISON, RICHARD | Redacted | | | | | | | |
| 4409303 | HARRISON, RICHARD | Redacted | | | | | | | |
| 4560173 | HARRISON, RICHARD B | Redacted | | | | | | | |
| 4507807 | HARRISON, RICKERIA | Redacted | | | | | | | |
| 4203668 | HARRISON, RILEY | Redacted | | | | | | | |
| 4259702 | HARRISON, ROAN | Redacted | | | | | | | |
| 4579615 | HARRISON, ROBERT | Redacted | | | | | | | |
| 4666576 | HARRISON, ROBERT | Redacted | | | | | | | |
| 4259540 | HARRISON, ROBERT | Redacted | | | | | | | |
| 4333220 | HARRISON, ROBERT J | Redacted | | | | | | | |
| 4680186 | HARRISON, RODERICK | Redacted | | | | | | | |
| 4606946 | HARRISON, RODGER | Redacted | | | | | | | |
| 4275572 | HARRISON, RODNEY | Redacted | | | | | | | |
| 4615775 | HARRISON, RON | Redacted | | | | | | | |
| 4619542 | HARRISON, RON | Redacted | | | | | | | |
| 4432602 | HARRISON, RONALD A | Redacted | | | | | | | |
| 4154194 | HARRISON, ROSETTE | Redacted | | | | | | | |
| 4705269 | HARRISON, ROSIE | Redacted | | | | | | | |
| 4638852 | HARRISON, ROXANNA | Redacted | | | | | | | |
| 4409258 | HARRISON, RYAN | Redacted | | | | | | | |
| 4537610 | HARRISON, RYAN J | Redacted | | | | | | | |
| 4516600 | HARRISON, SAM B | Redacted | | | | | | | |
| 4551284 | HARRISON, SAMANTHA | Redacted | | | | | | | |
| 4238117 | HARRISON, SAMANTHA | Redacted | | | | | | | |
| 4634760 | HARRISON, SANDRA | Redacted | | | | | | | |
| 4607335 | HARRISON, SANDRA | Redacted | | | | | | | |
| 4304830 | HARRISON, SANDRA | Redacted | | | | | | | |
| 4156917 | HARRISON, SANDRA | Redacted | | | | | | | |
| 4264238 | HARRISON, SANDRA D | Redacted | | | | | | | |
| 4326136 | HARRISON, SANDRA K | Redacted | | | | | | | |
| 4370597 | HARRISON, SARAH M | Redacted | | | | | | | |
| 4816526 | HARRISON, SCOTT | Redacted | | | | | | | |
| 4695892 | HARRISON, SHAHN  C | Redacted | | | | | | | |
| 4435118 | HARRISON, SHAKEIL S | Redacted | | | | | | | |
| 4395659 | HARRISON, SHAKERAH | Redacted | | | | | | | |
| 4241384 | HARRISON, SHANALEE D | Redacted | | | | | | | |
| 4410275 | HARRISON, SHARLES | Redacted | | | | | | | |
| 4170281 | HARRISON, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363816 | HARRISON, SHEENA | Redacted | | | | | | | |
| 4792779 | Harrison, Shelly | Redacted | | | | | | | |
| 4511460 | HARRISON, SHERAN | Redacted | | | | | | | |
| 4254105 | HARRISON, SHERMAHRI C | Redacted | | | | | | | |
| 4273296 | HARRISON, SHERRIE | Redacted | | | | | | | |
| 4366355 | HARRISON, SHIAN | Redacted | | | | | | | |
| 4738014 | HARRISON, SHIRLEY | Redacted | | | | | | | |
| 4400049 | HARRISON, SHOSHANA | Redacted | | | | | | | |
| 4190860 | HARRISON, SIERRA E | Redacted | | | | | | | |
| 4408884 | HARRISON, SKYLER | Redacted | | | | | | | |
| 4413788 | HARRISON, SPENCER | Redacted | | | | | | | |
| 4771328 | HARRISON, STEPHANIE | Redacted | | | | | | | |
| 4719429 | HARRISON, STEPHANIE | Redacted | | | | | | | |
| 4237014 | HARRISON, STEPHEN D | Redacted | | | | | | | |
| 4451246 | HARRISON, STEPHEN E | Redacted | | | | | | | |
| 4774558 | HARRISON, STEPHEN J | Redacted | | | | | | | |
| 4341920 | HARRISON, STEPHEN T | Redacted | | | | | | | |
| 4744171 | HARRISON, STEVEN | Redacted | | | | | | | |
| 4625828 | HARRISON, SUSAN | Redacted | | | | | | | |
| 4194472 | HARRISON, SUSAN D | Redacted | | | | | | | |
| 4741803 | HARRISON, TABBETHA B. | Redacted | | | | | | | |
| 4438796 | HARRISON, TAHJ K | Redacted | | | | | | | |
| 4259085 | HARRISON, TAKAYLA J | Redacted | | | | | | | |
| 4162705 | HARRISON, TAMIKICA | Redacted | | | | | | | |
| 4238375 | HARRISON, TAMIYAH C | Redacted | | | | | | | |
| 4579246 | HARRISON, TAMMY P | Redacted | | | | | | | |
| 4387235 | HARRISON, TANEKA C | Redacted | | | | | | | |
| 4216207 | HARRISON, TANNER D | Redacted | | | | | | | |
| 4605891 | HARRISON, TANYYA | Redacted | | | | | | | |
| 4398846 | HARRISON, TARIQ | Redacted | | | | | | | |
| 4158869 | HARRISON, TAUTYANA | Redacted | | | | | | | |
| 4322267 | HARRISON, TAYLOR | Redacted | | | | | | | |
| 4404762 | HARRISON, TEANA | Redacted | | | | | | | |
| 4816527 | HARRISON, TENLEY | Redacted | | | | | | | |
| 4688659 | HARRISON, TERESA | Redacted | | | | | | | |
| 4472326 | HARRISON, TERESA | Redacted | | | | | | | |
| 4274433 | HARRISON, TERRA | Redacted | | | | | | | |
| 4372816 | HARRISON, TERRELL | Redacted | | | | | | | |
| 4567660 | HARRISON, TERRELL | Redacted | | | | | | | |
| 4337980 | HARRISON, TERRENCE | Redacted | | | | | | | |
| 4598608 | HARRISON, TERRY | Redacted | | | | | | | |
| 4677470 | HARRISON, TERRY | Redacted | | | | | | | |
| 4508031 | HARRISON, TERRY R | Redacted | | | | | | | |
| 4300939 | HARRISON, THOMAS | Redacted | | | | | | | |
| 5832292 | HARRISON, THOMAS H | Redacted | | | | | | | |
| 4698456 | HARRISON, THOMAS N | Redacted | | | | | | | |
| 4414875 | HARRISON, TIANNA E | Redacted | | | | | | | |
| 4146714 | HARRISON, TIFFANY | Redacted | | | | | | | |
| 4549876 | HARRISON, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242716 | HARRISON, TISHANA | Redacted | | | | | | | |
| 4770222 | HARRISON, TODD ION | Redacted | | | | | | | |
| 4205116 | HARRISON, TONYA | Redacted | | | | | | | |
| 4323832 | HARRISON, TRACI | Redacted | | | | | | | |
| 4380188 | HARRISON, TRENTON J | Redacted | | | | | | | |
| 4746309 | HARRISON, TRESSIE | Redacted | | | | | | | |
| 4419747 | HARRISON, VALERIE | Redacted | | | | | | | |
| 4297690 | HARRISON, VENNESSA | Redacted | | | | | | | |
| 4485719 | HARRISON, VERONICA | Redacted | | | | | | | |
| 4417693 | HARRISON, VICKI M | Redacted | | | | | | | |
| 4338120 | HARRISON, VICTOR | Redacted | | | | | | | |
| 4632304 | HARRISON, VIRGINIA | Redacted | | | | | | | |
| 4552495 | HARRISON, VIRGINIA C | Redacted | | | | | | | |
| 4194108 | HARRISON, VITANI | Redacted | | | | | | | |
| 4252699 | HARRISON, WANDA | Redacted | | | | | | | |
| 4665777 | HARRISON, WANDA | Redacted | | | | | | | |
| 4224903 | HARRISON, WAYNE F | Redacted | | | | | | | |
| 4690168 | HARRISON, WEBER | Redacted | | | | | | | |
| 4523117 | HARRISON, WENDELL C | Redacted | | | | | | | |
| 4769997 | HARRISON, WILLIAM | Redacted | | | | | | | |
| 4383123 | HARRISON, WILLIAM | Redacted | | | | | | | |
| 4637339 | HARRISON, WILLIE A | Redacted | | | | | | | |
| 4680034 | HARRISON, WILLIMAE | Redacted | | | | | | | |
| 4325804 | HARRISON, WINNESHA | Redacted | | | | | | | |
| 4482125 | HARRISON, ZAIRE | Redacted | | | | | | | |
| 4574434 | HARRISON, ZOE | Redacted | | | | | | | |
| 4355766 | HARRISON, ZONOBIA T | Redacted | | | | | | | |
| 4836688 | HARRISON. STEVEN | Redacted | | | | | | | |
| 4513517 | HARRISON., EPPIE L | Redacted | | | | | | | |
| 4782335 | HARRISON-CLARKSBURG HEALTH DEPT | 330 W. MAIN STREET | | | | Clarksburg | WV | 26301 | |
| 4665452 | HARRISON-CRAWFORD, FELICE | Redacted | | | | | | | |
| 4378557 | HARRISON-OBIE, NICOLE | Redacted | | | | | | | |
| 4865371 | HARRISONS LOCK SERVICE | 307 H WEST MAIN ST | | | | LEBANON | TN | 37087 | |
| 4413957 | HARRISON-SHERROD, MARTIN | Redacted | | | | | | | |
| 4241107 | HARRIS-RIGBY, TATYANA | Redacted | | | | | | | |
| 4508443 | HARRIS-ROBINSON, KANEISHA | Redacted | | | | | | | |
| 4624486 | HARRISS, ELIZABETH | Redacted | | | | | | | |
| 4523309 | HARRIS-SMITH, LASONJA | Redacted | | | | | | | |
| 4474274 | HARRIS-SPELLER, JAYQUAN T | Redacted | | | | | | | |
| 4295182 | HARRIS-TAYLOR, JACQUELINE M | Redacted | | | | | | | |
| 4633503 | HARRISTON, GEORGE | Redacted | | | | | | | |
| 4696613 | HARRISTON, TIMOTHY | Redacted | | | | | | | |
| 4335849 | HARRISTURNER, MARQUIS A | Redacted | | | | | | | |
| 4556981 | HARRIS-ZEBALLOS, ANGELO | Redacted | | | | | | | |
| 4736798 | HARRJE, GAIL M | Redacted | | | | | | | |
| 4856225 | HARROD, BERNITA D | Redacted | | | | | | | |
| 4338882 | HARROD, BREANNA | Redacted | | | | | | | |
| 4606248 | HARROD, DELCIA | Redacted | | | | | | | |
| 4175730 | HARROD, GAYLON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319759 | HARROD, JEFFREY T | Redacted | | | | | | | |
| 4449393 | HARROD, JENSEN | Redacted | | | | | | | |
| 4678915 | HARROD, JUDI | Redacted | | | | | | | |
| 4246992 | HARROD, KARALINE M | Redacted | | | | | | | |
| 4342872 | HARROD, LYNN | Redacted | | | | | | | |
| 4336812 | HARROD, MONICA L | Redacted | | | | | | | |
| 4657940 | HARROD, ROMANITA | Redacted | | | | | | | |
| 4343921 | HARROD, TIFFANY M | Redacted | | | | | | | |
| 4557925 | HARROD, TYRA | Redacted | | | | | | | |
| 4529815 | HARROFF, GENE | Redacted | | | | | | | |
| 4470381 | HARROLD, CASSANDRA | Redacted | | | | | | | |
| 4456596 | HARROLD, DANIELLE N | Redacted | | | | | | | |
| 4368689 | HARROLD, DERRICK | Redacted | | | | | | | |
| 4482855 | HARROLD, DON | Redacted | | | | | | | |
| 4580890 | HARROLD, JAMES | Redacted | | | | | | | |
| 4713746 | HARROLD, MELISSA | Redacted | | | | | | | |
| 4856410 | HARROLD, NAZARENE | Redacted | | | | | | | |
| 4731702 | HARROLD, PATRICK | Redacted | | | | | | | |
| 4688306 | HARROLD, PATTY | Redacted | | | | | | | |
| 4227577 | HARROLD, TIAJA | Redacted | | | | | | | |
| 4836689 | HARROLD, WANDA | Redacted | | | | | | | |
| 4364896 | HARROM, JEFFREY | Redacted | | | | | | | |
| 4760864 | HARROP, JEFF | Redacted | | | | | | | |
| 4640157 | HARROP, JEFFREY | Redacted | | | | | | | |
| 4566591 | HARROP, JENNIFER A | Redacted | | | | | | | |
| 4488556 | HARROP, KAREN | Redacted | | | | | | | |
| 4827287 | HARROP, ROBERT | Redacted | | | | | | | |
| 4199569 | HARROUN, DILLAN R | Redacted | | | | | | | |
| 4249114 | HARROUN, NICHOLAS | Redacted | | | | | | | |
| 4352299 | HARROUN, ZACHERY W | Redacted | | | | | | | |
| 4376767 | HARROVER SR, DAVID | Redacted | | | | | | | |
| 4377611 | HARROVER, CAROLYN S | Redacted | | | | | | | |
| 4520276 | HARROW, PHILLIP T | Redacted | | | | | | | |
| 4674112 | HARROWER, JOHN | Redacted | | | | | | | |
| 4334634 | HARROW-HAYE, SAMMIJOE | Redacted | | | | | | | |
| 4647311 | HARRRIS, KENDRICK | Redacted | | | | | | | |
| 4775837 | HARRUFF, CAROL | Redacted | | | | | | | |
| 4455228 | HARRUFF, SUSAN K | Redacted | | | | | | | |
| 4344212 | HARRUP, KRISTEN | Redacted | | | | | | | |
| 4369728 | HARRWELL, ANGELICA D | Redacted | | | | | | | |
| 4816528 | HARRY & JEAN POLLEY | Redacted | | | | | | | |
| 4816529 | HARRY & LYNN POWERS | Redacted | | | | | | | |
| 5635121 | HARRY ANNAME WADE | 423 CARRANZA RD | | | | TABERNACLE | NJ | 08088 | |
| 4876743 | HARRY BAKER PLB & HTG | HARRY A BAKER | 19 SCHAN DR | | | CHURCHVILLE | PA | 18966 | |
| 5635129 | HARRY BURNS | 1866 | | | | SAN JUAN | PR | 00926 | |
| 4816530 | HARRY CARTER | Redacted | | | | | | | |
| 4803908 | HARRY E HENDERSON | DBA SADDLE MOUNTAIN SOUVENIR | 17368 NORTHWESTERN TURNPIKE | | | ELK GARDEN | WV | 26717 | |
| 4879052 | HARRY ENTERPRISES LLC | MICHAEL C HARRY | 13911 408TH AVENEUE | | | GROTON | SD | 57445 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810469 | HARRY FIOCCHI | 2316 PINE RIDGE RD #331 | | | | NAPLES | FL | 34109 | |
| 4810502 | HARRY FIOCCHI | 6250 SHIRLEY ST. | #502 | | | NAPLES | FL | 34109 | |
| 4836690 | HARRY GOODAN | Redacted | | | | | | | |
| 4848454 | HARRY HAASKELL | 101 HENLINE DR | | | | Easley | SC | 29640 | |
| 5635139 | HARRY HOOD | 0 | | | | RIDGEVILLE | SC | 29472 | |
| 4836691 | HARRY IPEMA | Redacted | | | | | | | |
| 4870034 | HARRY J GOODMAN | 7 GLACIER LAKE CT | | | | CORAM | NY | 11727 | |
| 4850708 | HARRY J LESLIE | 1413 PAPWORTH AVE | | | | Metairie | LA | 70005 | |
| 4847905 | HARRY L WILK | 1935 E GANYMEDE DR | | | | Tucson | AZ | 85737 | |
| 5635147 | HARRY MERKIEL | 3507 SHADEWELL AVE | | | | PITTSBURGH | PA | 15227 | |
| 4804775 | HARRY OR ELAINE CAGLE | DBA SWEETHEART COLLECTIBLES | 673 COLLIINS MEADOW DR | | | GEORGETOWN | SC | 29440 | |
| 4851192 | HARRY PIERCE | 9890 WELLS LANDING RD | | | | Independence | OR | 97351 | |
| 5635152 | HARRY PLOUMEN | 659 MILWAUKEE CT | | | | SHAKOPEE | MN | 55379 | |
| 4816531 | HARRY RANCH | Redacted | | | | | | | |
| 5635154 | HARRY REICHMANN | 8116 N COLLEGE PARK DR | | | | MINNEAPOLIS | MN | 55445 | |
| 4836692 | HARRY RUSBRIDGE | Redacted | | | | | | | |
| 4809337 | HARRY SAMRA | 4327 SAN JUAN AVE | | | | FREMONT | CA | 94536 | |
| 4836693 | HARRY SHORT | Redacted | | | | | | | |
| 4868809 | HARRY STOLLER & CO INC | 55 CHASE STREET | | | | METHUEN | MA | 01844 | |
| 4873232 | HARRY TORRES | BOX 203 | | | | BUANICA | PR | 00653 | |
| 4274193 | HARRY, ALEXANDRA M | Redacted | | | | | | | |
| 4816532 | HARRY, ANNE | Redacted | | | | | | | |
| 4431530 | HARRY, CHELSA | Redacted | | | | | | | |
| 4716389 | HARRY, CYNTHIA R | Redacted | | | | | | | |
| 4373302 | HARRY, DIANA E | Redacted | | | | | | | |
| 4573701 | HARRY, DONNA | Redacted | | | | | | | |
| 4485314 | HARRY, ELLA | Redacted | | | | | | | |
| 4773796 | HARRY, EUGENE | Redacted | | | | | | | |
| 4239473 | HARRY, HELEN | Redacted | | | | | | | |
| 4255973 | HARRY, ISAIAH | Redacted | | | | | | | |
| 4561942 | HARRY, JESUS R | Redacted | | | | | | | |
| 4700290 | HARRY, JONATHAN | Redacted | | | | | | | |
| 4561638 | HARRY, KEANU | Redacted | | | | | | | |
| 4272362 | HARRY, LEJJE | Redacted | | | | | | | |
| 4346768 | HARRY, LILANI | Redacted | | | | | | | |
| 4469909 | HARRY, LINDA | Redacted | | | | | | | |
| 4256553 | HARRY, LISETTE | Redacted | | | | | | | |
| 4218824 | HARRY, LORI L | Redacted | | | | | | | |
| 4696604 | HARRY, MAFELDA | Redacted | | | | | | | |
| 4435999 | HARRY, MAKAYLA G | Redacted | | | | | | | |
| 4771033 | HARRY, MARY | Redacted | | | | | | | |
| 4258789 | HARRY, MICAH | Redacted | | | | | | | |
| 4427535 | HARRY, MISHELL S | Redacted | | | | | | | |
| 4419778 | HARRY, OLLIE J | Redacted | | | | | | | |
| 4616749 | HARRY, PHILLIP D. | Redacted | | | | | | | |
| 4401974 | HARRY, ROBERT | Redacted | | | | | | | |
| 4325632 | HARRY, RYAN | Redacted | | | | | | | |
| 4326773 | HARRY, SANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323742 | HARRY, SHARNICE S | Redacted | | | | | | | |
| 4620306 | HARRY, SHARON | Redacted | | | | | | | |
| 4562266 | HARRY, SHENEICE S | Redacted | | | | | | | |
| 4326894 | HARRY, TANNY | Redacted | | | | | | | |
| 4456029 | HARRY, TRAVIS S | Redacted | | | | | | | |
| 4506996 | HARRY, TYLER | Redacted | | | | | | | |
| 4675634 | HARRY, VANESSA | Redacted | | | | | | | |
| 4606268 | HARRY, VERNISE | Redacted | | | | | | | |
| 4587760 | HARRY, WILLIE | Redacted | | | | | | | |
| 4771833 | HARRY, WILLIE | Redacted | | | | | | | |
| 4816533 | HARRYMAN,RICHARD | Redacted | | | | | | | |
| 4876250 | HARRYS APPLIANCE REPAIR | GARY C LEITHEAD | 1936 MAIN STREET | | | TORRINGTON | WY | 82240 | |
| 4442600 | HARRYSON, EVON U | Redacted | | | | | | | |
| 5418984 | HARSCH CARLA A AND PAMELA BONKOWSKI CO-EXECUTRIXES OF THE ESTATE OF STEPHEN YORDEN DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4455073 | HARSCH, KAREN L | Redacted | | | | | | | |
| 4723197 | HARSDORF, CAROL A | Redacted | | | | | | | |
| 5635169 | HARSH JANETTE | 5605 N NORTHWOOD APT 2 | | | | KANSAS CITY | MO | 64151 | |
| 4599933 | HARSH, JANICE | Redacted | | | | | | | |
| 4460280 | HARSH, JENNIFER B | Redacted | | | | | | | |
| 4354772 | HARSH, LISA | Redacted | | | | | | | |
| 4491228 | HARSH, SAMANTHA E | Redacted | | | | | | | |
| 4701829 | HARSHA, WENDY | Redacted | | | | | | | |
| 4455773 | HARSHAW WADE, LENNELL | Redacted | | | | | | | |
| 4459600 | HARSHAW, DYLAN J | Redacted | | | | | | | |
| 4319963 | HARSHAW, JORDAN | Redacted | | | | | | | |
| 4515537 | HARSHAW, KATHY | Redacted | | | | | | | |
| 4357687 | HARSHAW, VERDELL | Redacted | | | | | | | |
| 5635176 | HARSHBARGER JOYCE K | 601 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376 | |
| 4450767 | HARSHBARGER, AMBER N | Redacted | | | | | | | |
| 4458408 | HARSHBARGER, ARTHUR | Redacted | | | | | | | |
| 4368972 | HARSHBARGER, ASHLEY | Redacted | | | | | | | |
| 4392042 | HARSHBARGER, DEBRA A | Redacted | | | | | | | |
| 4381348 | HARSHBARGER, DONALD W | Redacted | | | | | | | |
| 4180558 | HARSHBARGER, KANDIS K | Redacted | | | | | | | |
| 4690778 | HARSHBARGER, MICHELLE | Redacted | | | | | | | |
| 4749852 | HARSHBARTE, CAROLYN | Redacted | | | | | | | |
| 4493097 | HARSHEY, KATHLEEN M | Redacted | | | | | | | |
| 4622972 | HARSHMAN, BRUCE | Redacted | | | | | | | |
| 4772280 | HARSHMAN, DAVID | Redacted | | | | | | | |
| 4448268 | HARSHMAN, HOWARD | Redacted | | | | | | | |
| 4452177 | HARSHMAN, KAYLA | Redacted | | | | | | | |
| 4317852 | HARSHMAN, MARY A | Redacted | | | | | | | |
| 4579755 | HARSHMAN, MIRANDA R | Redacted | | | | | | | |
| 4686181 | HARSIN, KETURAH | Redacted | | | | | | | |
| 4392680 | HARSIN, SHARON | Redacted | | | | | | | |
| 4707939 | HARSKI, MICHAEL | Redacted | | | | | | | |
| 4726780 | HARSTAD, PAULA | Redacted | | | | | | | |
| 4704121 | HARSTICK, MARIELLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652029 | HARSTON, DAN | Redacted | | | | | | | |
| 5853491 | Hart 155 Industrial LLC (1707 W. Normantown Road) | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 5635186 | HART ANGELA | 3086 AUTOCREEK CHURCH ROA | | | | FOUNTAIN | NC | 27829 | |
| 5635192 | HART CARIE | 2118 N CHESTNUT | | | | COLORADO SPG | CO | 80907 | |
| 4862251 | HART I 55 INDUSTRIAL LLC | 191 N WACKER DR SUITE 2500 | | | | CHICAGO | IL | 60606 | |
| 4805174 | HART I 55 INDUSTRIAL LLC | QUAD II UNIT 731 | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 5796398 | Hart I-55 Industrial LLC | Attn: Property Administrator | 6250 North River Road, Suite 11-100 | | | Rosemont | IL | 60018 | |
| 4854552 | Hart I-55 INDUSTRIAL LLC | C/O COLLIERS INTERNATIONAL | ATTN: PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD, SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5788670 | HART I-55 INDUSTRIAL LLC | LIZ TRAUTZ, PROP. ADMINISTRATOR | ATTN: PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD, SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5796399 | Hart I-55 Industrial, LLC | 6250 NORTH RIVER ROAD | SUITE 11-100 | | | ROSEMONT | IL | 60018 | |
| 5788687 | HART I-55 INDUSTRIAL, LLC | ATTN: LINDA ARMSTRONG | 6250 NORTH RIVER ROAD | SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 4854553 | HART I-55 INDUSTRIAL, LLC | C/O COLLIERS BENNETT & KAHNWEILER | 6250 NORTH RIVER ROAD | SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5635219 | HART JOY | 1717 E 296TH ST | | | | WICKLIFFE | OH | 44092 | |
| 4561080 | HART JR, RUDEL | Redacted | | | | | | | |
| 5635223 | HART KATRINA | 17 EASTLAKEWOOD AVE | | | | MILLTOWN | NJ | 08850 | |
| 5635228 | HART LEASA | 1013 27TH STREET APT7 | | | | VIENNA | WV | 26105 | |
| 4863092 | HART LEASING INC | 2121 WRIGHT BROTHERS BLVD | | | | CEDAR RAPIDS | IA | 52401 | |
| 4836694 | HART LUXURY HOMES, INC. | Redacted | | | | | | | |
| 4881791 | HART MOVING & STORAGE INC | P O BOX 3828 | | | | LUBBOCK | TX | 79452 | |
| 4884708 | HART PAVEMENT STRIPING | PO BOX 300998 | | | | WATERFORD | MI | 48330 | |
| 5635257 | HART VANESSA | 2512 9TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 4440953 | HART, ADAM | Redacted | | | | | | | |
| 4311828 | HART, ALEXANDRA | Redacted | | | | | | | |
| 4231396 | HART, ALEXANDRA A | Redacted | | | | | | | |
| 4626464 | HART, ALICE | Redacted | | | | | | | |
| 4448795 | HART, ALIX M | Redacted | | | | | | | |
| 4663734 | HART, AMANDA | Redacted | | | | | | | |
| 4316860 | HART, ANASTASIA | Redacted | | | | | | | |
| 4465228 | HART, ANDREW | Redacted | | | | | | | |
| 4200053 | HART, ANGELINA S | Redacted | | | | | | | |
| 4436228 | HART, ANN E | Redacted | | | | | | | |
| 4757331 | HART, ANNIE | Redacted | | | | | | | |
| 4423194 | HART, ARRIANNA | Redacted | | | | | | | |
| 4613783 | HART, ARTHENS | Redacted | | | | | | | |
| 4412390 | HART, ASHLEY | Redacted | | | | | | | |
| 4572675 | HART, ASHLEY E | Redacted | | | | | | | |
| 4307787 | HART, ASHLEY J | Redacted | | | | | | | |
| 4161625 | HART, AURORA | Redacted | | | | | | | |
| 4170484 | HART, AURORA R | Redacted | | | | | | | |
| 4427398 | HART, AUSTIN I | Redacted | | | | | | | |
| 4575299 | HART, BAILEE | Redacted | | | | | | | |
| 4762388 | HART, BARRY | Redacted | | | | | | | |
| 4535306 | HART, BENJAMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605092 | HART, BENNIE | Redacted | | | | | | | |
| 4668484 | HART, BERTHA | Redacted | | | | | | | |
| 4657352 | HART, BILL | Redacted | | | | | | | |
| 4563792 | HART, BLANCA A | Redacted | | | | | | | |
| 4617641 | HART, BOB | Redacted | | | | | | | |
| 4435683 | HART, BRADLEY | Redacted | | | | | | | |
| 4481759 | HART, BRANDAN J | Redacted | | | | | | | |
| 4145512 | HART, BRANDON C | Redacted | | | | | | | |
| 4339571 | HART, BREE | Redacted | | | | | | | |
| 4347174 | HART, BRITNEY E | Redacted | | | | | | | |
| 4315897 | HART, BRITTANY | Redacted | | | | | | | |
| 4638165 | HART, BRUCE | Redacted | | | | | | | |
| 4417776 | HART, BRYAN | Redacted | | | | | | | |
| 4366125 | HART, CAITLAN E | Redacted | | | | | | | |
| 4432514 | HART, CARY | Redacted | | | | | | | |
| 4425814 | HART, CASEY | Redacted | | | | | | | |
| 4325790 | HART, CECILY | Redacted | | | | | | | |
| 4306180 | HART, CHARISA J | Redacted | | | | | | | |
| 4448169 | HART, CHARLTON E | Redacted | | | | | | | |
| 4552640 | HART, CHASITY | Redacted | | | | | | | |
| 4320097 | HART, CHAUNCEY N | Redacted | | | | | | | |
| 4487176 | HART, CHEYENNE | Redacted | | | | | | | |
| 4327527 | HART, CHRISTOPHER G | Redacted | | | | | | | |
| 4375149 | HART, CIARA | Redacted | | | | | | | |
| 4415063 | HART, CIERRA | Redacted | | | | | | | |
| 4827288 | HART, CLAUDINE | Redacted | | | | | | | |
| 4467742 | HART, CLEON B | Redacted | | | | | | | |
| 4529092 | HART, CLIFTON W | Redacted | | | | | | | |
| 4763990 | HART, CONNIE | Redacted | | | | | | | |
| 4547527 | HART, CYNTHIA | Redacted | | | | | | | |
| 4719944 | HART, DAISY C | Redacted | | | | | | | |
| 4246568 | HART, DALLAS | Redacted | | | | | | | |
| 4212935 | HART, DANIEL | Redacted | | | | | | | |
| 4159709 | HART, DAVID | Redacted | | | | | | | |
| 4569205 | HART, DEENA R | Redacted | | | | | | | |
| 4248104 | HART, DEIDRA | Redacted | | | | | | | |
| 4379432 | HART, DEMARCUS | Redacted | | | | | | | |
| 4172241 | HART, DEREK W | Redacted | | | | | | | |
| 4739120 | HART, DERRICK | Redacted | | | | | | | |
| 4324082 | HART, DESTINY | Redacted | | | | | | | |
| 4203747 | HART, DEVONNE | Redacted | | | | | | | |
| 4381226 | HART, DEVYN M | Redacted | | | | | | | |
| 4396866 | HART, DEZSHAWN | Redacted | | | | | | | |
| 4686394 | HART, DIANA | Redacted | | | | | | | |
| 4751309 | HART, DIANNE | Redacted | | | | | | | |
| 4770886 | HART, DIRK | Redacted | | | | | | | |
| 4304792 | HART, DOLLENE | Redacted | | | | | | | |
| 4752334 | HART, DONALD | Redacted | | | | | | | |
| 4260246 | HART, DONNA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6111 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468697 | HART, DOUGLAS B | Redacted | | | | | | | |
| 4649610 | HART, DWIGHT | Redacted | | | | | | | |
| 4695981 | HART, DWIGHT | Redacted | | | | | | | |
| 4576051 | HART, ED L | Redacted | | | | | | | |
| 4430867 | HART, EDRICK | Redacted | | | | | | | |
| 4298150 | HART, EDWARD | Redacted | | | | | | | |
| 4609880 | HART, ELIZABETH | Redacted | | | | | | | |
| 4472295 | HART, ELIZABETH | Redacted | | | | | | | |
| 4736065 | HART, EMILY | Redacted | | | | | | | |
| 4538245 | HART, ERIC T | Redacted | | | | | | | |
| 4702406 | HART, ERICA | Redacted | | | | | | | |
| 4297284 | HART, ERICA E | Redacted | | | | | | | |
| 4660817 | HART, ERIKA | Redacted | | | | | | | |
| 4172130 | HART, ERIN | Redacted | | | | | | | |
| 4441169 | HART, FIONA | Redacted | | | | | | | |
| 4420159 | HART, FRANKLYN N | Redacted | | | | | | | |
| 4253600 | HART, GABRIEL C | Redacted | | | | | | | |
| 4687359 | HART, GIFFORD | Redacted | | | | | | | |
| 4582801 | HART, GILBERT H | Redacted | | | | | | | |
| 4621948 | HART, GLENN | Redacted | | | | | | | |
| 4236309 | HART, GREGORY | Redacted | | | | | | | |
| 4354417 | HART, HANNAH V | Redacted | | | | | | | |
| 4515954 | HART, HARRIET L | Redacted | | | | | | | |
| 4683755 | HART, HARRIETT | Redacted | | | | | | | |
| 4720839 | HART, HENRY G | Redacted | | | | | | | |
| 4393260 | HART, HOWARD | Redacted | | | | | | | |
| 4466916 | HART, HUNTER | Redacted | | | | | | | |
| 4182623 | HART, IRWIN | Redacted | | | | | | | |
| 4267171 | HART, JACALYN | Redacted | | | | | | | |
| 4519495 | HART, JAMES | Redacted | | | | | | | |
| 4728132 | HART, JAMES | Redacted | | | | | | | |
| 4611234 | HART, JAMES | Redacted | | | | | | | |
| 4745053 | HART, JAMES | Redacted | | | | | | | |
| 4706038 | HART, JAMES | Redacted | | | | | | | |
| 4410678 | HART, JAMES | Redacted | | | | | | | |
| 4652173 | HART, JAMES | Redacted | | | | | | | |
| 4616095 | HART, JAMES K | Redacted | | | | | | | |
| 4314268 | HART, JAMINE | Redacted | | | | | | | |
| 4384032 | HART, JANET A | Redacted | | | | | | | |
| 4632517 | HART, JANET L | Redacted | | | | | | | |
| 4181383 | HART, JANET M | Redacted | | | | | | | |
| 4256574 | HART, JARID | Redacted | | | | | | | |
| 4237518 | HART, JASMINE G | Redacted | | | | | | | |
| 4282270 | HART, JASON | Redacted | | | | | | | |
| 4358152 | HART, JAYDE | Redacted | | | | | | | |
| 4250296 | HART, JAYLN | Redacted | | | | | | | |
| 4239995 | HART, JEFF L | Redacted | | | | | | | |
| 4177990 | HART, JENNIFER | Redacted | | | | | | | |
| 4510445 | HART, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315251 | HART, JIMMIE | Redacted | | | | | | | |
| 4512739 | HART, JOAN | Redacted | | | | | | | |
| 4620451 | HART, JOE WILLIE | Redacted | | | | | | | |
| 4254639 | HART, JOEY L | Redacted | | | | | | | |
| 4550607 | HART, JOHANNA E | Redacted | | | | | | | |
| 4664801 | HART, JOHN | Redacted | | | | | | | |
| 4354974 | HART, JONATHAN | Redacted | | | | | | | |
| 4387576 | HART, JONATHAN | Redacted | | | | | | | |
| 4387107 | HART, JONATHAN L | Redacted | | | | | | | |
| 4583056 | HART, JONATHAN T | Redacted | | | | | | | |
| 4578751 | HART, JORDAN | Redacted | | | | | | | |
| 4472647 | HART, JOSH | Redacted | | | | | | | |
| 4190655 | HART, JOSHUA | Redacted | | | | | | | |
| 4609649 | HART, JOYCE | Redacted | | | | | | | |
| 4331496 | HART, JUSTIN | Redacted | | | | | | | |
| 4462571 | HART, KAITLYN E | Redacted | | | | | | | |
| 4167188 | HART, KAITLYN R | Redacted | | | | | | | |
| 4373310 | HART, KAREN | Redacted | | | | | | | |
| 4293256 | HART, KATELIN E | Redacted | | | | | | | |
| 4244469 | HART, KATHERINE E | Redacted | | | | | | | |
| 4605582 | HART, KATHLEEN | Redacted | | | | | | | |
| 4483900 | HART, KAYLA | Redacted | | | | | | | |
| 4263660 | HART, KAYLEA A | Redacted | | | | | | | |
| 4736753 | HART, KEVIN | Redacted | | | | | | | |
| 4489432 | HART, KEVIN | Redacted | | | | | | | |
| 4787498 | Hart, Kevin | Redacted | | | | | | | |
| 4787499 | Hart, Kevin | Redacted | | | | | | | |
| 4339393 | HART, KRISTA L | Redacted | | | | | | | |
| 4278421 | HART, KRISTINA M | Redacted | | | | | | | |
| 4516122 | HART, KRYSTAL | Redacted | | | | | | | |
| 4519998 | HART, KYRON A | Redacted | | | | | | | |
| 4438537 | HART, LACIQUE A | Redacted | | | | | | | |
| 4478884 | HART, LAKISHA | Redacted | | | | | | | |
| 4275844 | HART, LAKYIAH N | Redacted | | | | | | | |
| 4327162 | HART, LASHINDA | Redacted | | | | | | | |
| 4632390 | HART, LAURA | Redacted | | | | | | | |
| 4816534 | HART, LAUREN | Redacted | | | | | | | |
| 4301432 | HART, LEROY | Redacted | | | | | | | |
| 4752568 | HART, LEZELL | Redacted | | | | | | | |
| 4648623 | HART, LINDA & CHARLES | Redacted | | | | | | | |
| 5838287 | HART, LINDA L. | Redacted | | | | | | | |
| 4314643 | HART, LINDSAY N | Redacted | | | | | | | |
| 4333771 | HART, LISA | Redacted | | | | | | | |
| 4393035 | HART, LISA A | Redacted | | | | | | | |
| 4528976 | HART, LUZ M | Redacted | | | | | | | |
| 4720947 | HART, LYDIA | Redacted | | | | | | | |
| 4730207 | HART, LYNETTE | Redacted | | | | | | | |
| 4305179 | HART, MADISON E | Redacted | | | | | | | |
| 4743730 | HART, MALONE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409029 | HART, MARIA R | Redacted | | | | | | | |
| 4162805 | HART, MARIAH K | Redacted | | | | | | | |
| 4725364 | HART, MARIE | Redacted | | | | | | | |
| 4287158 | HART, MARK | Redacted | | | | | | | |
| 4144732 | HART, MARLA A | Redacted | | | | | | | |
| 4776895 | HART, MARSHA | Redacted | | | | | | | |
| 4344129 | HART, MARTHA | Redacted | | | | | | | |
| 4836695 | HART, MARY | Redacted | | | | | | | |
| 4564942 | HART, MASON O | Redacted | | | | | | | |
| 4390633 | HART, MATTHEW | Redacted | | | | | | | |
| 4490231 | HART, MEGAN R | Redacted | | | | | | | |
| 4254289 | HART, MELANIE | Redacted | | | | | | | |
| 4495143 | HART, MICHAEL | Redacted | | | | | | | |
| 4610407 | HART, MICHAEL | Redacted | | | | | | | |
| 4524279 | HART, MICHAEL | Redacted | | | | | | | |
| 4163157 | HART, MICHAEL | Redacted | | | | | | | |
| 4173953 | HART, MICHAEL A | Redacted | | | | | | | |
| 4323251 | HART, MICHAEL D | Redacted | | | | | | | |
| 4408889 | HART, MICHELLE L | Redacted | | | | | | | |
| 4856562 | HART, MICHELLE LEIGH | Redacted | | | | | | | |
| 4448525 | HART, MICHELLE M | Redacted | | | | | | | |
| 4306266 | HART, MICHELLE M | Redacted | | | | | | | |
| 4646687 | HART, MILDRED | Redacted | | | | | | | |
| 4579966 | HART, MISTY | Redacted | | | | | | | |
| 4699118 | HART, MONTE | Redacted | | | | | | | |
| 4520029 | HART, NAOMI K | Redacted | | | | | | | |
| 4449786 | HART, NATHAN A | Redacted | | | | | | | |
| 4209038 | HART, NICHOLE M | Redacted | | | | | | | |
| 4684878 | HART, NICHOLETTE | Redacted | | | | | | | |
| 4662601 | HART, NORMAN D | Redacted | | | | | | | |
| 4724270 | HART, ODDIE M. | Redacted | | | | | | | |
| 4709996 | HART, ODESSA | Redacted | | | | | | | |
| 4383126 | HART, OKSANA J | Redacted | | | | | | | |
| 4587076 | HART, OTIS | Redacted | | | | | | | |
| 4257063 | HART, PACHE L | Redacted | | | | | | | |
| 4734948 | HART, PAMELA | Redacted | | | | | | | |
| 4477479 | HART, PATRICIA A | Redacted | | | | | | | |
| 4514866 | HART, PATRICIA K | Redacted | | | | | | | |
| 4248518 | HART, PATRICIA W | Redacted | | | | | | | |
| 4670433 | HART, PATRICK | Redacted | | | | | | | |
| 4260783 | HART, PAUL | Redacted | | | | | | | |
| 4836696 | HART, PAUL | Redacted | | | | | | | |
| 4594904 | HART, PETER | Redacted | | | | | | | |
| 4645044 | HART, PHILLIP | Redacted | | | | | | | |
| 4465519 | HART, PRISCILLA | Redacted | | | | | | | |
| 4244089 | HART, RACHEL | Redacted | | | | | | | |
| 4220953 | HART, RACHEL M | Redacted | | | | | | | |
| 4343855 | HART, RASHEEKA K | Redacted | | | | | | | |
| 4234798 | HART, REESE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625464 | HART, REM | Redacted | | | | | | | |
| 4415390 | HART, RENEE C | Redacted | | | | | | | |
| 4712213 | HART, RENEE W | Redacted | | | | | | | |
| 4441761 | HART, RICHARD I | Redacted | | | | | | | |
| 4240648 | HART, ROBBIE | Redacted | | | | | | | |
| 4627558 | HART, ROBERT | Redacted | | | | | | | |
| 4702097 | HART, ROBERT | Redacted | | | | | | | |
| 4466679 | HART, ROBERT J | Redacted | | | | | | | |
| 4736463 | HART, ROBERT//BUD | Redacted | | | | | | | |
| 4243942 | HART, RODNECIA | Redacted | | | | | | | |
| 4256834 | HART, RONNY T | Redacted | | | | | | | |
| 4767769 | HART, RUSSELL | Redacted | | | | | | | |
| 4205272 | HART, SABRINA A | Redacted | | | | | | | |
| 4527142 | HART, SAKIYA | Redacted | | | | | | | |
| 4467991 | HART, SAMANTHA M | Redacted | | | | | | | |
| 4310971 | HART, SANDRA | Redacted | | | | | | | |
| 4652634 | HART, SANDY | Redacted | | | | | | | |
| 4548539 | HART, SCOTT | Redacted | | | | | | | |
| 4358033 | HART, SHARDANAE S | Redacted | | | | | | | |
| 4418683 | HART, SHARYCE | Redacted | | | | | | | |
| 4145614 | HART, SHAUNADA M | Redacted | | | | | | | |
| 4147597 | HART, SHAUNTIA | Redacted | | | | | | | |
| 4347486 | HART, SHAWN | Redacted | | | | | | | |
| 4704735 | HART, SHAWN | Redacted | | | | | | | |
| 4648297 | HART, SHIRLEY | Redacted | | | | | | | |
| 4676290 | HART, SHIRLEY | Redacted | | | | | | | |
| 4158327 | HART, SOLOMON D | Redacted | | | | | | | |
| 4712907 | HART, STANLEY | Redacted | | | | | | | |
| 4655769 | HART, STEVE | Redacted | | | | | | | |
| 4185469 | HART, STEVEN | Redacted | | | | | | | |
| 4790378 | Hart, Steven & Erin | Redacted | | | | | | | |
| 4566062 | HART, STONE A | Redacted | | | | | | | |
| 4557545 | HART, SUMMER G | Redacted | | | | | | | |
| 4772337 | HART, TAMARA | Redacted | | | | | | | |
| 4346120 | HART, TANISHA D | Redacted | | | | | | | |
| 4579416 | HART, TAYLOR L | Redacted | | | | | | | |
| 4570693 | HART, TAYLOR N | Redacted | | | | | | | |
| 4147753 | HART, TERRI | Redacted | | | | | | | |
| 4145873 | HART, TERRI L | Redacted | | | | | | | |
| 4160275 | HART, TERRY J | Redacted | | | | | | | |
| 4227510 | HART, THERESA A | Redacted | | | | | | | |
| 4547109 | HART, THERESA Y | Redacted | | | | | | | |
| 4433445 | HART, THOMAS | Redacted | | | | | | | |
| 4708517 | HART, THOMAS | Redacted | | | | | | | |
| 4520496 | HART, THOMAS A | Redacted | | | | | | | |
| 4299619 | HART, TIMOTHY | Redacted | | | | | | | |
| 4577896 | HART, TIMOTHY A | Redacted | | | | | | | |
| 4349942 | HART, TIMOTHY A | Redacted | | | | | | | |
| 4246988 | HART, TONGA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6115 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146408 | HART, TORI D | Redacted | | | | | | | |
| 4516724 | HART, TRACEY J | Redacted | | | | | | | |
| 4477293 | HART, TRACY A | Redacted | | | | | | | |
| 4533307 | HART, TRAVIS D | Redacted | | | | | | | |
| 4713249 | HART, TRISH | Redacted | | | | | | | |
| 4309427 | HART, VALERIE | Redacted | | | | | | | |
| 4712154 | HART, VANESSA L | Redacted | | | | | | | |
| 4234599 | HART, VERONICA | Redacted | | | | | | | |
| 4507992 | HART, VICKI K | Redacted | | | | | | | |
| 4265382 | HART, VIRGINIA A | Redacted | | | | | | | |
| 4700072 | HART, VIRIS | Redacted | | | | | | | |
| 4520189 | HART, WANDA F | Redacted | | | | | | | |
| 4229684 | HART, WARREN | Redacted | | | | | | | |
| 4381519 | HART, WAYNE A | Redacted | | | | | | | |
| 4640976 | HART, WENDYL L | Redacted | | | | | | | |
| 4233639 | HART, WILFRED C | Redacted | | | | | | | |
| 4734466 | HART, WILLIAM | Redacted | | | | | | | |
| 4606687 | HART, WILLIAM | Redacted | | | | | | | |
| 4570283 | HART, WILLIAM J | Redacted | | | | | | | |
| 4301016 | HART, ZAKIA V | Redacted | | | | | | | |
| 4552653 | HARTAGE, NASHARAY | Redacted | | | | | | | |
| 4558388 | HARTAGE, NASHERA | Redacted | | | | | | | |
| 4662572 | HARTARANFT, JUDITH | Redacted | | | | | | | |
| 4275387 | HARTBECK, PATRICK T | Redacted | | | | | | | |
| 4176095 | HARTBOWER, ALYSSA M | Redacted | | | | | | | |
| 4871236 | HARTCORN PLUMBING & HEATING INC | 850 S 2ND ST | | | | RON KON KOMA | NY | 11779 | |
| 4728751 | HART-DUNLAP, TOMMIE | Redacted | | | | | | | |
| 4884002 | HARTE HANKS SHOPPERS | PENNYSAVER | PO BOX 886082 | | | LOS ANGELES | CA | 90088 | |
| 4570120 | HARTE, AILEEN G | Redacted | | | | | | | |
| 4606630 | HARTE, BRENDA C | Redacted | | | | | | | |
| 4816535 | HARTE, CAROLE | Redacted | | | | | | | |
| 4566220 | HARTE, ERICA L | Redacted | | | | | | | |
| 4775436 | HARTE, JUNIOR D | Redacted | | | | | | | |
| 4595183 | HARTE, PATRICIA | Redacted | | | | | | | |
| 4417237 | HARTE, TRACEY A | Redacted | | | | | | | |
| 4632182 | HARTEIS, TIM | Redacted | | | | | | | |
| 5445249 | HARTEL WILLIAM | PO BOX 405 | | | | FISH CREEK | WI | 54212-0405 | |
| 4769447 | HARTEL, BARBARA R | Redacted | | | | | | | |
| 4155028 | HARTEL, BENJAMIN R | Redacted | | | | | | | |
| 4352705 | HARTEL, KALLI R | Redacted | | | | | | | |
| 4345751 | HARTENSTEIN, GAIL F | Redacted | | | | | | | |
| 4191565 | HARTENSTINE, TRAVIS T | Redacted | | | | | | | |
| 4517073 | HARTER, ADRIANNA | Redacted | | | | | | | |
| 4188862 | HARTER, ALEXANDER | Redacted | | | | | | | |
| 4481505 | HARTER, BRANDI M | Redacted | | | | | | | |
| 4702519 | HARTER, CRYSTAL | Redacted | | | | | | | |
| 4737466 | HARTER, DEBRA | Redacted | | | | | | | |
| 4174851 | HARTER, JEFF | Redacted | | | | | | | |
| 4475151 | HARTER, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196274 | HARTER, MICHAEL C | Redacted | | | | | | | |
| 4728262 | HARTER, PAUL | Redacted | | | | | | | |
| 4420099 | HARTER, PHILIP C | Redacted | | | | | | | |
| 4494663 | HARTER, ROBERT | Redacted | | | | | | | |
| 4665012 | HARTER, ROBERT S. | Redacted | | | | | | | |
| 4673543 | HARTER, RYAN | Redacted | | | | | | | |
| 4212320 | HARTER, SAMANTHA J | Redacted | | | | | | | |
| 4612963 | HARTER, SHARON | Redacted | | | | | | | |
| 4591982 | HARTER, SUE E | Redacted | | | | | | | |
| 4172217 | HARTEY, REBECCA A | Redacted | | | | | | | |
| 4659782 | HARTFELL, ELAYNE | Redacted | | | | | | | |
| 4236911 | HARTFIEL, CHAD J | Redacted | | | | | | | |
| 5635263 | HARTFIELD EMILY | 1310 PRK STREET | | | | ST PAUL | MN | 55117 | |
| 4712133 | HARTFIELD, DAVID | Redacted | | | | | | | |
| 4351596 | HARTFIELD, DEASIA | Redacted | | | | | | | |
| 4422674 | HARTFIELD, ELEANOR | Redacted | | | | | | | |
| 4548895 | HARTFIELD, HOWARD A | Redacted | | | | | | | |
| 4408218 | HARTFIELD, JADA | Redacted | | | | | | | |
| 4166191 | HARTFIELD, JAMES | Redacted | | | | | | | |
| 4664125 | HARTFIELD, KEVIN N | Redacted | | | | | | | |
| 4156610 | HARTFIELD, LINDA F | Redacted | | | | | | | |
| 4426223 | HARTFIELD, SHAKILA | Redacted | | | | | | | |
| 4414577 | HARTFIELD, TIERRA | Redacted | | | | | | | |
| 5484231 | HARTFORD CITY | 109 N MAIN ST | | | | HARTFORD | WI | 53027-1591 | |
| 4883281 | HARTFORD COMPUTER GROUP INC | P O BOX 842536 | | | | BOSTON | MA | 02284 | |
| 5830391 | HARTFORD COURANT | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4460765 | HARTFORD III, WILLIAM L | Redacted | | | | | | | |
| 5635265 | HARTFORD LILLIAN S | 813112 GREENWELL SPRINGS | | | | BATON ROUGE | LA | 70814 | |
| 4898504 | HARTFORD SERVICE TECH | 51 BELAMOSE AVE | | | | ROCKY HILL | CT | 06067 | |
| 4851915 | HARTFORD SERVICES | 440 NORTH ST | | | | Colton | OH | 43510 | |
| 4375441 | HARTFORD, COLBY A | Redacted | | | | | | | |
| 4483410 | HARTFORD, TAYLOR R | Redacted | | | | | | | |
| 4225619 | HARTFORD, TORI | Redacted | | | | | | | |
| 4577559 | HARTFORD, TROPHI-LEA P | Redacted | | | | | | | |
| 4612837 | HARTFORD, ZORRO | Redacted | | | | | | | |
| 4765419 | HARTGE, DONALD | Redacted | | | | | | | |
| 4274257 | HARTGRAVE, DENNIS L | Redacted | | | | | | | |
| 4328125 | HARTGROVE, ANTHONY S | Redacted | | | | | | | |
| 4389632 | HARTGROVE, ELISHA | Redacted | | | | | | | |
| 4653779 | HARTH, PETER | Redacted | | | | | | | |
| 4765639 | HARTH, THOMAS | Redacted | | | | | | | |
| 4593265 | HARTH, TONI | Redacted | | | | | | | |
| 4766031 | HARTHAN, DAVID A | Redacted | | | | | | | |
| 4805293 | HARTI55 INDUSTRIAL LLC | QUAD IV-UNIT 733 | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 4667481 | HARTIE, BRIAN | Redacted | | | | | | | |
| 4456230 | HARTIG, ASHLEY R | Redacted | | | | | | | |
| 4444627 | HARTIG, BETH R | Redacted | | | | | | | |
| 4760149 | HARTIG, CLAYTON  L | Redacted | | | | | | | |
| 4414399 | HARTIG, KATLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221148 | HARTIG, KIM | Redacted | | | | | | | |
| 4486928 | HARTIGAN, ANDREW S | Redacted | | | | | | | |
| 4455419 | HARTIGAN, MARTHA T | Redacted | | | | | | | |
| 4836697 | HARTIGAN, MICHAEL | Redacted | | | | | | | |
| 4749748 | HARTILL, KENNETH | Redacted | | | | | | | |
| 4827289 | HARTIN, LEE & SUE | Redacted | | | | | | | |
| 4330328 | HARTIN, ZACHARY | Redacted | | | | | | | |
| 5635273 | HARTING GEORGE | 20 COUNTY CENTER | | | | CARMEL HAMLET | NY | 10512 | |
| 4466088 | HARTING, ASHLEY | Redacted | | | | | | | |
| 4153686 | HARTING, GARRETT R | Redacted | | | | | | | |
| 4788420 | Harting, George | Redacted | | | | | | | |
| 4788421 | Harting, George | Redacted | | | | | | | |
| 4731828 | HARTING, WILLIAM | Redacted | | | | | | | |
| 4374213 | HARTINGER, GABI L | Redacted | | | | | | | |
| 4450224 | HARTINGS, MICHAEL F | Redacted | | | | | | | |
| 4382263 | HARTIS, SHARON L | Redacted | | | | | | | |
| 4401928 | HARTJE, AMY L | Redacted | | | | | | | |
| 4301393 | HARTKE, ANDREA L | Redacted | | | | | | | |
| 4304932 | HARTKE, DYLAN J | Redacted | | | | | | | |
| 4354869 | HARTKE, ROBYN | Redacted | | | | | | | |
| 4273123 | HARTKE, WILLIAM P | Redacted | | | | | | | |
| 4827290 | HARTKLE,CHRIS | Redacted | | | | | | | |
| 4389729 | HARTKOPF, ELIZABETH L | Redacted | | | | | | | |
| 4406636 | HARTKOPF, JUSTYCE | Redacted | | | | | | | |
| 4391881 | HARTKOPF, SANDRA | Redacted | | | | | | | |
| 4273576 | HARTKOPP, REBECCA | Redacted | | | | | | | |
| 4280731 | HARTL, BORIS E | Redacted | | | | | | | |
| 4367575 | HARTL, BRIANNA E | Redacted | | | | | | | |
| 4369933 | HARTL, RICK | Redacted | | | | | | | |
| 4330522 | HARTLAND, PAUL A | Redacted | | | | | | | |
| 4646973 | HARTLAND, SUSAN P | Redacted | | | | | | | |
| 4827291 | HARTLAUER, JESEE | Redacted | | | | | | | |
| 4476768 | HARTLE, CELESTE A | Redacted | | | | | | | |
| 4623310 | HARTLE, JAN | Redacted | | | | | | | |
| 4485956 | HARTLE, JIM | Redacted | | | | | | | |
| 4431784 | HARTLE, KYLEE M | Redacted | | | | | | | |
| 4422232 | HARTLE, MATTHEW R | Redacted | | | | | | | |
| 4487348 | HARTLE, PHILLIP | Redacted | | | | | | | |
| 4280097 | HARTLEB, KERI A | Redacted | | | | | | | |
| 4154137 | HARTLEB, RACHELE | Redacted | | | | | | | |
| 4416873 | HARTLEIB, DOUGLAS | Redacted | | | | | | | |
| 4482045 | HARTLEIN, GEORGE | Redacted | | | | | | | |
| 4371692 | HARTLEIN, NANCY B | Redacted | | | | | | | |
| 4301593 | HARTLER, GAIL J | Redacted | | | | | | | |
| 5635278 | HARTLESS SHARON | 587 BEARFIELD RD | | | | AMHERST | VA | 24521 | |
| 4636688 | HARTLESS, DELOS R | Redacted | | | | | | | |
| 5635283 | HARTLEY CRYSTAL | 11106 E CAMERON ST APT 425 | | | | TULSA | OK | 74116 | |
| 4765154 | HARTLEY, AARON E | Redacted | | | | | | | |
| 4244617 | HARTLEY, ADENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366492 | HARTLEY, ALEX S | Redacted | | | | | | | |
| 4484923 | HARTLEY, ALEXANDER J | Redacted | | | | | | | |
| 4247652 | HARTLEY, ALEXIS | Redacted | | | | | | | |
| 4476064 | HARTLEY, ALYSSA E | Redacted | | | | | | | |
| 4388094 | HARTLEY, ANDREA | Redacted | | | | | | | |
| 4717901 | HARTLEY, ANN | Redacted | | | | | | | |
| 4253507 | HARTLEY, ANTHONY J | Redacted | | | | | | | |
| 4582494 | HARTLEY, AUSTIN | Redacted | | | | | | | |
| 4188113 | HARTLEY, BRITTNEY | Redacted | | | | | | | |
| 4816536 | HARTLEY, BRYN & KEITH | Redacted | | | | | | | |
| 4263482 | HARTLEY, CAITLIN N | Redacted | | | | | | | |
| 4510264 | HARTLEY, CAMIRON | Redacted | | | | | | | |
| 4233750 | HARTLEY, CARRIE | Redacted | | | | | | | |
| 4457115 | HARTLEY, CASEY | Redacted | | | | | | | |
| 4676616 | HARTLEY, CINDY | Redacted | | | | | | | |
| 4671903 | HARTLEY, CORNELIUS | Redacted | | | | | | | |
| 4385465 | HARTLEY, DANIEL J | Redacted | | | | | | | |
| 4674814 | HARTLEY, DAVID | Redacted | | | | | | | |
| 4665638 | HARTLEY, DELORES | Redacted | | | | | | | |
| 4567167 | HARTLEY, DENNIS | Redacted | | | | | | | |
| 4355407 | HARTLEY, DIANE | Redacted | | | | | | | |
| 4709397 | HARTLEY, EDDIE | Redacted | | | | | | | |
| 4518860 | HARTLEY, EMILY D | Redacted | | | | | | | |
| 4193888 | HARTLEY, FINLEY | Redacted | | | | | | | |
| 4153891 | HARTLEY, GLENN C | Redacted | | | | | | | |
| 4624822 | HARTLEY, GLORIA | Redacted | | | | | | | |
| 4182806 | HARTLEY, HARRELL L | Redacted | | | | | | | |
| 4146222 | HARTLEY, HOPE N | Redacted | | | | | | | |
| 4438696 | HARTLEY, JAHZELLE | Redacted | | | | | | | |
| 4162232 | HARTLEY, JAN B | Redacted | | | | | | | |
| 4692993 | HARTLEY, JANE | Redacted | | | | | | | |
| 4639614 | HARTLEY, JEAN | Redacted | | | | | | | |
| 4369976 | HARTLEY, JENNIFER S | Redacted | | | | | | | |
| 4231938 | HARTLEY, JOHN | Redacted | | | | | | | |
| 4584420 | HARTLEY, JOHN | Redacted | | | | | | | |
| 4793365 | Hartley, Jonathan | Redacted | | | | | | | |
| 4236575 | HARTLEY, JOSEPH R | Redacted | | | | | | | |
| 4744684 | HARTLEY, KEITH | Redacted | | | | | | | |
| 4594939 | HARTLEY, KENNY | Redacted | | | | | | | |
| 4652637 | HARTLEY, KERRY | Redacted | | | | | | | |
| 4816537 | HARTLEY, KIRK & EMILY | Redacted | | | | | | | |
| 4530318 | HARTLEY, KRISTINA | Redacted | | | | | | | |
| 4723749 | HARTLEY, LARRY | Redacted | | | | | | | |
| 4332083 | HARTLEY, LISA M | Redacted | | | | | | | |
| 4339782 | HARTLEY, MARY N | Redacted | | | | | | | |
| 4460729 | HARTLEY, MEGAN M | Redacted | | | | | | | |
| 4474389 | HARTLEY, MICHAEL | Redacted | | | | | | | |
| 4250014 | HARTLEY, MONTANNA | Redacted | | | | | | | |
| 4375248 | HARTLEY, NIYANA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318204 | HARTLEY, NORA E | Redacted | | | | | | | |
| 4520820 | HARTLEY, REBEKAH | Redacted | | | | | | | |
| 4667971 | HARTLEY, RENATA A | Redacted | | | | | | | |
| 4714275 | HARTLEY, RICHARD | Redacted | | | | | | | |
| 4369209 | HARTLEY, ROBERT | Redacted | | | | | | | |
| 4351682 | HARTLEY, ROBERTA | Redacted | | | | | | | |
| 4579207 | HARTLEY, SABRINA | Redacted | | | | | | | |
| 4586878 | HARTLEY, SAM A | Redacted | | | | | | | |
| 4227808 | HARTLEY, SANDRA | Redacted | | | | | | | |
| 4400142 | HARTLEY, SHANE | Redacted | | | | | | | |
| 4249676 | HARTLEY, SHANE M | Redacted | | | | | | | |
| 4335216 | HARTLEY, SHARLENE | Redacted | | | | | | | |
| 4827292 | HARTLEY, SHELIA | Redacted | | | | | | | |
| 4228009 | HARTLEY, STEPHANIE Y | Redacted | | | | | | | |
| 4463384 | HARTLEY, STEPHEN R | Redacted | | | | | | | |
| 4755612 | HARTLEY, SUMERY | Redacted | | | | | | | |
| 4475400 | HARTLEY, SUSAN | Redacted | | | | | | | |
| 4341106 | HARTLEY, TERRY J | Redacted | | | | | | | |
| 4301404 | HARTLEY, TIFFANY M | Redacted | | | | | | | |
| 4527622 | HARTLEY-EDWARDS, FRANCIS | Redacted | | | | | | | |
| 4403358 | HARTLIEB, SCOTT E | Redacted | | | | | | | |
| 4574410 | HARTLINE, ASHLEY | Redacted | | | | | | | |
| 4642318 | HARTLINE, GREG | Redacted | | | | | | | |
| 4605543 | HARTLINE, JASON | Redacted | | | | | | | |
| 4457449 | HARTLINE, TABITHA A | Redacted | | | | | | | |
| 4342777 | HARTLOFF, SAMANTHA | Redacted | | | | | | | |
| 4555294 | HARTLOVE, JACQUELINE A | Redacted | | | | | | | |
| 4178794 | HARTLOVE, KATHERINE G | Redacted | | | | | | | |
| 4836698 | HARTMAN CLIFFORD | Redacted | | | | | | | |
| 4827293 | HARTMAN CONSTRUCTION | Redacted | | | | | | | |
| 4811491 | HARTMAN GLASS MIRROR & METAL | 119 W SAHUARO ST | | | | TUCSON | AZ | 85705 | |
| 4530815 | HARTMAN II, HARVEY L | Redacted | | | | | | | |
| 4779339 | Hartman Realty Associates | Attn: Richard Agree | 70 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| 5635318 | HARTMAN STEPHEN | 2096 ASPEN DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 4345437 | HARTMAN, AARON | Redacted | | | | | | | |
| 4582377 | HARTMAN, ALICIA | Redacted | | | | | | | |
| 4475101 | HARTMAN, AMANDA | Redacted | | | | | | | |
| 4396999 | HARTMAN, AMANDA | Redacted | | | | | | | |
| 4290396 | HARTMAN, AMANDA | Redacted | | | | | | | |
| 4285286 | HARTMAN, AMY | Redacted | | | | | | | |
| 4154261 | HARTMAN, ANDREW | Redacted | | | | | | | |
| 4488791 | HARTMAN, ANDREW | Redacted | | | | | | | |
| 4270221 | HARTMAN, ANNA-MARIE P | Redacted | | | | | | | |
| 4186329 | HARTMAN, ASHLEY A | Redacted | | | | | | | |
| 4477044 | HARTMAN, BARBARA | Redacted | | | | | | | |
| 4570367 | HARTMAN, BARBARA A | Redacted | | | | | | | |
| 4570578 | HARTMAN, BETTY | Redacted | | | | | | | |
| 4762104 | HARTMAN, BONITA | Redacted | | | | | | | |
| 4480291 | HARTMAN, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354923 | HARTMAN, CASIE P | Redacted | | | | | | | |
| 4607839 | HARTMAN, CHERI | Redacted | | | | | | | |
| 4373657 | HARTMAN, CHERISE | Redacted | | | | | | | |
| 4376702 | HARTMAN, CHEYENNE M | Redacted | | | | | | | |
| 4767680 | HARTMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4358675 | HARTMAN, CIARA L | Redacted | | | | | | | |
| 4478390 | HARTMAN, CLAIRE E | Redacted | | | | | | | |
| 4452456 | HARTMAN, CODY A | Redacted | | | | | | | |
| 4310460 | HARTMAN, DAKOTA | Redacted | | | | | | | |
| 4459115 | HARTMAN, DANELLE R | Redacted | | | | | | | |
| 4477879 | HARTMAN, DAVID P | Redacted | | | | | | | |
| 4236816 | HARTMAN, DAWN M | Redacted | | | | | | | |
| 4453083 | HARTMAN, DEBRA K | Redacted | | | | | | | |
| 4745347 | HARTMAN, DIANE | Redacted | | | | | | | |
| 4479991 | HARTMAN, DINEEN | Redacted | | | | | | | |
| 4156052 | HARTMAN, DUSTIN C | Redacted | | | | | | | |
| 4341074 | HARTMAN, ELIJAH A | Redacted | | | | | | | |
| 4507071 | HARTMAN, EMILY | Redacted | | | | | | | |
| 4269255 | HARTMAN, FRANCISCA | Redacted | | | | | | | |
| 4606178 | HARTMAN, HOLLIS | Redacted | | | | | | | |
| 4475174 | HARTMAN, HOLLY | Redacted | | | | | | | |
| 4220804 | HARTMAN, HOLLY | Redacted | | | | | | | |
| 4219629 | HARTMAN, JACOB | Redacted | | | | | | | |
| 4309567 | HARTMAN, JAMIE | Redacted | | | | | | | |
| 4476726 | HARTMAN, JARED E | Redacted | | | | | | | |
| 4493730 | HARTMAN, JASON M | Redacted | | | | | | | |
| 4453350 | HARTMAN, JENNIFER S | Redacted | | | | | | | |
| 4284685 | HARTMAN, JEREMY | Redacted | | | | | | | |
| 4309469 | HARTMAN, JESSICA J | Redacted | | | | | | | |
| 4680340 | HARTMAN, JOSEPH | Redacted | | | | | | | |
| 4305574 | HARTMAN, JOSHUA | Redacted | | | | | | | |
| 4158424 | HARTMAN, JULIA S | Redacted | | | | | | | |
| 4696454 | HARTMAN, JYMLA | Redacted | | | | | | | |
| 4548850 | HARTMAN, KAREN | Redacted | | | | | | | |
| 4359668 | HARTMAN, KARLEE J | Redacted | | | | | | | |
| 4358264 | HARTMAN, KATELIN M | Redacted | | | | | | | |
| 4319548 | HARTMAN, KATRINA | Redacted | | | | | | | |
| 4471132 | HARTMAN, KELSEY | Redacted | | | | | | | |
| 4453816 | HARTMAN, KEVIN | Redacted | | | | | | | |
| 4489357 | HARTMAN, KEVIN R | Redacted | | | | | | | |
| 4362025 | HARTMAN, KIM D | Redacted | | | | | | | |
| 4349455 | HARTMAN, KIMBERLYE J | Redacted | | | | | | | |
| 4816538 | HARTMAN, LARRY & HOLLY | Redacted | | | | | | | |
| 4268458 | HARTMAN, LASTLY | Redacted | | | | | | | |
| 4459076 | HARTMAN, LATONJA W | Redacted | | | | | | | |
| 4515118 | HARTMAN, LAWRENCE K | Redacted | | | | | | | |
| 4444731 | HARTMAN, LEON | Redacted | | | | | | | |
| 4379442 | HARTMAN, LESLIE | Redacted | | | | | | | |
| 4731319 | HARTMAN, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792164 | Hartman, Lloyd | Redacted | | | | | | | |
| 4548931 | HARTMAN, MARIAH B | Redacted | | | | | | | |
| 4762638 | HARTMAN, MARK | Redacted | | | | | | | |
| 4609049 | HARTMAN, MATHEW | Redacted | | | | | | | |
| 4761810 | HARTMAN, MATTHEW | Redacted | | | | | | | |
| 4471680 | HARTMAN, MEGHANN E | Redacted | | | | | | | |
| 4486471 | HARTMAN, MICHAEL | Redacted | | | | | | | |
| 4243959 | HARTMAN, MICHAEL | Redacted | | | | | | | |
| 4637283 | HARTMAN, MICHAEL | Redacted | | | | | | | |
| 4310959 | HARTMAN, MICHAEL D | Redacted | | | | | | | |
| 4307955 | HARTMAN, MICHAEL D | Redacted | | | | | | | |
| 4645591 | HARTMAN, MICHEAL R | Redacted | | | | | | | |
| 4469278 | HARTMAN, PATRICIA | Redacted | | | | | | | |
| 4816539 | HARTMAN, PATTI | Redacted | | | | | | | |
| 4460814 | HARTMAN, PEGGY J | Redacted | | | | | | | |
| 4588979 | HARTMAN, PENNY | Redacted | | | | | | | |
| 4308997 | HARTMAN, RACHEL M | Redacted | | | | | | | |
| 4836699 | HARTMAN, RAY | Redacted | | | | | | | |
| 4475161 | HARTMAN, REBECCA | Redacted | | | | | | | |
| 4673495 | HARTMAN, RHONDA | Redacted | | | | | | | |
| 4658841 | HARTMAN, RICHARD D. | Redacted | | | | | | | |
| 4450187 | HARTMAN, ROGER L | Redacted | | | | | | | |
| 4776136 | HARTMAN, ROY C. | Redacted | | | | | | | |
| 4836700 | HARTMAN, RUTH | Redacted | | | | | | | |
| 4446272 | HARTMAN, RYAN | Redacted | | | | | | | |
| 4450716 | HARTMAN, RYAN W | Redacted | | | | | | | |
| 4693009 | HARTMAN, SAMANTHA | Redacted | | | | | | | |
| 4441291 | HARTMAN, SAPPHIRAH | Redacted | | | | | | | |
| 4492989 | HARTMAN, SARA L | Redacted | | | | | | | |
| 4478382 | HARTMAN, SARAH A | Redacted | | | | | | | |
| 4280356 | HARTMAN, SHANE | Redacted | | | | | | | |
| 4435207 | HARTMAN, SHARI | Redacted | | | | | | | |
| 4665699 | HARTMAN, SHEILA | Redacted | | | | | | | |
| 4816540 | HARTMAN, SHERRIE & BRIAN | Redacted | | | | | | | |
| 4657171 | HARTMAN, STACEY | Redacted | | | | | | | |
| 4827294 | HARTMAN, SUSAN | Redacted | | | | | | | |
| 4486974 | HARTMAN, SUSAN | Redacted | | | | | | | |
| 4697859 | HARTMAN, TASHA | Redacted | | | | | | | |
| 4694803 | HARTMAN, TERRI | Redacted | | | | | | | |
| 4298267 | HARTMAN, TIMOTHY L | Redacted | | | | | | | |
| 4595693 | HARTMAN, VIVECCA A | Redacted | | | | | | | |
| 4218902 | HARTMAN, WARREN | Redacted | | | | | | | |
| 4622278 | HARTMAN, WENDY | Redacted | | | | | | | |
| 4745891 | HARTMAN, WILLIAM (TREVOR) | Redacted | | | | | | | |
| 4474095 | HARTMAN, WILLIAM D | Redacted | | | | | | | |
| 4346070 | HARTMAN, WYATT | Redacted | | | | | | | |
| 4447898 | HARTMAN, ZACHARY T | Redacted | | | | | | | |
| 4689071 | HARTMAN-LEHMANN, JUDITH | Redacted | | | | | | | |
| 4432837 | HARTMANN, ALEXANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281067 | HARTMANN, ANTHONY M | Redacted | | | | | | | |
| 4374547 | HARTMANN, CALEB | Redacted | | | | | | | |
| 4272279 | HARTMANN, CASSANDRA J | Redacted | | | | | | | |
| 4621898 | HARTMANN, CHRISTY | Redacted | | | | | | | |
| 4617964 | HARTMANN, DALE | Redacted | | | | | | | |
| 4563309 | HARTMANN, JACOB D | Redacted | | | | | | | |
| 4459001 | HARTMANN, JAMES C | Redacted | | | | | | | |
| 4836701 | HARTMANN, JANET | Redacted | | | | | | | |
| 4581709 | HARTMANN, JESSICA L | Redacted | | | | | | | |
| 4557734 | HARTMANN, JOHN | Redacted | | | | | | | |
| 4480618 | HARTMANN, JUSTIN T | Redacted | | | | | | | |
| 4166888 | HARTMANN, LAURA M | Redacted | | | | | | | |
| 4645177 | HARTMANN, MICHILLE L | Redacted | | | | | | | |
| 4816541 | HARTMANN, PAT | Redacted | | | | | | | |
| 4288696 | HARTMANN, PATRICK | Redacted | | | | | | | |
| 4766720 | HARTMANN, PAUL | Redacted | | | | | | | |
| 4702655 | HARTMANN, RICHARD | Redacted | | | | | | | |
| 4487926 | HARTMAN-YOUNG, NANCY E | Redacted | | | | | | | |
| 4603603 | HART-MCNAIR, ELAINE | Redacted | | | | | | | |
| 4350689 | HARTMEYER, DEVIN | Redacted | | | | | | | |
| 4476280 | HARTMIRE, MICHAEL | Redacted | | | | | | | |
| 4518825 | HARTNAGEL, KEVIN | Redacted | | | | | | | |
| 4230992 | HARTNER, CHRISTOPHER F | Redacted | | | | | | | |
| 4836702 | HARTNER, FRED & LAURA | Redacted | | | | | | | |
| 4286002 | HARTNER, JOY K | Redacted | | | | | | | |
| 4353136 | HARTNER, TOM J | Redacted | | | | | | | |
| 4836703 | HARTNER, TRICIA | Redacted | | | | | | | |
| 4157238 | HARTNETT, DAN | Redacted | | | | | | | |
| 4687693 | HARTNETT, DENISE | Redacted | | | | | | | |
| 4346995 | HARTNETT, FALISITY R | Redacted | | | | | | | |
| 4299040 | HARTNETT, KYLE L | Redacted | | | | | | | |
| 4506885 | HARTNETT, OLIVIA | Redacted | | | | | | | |
| 4733720 | HARTNETT, PATRICK | Redacted | | | | | | | |
| 4209289 | HARTNETT, PATRICK L | Redacted | | | | | | | |
| 4431095 | HARTNETT, SARAH | Redacted | | | | | | | |
| 4227389 | HARTNETT, STEVEN | Redacted | | | | | | | |
| 4816542 | HARTNEY, STEVE | Redacted | | | | | | | |
| 4478696 | HARTO, MICAYLA | Redacted | | | | | | | |
| 4435418 | HARTOFELIS, MARIE A | Redacted | | | | | | | |
| 4650079 | HARTOFILIS, EMANUEL N | Redacted | | | | | | | |
| 4613965 | HARTOFILIS, MIKE | Redacted | | | | | | | |
| 4729554 | HARTOG, NORENE | Redacted | | | | | | | |
| 4241246 | HARTOG, VANESSA A | Redacted | | | | | | | |
| 4386598 | HARTON III, JIMMY | Redacted | | | | | | | |
| 4516022 | HARTON, JASON | Redacted | | | | | | | |
| 4288169 | HARTON, TEMPESITT | Redacted | | | | | | | |
| 4174050 | HARTONIAN, MARGARIT | Redacted | | | | | | | |
| 4198133 | HARTONO, RUDY | Redacted | | | | | | | |
| 4164574 | HARTOONY, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188670 | HARTOUNIAN, NICHOLAS R | Redacted | | | | | | | |
| 4478324 | HARTRANFT, CHELSIE | Redacted | | | | | | | |
| 4730432 | HARTRANFT, DAVID | Redacted | | | | | | | |
| 4469003 | HARTRANFT, DONNA | Redacted | | | | | | | |
| 4493166 | HARTRANFT, JACOB I | Redacted | | | | | | | |
| 4490257 | HARTRANFT, RACHEL | Redacted | | | | | | | |
| 4186609 | HARTRICK, ANDREW | Redacted | | | | | | | |
| 4205246 | HARTRICK, SANDRA K | Redacted | | | | | | | |
| 4597836 | HARTRY, RICHARD | Redacted | | | | | | | |
| 5635330 | HARTS ELIZABETH | 319 BRUNSWICK CT | | | | GILBERT | SC | 29054 | |
| 4880240 | HARTS NURSERY OF JEFFERSON INC | P O BOX 1070 | | | | JEFFERSON | OR | 97352 | |
| 4649759 | HARTS, CYNTHIA | Redacted | | | | | | | |
| 4634783 | HARTS, MARVIN | Redacted | | | | | | | |
| 4660888 | HARTSELL - BASSETT, TERRI | Redacted | | | | | | | |
| 4725023 | HARTSELL, JAMES | Redacted | | | | | | | |
| 4148463 | HARTSELL, JONATHAN | Redacted | | | | | | | |
| 4382765 | HARTSELL, RODNEY R | Redacted | | | | | | | |
| 4380815 | HARTSELL, THESA | Redacted | | | | | | | |
| 4876753 | HARTSELLE ENQUIRER | HARTSELLE NEWSPAPERS LLC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4719306 | HARTSFIELD SR., JERRY | Redacted | | | | | | | |
| 5635331 | HARTSFIELD DENITTA | 593 PEMBRIDGE DR | | | | JACKSONVILLE | FL | 32221 | |
| 4636454 | HARTSFIELD, ALONZO | Redacted | | | | | | | |
| 4591489 | HARTSFIELD, BYRON J | Redacted | | | | | | | |
| 4376608 | HARTSFIELD, CONNIE A | Redacted | | | | | | | |
| 4770775 | HARTSFIELD, DOROTHY | Redacted | | | | | | | |
| 4342279 | HARTSFIELD, KELLANDRA | Redacted | | | | | | | |
| 4233409 | HARTSFIELD, MIKALYIA | Redacted | | | | | | | |
| 4743996 | HARTSFIELD, RODERICK T. | Redacted | | | | | | | |
| 4662273 | HARTSFIELD, SAMUEL | Redacted | | | | | | | |
| 4645598 | HARTSFIELD, SAWAI | Redacted | | | | | | | |
| 4152058 | HARTSFIELD, SKYLAR | Redacted | | | | | | | |
| 4816543 | HARTSFIELD, TAMI | Redacted | | | | | | | |
| 4534291 | HARTSFIELD, TANAY | Redacted | | | | | | | |
| 4744233 | HARTSFIELD, WANDA | Redacted | | | | | | | |
| 4347192 | HARTSGROVE, ASHLEY R | Redacted | | | | | | | |
| 4462187 | HARTSHORN, CODY A | Redacted | | | | | | | |
| 4569131 | HARTSHORN, DYLAN L | Redacted | | | | | | | |
| 4433321 | HARTSHORN, JUSTIN | Redacted | | | | | | | |
| 4213780 | HARTSHORN, PAMELA | Redacted | | | | | | | |
| 4735616 | HARTSHORN, RENATE | Redacted | | | | | | | |
| 4638084 | HARTSHORNE, CHARLES T | Redacted | | | | | | | |
| 4660437 | HARTSOCK, ARLYN | Redacted | | | | | | | |
| 4651029 | HARTSOCK, BARBARA | Redacted | | | | | | | |
| 4309029 | HARTSOCK, DEBRA M | Redacted | | | | | | | |
| 4554320 | HARTSOCK, JENNIFER | Redacted | | | | | | | |
| 4680151 | HARTSOCK, SHAWN | Redacted | | | | | | | |
| 4149029 | HARTSOE, HANNAH M | Redacted | | | | | | | |
| 4559546 | HARTSOOK, CRYSTAL | Redacted | | | | | | | |
| 4836704 | HARTSTEIN, ART & GERI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816544 | HARTSTEIN, SARAH | Redacted | | | | | | | |
| 4590955 | HARTSTEIN, SHARON | Redacted | | | | | | | |
| 4858586 | HARTSTRONG INC | 10642 QUEEN AVE | | | | LA MESA | CA | 91941 | |
| 4475764 | HARTSUYKER, LANA | Redacted | | | | | | | |
| 4145039 | HARTSWICK, BUDDY W | Redacted | | | | | | | |
| 4694820 | HARTT, JUDITH | Redacted | | | | | | | |
| 4162369 | HARTT, KAREN J | Redacted | | | | | | | |
| 4414361 | HART-TAYLOR, TAMARA R | Redacted | | | | | | | |
| 4593276 | HARTUNG, HAROLD | Redacted | | | | | | | |
| 4774338 | HARTUNG, JOHN | Redacted | | | | | | | |
| 4735644 | HARTUNG, PAM | Redacted | | | | | | | |
| 4391229 | HARTUNG, SHIRLEY J | Redacted | | | | | | | |
| 4307901 | HARTWECK, BRIANA | Redacted | | | | | | | |
| 4816545 | HARTWELL CONSTRUCTION | Redacted | | | | | | | |
| 4357817 | HARTWELL, CAROL J | Redacted | | | | | | | |
| 4642821 | HARTWELL, CORNELL D | Redacted | | | | | | | |
| 4678464 | HARTWELL, DEBORAH | Redacted | | | | | | | |
| 4593736 | HARTWELL, GWEN | Redacted | | | | | | | |
| 4565729 | HARTWELL, HAYDEN A | Redacted | | | | | | | |
| 4734069 | HARTWELL, IRIS | Redacted | | | | | | | |
| 4816546 | HARTWELL, JENIFER | Redacted | | | | | | | |
| 4623724 | HARTWELL, KAREN | Redacted | | | | | | | |
| 4305328 | HARTWELL, KATIE J | Redacted | | | | | | | |
| 4695520 | HARTWELL, ROGER | Redacted | | | | | | | |
| 4146477 | HARTWELL, SHATERIA A | Redacted | | | | | | | |
| 4514197 | HARTWELL, SONY | Redacted | | | | | | | |
| 4435826 | HARTWELL, STEVE L | Redacted | | | | | | | |
| 4827295 | HARTWELL, SUSAN | Redacted | | | | | | | |
| 4729988 | HARTWICH, BOYE | Redacted | | | | | | | |
| 4713308 | HARTWICK, CHRISTOPHER C. C | Redacted | | | | | | | |
| 4178399 | HARTWICK, CHRISTYNA D | Redacted | | | | | | | |
| 4359264 | HARTWICK, DANIEL J | Redacted | | | | | | | |
| 4574278 | HARTWIG, AMARA | Redacted | | | | | | | |
| 4303469 | HARTWIG, CARISSA | Redacted | | | | | | | |
| 4729648 | HARTWIG, CHARLES | Redacted | | | | | | | |
| 4574646 | HARTWIG, DANIELLE | Redacted | | | | | | | |
| 4754537 | HARTWIG, GRETEL | Redacted | | | | | | | |
| 4310005 | HARTWIG, JEFFREY A | Redacted | | | | | | | |
| 4422288 | HARTWIG, JEFFREY C | Redacted | | | | | | | |
| 4162178 | HARTWIG, LEE R | Redacted | | | | | | | |
| 4742090 | HARTWIG, ROBERT | Redacted | | | | | | | |
| 4672997 | HARTWIG, ROD | Redacted | | | | | | | |
| 4664716 | HARTWIG, SALLY | Redacted | | | | | | | |
| 4572049 | HARTY, DAWN R | Redacted | | | | | | | |
| 4462514 | HARTY, DEBORAH K | Redacted | | | | | | | |
| 4192309 | HARTY, KARLYSA | Redacted | | | | | | | |
| 4192153 | HARTY, LAURA A | Redacted | | | | | | | |
| 4459092 | HARTY, MARY | Redacted | | | | | | | |
| 4254772 | HARTY, PATRICK J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4371583 | HARTY, SHEILA A | Redacted | | | | | | | |
| 5796400 | HARTZ MOUNTAIN CORP | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 4882514 | HARTZ TRUCK LINE INC | P O BOX 618 | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4646906 | HARTZ, BILL | Redacted | | | | | | | |
| 4350994 | HARTZ, DESTINY | Redacted | | | | | | | |
| 4625351 | HARTZ, JUDITH | Redacted | | | | | | | |
| 4836705 | HARTZ, RICHARD | Redacted | | | | | | | |
| 4475932 | HARTZ, RYAN | Redacted | | | | | | | |
| 4836706 | HARTZELL CONSTRUCTION INC | Redacted | | | | | | | |
| 4479953 | HARTZELL JR, ROBERT | Redacted | | | | | | | |
| 4416128 | HARTZELL, ALEXANDER R | Redacted | | | | | | | |
| 4470232 | HARTZELL, AMBER | Redacted | | | | | | | |
| 4444047 | HARTZELL, AUSTIN J | Redacted | | | | | | | |
| 4275678 | HARTZELL, BETTY | Redacted | | | | | | | |
| 4491329 | HARTZELL, BRANDON L | Redacted | | | | | | | |
| 4613625 | HARTZELL, CHRISTINE | Redacted | | | | | | | |
| 4485758 | HARTZELL, COLIN L | Redacted | | | | | | | |
| 4598248 | HARTZELL, DOUG | Redacted | | | | | | | |
| 4806598 | HARTZELL, ERIC H. | Redacted | | | | | | | |
| 4712113 | HARTZELL, GEORGE C | Redacted | | | | | | | |
| 4452148 | HARTZELL, JERRIE | Redacted | | | | | | | |
| 4668431 | HARTZELL, JODI | Redacted | | | | | | | |
| 4231049 | HARTZELL, JOHN L | Redacted | | | | | | | |
| 4493819 | HARTZELL, JUSTIN | Redacted | | | | | | | |
| 4762517 | HARTZELL, KELLY | Redacted | | | | | | | |
| 4312756 | HARTZELL, KERRIGAN G | Redacted | | | | | | | |
| 4622628 | HARTZELL, KERRY | Redacted | | | | | | | |
| 4445089 | HARTZELL, KIMBERLY | Redacted | | | | | | | |
| 4542238 | HARTZELL, MARY A | Redacted | | | | | | | |
| 4469461 | HARTZELL, MATTHEW | Redacted | | | | | | | |
| 4244909 | HARTZELL, MELISSA | Redacted | | | | | | | |
| 4676989 | HARTZELL, MICHAEL | Redacted | | | | | | | |
| 4580701 | HARTZELL, YVONNE A | Redacted | | | | | | | |
| 4612763 | HARTZLER, ED | Redacted | | | | | | | |
| 4187522 | HARTZLER, JEREMY | Redacted | | | | | | | |
| 4482978 | HARTZLER, JUSTIN W | Redacted | | | | | | | |
| 4738848 | HARTZOG, ALBERT | Redacted | | | | | | | |
| 4375254 | HARTZOG, BENJAMIN H | Redacted | | | | | | | |
| 4605977 | HARTZOG, CHARLES C | Redacted | | | | | | | |
| 4760861 | HARTZOG, CHRISTINA | Redacted | | | | | | | |
| 4382377 | HARTZOG, COOPER | Redacted | | | | | | | |
| 4219722 | HARTZOG, HEATHER | Redacted | | | | | | | |
| 4744189 | HARTZOG, JAMES | Redacted | | | | | | | |
| 4432712 | HARTZOG, JAQUAN | Redacted | | | | | | | |
| 4564869 | HARTZOG, JOHN S | Redacted | | | | | | | |
| 4449618 | HARTZOG, MARIAH M | Redacted | | | | | | | |
| 4231717 | HARTZOG, MEGAN M | Redacted | | | | | | | |
| 4774284 | HARTZOG, ROSIE | Redacted | | | | | | | |
| 4440362 | HARTZOG, SHAKIRA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746661 | HARTZOG, WALTER | Redacted | | | | | | | |
| 4479003 | HARTZOK, JACOB | Redacted | | | | | | | |
| 4615883 | HARUN, FRANK W | Redacted | | | | | | | |
| 4434486 | HARUN, SIFAT | Redacted | | | | | | | |
| 4848591 | HARUTYUN CHEKMEYAN | 12623 E BROADWAY AVE APT 6 | | | | SPOKANE VALLEY | WA | 99216 | |
| 4171203 | HARUTYUNYAN, ASTGHIK | Redacted | | | | | | | |
| 4438249 | HARUTYUNYAN, HAYK | Redacted | | | | | | | |
| 4836707 | HARUVI, ABE | Redacted | | | | | | | |
| 4482519 | HARVAN, BRADLEY | Redacted | | | | | | | |
| 4663089 | HARVAN, PAUL | Redacted | | | | | | | |
| 4453774 | HARVANEC, CHARLENE M | Redacted | | | | | | | |
| 4560965 | HARVANEK, ASHBY | Redacted | | | | | | | |
| 4693858 | HARVARD, CHELEE | Redacted | | | | | | | |
| 4774588 | HARVARD, STAIGE | Redacted | | | | | | | |
| 4861922 | HARVE BENARD LTD | 180 PULASKI STREET | | | | BAYONNE | NJ | 07002 | |
| 4565168 | HARVELL, CHRISHANA L | Redacted | | | | | | | |
| 4349038 | HARVELL, ELAINE D | Redacted | | | | | | | |
| 4590243 | HARVELL, GEORGE | Redacted | | | | | | | |
| 4263911 | HARVELL, IMANI | Redacted | | | | | | | |
| 4649243 | HARVELL, JAMES | Redacted | | | | | | | |
| 4440635 | HARVELL, MICHAEL | Redacted | | | | | | | |
| 4546736 | HARVELL, SAMUEL L | Redacted | | | | | | | |
| 4383290 | HARVELL, WILLIAM A | Redacted | | | | | | | |
| 4479651 | HARVEN, AMY | Redacted | | | | | | | |
| 4739022 | HARVES-HILL, KIMBERLY | Redacted | | | | | | | |
| 4877143 | HARVEST | IRIDESCO LLC | 16 W 22ND ST 8TH FL | | | NEW YORK | NY | 10013 | |
| 4849745 | HARVEST COMFORT IMPROVEMENT | 205 AZALEA DR | | | | Windsor | PA | 17366 | |
| 4869612 | HARVEST CONSTRUCTION LLC | 630 SOUTHGATE AVE STE E | | | | NASHVILLE | TN | 37203 | |
| 4863166 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | | MOORESVILLE | NC | 28117 | |
| 4857895 | HARVEST HILL BEVERAGE COMPANY | 1 HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| 4807103 | HARVEST SAIL INTERNATIONAL LIMITED | KHAISON TSE | UNIT 3B, 4/F, KAISER CENTRE, | 18 CENTRE STREET | | SAI YING PUN | | | HONG KONG |
| 4806631 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061-1614 | |
| 4145858 | HARVEST, KHELSI | Redacted | | | | | | | |
| 5635380 | HARVEY ASHLEY | 14600 SE 56TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 4851321 | HARVEY BANKS | 1924 QUAKER RD | | | | Columbia | SC | 29223 | |
| 4808034 | HARVEY CAPITAL CORP | 2333 COTNER AVE | | | | LOS ANGELES | CA | 90064 | |
| 4847381 | HARVEY CONTRACTORS LLC | 210 HUNTER CREEK DR | | | | York | PA | 17406 | |
| 4867435 | HARVEY ELECTRIC | 44 BAKER ROAD | | | | CHAZY | NY | 12921 | |
| 5635398 | HARVEY HELEN | PO BOX 6031 | | | | FARMINGTON | NM | 87499 | |
| 4836708 | HARVEY HERNANDEZ | Redacted | | | | | | | |
| 4874707 | HARVEY HOLDINGS LLC | DARRELL CLINT HARVEY | 953 HWY 35 SOUTH | | | SANDY HOOK | MS | 39478 | |
| 4836709 | HARVEY HOUSE FURNITURE, INC | Redacted | | | | | | | |
| 5635408 | HARVEY JOHNSON | 1925 CABERNET LANE NW | | | | ROCHESTER | MN | 55901 | |
| 5418999 | HARVEY JOSEPH AND NORINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4552016 | HARVEY JR, ALAN L | Redacted | | | | | | | |
| 5419001 | HARVEY JR; CHARLES AND DEBORAH HARVEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5635411 | HARVEY KAREN | 102 14 ROCKAWAY | | | | FAR ROCKAWAY | NY | 11694 | |
| 5635426 | HARVEY LAURA | 8162 TODD ST | | | | KING GEORGE | VA | 22485 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635438 | HARVEY MARQUISHA | 13308 E 44TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5635442 | HARVEY NEKITA | 15284 GA HIGHWAY 18 | | | | PINE MOUNTAIN | GA | 31822 | |
| 5635448 | HARVEY PEGGY | PO BOX 366 | | | | DAWES | WV | 25054 | |
| 4859492 | HARVEY PRESTON ELECTRIC CO | 12110 OLD HWY 71 SOUTH | | | | FORT SMITH | AR | 72916 | |
| 4816547 | HARVEY SHEIN | Redacted | | | | | | | |
| 4836710 | HARVEY STRIEM | Redacted | | | | | | | |
| 5635468 | HARVEY TIFFANY | 12446 MORLEY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5635469 | HARVEY TIMEKA N | 822 COLE ST | | | | GREENSBORO | NC | 27401 | |
| 5635475 | HARVEY TYRA K | 22024 OXFORD COURT APT B5 | | | | LEXINGTON PARK | MD | 20653 | |
| 4850429 | HARVEY WEINTRAUB | 159 GRAND ST APT 3D | | | | Garfield | NJ | 07026 | |
| 4304848 | HARVEY, AARON M | Redacted | | | | | | | |
| 4642660 | HARVEY, ADRIENNE | Redacted | | | | | | | |
| 4638302 | HARVEY, ADRIENNE | Redacted | | | | | | | |
| 4752959 | HARVEY, AGNES | Redacted | | | | | | | |
| 4426930 | HARVEY, ALAN M | Redacted | | | | | | | |
| 4510920 | HARVEY, ALEXIS J | Redacted | | | | | | | |
| 4340978 | HARVEY, ALEXIS M | Redacted | | | | | | | |
| 4616489 | HARVEY, ALLIE | Redacted | | | | | | | |
| 4689765 | HARVEY, ALLISTAIR M | Redacted | | | | | | | |
| 4543442 | HARVEY, ALVIN C | Redacted | | | | | | | |
| 4220899 | HARVEY, ALYSON M | Redacted | | | | | | | |
| 4406212 | HARVEY, ALYSSA M | Redacted | | | | | | | |
| 4407487 | HARVEY, ALYSSHA | Redacted | | | | | | | |
| 4576641 | HARVEY, ANDREA M | Redacted | | | | | | | |
| 4483459 | HARVEY, ANGEL | Redacted | | | | | | | |
| 4714106 | HARVEY, ANGELA | Redacted | | | | | | | |
| 4360298 | HARVEY, ANIECE | Redacted | | | | | | | |
| 4753134 | HARVEY, ANN C. | Redacted | | | | | | | |
| 4641682 | HARVEY, ANNIE | Redacted | | | | | | | |
| 4215997 | HARVEY, ANTHONY P | Redacted | | | | | | | |
| 4379114 | HARVEY, APRIL | Redacted | | | | | | | |
| 4290880 | HARVEY, ARIANA D | Redacted | | | | | | | |
| 4421948 | HARVEY, ARIELLE | Redacted | | | | | | | |
| 4281865 | HARVEY, ARLENE F | Redacted | | | | | | | |
| 4378915 | HARVEY, ASHANTI | Redacted | | | | | | | |
| 4145507 | HARVEY, ASHLEE | Redacted | | | | | | | |
| 4518387 | HARVEY, ASHLEE N | Redacted | | | | | | | |
| 4493410 | HARVEY, AUDREY | Redacted | | | | | | | |
| 4312485 | HARVEY, AUSTIN E | Redacted | | | | | | | |
| 4647690 | HARVEY, BARBARA | Redacted | | | | | | | |
| 4177573 | HARVEY, BARIS | Redacted | | | | | | | |
| 4144981 | HARVEY, BETTY | Redacted | | | | | | | |
| 4662723 | HARVEY, BETTY J | Redacted | | | | | | | |
| 4669899 | HARVEY, BRAD | Redacted | | | | | | | |
| 4460835 | HARVEY, BREANNA D | Redacted | | | | | | | |
| 4362324 | HARVEY, BRIAN L | Redacted | | | | | | | |
| 4399342 | HARVEY, BRIANA | Redacted | | | | | | | |
| 4265526 | HARVEY, BRIANA I | Redacted | | | | | | | |
| 4339056 | HARVEY, BRITTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4550955 | HARVEY, BROOKLYN | Redacted | | | | | | | |
| 4672884 | HARVEY, CARLTON | Redacted | | | | | | | |
| 4637878 | HARVEY, CARMEN R | Redacted | | | | | | | |
| 4827296 | HARVEY, CAROL | Redacted | | | | | | | |
| 4763116 | HARVEY, CAROL | Redacted | | | | | | | |
| 4679239 | HARVEY, CAROLYN | Redacted | | | | | | | |
| 4357953 | HARVEY, CAROLYN L | Redacted | | | | | | | |
| 4348017 | HARVEY, CARRIELEE H | Redacted | | | | | | | |
| 4196997 | HARVEY, CARSON | Redacted | | | | | | | |
| 4203034 | HARVEY, CHARDAI L | Redacted | | | | | | | |
| 4735170 | HARVEY, CHARLES | Redacted | | | | | | | |
| 4752621 | HARVEY, CHARLES | Redacted | | | | | | | |
| 4827297 | HARVEY, CHARLES | Redacted | | | | | | | |
| 4384639 | HARVEY, CHELSEA A | Redacted | | | | | | | |
| 4430026 | HARVEY, CHELSEA P | Redacted | | | | | | | |
| 4637946 | HARVEY, CHERYL | Redacted | | | | | | | |
| 4615556 | HARVEY, CHERYL | Redacted | | | | | | | |
| 4344682 | HARVEY, CHERYL | Redacted | | | | | | | |
| 4705515 | HARVEY, CHERYL | Redacted | | | | | | | |
| 4472555 | HARVEY, CHRISTINE | Redacted | | | | | | | |
| 4150169 | HARVEY, CHRISTOPHER B | Redacted | | | | | | | |
| 4471590 | HARVEY, CHRISTY L | Redacted | | | | | | | |
| 4326973 | HARVEY, CIERRA | Redacted | | | | | | | |
| 4216370 | HARVEY, CLAY B | Redacted | | | | | | | |
| 4578544 | HARVEY, CURTIS | Redacted | | | | | | | |
| 4264060 | HARVEY, CYNTHIA Y | Redacted | | | | | | | |
| 4223898 | HARVEY, DANA A | Redacted | | | | | | | |
| 4528149 | HARVEY, DANESSA S | Redacted | | | | | | | |
| 4224196 | HARVEY, DANIELLE A | Redacted | | | | | | | |
| 4429879 | HARVEY, DANZEL | Redacted | | | | | | | |
| 4219045 | HARVEY, DARREN | Redacted | | | | | | | |
| 4582093 | HARVEY, DAVID G | Redacted | | | | | | | |
| 4249002 | HARVEY, DAWN M | Redacted | | | | | | | |
| 4321566 | HARVEY, DEANNA | Redacted | | | | | | | |
| 4708057 | HARVEY, DEBORAH | Redacted | | | | | | | |
| 4150311 | HARVEY, DEBORAH K | Redacted | | | | | | | |
| 4216620 | HARVEY, DEBRA M | Redacted | | | | | | | |
| 4616069 | HARVEY, DENICE | Redacted | | | | | | | |
| 4433254 | HARVEY, DENROY | Redacted | | | | | | | |
| 4659440 | HARVEY, DERRICK | Redacted | | | | | | | |
| 4712802 | HARVEY, DEXTER | Redacted | | | | | | | |
| 4428839 | HARVEY, DIANA | Redacted | | | | | | | |
| 4605289 | HARVEY, DIANA D | Redacted | | | | | | | |
| 4537569 | HARVEY, DOMINICK | Redacted | | | | | | | |
| 4145300 | HARVEY, DOMONIQUE | Redacted | | | | | | | |
| 4659334 | HARVEY, DON | Redacted | | | | | | | |
| 4152226 | HARVEY, DONNA | Redacted | | | | | | | |
| 4697885 | HARVEY, DONNA | Redacted | | | | | | | |
| 4749779 | HARVEY, DOREATHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4669141 | HARVEY, DORIS | Redacted | | | | | | | |
| 4529363 | HARVEY, DOUGLAS W | Redacted | | | | | | | |
| 4749396 | HARVEY, ELIZA | Redacted | | | | | | | |
| 4656139 | HARVEY, ELIZABETH | Redacted | | | | | | | |
| 4167760 | HARVEY, ELIZABETH M | Redacted | | | | | | | |
| 4662412 | HARVEY, ELMO | Redacted | | | | | | | |
| 4274089 | HARVEY, EMILY | Redacted | | | | | | | |
| 4551915 | HARVEY, ERIC | Redacted | | | | | | | |
| 4771823 | HARVEY, ERICA | Redacted | | | | | | | |
| 4288177 | HARVEY, ERICA D | Redacted | | | | | | | |
| 4344659 | HARVEY, ERICA M | Redacted | | | | | | | |
| 4204493 | HARVEY, ESTES L | Redacted | | | | | | | |
| 4816548 | HARVEY, EVELYN & DEREK | Redacted | | | | | | | |
| 4263805 | HARVEY, FAITHIA A | Redacted | | | | | | | |
| 4419356 | HARVEY, FELICIA | Redacted | | | | | | | |
| 4836711 | HARVEY, FRANK & LYNN | Redacted | | | | | | | |
| 4305794 | HARVEY, FRED | Redacted | | | | | | | |
| 4342488 | HARVEY, GEORGE | Redacted | | | | | | | |
| 4586063 | HARVEY, GEORGE | Redacted | | | | | | | |
| 4725828 | HARVEY, GERALD | Redacted | | | | | | | |
| 4716308 | HARVEY, GREGORY | Redacted | | | | | | | |
| 4593244 | HARVEY, GREGORY A | Redacted | | | | | | | |
| 4660123 | HARVEY, HEIDI | Redacted | | | | | | | |
| 4771986 | HARVEY, HENRY | Redacted | | | | | | | |
| 4163660 | HARVEY, HORATIO J | Redacted | | | | | | | |
| 4613813 | HARVEY, JACK | Redacted | | | | | | | |
| 4593760 | HARVEY, JACKIE L | Redacted | | | | | | | |
| 4222984 | HARVEY, JADINE | Redacted | | | | | | | |
| 4673935 | HARVEY, JAMES | Redacted | | | | | | | |
| 4635713 | HARVEY, JAMES | Redacted | | | | | | | |
| 4168381 | HARVEY, JAMES S | Redacted | | | | | | | |
| 4150332 | HARVEY, JAMIE | Redacted | | | | | | | |
| 4716009 | HARVEY, JAN | Redacted | | | | | | | |
| 4751840 | HARVEY, JAN A | Redacted | | | | | | | |
| 4425451 | HARVEY, JANAN | Redacted | | | | | | | |
| 4621247 | HARVEY, JANET | Redacted | | | | | | | |
| 4368145 | HARVEY, JARED W | Redacted | | | | | | | |
| 4608816 | HARVEY, JARVIS | Redacted | | | | | | | |
| 4701372 | HARVEY, JASMINE | Redacted | | | | | | | |
| 4345399 | HARVEY, JASMYNE N | Redacted | | | | | | | |
| 4299701 | HARVEY, JASON N | Redacted | | | | | | | |
| 4313533 | HARVEY, JEFF | Redacted | | | | | | | |
| 4596435 | HARVEY, JEFFREY | Redacted | | | | | | | |
| 4724455 | HARVEY, JEFFREY | Redacted | | | | | | | |
| 4668320 | HARVEY, JENNIFER | Redacted | | | | | | | |
| 4580263 | HARVEY, JENNIFER | Redacted | | | | | | | |
| 4549558 | HARVEY, JENNIFER E | Redacted | | | | | | | |
| 4218436 | HARVEY, JENNIFER R | Redacted | | | | | | | |
| 4184747 | HARVEY, JESSE N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6130 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414381 | HARVEY, JESSICA L | Redacted | | | | | | | |
| 4679385 | HARVEY, JIM | Redacted | | | | | | | |
| 4493107 | HARVEY, JINAI | Redacted | | | | | | | |
| 4560833 | HARVEY, JKWON | Redacted | | | | | | | |
| 4406049 | HARVEY, JOANN | Redacted | | | | | | | |
| 4719575 | HARVEY, JOEL | Redacted | | | | | | | |
| 4654810 | HARVEY, JOHN | Redacted | | | | | | | |
| 4223628 | HARVEY, JOHN | Redacted | | | | | | | |
| 4252234 | HARVEY, JOHN W | Redacted | | | | | | | |
| 4455621 | HARVEY, JOHNATHAN S | Redacted | | | | | | | |
| 4201241 | HARVEY, JONATHAN M | Redacted | | | | | | | |
| 4302107 | HARVEY, JORDON M | Redacted | | | | | | | |
| 4563080 | HARVEY, JOSH T | Redacted | | | | | | | |
| 4306258 | HARVEY, JOSHUA | Redacted | | | | | | | |
| 4536161 | HARVEY, JUANITA R | Redacted | | | | | | | |
| 4264170 | HARVEY, JUDITH C | Redacted | | | | | | | |
| 4743504 | HARVEY, JULIA | Redacted | | | | | | | |
| 4364280 | HARVEY, JULIA | Redacted | | | | | | | |
| 4492922 | HARVEY, JULIAN E | Redacted | | | | | | | |
| 4160147 | HARVEY, JULIE | Redacted | | | | | | | |
| 4685406 | HARVEY, JUSTIN | Redacted | | | | | | | |
| 4306378 | HARVEY, KALON | Redacted | | | | | | | |
| 4427600 | HARVEY, KAREN | Redacted | | | | | | | |
| 4764012 | HARVEY, KAREN | Redacted | | | | | | | |
| 4610291 | HARVEY, KATHY | Redacted | | | | | | | |
| 4307186 | HARVEY, KEITH | Redacted | | | | | | | |
| 4345364 | HARVEY, KEITH | Redacted | | | | | | | |
| 4689410 | HARVEY, KEITH | Redacted | | | | | | | |
| 4523926 | HARVEY, KENNETH | Redacted | | | | | | | |
| 4707543 | HARVEY, KENNITH | Redacted | | | | | | | |
| 4554169 | HARVEY, KENYON L | Redacted | | | | | | | |
| 4667492 | HARVEY, KEVIN | Redacted | | | | | | | |
| 4486520 | HARVEY, KEVIN | Redacted | | | | | | | |
| 4648029 | HARVEY, KEVIN M | Redacted | | | | | | | |
| 4234777 | HARVEY, KHYREL | Redacted | | | | | | | |
| 4224873 | HARVEY, KURTIS M | Redacted | | | | | | | |
| 4398595 | HARVEY, KYEESHA | Redacted | | | | | | | |
| 4325354 | HARVEY, LADELIA W | Redacted | | | | | | | |
| 4342376 | HARVEY, LATARA | Redacted | | | | | | | |
| 4405703 | HARVEY, LATISHA | Redacted | | | | | | | |
| 4652024 | HARVEY, LAURA | Redacted | | | | | | | |
| 4702383 | HARVEY, LAVERNE | Redacted | | | | | | | |
| 4733337 | HARVEY, LEAH | Redacted | | | | | | | |
| 4146114 | HARVEY, LEAH J | Redacted | | | | | | | |
| 4775414 | HARVEY, LINDA | Redacted | | | | | | | |
| 4375463 | HARVEY, LINDA A | Redacted | | | | | | | |
| 4532222 | HARVEY, LORENA | Redacted | | | | | | | |
| 4489726 | HARVEY, LYDIA K | Redacted | | | | | | | |
| 4511630 | HARVEY, MADISON B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262512 | HARVEY, MAKAYLAH H | Redacted | | | | | | | |
| 4543883 | HARVEY, MARCUS L | Redacted | | | | | | | |
| 4152908 | HARVEY, MARIAH | Redacted | | | | | | | |
| 4549402 | HARVEY, MARK | Redacted | | | | | | | |
| 4569916 | HARVEY, MARLENE C | Redacted | | | | | | | |
| 4673323 | HARVEY, MARLO T | Redacted | | | | | | | |
| 4257911 | HARVEY, MARQUETTE M | Redacted | | | | | | | |
| 4295250 | HARVEY, MARQUS T | Redacted | | | | | | | |
| 4369704 | HARVEY, MARSHAL | Redacted | | | | | | | |
| 4827298 | HARVEY, MARTA | Redacted | | | | | | | |
| 4827299 | HARVEY, MARTY | Redacted | | | | | | | |
| 4595967 | HARVEY, MARVIS | Redacted | | | | | | | |
| 4424887 | HARVEY, MARY | Redacted | | | | | | | |
| 4382366 | HARVEY, MARY B | Redacted | | | | | | | |
| 4308539 | HARVEY, MATTHEW | Redacted | | | | | | | |
| 4617871 | HARVEY, MAXINE | Redacted | | | | | | | |
| 4375981 | HARVEY, MEGAN N | Redacted | | | | | | | |
| 4310930 | HARVEY, MELISSA | Redacted | | | | | | | |
| 4475203 | HARVEY, MICHAEL | Redacted | | | | | | | |
| 4190574 | HARVEY, MICHAEL A | Redacted | | | | | | | |
| 4356440 | HARVEY, MICHAEL D | Redacted | | | | | | | |
| 4538753 | HARVEY, MICHAEL F | Redacted | | | | | | | |
| 4732709 | HARVEY, MICHELE | Redacted | | | | | | | |
| 4465319 | HARVEY, MICHELLE A | Redacted | | | | | | | |
| 4399822 | HARVEY, MIKHAIL | Redacted | | | | | | | |
| 4512899 | HARVEY, MILES E | Redacted | | | | | | | |
| 4316352 | HARVEY, MISTY | Redacted | | | | | | | |
| 4610692 | HARVEY, MONIQUE J | Redacted | | | | | | | |
| 4585409 | HARVEY, MONTRICE | Redacted | | | | | | | |
| 4234175 | HARVEY, MORRIS J | Redacted | | | | | | | |
| 4405895 | HARVEY, NAKESHA | Redacted | | | | | | | |
| 4641322 | HARVEY, NANCY | Redacted | | | | | | | |
| 4626509 | HARVEY, NANCY | Redacted | | | | | | | |
| 4650999 | HARVEY, NICOLE | Redacted | | | | | | | |
| 4219078 | HARVEY, NICOLE M | Redacted | | | | | | | |
| 4756769 | HARVEY, OSTEN | Redacted | | | | | | | |
| 4175379 | HARVEY, PAMELA M | Redacted | | | | | | | |
| 4381228 | HARVEY, PATRICK | Redacted | | | | | | | |
| 4477260 | HARVEY, PAULINE J | Redacted | | | | | | | |
| 4816549 | HARVEY, PETER | Redacted | | | | | | | |
| 4576644 | HARVEY, PHYLLIS R | Redacted | | | | | | | |
| 4372590 | HARVEY, QUIMANE D | Redacted | | | | | | | |
| 4561534 | HARVEY, QUINTON | Redacted | | | | | | | |
| 4659668 | HARVEY, RACHEL | Redacted | | | | | | | |
| 4178899 | HARVEY, RACHELLE C | Redacted | | | | | | | |
| 4349660 | HARVEY, RAVEN | Redacted | | | | | | | |
| 4410064 | HARVEY, REBECCA A | Redacted | | | | | | | |
| 4722330 | HARVEY, RICHARD A | Redacted | | | | | | | |
| 4655878 | HARVEY, RICKEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422947 | HARVEY, ROBERT | Redacted | | | | | | | |
| 4735948 | HARVEY, ROBERT | Redacted | | | | | | | |
| 4596710 | HARVEY, ROBERT L | Redacted | | | | | | | |
| 4443298 | HARVEY, ROBERT S | Redacted | | | | | | | |
| 4631328 | HARVEY, ROGER | Redacted | | | | | | | |
| 4479445 | HARVEY, ROGER | Redacted | | | | | | | |
| 4417192 | HARVEY, ROHAN | Redacted | | | | | | | |
| 4688524 | HARVEY, ROLAND | Redacted | | | | | | | |
| 4632321 | HARVEY, RON | Redacted | | | | | | | |
| 4306250 | HARVEY, RONALD J | Redacted | | | | | | | |
| 4725358 | HARVEY, ROSAMARY | Redacted | | | | | | | |
| 4703915 | HARVEY, ROSE | Redacted | | | | | | | |
| 4584115 | HARVEY, ROSEMARY | Redacted | | | | | | | |
| 4299150 | HARVEY, SAGRON J | Redacted | | | | | | | |
| 4437108 | HARVEY, SARAH | Redacted | | | | | | | |
| 4181726 | HARVEY, SARAH | Redacted | | | | | | | |
| 4762731 | HARVEY, SCOTT | Redacted | | | | | | | |
| 4591423 | HARVEY, SHAMARA | Redacted | | | | | | | |
| 4693600 | HARVEY, SHANA | Redacted | | | | | | | |
| 4692774 | HARVEY, SHARON | Redacted | | | | | | | |
| 4638214 | HARVEY, SHARON | Redacted | | | | | | | |
| 4419388 | HARVEY, SHARYCE | Redacted | | | | | | | |
| 4171931 | HARVEY, SHELIA Y | Redacted | | | | | | | |
| 4788820 | Harvey, Shellond | Redacted | | | | | | | |
| 4788821 | Harvey, Shellond | Redacted | | | | | | | |
| 4636294 | HARVEY, SHIRLEY | Redacted | | | | | | | |
| 4638267 | HARVEY, SHIRLEY | Redacted | | | | | | | |
| 4609995 | HARVEY, STANLEY | Redacted | | | | | | | |
| 4171127 | HARVEY, STEPHEN M | Redacted | | | | | | | |
| 4360686 | HARVEY, STEPHEN R | Redacted | | | | | | | |
| 4347362 | HARVEY, STEVEN D | Redacted | | | | | | | |
| 4479948 | HARVEY, STEVEN K | Redacted | | | | | | | |
| 4240314 | HARVEY, STEVEN L | Redacted | | | | | | | |
| 4686316 | HARVEY, SYLVIA | Redacted | | | | | | | |
| 4385279 | HARVEY, TAMMIE M | Redacted | | | | | | | |
| 4624889 | HARVEY, TANYA | Redacted | | | | | | | |
| 4161886 | HARVEY, TAYLOR N | Redacted | | | | | | | |
| 4581821 | HARVEY, TEHYA N | Redacted | | | | | | | |
| 4229219 | HARVEY, TEQUASHA | Redacted | | | | | | | |
| 4771287 | HARVEY, TERESA | Redacted | | | | | | | |
| 4426976 | HARVEY, TERRANCE J | Redacted | | | | | | | |
| 4322059 | HARVEY, TIARANIKA | Redacted | | | | | | | |
| 4264501 | HARVEY, TIFFANY | Redacted | | | | | | | |
| 4664542 | HARVEY, TIMOTHY | Redacted | | | | | | | |
| 4638573 | HARVEY, TODD | Redacted | | | | | | | |
| 4326425 | HARVEY, TRENT R | Redacted | | | | | | | |
| 4348260 | HARVEY, TYLER | Redacted | | | | | | | |
| 4473153 | HARVEY, TYLER J | Redacted | | | | | | | |
| 4232698 | HARVEY, TYONNA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343954 | HARVEY, TYRA K | Redacted | | | | | | | |
| 4661069 | HARVEY, TYRONE | Redacted | | | | | | | |
| 4481775 | HARVEY, TYSHE T | Redacted | | | | | | | |
| 4288071 | HARVEY, TYUS | Redacted | | | | | | | |
| 4461832 | HARVEY, ULECIA | Redacted | | | | | | | |
| 4600945 | HARVEY, VERONICA | Redacted | | | | | | | |
| 4688767 | HARVEY, VIRGINA | Redacted | | | | | | | |
| 4495669 | HARVEY, WILLIAM | Redacted | | | | | | | |
| 4747177 | HARVEY, WILLIAM | Redacted | | | | | | | |
| 4512569 | HARVEY, WILLIAM D | Redacted | | | | | | | |
| 4637617 | HARVEY, WILLIE | Redacted | | | | | | | |
| 4332136 | HARVEY, XAVIER | Redacted | | | | | | | |
| 4266959 | HARVEY, YHANAE | Redacted | | | | | | | |
| 4247731 | HARVEY, ZAYNAH | Redacted | | | | | | | |
| 4533421 | HARVEY-GONZALEZ, BIANCA | Redacted | | | | | | | |
| 4434092 | HARVEY-MAXWELL, GEORGIA | Redacted | | | | | | | |
| 4562366 | HARVEY-MERCER, BEVERLY | Redacted | | | | | | | |
| 4846046 | HARVEYS LOCK AND DOOR SERVICE INC | 902 MACDADE BLVD | | | | MILMONT PARK | PA | 19033 | |
| 4703265 | HARVEYTELLES, DONNA M. | Redacted | | | | | | | |
| 4540135 | HARVICK, MICHAEL | Redacted | | | | | | | |
| 4592388 | HARVIE, CONNIE L | Redacted | | | | | | | |
| 4432323 | HARVIE, TYSHINA | Redacted | | | | | | | |
| 4369186 | HARVIEL, JONATHAN L | Redacted | | | | | | | |
| 4622716 | HARVILL, JACK | Redacted | | | | | | | |
| 4543912 | HARVILL, KIRSTEN M | Redacted | | | | | | | |
| 4568464 | HARVILL, TRAVIS | Redacted | | | | | | | |
| 4490991 | HARVILLA, CHRISTOPHER M | Redacted | | | | | | | |
| 4487981 | HARVILLA, NANCY | Redacted | | | | | | | |
| 4448123 | HARVILLA, PEGGI | Redacted | | | | | | | |
| 4694597 | HARVILLE, AMANDA | Redacted | | | | | | | |
| 4169524 | HARVILLE, ARIANAH S | Redacted | | | | | | | |
| 4638078 | HARVILLE, BETTY | Redacted | | | | | | | |
| 4556066 | HARVILLE, BRANDY | Redacted | | | | | | | |
| 4643187 | HARVILLE, CHARLES | Redacted | | | | | | | |
| 4326521 | HARVILLE, GEORGE C | Redacted | | | | | | | |
| 4247796 | HARVILLE, LAUREN L | Redacted | | | | | | | |
| 4644711 | HARVILLE, MARTHA L | Redacted | | | | | | | |
| 4317790 | HARVILLE, NICOLE S | Redacted | | | | | | | |
| 4580856 | HARVILLE, PRINCESS | Redacted | | | | | | | |
| 4256114 | HARVIN, AALIYAH | Redacted | | | | | | | |
| 4508258 | HARVIN, BRIANA | Redacted | | | | | | | |
| 4388347 | HARVIN, COURTNEY E | Redacted | | | | | | | |
| 4764430 | HARVIN, DWIGHT | Redacted | | | | | | | |
| 4585965 | HARVIN, FRANCES | Redacted | | | | | | | |
| 4339545 | HARVIN, JUANNA | Redacted | | | | | | | |
| 4337420 | HARVIN, KRISTINE | Redacted | | | | | | | |
| 4398703 | HARVIN, NYAH F | Redacted | | | | | | | |
| 4747097 | HARVIN, PHILLIP | Redacted | | | | | | | |
| 4480166 | HARVIN-LITES, REGINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384303 | HARVIS, ERICA | Redacted | | | | | | | |
| 4219177 | HARVISON, CORY A | Redacted | | | | | | | |
| 4717942 | HARVISTON, PAUL | Redacted | | | | | | | |
| 4549379 | HARWARD, ABBIE | Redacted | | | | | | | |
| 4550788 | HARWARD, LARAMIE | Redacted | | | | | | | |
| 4765532 | HARWARD, RON | Redacted | | | | | | | |
| 4451641 | HARWELL SR, GINO | Redacted | | | | | | | |
| 4261728 | HARWELL, AMBER | Redacted | | | | | | | |
| 4443330 | HARWELL, BILLY | Redacted | | | | | | | |
| 4531324 | HARWELL, BILLY C | Redacted | | | | | | | |
| 4738459 | HARWELL, CARLOS | Redacted | | | | | | | |
| 4673378 | HARWELL, CLARENCE | Redacted | | | | | | | |
| 4322185 | HARWELL, HOLDEN | Redacted | | | | | | | |
| 4302408 | HARWELL, JACOB M | Redacted | | | | | | | |
| 4544137 | HARWELL, LANE | Redacted | | | | | | | |
| 4308850 | HARWELL, MILES | Redacted | | | | | | | |
| 4663199 | HARWELL, SHAUNA | Redacted | | | | | | | |
| 4772338 | HARWELL, SUSAN | Redacted | | | | | | | |
| 4289127 | HARWELL, SUZANNE M | Redacted | | | | | | | |
| 4349749 | HARWELL, TRISTAN T | Redacted | | | | | | | |
| 4485724 | HARWI, RHIANNON R | Redacted | | | | | | | |
| 4474885 | HARWI, WILLIAM | Redacted | | | | | | | |
| 5635504 | HARWICK STEVE | 2315 48TH AVE SW | | | | OLYMPIA | WA | 98512 | |
| 4572603 | HARWICK, PEGGY | Redacted | | | | | | | |
| 4659768 | HARWIG, MARIA | Redacted | | | | | | | |
| 4565305 | HARWOOD JR, EDWARD E | Redacted | | | | | | | |
| 4316524 | HARWOOD, AMBER | Redacted | | | | | | | |
| 4583105 | HARWOOD, AUSTIN | Redacted | | | | | | | |
| 4241505 | HARWOOD, BENJAMIN | Redacted | | | | | | | |
| 4827300 | HARWOOD, CARL | Redacted | | | | | | | |
| 4442178 | HARWOOD, CHAYLAN M | Redacted | | | | | | | |
| 4328369 | HARWOOD, DANIELLE | Redacted | | | | | | | |
| 4357819 | HARWOOD, FRANK J | Redacted | | | | | | | |
| 4428627 | HARWOOD, GARRET | Redacted | | | | | | | |
| 4514269 | HARWOOD, ISAAC | Redacted | | | | | | | |
| 4563460 | HARWOOD, IVY | Redacted | | | | | | | |
| 4465105 | HARWOOD, JERED | Redacted | | | | | | | |
| 4434387 | HARWOOD, JOCELYN | Redacted | | | | | | | |
| 4665094 | HARWOOD, JOHN | Redacted | | | | | | | |
| 4725443 | HARWOOD, JOYCENE C | Redacted | | | | | | | |
| 4655725 | HARWOOD, LILLIE | Redacted | | | | | | | |
| 4429647 | HARWOOD, MARLENE | Redacted | | | | | | | |
| 4294574 | HARWOOD, MICHELLE | Redacted | | | | | | | |
| 4464705 | HARWOOD, NICK D | Redacted | | | | | | | |
| 4366895 | HARWOOD, PAUL B | Redacted | | | | | | | |
| 4385909 | HARWOOD, SAVANNAH | Redacted | | | | | | | |
| 4180716 | HARWOOD, SHERRY | Redacted | | | | | | | |
| 4317733 | HARWOOD, STACI | Redacted | | | | | | | |
| 4351183 | HARWOOD, TIMOTHY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6135 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160918 | HARWOOD-MCCOLLESTER, COLIN F | Redacted | | | | | | | |
| 4474559 | HARY, TIMOTHY | Redacted | | | | | | | |
| 4346757 | HARZEWSKI, MATT V | Redacted | | | | | | | |
| 4377697 | HAS THE EAGLE, GARY | Redacted | | | | | | | |
| 4212679 | HAS, TOM | Redacted | | | | | | | |
| 4248166 | HASABALLA, MAGED | Redacted | | | | | | | |
| 4300973 | HASABO, MINAS | Redacted | | | | | | | |
| 4480417 | HASAKA, STEVEN | Redacted | | | | | | | |
| 5635513 | HASAN IJAZ | 322 NEPTUNE AVENUE 1ST FL | | | | BROOKLYN | NY | 11235 | |
| 4438381 | HASAN, ABEER | Redacted | | | | | | | |
| 4654260 | HASAN, AKRAM | Redacted | | | | | | | |
| 4420161 | HASAN, ALAA Z | Redacted | | | | | | | |
| 4836712 | HASAN, AMAL | Redacted | | | | | | | |
| 4406393 | HASAN, ANAM | Redacted | | | | | | | |
| 4756398 | HASAN, ANNIE | Redacted | | | | | | | |
| 4793458 | Hasan, Ashraf & Seema | Redacted | | | | | | | |
| 4703948 | HASAN, AZIZA | Redacted | | | | | | | |
| 4419994 | HASAN, BILAL | Redacted | | | | | | | |
| 4327287 | HASAN, CANDACE | Redacted | | | | | | | |
| 4383778 | HASAN, DEEMA | Redacted | | | | | | | |
| 4342756 | HASAN, GUNER | Redacted | | | | | | | |
| 4338093 | HASAN, ISHMAIL | Redacted | | | | | | | |
| 4553821 | HASAN, KAELA M | Redacted | | | | | | | |
| 4146324 | HASAN, MALIKAH | Redacted | | | | | | | |
| 4281459 | HASAN, MANZAR | Redacted | | | | | | | |
| 4663413 | HASAN, MATTIE | Redacted | | | | | | | |
| 4460705 | HASAN, MOHAMMAD A | Redacted | | | | | | | |
| 4670121 | HASAN, MOHAMMAD N | Redacted | | | | | | | |
| 4716448 | HASAN, MUHAMMAD F | Redacted | | | | | | | |
| 4195010 | HASAN, MUSARRAT R | Redacted | | | | | | | |
| 4718709 | HASAN, MUSTAFA | Redacted | | | | | | | |
| 4301245 | HASAN, MUSTAFA | Redacted | | | | | | | |
| 4440767 | HASAN, NADIR | Redacted | | | | | | | |
| 4458447 | HASAN, PAUL B | Redacted | | | | | | | |
| 4299994 | HASAN, RAFIA | Redacted | | | | | | | |
| 4300762 | HASAN, SUMMAR | Redacted | | | | | | | |
| 4440268 | HASAN, SYED | Redacted | | | | | | | |
| 4612908 | HASAN, TARIQ | Redacted | | | | | | | |
| 4530800 | HASAN, TONNI | Redacted | | | | | | | |
| 4286425 | HASAN, ZAHEEM | Redacted | | | | | | | |
| 4420241 | HASANA, AYYZA | Redacted | | | | | | | |
| 4354289 | HASANAJ, MARTA | Redacted | | | | | | | |
| 4276898 | HASANOVIC, ZEHRA | Redacted | | | | | | | |
| 4587279 | HASARA, NORMA V. | Redacted | | | | | | | |
| 4702037 | HASARA, ROBERT | Redacted | | | | | | | |
| 4282722 | HASBARGEN, CRAIG R | Redacted | | | | | | | |
| 4617896 | HASBERRY, COLUMBUS | Redacted | | | | | | | |
| 4617411 | HASBERRY, GLADIES | Redacted | | | | | | | |
| 4147289 | HASBERRY, LOVELESS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6136 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804048 | HASBRO | DBA HASBRO TOY SHOP | 200 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02862 | |
| 4881364 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384 | |
| 4805651 | HASBRO INC | TOY DIVISION | P O BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| 5796404 | HASBRO INC DC & JIT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 5796405 | HASBRO INDUSTRIES DC & JIT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 4807104 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU | 1501-9 WHARF T&T CNTR,HARBOUR CITY | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4872571 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU\MICHELLE YAU | 1501-9 WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5796406 | HASBRO SA TOY GROUP DIRECT IMPORT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 5796407 | Hasbro, Inc. | 1027 Newport Ave. | | | | Pawtucket | RI | 02861 | |
| 5790377 | HASBRO, INC. | ERIC NYMAN | 1027 NEWPORT AVE. | | | PAWTUCKET | RI | 02861 | |
| 4810922 | HASBROOK INTERIORS | 7017 E. MAIN STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 4357262 | HASBROOK, LEVI J | Redacted | | | | | | | |
| 4714623 | HASBROOK, MARGARET | Redacted | | | | | | | |
| 4353720 | HASBROOK, ZOE R | Redacted | | | | | | | |
| 4431018 | HASBROUCK, EDWARD R | Redacted | | | | | | | |
| 4210120 | HASBROUCK, HEATHER | Redacted | | | | | | | |
| 4357093 | HASBROUCK, MADELYNN | Redacted | | | | | | | |
| 4596703 | HASBUN, LEOPOLDO | Redacted | | | | | | | |
| 4706300 | HASCH, GENE | Redacted | | | | | | | |
| 4487623 | HASCHERT, ERIC | Redacted | | | | | | | |
| 4237336 | HASCICEK, AHMET H | Redacted | | | | | | | |
| 4256979 | HASDAY, ESTHER | Redacted | | | | | | | |
| 4836713 | HASE ANDREAS | Redacted | | | | | | | |
| 4836714 | HASE, ANDREAS | Redacted | | | | | | | |
| 4673028 | HASE, ULMONT | Redacted | | | | | | | |
| 4765287 | HASEBI, SARAH | Redacted | | | | | | | |
| 4332049 | HASEEB, ASMA | Redacted | | | | | | | |
| 4556001 | HASEEBULLAH, FNU | Redacted | | | | | | | |
| 4735232 | HASEGAWA, ATSUKO | Redacted | | | | | | | |
| 4200431 | HASEGAWA, DIANE | Redacted | | | | | | | |
| 4272426 | HASEGAWA, EDWARD | Redacted | | | | | | | |
| 4272678 | HASEGAWA, TRE | Redacted | | | | | | | |
| 4468723 | HASEL, ZELYLAH J | Redacted | | | | | | | |
| 4816550 | HASELBACH, COLIN | Redacted | | | | | | | |
| 4266159 | HASELER, JENNIFER L | Redacted | | | | | | | |
| 4189266 | HASELEUGUNTER, DEBRA L | Redacted | | | | | | | |
| 4766008 | HASELEY JR, JOHN | Redacted | | | | | | | |
| 4836715 | HASELEY, LAURA & GARY | Redacted | | | | | | | |
| 4237978 | HASELOW, DANA | Redacted | | | | | | | |
| 4489950 | HASELRIG, ISAIAH | Redacted | | | | | | | |
| 4866184 | HASELSON INTL TRADING INC | 350 5TH AVE STE 3615 | | | | NEW YORK | NY | 10118 | |
| 4314010 | HASELTINE, EVAN R | Redacted | | | | | | | |
| 4669545 | HASEN, NAZLYMEL | Redacted | | | | | | | |
| 4582461 | HASENAUER, CORTNEY R | Redacted | | | | | | | |
| 4581445 | HASENAUER, JARED A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314465 | HASENBANK, ALICE A | Redacted | | | | | | | |
| 4738050 | HASENBANK, BRIAN | Redacted | | | | | | | |
| 4463633 | HASENBERG, BONNIE | Redacted | | | | | | | |
| 4535936 | HASENBUHLER, DOROTHY | Redacted | | | | | | | |
| 4792069 | Hasenhuttl, Eva & Kurt | Redacted | | | | | | | |
| 4308625 | HASENOUR, KYLIE N | Redacted | | | | | | | |
| 4396326 | HASENPAT, KAREN | Redacted | | | | | | | |
| 4836716 | HASEOTES, JOYCE | Redacted | | | | | | | |
| 4521392 | HASEY, TAYLOR | Redacted | | | | | | | |
| 4433469 | HASFURTER JR, HERB P | Redacted | | | | | | | |
| 4807565 | HASH BROWN, LLC | Redacted | | | | | | | |
| 5635534 | HASH CANDICE | PRUDISH ST | | | | MONTCALM | WV | 24737 | |
| 4609240 | HASH, BENJAMIN | Redacted | | | | | | | |
| 4618931 | HASH, GERALD | Redacted | | | | | | | |
| 4262172 | HASH, HARLEY R | Redacted | | | | | | | |
| 4551504 | HASH, JAMES D | Redacted | | | | | | | |
| 4763296 | HASH, JEFF | Redacted | | | | | | | |
| 4338744 | HASH, MICHAEL K | Redacted | | | | | | | |
| 5635537 | HASHAGEN BECKY | 225 S JACKSON ST APT 3 | | | | JANESVILLE | WI | 53548 | |
| 4268162 | HASHANI, EROLL V | Redacted | | | | | | | |
| 4481833 | HASHANI, RINESA | Redacted | | | | | | | |
| 4852295 | HASHEEN JOHNSON | 505 23RD ST | | | | Watervliet | NY | 12189 | |
| 4630678 | HASHEM, ABE | Redacted | | | | | | | |
| 4455131 | HASHEM, GREG | Redacted | | | | | | | |
| 4854592 | HASHEM, SEAN | Redacted | | | | | | | |
| 4167332 | HASHEMI, CAMERON N | Redacted | | | | | | | |
| 4181739 | HASHEMI, SUHILA | Redacted | | | | | | | |
| 4156978 | HASHEMPOUR, ZINAT | Redacted | | | | | | | |
| 4367131 | HASHEY, SERENA | Redacted | | | | | | | |
| 4366859 | HASHI, ALI | Redacted | | | | | | | |
| 4418941 | HASHIM, HUSSEIN A | Redacted | | | | | | | |
| 4571514 | HASHIM, LEMUEL | Redacted | | | | | | | |
| 4285976 | HASHIM, MARY | Redacted | | | | | | | |
| 4173359 | HASHIM, MAYES | Redacted | | | | | | | |
| 4645876 | HASHIM, SAFAA | Redacted | | | | | | | |
| 4295801 | HASHIM, UMAR | Redacted | | | | | | | |
| 4728910 | HASHIMA, RAY | Redacted | | | | | | | |
| 4551435 | HASHIMEE, ABDUL G | Redacted | | | | | | | |
| 4633260 | HASHIMEE, SHAKILA K | Redacted | | | | | | | |
| 4889187 | HASHIMOTO SEWER SERVICE | W2798 JOPEK RD | | | | PESHTIGO | WI | 54143 | |
| 4270314 | HASHIMOTO, CHAD M | Redacted | | | | | | | |
| 4681907 | HASHIMOTO, NORIMASA | Redacted | | | | | | | |
| 4674771 | HASHIMOTO, PEYMON S | Redacted | | | | | | | |
| 4674772 | HASHIMOTO, PEYMON S | Redacted | | | | | | | |
| 4796837 | HASHIR QUALITY PRODUCTS INC | DBA HASHIR QUALITY PRODUCTS | 56 DRAKE AVE | | | NEW ROCHELLE | NY | 10805 | |
| 4554012 | HASHMAT, TARIQUE | Redacted | | | | | | | |
| 4553936 | HASHMI, AMBREEN N | Redacted | | | | | | | |
| 4765820 | HASHMI, GHOUSIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6138 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490036 | HASHMI, MASSARRAT | Redacted | | | | | | | |
| 4283963 | HASHMI, OMAIR | Redacted | | | | | | | |
| 4543479 | HASHMI, SADIA S | Redacted | | | | | | | |
| 4559327 | HASHMI, SALMA | Redacted | | | | | | | |
| 4711402 | HASHMI, SHAHRUKH | Redacted | | | | | | | |
| 4342845 | HASHMI, TABASSUM | Redacted | | | | | | | |
| 4760851 | HASHMI, ZAFAR | Redacted | | | | | | | |
| 4661645 | HASHU, TOM | Redacted | | | | | | | |
| 4276330 | HASIC, SAMAJDA | Redacted | | | | | | | |
| 4296843 | HASIER, THOMAS J | Redacted | | | | | | | |
| 4293628 | HASIK, TONIA | Redacted | | | | | | | |
| 4768484 | HASIM, MONOWARA | Redacted | | | | | | | |
| 4578883 | HASINO, SOUHA F | Redacted | | | | | | | |
| 4366425 | HASKAMP, MATTHEW J | Redacted | | | | | | | |
| 4388693 | HASKE, MARY J | Redacted | | | | | | | |
| 4775055 | HASKEL, LEE | Redacted | | | | | | | |
| 4883137 | HASKELL JEWELS LLC | P O BOX 798006 | | | | ST LOUIS | MO | 63179 | |
| 5445337 | HASKELL MARY | 1803 SECESSION STREET EXT | | | | ABBEVILLE | SC | 29620 | |
| 4229152 | HASKELL, BETHANY | Redacted | | | | | | | |
| 4658897 | HASKELL, BRAD T | Redacted | | | | | | | |
| 4660565 | HASKELL, BRIAN T | Redacted | | | | | | | |
| 4761608 | HASKELL, CHRISTINE | Redacted | | | | | | | |
| 4528676 | HASKELL, DAN F | Redacted | | | | | | | |
| 4669331 | HASKELL, DARLENE M | Redacted | | | | | | | |
| 4593188 | HASKELL, DORIS | Redacted | | | | | | | |
| 4569626 | HASKELL, FAITH | Redacted | | | | | | | |
| 4393091 | HASKELL, GEORGE H | Redacted | | | | | | | |
| 4816551 | HASKELL, HEIDI & JOE | Redacted | | | | | | | |
| 4641277 | HASKELL, JACK | Redacted | | | | | | | |
| 4718018 | HASKELL, JANE | Redacted | | | | | | | |
| 4690491 | HASKELL, JEANINE | Redacted | | | | | | | |
| 4333568 | HASKELL, JONATHAN | Redacted | | | | | | | |
| 4715858 | HASKELL, KATHERINE | Redacted | | | | | | | |
| 4347036 | HASKELL, KATHERINE V | Redacted | | | | | | | |
| 4422654 | HASKELL, KENNETH R | Redacted | | | | | | | |
| 4439824 | HASKELL, LAURIE | Redacted | | | | | | | |
| 4328070 | HASKELL, NICKOLAS | Redacted | | | | | | | |
| 4836717 | HASKELL, RANDY ( CAPT.) | Redacted | | | | | | | |
| 4551920 | HASKELL, REBECCA | Redacted | | | | | | | |
| 4376047 | HASKELL, RICHARD | Redacted | | | | | | | |
| 4827301 | HASKELL, SUZANNE | Redacted | | | | | | | |
| 4512061 | HASKET, JESSICA | Redacted | | | | | | | |
| 4677925 | HASKET, LLOYD | Redacted | | | | | | | |
| 4700791 | HASKETT, HOWARD | Redacted | | | | | | | |
| 4776343 | HASKETT, TONJIA E - (TONY) | Redacted | | | | | | | |
| 4766476 | HASKEW, IRENE | Redacted | | | | | | | |
| 4683774 | HASKIN, CLAUDETTE | Redacted | | | | | | | |
| 4193180 | HASKIN, GINGER R | Redacted | | | | | | | |
| 4617250 | HASKIN, KRISTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234348 | HASKIN, MATTHEW | Redacted | | | | | | | |
| 5635554 | HASKINS ASHLEY | 825 N BEBE | | | | WICHITA | KS | 67212 | |
| 4816552 | Haskins Contracting Inc. | Redacted | | | | | | | |
| 4861698 | HASKINS PLUMBING INC | 17088 FLYING FISH LANE | | | | SUGARLOAF KEY | FL | 33042 | |
| 4773652 | HASKINS, ANNETTE | Redacted | | | | | | | |
| 4572550 | HASKINS, CHEYENNE F | Redacted | | | | | | | |
| 4153585 | HASKINS, DANTE S | Redacted | | | | | | | |
| 4466204 | HASKINS, DARLA J | Redacted | | | | | | | |
| 4718742 | HASKINS, DARLENE | Redacted | | | | | | | |
| 4750148 | HASKINS, DARLENE | Redacted | | | | | | | |
| 4304267 | HASKINS, DAVID | Redacted | | | | | | | |
| 4394342 | HASKINS, DEBORAH | Redacted | | | | | | | |
| 4482348 | HASKINS, DEBRA A | Redacted | | | | | | | |
| 4511897 | HASKINS, DEBRA P | Redacted | | | | | | | |
| 4448177 | HASKINS, DIANE | Redacted | | | | | | | |
| 4628106 | HASKINS, ELLIE | Redacted | | | | | | | |
| 4775986 | HASKINS, HOWARD | Redacted | | | | | | | |
| 4433886 | HASKINS, IKESHA Y | Redacted | | | | | | | |
| 4617237 | HASKINS, IRENE | Redacted | | | | | | | |
| 4384100 | HASKINS, JAMES J | Redacted | | | | | | | |
| 4437925 | HASKINS, JANAYA | Redacted | | | | | | | |
| 4552597 | HASKINS, JOHN | Redacted | | | | | | | |
| 4492796 | HASKINS, JUMAANI A | Redacted | | | | | | | |
| 4235832 | HASKINS, LA KITA | Redacted | | | | | | | |
| 4680387 | HASKINS, LASHORE | Redacted | | | | | | | |
| 4560860 | HASKINS, LATIA | Redacted | | | | | | | |
| 4320317 | HASKINS, LATOYA | Redacted | | | | | | | |
| 4654802 | HASKINS, MARKITA | Redacted | | | | | | | |
| 4403014 | HASKINS, MICHAEL | Redacted | | | | | | | |
| 4352118 | HASKINS, NICOLE | Redacted | | | | | | | |
| 4443742 | HASKINS, NIJAH | Redacted | | | | | | | |
| 4273178 | HASKINS, PATRICK | Redacted | | | | | | | |
| 4718099 | HASKINS, PAUL | Redacted | | | | | | | |
| 4345294 | HASKINS, RAVEN | Redacted | | | | | | | |
| 4412642 | HASKINS, REBECCA | Redacted | | | | | | | |
| 4432644 | HASKINS, RICHARD J | Redacted | | | | | | | |
| 4680563 | HASKINS, ROBERT | Redacted | | | | | | | |
| 4452493 | HASKINS, RORY | Redacted | | | | | | | |
| 4382900 | HASKINS, SHAMERE M | Redacted | | | | | | | |
| 4758581 | HASKINS, TALATHA M | Redacted | | | | | | | |
| 4557480 | HASKINS, TEGIE | Redacted | | | | | | | |
| 4755752 | HASKINS, VELMA | Redacted | | | | | | | |
| 4424297 | HASKINS-CORREA, YVETTE | Redacted | | | | | | | |
| 4718663 | HASKOVEC, WILLIAM | Redacted | | | | | | | |
| 4596793 | HASLAG, RAYMOND T | Redacted | | | | | | | |
| 4462907 | HASLAM, AMANDA R | Redacted | | | | | | | |
| 4200097 | HASLAM, LINDA A | Redacted | | | | | | | |
| 4380469 | HASLAM, WILLIAM D | Redacted | | | | | | | |
| 4836718 | HASLE,TED & BRENDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6140 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705498 | HASLER, WANDA | Redacted | | | | | | | |
| 4362111 | HASLETT, BARBARA A | Redacted | | | | | | | |
| 4592599 | HASLETT, DEMETRIUS | Redacted | | | | | | | |
| 4483753 | HASLETT, HOLLY P | Redacted | | | | | | | |
| 4624608 | HASLETT, LYNN | Redacted | | | | | | | |
| 4597284 | HASLETT, MARK | Redacted | | | | | | | |
| 4622169 | HASLEY, MICHAEL | Redacted | | | | | | | |
| 4187176 | HASLEY, NOAH | Redacted | | | | | | | |
| 4827302 | HASLIP,JENNIFER | Redacted | | | | | | | |
| 4458094 | HASLON, DAKEENYA | Redacted | | | | | | | |
| 4696382 | HASLOP, DENISE | Redacted | | | | | | | |
| 4836719 | HASLUCK, JOHN | Redacted | | | | | | | |
| 4687352 | HASLUP, CHARLES | Redacted | | | | | | | |
| 4797004 | HASMIK KULAKCHYAN | DBA HASIKOO9 | 10655 LEMON AVE #1903 | | | ALTA LOMA | CA | 91737 | |
| 5635576 | HASNAIN SHAH | 359 CONCORD PL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4614086 | HASNER, RALPH | Redacted | | | | | | | |
| 4751645 | HASNEY, LUCILLE | Redacted | | | | | | | |
| 4603257 | HASOON, ESMAIL | Redacted | | | | | | | |
| 4422128 | HASOU, STEVE | Redacted | | | | | | | |
| 4194089 | HASPER, JACE W | Redacted | | | | | | | |
| 4145925 | HASPIEL, SHAMIYA | Redacted | | | | | | | |
| 4810690 | HASS GENERAL CONTRACTORS INC. | 1001 WEST CYPRESS CREEK RD. # 320D | | | | FORT LAUDERDALE | FL | 33309 | |
| 4221416 | HASS, APRIL | Redacted | | | | | | | |
| 4593168 | HASS, CHARLES | Redacted | | | | | | | |
| 4573433 | HASS, ELIZABETH K | Redacted | | | | | | | |
| 4220793 | HASS, GERRI | Redacted | | | | | | | |
| 4454533 | HASS, HEATHER | Redacted | | | | | | | |
| 4354798 | HASS, IRENE | Redacted | | | | | | | |
| 4836720 | HASS, LAURA & MIKE | Redacted | | | | | | | |
| 4740927 | HASS, LISA | Redacted | | | | | | | |
| 4762222 | HASS, MICHAEL M | Redacted | | | | | | | |
| 4697450 | HASS, PETER | Redacted | | | | | | | |
| 4308571 | HASS, SARAH | Redacted | | | | | | | |
| 4294080 | HASS, SEAN | Redacted | | | | | | | |
| 4572315 | HASS, STUART H | Redacted | | | | | | | |
| 4614848 | HASS, VICKIE | Redacted | | | | | | | |
| 4708823 | HASSAIN, SALMA | Redacted | | | | | | | |
| 4452865 | HASSALL, CHRISTOPHER | Redacted | | | | | | | |
| 4816553 | HASSAN SEDAGATNIA | Redacted | | | | | | | |
| 4214126 | HASSAN SHAMRAO, LAVANYA | Redacted | | | | | | | |
| 4222614 | HASSAN, ABDELRAHMAN | Redacted | | | | | | | |
| 4364770 | HASSAN, ABDIAZIZ | Redacted | | | | | | | |
| 4365821 | HASSAN, ABDIRAHMAN | Redacted | | | | | | | |
| 4566753 | HASSAN, ABDIRAHMAN | Redacted | | | | | | | |
| 4368140 | HASSAN, ABDIRAHMAN | Redacted | | | | | | | |
| 4347541 | HASSAN, ABDIRAHMAN A | Redacted | | | | | | | |
| 4234609 | HASSAN, ABDUL | Redacted | | | | | | | |
| 4365314 | HASSAN, ABDULLAHI H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274833 | HASSAN, AHMED | Redacted | | | | | | | |
| 4666288 | HASSAN, ALLAWE | Redacted | | | | | | | |
| 4348142 | HASSAN, AMINA | Redacted | | | | | | | |
| 4705449 | HASSAN, AMINA | Redacted | | | | | | | |
| 4344608 | HASSAN, AMINAT | Redacted | | | | | | | |
| 4393790 | HASSAN, AMINO H | Redacted | | | | | | | |
| 4290987 | HASSAN, AMNA | Redacted | | | | | | | |
| 4364421 | HASSAN, ANISA M | Redacted | | | | | | | |
| 4456963 | HASSAN, ASISA | Redacted | | | | | | | |
| 4296494 | HASSAN, ASMA | Redacted | | | | | | | |
| 4525003 | HASSAN, AYESHA | Redacted | | | | | | | |
| 4342448 | HASSAN, AYISAT | Redacted | | | | | | | |
| 4483822 | HASSAN, BADER K | Redacted | | | | | | | |
| 4638897 | HASSAN, BALU | Redacted | | | | | | | |
| 4512736 | HASSAN, BREANA S | Redacted | | | | | | | |
| 4538265 | HASSAN, BRETT A | Redacted | | | | | | | |
| 4347601 | HASSAN, DAHIR Y | Redacted | | | | | | | |
| 4346198 | HASSAN, DAVID | Redacted | | | | | | | |
| 4380519 | HASSAN, ELIJAH I | Redacted | | | | | | | |
| 4253811 | HASSAN, ELISA | Redacted | | | | | | | |
| 4365176 | HASSAN, FARDOUS A | Redacted | | | | | | | |
| 4816554 | HASSAN, FARIA | Redacted | | | | | | | |
| 4370712 | HASSAN, FATIMAH | Redacted | | | | | | | |
| 4484019 | HASSAN, FATMA | Redacted | | | | | | | |
| 4577063 | HASSAN, FAYSAL A | Redacted | | | | | | | |
| 4633727 | HASSAN, FIFI | Redacted | | | | | | | |
| 4217717 | HASSAN, FUAD F | Redacted | | | | | | | |
| 4347525 | HASSAN, HAMIDO Y | Redacted | | | | | | | |
| 4364382 | HASSAN, HAMZA | Redacted | | | | | | | |
| 4405858 | HASSAN, HAYAT | Redacted | | | | | | | |
| 4660550 | HASSAN, HELEN | Redacted | | | | | | | |
| 4601545 | HASSAN, HODA | Redacted | | | | | | | |
| 4708028 | HASSAN, IMRAN | Redacted | | | | | | | |
| 4364370 | HASSAN, IQRA F | Redacted | | | | | | | |
| 4365604 | HASSAN, ISRA | Redacted | | | | | | | |
| 4233055 | HASSAN, KASH | Redacted | | | | | | | |
| 4584764 | HASSAN, KEDIR | Redacted | | | | | | | |
| 4836721 | HASSAN, KENNETH | Redacted | | | | | | | |
| 4364336 | HASSAN, KHADIJA A | Redacted | | | | | | | |
| 4550186 | HASSAN, KHADRA A | Redacted | | | | | | | |
| 4715106 | HASSAN, KHALID | Redacted | | | | | | | |
| 4393229 | HASSAN, KIMBERLY L | Redacted | | | | | | | |
| 4699856 | HASSAN, LOIS M | Redacted | | | | | | | |
| 4397746 | HASSAN, LYSTRA | Redacted | | | | | | | |
| 4393293 | HASSAN, MARIA | Redacted | | | | | | | |
| 4403029 | HASSAN, MARIAM | Redacted | | | | | | | |
| 4176462 | HASSAN, MARWA | Redacted | | | | | | | |
| 4558228 | HASSAN, MOHAMED | Redacted | | | | | | | |
| 4549390 | HASSAN, MOHAMED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556988 | HASSAN, MOHAMED | Redacted | | | | | | | |
| 4366731 | HASSAN, MOHAMED A | Redacted | | | | | | | |
| 4366723 | HASSAN, MOHAMED A | Redacted | | | | | | | |
| 4465398 | HASSAN, MOHAMED N | Redacted | | | | | | | |
| 4405298 | HASSAN, MOHAMED R | Redacted | | | | | | | |
| 4297824 | HASSAN, MOHAMMED | Redacted | | | | | | | |
| 4253137 | HASSAN, MUHAMMAD | Redacted | | | | | | | |
| 4280070 | HASSAN, MUHAMMAD | Redacted | | | | | | | |
| 4545522 | HASSAN, NABEELA | Redacted | | | | | | | |
| 4364711 | HASSAN, NAJMA F | Redacted | | | | | | | |
| 4836722 | HASSAN, NOREEN & FRED | Redacted | | | | | | | |
| 4348331 | HASSAN, NURTO M | Redacted | | | | | | | |
| 4552987 | HASSAN, RAYAN | Redacted | | | | | | | |
| 4367995 | HASSAN, RIDWAN A | Redacted | | | | | | | |
| 4417415 | HASSAN, ROSA V | Redacted | | | | | | | |
| 4420540 | HASSAN, ROZY | Redacted | | | | | | | |
| 4390401 | HASSAN, RUQIYA M | Redacted | | | | | | | |
| 4156280 | HASSAN, SAFIA | Redacted | | | | | | | |
| 4220499 | HASSAN, SAFIYA H | Redacted | | | | | | | |
| 4554742 | HASSAN, SAIRA | Redacted | | | | | | | |
| 4691581 | HASSAN, SAM | Redacted | | | | | | | |
| 4355215 | HASSAN, SAPHA S | Redacted | | | | | | | |
| 4482028 | HASSAN, SARA E | Redacted | | | | | | | |
| 4722905 | HASSAN, SEENA | Redacted | | | | | | | |
| 4570303 | HASSAN, SHABBAN N | Redacted | | | | | | | |
| 4760698 | HASSAN, SHAIB | Redacted | | | | | | | |
| 4439776 | HASSAN, SHAIMAA | Redacted | | | | | | | |
| 4593643 | HASSAN, SHARIF ALI | Redacted | | | | | | | |
| 4467964 | HASSAN, SHARMARKE | Redacted | | | | | | | |
| 4228075 | HASSAN, SHAZIA A | Redacted | | | | | | | |
| 4423792 | HASSAN, SYED | Redacted | | | | | | | |
| 4172803 | HASSAN, TASNEEM S | Redacted | | | | | | | |
| 4360762 | HASSAN, TONY M | Redacted | | | | | | | |
| 4364410 | HASSAN, UBAH | Redacted | | | | | | | |
| 4364781 | HASSAN, UBAH | Redacted | | | | | | | |
| 4445110 | HASSAN, WARSAN | Redacted | | | | | | | |
| 4200870 | HASSAN, YUSUF A | Redacted | | | | | | | |
| 4638866 | HASSAN, ZIA | Redacted | | | | | | | |
| 4165500 | HASSAN, ZOBAIR A | Redacted | | | | | | | |
| 4213471 | HASSANBEYGI ABIVARDI, FARZANEH | Redacted | | | | | | | |
| 4555418 | HASSANE, OUMOURI | Redacted | | | | | | | |
| 4790400 | Hassanein, Emel | Redacted | | | | | | | |
| 4710670 | HASSANEIN, MAHMOUD | Redacted | | | | | | | |
| 4405577 | HASSANIEN, SARA | Redacted | | | | | | | |
| 4667965 | HASSANOVIC LITTLE, SANELA | Redacted | | | | | | | |
| 4560922 | HASSANPOOR, MUSTAFA | Redacted | | | | | | | |
| 4784937 | Hassan-Saleh, Fouad | Redacted | | | | | | | |
| 4745879 | HASS-BEARDEN, CARYN | Redacted | | | | | | | |
| 4873271 | HASSE PLUMBING | 1701 BURKE BLVD | | | | DEVILS LAKE | ND | 58301-9072 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753402 | HASSE, HARRY | Redacted | | | | | | | |
| 4617526 | HASSE, TERRY | Redacted | | | | | | | |
| 4276068 | HASSEBROEK, CONNIE J | Redacted | | | | | | | |
| 4648966 | HASSED, DAVID W | Redacted | | | | | | | |
| 4568950 | HASSEL, KENIK | Redacted | | | | | | | |
| 4488901 | HASSEL, RENELL | Redacted | | | | | | | |
| 4225005 | HASSEL, SCOTT | Redacted | | | | | | | |
| 4227767 | HASSELBACH, ANDREA | Redacted | | | | | | | |
| 4460502 | HASSELBACH, LISA | Redacted | | | | | | | |
| 5403163 | HASSELBERGER LYNN A | 100 QUEENS COVE | | | | BARRINGTON | IL | 60010 | |
| 4672077 | HASSELBRING, RODNEY | Redacted | | | | | | | |
| 4383980 | HASSELL JR, FENTRESS R | Redacted | | | | | | | |
| 5635593 | HASSELL OLIVIA Y | B3 A29 CANDIDO GUADALUPE | | | | CSTED | VI | 00820 | |
| 5635594 | HASSELL SHARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 4599316 | HASSELL, ALMA | Redacted | | | | | | | |
| 4627445 | HASSELL, BETTY | Redacted | | | | | | | |
| 4149824 | HASSELL, BRENDA H | Redacted | | | | | | | |
| 4516786 | HASSELL, DANIEL | Redacted | | | | | | | |
| 4758194 | HASSELL, EUGENE | Redacted | | | | | | | |
| 4385043 | HASSELL, GERALDINE J | Redacted | | | | | | | |
| 4593662 | HASSELL, GILBERT W | Redacted | | | | | | | |
| 4431596 | HASSELL, IMANI | Redacted | | | | | | | |
| 4311658 | HASSELL, JEREMY | Redacted | | | | | | | |
| 4385439 | HASSELL, MARCY | Redacted | | | | | | | |
| 4267343 | HASSELL, OLIVIA Y | Redacted | | | | | | | |
| 4382911 | HASSELL, PHILLIP A | Redacted | | | | | | | |
| 4561489 | HASSELL, QUANA L | Redacted | | | | | | | |
| 4520439 | HASSELL, TERRY | Redacted | | | | | | | |
| 4679425 | HASSELL, THELMA | Redacted | | | | | | | |
| 4516783 | HASSELL, TRISHA | Redacted | | | | | | | |
| 4505157 | HASSELMAYER, ELIZABETH | Redacted | | | | | | | |
| 4530034 | HASSEN, AMBER | Redacted | | | | | | | |
| 4363421 | HASSEN, ANYA E | Redacted | | | | | | | |
| 4563875 | HASSEN, BILAL | Redacted | | | | | | | |
| 4564673 | HASSEN, IMAN I | Redacted | | | | | | | |
| 4327061 | HASSEN, LACHELE | Redacted | | | | | | | |
| 4556290 | HASSEN, NEBIL A | Redacted | | | | | | | |
| 4557877 | HASSEN, NEJAT | Redacted | | | | | | | |
| 4448894 | HASSEN, SUMAYA | Redacted | | | | | | | |
| 4736747 | HASSENBOEHLER, C | Redacted | | | | | | | |
| 4392925 | HASSENFELT, MICHAEL L | Redacted | | | | | | | |
| 4157952 | HASSETT, CHANDLER | Redacted | | | | | | | |
| 4394428 | HASSETT, DEVIN | Redacted | | | | | | | |
| 4393234 | HASSETT, LORRAINE D | Redacted | | | | | | | |
| 4427499 | HASSEY, ERIN | Redacted | | | | | | | |
| 4450116 | HASSEY, JOHN P | Redacted | | | | | | | |
| 4617038 | HASSEY, PETER | Redacted | | | | | | | |
| 4863823 | HASSIG & SONS INC | 237 CHURCH STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 4863824 | HASSIG 7 SONS INC | 237 CHURCH STREET | | | | MOUNT CLEMENS | MI | 48043 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292498 | HASSING, KELLY L | Redacted | | | | | | | |
| 4507784 | HASSING, MICHAEL | Redacted | | | | | | | |
| 4366512 | HASSINGER, JONATHAN | Redacted | | | | | | | |
| 4642651 | HASSLER, DONOVAN | Redacted | | | | | | | |
| 4760070 | HASSLER, EVA M | Redacted | | | | | | | |
| 4739509 | HASSLER, RICH | Redacted | | | | | | | |
| 4827303 | HASSLER, RON | Redacted | | | | | | | |
| 4417738 | HASSLER, SABASTIAN | Redacted | | | | | | | |
| 4464298 | HASSLER, STEVEN | Redacted | | | | | | | |
| 4519236 | HASSLER, TIFFANY B | Redacted | | | | | | | |
| 4663757 | HASSO, HELENE | Redacted | | | | | | | |
| 4350607 | HASSO, RANDALL D | Redacted | | | | | | | |
| 4631851 | HASSOCK, PEARL | Redacted | | | | | | | |
| 4836723 | HASSON AUDREY | Redacted | | | | | | | |
| 4295681 | HASSON, ABBEY | Redacted | | | | | | | |
| 4290771 | HASSON, ALI | Redacted | | | | | | | |
| 4330243 | HASSON, ANNA | Redacted | | | | | | | |
| 4776593 | HASSON, KAYE | Redacted | | | | | | | |
| 4766033 | HASSON, LEON | Redacted | | | | | | | |
| 4282693 | HASSOUN, MOHAMAD | Redacted | | | | | | | |
| 4461760 | HASSOUNEH, LILA | Redacted | | | | | | | |
| 4196043 | HASSOUNEH, MANELLE | Redacted | | | | | | | |
| 4363906 | HASSSAN, HABIBO | Redacted | | | | | | | |
| 4527983 | HAST, JAMES | Redacted | | | | | | | |
| 4205557 | HAST, RONALD A | Redacted | | | | | | | |
| 4877519 | HASTE ENTERPRISES LLC | JEREMY SHANE STEWART | 1215 MALLARD COVE | | | KENNETT | MO | 63857 | |
| 4296537 | HASTE, KIMBERLY T | Redacted | | | | | | | |
| 4423655 | HASTE, SAMANTHA L | Redacted | | | | | | | |
| 4315064 | HASTERT, MARTIN L | Redacted | | | | | | | |
| 4655873 | HASTEY, STACY | Redacted | | | | | | | |
| 4654860 | HASTEY-MCMAHON, MONIQUE | Redacted | | | | | | | |
| 4263241 | HASTICK, HUNTER | Redacted | | | | | | | |
| 4311554 | HASTIDT, ROBERT J | Redacted | | | | | | | |
| 4722023 | HASTIE, CALVIN | Redacted | | | | | | | |
| 4357664 | HASTIE, CAROL | Redacted | | | | | | | |
| 4182745 | HASTIE, JOSHUA M | Redacted | | | | | | | |
| 4703822 | HASTING, DAVID | Redacted | | | | | | | |
| 4657168 | HASTING, EVA | Redacted | | | | | | | |
| 4149258 | HASTING, GRAYSON | Redacted | | | | | | | |
| 4507979 | HASTING, LUCINDA C | Redacted | | | | | | | |
| 4630644 | HASTING, STEVE | Redacted | | | | | | | |
| 4807899 | HASTINGS ASSOCIATES LLC | 6960 ORCHARD LAKE ROAD, SUITE 300 | FH MANAGEMENT LLC | | | WEST BLOOMFIELD | MI | 48322-4527 | |
| 4854686 | HASTINGS CENTER, LLC | 525 W. WARWICK DRIVE | SUITE A | | | ALMA | MI | 48801 | |
| 5796408 | Hastings Center, LLC | 525 W. Warwick Drive | Suite A | | | Alma | MI | 48801 | |
| 5791309 | HASTINGS CENTER, LLC | ATTN: DOUG HOARD, MANAGER | 525 W. WARWICK DRIVE | SUITE A | | ALMA | MI | 48801 | |
| 5787310 | HASTINGS CITY SUMMER | 201 E STATE ST | | | | HASTINGS | MI | 49058 | |
| 4780083 | Hastings City Treasurer | 201 E State St | | | | Hastings | MI | 49058 | |
| 5787311 | HASTINGS CITY WINTER | 201 E STATE ST | | | | HASTINGS | MI | 49058 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887674 | HASTINGS DAILY TRIBUNE | SEATON PUBLISHING CO INC | 908 W SECOND ST PO BOX 788 | | | HASTINGS | NE | 68901 | |
| 4805391 | HASTINGS RANCH SHOPPING CENTER LP | C/O RIVIERA CENTER MANAGEMENT CO | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 5830494 | HASTINGS REMINDER | ATTN: BRUCE FULLER | 1351 NORTH M-43 HIGHWAY | | | HASTINGS | MI | 49058 | |
| 4880828 | HASTINGS REMINDER | P O BOX 188 | | | | HASTINGS | MI | 49058 | |
| 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | |
| 4446080 | HASTINGS, ALAINA K | Redacted | | | | | | | |
| 4216008 | HASTINGS, ALLANA M | Redacted | | | | | | | |
| 4716074 | HASTINGS, ALVIN | Redacted | | | | | | | |
| 4376010 | HASTINGS, AMIE E | Redacted | | | | | | | |
| 4300610 | HASTINGS, ANDREA J | Redacted | | | | | | | |
| 4298492 | HASTINGS, ANGELA | Redacted | | | | | | | |
| 4288529 | HASTINGS, ANGELINA | Redacted | | | | | | | |
| 4611660 | HASTINGS, BARBARA | Redacted | | | | | | | |
| 4375395 | HASTINGS, BRADLEY N | Redacted | | | | | | | |
| 4745348 | HASTINGS, BRENDA | Redacted | | | | | | | |
| 4392288 | HASTINGS, CAMERON R | Redacted | | | | | | | |
| 4473075 | HASTINGS, CHAD | Redacted | | | | | | | |
| 4646770 | HASTINGS, DARLA | Redacted | | | | | | | |
| 4692390 | HASTINGS, DAVID | Redacted | | | | | | | |
| 4816555 | HASTINGS, DENISE | Redacted | | | | | | | |
| 4277080 | HASTINGS, DINA L | Redacted | | | | | | | |
| 4745201 | HASTINGS, DONNA | Redacted | | | | | | | |
| 4259923 | HASTINGS, EDITH | Redacted | | | | | | | |
| 4508175 | HASTINGS, GINA | Redacted | | | | | | | |
| 4541207 | HASTINGS, GLENN A | Redacted | | | | | | | |
| 4686136 | HASTINGS, HENRY | Redacted | | | | | | | |
| 4168473 | HASTINGS, JAMES | Redacted | | | | | | | |
| 4356116 | HASTINGS, JANICE A | Redacted | | | | | | | |
| 4279377 | HASTINGS, JEAN E | Redacted | | | | | | | |
| 4357846 | HASTINGS, JOAN K | Redacted | | | | | | | |
| 4816556 | HASTINGS, JOANN | Redacted | | | | | | | |
| 4428810 | HASTINGS, JOHN | Redacted | | | | | | | |
| 4196664 | HASTINGS, JONAH J | Redacted | | | | | | | |
| 4451211 | HASTINGS, JOY A | Redacted | | | | | | | |
| 4520188 | HASTINGS, JOY E | Redacted | | | | | | | |
| 4611704 | HASTINGS, KENNETH | Redacted | | | | | | | |
| 4720534 | HASTINGS, KEVIN | Redacted | | | | | | | |
| 4646831 | HASTINGS, KIMBERLY | Redacted | | | | | | | |
| 4458566 | HASTINGS, LISA M | Redacted | | | | | | | |
| 4311021 | HASTINGS, MADISON | Redacted | | | | | | | |
| 4218402 | HASTINGS, MARK A | Redacted | | | | | | | |
| 4446796 | HASTINGS, MEGAN | Redacted | | | | | | | |
| 4631096 | HASTINGS, MICHAEL | Redacted | | | | | | | |
| 4652663 | HASTINGS, MIKE | Redacted | | | | | | | |
| 4173730 | HASTINGS, RAMONA | Redacted | | | | | | | |
| 5805566 | Hastings, Richard Lee | Redacted | | | | | | | |
| 4705043 | HASTINGS, ROBERT | Redacted | | | | | | | |
| 4605497 | HASTINGS, RONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221443 | HASTINGS, SHAKERA | Redacted | | | | | | | |
| 4729330 | HASTINGS, STEVE | Redacted | | | | | | | |
| 4170573 | HASTINGS, TAMARA | Redacted | | | | | | | |
| 4604418 | HASTINGS, TAMMI | Redacted | | | | | | | |
| 4604417 | HASTINGS, TAMMI | Redacted | | | | | | | |
| 4736951 | HASTINGS, THOMAS | Redacted | | | | | | | |
| 4429403 | HASTO, SAWYER R | Redacted | | | | | | | |
| 4304734 | HASTON, IRIVIA | Redacted | | | | | | | |
| 4327418 | HASTON, JESSICA L | Redacted | | | | | | | |
| 4672562 | HASTON, SANDRA A | Redacted | | | | | | | |
| 4624385 | HASTREITER, SUSAN M | Redacted | | | | | | | |
| 4259232 | HASTY, ADDISON L | Redacted | | | | | | | |
| 4793674 | Hasty, Donna & Dennis | Redacted | | | | | | | |
| 4579300 | HASTY, KATELYN S | Redacted | | | | | | | |
| 4743008 | HASTY, KENNETH | Redacted | | | | | | | |
| 4283189 | HASTY, LACIE N | Redacted | | | | | | | |
| 4716611 | HASTY, PAULA | Redacted | | | | | | | |
| 4396367 | HASTY, PAULA | Redacted | | | | | | | |
| 4487188 | HASTY, SARAH E | Redacted | | | | | | | |
| 4687333 | HASTY, SHARON | Redacted | | | | | | | |
| 4485229 | HASTY, SHEILA | Redacted | | | | | | | |
| 4523182 | HASTY, SPENCER H | Redacted | | | | | | | |
| 4675624 | HASTY, TANYA | Redacted | | | | | | | |
| 4869852 | HASTYS COMMUNICATIONS OF FLA INC | 6609 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254 | |
| 4467027 | HASUIKE, DANIEL T | Redacted | | | | | | | |
| 4774433 | HASWEH, ALISA | Redacted | | | | | | | |
| 4278371 | HASWELL, BRHEONA | Redacted | | | | | | | |
| 4672936 | HASWELL, JANICE | Redacted | | | | | | | |
| 4445678 | HASWELL, TROY T | Redacted | | | | | | | |
| 4477416 | HASYCHAK, JOHN | Redacted | | | | | | | |
| 4392261 | HASZARD, MACKENZIE T | Redacted | | | | | | | |
| 4237554 | HASZINGER, DANIEL | Redacted | | | | | | | |
| 4413999 | HATA, ALEXANDRA S | Redacted | | | | | | | |
| 4663238 | HATALA, LORI | Redacted | | | | | | | |
| 4307220 | HATALA, SUSAN A | Redacted | | | | | | | |
| 4476409 | HATALSKI, NICOLE | Redacted | | | | | | | |
| 4437755 | HATAMI, DAVID M | Redacted | | | | | | | |
| 4195993 | HATAMLEH, KHALIL | Redacted | | | | | | | |
| 4816557 | HATATA, MICHELLE | Redacted | | | | | | | |
| 4867550 | HATCH ENTERPRISE INC | 4230 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 | |
| 4317650 | HATCH, AMANDA | Redacted | | | | | | | |
| 4151421 | HATCH, ASHLY M | Redacted | | | | | | | |
| 4706335 | HATCH, BILL | Redacted | | | | | | | |
| 4420007 | HATCH, BRITTANY M | Redacted | | | | | | | |
| 4275298 | HATCH, BRITTNI J | Redacted | | | | | | | |
| 4347998 | HATCH, CHRISTOPHER | Redacted | | | | | | | |
| 4218341 | HATCH, CLIFFORD | Redacted | | | | | | | |
| 4307961 | HATCH, DALTON J | Redacted | | | | | | | |
| 4438217 | HATCH, DAVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6147 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564832 | HATCH, DONALD B | Redacted | | | | | | | |
| 4466444 | HATCH, DUSTIN E | Redacted | | | | | | | |
| 4774269 | HATCH, ERIN | Redacted | | | | | | | |
| 4827304 | HATCH, GAYLE & JERRY | Redacted | | | | | | | |
| 4764121 | HATCH, HARRY W | Redacted | | | | | | | |
| 4704758 | HATCH, HEATHER R | Redacted | | | | | | | |
| 4550503 | HATCH, HOLLY | Redacted | | | | | | | |
| 4175775 | HATCH, JAMIYA | Redacted | | | | | | | |
| 4260615 | HATCH, JASMOND D | Redacted | | | | | | | |
| 4341312 | HATCH, JENNA C | Redacted | | | | | | | |
| 4672731 | HATCH, JIM | Redacted | | | | | | | |
| 4717160 | HATCH, JOHN | Redacted | | | | | | | |
| 4777334 | HATCH, KELLI | Redacted | | | | | | | |
| 4216930 | HATCH, KERRY | Redacted | | | | | | | |
| 4238970 | HATCH, LEAH | Redacted | | | | | | | |
| 4254552 | HATCH, LINDA | Redacted | | | | | | | |
| 4376053 | HATCH, LINDA S | Redacted | | | | | | | |
| 4182205 | HATCH, LISA M | Redacted | | | | | | | |
| 4578941 | HATCH, LOGAN M | Redacted | | | | | | | |
| 4710992 | HATCH, MARIA | Redacted | | | | | | | |
| 4611619 | HATCH, MARILYN D | Redacted | | | | | | | |
| 4723412 | HATCH, MICHEAL C | Redacted | | | | | | | |
| 4444979 | HATCH, NORMA L | Redacted | | | | | | | |
| 4311638 | HATCH, PAULA | Redacted | | | | | | | |
| 4653093 | HATCH, PHYLLIS | Redacted | | | | | | | |
| 4618159 | HATCH, RICKY | Redacted | | | | | | | |
| 4448520 | HATCH, ROBERT A | Redacted | | | | | | | |
| 4680705 | HATCH, RULON | Redacted | | | | | | | |
| 4756170 | HATCH, SANDRA | Redacted | | | | | | | |
| 4225832 | HATCH, SHARONDA S | Redacted | | | | | | | |
| 4385875 | HATCH, SHAY S | Redacted | | | | | | | |
| 4604051 | HATCH, STEPHANIE | Redacted | | | | | | | |
| 4458954 | HATCH, STEVEN W | Redacted | | | | | | | |
| 4816558 | HATCH, TED | Redacted | | | | | | | |
| 4315505 | HATCH, TIFFANY R | Redacted | | | | | | | |
| 4623301 | HATCH, WILLIAM | Redacted | | | | | | | |
| 4625737 | HATCH, WILLIAM | Redacted | | | | | | | |
| 4416536 | HATCH, ZACHERY L | Redacted | | | | | | | |
| 4229664 | HATCHCOCK, STEVEN M | Redacted | | | | | | | |
| 4592585 | HATCHELL, SHANNON | Redacted | | | | | | | |
| 4861387 | HATCHER ASSOCIATES | 1612 N THROOP ST | | | | CHICAGO | IL | 60642 | |
| 4863610 | HATCHER ELECTRIC CO | 23 1/2 LAKEMONT DR | | | | AUGUSTA | GA | 30904 | |
| 5635647 | HATCHER LUTHER | 1437 HANDCOCK RD | | | | ALBANY | GA | 31705 | |
| 4610593 | HATCHER, ADLINE | Redacted | | | | | | | |
| 4146922 | HATCHER, ALDEN W | Redacted | | | | | | | |
| 4150259 | HATCHER, AMANDA N | Redacted | | | | | | | |
| 4677102 | HATCHER, ANGELIA | Redacted | | | | | | | |
| 4600496 | HATCHER, BRUCE | Redacted | | | | | | | |
| 4764194 | HATCHER, CHAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507942 | HATCHER, CHARITY | Redacted | | | | | | | |
| 4373794 | HATCHER, CHELSEA | Redacted | | | | | | | |
| 4661189 | HATCHER, CHRIS | Redacted | | | | | | | |
| 4418800 | HATCHER, CHRISTIAN | Redacted | | | | | | | |
| 4402662 | HATCHER, CIERRAH | Redacted | | | | | | | |
| 4611878 | HATCHER, CRAIG A | Redacted | | | | | | | |
| 4467315 | HATCHER, DAVID | Redacted | | | | | | | |
| 4753241 | HATCHER, DAVID B | Redacted | | | | | | | |
| 4746952 | HATCHER, DEMETRICE | Redacted | | | | | | | |
| 4309856 | HATCHER, DESTINY D | Redacted | | | | | | | |
| 4161264 | HATCHER, DIANA L | Redacted | | | | | | | |
| 4589828 | HATCHER, DONNA | Redacted | | | | | | | |
| 4458217 | HATCHER, DRAKE P | Redacted | | | | | | | |
| 4379985 | HATCHER, ELIZABETH | Redacted | | | | | | | |
| 4644290 | HATCHER, EVELYN | Redacted | | | | | | | |
| 4609038 | HATCHER, EZRA | Redacted | | | | | | | |
| 4674373 | HATCHER, FRED | Redacted | | | | | | | |
| 4704867 | HATCHER, GEORGE | Redacted | | | | | | | |
| 4556771 | HATCHER, HILARY | Redacted | | | | | | | |
| 4254800 | HATCHER, HOWARD E | Redacted | | | | | | | |
| 4585184 | HATCHER, JAMES | Redacted | | | | | | | |
| 4556140 | HATCHER, JAMES | Redacted | | | | | | | |
| 4324692 | HATCHER, JANETTE | Redacted | | | | | | | |
| 4324695 | HATCHER, JANINE | Redacted | | | | | | | |
| 4283395 | HATCHER, JAQUANNA U | Redacted | | | | | | | |
| 4516831 | HATCHER, JARED T | Redacted | | | | | | | |
| 4300912 | HATCHER, JASMINE | Redacted | | | | | | | |
| 4465090 | HATCHER, JEANNIE M | Redacted | | | | | | | |
| 4716210 | HATCHER, JIMMIE | Redacted | | | | | | | |
| 4618359 | HATCHER, JIMMIE L | Redacted | | | | | | | |
| 4618360 | HATCHER, JIMMIE L | Redacted | | | | | | | |
| 4685706 | HATCHER, JOHN | Redacted | | | | | | | |
| 4259262 | HATCHER, JYQUISHA | Redacted | | | | | | | |
| 4577657 | HATCHER, KAPRISIA N | Redacted | | | | | | | |
| 4599197 | HATCHER, KELCEY D | Redacted | | | | | | | |
| 4255259 | HATCHER, KELLEY G | Redacted | | | | | | | |
| 4257702 | HATCHER, KENDRA | Redacted | | | | | | | |
| 4259099 | HATCHER, KIMBERLY | Redacted | | | | | | | |
| 4615521 | HATCHER, M MARGO | Redacted | | | | | | | |
| 4767133 | HATCHER, MARY | Redacted | | | | | | | |
| 4341096 | HATCHER, NASJE | Redacted | | | | | | | |
| 4654717 | HATCHER, OAKERETHA | Redacted | | | | | | | |
| 4454015 | HATCHER, PATRICIA | Redacted | | | | | | | |
| 4680794 | HATCHER, PATRICIA D D | Redacted | | | | | | | |
| 4464145 | HATCHER, PENNY | Redacted | | | | | | | |
| 4235029 | HATCHER, PORSCHA | Redacted | | | | | | | |
| 4322105 | HATCHER, RENEE | Redacted | | | | | | | |
| 4311700 | HATCHER, ROBERT D | Redacted | | | | | | | |
| 4776744 | HATCHER, ROBERT HATCHER ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516432 | HATCHER, ROLETHIA Y | Redacted | | | | | | | |
| 4773942 | HATCHER, ROY | Redacted | | | | | | | |
| 4453908 | HATCHER, SARAH | Redacted | | | | | | | |
| 4384190 | HATCHER, SEQUOYA | Redacted | | | | | | | |
| 4150291 | HATCHER, SHAJUANA | Redacted | | | | | | | |
| 4148618 | HATCHER, SHARNEICE A | Redacted | | | | | | | |
| 4648743 | HATCHER, TERESA | Redacted | | | | | | | |
| 4265592 | HATCHER, TERESA A | Redacted | | | | | | | |
| 4774260 | HATCHER, TERI | Redacted | | | | | | | |
| 4150615 | HATCHER, TERRY | Redacted | | | | | | | |
| 4710571 | HATCHER, THOMAS | Redacted | | | | | | | |
| 4590763 | HATCHER, TRAVIS J | Redacted | | | | | | | |
| 4595047 | HATCHER, WILETA | Redacted | | | | | | | |
| 4518929 | HATCHER, WILLIAM R | Redacted | | | | | | | |
| 4738799 | HATCHER, WILMA | Redacted | | | | | | | |
| 4405951 | HATCHER, WINIFRED L | Redacted | | | | | | | |
| 4519655 | HATCHER, XAVIER S | Redacted | | | | | | | |
| 4681614 | HATCHERSON, VERLIN | Redacted | | | | | | | |
| 4749099 | HATCHES, FLORENCIO | Redacted | | | | | | | |
| 4761166 | HATCHETT, ALICIA D | Redacted | | | | | | | |
| 4766049 | HATCHETT, BARBARA | Redacted | | | | | | | |
| 4281446 | HATCHETT, CHERELE | Redacted | | | | | | | |
| 4656651 | HATCHETT, DENNIS | Redacted | | | | | | | |
| 4387734 | HATCHETT, DEVIN | Redacted | | | | | | | |
| 4151737 | HATCHETT, JAVON L | Redacted | | | | | | | |
| 4393291 | HATCHETT, JOHN L | Redacted | | | | | | | |
| 4486083 | HATCHETT, JONATHAN M | Redacted | | | | | | | |
| 4219834 | HATCHETT, MADISON E | Redacted | | | | | | | |
| 4446918 | HATCHETT, MCKENNA D | Redacted | | | | | | | |
| 4635807 | HATCHETT, OLGA | Redacted | | | | | | | |
| 4743905 | HATCHETT, PATRICIA | Redacted | | | | | | | |
| 4306631 | HATCHETT, RANDELL | Redacted | | | | | | | |
| 4554348 | HATCHETT, THELMA | Redacted | | | | | | | |
| 4324619 | HATCHETT, TIARA R | Redacted | | | | | | | |
| 4735833 | HATCHETT, WILLIAM | Redacted | | | | | | | |
| 4404278 | HATCHETT-ASHE, DARREN | Redacted | | | | | | | |
| 4445850 | HATCHETTE, BRANDON | Redacted | | | | | | | |
| 4195341 | HATCHETTE, SHARYLE | Redacted | | | | | | | |
| 4328278 | HATEGEKIMANA, BAZEYI | Redacted | | | | | | | |
| 4294999 | HATELAK, REBECCA | Redacted | | | | | | | |
| 4752255 | HATEM, DESMARIE | Redacted | | | | | | | |
| 4722635 | HATEM, JOSEPH | Redacted | | | | | | | |
| 4770496 | HATEN, PATRICK | Redacted | | | | | | | |
| 4314752 | HATESOHL, MADELINE G | Redacted | | | | | | | |
| 5419020 | HATFIELD RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4523263 | HATFIELD, AMBER N | Redacted | | | | | | | |
| 4300196 | HATFIELD, ANDREW D | Redacted | | | | | | | |
| 4726219 | HATFIELD, BENJAMIN F | Redacted | | | | | | | |
| 4580289 | HATFIELD, BENJAMIN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365366 | HATFIELD, BETH | Redacted | | | | | | | |
| 4522325 | HATFIELD, CARRIE | Redacted | | | | | | | |
| 4516617 | HATFIELD, CELESTE M | Redacted | | | | | | | |
| 4305166 | HATFIELD, CLAUDE L | Redacted | | | | | | | |
| 4208394 | HATFIELD, CRYSTAL M | Redacted | | | | | | | |
| 4460568 | HATFIELD, CY | Redacted | | | | | | | |
| 4627860 | HATFIELD, DANIELLE | Redacted | | | | | | | |
| 4588848 | HATFIELD, DAVID C | Redacted | | | | | | | |
| 4228254 | HATFIELD, DAVID O | Redacted | | | | | | | |
| 4579236 | HATFIELD, DAVID W | Redacted | | | | | | | |
| 4578592 | HATFIELD, DESHAWN | Redacted | | | | | | | |
| 4670017 | HATFIELD, DONNA K | Redacted | | | | | | | |
| 4676971 | HATFIELD, DOROTHY | Redacted | | | | | | | |
| 4319819 | HATFIELD, DYLAN A | Redacted | | | | | | | |
| 4580763 | HATFIELD, ELVIRA L | Redacted | | | | | | | |
| 4827305 | HATFIELD, ERIK & SUSAN | Redacted | | | | | | | |
| 4588898 | HATFIELD, GARY A | Redacted | | | | | | | |
| 4318913 | HATFIELD, GERRI | Redacted | | | | | | | |
| 4677172 | HATFIELD, GREG | Redacted | | | | | | | |
| 4459331 | HATFIELD, GRIFFIN C | Redacted | | | | | | | |
| 4579181 | HATFIELD, IAN M | Redacted | | | | | | | |
| 4667912 | HATFIELD, IMOGENE | Redacted | | | | | | | |
| 4309740 | HATFIELD, JACOB | Redacted | | | | | | | |
| 4198972 | HATFIELD, JAMES C | Redacted | | | | | | | |
| 4516218 | HATFIELD, JAMIE M | Redacted | | | | | | | |
| 4297209 | HATFIELD, JASON | Redacted | | | | | | | |
| 4407473 | HATFIELD, JOEL E | Redacted | | | | | | | |
| 4286912 | HATFIELD, JOSHUA C | Redacted | | | | | | | |
| 4364435 | HATFIELD, JUDY A | Redacted | | | | | | | |
| 4465266 | HATFIELD, JUDY K | Redacted | | | | | | | |
| 4296346 | HATFIELD, KAREN S | Redacted | | | | | | | |
| 4587526 | HATFIELD, KEITH | Redacted | | | | | | | |
| 4145393 | HATFIELD, KRISTIN | Redacted | | | | | | | |
| 4446646 | HATFIELD, LINDA | Redacted | | | | | | | |
| 4775173 | HATFIELD, LOU | Redacted | | | | | | | |
| 4689985 | HATFIELD, LYNN | Redacted | | | | | | | |
| 4574517 | HATFIELD, MATTHEW | Redacted | | | | | | | |
| 4517490 | HATFIELD, MELISSA | Redacted | | | | | | | |
| 4162489 | HATFIELD, MICHAEL K | Redacted | | | | | | | |
| 4816559 | HATFIELD, MIKE AND LIBBY | Redacted | | | | | | | |
| 4577627 | HATFIELD, RANDALL | Redacted | | | | | | | |
| 4595239 | HATFIELD, REBECCA | Redacted | | | | | | | |
| 4746304 | HATFIELD, RICHARD | Redacted | | | | | | | |
| 4456910 | HATFIELD, ROBERT | Redacted | | | | | | | |
| 4341754 | HATFIELD, ROBIN A | Redacted | | | | | | | |
| 4225713 | HATFIELD, RODNEY A | Redacted | | | | | | | |
| 4372059 | HATFIELD, ROSE M | Redacted | | | | | | | |
| 4748973 | HATFIELD, RUBY | Redacted | | | | | | | |
| 4425901 | HATFIELD, SCOTT Q | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662539 | HATFIELD, SHAWN | Redacted | | | | | | | |
| 4452628 | HATFIELD, SHERRI L | Redacted | | | | | | | |
| 4316843 | HATFIELD, SONJA | Redacted | | | | | | | |
| 4151039 | HATFIELD, THEODORE K | Redacted | | | | | | | |
| 4205599 | HATFIELD, THOMAS J | Redacted | | | | | | | |
| 4145497 | HATFIELD, TIMOTHY | Redacted | | | | | | | |
| 4463113 | HATFIELD, TIMOTHY M | Redacted | | | | | | | |
| 4264400 | HATFIELD, TOD | Redacted | | | | | | | |
| 4402340 | HATFIELD, TYLER | Redacted | | | | | | | |
| 4311952 | HATFIELD, WANDA | Redacted | | | | | | | |
| 4512541 | HATFIELD, WHITNEY | Redacted | | | | | | | |
| 4748480 | HATFIELD, WILLIAM | Redacted | | | | | | | |
| 4578457 | HATFIELD, WILLIAM A | Redacted | | | | | | | |
| 4410735 | HATFIELD-MONTANO, NINA J | Redacted | | | | | | | |
| 5796409 | Hathaway Construction Services | 5901-C Peachtree Dunwoody Road | Suite 510 | | | Atlanta | GA | 30328 | |
| 4816560 | HATHAWAY DINWIDDIE CONST CO | Redacted | | | | | | | |
| 5792383 | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | MELODY PAGEE, PROJECT MANAGER | 275 BATTERY ST. | SUITE 300 | | SAN FRANCISCO | CA | 94111 | |
| 4759365 | HATHAWAY, ALBERTA | Redacted | | | | | | | |
| 4257642 | HATHAWAY, ANGELA | Redacted | | | | | | | |
| 4406394 | HATHAWAY, ANNA | Redacted | | | | | | | |
| 4259402 | HATHAWAY, ASCYRIA E | Redacted | | | | | | | |
| 4732038 | HATHAWAY, AUDREY | Redacted | | | | | | | |
| 4554814 | HATHAWAY, BRANDON S | Redacted | | | | | | | |
| 4606525 | HATHAWAY, COLTON | Redacted | | | | | | | |
| 4434645 | HATHAWAY, CRYSTAL | Redacted | | | | | | | |
| 4270861 | HATHAWAY, DANIELLE | Redacted | | | | | | | |
| 4689525 | HATHAWAY, DEVIN | Redacted | | | | | | | |
| 4318923 | HATHAWAY, DONALD | Redacted | | | | | | | |
| 4144666 | HATHAWAY, DONOVAN | Redacted | | | | | | | |
| 4691327 | HATHAWAY, HARRY HOWARD | Redacted | | | | | | | |
| 4393154 | HATHAWAY, JESSICA A | Redacted | | | | | | | |
| 4251303 | HATHAWAY, KIMBERLY | Redacted | | | | | | | |
| 4550105 | HATHAWAY, KIRK J | Redacted | | | | | | | |
| 4201813 | HATHAWAY, LINDSAY R | Redacted | | | | | | | |
| 4776205 | HATHAWAY, MATTHEW | Redacted | | | | | | | |
| 4577543 | HATHAWAY, MAX X | Redacted | | | | | | | |
| 4653101 | HATHAWAY, MEG | Redacted | | | | | | | |
| 4334900 | HATHAWAY, MELISSA | Redacted | | | | | | | |
| 4271116 | HATHAWAY, MICHAEL | Redacted | | | | | | | |
| 4383682 | HATHAWAY, MICHAEL B | Redacted | | | | | | | |
| 4725299 | HATHAWAY, PAUL | Redacted | | | | | | | |
| 4458311 | HATHAWAY, RACHELL M | Redacted | | | | | | | |
| 4454088 | HATHAWAY, RICHARD | Redacted | | | | | | | |
| 4696555 | HATHAWAY, ROSITA | Redacted | | | | | | | |
| 4633699 | HATHAWAY, SANDRA | Redacted | | | | | | | |
| 4370423 | HATHAWAY, SHAI D | Redacted | | | | | | | |
| 4303555 | HATHAWAY, SHELLY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406377 | HATHAWAY, TAHIRAH | Redacted | | | | | | | |
| 4296944 | HATHAWAY, TYLER W | Redacted | | | | | | | |
| 4242860 | HATHAWAY, WENDY | Redacted | | | | | | | |
| 4278162 | HATHAWAY, ZACHARY | Redacted | | | | | | | |
| 4510006 | HATHCOAT, CHELSEA C | Redacted | | | | | | | |
| 4660129 | HATHCOAT, RON | Redacted | | | | | | | |
| 5635703 | HATHCOCK CINDY | 422 E L STREET | | | | NEWTON | NC | 28658 | |
| 4733598 | HATHCOCK, BEVERLY | Redacted | | | | | | | |
| 4382158 | HATHCOCK, JONATHAN | Redacted | | | | | | | |
| 4636239 | HATHCOCK, KATHLEEN | Redacted | | | | | | | |
| 4592261 | HATHCOCK, LOA ALINE | Redacted | | | | | | | |
| 4746572 | HATHCOCK, ROBERTO | Redacted | | | | | | | |
| 4381693 | HATHCOCK, SARAH M | Redacted | | | | | | | |
| 4532616 | HATHCOX, JESSICA | Redacted | | | | | | | |
| 4686539 | HATHERLY, CURTIS | Redacted | | | | | | | |
| 4836724 | HATHEWAY TROY | Redacted | | | | | | | |
| 4346950 | HATHEWAY, JULIE | Redacted | | | | | | | |
| 4759333 | HATHEWAY, MARIA E | Redacted | | | | | | | |
| 4513942 | HATHEWAY, MARSHA K | Redacted | | | | | | | |
| 4436526 | HATHIRAMANI, RASHMI M | Redacted | | | | | | | |
| 4657678 | HATHORN JR, QUINCY | Redacted | | | | | | | |
| 4262282 | HATHORN, ANDREUS | Redacted | | | | | | | |
| 4177242 | HATHORN, ANTOINETTE S | Redacted | | | | | | | |
| 4525867 | HATHORN, DOROTHY N | Redacted | | | | | | | |
| 4374714 | HATHORN, SHAFT T | Redacted | | | | | | | |
| 4452825 | HATHORN, SHANISIA | Redacted | | | | | | | |
| 4563209 | HATHORNE, BEVERLY | Redacted | | | | | | | |
| 4347359 | HATHORNE, NICK C | Redacted | | | | | | | |
| 4450256 | HATHY II, DAVID | Redacted | | | | | | | |
| 5796410 | Hatim Yusuf | 1 Estate Cane | | | | Frederiksted | VI | 00840 | |
| 5791369 | HATIM YUSUF | ATTN: HATIM YUSUF | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | |
| 4764944 | HATINGER, KURT | Redacted | | | | | | | |
| 4247840 | HATKER, ALEXA A | Redacted | | | | | | | |
| 4229803 | HATKER, ALYSSA J | Redacted | | | | | | | |
| 4244510 | HATKER, ANNEMARIE | Redacted | | | | | | | |
| 4492793 | HATKEVICH, MELISSA | Redacted | | | | | | | |
| 4150533 | HATLEY II, MARCUS R | Redacted | | | | | | | |
| 4355984 | HATLEY, ALEXIS | Redacted | | | | | | | |
| 4785834 | Hatley, Cynthia | Redacted | | | | | | | |
| 4785835 | Hatley, Cynthia | Redacted | | | | | | | |
| 4762768 | HATLEY, HELEN | Redacted | | | | | | | |
| 4603181 | HATLEY, JAMES | Redacted | | | | | | | |
| 4388337 | HATLEY, LISA | Redacted | | | | | | | |
| 4585895 | HATLEY, MADELENE | Redacted | | | | | | | |
| 4535483 | HATLEY, MARSHAY A | Redacted | | | | | | | |
| 4759594 | HATLEY, MARY | Redacted | | | | | | | |
| 4416513 | HATLEY, MATT R | Redacted | | | | | | | |
| 4152107 | HATLEY, MELISSA R | Redacted | | | | | | | |
| 4148553 | HATLEY, MICAH G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6153 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301222 | HATLEY, PATRICK L | Redacted | | | | | | | |
| 4522214 | HATLEY, TARA E | Redacted | | | | | | | |
| 4523206 | HATLEY, TIARA | Redacted | | | | | | | |
| 4630549 | HATLING, PAUL L | Redacted | | | | | | | |
| 4460223 | HATMAKER, JUSTIN R | Redacted | | | | | | | |
| 4618417 | HATMAN, WILLIAM | Redacted | | | | | | | |
| 4288761 | HATODE, NAVAL A | Redacted | | | | | | | |
| 4325990 | HATOK, MARK | Redacted | | | | | | | |
| 4613723 | HATORI, HIROMI | Redacted | | | | | | | |
| 4162711 | HATRAK, ANDREA | Redacted | | | | | | | |
| 4161059 | HATRAK, SHAYLEE J | Redacted | | | | | | | |
| 4549075 | HATRICK, TILER | Redacted | | | | | | | |
| 4320105 | HATRIDGE, CRYSTAL L | Redacted | | | | | | | |
| 4347694 | HATRIDGE, ISAAC | Redacted | | | | | | | |
| 4724269 | HATSADY, MELISSA | Redacted | | | | | | | |
| 4347004 | HATSTAT, JEREMY T | Redacted | | | | | | | |
| 4444245 | HATT, COURTNEY | Redacted | | | | | | | |
| 4765736 | HATT, SHEILA G | Redacted | | | | | | | |
| 4302672 | HATTAB, ALEYAH D | Redacted | | | | | | | |
| 4478225 | HATTAB, KELLY | Redacted | | | | | | | |
| 4488997 | HATTAB, OUSSAMA | Redacted | | | | | | | |
| 4514842 | HATTAN, HANNAH K | Redacted | | | | | | | |
| 4289888 | HATTAN, JOSEPH S | Redacted | | | | | | | |
| 4284715 | HATTAR, MARY | Redacted | | | | | | | |
| 4294519 | HATTAR, NADER | Redacted | | | | | | | |
| 4533491 | HATTAR, OSAMA | Redacted | | | | | | | |
| 4739634 | HATTAR, WILLIAM | Redacted | | | | | | | |
| 4236293 | HATTAWAY, HANNAH | Redacted | | | | | | | |
| 4726268 | HATTAWAY, KATHYA | Redacted | | | | | | | |
| 4267086 | HATTAWAY, SARAH M | Redacted | | | | | | | |
| 4157422 | HATTELL, AMY L | Redacted | | | | | | | |
| 4350154 | HATTEMER-RIVARD, CATHY R | Redacted | | | | | | | |
| 5635723 | HATTEN KASHA | 702 N MARIETTA ST | | | | GASTONIA | NC | 28052 | |
| 4684374 | HATTEN, ADDIE | Redacted | | | | | | | |
| 4374522 | HATTEN, ALEXIS | Redacted | | | | | | | |
| 4690353 | HATTEN, CHARLES | Redacted | | | | | | | |
| 4352883 | HATTEN, CHARNAY | Redacted | | | | | | | |
| 4447044 | HATTEN, DENARRA M | Redacted | | | | | | | |
| 4195615 | HATTEN, GARLAND J | Redacted | | | | | | | |
| 4164385 | HATTEN, JAKE M | Redacted | | | | | | | |
| 4373738 | HATTEN, JAYDA | Redacted | | | | | | | |
| 4680332 | HATTEN, JUDITH | Redacted | | | | | | | |
| 4241618 | HATTEN, KEONDRA J | Redacted | | | | | | | |
| 4360973 | HATTEN, KIRSTIN | Redacted | | | | | | | |
| 4150087 | HATTEN, LAQUERIA A | Redacted | | | | | | | |
| 4511074 | HATTEN, LEEANDREA | Redacted | | | | | | | |
| 4514190 | HATTEN, LISA | Redacted | | | | | | | |
| 4459888 | HATTEN, MADISON | Redacted | | | | | | | |
| 4816561 | HATTEN, MICHELE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4533475 | HATTEN, PATRICIA | Redacted | | | | | | | |
| 4293153 | HATTEN, STEVEN S | Redacted | | | | | | | |
| 4868649 | HATTENBACH | 5309 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| 4827306 | HATTENDORF, JUDY & BILL | Redacted | | | | | | | |
| 4663837 | HATTER, HENRY | Redacted | | | | | | | |
| 4218361 | HATTER, JASON | Redacted | | | | | | | |
| 4186556 | HATTER, KAYCE | Redacted | | | | | | | |
| 4327627 | HATTER, KHAILIE | Redacted | | | | | | | |
| 4720330 | HATTER, MARIE | Redacted | | | | | | | |
| 4308397 | HATTER, SHERRI | Redacted | | | | | | | |
| 4806074 | HATTERAS HAMMOCKS INC | DBA HAMMOCK SOURCE (THE) | PO BOX 1602 | 305 INDUSTRIAL BLVD | | GREENVILLE | NC | 27835 | |
| 4279086 | HATTERMANN, VALERIE P | Redacted | | | | | | | |
| 4635360 | HATTERSON, HEATHER | Redacted | | | | | | | |
| 4636763 | HATTERY, LEROY | Redacted | | | | | | | |
| 4849926 | HATTIE MADDOX | 608 ESSEX ST | | | | Brooklyn | NY | 11208 | |
| 4849837 | HATTIE MILLENDER | 211 W PERRIN AVE | | | | Springfield | OH | 45506 | |
| 4853074 | HATTIE RILEY | 23 RUTGERS DR | | | | Newark | NJ | 07103 | |
| 4636546 | HATTIE, BOLDEN M | Redacted | | | | | | | |
| 4284334 | HATTIE, MICHAEL | Redacted | | | | | | | |
| 4876214 | HATTIESBURG AMERICAN | GANNETT RIVER STATES INC | P O BOX 677577 | | | DALLAS | TX | 75267 | |
| 4872455 | HATTIESBURG BEVERAGE CO | AMERICAN BOTTLING COMPANY | 1000 WEST 63RD STREET | | | HATTIESBURG | MS | 39401 | |
| 4268864 | HATTIG JR., KEITH W | Redacted | | | | | | | |
| 4268865 | HATTIG JR., KEITH W | Redacted | | | | | | | |
| 4768509 | HATTING, SMANTHA | Redacted | | | | | | | |
| 4774333 | HATTIS, DANIEL | Redacted | | | | | | | |
| 4151799 | HATTLE, AARON E | Redacted | | | | | | | |
| 4428568 | HATTLER, BONNIE | Redacted | | | | | | | |
| 5635754 | HATTON SHERRY | 1410 SPENCE ST | | | | GREEN BAY | WI | 54304 | |
| 4549061 | HATTON, ASHLEY L | Redacted | | | | | | | |
| 4315830 | HATTON, BARON | Redacted | | | | | | | |
| 4517075 | HATTON, CASSANDRA D | Redacted | | | | | | | |
| 4816562 | HATTON, CHERYL & DAVID | Redacted | | | | | | | |
| 4321683 | HATTON, CHERYL D | Redacted | | | | | | | |
| 4577259 | HATTON, DAVID J | Redacted | | | | | | | |
| 4552114 | HATTON, JOANN N | Redacted | | | | | | | |
| 4827307 | HATTON, JOE & DANIELLE | Redacted | | | | | | | |
| 4550561 | HATTON, KAMBRI C | Redacted | | | | | | | |
| 4318606 | HATTON, KAYLEA | Redacted | | | | | | | |
| 4424877 | HATTON, KENNISHA | Redacted | | | | | | | |
| 4589970 | HATTON, LINDSEY  B B | Redacted | | | | | | | |
| 4612970 | HATTON, MARLYN A | Redacted | | | | | | | |
| 4285473 | HATTON, MASON | Redacted | | | | | | | |
| 4318371 | HATTON, MATTIE | Redacted | | | | | | | |
| 4195263 | HATTON, MEREDITH D | Redacted | | | | | | | |
| 4296542 | HATTON, ROBERT W | Redacted | | | | | | | |
| 4556594 | HATTON, SHANIQUA | Redacted | | | | | | | |
| 4450766 | HATTON, TRYSTAN G | Redacted | | | | | | | |
| 4495325 | HATTON, TYLER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614606 | HATTON, WILLIAM | Redacted | | | | | | | |
| 4413560 | HATTON-SORENSON, BRITTANY | Redacted | | | | | | | |
| 4268506 | HATTORI, BENJAMIN J | Redacted | | | | | | | |
| 4566264 | HATTORI, RUSSELL S | Redacted | | | | | | | |
| 4192815 | HATTRUP, MARY | Redacted | | | | | | | |
| 4277557 | HATTRUP, NATALIE | Redacted | | | | | | | |
| 4745218 | HATTWICK, PATRICIA E. | Redacted | | | | | | | |
| 4202436 | HATWIG, ASHLEI-MARIE E | Redacted | | | | | | | |
| 4290990 | HATZ, NATHAN | Redacted | | | | | | | |
| 4480639 | HATZEL, KELSEY M | Redacted | | | | | | | |
| 4582812 | HATZENBIHLER, KIMBERLY J | Redacted | | | | | | | |
| 4369964 | HATZENBUEHLER, DIANA | Redacted | | | | | | | |
| 4240521 | HATZIE, NATHANIEL C | Redacted | | | | | | | |
| 4164615 | HATZIGEORGIOU, JOHN | Redacted | | | | | | | |
| 4407477 | HATZIGEORGIOU, MICHAEL H | Redacted | | | | | | | |
| 4353363 | HATZIMICHAILIDIS, NICOLE | Redacted | | | | | | | |
| 4345335 | HATZIPANAGIOTOU, PANAGIOTA | Redacted | | | | | | | |
| 4722592 | HATZOGLOU, JOHN | Redacted | | | | | | | |
| 4484942 | HAU, KENTON | Redacted | | | | | | | |
| 4816563 | HAU, LINDA | Redacted | | | | | | | |
| 4272735 | HAUANIO, ASHLEY | Redacted | | | | | | | |
| 4161907 | HAUBENSTRICKER, CHRISTINE | Redacted | | | | | | | |
| 4156611 | HAUBER, ANNETTE | Redacted | | | | | | | |
| 4168216 | HAUBERT, DAVID J | Redacted | | | | | | | |
| 4670287 | HAUBERT, JENNIFER | Redacted | | | | | | | |
| 4459212 | HAUBERT, MARGARET A | Redacted | | | | | | | |
| 4367953 | HAUBLE, SCOTT | Redacted | | | | | | | |
| 4320891 | HAUBOLD, KAYLA | Redacted | | | | | | | |
| 4862219 | HAUBRICH ENTERPRISES INC | 1901 SEMINARY RD | | | | QUINCY | IL | 62301 | |
| 4275871 | HAUBRICH, AARON | Redacted | | | | | | | |
| 4791322 | Haubrich, Cory | Redacted | | | | | | | |
| 4308431 | HAUCH, JEWEL A | Redacted | | | | | | | |
| 4807106 | HAUCK (HONG KONG) LIMITED | ANFERNEE LEUNG | SUITE 701, 7/F, NORTH TOWER | WORLD FINANCE CENTRE, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4807105 | HAUCK (HONG KONG) LIMITED | ANFERNEE LEUNG\CONNIE LAI | SUITE 701, 7/F, NORTH TOWER | WORLD FINANCE CENTRE, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4873179 | HAUCK HOLDINGS HANNIBAL MO II LLC | BOBBI DALTON | 4334 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45242 | |
| 5794026 | HAUCK HONG KONG LTD | SUITE 701 7F NORTH TOWER | | | | KOWLOON | | | HONG KONG |
| 4491979 | HAUCK, COREY | Redacted | | | | | | | |
| 4608908 | HAUCK, DANIEL T | Redacted | | | | | | | |
| 4653806 | HAUCK, DAVID R | Redacted | | | | | | | |
| 4727432 | HAUCK, DIANE | Redacted | | | | | | | |
| 4442601 | HAUCK, JOHN S | Redacted | | | | | | | |
| 4161561 | HAUCK, JOLENE | Redacted | | | | | | | |
| 4390524 | HAUCK, KEIFER | Redacted | | | | | | | |
| 4429372 | HAUCK, KEVIN | Redacted | | | | | | | |
| 4450344 | HAUCK, PAULA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182383 | HAUCK, SETH | Redacted | | | | | | | |
| 4281162 | HAUCK, SHAY | Redacted | | | | | | | |
| 4827308 | HAUCK, STEVE | Redacted | | | | | | | |
| 4836725 | HAUCK, SUSAN | Redacted | | | | | | | |
| 4565375 | HAUCK, TERRI M | Redacted | | | | | | | |
| 4343045 | HAUCK, TRACEY | Redacted | | | | | | | |
| 4691256 | HAUCK, WILLIAM | Redacted | | | | | | | |
| 4762151 | HAUEISEN, MICHAEL | Redacted | | | | | | | |
| 4730804 | HAUENSCHILD, JAMES | Redacted | | | | | | | |
| 4708576 | HAUENSTEIN, JOHN | Redacted | | | | | | | |
| 4836726 | HAUERWAS, ELIZABETH & TOM | Redacted | | | | | | | |
| 4268260 | HAUF, JERRY | Redacted | | | | | | | |
| 4657382 | HAUF, PATRICK | Redacted | | | | | | | |
| 4150711 | HAUFE, KIMBERLY | Redacted | | | | | | | |
| 4568394 | HAUFF, LISA | Redacted | | | | | | | |
| 4836727 | HAUFF,TOMAS | Redacted | | | | | | | |
| 4740895 | HAUFFE, JEROD | Redacted | | | | | | | |
| 4403348 | HAUG III, WILHELM F | Redacted | | | | | | | |
| 4718808 | HAUG, ALVIN | Redacted | | | | | | | |
| 4816564 | HAUG, BRIAN | Redacted | | | | | | | |
| 4716207 | HAUG, CHRISTOPHER | Redacted | | | | | | | |
| 4391314 | HAUG, CHRISTOPHER | Redacted | | | | | | | |
| 4213228 | HAUG, CODY J | Redacted | | | | | | | |
| 4827309 | HAUG, JANIS | Redacted | | | | | | | |
| 4791254 | Haug, Kelly | Redacted | | | | | | | |
| 4572331 | HAUG, RACHEL D | Redacted | | | | | | | |
| 4390888 | HAUG, TRACEY | Redacted | | | | | | | |
| 4613553 | HAUGABROOK, TESSIN | Redacted | | | | | | | |
| 4243906 | HAUGE SR, PAUL | Redacted | | | | | | | |
| 4510151 | HAUGE, CLYDE W | Redacted | | | | | | | |
| 4271003 | HAUGE, EIRIK L | Redacted | | | | | | | |
| 4567736 | HAUGE, LOUIS | Redacted | | | | | | | |
| 4671253 | HAUGE, MARJORIE | Redacted | | | | | | | |
| 4572160 | HAUGEN, AARON R | Redacted | | | | | | | |
| 4390491 | HAUGEN, AMANDA | Redacted | | | | | | | |
| 4305118 | HAUGEN, ANDREW | Redacted | | | | | | | |
| 4568787 | HAUGEN, COREY | Redacted | | | | | | | |
| 4391355 | HAUGEN, DION-DINA K | Redacted | | | | | | | |
| 4282891 | HAUGEN, ELLA | Redacted | | | | | | | |
| 4485715 | HAUGEN, GREGORY | Redacted | | | | | | | |
| 4573300 | HAUGEN, JOSHUA M | Redacted | | | | | | | |
| 4625000 | HAUGEN, KENYA | Redacted | | | | | | | |
| 4687401 | HAUGEN, LARRY | Redacted | | | | | | | |
| 4672394 | HAUGEN, LEROY | Redacted | | | | | | | |
| 4301068 | HAUGEN, MEGAN | Redacted | | | | | | | |
| 4582245 | HAUGEN, ROBERT K | Redacted | | | | | | | |
| 4603432 | HAUGEN, SANDY | Redacted | | | | | | | |
| 4665471 | HAUGER, CAROL | Redacted | | | | | | | |
| 4185690 | HAUGER, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645466 | HAUGER, KENNETH | Redacted | | | | | | | |
| 4876760 | HAUGH LAW GROUP | HAUGH & ASSOCIATES LLC | 525 DEE LANE SUITE 200 | | | ROSELLE | IL | 60172 | |
| 4738847 | HAUGH, BILLY | Redacted | | | | | | | |
| 4429249 | HAUGH, DEVIN J | Redacted | | | | | | | |
| 4619425 | HAUGH, ROSANA | Redacted | | | | | | | |
| 4593108 | HAUGHEY, MERIBAH | Redacted | | | | | | | |
| 4755988 | HAUGHEY, WILLIAM | Redacted | | | | | | | |
| 4827310 | HAUGHLAND, DONNA | Redacted | | | | | | | |
| 4229808 | HAUGHN, TIMMY | Redacted | | | | | | | |
| 4451031 | HAUGHT, BRADEN | Redacted | | | | | | | |
| 4577757 | HAUGHT, BRYSON A | Redacted | | | | | | | |
| 4734764 | HAUGHT, FREDERICK | Redacted | | | | | | | |
| 4706762 | HAUGHT, GREGORY | Redacted | | | | | | | |
| 4457361 | HAUGHT, JARROD | Redacted | | | | | | | |
| 4457728 | HAUGHT, JESSICA K | Redacted | | | | | | | |
| 4372679 | HAUGHT, MICHAEL J | Redacted | | | | | | | |
| 4317336 | HAUGHT, ROMAN S | Redacted | | | | | | | |
| 4456581 | HAUGHT, SARAH J | Redacted | | | | | | | |
| 4627727 | HAUGHT, STANLEY | Redacted | | | | | | | |
| 4836728 | HAUGHT, TERRY ANS RANDY | Redacted | | | | | | | |
| 4580978 | HAUGHT, ZACH | Redacted | | | | | | | |
| 4431010 | HAUGHTON GAYLE, SOLOME | Redacted | | | | | | | |
| 4384839 | HAUGHTON, CONNOR P | Redacted | | | | | | | |
| 4229033 | HAUGHTON, INDIA | Redacted | | | | | | | |
| 4439905 | HAUGHTON, JADEL T | Redacted | | | | | | | |
| 4277815 | HAUGHTON, JOSEPH | Redacted | | | | | | | |
| 4620049 | HAUGHTON, JOSEPHINE | Redacted | | | | | | | |
| 4225120 | HAUGHTON, JOSEPHINE A | Redacted | | | | | | | |
| 4651079 | HAUGHTON, JUDITH | Redacted | | | | | | | |
| 4431868 | HAUGHTON, MARSHA | Redacted | | | | | | | |
| 4674263 | HAUGHTON, NATALIE | Redacted | | | | | | | |
| 4246152 | HAUGHTON, NESLYN | Redacted | | | | | | | |
| 4312943 | HAUGHTON, NYCOLE | Redacted | | | | | | | |
| 4606050 | HAUGHTON, PAULETTE | Redacted | | | | | | | |
| 4235303 | HAUGHTON, VICTORIA A | Redacted | | | | | | | |
| 4235236 | HAUGHTON, YANIQUE | Redacted | | | | | | | |
| 4377218 | HAUGLAND, NAOMI | Redacted | | | | | | | |
| 4313966 | HAUGSNESS, ALEXIS M | Redacted | | | | | | | |
| 5635774 | HAUHIO CHERYL | PO BOX 4134 | | | | WAIANAE | HI | 96792 | |
| 4297551 | HAUK, AUSTIN K | Redacted | | | | | | | |
| 4287957 | HAUK, BRET | Redacted | | | | | | | |
| 4399513 | HAUK, KIRA L | Redacted | | | | | | | |
| 4684907 | HAUK, THERESA | Redacted | | | | | | | |
| 4313858 | HAUKOM, CRYSTAL | Redacted | | | | | | | |
| 4880806 | HAULAWAY STORAGE CONTAINERS INC | P O BOX 186 | | | | STANTON | CA | 90680 | |
| 4574413 | HAULCY, DAVEE | Redacted | | | | | | | |
| 4747373 | HAULCY, SANDRA | Redacted | | | | | | | |
| 4647547 | HAULDREN, ANNA | Redacted | | | | | | | |
| 4745798 | HAULE, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490349 | HAULMAN, JOSHUA | Redacted | | | | | | | |
| 4621480 | HAULSEE, ALEXANDRA M | Redacted | | | | | | | |
| 4623759 | HAUMANN, KATHY | Redacted | | | | | | | |
| 4869175 | HAUN WELDING SUPPLY INC | 5921 COURT ST RD | | | | SYRACUSE | NY | 13206 | |
| 4516989 | HAUN, BRITTANY D | Redacted | | | | | | | |
| 4764776 | HAUN, CAROL | Redacted | | | | | | | |
| 4690790 | HAUN, LONZO | Redacted | | | | | | | |
| 4479156 | HAUN, MACKENZIE | Redacted | | | | | | | |
| 4515980 | HAUN, PAULA D | Redacted | | | | | | | |
| 4827311 | HAUN, SYLVIA | Redacted | | | | | | | |
| 4857460 | Haunting Productions, LLC | Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | Beaverton | OR | 97005 | |
| 4192014 | HAUN-WARRINGS, SABRINA | Redacted | | | | | | | |
| 4854605 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 5788536 | HAUPPAUGE PROPERTIES, LLC | ATTN: DENNIS RODGER | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | | EAST MEADOW | NY | 11554 | |
| 4836729 | HAUPT, ANTHONEY | Redacted | | | | | | | |
| 4225664 | HAUPT, DRAKE L | Redacted | | | | | | | |
| 4206748 | HAUPT, JEREMY | Redacted | | | | | | | |
| 4752929 | HAUPT, KAROLYN F | Redacted | | | | | | | |
| 4576578 | HAUPT, MARISSA | Redacted | | | | | | | |
| 4764555 | HAUPT, MARY J | Redacted | | | | | | | |
| 4514369 | HAUPT, PAULA | Redacted | | | | | | | |
| 4773469 | HAUPT, ROSAMOND G | Redacted | | | | | | | |
| 4471865 | HAUPT, SHIRLEY A | Redacted | | | | | | | |
| 4227448 | HAUPT, TYRANAE L | Redacted | | | | | | | |
| 4747246 | HAUPTFUEHRER, MS SARA | Redacted | | | | | | | |
| 4754016 | HAUPTLI, JAMES | Redacted | | | | | | | |
| 4214990 | HAUPTMAN, MADISON L | Redacted | | | | | | | |
| 4827312 | HAUPTMAN, RON | Redacted | | | | | | | |
| 4347081 | HAUPTMAN, ZACHARY | Redacted | | | | | | | |
| 4669117 | HAUPTMANN, JAMES | Redacted | | | | | | | |
| 4283950 | HAUPTMANN, ROBERT V | Redacted | | | | | | | |
| 4860383 | HAUR LUEN ENTERPRISE CO LTD | 13F., NO. 181, SEC. 2, TAIWAN BLVD. | | | | TAICHUNG | TAIWAN | | TAIWAN, REPUBLIC OF CHINA |
| 4827313 | HAUS OF DESIGN | Redacted | | | | | | | |
| 4761258 | HAUS, DALE A | Redacted | | | | | | | |
| 4738710 | HAUS, DON | Redacted | | | | | | | |
| 4276239 | HAUS, JOHN W | Redacted | | | | | | | |
| 4383445 | HAUSAM, ERIN R | Redacted | | | | | | | |
| 4722911 | HAUSAM, RICHARD | Redacted | | | | | | | |
| 4714682 | HAUSAUER, MYRTLE M | Redacted | | | | | | | |
| 4390929 | HAUSAUER, SETH | Redacted | | | | | | | |
| 4253830 | HAUSBACH, RONALD | Redacted | | | | | | | |
| 4428861 | HAUSBERGER, DEANNA | Redacted | | | | | | | |
| 4602013 | HAUSCH, SUZANNE H | Redacted | | | | | | | |
| 4391441 | HAUSCHILD, ALEXANDRA | Redacted | | | | | | | |
| 4312602 | HAUSCHILD, BRANDON | Redacted | | | | | | | |
| 4197622 | HAUSCHILD, SIERRA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204610 | HAUSCHILD, YAMIKA M | Redacted | | | | | | | |
| 4788726 | Hauschildt, Craig | Redacted | | | | | | | |
| 4661279 | HAUSCHULZ, GABRIELE | Redacted | | | | | | | |
| 4373400 | HAUS-CLARKE, RANDI G | Redacted | | | | | | | |
| 4772402 | HAUSDORFER, TRACY | Redacted | | | | | | | |
| 4445701 | HAUSE, BENJAMIN B | Redacted | | | | | | | |
| 4185782 | HAUSE, GREGORY J | Redacted | | | | | | | |
| 4481858 | HAUSE, KYLA M | Redacted | | | | | | | |
| 4374172 | HAUSEL, MICHAEL G | Redacted | | | | | | | |
| 4286885 | HAUSEN, JOHN | Redacted | | | | | | | |
| 4384090 | HAUSENFLOCK, MARK | Redacted | | | | | | | |
| 4866454 | HAUSER LIST SERVICES INC | 370 MARLE COURT | | | | EAST MEADOW | NY | 11554 | |
| 4493787 | HAUSER, AMANDA | Redacted | | | | | | | |
| 4283910 | HAUSER, ANNIE | Redacted | | | | | | | |
| 4216349 | HAUSER, BETTY A | Redacted | | | | | | | |
| 4460890 | HAUSER, BRANDON | Redacted | | | | | | | |
| 4352858 | HAUSER, BRENT | Redacted | | | | | | | |
| 4668171 | HAUSER, BRUCE | Redacted | | | | | | | |
| 4761431 | HAUSER, CHERYL | Redacted | | | | | | | |
| 4475495 | HAUSER, CHRISTINA | Redacted | | | | | | | |
| 4389197 | HAUSER, DAQUEZZ | Redacted | | | | | | | |
| 4648531 | HAUSER, DAVID | Redacted | | | | | | | |
| 4456877 | HAUSER, ISAAC C | Redacted | | | | | | | |
| 4630339 | HAUSER, JOHN | Redacted | | | | | | | |
| 4363978 | HAUSER, JONATHAN G | Redacted | | | | | | | |
| 4183891 | HAUSER, KELLEN C | Redacted | | | | | | | |
| 4700927 | HAUSER, LISA | Redacted | | | | | | | |
| 4721310 | HAUSER, LORI | Redacted | | | | | | | |
| 4279994 | HAUSER, MACKENZIE | Redacted | | | | | | | |
| 4768754 | HAUSER, NICHOLAS | Redacted | | | | | | | |
| 4434237 | HAUSER, PAMELA | Redacted | | | | | | | |
| 4612706 | HAUSER, PAMELA | Redacted | | | | | | | |
| 4748532 | HAUSER, RICHARD | Redacted | | | | | | | |
| 4638656 | HAUSER, RONALD | Redacted | | | | | | | |
| 4484487 | HAUSER, SAMUEL | Redacted | | | | | | | |
| 4457085 | HAUSER, SHEILA | Redacted | | | | | | | |
| 4658038 | HAUSER, TAMARA | Redacted | | | | | | | |
| 4294470 | HAUSER, TIFFANY L | Redacted | | | | | | | |
| 4194714 | HAUSER, TINA P | Redacted | | | | | | | |
| 4714572 | HAUSERMAN, ALLISON | Redacted | | | | | | | |
| 4689947 | HAUSEY, REGINALD | Redacted | | | | | | | |
| 4598275 | HAUSLADEN, MARILYN | Redacted | | | | | | | |
| 4592545 | HAUSLER, GREG | Redacted | | | | | | | |
| 4581142 | HAUSLER, STACEY L | Redacted | | | | | | | |
| 4316505 | HAUSLEY, JOHN A | Redacted | | | | | | | |
| 4326241 | HAUSLEY, MARGAN J | Redacted | | | | | | | |
| 4274958 | HAUSMAN, KAMI | Redacted | | | | | | | |
| 4638901 | HAUSMAN, LAWRENCE | Redacted | | | | | | | |
| 4455357 | HAUSMAN, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156422 | HAUSMAN, SARASELENE P | Redacted | | | | | | | |
| 4521776 | HAUSMANN, BREANNA N | Redacted | | | | | | | |
| 4625325 | HAUSMANN, JOYCE | Redacted | | | | | | | |
| 4312278 | HAUSMANN, KORTNY R | Redacted | | | | | | | |
| 4218090 | HAUSNER, DONNA | Redacted | | | | | | | |
| 4488656 | HAUSNER, INGRID E | Redacted | | | | | | | |
| 4485946 | HAUSNER, MISHAEL | Redacted | | | | | | | |
| 4256512 | HAUSS, ERICIA M | Redacted | | | | | | | |
| 4816565 | HAUSSLER, CAROL | Redacted | | | | | | | |
| 4403351 | HAUSSMAN, CHAD V | Redacted | | | | | | | |
| 4796761 | HAUSSMANN INC | DBA HAUSSMANN INC | 649 SANTA MARIA ROAD | | | EL SOBRANTE | CA | 94803 | |
| 4637011 | HAUSSMANN, DENNIS | Redacted | | | | | | | |
| 4365291 | HAUSSY, STEVEN | Redacted | | | | | | | |
| 4603309 | HAUSWIRTH, MATTHEW | Redacted | | | | | | | |
| 4867014 | HAUTALA DISTRIBUTING CO INC | 407 HANCOCK ST | | | | WAKEFIELD | MI | 49968 | |
| 4180996 | HAUTAMAKI, KAITLYNN | Redacted | | | | | | | |
| 4603268 | HAUTEM, JANE | Redacted | | | | | | | |
| 4173941 | HAUTER, LINSEY | Redacted | | | | | | | |
| 4361456 | HAUTER, SOREN | Redacted | | | | | | | |
| 4340230 | HAUTMANN, RACHEL E | Redacted | | | | | | | |
| 4331580 | HAUVER, JUSTIN | Redacted | | | | | | | |
| 4658396 | HAUVER, WESLEY | Redacted | | | | | | | |
| 4473640 | HAUZE, WILLOW K | Redacted | | | | | | | |
| 4718631 | HAUZER, AARON A | Redacted | | | | | | | |
| 4803674 | HAV2 | DBA GRU | POB 5411 | | | CANOGA PARK | CA | 91308 | |
| 4333482 | HAVALOTTI, BRIAN J | Redacted | | | | | | | |
| 4460593 | HAVANCHAK, JEFFREY J | Redacted | | | | | | | |
| 4816566 | HAVARD, JOHN | Redacted | | | | | | | |
| 4476661 | HAVARD, SANDRA | Redacted | | | | | | | |
| 5790379 | HAVAS FORMULA | 1215 CUSHMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 5790378 | HAVAS FORMULA | ALEXIS MCCANCE, SVP OPS | 36 E GRAND AVE. | | | CHICAGO, | IL | 60611 | |
| 5796412 | Havas Formula LLC | 36 E GRAND AVE | | | | CHICAGO | IL | 60611 | |
| 5790380 | HAVAS FORMULA LLC | ANGELO KRITIKOS, CFO | 36 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| 4878966 | HAVAS MEDIA | MEDIA PLANNING GROUP | 200 HUDSON ST | | | NEW YORK | NY | 10013 | |
| 4794462 | Havas Worldwide | Redacted | | | | | | | |
| 4848243 | HAVAS WORLDWIDE CHICAGO INC | 36 E GRAND AVE | | | | Chicago | IL | 60611 | |
| 4866322 | HAVAS WORLDWIDE CHICAGO INC | 36 EAST GRAND AVE | | | | CHICAGO | IL | 60611 | |
| 5796414 | HAVAS WORLDWIDE CHICAGO INC-706197 | 200 Hudson Street | | | | New York | NY | 10013 | |
| 5796413 | HAVAS WORLDWIDE CHICAGO INC-706197 | 36 East Grand Ave | | | | Chicago | IL | 60611 | |
| 5790381 | HAVAS WORLDWIDE CHICAGO INC-706197 | ANGELO KRITIKOS, CHIEF FINANCIAL OFFICER | 36 EAST GRAND AVE | | | CHICAGO | IL | 60611 | |
| 4453661 | HAVASI, TONY T | Redacted | | | | | | | |
| 4808284 | HAVASU MART, LONG-HEINE, LLC | C/O D L PROPERTIES | ATTN:  DAVID LONGS | 5475 G STREET | | CHINO | CA | 91710 | |
| 4809273 | HAVE LIGHTS WILL TRAVEL | 1630 MERCHANT STREET | | | | SPARKS | NV | 89431 | |
| 4632583 | HAVEARD, DAVID | Redacted | | | | | | | |
| 4887743 | HAVEL BROS | SHAMBAUGH & SON LP | PO BOX 11269 | | | FORT WAYNE | IN | 46856 | |
| 4657185 | HAVEL, AVA | Redacted | | | | | | | |
| 4314776 | HAVEL, CAROL | Redacted | | | | | | | |
| 4201603 | HAVEL, CLAYTON B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6161 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484867 | HAVEL, STEPHEN L | Redacted | | | | | | | |
| 4628718 | HAVELKA, DOROTHY | Redacted | | | | | | | |
| 4343682 | HAVELOCK, JASON | Redacted | | | | | | | |
| 4337192 | HAVELT, CHRIS | Redacted | | | | | | | |
| 4581798 | HAVEMAN, JARROD N | Redacted | | | | | | | |
| 4827314 | HAVEN HOMES | Redacted | | | | | | | |
| 4827315 | HAVEN INTERIOR DESIGN | Redacted | | | | | | | |
| 4232679 | HAVEN, AUSTIN J | Redacted | | | | | | | |
| 4470221 | HAVEN, BRITTNYANNE J | Redacted | | | | | | | |
| 4686855 | HAVEN, CATHERINE | Redacted | | | | | | | |
| 4600417 | HAVEN, CLAUDIA | Redacted | | | | | | | |
| 4438877 | HAVEN, COURTNEY | Redacted | | | | | | | |
| 4670044 | HAVEN, DORRIS | Redacted | | | | | | | |
| 4763478 | HAVEN, DWANE | Redacted | | | | | | | |
| 4477097 | HAVEN, NANCY | Redacted | | | | | | | |
| 4266169 | HAVEN, SHARON M | Redacted | | | | | | | |
| 4301987 | HAVENAAR, JOHN J | Redacted | | | | | | | |
| 4707163 | HAVENER, FRED | Redacted | | | | | | | |
| 4766119 | HAVENER, KRISTI | Redacted | | | | | | | |
| 4392034 | HAVENER, SARAH M | Redacted | | | | | | | |
| 4635523 | HAVENER, TAMARA | Redacted | | | | | | | |
| 4334310 | HAVENER, TIMOTHY | Redacted | | | | | | | |
| 4569513 | HAVENER, VALERIE L | Redacted | | | | | | | |
| 4606155 | HAVENNER III, JOHN L | Redacted | | | | | | | |
| 4392767 | HAVENRIDGE, KAYCIE L | Redacted | | | | | | | |
| 4816567 | HAVENS CONSTRUCTION | Redacted | | | | | | | |
| 4867685 | HAVENS FOR TOTAL SECURITY INC | 459 N BLACKSTONE AVE | | | | FRESNO | CA | 93701 | |
| 4376950 | HAVENS III, GEORGE J | Redacted | | | | | | | |
| 4358062 | HAVENS, BRETT | Redacted | | | | | | | |
| 4422054 | HAVENS, BRIANNA M | Redacted | | | | | | | |
| 4306982 | HAVENS, BROCK C | Redacted | | | | | | | |
| 4554624 | HAVENS, DANIEL S | Redacted | | | | | | | |
| 4347281 | HAVENS, ELAINE | Redacted | | | | | | | |
| 4456845 | HAVENS, GAVIN | Redacted | | | | | | | |
| 4447260 | HAVENS, HUNTER | Redacted | | | | | | | |
| 4176773 | HAVENS, JAMES A | Redacted | | | | | | | |
| 4605403 | HAVENS, JEANNETTE | Redacted | | | | | | | |
| 4773232 | HAVENS, JUDITH | Redacted | | | | | | | |
| 4741596 | HAVENS, KATHLEEN | Redacted | | | | | | | |
| 4514673 | HAVENS, MARILYN | Redacted | | | | | | | |
| 4586522 | HAVENS, MATTIE | Redacted | | | | | | | |
| 4816568 | HAVENS, NORMA | Redacted | | | | | | | |
| 4773945 | HAVENS, PHILLIP | Redacted | | | | | | | |
| 4710075 | HAVENS, RENE | Redacted | | | | | | | |
| 4545241 | HAVENS, RICHARD | Redacted | | | | | | | |
| 4347340 | HAVENS, ROBERT H | Redacted | | | | | | | |
| 4549357 | HAVENS, ROBERT M | Redacted | | | | | | | |
| 4163000 | HAVENS, SHANNON L | Redacted | | | | | | | |
| 4765509 | HAVENS, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570598 | HAVENS, SYNTHIA | Redacted | | | | | | | |
| 4299465 | HAVENS, TIA | Redacted | | | | | | | |
| 4189322 | HAVENS, WILLIAM A | Redacted | | | | | | | |
| 4415992 | HAVENS, WYATT E | Redacted | | | | | | | |
| 4691897 | HAVENS, ZEBULUN | Redacted | | | | | | | |
| 4157185 | HAVERCAMP, QUINLIN P | Redacted | | | | | | | |
| 4538759 | HAVERDINK, JARVIS A | Redacted | | | | | | | |
| 4576105 | HAVERKAMPF, THOMAS R | Redacted | | | | | | | |
| 4367722 | HAVERKMAP, MARISSA | Redacted | | | | | | | |
| 4154088 | HAVERKORN, DAVID | Redacted | | | | | | | |
| 4749764 | HAVERLAND, INEZ | Redacted | | | | | | | |
| 4615599 | HAVERLI, JOEL | Redacted | | | | | | | |
| 4439049 | HAVERLOCK, TAYLOR | Redacted | | | | | | | |
| 4713459 | HAVERLY, TAMMIE L | Redacted | | | | | | | |
| 4353200 | HAVERMANS, REBECCA L | Redacted | | | | | | | |
| 4362852 | HAVERN, CHARLES B | Redacted | | | | | | | |
| 4458705 | HAVERSTICK, GARRETT M | Redacted | | | | | | | |
| 4447947 | HAVERSTICK, KEVIN M | Redacted | | | | | | | |
| 4306189 | HAVICS, BRYSON | Redacted | | | | | | | |
| 4827316 | HAVIK VENTURES | Redacted | | | | | | | |
| 4431394 | HAVILAND, BRITN | Redacted | | | | | | | |
| 4290132 | HAVILAND, CASEY | Redacted | | | | | | | |
| 4725985 | HAVILAND, GEORGE | Redacted | | | | | | | |
| 4243241 | HAVILAND, JENNIFER | Redacted | | | | | | | |
| 4433509 | HAVILAND, ROBERT J | Redacted | | | | | | | |
| 4349610 | HAVILAND, SARAH V | Redacted | | | | | | | |
| 4567353 | HAVILAND, THOMAS C | Redacted | | | | | | | |
| 5635805 | HAVIOR SHARION | 1400 SOUTH JEFFERSON STREEET | | | | MILLEDGEVILLE | GA | 31061 | |
| 4415037 | HAVIS, DQUINDRICK E | Redacted | | | | | | | |
| 4527671 | HAVIS, KENDUL | Redacted | | | | | | | |
| 4356877 | HAVIS, PRIA | Redacted | | | | | | | |
| 4191729 | HAVIV, AFEEK | Redacted | | | | | | | |
| 4430835 | HAVIV, ISAAC | Redacted | | | | | | | |
| 4392209 | HAVLAT, BROOKE | Redacted | | | | | | | |
| 4699335 | HAVLICEK, MAXINE | Redacted | | | | | | | |
| 4573205 | HAVLIK, CHELSEA | Redacted | | | | | | | |
| 4274116 | HAVLIK, EVELYN G | Redacted | | | | | | | |
| 4202102 | HAVLIN, CONNIE S | Redacted | | | | | | | |
| 4689362 | HAVLINA, DOLORES | Redacted | | | | | | | |
| 4575799 | HAVLOVICK, CHARLIE | Redacted | | | | | | | |
| 4681890 | HAVLOVICK, VICTOR | Redacted | | | | | | | |
| 4531580 | HAVNER, CORDELIA M | Redacted | | | | | | | |
| 4491394 | HAVNER, JANAE K | Redacted | | | | | | | |
| 4382774 | HAVNER, MELISSA L | Redacted | | | | | | | |
| 5792384 | HAVOC AUDIO LLC | 1013 OLD HIGHWAY 52 #3202 | | | | MONCKS CORNER | SC | 29461 | |
| 5796415 | HAVOC AUDIO LLC | 1013 Old Highway 52 #3202 | | | | MONCKS CORNER | SC | 29461 | |
| 4875800 | HAVOC AUDIO LLC | EVAN WILES | 1013 OLD HWY 52 SUITE G | | | MONCKS CORNER | SC | 29461 | |
| 4243562 | HAVOUTIS, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6163 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274004 | HAVRANEK, BRITTNEY D | Redacted | | | | | | | |
| 4207992 | HAVRANEK, LOREN M | Redacted | | | | | | | |
| 4652581 | HAVRILA, JENNIFER | Redacted | | | | | | | |
| 4494272 | HAVRILLA, MATTHEW | Redacted | | | | | | | |
| 4429416 | HAVRILLA, NICHOLAS | Redacted | | | | | | | |
| 4195411 | HAVRO, BENJAMIN | Redacted | | | | | | | |
| 4574206 | HAVRON, MICHAEL | Redacted | | | | | | | |
| 4390927 | HAVUGIYAREMYE, CYRIAQUE | Redacted | | | | | | | |
| 4490847 | HAVY, THOMAS E | Redacted | | | | | | | |
| 4357247 | HAW, ANASTASIA | Redacted | | | | | | | |
| 4763316 | HAW, JENNIFER | Redacted | | | | | | | |
| 4883839 | HAWAII BUSINESS PUBLISHING CO | PACIFICBASIN COMMUNICATIONS LLC | P O BOX 913 | | | HONOLULU | HI | 96808 | |
| 4870959 | HAWAII CALLS INC | 808 AHUA ST MB 60 | | | | HONOLULU | HI | 96819 | |
| 4864978 | HAWAII CANDY INC | 2928 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4884452 | HAWAII COFFEE CONNECTION LLC | PO BOX 1767 | | | | KEALAKEKUA | HI | 96750 | |
| 4853997 | Hawaii Commissioner of Securities | King Kalakaua Building | 335 Merchant Street | Rm. 205 | | Honolulu | HI | 96813 | |
| 5405185 | HAWAII COUNTY | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-1224 | |
| 4780909 | Hawaii Department of Commerce & Consumer Affairs | Business Registration Division | P.O. Box 40 | | | Honolulu | HI | 96810 | |
| 4781859 | Hawaii Department of Taxation | P.O. Box 1530 | | | | Honolulu | HI | 96806-1530 | |
| 5787512 | HAWAII DEPARTMENT OF TAXATION | PO BOX 1530 | | | | HONOLULU | HI | 96806-1530 | |
| 4782358 | HAWAII DEPT OF AGRICULTURE | 1428 SOUTH KING ST | PLANT INDUSTRY DIVISION | | | Honolulu | HI | 96814 | |
| 4782420 | HAWAII DEPT OF AGRICULTURE | 1851 AUIKI STREET | COMMODITIES BRANCH | | | Honolulu | HI | 96819-3100 | |
| 4782932 | HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | | Pearl City | HI | 96782 | |
| 5787513 | HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD 100 | | | | HONOLULU | HI | 96782 | |
| 4783176 | Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | | | | Honolulu | HI | 96820-1970 | |
| 4864640 | HAWAII FOODSERVICE ALLIANCE LLC | 2720 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 5796416 | HAWAII FOOTWEAR PROMOTIONS | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4783472 | Hawaii Gas | P.O. Box 29850 | | | | Honolulu | HI | 96820-2250 | |
| 4879703 | HAWAII GROWER PRODUCTS | NLDB - SIMPLOT KAILUA KONA | PO BOX 841136 | | | LOS ANGELES | CA | 90084 | |
| 4887862 | HAWAII GROWER PRODUCTS | SIMPLOT KAILUA KONA | PO BOX 841136 | | | LOS ANGELES | CA | 90084 | |
| 5796417 | HAWAII INTERCONTINEN | 4428 MALAAI STREET | | | | HONOLULU | HI | 96818 | |
| 4883838 | HAWAII INTERCONTINENTAL CORPORATION | PACIFIC SOUVENIER GROUP INC | 4428 MALAAI STREET | | | HONOLULU | HI | 96818 | |
| 4875383 | HAWAII MAINTENANCE & GREASE TRAP | DONNA R VEREZE | P O BOX 2015 | | | EWA BEACH | HI | 96706 | |
| 4881409 | HAWAII MEDICAL SERVICE ASSOCIATION | P O BOX 29330 | | | | HONOLULU | HI | 96820 | |
| 5796418 | HAWAII MERCANTILE LL | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |
| 4883546 | HAWAII MODULAR SPACE INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 4890317 | Hawaii Pacific Federal Credit Union | Attn: Mark Yamane | 1441 Kapiolani Blvd. | Suite 1318 | | Honolulu | HI | 96814 | |
| 4798933 | HAWAII RECEIVABLES MANAGEMENT LLC | RE SCOTT SHOE CO LTD | DBA SCOTT HAWAII | P O BOX 1930 | | KAILUA | HI | 96734 | |
| 4781267 | HAWAII STATE TAX COLLECTOR | PO BOX 259 LICENSING SECTION | | | | HONOLULU | HI | 96809-0259 | |
| 4880458 | HAWAII STATIONERY CO LTD | P O BOX 1301 | | | | AIEA | HI | 96701 | |
| 4888149 | HAWAII TRIBUNE HERALD | STEPHENS MEDIA LLC | PO BOX 767 | | | HILO | HI | 96721 | |
| 4871657 | HAWAIIAN AGENTS INC | 91-314 KOMOHANA ST | | | | EWA BEACH | HI | 96707 | |
| 4783177 | Hawaiian Electric Company (HECO) | PO Box 30260 | | | | Honolulu | HI | 96820-0260 | |
| 4861185 | HAWAIIAN HOST CANDIES OF LA INC | 15601 SOUTH AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 4876767 | HAWAIIAN HOST CHOCOLATES INC | HAWAIIAN HOST INC | 500 ALAKAWA ST CANNERY ROW | | | HONOLULU | HI | 96817 | |
| 4877495 | HAWAIIAN ICE CO | JEMS ENTERPRISE LLC | 965-J N NIMITZ HWY | | | HONOLULU | HI | 96817 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876768 | HAWAIIAN ISLES DISTRIBUTORS | HAWAIIAN ISLES ENTERPRISES | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4876866 | HAWAIIAN ISLES KONA COFFEE CO | HIE HOLDINGS INC | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4876867 | HAWAIIAN ISLES WATER COMPANY | HIE HOLDINGS INC | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4884498 | HAWAIIAN KINE KARDS LLC | PO BOX 1969 | | | | KIHEI | HI | 96753 | |
| 4882191 | HAWAIIAN LANDMARK IMAGES INC | P O BOX 510164 | | | | KEALIA | HI | 96751 | |
| 4880741 | HAWAIIAN LIFT TRUCK INC | P O BOX 17336 | | | | HONOLULU | HI | 96817 | |
| 4871825 | HAWAIIAN RESOURCES COMPANY LTD | 501 SUMNER ST STE 621 | | | | HONOLULU | HI | 96817-5304 | |
| 4876932 | HAWAIIAN SIGN & DESIGN | HORIZON MEDIA LLC | 45-564 KAMEHAMEHA HWY #5 | | | KANEOHE | HI | 96744 | |
| 5796419 | HAWAIIAN STYLE | 870 KAWAIAHAO STREET | | | | HONOLULU | HI | 96813 | |
| 4805347 | HAWAIIAN STYLE | DIV OF LOCAL MOTION INC | 870 KAWAIAHAO STREET | | | HONOLULU | HI | 96813 | |
| 4864372 | HAWAIIAN SUN PRODUCTS INC | 259 SAND ISLAND ACCESS RD | | | | HONOLULU | HI | 96819 | |
| 4888583 | HAWAIIAN SUN SOLAR & ELECTRICAL SER | THOMAS PIM GOODBODY IV | 25 HOOWEHI PLACE | | | KAHULUI | HI | 96732 | |
| 4867043 | HAWAIIAN SUNSHINE NURSERY | 41 436 HIHIMANU ST | | | | WAIMANALO | HI | 96795 | |
| 4859515 | HAWAIIAN TACKLE FACTORY | 1215 S KIHEI RD STE O | | | | KIHEI | HI | 96753 | |
| 4784720 | HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| 4883840 | HAWAIIHOME | PACIFICBASIN COMMUNICATIONS LLC | P O BOX 913 | | | HONOLULU | HI | 96808 | |
| 4881381 | HAWAIIS LATINO DISTRIBUTION CO INC | P O BOX 2865 | | | | HONOLULU | HI | 96803 | |
| 4329428 | HAWARD, MARDIA L | Redacted | | | | | | | |
| 4349859 | HAWARI, HOSSAM | Redacted | | | | | | | |
| 4431152 | HAWAT, GHADA | Redacted | | | | | | | |
| 4599777 | HAWAT, JOHN | Redacted | | | | | | | |
| 4497342 | HAWAYEK, YAZMIN Z | Redacted | | | | | | | |
| 4216442 | HAWAZI, AMANI | Redacted | | | | | | | |
| 4241675 | HAWBAKER, JAMIE | Redacted | | | | | | | |
| 4633546 | HAWBLITZEL, GLADYS | Redacted | | | | | | | |
| 4436183 | HAWD, MICHAEL D | Redacted | | | | | | | |
| 4414896 | HAWE, KELBY | Redacted | | | | | | | |
| 4377775 | HAWE, STEPHANIE | Redacted | | | | | | | |
| 4638626 | HAWE, THOMAS | Redacted | | | | | | | |
| 4287228 | HAWEL, WARDA E | Redacted | | | | | | | |
| 4451342 | HAWES, ASHLIE R | Redacted | | | | | | | |
| 4230918 | HAWES, BILLY R | Redacted | | | | | | | |
| 4512186 | HAWES, CALEB | Redacted | | | | | | | |
| 4519560 | HAWES, CARISSA | Redacted | | | | | | | |
| 4311073 | HAWES, DALTON | Redacted | | | | | | | |
| 4510322 | HAWES, DESIRAE | Redacted | | | | | | | |
| 4726233 | HAWES, JENNIFER | Redacted | | | | | | | |
| 4243481 | HAWES, KENNETH | Redacted | | | | | | | |
| 4760169 | HAWES, KENT | Redacted | | | | | | | |
| 4510706 | HAWES, LAKEISHA | Redacted | | | | | | | |
| 4266126 | HAWES, LAURA D | Redacted | | | | | | | |
| 4674951 | HAWES, LEOLA | Redacted | | | | | | | |
| 4445106 | HAWES, MAKIDA | Redacted | | | | | | | |
| 4283048 | HAWES, NICOLE L | Redacted | | | | | | | |
| 4382264 | HAWES, SABREE | Redacted | | | | | | | |
| 4434152 | HAWES, SPENCER | Redacted | | | | | | | |
| 4695923 | HAWES, TERRI | Redacted | | | | | | | |
| 4827317 | HAWGOOD, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230050 | HAWHEE, AMANDA | Redacted | | | | | | | |
| 4869630 | HAWK AWNING CO | 6321 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076 | |
| 5792387 | HAWK DEVELOPMENT | JEFF HELBERG | 6111 SOUTHFRONT ROAD | SUITE K | | LIVERMORE | CA | 94551 | |
| 5792386 | HAWK DEVELOPMENT | MIKE SANDERSON, PRINCIPAL | 6111 SOUTHFRONT ROAD | SUITE K | | LIVERMORE | CA | 94551 | |
| 5792385 | HAWK DEVELOPMENT | TONY EVANS | 6111 SOUTHFRONT ROAD | SUITE K | | LIVERMORE | CA | 94551 | |
| 4816569 | HAWK DEVELOPMENT - KINGFISH/TEMESCAL | Redacted | | | | | | | |
| 4816571 | HAWK DEVELOPMENT @ 490 40th STREET | Redacted | | | | | | | |
| 4816572 | HAWK DEVELOPMENT BROOKLYN BASIN PARC B | Redacted | | | | | | | |
| 4816570 | HAWK DEVELOPMENT parent | Redacted | | | | | | | |
| 4876321 | HAWK EYE | GATEHOUSE MEDIA IOWA HOLDINGS INC | P O BOX 1098 | | | HUTCHINSON | KS | 67504 | |
| 4232252 | HAWK JR, CALVIN | Redacted | | | | | | | |
| 4295565 | HAWK JR, WILLIE J | Redacted | | | | | | | |
| 5635826 | HAWK LORI | 275 S MAIN ST 212 | | | | ROCKY MOUNT | VA | 24151 | |
| 5635827 | HAWK MARCIA | 5493 SWEETSPRING DR | | | | POWDER SPRING | GA | 30127 | |
| 5635830 | HAWK TIARA P | PO BOX 188 | | | | CROW AGENCY | MT | 59022 | |
| 4466315 | HAWK, ALEXANDER | Redacted | | | | | | | |
| 4514954 | HAWK, ANJOLICQUE K | Redacted | | | | | | | |
| 4488940 | HAWK, ARIKA | Redacted | | | | | | | |
| 4317800 | HAWK, BRANDY M | Redacted | | | | | | | |
| 4277351 | HAWK, BREANNA | Redacted | | | | | | | |
| 4459714 | HAWK, BROOKLYNN R | Redacted | | | | | | | |
| 4144107 | HAWK, CHASE D | Redacted | | | | | | | |
| 4617054 | HAWK, CHELSIE | Redacted | | | | | | | |
| 4200888 | HAWK, CHEYENNE | Redacted | | | | | | | |
| 4194865 | HAWK, CHRIS L | Redacted | | | | | | | |
| 4261821 | HAWK, CHRISTINE A | Redacted | | | | | | | |
| 4577750 | HAWK, CRISTY | Redacted | | | | | | | |
| 4715251 | HAWK, DEAN R | Redacted | | | | | | | |
| 4412415 | HAWK, DIANE | Redacted | | | | | | | |
| 4442872 | HAWK, ELLEN M | Redacted | | | | | | | |
| 4593075 | HAWK, GENEVIEVE | Redacted | | | | | | | |
| 4776753 | HAWK, GORDON | Redacted | | | | | | | |
| 4453666 | HAWK, GREGORY | Redacted | | | | | | | |
| 4468572 | HAWK, H R | Redacted | | | | | | | |
| 4474636 | HAWK, JAMES A | Redacted | | | | | | | |
| 4230788 | HAWK, JAMIE | Redacted | | | | | | | |
| 4673839 | HAWK, JAPONICA | Redacted | | | | | | | |
| 4527402 | HAWK, JASMIN K | Redacted | | | | | | | |
| 4279510 | HAWK, JILL | Redacted | | | | | | | |
| 4513110 | HAWK, JOHN D | Redacted | | | | | | | |
| 4218834 | HAWK, JOSEPH | Redacted | | | | | | | |
| 4454386 | HAWK, LORI | Redacted | | | | | | | |
| 4787373 | Hawk, Lori | Redacted | | | | | | | |
| 4787373 | Hawk, Lori | Redacted | | | | | | | |
| 4787373 | Hawk, Lori | Redacted | | | | | | | |
| 4787374 | Hawk, Lori | Redacted | | | | | | | |
| 4339144 | HAWK, MADISON E | Redacted | | | | | | | |
| 4230622 | HAWK, MYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169935 | HAWK, ROCHELLE R | Redacted | | | | | | | |
| 4614377 | HAWK, RONDA | Redacted | | | | | | | |
| 4580171 | HAWK, RONDA M | Redacted | | | | | | | |
| 4347644 | HAWK, SAMANTHA | Redacted | | | | | | | |
| 4515854 | HAWK, SHERRY C | Redacted | | | | | | | |
| 4641969 | HAWK, THERESA | Redacted | | | | | | | |
| 4169889 | HAWK, TRAVIS R | Redacted | | | | | | | |
| 4519890 | HAWK, WHITNEY | Redacted | | | | | | | |
| 4609081 | HAWK, WILLIAM | Redacted | | | | | | | |
| 4220472 | HAWK, WILLIAM T | Redacted | | | | | | | |
| 4306493 | HAWK, ZACHARIAH L | Redacted | | | | | | | |
| 4816573 | Hawke, Michael | Redacted | | | | | | | |
| 4591725 | HAWKE, RENEE | Redacted | | | | | | | |
| 4878811 | HAWKEN GROUP | MARK REISERT | 2333KAPIOLANI BLVD | | | HONOLULU | HI | 96826 | |
| 4220440 | HAWKEN, GILLIAN | Redacted | | | | | | | |
| 4450182 | HAWKENBERRY, DONALD L | Redacted | | | | | | | |
| 4704547 | HAWKER, CRAIG | Redacted | | | | | | | |
| 4281175 | HAWKER, CYNTHIA | Redacted | | | | | | | |
| 4298319 | HAWKER, DANIEL | Redacted | | | | | | | |
| 4685936 | HAWKER, NGA | Redacted | | | | | | | |
| 4816574 | HAWKER, NINA | Redacted | | | | | | | |
| 4836731 | HAWKES & DANIEL CONSTRUCTION INC | Redacted | | | | | | | |
| 5635835 | HAWKES HANNAH | 103 FRATERNITY CT | | | | GRAY | LA | 70359 | |
| 4836730 | HAWKES HOLLY | Redacted | | | | | | | |
| 5635836 | HAWKES NASA | 916 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 4226006 | HAWKES, ANAYA M | Redacted | | | | | | | |
| 4338539 | HAWKES, ANTHONY W | Redacted | | | | | | | |
| 4719481 | HAWKES, BARBARA | Redacted | | | | | | | |
| 4549028 | HAWKES, CHANDLER J | Redacted | | | | | | | |
| 4710960 | HAWKES, HARRY L | Redacted | | | | | | | |
| 4196351 | HAWKES, HEATHER | Redacted | | | | | | | |
| 4587946 | HAWKES, JACQUELINE | Redacted | | | | | | | |
| 4629753 | HAWKES, JEROME | Redacted | | | | | | | |
| 4731448 | HAWKES, PAULETTE | Redacted | | | | | | | |
| 4690843 | HAWKES, REGINA | Redacted | | | | | | | |
| 4753035 | HAWKES, SANDRA | Redacted | | | | | | | |
| 4602875 | HAWKES, TIMOTHY | Redacted | | | | | | | |
| 4876771 | HAWKEYE | HAWKEYE INFORMATION SYSTEMS INC | P O BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| 4854136 | Hawkeye Information Systems | PO Box 2167 | | | | Fort Collins | CO | 80522 | |
| 4701788 | HAWKIN, TINA | Redacted | | | | | | | |
| 4248159 | HAWKINBERRY, MERSADIES | Redacted | | | | | | | |
| 4158373 | HAWKING, JAMES | Redacted | | | | | | | |
| 4237962 | HAWKINGS, STEPHANIE | Redacted | | | | | | | |
| 5635839 | HAWKINS ALEKA | 17415 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5635849 | HAWKINS BALISA | 8865 BAYONEE DR | | | | SHREVEPORT | LA | 71118 | |
| 5635883 | HAWKINS GRACE | 3292 UPPER KING RD | | | | DOVER | DE | 19904 | |
| 4598982 | HAWKINS HEARD, GLORIA D | Redacted | | | | | | | |
| 5419048 | HAWKINS JAMES C AND JO ANN CHASE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343558 | HAWKINS JR, ANDREW | Redacted | | | | | | | |
| 4464089 | HAWKINS JR, BILLY W | Redacted | | | | | | | |
| 4315718 | HAWKINS JR, HENDERSON | Redacted | | | | | | | |
| 4380355 | HAWKINS JR, JAMES T | Redacted | | | | | | | |
| 4775439 | HAWKINS JR, NATHANIEL | Redacted | | | | | | | |
| 4551823 | HAWKINS JR, RONALD E | Redacted | | | | | | | |
| 5419050 | HAWKINS KENNETH S | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5635909 | HAWKINS LATOYIA | 9097G N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5635921 | HAWKINS LYNDA | 39342 DIJON LN | | | | PALMDALE | CA | 93551 | |
| 5635934 | HAWKINS NICIE | 17440 E BURNSIDE ST APT 14 | | | | PORTLAND | OR | 97233 | |
| 5635943 | HAWKINS REBECCA L | 7928 W GRANTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 4882072 | HAWKINS REFRIGERATION | P O BOX 473 | | | | MADISONVILLE | TN | 37354 | |
| 4580045 | HAWKINS SMITH, JENNIFER | Redacted | | | | | | | |
| 5635962 | HAWKINS STEPHINE | 1503JACKSON | | | | EVANSVILLE | IN | 47714 | |
| 5635965 | HAWKINS SUZETTE | 6648 E 750 S | | | | JONESBORO | IN | 46938 | |
| 5635966 | HAWKINS TAISHIMAH A | 7949 HARROLD STREET | | | | NORFOLK | VA | 23518 | |
| 5635980 | HAWKINS VIVIAN H | 103 CRAWFORD ST | | | | SALISBURY | NC | 28144 | |
| 4564421 | HAWKINS, AARON | Redacted | | | | | | | |
| 4488579 | HAWKINS, ADAM | Redacted | | | | | | | |
| 4591631 | HAWKINS, ADAM | Redacted | | | | | | | |
| 4703869 | HAWKINS, ALETT | Redacted | | | | | | | |
| 4454791 | HAWKINS, ALEXIS | Redacted | | | | | | | |
| 4363310 | HAWKINS, ALEXIS | Redacted | | | | | | | |
| 4754617 | HAWKINS, ALFONZO | Redacted | | | | | | | |
| 4679003 | HAWKINS, ALFRED E | Redacted | | | | | | | |
| 4186683 | HAWKINS, ALICE F | Redacted | | | | | | | |
| 4448704 | HAWKINS, ALICE M | Redacted | | | | | | | |
| 4292627 | HAWKINS, ALICIA | Redacted | | | | | | | |
| 4279804 | HAWKINS, ALLISON | Redacted | | | | | | | |
| 4159476 | HAWKINS, ALYSSA | Redacted | | | | | | | |
| 4481490 | HAWKINS, AMY M | Redacted | | | | | | | |
| 4705688 | HAWKINS, ANDRE | Redacted | | | | | | | |
| 4730961 | HAWKINS, ANDREW | Redacted | | | | | | | |
| 4741574 | HAWKINS, ANGELA | Redacted | | | | | | | |
| 4361405 | HAWKINS, ANGELA | Redacted | | | | | | | |
| 4305299 | HAWKINS, ANGELA B | Redacted | | | | | | | |
| 4688047 | HAWKINS, ANITA | Redacted | | | | | | | |
| 4593348 | HAWKINS, ANNA | Redacted | | | | | | | |
| 4254396 | HAWKINS, ANNETTA | Redacted | | | | | | | |
| 4339040 | HAWKINS, ANTHONY | Redacted | | | | | | | |
| 4300593 | HAWKINS, ANTONIO | Redacted | | | | | | | |
| 4374170 | HAWKINS, APRIL L | Redacted | | | | | | | |
| 4642622 | HAWKINS, ARLENE | Redacted | | | | | | | |
| 4289601 | HAWKINS, ARNETIA | Redacted | | | | | | | |
| 4666639 | HAWKINS, ARNETTE | Redacted | | | | | | | |
| 4633305 | HAWKINS, AURELIA | Redacted | | | | | | | |
| 4245560 | HAWKINS, AUTUMN | Redacted | | | | | | | |
| 4603088 | HAWKINS, AYANNA | Redacted | | | | | | | |
| 4793337 | Hawkins, Barbara | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284904 | HAWKINS, BARTHOLOMEW | Redacted | | | | | | | |
| 4298393 | HAWKINS, BENJAMIN | Redacted | | | | | | | |
| 4161523 | HAWKINS, BENJAMIN M | Redacted | | | | | | | |
| 4655809 | HAWKINS, BERYL D | Redacted | | | | | | | |
| 4756713 | HAWKINS, BETTY | Redacted | | | | | | | |
| 4755084 | HAWKINS, BEVERLY | Redacted | | | | | | | |
| 4770218 | HAWKINS, BILL | Redacted | | | | | | | |
| 4355822 | HAWKINS, BRADLEY | Redacted | | | | | | | |
| 4714313 | HAWKINS, BRANDI | Redacted | | | | | | | |
| 4340434 | HAWKINS, BRANDI | Redacted | | | | | | | |
| 4512266 | HAWKINS, BRANDIN L | Redacted | | | | | | | |
| 4373199 | HAWKINS, BRANDON | Redacted | | | | | | | |
| 4458461 | HAWKINS, BRANDON | Redacted | | | | | | | |
| 4772811 | HAWKINS, BRANDON | Redacted | | | | | | | |
| 4194437 | HAWKINS, BRANDON | Redacted | | | | | | | |
| 4463685 | HAWKINS, BRANDON | Redacted | | | | | | | |
| 4327361 | HAWKINS, BRANDY | Redacted | | | | | | | |
| 4672315 | HAWKINS, BRENDEN | Redacted | | | | | | | |
| 4463799 | HAWKINS, BRIAN | Redacted | | | | | | | |
| 4576094 | HAWKINS, BRIAN D | Redacted | | | | | | | |
| 4190254 | HAWKINS, BRITTANY N | Redacted | | | | | | | |
| 4547181 | HAWKINS, CANA | Redacted | | | | | | | |
| 4480366 | HAWKINS, CARA R | Redacted | | | | | | | |
| 4246940 | HAWKINS, CARLTON J | Redacted | | | | | | | |
| 4637688 | HAWKINS, CAROLYN | Redacted | | | | | | | |
| 4652788 | HAWKINS, CAROLYN | Redacted | | | | | | | |
| 4309030 | HAWKINS, CASSIE | Redacted | | | | | | | |
| 4816575 | HAWKINS, CECILE | Redacted | | | | | | | |
| 4406365 | HAWKINS, CHAENEL S | Redacted | | | | | | | |
| 4530879 | HAWKINS, CHALISA | Redacted | | | | | | | |
| 4741102 | HAWKINS, CHARISSE | Redacted | | | | | | | |
| 4698111 | HAWKINS, CHARITY | Redacted | | | | | | | |
| 4373063 | HAWKINS, CHARLES | Redacted | | | | | | | |
| 4740154 | HAWKINS, CHARLES | Redacted | | | | | | | |
| 4776963 | HAWKINS, CHERIE | Redacted | | | | | | | |
| 4315298 | HAWKINS, CHEYENNE JANAE | Redacted | | | | | | | |
| 4461175 | HAWKINS, CHRIS | Redacted | | | | | | | |
| 4377257 | HAWKINS, CHRISTINA L | Redacted | | | | | | | |
| 4827318 | HAWKINS, CHRISTINE | Redacted | | | | | | | |
| 4704317 | HAWKINS, CHRISTINE | Redacted | | | | | | | |
| 4615732 | HAWKINS, CHRISTOPHER | Redacted | | | | | | | |
| 4579002 | HAWKINS, CHRISTOPHER M | Redacted | | | | | | | |
| 4682759 | HAWKINS, CLIFTON | Redacted | | | | | | | |
| 4464703 | HAWKINS, CODY D | Redacted | | | | | | | |
| 4587140 | HAWKINS, CORDELLA | Redacted | | | | | | | |
| 4769023 | HAWKINS, CRAIG | Redacted | | | | | | | |
| 4519624 | HAWKINS, CRISTINA | Redacted | | | | | | | |
| 4535733 | HAWKINS, CRYSTAL | Redacted | | | | | | | |
| 4636838 | HAWKINS, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6169 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695487 | HAWKINS, DANIEL | Redacted | | | | | | | |
| 4816576 | HAWKINS, DARCI | Redacted | | | | | | | |
| 4681063 | HAWKINS, DARION | Redacted | | | | | | | |
| 4559047 | HAWKINS, DASEAN S | Redacted | | | | | | | |
| 4368428 | HAWKINS, DAVE | Redacted | | | | | | | |
| 4441574 | HAWKINS, DAVID | Redacted | | | | | | | |
| 4300468 | HAWKINS, DAWNYE | Redacted | | | | | | | |
| 4288862 | HAWKINS, DEASIA | Redacted | | | | | | | |
| 4614901 | HAWKINS, DEBBIE | Redacted | | | | | | | |
| 4387834 | HAWKINS, DEMETRIA | Redacted | | | | | | | |
| 4703020 | HAWKINS, DENITA | Redacted | | | | | | | |
| 4296985 | HAWKINS, DERRICK | Redacted | | | | | | | |
| 4268086 | HAWKINS, DESTINY T | Redacted | | | | | | | |
| 4460678 | HAWKINS, DEVIN P | Redacted | | | | | | | |
| 4774836 | HAWKINS, DIANA | Redacted | | | | | | | |
| 4416504 | HAWKINS, DIANA M | Redacted | | | | | | | |
| 4286354 | HAWKINS, DOMINIQUE | Redacted | | | | | | | |
| 4692516 | HAWKINS, DON | Redacted | | | | | | | |
| 4736466 | HAWKINS, DONNA | Redacted | | | | | | | |
| 4323723 | HAWKINS, DONNA | Redacted | | | | | | | |
| 4475243 | HAWKINS, DONTAGHE | Redacted | | | | | | | |
| 4258518 | HAWKINS, DOROTHY | Redacted | | | | | | | |
| 4762830 | HAWKINS, DOROTHY | Redacted | | | | | | | |
| 4745192 | HAWKINS, DOUG | Redacted | | | | | | | |
| 4791417 | Hawkins, Doug | Redacted | | | | | | | |
| 4827319 | HAWKINS, DOUGLAS & SUZANNE | Redacted | | | | | | | |
| 4291159 | HAWKINS, DREAMIA T | Redacted | | | | | | | |
| 4341843 | HAWKINS, DWAUN D | Redacted | | | | | | | |
| 4589064 | HAWKINS, EARTHA | Redacted | | | | | | | |
| 4461171 | HAWKINS, EDWARD L | Redacted | | | | | | | |
| 4669987 | HAWKINS, EILEEN | Redacted | | | | | | | |
| 4666358 | HAWKINS, ELDON | Redacted | | | | | | | |
| 4775896 | HAWKINS, ELMO | Redacted | | | | | | | |
| 4617692 | HAWKINS, ELTON | Redacted | | | | | | | |
| 4643367 | HAWKINS, ELVA | Redacted | | | | | | | |
| 4452189 | HAWKINS, ERICA | Redacted | | | | | | | |
| 4312456 | HAWKINS, ERIN J | Redacted | | | | | | | |
| 4326167 | HAWKINS, ERNEST | Redacted | | | | | | | |
| 4580751 | HAWKINS, ERNEST R | Redacted | | | | | | | |
| 4553296 | HAWKINS, ESTELLE V | Redacted | | | | | | | |
| 4751602 | HAWKINS, ESTHER | Redacted | | | | | | | |
| 4751435 | HAWKINS, ETHEL | Redacted | | | | | | | |
| 4530999 | HAWKINS, FAITH M | Redacted | | | | | | | |
| 4634483 | HAWKINS, FEDORA | Redacted | | | | | | | |
| 4600429 | HAWKINS, FRANCES | Redacted | | | | | | | |
| 4625268 | HAWKINS, FRANCES | Redacted | | | | | | | |
| 4294036 | HAWKINS, FRANCES S | Redacted | | | | | | | |
| 4597948 | HAWKINS, FRANCIS | Redacted | | | | | | | |
| 4657955 | HAWKINS, FREDDIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209074 | HAWKINS, GABRIEL G | Redacted | | | | | | | |
| 4606134 | HAWKINS, GALE | Redacted | | | | | | | |
| 4251544 | HAWKINS, GENNETTA E | Redacted | | | | | | | |
| 4677753 | HAWKINS, GERALDINE | Redacted | | | | | | | |
| 4662103 | HAWKINS, GLENN | Redacted | | | | | | | |
| 4652856 | HAWKINS, GLORIA | Redacted | | | | | | | |
| 4593915 | HAWKINS, GLORIA | Redacted | | | | | | | |
| 4144753 | HAWKINS, GRACE A | Redacted | | | | | | | |
| 4460625 | HAWKINS, GRACE A | Redacted | | | | | | | |
| 4464157 | HAWKINS, HAYLEE J | Redacted | | | | | | | |
| 4632560 | HAWKINS, HELEN | Redacted | | | | | | | |
| 4341404 | HAWKINS, HENNESSEY | Redacted | | | | | | | |
| 4668763 | HAWKINS, HOWARD | Redacted | | | | | | | |
| 4327476 | HAWKINS, IMANI | Redacted | | | | | | | |
| 4154844 | HAWKINS, ISAIAH | Redacted | | | | | | | |
| 4374831 | HAWKINS, JACQUELINE E | Redacted | | | | | | | |
| 4203529 | HAWKINS, JAKE | Redacted | | | | | | | |
| 4374584 | HAWKINS, JAKEISHA | Redacted | | | | | | | |
| 4532812 | HAWKINS, JALEN | Redacted | | | | | | | |
| 4325239 | HAWKINS, JAMAICA | Redacted | | | | | | | |
| 4236040 | HAWKINS, JAMERI | Redacted | | | | | | | |
| 4773076 | HAWKINS, JAMES | Redacted | | | | | | | |
| 4733715 | HAWKINS, JAMES | Redacted | | | | | | | |
| 4557598 | HAWKINS, JAMES | Redacted | | | | | | | |
| 4288602 | HAWKINS, JAMES | Redacted | | | | | | | |
| 4681490 | HAWKINS, JANET | Redacted | | | | | | | |
| 4745926 | HAWKINS, JASON | Redacted | | | | | | | |
| 4320825 | HAWKINS, JASON | Redacted | | | | | | | |
| 4258500 | HAWKINS, JAVONTE | Redacted | | | | | | | |
| 4184554 | HAWKINS, JAY D | Redacted | | | | | | | |
| 4339620 | HAWKINS, JAZMINE | Redacted | | | | | | | |
| 4692312 | HAWKINS, JEAN | Redacted | | | | | | | |
| 4278723 | HAWKINS, JEFFREY S | Redacted | | | | | | | |
| 4654974 | HAWKINS, JENNIFER | Redacted | | | | | | | |
| 4385093 | HAWKINS, JEREMY | Redacted | | | | | | | |
| 4816577 | HAWKINS, JERRY | Redacted | | | | | | | |
| 4376446 | HAWKINS, JERRY T | Redacted | | | | | | | |
| 4469573 | HAWKINS, JESICA | Redacted | | | | | | | |
| 4573285 | HAWKINS, JESSICA | Redacted | | | | | | | |
| 4322598 | HAWKINS, JESSICA | Redacted | | | | | | | |
| 4248150 | HAWKINS, JESSICA A | Redacted | | | | | | | |
| 4522306 | HAWKINS, JESSICA A | Redacted | | | | | | | |
| 4528979 | HAWKINS, JESSICA L | Redacted | | | | | | | |
| 4148055 | HAWKINS, JETOYA | Redacted | | | | | | | |
| 4771072 | HAWKINS, JIMMIE | Redacted | | | | | | | |
| 4274352 | HAWKINS, JOHN M | Redacted | | | | | | | |
| 4770993 | HAWKINS, JOHNNY | Redacted | | | | | | | |
| 4487299 | HAWKINS, JOSHUA T | Redacted | | | | | | | |
| 4628838 | HAWKINS, JOYCE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358121 | HAWKINS, JUANITA | Redacted | | | | | | | |
| 4318610 | HAWKINS, JULIA B | Redacted | | | | | | | |
| 4713222 | HAWKINS, JULIE | Redacted | | | | | | | |
| 4721971 | HAWKINS, JUSTIN | Redacted | | | | | | | |
| 4265453 | HAWKINS, JUSTIN L | Redacted | | | | | | | |
| 4531943 | HAWKINS, KAITLYN L | Redacted | | | | | | | |
| 4294904 | HAWKINS, KALAH | Redacted | | | | | | | |
| 4316503 | HAWKINS, KAMERON | Redacted | | | | | | | |
| 4448517 | HAWKINS, KAMIA D | Redacted | | | | | | | |
| 4311852 | HAWKINS, KANDACE | Redacted | | | | | | | |
| 4301336 | HAWKINS, KATHERINE | Redacted | | | | | | | |
| 4145403 | HAWKINS, KATHERINE C | Redacted | | | | | | | |
| 4727246 | HAWKINS, KATHY | Redacted | | | | | | | |
| 4148974 | HAWKINS, KATLYN | Redacted | | | | | | | |
| 4540470 | HAWKINS, KAYLA | Redacted | | | | | | | |
| 4320229 | HAWKINS, KAYLA | Redacted | | | | | | | |
| 4470046 | HAWKINS, KAYLA R | Redacted | | | | | | | |
| 4433832 | HAWKINS, KELLI M | Redacted | | | | | | | |
| 4372305 | HAWKINS, KELLY | Redacted | | | | | | | |
| 4769173 | HAWKINS, KELVIN | Redacted | | | | | | | |
| 4288798 | HAWKINS, KENNETH | Redacted | | | | | | | |
| 4608672 | HAWKINS, KENNETH B | Redacted | | | | | | | |
| 4751622 | HAWKINS, KENNY N | Redacted | | | | | | | |
| 4148964 | HAWKINS, KIARA N | Redacted | | | | | | | |
| 4374463 | HAWKINS, KIM D | Redacted | | | | | | | |
| 4474401 | HAWKINS, KIMBERLIE J | Redacted | | | | | | | |
| 4705689 | HAWKINS, KIMBERLY | Redacted | | | | | | | |
| 4364051 | HAWKINS, KIOWA | Redacted | | | | | | | |
| 4675116 | HAWKINS, KOURTNEY | Redacted | | | | | | | |
| 4206087 | HAWKINS, KRISTINA D | Redacted | | | | | | | |
| 4643371 | HAWKINS, LAJUAN | Redacted | | | | | | | |
| 4315729 | HAWKINS, LARRY | Redacted | | | | | | | |
| 4264598 | HAWKINS, LASHANE | Redacted | | | | | | | |
| 4702985 | HAWKINS, LATANYA | Redacted | | | | | | | |
| 4385639 | HAWKINS, LATIA | Redacted | | | | | | | |
| 4647410 | HAWKINS, LAURA | Redacted | | | | | | | |
| 4319839 | HAWKINS, LAUREN P | Redacted | | | | | | | |
| 4203019 | HAWKINS, LEAH | Redacted | | | | | | | |
| 4755040 | HAWKINS, LEONARD | Redacted | | | | | | | |
| 4195531 | HAWKINS, LILIA N | Redacted | | | | | | | |
| 4718752 | HAWKINS, LINDA | Redacted | | | | | | | |
| 4768595 | HAWKINS, LISA | Redacted | | | | | | | |
| 4685737 | HAWKINS, LOIS | Redacted | | | | | | | |
| 4149518 | HAWKINS, LOLA | Redacted | | | | | | | |
| 4656712 | HAWKINS, LONNIE | Redacted | | | | | | | |
| 4338612 | HAWKINS, LUVENIA | Redacted | | | | | | | |
| 4582947 | HAWKINS, LYNDA | Redacted | | | | | | | |
| 4742477 | HAWKINS, MACEO | Redacted | | | | | | | |
| 4470039 | HAWKINS, MAIYA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643796 | HAWKINS, MARCO | Redacted | | | | | | | |
| 4389473 | HAWKINS, MARCUS T | Redacted | | | | | | | |
| 4741806 | HAWKINS, MARGARET | Redacted | | | | | | | |
| 4611130 | HAWKINS, MARINA | Redacted | | | | | | | |
| 4754360 | HAWKINS, MARY | Redacted | | | | | | | |
| 4242575 | HAWKINS, MASHANA | Redacted | | | | | | | |
| 4164887 | HAWKINS, MATTHEW W | Redacted | | | | | | | |
| 4701821 | HAWKINS, MAURICE | Redacted | | | | | | | |
| 4452248 | HAWKINS, MCKENZIE J | Redacted | | | | | | | |
| 4581774 | HAWKINS, MEGAN | Redacted | | | | | | | |
| 4766339 | HAWKINS, MELVIN | Redacted | | | | | | | |
| 4177532 | HAWKINS, MICHAEL | Redacted | | | | | | | |
| 4409753 | HAWKINS, MICHAEL T | Redacted | | | | | | | |
| 4545651 | HAWKINS, MILAN | Redacted | | | | | | | |
| 4593627 | HAWKINS, MILDRED | Redacted | | | | | | | |
| 4145565 | HAWKINS, MILLICENT | Redacted | | | | | | | |
| 4490177 | HAWKINS, MILONEE L | Redacted | | | | | | | |
| 4354636 | HAWKINS, MIRACLE S | Redacted | | | | | | | |
| 4593442 | HAWKINS, MIROSLAVA | Redacted | | | | | | | |
| 4816578 | HAWKINS, MISTI | Redacted | | | | | | | |
| 4537122 | HAWKINS, MISTY R | Redacted | | | | | | | |
| 4250074 | HAWKINS, MONIQUE | Redacted | | | | | | | |
| 4568369 | HAWKINS, MORGAN P | Redacted | | | | | | | |
| 4715698 | HAWKINS, NANCY | Redacted | | | | | | | |
| 4203834 | HAWKINS, NATHAN F | Redacted | | | | | | | |
| 4191855 | HAWKINS, OCTAVE | Redacted | | | | | | | |
| 4539720 | HAWKINS, PAIGE | Redacted | | | | | | | |
| 4635837 | HAWKINS, PAMELA | Redacted | | | | | | | |
| 4357422 | HAWKINS, PORTIA | Redacted | | | | | | | |
| 4305413 | HAWKINS, QUINISHA | Redacted | | | | | | | |
| 4384174 | HAWKINS, RAMIRO A | Redacted | | | | | | | |
| 4337363 | HAWKINS, REGINA R | Redacted | | | | | | | |
| 4652432 | HAWKINS, RENEE | Redacted | | | | | | | |
| 4533267 | HAWKINS, REYNALDO | Redacted | | | | | | | |
| 4687961 | HAWKINS, RHONDA | Redacted | | | | | | | |
| 4454176 | HAWKINS, RHYENNE | Redacted | | | | | | | |
| 4629181 | HAWKINS, RICHARD | Redacted | | | | | | | |
| 4693570 | HAWKINS, ROBERT | Redacted | | | | | | | |
| 4646948 | HAWKINS, ROBERT | Redacted | | | | | | | |
| 4776609 | HAWKINS, ROBERT | Redacted | | | | | | | |
| 4699509 | HAWKINS, ROBERT | Redacted | | | | | | | |
| 4308143 | HAWKINS, ROBERT E | Redacted | | | | | | | |
| 4519802 | HAWKINS, ROGER | Redacted | | | | | | | |
| 4549477 | HAWKINS, RON | Redacted | | | | | | | |
| 4350563 | HAWKINS, RONALD | Redacted | | | | | | | |
| 4646915 | HAWKINS, RONALD | Redacted | | | | | | | |
| 4528736 | HAWKINS, RONALD C | Redacted | | | | | | | |
| 4725636 | HAWKINS, RONNIE | Redacted | | | | | | | |
| 4450251 | HAWKINS, ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680162 | HAWKINS, ROSLYN | Redacted | | | | | | | |
| 4699462 | HAWKINS, RUBY | Redacted | | | | | | | |
| 4462740 | HAWKINS, RUSSELL | Redacted | | | | | | | |
| 4570045 | HAWKINS, RUSSELL P | Redacted | | | | | | | |
| 4687908 | HAWKINS, SALLY | Redacted | | | | | | | |
| 4448687 | HAWKINS, SAMANTHA | Redacted | | | | | | | |
| 4457333 | HAWKINS, SAMANTHA L | Redacted | | | | | | | |
| 4522680 | HAWKINS, SANDRA | Redacted | | | | | | | |
| 4590636 | HAWKINS, SARA | Redacted | | | | | | | |
| 4429427 | HAWKINS, SARA | Redacted | | | | | | | |
| 4378846 | HAWKINS, SARAH | Redacted | | | | | | | |
| 4414612 | HAWKINS, SARAH | Redacted | | | | | | | |
| 4449544 | HAWKINS, SARAH | Redacted | | | | | | | |
| 4631885 | HAWKINS, SARENA | Redacted | | | | | | | |
| 4641622 | HAWKINS, SASHA | Redacted | | | | | | | |
| 4448113 | HAWKINS, SCOTT M | Redacted | | | | | | | |
| 4376710 | HAWKINS, SETH | Redacted | | | | | | | |
| 4507789 | HAWKINS, SHAKARI | Redacted | | | | | | | |
| 4515673 | HAWKINS, SHANAYE | Redacted | | | | | | | |
| 4402425 | HAWKINS, SHAWN | Redacted | | | | | | | |
| 4274674 | HAWKINS, SHAWNDRA D | Redacted | | | | | | | |
| 4472966 | HAWKINS, SHELBY B | Redacted | | | | | | | |
| 4900069 | Hawkins, Shelley S. | Redacted | | | | | | | |
| 4280791 | HAWKINS, SHERREE A | Redacted | | | | | | | |
| 4765371 | HAWKINS, SHIRLEYQ Y | Redacted | | | | | | | |
| 4454075 | HAWKINS, SKYE N | Redacted | | | | | | | |
| 4322033 | HAWKINS, STEPHEN R | Redacted | | | | | | | |
| 4512223 | HAWKINS, STEVEN C | Redacted | | | | | | | |
| 4758532 | HAWKINS, STEWART | Redacted | | | | | | | |
| 4565103 | HAWKINS, SUSAN | Redacted | | | | | | | |
| 4543979 | HAWKINS, SYMONE | Redacted | | | | | | | |
| 4620986 | HAWKINS, TABITHA | Redacted | | | | | | | |
| 4427674 | HAWKINS, TALAIYA | Redacted | | | | | | | |
| 4552583 | HAWKINS, TAMARA | Redacted | | | | | | | |
| 4662607 | HAWKINS, TANYA | Redacted | | | | | | | |
| 4290560 | HAWKINS, TARA | Redacted | | | | | | | |
| 4403740 | HAWKINS, TA-RRESHA S | Redacted | | | | | | | |
| 4202037 | HAWKINS, TAYLOR M | Redacted | | | | | | | |
| 4423773 | HAWKINS, TAYLOR S | Redacted | | | | | | | |
| 4622867 | HAWKINS, TELAIR | Redacted | | | | | | | |
| 4617693 | HAWKINS, THERESA | Redacted | | | | | | | |
| 4366720 | HAWKINS, TIJUANA | Redacted | | | | | | | |
| 4512656 | HAWKINS, TIKA L | Redacted | | | | | | | |
| 4575747 | HAWKINS, TIM | Redacted | | | | | | | |
| 4319746 | HAWKINS, TIMOTHY | Redacted | | | | | | | |
| 4518474 | HAWKINS, TIMOTHY E | Redacted | | | | | | | |
| 4744670 | HAWKINS, TINA | Redacted | | | | | | | |
| 4696067 | HAWKINS, TONYA | Redacted | | | | | | | |
| 4536910 | HAWKINS, TRENISHIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4458244 | HAWKINS, TREVIN G | Redacted | | | | | | | |
| 4525771 | HAWKINS, TREVOR | Redacted | | | | | | | |
| 4531625 | HAWKINS, TROY RANDY | Redacted | | | | | | | |
| 4149742 | HAWKINS, TUCKER | Redacted | | | | | | | |
| 4370520 | HAWKINS, TYLER J | Redacted | | | | | | | |
| 4449475 | HAWKINS, TYQELL J | Redacted | | | | | | | |
| 4346426 | HAWKINS, TYRIC | Redacted | | | | | | | |
| 4421350 | HAWKINS, TYRIQ | Redacted | | | | | | | |
| 4439943 | HAWKINS, TYRONN C | Redacted | | | | | | | |
| 4191949 | HAWKINS, VAQUANA V | Redacted | | | | | | | |
| 4650578 | HAWKINS, VELMA | Redacted | | | | | | | |
| 4630489 | HAWKINS, VERA | Redacted | | | | | | | |
| 4738285 | HAWKINS, VERGE | Redacted | | | | | | | |
| 4265252 | HAWKINS, VICKI M | Redacted | | | | | | | |
| 4287154 | HAWKINS, VICKIE | Redacted | | | | | | | |
| 4538925 | HAWKINS, VICTOR J | Redacted | | | | | | | |
| 4760583 | HAWKINS, VINCE | Redacted | | | | | | | |
| 4657858 | HAWKINS, VIRGE | Redacted | | | | | | | |
| 4651469 | HAWKINS, VIVIAN S | Redacted | | | | | | | |
| 4690237 | HAWKINS, WADE | Redacted | | | | | | | |
| 4763126 | HAWKINS, WAYNE | Redacted | | | | | | | |
| 4302584 | HAWKINS, WILLIAM | Redacted | | | | | | | |
| 4605078 | HAWKINS, WILLIAM | Redacted | | | | | | | |
| 4762764 | HAWKINS, WILLIAM | Redacted | | | | | | | |
| 4734398 | HAWKINS, WILLIAM | Redacted | | | | | | | |
| 4685443 | HAWKINS, WILLIAM | Redacted | | | | | | | |
| 4701224 | HAWKINS, WILLIAM | Redacted | | | | | | | |
| 4667405 | HAWKINS, WILLIAM J | Redacted | | | | | | | |
| 4635120 | HAWKINS, WILLIE | Redacted | | | | | | | |
| 4187547 | HAWKINS, WILLIELITA | Redacted | | | | | | | |
| 4694055 | HAWKINS, WILMA | Redacted | | | | | | | |
| 4660245 | HAWKINS, YABA MARIE | Redacted | | | | | | | |
| 4735483 | HAWKINS, YOLANDA | Redacted | | | | | | | |
| 4306730 | HAWKINS, ZACHARY L | Redacted | | | | | | | |
| 4551228 | HAWKINS, ZACKARY N | Redacted | | | | | | | |
| 4554359 | HAWKINS, ZILPHIA | Redacted | | | | | | | |
| 4827320 | HAWKINS,LU | Redacted | | | | | | | |
| 4762880 | HAWKINS-BELL, YVONNE | Redacted | | | | | | | |
| 4751583 | HAWKINS-JACKSON, HELEN L | Redacted | | | | | | | |
| 4484251 | HAWKINS-LAWRENCE, RONYA | Redacted | | | | | | | |
| 4665706 | HAWKINSON, ANGELA | Redacted | | | | | | | |
| 4173812 | HAWKINSON, JUSTIN | Redacted | | | | | | | |
| 4415425 | HAWKINSON, LINDY | Redacted | | | | | | | |
| 4726252 | HAWKINS-RABY, LORA | Redacted | | | | | | | |
| 4403643 | HAWKINS-RAISON, KATORA | Redacted | | | | | | | |
| 4403098 | HAWKINS-SMITH, SIMONE | Redacted | | | | | | | |
| 4345916 | HAWKINS-THOMPSON, NIKO K | Redacted | | | | | | | |
| 4816579 | HAWKS CONSTRUCTION | Redacted | | | | | | | |
| 4654367 | HAWKS, ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567453 | HAWKS, CUYLE | Redacted | | | | | | | |
| 4316397 | HAWKS, ELLIOTT S | Redacted | | | | | | | |
| 4161542 | HAWKS, ERIKA | Redacted | | | | | | | |
| 4570929 | HAWKS, ETHAN | Redacted | | | | | | | |
| 4384392 | HAWKS, HARRIS W | Redacted | | | | | | | |
| 4206183 | HAWKS, HELEN | Redacted | | | | | | | |
| 4507938 | HAWKS, JASMINE L | Redacted | | | | | | | |
| 4581115 | HAWKS, JUSTIN K | Redacted | | | | | | | |
| 4567003 | HAWKS, LYNELLE | Redacted | | | | | | | |
| 4717053 | HAWKS, MIKE | Redacted | | | | | | | |
| 4308942 | HAWKS, ROBERT | Redacted | | | | | | | |
| 4558510 | HAWKS, SAMUEL | Redacted | | | | | | | |
| 4680277 | HAWKS, SARA | Redacted | | | | | | | |
| 4582783 | HAWKS, SAVANNA | Redacted | | | | | | | |
| 4457137 | HAWKS, SUSAN | Redacted | | | | | | | |
| 4321767 | HAWKS, TORI R | Redacted | | | | | | | |
| 4406256 | HAWKS, WILLIAM | Redacted | | | | | | | |
| 4341865 | HAWKSFORD, GLENN A | Redacted | | | | | | | |
| 4772784 | HAWKSLEY, FRANK | Redacted | | | | | | | |
| 4168268 | HAWKS-MCDERMOTT, MATTHEW J | Redacted | | | | | | | |
| 4755941 | HAWLES, ADRIENE | Redacted | | | | | | | |
| 4811591 | Hawley Troxell Ennis & Hawley | Attn: Stephen Thomas | 877 W Main Street, Suite 1000 | U.S. South Capital Building, 10th Floor | | Boise | ID | 83702 | |
| 4521548 | HAWLEY, AARON | Redacted | | | | | | | |
| 4388634 | HAWLEY, ADRIENA | Redacted | | | | | | | |
| 4658630 | HAWLEY, BRITTNY | Redacted | | | | | | | |
| 4296521 | HAWLEY, CHARLES L | Redacted | | | | | | | |
| 4351236 | HAWLEY, DREW E | Redacted | | | | | | | |
| 4672786 | HAWLEY, ELIZABETH | Redacted | | | | | | | |
| 4215464 | HAWLEY, FRIEDA M | Redacted | | | | | | | |
| 4787768 | Hawley, Gloria | Redacted | | | | | | | |
| 4472962 | HAWLEY, JANET | Redacted | | | | | | | |
| 4547051 | HAWLEY, JEFFERY W | Redacted | | | | | | | |
| 4558129 | HAWLEY, JOHN A | Redacted | | | | | | | |
| 4424509 | HAWLEY, JOHN C | Redacted | | | | | | | |
| 4234857 | HAWLEY, JONATHAN P | Redacted | | | | | | | |
| 4695503 | HAWLEY, KEITH | Redacted | | | | | | | |
| 4555800 | HAWLEY, KENNETH | Redacted | | | | | | | |
| 4322555 | HAWLEY, KEVIN R | Redacted | | | | | | | |
| 4299376 | HAWLEY, LUCAS J | Redacted | | | | | | | |
| 4687085 | HAWLEY, MELANIE | Redacted | | | | | | | |
| 4562727 | HAWLEY, MICHAEL J | Redacted | | | | | | | |
| 4424569 | HAWLEY, NYIESHA | Redacted | | | | | | | |
| 4352400 | HAWLEY, REBECCA | Redacted | | | | | | | |
| 4236817 | HAWLEY, SAMANTHA | Redacted | | | | | | | |
| 4477847 | HAWLEY, SHEILA | Redacted | | | | | | | |
| 4792816 | Hawley, Stephanie | Redacted | | | | | | | |
| 4202532 | HAWLEY, STEVEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439936 | HAWLEY, SYDNI A | Redacted | | | | | | | |
| 4543919 | HAWLEY, TIFFANY | Redacted | | | | | | | |
| 4559484 | HAWLEY, TIMOTHY | Redacted | | | | | | | |
| 4619389 | HAWLEY, TIMOTHY | Redacted | | | | | | | |
| 4574696 | HAWLISH, NATHANIEL | Redacted | | | | | | | |
| 4218112 | HAWN, DOLORES B | Redacted | | | | | | | |
| 4255508 | HAWN, ERIK | Redacted | | | | | | | |
| 4653290 | HAWN, GRAHAM E | Redacted | | | | | | | |
| 4474878 | HAWN, MATTHEW D | Redacted | | | | | | | |
| 4689498 | HAWN, PATRICK | Redacted | | | | | | | |
| 4658292 | HAWN, PAULA | Redacted | | | | | | | |
| 4748245 | HAWN, RONALD L | Redacted | | | | | | | |
| 4418908 | HAWN, SHERRY | Redacted | | | | | | | |
| 4374021 | HAWORTH, AMBER J | Redacted | | | | | | | |
| 4334010 | HAWORTH, MARIAN E | Redacted | | | | | | | |
| 4595073 | HAWORTH, MIKE D | Redacted | | | | | | | |
| 4444630 | HAWORTH, TERESA A | Redacted | | | | | | | |
| 4484520 | HAWRYLUK, KARLEE A | Redacted | | | | | | | |
| 4334179 | HAWRYLYSHYN, KIMBERLY | Redacted | | | | | | | |
| 4836732 | HAWRYSZ DARKA | Redacted | | | | | | | |
| 4464936 | HAWS, BRANDI M | Redacted | | | | | | | |
| 4278680 | HAWS, BRITTNY | Redacted | | | | | | | |
| 4185904 | HAWS, LOGAN | Redacted | | | | | | | |
| 4463223 | HAWS, ZACHARY A | Redacted | | | | | | | |
| 4449630 | HAWSON, GRACE | Redacted | | | | | | | |
| 4799142 | HAWTHORN LP | P O BOX 96184 | | | | CHICAGO | IL | 60693 | |
| 4251916 | HAWTHORN, COLIN S | Redacted | | | | | | | |
| 4462581 | HAWTHORN, HARMONY J | Redacted | | | | | | | |
| 4738346 | HAWTHORN, KENNETH | Redacted | | | | | | | |
| 4464679 | HAWTHORN, STEVEN | Redacted | | | | | | | |
| 5636013 | HAWTHORNE BONNIKIQUAVI | 510 S CALDWELL ST | | | | SALISBURY | NC | 28144 | |
| 5796420 | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 5790382 | HAWTHORNE PACIFIC CORP | RICHARD NOSTRATIS, SERVICE MGR | C/O HAWTHORNE MACHINERY CO | 16945 CAMINO SAN BERNARDO | | SAN DIEGO | CA | 92127 | |
| 4865031 | HAWTHORNE X LLC | 2973 HARBOR BLVD #150 | | | | COSTA MESA | CA | 92626 | |
| 4533515 | HAWTHORNE, ALECIA R | Redacted | | | | | | | |
| 4586018 | HAWTHORNE, ANNETTE | Redacted | | | | | | | |
| 4699878 | HAWTHORNE, ANNIE | Redacted | | | | | | | |
| 4739152 | HAWTHORNE, ANTHONY | Redacted | | | | | | | |
| 4410516 | HAWTHORNE, ASHLEE | Redacted | | | | | | | |
| 4391203 | HAWTHORNE, BOBBY | Redacted | | | | | | | |
| 4509369 | HAWTHORNE, BRANDON T | Redacted | | | | | | | |
| 4789153 | Hawthorne, Brenda & Brett | Redacted | | | | | | | |
| 4316300 | HAWTHORNE, BRETT M | Redacted | | | | | | | |
| 4535503 | HAWTHORNE, BRITTNEY J | Redacted | | | | | | | |
| 4603067 | HAWTHORNE, CAROLYN | Redacted | | | | | | | |
| 4712654 | HAWTHORNE, CHANTEL | Redacted | | | | | | | |
| 4741312 | HAWTHORNE, CHRISTOPHER | Redacted | | | | | | | |
| 4617955 | HAWTHORNE, CLARA Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570499 | HAWTHORNE, CODY | Redacted | | | | | | | |
| 4599099 | HAWTHORNE, DAVID L | Redacted | | | | | | | |
| 4575978 | HAWTHORNE, DOMONIQUE | Redacted | | | | | | | |
| 4346813 | HAWTHORNE, DON C | Redacted | | | | | | | |
| 4615781 | HAWTHORNE, DONALD | Redacted | | | | | | | |
| 4623659 | HAWTHORNE, DONALD | Redacted | | | | | | | |
| 4349098 | HAWTHORNE, DONNA | Redacted | | | | | | | |
| 4650788 | HAWTHORNE, EDWARD | Redacted | | | | | | | |
| 4661872 | HAWTHORNE, EDWINA | Redacted | | | | | | | |
| 4171232 | HAWTHORNE, ELDORIS N | Redacted | | | | | | | |
| 4301084 | HAWTHORNE, ERIC A | Redacted | | | | | | | |
| 4526461 | HAWTHORNE, EUGENE | Redacted | | | | | | | |
| 4678659 | HAWTHORNE, GIN | Redacted | | | | | | | |
| 4445680 | HAWTHORNE, GLADYS | Redacted | | | | | | | |
| 4719941 | HAWTHORNE, HARLON | Redacted | | | | | | | |
| 4222101 | HAWTHORNE, HOWIE A | Redacted | | | | | | | |
| 4149301 | HAWTHORNE, JOE | Redacted | | | | | | | |
| 4752460 | HAWTHORNE, KAREN W | Redacted | | | | | | | |
| 4243513 | HAWTHORNE, KENIA L | Redacted | | | | | | | |
| 4149905 | HAWTHORNE, KIERRA | Redacted | | | | | | | |
| 4211734 | HAWTHORNE, KIMBERLI K | Redacted | | | | | | | |
| 4542004 | HAWTHORNE, LAKEISHA A | Redacted | | | | | | | |
| 4646864 | HAWTHORNE, LAWRENCE | Redacted | | | | | | | |
| 4767246 | HAWTHORNE, LENNOX | Redacted | | | | | | | |
| 4315393 | HAWTHORNE, LENORA M | Redacted | | | | | | | |
| 4764938 | HAWTHORNE, LINDA D | Redacted | | | | | | | |
| 4301067 | HAWTHORNE, MAQERAH | Redacted | | | | | | | |
| 4149076 | HAWTHORNE, NAIVEISHA | Redacted | | | | | | | |
| 4543661 | HAWTHORNE, PATRICIA A | Redacted | | | | | | | |
| 4186805 | HAWTHORNE, RAVEN | Redacted | | | | | | | |
| 4793086 | Hawthorne, Robert | Redacted | | | | | | | |
| 4760528 | HAWTHORNE, RONNIE | Redacted | | | | | | | |
| 4582134 | HAWTHORNE, ROSE M | Redacted | | | | | | | |
| 4702730 | HAWTHORNE, SANDRA | Redacted | | | | | | | |
| 4725430 | HAWTHORNE, SARAH | Redacted | | | | | | | |
| 4363322 | HAWTHORNE, SHANNON | Redacted | | | | | | | |
| 4599205 | HAWTHORNE, SHEILA | Redacted | | | | | | | |
| 4552579 | HAWTHORNE, STEPHEN | Redacted | | | | | | | |
| 4346951 | HAWTHORNE, SUSAN | Redacted | | | | | | | |
| 4280999 | HAWTHORNE, TAMAIRA | Redacted | | | | | | | |
| 4816580 | HAWTHORNE, TODD | Redacted | | | | | | | |
| 4560493 | HAWTHORNE, YVETTE | Redacted | | | | | | | |
| 4686161 | HAWVERMALE, KATE | Redacted | | | | | | | |
| 4753965 | HAWXHURST, KENT | Redacted | | | | | | | |
| 4609418 | HAXHIU, GENTIAN | Redacted | | | | | | | |
| 4666876 | HAXHIU, GJERGJ | Redacted | | | | | | | |
| 4285181 | HAXTON, STEVE | Redacted | | | | | | | |
| 4370822 | HAY, AARON E | Redacted | | | | | | | |
| 4160254 | HAY, ANGELA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153942 | HAY, ANTHONY | Redacted | | | | | | | |
| 4191237 | HAY, APRIL C | Redacted | | | | | | | |
| 4292681 | HAY, ARIEL | Redacted | | | | | | | |
| 4491501 | HAY, BETHANY L | Redacted | | | | | | | |
| 4563062 | HAY, BRENDEN M | Redacted | | | | | | | |
| 4751895 | HAY, BRIDGET | Redacted | | | | | | | |
| 4213072 | HAY, CHRISTIAN | Redacted | | | | | | | |
| 4581529 | HAY, CHRISTINE | Redacted | | | | | | | |
| 4619559 | HAY, DIANE | Redacted | | | | | | | |
| 4593860 | HAY, EDWARD | Redacted | | | | | | | |
| 4449964 | HAY, EMILY G | Redacted | | | | | | | |
| 4578705 | HAY, EMMONS M | Redacted | | | | | | | |
| 4488031 | HAY, GARY L | Redacted | | | | | | | |
| 4318912 | HAY, GLADIS S | Redacted | | | | | | | |
| 4361817 | HAY, JENNIFER S | Redacted | | | | | | | |
| 4827321 | HAY, JOHN | Redacted | | | | | | | |
| 4319612 | HAY, JOHNATHAN | Redacted | | | | | | | |
| 4580394 | HAY, KENNETH L | Redacted | | | | | | | |
| 4695623 | HAY, MARK | Redacted | | | | | | | |
| 4249963 | HAY, MICHELLE A | Redacted | | | | | | | |
| 4612723 | HAY, PAMELA J | Redacted | | | | | | | |
| 4742066 | HAY, PAULA | Redacted | | | | | | | |
| 4507649 | HAY, PETER | Redacted | | | | | | | |
| 4481096 | HAY, RYAN | Redacted | | | | | | | |
| 4582453 | HAY, RYAN C | Redacted | | | | | | | |
| 4358820 | HAY, SAMUEL R | Redacted | | | | | | | |
| 4314002 | HAY, SONYA | Redacted | | | | | | | |
| 4414591 | HAY, STUART | Redacted | | | | | | | |
| 4586974 | HAY, TIMOTHY | Redacted | | | | | | | |
| 4722763 | HAY, TODD | Redacted | | | | | | | |
| 4800562 | HAYA GROUP INC | DBA HAPPYAVENUE | 137 ROMA AVE | | | STATEN ISLAND | NY | 10306 | |
| 4212089 | HAYAG, JOHN | Redacted | | | | | | | |
| 4731649 | HAYAG, SIMON S | Redacted | | | | | | | |
| 4300934 | HAYAJNEH, WASAN | Redacted | | | | | | | |
| 4836733 | HAYAKAWA, MELISSA | Redacted | | | | | | | |
| 4445580 | HAYAN, UGBAD | Redacted | | | | | | | |
| 4272142 | HAYASE, DARLENE | Redacted | | | | | | | |
| 4836734 | HAYASHI, HIRO | Redacted | | | | | | | |
| 4666254 | HAYASHI, IVAN | Redacted | | | | | | | |
| 4726996 | HAYASHI, LENA | Redacted | | | | | | | |
| 4271259 | HAYASHI, TIMOTHY | Redacted | | | | | | | |
| 4255150 | HAYASHIDA, CAROL A | Redacted | | | | | | | |
| 4273048 | HAYASHIDA, KAYLIE | Redacted | | | | | | | |
| 4424127 | HAYBAN, SANJAY | Redacted | | | | | | | |
| 4479332 | HAYBARGER, NICOLAS T | Redacted | | | | | | | |
| 4630391 | HAYBURN, BONNIE | Redacted | | | | | | | |
| 4570589 | HAYCOCK, ANTHY | Redacted | | | | | | | |
| 4816581 | Haycock, John | Redacted | | | | | | | |
| 4277845 | HAYCOCK, NICHOLAS D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715802 | HAYCOX, CARL | Redacted | | | | | | | |
| 4580553 | HAYCRAFT III, JERRY | Redacted | | | | | | | |
| 4402580 | HAYDAK, ANDREW | Redacted | | | | | | | |
| 4353856 | HAYDAW, MOREEN | Redacted | | | | | | | |
| 4808022 | HAYDAY INC | 401 NW 38 COURT | | | | MIAMI | FL | 33126 | |
| 5817384 | Hayday Inc | Micheal Havenick, Vice President | 401 N.W. 38Th Ct | | | Miami | FL | 33125 | |
| 4807935 | HAYDAY INC | P.O. BOX 350940 | | | | MIAMI | FL | 33135-0940 | |
| 5636050 | HAYDEE PADIN | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4861585 | HAYDEN BUILDING MAINTENANCE CORP | 169 WESTERN HWY | | | | WEST NNYACK | NY | 10994 | |
| 5405186 | HAYDEN CHAD V | 6520 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057 | |
| 4816582 | HAYDEN COLLECTIVE | Redacted | | | | | | | |
| 4867204 | HAYDEN ELECTRIC MOTORS INC | 4191 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99503 | |
| 5419064 | HAYDEN JOSEPH R AND CATHERINE D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4212137 | HAYDEN, AQUIEL | Redacted | | | | | | | |
| 4366241 | HAYDEN, BAILEY I | Redacted | | | | | | | |
| 4549720 | HAYDEN, BROOKLYN R | Redacted | | | | | | | |
| 4218871 | HAYDEN, CAPRISE | Redacted | | | | | | | |
| 4596259 | HAYDEN, CASSANDRA | Redacted | | | | | | | |
| 4436704 | HAYDEN, CHAD V | Redacted | | | | | | | |
| 4630550 | HAYDEN, CHANA | Redacted | | | | | | | |
| 4481720 | HAYDEN, CHANNELL M | Redacted | | | | | | | |
| 4288997 | HAYDEN, CHARMAINE L | Redacted | | | | | | | |
| 4452506 | HAYDEN, CHELSEA | Redacted | | | | | | | |
| 4656814 | HAYDEN, CLAUDE | Redacted | | | | | | | |
| 4247509 | HAYDEN, DAKODA | Redacted | | | | | | | |
| 4761226 | HAYDEN, DEAN | Redacted | | | | | | | |
| 4312549 | HAYDEN, DEBRA L | Redacted | | | | | | | |
| 4154539 | HAYDEN, DEMETRIOUS | Redacted | | | | | | | |
| 4325039 | HAYDEN, DENISHA | Redacted | | | | | | | |
| 4145775 | HAYDEN, DENZEL | Redacted | | | | | | | |
| 4679198 | HAYDEN, DIAMOND | Redacted | | | | | | | |
| 4320023 | HAYDEN, DIANNA L | Redacted | | | | | | | |
| 4706375 | HAYDEN, EMILY | Redacted | | | | | | | |
| 4316488 | HAYDEN, ERICA | Redacted | | | | | | | |
| 4247883 | HAYDEN, ERIN | Redacted | | | | | | | |
| 4729513 | HAYDEN, GARY | Redacted | | | | | | | |
| 4703570 | HAYDEN, GREGORY | Redacted | | | | | | | |
| 4145799 | HAYDEN, ISAIAH D | Redacted | | | | | | | |
| 4317242 | HAYDEN, JAMES D | Redacted | | | | | | | |
| 4552035 | HAYDEN, JAMES E | Redacted | | | | | | | |
| 4251579 | HAYDEN, JANICE | Redacted | | | | | | | |
| 4703298 | HAYDEN, JANICE | Redacted | | | | | | | |
| 4276347 | HAYDEN, JAY | Redacted | | | | | | | |
| 4333125 | HAYDEN, JOAN W | Redacted | | | | | | | |
| 4612178 | HAYDEN, JOHN | Redacted | | | | | | | |
| 4544618 | HAYDEN, JOHN R | Redacted | | | | | | | |
| 4392568 | HAYDEN, KAREN J | Redacted | | | | | | | |
| 4219727 | HAYDEN, KASI D | Redacted | | | | | | | |
| 4534182 | HAYDEN, KEITH A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6180 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460973 | HAYDEN, KELLIE | Redacted | | | | | | | |
| 4319834 | HAYDEN, KEYON J | Redacted | | | | | | | |
| 4190006 | HAYDEN, KYM | Redacted | | | | | | | |
| 4650407 | HAYDEN, LARRY | Redacted | | | | | | | |
| 4329374 | HAYDEN, LAUREN | Redacted | | | | | | | |
| 4178584 | HAYDEN, MARK | Redacted | | | | | | | |
| 4422963 | HAYDEN, MARK A | Redacted | | | | | | | |
| 4172571 | HAYDEN, MARY | Redacted | | | | | | | |
| 4567119 | HAYDEN, MELISSA | Redacted | | | | | | | |
| 4484733 | HAYDEN, NANDI | Redacted | | | | | | | |
| 4423692 | HAYDEN, NATHAN J | Redacted | | | | | | | |
| 4378447 | HAYDEN, PAUL | Redacted | | | | | | | |
| 4595389 | HAYDEN, PHILLIP L | Redacted | | | | | | | |
| 4724600 | HAYDEN, ROBIN | Redacted | | | | | | | |
| 4318201 | HAYDEN, RONNIE D | Redacted | | | | | | | |
| 4594853 | HAYDEN, ROSA | Redacted | | | | | | | |
| 4758338 | HAYDEN, RUSSELL | Redacted | | | | | | | |
| 4725259 | HAYDEN, SANDRA | Redacted | | | | | | | |
| 4734453 | HAYDEN, SARAH | Redacted | | | | | | | |
| 4461023 | HAYDEN, SARAH | Redacted | | | | | | | |
| 4317493 | HAYDEN, SHANELLE | Redacted | | | | | | | |
| 4464662 | HAYDEN, SHAWNA E | Redacted | | | | | | | |
| 4167511 | HAYDEN, SPENCER | Redacted | | | | | | | |
| 4325081 | HAYDEN, TAMIKA | Redacted | | | | | | | |
| 4648753 | HAYDEN, THERESA | Redacted | | | | | | | |
| 4599681 | HAYDEN, THOMAS | Redacted | | | | | | | |
| 4639123 | HAYDEN, THOMAS | Redacted | | | | | | | |
| 4538497 | HAYDEN, TIMOTHY | Redacted | | | | | | | |
| 4620458 | HAYDEN, TIMOTHY L | Redacted | | | | | | | |
| 4580120 | HAYDEN, TINA | Redacted | | | | | | | |
| 4392091 | HAYDEN, TYLER H | Redacted | | | | | | | |
| 4688607 | HAYDER, DYIA | Redacted | | | | | | | |
| 4603537 | HAYDER, FARIMA | Redacted | | | | | | | |
| 4351908 | HAYDETT, GORDON A | Redacted | | | | | | | |
| 5636078 | HAYDN VOSE | 515 W MAIN ST | | | | ENDICOTT | NY | 13760 | |
| 4639294 | HAYDOCK, DONNA | Redacted | | | | | | | |
| 4233421 | HAYDOCK, JESSICA L | Redacted | | | | | | | |
| 4827322 | HAYDON BUILDING CORP. | Redacted | | | | | | | |
| 4364340 | HAYDON, CALEB M | Redacted | | | | | | | |
| 4729191 | HAYDON, DAVID | Redacted | | | | | | | |
| 4619193 | HAYDON, GEORGE | Redacted | | | | | | | |
| 4612697 | HAYDON, ISABEL | Redacted | | | | | | | |
| 4367228 | HAYDON, PAIGE | Redacted | | | | | | | |
| 4556440 | HAYDON, SUSAN | Redacted | | | | | | | |
| 4178853 | HAYDOYAN, ARTHOR J | Redacted | | | | | | | |
| 4348740 | HAYDU, AMANDA | Redacted | | | | | | | |
| 4343446 | HAYDUK, CHRISTEL | Redacted | | | | | | | |
| 4362291 | HAYDUK, HEATHER | Redacted | | | | | | | |
| 4392751 | HAYDUK, ROBERT C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491057 | HAYDUK, SHAWN A | Redacted | | | | | | | |
| 4439226 | HAYE, CAMAR J | Redacted | | | | | | | |
| 4479883 | HAYE, CARLEN | Redacted | | | | | | | |
| 4596771 | HAYE, ERROL | Redacted | | | | | | | |
| 4229356 | HAYE, KADEEN V | Redacted | | | | | | | |
| 4665625 | HAYE, KIRK | Redacted | | | | | | | |
| 4480423 | HAYE, MAUREEN A | Redacted | | | | | | | |
| 4203917 | HAYE, PARIS | Redacted | | | | | | | |
| 4627143 | HAYE, SHARON | Redacted | | | | | | | |
| 4660843 | HAYE-BRADY, PEARL | Redacted | | | | | | | |
| 4836735 | HAYEK CONSTRUCTION | Redacted | | | | | | | |
| 4406301 | HAYEK, ANTHONY | Redacted | | | | | | | |
| 4540632 | HAYEK-GIACONA, MARY | Redacted | | | | | | | |
| 4243823 | HAYEN, VIRGINIA | Redacted | | | | | | | |
| 4719086 | HAYER, MANPREET | Redacted | | | | | | | |
| 4264481 | HAYER, PATRICIA | Redacted | | | | | | | |
| 4622658 | HAYER, TEJINDER | Redacted | | | | | | | |
| 4672059 | HAYER, WILLIAM | Redacted | | | | | | | |
| 4816583 | HAYES & ASSOCIATES | Redacted | | | | | | | |
| 5636087 | HAYES AMY | PO BOX 875 | | | | POUND | VA | 24279 | |
| 5796421 | Hayes Construction | 375 Colvin Ave | | | | Buffalo | NY | 14216 | |
| 4827323 | HAYES CONSTRUCTION | Redacted | | | | | | | |
| 5636109 | HAYES COURTNEY R | 779 GASTINEAU LN | | | | VERSAILLES | KY | 40383 | |
| 5636111 | HAYES CYNTHIA | 14415 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4224483 | HAYES DANILEY, DARLENE | Redacted | | | | | | | |
| 5636118 | HAYES DEBBIE | PO BOX 8263 | | | | WILSON | NC | 27893 | |
| 5636128 | HAYES ERIC R | 201 E ORANGE | | | | SHAFTER | CA | 93263 | |
| 4337327 | HAYES III, GRAHAM E | Redacted | | | | | | | |
| 5636133 | HAYES IMELDA | 8512 BRECKENRIDGE ST | | | | ST LOUIS | MO | 63114 | |
| 4408855 | HAYES JR, DOUGLAS K | Redacted | | | | | | | |
| 4558203 | HAYES JR, HENRY L | Redacted | | | | | | | |
| 5403790 | HAYES KATHERINE | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 5636190 | HAYES MONICA L | 800 KAY CT | | | | LAUREL | MD | 20707 | |
| 5636192 | HAYES NICOLE | PO BOX 843 | | | | CENTERVILLE | MS | 36631 | |
| 5636196 | HAYES PATRICIA E | 503 WARWICK LN | | | | PICKERINGTON | OH | 43147 | |
| 5636199 | HAYES PHYLLIS | 3639 GUESS RD | | | | DURHAM | NC | 27705 | |
| 4418796 | HAYES SAND, JORDAN E | Redacted | | | | | | | |
| 5636219 | HAYES SHEILA | 1768 KENT ST | | | | COLUMBUS | OH | 43205 | |
| 5636220 | HAYES SHERLONDA | 4419 BRIDGEPORT DR | | | | WILMINGTON | NC | 28405 | |
| 4432313 | HAYES SIMMONS, TATIANA | Redacted | | | | | | | |
| 5636226 | HAYES SOCOYA | 211 INDEPENDENCE DR | | | | WAYNESBORO | GA | 30830 | |
| 4816584 | HAYES STREET HAYES VALLEY LLC | Redacted | | | | | | | |
| 5636232 | HAYES TAMIER | 921 WILLS RD | | | | PETERSBURG | VA | 23803 | |
| 5636243 | HAYES TONDLAYA | 5191 THOMAS ST | | | | MAPLE HEIGHTS | OH | 44137-1429 | |
| 4338085 | HAYES TWYMAN, MARCUS | Redacted | | | | | | | |
| 4635407 | HAYES, ADRIA N | Redacted | | | | | | | |
| 4660079 | HAYES, ADRIAN | Redacted | | | | | | | |
| 4307483 | HAYES, AIMEE | Redacted | | | | | | | |
| 4518723 | HAYES, AKIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192073 | HAYES, ALAN | Redacted | | | | | | | |
| 4409982 | HAYES, ALBERT D | Redacted | | | | | | | |
| 4754075 | HAYES, ALEATHA | Redacted | | | | | | | |
| 4202068 | HAYES, ALEXANDER C | Redacted | | | | | | | |
| 4276326 | HAYES, ALIJAH N | Redacted | | | | | | | |
| 4621589 | HAYES, ALONZA B | Redacted | | | | | | | |
| 4308965 | HAYES, AMBER J | Redacted | | | | | | | |
| 4288829 | HAYES, AMBER M | Redacted | | | | | | | |
| 4477573 | HAYES, AMBER T | Redacted | | | | | | | |
| 4741641 | HAYES, ANA | Redacted | | | | | | | |
| 4666410 | HAYES, ANDRE | Redacted | | | | | | | |
| 4235137 | HAYES, ANDRE | Redacted | | | | | | | |
| 4691857 | HAYES, ANDREE | Redacted | | | | | | | |
| 4550157 | HAYES, ANGELA | Redacted | | | | | | | |
| 4564258 | HAYES, ANGELA M | Redacted | | | | | | | |
| 4363184 | HAYES, ANIECIA | Redacted | | | | | | | |
| 4579578 | HAYES, ANTAWN | Redacted | | | | | | | |
| 4470647 | HAYES, ANTHONY | Redacted | | | | | | | |
| 4769454 | HAYES, ANTHONY | Redacted | | | | | | | |
| 4218751 | HAYES, ANTONI | Redacted | | | | | | | |
| 4665882 | HAYES, ANTONIO | Redacted | | | | | | | |
| 4378867 | HAYES, APRIL C | Redacted | | | | | | | |
| 4395612 | HAYES, ARIANNA | Redacted | | | | | | | |
| 4149957 | HAYES, ASHLEY | Redacted | | | | | | | |
| 4377441 | HAYES, ASHLEY | Redacted | | | | | | | |
| 4293337 | HAYES, ASHLIE | Redacted | | | | | | | |
| 4792574 | Hayes, Atisa | Redacted | | | | | | | |
| 4155629 | HAYES, AUSTIN | Redacted | | | | | | | |
| 4242354 | HAYES, AVEIS | Redacted | | | | | | | |
| 4592748 | HAYES, BARBARA | Redacted | | | | | | | |
| 4582244 | HAYES, BARBARA | Redacted | | | | | | | |
| 4412783 | HAYES, BARBARA | Redacted | | | | | | | |
| 4640096 | HAYES, BARBARA | Redacted | | | | | | | |
| 4767848 | HAYES, BARRY | Redacted | | | | | | | |
| 4316515 | HAYES, BARRY | Redacted | | | | | | | |
| 4210309 | HAYES, BERNADETTE | Redacted | | | | | | | |
| 4495589 | HAYES, BETHANY | Redacted | | | | | | | |
| 4304424 | HAYES, BETHANY L | Redacted | | | | | | | |
| 4584665 | HAYES, BEVERLY | Redacted | | | | | | | |
| 4285666 | HAYES, BILLY | Redacted | | | | | | | |
| 4454876 | HAYES, BILLY J | Redacted | | | | | | | |
| 4596548 | HAYES, BOB | Redacted | | | | | | | |
| 4682843 | HAYES, BOBBIE F | Redacted | | | | | | | |
| 4629069 | HAYES, BOBBY R. | Redacted | | | | | | | |
| 4409376 | HAYES, BOCEPHUS J | Redacted | | | | | | | |
| 4743972 | HAYES, BRADLEY | Redacted | | | | | | | |
| 4577539 | HAYES, BRADLEY J | Redacted | | | | | | | |
| 4387264 | HAYES, BRANDI | Redacted | | | | | | | |
| 4325378 | HAYES, BRANDI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6183 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492072 | HAYES, BREANNA S | Redacted | | | | | | | |
| 4471834 | HAYES, BRENDA L | Redacted | | | | | | | |
| 4509574 | HAYES, BRENDEN | Redacted | | | | | | | |
| 4684577 | HAYES, BRIAN | Redacted | | | | | | | |
| 4160917 | HAYES, BRIAN | Redacted | | | | | | | |
| 4762102 | HAYES, BRIAN | Redacted | | | | | | | |
| 4559375 | HAYES, BRIANNA M | Redacted | | | | | | | |
| 4317295 | HAYES, BRITTANY D | Redacted | | | | | | | |
| 4243027 | HAYES, BRYAN P | Redacted | | | | | | | |
| 4309873 | HAYES, BRYCE | Redacted | | | | | | | |
| 4287591 | HAYES, CALEB | Redacted | | | | | | | |
| 4146569 | HAYES, CALLIE A | Redacted | | | | | | | |
| 4453296 | HAYES, CAMBRIA A | Redacted | | | | | | | |
| 4669702 | HAYES, CAMELA | Redacted | | | | | | | |
| 4488498 | HAYES, CARISSA | Redacted | | | | | | | |
| 4453408 | HAYES, CARLA J | Redacted | | | | | | | |
| 4715081 | HAYES, CARMELLA A | Redacted | | | | | | | |
| 4770610 | HAYES, CAROL | Redacted | | | | | | | |
| 4770725 | HAYES, CAROL | Redacted | | | | | | | |
| 4541295 | HAYES, CAROLINE M | Redacted | | | | | | | |
| 4734247 | HAYES, CAROLYN | Redacted | | | | | | | |
| 4631916 | HAYES, CAROLYN | Redacted | | | | | | | |
| 4406885 | HAYES, CARRIE N | Redacted | | | | | | | |
| 4280973 | HAYES, CASSANDRA M | Redacted | | | | | | | |
| 4435611 | HAYES, CATELYN N | Redacted | | | | | | | |
| 4589083 | HAYES, CATHY M | Redacted | | | | | | | |
| 4318066 | HAYES, CATHY R | Redacted | | | | | | | |
| 4510276 | HAYES, CHARITY | Redacted | | | | | | | |
| 4612512 | HAYES, CHARLENE | Redacted | | | | | | | |
| 4584934 | HAYES, CHARLES | Redacted | | | | | | | |
| 4629425 | HAYES, CHARLES | Redacted | | | | | | | |
| 4578143 | HAYES, CHARLOTTE | Redacted | | | | | | | |
| 4531888 | HAYES, CHASSIDY | Redacted | | | | | | | |
| 4362823 | HAYES, CHERYL | Redacted | | | | | | | |
| 4462446 | HAYES, CHEYENNE | Redacted | | | | | | | |
| 4618724 | HAYES, CHRIS | Redacted | | | | | | | |
| 4388475 | HAYES, CHRISTINA | Redacted | | | | | | | |
| 4495588 | HAYES, CHRISTINA A | Redacted | | | | | | | |
| 4424421 | HAYES, CHRISTINA M | Redacted | | | | | | | |
| 4170062 | HAYES, CHRISTINE D | Redacted | | | | | | | |
| 4201599 | HAYES, CHRISTOPHER | Redacted | | | | | | | |
| 4324278 | HAYES, CHRISTOPHER | Redacted | | | | | | | |
| 4337791 | HAYES, CHRISTOPHER T | Redacted | | | | | | | |
| 4320296 | HAYES, CIERRA L | Redacted | | | | | | | |
| 4757450 | HAYES, CONNIE | Redacted | | | | | | | |
| 4647791 | HAYES, CONNIE  M M | Redacted | | | | | | | |
| 4571428 | HAYES, CONNOR E | Redacted | | | | | | | |
| 4700318 | HAYES, CORA | Redacted | | | | | | | |
| 4467689 | HAYES, CORINTHIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418818 | HAYES, CORNISHA M | Redacted | | | | | | | |
| 4387973 | HAYES, CORWIN M | Redacted | | | | | | | |
| 4321339 | HAYES, COURTNEY R | Redacted | | | | | | | |
| 4736264 | HAYES, CURTIS | Redacted | | | | | | | |
| 4672151 | HAYES, CURTIS JR S | Redacted | | | | | | | |
| 4442298 | HAYES, CYNTHIA | Redacted | | | | | | | |
| 4303271 | HAYES, DALTON | Redacted | | | | | | | |
| 4316665 | HAYES, DALTON L | Redacted | | | | | | | |
| 4451564 | HAYES, DAMBER | Redacted | | | | | | | |
| 4668895 | HAYES, DANETTE M | Redacted | | | | | | | |
| 4305013 | HAYES, DANNY L | Redacted | | | | | | | |
| 4405528 | HAYES, DANYIEL D | Redacted | | | | | | | |
| 4246878 | HAYES, DARIUS S | Redacted | | | | | | | |
| 4740855 | HAYES, DARLENE | Redacted | | | | | | | |
| 4476958 | HAYES, DARREN J | Redacted | | | | | | | |
| 4252869 | HAYES, DARRIELLE J | Redacted | | | | | | | |
| 4718108 | HAYES, DARYL D | Redacted | | | | | | | |
| 4690051 | HAYES, DAVID | Redacted | | | | | | | |
| 4258964 | HAYES, DAVID | Redacted | | | | | | | |
| 4165989 | HAYES, DAVID | Redacted | | | | | | | |
| 4523130 | HAYES, DAWN | Redacted | | | | | | | |
| 4572510 | HAYES, DAWN | Redacted | | | | | | | |
| 4461914 | HAYES, DEANNA | Redacted | | | | | | | |
| 4626889 | HAYES, DEBBIE | Redacted | | | | | | | |
| 4559517 | HAYES, DENITRIA | Redacted | | | | | | | |
| 4261326 | HAYES, DESIREE | Redacted | | | | | | | |
| 4272651 | HAYES, DESTINY | Redacted | | | | | | | |
| 4372637 | HAYES, DETRA E | Redacted | | | | | | | |
| 4184020 | HAYES, DEVARIUS | Redacted | | | | | | | |
| 4537896 | HAYES, DIANA | Redacted | | | | | | | |
| 4418741 | HAYES, DOMINIQUE | Redacted | | | | | | | |
| 4594663 | HAYES, DONALD K | Redacted | | | | | | | |
| 4537057 | HAYES, DONNA | Redacted | | | | | | | |
| 5600616 | HAYES, DOROTHY | Redacted | | | | | | | |
| 4659918 | HAYES, DOROTHY | Redacted | | | | | | | |
| 4395146 | HAYES, DREWERY | Redacted | | | | | | | |
| 4375992 | HAYES, DUFFIE D | Redacted | | | | | | | |
| 4301119 | HAYES, DURLA | Redacted | | | | | | | |
| 4853689 | Hayes, Dwayne | Redacted | | | | | | | |
| 4757904 | HAYES, EARNEST | Redacted | | | | | | | |
| 4717165 | HAYES, EDWARD C | Redacted | | | | | | | |
| 4535360 | HAYES, EDWARD C | Redacted | | | | | | | |
| 4695517 | HAYES, EDWARD F | Redacted | | | | | | | |
| 4432749 | HAYES, ELISE E | Redacted | | | | | | | |
| 4444312 | HAYES, ELIZABETH | Redacted | | | | | | | |
| 4180327 | HAYES, ELIZABETH | Redacted | | | | | | | |
| 4430146 | HAYES, EMILY M | Redacted | | | | | | | |
| 4336599 | HAYES, EMILY R | Redacted | | | | | | | |
| 4338797 | HAYES, EMMANUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6185 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4379495 | HAYES, ENSLEY A | Redacted | | | | | | | |
| 4663046 | HAYES, ERIC | Redacted | | | | | | | |
| 4176949 | HAYES, ERIC S | Redacted | | | | | | | |
| 4356685 | HAYES, ERICA | Redacted | | | | | | | |
| 4183756 | HAYES, ERICA M | Redacted | | | | | | | |
| 4727213 | HAYES, ERNEST | Redacted | | | | | | | |
| 4420735 | HAYES, ESSENCE | Redacted | | | | | | | |
| 4381000 | HAYES, ESSENCE I | Redacted | | | | | | | |
| 4235717 | HAYES, FISHER M | Redacted | | | | | | | |
| 4191554 | HAYES, GARRETT | Redacted | | | | | | | |
| 4279774 | HAYES, GEORGE W | Redacted | | | | | | | |
| 4399619 | HAYES, GLEN | Redacted | | | | | | | |
| 4748471 | HAYES, GLENN | Redacted | | | | | | | |
| 4666899 | HAYES, GLENN | Redacted | | | | | | | |
| 4672290 | HAYES, GLENN | Redacted | | | | | | | |
| 4598377 | HAYES, GLORIA | Redacted | | | | | | | |
| 4635823 | HAYES, GORDON | Redacted | | | | | | | |
| 4623577 | HAYES, GREGORY | Redacted | | | | | | | |
| 4203072 | HAYES, GREGORY | Redacted | | | | | | | |
| 4299594 | HAYES, HEATHER | Redacted | | | | | | | |
| 4483109 | HAYES, HEATHER | Redacted | | | | | | | |
| 4197157 | HAYES, HEATHER M | Redacted | | | | | | | |
| 4663900 | HAYES, HELEN S | Redacted | | | | | | | |
| 4370003 | HAYES, HENRY L | Redacted | | | | | | | |
| 4315243 | HAYES, HUNTER | Redacted | | | | | | | |
| 4744879 | HAYES, JACQUELIN | Redacted | | | | | | | |
| 4604208 | HAYES, JACQUELINE R. | Redacted | | | | | | | |
| 4253994 | HAYES, JADA | Redacted | | | | | | | |
| 4254360 | HAYES, JAKELIUS | Redacted | | | | | | | |
| 4723036 | HAYES, JAMES | Redacted | | | | | | | |
| 4774475 | HAYES, JAMES | Redacted | | | | | | | |
| 4699333 | HAYES, JAMES | Redacted | | | | | | | |
| 4688233 | HAYES, JAMES | Redacted | | | | | | | |
| 4386417 | HAYES, JAMES E | Redacted | | | | | | | |
| 4493757 | HAYES, JAMES R | Redacted | | | | | | | |
| 4381151 | HAYES, JAMES W | Redacted | | | | | | | |
| 4378837 | HAYES, JAMESON C | Redacted | | | | | | | |
| 4575604 | HAYES, JAMIE B | Redacted | | | | | | | |
| 4749523 | HAYES, JANET | Redacted | | | | | | | |
| 4737703 | HAYES, JANET L | Redacted | | | | | | | |
| 4278020 | HAYES, JASMINE | Redacted | | | | | | | |
| 4368588 | HAYES, JASMINE M | Redacted | | | | | | | |
| 4149516 | HAYES, JASON M | Redacted | | | | | | | |
| 4357857 | HAYES, JAUWAN W | Redacted | | | | | | | |
| 4145609 | HAYES, JAZMYN | Redacted | | | | | | | |
| 4633778 | HAYES, JEARLEAN | Redacted | | | | | | | |
| 4321321 | HAYES, JENNIFER | Redacted | | | | | | | |
| 4730887 | HAYES, JENNIFER | Redacted | | | | | | | |
| 4575157 | HAYES, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319066 | HAYES, JENNIFER C | Redacted | | | | | | | |
| 4425506 | HAYES, JENNIFER G | Redacted | | | | | | | |
| 4192428 | HAYES, JEREMY | Redacted | | | | | | | |
| 4325979 | HAYES, JERNEA | Redacted | | | | | | | |
| 4426130 | HAYES, JESSE J | Redacted | | | | | | | |
| 4362265 | HAYES, JESSICA L | Redacted | | | | | | | |
| 4147929 | HAYES, JESSICA T | Redacted | | | | | | | |
| 4750310 | HAYES, JESSIE | Redacted | | | | | | | |
| 4524032 | HAYES, JO ANN S | Redacted | | | | | | | |
| 4379199 | HAYES, JOANNE M | Redacted | | | | | | | |
| 4731271 | HAYES, JOE | Redacted | | | | | | | |
| 4716698 | HAYES, JOEL | Redacted | | | | | | | |
| 4175530 | HAYES, JOHN | Redacted | | | | | | | |
| 4399281 | HAYES, JOHN | Redacted | | | | | | | |
| 4623077 | HAYES, JOHN | Redacted | | | | | | | |
| 4696161 | HAYES, JOHN | Redacted | | | | | | | |
| 4599262 | HAYES, JONATHAN D | Redacted | | | | | | | |
| 4222856 | HAYES, JORDAN | Redacted | | | | | | | |
| 4430055 | HAYES, JORDANN | Redacted | | | | | | | |
| 4254294 | HAYES, JORMIAH | Redacted | | | | | | | |
| 4555448 | HAYES, JOSEPH | Redacted | | | | | | | |
| 4437615 | HAYES, JOSEPH N | Redacted | | | | | | | |
| 4671621 | HAYES, JOSHUA | Redacted | | | | | | | |
| 4513367 | HAYES, JOSHUA | Redacted | | | | | | | |
| 4466637 | HAYES, JUAN M | Redacted | | | | | | | |
| 4620474 | HAYES, JUANITA | Redacted | | | | | | | |
| 4578772 | HAYES, JULIA A | Redacted | | | | | | | |
| 4150883 | HAYES, JULIAN | Redacted | | | | | | | |
| 4157417 | HAYES, JULIUS A | Redacted | | | | | | | |
| 4330121 | HAYES, JUNE M | Redacted | | | | | | | |
| 4263493 | HAYES, KAIYA D | Redacted | | | | | | | |
| 4228765 | HAYES, KALIE M | Redacted | | | | | | | |
| 4570661 | HAYES, KAMAYA K | Redacted | | | | | | | |
| 4816585 | HAYES, KAREN | Redacted | | | | | | | |
| 4169012 | HAYES, KAREN | Redacted | | | | | | | |
| 4354799 | HAYES, KAREN | Redacted | | | | | | | |
| 4207022 | HAYES, KATHERINE | Redacted | | | | | | | |
| 4465224 | HAYES, KATHLEEN | Redacted | | | | | | | |
| 4741454 | HAYES, KATHLEEN | Redacted | | | | | | | |
| 4728502 | HAYES, KATHLEEN | Redacted | | | | | | | |
| 4345797 | HAYES, KATHLEEN M | Redacted | | | | | | | |
| 4200417 | HAYES, KATHRYN M | Redacted | | | | | | | |
| 4816586 | HAYES, KATHY | Redacted | | | | | | | |
| 4450027 | HAYES, KATHY | Redacted | | | | | | | |
| 4289336 | HAYES, KATIE R | Redacted | | | | | | | |
| 4230475 | HAYES, KAYLA | Redacted | | | | | | | |
| 4244777 | HAYES, KAYLA S | Redacted | | | | | | | |
| 4574194 | HAYES, KEENAN | Redacted | | | | | | | |
| 4584813 | HAYES, KEITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517224 | HAYES, KELLYE | Redacted | | | | | | | |
| 4743999 | HAYES, KEN | Redacted | | | | | | | |
| 4486358 | HAYES, KENDALL E | Redacted | | | | | | | |
| 4438393 | HAYES, KENDRIONA | Redacted | | | | | | | |
| 4421530 | HAYES, KENNETH T | Redacted | | | | | | | |
| 4579180 | HAYES, KENYAI | Redacted | | | | | | | |
| 4259064 | HAYES, KENYATTA | Redacted | | | | | | | |
| 4836736 | HAYES, KEVIN AND LORY | Redacted | | | | | | | |
| 4374287 | HAYES, KEYARA R | Redacted | | | | | | | |
| 4452450 | HAYES, KHALIYAH M | Redacted | | | | | | | |
| 4240682 | HAYES, KIANA | Redacted | | | | | | | |
| 4152338 | HAYES, KIERRA S | Redacted | | | | | | | |
| 4717792 | HAYES, KIM | Redacted | | | | | | | |
| 4684265 | HAYES, KIRK | Redacted | | | | | | | |
| 4632061 | HAYES, KRYSTAL M | Redacted | | | | | | | |
| 4292417 | HAYES, KVAUGHNA M | Redacted | | | | | | | |
| 4737623 | HAYES, LADONNA | Redacted | | | | | | | |
| 4552412 | HAYES, LAJUAN M | Redacted | | | | | | | |
| 4573160 | HAYES, LANITRA | Redacted | | | | | | | |
| 4436281 | HAYES, LARRIN E | Redacted | | | | | | | |
| 4161789 | HAYES, LARRY | Redacted | | | | | | | |
| 4549539 | HAYES, LARRY | Redacted | | | | | | | |
| 4391300 | HAYES, LATAMBRA | Redacted | | | | | | | |
| 4455368 | HAYES, LATOSHA | Redacted | | | | | | | |
| 4588482 | HAYES, LAURA | Redacted | | | | | | | |
| 4560327 | HAYES, LAURYN N | Redacted | | | | | | | |
| 4435782 | HAYES, LEEWANNA | Redacted | | | | | | | |
| 4177357 | HAYES, LEILANI M | Redacted | | | | | | | |
| 4606686 | HAYES, LILLIAN | Redacted | | | | | | | |
| 4230118 | HAYES, LILLIAN M | Redacted | | | | | | | |
| 4709482 | HAYES, LINDA | Redacted | | | | | | | |
| 4613853 | HAYES, LINDA | Redacted | | | | | | | |
| 4717911 | HAYES, LINDA L | Redacted | | | | | | | |
| 4359787 | HAYES, LINDSEY J | Redacted | | | | | | | |
| 4317927 | HAYES, LINSAY D | Redacted | | | | | | | |
| 4606614 | HAYES, LIONEL/MARIE M | Redacted | | | | | | | |
| 4736829 | HAYES, LIZZIE | Redacted | | | | | | | |
| 4420568 | HAYES, LORRAINE A | Redacted | | | | | | | |
| 4169021 | HAYES, LOUIS | Redacted | | | | | | | |
| 4282642 | HAYES, LUKE D | Redacted | | | | | | | |
| 4633893 | HAYES, LYMAN | Redacted | | | | | | | |
| 4690607 | HAYES, LYNDA | Redacted | | | | | | | |
| 4487306 | HAYES, MADISON | Redacted | | | | | | | |
| 4375534 | HAYES, MAGGIE F | Redacted | | | | | | | |
| 4302583 | HAYES, MAGGIE F | Redacted | | | | | | | |
| 4332518 | HAYES, MARGARET | Redacted | | | | | | | |
| 4618019 | HAYES, MARIANNE | Redacted | | | | | | | |
| 4731921 | HAYES, MARISA | Redacted | | | | | | | |
| 4485144 | HAYES, MARK A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363295 | HAYES, MARQUISE E | Redacted | | | | | | | |
| 4709053 | HAYES, MARTHA | Redacted | | | | | | | |
| 4675522 | HAYES, MARY | Redacted | | | | | | | |
| 4742768 | HAYES, MARY | Redacted | | | | | | | |
| 4597258 | HAYES, MARY | Redacted | | | | | | | |
| 4389450 | HAYES, MARY E | Redacted | | | | | | | |
| 4738908 | HAYES, MATTHEW | Redacted | | | | | | | |
| 4355813 | HAYES, MATTHEW D | Redacted | | | | | | | |
| 4669729 | HAYES, MATTIE | Redacted | | | | | | | |
| 4767896 | HAYES, MCARTHUR | Redacted | | | | | | | |
| 4164027 | HAYES, MEGAN K | Redacted | | | | | | | |
| 4341776 | HAYES, MEGAN M | Redacted | | | | | | | |
| 4319003 | HAYES, MELISSA | Redacted | | | | | | | |
| 4827324 | HAYES, MELLISSA | Redacted | | | | | | | |
| 4509720 | HAYES, MIA O | Redacted | | | | | | | |
| 4630415 | HAYES, MICHAEL | Redacted | | | | | | | |
| 4733460 | HAYES, MICHAEL | Redacted | | | | | | | |
| 4591873 | HAYES, MICHAEL | Redacted | | | | | | | |
| 4258358 | HAYES, MICHAEL | Redacted | | | | | | | |
| 4665941 | HAYES, MICHAEL G | Redacted | | | | | | | |
| 4262985 | HAYES, MICHAEL N | Redacted | | | | | | | |
| 4360331 | HAYES, MICHEA | Redacted | | | | | | | |
| 4631164 | HAYES, MICHELLE | Redacted | | | | | | | |
| 4558579 | HAYES, MICHELLE | Redacted | | | | | | | |
| 4639334 | HAYES, MILDRED | Redacted | | | | | | | |
| 4671100 | HAYES, MILDRED | Redacted | | | | | | | |
| 4272214 | HAYES, MILES | Redacted | | | | | | | |
| 4615967 | HAYES, MISTY | Redacted | | | | | | | |
| 4668729 | HAYES, MONIQUE J | Redacted | | | | | | | |
| 4265984 | HAYES, MORRIS | Redacted | | | | | | | |
| 4633679 | HAYES, NAOMI | Redacted | | | | | | | |
| 4247712 | HAYES, NATAJAH | Redacted | | | | | | | |
| 4855458 | Hayes, Neil B. | Redacted | | | | | | | |
| 4598837 | HAYES, NEVIA G | Redacted | | | | | | | |
| 4312128 | HAYES, NICHOLAS K | Redacted | | | | | | | |
| 4441472 | HAYES, NICHOLAS M | Redacted | | | | | | | |
| 4243817 | HAYES, NIKITA S | Redacted | | | | | | | |
| 4744606 | HAYES, NIKKI | Redacted | | | | | | | |
| 4275623 | HAYES, NOAMI | Redacted | | | | | | | |
| 4620055 | HAYES, OSCAR | Redacted | | | | | | | |
| 4816587 | HAYES, PAMELA | Redacted | | | | | | | |
| 4586208 | HAYES, PATRICIA | Redacted | | | | | | | |
| 4777367 | HAYES, PATRICIA | Redacted | | | | | | | |
| 4755385 | HAYES, PATSY | Redacted | | | | | | | |
| 4662633 | HAYES, PAUL | Redacted | | | | | | | |
| 4827325 | HAYES, PAUL | Redacted | | | | | | | |
| 4263363 | HAYES, PAULA | Redacted | | | | | | | |
| 4311667 | HAYES, PEARL | Redacted | | | | | | | |
| 4659023 | HAYES, PEGGY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6189 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345302 | HAYES, PEGGY | Redacted | | | | | | | |
| 4267147 | HAYES, PHILLIP | Redacted | | | | | | | |
| 4747178 | HAYES, PHYLLIS | Redacted | | | | | | | |
| 4738585 | HAYES, PHYLLIS P. | Redacted | | | | | | | |
| 4383869 | HAYES, PRISCILLA M | Redacted | | | | | | | |
| 4379841 | HAYES, QUENTIN M | Redacted | | | | | | | |
| 4699734 | HAYES, RANDY L | Redacted | | | | | | | |
| 4443690 | HAYES, RANI C | Redacted | | | | | | | |
| 4197734 | HAYES, RASHAYLA S | Redacted | | | | | | | |
| 4391750 | HAYES, REBECCA | Redacted | | | | | | | |
| 4427956 | HAYES, REBECCA | Redacted | | | | | | | |
| 4459126 | HAYES, REGINALD L | Redacted | | | | | | | |
| 4754961 | HAYES, RETHA | Redacted | | | | | | | |
| 4443528 | HAYES, RHIANNA L | Redacted | | | | | | | |
| 4767841 | HAYES, RICHARD | Redacted | | | | | | | |
| 4159911 | HAYES, RICKARD | Redacted | | | | | | | |
| 4378404 | HAYES, RIKKAYAH I | Redacted | | | | | | | |
| 4753423 | HAYES, RILEY | Redacted | | | | | | | |
| 4635116 | HAYES, ROBERT | Redacted | | | | | | | |
| 4687240 | HAYES, ROBERT | Redacted | | | | | | | |
| 4767019 | HAYES, ROBERT | Redacted | | | | | | | |
| 4693049 | HAYES, ROBERT | Redacted | | | | | | | |
| 4340848 | HAYES, ROBERT J | Redacted | | | | | | | |
| 4364943 | HAYES, ROBERTA K | Redacted | | | | | | | |
| 4635440 | HAYES, RONALD | Redacted | | | | | | | |
| 4682379 | HAYES, RONALD | Redacted | | | | | | | |
| 4461605 | HAYES, ROSE A | Redacted | | | | | | | |
| 4836737 | HAYES, ROSEMARY | Redacted | | | | | | | |
| 4759194 | HAYES, ROSETTA | Redacted | | | | | | | |
| 4623303 | HAYES, ROY | Redacted | | | | | | | |
| 4747406 | HAYES, RUFUS | Redacted | | | | | | | |
| 4586924 | HAYES, RUFUS | Redacted | | | | | | | |
| 4529591 | HAYES, RUSSELL C | Redacted | | | | | | | |
| 4427087 | HAYES, RYAN | Redacted | | | | | | | |
| 4559736 | HAYES, SAMANTHA L | Redacted | | | | | | | |
| 4590069 | HAYES, SANDRA | Redacted | | | | | | | |
| 4406368 | HAYES, SARA | Redacted | | | | | | | |
| 4456324 | HAYES, SARINAH R | Redacted | | | | | | | |
| 4257700 | HAYES, SEAN | Redacted | | | | | | | |
| 4373136 | HAYES, SELENA M | Redacted | | | | | | | |
| 4719245 | HAYES, SENA | Redacted | | | | | | | |
| 4383051 | HAYES, SHAKIA N | Redacted | | | | | | | |
| 4552816 | HAYES, SHANE | Redacted | | | | | | | |
| 4535821 | HAYES, SHANTA | Redacted | | | | | | | |
| 4564328 | HAYES, SHARON | Redacted | | | | | | | |
| 4278797 | HAYES, SHARON | Redacted | | | | | | | |
| 4258523 | HAYES, SHARON | Redacted | | | | | | | |
| 4431111 | HAYES, SHAUNICE C | Redacted | | | | | | | |
| 4415726 | HAYES, SHAVONNE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6190 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512093 | HAYES, SHAWNA | Redacted | | | | | | | |
| 4720862 | HAYES, SHEILA | Redacted | | | | | | | |
| 4520414 | HAYES, SHELBY E | Redacted | | | | | | | |
| 4226153 | HAYES, SHENEQUA | Redacted | | | | | | | |
| 4520432 | HAYES, SHERRI | Redacted | | | | | | | |
| 4389654 | HAYES, SHERRY L | Redacted | | | | | | | |
| 4291623 | HAYES, SHERYL M | Redacted | | | | | | | |
| 4755219 | HAYES, SHIRLEY | Redacted | | | | | | | |
| 4200644 | HAYES, SIDNEY | Redacted | | | | | | | |
| 4484625 | HAYES, SIR | Redacted | | | | | | | |
| 4700775 | HAYES, SKYLEE | Redacted | | | | | | | |
| 4710265 | HAYES, SONIA | Redacted | | | | | | | |
| 4459797 | HAYES, SPARKLE | Redacted | | | | | | | |
| 4601676 | HAYES, STEPHEN | Redacted | | | | | | | |
| 4648012 | HAYES, STEPHEN R | Redacted | | | | | | | |
| 4229614 | HAYES, STEVEN | Redacted | | | | | | | |
| 4220269 | HAYES, STEVEN P | Redacted | | | | | | | |
| 4471187 | HAYES, SUMMER | Redacted | | | | | | | |
| 4661938 | HAYES, SUSAN | Redacted | | | | | | | |
| 4708431 | HAYES, SUSAN | Redacted | | | | | | | |
| 4380604 | HAYES, TABITHA | Redacted | | | | | | | |
| 4241243 | HAYES, TAKEVIA | Redacted | | | | | | | |
| 4150134 | HAYES, TAMARKUS | Redacted | | | | | | | |
| 4416965 | HAYES, TAMMY L | Redacted | | | | | | | |
| 4276154 | HAYES, TAMMY L | Redacted | | | | | | | |
| 4696457 | HAYES, TAMULAR | Redacted | | | | | | | |
| 4470543 | HAYES, TANAYA | Redacted | | | | | | | |
| 4362256 | HAYES, TANISHA | Redacted | | | | | | | |
| 4631474 | HAYES, TANNA | Redacted | | | | | | | |
| 4485598 | HAYES, TASHENA Y | Redacted | | | | | | | |
| 4196918 | HAYES, TATIARRIA | Redacted | | | | | | | |
| 4462437 | HAYES, TAYLOR N | Redacted | | | | | | | |
| 4309861 | HAYES, TAYLOR N | Redacted | | | | | | | |
| 4740049 | HAYES, TERRI | Redacted | | | | | | | |
| 4304766 | HAYES, TERRY A | Redacted | | | | | | | |
| 4526450 | HAYES, TERRY J | Redacted | | | | | | | |
| 4626585 | HAYES, THOMAS | Redacted | | | | | | | |
| 4733402 | HAYES, THOMAS | Redacted | | | | | | | |
| 4701870 | HAYES, TIA | Redacted | | | | | | | |
| 4265718 | HAYES, TIFFANY | Redacted | | | | | | | |
| 4167693 | HAYES, TIMAIRA L | Redacted | | | | | | | |
| 4422115 | HAYES, TIMOTHY | Redacted | | | | | | | |
| 4374743 | HAYES, TINEISHA | Redacted | | | | | | | |
| 4184212 | HAYES, TIRRELL C | Redacted | | | | | | | |
| 4647524 | HAYES, TOMMIE | Redacted | | | | | | | |
| 4209742 | HAYES, TONETTE | Redacted | | | | | | | |
| 4251512 | HAYES, TONY | Redacted | | | | | | | |
| 4651652 | HAYES, TONY | Redacted | | | | | | | |
| 4181431 | HAYES, TOREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776454 | HAYES, TRACY | Redacted | | | | | | | |
| 4540251 | HAYES, TRACY | Redacted | | | | | | | |
| 4763361 | HAYES, TRINIECE | Redacted | | | | | | | |
| 4548408 | HAYES, TRISSTYN | Redacted | | | | | | | |
| 4595563 | HAYES, TROY | Redacted | | | | | | | |
| 4414986 | HAYES, TUCKER F | Redacted | | | | | | | |
| 4476025 | HAYES, TYRESE | Redacted | | | | | | | |
| 4198007 | HAYES, UCHE | Redacted | | | | | | | |
| 4394329 | HAYES, VALERIE | Redacted | | | | | | | |
| 4257250 | HAYES, VANESHA K | Redacted | | | | | | | |
| 4680505 | HAYES, VANESSA | Redacted | | | | | | | |
| 4697668 | HAYES, VERONICA | Redacted | | | | | | | |
| 4278195 | HAYES, VICTORIA A | Redacted | | | | | | | |
| 4642396 | HAYES, VIRGINA | Redacted | | | | | | | |
| 4686582 | HAYES, VIRGINIA | Redacted | | | | | | | |
| 4520368 | HAYES, WALTER | Redacted | | | | | | | |
| 4675905 | HAYES, WALTER | Redacted | | | | | | | |
| 4631544 | HAYES, WANDA | Redacted | | | | | | | |
| 4775438 | HAYES, WARREN A | Redacted | | | | | | | |
| 4719128 | HAYES, WAYNE | Redacted | | | | | | | |
| 4383651 | HAYES, WHITNEY S | Redacted | | | | | | | |
| 4365221 | HAYES, WILLIAM | Redacted | | | | | | | |
| 4698089 | HAYES, WILLIAM | Redacted | | | | | | | |
| 4760187 | HAYES, WILLIAM A | Redacted | | | | | | | |
| 4450032 | HAYES, WILLIAM J | Redacted | | | | | | | |
| 4415610 | HAYES, WILLIAM J | Redacted | | | | | | | |
| 4747302 | HAYES, WILLIE | Redacted | | | | | | | |
| 4386284 | HAYES, WYVONNIE | Redacted | | | | | | | |
| 4399906 | HAYES, YANIQUE D | Redacted | | | | | | | |
| 4173548 | HAYES, YOLANDA | Redacted | | | | | | | |
| 4368653 | HAYES, ZACHARY | Redacted | | | | | | | |
| 4327507 | HAYES, ZERLYNDER M | Redacted | | | | | | | |
| 4654738 | HAYES-AIKEN, THERESA | Redacted | | | | | | | |
| 4599857 | HAYES-BAUTISTA, MARIA | Redacted | | | | | | | |
| 4657289 | HAYES-BOWIE, DEBORAH | Redacted | | | | | | | |
| 4630853 | HAYES-BUNTING, DASIA | Redacted | | | | | | | |
| 4329038 | HAYES-CARR, HAYLEY | Redacted | | | | | | | |
| 4735435 | HAYES-HAVIS, LINDA | Redacted | | | | | | | |
| 4438122 | HAYES-LEWIS, KAMILAH | Redacted | | | | | | | |
| 4754620 | HAYES-LOVE, SHIELA & CURTIS | Redacted | | | | | | | |
| 4716720 | HAYES-MILLER, LESLIE & ROMIR | Redacted | | | | | | | |
| 4435058 | HAYES-ROSSITER, ALEXANDRA C | Redacted | | | | | | | |
| 4460316 | HAYES-WHITE, SHANTA D | Redacted | | | | | | | |
| 4836738 | HAY-EVANS, STEPHANIE | Redacted | | | | | | | |
| 4562906 | HAYFORD, ALEXIS | Redacted | | | | | | | |
| 4215054 | HAYFORD, CORY N | Redacted | | | | | | | |
| 4398175 | HAYFORD, ESI | Redacted | | | | | | | |
| 4626329 | HAYFORD, JOSEPH | Redacted | | | | | | | |
| 4571130 | HAYFORD, MELISSA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207313 | HAYFRON, KEISHA E | Redacted | | | | | | | |
| 4177275 | HAYFRON, VANESSA E | Redacted | | | | | | | |
| 4365144 | HAYFT, NATHAN T | Redacted | | | | | | | |
| 4364670 | HAYFT, TYLER | Redacted | | | | | | | |
| 4316840 | HAYGAN GARRETT, ALAYA N | Redacted | | | | | | | |
| 4316851 | HAYGAN, ADRIAN | Redacted | | | | | | | |
| 4584569 | HAYGOOD, DOROTHY | Redacted | | | | | | | |
| 4382353 | HAYGOOD, JERNEA | Redacted | | | | | | | |
| 4150039 | HAYGOOD, KIRSTEN | Redacted | | | | | | | |
| 4149354 | HAYGOOD, LAWANDA LASHUN | Redacted | | | | | | | |
| 4662741 | HAYGOOD, LISA | Redacted | | | | | | | |
| 4528086 | HAYGOOD, LORNA | Redacted | | | | | | | |
| 4628410 | HAYGOOD, MICHELLE | Redacted | | | | | | | |
| 4302284 | HAYGOOD, TERYNIQUE | Redacted | | | | | | | |
| 4427885 | HAYGOOD, TIFFANY N | Redacted | | | | | | | |
| 4816588 | HAYHOE CUSTOM CONSTRUCTION CORP | Redacted | | | | | | | |
| 4468152 | HAYHURST GILLIS, NANCY J | Redacted | | | | | | | |
| 4579191 | HAYHURST, BRUCE | Redacted | | | | | | | |
| 4741873 | HAYHURST, DONALD A | Redacted | | | | | | | |
| 4652062 | HAYHURST, MARINA | Redacted | | | | | | | |
| 4286955 | HAYHURST, TIFFANY R | Redacted | | | | | | | |
| 4477269 | HAYICK, MARK J | Redacted | | | | | | | |
| 4260219 | HAYKEL, SAVANNAH | Redacted | | | | | | | |
| 4692200 | HAYLE, EDWARD | Redacted | | | | | | | |
| 4613000 | HAYLER, MARK | Redacted | | | | | | | |
| 4708798 | HAYLES, ANDRE | Redacted | | | | | | | |
| 4245491 | HAYLES, BRITNEY | Redacted | | | | | | | |
| 4619892 | HAYLES, MARY | Redacted | | | | | | | |
| 4601757 | HAYLES, ROCKY | Redacted | | | | | | | |
| 4715505 | HAYLES, SONIA | Redacted | | | | | | | |
| 4472578 | HAYLETT, KENNETH | Redacted | | | | | | | |
| 4816589 | HAYMAKER, GEORGE | Redacted | | | | | | | |
| 4340982 | HAYMAN, DANAH | Redacted | | | | | | | |
| 4413416 | HAYMAN, DAVID D | Redacted | | | | | | | |
| 4748899 | HAYMAN, DEBORAH | Redacted | | | | | | | |
| 4701375 | HAYMAN, DEBORAH | Redacted | | | | | | | |
| 4668068 | HAYMAN, LORI | Redacted | | | | | | | |
| 4624896 | HAYMAN, SANDRA | Redacted | | | | | | | |
| 4705736 | HAYMAN, TONI | Redacted | | | | | | | |
| 4792149 | Hayman, Wendy | Redacted | | | | | | | |
| 4775218 | HAYMANN, MARGARET | Redacted | | | | | | | |
| 4379457 | HAYMANS, BRANDY L | Redacted | | | | | | | |
| 4650414 | HAYMANS, LEN | Redacted | | | | | | | |
| 4464320 | HAYMANS, SARA K | Redacted | | | | | | | |
| 4294071 | HAYMER, KENNETH D | Redacted | | | | | | | |
| 4697073 | HAYMER, LILLIAN | Redacted | | | | | | | |
| 4768364 | HAYMER, MILLER | Redacted | | | | | | | |
| 4616395 | HAYMES, ANETTE | Redacted | | | | | | | |
| 4355834 | HAYMES, TAYLOR M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836739 | HAYMON, ANN MARIE | Redacted | | | | | | | |
| 4589861 | HAYMON, COURTNEY | Redacted | | | | | | | |
| 4678366 | HAYMON, DWAYNE | Redacted | | | | | | | |
| 4647516 | HAYMON, GLENN | Redacted | | | | | | | |
| 4730189 | HAYMON, G'NAUN C | Redacted | | | | | | | |
| 4234579 | HAYMON, TIARA | Redacted | | | | | | | |
| 4676613 | HAYMOND JR, CLAUDELL | Redacted | | | | | | | |
| 4699605 | HAYMOND, JERRY F | Redacted | | | | | | | |
| 4642870 | HAYMOND, JOSEPH | Redacted | | | | | | | |
| 4549105 | HAYMOND, ZACHARY M | Redacted | | | | | | | |
| 5636286 | HAYMORE BOBBIE | 1541 WAKE AVE | | | | RICHMOND | VA | 23225 | |
| 4374430 | HAYMORE, HARMONY | Redacted | | | | | | | |
| 4711135 | HAYMORE, QUEEN | Redacted | | | | | | | |
| 4715879 | HAYNAL, STEVEN H. H | Redacted | | | | | | | |
| 4816590 | HAYNAM, BECKY | Redacted | | | | | | | |
| 4601432 | HAYNE, CATHERINE | Redacted | | | | | | | |
| 4427301 | HAYNES AL MATIN, RITA | Redacted | | | | | | | |
| 4883271 | HAYNES AND BOONE LLP | P O BOX 841399 | | | | DALLAS | TX | 75284 | |
| 5636291 | HAYNES APRIL | 701 QUINCY ST NE | | | | WASHINGTON | DC | 20017 | |
| 5405187 | HAYNES DENISE C | 1107 FARRIS DR | | | | KNOXVILLE | TN | 37912 | |
| 4274734 | HAYNES HULBERT, KENNEDY M | Redacted | | | | | | | |
| 4285231 | HAYNES II, CHRISTOPHER | Redacted | | | | | | | |
| 5636346 | HAYNES ROBBIE | 4212 W HAWTHORN TR | | | | BROWN DEER | WI | 53209 | |
| 5636354 | HAYNES SHAWNA | 240 E CLARK ST | | | | FOSTORIA | OH | 44830 | |
| 4862606 | HAYNES STUDNICKA KAHAN O NEILL | 200 WEST ADAMS ST STE 2175 | | | | CHICAGO | IL | 60606 | |
| 4189867 | HAYNES, ADELA L | Redacted | | | | | | | |
| 4305589 | HAYNES, AERIAL | Redacted | | | | | | | |
| 4322774 | HAYNES, AGARIA | Redacted | | | | | | | |
| 4511076 | HAYNES, ALANDRIA | Redacted | | | | | | | |
| 4520120 | HAYNES, ALEXIS | Redacted | | | | | | | |
| 4578286 | HAYNES, ALISSA N | Redacted | | | | | | | |
| 4380917 | HAYNES, ALLEN | Redacted | | | | | | | |
| 4392331 | HAYNES, ALLISON M | Redacted | | | | | | | |
| 4318165 | HAYNES, AMANDA J | Redacted | | | | | | | |
| 4411882 | HAYNES, ANNIE | Redacted | | | | | | | |
| 4737592 | HAYNES, ANTHONY | Redacted | | | | | | | |
| 4199232 | HAYNES, ANTONIA | Redacted | | | | | | | |
| 4758056 | HAYNES, ARGOLA E. | Redacted | | | | | | | |
| 4511391 | HAYNES, ASHLEY | Redacted | | | | | | | |
| 4297602 | HAYNES, ASHLEY N | Redacted | | | | | | | |
| 4459951 | HAYNES, ASHLEY R | Redacted | | | | | | | |
| 4579847 | HAYNES, AUSTIN | Redacted | | | | | | | |
| 4280866 | HAYNES, AUTUMN | Redacted | | | | | | | |
| 4534273 | HAYNES, AZALIA | Redacted | | | | | | | |
| 4602444 | HAYNES, BERNADETTE | Redacted | | | | | | | |
| 4655865 | HAYNES, BETTY | Redacted | | | | | | | |
| 4642256 | HAYNES, BETTYE | Redacted | | | | | | | |
| 4731863 | HAYNES, BEVERLY | Redacted | | | | | | | |
| 4417368 | HAYNES, BRENDA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470462 | HAYNES, BRIANA | Redacted | | | | | | | |
| 4249236 | HAYNES, BRITTANY M | Redacted | | | | | | | |
| 4760029 | HAYNES, BURIE | Redacted | | | | | | | |
| 4589424 | HAYNES, CAROLYN | Redacted | | | | | | | |
| 4595352 | HAYNES, CATHERINE | Redacted | | | | | | | |
| 4215921 | HAYNES, CAYLEE | Redacted | | | | | | | |
| 4580198 | HAYNES, CEDRIC | Redacted | | | | | | | |
| 4555941 | HAYNES, CHARLES A | Redacted | | | | | | | |
| 4727905 | HAYNES, CHRISTEEN | Redacted | | | | | | | |
| 4522531 | HAYNES, CHRISTOPHER | Redacted | | | | | | | |
| 4715537 | HAYNES, CLIFTON | Redacted | | | | | | | |
| 4899362 | HAYNES, CONNIE | Redacted | | | | | | | |
| 4331603 | HAYNES, CONNOR | Redacted | | | | | | | |
| 4714743 | HAYNES, CYNTHYA D | Redacted | | | | | | | |
| 4338105 | HAYNES, DANIEL | Redacted | | | | | | | |
| 4694655 | HAYNES, DAVID | Redacted | | | | | | | |
| 4579000 | HAYNES, DAVID W | Redacted | | | | | | | |
| 4315599 | HAYNES, DAYZIA S | Redacted | | | | | | | |
| 4699301 | HAYNES, DEBRA | Redacted | | | | | | | |
| 4368556 | HAYNES, DEJUAN | Redacted | | | | | | | |
| 4515904 | HAYNES, DENISE C | Redacted | | | | | | | |
| 4520963 | HAYNES, DERRICK | Redacted | | | | | | | |
| 4417170 | HAYNES, DERRICK K | Redacted | | | | | | | |
| 4150277 | HAYNES, DESTINY | Redacted | | | | | | | |
| 4428261 | HAYNES, DIANE | Redacted | | | | | | | |
| 4694211 | HAYNES, DIANNE | Redacted | | | | | | | |
| 4255463 | HAYNES, DJAVAN | Redacted | | | | | | | |
| 4197756 | HAYNES, DOMINIQUE | Redacted | | | | | | | |
| 4360133 | HAYNES, DOMINIQUE | Redacted | | | | | | | |
| 4261529 | HAYNES, DONNA | Redacted | | | | | | | |
| 4679389 | HAYNES, DOROTHY | Redacted | | | | | | | |
| 4674756 | HAYNES, DOUGLAS | Redacted | | | | | | | |
| 4196489 | HAYNES, DYLAN | Redacted | | | | | | | |
| 4631651 | HAYNES, EARL | Redacted | | | | | | | |
| 4667608 | HAYNES, EDWARD | Redacted | | | | | | | |
| 4551685 | HAYNES, EDWARDO A | Redacted | | | | | | | |
| 4622191 | HAYNES, EILEEN | Redacted | | | | | | | |
| 4327037 | HAYNES, ELISHA K | Redacted | | | | | | | |
| 4691206 | HAYNES, ELIZABETH | Redacted | | | | | | | |
| 4754578 | HAYNES, ELLA B | Redacted | | | | | | | |
| 4595781 | HAYNES, ERIC | Redacted | | | | | | | |
| 4210133 | HAYNES, ERIC A | Redacted | | | | | | | |
| 4433188 | HAYNES, ERIC P | Redacted | | | | | | | |
| 4540730 | HAYNES, ERICA | Redacted | | | | | | | |
| 4777576 | HAYNES, ETHEL | Redacted | | | | | | | |
| 4633052 | HAYNES, EUGENE | Redacted | | | | | | | |
| 4317990 | HAYNES, FAITH M | Redacted | | | | | | | |
| 4354955 | HAYNES, GEORGE | Redacted | | | | | | | |
| 4707193 | HAYNES, GERALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749781 | HAYNES, GLORIS | Redacted | | | | | | | |
| 4678385 | HAYNES, GRADIE | Redacted | | | | | | | |
| 4329732 | HAYNES, GREGORY | Redacted | | | | | | | |
| 4695020 | HAYNES, GREGORY | Redacted | | | | | | | |
| 4655383 | HAYNES, GWENDOLYN | Redacted | | | | | | | |
| 4318161 | HAYNES, HANNAH | Redacted | | | | | | | |
| 4674155 | HAYNES, HAZEL | Redacted | | | | | | | |
| 4648207 | HAYNES, HILLARD | Redacted | | | | | | | |
| 4321860 | HAYNES, HOPE A | Redacted | | | | | | | |
| 4673306 | HAYNES, HOWARD | Redacted | | | | | | | |
| 4526109 | HAYNES, HOWARD E | Redacted | | | | | | | |
| 4378907 | HAYNES, HYDRICK | Redacted | | | | | | | |
| 4761297 | HAYNES, ISADORE JR | Redacted | | | | | | | |
| 4715530 | HAYNES, JACQULYN | Redacted | | | | | | | |
| 4238554 | HAYNES, JAKESHA | Redacted | | | | | | | |
| 4517786 | HAYNES, JALENCIA | Redacted | | | | | | | |
| 4666112 | HAYNES, JAMES | Redacted | | | | | | | |
| 4527984 | HAYNES, JAMES E | Redacted | | | | | | | |
| 4380349 | HAYNES, JAMES P | Redacted | | | | | | | |
| 4567391 | HAYNES, JAMES R | Redacted | | | | | | | |
| 4371927 | HAYNES, JAMES R | Redacted | | | | | | | |
| 4255849 | HAYNES, JAMIE | Redacted | | | | | | | |
| 4394574 | HAYNES, JAMIE A | Redacted | | | | | | | |
| 4737176 | HAYNES, JAMIE J | Redacted | | | | | | | |
| 4724140 | HAYNES, JANET | Redacted | | | | | | | |
| 4326792 | HAYNES, JASMINE | Redacted | | | | | | | |
| 4628788 | HAYNES, JASON | Redacted | | | | | | | |
| 4571726 | HAYNES, JAY M | Redacted | | | | | | | |
| 4427877 | HAYNES, JAYLEN C | Redacted | | | | | | | |
| 4774509 | HAYNES, JEFFREY | Redacted | | | | | | | |
| 4607220 | HAYNES, JELANI M | Redacted | | | | | | | |
| 4338720 | HAYNES, JENNIFER | Redacted | | | | | | | |
| 4560543 | HAYNES, JENNIFER | Redacted | | | | | | | |
| 4438462 | HAYNES, JEROME | Redacted | | | | | | | |
| 4316084 | HAYNES, JERRI | Redacted | | | | | | | |
| 4300720 | HAYNES, JESSICA | Redacted | | | | | | | |
| 4792446 | Haynes, Jill | Redacted | | | | | | | |
| 4577285 | HAYNES, JILLIAN | Redacted | | | | | | | |
| 4281963 | HAYNES, JO ANN F | Redacted | | | | | | | |
| 4738753 | HAYNES, JOHANNA | Redacted | | | | | | | |
| 4382266 | HAYNES, JOHN | Redacted | | | | | | | |
| 4749372 | HAYNES, JOHN | Redacted | | | | | | | |
| 4581012 | HAYNES, JONATHAN | Redacted | | | | | | | |
| 4404078 | HAYNES, JOSEPH | Redacted | | | | | | | |
| 4234213 | HAYNES, JOSEPH | Redacted | | | | | | | |
| 4520413 | HAYNES, JOSH | Redacted | | | | | | | |
| 4354271 | HAYNES, JOSHUA | Redacted | | | | | | | |
| 4411446 | HAYNES, JOY | Redacted | | | | | | | |
| 4707453 | HAYNES, JOYCE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6196 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397306 | HAYNES, JUSTIN M | Redacted | | | | | | | |
| 4293043 | HAYNES, KADY L | Redacted | | | | | | | |
| 4626841 | HAYNES, KAREN L | Redacted | | | | | | | |
| 4254372 | HAYNES, KARIMA | Redacted | | | | | | | |
| 4508629 | HAYNES, KATHLEEN | Redacted | | | | | | | |
| 4213038 | HAYNES, KATHRYN E | Redacted | | | | | | | |
| 4530584 | HAYNES, KATIE | Redacted | | | | | | | |
| 4293413 | HAYNES, KATLYN M | Redacted | | | | | | | |
| 4512303 | HAYNES, KAYLA | Redacted | | | | | | | |
| 4529861 | HAYNES, KAYLEE | Redacted | | | | | | | |
| 4711071 | HAYNES, KENNETH | Redacted | | | | | | | |
| 4743099 | HAYNES, KENNETH | Redacted | | | | | | | |
| 4375739 | HAYNES, KENTON L | Redacted | | | | | | | |
| 4775320 | HAYNES, KEVIN | Redacted | | | | | | | |
| 4415025 | HAYNES, LACEY | Redacted | | | | | | | |
| 4239215 | HAYNES, LAMAR C | Redacted | | | | | | | |
| 4288937 | HAYNES, LAMARIA | Redacted | | | | | | | |
| 4176118 | HAYNES, LATASHA | Redacted | | | | | | | |
| 4380889 | HAYNES, LAURA | Redacted | | | | | | | |
| 4190255 | HAYNES, LAUREN | Redacted | | | | | | | |
| 4523628 | HAYNES, LAWRENCE W | Redacted | | | | | | | |
| 4257961 | HAYNES, LAWRENCIA E | Redacted | | | | | | | |
| 4717756 | HAYNES, LETITIA | Redacted | | | | | | | |
| 4149524 | HAYNES, LINDA | Redacted | | | | | | | |
| 4635954 | HAYNES, LOCKSLEY | Redacted | | | | | | | |
| 4456673 | HAYNES, LORENZO D | Redacted | | | | | | | |
| 4595873 | HAYNES, LOUIS Y | Redacted | | | | | | | |
| 4637294 | HAYNES, LUCILLE | Redacted | | | | | | | |
| 4524556 | HAYNES, MADISON | Redacted | | | | | | | |
| 4712409 | HAYNES, MAGGIE | Redacted | | | | | | | |
| 4355768 | HAYNES, MARIAH | Redacted | | | | | | | |
| 4374850 | HAYNES, MARLA P | Redacted | | | | | | | |
| 4381453 | HAYNES, MARTHA | Redacted | | | | | | | |
| 4641201 | HAYNES, MARY | Redacted | | | | | | | |
| 4577771 | HAYNES, MASON E | Redacted | | | | | | | |
| 4613312 | HAYNES, MATTHEW | Redacted | | | | | | | |
| 4320254 | HAYNES, MATTHEW T | Redacted | | | | | | | |
| 4409487 | HAYNES, MAYA | Redacted | | | | | | | |
| 4320830 | HAYNES, MELISSA A | Redacted | | | | | | | |
| 4422189 | HAYNES, MERLON N | Redacted | | | | | | | |
| 4668765 | HAYNES, MICHAEL | Redacted | | | | | | | |
| 4310284 | HAYNES, MICHAEL C | Redacted | | | | | | | |
| 4611141 | HAYNES, MICHELLE | Redacted | | | | | | | |
| 4326318 | HAYNES, MICHELLE | Redacted | | | | | | | |
| 4422762 | HAYNES, MICHELLE-ANN V | Redacted | | | | | | | |
| 4383271 | HAYNES, MIKIYAA | Redacted | | | | | | | |
| 4374446 | HAYNES, MILLICENT | Redacted | | | | | | | |
| 4289567 | HAYNES, MILTON L | Redacted | | | | | | | |
| 4520013 | HAYNES, MORGAN N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479446 | HAYNES, NAIESHA | Redacted | | | | | | | |
| 4475474 | HAYNES, NASIR | Redacted | | | | | | | |
| 4683659 | HAYNES, NICOLE | Redacted | | | | | | | |
| 4443160 | HAYNES, OLLIE | Redacted | | | | | | | |
| 4554934 | HAYNES, PAMELA | Redacted | | | | | | | |
| 4245487 | HAYNES, PATRICIA | Redacted | | | | | | | |
| 4612935 | HAYNES, PATRICIA | Redacted | | | | | | | |
| 4464236 | HAYNES, PATSY L | Redacted | | | | | | | |
| 4402866 | HAYNES, PAUL | Redacted | | | | | | | |
| 4337685 | HAYNES, PEARL | Redacted | | | | | | | |
| 4766741 | HAYNES, PETER | Redacted | | | | | | | |
| 4671445 | HAYNES, PRESTON | Redacted | | | | | | | |
| 4385497 | HAYNES, QUANISHA L | Redacted | | | | | | | |
| 4263339 | HAYNES, RAKEYSHA | Redacted | | | | | | | |
| 4146833 | HAYNES, RANDESHA L | Redacted | | | | | | | |
| 4389723 | HAYNES, RAQUON DESHANTE' | Redacted | | | | | | | |
| 4481260 | HAYNES, REESE R | Redacted | | | | | | | |
| 4513602 | HAYNES, RICHAE | Redacted | | | | | | | |
| 4649680 | HAYNES, RICHARD | Redacted | | | | | | | |
| 4326664 | HAYNES, RICHARD | Redacted | | | | | | | |
| 4386436 | HAYNES, RICHARD | Redacted | | | | | | | |
| 4757923 | HAYNES, ROBERT | Redacted | | | | | | | |
| 4590473 | HAYNES, ROBERT | Redacted | | | | | | | |
| 4389314 | HAYNES, RONALD | Redacted | | | | | | | |
| 4516946 | HAYNES, SANDRA | Redacted | | | | | | | |
| 4577776 | HAYNES, SEAIRA | Redacted | | | | | | | |
| 4447217 | HAYNES, SHACARIA | Redacted | | | | | | | |
| 4649488 | HAYNES, SHALONDA | Redacted | | | | | | | |
| 4413067 | HAYNES, SHANTEE L | Redacted | | | | | | | |
| 4323344 | HAYNES, SHANTELLE | Redacted | | | | | | | |
| 4377110 | HAYNES, SHELBIE | Redacted | | | | | | | |
| 4508840 | HAYNES, SHERIKA | Redacted | | | | | | | |
| 4226967 | HAYNES, SHERITA | Redacted | | | | | | | |
| 4409882 | HAYNES, SIERRA | Redacted | | | | | | | |
| 4150759 | HAYNES, SIERRA A | Redacted | | | | | | | |
| 4375846 | HAYNES, STACIE | Redacted | | | | | | | |
| 4214937 | HAYNES, STEVEN P | Redacted | | | | | | | |
| 4811592 | Haynes, Studnicka, Kahan, O'Neill & Poulakidas, LLC | Attn: Shimon Kahan | 200 W. Adams St., Ste. 2175 | | | Chicago | IL | 60606-5215 | |
| 4696916 | HAYNES, SUSAN | Redacted | | | | | | | |
| 4410142 | HAYNES, TAMARA | Redacted | | | | | | | |
| 4238280 | HAYNES, TAMEKIA L | Redacted | | | | | | | |
| 4324369 | HAYNES, TAVORIS R | Redacted | | | | | | | |
| 4377482 | HAYNES, TAYLOR L | Redacted | | | | | | | |
| 4264877 | HAYNES, TEIRAMEKA S | Redacted | | | | | | | |
| 4265972 | HAYNES, TERESA L | Redacted | | | | | | | |
| 4720645 | HAYNES, TERRELL | Redacted | | | | | | | |
| 4545175 | HAYNES, TERRENCE J | Redacted | | | | | | | |
| 4697366 | HAYNES, THEOTIS | Redacted | | | | | | | |
| 4216059 | HAYNES, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728012 | HAYNES, TOM | Redacted | | | | | | | |
| 4616419 | HAYNES, TONYA | Redacted | | | | | | | |
| 4625117 | HAYNES, TRACY | Redacted | | | | | | | |
| 4293392 | HAYNES, TRISTAN W | Redacted | | | | | | | |
| 4354172 | HAYNES, TRUDY | Redacted | | | | | | | |
| 4404002 | HAYNES, TYLER | Redacted | | | | | | | |
| 4704728 | HAYNES, VERGENA | Redacted | | | | | | | |
| 4773055 | HAYNES, VERONICA | Redacted | | | | | | | |
| 4522091 | HAYNES, VICTOR T | Redacted | | | | | | | |
| 4638733 | HAYNES, WALLACE | Redacted | | | | | | | |
| 4696868 | HAYNES, WALLACE | Redacted | | | | | | | |
| 4572816 | HAYNES, WAUCONDA T | Redacted | | | | | | | |
| 4380942 | HAYNES, WESLEY | Redacted | | | | | | | |
| 4745773 | HAYNES, WILFRED | Redacted | | | | | | | |
| 4705187 | HAYNES, WILLIAM | Redacted | | | | | | | |
| 4862410 | HAYNES, WILLIE | Redacted | | | | | | | |
| 4600716 | HAYNES, WILLIE | Redacted | | | | | | | |
| 4729025 | HAYNES, WILLIE | Redacted | | | | | | | |
| 4540157 | HAYNES, WILLONDRA L | Redacted | | | | | | | |
| 4228258 | HAYNES, YANIN J | Redacted | | | | | | | |
| 4450997 | HAYNES, YAZZMEONIA | Redacted | | | | | | | |
| 4552407 | HAYNES, YVETTE M | Redacted | | | | | | | |
| 4403003 | HAYNES, ZACHARY | Redacted | | | | | | | |
| 4356826 | HAYNES, ZELDIA | Redacted | | | | | | | |
| 4442680 | HAYNES, ZINIAH | Redacted | | | | | | | |
| 4426356 | HAYNES-BROWN, ANTHONY | Redacted | | | | | | | |
| 4227329 | HAYNES-FRAZIER, ANGEL | Redacted | | | | | | | |
| 4414012 | HAYNES-WARREN, BARBARA | Redacted | | | | | | | |
| 4703966 | HAYNESWORTH, ARTHUR | Redacted | | | | | | | |
| 4436135 | HAYNESWORTH, DE-ASIA | Redacted | | | | | | | |
| 4632124 | HAYNESWORTH, KASEY | Redacted | | | | | | | |
| 4264144 | HAYNESWORTH, MARTINA S | Redacted | | | | | | | |
| 4476072 | HAYNICK, ASHLEIGH | Redacted | | | | | | | |
| 4239808 | HAYNIE, ARLENE M | Redacted | | | | | | | |
| 4463960 | HAYNIE, BRYAN T | Redacted | | | | | | | |
| 4373051 | HAYNIE, DAVID B | Redacted | | | | | | | |
| 4816591 | HAYNIE, GREG & KRISTEN | Redacted | | | | | | | |
| 4251874 | HAYNIE, GREGORY | Redacted | | | | | | | |
| 4283522 | HAYNIE, JANINE A | Redacted | | | | | | | |
| 4629103 | HAYNIE, JOSH | Redacted | | | | | | | |
| 4262407 | HAYNIE, KHOLI J | Redacted | | | | | | | |
| 4385860 | HAYNIE, MICHAEL S | Redacted | | | | | | | |
| 4370801 | HAYNIE, MICHELLE | Redacted | | | | | | | |
| 4564329 | HAYNIE, NICHOLAS D | Redacted | | | | | | | |
| 4154449 | HAYNIE, REBECCA | Redacted | | | | | | | |
| 4653768 | HAYNIE, SCOTT | Redacted | | | | | | | |
| 4552570 | HAYNIE, TYLER | Redacted | | | | | | | |
| 4638801 | HAYNS, IROSE | Redacted | | | | | | | |
| 4860141 | HAYNSWORTH SINKLER BOYD PA | 134 MEETING ST P O BOX 340 | | | | CHARLESTON | SC | 29402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6199 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510750 | HAYO, JOSEPH | Redacted | | | | | | | |
| 4310809 | HAYRE, PATRICIA | Redacted | | | | | | | |
| 4359741 | HAYRE, RACHEL L | Redacted | | | | | | | |
| 4184922 | HAYRIKYAN, STEPAN | Redacted | | | | | | | |
| 4167133 | HAYROOMIAN, RONI | Redacted | | | | | | | |
| 4878821 | HAYS APPLIANCE INSTALLATIONS | MARKCUS JAMES HAYS | P O BOX 5174 | | | KINGWOOD | TX | 77325 | |
| 4133813 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | | San Marcos | TX | 78666-6073 | |
| 4125599 | Hays County, Texas | 712 S. Stagecoach Trail, Ste 1120 | | | | San Marcos | TX | 78666-6073 | |
| 4876326 | HAYS DAILY NEWS | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2244 | | | HUTCHINSON | KS | 67504 | |
| 5636388 | HAYS PATRICIA | 1336 ST JOSEPH CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 4467966 | HAYS, ALAN A | Redacted | | | | | | | |
| 4663654 | HAYS, ALVIN F | Redacted | | | | | | | |
| 4318091 | HAYS, AMY | Redacted | | | | | | | |
| 4836740 | HAYS, ANDREA | Redacted | | | | | | | |
| 4276985 | HAYS, ANTHONY | Redacted | | | | | | | |
| 4156941 | HAYS, ANTHONY | Redacted | | | | | | | |
| 4350439 | HAYS, ASHLIE | Redacted | | | | | | | |
| 4287923 | HAYS, BRADLEY | Redacted | | | | | | | |
| 4182989 | HAYS, CASSIE D | Redacted | | | | | | | |
| 4324229 | HAYS, CHAD B | Redacted | | | | | | | |
| 4334542 | HAYS, CHLOE B | Redacted | | | | | | | |
| 4333873 | HAYS, CHRISTY M | Redacted | | | | | | | |
| 4336722 | HAYS, DANIEL W | Redacted | | | | | | | |
| 4316177 | HAYS, DAVID S | Redacted | | | | | | | |
| 4358384 | HAYS, DOUGLAS | Redacted | | | | | | | |
| 4436840 | HAYS, GEORGE | Redacted | | | | | | | |
| 4457431 | HAYS, GERALD A | Redacted | | | | | | | |
| 4319037 | HAYS, HOPE E | Redacted | | | | | | | |
| 4192249 | HAYS, HOWARD | Redacted | | | | | | | |
| 4568023 | HAYS, JAMES | Redacted | | | | | | | |
| 4546711 | HAYS, JAMES S | Redacted | | | | | | | |
| 4191380 | HAYS, JASON | Redacted | | | | | | | |
| 4357744 | HAYS, JASON | Redacted | | | | | | | |
| 4152110 | HAYS, JASON L | Redacted | | | | | | | |
| 4464532 | HAYS, JEANICE A | Redacted | | | | | | | |
| 4197439 | HAYS, JEFF A | Redacted | | | | | | | |
| 4207950 | HAYS, JENNA | Redacted | | | | | | | |
| 4763678 | HAYS, JENNIFER | Redacted | | | | | | | |
| 4612859 | HAYS, JENNIFER | Redacted | | | | | | | |
| 4534552 | HAYS, JESSE | Redacted | | | | | | | |
| 4320334 | HAYS, JESSYE M | Redacted | | | | | | | |
| 4699029 | HAYS, JODY | Redacted | | | | | | | |
| 4408652 | HAYS, JOHN T | Redacted | | | | | | | |
| 4335405 | HAYS, JOSEPH | Redacted | | | | | | | |
| 4474762 | HAYS, JOSHUA A | Redacted | | | | | | | |
| 4578833 | HAYS, KATHRYN | Redacted | | | | | | | |
| 4217109 | HAYS, KATHY | Redacted | | | | | | | |
| 4601741 | HAYS, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535924 | HAYS, KIRK A | Redacted | | | | | | | |
| 4475602 | HAYS, KYRA J | Redacted | | | | | | | |
| 4615414 | HAYS, LISA | Redacted | | | | | | | |
| 4314879 | HAYS, MADELINE N | Redacted | | | | | | | |
| 4619152 | HAYS, MARTHA | Redacted | | | | | | | |
| 4691659 | HAYS, MATTHEW | Redacted | | | | | | | |
| 4422165 | HAYS, MATTHEW | Redacted | | | | | | | |
| 4184837 | HAYS, MICHAEL A | Redacted | | | | | | | |
| 4761580 | HAYS, OLEETA | Redacted | | | | | | | |
| 4649786 | HAYS, PEGGY | Redacted | | | | | | | |
| 4153824 | HAYS, PHILIP | Redacted | | | | | | | |
| 4273420 | HAYS, RAMONA A | Redacted | | | | | | | |
| 4763021 | HAYS, RANDALL D | Redacted | | | | | | | |
| 4379049 | HAYS, ROBERT E | Redacted | | | | | | | |
| 4310483 | HAYS, ROBERTA | Redacted | | | | | | | |
| 4717463 | HAYS, ROGER | Redacted | | | | | | | |
| 4314030 | HAYS, RYLEE K | Redacted | | | | | | | |
| 4317966 | HAYS, SANDRA J | Redacted | | | | | | | |
| 4459438 | HAYS, SARA E | Redacted | | | | | | | |
| 4540292 | HAYS, SETH R | Redacted | | | | | | | |
| 4371633 | HAYS, SHANE A | Redacted | | | | | | | |
| 4196268 | HAYS, SOLOMON | Redacted | | | | | | | |
| 4255430 | HAYS, STEPHEN | Redacted | | | | | | | |
| 4200787 | HAYS, SUE C | Redacted | | | | | | | |
| 4358302 | HAYS, TAMMIE | Redacted | | | | | | | |
| 4541284 | HAYS, TERESA A | Redacted | | | | | | | |
| 4231094 | HAYS, TIMOTHY W | Redacted | | | | | | | |
| 4336978 | HAYS, TRAVIS | Redacted | | | | | | | |
| 4317813 | HAYS, TYLER | Redacted | | | | | | | |
| 4321922 | HAYS, VERDIS M | Redacted | | | | | | | |
| 4680854 | HAYS, WILLIAM | Redacted | | | | | | | |
| 4578321 | HAYS, WILLIAM A | Redacted | | | | | | | |
| 4518892 | HAYS, ZACH | Redacted | | | | | | | |
| 4836741 | HAYS,CARMEN | Redacted | | | | | | | |
| 4353094 | HAYSLETT, ALEXIS R | Redacted | | | | | | | |
| 4559091 | HAYSLETT, CATHY C | Redacted | | | | | | | |
| 4282536 | HAYSLETT, EMMETT | Redacted | | | | | | | |
| 4492418 | HAYSLETT, KAREN | Redacted | | | | | | | |
| 4350539 | HAYSLETT, SHARTISHA | Redacted | | | | | | | |
| 4261475 | HAYSLETT, TRISTAN S | Redacted | | | | | | | |
| 4623489 | HAYSLETT, VICTORIA | Redacted | | | | | | | |
| 4651371 | HAYSLETT, VIRGINIA | Redacted | | | | | | | |
| 4522882 | HAYSLETT, WANDA | Redacted | | | | | | | |
| 4264861 | HAYSLIP, SHENEVA D | Redacted | | | | | | | |
| 4798312 | HAYSOM INTERIORS | 6200 SW 8TH STRREET | | | | PLANTATION | FL | 33317 | |
| 4351449 | HAYTER, EASTON | Redacted | | | | | | | |
| 4616725 | HAYTER, GLENEISHA | Redacted | | | | | | | |
| 4418483 | HAYTHE, SEAN | Redacted | | | | | | | |
| 4320347 | HAYTON, ASHLEIGH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747685 | HAYTON, DAVID | Redacted | | | | | | | |
| 4673768 | HAYTON, KELSEY | Redacted | | | | | | | |
| 4235649 | HAYUNGA, DANIEL BENJAMIN | Redacted | | | | | | | |
| 4284792 | HAYWARD - ANIBALLI, LAURA | Redacted | | | | | | | |
| 4816592 | HAYWARD CLEARANCE EVENT AUG 2016 | Redacted | | | | | | | |
| 4816593 | HAYWARD FIRE DEPARTMENT | Redacted | | | | | | | |
| 6027283 | Hayward Partners | c/o Brandywine Corporation | 2 Ponds Edge Drive | | | Chadds Ford | PA | 19317 | |
| 6027282 | Hayward Partners | MGP XII Hayward Center LLC | c/o Merlone Geier Partners | 425 California Street, 10th Floor | | San Francisco | CA | 94114-2113 | |
| 5403070 | HAYWARD PAUL G | 246 SHERIDAN ROAD | | | | WINNETKA | IL | 60093 | |
| 4783828 | Hayward Water System | PO Box 6004 | | | | Hayward | CA | 94540-6004 | |
| 4663119 | HAYWARD, ALFONSO | Redacted | | | | | | | |
| 4370989 | HAYWARD, ALLEGRA S | Redacted | | | | | | | |
| 4209017 | HAYWARD, AMANDA M | Redacted | | | | | | | |
| 4508287 | HAYWARD, ARERIEL M | Redacted | | | | | | | |
| 4351760 | HAYWARD, BETH | Redacted | | | | | | | |
| 4712207 | HAYWARD, BRYAN G | Redacted | | | | | | | |
| 4791933 | Hayward, Carollee | Redacted | | | | | | | |
| 4508556 | HAYWARD, CHENOA R | Redacted | | | | | | | |
| 4764125 | HAYWARD, DAVID | Redacted | | | | | | | |
| 4287630 | HAYWARD, DAVID A | Redacted | | | | | | | |
| 4816594 | HAYWARD, DEBORAH & TOM | Redacted | | | | | | | |
| 4215629 | HAYWARD, GEJUNNA | Redacted | | | | | | | |
| 4766998 | HAYWARD, JANET | Redacted | | | | | | | |
| 4750062 | HAYWARD, JOANNE | Redacted | | | | | | | |
| 4373023 | HAYWARD, JONATHAN D | Redacted | | | | | | | |
| 4339822 | HAYWARD, KATHREN | Redacted | | | | | | | |
| 4148514 | HAYWARD, KEMYA S | Redacted | | | | | | | |
| 4266895 | HAYWARD, KIRSTIE | Redacted | | | | | | | |
| 4260407 | HAYWARD, KIWONDA | Redacted | | | | | | | |
| 4440861 | HAYWARD, LAQUASIA | Redacted | | | | | | | |
| 4602393 | HAYWARD, LAURA | Redacted | | | | | | | |
| 4339409 | HAYWARD, LUCILLE | Redacted | | | | | | | |
| 4275951 | HAYWARD, MARESA A | Redacted | | | | | | | |
| 4407223 | HAYWARD, MICHAEL A | Redacted | | | | | | | |
| 4342017 | HAYWARD, MILTON | Redacted | | | | | | | |
| 4563230 | HAYWARD, NANCY | Redacted | | | | | | | |
| 4629858 | HAYWARD, PAUL | Redacted | | | | | | | |
| 4294675 | HAYWARD, PAUL G | Redacted | | | | | | | |
| 4855707 | Hayward, Paul G. | Redacted | | | | | | | |
| 4807236 | HAYWARD, ROCHELLE | Redacted | | | | | | | |
| 4446977 | HAYWARD, SABRINA M | Redacted | | | | | | | |
| 4351811 | HAYWARD, SEAN | Redacted | | | | | | | |
| 4667324 | HAYWARD, STEVE A | Redacted | | | | | | | |
| 4326766 | HAYWARD, TERESE | Redacted | | | | | | | |
| 4441113 | HAYWARD, TRASHANNA | Redacted | | | | | | | |
| 4254099 | HAYWARD, TYKIRA | Redacted | | | | | | | |
| 4452604 | HAYWARD, VIVICA A | Redacted | | | | | | | |
| 4221993 | HAYWARD-ROBERTS, ALEXANDER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866039 | HAYWIRE GROUP INC THE | 34 FRONT ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5636428 | HAYWOOD STACEY | 645 | | | | COLUMBUS | GA | 31906 | |
| 4564482 | HAYWOOD, AAMARIYAH | Redacted | | | | | | | |
| 4323417 | HAYWOOD, ALICIA | Redacted | | | | | | | |
| 4773501 | HAYWOOD, ALVIN | Redacted | | | | | | | |
| 4445023 | HAYWOOD, ANTHONY J | Redacted | | | | | | | |
| 4382658 | HAYWOOD, ANTONIO | Redacted | | | | | | | |
| 4283654 | HAYWOOD, ARIANA | Redacted | | | | | | | |
| 4579217 | HAYWOOD, ASHLEY | Redacted | | | | | | | |
| 4764978 | HAYWOOD, AUDREY D. G. | Redacted | | | | | | | |
| 4640624 | HAYWOOD, BEATRICE | Redacted | | | | | | | |
| 4150520 | HAYWOOD, CANDICE L | Redacted | | | | | | | |
| 4634028 | HAYWOOD, CATHERINE | Redacted | | | | | | | |
| 4608388 | HAYWOOD, CATHERINE | Redacted | | | | | | | |
| 4634957 | HAYWOOD, CHUCK | Redacted | | | | | | | |
| 4740737 | HAYWOOD, CLIFTON | Redacted | | | | | | | |
| 4240909 | HAYWOOD, COURTLAND | Redacted | | | | | | | |
| 4570547 | HAYWOOD, CRISTAL S | Redacted | | | | | | | |
| 4469423 | HAYWOOD, DANIEL J | Redacted | | | | | | | |
| 4232162 | HAYWOOD, DESTINY D | Redacted | | | | | | | |
| 4287317 | HAYWOOD, DWAYNE | Redacted | | | | | | | |
| 4697497 | HAYWOOD, EBONY | Redacted | | | | | | | |
| 4199915 | HAYWOOD, EDWARD | Redacted | | | | | | | |
| 4595780 | HAYWOOD, FELICIA | Redacted | | | | | | | |
| 4610062 | HAYWOOD, FRANK | Redacted | | | | | | | |
| 4746580 | HAYWOOD, FREDERICK | Redacted | | | | | | | |
| 4264386 | HAYWOOD, GAINETTE | Redacted | | | | | | | |
| 4659961 | HAYWOOD, GERALD | Redacted | | | | | | | |
| 43320220 | HAYWOOD, HALEY | Redacted | | | | | | | |
| 4711278 | HAYWOOD, JAMES | Redacted | | | | | | | |
| 4679496 | HAYWOOD, JAMES | Redacted | | | | | | | |
| 4736564 | HAYWOOD, JAMIE | Redacted | | | | | | | |
| 4556876 | HAYWOOD, JASYMEN M | Redacted | | | | | | | |
| 4387805 | HAYWOOD, JAZMINE | Redacted | | | | | | | |
| 4261333 | HAYWOOD, JEREN | Redacted | | | | | | | |
| 4550122 | HAYWOOD, JOSHUA | Redacted | | | | | | | |
| 4381764 | HAYWOOD, JOY | Redacted | | | | | | | |
| 4734851 | HAYWOOD, JOYCE D | Redacted | | | | | | | |
| 4347448 | HAYWOOD, JUDITH | Redacted | | | | | | | |
| 4718868 | HAYWOOD, KEVIN E | Redacted | | | | | | | |
| 4189011 | HAYWOOD, KEVIN W | Redacted | | | | | | | |
| 4264149 | HAYWOOD, KIMBERLY M | Redacted | | | | | | | |
| 4266266 | HAYWOOD, KIMBERLY Z | Redacted | | | | | | | |
| 4321954 | HAYWOOD, KINSHASA | Redacted | | | | | | | |
| 4615474 | HAYWOOD, LACEY | Redacted | | | | | | | |
| 4180630 | HAYWOOD, LANE R | Redacted | | | | | | | |
| 4628589 | HAYWOOD, LENSO | Redacted | | | | | | | |
| 4671133 | HAYWOOD, LEON | Redacted | | | | | | | |
| 4713811 | HAYWOOD, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720005 | HAYWOOD, LORETTA | Redacted | | | | | | | |
| 4749020 | HAYWOOD, LUCILLE | Redacted | | | | | | | |
| 4567488 | HAYWOOD, MARGARET E | Redacted | | | | | | | |
| 4293455 | HAYWOOD, MARILYN | Redacted | | | | | | | |
| 4515264 | HAYWOOD, MARY B | Redacted | | | | | | | |
| 4459167 | HAYWOOD, MICHAEL | Redacted | | | | | | | |
| 4416516 | HAYWOOD, MICHAEL E | Redacted | | | | | | | |
| 4749180 | HAYWOOD, MILDRED | Redacted | | | | | | | |
| 4745502 | HAYWOOD, MORRIS L | Redacted | | | | | | | |
| 4229918 | HAYWOOD, NIKIEA | Redacted | | | | | | | |
| 4144085 | HAYWOOD, NOAH | Redacted | | | | | | | |
| 4144087 | HAYWOOD, NOAH | Redacted | | | | | | | |
| 4641771 | HAYWOOD, PEGGY | Redacted | | | | | | | |
| 4388948 | HAYWOOD, PENNY | Redacted | | | | | | | |
| 4165673 | HAYWOOD, RAMONNIE A | Redacted | | | | | | | |
| 4274079 | HAYWOOD, ROMANDO | Redacted | | | | | | | |
| 4692188 | HAYWOOD, RONALD | Redacted | | | | | | | |
| 4443374 | HAYWOOD, SHANTE K | Redacted | | | | | | | |
| 4359100 | HAYWOOD, SHERRI M | Redacted | | | | | | | |
| 4558400 | HAYWOOD, STEPHANIE | Redacted | | | | | | | |
| 4285108 | HAYWOOD, STEVEN M | Redacted | | | | | | | |
| 4689882 | HAYWOOD, SYLVESTER | Redacted | | | | | | | |
| 4235830 | HAYWOOD, TERREN | Redacted | | | | | | | |
| 4635600 | HAYWOOD, TIMOTHY W. | Redacted | | | | | | | |
| 4236300 | HAYWOOD, TYREE | Redacted | | | | | | | |
| 4338610 | HAYWOOD, VENUS T | Redacted | | | | | | | |
| 4613261 | HAYWOOD, WILLIE | Redacted | | | | | | | |
| 4297438 | HAYWOOD, ZACHARY | Redacted | | | | | | | |
| 4717695 | HAYWORD, ORALIA | Redacted | | | | | | | |
| 4377727 | HAYWORTH, JOCELYN R | Redacted | | | | | | | |
| 4670477 | HAYWORTH, MELINDA | Redacted | | | | | | | |
| 4518501 | HAYWORTH, VICKIE L | Redacted | | | | | | | |
| 4787462 | Hayyawi, Houssam | Redacted | | | | | | | |
| 4250624 | HAZ, ESTEFANIA | Redacted | | | | | | | |
| 4639846 | HAZ, XAVIER | Redacted | | | | | | | |
| 4765846 | HAZAN, MARTIN | Redacted | | | | | | | |
| 4731113 | HAZAN, ROBERT | Redacted | | | | | | | |
| 4831332 | HAZAN,DAVID | Redacted | | | | | | | |
| 4779577 | Hazard City Tax Collector | P.O. Box 420 | | | | Hazard | KY | 41702 | |
| 4874154 | HAZARD HERALD VOICE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4649783 | HAZARD, FLORETTE | Redacted | | | | | | | |
| 4695710 | HAZARD, JUSTIN | Redacted | | | | | | | |
| 4682822 | HAZARD, KATHY | Redacted | | | | | | | |
| 4282399 | HAZARI, RAMAKANTH | Redacted | | | | | | | |
| 4707897 | HAZE, JOE | Redacted | | | | | | | |
| 4732305 | HAZEKAMP, RANDY | Redacted | | | | | | | |
| 4816595 | HAZEL CONST | Redacted | | | | | | | |
| 4836742 | HAZEL GOLDMAN | Redacted | | | | | | | |
| 4863968 | HAZEL HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836743 | HAZEL HUGHES | Redacted | | | | | | | |
| 5636461 | HAZEL PERRY | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | |
| 5636462 | HAZEL RENICK | 705 CENTENNIAL PARKWAY APT 307 | | | | RALEIGH | NC | 27606 | |
| 4777477 | HAZEL, BRITTANY | Redacted | | | | | | | |
| 4600259 | HAZEL, CHARLES | Redacted | | | | | | | |
| 4434055 | HAZEL, DARRELL | Redacted | | | | | | | |
| 4561412 | HAZEL, DELICIA | Redacted | | | | | | | |
| 4383079 | HAZEL, DENAJIA T | Redacted | | | | | | | |
| 4743347 | HAZEL, DOLORES | Redacted | | | | | | | |
| 4675655 | HAZEL, JEFFERY | Redacted | | | | | | | |
| 4688789 | HAZEL, JOANNE | Redacted | | | | | | | |
| 4562819 | HAZEL, KENNISHA J | Redacted | | | | | | | |
| 4254634 | HAZEL, LORI L | Redacted | | | | | | | |
| 4681856 | HAZEL, MARY | Redacted | | | | | | | |
| 4603492 | HAZEL, MICHAEL | Redacted | | | | | | | |
| 4816596 | HAZEL, MIKE | Redacted | | | | | | | |
| 4384260 | HAZEL, MONICA B | Redacted | | | | | | | |
| 4562206 | HAZEL, SHANIECE | Redacted | | | | | | | |
| 4602395 | HAZEL, SHERRY | Redacted | | | | | | | |
| 4367538 | HAZEL, STEVEN T | Redacted | | | | | | | |
| 4316198 | HAZEL, THOMAS A | Redacted | | | | | | | |
| 4388220 | HAZEL, TIMOTHY L | Redacted | | | | | | | |
| 4420334 | HAZEL, TRAVASIA V | Redacted | | | | | | | |
| 4418821 | HAZEL, XIRA | Redacted | | | | | | | |
| 4561498 | HAZEL, ZION | Redacted | | | | | | | |
| 4827326 | HAZELBAKER, RALPH & BILLIE | Redacted | | | | | | | |
| 4290397 | HAZELBAKER, ZACH | Redacted | | | | | | | |
| 4570419 | HAZELBROOK, RICHARD | Redacted | | | | | | | |
| 4578640 | HAZELETT, AMY | Redacted | | | | | | | |
| 4577213 | HAZELETT, CARLTON R | Redacted | | | | | | | |
| 4599654 | HAZELETT, ROCHELL | Redacted | | | | | | | |
| 4229735 | HAZELETTE, NANCY | Redacted | | | | | | | |
| 4401744 | HAZELEY, VICTORIA | Redacted | | | | | | | |
| 4238911 | HAZELL, ELON | Redacted | | | | | | | |
| 4229843 | HAZELLIEF, CRYSTAL | Redacted | | | | | | | |
| 4350983 | HAZELMAN, MICHELLE | Redacted | | | | | | | |
| 4689444 | HAZELRIGS, JAMES | Redacted | | | | | | | |
| 4507478 | HAZELTINE, ALESIA L | Redacted | | | | | | | |
| 4393069 | HAZELTINE, DANA R | Redacted | | | | | | | |
| 4523989 | HAZELTON, JOYCE | Redacted | | | | | | | |
| 4399125 | HAZELTON, RANDY R | Redacted | | | | | | | |
| 4615450 | HAZELTON, ROBERT | Redacted | | | | | | | |
| 4347831 | HAZELTON, TIMOTHY D | Redacted | | | | | | | |
| 4306406 | HAZELWOOD II, GLENN E | Redacted | | | | | | | |
| 4145207 | HAZELWOOD, AMY | Redacted | | | | | | | |
| 4591397 | HAZELWOOD, DAYSHAWNNA L | Redacted | | | | | | | |
| 4573652 | HAZELWOOD, DESIREE A | Redacted | | | | | | | |
| 4340435 | HAZELWOOD, GABRIELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338896 | HAZELWOOD, GREGORY W | Redacted | | | | | | | |
| 4743131 | HAZELWOOD, GWENDOLYN | Redacted | | | | | | | |
| 4728265 | HAZELWOOD, HELENA | Redacted | | | | | | | |
| 4380997 | HAZELWOOD, JACQUELINE | Redacted | | | | | | | |
| 4161784 | HAZELWOOD, JAMES | Redacted | | | | | | | |
| 4623100 | HAZELWOOD, KIMBERLY ANN | Redacted | | | | | | | |
| 4316021 | HAZELWOOD, MICHAEL L | Redacted | | | | | | | |
| 4183238 | HAZELWOOD, NYJA | Redacted | | | | | | | |
| 4575375 | HAZELWOOD, RICKY | Redacted | | | | | | | |
| 4666966 | HAZELWOOD, VIVIAN | Redacted | | | | | | | |
| 4601183 | HAZELWOODSMITH, DENISE | Redacted | | | | | | | |
| 4284969 | HAZEN, ARTHUR | Redacted | | | | | | | |
| 4315012 | HAZEN, BOBBIE | Redacted | | | | | | | |
| 4662064 | HAZEN, CATHY | Redacted | | | | | | | |
| 4639421 | HAZEN, CHARLES | Redacted | | | | | | | |
| 4480834 | HAZEN, CHRISTOPHER | Redacted | | | | | | | |
| 4275461 | HAZEN, DANIEL | Redacted | | | | | | | |
| 4816597 | HAZEN, DAVE & ANNETTE | Redacted | | | | | | | |
| 4816598 | HAZEN, DAVID | Redacted | | | | | | | |
| 4568565 | HAZEN, GARNET F | Redacted | | | | | | | |
| 4735466 | HAZEN, GORDON | Redacted | | | | | | | |
| 4358536 | HAZEN, GRANT J | Redacted | | | | | | | |
| 4358535 | HAZEN, GRANT J | Redacted | | | | | | | |
| 4742272 | HAZEN, HEATHER | Redacted | | | | | | | |
| 4257786 | HAZEN, JONATHAN W | Redacted | | | | | | | |
| 4836744 | HAZEN, LYNN | Redacted | | | | | | | |
| 4473578 | HAZEN, PAIGE M | Redacted | | | | | | | |
| 4490732 | HAZEN, WAYNE D | Redacted | | | | | | | |
| 4173955 | HAZENCOMB, MARYANNE | Redacted | | | | | | | |
| 4453495 | HAZENSTAB, SUSAN E | Redacted | | | | | | | |
| 5636483 | HAZIM MICHAEL | 3475 WHITE MOUNTAIN ST | | | | LAS VEGAS | NV | 89117 | |
| 4358327 | HAZIME, CHERYL | Redacted | | | | | | | |
| 4684558 | HAZIRI, NASER | Redacted | | | | | | | |
| 4301021 | HAZIZI, LULJETA | Redacted | | | | | | | |
| 4428527 | HAZLE, ALEATHA | Redacted | | | | | | | |
| 4249361 | HAZLE, LATOYA L | Redacted | | | | | | | |
| 4431550 | HAZLE, WESLEY | Redacted | | | | | | | |
| 4487080 | HAZLEHURST, JENNIFER | Redacted | | | | | | | |
| 4152318 | HAZLERIG, RANDY | Redacted | | | | | | | |
| 4784430 | Hazleton City Authority - Water Dept. | 400 East Arthur Gardner Pkwy | | | | Hazleton | PA | 18201 | |
| 4648882 | HAZLETON, MICHAEL | Redacted | | | | | | | |
| 4631069 | HAZLETT, BRIAN | Redacted | | | | | | | |
| 4447314 | HAZLETT, CARL L | Redacted | | | | | | | |
| 4214707 | HAZLETT, CHRISTOPHER | Redacted | | | | | | | |
| 4728672 | HAZLETT, DONALD A. | Redacted | | | | | | | |
| 4599141 | HAZLETT, JAY | Redacted | | | | | | | |
| 4743237 | HAZLETT, LORNA | Redacted | | | | | | | |
| 4710570 | HAZLETT, LYNN | Redacted | | | | | | | |
| 4777299 | HAZLETT, MARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482977 | HAZLETT, NATHANIEL G | Redacted | | | | | | | |
| 4246312 | HAZLETT, PAUL | Redacted | | | | | | | |
| 4518625 | HAZLETT, SHANE | Redacted | | | | | | | |
| 4177250 | HAZLEWOOD, EMILY | Redacted | | | | | | | |
| 4170005 | HAZLEWOOD, MARY C | Redacted | | | | | | | |
| 4523778 | HAZLEWOOD, RICHARD | Redacted | | | | | | | |
| 4617685 | HAZLEWOOD, VAN | Redacted | | | | | | | |
| 4263635 | HAZLEY, ANNICA | Redacted | | | | | | | |
| 4627637 | HAZLEY, LAVERNE G. | Redacted | | | | | | | |
| 5636491 | HAZOURI ANDREA | 140 CHERRY ST | | | | GATE CITY | VA | 24251 | |
| 4751769 | HAZRA, AMITAVA | Redacted | | | | | | | |
| 4403838 | HAZUDA, MATTHEW | Redacted | | | | | | | |
| 4748330 | HAZY, ROBERT L. | Redacted | | | | | | | |
| 4558240 | HAZZARD, APRIL L | Redacted | | | | | | | |
| 4280826 | HAZZARD, CHRISTOPHER M | Redacted | | | | | | | |
| 4573458 | HAZZARD, DONNA R | Redacted | | | | | | | |
| 4526927 | HAZZARD, GARY | Redacted | | | | | | | |
| 4477237 | HAZZARD, LOIS E | Redacted | | | | | | | |
| 4243066 | HAZZARD, MARLINE | Redacted | | | | | | | |
| 4760663 | HAZZARD, NANCY | Redacted | | | | | | | |
| 4596143 | HAZZARD, RUTH | Redacted | | | | | | | |
| 4873527 | HB BUILDING LLC | C/O COPAKEN BROOKS LLC | 1100 WALNUT STE 2000 | | | KANSAS CITY | MO | 64106 | |
| 5854067 | HB McClure Company LLC | PO Box 1745 | | | | Harrisburg | PA | 17105 | |
| 4871073 | HB WILLIAMSON DBA WILLIAMSON ASIA | 822 MAIN STREET | | | | MT. VERNON | IL | 62864 | |
| 4811057 | HBACA | 7310 N 16TH ST STE 305 | | | | PHOENIX | AZ | 85020 | |
| 4865350 | HBC ELECTRIC INC | 306 CHESTNUT ST P O BOX 7155 | | | | ROSELLE | NJ | 07203 | |
| 4869066 | HBC INC | 58 JOHNSON STREET | | | | WINONA | MN | 55987 | |
| 4876817 | HBR INVESTMENTS LLC | HECTOR BENITEZ RODRIGUEZ | VEREDA ST MONTEVERDE REAL #51 | | | SAN JUAN | PR | 00926 | |
| 4827327 | HBR LLC | Redacted | | | | | | | |
| 4809966 | HBW INC. | 401 NEWTECH COURT STE 101 | | | | DEBARY | FL | 32713 | |
| 4846192 | HC AIR SYSTEM INC | 11777 NEENACH ST | | | | Sun Valley | CA | 91352 | |
| 4885479 | HC COMPANIES INC | PO BOX 932855 | | | | CLEVELAND | OH | 44193 | |
| 4893747 | HC Lakeshore, LLC c/o B.V. Belk Properties | 204-C W. Woodlawn Road | | | | Charlotte | NC | 28217 | |
| 4893747 | HC Lakeshore, LLC c/o B.V. Belk Properties | Hutchens Law Firm, LLP | 6230 Fairview Road | Suite 315 | | Charlotte | NC | 28210 | |
| 4893722 | HC Lakeshore, LLC c/o B.V. Belk Properties | Hutchens Law Firm, LLP | 204-C W. Woodlawn Road | | | Charlotte | NC | 28217 | |
| 4836745 | HCD GROUP CORP | Redacted | | | | | | | |
| 4860218 | HCI SYSTEMS INC | 1354 S PARKSIDE PLACE | | | | ONTARIO | CA | 91761 | |
| 4810801 | HCP ABOARD PUBLISHING, INC. | P.O. BOX 227967 | | | | MIAMI | FL | 33222 | |
| 5787515 | HCPH | 250 WILLIAM HOWARD TAFT RD 2ND FL | | | | CINCINNATI | OH | 45219 | |
| 4781268 | HCPH | 250 WILLIAM HOWARD TAFT RD., 2ND FL ENVIRONMENTAL HEALTH DIV | | | | Cincinnati | OH | 45219 | |
| 5796422 | HCV DISTRIBUTORS INC | CARR 110 KM 3.8 INTERIOR BO | | | | MOCA | PR | 00676 | |
| 4141076 | HCV Distributors Inc. | Johanne Arlene Cortes Torres | Cortes Law Office | 3999 CARR 2 | | Vega Baja | PR | 00693 | |
| 5833300 | HCV Distributors Inc. | P.O. Box 599 | | | | Moca | PR | 00696 | |
| 4827328 | HCZ CUSTOM HOMES | Redacted | | | | | | | |
| 4899274 | HD CONSTRUCTION LLC | MARCUS HOGANSON | 307 COLUMBIA ST | | | KELSO | WA | 98626 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831333 | HD CUSTOM HOMES | Redacted | | | | | | | |
| 5790383 | HD LANDSCAPE LLC | JEANE CLARKE | PO BOX 211428 | | | DENVER | CO | 80221 | |
| 5796423 | HD Landscape LLC | PO Box 211428 | | | | Denver | CO | 80221 | |
| 4848641 | HD ROOFING COMPANY | 1125 CHATHAM LN | | | | Salisbury | NC | 28146 | |
| 4852761 | HD SERVICE SOLUTIONS LLC | 4248 STIRLING ST | | | | Philadelphia | PA | 19135 | |
| 4876793 | HD SUPPLY CONSTRUCTION | HDS CONSTRUCTION WHITE CAP | P O BOX 4852 | | | ORLANDO | FL | 32802 | |
| 4794125 | HD Supply Facilities Maintence | Redacted | | | | | | | |
| 4794124 | HD Supply Facilities Maintence | Redacted | | | | | | | |
| 4794294 | HD Supply Power Solutions | Redacted | | | | | | | |
| 4811173 | HD SUPPLY POWER SOLUTIONS LTD | PO BOX 6008 | | | | CYPRESS | CA | 90630-0008 | |
| 4794296 | HD Supply Power Solutions, Ltd | Redacted | | | | | | | |
| 4794297 | HD Supply Power Solutions, Ltd | Redacted | | | | | | | |
| 4794295 | HD Supply Power Solutions, Ltd | Redacted | | | | | | | |
| 4794298 | HD Supply Power Solutions, Ltd | Redacted | | | | | | | |
| 4794299 | HD Supply Power Solutions, Ltd | Redacted | | | | | | | |
| 4882474 | HD SUPPLY WATERWORKS LTD | P O BOX 6039 | | | | CYPRESS | CA | 90630 | |
| 5796424 | HDI Global Insurance Company | 161 N. Clark St., 48th Floor | | | | Chicago | IL | 60661 | |
| 4778247 | HDI Global Insurance Company | Attn: Sharon Ruiz | 161 N. Clark St., 48th Floor | | | Chicago | IL | 60601 | |
| 5792388 | HDI GLOBAL INSURANCE COMPANY | SHARON RUIZ | 161 N. CLARK ST., 48TH FLOOR | | | CHICAGO | IL | 60661 | |
| 4816599 | HDR REMODELING | Redacted | | | | | | | |
| 5792389 | HDR SMALL ENGINE REPAIR | 951 AVENUE B | | | | TRAVERSE CITY | MI | 49686 | |
| 5796425 | HDR SMALL ENGINE REPAIR | 951 Avenue B | | | | Traverse City | MI | 49686 | |
| 4874676 | HDR SMALL ENGINE REPAIR | DANIEL R RETTELLE | 905 HASTINGS ST | | | TRAVERSE CITY | MI | 49686 | |
| 4859961 | HDS TRADING CORP | 1305 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4800726 | HDTV SUPPLY INC | DBA HDTV SUPPLY PREMIER AUTHORIZED | 3835-R EAST THOUSAND OAKS BLVD | UNIT 295 | | WESTLAKE VILLAGE | CA | 91362 | |
| 4850047 | HDZ SWIFT CONSTRUCTION | 11909 POLLYANNA AVE | | | | Austin | TX | 78753 | |
| 5636497 | HE CONGXIAO | 94 N PINE AVE APT 1 | | | | ALBANY | NY | 12203 | |
| 4876834 | HE MAN LANDSCAPE | HE-MAN LANDSCAPE INC | 1076 BROADROCK RD | | | SNOWCAMP | NC | 27349 | |
| 4581490 | HE, ANDREW | Redacted | | | | | | | |
| 4370426 | HE, HUIHUA | Redacted | | | | | | | |
| 4291994 | HE, JOHN W | Redacted | | | | | | | |
| 4285070 | HE, RUIQIANG | Redacted | | | | | | | |
| 4404129 | HE, STANLEY | Redacted | | | | | | | |
| 4426556 | HE, WEN | Redacted | | | | | | | |
| 4297755 | HE, WEN | Redacted | | | | | | | |
| 4289613 | HE, XIAOMEI | Redacted | | | | | | | |
| 4286893 | HE, YIBO | Redacted | | | | | | | |
| 4569296 | HE, YINGSU | Redacted | | | | | | | |
| 4624472 | HE, YUANHUAI | Redacted | | | | | | | |
| 4183633 | HE, YUNPING | Redacted | | | | | | | |
| 4615153 | HE, ZHI WEI | Redacted | | | | | | | |
| 4732267 | HE, ZHIGANG | Redacted | | | | | | | |
| 4816600 | HE, ZHIHONG | Redacted | | | | | | | |
| 4364186 | HEA, KEAN | Redacted | | | | | | | |
| 4793693 | Heacock, Barbara | Redacted | | | | | | | |
| 4343168 | HEACOCK, BRANDI | Redacted | | | | | | | |
| 4371268 | HEACOCK, JORDAN M | Redacted | | | | | | | |
| 4208872 | HEACOX, CLAIRE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495303 | HEACOX, DEREK J | Redacted | | | | | | | |
| 4800545 | HEAD 2 TOE FIT LLC | DBA HEAD 2 TOE FIT | 566 B GRETNA RD | | | BRANSON | MO | 65615 | |
| 5405188 | HEAD JAMES A | 5821 FRAMENT AVE | | | | NORFOLK | VA | 23502 | |
| 4295343 | HEAD JR, TIM F | Redacted | | | | | | | |
| 5636520 | HEAD NATASHA L | 103 KIWI PL NE | | | | FORT WALTON BCH | FL | 32548 | |
| 4161458 | HEAD, AARON | Redacted | | | | | | | |
| 4439771 | HEAD, AMANDA M | Redacted | | | | | | | |
| 4525905 | HEAD, AMY | Redacted | | | | | | | |
| 4190079 | HEAD, ANDREW E | Redacted | | | | | | | |
| 4371980 | HEAD, ANTHONY | Redacted | | | | | | | |
| 4684202 | HEAD, BRIAN | Redacted | | | | | | | |
| 4690909 | HEAD, BRIAN | Redacted | | | | | | | |
| 4386900 | HEAD, BRIANNA | Redacted | | | | | | | |
| 4390354 | HEAD, CHARLES | Redacted | | | | | | | |
| 4770150 | HEAD, CHERYL | Redacted | | | | | | | |
| 4836746 | HEAD, CHRISTIANE | Redacted | | | | | | | |
| 4774830 | HEAD, CHRISTOPHER | Redacted | | | | | | | |
| 4409339 | HEAD, COLLEEN M | Redacted | | | | | | | |
| 4327005 | HEAD, CYLISA | Redacted | | | | | | | |
| 4313094 | HEAD, DANIEL | Redacted | | | | | | | |
| 4403649 | HEAD, DANIEL | Redacted | | | | | | | |
| 4518321 | HEAD, DANIEL A | Redacted | | | | | | | |
| 4349689 | HEAD, DANIEL R | Redacted | | | | | | | |
| 4325695 | HEAD, DANIELLE L | Redacted | | | | | | | |
| 4738314 | HEAD, ELOISE | Redacted | | | | | | | |
| 4311715 | HEAD, GEORGE E | Redacted | | | | | | | |
| 4714976 | HEAD, GREGORY | Redacted | | | | | | | |
| 4767710 | HEAD, HELAINE | Redacted | | | | | | | |
| 4448390 | HEAD, JACINDA | Redacted | | | | | | | |
| 4552391 | HEAD, JAMES A | Redacted | | | | | | | |
| 4150164 | HEAD, JAMYIA | Redacted | | | | | | | |
| 4730894 | HEAD, JENNIFER | Redacted | | | | | | | |
| 4263604 | HEAD, JESSICA | Redacted | | | | | | | |
| 4508487 | HEAD, JOHN G | Redacted | | | | | | | |
| 4529188 | HEAD, JORDAN | Redacted | | | | | | | |
| 4391299 | HEAD, JORY | Redacted | | | | | | | |
| 4326912 | HEAD, KEITH R | Redacted | | | | | | | |
| 4592055 | HEAD, KIM | Redacted | | | | | | | |
| 4277738 | HEAD, KIMBERLY A | Redacted | | | | | | | |
| 4241483 | HEAD, KRISTOFFER I | Redacted | | | | | | | |
| 4784881 | Head, Linda | Redacted | | | | | | | |
| 4581642 | HEAD, MELISSA | Redacted | | | | | | | |
| 4521721 | HEAD, MICHAEL | Redacted | | | | | | | |
| 4651828 | HEAD, MICHAEL | Redacted | | | | | | | |
| 4296247 | HEAD, MIERA | Redacted | | | | | | | |
| 4734878 | HEAD, NICHOLAS | Redacted | | | | | | | |
| 4713424 | HEAD, NICOLE | Redacted | | | | | | | |
| 4617839 | HEAD, ODESSA | Redacted | | | | | | | |
| 4168667 | HEAD, PAMELA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515054 | HEAD, RICHARD A | Redacted | | | | | | | |
| 4236886 | HEAD, RICKEY G | Redacted | | | | | | | |
| 4763608 | HEAD, ROGER | Redacted | | | | | | | |
| 4737364 | HEAD, RONDA | Redacted | | | | | | | |
| 4218261 | HEAD, SAMUEL | Redacted | | | | | | | |
| 4536883 | HEAD, SHABREASHIA | Redacted | | | | | | | |
| 4352931 | HEAD, SHILOH K | Redacted | | | | | | | |
| 4581023 | HEAD, STANLEY | Redacted | | | | | | | |
| 4237522 | HEAD, TAMMY P | Redacted | | | | | | | |
| 4262905 | HEAD, TERRY L | Redacted | | | | | | | |
| 4219549 | HEAD, TESSA J | Redacted | | | | | | | |
| 4602269 | HEAD, THEODORE | Redacted | | | | | | | |
| 4836747 | HEAD, TOM | Redacted | | | | | | | |
| 4630134 | HEAD, WILLIAM | Redacted | | | | | | | |
| 4756321 | HEAD, WILLIE | Redacted | | | | | | | |
| 4533091 | HEAD, ZAHCHELLE S | Redacted | | | | | | | |
| 4836748 | HEAD,RAY | Redacted | | | | | | | |
| 4804336 | HEADCHANGE LLC | DBA HEADCHANGE INTERNATIONAL | 509 W CYPRESS AVE | | | REDLANDS | CA | 92373 | |
| 4603349 | HEADD, CLARENCE P | Redacted | | | | | | | |
| 4648339 | HEADD, STANLEY | Redacted | | | | | | | |
| 4776312 | HEADEN, CYNTHIA | Redacted | | | | | | | |
| 4486040 | HEADEN, JEFFREY | Redacted | | | | | | | |
| 4641105 | HEADEN, MELISSA | Redacted | | | | | | | |
| 4386892 | HEADEN, MONICA | Redacted | | | | | | | |
| 4836749 | HEADHUNTER INC | Redacted | | | | | | | |
| 4734932 | HEADICK, GLENDA | Redacted | | | | | | | |
| 4313225 | HEADINGS, NICOLE E | Redacted | | | | | | | |
| 4394414 | HEADINGTON, DAVID | Redacted | | | | | | | |
| 4189777 | HEADINGTON, JORINA M | Redacted | | | | | | | |
| 4616825 | HEADINGTON, KATHERINE | Redacted | | | | | | | |
| 4816601 | HEADINGTON, KERRY | Redacted | | | | | | | |
| 4273901 | HEADINGTON, VANESSA L | Redacted | | | | | | | |
| 4849540 | HEADLAND AREA CHAMBER OF COMMERCE | PO BOX 236 | | | | Headland | AL | 36345 | |
| 4391069 | HEADLAND, RAMONA | Redacted | | | | | | | |
| 4483572 | HEADLAND, TYLER J | Redacted | | | | | | | |
| 4274207 | HEADLEE, DEBRA S | Redacted | | | | | | | |
| 4278791 | HEADLEE, ERIC E | Redacted | | | | | | | |
| 5403791 | HEADLEY PETER | 89-17 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4720229 | HEADLEY, ALLAN E | Redacted | | | | | | | |
| 4361008 | HEADLEY, ASHLEY L | Redacted | | | | | | | |
| 4386768 | HEADLEY, ASHLEY N | Redacted | | | | | | | |
| 4474288 | HEADLEY, CHRISTINE | Redacted | | | | | | | |
| 4766286 | HEADLEY, DENNIS | Redacted | | | | | | | |
| 4713722 | HEADLEY, DENYSE | Redacted | | | | | | | |
| 4785549 | Headley, Dwaine | Redacted | | | | | | | |
| 4785550 | Headley, Dwaine | Redacted | | | | | | | |
| 4430434 | HEADLEY, DWAINE O | Redacted | | | | | | | |
| 4602191 | HEADLEY, EVELYN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6210 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286717 | HEADLEY, JAMES J | Redacted | | | | | | | |
| 4377388 | HEADLEY, JULIE | Redacted | | | | | | | |
| 4354584 | HEADLEY, MARY | Redacted | | | | | | | |
| 4727328 | HEADLEY, MARY | Redacted | | | | | | | |
| 4900076 | Headley, Peter | Redacted | | | | | | | |
| 4665654 | HEADLEY, PHILLIP | Redacted | | | | | | | |
| 4334091 | HEADLEY, REUBEN A | Redacted | | | | | | | |
| 4767903 | HEADLEY, THOMAS | Redacted | | | | | | | |
| 4874037 | HEADLIGHTRENEWDOCTOR COM INC | CHRISTOPHER E WATTS | 100 CHEROKEE BLVD SUITE 309 | | | CHATTANOOGA | TN | 37405 | |
| 4395485 | HEADMAN, LOUIS J | Redacted | | | | | | | |
| 4402259 | HEADMAN, MARGARITA | Redacted | | | | | | | |
| 4535287 | HEADMANN, COREY | Redacted | | | | | | | |
| 4261194 | HEADRICK, ALYSSA R | Redacted | | | | | | | |
| 4416306 | HEADRICK, GARRETT | Redacted | | | | | | | |
| 4521068 | HEADRICK, GREGORY L | Redacted | | | | | | | |
| 4520617 | HEADRICK, JOSEPH T | Redacted | | | | | | | |
| 4522182 | HEADRICK, LAURI | Redacted | | | | | | | |
| 4670689 | HEADRICK, MICKEY | Redacted | | | | | | | |
| 4518405 | HEADRICK, PEGGY G | Redacted | | | | | | | |
| 4518051 | HEADRICK, REBEKAH D | Redacted | | | | | | | |
| 4373579 | HEADRICK, RYAN | Redacted | | | | | | | |
| 4518004 | HEADRICK, TIFFANY A | Redacted | | | | | | | |
| 4880224 | HEADS UP LANDSCAPE CONTRACTORS | P O BOX 10597 | | | | ALBUQUERQUE | NM | 87184 | |
| 4174388 | HEADS, TOMMIE | Redacted | | | | | | | |
| 4863022 | HEADSETS COM INC | 211 AUSTIN ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4875421 | HEADSHOT INC | DOUGLAS J HAGLUND | 2711 I-75 BUSINESS LOOP | | | WEST BRANCH | MI | 48661 | |
| 4342142 | HEADSPETH, DANDRE M | Redacted | | | | | | | |
| 4698764 | HEADSPETH, LANDON | Redacted | | | | | | | |
| 4670301 | HEADSPETH, WILLIAM | Redacted | | | | | | | |
| 4656744 | HEADY, JOHN | Redacted | | | | | | | |
| 4425965 | HEADY, KAYLA A | Redacted | | | | | | | |
| 4516435 | HEADY, KYLEIGH B | Redacted | | | | | | | |
| 4516483 | HEADY, ZACHARY T | Redacted | | | | | | | |
| 4356993 | HEADY-DANSBY, KARIE L | Redacted | | | | | | | |
| 4731127 | HEAFER, ARTHUR | Redacted | | | | | | | |
| 4388218 | HEAFNER, KIMBERLIE M | Redacted | | | | | | | |
| 4725648 | HEAGEL, PATRICIA | Redacted | | | | | | | |
| 4247666 | HEAGEY, DEVIN | Redacted | | | | | | | |
| 4572941 | HEAGGAN, DONALD R | Redacted | | | | | | | |
| 4384088 | HEAGGANS, JEREMY | Redacted | | | | | | | |
| 4299744 | HEAGLE, CAMERON J | Redacted | | | | | | | |
| 4352728 | HEAGNEY, JAYLEN J | Redacted | | | | | | | |
| 4509892 | HEAGY, DAVID | Redacted | | | | | | | |
| 4547517 | HEAGY, JUSTICE | Redacted | | | | | | | |
| 4471416 | HEAGY, SAMUEL | Redacted | | | | | | | |
| 4159482 | HEAGY, TABETHA | Redacted | | | | | | | |
| 4235414 | HEAHLKE, AMANDA | Redacted | | | | | | | |
| 4374275 | HEAIVILIN JR., KENNETH E | Redacted | | | | | | | |
| 4579227 | HEAL, CHARLES E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764429 | HEAL, DEBORAH | Redacted | | | | | | | |
| 4338811 | HEAL, MATHEW R | Redacted | | | | | | | |
| 4164805 | HEAL, MIKELA B | Redacted | | | | | | | |
| 4287163 | HEAL, PEGGY | Redacted | | | | | | | |
| 4289210 | HEAL, ROBERT E | Redacted | | | | | | | |
| 4625547 | HEALD, BRUCE | Redacted | | | | | | | |
| 4306534 | HEALD, DAVID | Redacted | | | | | | | |
| 4475462 | HEALD, NIKKI | Redacted | | | | | | | |
| 4271065 | HEALD, SCOTT | Redacted | | | | | | | |
| 4352109 | HEALD, STEPHANIE L | Redacted | | | | | | | |
| 4679194 | HEALEA, LISA | Redacted | | | | | | | |
| 4803559 | HEALERS PETCARE INC | DBA HEALERS PETCARE INC | 709 NE 112TH STREET | | | VANCOUVER | WA | 98685 | |
| 4695893 | HEALEY, CHRISTINE | Redacted | | | | | | | |
| 4373765 | HEALEY, CHRISTOPHER L | Redacted | | | | | | | |
| 4243260 | HEALEY, DIANA V | Redacted | | | | | | | |
| 4328699 | HEALEY, JESSICA | Redacted | | | | | | | |
| 4506543 | HEALEY, KAYLA | Redacted | | | | | | | |
| 4329089 | HEALEY, LEAH | Redacted | | | | | | | |
| 4389036 | HEALEY, MADELYN C | Redacted | | | | | | | |
| 4488386 | HEALEY, MATTHEW C | Redacted | | | | | | | |
| 4470315 | HEALEY, NANCY R | Redacted | | | | | | | |
| 4651464 | HEALEY, RALPH | Redacted | | | | | | | |
| 4761373 | HEALEY, ROSE | Redacted | | | | | | | |
| 4265066 | HEALEY, SOPHIA L | Redacted | | | | | | | |
| 4309712 | HEALEY, STEPHEN D | Redacted | | | | | | | |
| 4804706 | HEALIO HEALTH INC | DBA HEALIO HEALTH | 1340 HOME AVENUE BLDG A | | | AKRON | OH | 44310 | |
| 4364665 | HEALOW, SHEILAH | Redacted | | | | | | | |
| 4795826 | HEALTH BAY LLC | DBA HEALTH BAY | 2200 NW 72ND AVE #523967 | | | MIAMI | FL | 33152 | |
| 4800960 | HEALTH BAY LLC | DBA YOURHEALTHBAY | 2200 NW 72ND AVE #523967 | | | MIAMI | FL | 33152 | |
| 4862247 | HEALTH BREAD COMPANY INC | 1909 WILLIAMS AVENUE | | | | CLARKSBURG | WV | 26301 | |
| 5790384 | HEALTH CARE POLICY ROUNDTABLE LLC | DANIEL V. YAGER, GENERAL COUNSEL | 1015 15TH STREET, N.W. | SUITE 1200 | | WASHINGTON, D.C. | DC | 20005 | |
| 4881645 | HEALTH CARE POLICY ROUNDTABLE LLC | P O BOX 34108 | | | | WASHINGTON | DC | 20043 | |
| 4801137 | HEALTH CONCEPTS | DBA VITAMINSHUB | 135 MONTGOMERY ST SUITE 19C | | | JERSEY CITY | NJ | 07302 | |
| 4799969 | HEALTH DESIGNS INTERNATIONAL INC | DBA HEALTHDESIGNS | 21349 PROTECTA DR | | | ELKHART | IN | 46516 | |
| 4871493 | HEALTH ENTERPRISES INC | 90 GEORGE LEVEN DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4797651 | HEALTH GARDEN | 750 CHESTNUT RIDGE RD | | | | SPRING VALLEY | NY | 10977 | |
| 4852107 | HEALTH HAZARDS CONTROL UNIT | NC DDHS DIVISION OF PUBLIC HEALTH | 5505 SIX FORKS ROAD 2ND FLOOR RM D | | | Raleigh | NC | 27609 | |
| 4802862 | HEALTH IN MOTION LLC | DBA INSPIRE FITNESS | 255 AIRPOR CIR SUITE 101 | | | CORONA | CA | 92880 | |
| 4871715 | HEALTH INTERNATIONAL PRODUCTS | 9216 PALM RIVER ROAD UNIT 203 | | | | TAMPA | FL | 33619 | |
| 4796076 | HEALTH PLUS PRIME LLC | DBA HEALTH PLUS PRIME | 1043 EAST BROAD ST | | | WEST POINT | MS | 39773 | |
| 4880393 | HEALTH RESEARCH ASSOCIATES | P O BOX 1233 | | | | KENNESAW | GA | 30156 | |
| 4859629 | HEALTH RIGHT PRODUCTS LLC | 12380 SW MAIN STREET | | | | TIGARD | OR | 97223 | |
| 4883011 | HEALTH TRUST PURCHASING GROUP LP | P O BOX 751576 | | | | CHARLOTTE | NC | 28275 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877217 | HEALTH VIGOR LIMITED | JACKY TO | FLAT A-01, BLK 01, 6 FLR, HANG FUNG | IND BLDG,2G,HOK YUEN STRT, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4863334 | HEALTHCARE BUSINESS MEDIA INC | 2201 REGENCY RD STE 302 | | | | LEXINGTON | KY | 40503 | |
| 5792391 | HEALTHCARE DATA SOLUTIONS | CARRIE THOMASON | 650 J STREET | SUITE 305 | | LINCOLN | NE | 68508 | |
| 5792390 | HEALTHCARE DATA SOLUTIONS | CHRIS LUNDGREN | 26741 PORTOLA Parkway | SUITE 1E-646 | | FOOTHILL RANCH | CA | 92610 | |
| 4876550 | HEALTHCARE DATA SOLUTIONS | GRACE DATA CORP | 26741 PORTOLA PKWY STE 1E 646 | | | FOOTHILL RANCH | CA | 92610 | |
| 5796426 | Healthcare Policy Roundtable LLC | 1015 15th Street, NW | Suite 1200 | | | Washington | DC | 20005 | |
| 5790385 | HEALTHCARE POLICY ROUNDTABLE LLC | DANIEL YAGER GENERAL COUNSEL | 1015 15TH STREET, NW | SUITE 1200 | | WASHINGTON | DC | 20005 | |
| 4876967 | HEALTHCARE QUALITY ASSOCIATION | HQAA | P O BOX 1948 | | | WATERLOO | IA | 50704 | |
| 5796427 | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION | 217 West 4th Street | | | | Waterloo | IA | 50701 | |
| 5792392 | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION | EXECUTIVE DIRECTOR | 217 WEST 4TH STREET | | | WATERLOO | IA | 50701 | |
| 4799880 | HEALTHCHECK SYSTEMS INC | DBA HEALTHCHECKSYSTEMS | 4802 GLENWOOD DR | | | BROOKLYN | NY | 11234 | |
| 4853292 | HEALTHESYSTEMS Count | Redacted | | | | | | | |
| 4875696 | HEALTHLINE MEDICAL GROUP | EMMETT BERG DO INC | 15211 VANOWEN STREET SUITE 105 | | | VAN NUYS | CA | 91405 | |
| 4865399 | HEALTHMARK INDUSTRIES | 3080 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4804721 | HEALTHMEGAMALL LLC | DBA HEALTHMEGAMALL | 336 36TH STREET UNIT 382 | | | BELLINGHAM | WA | 98225 | |
| 5796428 | HEALTHTEX CARIBBEAN | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | |
| 5820550 | Healthtex Caribbean, LLC | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4802177 | HEALTHY AIR SOLUTIONS INC | DBA HEALTHY AIR SOLUTIONS | 2551 190TH ST | | | LUCK | WI | 54853 | |
| 4872029 | HEALTHY FOOD BRANDS LLC | 992 BEDFORD AVENUE | | | | BROOKLYN | NY | 11205 | |
| 4882366 | HEALTHY LAWNS & SHRUBS INC | P O BOX 56499 | | | | LITTLE ROCK | AR | 72215 | |
| 4797872 | HEALTHY LIFE HERBS | BOX 27 | | | | ALACHUA | FL | 32616 | |
| 4892141 | Healthy Pet | PO Box 84921 | | | | Seattle | WA | 98124 | |
| 5796429 | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| 4872142 | HEALTHY PET L P | ABSORPTION CORP | 6960 SALASHAN PKWY | | | FERNDALE | WA | 98248 | |
| 4800527 | HEALTHY STORES | DBA THE WELLNESS STORE | 1338 CUSTER AVE | | | BILLINGS | MT | 59102 | |
| 4868400 | HEALTHY TREATS INC | 512 96TH AVE | | | | NAPLES | FL | 34108 | |
| 4804901 | HEALTHYPETS INC | DBA ENTIRELYPETS | 34501 SEVENTH ST | | | UNION CITY | CA | 94587 | |
| 4805769 | HEALY FAMILY HOLDINGS INC | DBA TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4222523 | HEALY JR, MICHAEL M | Redacted | | | | | | | |
| 4884389 | HEALY NEWSPAPERS INC | PO BOX 1488 | | | | NOGALES | AZ | 85628 | |
| 4866946 | HEALY WHOLESALE INC | 4021 DISTRIBUTION DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4347303 | HEALY, ADAM L | Redacted | | | | | | | |
| 4364140 | HEALY, ARIK | Redacted | | | | | | | |
| 4373496 | HEALY, BRENTON P | Redacted | | | | | | | |
| 4329789 | HEALY, BRIAN | Redacted | | | | | | | |
| 4592819 | HEALY, BRYAN | Redacted | | | | | | | |
| 4764713 | HEALY, COLLEEN | Redacted | | | | | | | |
| 4311750 | HEALY, DARREL W | Redacted | | | | | | | |
| 4734265 | HEALY, FRANCINE | Redacted | | | | | | | |
| 4698394 | HEALY, GRETA K | Redacted | | | | | | | |
| 4689050 | HEALY, ISOBEL | Redacted | | | | | | | |
| 4606557 | HEALY, JANET | Redacted | | | | | | | |
| 4373665 | HEALY, JEFFREY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4226034 | HEALY, JENNIFER | Redacted | | | | | | | |
| 4169271 | HEALY, JULIE A | Redacted | | | | | | | |
| 4311248 | HEALY, KATHERINE | Redacted | | | | | | | |
| 4678844 | HEALY, KATHLEEN | Redacted | | | | | | | |
| 4744663 | HEALY, KELLEY | Redacted | | | | | | | |
| 4664727 | HEALY, KEN | Redacted | | | | | | | |
| 4618227 | HEALY, LAURIE | Redacted | | | | | | | |
| 4187254 | HEALY, MEGHAN | Redacted | | | | | | | |
| 4816602 | HEALY, MELODY | Redacted | | | | | | | |
| 4368077 | HEALY, MICHAEL | Redacted | | | | | | | |
| 4737293 | HEALY, MICHAEL | Redacted | | | | | | | |
| 4715606 | HEALY, NANCI | Redacted | | | | | | | |
| 4342731 | HEALY, PATRICIA | Redacted | | | | | | | |
| 4720997 | HEALY, RICHARD | Redacted | | | | | | | |
| 4333593 | HEALY, SAMANTHA M | Redacted | | | | | | | |
| 4298961 | HEALY, WILLIAM | Redacted | | | | | | | |
| 4409240 | HEALY-ANDERSON, SANTANNA | Redacted | | | | | | | |
| 4527037 | HEANEY, PRESTON F | Redacted | | | | | | | |
| 4719172 | HEANEY, RONALD E | Redacted | | | | | | | |
| 4476103 | HEANG, EMILY T | Redacted | | | | | | | |
| 4720166 | HEAP, BUNTONG | Redacted | | | | | | | |
| 4635564 | HEAP, LAEL | Redacted | | | | | | | |
| 4792133 | Heap, Lael & Roberta | Redacted | | | | | | | |
| 4204716 | HEAP, SARA E | Redacted | | | | | | | |
| 4816603 | HEAPE, STEPHEN | Redacted | | | | | | | |
| 4509192 | HEAPS, BRANDON | Redacted | | | | | | | |
| 4548511 | HEAPS, EMILY J | Redacted | | | | | | | |
| 4181248 | HEAPS, ZACHARY J | Redacted | | | | | | | |
| 4800473 | HEAR DEPOT LLC | DBA WAREHOUSE39 | 1212 WOODHURST STREET SUITE B | | | BOWLING GREEN | KY | 42104 | |
| 4886799 | HEAR NOW LLC | SEARS LOCATION 1286 | 308 GREGORY DRIVE | | | LULING | LA | 70070 | |
| 5636552 | HEARD CHRISTINA | 523 BRANHAN AVE | | | | ROME | GA | 30161 | |
| 4226302 | HEARD II, REGINALD | Redacted | | | | | | | |
| 4529307 | HEARD JR, JOHN M | Redacted | | | | | | | |
| 4464319 | HEARD JR, THOMAS | Redacted | | | | | | | |
| 4743633 | HEARD JR., LEROY R | Redacted | | | | | | | |
| 4275080 | HEARD JR., MICHAEL L | Redacted | | | | | | | |
| 5636575 | HEARD RYAN | 651 17TH ST NE | | | | HICKORY | NC | 28601 | |
| 4590958 | HEARD, ALLEN L | Redacted | | | | | | | |
| 4256980 | HEARD, ALLYSON | Redacted | | | | | | | |
| 4594313 | HEARD, AMANDA | Redacted | | | | | | | |
| 4773935 | HEARD, ANITA | Redacted | | | | | | | |
| 4320436 | HEARD, ANTONIO | Redacted | | | | | | | |
| 4251633 | HEARD, AUDREY | Redacted | | | | | | | |
| 4202437 | HEARD, CHRIS | Redacted | | | | | | | |
| 4521796 | HEARD, CIERRA N | Redacted | | | | | | | |
| 4620779 | HEARD, COLBY | Redacted | | | | | | | |
| 4153167 | HEARD, CORNELIUS | Redacted | | | | | | | |
| 4736242 | HEARD, DAMON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173639 | HEARD, DANIEL | Redacted | | | | | | | |
| 4372995 | HEARD, DARIAN I | Redacted | | | | | | | |
| 4349619 | HEARD, DEJUANA | Redacted | | | | | | | |
| 4431883 | HEARD, DESIREE M | Redacted | | | | | | | |
| 4273411 | HEARD, DOMINIQUE A | Redacted | | | | | | | |
| 4330482 | HEARD, DONALD R | Redacted | | | | | | | |
| 4764645 | HEARD, EDWIN | Redacted | | | | | | | |
| 4234108 | HEARD, ELIJAH | Redacted | | | | | | | |
| 4648837 | HEARD, ELVIRA | Redacted | | | | | | | |
| 4568415 | HEARD, ESSENCE | Redacted | | | | | | | |
| 4681395 | HEARD, FELICIA | Redacted | | | | | | | |
| 4423625 | HEARD, JALIYAH S | Redacted | | | | | | | |
| 4264945 | HEARD, JASMINE | Redacted | | | | | | | |
| 4367270 | HEARD, JAVARIUS V | Redacted | | | | | | | |
| 4509108 | HEARD, JAYDEN S | Redacted | | | | | | | |
| 4228417 | HEARD, KEANNA | Redacted | | | | | | | |
| 4691739 | HEARD, KIMBERLY E | Redacted | | | | | | | |
| 4356835 | HEARD, KISHA | Redacted | | | | | | | |
| 4473833 | HEARD, KIYA J | Redacted | | | | | | | |
| 4669846 | HEARD, LEE | Redacted | | | | | | | |
| 4589562 | HEARD, LEO | Redacted | | | | | | | |
| 4479662 | HEARD, LISA | Redacted | | | | | | | |
| 4165709 | HEARD, LISA | Redacted | | | | | | | |
| 4589071 | HEARD, MAGDALENE | Redacted | | | | | | | |
| 4596054 | HEARD, MIKE | Redacted | | | | | | | |
| 4636533 | HEARD, MILDRED | Redacted | | | | | | | |
| 4146122 | HEARD, MIRANDA | Redacted | | | | | | | |
| 4351739 | HEARD, NICOLETTE S | Redacted | | | | | | | |
| 4461589 | HEARD, NOAH | Redacted | | | | | | | |
| 4294977 | HEARD, RASHEE L | Redacted | | | | | | | |
| 4793320 | Heard, Robert | Redacted | | | | | | | |
| 4261853 | HEARD, ROBIN R | Redacted | | | | | | | |
| 4638971 | HEARD, RONALD | Redacted | | | | | | | |
| 4371385 | HEARD, ROSE M | Redacted | | | | | | | |
| 4319539 | HEARD, SAMUEL | Redacted | | | | | | | |
| 4788697 | Heard, Sarah | Redacted | | | | | | | |
| 4415585 | HEARD, SEDERICK S | Redacted | | | | | | | |
| 4555799 | HEARD, SHAKEAL | Redacted | | | | | | | |
| 4489517 | HEARD, SHAKEYA A | Redacted | | | | | | | |
| 4523456 | HEARD, SHAMEAR D | Redacted | | | | | | | |
| 4341945 | HEARD, SHANIKA | Redacted | | | | | | | |
| 4707596 | HEARD, SHEILA | Redacted | | | | | | | |
| 4735264 | HEARD, SHEILA | Redacted | | | | | | | |
| 4261175 | HEARD, SOPHIA | Redacted | | | | | | | |
| 4352378 | HEARD, TANIKA M | Redacted | | | | | | | |
| 4266767 | HEARD, TANIYSHA | Redacted | | | | | | | |
| 4487899 | HEARD, THERESA | Redacted | | | | | | | |
| 4218922 | HEARD, THOMAS A | Redacted | | | | | | | |
| 4465531 | HEARD, TIMMI LARAE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238307 | HEARD, TRAVON M | Redacted | | | | | | | |
| 4598846 | HEARD, VERNEETA | Redacted | | | | | | | |
| 4531016 | HEARD, VIOLET M | Redacted | | | | | | | |
| 4705266 | HEARD, VIRGINIA A | Redacted | | | | | | | |
| 4717026 | HEARD, WALTER | Redacted | | | | | | | |
| 4516661 | HEARD, WANDA | Redacted | | | | | | | |
| 4716707 | HEARD, WILLIE EVA E | Redacted | | | | | | | |
| 4418025 | HEARD, YANNIS | Redacted | | | | | | | |
| 4512649 | HEARD-TATE, CATERRA | Redacted | | | | | | | |
| 4721730 | HEARE, MARK | Redacted | | | | | | | |
| 4321908 | HEAREN, DWAYNE D | Redacted | | | | | | | |
| 4153746 | HEARIN, JUSTIN C | Redacted | | | | | | | |
| 4181495 | HEARIN, RONOTA | Redacted | | | | | | | |
| 4886786 | HEARING AID COUNSELORS LLC | SEARS LOCATION 1119 | 151 ROMANS ROAD | | | SKAMANIA | WA | 98648 | |
| 5796430 | HEARING ASSCOCIATES, INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | |
| 4890318 | Hearing Associates, Inc | Attn: Eugene Gomez | P.O. Box 192075 | | | San Juan | PR | 00919 | |
| 4886879 | HEARING SOLUTIONS OF PEORIA IL LLC | SEARS NON OPTICAL LOC 2840 | 129 N MAIN | | | EAST PEORIA | IL | 61611 | |
| 4689288 | HEARLD, LOTOYA | Redacted | | | | | | | |
| 4291192 | HEARLSTON, JOHN L | Redacted | | | | | | | |
| 4877243 | HEARN & HEARN YARD SERVICE | JAME R HEARN | P O BOX 4657 | | | MERIDIAN | MS | 39304 | |
| 5792393 | HEARN ENTERPRISE, INC. | FRED HEARN | 536 DAVIS STREET | | | VACAVILLE | CA | 95688 | |
| 4816604 | HEARN ENTERPRISES, INC | Redacted | | | | | | | |
| 4379052 | HEARN JR, RICHARD | Redacted | | | | | | | |
| 4865910 | HEARN SERVICES INC | 3311 COUNTY RD 47 | | | | FLORENCE | AL | 35630 | |
| 4158814 | HEARN, ABIGAIL G | Redacted | | | | | | | |
| 4547238 | HEARN, ANTHONY | Redacted | | | | | | | |
| 4480684 | HEARN, BRANDEN | Redacted | | | | | | | |
| 4316464 | HEARN, BRANDI | Redacted | | | | | | | |
| 4579463 | HEARN, BRANDON | Redacted | | | | | | | |
| 4487630 | HEARN, BREANNA | Redacted | | | | | | | |
| 4196954 | HEARN, BROOKLYN | Redacted | | | | | | | |
| 4722219 | HEARN, CHAD | Redacted | | | | | | | |
| 4394898 | HEARN, DENISE L | Redacted | | | | | | | |
| 4586122 | HEARN, DORA | Redacted | | | | | | | |
| 4320486 | HEARN, ERIKA | Redacted | | | | | | | |
| 4469350 | HEARN, HEATHER | Redacted | | | | | | | |
| 4264263 | HEARN, JESSICA H | Redacted | | | | | | | |
| 4711170 | HEARN, PATRICK | Redacted | | | | | | | |
| 4571911 | HEARN, RACHAEL K | Redacted | | | | | | | |
| 4448914 | HEARN, RHYANNA R | Redacted | | | | | | | |
| 4281681 | HEARN, RUBY | Redacted | | | | | | | |
| 4338510 | HEARN, SHERRIE | Redacted | | | | | | | |
| 4729765 | HEARN, STEVE | Redacted | | | | | | | |
| 4316539 | HEARN, TAYLOR | Redacted | | | | | | | |
| 4523019 | HEARN, TYLER J | Redacted | | | | | | | |
| 4179811 | HEARNE, BRANDAN W | Redacted | | | | | | | |
| 4525375 | HEARNE, BRANDON | Redacted | | | | | | | |
| 4524540 | HEARNE, BRIANNA | Redacted | | | | | | | |
| 4544485 | HEARNE, BRISON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6216 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325972 | HEARNE, COLEMAN | Redacted | | | | | | | |
| 4287160 | HEARNE, DANIEL | Redacted | | | | | | | |
| 4680859 | HEARNE, DORIS | Redacted | | | | | | | |
| 4625489 | HEARNE, GEORGE | Redacted | | | | | | | |
| 4279075 | HEARNE, HEATHER L | Redacted | | | | | | | |
| 4749789 | HEARNE, KERRY | Redacted | | | | | | | |
| 4674525 | HEARNE, RUTH | Redacted | | | | | | | |
| 4310776 | HEARNE, SHEILA | Redacted | | | | | | | |
| 4527366 | HEARNE, TAKISHA Y | Redacted | | | | | | | |
| 4286221 | HEARNES, SHANKEDA L | Redacted | | | | | | | |
| 4515301 | HEARNS, ADRIAN | Redacted | | | | | | | |
| 4714583 | HEARNS, BEVERLY | Redacted | | | | | | | |
| 4556083 | HEARNS, CAPRECIA | Redacted | | | | | | | |
| 4361083 | HEARNS, DEREK | Redacted | | | | | | | |
| 4398540 | HEARNS, JACOLE | Redacted | | | | | | | |
| 4756265 | HEARNS, JAMES | Redacted | | | | | | | |
| 4408010 | HEARNS, LATOYA E | Redacted | | | | | | | |
| 4697169 | HEARNS, LIZA | Redacted | | | | | | | |
| 4144810 | HEARNS, PAULINE S | Redacted | | | | | | | |
| 4149662 | HEARNS, SHAMEKIA S | Redacted | | | | | | | |
| 4283293 | HEARNS, SHAYLA A | Redacted | | | | | | | |
| 4464524 | HEAROD, CHARLOTTE L | Redacted | | | | | | | |
| 5636601 | HEARON ANGELA | 165 LESLIE ST | | | | BUFFALO | NY | 14208 | |
| 4148029 | HEARON II, KEITH B | Redacted | | | | | | | |
| 4521319 | HEARON, CHRISTOPHER E | Redacted | | | | | | | |
| 4198677 | HEARRELL-KOCH, SIERRA | Redacted | | | | | | | |
| 4590524 | HEARRING, GEORGE | Redacted | | | | | | | |
| 4313339 | HEARROLD, KAYLEE D | Redacted | | | | | | | |
| 4683041 | HEARRON, ROGER | Redacted | | | | | | | |
| 4166811 | HEARRON, TAYLOR | Redacted | | | | | | | |
| 4156715 | HEARSE, SARAFINA | Redacted | | | | | | | |
| 4332217 | HEARSON, LINDA | Redacted | | | | | | | |
| 4863133 | HEARST COMMUNICATIONS INC ACCRUAL O | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 4863134 | HEARST COMMUNICATIONS INC ROYALTY O | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 4876800 | HEARST MAGAZINES | HEARST COMMUNICATIONS INC | PO BOX 90002 | | | PRESCOTT | AZ | 86304-9002 | |
| 4794553 | Hearst Magazines | Redacted | | | | | | | |
| 4794554 | Hearst Magazines | Redacted | | | | | | | |
| 4794555 | Hearst Magazines | Redacted | | | | | | | |
| 5857657 | Hearst Magazines, A Division of Hearst Communications, Inc. | Hearst Service Center | Attn: Suzann Alt | 214 North Tryon Street | | Charlotte | NC | 28202 | |
| 4810569 | HEARST PROPERTIES INC. | 3970 RCA BOULEVARD | SUITE 7007 | | | PALM BEACH GARDENS | FL | 33410 | |
| 4888033 | HEARST SOCO NEWSPAPERS LLC | STAMFORD ADVERTISING | P O BOX 26900 | | | LEHIGH VALLEY | PA | 18002 | |
| 4775156 | HEARST, CHRIS | Redacted | | | | | | | |
| 4756640 | HEARST, DEBORAH | Redacted | | | | | | | |
| 4777012 | HEARST, MICHAEL | Redacted | | | | | | | |
| 4861028 | HEART OF AMERICA DISTRIBUTING INC | 1510 W HENRY P O BOX 1527 | | | | SEDALIA | MO | 65301 | |
| 4890876 | Heart of Texas Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551737 | HEART, KENESHA | Redacted | | | | | | | |
| 4314779 | HEART, LOREETA | Redacted | | | | | | | |
| 4257767 | HEART-ANDERSON, TABIAS | Redacted | | | | | | | |
| 4873092 | HEARTFELT CLEANING SERVICES INC | BILLY W WALDROP | 167 RIDGE ROAD | | | BYHALIA | MS | 38611 | |
| 4855960 | Heartfelt Cleaning Svcs. | Redacted | | | | | | | |
| 4796959 | HEARTFELT YOGA LLC | DBA HEAVYWEIGHT YOGA | 11702 BUCKINGHAM ROAD | | | AUSTIN | TX | 78759 | |
| 4230857 | HEARTFIELD, DENNIS M | Redacted | | | | | | | |
| 4254247 | HEARTFIELD, MICHAEL | Redacted | | | | | | | |
| 4827329 | HEARTHERINGTON , GLORIA | Redacted | | | | | | | |
| 4827330 | HEARTHSTONE DEVELOPMENT | Redacted | | | | | | | |
| 4887851 | HEARTLAND CABINETRY & MORE | SIGNATURE HOME CENTER INC | 265 STEBBINGS COURT STE 5 | | | BRADLEY | IL | 60915 | |
| 4874334 | HEARTLAND COCA COLA BOTTLING C | COMPANY LLC | 9000 MARSHALL DRIVE | | | LENEXA | KS | 66215 | |
| 4862104 | HEARTLAND CONSUMER PRODUCTS LLC | 18615 DETROIT AVE #203 | | | | LAKEWOOD | OH | 44107 | |
| 4869012 | HEARTLAND EUQIPMENT SALES & SERVICE | 5704 N 115 CIRCLE | | | | OMAHA | NE | 68164 | |
| 4871547 | HEARTLAND EXPRESS INC | 901 N KANSAS AVE | | | | NORTH LIBERTY | IA | 52317 | |
| 4794592 | HEARTLAND EXPRESS INC OF IOWA | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241 | |
| 5789341 | HEARTLAND EXPRESS SERVICES, INC. | 901 N KANSAS AVE | | | | NORTH LIBERTY | IA | 52317 | |
| 5796431 | Heartland Express, Inc. | 2777 Heartland Drive | | | | Coralville | IA | 52241 | |
| 5790386 | HEARTLAND EXPRESS, INC. | KENT RIGDON | 2777 HEARTLAND DRIVE | | | CORALVILLE | IA | 52241 | |
| 4859960 | HEARTLAND FINISHES INC | 1305 EAST BROADWAY AVENUE | | | | DES MOINES | IA | 50313 | |
| 4888392 | HEARTLAND FOOD PRODUCTS GROUP | TC HEARTLAND LLC | 14300 CLAY TERRACE BLVD #249 | | | CARMEL | IN | 46032 | |
| 4806038 | HEARTLAND FOOTWEAR INC | 701 W CHIPPEWA AVE SUITE 100 | | | | SOUTH BEND | IN | 46614 | |
| 4871281 | HEARTLAND FRAGRANCE CO LLC | 8585 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| 4876813 | HEARTLAND HLTH BUSINESS PLAZA | HEARTLAND REGIONAL MEDICAL CENTER | 137 NORTH BELT HIGHWAY | | | ST JOSEPH | MO | 64506 | |
| 4827331 | HEARTLAND HOMES | Redacted | | | | | | | |
| 4865047 | HEARTLAND LAWN CARE INC | 2996 W HARRISON RD | | | | MURPHYSBORO | IL | 62966 | |
| 4889163 | HEARTLAND OPTOMETRY PC | VIVIEN VU | 17 CHESTERFIELD LANE | | | STATEN ISLAND | NY | 10314 | |
| 5796432 | HEARTLAND WOODCRAFT INC-1121664606 | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | |
| 4860568 | HEARTS OF PALM LLC | 1411 BROADWAY 23RD FL | | | | NEW YORK | NY | 10018 | |
| 4382516 | HEARTS, CHAVEZ | Redacted | | | | | | | |
| 4246784 | HEARTSFIELD, HUNTER B | Redacted | | | | | | | |
| 4153889 | HEARTSILL, JERRY A | Redacted | | | | | | | |
| 4800625 | HEARTSMITH LLC | DBA HEARTSMITH | PO BOX 204 | | | HAWORTH | NJ | 07605 | |
| 4836750 | HEARTSTEIN, PHYLLIS | Redacted | | | | | | | |
| 4861507 | HEARTSTONE INC | 1651 SOUTH EISENHOWER | | | | WICHITA | KS | 67209 | |
| 4351365 | HEARY, MITCHELL | Redacted | | | | | | | |
| 4602305 | HEARY, S | Redacted | | | | | | | |
| 4323593 | HEASER, DIANE T | Redacted | | | | | | | |
| 4431938 | HEASLEY, CASEY | Redacted | | | | | | | |
| 4492704 | HEASLEY, JAMES C | Redacted | | | | | | | |
| 4495528 | HEASLEY, KETHRIE L | Redacted | | | | | | | |
| 4571334 | HEASLEY, MATTHEW A | Redacted | | | | | | | |
| 4480630 | HEASLEY, RACHELE M | Redacted | | | | | | | |
| 4197799 | HEASLEY, RUSSELL D | Redacted | | | | | | | |
| 4650905 | HEASLEY, WILLIAM W | Redacted | | | | | | | |
| 4245992 | HEASLIP, YOBANA A | Redacted | | | | | | | |
| 4649559 | HEASSLER, MICHAEL B | Redacted | | | | | | | |
| 4577671 | HEASTER, BRITTNEY N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572266 | HEASTER, ERIN | Redacted | | | | | | | |
| 4879650 | HEAT LIGHT & WATER CONSULTING LLC | NICHOLAS ALEXANDER | 5 MORGANTI COURT | | | RIDGEFIELD | CT | 05877 | |
| 5636617 | HEATER REONA | RR 2 BOX 7114 | | | | CLARKSBURG | WV | 26301 | |
| 4582153 | HEATER, AARON | Redacted | | | | | | | |
| 4384096 | HEATER, BETTY | Redacted | | | | | | | |
| 4372025 | HEATER, BRYAN W | Redacted | | | | | | | |
| 4899060 | HEATER, CLARENCE | Redacted | | | | | | | |
| 4667970 | HEATER, DAVID | Redacted | | | | | | | |
| 4339735 | HEATER, DAVID R | Redacted | | | | | | | |
| 4411570 | HEATER, JONNICA D | Redacted | | | | | | | |
| 4579142 | HEATER, KAYLA N | Redacted | | | | | | | |
| 4662452 | HEATER, MINDA | Redacted | | | | | | | |
| 4695360 | HEATER, ROBERT | Redacted | | | | | | | |
| 4309242 | HEATER, TAMARA R | Redacted | | | | | | | |
| 4816605 | HEATH AGEE | Redacted | | | | | | | |
| 5636618 | HEATH ALVIN JR | 3916 MORRIS DR | | | | GRIFTON | NC | 28530 | |
| 5636624 | HEATH BRITTA MAPES | 2952 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 4885560 | HEATH CONSTRUCTION LLC | PO DRAWER H | | | | FORT COLLINS | CO | 80522 | |
| 4635067 | HEATH JR., DEREK M. | Redacted | | | | | | | |
| 5636639 | HEATH KATHERINE | 111 GOLDFINCH LANE | | | | MOUNT AIRY | NC | 27030 | |
| 5636641 | HEATH KNICKERBOCKER | 681 ROBINWOOD DR | | | | YELLOW SPGS | OH | 45387-1932 | |
| 4805791 | HEATH MANUFACTURING COMPANY | 140 MILL STREET | | | | COOPERSVILLE | MI | 49404 | |
| 5636643 | HEATH MARY | HC 71 BOX 204 | | | | PRINCETON | WV | 24740 | |
| 4816606 | HEATH PHILLIPS | Redacted | | | | | | | |
| 5636652 | HEATH SARAH | 1042B CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 4398432 | HEATH, ABEL A | Redacted | | | | | | | |
| 4163898 | HEATH, ALEXANDRA P | Redacted | | | | | | | |
| 4199379 | HEATH, ALEXIS | Redacted | | | | | | | |
| 4563592 | HEATH, ALICIA J | Redacted | | | | | | | |
| 4629140 | HEATH, ALONZO | Redacted | | | | | | | |
| 4558360 | HEATH, AMBER M | Redacted | | | | | | | |
| 4329942 | HEATH, ANGELINA | Redacted | | | | | | | |
| 4727540 | HEATH, ANGELINE | Redacted | | | | | | | |
| 4201598 | HEATH, ASHLEY Y | Redacted | | | | | | | |
| 4763144 | HEATH, BILL | Redacted | | | | | | | |
| 4263252 | HEATH, BRANDON E | Redacted | | | | | | | |
| 4515790 | HEATH, BRANDON L | Redacted | | | | | | | |
| 4746838 | HEATH, BRYAN | Redacted | | | | | | | |
| 4359368 | HEATH, CANDIS K | Redacted | | | | | | | |
| 4661972 | HEATH, CAROL | Redacted | | | | | | | |
| 4385117 | HEATH, CAROLE M | Redacted | | | | | | | |
| 4491978 | HEATH, CARTER J | Redacted | | | | | | | |
| 4387739 | HEATH, CATHERINE | Redacted | | | | | | | |
| 4542254 | HEATH, CHRIS | Redacted | | | | | | | |
| 4550580 | HEATH, CHRISTOPHER | Redacted | | | | | | | |
| 4413757 | HEATH, CHRYSTAL L | Redacted | | | | | | | |
| 4478222 | HEATH, CIARA M | Redacted | | | | | | | |
| 4549897 | HEATH, CLYDE W | Redacted | | | | | | | |
| 4306616 | HEATH, DAKOTA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388514 | HEATH, DAN J | Redacted | | | | | | | |
| 4476143 | HEATH, DANIEL | Redacted | | | | | | | |
| 4699362 | HEATH, DANIEL | Redacted | | | | | | | |
| 4338403 | HEATH, DARRELL A | Redacted | | | | | | | |
| 4722518 | HEATH, DAVID | Redacted | | | | | | | |
| 4638486 | HEATH, DEAN | Redacted | | | | | | | |
| 4741553 | HEATH, DEBRA A. | Redacted | | | | | | | |
| 4344647 | HEATH, DERRICK | Redacted | | | | | | | |
| 4346007 | HEATH, DEXTER | Redacted | | | | | | | |
| 4327532 | HEATH, DEZARAY | Redacted | | | | | | | |
| 4437588 | HEATH, DOMINIQUE | Redacted | | | | | | | |
| 4550246 | HEATH, DYSON B | Redacted | | | | | | | |
| 4634202 | HEATH, EARL | Redacted | | | | | | | |
| 4518933 | HEATH, FLOYD G | Redacted | | | | | | | |
| 4899418 | HEATH, FRANK | Redacted | | | | | | | |
| 4639102 | HEATH, GEORGE E | Redacted | | | | | | | |
| 4341548 | HEATH, GLENN | Redacted | | | | | | | |
| 4788104 | Heath, Gloria | Redacted | | | | | | | |
| 4649949 | HEATH, HARVEY L. | Redacted | | | | | | | |
| 4554977 | HEATH, JACOB A | Redacted | | | | | | | |
| 4234721 | HEATH, JAIME | Redacted | | | | | | | |
| 4674785 | HEATH, JAMALL | Redacted | | | | | | | |
| 4387668 | HEATH, JAMES | Redacted | | | | | | | |
| 4556805 | HEATH, JANESSA S | Redacted | | | | | | | |
| 4526224 | HEATH, JAYSON D | Redacted | | | | | | | |
| 4508095 | HEATH, JEANNE R | Redacted | | | | | | | |
| 4476410 | HEATH, JENNIFER | Redacted | | | | | | | |
| 4749027 | HEATH, JOHNNIE | Redacted | | | | | | | |
| 4378322 | HEATH, JONNA A | Redacted | | | | | | | |
| 4588288 | HEATH, JUDITH | Redacted | | | | | | | |
| 4424680 | HEATH, JULIA | Redacted | | | | | | | |
| 4269385 | HEATH, KATARINA R | Redacted | | | | | | | |
| 4714290 | HEATH, KATHY | Redacted | | | | | | | |
| 4430581 | HEATH, KATHY L | Redacted | | | | | | | |
| 4295534 | HEATH, KATRINA D | Redacted | | | | | | | |
| 4264959 | HEATH, KHADIJAH | Redacted | | | | | | | |
| 4393551 | HEATH, KHALI | Redacted | | | | | | | |
| 4405435 | HEATH, KHALIMA | Redacted | | | | | | | |
| 4573532 | HEATH, KORIN | Redacted | | | | | | | |
| 4386331 | HEATH, KWAGI M | Redacted | | | | | | | |
| 4359967 | HEATH, KYLA | Redacted | | | | | | | |
| 4648042 | HEATH, LAUREL | Redacted | | | | | | | |
| 4413825 | HEATH, LAURIE | Redacted | | | | | | | |
| 4604859 | HEATH, LEVI | Redacted | | | | | | | |
| 4380318 | HEATH, LORINDA D | Redacted | | | | | | | |
| 4362704 | HEATH, MAKENZIE M | Redacted | | | | | | | |
| 4293330 | HEATH, MALIK R | Redacted | | | | | | | |
| 4463647 | HEATH, MANDEL R | Redacted | | | | | | | |
| 4649715 | HEATH, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163498 | HEATH, MATHEW | Redacted | | | | | | | |
| 4592319 | HEATH, MAVIS IVY | Redacted | | | | | | | |
| 4576052 | HEATH, MEGAN | Redacted | | | | | | | |
| 4551367 | HEATH, MELISSA B | Redacted | | | | | | | |
| 4236762 | HEATH, MICHAEL R | Redacted | | | | | | | |
| 4642645 | HEATH, MILDRED L | Redacted | | | | | | | |
| 4746738 | HEATH, NADINE | Redacted | | | | | | | |
| 4207051 | HEATH, NATHAN G | Redacted | | | | | | | |
| 4399816 | HEATH, NATHAN J | Redacted | | | | | | | |
| 4484015 | HEATH, NATHANIEL S | Redacted | | | | | | | |
| 4657982 | HEATH, NICOLE | Redacted | | | | | | | |
| 4570046 | HEATH, OSCAR F | Redacted | | | | | | | |
| 4668997 | HEATH, OSCAR V | Redacted | | | | | | | |
| 4714098 | HEATH, OTHELL | Redacted | | | | | | | |
| 4436222 | HEATH, PATTI A | Redacted | | | | | | | |
| 4742144 | HEATH, RICHARD | Redacted | | | | | | | |
| 4691971 | HEATH, RICHARD L | Redacted | | | | | | | |
| 4439202 | HEATH, ROBERT J | Redacted | | | | | | | |
| 4567300 | HEATH, ROBERT O | Redacted | | | | | | | |
| 4620453 | HEATH, RONNIE | Redacted | | | | | | | |
| 4647052 | HEATH, SHARON | Redacted | | | | | | | |
| 4511339 | HEATH, SHEKIA | Redacted | | | | | | | |
| 4623365 | HEATH, SHERRY | Redacted | | | | | | | |
| 4351104 | HEATH, SONYA | Redacted | | | | | | | |
| 4628807 | HEATH, STANLEY | Redacted | | | | | | | |
| 4385780 | HEATH, STEPHANIE | Redacted | | | | | | | |
| 4613876 | HEATH, STEVEN | Redacted | | | | | | | |
| 4307200 | HEATH, STORMIE R | Redacted | | | | | | | |
| 4319644 | HEATH, SUMMER | Redacted | | | | | | | |
| 4694502 | HEATH, SUZANNE | Redacted | | | | | | | |
| 4484672 | HEATH, TARIQ D | Redacted | | | | | | | |
| 4351304 | HEATH, TATYANA | Redacted | | | | | | | |
| 4292513 | HEATH, TAYLOR L | Redacted | | | | | | | |
| 4685107 | HEATH, TERRELL | Redacted | | | | | | | |
| 4758699 | HEATH, THOMAS EARL | Redacted | | | | | | | |
| 4259553 | HEATH, TIA | Redacted | | | | | | | |
| 4164031 | HEATH, TIMOTHY | Redacted | | | | | | | |
| 4576558 | HEATH, TOMMY | Redacted | | | | | | | |
| 4603416 | HEATH, TROY | Redacted | | | | | | | |
| 4730323 | HEATH, VALERIE | Redacted | | | | | | | |
| 4659138 | HEATH, WADELLA | Redacted | | | | | | | |
| 4708998 | HEATH, WALTER | Redacted | | | | | | | |
| 4698515 | HEATH, YULANDA | Redacted | | | | | | | |
| 4685918 | HEATHCOC, WILLIE | Redacted | | | | | | | |
| 4191058 | HEATHCOCK, CRAIG A | Redacted | | | | | | | |
| 4816607 | HEATHER & BEN MARTIN | | | | | | | | |
| 4887495 | HEATHER A BORGON O D | SEARS OPTICAL LOCATION 1456 | 1360 OVIEDO MARKETPLACE BLVD | | | OVIEDO | FL | 32765 | |
| 5636663 | HEATHER ACKLIN | 601 NORTH 9TH STREET | | | | HERRIN | IL | 62948 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4836751 | HEATHER AND JESSE SALMERON | Redacted | | | | | | | |
| 5636666 | HEATHER ANDERSON | 29263 RAINTREE COURT | | | | ELKHART | IN | 46517 | |
| 5636669 | HEATHER ATHEY | 206 E 2ND ST | | | | CHOKIO | MN | 56221 | |
| 4816608 | HEATHER BALL | Redacted | | | | | | | |
| 5636672 | HEATHER BALLANTINE | 20434 COUNTY ROAD 2 | | | | ALDRICH | MN | 56434 | |
| 5636683 | HEATHER BLAHA | 2383 SW 81ST ST | | | | OWATONNA | MN | 55060 | |
| 5636687 | HEATHER BLOUNT | 3897 RIVER BEND LN | | | | WACO | TX | 76705 | |
| 5636694 | HEATHER BOYKIN | 6910 PIECES RD | | | | LOUISBURG | NC | 27549 | |
| 5636696 | HEATHER BRANDT | 1609 N WASHINGTON ST | | | | NEW ULM | MN | 56073 | |
| 4836752 | HEATHER CHADWICK | Redacted | | | | | | | |
| 5636716 | HEATHER COLLINS | 8713 MIDWAY ST NE | | | | BLAINE | MN | 55449 | |
| 5636722 | HEATHER COUETTE | 3801 HENDRICKS DR NW | | | | MAPLE LAKE | MN | 55358 | |
| 5636732 | HEATHER DAVIS | 772 MAPLE FORK RD | | | | MT HOPE | WV | 25880 | |
| 4816609 | HEATHER DRISKOLL | Redacted | | | | | | | |
| 4816610 | HEATHER DUNCAN | Redacted | | | | | | | |
| 5636747 | HEATHER E FRENCHE | 708 GARFIELD AVENUE 2ND FLOOR | | | | JERSEY CITY | NJ | 07305 | |
| 5636748 | HEATHER EGENES | 34 192ND ST S | | | | HAWLEY | MN | 56549 | |
| 5636750 | HEATHER EISENSCHENK | 31812 COUNTY ROAD 50 | | | | AVON | MN | 56310 | |
| 4797213 | HEATHER EPPENSTINE | DBA FLETCHER ANDERSONS | 18444 NORTH 25TH STE 420 | | | PHOENIX | AZ | 85023 | |
| 5636756 | HEATHER FEUCHTENBERGER | 73406 240TH ST | | | | GRAND MEADOW | MN | 55936 | |
| 5636759 | HEATHER FLEETWOOD | 3341 TUXEDO BLVD | | | | MOUND | MN | 55364 | |
| 4797668 | HEATHER FLEMING | DBA LADYPERFUMES | PO BOX 4711 | | | JACKSON | MS | 39296 | |
| 5636782 | HEATHER GORDON | 525 8TH AVE ST NW | | | | ROCHESTER | MN | 55901 | |
| 4852226 | HEATHER HANSEN | 1013 3RD ST S | | | | New Ulm | MN | 56073 | |
| 5636798 | HEATHER HARPER | 3402 S EMERSON AVE | | | | BEECH GROVE | IN | 46107 | |
| 5636805 | HEATHER HIETALA | 15996 71ST ST NE | | | | OTSEGO | MN | 55330 | |
| 5636825 | HEATHER JUNTUNEN | 19443 BISCAYNE AVE | | | | FARMINGTON | MN | 55024 | |
| 4816611 | HEATHER JUTILA | Redacted | | | | | | | |
| 5636830 | HEATHER KIEDROSKI | 2897 WIMBLEDON | | | | ST PAUL | MN | 55125 | |
| 4836753 | Heather Larabee | Redacted | | | | | | | |
| 4816612 | HEATHER LEROY | Redacted | | | | | | | |
| 4851644 | HEATHER LITTLE-ANDRADE | 2878 ELM ST | | | | Dighton | MA | 02715 | |
| 5636853 | HEATHER LOPEZ | 221 W SAINT GEORGE AVE | | | | RIDGECREST | CA | 93555 | |
| 5636854 | HEATHER LOSO | 32314 TERRY RD | | | | AVON | MN | 56310 | |
| 4861650 | HEATHER M MCDUFFIE | 1700 RAINBOW DRIVE | | | | CANON CITY | CO | 81212 | |
| 5636862 | HEATHER MADSEN | 16843 JONQUIL TRL | | | | LAKEVILLE | MN | 55044 | |
| 5636863 | HEATHER MAGEE | 545 PINCKNEY RD | | | | CHESTER | SC | 29706 | |
| 5636866 | HEATHER MANGEN | 27618 320TH ST | | | | SLEEPY EYE | MN | 56085 | |
| 4816613 | HEATHER MC LINTOCK | Redacted | | | | | | | |
| 5636876 | HEATHER MCKENZIE | 659 FULLER DDRIVE | | | | WINDOM | MN | 56101 | |
| 5636878 | HEATHER MENDOZA | P O BOX 6126 | | | | LAREDO | TX | 78042 | |
| 4816614 | HEATHER NORBY | Redacted | | | | | | | |
| 5636904 | HEATHER PECK | 13333 297TH STREET | | | | LINDSTROM | MN | 55045 | |
| 5636909 | HEATHER PIETRINI | 3372 S COON CREEK DR | | | | ANOKA | MN | 55304 | |
| 5636911 | HEATHER POTZ | 22 MYRICK LANE | | | | HARVARD | MA | 01451 | |
| 5636926 | HEATHER RIOS | 1548 BERTCH AVE | | | | WATERLOO | IA | 50702 | |
| 4816615 | HEATHER RUNES & ROD PRELL | Redacted | | | | | | | |
| 5636940 | HEATHER SANDLER | 22 CLOVER ST | | | | HAMPTON | VA | 23669 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816616 | HEATHER SHAW | Redacted | | | | | | | |
| 5636953 | HEATHER SKIPPER | 12801 SUGARWOOD LN | | | | CLERMONT | FL | 34715 | |
| 5636963 | HEATHER STEAVENSON | 4109 BLGCHBERRY MANOR | | | | DESOTO | MO | 63020 | |
| 5636977 | HEATHER TIARKS | 1002 W 2ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5636979 | HEATHER TODD-HARRINGTON | 520 MILAN AVE LOT 191 | | | | NORWALK | OH | 44857 | |
| 5636983 | HEATHER TRIEU | 2814 N HARVARD AVE | | | | ARLINGTON HEI | IL | 60004 | |
| 5636985 | HEATHER TUBBS | 14921 UTA PLACE | | | | SAVAGE | MN | 55378 | |
| 5636989 | HEATHER V COULTER | 1314 123RD WAY NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5636991 | HEATHER VOGE | 908 ADAMS AVE | | | | WESTBROOK | MN | 56183 | |
| 5636999 | HEATHER WHITE | 2705 NORTHVIEW DR | | | | VICTORIA | MN | 55386 | |
| 4816617 | HEATHER WILLIS | Redacted | | | | | | | |
| 5637003 | HEATHER WOLKENHAUER | 3430 48TH ST SW | | | | PEQUOT LAKES | MN | 56472 | |
| 4836754 | HEATHER ZAVOD | Redacted | | | | | | | |
| 5637009 | HEATHER ZIMMERMAN | 435 NE 4TH ST | | | | BARNESVILLE | MN | 56514 | |
| 4568045 | HEATHER, PATRICK | Redacted | | | | | | | |
| 4279025 | HEATHER, RITA | Redacted | | | | | | | |
| 4152917 | HEATHER, SHANNON | Redacted | | | | | | | |
| 4576521 | HEATHER, SUSAN | Redacted | | | | | | | |
| 4458602 | HEATHERINGTON, MARIE R | Redacted | | | | | | | |
| 4384740 | HEATHERLY, JEFFERY M | Redacted | | | | | | | |
| 4623340 | HEATHERLY, MIKE | Redacted | | | | | | | |
| 4447979 | HEATHERLY, QUINTEN | Redacted | | | | | | | |
| 4339337 | HEATHERLY, RICHARD D | Redacted | | | | | | | |
| 4692055 | HEATHERLY, RUTH A | Redacted | | | | | | | |
| 4558585 | HEATHERTON, LINDA | Redacted | | | | | | | |
| 4682481 | HEATHMAN, DAVID | Redacted | | | | | | | |
| 4533864 | HEATHMAN, KEVIN W | Redacted | | | | | | | |
| 4371890 | HEATH-MONNIG, ELLEN | Redacted | | | | | | | |
| 4816618 | HEATHORN, TED | Redacted | | | | | | | |
| 4875949 | HEATING AND COOLING SUPPLY LLC | FILE NO 54694 | | | | LOS ANGELES | CA | 90074 | |
| 4898628 | HEATING GIANT | BRIAN MARTIN | 140 WALNUT ST | | | BRIDGEWATER | MA | 02324 | |
| 4511911 | HEATLEY, BRANDON | Redacted | | | | | | | |
| 4480892 | HEATLEY, DANNYELLE | Redacted | | | | | | | |
| 4345932 | HEATLEY, ERIC W | Redacted | | | | | | | |
| 4334840 | HEATLEY, JONATHAN W | Redacted | | | | | | | |
| 4494883 | HEATLEY, RYAN | Redacted | | | | | | | |
| 4607296 | HEATLY, ANIKA | Redacted | | | | | | | |
| 4641716 | HEATLY, JANES | Redacted | | | | | | | |
| 4880357 | HEATMAX INC | P O BOX 1191 | | | | DALTON | GA | 30722 | |
| 5637018 | HEATON DAVID | 114 PRESNO COURT | | | | MCARTHUR | WV | 25873 | |
| 4874683 | HEATON INDUSTRIES INC | DANNY A HEATON | 3344 17TH AVE SW | | | WATERTOWN | SD | 57201 | |
| 4718310 | HEATON, ALBERT | Redacted | | | | | | | |
| 4547244 | HEATON, ASHLEY K | Redacted | | | | | | | |
| 4724907 | HEATON, DONNA | Redacted | | | | | | | |
| 4288665 | HEATON, ERIKA M | Redacted | | | | | | | |
| 4476639 | HEATON, JENNIFER R | Redacted | | | | | | | |
| 4391082 | HEATON, JESSE R | Redacted | | | | | | | |
| 4710987 | HEATON, JILL | Redacted | | | | | | | |
| 4512318 | HEATON, JONATHAN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483288 | HEATON, JUSTIN | Redacted | | | | | | | |
| 4713130 | HEATON, KEVIN | Redacted | | | | | | | |
| 4383067 | HEATON, LISA | Redacted | | | | | | | |
| 4616398 | HEATON, MARY JO | Redacted | | | | | | | |
| 4431476 | HEATON, MATTHEW O | Redacted | | | | | | | |
| 4614982 | HEATON, MAUREEN | Redacted | | | | | | | |
| 4367024 | HEATON, MICHAEL J | Redacted | | | | | | | |
| 4220215 | HEATON, MICHAEL J | Redacted | | | | | | | |
| 4609768 | HEATON, RUBY | Redacted | | | | | | | |
| 4367396 | HEATON, YVONNE C | Redacted | | | | | | | |
| 4290350 | HEATON, ZACHARY C | Redacted | | | | | | | |
| 4460626 | HEATON-SIRK, LINDA P | Redacted | | | | | | | |
| 4450292 | HEATWOLE, CARL D | Redacted | | | | | | | |
| 4532152 | HEATWOLE, MICAH | Redacted | | | | | | | |
| 4272046 | HEAUKULANI, KIANA | Redacted | | | | | | | |
| 4373030 | HEAVELOW, BAILEY | Redacted | | | | | | | |
| 5637023 | HEAVEN BOELENS | 110 LINK ST APT 7C | | | | HINESVILLE | GA | 31313 | |
| 4800066 | HEAVEN FRESH USA INC | 2915 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4794869 | HEAVEN FRESH USA INC | 4600 WITMER INDUSTRIAL EST STE 11 | | | | NIAGARA FALLS | NY | 14305 | |
| 5403792 | HEAVEN MAUSEA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 4848141 | HEAVEN S BREEZE A C & HEATING LLC | 4822 N HALE AVE | | | | Tampa | FL | 33614 | |
| 4899089 | HEAVEN S BREEZE A/C & HEATING LLC | OSCAR ROMERO | 4822 N HALE AVE | | | TAMPA | FL | 33614 | |
| 4795640 | HEAVEN SCENT | DBA BEAUTYROSE | 40 PARKER BLVD | | | MONSEY | NY | 10952 | |
| 4803540 | HEAVEN USA INC | DBA HEAVEN | 111 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 4189760 | HEAVEN, DOTLYN | Redacted | | | | | | | |
| 4788249 | Heaven, Mausea | Redacted | | | | | | | |
| 4759992 | HEAVEN, SALLY N | Redacted | | | | | | | |
| 4602662 | HEAVEN, THOMAS | Redacted | | | | | | | |
| 4887606 | HEAVENLY JEWELRY ON EARTH LLC | SEARS OPTICAL LOCATION 2485 | 11739SWEET SERENITY RD UNIT104 | | | NEW PORT RICHEY | FL | 34654 | |
| 5796433 | HEAVENLY JEWELRY ON EARTH, LLC | 11739SWEET SERENITY RD UNIT104 | | | | NEW PORT RICHEY | FL | 34654 | |
| 4890319 | Heavenly Jewelry on Earth, LLC. | Attn: Ari Aposhian | 11739 SWEET SERENITY LN., UNIT 104 | | | NEW PORT RICHEY | FL | 34654 | |
| 4421806 | HEAVENS, SERENE | Redacted | | | | | | | |
| 4450493 | HEAVILIN, DILLON A | Redacted | | | | | | | |
| 4273937 | HEAVILIN, ERIC | Redacted | | | | | | | |
| 4565334 | HEAVILIN, JOLOINE K | Redacted | | | | | | | |
| 4751116 | HEAVIN, EVELYN | Redacted | | | | | | | |
| 4459321 | HEAVNER, CHRISTINA | Redacted | | | | | | | |
| 4554621 | HEAVNER, PATRICK | Redacted | | | | | | | |
| 4898788 | HEAVYWEIGHT HOMES | ANDREW SLAUGHENHOUP | 111 CHADWICK DR | | | HELENA | AL | 35080 | |
| 4474602 | HEBA, JENNIFER L | Redacted | | | | | | | |
| 4424410 | HEBA, NICHOLAS A | Redacted | | | | | | | |
| 4445714 | HEBAN, CATHERINE D | Redacted | | | | | | | |
| 4620972 | HEBARD, AMANDA | Redacted | | | | | | | |
| 4737570 | HEBARD, JOHN | Redacted | | | | | | | |
| 4816619 | HEBARD, TIFFANY & DOUG | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448675 | HEBB, CAROL A | Redacted | | | | | | | |
| 4386609 | HEBB, JASON D | Redacted | | | | | | | |
| 4722315 | HEBB, JEREMY | Redacted | | | | | | | |
| 4591642 | HEBB, LAURA | Redacted | | | | | | | |
| 4304034 | HEBBE, KEVIN | Redacted | | | | | | | |
| 4884014 | HEBBELER BTLG CO | PEPSI COLA BTLG CO OF NEW HAVEN | 4017 HY POINT NORTH | | | ROLLA | MO | 65401 | |
| 4308210 | HEBBELER, IRMA R | Redacted | | | | | | | |
| 4245032 | HEBBELER, IVONNE P | Redacted | | | | | | | |
| 4238999 | HEBBELER-LARA, EDITH | Redacted | | | | | | | |
| 4217015 | HEBBERD, CHARLES S | Redacted | | | | | | | |
| 4240577 | HEBBERT, ELBORN | Redacted | | | | | | | |
| 4257022 | HEBBERT, ELBORN F | Redacted | | | | | | | |
| 4196480 | HEBBRON, RYAN | Redacted | | | | | | | |
| 4744780 | HEBDON, BROOK | Redacted | | | | | | | |
| 4493010 | HEBDON, JAYNE E | Redacted | | | | | | | |
| 4277462 | HEBDON, MARWIN L | Redacted | | | | | | | |
| 4278155 | HEBDON, MICHAEL | Redacted | | | | | | | |
| 4549805 | HEBDON, MICHAEL G | Redacted | | | | | | | |
| 4750281 | HEBEART, ERNEST | Redacted | | | | | | | |
| 4536791 | HEBEBRAND, SHANNON M | Redacted | | | | | | | |
| 4160181 | HEBEISEN, DAVID E | Redacted | | | | | | | |
| 4367488 | HEBEISEN, NICOLLE | Redacted | | | | | | | |
| 4573865 | HEBEL, BRENT | Redacted | | | | | | | |
| 4271004 | HEBEN, ROMBERT | Redacted | | | | | | | |
| 4719186 | HEBER, CATHERINE R | Redacted | | | | | | | |
| 4550088 | HEBER, JACOB R | Redacted | | | | | | | |
| 4386041 | HEBER, MALCOLM | Redacted | | | | | | | |
| 4706036 | HEBER, MARIA | Redacted | | | | | | | |
| 4442357 | HEBERLE, JOSEPHINE M | Redacted | | | | | | | |
| 4415995 | HEBERLEIN, RANDALL | Redacted | | | | | | | |
| 4277138 | HEBERLING, APRIL D | Redacted | | | | | | | |
| 4528113 | HEBERLING, KEVIN | Redacted | | | | | | | |
| 4705341 | HEBERLING, LUKE | Redacted | | | | | | | |
| 4422485 | HEBERLING, MARLENA | Redacted | | | | | | | |
| 4864387 | HEBERT PLUMBING & HEATING INC | 11101 PICKEREL LAKE RD | | | | PETEOSKEY | MI | 49770-9654 | |
| 5637057 | HEBERT SHEILA | 23522 HIGHWAY 435 | | | | ABITA SPRINGS | LA | 70420 | |
| 4608304 | HEBERT, ADRIENNE | Redacted | | | | | | | |
| 4324947 | HEBERT, ALEXIS | Redacted | | | | | | | |
| 4672434 | HEBERT, AMANDA | Redacted | | | | | | | |
| 4533838 | HEBERT, AMANDA L | Redacted | | | | | | | |
| 4570290 | HEBERT, ANITA M | Redacted | | | | | | | |
| 4393392 | HEBERT, AUSTIN | Redacted | | | | | | | |
| 4222950 | HEBERT, BERNADETTE A | Redacted | | | | | | | |
| 4729078 | HEBERT, BRENDA | Redacted | | | | | | | |
| 4393334 | HEBERT, BRIAN J | Redacted | | | | | | | |
| 4324840 | HEBERT, BRITTANY | Redacted | | | | | | | |
| 4228707 | HEBERT, BRITTANY | Redacted | | | | | | | |
| 4433920 | HEBERT, CAROL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4359344 | HEBERT, CARRIE | Redacted | | | | | | | |
| 4325327 | HEBERT, CHERYL A | Redacted | | | | | | | |
| 4562958 | HEBERT, CHERYL A | Redacted | | | | | | | |
| 4326015 | HEBERT, CHRISTOPHER M | Redacted | | | | | | | |
| 4727850 | HEBERT, DALLAS | Redacted | | | | | | | |
| 4346656 | HEBERT, DANIELLE | Redacted | | | | | | | |
| 4766695 | HEBERT, DANNY | Redacted | | | | | | | |
| 4325974 | HEBERT, DEBORAH C | Redacted | | | | | | | |
| 4346946 | HEBERT, DOUGLAS M | Redacted | | | | | | | |
| 4327264 | HEBERT, EVAN | Redacted | | | | | | | |
| 4690720 | HEBERT, GENE | Redacted | | | | | | | |
| 4506353 | HEBERT, GERARD A | Redacted | | | | | | | |
| 4677376 | HEBERT, HEATH | Redacted | | | | | | | |
| 4292339 | HEBERT, JACOB | Redacted | | | | | | | |
| 4346867 | HEBERT, JAKE | Redacted | | | | | | | |
| 4374706 | HEBERT, JAMIE | Redacted | | | | | | | |
| 4335985 | HEBERT, JANET L | Redacted | | | | | | | |
| 4563487 | HEBERT, JASON R | Redacted | | | | | | | |
| 4836755 | HEBERT, JEAN | Redacted | | | | | | | |
| 4657661 | HEBERT, JEFF T | Redacted | | | | | | | |
| 4651008 | HEBERT, JEFFREY W | Redacted | | | | | | | |
| 4321940 | HEBERT, JOAN A | Redacted | | | | | | | |
| 4324894 | HEBERT, JONATHAN | Redacted | | | | | | | |
| 4394235 | HEBERT, JOSEPH | Redacted | | | | | | | |
| 4249007 | HEBERT, JOSHUA J | Redacted | | | | | | | |
| 4528559 | HEBERT, KATLYN | Redacted | | | | | | | |
| 4324089 | HEBERT, KATRICE | Redacted | | | | | | | |
| 4374472 | HEBERT, KAVITA V | Redacted | | | | | | | |
| 4324636 | HEBERT, KEIOSHA N | Redacted | | | | | | | |
| 4256161 | HEBERT, KYLE | Redacted | | | | | | | |
| 4739754 | HEBERT, LIZ | Redacted | | | | | | | |
| 4460032 | HEBERT, LOGAN R | Redacted | | | | | | | |
| 4394753 | HEBERT, MARY | Redacted | | | | | | | |
| 4376141 | HEBERT, MATTHEW | Redacted | | | | | | | |
| 4203661 | HEBERT, MICHAEL | Redacted | | | | | | | |
| 4331446 | HEBERT, MICHAEL J | Redacted | | | | | | | |
| 4327149 | HEBERT, NIKI | Redacted | | | | | | | |
| 4615085 | HEBERT, OCTAVIA | Redacted | | | | | | | |
| 4724787 | HEBERT, OTIS | Redacted | | | | | | | |
| 4426704 | HEBERT, PHILIP M | Redacted | | | | | | | |
| 4539543 | HEBERT, QUENTIN | Redacted | | | | | | | |
| 4747872 | HEBERT, RANDELL | Redacted | | | | | | | |
| 4329560 | HEBERT, RICHARD | Redacted | | | | | | | |
| 4454888 | HEBERT, RICKY | Redacted | | | | | | | |
| 4326771 | HEBERT, ROBERT D | Redacted | | | | | | | |
| 4203690 | HEBERT, RYAN | Redacted | | | | | | | |
| 4573253 | HEBERT, SAMANTHA | Redacted | | | | | | | |
| 4360610 | HEBERT, SARAH | Redacted | | | | | | | |
| 4553013 | HEBERT, SARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6226 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4346689 | HEBERT, SARAH A | Redacted | | | | | | | |
| 4326631 | HEBERT, SARAH D | Redacted | | | | | | | |
| 4326026 | HEBERT, SCOTT J | Redacted | | | | | | | |
| 4769536 | HEBERT, SHARON | Redacted | | | | | | | |
| 4856010 | HEBERT, STEPHANIE | Redacted | | | | | | | |
| 4856005 | HEBERT, STEPHANIE | Redacted | | | | | | | |
| 4298777 | HEBERT, TERESA | Redacted | | | | | | | |
| 4348392 | HEBERT, THERESA | Redacted | | | | | | | |
| 4323845 | HEBERT, TYLER | Redacted | | | | | | | |
| 4323305 | HEBERT, VONDAYLON L | Redacted | | | | | | | |
| 4323028 | HEBERT, WINNIFRED D | Redacted | | | | | | | |
| 4827332 | HEBERT,DOUG | Redacted | | | | | | | |
| 4595312 | HEBESTREIT, JEANETTE | Redacted | | | | | | | |
| 4320794 | HEBNER, MARISSA R | Redacted | | | | | | | |
| 4532485 | HEBO, ANOLE M | Redacted | | | | | | | |
| 4371091 | HEBRANK, ANNA C | Redacted | | | | | | | |
| 4508008 | HEBRARD, CONNIE | Redacted | | | | | | | |
| 4772013 | HEBREO, ELIZABETH | Redacted | | | | | | | |
| 4319522 | HEBROCK JR, GARY | Redacted | | | | | | | |
| 4317538 | HEBROCK, LACI A | Redacted | | | | | | | |
| 4372181 | HEBROCK, SAMANTHA J | Redacted | | | | | | | |
| 4804645 | HEBRON CONSUMER PRODUCTS | DBA MY12VOLTSTORE.COM | 1331 DRYDEN CT | | | NAPERVILLE | IL | 60564 | |
| 4341152 | HEBRON, BRITTON A | Redacted | | | | | | | |
| 4410503 | HEBRON, NATHANIEL D | Redacted | | | | | | | |
| 4761934 | HEBRON, PAT | Redacted | | | | | | | |
| 4344090 | HEBRON, TALISCIA R | Redacted | | | | | | | |
| 4390938 | HEBRON, ZACHARY O | Redacted | | | | | | | |
| 4231320 | HECHAVARRIA, BLANCA Z | Redacted | | | | | | | |
| 4250117 | HECHAVARRIA, ILEANA | Redacted | | | | | | | |
| 4406120 | HECHAVARRIA, MICHAEL W | Redacted | | | | | | | |
| 4510377 | HECHAVARRIA, NYSTACIA J | Redacted | | | | | | | |
| 4727456 | HECHAVARRIA, ROY | Redacted | | | | | | | |
| 4866751 | HECHO EN MEXICO INC | 3945 DONIPHAN PARK CIR STE C | | | | EL PASO | TX | 79922 | |
| 4861278 | HECHT ARGENT LLC | 16 WATCHUNG AVE | | | | CHATHAM | NJ | 07928 | |
| 5637064 | HECHT MARGARET A | 7161 VILLAGE DR | | | | MENTOR | OH | 44060 | |
| 4392033 | HECHT, ALISSA R | Redacted | | | | | | | |
| 4362097 | HECHT, BRENDA J | Redacted | | | | | | | |
| 4738638 | HECHT, DAN | Redacted | | | | | | | |
| 4466065 | HECHT, HAYLEY R | Redacted | | | | | | | |
| 4816620 | HECHT, HENRY | Redacted | | | | | | | |
| 4793253 | Hecht, Holly | Redacted | | | | | | | |
| 4625397 | HECHT, HOWARD | Redacted | | | | | | | |
| 4854853 | HECHT, JOHN | Redacted | | | | | | | |
| 4485668 | HECHT, LAURIE A | Redacted | | | | | | | |
| 4827333 | HECHT, RON & GAYLE | Redacted | | | | | | | |
| 4445010 | HECHT, SUE | Redacted | | | | | | | |
| 4411049 | HECHT, TRACIE D | Redacted | | | | | | | |
| 4672675 | HECHTER, MARK | Redacted | | | | | | | |
| 4836756 | HECHTKOPF, BRAM & LARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269301 | HECITA, DANALEI M | Redacted | | | | | | | |
| 4268541 | HECITA, DANICA M | Redacted | | | | | | | |
| 4798446 | HECK INDUSTRIES | DBA HECK INDUSTRIES INC | PO BOX 425 1498 OLD US 23 | | | HARTLAND | MI | 48353 | |
| 4287732 | HECK, AMBER L | Redacted | | | | | | | |
| 4575625 | HECK, BROOKE | Redacted | | | | | | | |
| 4278551 | HECK, CONNIE R | Redacted | | | | | | | |
| 4259638 | HECK, DONALD | Redacted | | | | | | | |
| 4576218 | HECK, DYLAN | Redacted | | | | | | | |
| 4396137 | HECK, ELIZABETH R | Redacted | | | | | | | |
| 4211625 | HECK, FORREST | Redacted | | | | | | | |
| 4162450 | HECK, GORDON | Redacted | | | | | | | |
| 4711243 | HECK, JEAN | Redacted | | | | | | | |
| 4402451 | HECK, JOSHUA | Redacted | | | | | | | |
| 4399892 | HECK, KAREN | Redacted | | | | | | | |
| 4494902 | HECK, KATLYN | Redacted | | | | | | | |
| 4579365 | HECK, KAYLA | Redacted | | | | | | | |
| 4255557 | HECK, KRISTEN J | Redacted | | | | | | | |
| 4518235 | HECK, KRISTEN L | Redacted | | | | | | | |
| 4390863 | HECK, MICHAEL | Redacted | | | | | | | |
| 4477363 | HECK, MICHELLE A | Redacted | | | | | | | |
| 4564545 | HECK, PAUL B | Redacted | | | | | | | |
| 4660344 | HECK, PHYLLIS | Redacted | | | | | | | |
| 4390012 | HECK, RAY | Redacted | | | | | | | |
| 4716122 | HECK, REGINA | Redacted | | | | | | | |
| 4422043 | HECK, TAMMY L | Redacted | | | | | | | |
| 4766726 | HECK, WAYNE | Redacted | | | | | | | |
| 4410673 | HECKARD, ALBERTA | Redacted | | | | | | | |
| 4306690 | HECKARD, ALEXA | Redacted | | | | | | | |
| 4410685 | HECKARD, ARTECA D | Redacted | | | | | | | |
| 4215605 | HECKARD, BRITTNIE | Redacted | | | | | | | |
| 4410911 | HECKARD, DESTENEE M | Redacted | | | | | | | |
| 4410804 | HECKARD, KRISTINA U | Redacted | | | | | | | |
| 4454867 | HECKARD, LAKEESHA Y | Redacted | | | | | | | |
| 4754700 | HECKART, RHONDA | Redacted | | | | | | | |
| 4434391 | HECKATHORN, MARA | Redacted | | | | | | | |
| 4313183 | HECKATHORN, RODNEY R | Redacted | | | | | | | |
| 4604514 | HECKATHORNE, DARLYNE | Redacted | | | | | | | |
| 4445001 | HECKEL, CANDICE N | Redacted | | | | | | | |
| 4617021 | HECKEL, DOUGLAS | Redacted | | | | | | | |
| 4461357 | HECKEL, GREGORY A | Redacted | | | | | | | |
| 4574060 | HECKEL, LAUREN S | Redacted | | | | | | | |
| 4514478 | HECKEL, MELISSA | Redacted | | | | | | | |
| 4574848 | HECKEL, PRISCILLA A | Redacted | | | | | | | |
| 4632365 | HECKELMANN, MARY | Redacted | | | | | | | |
| 5405189 | HECKENDORN ANGELA C | 201 LEAR LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 4558220 | HECKENDORN, ANGELA C | Redacted | | | | | | | |
| 4663409 | HECKENDORN, EMMA | Redacted | | | | | | | |
| 4613861 | HECKENDORN, GORDON | Redacted | | | | | | | |
| 4170741 | HECKENDORN, HAILY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436649 | HECKER, ANDREW S | Redacted | | | | | | | |
| 4684652 | HECKER, CAROLANN | Redacted | | | | | | | |
| 4450654 | HECKER, CHARLOTTE | Redacted | | | | | | | |
| 4598064 | HECKER, CHRISTINE | Redacted | | | | | | | |
| 4170942 | HECKER, LOUIS E | Redacted | | | | | | | |
| 4731996 | HECKER, MICHAEL | Redacted | | | | | | | |
| 4273127 | HECKER, STACY R | Redacted | | | | | | | |
| 4472691 | HECKER, TAYLOR A | Redacted | | | | | | | |
| 4827334 | HECKER, VICTOR & MARILYN | Redacted | | | | | | | |
| 4383113 | HECKERMAN JR, HAROLD | Redacted | | | | | | | |
| 4460945 | HECKERT, JANET E | Redacted | | | | | | | |
| 4430895 | HECKLE, DONALD | Redacted | | | | | | | |
| 4769304 | HECKLE, JAMES | Redacted | | | | | | | |
| 4156237 | HECKLE, JUSTIN | Redacted | | | | | | | |
| 4441071 | HECKLEMAN, DESIREE | Redacted | | | | | | | |
| 4425881 | HECKLER, BRIAN E | Redacted | | | | | | | |
| 4228612 | HECKLER, DAVID | Redacted | | | | | | | |
| 4517408 | HECKMAN III, WILLIAM | Redacted | | | | | | | |
| 4446031 | HECKMAN, AMY | Redacted | | | | | | | |
| 4144208 | HECKMAN, CHERYL L | Redacted | | | | | | | |
| 4522743 | HECKMAN, DANIEL | Redacted | | | | | | | |
| 4611468 | HECKMAN, DARLENE | Redacted | | | | | | | |
| 4474048 | HECKMAN, ERICA | Redacted | | | | | | | |
| 4154320 | HECKMAN, MARK | Redacted | | | | | | | |
| 4575557 | HECKMAN, MARK S | Redacted | | | | | | | |
| 4836757 | HECKMAN, PAULA | Redacted | | | | | | | |
| 4255692 | HECKMAN, PETER J | Redacted | | | | | | | |
| 4489916 | HECKMAN, RACHAEL L | Redacted | | | | | | | |
| 4439732 | HECKMAN, REBECCA A | Redacted | | | | | | | |
| 4393495 | HECKMAN, SADIE M | Redacted | | | | | | | |
| 4488829 | HECKMAN, SHANNON M | Redacted | | | | | | | |
| 4451906 | HECKMAN, STEVEN P | Redacted | | | | | | | |
| 4449044 | HECKMAN, TAYLOR N | Redacted | | | | | | | |
| 4485214 | HECKMAN, WENDY M | Redacted | | | | | | | |
| 4485835 | HECKMAN, WHITTANY | Redacted | | | | | | | |
| 4493105 | HECKMANN, EUGENE | Redacted | | | | | | | |
| 5637077 | HECKSTALL DELOIS | 388 BELLEVILLE AVE APT 1A | | | | BLOOMFIELD | NJ | 07003 | |
| 4560663 | HECKSTALL, ALYSSIA T | Redacted | | | | | | | |
| 4629044 | HECKSTALL, ANITA | Redacted | | | | | | | |
| 4741866 | HECKSTALL, OLITHIA | Redacted | | | | | | | |
| 4683351 | HECKSTALL, PAMELA | Redacted | | | | | | | |
| 4744863 | HECKSTALL, VIOLET | Redacted | | | | | | | |
| 4800692 | HECTOR | DBA AMERICASPROTOOLS | 6833 ROSECRANS AVE STE C | | | PARAMOUNT | CA | 90723 | |
| 4816621 | HECTOR ARTIFICIO | Redacted | | | | | | | |
| 5637089 | HECTOR BERMUDEZ | CARR 493 KM 20 INT | | | | HATILLO | PR | 00659 | |
| 4836758 | HECTOR CASADO | Redacted | | | | | | | |
| 4847151 | HECTOR CORELLA | 20509 BEE VALLEY RD | | | | Jamul | CA | 91935 | |
| 4845715 | HECTOR FUENTES | 1058 FOREST CREEK DR | | | | CANTON | GA | 30115 | |
| 5637122 | HECTOR GUERRERO | 1207 S 15TH ST | | | | MCALLEN | TX | 78501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816622 | HECTOR HOYOS | Redacted | | | | | | | |
| 5637128 | HECTOR LOPEZ | 3874 CARTER ST | | | | RIVERSIDE | CA | 92501 | |
| 4849946 | HECTOR MATAMOROS | 11706 CHAMPIONS GROVE CT | | | | Houston | TX | 77066 | |
| 4816623 | HECTOR OCAMPO | Redacted | | | | | | | |
| 5637141 | HECTOR PULIDO | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | |
| 5637155 | HECTOR ROSALES | 16 S F ST | | | | YAKIMA | WA | 98902 | |
| 4836759 | HECTOR S VERGARA | Redacted | | | | | | | |
| 4345655 | HECTOR, AUDRA | Redacted | | | | | | | |
| 4599799 | HECTOR, BLUETTE | Redacted | | | | | | | |
| 4746634 | HECTOR, CHANDA | Redacted | | | | | | | |
| 4507153 | HECTOR, DORIS L | Redacted | | | | | | | |
| 4661008 | HECTOR, GOLDA | Redacted | | | | | | | |
| 4418083 | HECTOR, INDIA | Redacted | | | | | | | |
| 4333190 | HECTOR, JAMES | Redacted | | | | | | | |
| 4643042 | HECTOR, KENOLD | Redacted | | | | | | | |
| 4323124 | HECTOR, LOUIS | Redacted | | | | | | | |
| 4418455 | HECTOR, MALEIKE | Redacted | | | | | | | |
| 4197223 | HECTOR, MICHELLE L | Redacted | | | | | | | |
| 4748611 | HECTOR, NEVILLE | Redacted | | | | | | | |
| 4602774 | HECTOR, ROBERT | Redacted | | | | | | | |
| 4387327 | HECTOR, SAMORYA | Redacted | | | | | | | |
| 4683842 | HECTOR, SANDRA | Redacted | | | | | | | |
| 4183505 | HECTOR, SHELBY R | Redacted | | | | | | | |
| 4561317 | HECTOR, SHENEQUA | Redacted | | | | | | | |
| 4562024 | HECTOR, TASHIKA | Redacted | | | | | | | |
| 4326260 | HECTOR, TYRA | Redacted | | | | | | | |
| 4160921 | HECTUS, CHRISTINA M | Redacted | | | | | | | |
| 4219301 | HED, KEITH A | Redacted | | | | | | | |
| 4413425 | HEDARIA, ERIK J | Redacted | | | | | | | |
| 4874886 | HEDAYA HOME FASHIONS | DC & JIT | 1111 JEFFERSON AVENUE | | | ELIZABETH | NJ | 07201 | |
| 4858909 | HEDAYA HOME FASHIONS INC | 1111 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 4255394 | HEDAYAT, CYNTHIA | Redacted | | | | | | | |
| 4489198 | HEDBERG, ANNIKA | Redacted | | | | | | | |
| 4388381 | HEDBERG, CODY | Redacted | | | | | | | |
| 4381230 | HEDBERG, SIERRA | Redacted | | | | | | | |
| 4291630 | HEDBLOM, ANDREW | Redacted | | | | | | | |
| 4513919 | HEDBLOM, LINDA | Redacted | | | | | | | |
| 4367997 | HEDDAN, LOGAN | Redacted | | | | | | | |
| 4575389 | HEDDEN, BRENT | Redacted | | | | | | | |
| 4735332 | HEDDEN, BRIAN K. | Redacted | | | | | | | |
| 4245869 | HEDDEN, CINDY | Redacted | | | | | | | |
| 4267659 | HEDDEN, JESSICA | Redacted | | | | | | | |
| 4379538 | HEDDEN, JULIE N | Redacted | | | | | | | |
| 4827335 | HEDDEN, KIM | Redacted | | | | | | | |
| 4379975 | HEDDEN, KIMBERLY | Redacted | | | | | | | |
| 4297139 | HEDDEN, MELINDA S | Redacted | | | | | | | |
| 4482879 | HEDDENS, GARY R | Redacted | | | | | | | |
| 4241024 | HEDDERIG, MARIA A | Redacted | | | | | | | |
| 4146468 | HEDDERLY, KAITLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488138 | HEDDERMAN, LEE | Redacted | | | | | | | |
| 4692322 | HEDDINGS, JAMES | Redacted | | | | | | | |
| 4560196 | HEDDINGSNARVAEZ, MARIANELA S | Redacted | | | | | | | |
| 4591819 | HEDDLE, BRENDAN C | Redacted | | | | | | | |
| 4737145 | HEDEEN, NICOLE | Redacted | | | | | | | |
| 4594050 | HEDELUND, RICHARD D | Redacted | | | | | | | |
| 4287372 | HEDEMAN, JACOB | Redacted | | | | | | | |
| 4431159 | HEDEMAN, VERA | Redacted | | | | | | | |
| 4395640 | HEDEN, CAROLYN | Redacted | | | | | | | |
| 4737006 | HEDERVARE, KENNETH | Redacted | | | | | | | |
| 4792671 | Hedfi, Ziyed | Redacted | | | | | | | |
| 4269708 | HEDGAR, SCURTER | Redacted | | | | | | | |
| 4150656 | HEDGE, AARON K | Redacted | | | | | | | |
| 4387629 | HEDGE, ALLYSAN C | Redacted | | | | | | | |
| 4372622 | HEDGE, AMANDA | Redacted | | | | | | | |
| 4444364 | HEDGE, BRIANNA | Redacted | | | | | | | |
| 4249019 | HEDGE, CHARLES W | Redacted | | | | | | | |
| 4681084 | HEDGE, EMMA | Redacted | | | | | | | |
| 4246839 | HEDGE, JOAN | Redacted | | | | | | | |
| 4210620 | HEDGE, JOHN N | Redacted | | | | | | | |
| 4150585 | HEDGE, SOPHIE E | Redacted | | | | | | | |
| 4573477 | HEDGE, SYLVIA J | Redacted | | | | | | | |
| 4388170 | HEDGEBETH, CHANTAVIYA | Redacted | | | | | | | |
| 4729344 | HEDGECORTH, BEN | Redacted | | | | | | | |
| 4198160 | HEDGECOTH, DAWN | Redacted | | | | | | | |
| 4522880 | HEDGECOUGH, MILDRED | Redacted | | | | | | | |
| 5637183 | HEDGEMAN MARIE | 160 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | |
| 4344151 | HEDGEMAN, KEVIN | Redacted | | | | | | | |
| 4493026 | HEDGEMAN, MZIYE | Redacted | | | | | | | |
| 4686275 | HEDGEMAN, NANOSCHKA | Redacted | | | | | | | |
| 4534867 | HEDGEMON, CEARA | Redacted | | | | | | | |
| 4745815 | HEDGENS, MEILSSA | Redacted | | | | | | | |
| 4383224 | HEDGEPETH, BREANNA | Redacted | | | | | | | |
| 4774232 | HEDGEPETH, BURNETTE | Redacted | | | | | | | |
| 4691031 | HEDGEPETH, CHARLENE | Redacted | | | | | | | |
| 4381617 | HEDGEPETH, CONNIE | Redacted | | | | | | | |
| 4647137 | HEDGEPETH, GARY | Redacted | | | | | | | |
| 4310440 | HEDGEPETH, JACQUELIN | Redacted | | | | | | | |
| 4382976 | HEDGEPETH, LASEAN | Redacted | | | | | | | |
| 4793151 | Hedgepeth, Leonard | Redacted | | | | | | | |
| 4378340 | HEDGEPETH, MICHELLE | Redacted | | | | | | | |
| 4469279 | HEDGEPETH, RICHARD | Redacted | | | | | | | |
| 4659203 | HEDGEPETH, RUBY | Redacted | | | | | | | |
| 4597630 | HEDGEPETH, TYWANNA | Redacted | | | | | | | |
| 4767378 | HEDGEPETH, WILLIAM | Redacted | | | | | | | |
| 4196207 | HEDGER, ERIC | Redacted | | | | | | | |
| 4761186 | HEDGER, IRENE | Redacted | | | | | | | |
| 4455300 | HEDGER, SHIRLEY | Redacted | | | | | | | |
| 4565549 | HEDGERS, KELLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4157642 | HEDGES, BREANNA | Redacted | | | | | | | |
| 4681938 | HEDGES, CECELIA WILLIAMS | Redacted | | | | | | | |
| 4236411 | HEDGES, DUSTIN | Redacted | | | | | | | |
| 4154917 | HEDGES, GEORGE D | Redacted | | | | | | | |
| 4338124 | HEDGES, JANASIA | Redacted | | | | | | | |
| 4343217 | HEDGES, JEREMIAH E | Redacted | | | | | | | |
| 4519487 | HEDGES, JOSHUA A | Redacted | | | | | | | |
| 4746764 | HEDGES, KENNETH | Redacted | | | | | | | |
| 4337538 | HEDGES, MALACHI N | Redacted | | | | | | | |
| 4790424 | Hedges, Mike | Redacted | | | | | | | |
| 4658273 | HEDGES, MIRIAM M | Redacted | | | | | | | |
| 4827336 | HEDGES, TIM | Redacted | | | | | | | |
| 4402939 | HEDGESPETH, DAEMIA | Redacted | | | | | | | |
| 4663644 | HEDGESPETH, JACQUELINE | Redacted | | | | | | | |
| 4704839 | HEDGESPETH, JAY | Redacted | | | | | | | |
| 4689034 | HEDGLIN, JULIE | Redacted | | | | | | | |
| 4836760 | HEDGPETH, DEBRA | Redacted | | | | | | | |
| 4391528 | HEDGPETH, NICOLE V | Redacted | | | | | | | |
| 4692635 | HEDGRPATH, IKEANA | Redacted | | | | | | | |
| 4653406 | HEDICKE, CAROL | Redacted | | | | | | | |
| 4162548 | HEDIN, CRYSTAL | Redacted | | | | | | | |
| 4471813 | HEDKE, KATHLEEN A | Redacted | | | | | | | |
| 4298004 | HEDLUND, JAMES | Redacted | | | | | | | |
| 4327645 | HEDLUND, MICHAEL LEE | Redacted | | | | | | | |
| 4649451 | HEDLUND, STEVE | Redacted | | | | | | | |
| 4197155 | HEDMAN, BRENT A | Redacted | | | | | | | |
| 4556040 | HEDMAN, ELIZABETH N | Redacted | | | | | | | |
| 4642670 | HEDMAN, JANICE | Redacted | | | | | | | |
| 4656534 | HEDMAN, WALLACE | Redacted | | | | | | | |
| 4478472 | HEDMECK, JOHN | Redacted | | | | | | | |
| 4366722 | HEDNER JR., VERNON | Redacted | | | | | | | |
| 4651965 | HEDQUIST, CECIL | Redacted | | | | | | | |
| 4592485 | HEDQUIST, CLARE | Redacted | | | | | | | |
| 4836761 | HEDRICK BROTHERS CONST. CO INC | Redacted | | | | | | | |
| 5637200 | HEDRICK DARLENE | 607 SHANON DRIVE | | | | HEYWORTH | IL | 61745 | |
| 4230323 | HEDRICK, AHREN | Redacted | | | | | | | |
| 4450308 | HEDRICK, AMY R | Redacted | | | | | | | |
| 4193802 | HEDRICK, ANGILA D | Redacted | | | | | | | |
| 4556619 | HEDRICK, ANITA L | Redacted | | | | | | | |
| 4509135 | HEDRICK, ANNA | Redacted | | | | | | | |
| 4620505 | HEDRICK, BARBARA | Redacted | | | | | | | |
| 4577484 | HEDRICK, BRADY | Redacted | | | | | | | |
| 4579228 | HEDRICK, BRUCE W | Redacted | | | | | | | |
| 4379286 | HEDRICK, CHERRY | Redacted | | | | | | | |
| 4577505 | HEDRICK, CHRIS | Redacted | | | | | | | |
| 4595766 | HEDRICK, CHRISTOPHER | Redacted | | | | | | | |
| 4721526 | HEDRICK, DIANE | Redacted | | | | | | | |
| 4448066 | HEDRICK, DONNA | Redacted | | | | | | | |
| 4686601 | HEDRICK, EVELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443255 | HEDRICK, ISABELLA | Redacted | | | | | | | |
| 4371047 | HEDRICK, JACOB | Redacted | | | | | | | |
| 4521553 | HEDRICK, JACOB C | Redacted | | | | | | | |
| 4339878 | HEDRICK, JENNIFER A | Redacted | | | | | | | |
| 4305436 | HEDRICK, JORDAN R | Redacted | | | | | | | |
| 4350717 | HEDRICK, KIRSTAN M | Redacted | | | | | | | |
| 4435843 | HEDRICK, LISA M | Redacted | | | | | | | |
| 4388882 | HEDRICK, LORETTA | Redacted | | | | | | | |
| 4341192 | HEDRICK, MARK B | Redacted | | | | | | | |
| 4464114 | HEDRICK, MARY L | Redacted | | | | | | | |
| 4381715 | HEDRICK, MELISSA | Redacted | | | | | | | |
| 4377880 | HEDRICK, MELISSA D | Redacted | | | | | | | |
| 4368866 | HEDRICK, NATALIE | Redacted | | | | | | | |
| 4790489 | Hedrick, Nick | Redacted | | | | | | | |
| 4579776 | HEDRICK, PATRICIA | Redacted | | | | | | | |
| 4298800 | HEDRICK, PATRICIA | Redacted | | | | | | | |
| 4578848 | HEDRICK, PATRICIA A | Redacted | | | | | | | |
| 4756726 | HEDRICK, PAULETTE | Redacted | | | | | | | |
| 4240744 | HEDRICK, REID A | Redacted | | | | | | | |
| 4761918 | HEDRICK, ROBERT M | Redacted | | | | | | | |
| 4764274 | HEDRICK, ROSEMARY | Redacted | | | | | | | |
| 4579711 | HEDRICK, SARAH | Redacted | | | | | | | |
| 4816624 | HEDRICK, TODD | Redacted | | | | | | | |
| 4451719 | HEDRICK, WELDONNA S | Redacted | | | | | | | |
| 4226165 | HEDRICK, ZACHARY | Redacted | | | | | | | |
| 4470314 | HEDRICKS, MADISON | Redacted | | | | | | | |
| 4562181 | HEDRINGTON JR, LENNY | Redacted | | | | | | | |
| 4562166 | HEDRINGTON, CAMOYA | Redacted | | | | | | | |
| 4451043 | HEDRINGTON, ILESHA | Redacted | | | | | | | |
| 4401062 | HEDRINGTON, INFINITY Y | Redacted | | | | | | | |
| 4562608 | HEDRINGTON, LENETTE J | Redacted | | | | | | | |
| 4733877 | HEDSTROM, RONALD | Redacted | | | | | | | |
| 4161310 | HEDT, MICHAEL | Redacted | | | | | | | |
| 4252768 | HEDTKAMP, PAUL JOHN A | Redacted | | | | | | | |
| 4816625 | HEDWIG LUDMAN INTERIORS | Redacted | | | | | | | |
| 4355141 | HEDWOOD, BRANDON L | Redacted | | | | | | | |
| 4352051 | HEDWOOD, BRIANNA | Redacted | | | | | | | |
| 4358178 | HEDWOOD, BRYANT | Redacted | | | | | | | |
| 4316602 | HEEB, ERIC W | Redacted | | | | | | | |
| 4566597 | HEEB, JACOB R | Redacted | | | | | | | |
| 4568988 | HEEB, WILLIAM J | Redacted | | | | | | | |
| 4884692 | HEEDE LANDSCAPE COMPANY INC | PO BOX 293557 | | | | SACRAMENTO | CA | 95829 | |
| 4166845 | HEEG, CHARLOTTE | Redacted | | | | | | | |
| 4563089 | HEEGAARD-LEGROS, ZOE A | Redacted | | | | | | | |
| 4757564 | HEEGER, ANNEMARIE | Redacted | | | | | | | |
| 4307307 | HEEKE, SHERRY L | Redacted | | | | | | | |
| 5637216 | HEELA SA | 5784 FORBES DR | | | | NEWARK | CA | 94560 | |
| 4640244 | HEELAN, SEAN | Redacted | | | | | | | |
| 4865665 | HEELING SPORTS LIMITED | 3200 BELMEADE DRIVE STE 100 | | | | CARROLLTON | TX | 75006 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417011 | HEELON, ANDREW J | Redacted | | | | | | | |
| 4590805 | HEEMER, ROSALIND C. | Redacted | | | | | | | |
| 4169533 | HEEN, MONICA | Redacted | | | | | | | |
| 4558171 | HEENDENIYA, DONA | Redacted | | | | | | | |
| 4445896 | HEER, MANJIT | Redacted | | | | | | | |
| 4421872 | HEER, SHARUL | Redacted | | | | | | | |
| 4255359 | HEERALAL, TULSIDAI | Redacted | | | | | | | |
| 4235155 | HEERAPERSAUD, ANTHONY | Redacted | | | | | | | |
| 4827337 | HEERDT, PATRICIA | Redacted | | | | | | | |
| 4480024 | HEERES, REBEKAH | Redacted | | | | | | | |
| 4528796 | HEES, DOUGLAS N | Redacted | | | | | | | |
| 4191768 | HEESACKER, CLAYTON | Redacted | | | | | | | |
| 4703724 | HEESCH, ANGIE | Redacted | | | | | | | |
| 4462412 | HEESCH, SHELDON | Redacted | | | | | | | |
| 4622472 | HEESS, KATHRYN | Redacted | | | | | | | |
| 4346747 | HEETER, ASHLEY M | Redacted | | | | | | | |
| 4204505 | HEETER, CRYSTAL | Redacted | | | | | | | |
| 4732495 | HEETER, MARCIA | Redacted | | | | | | | |
| 4477095 | HEETER, SAUNDRA | Redacted | | | | | | | |
| 4670111 | HEEZEN, BRYSON | Redacted | | | | | | | |
| 4567166 | HEEZEN, JACOB | Redacted | | | | | | | |
| 4893241 | HEFCO Enterprise LLC | Attn: Howard Friedlaender | 33533 W. Twelve Mile Road | Suite 190 | | Farmington Hills | MI | 48331 | |
| 5796434 | Hefco Properites LLC | 33533 W. Twelve Mile Road, Suite 190 | | | | Farmington Hills | MI | 48331 | |
| 4854715 | HEFCO PROPERITES LLC | HEFCO ENTERPRISE LLC | HOWARD FRIEDLAENDER | 33533 W. TWELVE MILE ROAD, SUITE 190 | | FARMINGTON HILLS | MI | 48331 | |
| 4848234 | HEFCO PROPERTIES LLC | 33533 W 12 MILE RD STE 190 | | | | FARMINGTON HILLS | MI | 48331 | |
| 4274133 | HEFEL, EMMA L | Redacted | | | | | | | |
| 4705404 | HEFFELFINGER, ARTHUR | Redacted | | | | | | | |
| 4392086 | HEFFELFINGER, DAYTON | Redacted | | | | | | | |
| 4484719 | HEFFELFINGER, KATELYN | Redacted | | | | | | | |
| 4492884 | HEFFELFINGER, SIERRA S | Redacted | | | | | | | |
| 4469617 | HEFFER, CAROL | Redacted | | | | | | | |
| 4793490 | Heffern, Earl and Maria | Redacted | | | | | | | |
| 4717511 | HEFFERN, JAMES | Redacted | | | | | | | |
| 4777648 | HEFFERNAN, BERTRAM | Redacted | | | | | | | |
| 4284569 | HEFFERNAN, COLLIN T | Redacted | | | | | | | |
| 4432098 | HEFFERNAN, DANIEL P | Redacted | | | | | | | |
| 4332884 | HEFFERNAN, DENISE M | Redacted | | | | | | | |
| 4287698 | HEFFERNAN, HEATHER | Redacted | | | | | | | |
| 4610143 | HEFFERNAN, IVANKA | Redacted | | | | | | | |
| 4696957 | HEFFERNAN, JOYCE | Redacted | | | | | | | |
| 4197912 | HEFFERNAN, KATHLEEN A | Redacted | | | | | | | |
| 4440361 | HEFFERNAN, MARGARET M | Redacted | | | | | | | |
| 4773185 | HEFFERNAN, MAUREEN | Redacted | | | | | | | |
| 4381808 | HEFFERNAN, REBECCA | Redacted | | | | | | | |
| 4330774 | HEFFERNAN, WILLIAM A | Redacted | | | | | | | |
| 4555933 | HEFFINGER, NELLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546700 | HEFFINGTON, DARLA | Redacted | | | | | | | |
| 4230384 | HEFFINGTON, FRANCES D | Redacted | | | | | | | |
| 4589821 | HEFFINGTON, JAMES T | Redacted | | | | | | | |
| 4774785 | HEFFINGTON, KEVIN | Redacted | | | | | | | |
| 4595970 | HEFFINGTON, MARY F | Redacted | | | | | | | |
| 4524415 | HEFFINGTON, MEAGAN S | Redacted | | | | | | | |
| 4656978 | HEFFLER, FRANCES | Redacted | | | | | | | |
| 5796435 | HEFFNER MANAGEMENT INC | 80 VINE ST | STE 203 | | | SEATTLE | WA | 98121 | |
| 5790387 | HEFFNER MANAGEMENT INC | NANCY A PAPPIAN, PRESIDENT | 80 VINE ST | STE 203 | | SEATTLE | WA | 98121 | |
| 4476129 | HEFFNER, ASHLEY R | Redacted | | | | | | | |
| 4659405 | HEFFNER, DANIEL R | Redacted | | | | | | | |
| 4514172 | HEFFNER, DARIAN | Redacted | | | | | | | |
| 4759832 | HEFFNER, DIANA | Redacted | | | | | | | |
| 4684495 | HEFFNER, JAMES | Redacted | | | | | | | |
| 4686040 | HEFFNER, JANICE | Redacted | | | | | | | |
| 4224700 | HEFFNER, JENNIFER | Redacted | | | | | | | |
| 4601378 | HEFFNER, JUDITH A | Redacted | | | | | | | |
| 4487011 | HEFFNER, ROBERT K | Redacted | | | | | | | |
| 4514825 | HEFFNER, SARA E | Redacted | | | | | | | |
| 4341533 | HEFFNER, SHAUNA I | Redacted | | | | | | | |
| 4674270 | HEFFNER, TAMMY | Redacted | | | | | | | |
| 4551207 | HEFFRON, ALEXANDER | Redacted | | | | | | | |
| 4476788 | HEFFRON, MICHAEL R | Redacted | | | | | | | |
| 4151739 | HEFLEY, JOETTA | Redacted | | | | | | | |
| 4650585 | HEFLEY, LEROY | Redacted | | | | | | | |
| 4666479 | HEFLIN, BRUCE | Redacted | | | | | | | |
| 4461000 | HEFLIN, DAVID | Redacted | | | | | | | |
| 4286945 | HEFLIN, DAVID W | Redacted | | | | | | | |
| 4556418 | HEFLIN, DMARCUS J | Redacted | | | | | | | |
| 4452412 | HEFLIN, HAILEE | Redacted | | | | | | | |
| 4687839 | HEFLIN, HILDA | Redacted | | | | | | | |
| 4377737 | HEFLIN, JACQUELINE B | Redacted | | | | | | | |
| 4338174 | HEFLIN, JUSTIN | Redacted | | | | | | | |
| 4766198 | HEFLIN, KENNETH | Redacted | | | | | | | |
| 4519120 | HEFLIN, MARK | Redacted | | | | | | | |
| 4461742 | HEFLIN, NOAH M | Redacted | | | | | | | |
| 4314272 | HEFLIN, RENEE | Redacted | | | | | | | |
| 4324550 | HEFLIN, RHEANNA | Redacted | | | | | | | |
| 4684149 | HEFLIN, ROBERT | Redacted | | | | | | | |
| 4377006 | HEFLIN-GAILEY, JOANI | Redacted | | | | | | | |
| 4640415 | HEFNAWY, DINA | Redacted | | | | | | | |
| 5637238 | HEFNER JOSEPH | 2156 W BONNIE LANE | | | | SAN TAN VALLE | AZ | 85142 | |
| 4468162 | HEFNER, ANDREW J | Redacted | | | | | | | |
| 4595538 | HEFNER, BETTY | Redacted | | | | | | | |
| 4432994 | HEFNER, BRIANNA L | Redacted | | | | | | | |
| 4284763 | HEFNER, DENNIS G | Redacted | | | | | | | |
| 4582809 | HEFNER, DRAKE | Redacted | | | | | | | |
| 4741693 | HEFNER, KELLI | Redacted | | | | | | | |
| 4733516 | HEFNER, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527916 | HEFNER, MICHELLE | Redacted | | | | | | | |
| 4250752 | HEFNER, NICOLE D | Redacted | | | | | | | |
| 4312553 | HEFNER, RICKY D | Redacted | | | | | | | |
| 4466277 | HEFNER, STEPHANIE D | Redacted | | | | | | | |
| 4679530 | HEFNER, VICKIE | Redacted | | | | | | | |
| 4768751 | HEFNER, WILLIAM | Redacted | | | | | | | |
| 4358304 | HEFT, BENJAMIN | Redacted | | | | | | | |
| 4436078 | HEFT, KOLTON C | Redacted | | | | | | | |
| 4469405 | HEFT, WALTER | Redacted | | | | | | | |
| 4623671 | HEFTER, FREDRIC | Redacted | | | | | | | |
| 4201995 | HEFTI, TAYLOR M | Redacted | | | | | | | |
| 4656376 | HEG, KOHLMAN | Redacted | | | | | | | |
| 4456759 | HEGAL, OLIVIA R | Redacted | | | | | | | |
| 4401089 | HEGARTY, JENNIFER | Redacted | | | | | | | |
| 4441700 | HEGARTY, JOHN | Redacted | | | | | | | |
| 4443221 | HEGARTY, KEITH O | Redacted | | | | | | | |
| 4571768 | HEGBLOOM, MARK D | Redacted | | | | | | | |
| 4565225 | HEGBLOOM, SEAN M | Redacted | | | | | | | |
| 4676072 | HEGDE, MANU | Redacted | | | | | | | |
| 4171953 | HEGDE, PRATHIBHA G | Redacted | | | | | | | |
| 4747418 | HEGDE, RAJESH | Redacted | | | | | | | |
| 4715410 | HEGDE, SHANKAR | Redacted | | | | | | | |
| 4816626 | HEGDE, SHARATH & SHWETA | Redacted | | | | | | | |
| 4294712 | HEGDE, VINAYAK S | Redacted | | | | | | | |
| 4353663 | HEGDE, VINAYKUMAR L | Redacted | | | | | | | |
| 4733372 | HEGE, JO ANNE | Redacted | | | | | | | |
| 4520261 | HEGE, STEVE | Redacted | | | | | | | |
| 4385793 | HEGE, TINA M | Redacted | | | | | | | |
| 4456718 | HEGEDUS, COURTNEY | Redacted | | | | | | | |
| 4853690 | Hegedus, Keith | Redacted | | | | | | | |
| 4471538 | HEGEDUS, LISA M | Redacted | | | | | | | |
| 4564743 | HEGEL, JOHN | Redacted | | | | | | | |
| 4232299 | HEGEL, LAURA A | Redacted | | | | | | | |
| 4230697 | HEGEL, STEPHANIE | Redacted | | | | | | | |
| 4320401 | HEGENER, EVELYN J | Redacted | | | | | | | |
| 4389953 | HEGER, DALE | Redacted | | | | | | | |
| 4214976 | HEGERMAN, DEVON | Redacted | | | | | | | |
| 4304657 | HEGG, BRIAN | Redacted | | | | | | | |
| 4277571 | HEGG, CHRIS | Redacted | | | | | | | |
| 4366415 | HEGG, DANIEL | Redacted | | | | | | | |
| 4511003 | HEGGE, ALEXANDRIA V | Redacted | | | | | | | |
| 4680710 | HEGGE, HAROLD | Redacted | | | | | | | |
| 4316381 | HEGGE, MICHELLE M | Redacted | | | | | | | |
| 4273347 | HEGGEBO, CHRISTINA M | Redacted | | | | | | | |
| 4816627 | HEGGELUND,GAIL | Redacted | | | | | | | |
| 4611635 | HEGGEM, DENNIS | Redacted | | | | | | | |
| 4376929 | HEGGEM, DENNIS L | Redacted | | | | | | | |
| 4663435 | HEGGEN, MICHAEL | Redacted | | | | | | | |
| 4836762 | Heggie, Donna & Zwirner, Richard | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629703 | HEGGINS, BILBO | Redacted | | | | | | | |
| 4671877 | HEGGINS, SPENCER | Redacted | | | | | | | |
| 4236459 | HEGGS, DEVIN D | Redacted | | | | | | | |
| 4315033 | HEGI, ALEXIS M | Redacted | | | | | | | |
| 4257087 | HEGI, KAITLYN A | Redacted | | | | | | | |
| 4313955 | HEGI, MARISSA L | Redacted | | | | | | | |
| 4578227 | HEGINBOTHAM, KAITLYN | Redacted | | | | | | | |
| 4282827 | HEGLAND, ARIANNA | Redacted | | | | | | | |
| 4703069 | HEGLER, BOBBIE | Redacted | | | | | | | |
| 4683133 | HEGLER, EARTHA | Redacted | | | | | | | |
| 4265731 | HEGLER, RONEISHIA L | Redacted | | | | | | | |
| 4215975 | HEGLIN, JOSHUA | Redacted | | | | | | | |
| 4589911 | HEGLMEIER, MARY | Redacted | | | | | | | |
| 4575970 | HEGLUND, HUNTER V | Redacted | | | | | | | |
| 4439297 | HEGMANN, JACQUELINE | Redacted | | | | | | | |
| 4352996 | HEGMON-BALLARD, RACHAEL M | Redacted | | | | | | | |
| 4389887 | HEGNA, JAMIE | Redacted | | | | | | | |
| 4570591 | HEGNER, CALLI | Redacted | | | | | | | |
| 4707864 | HEGNER, WILLIAM | Redacted | | | | | | | |
| 4304070 | HEGWOOD, CEOUNA | Redacted | | | | | | | |
| 4375514 | HEGWOOD, JACOB | Redacted | | | | | | | |
| 4547015 | HEGWOOD, KRISTOPHER R | Redacted | | | | | | | |
| 4742583 | HEGWOOD, PHYLLIS | Redacted | | | | | | | |
| 4827338 | HEGYI, RICHARD | Redacted | | | | | | | |
| 4306473 | HEHE, TIFFANY | Redacted | | | | | | | |
| 4836763 | HEHIR,PATRICIA | Redacted | | | | | | | |
| 4450663 | HEHL, JUDY A | Redacted | | | | | | | |
| 4458964 | HEHMEYER, ANGELA | Redacted | | | | | | | |
| 4293915 | HEHN, WILLIAM | Redacted | | | | | | | |
| 4549482 | HEHNKE, OTTO J | Redacted | | | | | | | |
| 4474864 | HEHNLY, ALYSSA | Redacted | | | | | | | |
| 4478099 | HEHNLY, DANIEL A | Redacted | | | | | | | |
| 4469502 | HEHNLY, DARREK | Redacted | | | | | | | |
| 4491749 | HEHNLY, DAVID | Redacted | | | | | | | |
| 4490678 | HEHNLY, JUDY | Redacted | | | | | | | |
| 4474843 | HEHNLY, RICKY E | Redacted | | | | | | | |
| 4616562 | HEHR, DON | Redacted | | | | | | | |
| 4860377 | HEIAR FENCING & SUPPLY INC | 13975 RYAN ROAD | | | | PEOSTA | IA | 52068 | |
| 4459825 | HEIBECK, JOESPH E | Redacted | | | | | | | |
| 4583030 | HEIBEL, TODD A | Redacted | | | | | | | |
| 4430671 | HEIBER, BARBARA | Redacted | | | | | | | |
| 4680204 | HEIBER, MONICA | Redacted | | | | | | | |
| 4647529 | HEIBERGER, BRIAN | Redacted | | | | | | | |
| 4853969 | Heibert, Greg | Redacted | | | | | | | |
| 4778852 | Heibert, Greg | Redacted | | | | | | | |
| 4778797 | Heibert, Gregory | Redacted | | | | | | | |
| 4778791 | Heibert, Gregory | Redacted | | | | | | | |
| 4778857 | Heibert, Gregory | Redacted | | | | | | | |
| 4778853 | Heibert, Gregory | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4778883 | Heibert, Linda | Redacted | | | | | | | |
| 4593041 | HEICHEL, KAYLA | Redacted | | | | | | | |
| 4161668 | HEID, HEATHER | Redacted | | | | | | | |
| 4144737 | HEID, PETER | Redacted | | | | | | | |
| 4627316 | HEIDANK, JULIE | Redacted | | | | | | | |
| 4243059 | HEIDARI, MICHELE | Redacted | | | | | | | |
| 4399403 | HEIDARIFARDKASHANI, PARISA | Redacted | | | | | | | |
| 4217305 | HEIDBRIDER JR, RANDY J | Redacted | | | | | | | |
| 4861724 | HEIDE & COOK LLC | 1714 KANAKANUI STREET | | | | HONOLULU | HI | 96819 | |
| 5796436 | Heide and Cook LLC | 1714 Kanakanui St | | | | Honolulu | HI | 96819 | |
| 5790388 | HEIDE AND COOK LLC | ANN TAKAMORI | 1714 KANAKANUI ST | | | HONOLULU | HI | 96819 | |
| 4238443 | HEIDE, ALEXIS R | Redacted | | | | | | | |
| 4646775 | HEIDE, CHARITY | Redacted | | | | | | | |
| 4474208 | HEIDE, JEREMY | Redacted | | | | | | | |
| 4466181 | HEIDE, KENNETH T | Redacted | | | | | | | |
| 4197340 | HEIDE, TRAVIS | Redacted | | | | | | | |
| 4208393 | HEIDEBRECHT, ASHLEY B | Redacted | | | | | | | |
| 4198143 | HEIDEBRECHT, KAYLA S | Redacted | | | | | | | |
| 4624499 | HEIDEBRINK, PERRY | Redacted | | | | | | | |
| 4626187 | HEIDECKE, JOYCE | Redacted | | | | | | | |
| 4564946 | HEIDEGGER, EMMET M | Redacted | | | | | | | |
| 4859670 | HEIDELBERG DISTRIBUTING | 1247 LEO ST | | | | DAYTON | OH | 45404 | |
| 4866569 | HEIDELBERG DISTRIBUTING CO | 3801 PARKWEST DR | | | | COLUMBUS | OH | 43228 | |
| 4871646 | HEIDELBERG DISTRIBUTING COMPANY | 912 THIRD ST | | | | PERRYSBURG | OH | 43551 | |
| 4876534 | HEIDELBERG DISTRIBUTING LORAIN | GOODMAN BEVERAGE CO INC | PO BOX 122 | | | LORAIN | OH | 44052 | |
| 4663622 | HEIDELBERG, JIMMY | Redacted | | | | | | | |
| 4375762 | HEIDELBERG, KELONDRE B | Redacted | | | | | | | |
| 4514744 | HEIDELBERGER, BEVERLY | Redacted | | | | | | | |
| 4898484 | HEIDELMARK, CHRISTIAN | Redacted | | | | | | | |
| 4592931 | HEIDEMAN, KENNETH | Redacted | | | | | | | |
| 4691446 | HEIDEMAN, LAURIAN | Redacted | | | | | | | |
| 4219432 | HEIDEMAN, TAYLOR | Redacted | | | | | | | |
| 4614004 | HEIDEMANN, JESSICA | Redacted | | | | | | | |
| 4651041 | HEIDEMANN, MICHAEL D | Redacted | | | | | | | |
| 4390261 | HEIDEN, GARRET | Redacted | | | | | | | |
| 4723215 | HEIDEN, JEREMY | Redacted | | | | | | | |
| 4224992 | HEIDEN, JULIA T | Redacted | | | | | | | |
| 4274335 | HEIDEN, WYLENE | Redacted | | | | | | | |
| 4356510 | HEIDEN, ZACHARIAH | Redacted | | | | | | | |
| 5796437 | Heidenberg Properties JV | 234 Closter Dock Road | | | | Closter | NJ | 07624 | |
| 5788578 | HEIDENBERG PROPERTIES JV | ATTN: PAT NATALE, MGR. | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 4855046 | HEIDENBERG PROPERTIES JV | HERSHEY SQUARE 2014, L.P. | C/O HEIDENBERG PROPERTIES GROUP | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5796438 | Heidenberg Properties LLC | 234 Closter Dock Road | | | | Closter | NJ | 07624 | |
| 5788594 | HEIDENBERG PROPERTIES LLC | ATTN: CYNTHIA HANENBERG | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 4854896 | HEIDENBERG PROPERTIES LLC | LAKE PLAZA SHOPPING CENTER LLC | C/O HEIDENBERG PROPERTIES LLC | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4717403 | HEIDENREICH, DAVID O | Redacted | | | | | | | |
| 4577116 | HEIDENREICH, TRYSTA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212912 | HEIDENREICH, ZACHARY P | Redacted | | | | | | | |
| 4773261 | HEIDER, ARLEN | Redacted | | | | | | | |
| 4572427 | HEIDER, JUDY A | Redacted | | | | | | | |
| 4734804 | HEIDEREICH, MICHAEL | Redacted | | | | | | | |
| 4467501 | HEIDERICH, TERESA | Redacted | | | | | | | |
| 4274818 | HEIDERSTADT, SARAH R | Redacted | | | | | | | |
| 4816629 | HEIDI & MARTY WURZBURG | Redacted | | | | | | | |
| 4873386 | HEIDI A HARRIS | BROADVIEW CLINIC | 7958 BROADVIEW RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 4850739 | HEIDI BAKER | 18928 ORCHARD TERRACE RD | | | | Hagerstown | MD | 21742 | |
| 5637268 | HEIDI BAKER | 805 ELMHURST STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5637270 | HEIDI BARSTAD | 509 9TH AVE NW | | | | WASECA | MN | 56093 | |
| 5637271 | HEIDI BECKEL | 301 S HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | |
| 5637274 | HEIDI BRYAN | 441 ROBERT DR | | | | HASTINGS | MN | 55033 | |
| 5637276 | HEIDI BURKE | 10565 106TH AVE N | | | | HANOVER | MN | 55341 | |
| 5637280 | HEIDI CHURCH | 310 NW FLANDERS | | | | PORTLAND | OR | 97211 | |
| 5637285 | HEIDI ENGLE | 38673 CO RD 26 | | | | SAUK CENTRE | MN | 56378 | |
| 5637286 | HEIDI ENNIS | 4634 158TH ST N | | | | HUGO | MN | 55038 | |
| 4836764 | HEIDI FISHER-ARDERMAN | Redacted | | | | | | | |
| 4816630 | HEIDI FLAHERTY | Redacted | | | | | | | |
| 5637288 | HEIDI GOETZ | 2824 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | |
| 4816631 | HEIDI GOMOZIAS | Redacted | | | | | | | |
| 4852224 | HEIDI GRIESBACH | 4429 BEARD AVE S | | | | Minneapolis | MN | 55410 | |
| 4827339 | HEIDI HELM | Redacted | | | | | | | |
| 4816632 | HEIDI HOLST | Redacted | | | | | | | |
| 5637292 | HEIDI J CHLADEK | 585 22ND ST NE | | | | OWATONNA | MN | 55060 | |
| 5637293 | HEIDI JACKSON | 5808 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5637294 | HEIDI JONES | 8727 HWY5 | | | | MEADOWLANDS | MN | 55765 | |
| 5637297 | HEIDI L THOMSON | 907 HORN DR | | | | HOPKINS | MN | 55305 | |
| 4851427 | HEIDI LAWTON | 541 PASEO LUNADO | | | | Palos Verdes Peninsu | CA | 90274 | |
| 5637301 | HEIDI M WOLKENHAUER | 1258 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | |
| 5637306 | HEIDI NEETHER | 1115 4TH AVE E | | | | KALISPELL | MT | 59901 | |
| 5419152 | HEIDI OHMESORDE | 5526 OLD DOVER BLVD | APT 1 | | | FT WAYNE | IN | 46835 | |
| 5637314 | HEIDI S DIERCKS | 4939 MANORBROOKE DR NW | | | | ROCHESTER | MN | 55901 | |
| 5637316 | HEIDI SCHARPING | 102 N FRONT ST | | | | OKABENA | MN | 56161 | |
| 4852109 | HEIDI SHOEMAKER | 861 UNIVERSITY RIDGE DR | | | | Reno | NV | 89512 | |
| 4850414 | HEIDI SWENSON | 5503 BURLEY CT | | | | Burke | VA | 22015 | |
| 5637328 | HEIDI VOSS | 1245 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 4816633 | HEIDI WILLIAMS | Redacted | | | | | | | |
| 4827340 | HEIDINGER, GUY | Redacted | | | | | | | |
| 5637333 | HEIDLEBURRG ONDENIA R | ADDRESS NEEDED | | | | CITY NEEDED | FL | 32301 | |
| 4413272 | HEIDLER, BROOKE | Redacted | | | | | | | |
| 4809860 | HEIDRICH, GLENDA | 1175 ROXANNE ST | | | | LIVERMORE | CA | 94550 | |
| 4836765 | HEIDRICH, SHARON | Redacted | | | | | | | |
| 4859035 | HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4770096 | HEIDRICK, CATHERINE | Redacted | | | | | | | |
| 4879695 | HEIDS GREENHOUSES SBT | NLDB | 198 FITZER RD | | | KINGSWOOD | NJ | 08825 | |
| 4274074 | HEIDT, ALEXIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6239 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735465 | HEIDT, KYLE | Redacted | | | | | | | |
| 4529842 | HEIDT, NOELIA A | Redacted | | | | | | | |
| 4742752 | HEIDT, WENDY | Redacted | | | | | | | |
| 4553774 | HEIDT-PRATT, SAMANTHA L | Redacted | | | | | | | |
| 4836766 | HEIDY GOMEZ GELLER | Redacted | | | | | | | |
| 4654408 | HEIDY, JANA | Redacted | | | | | | | |
| 4816634 | HEIECK SUPPLY | Redacted | | | | | | | |
| 4816635 | HEIEN, KATHY | Redacted | | | | | | | |
| 4514961 | HEIER, ALEXIS M | Redacted | | | | | | | |
| 4229163 | HEIER, CHRIS | Redacted | | | | | | | |
| 4816636 | HEIER, DAVE | Redacted | | | | | | | |
| 4169190 | HEIERLE, RAY M | Redacted | | | | | | | |
| 4740955 | HEIERMAN, JOHN | Redacted | | | | | | | |
| 4274260 | HEIFNER, MARY T | Redacted | | | | | | | |
| 4615707 | HEIFORT, NICHOLAS | Redacted | | | | | | | |
| 4341666 | HEIGH, LAURA | Redacted | | | | | | | |
| 4478179 | HEIGHES, KIRSTA N | Redacted | | | | | | | |
| 4492273 | HEIGHT, JUDE N | Redacted | | | | | | | |
| 4859102 | HEIGHTS BUILDERS INC | 871 DILLARD ST | | | | HOUSTON | TX | 77091-2301 | |
| 4881349 | HEIGHTS CONTRACTING LLC | P O BOX 2795 | | | | FARMINGTON | NM | 87499 | |
| 4883161 | HEIGHTS KEY LOCK & SAFE | P O BOX 80202 | | | | ALBUQUERQUE | NM | 87108 | |
| 4367820 | HEIGL, BRIAN L | Redacted | | | | | | | |
| 4206691 | HEIGL, MICHAEL J | Redacted | | | | | | | |
| 4760265 | HEIGLE, MONICA | Redacted | | | | | | | |
| 4158523 | HEIGUERA, JOSE A | Redacted | | | | | | | |
| 4566769 | HEIJMANS, SABRINA | Redacted | | | | | | | |
| 4827341 | HEIKE, BERNIE & GRACE | Redacted | | | | | | | |
| 4387370 | HEIKE, KENNETH M | Redacted | | | | | | | |
| 4612881 | HEIKELL, NITA | Redacted | | | | | | | |
| 4273128 | HEIKEN, DIANE | Redacted | | | | | | | |
| 4758163 | HEIKKE, STEVEN | Redacted | | | | | | | |
| 4560171 | HEIKKILA, KRISTA H | Redacted | | | | | | | |
| 4365419 | HEIKKILA, LISA | Redacted | | | | | | | |
| 4754855 | HEIKKILA, PAUL A | Redacted | | | | | | | |
| 4737472 | HEIKKILA, WOODY | Redacted | | | | | | | |
| 4392048 | HEIKKINEN, DENISE | Redacted | | | | | | | |
| 4219194 | HEIKKINEN, REUBEN | Redacted | | | | | | | |
| 4852830 | HEIKO KOEHLER | 1879 KENAI CMN | | | | San Jose | CA | 95131 | |
| 4557754 | HEIKS, RACHEL | Redacted | | | | | | | |
| 4487471 | HEIL, ALEC M | Redacted | | | | | | | |
| 4535137 | HEIL, ALEXANDER L | Redacted | | | | | | | |
| 4369418 | HEIL, AVERIE D | Redacted | | | | | | | |
| 4755090 | HEIL, BARBARA G | Redacted | | | | | | | |
| 4470606 | HEIL, BRENDA LEE | Redacted | | | | | | | |
| 4154747 | HEIL, JESSICA M | Redacted | | | | | | | |
| 4702391 | HEIL, MATTHEW | Redacted | | | | | | | |
| 4542724 | HEIL, NICHOLAS | Redacted | | | | | | | |
| 4720212 | HEIL, ROXANNE | Redacted | | | | | | | |
| 4763564 | HEIL, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704032 | HEIL, THOMAS | Redacted | | | | | | | |
| 4816637 | HEILAMAN, SANDI | Redacted | | | | | | | |
| 4445880 | HEILAND, KAILYN | Redacted | | | | | | | |
| 4527118 | HEILAND, REBECCA C | Redacted | | | | | | | |
| 4775510 | HEILBRUNN, DAVID | Redacted | | | | | | | |
| 4403502 | HEILER, SHARON | Redacted | | | | | | | |
| 4431139 | HEILIG, ANTHONY G | Redacted | | | | | | | |
| 4443504 | HEILIG, SKYLAR | Redacted | | | | | | | |
| 4827342 | HEILIG,PAM | Redacted | | | | | | | |
| 4376638 | HEILIGER, DALTON | Redacted | | | | | | | |
| 4178341 | HEILING, MATTHEW R | Redacted | | | | | | | |
| 4270242 | HEILMAN, CASSANDRA | Redacted | | | | | | | |
| 4566207 | HEILMAN, CHRISTOPHER G | Redacted | | | | | | | |
| 4446956 | HEILMAN, DARION L | Redacted | | | | | | | |
| 4367460 | HEILMAN, GARY | Redacted | | | | | | | |
| 4627075 | HEILMAN, JAMES | Redacted | | | | | | | |
| 4350333 | HEILMAN, JOANN | Redacted | | | | | | | |
| 4661893 | HEILMAN, MARIE | Redacted | | | | | | | |
| 4348759 | HEILMANN, CAROL | Redacted | | | | | | | |
| 4491748 | HEILMANN, MATTHEW | Redacted | | | | | | | |
| 4603056 | HEILMANN, NORRIS T | Redacted | | | | | | | |
| 4724008 | HEILMANN, RICHARD | Redacted | | | | | | | |
| 4335204 | HEILMANN, RYAN | Redacted | | | | | | | |
| 4827343 | HEILSER, KATHY | Redacted | | | | | | | |
| 4366545 | HEIM, AMANDA C | Redacted | | | | | | | |
| 4488944 | HEIM, BUBBLES L | Redacted | | | | | | | |
| 4759086 | HEIM, CECILIA | Redacted | | | | | | | |
| 4447562 | HEIM, CONNOR A | Redacted | | | | | | | |
| 4485099 | HEIM, DEBRA | Redacted | | | | | | | |
| 4569810 | HEIM, EDWARD M | Redacted | | | | | | | |
| 4633364 | HEIM, FAYE | Redacted | | | | | | | |
| 4603861 | HEIM, JACQUELINE | Redacted | | | | | | | |
| 4575519 | HEIM, JOHN | Redacted | | | | | | | |
| 4340894 | HEIM, JOHN E | Redacted | | | | | | | |
| 4361769 | HEIM, JULIA | Redacted | | | | | | | |
| 4281538 | HEIM, LARRY P | Redacted | | | | | | | |
| 4170136 | HEIM, MAKAYLEE S | Redacted | | | | | | | |
| 4245602 | HEIM, PHILIP A | Redacted | | | | | | | |
| 4650666 | HEIM, RAYMOND | Redacted | | | | | | | |
| 4387516 | HEIM, RICHARD | Redacted | | | | | | | |
| 4239795 | HEIM, RICHARD E | Redacted | | | | | | | |
| 4722193 | HEIM, SANDRA | Redacted | | | | | | | |
| 4489113 | HEIM, TIFFANI-AMBER | Redacted | | | | | | | |
| 4365563 | HEIM, TIFFANY L | Redacted | | | | | | | |
| 4766682 | HEIM, WILLIAM | Redacted | | | | | | | |
| 4750973 | HEIM, YVONNE | Redacted | | | | | | | |
| 4630447 | HEIMAN, ABA | Redacted | | | | | | | |
| 4158020 | HEIMAN, DIANE | Redacted | | | | | | | |
| 4462620 | HEIMAN, MELLANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170042 | HEIMAN, RICK | Redacted | | | | | | | |
| 4601720 | HEIMANN, ALMA | Redacted | | | | | | | |
| 4699716 | HEIMANN, CHAD | Redacted | | | | | | | |
| 4227695 | HEIMANN, DOUGLAS L | Redacted | | | | | | | |
| 4462124 | HEIMANN, MEGHAN | Redacted | | | | | | | |
| 4531006 | HEIMANN, ROBIN L | Redacted | | | | | | | |
| 4565953 | HEIMANN, SANDRA K | Redacted | | | | | | | |
| 4306124 | HEIMANSOHN, CHARLES | Redacted | | | | | | | |
| 4366042 | HEIMARCK, CHRISTOPHER | Redacted | | | | | | | |
| 4871116 | HEIMARK DISTRIBUTING LLC | 82-851 AVE 45 | | | | INDIO | CA | 92683 | |
| 4791042 | Heimark, Brent | Redacted | | | | | | | |
| 4488544 | HEIMBACH, BARTH A | Redacted | | | | | | | |
| 4480351 | HEIMBACH, KATHY | Redacted | | | | | | | |
| 4490304 | HEIMBACH, MICHAELA V | Redacted | | | | | | | |
| 4472015 | HEIMBACH, STEPHEN S | Redacted | | | | | | | |
| 4827344 | HEIMBACH, TIM & KARY | Redacted | | | | | | | |
| 4383857 | HEIMBEGNER, JAZZMINE | Redacted | | | | | | | |
| 4605278 | HEIMBERG, FELIX | Redacted | | | | | | | |
| 4320960 | HEIMBROCK, COLTON L | Redacted | | | | | | | |
| 4309972 | HEIMBROCK, KAREN | Redacted | | | | | | | |
| 4598213 | HEIMBROOK, BARBARA J. | Redacted | | | | | | | |
| 4771048 | HEIMBUCH, GREGORY | Redacted | | | | | | | |
| 4458353 | HEIMBURGER, PAUL R | Redacted | | | | | | | |
| 4691547 | HEIMBURGER, THOMAS | Redacted | | | | | | | |
| 4747871 | HEIMER, GLENN | Redacted | | | | | | | |
| 4810952 | HEIMER, LOIS G | 10025 E DYNAMITE BLVD B410 | | | | SCOTTSDALE | AZ | 85262 | |
| 4442631 | HEIMERL, SUSAN | Redacted | | | | | | | |
| 4392829 | HEIMES, LACEY | Redacted | | | | | | | |
| 4637974 | HEIMILLER, BARBARA E | Redacted | | | | | | | |
| 4339213 | HEIMILLER, BRITTNEY N | Redacted | | | | | | | |
| 4355022 | HEIMLER, THOMAS P | Redacted | | | | | | | |
| 4446345 | HEIMLICH, JOSEPH | Redacted | | | | | | | |
| 4167274 | HEIMLICH, KERA | Redacted | | | | | | | |
| 4768127 | HEIMMERMANN, MICHELLE | Redacted | | | | | | | |
| 4752206 | HEIMRICH, BOB | Redacted | | | | | | | |
| 4151323 | HEIMS, JEFFREY | Redacted | | | | | | | |
| 4594039 | HEIMSATH, LINDA | Redacted | | | | | | | |
| 4572006 | HEIMSTEAD, JESSICA | Redacted | | | | | | | |
| 4887283 | HEIN DO | SEARS OPTICAL 2450 | 3160 JULIETTE DR | | | LIMA | OH | 48508 | |
| 5419164 | HEIN JAMES | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4423876 | HEIN JR, KEVIN R | Redacted | | | | | | | |
| 5796439 | Hein Thuy le and Hoa Le | 3173 Bilbo Drive | | | | San Jose | CA | 95121 | |
| 5792394 | HEIN THUY LE AND HOA LE | HIEN THUY LE | 3173 BILBO DRIVE | | | SAN JOSE | CA | 95121 | |
| 4857426 | Hein Thuy le and Hoa Le | Whispering Pines Dry Cleaners | Hien Thuy Le | 3173 Bilbo Drive | | San Jose | CA | 95121 | |
| 4477937 | HEIN, ANDREW | Redacted | | | | | | | |
| 4624463 | HEIN, ANDREW B | Redacted | | | | | | | |
| 4372662 | HEIN, BARBARA | Redacted | | | | | | | |
| 4493872 | HEIN, BLAKE | Redacted | | | | | | | |
| 4760134 | HEIN, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670367 | HEIN, DAVID | Redacted | | | | | | | |
| 4405907 | HEIN, DONALD W | Redacted | | | | | | | |
| 4468049 | HEIN, EMILY G | Redacted | | | | | | | |
| 4360090 | HEIN, FIONA | Redacted | | | | | | | |
| 4678484 | HEIN, JEREMY | Redacted | | | | | | | |
| 4204024 | HEIN, KEELE | Redacted | | | | | | | |
| 4816638 | HEIN, KEN & LORETTA | Redacted | | | | | | | |
| 4655286 | HEIN, LEONARD | Redacted | | | | | | | |
| 4646075 | HEIN, LORNA | Redacted | | | | | | | |
| 4638008 | HEIN, MARWIN | Redacted | | | | | | | |
| 4711448 | HEIN, RICHARD | Redacted | | | | | | | |
| 4493929 | HEINBAUGH, AARON | Redacted | | | | | | | |
| 4552752 | HEINBAUGH, AMANDA | Redacted | | | | | | | |
| 4491242 | HEINBAUGH, JULIA C | Redacted | | | | | | | |
| 4337816 | HEINBUCH, WILMA | Redacted | | | | | | | |
| 4772292 | HEINDEL, ESTHER | Redacted | | | | | | | |
| 4305041 | HEINDEL, TRACEY L | Redacted | | | | | | | |
| 4747599 | HEINE, BARBARA | Redacted | | | | | | | |
| 4531766 | HEINE, BOBBY | Redacted | | | | | | | |
| 4700577 | HEINE, DAVID | Redacted | | | | | | | |
| 4400465 | HEINE, INGRAD | Redacted | | | | | | | |
| 4729443 | HEINE, JILL | Redacted | | | | | | | |
| 4316883 | HEINE, JOSH | Redacted | | | | | | | |
| 4269593 | HEINE, MARMIHNE | Redacted | | | | | | | |
| 4763224 | HEINE, NANCY | Redacted | | | | | | | |
| 4731241 | HEINE, STEPHEN | Redacted | | | | | | | |
| 4365272 | HEINECKE, CHEYANNA L | Redacted | | | | | | | |
| 4284415 | HEINEKAMP, KRISTOPHER | Redacted | | | | | | | |
| 4528550 | HEINEMAN, RICHARD D | Redacted | | | | | | | |
| 4690940 | HEINEMAN, WALTER | Redacted | | | | | | | |
| 4736848 | HEINEMANN, BRANDON | Redacted | | | | | | | |
| 4635578 | HEINEMANN, CAMILLE K | Redacted | | | | | | | |
| 4638111 | HEINEMANN, LOUISE L | Redacted | | | | | | | |
| 4187541 | HEINEMANN, SARA | Redacted | | | | | | | |
| 4339119 | HEINEN, STEPHANIE | Redacted | | | | | | | |
| 4628007 | HEINEN, WAYNE | Redacted | | | | | | | |
| 4277949 | HEINER, BRADEN | Redacted | | | | | | | |
| 4159003 | HEINER, CASSIDY | Redacted | | | | | | | |
| 4471552 | HEINER, MARLENE | Redacted | | | | | | | |
| 4181440 | HEINER, REBECCA E | Redacted | | | | | | | |
| 4626460 | HEINERT, BARBARA | Redacted | | | | | | | |
| 4148234 | HEINERT, EDITA R | Redacted | | | | | | | |
| 4762940 | HEINERT, MARK | Redacted | | | | | | | |
| 4555482 | HEINEY, PAULINE | Redacted | | | | | | | |
| 4555200 | HEIN-FERNANDEZ, MARGARET R | Redacted | | | | | | | |
| 4684126 | HEINHOLD, GRANT | Redacted | | | | | | | |
| 4619619 | HEINICK, KATHLEEN | Redacted | | | | | | | |
| 4806219 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229-4753 | |
| 4368999 | HEINITZ, AARON M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707280 | HEINITZ, STEPHEN | Redacted | | | | | | | |
| 4158815 | HEINKEL, EUGENE E | Redacted | | | | | | | |
| 4515258 | HEINKEL, MARIAN | Redacted | | | | | | | |
| 4652848 | HEINKEL, ZACK | Redacted | | | | | | | |
| 4367352 | HEINL, DAWN | Redacted | | | | | | | |
| 4167439 | HEINL, NANCY | Redacted | | | | | | | |
| 4155603 | HEINLE, MARLENE | Redacted | | | | | | | |
| 4343126 | HEINLE, REBECCA | Redacted | | | | | | | |
| 4426410 | HEINLEIN, BRIANNA T | Redacted | | | | | | | |
| 4337729 | HEINLEIN, DIANA R | Redacted | | | | | | | |
| 4426447 | HEINLEIN, EUGENE | Redacted | | | | | | | |
| 4712602 | HEINLEIN, GARY | Redacted | | | | | | | |
| 4360370 | HEINLEIN, KIRSTEN | Redacted | | | | | | | |
| 4690223 | HEINLEIN, MICHAEL | Redacted | | | | | | | |
| 4225561 | HEINLY, MAUREEN H | Redacted | | | | | | | |
| 4487512 | HEINMETS, JOHN D | Redacted | | | | | | | |
| 4846803 | HEINO RISTLAID | 3397 LINDMUIR DR | | | | San Jose | CA | 95121 | |
| 4312125 | HEINO, NANCY | Redacted | | | | | | | |
| 4563840 | HEINO, SUZANNE M | Redacted | | | | | | | |
| 4394952 | HEINOLD, AMANDA | Redacted | | | | | | | |
| 4509613 | HEINRICH, ABIGAIL | Redacted | | | | | | | |
| 4702348 | HEINRICH, CHRIS | Redacted | | | | | | | |
| 4742651 | HEINRICH, DENNIS | Redacted | | | | | | | |
| 4729587 | HEINRICH, DONALD A | Redacted | | | | | | | |
| 4162843 | HEINRICH, GEORGIA | Redacted | | | | | | | |
| 4816639 | HEINRICH, GORDON | Redacted | | | | | | | |
| 4741167 | HEINRICH, GORDON R | Redacted | | | | | | | |
| 4709840 | HEINRICH, JOHN | Redacted | | | | | | | |
| 4312970 | HEINRICH, JOSHUA | Redacted | | | | | | | |
| 4514936 | HEINRICH, MISTY | Redacted | | | | | | | |
| 4394113 | HEINRICH, REBECCA | Redacted | | | | | | | |
| 4467650 | HEINRICHS, ADRIANA | Redacted | | | | | | | |
| 4153320 | HEINRICHS, JOLENE E | Redacted | | | | | | | |
| 4748735 | HEINRICHS, JON | Redacted | | | | | | | |
| 4468135 | HEINRICHS, MARIANNE C | Redacted | | | | | | | |
| 4514032 | HEINRICY, ALYSSA N | Redacted | | | | | | | |
| 4451962 | HEINSEN, ERIC J | Redacted | | | | | | | |
| 4672125 | HEINSEN, MANLIO | Redacted | | | | | | | |
| 4646793 | HEINSOHN, SCOTT | Redacted | | | | | | | |
| 4301793 | HEINSON, JOAN | Redacted | | | | | | | |
| 4466732 | HEINSOO, JOHN B | Redacted | | | | | | | |
| 4432326 | HEINSSEN, DEANNA | Redacted | | | | | | | |
| 4687194 | HEINTZ, ADRIAN | Redacted | | | | | | | |
| 4286461 | HEINTZ, CHRIS E | Redacted | | | | | | | |
| 4567837 | HEINTZ, CRYSTAL | Redacted | | | | | | | |
| 4168927 | HEINTZ, GLADYS S | Redacted | | | | | | | |
| 4523688 | HEINTZ, HALEY A | Redacted | | | | | | | |
| 4471929 | HEINTZ, HOWARD W | Redacted | | | | | | | |
| 4698179 | HEINTZ, JUANITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419433 | HEINTZ, SAMANTHA | Redacted | | | | | | | |
| 4411329 | HEINTZELMAN, BARBARA J | Redacted | | | | | | | |
| 4471515 | HEINTZELMAN, DANIEL R | Redacted | | | | | | | |
| 4314785 | HEINTZELMAN, DREW B | Redacted | | | | | | | |
| 4488883 | HEINTZELMAN, KERRY | Redacted | | | | | | | |
| 4653471 | HEINTZELMAN, KEVIN | Redacted | | | | | | | |
| 4166417 | HEINTZELMAN, SHERRY | Redacted | | | | | | | |
| 4489235 | HEINTZINGER, KAYLEE | Redacted | | | | | | | |
| 4647043 | HEINTZMAN, LINDA | Redacted | | | | | | | |
| 4592493 | HEINTZMAN, STAN | Redacted | | | | | | | |
| 5637379 | HEINZ JOAN | 2050 OAKWOOD RIDGE | | | | CHANHASSEN | MN | 55317 | |
| 4816640 | Heinz Nickel | Redacted | | | | | | | |
| 4254828 | HEINZ, ANTON | Redacted | | | | | | | |
| 4775590 | HEINZ, BRIAN | Redacted | | | | | | | |
| 4255607 | HEINZ, CARRIE | Redacted | | | | | | | |
| 4178375 | HEINZ, CATHERINE | Redacted | | | | | | | |
| 4299558 | HEINZ, CHERYL | Redacted | | | | | | | |
| 4736202 | HEINZ, JEFFREY | Redacted | | | | | | | |
| 4746318 | HEINZ, JILL | Redacted | | | | | | | |
| 4396672 | HEINZ, KENNETH L | Redacted | | | | | | | |
| 4302996 | HEINZ, LANE W | Redacted | | | | | | | |
| 4287920 | HEINZ, NICHOLAS L | Redacted | | | | | | | |
| 4855459 | Heinz, Nicholas L. | Redacted | | | | | | | |
| 4227942 | HEINZ, VANESSA | Redacted | | | | | | | |
| 4574753 | HEINZ, ZOEY A | Redacted | | | | | | | |
| 4403275 | HEINZE, BARBARA A | Redacted | | | | | | | |
| 4743748 | HEINZE, DOLORES | Redacted | | | | | | | |
| 4339959 | HEINZE, LINDSAY A | Redacted | | | | | | | |
| 4390621 | HEINZE, MATHEW | Redacted | | | | | | | |
| 4350279 | HEINZEL, ANTONIA M | Redacted | | | | | | | |
| 4291572 | HEINZEROTH, BARBARA J | Redacted | | | | | | | |
| 4775497 | HEINZIG, SHELLY JO | Redacted | | | | | | | |
| 4171539 | HEINZLE, MEGAN A | Redacted | | | | | | | |
| 4816641 | HEINZ-LEAHMAN | Redacted | | | | | | | |
| 4636335 | HEINZLMEIR, MARLENE A | Redacted | | | | | | | |
| 4700422 | HEINZMANN, CHRIS | Redacted | | | | | | | |
| 4650181 | HEIPLE, JEFF | Redacted | | | | | | | |
| 4696239 | HEIR, DEBORAH | Redacted | | | | | | | |
| 4753711 | HEIRD, NOLAN | Redacted | | | | | | | |
| 4610635 | HEIRD, VERNIE | Redacted | | | | | | | |
| 4796334 | HEIRLOOM FURNITURE LLC | DBA FREEDOM DISPLAY CASES | 1728 CREEK CROSSING ROAD | | | VIENNA | VA | 22182 | |
| 4816642 | HEIRSCHE, WENFRIED | Redacted | | | | | | | |
| 4816643 | HEISCH, KIM | Redacted | | | | | | | |
| 4450006 | HEISCHMAN, NANCY J | Redacted | | | | | | | |
| 4816644 | HEISE, BEATRICE | Redacted | | | | | | | |
| 4597445 | HEISE, DANIEL | Redacted | | | | | | | |
| 4589602 | HEISE, DAVID E | Redacted | | | | | | | |
| 4574603 | HEISE, HEATHER | Redacted | | | | | | | |
| 4681251 | HEISE, JAKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575749 | HEISE, JAMES G | Redacted | | | | | | | |
| 4360356 | HEISE, JEFFREY C | Redacted | | | | | | | |
| 4636565 | HEISE, RICHARD | Redacted | | | | | | | |
| 4414941 | HEISELT, BRYTON | Redacted | | | | | | | |
| 4724504 | HEISELT, DAN | Redacted | | | | | | | |
| 4494746 | HEISER, ALISON D | Redacted | | | | | | | |
| 4271139 | HEISER, CAROLYN J | Redacted | | | | | | | |
| 4354843 | HEISER, CLAUDIA | Redacted | | | | | | | |
| 4475202 | HEISER, DAVID C | Redacted | | | | | | | |
| 4484823 | HEISER, DON | Redacted | | | | | | | |
| 4631528 | HEISER, FRED | Redacted | | | | | | | |
| 4492564 | HEISER, JESSICA I | Redacted | | | | | | | |
| 4635106 | HEISER, JUDITH S. | Redacted | | | | | | | |
| 4476962 | HEISER, JUSTIN L | Redacted | | | | | | | |
| 4665790 | HEISER, PAUL | Redacted | | | | | | | |
| 4395359 | HEISER, PHILIP G | Redacted | | | | | | | |
| 4350490 | HEISER, RICHARD | Redacted | | | | | | | |
| 4521140 | HEISER, RUTH A | Redacted | | | | | | | |
| 4425995 | HEISERMAN, MICHAEL | Redacted | | | | | | | |
| 4773844 | HEISERMAN, VIRGINIA | Redacted | | | | | | | |
| 5637386 | HEISERMANN LINDA | 5624 TRAIL LAKE DR NONE | | | | FORT WORTH | TX | 76133 | |
| 4485575 | HEISEY, CATHY | Redacted | | | | | | | |
| 4772598 | HEISEY, DOUGLAS | Redacted | | | | | | | |
| 4487228 | HEISEY, JAMMIE | Redacted | | | | | | | |
| 4164124 | HEISEY, YVONNE E | Redacted | | | | | | | |
| 4254739 | HEISHMAN, DONNA L | Redacted | | | | | | | |
| 4310386 | HEISKELL, ANDREW | Redacted | | | | | | | |
| 4559199 | HEISKELL, CYNTHIA | Redacted | | | | | | | |
| 4311457 | HEISKELL, PSALMS G | Redacted | | | | | | | |
| 4554550 | HEISKILL, DAQUAN K | Redacted | | | | | | | |
| 4489473 | HEISLER, ALYSSA K | Redacted | | | | | | | |
| 4320139 | HEISLER, BAILEE E | Redacted | | | | | | | |
| 4450211 | HEISLER, JOHN D | Redacted | | | | | | | |
| 4352140 | HEISLER, JULIA | Redacted | | | | | | | |
| 4569673 | HEISLER, LINDA M | Redacted | | | | | | | |
| 4684325 | HEISLER, MICHAEL | Redacted | | | | | | | |
| 4391252 | HEISLER, MYRNA | Redacted | | | | | | | |
| 4431259 | HEISLER, RICHARD J | Redacted | | | | | | | |
| 4296087 | HEISLER, STEPHANIE A | Redacted | | | | | | | |
| 4467544 | HEISLER-QUINN, JENNIFER | Redacted | | | | | | | |
| 4298641 | HEISNER, CRAIG J | Redacted | | | | | | | |
| 4195395 | HEISS, BRIAN L | Redacted | | | | | | | |
| 4477231 | HEISS, CARL A | Redacted | | | | | | | |
| 4731687 | HEISS, ELSIE | Redacted | | | | | | | |
| 4431719 | HEISS, MATTHEW | Redacted | | | | | | | |
| 4564634 | HEISS, ROLLAND J | Redacted | | | | | | | |
| 4301136 | HEISS, SHELLEY D | Redacted | | | | | | | |
| 4488563 | HEISS, WILLIAM | Redacted | | | | | | | |
| 4742727 | HEISTAND, DORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428041 | HEISTAND, STEFANIE | Redacted | | | | | | | |
| 4368924 | HEISTEN, LINDY | Redacted | | | | | | | |
| 4374132 | HEISTER, LATRICIA R | Redacted | | | | | | | |
| 4657915 | HEISTERBERG, MELISSA | Redacted | | | | | | | |
| 4877485 | HEISTON SUPPLY INC | JEFFREY S PETRUCCI | 36 VARIFORM DRIVE | | | MARTINSBURG | WV | 25405 | |
| 4245819 | HEIT, JEFFREY M | Redacted | | | | | | | |
| 4698044 | HEITE, JOHN | Redacted | | | | | | | |
| 4447100 | HEITHAUS, JEFFREY C | Redacted | | | | | | | |
| 4201916 | HEITKEMPER, HOLLY F | Redacted | | | | | | | |
| 4169746 | HEITKEMPER, JULIENNE | Redacted | | | | | | | |
| 4357909 | HEITKEMPER, SHARON | Redacted | | | | | | | |
| 4836767 | HEITMAN, NINA | Redacted | | | | | | | |
| 4767709 | HEITMAN, TERRY | Redacted | | | | | | | |
| 4369003 | HEITMANN, CALEB M | Redacted | | | | | | | |
| 4836768 | HEITMANN, CHRIS & DIANE | Redacted | | | | | | | |
| 4415565 | HEITMANN, JUDY | Redacted | | | | | | | |
| 4240893 | HEITZ, ANDREW J | Redacted | | | | | | | |
| 4249058 | HEITZ, BONNIE | Redacted | | | | | | | |
| 4467486 | HEITZ, CARRIE L | Redacted | | | | | | | |
| 4693590 | HEITZ, DORA | Redacted | | | | | | | |
| 4792498 | Heitz, Jason | Redacted | | | | | | | |
| 4286722 | HEITZ, JOHN | Redacted | | | | | | | |
| 4572419 | HEITZ, MICHAEL E | Redacted | | | | | | | |
| 4836769 | HEITZ, MIKE | Redacted | | | | | | | |
| 4437191 | HEITZMAN, DOMINIC | Redacted | | | | | | | |
| 4816645 | HEITZMAN, KAREN | Redacted | | | | | | | |
| 4249670 | HEITZMANN, MICHELLE | Redacted | | | | | | | |
| 4293897 | HEIVILIN, DEBRA | Redacted | | | | | | | |
| 4483742 | HEIVLY, SABRINA R | Redacted | | | | | | | |
| 4287222 | HEIY, KEITH | Redacted | | | | | | | |
| 4457306 | HEIZER, HAROLD | Redacted | | | | | | | |
| 4218179 | HEIZER, VANESSA M | Redacted | | | | | | | |
| 4346857 | HEJABIAN, SALAR | Redacted | | | | | | | |
| 4273700 | HEJDA, CHANDLER G | Redacted | | | | | | | |
| 4627144 | HEJHAL, SHARLENE | Redacted | | | | | | | |
| 4438946 | HEJNA, JUDI M | Redacted | | | | | | | |
| 4293530 | HEJNAL, JUDY A | Redacted | | | | | | | |
| 4735551 | HEJRAN, HAMED | Redacted | | | | | | | |
| 4236194 | HEKIERSKI, RELDA M | Redacted | | | | | | | |
| 4741299 | HEKMAT, NEEMA | Redacted | | | | | | | |
| 5403793 | HELAI EWAIS | 150 N MICHIGAN AVE 3050 | | | | CHICAGO | IL | 60601 | |
| 4642971 | HELAIRE SR, GILBERT | Redacted | | | | | | | |
| 4344132 | HELAL, BRITTANY | Redacted | | | | | | | |
| 4440342 | HELAL, ETHAN | Redacted | | | | | | | |
| 5637396 | HELANIE NIX | 2207 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 4328007 | HELAS, CHARLES | Redacted | | | | | | | |
| 4361673 | HELB, TYLER M | Redacted | | | | | | | |
| 4360784 | HELBERG, CANDICE E | Redacted | | | | | | | |
| 4573550 | HELBERG, COREY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167272 | HELBERG, DIXIE L | Redacted | | | | | | | |
| 4355889 | HELBERG, ERIC S | Redacted | | | | | | | |
| 4331441 | HELBERG, MEGHAN E | Redacted | | | | | | | |
| 4321716 | HELBERT, AMBER J | Redacted | | | | | | | |
| 4557053 | HELBERT, HAYLIE M | Redacted | | | | | | | |
| 4762861 | HELBERT, SANDRA | Redacted | | | | | | | |
| 4192558 | HELBIG, ERIC | Redacted | | | | | | | |
| 4445745 | HELBIG, JENNIFER | Redacted | | | | | | | |
| 4234411 | HELBLE, JACQUELINE | Redacted | | | | | | | |
| 4873537 | HELCO CORPORATION | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD STE 503 | | | OAK BROOK | IL | 60523 | |
| 4650475 | HELCO, TRENT | Redacted | | | | | | | |
| 5637399 | HELD NICHOLE | 1212 E CIMARRON | | | | HOBBS | NM | 88240 | |
| 5637400 | HELD PHD PE ANTHONY E | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4727964 | HELD, BERNARD D | Redacted | | | | | | | |
| 4390560 | HELD, JENNIFER E | Redacted | | | | | | | |
| 4816646 | HELD, JERRY | Redacted | | | | | | | |
| 4377410 | HELD, PAULA J | Redacted | | | | | | | |
| 4404534 | HELD, ROBERT | Redacted | | | | | | | |
| 4311571 | HELD, TRAVIS | Redacted | | | | | | | |
| 4292408 | HELDAK, LUKE A | Redacted | | | | | | | |
| 4581964 | HELDE, JADE A | Redacted | | | | | | | |
| 4714384 | HELDEMAN, BARBARA  T | Redacted | | | | | | | |
| 4519116 | HELDENBRAND, JOHN W | Redacted | | | | | | | |
| 4674859 | HELDENFELS, CONNIE D | Redacted | | | | | | | |
| 4678545 | HELDERMAN, JORDAN | Redacted | | | | | | | |
| 4367824 | HELDERMAN, SHEILA R | Redacted | | | | | | | |
| 4486189 | HELDMAN, JEFF | Redacted | | | | | | | |
| 4562211 | HELDORE, JANAYE N | Redacted | | | | | | | |
| 4509041 | HELDRETH, CHRISTOPHER T | Redacted | | | | | | | |
| 4363176 | HELDT, BOBBI | Redacted | | | | | | | |
| 4352052 | HELDT, CAMERON R | Redacted | | | | | | | |
| 4363726 | HELDT, DYLAN E | Redacted | | | | | | | |
| 4601863 | HELDT, TIM | Redacted | | | | | | | |
| 4539620 | HELEAN, KATHLEEN J | Redacted | | | | | | | |
| 4486955 | HELEM, MARCUS A | Redacted | | | | | | | |
| 4651242 | HELEMS, POWELL | Redacted | | | | | | | |
| 4816647 | HELEN & JOHN ANDERSON | Redacted | | | | | | | |
| 5853333 | HELEN ANDRES INC. | JOSEPH E. SARACHEK | 101 PARK AVENUE FLOOR 27 | | | NEW YORK | NY | 10017 | |
| 4805983 | HELEN ANDREWS INC | 48 W 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 5796441 | HELEN ANDREWS INC SBT EMP | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4138538 | Helen Andrews Inc. | Attn: Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 4846334 | HELEN AUSUBEL | 45429 SIERRA DR | | | | Three Rivers | CA | 93271 | |
| 5637410 | HELEN BACKER | 23611 HIGHWAY 62 UNIT 48 | | | | TRAIL | OR | 97541 | |
| 4816648 | HELEN BERNSTEIN | Redacted | | | | | | | |
| 4847136 | HELEN BETTS ESTATE | 2904 BYWATER DR APT 132 | | | | HENRICO | VA | 23233-6600 | |
| 4850968 | HELEN BURNS | 222 WATTERS STATION RD | | | | Evans City | PA | 16033 | |
| 4848109 | HELEN CRUTCHFIELD | 819 WEST ST | | | | Laurel | MD | 20707 | |
| 4852251 | HELEN DANSBY | 1019 SHORELAND DR | | | | Sumter | SC | 29154 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6248 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637429 | HELEN EDWARDS | 9301 RYDEN | | | | GRAND PORTAGE | MN | 55605 | |
| 5637432 | HELEN FARICY | 609 BAY ST | | | | SAINT PAUL | MN | 55102 | |
| 4887550 | HELEN FARJAD | SEARS OPTICAL LOCATION 1868 | 5435 AVENIDA DEL TREN | | | YORBA LINDA | CA | 92887 | |
| 5419179 | HELEN FRASER | 1226 NEWELL STREET | | | | MILTON | ON | L9T 5R4 | CANADA |
| 5637440 | HELEN GOODWIN | 2209 MANION ST | | | | COLUMBUS | GA | 31906 | |
| 4845313 | HELEN GREENE | 3339 CLAY ST NE | | | | Washington | DC | 20019 | |
| 5637448 | HELEN HENDERSON | 37 PARKWOOD DR | | | | RANDOLPH | ME | 04346 | |
| 4848821 | HELEN HILLMAN | 2551 KOALA DR | | | | East Lansing | MI | 48823 | |
| 4827345 | HELEN HO | Redacted | | | | | | | |
| 5637454 | HELEN IYERE | 1579 68 AVENUE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4847228 | HELEN KAPERNEKAS | 447 FLANDERS RD | | | | Coventry | CT | 06238 | |
| 4816649 | HELEN KEPLINGER & DJ WARNER | Redacted | | | | | | | |
| 4851408 | HELEN KOUTSOURAS | 5224 REDFIELD ST | | | | DOUGLASTON | NY | 11362 | |
| 4816650 | HELEN LAMBERT | Redacted | | | | | | | |
| 4816651 | HELEN LIN | Redacted | | | | | | | |
| 5637470 | HELEN MALONE | 3334 LUXEMBOURG CIR | | | | DECATUR | GA | 30034 | |
| 4836770 | HELEN NEWHALL | Redacted | | | | | | | |
| 4806002 | HELEN OF TROY | VIDAL SASSOON APPLIANCE DIVISION | P O BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 4883512 | HELEN OF TROY L P | P O BOX 910352 | | | | DALLAS | TX | 75391 | |
| 5637485 | HELEN PABLO | 1645 HELMO AVE N | | | | SAINT PAUL | MN | 55128 | |
| 5637486 | HELEN PALMER | 4039 ROLLING RIDGE RD | | | | AUBURN | AL | 36830 | |
| 5637490 | HELEN PETROSKE | 912 7TH ST NE | | | | STAPLES | MN | 56479 | |
| 4816652 | HELEN PIEKOS | Redacted | | | | | | | |
| 5788556 | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | ATTN: HELEN ROSNER OR ALLEN WEINSTOCK | P.O. BOX 6474 | | | BEVERLY HILLS | CA | 90212-1474 | |
| 4854993 | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | BEAVERTON MART CO | C/O CHOTINER & GUMBINER REALTY CO., INC. | P.O. BOX 6474 | | BEVERLY HILLS | CA | 90212-1474 | |
| 5796442 | Helen Rosner, Allen Weinstock & James Gubiner | P.O. Box 6474 | | | | Beverly Hills | CA | 90212-1474 | |
| 4836771 | HELEN RUSSO | Redacted | | | | | | | |
| 4816653 | Helen Shaw | Redacted | | | | | | | |
| 4816654 | HELEN TAN | Redacted | | | | | | | |
| 4849071 | HELEN THEODORE | 3189 HATTING PL | | | | Bronx | NY | 10465 | |
| 5637516 | HELEN TORRES | 2361 EDISON ST | | | | GARY | IN | 46406 | |
| 4836772 | HELEN VELDBOOM | Redacted | | | | | | | |
| 4816655 | HELEN VORONIN | Redacted | | | | | | | |
| 5637523 | HELEN WENRICH | 23 BIRCH LN NONE | | | | STATEN ISLAND | NY | 10312 | |
| 4836773 | HELEN WITTERS | Redacted | | | | | | | |
| 4886872 | HELEN ZAROU | SEARS MULTIPLES | 8171 SAINT ALBANS DR | | | ORLANDO | FL | 32835 | |
| 5796443 | HELEN ZAROU AND JOSEPH ZAROU | 8171 ST ALBANS DR | | | | ORLANDO | FL | 32805 | |
| 5792396 | HELEN ZAROU AND JOSEPH ZAROU | MRS HELEN ZAROU AND MS JENNIFER ZAROU WALLS, PARTNERS | 8171 ST ALBANS DR | | | ORLANDO | FL | 32805 | |
| 4312109 | HELEN, AUTUMN | Redacted | | | | | | | |
| 4548028 | HELEN, LAMARCUS | Redacted | | | | | | | |
| 4836774 | HELENA ALZETTA | Redacted | | | | | | | |
| 4800277 | HELENA BRACH | DBA GNEX INC | 19 SATMAR DR UNIT 302 | | | MONROE | NY | 10950 | |
| 4816656 | HELENA GALATOLO | Redacted | | | | | | | |
| 4878347 | HELENA INDEPENDENT RECORD | LEE ENTERPRISES | P O BOX 31238 | | | BILLINGS | MT | 59107 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637545 | HELENA NEVERS | TRINITYVILLE PO | | | | SUNRISE | FL | 55555 | |
| 4836775 | HELENA STAECKER | Redacted | | | | | | | |
| 4331219 | HELENA, LUIS | Redacted | | | | | | | |
| 5637551 | HELENAHANK PELOWSKI | 4414 LF SUFUR AVE | | | | NEW PRAGUE | MN | 56071-8911 | |
| 4623995 | HELENDI, MONIKA | Redacted | | | | | | | |
| 5637553 | HELENE BONG | 8761 N 1ST ST | | | | BROOKSTON | MN | 55711 | |
| 4816657 | HELENE KIPPEN | Redacted | | | | | | | |
| 4836776 | HELENE KOENIG | Redacted | | | | | | | |
| 4816658 | HELENE VIK | Redacted | | | | | | | |
| 4407220 | HELEWA, GERALDINE A | Redacted | | | | | | | |
| 4166914 | HELFANT, DANIEL HELFANT M | Redacted | | | | | | | |
| 4673503 | HELFER, CONNIE | Redacted | | | | | | | |
| 4598993 | HELFER, JAMES | Redacted | | | | | | | |
| 4568571 | HELFER, JOYCE | Redacted | | | | | | | |
| 4549168 | HELFER, KEVIN | Redacted | | | | | | | |
| 4719196 | HELFER, SHANEE | Redacted | | | | | | | |
| 4836777 | HELFER, SUSAN | Redacted | | | | | | | |
| 4816659 | HELFET, MARJORIE | Redacted | | | | | | | |
| 4836778 | HELFGOTT, MONROE | Redacted | | | | | | | |
| 4597104 | HELFGOTT, STANLEY | Redacted | | | | | | | |
| 4298163 | HELFINSTINE, RENEE | Redacted | | | | | | | |
| 4603278 | HELFMANN, PATRICIA | Redacted | | | | | | | |
| 4608668 | HELFREY, ROBERT | Redacted | | | | | | | |
| 4466595 | HELFRICH, AUSTIN | Redacted | | | | | | | |
| 4827346 | HELFRICH,MEGAN | Redacted | | | | | | | |
| 4720846 | HELFTER, CELESTE | Redacted | | | | | | | |
| 4271162 | HELG, EMILENE | Redacted | | | | | | | |
| 4294006 | HELGE, SCOTT D | Redacted | | | | | | | |
| 4760769 | HELGELAND, JERI | Redacted | | | | | | | |
| 4514989 | HELGELAND, STEVEN V | Redacted | | | | | | | |
| 4667048 | HELGEMO, GERALDINE | Redacted | | | | | | | |
| 4370204 | HELGEN, ZACHARY | Redacted | | | | | | | |
| 4268610 | HELGENBERGER, MIKESON | Redacted | | | | | | | |
| 4446867 | HELGENBERGER, TRISTEN | Redacted | | | | | | | |
| 4661256 | HELGERSON, BENNETT | Redacted | | | | | | | |
| 4732284 | HELGERSON, HARLAND | Redacted | | | | | | | |
| 4588116 | HELGESEN, LAUREN | Redacted | | | | | | | |
| 4285965 | HELGESON, KAROL A | Redacted | | | | | | | |
| 4575463 | HELGESON, MILES | Redacted | | | | | | | |
| 4390387 | HELGESON, PATRICIA K | Redacted | | | | | | | |
| 4574591 | HELGESTAD-MILLIES, LAURIE | Redacted | | | | | | | |
| 4884616 | HELGET GAS PRODUCTS | PO BOX 24246 | | | | OMAHA | NE | 68124 | |
| 4364737 | HELGET, BRENNON A | Redacted | | | | | | | |
| 4391687 | HELGET, NIKOLE R | Redacted | | | | | | | |
| 4582841 | HELGOE, BREANN | Redacted | | | | | | | |
| 4856740 | HELGREN, JESICA | Redacted | | | | | | | |
| 4531925 | HELGUERO, SARA E | Redacted | | | | | | | |
| 4816660 | HELIAS, DENISE | Redacted | | | | | | | |
| 4394743 | HELIE, NATHAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296463 | HELIE, RICHARD E | Redacted | | | | | | | |
| 4209028 | HELIL, SELEM | Redacted | | | | | | | |
| 5637572 | HELIN WEI | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | |
| 4667484 | HELIN, DEBORAH | Redacted | | | | | | | |
| 4336408 | HELIN, ERIN N | Redacted | | | | | | | |
| 4761584 | HELIN, SCOTT | Redacted | | | | | | | |
| 4483697 | HELIN, STEPHANIE L | Redacted | | | | | | | |
| 4278869 | HELINE, DONNA R | Redacted | | | | | | | |
| 4827347 | HELIOS GROUP LLC | Redacted | | | | | | | |
| 4719121 | HELISEK, SANDRA | Redacted | | | | | | | |
| 4870691 | HELIUM PLUS | 774 FEDERAL ROAD STE 2 | | | | BROOKFIELD | CT | 06804 | |
| 4802183 | HELIX LIMITED | DBA HELIX CAMERA & VIDEO | 710 N MAPLE | | | ITASCA | IL | 60143 | |
| 4451733 | HELLAM, KURT D | Redacted | | | | | | | |
| 4484773 | HELLAMS, MARYANN | Redacted | | | | | | | |
| 4477617 | HELLAMSPAGE, KIM | Redacted | | | | | | | |
| 4587425 | HELLAND, KERMIT | Redacted | | | | | | | |
| 4816661 | HELLAND, LISA | Redacted | | | | | | | |
| 4669650 | HELLAND, MICHELLE | Redacted | | | | | | | |
| 4223989 | HELLANDBRAND, SHARON | Redacted | | | | | | | |
| 4434298 | HELLBERG, ERIN | Redacted | | | | | | | |
| 4579497 | HELLE, BILLIE | Redacted | | | | | | | |
| 4447649 | HELLE, KOLBY K | Redacted | | | | | | | |
| 4363850 | HELLECKSON, RITA C | Redacted | | | | | | | |
| 4600856 | HELLEE, SAA | Redacted | | | | | | | |
| 4390208 | HELLEKSON, ZACHARY | Redacted | | | | | | | |
| 4391205 | HELLELOID, BLAINE | Redacted | | | | | | | |
| 4465489 | HELLEMS, JONATHAN | Redacted | | | | | | | |
| 4311770 | HELLEMS, KRISTEN L | Redacted | | | | | | | |
| 4333183 | HELLEN, DAVID M | Redacted | | | | | | | |
| 4876832 | HELLER & SONS INC | HELLER HOMES | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 5796444 | Heller Development | 18520 Burbank Blvd | | | | Tarzana | CA | 81356 | |
| 4874256 | HELLER DISTRIBUTING CO INC | COLD FRONT DISTRIBUTING LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | |
| 5445780 | HELLER JAMES | 851 GLENCREST RD | | | | SAGAMORE HLS | OH | 44067 | |
| 4206177 | HELLER, AMBER | Redacted | | | | | | | |
| 4279005 | HELLER, ANN E | Redacted | | | | | | | |
| 4267916 | HELLER, BENJIMEN K | Redacted | | | | | | | |
| 4664294 | HELLER, BRIAN | Redacted | | | | | | | |
| 4664498 | HELLER, CHARLES | Redacted | | | | | | | |
| 4563308 | HELLER, CHRISTINA A | Redacted | | | | | | | |
| 4702749 | HELLER, COLLEEN | Redacted | | | | | | | |
| 4676537 | HELLER, DANIEL | Redacted | | | | | | | |
| 4453390 | HELLER, DANIEL B | Redacted | | | | | | | |
| 4255480 | HELLER, DAUNDRE | Redacted | | | | | | | |
| 4653700 | HELLER, DORIS | Redacted | | | | | | | |
| 4151804 | HELLER, DUSTIN | Redacted | | | | | | | |
| 4199780 | HELLER, HIEDI | Redacted | | | | | | | |
| 4836779 | HELLER, HOWARD | Redacted | | | | | | | |
| 4298988 | HELLER, JAMES R | Redacted | | | | | | | |
| 4226734 | HELLER, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625922 | HELLER, JARRED | Redacted | | | | | | | |
| 4514707 | HELLER, JASPER J | Redacted | | | | | | | |
| 4672441 | HELLER, JAY | Redacted | | | | | | | |
| 4370220 | HELLER, JAY | Redacted | | | | | | | |
| 4151267 | HELLER, JENNIFER L | Redacted | | | | | | | |
| 4395580 | HELLER, JESSICA T | Redacted | | | | | | | |
| 4559039 | HELLER, JIM | Redacted | | | | | | | |
| 4356537 | HELLER, KARAN | Redacted | | | | | | | |
| 4582981 | HELLER, KATELYN T | Redacted | | | | | | | |
| 4723562 | HELLER, KATHLEEN | Redacted | | | | | | | |
| 4170628 | HELLER, KATIANA V | Redacted | | | | | | | |
| 4169933 | HELLER, KEITH | Redacted | | | | | | | |
| 4489709 | HELLER, KELLY | Redacted | | | | | | | |
| 4285146 | HELLER, LEXIE | Redacted | | | | | | | |
| 4223762 | HELLER, LISA | Redacted | | | | | | | |
| 4661466 | HELLER, LORETTA | Redacted | | | | | | | |
| 4453346 | HELLER, NAZIYAH T | Redacted | | | | | | | |
| 4836780 | HELLER, NINA | Redacted | | | | | | | |
| 4445699 | HELLER, NYZIAHA L | Redacted | | | | | | | |
| 4439043 | HELLER, PAMELA | Redacted | | | | | | | |
| 4479786 | HELLER, PATTY A | Redacted | | | | | | | |
| 4836781 | HELLER, PHILIP | Redacted | | | | | | | |
| 4721172 | HELLER, RAYMOND | Redacted | | | | | | | |
| 4715136 | HELLER, RICHARD | Redacted | | | | | | | |
| 4477146 | HELLER, ROBERT A | Redacted | | | | | | | |
| 4457761 | HELLER, ROBERT C | Redacted | | | | | | | |
| 4446616 | HELLER, ROY Z | Redacted | | | | | | | |
| 4831261 | HELLER, SAM & ARLENE | Redacted | | | | | | | |
| 4768941 | HELLER, SHAYNA | Redacted | | | | | | | |
| 4421277 | HELLER, SKYLER | Redacted | | | | | | | |
| 4827348 | HELLER,MITCH | Redacted | | | | | | | |
| 4437223 | HELLERMANN, JONATHAN | Redacted | | | | | | | |
| 4736560 | HELLERUD, KATHLEEN | Redacted | | | | | | | |
| 4332847 | HELLESTED, LARSEN | Redacted | | | | | | | |
| 4706060 | HELLESTED, LOUIE | Redacted | | | | | | | |
| 4364579 | HELLGREN-GARSON, PAIGE | Redacted | | | | | | | |
| 4710402 | HELLICKSON, DELAINE | Redacted | | | | | | | |
| 4417453 | HELLIJAS, MARIA | Redacted | | | | | | | |
| 4417236 | HELLIJAS, STEPHEN W | Redacted | | | | | | | |
| 4737265 | HELLIN, ROBERT | Redacted | | | | | | | |
| 4659409 | HELLINGER, DONALD | Redacted | | | | | | | |
| 4733869 | HELLINGHAUSEN, FRANK | Redacted | | | | | | | |
| 4188593 | HELLIWELL, JOSHUA H | Redacted | | | | | | | |
| 4733499 | HELLMAN, DARLEEN R | Redacted | | | | | | | |
| 4303855 | HELLMAN, DONNA S | Redacted | | | | | | | |
| 4735242 | HELLMAN, ERIK | Redacted | | | | | | | |
| 4650996 | HELLMAN, KENNETH | Redacted | | | | | | | |
| 4623436 | HELLMAN, NICHOLAS | Redacted | | | | | | | |
| 4507643 | HELLMAN, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637598 | HELLMANN TRINIE | 409 E CHERYL DR NONE | | | | SAN ANTONIO | TX | 78228 | |
| 4316041 | HELLMANN, BRENDA | Redacted | | | | | | | |
| 4487533 | HELLMANN, MICHAEL W | Redacted | | | | | | | |
| 4793004 | Hellmer, Colin | Redacted | | | | | | | |
| 4467740 | HELLMER, CORCORAN CONAN | Redacted | | | | | | | |
| 4620174 | HELLMERS, DARRYL G | Redacted | | | | | | | |
| 4363990 | HELLMERS, GARY A | Redacted | | | | | | | |
| 4677341 | HELLMUND, MICHAEL | Redacted | | | | | | | |
| 4525908 | HELLMUTH, JUAN D | Redacted | | | | | | | |
| 4395072 | HELLMUTH, KURT C | Redacted | | | | | | | |
| 4281585 | HELLMUTH, MICHAEL | Redacted | | | | | | | |
| 4866375 | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVE SUITE 2D | | | | MONTCLAIR | NJ | 07042 | |
| 4846196 | HELLO THEODORE | 1351 GRAYMILL DR | | | | Scotch Plains | NJ | 07076 | |
| 4827349 | HELLRUNG , LORETTA | Redacted | | | | | | | |
| 4284767 | HELLSTERN, ANDREA MELISSA | Redacted | | | | | | | |
| 4753089 | HELLSTROM, MICHAEL | Redacted | | | | | | | |
| 4737706 | HELLWEG, MICHAEL | Redacted | | | | | | | |
| 4696633 | HELLWEG, SUSAN | Redacted | | | | | | | |
| 4391566 | HELLWEGE, DOLORES M | Redacted | | | | | | | |
| 4274015 | HELLWIG, MERCEDES | Redacted | | | | | | | |
| 4331400 | HELLWIG, OLGERT | Redacted | | | | | | | |
| 4600613 | HELLYAR, DANIELLE A | Redacted | | | | | | | |
| 4490499 | HELLYER, BROOKE R | Redacted | | | | | | | |
| 4376756 | HELLYER, DANIEL M | Redacted | | | | | | | |
| 4417010 | HELLYER, JOHN E | Redacted | | | | | | | |
| 4438344 | HELM JR, TONY B | Redacted | | | | | | | |
| 4313892 | HELM, ALEXIS | Redacted | | | | | | | |
| 4220700 | HELM, ANDRIA | Redacted | | | | | | | |
| 4163710 | HELM, BENJAMIN F | Redacted | | | | | | | |
| 4218144 | HELM, BRANDON | Redacted | | | | | | | |
| 4232154 | HELM, CAROLYN D | Redacted | | | | | | | |
| 4686243 | HELM, CHARLES | Redacted | | | | | | | |
| 4390588 | HELM, CHERYL | Redacted | | | | | | | |
| 4318038 | HELM, CHRISTOPHER A | Redacted | | | | | | | |
| 4282635 | HELM, DANIEL C | Redacted | | | | | | | |
| 4707285 | HELM, DEBORAH | Redacted | | | | | | | |
| 4629681 | HELM, DORINDA | Redacted | | | | | | | |
| 4671953 | HELM, EDWARD | Redacted | | | | | | | |
| 4534492 | HELM, ERIK T | Redacted | | | | | | | |
| 4293231 | HELM, HEIDI A | Redacted | | | | | | | |
| 4750642 | HELM, JOHN F | Redacted | | | | | | | |
| 4469724 | HELM, KAMBRIA M | Redacted | | | | | | | |
| 4312729 | HELM, KELCIE D | Redacted | | | | | | | |
| 4636654 | HELM, KELLY | Redacted | | | | | | | |
| 4159339 | HELM, KELLY | Redacted | | | | | | | |
| 4579613 | HELM, KYERRIA | Redacted | | | | | | | |
| 4317841 | HELM, LEANN M | Redacted | | | | | | | |
| 4766914 | HELM, LEE | Redacted | | | | | | | |
| 4362178 | HELM, MACHELL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719493 | HELM, MARC F. F | Redacted | | | | | | | |
| 4767320 | HELM, MARK | Redacted | | | | | | | |
| 4621153 | HELM, MARY | Redacted | | | | | | | |
| 4594293 | HELM, MARY | Redacted | | | | | | | |
| 4316726 | HELM, MAURICE | Redacted | | | | | | | |
| 4564579 | HELM, MELINDA I | Redacted | | | | | | | |
| 4462234 | HELM, MICHELLE | Redacted | | | | | | | |
| 4473195 | HELM, NATHANIEL J | Redacted | | | | | | | |
| 4707831 | HELM, SHIRLEY | Redacted | | | | | | | |
| 4454911 | HELM, TABITHA L | Redacted | | | | | | | |
| 4548843 | HELM, TERESA | Redacted | | | | | | | |
| 4238506 | HELM, THOMAS E | Redacted | | | | | | | |
| 4276204 | HELM, WALTER | Redacted | | | | | | | |
| 4390577 | HELM, WARDENA | Redacted | | | | | | | |
| 4319395 | HELM, WENDY A | Redacted | | | | | | | |
| 4732238 | HELM, YOLANDE | Redacted | | | | | | | |
| 4861421 | HELMAN GROUP LTD | 1621 BEACON PLACE | | | | OXNARD | CA | 93033 | |
| 4479063 | HELMAN, BRYAN T | Redacted | | | | | | | |
| 4489314 | HELMAN, KAYLA | Redacted | | | | | | | |
| 4487135 | HELMAN, PAUL | Redacted | | | | | | | |
| 4607428 | HELMAN, PAUL J. | Redacted | | | | | | | |
| 4717307 | HELMAN, PETER | Redacted | | | | | | | |
| 4477194 | HELMAN, SANDRA | Redacted | | | | | | | |
| 4381388 | HELMANDOLLAR, ANGEL | Redacted | | | | | | | |
| 4693474 | HELMBOLD, ANNETTE | Redacted | | | | | | | |
| 4481536 | HELMBRIGHT, ROBERT A | Redacted | | | | | | | |
| 4358428 | HELMCKE, AMANDA S | Redacted | | | | | | | |
| 4351638 | HELMECZI, LORI A | Redacted | | | | | | | |
| 4378015 | HELMEID, TIM S | Redacted | | | | | | | |
| 4608194 | HELMEN, MARY | Redacted | | | | | | | |
| 4363160 | HELMER, ASHLEY | Redacted | | | | | | | |
| 4251709 | HELMER, DENNIS D | Redacted | | | | | | | |
| 4354044 | HELMER, EMILY R | Redacted | | | | | | | |
| 4816662 | HELMER, KATHLEEN | Redacted | | | | | | | |
| 4733415 | HELMER, KEVIN | Redacted | | | | | | | |
| 4206352 | HELMER, SHARON L | Redacted | | | | | | | |
| 4675202 | HELMER, THOMAS | Redacted | | | | | | | |
| 4665216 | HELMER, WAYNE | Redacted | | | | | | | |
| 4770713 | HELMER, WINDY | Redacted | | | | | | | |
| 4151401 | HELMERT, STORMY | Redacted | | | | | | | |
| 4360404 | HELMES JR., JAMES D | Redacted | | | | | | | |
| 4384999 | HELMES, JESSICA C | Redacted | | | | | | | |
| 4836782 | HELMET HOUSE CORP. | Redacted | | | | | | | |
| 4689557 | HELMEY, MARY | Redacted | | | | | | | |
| 4377510 | HELMHOUT, DENISE | Redacted | | | | | | | |
| 4674673 | HELMI, AKHMAD | Redacted | | | | | | | |
| 4578876 | HELMICK JR, JERRY L | Redacted | | | | | | | |
| 4478045 | HELMICK, FELICIA | Redacted | | | | | | | |
| 4371679 | HELMICK, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578882 | HELMICK, JOSHUA J | Redacted | | | | | | | |
| 4705195 | HELMICK, JUDITH | Redacted | | | | | | | |
| 4580246 | HELMICK, KIRSTEN | Redacted | | | | | | | |
| 4580853 | HELMICK, MICHELE L | Redacted | | | | | | | |
| 4261459 | HELMICK, MICHELLE | Redacted | | | | | | | |
| 4392404 | HELMICK, MIKALA R | Redacted | | | | | | | |
| 4277823 | HELMICK, RYAN L | Redacted | | | | | | | |
| 4618716 | HELMICK, SHEILA | Redacted | | | | | | | |
| 4577307 | HELMICK, TIFFANY | Redacted | | | | | | | |
| 4317214 | HELMICK, WILLIAM H | Redacted | | | | | | | |
| 4410815 | HELMICK, YAZMIN E | Redacted | | | | | | | |
| 4371344 | HELMIG, DANA L | Redacted | | | | | | | |
| 4587048 | HELMINIAK, RAYMOND  C. | Redacted | | | | | | | |
| 4354087 | HELMKE, CHARLETTA | Redacted | | | | | | | |
| 4652879 | HELMKE, MICHAEL W | Redacted | | | | | | | |
| 4659808 | HELMLINGER, COLLEEN F | Redacted | | | | | | | |
| 4459101 | HELMONDOLLAR, DARLENE | Redacted | | | | | | | |
| 4739988 | HELMRICH, MIKE | Redacted | | | | | | | |
| 4161640 | HELMRICH, MORGAN L | Redacted | | | | | | | |
| 4145841 | HELMRICH-ALLSUP, ALEXANDRA M | Redacted | | | | | | | |
| 4382375 | HELMS JR, CARL P | Redacted | | | | | | | |
| 5405190 | HELMS RODNEY E | 111 LOMOND LANE | | | | GREENVILLE | SC | 29607 | |
| 4867199 | HELMS SECURITY INC | 419 E SYCAMORE ST | | | | LINCOLNTON | NC | 28092 | |
| 4860829 | HELMS SMALL ENGINE REPAIR LLC | 1478 OK 9W | | | | EUFAULA | OK | 74432 | |
| 4420207 | HELMS, ANGELA | Redacted | | | | | | | |
| 4689593 | HELMS, ANNA | Redacted | | | | | | | |
| 4258254 | HELMS, AUSTIN L | Redacted | | | | | | | |
| 4451702 | HELMS, BARRY J | Redacted | | | | | | | |
| 4612738 | HELMS, BRENDA | Redacted | | | | | | | |
| 4508998 | HELMS, CASSANDRA | Redacted | | | | | | | |
| 4424197 | HELMS, CASSIDY R | Redacted | | | | | | | |
| 4698651 | HELMS, CHARLES | Redacted | | | | | | | |
| 4459491 | HELMS, CHEYENNE C | Redacted | | | | | | | |
| 4519344 | HELMS, CHRISTOPHER | Redacted | | | | | | | |
| 4174995 | HELMS, CHRISTOPHER T | Redacted | | | | | | | |
| 4776065 | HELMS, CLAUDIA | Redacted | | | | | | | |
| 4651193 | HELMS, DAVID | Redacted | | | | | | | |
| 4742280 | HELMS, DAVID | Redacted | | | | | | | |
| 4464668 | HELMS, DEBORAH | Redacted | | | | | | | |
| 4728621 | HELMS, DIANE | Redacted | | | | | | | |
| 4636803 | HELMS, EARTHA | Redacted | | | | | | | |
| 4511624 | HELMS, ERIC C | Redacted | | | | | | | |
| 4754703 | HELMS, ESTELLE F | Redacted | | | | | | | |
| 4609083 | HELMS, JACKSON C | Redacted | | | | | | | |
| 4671521 | HELMS, JAMES | Redacted | | | | | | | |
| 4454563 | HELMS, JAMILYN E | Redacted | | | | | | | |
| 4656360 | HELMS, JARED | Redacted | | | | | | | |
| 4175279 | HELMS, JARRET | Redacted | | | | | | | |
| 4426987 | HELMS, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253706 | HELMS, JIMMIE | Redacted | | | | | | | |
| 4735019 | HELMS, JOHN B | Redacted | | | | | | | |
| 4467743 | HELMS, JOHN N N | Redacted | | | | | | | |
| 4777270 | HELMS, JUDY | Redacted | | | | | | | |
| 4202915 | HELMS, JUSTIN A | Redacted | | | | | | | |
| 4539123 | HELMS, KATHRYN | Redacted | | | | | | | |
| 4287526 | HELMS, KRYSTAL | Redacted | | | | | | | |
| 4249394 | HELMS, LAKEISHA L | Redacted | | | | | | | |
| 4770312 | HELMS, LAVITA | Redacted | | | | | | | |
| 4764795 | HELMS, LILLIE | Redacted | | | | | | | |
| 4412899 | HELMS, MEGAN | Redacted | | | | | | | |
| 4705150 | HELMS, MELODY | Redacted | | | | | | | |
| 4565861 | HELMS, MISTY | Redacted | | | | | | | |
| 4756646 | HELMS, MURIEL F. | Redacted | | | | | | | |
| 4516139 | HELMS, NICHOLAS J | Redacted | | | | | | | |
| 4386054 | HELMS, PAULINE E | Redacted | | | | | | | |
| 4631130 | HELMS, PHYLLISS | Redacted | | | | | | | |
| 4745464 | HELMS, ROBERT | Redacted | | | | | | | |
| 4266761 | HELMS, RODNEY D | Redacted | | | | | | | |
| 4529931 | HELMS, RUBY J | Redacted | | | | | | | |
| 4467020 | HELMS, SHERRY M | Redacted | | | | | | | |
| 4388626 | HELMS, SHIRLEY | Redacted | | | | | | | |
| 4280734 | HELMS, STEPHANIE | Redacted | | | | | | | |
| 4384615 | HELMS, STEPHANIE | Redacted | | | | | | | |
| 4522312 | HELMS, STEPHEN | Redacted | | | | | | | |
| 4254728 | HELMS, TOMMY I | Redacted | | | | | | | |
| 4522925 | HELMS, TONY R | Redacted | | | | | | | |
| 4430711 | HELMS, TYLER | Redacted | | | | | | | |
| 4147457 | HELMS, VICTORIA G | Redacted | | | | | | | |
| 4161441 | HELMS, WENDY R | Redacted | | | | | | | |
| 4885599 | HELMSING LEACH HERLONG NEWMAN & ROU | POST OFFICE BOX 2767 | | | | MOBILE | AL | 36652 | |
| 4485734 | HELMUS, ALAYNE | Redacted | | | | | | | |
| 4660385 | HELMUT, DANIEL | Redacted | | | | | | | |
| 4836783 | Helmuth Eidel | Redacted | | | | | | | |
| 4489426 | HELMUTH, NATHAN | Redacted | | | | | | | |
| 4679283 | HELMUTH, SHEILA | Redacted | | | | | | | |
| 4480181 | HELMUTH, TIFFANY L | Redacted | | | | | | | |
| 4527580 | HELMY, AYAH M | Redacted | | | | | | | |
| 4772705 | HELMY, BRIGITTE | Redacted | | | | | | | |
| 4641664 | HELMY, NADER | Redacted | | | | | | | |
| 4211004 | HELO, SABREEN A | Redacted | | | | | | | |
| 4836784 | HELOISE KIHNKE | Redacted | | | | | | | |
| 4469741 | HELON, BOBBIE J | Redacted | | | | | | | |
| 4146170 | HELOU, ABIGAIL | Redacted | | | | | | | |
| 4621189 | HELOU, CHRISTIANE | Redacted | | | | | | | |
| 4393603 | HELOU, WISSAM | Redacted | | | | | | | |
| 4869740 | HELP SYSTEMS LLC | 6455 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 4874397 | HELPCO LLC | COPLEH LP | 283 SECOND ST PIKE STE 180 | | | SOUTHAMPTON | PA | 18966 | |
| 4816663 | HELPER-CORLEY, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6256 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876569 | HELPFUL HANDS SERVICE | GRAVES JOHNSON PROD INC | 219 N JACKSON | | | MASON CITY | IA | 50401 | |
| 4318925 | HELPHINSTINE, EULENE | Redacted | | | | | | | |
| 4797538 | HELPING HAND COMPANY ALLIANCE LLC | DBA THE HELPING HAND COMPANY | 258 TOSCA DRIVE | | | STOUGHTON | MA | 02072 | |
| 4310502 | HELPLING, LISA | Redacted | | | | | | | |
| 4225554 | HELSDON, MARGARET | Redacted | | | | | | | |
| 4226373 | HELSEL, APRIL L | Redacted | | | | | | | |
| 4238266 | HELSEL, CHRISTIAN | Redacted | | | | | | | |
| 4481267 | HELSEL, CHRISTOPHER E | Redacted | | | | | | | |
| 4356387 | HELSEL, MICHELE | Redacted | | | | | | | |
| 4281567 | HELSEL, NANCY | Redacted | | | | | | | |
| 4483151 | HELSEL, PEGGY | Redacted | | | | | | | |
| 4461426 | HELSEL, SAMANTHA L | Redacted | | | | | | | |
| 4855582 | Helsel, Sean L. | Redacted | | | | | | | |
| 4567638 | HELSEL, TAI | Redacted | | | | | | | |
| 4466810 | HELSER, JASON L | Redacted | | | | | | | |
| 4550035 | HELSHAM, DEZHA | Redacted | | | | | | | |
| 4576255 | HELSINGER, TAVIA L | Redacted | | | | | | | |
| 4559342 | HELSTROM, MARY BETH | Redacted | | | | | | | |
| 4469094 | HELT, LINDA A | Redacted | | | | | | | |
| 4753560 | HELTEBRAN, BERT L | Redacted | | | | | | | |
| 4570007 | HELTEMES, TRISHIA | Redacted | | | | | | | |
| 4275697 | HELTON, ALAN E | Redacted | | | | | | | |
| 4680345 | HELTON, AMANDA | Redacted | | | | | | | |
| 4319848 | HELTON, AMBER | Redacted | | | | | | | |
| 4516373 | HELTON, ASHLEY L | Redacted | | | | | | | |
| 4414014 | HELTON, AUSTIN J | Redacted | | | | | | | |
| 4335105 | HELTON, AYESHA | Redacted | | | | | | | |
| 4722367 | HELTON, BARBARA | Redacted | | | | | | | |
| 4721008 | HELTON, BARBARA | Redacted | | | | | | | |
| 4686995 | HELTON, BERNARD | Redacted | | | | | | | |
| 4637244 | HELTON, BILLY | Redacted | | | | | | | |
| 4629572 | HELTON, BRIAN | Redacted | | | | | | | |
| 4640840 | HELTON, CATHLEEN | Redacted | | | | | | | |
| 4321676 | HELTON, DAKOTA C | Redacted | | | | | | | |
| 4551616 | HELTON, DANIELLE | Redacted | | | | | | | |
| 4717629 | HELTON, DAVID I | Redacted | | | | | | | |
| 4486817 | HELTON, DONALD L | Redacted | | | | | | | |
| 4757657 | HELTON, IRENE | Redacted | | | | | | | |
| 4861361 | HELTON, JASMINE | Redacted | | | | | | | |
| 4289798 | HELTON, JEFF | Redacted | | | | | | | |
| 4375840 | HELTON, JENNIFER L | Redacted | | | | | | | |
| 4387540 | HELTON, JOHN K | Redacted | | | | | | | |
| 4167222 | HELTON, JONATHAN | Redacted | | | | | | | |
| 4629555 | HELTON, KATHERINE | Redacted | | | | | | | |
| 4263787 | HELTON, KEISHA L | Redacted | | | | | | | |
| 4750434 | HELTON, KENNETH | Redacted | | | | | | | |
| 4242593 | HELTON, KENNETH W | Redacted | | | | | | | |
| 4248537 | HELTON, LINDA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6257 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610917 | HELTON, LISA M | Redacted | | | | | | | |
| 4523520 | HELTON, MATTIE P | Redacted | | | | | | | |
| 4227489 | HELTON, MICHAEL | Redacted | | | | | | | |
| 4238334 | HELTON, MICHAEL L | Redacted | | | | | | | |
| 4259620 | HELTON, MICHELLE D | Redacted | | | | | | | |
| 4298096 | HELTON, NORTON K | Redacted | | | | | | | |
| 4633098 | HELTON, OLA | Redacted | | | | | | | |
| 4522919 | HELTON, PAUL S | Redacted | | | | | | | |
| 4523693 | HELTON, PRESTON T | Redacted | | | | | | | |
| 4262266 | HELTON, QUENTIN G | Redacted | | | | | | | |
| 4553520 | HELTON, REBECCA A | Redacted | | | | | | | |
| 4163852 | HELTON, RICHARD E | Redacted | | | | | | | |
| 4598191 | HELTON, RICHARD T T | Redacted | | | | | | | |
| 4693704 | HELTON, ROBERTA | Redacted | | | | | | | |
| 4554938 | HELTON, SIERRA | Redacted | | | | | | | |
| 4391148 | HELTON, SIOBHAN | Redacted | | | | | | | |
| 4455462 | HELTON, SUSAN | Redacted | | | | | | | |
| 4759711 | HELTON, SUSAN C | Redacted | | | | | | | |
| 4560879 | HELTON, TIFFNEY N | Redacted | | | | | | | |
| 4711923 | HELTON, VELMA | Redacted | | | | | | | |
| 4321033 | HELTON-CHILDERS, KAREN K | Redacted | | | | | | | |
| 4457698 | HELTSLEY, DIANA | Redacted | | | | | | | |
| 4797830 | HELUX GEAR LLC | DBA HELUX GEAR | 1837 SUSQUEHANNA STREET | | | HARRISBURG | PA | 17102 | |
| 4288361 | HELVERSON, WAYLON M | Redacted | | | | | | | |
| 4736116 | HELVESTON, MATTHEW | Redacted | | | | | | | |
| 4625813 | HELVEY, DEBRA | Redacted | | | | | | | |
| 4313043 | HELVEY, FAITH | Redacted | | | | | | | |
| 4816664 | HELVEY, LOU AND BARBARA | Redacted | | | | | | | |
| 4462533 | HELVEY, LOYD H | Redacted | | | | | | | |
| 4161895 | HELVIE, DAVID M | Redacted | | | | | | | |
| 4285217 | HELVIE, SARAH | Redacted | | | | | | | |
| 4364101 | HELVIG, MICHAEL | Redacted | | | | | | | |
| 4513017 | HELWAGEN, KENNETH J | Redacted | | | | | | | |
| 4534212 | HELWEG, CAMERON | Redacted | | | | | | | |
| 4612698 | HELWIG, WILLIAM (BILL) | Redacted | | | | | | | |
| 4589128 | HELWIT, ILIANNA | Redacted | | | | | | | |
| 4773126 | HELZER, RICHARD | Redacted | | | | | | | |
| 4683892 | HELZER, TINA | Redacted | | | | | | | |
| 4335622 | HEM, CARINNA | Redacted | | | | | | | |
| 4535135 | HEM, TYSE | Redacted | | | | | | | |
| 4816665 | HEMA KARUNADASA | Redacted | | | | | | | |
| 4816666 | HEMALI GAJARIA | Redacted | | | | | | | |
| 4888521 | HEMAN LANDSCAPING | THE LAWN COMMANDER OF SOUTH FLORIDA | 1520 NW 10 STREET | | | HOMESTEAD | FL | 33030 | |
| 4795684 | HEMANG SHAH | DBA FENCEHARDWARE | 270-01 HILLSIDE AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| 4796713 | HEMANI HERBAL LLC | DBA HEMANI HERBAL | 215 PINEDA ST #121 | | | LONGWOOD | FL | 32750 | |
| 4636425 | HEMANI, ANITA | Redacted | | | | | | | |
| 4677548 | HEMANI, ROSE | Redacted | | | | | | | |
| 4534013 | HEMANI, ZAIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301333 | HEMANN, LISA | Redacted | | | | | | | |
| 4271593 | HEMANS, DAVID | Redacted | | | | | | | |
| 4399849 | HEMANS, NIKITA L | Redacted | | | | | | | |
| 4311224 | HEMBERGER, ASLINN | Redacted | | | | | | | |
| 4453957 | HEMBERGER, DAVID T | Redacted | | | | | | | |
| 4392273 | HEMBERGER, SAMANTHA | Redacted | | | | | | | |
| 4321341 | HEMBREE, CHEYENNE M | Redacted | | | | | | | |
| 4373464 | HEMBREE, CHRISTOPHER A | Redacted | | | | | | | |
| 4208048 | HEMBREE, DUSTIN | Redacted | | | | | | | |
| 4317424 | HEMBREE, MERRIE | Redacted | | | | | | | |
| 4531472 | HEMBREE, MICHAEL | Redacted | | | | | | | |
| 4371660 | HEMBREE, TOSHA M | Redacted | | | | | | | |
| 4372190 | HEMBROUGH, ASHLIE | Redacted | | | | | | | |
| 4369610 | HEMBROUGH, JESSICA M | Redacted | | | | | | | |
| 4154822 | HEMBROUGH, RICHARD J | Redacted | | | | | | | |
| 4598827 | HEMENWAY, GARY | Redacted | | | | | | | |
| 4492364 | HEMENWAY, NATHANIEL | Redacted | | | | | | | |
| 4526057 | HEMENWAY, SEWAN L | Redacted | | | | | | | |
| 4459483 | HEMER, CASSADY P | Redacted | | | | | | | |
| 4210036 | HEMER, MICHELLE | Redacted | | | | | | | |
| 4158414 | HEMERSBACH, ALEXANDER | Redacted | | | | | | | |
| 4613164 | HEMESI, FATEMEH | Redacted | | | | | | | |
| 4351878 | HEMGESBERG, DEBORAH | Redacted | | | | | | | |
| 4273096 | HEMING, KAYLA M | Redacted | | | | | | | |
| 4652082 | HEMING, NANCY | Redacted | | | | | | | |
| 4306244 | HEMINGER, CYNTHIA | Redacted | | | | | | | |
| 4633924 | HEMINGER, WAYNE | Redacted | | | | | | | |
| 4466701 | HEMINGTON, JAMES E | Redacted | | | | | | | |
| 4816667 | HEMINGTON, STEPHEN & DARLENE | Redacted | | | | | | | |
| 5637680 | HEMINGWAY ALESHA | 8527 WHITE CEDAR DR APT 3 | | | | MIAMISBURG | OH | 45342 | |
| 5790389 | HEMINGWAY POWER EQUIPMENT | 102 N. MAIN STREET | | | | HEMMINGWAY | SC | 29554 | |
| 5796445 | HEMINGWAY POWER EQUIPMENT | 102 N. Main Street | | | | Hemmingway | SC | 29554 | |
| 4510451 | HEMINGWAY, BRYANNA | Redacted | | | | | | | |
| 4152772 | HEMINGWAY, DON D | Redacted | | | | | | | |
| 4617276 | HEMINGWAY, ELIZABETH | Redacted | | | | | | | |
| 4634275 | HEMINGWAY, EVA M | Redacted | | | | | | | |
| 4735112 | HEMINGWAY, IVORY | Redacted | | | | | | | |
| 4238705 | HEMINGWAY, JAMES | Redacted | | | | | | | |
| 4770785 | HEMINGWAY, JUDY | Redacted | | | | | | | |
| 4507776 | HEMINGWAY, MAKITA | Redacted | | | | | | | |
| 4646709 | HEMINGWAY, MARIBETH M | Redacted | | | | | | | |
| 4492622 | HEMINGWAY, PAIGE E | Redacted | | | | | | | |
| 4637960 | HEMINGWAY, PATRICIA A. | Redacted | | | | | | | |
| 4404969 | HEMINGWAY, PATRICK | Redacted | | | | | | | |
| 4378022 | HEMINGWAY, SABRINA | Redacted | | | | | | | |
| 4226386 | HEMINGWAY, TISHA | Redacted | | | | | | | |
| 4474836 | HEMINITZ, SHARON J | Redacted | | | | | | | |
| 4552549 | HEMINWAY, JOHN | Redacted | | | | | | | |
| 4270859 | HEMIOS, ABNER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299879 | HEMKER, KAYLEE N | Redacted | | | | | | | |
| 4228821 | HEMKES, DANIELLE | Redacted | | | | | | | |
| 4422289 | HEMLEY, BRITTNEY T | Redacted | | | | | | | |
| 4816668 | HEMLEY, MARGARET | Redacted | | | | | | | |
| 5419203 | HEMLING JOANNE L PERSONAL REPRESENTATIVE FOR THE ESTATE OF HARRY B FROST JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4295526 | HEMMANN, BRETT M | Redacted | | | | | | | |
| 4392041 | HEMMANN, CONNIE | Redacted | | | | | | | |
| 4191761 | HEMMAS, DARRON | Redacted | | | | | | | |
| 4342031 | HEMMATI, HAJEER | Redacted | | | | | | | |
| 4776119 | HEMME, ELIZABETH | Redacted | | | | | | | |
| 4690316 | HEMME, OFELIA | Redacted | | | | | | | |
| 4743650 | HEMMELE, DAVE | Redacted | | | | | | | |
| 4691404 | HEMMEN, MARY | Redacted | | | | | | | |
| 4229242 | HEMMEN, MELISSA | Redacted | | | | | | | |
| 4628577 | HEMMEN, MIKE | Redacted | | | | | | | |
| 4144661 | HEMMEN, STAR H | Redacted | | | | | | | |
| 4836785 | HEMMER CONSTRUCTION INC. | Redacted | | | | | | | |
| 4308719 | HEMMER, ANATASHA M | Redacted | | | | | | | |
| 4246451 | HEMMER, COURTNEY | Redacted | | | | | | | |
| 4246716 | HEMMER, GAIL | Redacted | | | | | | | |
| 4739703 | HEMMER, LINDA | Redacted | | | | | | | |
| 4423047 | HEMMERICH, NICOLE M | Redacted | | | | | | | |
| 4461458 | HEMMERICK, ABIGAIL L | Redacted | | | | | | | |
| 4433432 | HEMMERLING, JUDY | Redacted | | | | | | | |
| 4582569 | HEMMERT, DALLAS | Redacted | | | | | | | |
| 4278023 | HEMMERT, KYLIE | Redacted | | | | | | | |
| 4190790 | HEMMERT, QUINN O | Redacted | | | | | | | |
| 4403382 | HEMMES, THOMAS J | Redacted | | | | | | | |
| 4653699 | HEMMI, KOKO | Redacted | | | | | | | |
| 4747662 | HEMMIG, ROBERT | Redacted | | | | | | | |
| 4156107 | HEMMING, ANNA | Redacted | | | | | | | |
| 4209299 | HEMMING, KRISTINA | Redacted | | | | | | | |
| 4281805 | HEMMING, PIERRE A | Redacted | | | | | | | |
| 4549486 | HEMMINGER, BRIAN P | Redacted | | | | | | | |
| 4311125 | HEMMINGER, ISAAC | Redacted | | | | | | | |
| 4694463 | HEMMINGER, JAMES | Redacted | | | | | | | |
| 4447303 | HEMMINGER, JASON | Redacted | | | | | | | |
| 4300026 | HEMMINGER, JOSEPH L | Redacted | | | | | | | |
| 4310527 | HEMMINGER, TOMMY | Redacted | | | | | | | |
| 4770302 | HEMMINGER, TROY D D | Redacted | | | | | | | |
| 4884638 | HEMMINGS MOTOR NEWS | PO BOX 256 | | | | BENNINGTON | VT | 05201 | |
| 4381379 | HEMMINGS, AMANDA | Redacted | | | | | | | |
| 4664350 | HEMMINGS, CARLTON | Redacted | | | | | | | |
| 4441261 | HEMMINGS, MIKHAIL | Redacted | | | | | | | |
| 4709304 | HEMMINGS, NORINE | Redacted | | | | | | | |
| 4434733 | HEMMINGS, ONEIL | Redacted | | | | | | | |
| 4339984 | HEMMINGS, PETA-GAYE | Redacted | | | | | | | |
| 4227976 | HEMMINGS, PRINCESS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399023 | HEMMINGS, WILL | Redacted | | | | | | | |
| 4264863 | HEMMINGWAY II, ARCHIE J | Redacted | | | | | | | |
| 4404500 | HEMMINGWAY, ISAIAH J | Redacted | | | | | | | |
| 4229213 | HEMMINGWAY, KIMBERLY | Redacted | | | | | | | |
| 4868425 | HEMMS GLASS SHOPS INC | 514 SOUTH MAIN ST | | | | PIQUA | OH | 45356 | |
| 4294427 | HEMMY, JENNIFER M | Redacted | | | | | | | |
| 4704243 | HEMOND, MELISA | Redacted | | | | | | | |
| 4480025 | HEMOND, PAUL R | Redacted | | | | | | | |
| 4244721 | HEMOND, ZANE | Redacted | | | | | | | |
| 4797846 | HEMOTREAT LLC | DBA HEMOTREAT | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 4198804 | HEMP, KARLY C | Redacted | | | | | | | |
| 4746353 | HEMPEL, JENNIFER | Redacted | | | | | | | |
| 4475289 | HEMPEL, PATRICK | Redacted | | | | | | | |
| 4591099 | HEMPEL, ROBERT | Redacted | | | | | | | |
| 4811312 | HEMPELMANN, HART | 553 P.C.H.  #126 | | | | REDONDO BEACH | CA | 90277 | |
| 5405191 | HEMPFIELD SCHOOL | 938 ST CLAIR WAY | | | | GREENSBURG | PA | 15601 | |
| 4780578 | Hempfield Township Collector-Westmoreland | 938 St Clair Way | Suite 1 | | | Greensburg | PA | 15601 | |
| 4482449 | HEMPFLING, ANGELA | Redacted | | | | | | | |
| 5419205 | HEMPHILL MILTON AND MARSHA HEMPHILL HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4612682 | HEMPHILL, AARON | Redacted | | | | | | | |
| 4337569 | HEMPHILL, ALVIN | Redacted | | | | | | | |
| 4525646 | HEMPHILL, ASIAH | Redacted | | | | | | | |
| 4508888 | HEMPHILL, BILLISHIA | Redacted | | | | | | | |
| 4356750 | HEMPHILL, BRANDON | Redacted | | | | | | | |
| 4626259 | HEMPHILL, BRUCE | Redacted | | | | | | | |
| 4263920 | HEMPHILL, CHONDRA | Redacted | | | | | | | |
| 4593435 | HEMPHILL, CORENE | Redacted | | | | | | | |
| 4816669 | HEMPHILL, CURTIS & LAURA | Redacted | | | | | | | |
| 4229829 | HEMPHILL, DANIEL | Redacted | | | | | | | |
| 4384581 | HEMPHILL, DAPHNE | Redacted | | | | | | | |
| 4552796 | HEMPHILL, DUANE L | Redacted | | | | | | | |
| 4168822 | HEMPHILL, GEORGE B | Redacted | | | | | | | |
| 4569310 | HEMPHILL, GWENDOLYN | Redacted | | | | | | | |
| 4707860 | HEMPHILL, INA | Redacted | | | | | | | |
| 4725082 | HEMPHILL, JENNIFER | Redacted | | | | | | | |
| 4389899 | HEMPHILL, JUNIKA | Redacted | | | | | | | |
| 4247534 | HEMPHILL, KIMBERLY | Redacted | | | | | | | |
| 4423163 | HEMPHILL, KINAJA | Redacted | | | | | | | |
| 4148351 | HEMPHILL, KURT J | Redacted | | | | | | | |
| 4682750 | HEMPHILL, MARCUS | Redacted | | | | | | | |
| 4731303 | HEMPHILL, MINNIE | Redacted | | | | | | | |
| 4470705 | HEMPHILL, MITCHELL B | Redacted | | | | | | | |
| 4599075 | HEMPHILL, PAMELA | Redacted | | | | | | | |
| 4234397 | HEMPHILL, ROBBY | Redacted | | | | | | | |
| 4732052 | HEMPHILL, RON | Redacted | | | | | | | |
| 4407595 | HEMPHILL, SHANIA S | Redacted | | | | | | | |
| 4523733 | HEMPHILL, SHIRLEY | Redacted | | | | | | | |
| 4673629 | HEMPHILL, SHIRLEY | Redacted | | | | | | | |
| 4432478 | HEMPHILL, SUZAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463802 | HEMPHILL, TABITHA S | Redacted | | | | | | | |
| 4552233 | HEMPHILL, TAYLOR M | Redacted | | | | | | | |
| 4416681 | HEMPHILL, THOMAS C | Redacted | | | | | | | |
| 4354760 | HEMPHILL, TYNISA | Redacted | | | | | | | |
| 4563658 | HEMPLE, HANNAH | Redacted | | | | | | | |
| 4196507 | HEMPSTEAD JR, GEROLD | Redacted | | | | | | | |
| 4780366 | Hempstead Town Tax Collector | 200 N Franklin St Unit D | | | | Hempstead | NY | 11550 | |
| 4210738 | HEMPSTEAD, BELTRY | Redacted | | | | | | | |
| 4739114 | HEMPSTEAD, ELAINE | Redacted | | | | | | | |
| 4442887 | HEMPSTEAD, LYNDA | Redacted | | | | | | | |
| 4713778 | HEMPSTEAD, ROSE | Redacted | | | | | | | |
| 4848363 | HEMPTSTEAD VILLAGE COURT | 99 NICHOLS COURT | | | | Hempstead | NY | 11550 | |
| 4590472 | HEMRICK, GARY | Redacted | | | | | | | |
| 4708969 | HEMSLEY, BARBARA | Redacted | | | | | | | |
| 4709315 | HEMSLEY, JOHN A | Redacted | | | | | | | |
| 4591757 | HEMSLEY, KATHERINE | Redacted | | | | | | | |
| 4413492 | HEMSLEY, ROSE | Redacted | | | | | | | |
| 4458855 | HEMSLEY, WILLIAM | Redacted | | | | | | | |
| 4621250 | HEMSTREET, JEFFERY | Redacted | | | | | | | |
| 4207091 | HEMSTREET, STEVEN J | Redacted | | | | | | | |
| 4451038 | HEMSWORTH, ALEXIS | Redacted | | | | | | | |
| 4686270 | HEMSWORTH, LORETTA | Redacted | | | | | | | |
| 4586701 | HENABRAY, BILL | Redacted | | | | | | | |
| 4804421 | HENAHAN ENTERPRISES LLC | DBA MY QUICK BUY | 1917 MARGARET AVE | | | ALTOONA | PA | 16601 | |
| 4787995 | Henain, Wasaa | Redacted | | | | | | | |
| 4799564 | HENAN PROSPER USA | 10220 PHILADELPHIA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4633380 | HENANDEZ, EDUVIGIS | Redacted | | | | | | | |
| 4434206 | HENAO GUARIN, JOHAN | Redacted | | | | | | | |
| 4435587 | HENAO PAVA, NICOLAS | Redacted | | | | | | | |
| 4280691 | HENAO VELEZ, MAURICIO | Redacted | | | | | | | |
| 4616533 | HENAO, AMANDA | Redacted | | | | | | | |
| 4237073 | HENAO, CLARA A | Redacted | | | | | | | |
| 4767249 | HENAO, JOSE | Redacted | | | | | | | |
| 4662479 | HENAO, KENNETH | Redacted | | | | | | | |
| 4346351 | HENAO, MARIA L | Redacted | | | | | | | |
| 4616784 | HENAO, MARTA | Redacted | | | | | | | |
| 4720813 | HENAO, PIETRO | Redacted | | | | | | | |
| 4625051 | HENARD, WILLIAM | Redacted | | | | | | | |
| 4696557 | HENBERGER, TERRY | Redacted | | | | | | | |
| 4759833 | HENBEST, CHARLES | Redacted | | | | | | | |
| 4627384 | HENBEST, JAMES | Redacted | | | | | | | |
| 4399905 | HENBEST, TAMARA L | Redacted | | | | | | | |
| 4479343 | HENCH, KYLE | Redacted | | | | | | | |
| 4540342 | HENCHAL, JOSEPH F | Redacted | | | | | | | |
| 4549009 | HENCHEL, KAYLA | Redacted | | | | | | | |
| 4816670 | HENCI GOER | Redacted | | | | | | | |
| 4254901 | HENCKE JR, ROBERT J | Redacted | | | | | | | |
| 4517756 | HENCKE, JARED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253889 | HENCKEN, JUSTYNE | Redacted | | | | | | | |
| 4250858 | HENCKEN, TYLER A | Redacted | | | | | | | |
| 4377122 | HENCLEY, RACHAEL | Redacted | | | | | | | |
| 4377221 | HENCLEY, SHARON | Redacted | | | | | | | |
| 4670997 | HENCMANN, JAMIE | Redacted | | | | | | | |
| 4572953 | HENCSIK, JEFFREY | Redacted | | | | | | | |
| 4515126 | HENDDRICKS, BARBARA | Redacted | | | | | | | |
| 4871766 | HENDEE ENTERPRISES INC | 9350 SOUTH POINT DR | | | | HOUSTON | TX | 77054 | |
| 5792397 | HENDEE ENTERPRISES INC-882167 | 9350 SOUTH POINT DRIVE | | | | HOUSTON | TX | 77054 | |
| 5796446 | HENDEE ENTERPRISES INC-882167 | Post Office Box 4346, Dept 139 | | | | HOUSTON | TX | 77210 | |
| 4470665 | HENDEE, AMANDA L | Redacted | | | | | | | |
| 4708039 | HENDEL, JOSEPH | Redacted | | | | | | | |
| 4623228 | HENDERESON, DIETRICH | Redacted | | | | | | | |
| 4743679 | HENDERSHOT, BRADLEY | Redacted | | | | | | | |
| 4356802 | HENDERSHOT, BRIAN | Redacted | | | | | | | |
| 4450288 | HENDERSHOT, CASEY L | Redacted | | | | | | | |
| 4363362 | HENDERSHOT, CONNOR E | Redacted | | | | | | | |
| 4666864 | HENDERSHOT, GARY | Redacted | | | | | | | |
| 4309456 | HENDERSHOT, JACEY M | Redacted | | | | | | | |
| 4459837 | HENDERSHOT, JILL M | Redacted | | | | | | | |
| 4662808 | HENDERSHOT, KAREN | Redacted | | | | | | | |
| 4179295 | HENDERSHOT, KERRY B | Redacted | | | | | | | |
| 4573036 | HENDERSHOT, LISA | Redacted | | | | | | | |
| 4473813 | HENDERSHOT, NICK J | Redacted | | | | | | | |
| 4315153 | HENDERSHOT, PORSCHA | Redacted | | | | | | | |
| 4457065 | HENDERSHOT, SHERI | Redacted | | | | | | | |
| 4581047 | HENDERSHOT, TIFFANI | Redacted | | | | | | | |
| 4378373 | HENDERSHOT, TIMOTHY | Redacted | | | | | | | |
| 4433458 | HENDERSHOTT, MILLIE | Redacted | | | | | | | |
| 5404408 | HENDERSON BETTY | 411 CEMETERY RD | | | | VARNVILLE | SC | 29944 | |
| 4782376 | HENDERSON BUILDING & SAFETY | P O BOX 95050 | FIRE SAFETY DEPT | | | Henderson | NV | 89009-5050 | |
| 5445848 | HENDERSON BURMA | PO BOX 162 | | | | SALTVILLE | VA | 24370-0162 | |
| 5484232 | HENDERSON CITY | 222 FIRST ST | | | | HENDERSON | KY | 42420 | |
| 4780012 | Henderson City Tax Collector | 222 First St | | | | Henderson | KY | 42420 | |
| 4780013 | Henderson City Tax Collector | PO Box 716 | | | | Henderson | KY | 42419 | |
| 4800509 | HENDERSON COMPANIES LLC | DBA BLVD67 | 345 E WACKER DRIVE #4001 | | | CHICAGO | IL | 60601 | |
| 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | |
| 5484234 | HENDERSON COUNTY SCHOOL | 20 NORTH MAIN STREET SUITE112 | | | | HENDERSON | KY | 42420 | |
| 4780009 | Henderson County Sheriff | 20 North Main Street Suite112 | | | | Henderson | KY | 42420 | |
| 4125492 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | | Athens | TX | 75751-0669 | |
| 5796447 | Henderson Coyle Joint Venture | 112 Chesley Drive | Suite 200 | | | Media | PA | 19063 | |
| 4855076 | HENDERSON COYLE JOINT VENTURE | ATTN:  MARKETING DEPARTMENT | 112 CHESLEY DRIVE | SUITE 200 | | MEDIA | PA | 19063 | |
| 5405192 | HENDERSON CYNTHIA | 17520 TOBERMORY DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| 4883945 | HENDERSON DAILY DISPATCH | PAXTON MEDIA GROUP | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4135021 | Henderson Engineers, Inc. | Dept 999266 | PO Box 419668 | | | Kansas City | MO | 64141-9668 | |
| 5637797 | HENDERSON EVELYN | 5507 PETERS LN | | | | FREDERICKSBURG | VA | 22408 | |
| 5637802 | HENDERSON FRANDELLE L | 117 EPPS RD | | | | KINGSTREE | SC | 29556 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865712 | HENDERSON GLASS COMPANY INC | 322 SECOND STREET | | | | HENDERSON | KY | 42420 | |
| 4870257 | HENDERSON GLASS INC | 715 E SOUTH BLVD SUITE 201 | | | | ROCHESTER HILLS | MI | 48307 | |
| 4226335 | HENDERSON II, JAMIL | Redacted | | | | | | | |
| 4659720 | HENDERSON III, JOHN | Redacted | | | | | | | |
| 5405193 | HENDERSON JANICE C | 121 WALDEN CIR | | | | SPARTANBURG | SC | 29301 | |
| 5637828 | HENDERSON JOYCE | 1739 ALVARADO TER SW | | | | ATLANTA | GA | 30310 | |
| 4397935 | HENDERSON JR, SCOTT | Redacted | | | | | | | |
| 4344084 | HENDERSON JR., DAVID | Redacted | | | | | | | |
| 4642298 | HENDERSON JR., HAROLD | Redacted | | | | | | | |
| 5637849 | HENDERSON LYNETTE | 103 PRINCE COLLINS | | | | HOUMA | LA | 70364 | |
| 5637869 | HENDERSON REBECCA | 4922 STANFIELD RD | | | | BRISTOL | GA | 31518 | |
| 5796448 | HENDERSON RENTAL LLC | 423 Ragland Rd | | | | Beckley | WV | 25801 | |
| 5790390 | HENDERSON RENTAL LLC | 529 RAGLAND RD | | | | BECKLEY | WV | 25801 | |
| 4874212 | HENDERSON RENTALS LLC | CLINT HENDERSON | 423 RAGLAND ROAD | | | BECKLEY | WV | 25801 | |
| 4827350 | Henderson Restaurant Supply | Redacted | | | | | | | |
| 5637878 | HENDERSON SCHALANDA | 440 VILLAGE BLUFF DR | | | | LAWRNCEVILLE | GA | 30046 | |
| 4869622 | HENDERSON TAYLOR CONSULTING INC | 6310 LBJ FREEWAY STE 201 | | | | DALLAS | TX | 75240 | |
| 5637910 | HENDERSON TRANKET K | 300 NW 5TH TER APT 1 | | | | HALLANDALE | FL | 33009 | |
| 5637911 | HENDERSON VERNA L | 641 N 66 PLACE | | | | KANSAS CITY | KS | 66102 | |
| 5637917 | HENDERSON WILMA L | 1758 ADKINS 1 | | | | EUGENE | OR | 97401 | |
| 4335169 | HENDERSON, AARON | Redacted | | | | | | | |
| 4425608 | HENDERSON, ABIGAIL S | Redacted | | | | | | | |
| 4690298 | HENDERSON, ALBERT | Redacted | | | | | | | |
| 4293525 | HENDERSON, ALESHA L | Redacted | | | | | | | |
| 4366600 | HENDERSON, ALEXANDER S | Redacted | | | | | | | |
| 4323762 | HENDERSON, ALEXIS B | Redacted | | | | | | | |
| 4161111 | HENDERSON, ALEXIS D | Redacted | | | | | | | |
| 4622029 | HENDERSON, ALFRED | Redacted | | | | | | | |
| 4702976 | HENDERSON, ALFRED | Redacted | | | | | | | |
| 4772685 | HENDERSON, ALLEN | Redacted | | | | | | | |
| 4414069 | HENDERSON, ALLIE | Redacted | | | | | | | |
| 4670918 | HENDERSON, ALLIE | Redacted | | | | | | | |
| 4661440 | HENDERSON, ALVERTA | Redacted | | | | | | | |
| 4207315 | HENDERSON, ALYSSA | Redacted | | | | | | | |
| 4305440 | HENDERSON, AMANDA | Redacted | | | | | | | |
| 4267760 | HENDERSON, AMARI S | Redacted | | | | | | | |
| 4158612 | HENDERSON, AMBER M | Redacted | | | | | | | |
| 4612504 | HENDERSON, ANDRA | Redacted | | | | | | | |
| 4151500 | HENDERSON, ANDRE | Redacted | | | | | | | |
| 4298675 | HENDERSON, ANDREA | Redacted | | | | | | | |
| 4540368 | HENDERSON, ANDREA L | Redacted | | | | | | | |
| 4373734 | HENDERSON, ANDREIA | Redacted | | | | | | | |
| 4151430 | HENDERSON, ANGELA | Redacted | | | | | | | |
| 4262843 | HENDERSON, ANGELA | Redacted | | | | | | | |
| 4199683 | HENDERSON, ANGELA M | Redacted | | | | | | | |
| 4309158 | HENDERSON, ANN L | Redacted | | | | | | | |
| 4598299 | HENDERSON, ANTHONY | Redacted | | | | | | | |
| 4299533 | HENDERSON, ANTHONY | Redacted | | | | | | | |
| 4692929 | HENDERSON, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588025 | HENDERSON, ANTHONY | Redacted | | | | | | | |
| 4543238 | HENDERSON, ANTINEY I | Redacted | | | | | | | |
| 4148590 | HENDERSON, ANTOINETTA M | Redacted | | | | | | | |
| 4248601 | HENDERSON, ANTOISHA | Redacted | | | | | | | |
| 4327235 | HENDERSON, ANTONIA C | Redacted | | | | | | | |
| 4632196 | HENDERSON, ARDELL | Redacted | | | | | | | |
| 4188507 | HENDERSON, ARIANNA G | Redacted | | | | | | | |
| 4791068 | Henderson, Arlene & Mike | Redacted | | | | | | | |
| 4398134 | HENDERSON, ASHEENA | Redacted | | | | | | | |
| 4260026 | HENDERSON, ASHLEY D | Redacted | | | | | | | |
| 4557668 | HENDERSON, ASIA | Redacted | | | | | | | |
| 4255454 | HENDERSON, AUNDREY A | Redacted | | | | | | | |
| 4161998 | HENDERSON, AVERY | Redacted | | | | | | | |
| 4360187 | HENDERSON, AVERY L | Redacted | | | | | | | |
| 4681657 | HENDERSON, AVIS | Redacted | | | | | | | |
| 4439995 | HENDERSON, AYOKUNLE | Redacted | | | | | | | |
| 4617568 | HENDERSON, BARBARA | Redacted | | | | | | | |
| 4698068 | HENDERSON, BARBARA | Redacted | | | | | | | |
| 4422853 | HENDERSON, BARRY G | Redacted | | | | | | | |
| 4528899 | HENDERSON, BART M | Redacted | | | | | | | |
| 4768838 | HENDERSON, BEACKY | Redacted | | | | | | | |
| 4363355 | HENDERSON, BENICIA S | Redacted | | | | | | | |
| 4698465 | HENDERSON, BETH | Redacted | | | | | | | |
| 4790551 | Henderson, Betty | Redacted | | | | | | | |
| 4604066 | HENDERSON, BETTY | Redacted | | | | | | | |
| 4634464 | HENDERSON, BETTY A | Redacted | | | | | | | |
| 4605798 | HENDERSON, BEULAH M | Redacted | | | | | | | |
| 4760853 | HENDERSON, BILLENE | Redacted | | | | | | | |
| 4654214 | HENDERSON, BOB | Redacted | | | | | | | |
| 4540211 | HENDERSON, BOBBIE J | Redacted | | | | | | | |
| 4650280 | HENDERSON, BOBBY | Redacted | | | | | | | |
| 4614219 | HENDERSON, BONNIE | Redacted | | | | | | | |
| 4646773 | HENDERSON, BONNIE | Redacted | | | | | | | |
| 4522605 | HENDERSON, BRADLEY T | Redacted | | | | | | | |
| 4638705 | HENDERSON, BRADY | Redacted | | | | | | | |
| 4307850 | HENDERSON, BRALEN A | Redacted | | | | | | | |
| 4378953 | HENDERSON, BRANDON D | Redacted | | | | | | | |
| 4675565 | HENDERSON, BREANNA | Redacted | | | | | | | |
| 4759783 | HENDERSON, BRENDA | Redacted | | | | | | | |
| 4719890 | HENDERSON, BRENDA | Redacted | | | | | | | |
| 4229683 | HENDERSON, BRENNA K | Redacted | | | | | | | |
| 4771306 | HENDERSON, BRENTIS | Redacted | | | | | | | |
| 4319455 | HENDERSON, BRENTON | Redacted | | | | | | | |
| 4610695 | HENDERSON, BRIDGET | Redacted | | | | | | | |
| 4376766 | HENDERSON, BRITTANY | Redacted | | | | | | | |
| 4343077 | HENDERSON, BRITTANY | Redacted | | | | | | | |
| 4580827 | HENDERSON, BRITTANY N | Redacted | | | | | | | |
| 4414059 | HENDERSON, BROOKLYNN | Redacted | | | | | | | |
| 4352369 | HENDERSON, BRYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469655 | HENDERSON, BRYAN S | Redacted | | | | | | | |
| 4369000 | HENDERSON, CALEB | Redacted | | | | | | | |
| 4253676 | HENDERSON, CALVERT | Redacted | | | | | | | |
| 4760014 | HENDERSON, CAMILLA | Redacted | | | | | | | |
| 4749054 | HENDERSON, CANDYCE L | Redacted | | | | | | | |
| 4669534 | HENDERSON, CARL | Redacted | | | | | | | |
| 4693194 | HENDERSON, CASEY | Redacted | | | | | | | |
| 4264820 | HENDERSON, CEDRIC | Redacted | | | | | | | |
| 4636603 | HENDERSON, CELESTINE | Redacted | | | | | | | |
| 4759980 | HENDERSON, CHAD | Redacted | | | | | | | |
| 4230124 | HENDERSON, CHANTE K | Redacted | | | | | | | |
| 4579195 | HENDERSON, CHANYA J | Redacted | | | | | | | |
| 4724208 | HENDERSON, CHARLES | Redacted | | | | | | | |
| 4632439 | HENDERSON, CHARLES | Redacted | | | | | | | |
| 4397204 | HENDERSON, CHELSEA | Redacted | | | | | | | |
| 4380630 | HENDERSON, CHELSEA | Redacted | | | | | | | |
| 4301908 | HENDERSON, CHELSIE L | Redacted | | | | | | | |
| 4563832 | HENDERSON, CHELZY D | Redacted | | | | | | | |
| 4733465 | HENDERSON, CHESTER | Redacted | | | | | | | |
| 4229961 | HENDERSON, CHEVONYA | Redacted | | | | | | | |
| 4774060 | HENDERSON, CHRISTENE | Redacted | | | | | | | |
| 4510996 | HENDERSON, CHRISTI S | Redacted | | | | | | | |
| 4752392 | HENDERSON, CHRISTINE | Redacted | | | | | | | |
| 4174522 | HENDERSON, CHRISTINE G | Redacted | | | | | | | |
| 4300223 | HENDERSON, CHRISTOPHER A | Redacted | | | | | | | |
| 4437209 | HENDERSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4203384 | HENDERSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4536527 | HENDERSON, CHRISTOPHER P | Redacted | | | | | | | |
| 4724156 | HENDERSON, CHRISTOPHER R | Redacted | | | | | | | |
| 4664235 | HENDERSON, CLARA | Redacted | | | | | | | |
| 4464858 | HENDERSON, CLARISSA | Redacted | | | | | | | |
| 4197479 | HENDERSON, CLINTON C | Redacted | | | | | | | |
| 4668879 | HENDERSON, CONITA | Redacted | | | | | | | |
| 4447792 | HENDERSON, CONSTANCE A | Redacted | | | | | | | |
| 4337460 | HENDERSON, CONTEE L | Redacted | | | | | | | |
| 4639589 | HENDERSON, COREY | Redacted | | | | | | | |
| 4622743 | HENDERSON, CORNELIA | Redacted | | | | | | | |
| 4559215 | HENDERSON, CORNELIA C | Redacted | | | | | | | |
| 4538436 | HENDERSON, CORY | Redacted | | | | | | | |
| 4609685 | HENDERSON, CRAIG | Redacted | | | | | | | |
| 4556892 | HENDERSON, CRYSTAL G | Redacted | | | | | | | |
| 4553096 | HENDERSON, CRYSTSYL A | Redacted | | | | | | | |
| 4525630 | HENDERSON, CYNTHIA | Redacted | | | | | | | |
| 4693475 | HENDERSON, CYNTHIA | Redacted | | | | | | | |
| 4642037 | HENDERSON, CYNTHIA | Redacted | | | | | | | |
| 4659832 | HENDERSON, CYNTHIA | Redacted | | | | | | | |
| 4533209 | HENDERSON, DANA L | Redacted | | | | | | | |
| 4613931 | HENDERSON, DANIEL | Redacted | | | | | | | |
| 4163580 | HENDERSON, DANIEL E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6266 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470558 | HENDERSON, DANIEL I | Redacted | | | | | | | |
| 4326665 | HENDERSON, DANIELLE | Redacted | | | | | | | |
| 4297889 | HENDERSON, DANYIL | Redacted | | | | | | | |
| 4399994 | HENDERSON, DARRIEN L | Redacted | | | | | | | |
| 4220092 | HENDERSON, DARTISHA | Redacted | | | | | | | |
| 4608860 | HENDERSON, DARWIN G | Redacted | | | | | | | |
| 4635177 | HENDERSON, DAVID | Redacted | | | | | | | |
| 4480980 | HENDERSON, DAVID H | Redacted | | | | | | | |
| 4653661 | HENDERSON, DEBBIE | Redacted | | | | | | | |
| 4767388 | HENDERSON, DEBRA | Redacted | | | | | | | |
| 4287117 | HENDERSON, DEBRA K | Redacted | | | | | | | |
| 4149211 | HENDERSON, DEERICKA | Redacted | | | | | | | |
| 4692447 | HENDERSON, DELLA | Redacted | | | | | | | |
| 4357205 | HENDERSON, DERA E | Redacted | | | | | | | |
| 4255407 | HENDERSON, DERRICK | Redacted | | | | | | | |
| 4476647 | HENDERSON, DESEREE M | Redacted | | | | | | | |
| 4326090 | HENDERSON, DESTINY | Redacted | | | | | | | |
| 4209243 | HENDERSON, DIANA | Redacted | | | | | | | |
| 4627749 | HENDERSON, DIEDTRA | Redacted | | | | | | | |
| 4450746 | HENDERSON, DIONTRES | Redacted | | | | | | | |
| 4437242 | HENDERSON, DOJANAI | Redacted | | | | | | | |
| 4623066 | HENDERSON, DONALD | Redacted | | | | | | | |
| 4748491 | HENDERSON, DONALD | Redacted | | | | | | | |
| 4681683 | HENDERSON, DONNA | Redacted | | | | | | | |
| 4458883 | HENDERSON, DONNA | Redacted | | | | | | | |
| 4510707 | HENDERSON, DONNELL J | Redacted | | | | | | | |
| 4573388 | HENDERSON, DONTAE | Redacted | | | | | | | |
| 4445484 | HENDERSON, DORIAN | Redacted | | | | | | | |
| 4586949 | HENDERSON, DOROTHY | Redacted | | | | | | | |
| 4706683 | HENDERSON, DOROTHY | Redacted | | | | | | | |
| 4551878 | HENDERSON, DOROTHY | Redacted | | | | | | | |
| 4376584 | HENDERSON, DORY D | Redacted | | | | | | | |
| 4734752 | HENDERSON, DOUGLAS | Redacted | | | | | | | |
| 4531271 | HENDERSON, DOUGLAS R | Redacted | | | | | | | |
| 4287153 | HENDERSON, EBONY L | Redacted | | | | | | | |
| 4656952 | HENDERSON, EDWARD | Redacted | | | | | | | |
| 4638476 | HENDERSON, EDWARD | Redacted | | | | | | | |
| 4677850 | HENDERSON, ELENA | Redacted | | | | | | | |
| 4792907 | Henderson, Eliza & Ingrid | Redacted | | | | | | | |
| 4583048 | HENDERSON, ELLEN | Redacted | | | | | | | |
| 4282822 | HENDERSON, ELLIOT | Redacted | | | | | | | |
| 4666253 | HENDERSON, ELOUISE E | Redacted | | | | | | | |
| 4656979 | HENDERSON, ELSA | Redacted | | | | | | | |
| 4305082 | HENDERSON, EMIL A | Redacted | | | | | | | |
| 4210395 | HENDERSON, EMILY | Redacted | | | | | | | |
| 4588922 | HENDERSON, EMMA | Redacted | | | | | | | |
| 4625296 | HENDERSON, ERIC R. | Redacted | | | | | | | |
| 4313395 | HENDERSON, ERICA C | Redacted | | | | | | | |
| 4316785 | HENDERSON, ERICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181809 | HENDERSON, ERICA M | Redacted | | | | | | | |
| 4230024 | HENDERSON, ERIN D | Redacted | | | | | | | |
| 4471682 | HENDERSON, ESTHER | Redacted | | | | | | | |
| 4253625 | HENDERSON, ETHEL M | Redacted | | | | | | | |
| 4755819 | HENDERSON, ETHEY | Redacted | | | | | | | |
| 4247488 | HENDERSON, EUGENIA | Redacted | | | | | | | |
| 4747910 | HENDERSON, EVERLENE | Redacted | | | | | | | |
| 4519158 | HENDERSON, FANZELL | Redacted | | | | | | | |
| 4677544 | HENDERSON, FRANK | Redacted | | | | | | | |
| 4665352 | HENDERSON, FRANK | Redacted | | | | | | | |
| 4610038 | HENDERSON, FRANK H | Redacted | | | | | | | |
| 4363290 | HENDERSON, FRANSHELL | Redacted | | | | | | | |
| 4370303 | HENDERSON, FREDERICK | Redacted | | | | | | | |
| 4653006 | HENDERSON, FREDERICK | Redacted | | | | | | | |
| 4727230 | HENDERSON, GABRIELE | Redacted | | | | | | | |
| 4369330 | HENDERSON, GAVYN | Redacted | | | | | | | |
| 4249685 | HENDERSON, GAYANDRIAL | Redacted | | | | | | | |
| 4195691 | HENDERSON, GERALD | Redacted | | | | | | | |
| 4586980 | HENDERSON, GLADYS L | Redacted | | | | | | | |
| 4456458 | HENDERSON, GRAHAM | Redacted | | | | | | | |
| 4684550 | HENDERSON, GREGORY | Redacted | | | | | | | |
| 4388910 | HENDERSON, GRENARD | Redacted | | | | | | | |
| 4544206 | HENDERSON, GUY | Redacted | | | | | | | |
| 4777499 | HENDERSON, GWENDOLYN | Redacted | | | | | | | |
| 4265321 | HENDERSON, GWENDOLYN Y | Redacted | | | | | | | |
| 4214240 | HENDERSON, HAILEY | Redacted | | | | | | | |
| 4570958 | HENDERSON, HANNAH | Redacted | | | | | | | |
| 4282121 | HENDERSON, HEATH D | Redacted | | | | | | | |
| 4573385 | HENDERSON, HEATHER | Redacted | | | | | | | |
| 4748710 | HENDERSON, HELEN | Redacted | | | | | | | |
| 4266877 | HENDERSON, HELEN | Redacted | | | | | | | |
| 4598870 | HENDERSON, HESTER | Redacted | | | | | | | |
| 4420119 | HENDERSON, HOWARD | Redacted | | | | | | | |
| 4591395 | HENDERSON, IDA H | Redacted | | | | | | | |
| 4253456 | HENDERSON, IMANI | Redacted | | | | | | | |
| 4701012 | HENDERSON, INEZ | Redacted | | | | | | | |
| 4675301 | HENDERSON, ISAIAH | Redacted | | | | | | | |
| 4429757 | HENDERSON, JACOB J | Redacted | | | | | | | |
| 4462978 | HENDERSON, JACOB L | Redacted | | | | | | | |
| 4335338 | HENDERSON, JAHDEJHA | Redacted | | | | | | | |
| 4579594 | HENDERSON, JAKOB | Redacted | | | | | | | |
| 4640492 | HENDERSON, JAMES | Redacted | | | | | | | |
| 4640407 | HENDERSON, JAMES | Redacted | | | | | | | |
| 4725574 | HENDERSON, JAMES | Redacted | | | | | | | |
| 4632687 | HENDERSON, JAMES R | Redacted | | | | | | | |
| 4519665 | HENDERSON, JAMIE S | Redacted | | | | | | | |
| 4262550 | HENDERSON, JAMILYAH | Redacted | | | | | | | |
| 4268142 | HENDERSON, JAMYLINN | Redacted | | | | | | | |
| 4173293 | HENDERSON, JAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696660 | HENDERSON, JANET | Redacted | | | | | | | |
| 4643527 | HENDERSON, JANETTE M | Redacted | | | | | | | |
| 4509300 | HENDERSON, JANICE C | Redacted | | | | | | | |
| 4328239 | HENDERSON, JASHARA | Redacted | | | | | | | |
| 4509164 | HENDERSON, JAVIS | Redacted | | | | | | | |
| 4453949 | HENDERSON, JAZMYNE E | Redacted | | | | | | | |
| 4553592 | HENDERSON, JAZZMOND K | Redacted | | | | | | | |
| 4717050 | HENDERSON, JEAN | Redacted | | | | | | | |
| 4564192 | HENDERSON, JEANETTE | Redacted | | | | | | | |
| 4259439 | HENDERSON, JEFFERSON L | Redacted | | | | | | | |
| 4715213 | HENDERSON, JEFFREY | Redacted | | | | | | | |
| 4722693 | HENDERSON, JEFFREY | Redacted | | | | | | | |
| 4641081 | HENDERSON, JEREMIAH | Redacted | | | | | | | |
| 4152678 | HENDERSON, JEREMY M | Redacted | | | | | | | |
| 4323120 | HENDERSON, JERRELL | Redacted | | | | | | | |
| 4324795 | HENDERSON, JESSICA S | Redacted | | | | | | | |
| 4746298 | HENDERSON, JESSIE | Redacted | | | | | | | |
| 4304828 | HENDERSON, JILL Y | Redacted | | | | | | | |
| 4686607 | HENDERSON, JIM | Redacted | | | | | | | |
| 4182719 | HENDERSON, JIMNESHWA | Redacted | | | | | | | |
| 4836786 | HENDERSON, JOANNA & ROBERT | Redacted | | | | | | | |
| 4260897 | HENDERSON, JOEY | Redacted | | | | | | | |
| 4707804 | HENDERSON, JOHN | Redacted | | | | | | | |
| 4484540 | HENDERSON, JONATHAN G | Redacted | | | | | | | |
| 4461818 | HENDERSON, JONESE S | Redacted | | | | | | | |
| 4494343 | HENDERSON, JORDAN | Redacted | | | | | | | |
| 4345181 | HENDERSON, JORDAN | Redacted | | | | | | | |
| 4775948 | HENDERSON, JORJA | Redacted | | | | | | | |
| 4525520 | HENDERSON, JOSEPH | Redacted | | | | | | | |
| 4605706 | HENDERSON, JOSEPH | Redacted | | | | | | | |
| 4461930 | HENDERSON, JOSEPH D | Redacted | | | | | | | |
| 4455418 | HENDERSON, JOSEPH M | Redacted | | | | | | | |
| 4556526 | HENDERSON, JOSHUA D | Redacted | | | | | | | |
| 4579326 | HENDERSON, JOURDON J | Redacted | | | | | | | |
| 4460412 | HENDERSON, JOVANNA | Redacted | | | | | | | |
| 4587706 | HENDERSON, JOYCE | Redacted | | | | | | | |
| 5844508 | Henderson, Joyce D. | Redacted | | | | | | | |
| 4145082 | HENDERSON, JOYCE L | Redacted | | | | | | | |
| 4178277 | HENDERSON, JULIE | Redacted | | | | | | | |
| 4488991 | HENDERSON, JUSTIN | Redacted | | | | | | | |
| 4190810 | HENDERSON, JUSTIN | Redacted | | | | | | | |
| 4344324 | HENDERSON, JUSTIN B | Redacted | | | | | | | |
| 4223591 | HENDERSON, KAMIL | Redacted | | | | | | | |
| 4816671 | HENDERSON, KAREN | Redacted | | | | | | | |
| 4462819 | HENDERSON, KAREN | Redacted | | | | | | | |
| 4178069 | HENDERSON, KAREN | Redacted | | | | | | | |
| 4701752 | HENDERSON, KARI | Redacted | | | | | | | |
| 4507742 | HENDERSON, KARISSA | Redacted | | | | | | | |
| 4563088 | HENDERSON, KATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533105 | HENDERSON, KATHLEEN | Redacted | | | | | | | |
| 4736721 | HENDERSON, KATIE | Redacted | | | | | | | |
| 4575193 | HENDERSON, KATRICIA | Redacted | | | | | | | |
| 4483554 | HENDERSON, KATRINA A | Redacted | | | | | | | |
| 4561164 | HENDERSON, KAYAH | Redacted | | | | | | | |
| 4278380 | HENDERSON, KAYE | Redacted | | | | | | | |
| 4243974 | HENDERSON, KAYLA | Redacted | | | | | | | |
| 4451594 | HENDERSON, KAYLEENA D | Redacted | | | | | | | |
| 4155741 | HENDERSON, KAYLYNN N | Redacted | | | | | | | |
| 4507619 | HENDERSON, KEENA R | Redacted | | | | | | | |
| 4309654 | HENDERSON, KEIANNA | Redacted | | | | | | | |
| 4490616 | HENDERSON, KELLY | Redacted | | | | | | | |
| 4197769 | HENDERSON, KENNETH | Redacted | | | | | | | |
| 4242829 | HENDERSON, KENNETH V | Redacted | | | | | | | |
| 4730481 | HENDERSON, KEVIN | Redacted | | | | | | | |
| 4732803 | HENDERSON, KIERRA | Redacted | | | | | | | |
| 4325788 | HENDERSON, KIERRA | Redacted | | | | | | | |
| 4449660 | HENDERSON, KIERRA R | Redacted | | | | | | | |
| 4313086 | HENDERSON, KIJANA | Redacted | | | | | | | |
| 4345666 | HENDERSON, KIM | Redacted | | | | | | | |
| 4436657 | HENDERSON, KIM O | Redacted | | | | | | | |
| 4314716 | HENDERSON, KIMBERLEE | Redacted | | | | | | | |
| 4542822 | HENDERSON, KOREY | Redacted | | | | | | | |
| 4278098 | HENDERSON, KRISTINA | Redacted | | | | | | | |
| 4688412 | HENDERSON, KRYSTAL | Redacted | | | | | | | |
| 4206568 | HENDERSON, KYRA | Redacted | | | | | | | |
| 4453531 | HENDERSON, LAJUANA | Redacted | | | | | | | |
| 4389094 | HENDERSON, LAKEIA | Redacted | | | | | | | |
| 4267365 | HENDERSON, LAKEISHA A | Redacted | | | | | | | |
| 4612182 | HENDERSON, LAKEITHA | Redacted | | | | | | | |
| 4728883 | HENDERSON, LAQUITTA | Redacted | | | | | | | |
| 4263533 | HENDERSON, LASHANDRIA S | Redacted | | | | | | | |
| 4553211 | HENDERSON, LATORIA D | Redacted | | | | | | | |
| 4222054 | HENDERSON, LATOYA C | Redacted | | | | | | | |
| 4146666 | HENDERSON, LAUREN J | Redacted | | | | | | | |
| 4546974 | HENDERSON, LECRESHIA | Redacted | | | | | | | |
| 4788894 | Henderson, Lenda | Redacted | | | | | | | |
| 4271225 | HENDERSON, LENORA ANN OMBO | Redacted | | | | | | | |
| 4625027 | HENDERSON, LEVERN | Redacted | | | | | | | |
| 4224135 | HENDERSON, LIBBEYAN M | Redacted | | | | | | | |
| 4215400 | HENDERSON, LILLIAN J | Redacted | | | | | | | |
| 4721579 | HENDERSON, LINDA | Redacted | | | | | | | |
| 4300317 | HENDERSON, LINDA | Redacted | | | | | | | |
| 4588566 | HENDERSON, LINDA | Redacted | | | | | | | |
| 4622713 | HENDERSON, LISA | Redacted | | | | | | | |
| 4595830 | HENDERSON, LISA | Redacted | | | | | | | |
| 4677423 | HENDERSON, LISA | Redacted | | | | | | | |
| 4757586 | HENDERSON, LLOYD | Redacted | | | | | | | |
| 4593233 | HENDERSON, LOLA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693341 | HENDERSON, LONNIE | Redacted | | | | | | | |
| 4633170 | HENDERSON, LORETTA | Redacted | | | | | | | |
| 4602004 | HENDERSON, LORETTA | Redacted | | | | | | | |
| 4651114 | HENDERSON, LOUISE | Redacted | | | | | | | |
| 4146026 | HENDERSON, LUCAS C | Redacted | | | | | | | |
| 4634127 | HENDERSON, LUCY | Redacted | | | | | | | |
| 4634126 | HENDERSON, LUCY | Redacted | | | | | | | |
| 4702159 | HENDERSON, LYNDELL | Redacted | | | | | | | |
| 4704556 | HENDERSON, MAC | Redacted | | | | | | | |
| 4430631 | HENDERSON, MAGGIE A | Redacted | | | | | | | |
| 4372175 | HENDERSON, MALAIKA | Redacted | | | | | | | |
| 4560380 | HENDERSON, MALIK | Redacted | | | | | | | |
| 4645835 | HENDERSON, MARC | Redacted | | | | | | | |
| 4203625 | HENDERSON, MARC A | Redacted | | | | | | | |
| 4151754 | HENDERSON, MARCIA C | Redacted | | | | | | | |
| 4233406 | HENDERSON, MARGARET | Redacted | | | | | | | |
| 4706430 | HENDERSON, MARGARET | Redacted | | | | | | | |
| 4657271 | HENDERSON, MARGIE | Redacted | | | | | | | |
| 4639613 | HENDERSON, MARGIE | Redacted | | | | | | | |
| 4620072 | HENDERSON, MARIANETTE | Redacted | | | | | | | |
| 4383840 | HENDERSON, MARILYN | Redacted | | | | | | | |
| 4588006 | HENDERSON, MARION V | Redacted | | | | | | | |
| 4390879 | HENDERSON, MARISHA | Redacted | | | | | | | |
| 4569268 | HENDERSON, MARISSA C | Redacted | | | | | | | |
| 4556948 | HENDERSON, MARISSA S | Redacted | | | | | | | |
| 4351506 | HENDERSON, MARK | Redacted | | | | | | | |
| 4628397 | HENDERSON, MARK | Redacted | | | | | | | |
| 4493632 | HENDERSON, MARK | Redacted | | | | | | | |
| 4265855 | HENDERSON, MARK A | Redacted | | | | | | | |
| 4412533 | HENDERSON, MARKECIA | Redacted | | | | | | | |
| 4590066 | HENDERSON, MARSHALL | Redacted | | | | | | | |
| 4700885 | HENDERSON, MARTA J | Redacted | | | | | | | |
| 4785901 | Henderson, Mary | Redacted | | | | | | | |
| 4768142 | HENDERSON, MARY | Redacted | | | | | | | |
| 4628973 | HENDERSON, MARY | Redacted | | | | | | | |
| 4785902 | Henderson, Mary | Redacted | | | | | | | |
| 4334909 | HENDERSON, MARY | Redacted | | | | | | | |
| 4562530 | HENDERSON, MARY | Redacted | | | | | | | |
| 4511052 | HENDERSON, MARY E | Redacted | | | | | | | |
| 4577816 | HENDERSON, MATTHEW A | Redacted | | | | | | | |
| 4488600 | HENDERSON, MAURICE | Redacted | | | | | | | |
| 4378630 | HENDERSON, MAYA | Redacted | | | | | | | |
| 4486749 | HENDERSON, MEAGAN | Redacted | | | | | | | |
| 4361079 | HENDERSON, MEAGAN S | Redacted | | | | | | | |
| 4414461 | HENDERSON, MEGAN | Redacted | | | | | | | |
| 4614985 | HENDERSON, MEGAN | Redacted | | | | | | | |
| 4658745 | HENDERSON, MELISSA D D | Redacted | | | | | | | |
| 4438017 | HENDERSON, MELODY | Redacted | | | | | | | |
| 4670811 | HENDERSON, MELVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6271 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486514 | HENDERSON, MICHAEL | Redacted | | | | | | | |
| 4637248 | HENDERSON, MICHAEL | Redacted | | | | | | | |
| 4514946 | HENDERSON, MICHAEL | Redacted | | | | | | | |
| 4194068 | HENDERSON, MICHAEL | Redacted | | | | | | | |
| 4239601 | HENDERSON, MICHAEL S | Redacted | | | | | | | |
| 4554653 | HENDERSON, MICHAELA | Redacted | | | | | | | |
| 4690754 | HENDERSON, MICHEALA | Redacted | | | | | | | |
| 4297314 | HENDERSON, MICHELAMONE | Redacted | | | | | | | |
| 4313507 | HENDERSON, MICHELLE | Redacted | | | | | | | |
| 4607273 | HENDERSON, MICHELLE | Redacted | | | | | | | |
| 4179106 | HENDERSON, MICHELLE | Redacted | | | | | | | |
| 4150317 | HENDERSON, MICHELLE M | Redacted | | | | | | | |
| 4836787 | HENDERSON, MIKE | Redacted | | | | | | | |
| 4653594 | HENDERSON, MILLICENT M | Redacted | | | | | | | |
| 4716459 | HENDERSON, MIN | Redacted | | | | | | | |
| 4222329 | HENDERSON, MINNIE M | Redacted | | | | | | | |
| 4262941 | HENDERSON, MIRANDA Y | Redacted | | | | | | | |
| 4479450 | HENDERSON, MONICA | Redacted | | | | | | | |
| 4342897 | HENDERSON, MONIQUE S | Redacted | | | | | | | |
| 4226378 | HENDERSON, MYEISHA | Redacted | | | | | | | |
| 4415436 | HENDERSON, MYKIERA | Redacted | | | | | | | |
| 4370732 | HENDERSON, MYRA | Redacted | | | | | | | |
| 4474982 | HENDERSON, NABAT | Redacted | | | | | | | |
| 4355466 | HENDERSON, NAOMI J | Redacted | | | | | | | |
| 4323563 | HENDERSON, NATASHA M | Redacted | | | | | | | |
| 4277837 | HENDERSON, NATHAN E | Redacted | | | | | | | |
| 4389731 | HENDERSON, NATHEN L | Redacted | | | | | | | |
| 4552003 | HENDERSON, NEKESHIA | Redacted | | | | | | | |
| 4303092 | HENDERSON, NIAKIA | Redacted | | | | | | | |
| 4378636 | HENDERSON, NICHOLAS A | Redacted | | | | | | | |
| 4775469 | HENDERSON, NICOLE | Redacted | | | | | | | |
| 4492756 | HENDERSON, NISSAUN T | Redacted | | | | | | | |
| 4532846 | HENDERSON, NYLA | Redacted | | | | | | | |
| 4666261 | HENDERSON, OCIE D | Redacted | | | | | | | |
| 4355738 | HENDERSON, ONTAESHA L | Redacted | | | | | | | |
| 4545682 | HENDERSON, OTIS L | Redacted | | | | | | | |
| 4691765 | HENDERSON, OVELLA | Redacted | | | | | | | |
| 4725622 | HENDERSON, OWENS | Redacted | | | | | | | |
| 4160849 | HENDERSON, PAIGE | Redacted | | | | | | | |
| 4705155 | HENDERSON, PAMELA | Redacted | | | | | | | |
| 4161313 | HENDERSON, PAMELA | Redacted | | | | | | | |
| 4187190 | HENDERSON, PAMELA R | Redacted | | | | | | | |
| 4651159 | HENDERSON, PARIS | Redacted | | | | | | | |
| 4765132 | HENDERSON, PATRICIA | Redacted | | | | | | | |
| 4688770 | HENDERSON, PATRICIA | Redacted | | | | | | | |
| 4338573 | HENDERSON, PATRICIA T | Redacted | | | | | | | |
| 4614455 | HENDERSON, PATTY | Redacted | | | | | | | |
| 4670259 | HENDERSON, PECOLA | Redacted | | | | | | | |
| 4641940 | HENDERSON, PHREDDIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791989 | Henderson, Pi | Redacted | | | | | | | |
| 4734292 | HENDERSON, PORTER | Redacted | | | | | | | |
| 4562316 | HENDERSON, PRISCILLA Z | Redacted | | | | | | | |
| 4327381 | HENDERSON, QUANITA | Redacted | | | | | | | |
| 4616824 | HENDERSON, QUARLETTA | Redacted | | | | | | | |
| 4386000 | HENDERSON, QUEWAUNE. A | Redacted | | | | | | | |
| 4391369 | HENDERSON, QUINCENT | Redacted | | | | | | | |
| 4480599 | HENDERSON, RAHIM | Redacted | | | | | | | |
| 4646125 | HENDERSON, RALPH | Redacted | | | | | | | |
| 4751568 | HENDERSON, RAMONA | Redacted | | | | | | | |
| 4620030 | HENDERSON, RANDALL | Redacted | | | | | | | |
| 4260639 | HENDERSON, RANDY | Redacted | | | | | | | |
| 4450989 | HENDERSON, RASHAE M | Redacted | | | | | | | |
| 4336819 | HENDERSON, RAY W | Redacted | | | | | | | |
| 4719898 | HENDERSON, RAYA | Redacted | | | | | | | |
| 4733629 | HENDERSON, REBECCA | Redacted | | | | | | | |
| 4194929 | HENDERSON, REBECCA | Redacted | | | | | | | |
| 4287561 | HENDERSON, RENEE' L | Redacted | | | | | | | |
| 4389649 | HENDERSON, RHONDA | Redacted | | | | | | | |
| 4665958 | HENDERSON, RICHARD | Redacted | | | | | | | |
| 4709465 | HENDERSON, RICHARD E | Redacted | | | | | | | |
| 4195720 | HENDERSON, ROBERT | Redacted | | | | | | | |
| 4656037 | HENDERSON, ROBERT | Redacted | | | | | | | |
| 4612263 | HENDERSON, ROBERT | Redacted | | | | | | | |
| 4620683 | HENDERSON, ROBERT | Redacted | | | | | | | |
| 4617031 | HENDERSON, ROBIN | Redacted | | | | | | | |
| 4402161 | HENDERSON, RODNEY | Redacted | | | | | | | |
| 4151070 | HENDERSON, RODNEY C | Redacted | | | | | | | |
| 4325825 | HENDERSON, ROMEKA S | Redacted | | | | | | | |
| 4676426 | HENDERSON, RON D | Redacted | | | | | | | |
| 4248362 | HENDERSON, RONDREKA | Redacted | | | | | | | |
| 4684338 | HENDERSON, ROSE | Redacted | | | | | | | |
| 4414677 | HENDERSON, ROSHAWNDA | Redacted | | | | | | | |
| 4582715 | HENDERSON, ROXANNA L | Redacted | | | | | | | |
| 4324175 | HENDERSON, RUBY J | Redacted | | | | | | | |
| 4357151 | HENDERSON, RYAN | Redacted | | | | | | | |
| 4513878 | HENDERSON, RYAN | Redacted | | | | | | | |
| 4521201 | HENDERSON, RYAN C | Redacted | | | | | | | |
| 4698533 | HENDERSON, SALATHIEL J | Redacted | | | | | | | |
| 4531010 | HENDERSON, SAMANTHA J | Redacted | | | | | | | |
| 4520123 | HENDERSON, SAMUEL J | Redacted | | | | | | | |
| 4458109 | HENDERSON, SANDALY | Redacted | | | | | | | |
| 4672605 | HENDERSON, SANDRA | Redacted | | | | | | | |
| 4827351 | HENDERSON, SANDRA | Redacted | | | | | | | |
| 4324347 | HENDERSON, SANTANA | Redacted | | | | | | | |
| 4548141 | HENDERSON, SARA E | Redacted | | | | | | | |
| 4621996 | HENDERSON, SCHATA | Redacted | | | | | | | |
| 4306573 | HENDERSON, SCOTT W | Redacted | | | | | | | |
| 4314375 | HENDERSON, SCOTTY G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6273 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761361 | HENDERSON, SECLESS | Redacted | | | | | | | |
| 4446030 | HENDERSON, SETH | Redacted | | | | | | | |
| 4490324 | HENDERSON, SHAKIR | Redacted | | | | | | | |
| 4375157 | HENDERSON, SHALONDA | Redacted | | | | | | | |
| 4362245 | HENDERSON, SHALONDA R | Redacted | | | | | | | |
| 4558009 | HENDERSON, SHAMAURIE R | Redacted | | | | | | | |
| 4407763 | HENDERSON, SHANA P | Redacted | | | | | | | |
| 4629541 | HENDERSON, SHANTAILE | Redacted | | | | | | | |
| 4584445 | HENDERSON, SHARON | Redacted | | | | | | | |
| 4318207 | HENDERSON, SHARON I | Redacted | | | | | | | |
| 4350972 | HENDERSON, SHARON L | Redacted | | | | | | | |
| 4613730 | HENDERSON, SHAUN | Redacted | | | | | | | |
| 4169380 | HENDERSON, SHAUN T | Redacted | | | | | | | |
| 4259785 | HENDERSON, SHAWN A | Redacted | | | | | | | |
| 4375682 | HENDERSON, SHAYANNA L | Redacted | | | | | | | |
| 4313439 | HENDERSON, SHEENA M | Redacted | | | | | | | |
| 4650131 | HENDERSON, SHEILA | Redacted | | | | | | | |
| 4702858 | HENDERSON, SHEILA | Redacted | | | | | | | |
| 4149557 | HENDERSON, SHELETA | Redacted | | | | | | | |
| 4416318 | HENDERSON, SHELLY | Redacted | | | | | | | |
| 4747295 | HENDERSON, SHERITHA | Redacted | | | | | | | |
| 4594717 | HENDERSON, SHERRY | Redacted | | | | | | | |
| 4458250 | HENDERSON, SHERRY M | Redacted | | | | | | | |
| 4618422 | HENDERSON, SHIRLEY | Redacted | | | | | | | |
| 4509241 | HENDERSON, SHIRLEY A | Redacted | | | | | | | |
| 4223627 | HENDERSON, SHONDA | Redacted | | | | | | | |
| 4629364 | HENDERSON, STELLA L. | Redacted | | | | | | | |
| 4349609 | HENDERSON, STEPHANIE | Redacted | | | | | | | |
| 4579690 | HENDERSON, STEVE M | Redacted | | | | | | | |
| 4295795 | HENDERSON, STEVEN | Redacted | | | | | | | |
| 4681965 | HENDERSON, STEVEN E. E | Redacted | | | | | | | |
| 4747627 | HENDERSON, SUZANNE | Redacted | | | | | | | |
| 4620393 | HENDERSON, SYLVIA | Redacted | | | | | | | |
| 4627697 | HENDERSON, SYMPHONI | Redacted | | | | | | | |
| 4325696 | HENDERSON, TALAISSA M | Redacted | | | | | | | |
| 4698000 | HENDERSON, TAMARA J | Redacted | | | | | | | |
| 4531070 | HENDERSON, TAMEKIA C | Redacted | | | | | | | |
| 4209498 | HENDERSON, TAMERA T | Redacted | | | | | | | |
| 4359284 | HENDERSON, TAMI R | Redacted | | | | | | | |
| 4533379 | HENDERSON, TAMILA | Redacted | | | | | | | |
| 4283366 | HENDERSON, TAMMY | Redacted | | | | | | | |
| 4260703 | HENDERSON, TAMMY L | Redacted | | | | | | | |
| 4323343 | HENDERSON, TANADJ K | Redacted | | | | | | | |
| 4278159 | HENDERSON, TANI M | Redacted | | | | | | | |
| 4683360 | HENDERSON, TARIS | Redacted | | | | | | | |
| 4235065 | HENDERSON, TAUREESHA T | Redacted | | | | | | | |
| 4352412 | HENDERSON, TAWANA | Redacted | | | | | | | |
| 4265317 | HENDERSON, TAYLOR MARIE | Redacted | | | | | | | |
| 4623342 | HENDERSON, TELETHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232745 | HENDERSON, TEMPESTT | Redacted | | | | | | | |
| 4693057 | HENDERSON, TERENCE | Redacted | | | | | | | |
| 4596584 | HENDERSON, TERESA | Redacted | | | | | | | |
| 4751350 | HENDERSON, TERESA | Redacted | | | | | | | |
| 4536690 | HENDERSON, TERRANCE | Redacted | | | | | | | |
| 4387335 | HENDERSON, TERRELL M | Redacted | | | | | | | |
| 4441899 | HENDERSON, TERRI S | Redacted | | | | | | | |
| 4490734 | HENDERSON, TERRY | Redacted | | | | | | | |
| 4148786 | HENDERSON, THERESA M | Redacted | | | | | | | |
| 4547095 | HENDERSON, THOMAS | Redacted | | | | | | | |
| 4638498 | HENDERSON, THOMAS | Redacted | | | | | | | |
| 4704394 | HENDERSON, THOMAS | Redacted | | | | | | | |
| 4326481 | HENDERSON, THOMAS S | Redacted | | | | | | | |
| 4576829 | HENDERSON, TIFFANY | Redacted | | | | | | | |
| 4470908 | HENDERSON, TIMOTHY | Redacted | | | | | | | |
| 4524340 | HENDERSON, TINA L | Redacted | | | | | | | |
| 4327564 | HENDERSON, TINA M | Redacted | | | | | | | |
| 4445461 | HENDERSON, TOCCARA R | Redacted | | | | | | | |
| 4599303 | HENDERSON, TOMMY | Redacted | | | | | | | |
| 4659604 | HENDERSON, TONYA | Redacted | | | | | | | |
| 4816672 | HENDERSON, TRACY | Redacted | | | | | | | |
| 4520159 | HENDERSON, TRACY L | Redacted | | | | | | | |
| 4148984 | HENDERSON, TRAMAINE | Redacted | | | | | | | |
| 4155496 | HENDERSON, TRAMELLE | Redacted | | | | | | | |
| 4327152 | HENDERSON, TRAMISHA | Redacted | | | | | | | |
| 4368021 | HENDERSON, TRAYVARIS S | Redacted | | | | | | | |
| 4687067 | HENDERSON, TRISTA | Redacted | | | | | | | |
| 4519683 | HENDERSON, TYAIRE N | Redacted | | | | | | | |
| 4554170 | HENDERSON, TYKIRA | Redacted | | | | | | | |
| 4278888 | HENDERSON, TYLER R | Redacted | | | | | | | |
| 4250465 | HENDERSON, TYQUONDRICK | Redacted | | | | | | | |
| 4340068 | HENDERSON, TYRA | Redacted | | | | | | | |
| 4236975 | HENDERSON, TYRESIUS D | Redacted | | | | | | | |
| 4295105 | HENDERSON, TYRON | Redacted | | | | | | | |
| 4561102 | HENDERSON, VALERIAN R | Redacted | | | | | | | |
| 4526473 | HENDERSON, VALERIE A | Redacted | | | | | | | |
| 4176245 | HENDERSON, VALERIE M | Redacted | | | | | | | |
| 4732441 | HENDERSON, VANESSA | Redacted | | | | | | | |
| 4638390 | HENDERSON, VELMA J | Redacted | | | | | | | |
| 4715764 | HENDERSON, VERNON | Redacted | | | | | | | |
| 4367173 | HENDERSON, VICTOR | Redacted | | | | | | | |
| 4356225 | HENDERSON, VICTORIA | Redacted | | | | | | | |
| 4317602 | HENDERSON, VINCENT | Redacted | | | | | | | |
| 4561746 | HENDERSON, VIOLA E | Redacted | | | | | | | |
| 4642507 | HENDERSON, VIRGINIA | Redacted | | | | | | | |
| 4746819 | HENDERSON, WALLACE | Redacted | | | | | | | |
| 4619122 | HENDERSON, WENDY | Redacted | | | | | | | |
| 4594176 | HENDERSON, WILL | Redacted | | | | | | | |
| 4687524 | HENDERSON, WILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741769 | HENDERSON, WILLIAM | Redacted | | | | | | | |
| 4769446 | HENDERSON, WILLIE | Redacted | | | | | | | |
| 4618658 | HENDERSON, WILLIE | Redacted | | | | | | | |
| 4399876 | HENDERSON, WINDITH | Redacted | | | | | | | |
| 4756225 | HENDERSON, WYVONIA | Redacted | | | | | | | |
| 4260354 | HENDERSON, YOLANDA D | Redacted | | | | | | | |
| 4636413 | HENDERSON, YVONNE | Redacted | | | | | | | |
| 4330201 | HENDERSON, ZACHERY D | Redacted | | | | | | | |
| 4775650 | HENDERSON, ZENOA | Redacted | | | | | | | |
| 4516932 | HENDERSON, ZHANEBRIA | Redacted | | | | | | | |
| 4827352 | HENDERSON,JOHN | Redacted | | | | | | | |
| 4203081 | HENDERSON-CUSTODIA, KYHLE F | Redacted | | | | | | | |
| 4339130 | HENDERSON-DRAKE, TIARA | Redacted | | | | | | | |
| 4609202 | HENDERSONJOHNSON, JILL | Redacted | | | | | | | |
| 4438374 | HENDERSON-JOHNSON, TOURE | Redacted | | | | | | | |
| 4462160 | HENDERSON-PATRCK, CHRISTOPHER R | Redacted | | | | | | | |
| 4164656 | HENDERSON-REDD, KALEB | Redacted | | | | | | | |
| 5830392 | HENDERSONVILLE TIMES-NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4218271 | HENDERSON-WINFIELD, JOHN L | Redacted | | | | | | | |
| 4800808 | HENDEXCO LLC | DBA THEGREENE | 2077 MIDWAY DR | | | TWINSBURG | OH | 44087 | |
| 4386991 | HENDGES, SANDY L | Redacted | | | | | | | |
| 4164911 | HENDISON, KAITLYN | Redacted | | | | | | | |
| 4675913 | HENDLER, MICHAEAL | Redacted | | | | | | | |
| 4723715 | HENDLER, ROBERT | Redacted | | | | | | | |
| 4755120 | HENDLEY, ARLEATHIA | Redacted | | | | | | | |
| 4177613 | HENDLEY, ASHLEY L | Redacted | | | | | | | |
| 4740428 | HENDLEY, CINDY | Redacted | | | | | | | |
| 4356844 | HENDLEY, ERIKA | Redacted | | | | | | | |
| 4639944 | HENDLEY, FLORENCE | Redacted | | | | | | | |
| 4689867 | HENDLEY, JAMES | Redacted | | | | | | | |
| 4317529 | HENDLEY, JOHN R | Redacted | | | | | | | |
| 4591213 | HENDLEY, PHILIP | Redacted | | | | | | | |
| 4827353 | HENDON, BARBARA | Redacted | | | | | | | |
| 4239525 | HENDON, BRIAN J | Redacted | | | | | | | |
| 4192010 | HENDON, DANIELLE | Redacted | | | | | | | |
| 4148170 | HENDON, DAVIS S | Redacted | | | | | | | |
| 4650789 | HENDON, JULIA | Redacted | | | | | | | |
| 4373129 | HENDON, KAREN L | Redacted | | | | | | | |
| 4734825 | HENDON, PAMELA | Redacted | | | | | | | |
| 4528868 | HENDON, RICHARD | Redacted | | | | | | | |
| 4735747 | HENDRA, ALAN | Redacted | | | | | | | |
| 4469182 | HENDREE, ROBBIESTINE SULLIVAN | Redacted | | | | | | | |
| 4225837 | HENDREE, RODNEY | Redacted | | | | | | | |
| 4879059 | HENDREN COMPANY INC | MICHAEL D HENDREN | 9109 MENDENHALL MALL RD STE165 | | | JUNEAU | AK | 99801 | |
| 4385001 | HENDREN, ARTHUR K | Redacted | | | | | | | |
| 4381718 | HENDREN, JESSICA | Redacted | | | | | | | |
| 4686906 | HENDREN, MATT | Redacted | | | | | | | |
| 4218631 | HENDREN, TAD R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318733 | HENDREN, TERESA | Redacted | | | | | | | |
| 4558737 | HENDREN, VIRGINIA W | Redacted | | | | | | | |
| 4727848 | HENDREN, WILLIAM | Redacted | | | | | | | |
| 4681009 | HENDRICHS, JONNA | Redacted | | | | | | | |
| 4836788 | HENDRICK FERNANDEZ | Redacted | | | | | | | |
| 4551348 | HENDRICK, CARNELL | Redacted | | | | | | | |
| 4609171 | HENDRICK, CHARLES | Redacted | | | | | | | |
| 4724217 | HENDRICK, DEBORAH | Redacted | | | | | | | |
| 4561356 | HENDRICK, DOMINIQUE | Redacted | | | | | | | |
| 4355955 | HENDRICK, DYLAN R | Redacted | | | | | | | |
| 4216821 | HENDRICK, EDWARD A | Redacted | | | | | | | |
| 4250104 | HENDRICK, JOELLE | Redacted | | | | | | | |
| 4361873 | HENDRICK, KAITLIN M | Redacted | | | | | | | |
| 4604195 | HENDRICK, KIMSHA D | Redacted | | | | | | | |
| 4610596 | HENDRICK, MANUEL | Redacted | | | | | | | |
| 4762221 | HENDRICK, MARIE | Redacted | | | | | | | |
| 4533357 | HENDRICK, MICHAEL | Redacted | | | | | | | |
| 4551526 | HENDRICK, REGINALD | Redacted | | | | | | | |
| 4765374 | HENDRICK, WILLIAM | Redacted | | | | | | | |
| 4425652 | HENDRICK, XAVYON | Redacted | | | | | | | |
| 4483606 | HENDRICKES, MICAIAH J | Redacted | | | | | | | |
| 4867473 | HENDRICKS BEVERAGE INC | 4402 CUSTER | | | | MANITOWOC | WI | 54220 | |
| 5637928 | HENDRICKS BEVERLY | 617 FREEDOM ST | | | | ENFIELD | NC | 27823 | |
| 4881315 | HENDRICKS ENTERPRISE | P O BOX 2741 | | | | MC KINLEYVILLE | CA | 95521 | |
| 4159415 | HENDRICKS JR, KEITH | Redacted | | | | | | | |
| 5637933 | HENDRICKS JUDY | 1624 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| 4505038 | HENDRICKS MUNOZ, MICHAEL | Redacted | | | | | | | |
| 4877302 | HENDRICKS OUTDOOR POWER | JAMES L HENDRICK | 1389 HWY 235 | | | NANCY | KY | 42544 | |
| 4638551 | HENDRICKS SR, RAYMOND | Redacted | | | | | | | |
| 4728548 | HENDRICKS, ABIGAIL P. | Redacted | | | | | | | |
| 4696038 | HENDRICKS, ALEX | Redacted | | | | | | | |
| 4223566 | HENDRICKS, ALEXANDER | Redacted | | | | | | | |
| 4580313 | HENDRICKS, AMANDA L | Redacted | | | | | | | |
| 4629842 | HENDRICKS, ANDREA | Redacted | | | | | | | |
| 4715796 | HENDRICKS, ANN | Redacted | | | | | | | |
| 4686380 | HENDRICKS, AUDREY KAY | Redacted | | | | | | | |
| 4647250 | HENDRICKS, BARRISSA D | Redacted | | | | | | | |
| 4689646 | HENDRICKS, BEVERLY | Redacted | | | | | | | |
| 4317155 | HENDRICKS, BRANDY S | Redacted | | | | | | | |
| 4490558 | HENDRICKS, BRENDA J | Redacted | | | | | | | |
| 4230277 | HENDRICKS, BRESHAE M | Redacted | | | | | | | |
| 4155899 | HENDRICKS, BREZELDA C | Redacted | | | | | | | |
| 4387961 | HENDRICKS, BRIA | Redacted | | | | | | | |
| 4632750 | HENDRICKS, BRIETTA B | Redacted | | | | | | | |
| 4562588 | HENDRICKS, CALIKA R | Redacted | | | | | | | |
| 4702581 | HENDRICKS, CALVIN | Redacted | | | | | | | |
| 4653887 | HENDRICKS, CHARLES | Redacted | | | | | | | |
| 4371301 | HENDRICKS, CHAZ D | Redacted | | | | | | | |
| 4413823 | HENDRICKS, CHRISTINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495113 | HENDRICKS, CHRISTINA D | Redacted | | | | | | | |
| 4465848 | HENDRICKS, COLTEN | Redacted | | | | | | | |
| 4371290 | HENDRICKS, CONNER D | Redacted | | | | | | | |
| 4399881 | HENDRICKS, DAKWON | Redacted | | | | | | | |
| 4248018 | HENDRICKS, DAVID B | Redacted | | | | | | | |
| 4726393 | HENDRICKS, DEBRA | Redacted | | | | | | | |
| 4561540 | HENDRICKS, DEWAYNE | Redacted | | | | | | | |
| 4530408 | HENDRICKS, DIANA | Redacted | | | | | | | |
| 4836789 | HENDRICKS, DIANE | Redacted | | | | | | | |
| 4464474 | HENDRICKS, DIESHA L | Redacted | | | | | | | |
| 4612378 | HENDRICKS, DORETT | Redacted | | | | | | | |
| 4599918 | HENDRICKS, DORIS | Redacted | | | | | | | |
| 4243110 | HENDRICKS, EARL E | Redacted | | | | | | | |
| 4206178 | HENDRICKS, GINA | Redacted | | | | | | | |
| 4678502 | HENDRICKS, HESTELL | Redacted | | | | | | | |
| 4606799 | HENDRICKS, ISABEL | Redacted | | | | | | | |
| 4158019 | HENDRICKS, ISREAL | Redacted | | | | | | | |
| 4751774 | HENDRICKS, JACK | Redacted | | | | | | | |
| 4516215 | HENDRICKS, JAMARIE | Redacted | | | | | | | |
| 4379434 | HENDRICKS, JAMES | Redacted | | | | | | | |
| 4212423 | HENDRICKS, JASON | Redacted | | | | | | | |
| 4218083 | HENDRICKS, JEANIE | Redacted | | | | | | | |
| 4759220 | HENDRICKS, JOHN | Redacted | | | | | | | |
| 4668012 | HENDRICKS, JOHN | Redacted | | | | | | | |
| 4792459 | Hendricks, John and Sarah | Redacted | | | | | | | |
| 4177230 | HENDRICKS, JOHN S | Redacted | | | | | | | |
| 4228524 | HENDRICKS, JOSHUA | Redacted | | | | | | | |
| 4211208 | HENDRICKS, JOSIE V | Redacted | | | | | | | |
| 4666382 | HENDRICKS, JOYCE | Redacted | | | | | | | |
| 4770086 | HENDRICKS, JUDY A. | Redacted | | | | | | | |
| 4286382 | HENDRICKS, KAMRYN E | Redacted | | | | | | | |
| 4512944 | HENDRICKS, KAYLA | Redacted | | | | | | | |
| 4338875 | HENDRICKS, KEITH D | Redacted | | | | | | | |
| 4440359 | HENDRICKS, KEVIN | Redacted | | | | | | | |
| 4161462 | HENDRICKS, KIMBERLY | Redacted | | | | | | | |
| 4382156 | HENDRICKS, KYMBERLIE | Redacted | | | | | | | |
| 4548204 | HENDRICKS, LASHAY | Redacted | | | | | | | |
| 4280515 | HENDRICKS, LATRICE | Redacted | | | | | | | |
| 4668977 | HENDRICKS, LINDA | Redacted | | | | | | | |
| 4246512 | HENDRICKS, LISA | Redacted | | | | | | | |
| 4676736 | HENDRICKS, LOIS | Redacted | | | | | | | |
| 4458717 | HENDRICKS, MADISON N | Redacted | | | | | | | |
| 4562635 | HENDRICKS, MARCUS J | Redacted | | | | | | | |
| 4364225 | HENDRICKS, MARK J | Redacted | | | | | | | |
| 4647226 | HENDRICKS, MARLENE | Redacted | | | | | | | |
| 4392330 | HENDRICKS, MARTHA | Redacted | | | | | | | |
| 4392264 | HENDRICKS, MARY JANE | Redacted | | | | | | | |
| 4285824 | HENDRICKS, MASON R | Redacted | | | | | | | |
| 4561921 | HENDRICKS, MEKEDA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161008 | HENDRICKS, MELISSA N | Redacted | | | | | | | |
| 4386657 | HENDRICKS, MIA | Redacted | | | | | | | |
| 4654620 | HENDRICKS, MICHAEL | Redacted | | | | | | | |
| 4536756 | HENDRICKS, MICHAEL L | Redacted | | | | | | | |
| 4534148 | HENDRICKS, MONTY R | Redacted | | | | | | | |
| 4769799 | HENDRICKS, NANCY | Redacted | | | | | | | |
| 4537508 | HENDRICKS, ONA M | Redacted | | | | | | | |
| 4153002 | HENDRICKS, PAUL | Redacted | | | | | | | |
| 4690167 | HENDRICKS, PHYLLIS | Redacted | | | | | | | |
| 4211709 | HENDRICKS, RICKY | Redacted | | | | | | | |
| 4392619 | HENDRICKS, RICKY | Redacted | | | | | | | |
| 4597597 | HENDRICKS, RICKY R | Redacted | | | | | | | |
| 4173285 | HENDRICKS, RODNEY | Redacted | | | | | | | |
| 4198034 | HENDRICKS, ROGER | Redacted | | | | | | | |
| 4370129 | HENDRICKS, ROSEMARY | Redacted | | | | | | | |
| 4361339 | HENDRICKS, SAM | Redacted | | | | | | | |
| 4507821 | HENDRICKS, SAMANTHA | Redacted | | | | | | | |
| 4366496 | HENDRICKS, SCOTT N | Redacted | | | | | | | |
| 4545335 | HENDRICKS, SHAWNA | Redacted | | | | | | | |
| 4527861 | HENDRICKS, SHELLY R | Redacted | | | | | | | |
| 4687488 | HENDRICKS, SHERYL | Redacted | | | | | | | |
| 4564772 | HENDRICKS, SHONTEE | Redacted | | | | | | | |
| 4231089 | HENDRICKS, SOPHIA A | Redacted | | | | | | | |
| 4667380 | HENDRICKS, STEPHEN | Redacted | | | | | | | |
| 4222253 | HENDRICKS, TAMEIKA L | Redacted | | | | | | | |
| 4223452 | HENDRICKS, TATIYANA | Redacted | | | | | | | |
| 4159067 | HENDRICKS, TONIA | Redacted | | | | | | | |
| 4706425 | HENDRICKS, VIRGINIA | Redacted | | | | | | | |
| 4226113 | HENDRICKS, WILLIAM S | Redacted | | | | | | | |
| 4399511 | HENDRICKS-HARRIS, TERRELL | Redacted | | | | | | | |
| 4299979 | HENDRICKSON SR, ROGER J | Redacted | | | | | | | |
| 4443351 | HENDRICKSON, ALIYAH | Redacted | | | | | | | |
| 4423216 | HENDRICKSON, ANTHONY | Redacted | | | | | | | |
| 4562485 | HENDRICKSON, ASHA | Redacted | | | | | | | |
| 4603818 | HENDRICKSON, BONNIE | Redacted | | | | | | | |
| 4551097 | HENDRICKSON, BRADLEY S | Redacted | | | | | | | |
| 4367636 | HENDRICKSON, BRADY | Redacted | | | | | | | |
| 4588924 | HENDRICKSON, CAROLYN | Redacted | | | | | | | |
| 4561422 | HENDRICKSON, CHENICE | Redacted | | | | | | | |
| 4253101 | HENDRICKSON, CODY | Redacted | | | | | | | |
| 4296528 | HENDRICKSON, CONNIE J | Redacted | | | | | | | |
| 4571348 | HENDRICKSON, CYNTHIA L | Redacted | | | | | | | |
| 4562488 | HENDRICKSON, DE MEESHA | Redacted | | | | | | | |
| 4458775 | HENDRICKSON, DEBORAH | Redacted | | | | | | | |
| 4690417 | HENDRICKSON, DOROTHY | Redacted | | | | | | | |
| 4719433 | HENDRICKSON, DOUGLAS | Redacted | | | | | | | |
| 4320911 | HENDRICKSON, DYLAN C | Redacted | | | | | | | |
| 4153364 | HENDRICKSON, EMILY M | Redacted | | | | | | | |
| 4291625 | HENDRICKSON, ERIK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855772 | Hendrickson, Erik T. | Redacted | | | | | | | |
| 4548365 | HENDRICKSON, ETHAN | Redacted | | | | | | | |
| 4638396 | HENDRICKSON, GENOVEFA | Redacted | | | | | | | |
| 4420231 | HENDRICKSON, GERRI M | Redacted | | | | | | | |
| 4439911 | HENDRICKSON, GIANNA | Redacted | | | | | | | |
| 4447375 | HENDRICKSON, JACOB | Redacted | | | | | | | |
| 4816673 | HENDRICKSON, JANET | Redacted | | | | | | | |
| 4286730 | HENDRICKSON, JEFFREY A | Redacted | | | | | | | |
| 4250047 | HENDRICKSON, JESSICA | Redacted | | | | | | | |
| 4650224 | HENDRICKSON, JESSICA | Redacted | | | | | | | |
| 4679266 | HENDRICKSON, JOHN | Redacted | | | | | | | |
| 4572444 | HENDRICKSON, JOHN L | Redacted | | | | | | | |
| 4561120 | HENDRICKSON, JOSHUA | Redacted | | | | | | | |
| 4370532 | HENDRICKSON, JUANITA L | Redacted | | | | | | | |
| 4305351 | HENDRICKSON, KATELIN | Redacted | | | | | | | |
| 4760964 | HENDRICKSON, KEITH | Redacted | | | | | | | |
| 4295149 | HENDRICKSON, KELLY R | Redacted | | | | | | | |
| 4250418 | HENDRICKSON, KYLE M | Redacted | | | | | | | |
| 4743466 | HENDRICKSON, LEROY | Redacted | | | | | | | |
| 4451672 | HENDRICKSON, LINDSAY L | Redacted | | | | | | | |
| 4486102 | HENDRICKSON, MARISA | Redacted | | | | | | | |
| 4605572 | HENDRICKSON, MICHAEL | Redacted | | | | | | | |
| 4561396 | HENDRICKSON, MIGNETTE | Redacted | | | | | | | |
| 4284186 | HENDRICKSON, PATRICK J | Redacted | | | | | | | |
| 4308419 | HENDRICKSON, PATSY | Redacted | | | | | | | |
| 4609397 | HENDRICKSON, RALPH E | Redacted | | | | | | | |
| 4654777 | HENDRICKSON, RAYMOND | Redacted | | | | | | | |
| 4827354 | HENDRICKSON, RHONDA | Redacted | | | | | | | |
| 4248787 | HENDRICKSON, RICHARD | Redacted | | | | | | | |
| 4661549 | HENDRICKSON, RITA | Redacted | | | | | | | |
| 4286500 | HENDRICKSON, RONALD L | Redacted | | | | | | | |
| 4217802 | HENDRICKSON, ROSALIN T | Redacted | | | | | | | |
| 4459862 | HENDRICKSON, RYAN | Redacted | | | | | | | |
| 4519870 | HENDRICKSON, SALLY A | Redacted | | | | | | | |
| 4308423 | HENDRICKSON, SAMANTHA | Redacted | | | | | | | |
| 4562798 | HENDRICKSON, SAMECA | Redacted | | | | | | | |
| 4364947 | HENDRICKSON, SANDRA E | Redacted | | | | | | | |
| 4619628 | HENDRICKSON, SCOTT | Redacted | | | | | | | |
| 4416799 | HENDRICKSON, SHAUN R | Redacted | | | | | | | |
| 4215579 | HENDRICKSON, STACY A | Redacted | | | | | | | |
| 4777685 | HENDRICKSON, STANLEY | Redacted | | | | | | | |
| 4348012 | HENDRICKSON, STEPHANIE | Redacted | | | | | | | |
| 4707768 | HENDRICKSON, SUZANNE | Redacted | | | | | | | |
| 4455736 | HENDRICKSON, TIFFANY | Redacted | | | | | | | |
| 4255679 | HENDRICKSON, TRACEY A | Redacted | | | | | | | |
| 4562701 | HENDRICKSON, TRICIA | Redacted | | | | | | | |
| 4367280 | HENDRICKSON, WILL A | Redacted | | | | | | | |
| 4292148 | HENDRICKSON-DOUGLAS, JANELLE | Redacted | | | | | | | |
| 4793407 | Hendrickx, Rosemarie | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816674 | HENDRICKX, SANDRA | Redacted | | | | | | | |
| 4721530 | HENDRIEX, REGINALD | Redacted | | | | | | | |
| 4207725 | HENDRIKSEN, KRISTA | Redacted | | | | | | | |
| 5792398 | HENDRIX CHAINSAW & GARDEN EQUIPMENT | 5338 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 5637979 | HENDRIX KILMESHA | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | |
| 4882658 | HENDRIX SALES & SERVICE | P O BOX 659 | | | | BAXLEY | CA | 31515 | |
| 4882659 | HENDRIX SERVICE & EQUIPMENT | P O BOX 659 | | | | BAXLEY | GA | 31515 | |
| 5790391 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | FL | 32577 | |
| 4869156 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | FL | 32577 | |
| 5796450 | HENDRIX SERVICE CORP | 5900 Hwy 29 N | | | | Molino | FL | 32577 | |
| 5637992 | HENDRIX WENDY | 614 E GERHART ST | | | | KOKOMO | IN | 46901 | |
| 4371618 | HENDRIX, ANDREW N | Redacted | | | | | | | |
| 4428271 | HENDRIX, ASHANTE | Redacted | | | | | | | |
| 4655581 | HENDRIX, BARRY | Redacted | | | | | | | |
| 4352053 | HENDRIX, BLAKE | Redacted | | | | | | | |
| 4619959 | HENDRIX, BONNIE | Redacted | | | | | | | |
| 4836790 | HENDRIX, BONNIE & BILL | Redacted | | | | | | | |
| 4362317 | HENDRIX, BRANDON | Redacted | | | | | | | |
| 4166561 | HENDRIX, BRANDON D | Redacted | | | | | | | |
| 4260994 | HENDRIX, BRANDON K | Redacted | | | | | | | |
| 4414675 | HENDRIX, BRENNA JENN | Redacted | | | | | | | |
| 4427506 | HENDRIX, BREYAH | Redacted | | | | | | | |
| 4609701 | HENDRIX, CHERYL | Redacted | | | | | | | |
| 4407673 | HENDRIX, CHRISTOL | Redacted | | | | | | | |
| 4570970 | HENDRIX, CIDRIC M | Redacted | | | | | | | |
| 4468651 | HENDRIX, DANIEL | Redacted | | | | | | | |
| 4173824 | HENDRIX, DANIEL | Redacted | | | | | | | |
| 4310539 | HENDRIX, DAVID | Redacted | | | | | | | |
| 4657518 | HENDRIX, DAVID | Redacted | | | | | | | |
| 4304712 | HENDRIX, DAVID | Redacted | | | | | | | |
| 4361085 | HENDRIX, DEAIJA | Redacted | | | | | | | |
| 4385801 | HENDRIX, DIANNE | Redacted | | | | | | | |
| 4259255 | HENDRIX, DIANNE L | Redacted | | | | | | | |
| 4165160 | HENDRIX, DONALD | Redacted | | | | | | | |
| 4688494 | HENDRIX, DONALD | Redacted | | | | | | | |
| 4663278 | HENDRIX, DONNA | Redacted | | | | | | | |
| 4637968 | HENDRIX, DOROTHY | Redacted | | | | | | | |
| 4587755 | HENDRIX, EDDIE | Redacted | | | | | | | |
| 4224237 | HENDRIX, EZEKIEL | Redacted | | | | | | | |
| 4371191 | HENDRIX, FALON M | Redacted | | | | | | | |
| 4255255 | HENDRIX, GREGORY D | Redacted | | | | | | | |
| 4621901 | HENDRIX, JAMAICA | Redacted | | | | | | | |
| 4412886 | HENDRIX, JASMINE | Redacted | | | | | | | |
| 4718266 | HENDRIX, JENNIFER | Redacted | | | | | | | |
| 4483789 | HENDRIX, JOHANNA | Redacted | | | | | | | |
| 4666793 | HENDRIX, JOSEPH | Redacted | | | | | | | |
| 4646599 | HENDRIX, KATHLEEN | Redacted | | | | | | | |
| 4679236 | HENDRIX, KATIE | Redacted | | | | | | | |
| 4619537 | HENDRIX, KEITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387670 | HENDRIX, KELLY | Redacted | | | | | | | |
| 4734113 | HENDRIX, KENNETH | Redacted | | | | | | | |
| 4233764 | HENDRIX, KEVIN | Redacted | | | | | | | |
| 4262853 | HENDRIX, KILMESHA L | Redacted | | | | | | | |
| 4260821 | HENDRIX, KRISTEN KITCHENS | Redacted | | | | | | | |
| 4766752 | HENDRIX, LAMAR | Redacted | | | | | | | |
| 4452069 | HENDRIX, LORRIE | Redacted | | | | | | | |
| 4517985 | HENDRIX, MARKETUS | Redacted | | | | | | | |
| 4749452 | HENDRIX, MAURICE | Redacted | | | | | | | |
| 4584182 | HENDRIX, MAXINE | Redacted | | | | | | | |
| 4220891 | HENDRIX, MEAGAN | Redacted | | | | | | | |
| 4356532 | HENDRIX, MELISSA | Redacted | | | | | | | |
| 4381146 | HENDRIX, MELISSA | Redacted | | | | | | | |
| 4771801 | HENDRIX, MICHAEL | Redacted | | | | | | | |
| 4836791 | HENDRIX, MICHAEL | Redacted | | | | | | | |
| 4661818 | HENDRIX, NANCY | Redacted | | | | | | | |
| 4424181 | HENDRIX, NANQUAN M | Redacted | | | | | | | |
| 4426912 | HENDRIX, NEASEY | Redacted | | | | | | | |
| 4389358 | HENDRIX, OLIVIA | Redacted | | | | | | | |
| 4253454 | HENDRIX, PARRIS | Redacted | | | | | | | |
| 4377040 | HENDRIX, PATRICK A | Redacted | | | | | | | |
| 4711035 | HENDRIX, PENNY | Redacted | | | | | | | |
| 4198568 | HENDRIX, QUINTON | Redacted | | | | | | | |
| 4518832 | HENDRIX, RACHAEL M | Redacted | | | | | | | |
| 4219814 | HENDRIX, RANDY | Redacted | | | | | | | |
| 4259535 | HENDRIX, RAVEN C | Redacted | | | | | | | |
| 4745805 | HENDRIX, REBECCA | Redacted | | | | | | | |
| 4184126 | HENDRIX, ROBERT A | Redacted | | | | | | | |
| 4578524 | HENDRIX, ROBIN | Redacted | | | | | | | |
| 4267164 | HENDRIX, RONALD E | Redacted | | | | | | | |
| 4375373 | HENDRIX, ROY W | Redacted | | | | | | | |
| 4350310 | HENDRIX, SARAH | Redacted | | | | | | | |
| 4369430 | HENDRIX, SASHA | Redacted | | | | | | | |
| 4296331 | HENDRIX, SCOTT | Redacted | | | | | | | |
| 4437560 | HENDRIX, SHONTRE | Redacted | | | | | | | |
| 4378918 | HENDRIX, STEPFANI | Redacted | | | | | | | |
| 4647008 | HENDRIX, STEPHANIE | Redacted | | | | | | | |
| 4771852 | HENDRIX, STEPHEN C | Redacted | | | | | | | |
| 4758961 | HENDRIX, SYLVESTER | Redacted | | | | | | | |
| 4324006 | HENDRIX, TAMMARA | Redacted | | | | | | | |
| 4234016 | HENDRIX, TIFFANY L | Redacted | | | | | | | |
| 4281160 | HENDRIX, TINESHA F | Redacted | | | | | | | |
| 4267290 | HENDRIX, TOM D | Redacted | | | | | | | |
| 4152000 | HENDRIX, TONY C | Redacted | | | | | | | |
| 4423420 | HENDRIX, VINCENT | Redacted | | | | | | | |
| 4668556 | HENDRIX, VIRGINIA | Redacted | | | | | | | |
| 4303952 | HENDRIX, WENDY S | Redacted | | | | | | | |
| 4450548 | HENDRIX, WILHELMINA M | Redacted | | | | | | | |
| 4537535 | HENDRIX, WILLIAM D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680752 | HENDRIX-HARRISON, EMMA | Redacted | | | | | | | |
| 4542556 | HENDRIX-LEWIS, ALIYAH | Redacted | | | | | | | |
| 4724438 | HENDRON, RICHARD | Redacted | | | | | | | |
| 4566367 | HENDRON, RICHARD L | Redacted | | | | | | | |
| 4836792 | HENDRY, DOLLY & ADAM | Redacted | | | | | | | |
| 4639241 | HENDRY, ERIE | Redacted | | | | | | | |
| 4252900 | HENDRY, FREDRICK | Redacted | | | | | | | |
| 4424689 | HENDRY, JACOB | Redacted | | | | | | | |
| 4277065 | HENDRY, JOHN | Redacted | | | | | | | |
| 4278753 | HENDRY, KYLE G | Redacted | | | | | | | |
| 4443525 | HENDRY, MARY | Redacted | | | | | | | |
| 4792190 | Hendry, Richard & Carlene | Redacted | | | | | | | |
| 4792567 | Hendry, Ron | Redacted | | | | | | | |
| 4584895 | HENDRY, RONALD | Redacted | | | | | | | |
| 4430744 | HENDRY, SCOTT E | Redacted | | | | | | | |
| 4235352 | HENDRY, SLADE B | Redacted | | | | | | | |
| 4683084 | HENDRY, STEHANIE | Redacted | | | | | | | |
| 4542489 | HENDRY, TIFFANY R | Redacted | | | | | | | |
| 4827355 | HENDRYCH,ED | Redacted | | | | | | | |
| 4816675 | HENDSCH, DEBRA & DAVE | Redacted | | | | | | | |
| 4740670 | HENDY, ELAINE | Redacted | | | | | | | |
| 4214909 | HENEBY, MARIAH | Redacted | | | | | | | |
| 4426698 | HENECKE, SHIRLEY L | Redacted | | | | | | | |
| 4648508 | HENEGAN, SYLVIA | Redacted | | | | | | | |
| 4555473 | HENEGAR, ERICA M | Redacted | | | | | | | |
| 4493943 | HENEGAR, HANNAH T | Redacted | | | | | | | |
| 4516252 | HENEGAR, MEGAN T | Redacted | | | | | | | |
| 4276406 | HENEMAN, ALEXANDRIA R | Redacted | | | | | | | |
| 4342980 | HENEMYRE, LISA | Redacted | | | | | | | |
| 4271212 | HENERALAU, NATHAN K | Redacted | | | | | | | |
| 4272342 | HENERE, EVLYNA | Redacted | | | | | | | |
| 4805533 | HENERSON SQUARE LTD PARTNERSHIP | C/O CROSS CREEK MALL SPE LP | PO BOX 74252 | | | CLEVELAND | OH | 44194-4252 | |
| 4187809 | HENERY, AIMEE | Redacted | | | | | | | |
| 4418232 | HENERY, JERMAINE | Redacted | | | | | | | |
| 4659051 | HENERY, SAMUAL | Redacted | | | | | | | |
| 4515454 | HENES, ANDREW | Redacted | | | | | | | |
| 4656908 | HENES, MORCOS | Redacted | | | | | | | |
| 4182032 | HENESTROZA, YOLANDA | Redacted | | | | | | | |
| 4705911 | HENEY, CHRISTOPHER | Redacted | | | | | | | |
| 4200468 | HENG, AMANDA | Redacted | | | | | | | |
| 4206778 | HENG, ANTHONY | Redacted | | | | | | | |
| 4514935 | HENG, JETLI | Redacted | | | | | | | |
| 4759477 | HENG, KENNY P | Redacted | | | | | | | |
| 4678868 | HENG, MING | Redacted | | | | | | | |
| 4568629 | HENG, SAMBATH | Redacted | | | | | | | |
| 4328073 | HENG, SAROEUN | Redacted | | | | | | | |
| 4367376 | HENG, UNICA K | Redacted | | | | | | | |
| 4594750 | HENGELS, LAURINE | Redacted | | | | | | | |
| 4513894 | HENGEN, KENDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6283 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355130 | HENGESBAUGH, BREANNA | Redacted | | | | | | | |
| 4816676 | HENGHAN, OISEN | Redacted | | | | | | | |
| 4298072 | HENGST, COURTNEY | Redacted | | | | | | | |
| 4488318 | HENGSTEBECK, MICHELLE | Redacted | | | | | | | |
| 5638013 | HENIAN WENG | 2500 NE SHEFFIELD PL | | | | BREMERTON | WA | 98311 | |
| 4667678 | HENICKE, ALFRED | Redacted | | | | | | | |
| 4711711 | HENIG, MARC | Redacted | | | | | | | |
| 4368216 | HENIGHAN, ASIA W | Redacted | | | | | | | |
| 4753396 | HENIGHAN, MARGARET | Redacted | | | | | | | |
| 4389604 | HENIGHAN, QUINTEN | Redacted | | | | | | | |
| 4548750 | HENINGER, RANDY | Redacted | | | | | | | |
| 4827356 | HENINGER, RANDY | Redacted | | | | | | | |
| 4583090 | HENION, JEREMY | Redacted | | | | | | | |
| 4553651 | HENION, KATHLEEN D | Redacted | | | | | | | |
| 4352204 | HENIUS, MASHIA L | Redacted | | | | | | | |
| 4514573 | HENJUM, JAMES F | Redacted | | | | | | | |
| 4588009 | HENK, EDWARD | Redacted | | | | | | | |
| 4445044 | HENKE, BENJAMIN | Redacted | | | | | | | |
| 4451362 | HENKE, CATHERINE R | Redacted | | | | | | | |
| 4250572 | HENKE, CATHY L | Redacted | | | | | | | |
| 4722988 | HENKE, DEBRA | Redacted | | | | | | | |
| 4622177 | HENKE, KRISITINA | Redacted | | | | | | | |
| 4233684 | HENKE, PHILIP | Redacted | | | | | | | |
| 4753876 | HENKE, SUSAN | Redacted | | | | | | | |
| 4359552 | HENKE, TRISTAN | Redacted | | | | | | | |
| 4806042 | HENKEL CONSUMER | P O BOX 752112 | | | | CHARLOTTE | NC | 28275-2112 | |
| 5796451 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 4884677 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384 | |
| 4631641 | HENKEL, JOAN | Redacted | | | | | | | |
| 4256969 | HENKEL, KAYLEE | Redacted | | | | | | | |
| 4275372 | HENKEL, LAURA | Redacted | | | | | | | |
| 4154773 | HENKEL, WILLIAM T | Redacted | | | | | | | |
| 4544507 | HENKELL, KEVIN | Redacted | | | | | | | |
| 4574189 | HENKELMAN, LAUREN A | Redacted | | | | | | | |
| 4863566 | HENKELS & MC COY | 2268 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4190070 | HENKEMEYER, CHRISTOPHER F | Redacted | | | | | | | |
| 4666996 | HENKEMEYER, EVELYN | Redacted | | | | | | | |
| 4827357 | HENKEMEYER, JOE | Redacted | | | | | | | |
| 4535150 | HENKEN, JOHN | Redacted | | | | | | | |
| 4216000 | HENKENBERNS CFI, JUSTIN J | Redacted | | | | | | | |
| 4493394 | HENKENSIEFKEN JR., DONALD | Redacted | | | | | | | |
| 4575648 | HENKER, HANS C | Redacted | | | | | | | |
| 4338168 | HENKIN, JEANETTE C | Redacted | | | | | | | |
| 4592038 | HENKLE, JAMES | Redacted | | | | | | | |
| 4566366 | HENLEIN, EMILY | Redacted | | | | | | | |
| 4603069 | HENLEY SR, EDDIE | Redacted | | | | | | | |
| 4480658 | HENLEY, ANGELA | Redacted | | | | | | | |
| 4311487 | HENLEY, ANTONIO Q | Redacted | | | | | | | |
| 4775183 | HENLEY, ARTHUR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521632 | HENLEY, AUDRA H | Redacted | | | | | | | |
| 4266421 | HENLEY, AVA | Redacted | | | | | | | |
| 4388686 | HENLEY, BRENDA G | Redacted | | | | | | | |
| 4362132 | HENLEY, CHERYL | Redacted | | | | | | | |
| 4358531 | HENLEY, CIARA | Redacted | | | | | | | |
| 4516656 | HENLEY, CYNTHIA D | Redacted | | | | | | | |
| 4534025 | HENLEY, DALLAS | Redacted | | | | | | | |
| 4600193 | HENLEY, DAVID | Redacted | | | | | | | |
| 4489305 | HENLEY, DAVID R | Redacted | | | | | | | |
| 4490534 | HENLEY, DIANE M M | Redacted | | | | | | | |
| 4717042 | HENLEY, DIRENE | Redacted | | | | | | | |
| 4345745 | HENLEY, DONALD F | Redacted | | | | | | | |
| 4560501 | HENLEY, DONNA | Redacted | | | | | | | |
| 4746672 | HENLEY, DONNA | Redacted | | | | | | | |
| 4649088 | HENLEY, EDWARD | Redacted | | | | | | | |
| 4758297 | HENLEY, ESTHER | Redacted | | | | | | | |
| 4562558 | HENLEY, EUGENE | Redacted | | | | | | | |
| 4736494 | HENLEY, EZEKIEL | Redacted | | | | | | | |
| 4593333 | HENLEY, GERALDINE | Redacted | | | | | | | |
| 4557999 | HENLEY, JASON | Redacted | | | | | | | |
| 4464380 | HENLEY, JIMMY | Redacted | | | | | | | |
| 4539682 | HENLEY, JODI L | Redacted | | | | | | | |
| 4493333 | HENLEY, JOETTA | Redacted | | | | | | | |
| 4651319 | HENLEY, JOHN | Redacted | | | | | | | |
| 4153432 | HENLEY, JONATHAN | Redacted | | | | | | | |
| 4286570 | HENLEY, KIMBERLY L | Redacted | | | | | | | |
| 4640176 | HENLEY, KURT | Redacted | | | | | | | |
| 4241089 | HENLEY, KYANNA | Redacted | | | | | | | |
| 4256383 | HENLEY, LAKEVA | Redacted | | | | | | | |
| 4595618 | HENLEY, LATOYIA | Redacted | | | | | | | |
| 4751696 | HENLEY, LINDA | Redacted | | | | | | | |
| 4278790 | HENLEY, LINDA C | Redacted | | | | | | | |
| 4535628 | HENLEY, LISA | Redacted | | | | | | | |
| 4660362 | HENLEY, MARIE | Redacted | | | | | | | |
| 4591675 | HENLEY, MARK | Redacted | | | | | | | |
| 4761745 | HENLEY, MICHELLE | Redacted | | | | | | | |
| 4632588 | HENLEY, MIKE | Redacted | | | | | | | |
| 4708141 | HENLEY, MILDRED | Redacted | | | | | | | |
| 4682955 | HENLEY, PATRICK | Redacted | | | | | | | |
| 4689436 | HENLEY, PAUL | Redacted | | | | | | | |
| 4529840 | HENLEY, SAMANTHA | Redacted | | | | | | | |
| 4562383 | HENLEY, SHAMIRA K | Redacted | | | | | | | |
| 4167667 | HENLEY, SKYE D | Redacted | | | | | | | |
| 4421938 | HENLEY, SPENCER W | Redacted | | | | | | | |
| 4351421 | HENLEY, STEPHANIE M | Redacted | | | | | | | |
| 4534836 | HENLEY, SUMMER | Redacted | | | | | | | |
| 4816677 | HENLEY, SUSAN AND GARY | Redacted | | | | | | | |
| 4518364 | HENLEY, TAKIELA L | Redacted | | | | | | | |
| 4386843 | HENLEY, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6285 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351243 | HENLEY, TINA | Redacted | | | | | | | |
| 4485998 | HENLEY, VERONICA L | Redacted | | | | | | | |
| 4574303 | HENLEY, ZARIA | Redacted | | | | | | | |
| 4703163 | Henley-Coates, Linda | Redacted | | | | | | | |
| 4859194 | HENLEYS KEY SERVICE | 117 EAST BOULDER | | | | COLORADO SPRINGS | CO | 80903 | |
| 4550368 | HENLINE, BRITNEY | Redacted | | | | | | | |
| 4447795 | HENLINE, CHELSIE N | Redacted | | | | | | | |
| 4349549 | HENMAN, TRISTAN | Redacted | | | | | | | |
| 4321232 | HENN, CAROL | Redacted | | | | | | | |
| 4763182 | HENN, JOSIAH | Redacted | | | | | | | |
| 4146913 | HENN, MICHAEL B | Redacted | | | | | | | |
| 4429273 | HENN, MICHAELA K | Redacted | | | | | | | |
| 4342779 | HENN, TIMOTHY M | Redacted | | | | | | | |
| 4254428 | HENNAGAN, ALYSIA K | Redacted | | | | | | | |
| 4549628 | HENNAGAN, SYDNEY | Redacted | | | | | | | |
| 4348822 | HENNAUT, KENNETH V | Redacted | | | | | | | |
| 4777614 | HENNEBERG, CHARITY | Redacted | | | | | | | |
| 4161498 | HENNEBERGER, LUCIUS | Redacted | | | | | | | |
| 4255075 | HENNEBERRY, COLETTE D | Redacted | | | | | | | |
| 4606129 | HENNECKE, LYNN | Redacted | | | | | | | |
| 4469924 | HENNEFORTH, PATRICIA | Redacted | | | | | | | |
| 4399368 | HENNEGAN, KATHLEEN | Redacted | | | | | | | |
| 4560744 | HENNEGAN, LARRY E | Redacted | | | | | | | |
| 4510220 | HENNEGAN, RUDOLPH | Redacted | | | | | | | |
| 4737896 | HENNEGAN, TERESA | Redacted | | | | | | | |
| 4469730 | HENNEGAN, ZACHARY R | Redacted | | | | | | | |
| 4768657 | HENNELLY, GARY | Redacted | | | | | | | |
| 4762392 | HENNEMAN, JULIE | Redacted | | | | | | | |
| 4656560 | HENNEMAN, MARCUS | Redacted | | | | | | | |
| 4562367 | HENNEMANN, KADHEEM K | Redacted | | | | | | | |
| 4431549 | HENNEMEIER, CINDY M | Redacted | | | | | | | |
| 4575603 | HENNEN, AMY | Redacted | | | | | | | |
| 4367426 | HENNEN-WRABEK, COLE | Redacted | | | | | | | |
| 5484235 | HENNEPIN COUNTY | A-600 GOVERNMENT CENTER | | | | MINNEAPOLIS | MN | 55487 | |
| 4851617 | HENNEPIN COUNTY SHERIFF | CIVIL PROCESS LEVY | 350 S 5TH STREET | ROOM 30 | | Minneapolis | MN | 55415 | |
| 4780183 | Hennepin County Treasurer | A-600 Government Center | 300 S 6th St | | | Minneapolis | MN | 55487 | |
| 4899586 | HENNEQUIN, ISABEL | Redacted | | | | | | | |
| 4816678 | HENNEQUIN, LOU | Redacted | | | | | | | |
| 4827358 | HENNER, KATHERINE | Redacted | | | | | | | |
| 4572505 | HENNES, CAROL L | Redacted | | | | | | | |
| 4575278 | HENNES, CHRISTINE | Redacted | | | | | | | |
| 4577105 | HENNES, MATTHEW H | Redacted | | | | | | | |
| 4573100 | HENNES, MERCEDES J | Redacted | | | | | | | |
| 4459096 | HENNES, NOREEN | Redacted | | | | | | | |
| 4562119 | HENNES, SHAMAL | Redacted | | | | | | | |
| 4188086 | HENNES, TREY A | Redacted | | | | | | | |
| 4345328 | HENNES-JONES, SYLVIA J | Redacted | | | | | | | |
| 4150804 | HENNESSEE, SHANNON W | Redacted | | | | | | | |
| 4704337 | HENNESSEY, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473261 | HENNESSEY, CAROLINE | Redacted | | | | | | | |
| 4347573 | HENNESSEY, DANIELLE | Redacted | | | | | | | |
| 4736811 | HENNESSEY, JILL | Redacted | | | | | | | |
| 4219558 | HENNESSEY, KATHERINE | Redacted | | | | | | | |
| 4433340 | HENNESSEY, MADELINE R | Redacted | | | | | | | |
| 4591937 | HENNESSEY, MARSHA | Redacted | | | | | | | |
| 4395188 | HENNESSEY, MATTHEW | Redacted | | | | | | | |
| 4246659 | HENNESSEY, MATTHEW | Redacted | | | | | | | |
| 4699962 | HENNESSEY, PAULINE | Redacted | | | | | | | |
| 5792399 | HENNESSY CONSTRUCTION SERVICES | 2300 22ND ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5796454 | HENNESSY INDUSTRIES INC | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| 5796455 | HENNESSY INDUSTRIES INC-5549159 | 1601 JP Hennessy Drive | | | | La Vergne | TN | 37086 | |
| 5790392 | HENNESSY INDUSTRIES INC-5549159 | ATTN : PRESIDENT | 1601 JP HENNESSY DRIVE | | | LA VERGNE | TN | 37086 | |
| 4156487 | HENNESSY JR, MICHAEL | Redacted | | | | | | | |
| 5419247 | HENNESSY WILLIAM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4713608 | HENNESSY, BRIGID | Redacted | | | | | | | |
| 4654444 | HENNESSY, CATHERINE | Redacted | | | | | | | |
| 4397201 | HENNESSY, CHRISTY | Redacted | | | | | | | |
| 4582088 | HENNESSY, DEBRA L | Redacted | | | | | | | |
| 4154638 | HENNESSY, EDWARD | Redacted | | | | | | | |
| 4398154 | HENNESSY, GEORGE C | Redacted | | | | | | | |
| 4703667 | HENNESSY, JOHN | Redacted | | | | | | | |
| 4769145 | HENNESSY, MICHAEL | Redacted | | | | | | | |
| 4714336 | HENNESSY, PATRICK | Redacted | | | | | | | |
| 4400147 | HENNESSY, PAULETTE | Redacted | | | | | | | |
| 4629243 | HENNESSY, RICHARD | Redacted | | | | | | | |
| 4392482 | HENNESSY, SHANE T | Redacted | | | | | | | |
| 4289594 | HENNESSY, SHAVONNE M | Redacted | | | | | | | |
| 4617970 | HENNESSY, SHAWN | Redacted | | | | | | | |
| 4438571 | HENNESSY, SHAWN P | Redacted | | | | | | | |
| 4816679 | HENNESSY, SUE | Redacted | | | | | | | |
| 4287138 | HENNESSY, WILLIAM S | Redacted | | | | | | | |
| 4767067 | HENNESY, WILLIAM | Redacted | | | | | | | |
| 4608391 | HENNESY, WILLIAM | Redacted | | | | | | | |
| 4648676 | HENNI, MIEK | Redacted | | | | | | | |
| 4572479 | HENNICK, MARY B | Redacted | | | | | | | |
| 4566921 | HENNIG, CODY | Redacted | | | | | | | |
| 4570143 | HENNIG, JASON D | Redacted | | | | | | | |
| 4572316 | HENNIG, JUDITH L | Redacted | | | | | | | |
| 4570050 | HENNIG, SUZANNE | Redacted | | | | | | | |
| 4606323 | HENNIGAN, ALICE | Redacted | | | | | | | |
| 4625154 | HENNIGAN, DAVID | Redacted | | | | | | | |
| 4248365 | HENNIGAN, KARLA | Redacted | | | | | | | |
| 4156079 | HENNIGAN, PENNY A | Redacted | | | | | | | |
| 4836793 | HENNIGAR, MIKE | Redacted | | | | | | | |
| 4564846 | HENNIGE, DONALD E | Redacted | | | | | | | |
| 4313865 | HENNING, AMANDA | Redacted | | | | | | | |
| 4454227 | HENNING, AUSTIN | Redacted | | | | | | | |
| 4514607 | HENNING, BONNIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704357 | HENNING, BRETT A | Redacted | | | | | | | |
| 4469814 | HENNING, BRIANNA | Redacted | | | | | | | |
| 4308638 | HENNING, CHRISTIAN L | Redacted | | | | | | | |
| 4282539 | HENNING, DAKOTA J | Redacted | | | | | | | |
| 4451204 | HENNING, DEBBIE J | Redacted | | | | | | | |
| 4571919 | HENNING, DUSTIN | Redacted | | | | | | | |
| 4423768 | HENNING, ELLEN | Redacted | | | | | | | |
| 4461174 | HENNING, ETHAN N | Redacted | | | | | | | |
| 4515363 | HENNING, EUGENIE | Redacted | | | | | | | |
| 4301385 | HENNING, GRETCHEN | Redacted | | | | | | | |
| 4196906 | HENNING, JAMIE L | Redacted | | | | | | | |
| 4696821 | HENNING, JEFF | Redacted | | | | | | | |
| 4726079 | HENNING, JOANNE P | Redacted | | | | | | | |
| 4291196 | HENNING, KEITH | Redacted | | | | | | | |
| 4367077 | HENNING, KRISTIN H | Redacted | | | | | | | |
| 4684850 | HENNING, LINDA | Redacted | | | | | | | |
| 4261824 | HENNING, MARILYN G | Redacted | | | | | | | |
| 4303577 | HENNING, MATTHEW | Redacted | | | | | | | |
| 4362551 | HENNING, MATTHEW J | Redacted | | | | | | | |
| 4164747 | HENNING, MEL | Redacted | | | | | | | |
| 4618079 | HENNING, MICHELLE | Redacted | | | | | | | |
| 4284105 | HENNING, MIKE | Redacted | | | | | | | |
| 4555366 | HENNING, PAMELA | Redacted | | | | | | | |
| 4898318 | HENNING, ROBERT | Redacted | | | | | | | |
| 4611299 | HENNING, ROBERT | Redacted | | | | | | | |
| 4368926 | HENNING, STACY | Redacted | | | | | | | |
| 4676386 | HENNING, STACY | Redacted | | | | | | | |
| 4370566 | HENNING, TAYLOR J | Redacted | | | | | | | |
| 4372689 | HENNING, TRACY A | Redacted | | | | | | | |
| 4158507 | HENNING, TRAVIS | Redacted | | | | | | | |
| 4343394 | HENNING, VALERIE | Redacted | | | | | | | |
| 4329290 | HENNING, VIRGINIA | Redacted | | | | | | | |
| 5638054 | HENNINGER MARGARET R | 4010 VININGS DR APT 135 | | | | CINCINNATI | OH | 45245 | |
| 4696197 | HENNINGER, ANNE | Redacted | | | | | | | |
| 4704036 | HENNINGER, CAROLYN | Redacted | | | | | | | |
| 4458528 | HENNINGER, DEVON | Redacted | | | | | | | |
| 4545161 | HENNINGER, JACOB | Redacted | | | | | | | |
| 4477783 | HENNINGER, JUSTIN | Redacted | | | | | | | |
| 4491709 | HENNINGER, KATELYN M | Redacted | | | | | | | |
| 4344702 | HENNINGER, LORENA | Redacted | | | | | | | |
| 4262128 | HENNINGER, REGINA L | Redacted | | | | | | | |
| 4339258 | HENNINGER, TARA | Redacted | | | | | | | |
| 4426847 | HENNINGHAM, KEMELIA | Redacted | | | | | | | |
| 4651004 | HENNINGS, CAROLYN | Redacted | | | | | | | |
| 4567206 | HENNINGS, ELIZABETH | Redacted | | | | | | | |
| 4376978 | HENNINGS, JENNA | Redacted | | | | | | | |
| 4377150 | HENNINGS, KATHY | Redacted | | | | | | | |
| 4827359 | HENNINGS, MIKE & KAREN | Redacted | | | | | | | |
| 4642479 | HENNINGS, ODESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360359 | HENNINGS, SIERRA | Redacted | | | | | | | |
| 4539192 | HENNINGSEN, CHRISTOPHER A | Redacted | | | | | | | |
| 4400510 | HENNINGSEN, CHRISTOPHER L | Redacted | | | | | | | |
| 4737873 | HENNINGTON, JOHN | Redacted | | | | | | | |
| 4175091 | HENNINGTON, MICHAEL R | Redacted | | | | | | | |
| 4759027 | HENNINGTON, WILLIAM P | Redacted | | | | | | | |
| 4367773 | HENNIS, JONAH R | Redacted | | | | | | | |
| 4170238 | HENNIX, DOMINIC | Redacted | | | | | | | |
| 4805372 | HENPAL REALTY CO | ATTN PAUL SCHMIDT | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| 4645374 | HENRI, RUTH | Redacted | | | | | | | |
| 4207839 | HENRICH, JOSEPH | Redacted | | | | | | | |
| 4167205 | HENRICH, ZACHARY | Redacted | | | | | | | |
| 4479083 | HENRICHS, BARBE | Redacted | | | | | | | |
| 4721368 | HENRICHS, CALVIN D | Redacted | | | | | | | |
| 4643557 | HENRICHS, ROB T | Redacted | | | | | | | |
| 4394006 | HENRICK, KRISTEN R | Redacted | | | | | | | |
| 4692917 | HENRICK, WILLIAM | Redacted | | | | | | | |
| 4816680 | HENRICKS, BARBARA | Redacted | | | | | | | |
| 4373536 | HENRICKS, DARREN | Redacted | | | | | | | |
| 4206051 | HENRICKS, OLIN R | Redacted | | | | | | | |
| 5796456 | HENRICKSEN & CO INC-434951 | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4618774 | HENRICKSEN, CAROLANN | Redacted | | | | | | | |
| 4816681 | Henricksen, Lynda | Redacted | | | | | | | |
| 4857152 | HENRICKSON, MATTHEW | Redacted | | | | | | | |
| 4716578 | HENRICKSON, THOMAS | Redacted | | | | | | | |
| 4781269 | HENRICO COUNTY | P O BOX 90790 | LOCKBOX 4732 | | | Richmond | VA | 23228-0790 | |
| 4780808 | Henrico County Treasurer(RE) | PO Box 3370 | | | | Henrico | VA | 23228-9770 | |
| 4550999 | HENRIE, AMBER E | Redacted | | | | | | | |
| 4579067 | HENRIE, AMY | Redacted | | | | | | | |
| 4654581 | HENRIE, TERRENCE | Redacted | | | | | | | |
| 4620215 | HENRIE, TINA | Redacted | | | | | | | |
| 4416076 | HENRIE, TODD K | Redacted | | | | | | | |
| 4611698 | HENRIES, CHRISTIE | Redacted | | | | | | | |
| 4402690 | HENRIES, RICHARD A | Redacted | | | | | | | |
| 5405196 | HENRIETTA TOWN 1 | 475 CALKINS ROAD | | | | HENRIETTA | NY | 14623 | |
| 4816682 | HENRIETTA, FUJIHARA | Redacted | | | | | | | |
| 4286805 | HENRIKSEN, DONNA M | Redacted | | | | | | | |
| 4566122 | HENRIKSEN, KRISTINA | Redacted | | | | | | | |
| 4588223 | HENRIKSEN, TERRI | Redacted | | | | | | | |
| 4476242 | HENRIKSON, ERIK | Redacted | | | | | | | |
| 4827360 | HENRIKSON, MIKE | Redacted | | | | | | | |
| 4816683 | HENRIKSON, ROD AND DAYLE | Redacted | | | | | | | |
| 4774356 | HENRIKSON, THOMAS | Redacted | | | | | | | |
| 4585306 | HENRIKSSON, MILDRED | Redacted | | | | | | | |
| 4597944 | HENRIKSSON, WILLIAM | Redacted | | | | | | | |
| 4563375 | HENRILLIEN, JALYSSIA A | Redacted | | | | | | | |
| 4562562 | HENRILLIEN, NICOLE | Redacted | | | | | | | |
| 4827361 | HENRIOD, PAULETTE & JOEL | Redacted | | | | | | | |
| 4367402 | HENRIOTT, JASON C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335914 | HENRIQUE, RENAN R | Redacted | | | | | | | |
| 4422563 | HENRIQUES, HILDA | Redacted | | | | | | | |
| 4255045 | HENRIQUES, MARK J | Redacted | | | | | | | |
| 4272398 | HENRIQUES, MICHAEL | Redacted | | | | | | | |
| 4669858 | HENRIQUES, RONA | Redacted | | | | | | | |
| 4702172 | HENRIQUES, SEAN | Redacted | | | | | | | |
| 4396539 | HENRIQUES, VALERIE | Redacted | | | | | | | |
| 4666008 | HENRIQUEZ DE JESUS, DAVID | Redacted | | | | | | | |
| 4213600 | HENRIQUEZ RODRIGUEZ, STEPHANIE N | Redacted | | | | | | | |
| 4693389 | HENRIQUEZ, ADELAIDE | Redacted | | | | | | | |
| 4763943 | HENRIQUEZ, ALBERTO | Redacted | | | | | | | |
| 4227672 | HENRIQUEZ, ALIZEA | Redacted | | | | | | | |
| 4430968 | HENRIQUEZ, ANARUTH | Redacted | | | | | | | |
| 4558905 | HENRIQUEZ, ANDY | Redacted | | | | | | | |
| 4237308 | HENRIQUEZ, BENITO M | Redacted | | | | | | | |
| 4470116 | HENRIQUEZ, BERKYS | Redacted | | | | | | | |
| 4328856 | HENRIQUEZ, CANDIDA | Redacted | | | | | | | |
| 4494503 | HENRIQUEZ, CHANTAL | Redacted | | | | | | | |
| 4404865 | HENRIQUEZ, DANNY | Redacted | | | | | | | |
| 4492866 | HENRIQUEZ, DIANA | Redacted | | | | | | | |
| 4165323 | HENRIQUEZ, DIEGO | Redacted | | | | | | | |
| 4489869 | HENRIQUEZ, DONNELL | Redacted | | | | | | | |
| 4481602 | HENRIQUEZ, EDILBERTO | Redacted | | | | | | | |
| 4421567 | HENRIQUEZ, ERICA E | Redacted | | | | | | | |
| 4555779 | HENRIQUEZ, ERIKA | Redacted | | | | | | | |
| 4211847 | HENRIQUEZ, FALON | Redacted | | | | | | | |
| 4836794 | HENRIQUEZ, FREDO | Redacted | | | | | | | |
| 4163554 | HENRIQUEZ, FREDY R | Redacted | | | | | | | |
| 4405663 | HENRIQUEZ, JANETH | Redacted | | | | | | | |
| 4338249 | HENRIQUEZ, JAZMIN C | Redacted | | | | | | | |
| 4255368 | HENRIQUEZ, JESSICA | Redacted | | | | | | | |
| 4186058 | HENRIQUEZ, JESSICA | Redacted | | | | | | | |
| 4381881 | HENRIQUEZ, JONATHAN L | Redacted | | | | | | | |
| 4178967 | HENRIQUEZ, JOSE | Redacted | | | | | | | |
| 4675402 | HENRIQUEZ, JOSEFINA | Redacted | | | | | | | |
| 4671907 | HENRIQUEZ, JOSEMANUEL | Redacted | | | | | | | |
| 4418691 | HENRIQUEZ, KAYLA M | Redacted | | | | | | | |
| 4203179 | HENRIQUEZ, LUIS A | Redacted | | | | | | | |
| 4241191 | HENRIQUEZ, MARIA V | Redacted | | | | | | | |
| 4435553 | HENRIQUEZ, MARTHA | Redacted | | | | | | | |
| 4402195 | HENRIQUEZ, MERCEDES | Redacted | | | | | | | |
| 4401795 | HENRIQUEZ, NIEVES D | Redacted | | | | | | | |
| 4184041 | HENRIQUEZ, OSCAR A | Redacted | | | | | | | |
| 4692228 | HENRIQUEZ, RAFAEL | Redacted | | | | | | | |
| 4328038 | HENRIQUEZ, ROCIO | Redacted | | | | | | | |
| 4235240 | HENRIQUEZ, SHAKIRA | Redacted | | | | | | | |
| 4417777 | HENRIQUEZ, STEPHANIE | Redacted | | | | | | | |
| 4262339 | HENRIQUEZ, TONY | Redacted | | | | | | | |
| 4389146 | HENRIQUEZ, XENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659172 | HENRIQUEZ-CANO, LESLIE M | Redacted | | | | | | | |
| 4475193 | HENRITZY, NICHOLE | Redacted | | | | | | | |
| 4235906 | HENRRIQUEZ, VIVIANA | Redacted | | | | | | | |
| 4827362 | HENRY , KAY | Redacted | | | | | | | |
| 4597571 | HENRY 3RD, WALLACE | Redacted | | | | | | | |
| 4794049 | Henry A. Petter Supply Company, LLC | Redacted | | | | | | | |
| 4794050 | Henry A. Petter Supply Company, LLC | Redacted | | | | | | | |
| 4794051 | Henry A. Petter Supply Company, LLC | Redacted | | | | | | | |
| 4794052 | Henry A. Petter Supply Company, LLC | Redacted | | | | | | | |
| 4846249 | HENRY ALGERMISSEN | 380 YOUNG SCHOOL HOUSE RD | | | | Smithville | TX | 78957 | |
| 4244242 | HENRY ALLENDE, MARLENE A | Redacted | | | | | | | |
| 5638126 | HENRY BECERRA | 123 ST | | | | MOUNT VERNON | WA | 98273 | |
| 4886926 | HENRY BICKOFF | SEARS OPTICAL | 4 SMITH HAVEN MALL | | | LAKE GROVE | NY | 11755 | |
| 5638131 | HENRY BRANDON | 794 OLD BUCK RD | | | | WINCHESTER | VA | 22603 | |
| 4887661 | HENRY C WOOD | SEARS WATCH & JEWELRY REPAIR | P O BOX 31203 | | | RALIEGH | NC | 27622 | |
| 4851990 | HENRY CAMPBELL | 45 COBBLESTONE LN | | | | Glen Carbon | IL | 62034 | |
| 5638146 | HENRY CHASTITY L | BOX 2358 | | | | KIRTLAND | NM | 87417 | |
| 4781981 | HENRY CO | P O BOX 1077 | | | | Collinsville | VA | 24078 | |
| 4845836 | HENRY COUCH | 38411 E HILLSIDE SCHOOL RD | | | | Oak Grove | MO | 64075 | |
| 5484237 | HENRY COUNTY | 3300 KING MOUNTAIN RD | | | | COLLINSVILLE | VA | 24078 | |
| 4780756 | Henry County Treasurer | 3300 King Mountain Rd | | | | Collinsville | VA | 24078 | |
| 4780757 | Henry County Treasurer | PO Box 218 | | | | Collinsville | VA | 24078 | |
| 5638159 | HENRY DEBORAH | 902 LAUREL STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 4827363 | HENRY DESIGN BUILD LLC | Redacted | | | | | | | |
| 4816684 | HENRY DOMBEY | Redacted | | | | | | | |
| 4867733 | HENRY DONEGER ASSOCIATES INC | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| 4846396 | HENRY E PEOPLES | 1121 PATTERSON ST | | | | Florence | SC | 29501 | |
| 5419271 | HENRY ERVIN L AND JOAN B HENRY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5638176 | HENRY F VAZQUEZ-VILLEGAS | EDIF 45 APT 852 NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 4867563 | HENRY FOX SALES | 4494 36TH STREET SE | | | | KENTWOOD | MI | 49512 | |
| 4836795 | HENRY FRANCE | Redacted | | | | | | | |
| 4836796 | HENRY GASIOROWSKI | Redacted | | | | | | | |
| 4845958 | HENRY GITTENS | 3423 EASTERN AVE | | | | Mount Rainier | MD | 20712 | |
| 4848914 | HENRY HARRIETTE | 10270 WELLEBY ISLES BLVD | | | | SUNRISE | FL | 33351 | |
| 4887232 | HENRY J DECKER III OD PC | 1500 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32301-3055 | |
| 4882571 | HENRY J LEE DISTRIBUTORS INC | P O BOX 63447 | | | | CHARLESTON | SC | 29419 | |
| 5638198 | HENRY JAZMINE | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | |
| 5419279 | HENRY JOAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4511899 | HENRY JR, SIFERIN | Redacted | | | | | | | |
| 4395297 | HENRY JR., LINCOLN G | Redacted | | | | | | | |
| 5638209 | HENRY KHEDRA | 49071 S I 94 SERVICE DR APT 910 | | | | VAN BUREN TWP | MI | 48111-1840 | |
| 4864292 | HENRY LAMBERTZ | 254 COMLEY ROAD STE 1 | | | | LINCOLN PARK | NJ | 07035 | |
| 4806136 | HENRY LAMOND COMPANY LTD | 91 188 KALAELOA BVLD | | | | KAPOLEI | HI | 96707 | |
| 4849889 | HENRY LOPEZ | 420 EZIE ST | | | | San Jose | CA | 95111 | |
| 4836797 | HENRY MEER | Redacted | | | | | | | |
| 4850215 | HENRY N CLARK | 14551 CROMDALE ST | | | | Hesperia | CA | 92345 | |
| 5638243 | HENRY NOEL | 418 LULA DRIVE | | | | ALEXANDRIA | LA | 71303 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890877 | Henry Oil Company of Tennessee | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5638247 | HENRY ONONYE | 3700 PINNACLE CIRCLE EAST | | | | EULESS | TX | 76040 | |
| 4846929 | HENRY P HERTZLER | 24397 N OLD TOLL GATE RD | | | | Tahlequah | OK | 74464 | |
| 4863605 | HENRY PAINTING CO INC | 2295 SCIOTO HARPER DRIVE | | | | COLUMBUS | OH | 43204 | |
| 4848765 | HENRY RUST | 436 WARREN PL | | | | Madison | MS | 39110 | |
| 4861221 | HENRY S BRANSCOME LLC | 158 BLOW FLATS ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 4706651 | HENRY SR., MARVIN JAMES | Redacted | | | | | | | |
| 4848585 | HENRY STAMM | 596 DELLBROOK AVE | | | | San Francisco | CA | 94131 | |
| 4561334 | HENRY- SWEENEY, MARIA | Redacted | | | | | | | |
| 4816685 | HENRY TAYLOR ARCHITECTS | Redacted | | | | | | | |
| 4876838 | HENRY THOMAS | HENRY T THOMAS | P O BOS 305306 | | | ST THOMAS | VI | 00803 | |
| 5638294 | HENRY TYREESCE | 14449 BEGONIA RD 125 | | | | VICTORVILLE | CA | 92392 | |
| 4561210 | HENRY WILLIAMS, NEVIS | Redacted | | | | | | | |
| 4558677 | HENRY, ABIGAIL | Redacted | | | | | | | |
| 4299508 | HENRY, ABIGAIL | Redacted | | | | | | | |
| 4708862 | HENRY, ADRIENNE | Redacted | | | | | | | |
| 4396117 | HENRY, AFASIA | Redacted | | | | | | | |
| 4361374 | HENRY, ALANNAH | Redacted | | | | | | | |
| 4731583 | HENRY, ALBERT | Redacted | | | | | | | |
| 4655255 | HENRY, ALEX | Redacted | | | | | | | |
| 4616983 | HENRY, ALEXIA | Redacted | | | | | | | |
| 4456031 | HENRY, ALEXIS | Redacted | | | | | | | |
| 4398488 | HENRY, ALEXUS J | Redacted | | | | | | | |
| 4453809 | HENRY, ALICIA D | Redacted | | | | | | | |
| 4415352 | HENRY, ALICIA T | Redacted | | | | | | | |
| 4355301 | HENRY, ALLISON V | Redacted | | | | | | | |
| 4259634 | HENRY, AMANDA | Redacted | | | | | | | |
| 4606954 | HENRY, AMANDA | Redacted | | | | | | | |
| 4302809 | HENRY, AMELIA | Redacted | | | | | | | |
| 4561928 | HENRY, AMOY NICOLE | Redacted | | | | | | | |
| 4474168 | HENRY, AMY L | Redacted | | | | | | | |
| 4485793 | HENRY, ANDRE | Redacted | | | | | | | |
| 4595515 | HENRY, ANDREA | Redacted | | | | | | | |
| 4328762 | HENRY, ANDREW | Redacted | | | | | | | |
| 4267156 | HENRY, ANEIDA | Redacted | | | | | | | |
| 4443162 | HENRY, ANEIKA D | Redacted | | | | | | | |
| 4531916 | HENRY, ANGEL C | Redacted | | | | | | | |
| 4758905 | HENRY, ANGELA | Redacted | | | | | | | |
| 4684368 | HENRY, ANGELA | Redacted | | | | | | | |
| 4685079 | HENRY, ANNETTE | Redacted | | | | | | | |
| 4643612 | HENRY, ANNIE | Redacted | | | | | | | |
| 4372255 | HENRY, ANTHONY J | Redacted | | | | | | | |
| 4647531 | HENRY, ANTOINETTE | Redacted | | | | | | | |
| 4532972 | HENRY, AQUA | Redacted | | | | | | | |
| 4562673 | HENRY, ASHLEE | Redacted | | | | | | | |
| 4424303 | HENRY, ASHLEY | Redacted | | | | | | | |
| 4379108 | HENRY, ASHLEY H | Redacted | | | | | | | |
| 4265842 | HENRY, ASHLEY M | Redacted | | | | | | | |
| 4491886 | HENRY, ASHLEY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486713 | HENRY, AUSTIN L | Redacted | | | | | | | |
| 4232830 | HENRY, AUSTIN T | Redacted | | | | | | | |
| 4523789 | HENRY, BENJAMIN B | Redacted | | | | | | | |
| 4735245 | HENRY, BERNETTE | Redacted | | | | | | | |
| 4761085 | HENRY, BERTHA | Redacted | | | | | | | |
| 4737010 | HENRY, BERTHRAM | Redacted | | | | | | | |
| 4577148 | HENRY, BETH | Redacted | | | | | | | |
| 4654935 | HENRY, BETTY | Redacted | | | | | | | |
| 4323050 | HENRY, BEVERLY A | Redacted | | | | | | | |
| 4217348 | HENRY, BLAKE | Redacted | | | | | | | |
| 4417607 | HENRY, BONNIE | Redacted | | | | | | | |
| 4329175 | HENRY, BREANNA A | Redacted | | | | | | | |
| 4179285 | HENRY, BRIAN P | Redacted | | | | | | | |
| 4688727 | HENRY, BRIDGET | Redacted | | | | | | | |
| 4457930 | HENRY, BRITTANY | Redacted | | | | | | | |
| 4259201 | HENRY, BRITTANY | Redacted | | | | | | | |
| 4387024 | HENRY, BRYAN O | Redacted | | | | | | | |
| 4539586 | HENRY, BRYCE | Redacted | | | | | | | |
| 4407660 | HENRY, CAHSIM J | Redacted | | | | | | | |
| 4447199 | HENRY, CALEB | Redacted | | | | | | | |
| 4703677 | HENRY, CANDANCE | Redacted | | | | | | | |
| 4443972 | HENRY, CANNIGA | Redacted | | | | | | | |
| 4411294 | HENRY, CARLOS | Redacted | | | | | | | |
| 4574273 | HENRY, CAROLYN M | Redacted | | | | | | | |
| 4417541 | HENRY, CARRIE | Redacted | | | | | | | |
| 4215126 | HENRY, CARTEE | Redacted | | | | | | | |
| 4483187 | HENRY, CATHERINE J | Redacted | | | | | | | |
| 4443683 | HENRY, CELESTINE T | Redacted | | | | | | | |
| 4725949 | HENRY, CHAD | Redacted | | | | | | | |
| 4475449 | HENRY, CHARLENE | Redacted | | | | | | | |
| 4629297 | HENRY, CHARLES | Redacted | | | | | | | |
| 4454155 | HENRY, CHARLES E | Redacted | | | | | | | |
| 4159424 | HENRY, CHAYNA | Redacted | | | | | | | |
| 4289019 | HENRY, CHENELL | Redacted | | | | | | | |
| 4744023 | HENRY, CHRISTINA | Redacted | | | | | | | |
| 4378212 | HENRY, CHRISTINA | Redacted | | | | | | | |
| 4489340 | HENRY, CHRISTINE | Redacted | | | | | | | |
| 4235748 | HENRY, CHRISTINE | Redacted | | | | | | | |
| 4434626 | HENRY, CHRISTOPHER | Redacted | | | | | | | |
| 4324957 | HENRY, CHRISTOPHER | Redacted | | | | | | | |
| 4301527 | HENRY, CHRISTOPHER M | Redacted | | | | | | | |
| 4438135 | HENRY, CIERRA | Redacted | | | | | | | |
| 4603864 | HENRY, CLAUDETTE | Redacted | | | | | | | |
| 4750184 | HENRY, CLIFFORD | Redacted | | | | | | | |
| 4604131 | HENRY, CLIFFORD | Redacted | | | | | | | |
| 4450556 | HENRY, CODY | Redacted | | | | | | | |
| 4698187 | HENRY, COLEMAN | Redacted | | | | | | | |
| 4400700 | HENRY, COMPTON | Redacted | | | | | | | |
| 4599333 | HENRY, CORA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464843 | HENRY, CORNESHIA J | Redacted | | | | | | | |
| 4660265 | HENRY, CRAIG | Redacted | | | | | | | |
| 4272613 | HENRY, CRYSTAL D | Redacted | | | | | | | |
| 4479916 | HENRY, CRYSTAL L | Redacted | | | | | | | |
| 4663387 | HENRY, CYNDIE | Redacted | | | | | | | |
| 4682742 | HENRY, CYNTHIA | Redacted | | | | | | | |
| 4518478 | HENRY, DAISY J | Redacted | | | | | | | |
| 4308090 | HENRY, DAKOTA | Redacted | | | | | | | |
| 4437786 | HENRY, DALTON C | Redacted | | | | | | | |
| 4617409 | HENRY, DAMON | Redacted | | | | | | | |
| 4289515 | HENRY, DARIUS D | Redacted | | | | | | | |
| 4731666 | HENRY, DAVID | Redacted | | | | | | | |
| 4768613 | HENRY, DAVID | Redacted | | | | | | | |
| 4261510 | HENRY, DAVID | Redacted | | | | | | | |
| 4482165 | HENRY, DAVID | Redacted | | | | | | | |
| 4652130 | HENRY, DAVID S | Redacted | | | | | | | |
| 4546607 | HENRY, DAVIELLE D | Redacted | | | | | | | |
| 4199574 | HENRY, DAWN | Redacted | | | | | | | |
| 4440762 | HENRY, DAYANA A | Redacted | | | | | | | |
| 4228875 | HENRY, DAYNA | Redacted | | | | | | | |
| 4341276 | HENRY, DEANGELO T | Redacted | | | | | | | |
| 4623498 | HENRY, DEBORAH | Redacted | | | | | | | |
| 4645764 | HENRY, DEBORAH J | Redacted | | | | | | | |
| 4360234 | HENRY, DEEANN K | Redacted | | | | | | | |
| 4248995 | HENRY, DEL W | Redacted | | | | | | | |
| 4562212 | HENRY, DELANI | Redacted | | | | | | | |
| 4361749 | HENRY, DELSHAUN | Redacted | | | | | | | |
| 4527405 | HENRY, DEMARQUEIZ | Redacted | | | | | | | |
| 4402393 | HENRY, DESTINY | Redacted | | | | | | | |
| 4274174 | HENRY, DEVON | Redacted | | | | | | | |
| 4358602 | HENRY, DILLON | Redacted | | | | | | | |
| 4513768 | HENRY, DIMITRI J | Redacted | | | | | | | |
| 4768587 | HENRY, DONALD | Redacted | | | | | | | |
| 4474578 | HENRY, DONALD J | Redacted | | | | | | | |
| 4157648 | HENRY, DONNA | Redacted | | | | | | | |
| 4747524 | HENRY, DORIS | Redacted | | | | | | | |
| 4751059 | HENRY, DOROTHY | Redacted | | | | | | | |
| 4578535 | HENRY, DOUGLAS T | Redacted | | | | | | | |
| 4523566 | HENRY, DTASHUS L | Redacted | | | | | | | |
| 4816686 | HENRY, DUANE & NICOLETTE | Redacted | | | | | | | |
| 4462833 | HENRY, DUSTIN | Redacted | | | | | | | |
| 4597776 | HENRY, DWIGHT | Redacted | | | | | | | |
| 4314042 | HENRY, DYLAN M | Redacted | | | | | | | |
| 4651513 | HENRY, EARNEST G | Redacted | | | | | | | |
| 4394706 | HENRY, EDGAR A | Redacted | | | | | | | |
| 4269674 | HENRY, ELIA | Redacted | | | | | | | |
| 4562222 | HENRY, ELIJAH | Redacted | | | | | | | |
| 4592528 | HENRY, ELIZABETH | Redacted | | | | | | | |
| 4251858 | HENRY, ELIZABETH Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296637 | HENRY, ELLEN | Redacted | | | | | | | |
| 4561611 | HENRY, ELOISE A | Redacted | | | | | | | |
| 4610994 | HENRY, ENID | Redacted | | | | | | | |
| 4744063 | HENRY, ERIC | Redacted | | | | | | | |
| 4674919 | HENRY, ERMA | Redacted | | | | | | | |
| 4412780 | HENRY, ETERNITY | Redacted | | | | | | | |
| 4562149 | HENRY, EVERETT K | Redacted | | | | | | | |
| 4268583 | HENRY, FAAASU | Redacted | | | | | | | |
| 4716303 | HENRY, FLORENCE | Redacted | | | | | | | |
| 4671168 | HENRY, FRACNEL | Redacted | | | | | | | |
| 4214773 | HENRY, FRANCINE | Redacted | | | | | | | |
| 4194652 | HENRY, FRANCIS | Redacted | | | | | | | |
| 4701279 | HENRY, FRED | Redacted | | | | | | | |
| 4607450 | HENRY, FRED | Redacted | | | | | | | |
| 4862337 | HENRY, FREDDY | Redacted | | | | | | | |
| 4803430 | HENRY, GARY M | Redacted | | | | | | | |
| 4726176 | HENRY, GAVIN | Redacted | | | | | | | |
| 4555165 | HENRY, GINA | Redacted | | | | | | | |
| 4479696 | HENRY, GINGER M | Redacted | | | | | | | |
| 4699958 | HENRY, GINGERLOU | Redacted | | | | | | | |
| 4682674 | HENRY, GLORIA | Redacted | | | | | | | |
| 4688981 | HENRY, GRACE | Redacted | | | | | | | |
| 4278235 | HENRY, GRACE A | Redacted | | | | | | | |
| 4698081 | HENRY, GRANVILLE C | Redacted | | | | | | | |
| 4375402 | HENRY, GREGORY D | Redacted | | | | | | | |
| 4305697 | HENRY, GWINDA | Redacted | | | | | | | |
| 4737307 | HENRY, HAROLD | Redacted | | | | | | | |
| 4724748 | HENRY, HARRY W | Redacted | | | | | | | |
| 4770558 | HENRY, HATTIE | Redacted | | | | | | | |
| 4156290 | HENRY, HEATHER E | Redacted | | | | | | | |
| 4230941 | HENRY, HENDRIKA | Redacted | | | | | | | |
| 4653620 | HENRY, HENRIETTA | Redacted | | | | | | | |
| 4541838 | HENRY, HESTON | Redacted | | | | | | | |
| 4615695 | HENRY, HORACE | Redacted | | | | | | | |
| 4354055 | HENRY, ISAAC B | Redacted | | | | | | | |
| 4370576 | HENRY, ISAAC D | Redacted | | | | | | | |
| 4292595 | HENRY, ISIAH | Redacted | | | | | | | |
| 4607694 | HENRY, IZELLA | Redacted | | | | | | | |
| 4607695 | HENRY, IZELLA | Redacted | | | | | | | |
| 4392432 | HENRY, JACOB F | Redacted | | | | | | | |
| 4571685 | HENRY, JACOB J | Redacted | | | | | | | |
| 4337645 | HENRY, JACQUELINE | Redacted | | | | | | | |
| 4339373 | HENRY, JACQUETTA | Redacted | | | | | | | |
| 4425660 | HENRY, JAIMILEE | Redacted | | | | | | | |
| 4354542 | HENRY, JALIEN K | Redacted | | | | | | | |
| 4494976 | HENRY, JAMEL | Redacted | | | | | | | |
| 4718169 | HENRY, JAMES | Redacted | | | | | | | |
| 4605388 | HENRY, JAMES | Redacted | | | | | | | |
| 4763057 | HENRY, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709205 | HENRY, JAMES | Redacted | | | | | | | |
| 4714095 | HENRY, JAMES | Redacted | | | | | | | |
| 4284017 | HENRY, JAMES A | Redacted | | | | | | | |
| 4472039 | HENRY, JAMES D | Redacted | | | | | | | |
| 4767369 | HENRY, JAMES E | Redacted | | | | | | | |
| 4587308 | HENRY, JAMES E | Redacted | | | | | | | |
| 4731226 | HENRY, JAMI | Redacted | | | | | | | |
| 4443250 | HENRY, JAMILAH | Redacted | | | | | | | |
| 4233189 | HENRY, JANAY | Redacted | | | | | | | |
| 4816687 | HENRY, JANE | Redacted | | | | | | | |
| 4351051 | HENRY, JANEEN | Redacted | | | | | | | |
| 4435517 | HENRY, JANEL J | Redacted | | | | | | | |
| 4352905 | HENRY, JASMINE | Redacted | | | | | | | |
| 4544010 | HENRY, JASMINE | Redacted | | | | | | | |
| 4458061 | HENRY, JASON L | Redacted | | | | | | | |
| 4159042 | HENRY, JAYSON | Redacted | | | | | | | |
| 4188639 | HENRY, JAYSON | Redacted | | | | | | | |
| 4362751 | HENRY, JAZMINE J | Redacted | | | | | | | |
| 4241295 | HENRY, JAZMYNE | Redacted | | | | | | | |
| 4745085 | HENRY, JEAN | Redacted | | | | | | | |
| 4707330 | HENRY, JEAN CLAUD | Redacted | | | | | | | |
| 4424306 | HENRY, JEANPAUL | Redacted | | | | | | | |
| 4521998 | HENRY, JEFF H | Redacted | | | | | | | |
| 4380893 | HENRY, JENNETTE | Redacted | | | | | | | |
| 4257523 | HENRY, JENNIFER | Redacted | | | | | | | |
| 4415397 | HENRY, JENNIFER L | Redacted | | | | | | | |
| 4508405 | HENRY, JENNIFER M | Redacted | | | | | | | |
| 4554959 | HENRY, JERMAINE T | Redacted | | | | | | | |
| 4231479 | HENRY, JERRODIO | Redacted | | | | | | | |
| 4456735 | HENRY, JESSICA L | Redacted | | | | | | | |
| 4306438 | HENRY, JO ANN | Redacted | | | | | | | |
| 4200729 | HENRY, JO D | Redacted | | | | | | | |
| 4658659 | HENRY, JOANNA | Redacted | | | | | | | |
| 4766501 | HENRY, JOANNE | Redacted | | | | | | | |
| 4430136 | HENRY, JODIAN | Redacted | | | | | | | |
| 4762183 | HENRY, JOHN | Redacted | | | | | | | |
| 4488815 | HENRY, JOHN | Redacted | | | | | | | |
| 4232371 | HENRY, JONATHAN E | Redacted | | | | | | | |
| 4597234 | HENRY, JOSEPH | Redacted | | | | | | | |
| 4643348 | HENRY, JOSEPH | Redacted | | | | | | | |
| 4434742 | HENRY, JOSEPH | Redacted | | | | | | | |
| 4522431 | HENRY, JOSEPH | Redacted | | | | | | | |
| 4394927 | HENRY, JOSEPH | Redacted | | | | | | | |
| 4197400 | HENRY, JOSHUA | Redacted | | | | | | | |
| 4254282 | HENRY, JOSHUA E | Redacted | | | | | | | |
| 4283497 | HENRY, JOSHUA N | Redacted | | | | | | | |
| 4162864 | HENRY, JOSIAH R | Redacted | | | | | | | |
| 4648658 | HENRY, JUDITH | Redacted | | | | | | | |
| 4456832 | HENRY, JULEAH N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694040 | HENRY, JULIANNE | Redacted | | | | | | | |
| 4450784 | HENRY, JUSTIN | Redacted | | | | | | | |
| 4562575 | HENRY, KADEEM | Redacted | | | | | | | |
| 4492206 | HENRY, KAITLYNN R | Redacted | | | | | | | |
| 4480191 | HENRY, KAREN | Redacted | | | | | | | |
| 4649387 | HENRY, KAREN M | Redacted | | | | | | | |
| 4769088 | HENRY, KARI | Redacted | | | | | | | |
| 4609291 | HENRY, KARLA | Redacted | | | | | | | |
| 4371246 | HENRY, KATELYN | Redacted | | | | | | | |
| 4519223 | HENRY, KATELYN | Redacted | | | | | | | |
| 4395862 | HENRY, KATHLEEN | Redacted | | | | | | | |
| 4273844 | HENRY, KATHY | Redacted | | | | | | | |
| 4376926 | HENRY, KAY L | Redacted | | | | | | | |
| 4374198 | HENRY, KEISHA | Redacted | | | | | | | |
| 4552208 | HENRY, KENNETH | Redacted | | | | | | | |
| 4543146 | HENRY, KENNETH R | Redacted | | | | | | | |
| 4491818 | HENRY, KEVIN J | Redacted | | | | | | | |
| 4723244 | HENRY, KEVINA | Redacted | | | | | | | |
| 4405784 | HENRY, KIERA D | Redacted | | | | | | | |
| 4362566 | HENRY, KIMONA | Redacted | | | | | | | |
| 4356647 | HENRY, LA VONNA B | Redacted | | | | | | | |
| 4521366 | HENRY, LACI J | Redacted | | | | | | | |
| 4322092 | HENRY, LACIE | Redacted | | | | | | | |
| 4248754 | HENRY, LADA M | Redacted | | | | | | | |
| 4730957 | HENRY, LAKESHA | Redacted | | | | | | | |
| 4233730 | HENRY, LAKESHIA | Redacted | | | | | | | |
| 4616325 | HENRY, LANCE G | Redacted | | | | | | | |
| 4673923 | HENRY, LASHANDRA | Redacted | | | | | | | |
| 4714326 | HENRY, LASHANNON M | Redacted | | | | | | | |
| 4325517 | HENRY, LATASHA | Redacted | | | | | | | |
| 4437838 | HENRY, LATOYA A | Redacted | | | | | | | |
| 4416431 | HENRY, LAUREN K | Redacted | | | | | | | |
| 4536060 | HENRY, LEROY | Redacted | | | | | | | |
| 4586590 | HENRY, LESLIE | Redacted | | | | | | | |
| 4342399 | HENRY, LETISHA M | Redacted | | | | | | | |
| 4473188 | HENRY, LEVI | Redacted | | | | | | | |
| 4437396 | HENRY, LILIAN B | Redacted | | | | | | | |
| 4651037 | HENRY, LINDA | Redacted | | | | | | | |
| 4640180 | HENRY, LIONEL | Redacted | | | | | | | |
| 4579421 | HENRY, LISA | Redacted | | | | | | | |
| 4530459 | HENRY, LISA J | Redacted | | | | | | | |
| 4768178 | HENRY, LIZREEN | Redacted | | | | | | | |
| 4770847 | HENRY, LLOYD | Redacted | | | | | | | |
| 4701737 | HENRY, LLOYD | Redacted | | | | | | | |
| 4613925 | HENRY, LOIS | Redacted | | | | | | | |
| 4316931 | HENRY, LORI | Redacted | | | | | | | |
| 4428510 | HENRY, LORI A | Redacted | | | | | | | |
| 4469897 | HENRY, LOU | Redacted | | | | | | | |
| 4637207 | HENRY, LUCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232011 | HENRY, LYNETTE | Redacted | | | | | | | |
| 4307615 | HENRY, LYNN | Redacted | | | | | | | |
| 4148587 | HENRY, LYNNECE | Redacted | | | | | | | |
| 4229701 | HENRY, LYSHA | Redacted | | | | | | | |
| 4689629 | HENRY, MALCOLM | Redacted | | | | | | | |
| 4332179 | HENRY, MANDRED T | Redacted | | | | | | | |
| 4749072 | HENRY, MARC | Redacted | | | | | | | |
| 4598417 | HENRY, MARCIA | Redacted | | | | | | | |
| 4684458 | HENRY, MARIA | Redacted | | | | | | | |
| 4326692 | HENRY, MARIAH | Redacted | | | | | | | |
| 4377390 | HENRY, MARIANN | Redacted | | | | | | | |
| 4596794 | HENRY, MARIE | Redacted | | | | | | | |
| 4251262 | HENRY, MARIE L | Redacted | | | | | | | |
| 4740458 | HENRY, MARILYN | Redacted | | | | | | | |
| 4538092 | HENRY, MARILYN F | Redacted | | | | | | | |
| 4178157 | HENRY, MARINA A | Redacted | | | | | | | |
| 4313559 | HENRY, MARISSA D | Redacted | | | | | | | |
| 4754716 | HENRY, MARJORIE | Redacted | | | | | | | |
| 4443709 | HENRY, MARQUES A | Redacted | | | | | | | |
| 4733012 | HENRY, MARTESE T | Redacted | | | | | | | |
| 4597512 | HENRY, MARY | Redacted | | | | | | | |
| 4767015 | HENRY, MARY | Redacted | | | | | | | |
| 4509472 | HENRY, MARY A | Redacted | | | | | | | |
| 4318004 | HENRY, MARY B | Redacted | | | | | | | |
| 4544213 | HENRY, MATTHEW | Redacted | | | | | | | |
| 4697644 | HENRY, MATTHEW | Redacted | | | | | | | |
| 4758839 | HENRY, MELANEY | Redacted | | | | | | | |
| 4397136 | HENRY, MELISSA | Redacted | | | | | | | |
| 4478864 | HENRY, MEMRI | Redacted | | | | | | | |
| 4287910 | HENRY, MEONI D | Redacted | | | | | | | |
| 4664261 | HENRY, MICHAEL | Redacted | | | | | | | |
| 4532445 | HENRY, MICHAEL | Redacted | | | | | | | |
| 4580348 | HENRY, MICHAEL G | Redacted | | | | | | | |
| 4466535 | HENRY, MICHAEL S | Redacted | | | | | | | |
| 4345412 | HENRY, MICHAL | Redacted | | | | | | | |
| 4756379 | HENRY, MICHELINE | Redacted | | | | | | | |
| 4769189 | HENRY, MICHELLE | Redacted | | | | | | | |
| 4434806 | HENRY, MICHELLE | Redacted | | | | | | | |
| 4364882 | HENRY, MICHELLE | Redacted | | | | | | | |
| 4150943 | HENRY, MIESHEA | Redacted | | | | | | | |
| 4313911 | HENRY, MIKHI D | Redacted | | | | | | | |
| 4261211 | HENRY, MONICA D | Redacted | | | | | | | |
| 4314703 | HENRY, MONIQUE | Redacted | | | | | | | |
| 4580405 | HENRY, MORGAN | Redacted | | | | | | | |
| 4255475 | HENRY, MORGAN | Redacted | | | | | | | |
| 4658798 | HENRY, MYRNA | Redacted | | | | | | | |
| 4560731 | HENRY, NADIERA M | Redacted | | | | | | | |
| 4775315 | HENRY, NANCY | Redacted | | | | | | | |
| 4640031 | HENRY, NANCY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6298 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816688 | HENRY, NANCY | Redacted | | | | | | | |
| 4753464 | HENRY, NAOMI L | Redacted | | | | | | | |
| 4421420 | HENRY, NATALIA | Redacted | | | | | | | |
| 4439495 | HENRY, NATALIE D | Redacted | | | | | | | |
| 4426962 | HENRY, NATARSHA | Redacted | | | | | | | |
| 4437822 | HENRY, NATHAN R | Redacted | | | | | | | |
| 4619903 | HENRY, NATHANIEL | Redacted | | | | | | | |
| 4203929 | HENRY, NICHOLAS | Redacted | | | | | | | |
| 4708601 | HENRY, NICK | Redacted | | | | | | | |
| 4460790 | HENRY, NICOLE | Redacted | | | | | | | |
| 4163150 | HENRY, NIGEL | Redacted | | | | | | | |
| 4579902 | HENRY, NIKCARIA | Redacted | | | | | | | |
| 4438512 | HENRY, NIYAH | Redacted | | | | | | | |
| 4471485 | HENRY, NOAH A | Redacted | | | | | | | |
| 4660241 | HENRY, NOLAN | Redacted | | | | | | | |
| 4723091 | HENRY, NORA | Redacted | | | | | | | |
| 4426057 | HENRY, NORMAN K | Redacted | | | | | | | |
| 4703399 | HENRY, OFELIA | Redacted | | | | | | | |
| 4561124 | HENRY, OLGA T | Redacted | | | | | | | |
| 4392947 | HENRY, ORALEE S | Redacted | | | | | | | |
| 4752109 | HENRY, ORZOLA | Redacted | | | | | | | |
| 4816689 | HENRY, PAM | Redacted | | | | | | | |
| 4668196 | HENRY, PAMELA B | Redacted | | | | | | | |
| 4636337 | HENRY, PARTHENA | Redacted | | | | | | | |
| 4605335 | HENRY, PATRICIA | Redacted | | | | | | | |
| 4521123 | HENRY, PATTI E | Redacted | | | | | | | |
| 4336057 | HENRY, PAUL | Redacted | | | | | | | |
| 4535683 | HENRY, PAUL A | Redacted | | | | | | | |
| 4303448 | HENRY, PAULICIA | Redacted | | | | | | | |
| 4630869 | HENRY, PAULINE | Redacted | | | | | | | |
| 4315057 | HENRY, PENNY | Redacted | | | | | | | |
| 4261464 | HENRY, QUINTON | Redacted | | | | | | | |
| 4447240 | HENRY, RACHEL | Redacted | | | | | | | |
| 4356559 | HENRY, RACHELLE M | Redacted | | | | | | | |
| 4562472 | HENRY, RAELENE | Redacted | | | | | | | |
| 4463796 | HENRY, RANDALL R | Redacted | | | | | | | |
| 4236403 | HENRY, RAVEN | Redacted | | | | | | | |
| 4597640 | HENRY, RAYMOND | Redacted | | | | | | | |
| 4492397 | HENRY, REBECCA A | Redacted | | | | | | | |
| 4152144 | HENRY, REKETTA | Redacted | | | | | | | |
| 4465576 | HENRY, REUBEN L | Redacted | | | | | | | |
| 4331719 | HENRY, RHOJEL | Redacted | | | | | | | |
| 4787391 | Henry, Rhonda | Redacted | | | | | | | |
| 4787392 | Henry, Rhonda | Redacted | | | | | | | |
| 4479766 | HENRY, RHONDA J | Redacted | | | | | | | |
| 4487866 | HENRY, RHONDA K | Redacted | | | | | | | |
| 4477983 | HENRY, RICHARD | Redacted | | | | | | | |
| 4694498 | HENRY, RICHARD | Redacted | | | | | | | |
| 4269835 | HENRY, RIMENSY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581710 | HENRY, ROBERT | Redacted | | | | | | | |
| 4704030 | HENRY, ROBERT | Redacted | | | | | | | |
| 4658819 | HENRY, ROBERT | Redacted | | | | | | | |
| 4658121 | HENRY, ROBERT | Redacted | | | | | | | |
| 4683779 | HENRY, ROBERT J | Redacted | | | | | | | |
| 4736792 | HENRY, ROBINSON | Redacted | | | | | | | |
| 4745345 | HENRY, ROCHELLE | Redacted | | | | | | | |
| 4827364 | HENRY, RON | Redacted | | | | | | | |
| 4450725 | HENRY, RONIKA | Redacted | | | | | | | |
| 4417801 | HENRY, ROSALIA | Redacted | | | | | | | |
| 4584865 | HENRY, ROSE | Redacted | | | | | | | |
| 4683000 | HENRY, ROSEMARIE | Redacted | | | | | | | |
| 4493578 | HENRY, ROSEMARY | Redacted | | | | | | | |
| 4677695 | HENRY, RUTH | Redacted | | | | | | | |
| 4699903 | HENRY, SALMINO | Redacted | | | | | | | |
| 4376006 | HENRY, SANTANA M | Redacted | | | | | | | |
| 4495275 | HENRY, SAPPHIRE | Redacted | | | | | | | |
| 4486067 | HENRY, SARAH J | Redacted | | | | | | | |
| 4332122 | HENRY, SAVANNA | Redacted | | | | | | | |
| 4532230 | HENRY, SAVASIA | Redacted | | | | | | | |
| 4715635 | HENRY, SCOTT | Redacted | | | | | | | |
| 4314166 | HENRY, SCOTT A | Redacted | | | | | | | |
| 4231789 | HENRY, SEAN | Redacted | | | | | | | |
| 4631322 | HENRY, SEANISE | Redacted | | | | | | | |
| 4384230 | HENRY, SHANELL D | Redacted | | | | | | | |
| 4424079 | HENRY, SHANIA | Redacted | | | | | | | |
| 4388129 | HENRY, SHANIQUE | Redacted | | | | | | | |
| 4435827 | HENRY, SHARHANDA | Redacted | | | | | | | |
| 4237233 | HENRY, SHARLENE A | Redacted | | | | | | | |
| 4341492 | HENRY, SHAROL A | Redacted | | | | | | | |
| 4655417 | HENRY, SHARON A | Redacted | | | | | | | |
| 4512842 | HENRY, SHAWN J | Redacted | | | | | | | |
| 4445871 | HENRY, SHAWNA R | Redacted | | | | | | | |
| 4741229 | HENRY, SHEILA | Redacted | | | | | | | |
| 4471183 | HENRY, SHEMAR A | Redacted | | | | | | | |
| 4231911 | HENRY, SHENEKA C | Redacted | | | | | | | |
| 4292657 | HENRY, SHERICA R | Redacted | | | | | | | |
| 4615490 | HENRY, SHIMARA C | Redacted | | | | | | | |
| 4297561 | HENRY, SHIRLEY | Redacted | | | | | | | |
| 4772072 | HENRY, SINA | Redacted | | | | | | | |
| 4246435 | HENRY, SINDA | Redacted | | | | | | | |
| 4836798 | HENRY, SINDA | Redacted | | | | | | | |
| 4836799 | HENRY, SINDA | Redacted | | | | | | | |
| 4533865 | HENRY, SPENSER D | Redacted | | | | | | | |
| 4379025 | HENRY, STEPHANIE M | Redacted | | | | | | | |
| 4704530 | HENRY, STEVE | Redacted | | | | | | | |
| 4600801 | HENRY, STEVEN | Redacted | | | | | | | |
| 4659377 | HENRY, STEVEN | Redacted | | | | | | | |
| 4311647 | HENRY, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453306 | HENRY, SYDNEY L | Redacted | | | | | | | |
| 4403791 | HENRY, SYLVIA | Redacted | | | | | | | |
| 4465450 | HENRY, TAESHERRELL K | Redacted | | | | | | | |
| 4547838 | HENRY, TALER | Redacted | | | | | | | |
| 4256987 | HENRY, TAMEKIA | Redacted | | | | | | | |
| 4561531 | HENRY, TARSHARA | Redacted | | | | | | | |
| 4527994 | HENRY, TAYLOR | Redacted | | | | | | | |
| 4260239 | HENRY, TERESA | Redacted | | | | | | | |
| 4334365 | HENRY, THERESA | Redacted | | | | | | | |
| 4694504 | HENRY, THERESA | Redacted | | | | | | | |
| 4399517 | HENRY, TIANA | Redacted | | | | | | | |
| 4490743 | HENRY, TIMOTHY A | Redacted | | | | | | | |
| 4418772 | HENRY, TIYONE | Redacted | | | | | | | |
| 4706433 | HENRY, TOMMIE | Redacted | | | | | | | |
| 4462885 | HENRY, TOMMY | Redacted | | | | | | | |
| 4163089 | HENRY, TRACY | Redacted | | | | | | | |
| 4816690 | HENRY, TRAVIS | Redacted | | | | | | | |
| 4252335 | HENRY, TRAVIS | Redacted | | | | | | | |
| 4342680 | HENRY, TRAVIS A | Redacted | | | | | | | |
| 4342023 | HENRY, TREVON S | Redacted | | | | | | | |
| 4236171 | HENRY, TYLER | Redacted | | | | | | | |
| 4206435 | HENRY, TYREESCE | Redacted | | | | | | | |
| 4606133 | HENRY, TYSHA | Redacted | | | | | | | |
| 4341318 | HENRY, TYSHA C | Redacted | | | | | | | |
| 4654276 | HENRY, VERNA | Redacted | | | | | | | |
| 4313830 | HENRY, VERNON | Redacted | | | | | | | |
| 4473823 | HENRY, VICKI | Redacted | | | | | | | |
| 4354079 | HENRY, VICTORIA | Redacted | | | | | | | |
| 4306854 | HENRY, VICTORIA M | Redacted | | | | | | | |
| 4671584 | HENRY, VIDA | Redacted | | | | | | | |
| 4643866 | HENRY, VIOLA | Redacted | | | | | | | |
| 4602937 | HENRY, VIVIAN | Redacted | | | | | | | |
| 4725216 | HENRY, WANDA | Redacted | | | | | | | |
| 4440258 | HENRY, WAYNE | Redacted | | | | | | | |
| 4647895 | HENRY, WAYNE | Redacted | | | | | | | |
| 4653631 | HENRY, WENDY | Redacted | | | | | | | |
| 4723826 | HENRY, WESTON | Redacted | | | | | | | |
| 4251496 | HENRY, WILLIAM | Redacted | | | | | | | |
| 4667663 | HENRY, WILLIAM | Redacted | | | | | | | |
| 4741870 | HENRY, WILLIAM J | Redacted | | | | | | | |
| 4258550 | HENRY, WILLIE J | Redacted | | | | | | | |
| 4742449 | HENRY, WINSTON | Redacted | | | | | | | |
| 4583110 | HENRY, WYOMA L | Redacted | | | | | | | |
| 4269236 | HENRY, WYONNA | Redacted | | | | | | | |
| 4562768 | HENRY, YIRAKMEAL B | Redacted | | | | | | | |
| 4249987 | HENRY, YOLANDA N | Redacted | | | | | | | |
| 4409138 | HENRY, YSOTAHNA J | Redacted | | | | | | | |
| 4442253 | HENRY, YVETTE R | Redacted | | | | | | | |
| 4462315 | HENRY, ZACKARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562654 | HENRY, ZAMARIA | Redacted | | | | | | | |
| 4242445 | HENRY, ZARIYA | Redacted | | | | | | | |
| 4251517 | HENRY, ZECHERIA Z | Redacted | | | | | | | |
| 4816691 | HENRY, WAYNETTE | Redacted | | | | | | | |
| 5638315 | HENRYALLENDE MARLENEG | 14553 ST RT 58 | | | | OBERLIN | OH | 44074 | |
| 4339286 | HENRY-FAGON, DANIELLE | Redacted | | | | | | | |
| 4630260 | HENRYHAND, GERALDINE | Redacted | | | | | | | |
| 4510090 | HENRYHAND, WALLACE | Redacted | | | | | | | |
| 4836800 | HENRYK LESZKIEWIC | Redacted | | | | | | | |
| 4237089 | HENRYMENDES, CHARMAINE E | Redacted | | | | | | | |
| 4278633 | HENRY-ROBLES, ANGELICA G | Redacted | | | | | | | |
| 4877303 | HENRYS KEY & LOCK SERVICE | JAMES L SHERMEYER | 1355 SOUTH QUEEN STREET | | | YORK | PA | 17403 | |
| 4804567 | HENRYS LLC | DBA VANGUARD WHOLESALE | 430 WEST J STREET #A | | | TEHACHAPI | CA | 93561 | |
| 4888556 | HENRYS SMALL ENGINES | THOMAS B COON | 1315 N PENN AVE | | | INDEPENDENCE | KS | 67301 | |
| 4419101 | HENRY-SMALLING, SHANIKA A | Redacted | | | | | | | |
| 4355424 | HENRY-STRONG, PURA N | Redacted | | | | | | | |
| 4482372 | HENRY-TRUSTY, JOYCE E | Redacted | | | | | | | |
| 4378111 | HENRY-WINSTON, AMANDA | Redacted | | | | | | | |
| 4800889 | HENSAS HOLDINGS LLC | DBA HS PIECES | 4360 COMMERCE CIRCLE SW STE G | | | ATLANTA | GA | 30336 | |
| 4397802 | HENSCH, ERIC M | Redacted | | | | | | | |
| 4411103 | HENSCH, SHAWN | Redacted | | | | | | | |
| 4261212 | HENSCHEL, FAITH G | Redacted | | | | | | | |
| 4661522 | HENSCHEL, KATHRYN | Redacted | | | | | | | |
| 4605874 | HENSCHEL, KIM L | Redacted | | | | | | | |
| 4746960 | HENSCHEL, MEGHIN | Redacted | | | | | | | |
| 4313921 | HENSCHEL, NATHIN O | Redacted | | | | | | | |
| 4325104 | HENSDERSON, TYRELLE | Redacted | | | | | | | |
| 4853490 | Hensel Hardscapes, Inc. | 6618 Wild Rose Lane | | | | Westerville | OH | 43082 | |
| 4827365 | HENSEL PHELPS CONSTRUCTION CO. | Redacted | | | | | | | |
| 4223703 | HENSEL, AIDAN | Redacted | | | | | | | |
| 4621590 | HENSEL, ANNE | Redacted | | | | | | | |
| 4197725 | HENSEL, ANYA S | Redacted | | | | | | | |
| 4384449 | HENSEL, CRAIG | Redacted | | | | | | | |
| 4181177 | HENSEL, DANIELLE S | Redacted | | | | | | | |
| 4574626 | HENSEL, JACOB | Redacted | | | | | | | |
| 4449557 | HENSEL, JESS N | Redacted | | | | | | | |
| 4248419 | HENSEL, JOHN P | Redacted | | | | | | | |
| 4448493 | HENSEL, KATIE L | Redacted | | | | | | | |
| 4573992 | HENSELEIT, SANDRA L | Redacted | | | | | | | |
| 4243093 | HENSELL, HEIDI W | Redacted | | | | | | | |
| 4509094 | HENSELL, INDIANA | Redacted | | | | | | | |
| 5419295 | HENSEN ANNA A AND FREDERICK HENSEN HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4605349 | HENSERSKY, ERNST | Redacted | | | | | | | |
| 4643559 | HENSERSON, AVNA | Redacted | | | | | | | |
| 4535716 | HENSH, SUSMITA | Redacted | | | | | | | |
| 4766907 | HENSHALL, ANDREW | Redacted | | | | | | | |
| 4557517 | HENSHAW, AUSTIN S | Redacted | | | | | | | |
| 4762977 | HENSHAW, BETTINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409619 | HENSHAW, CARYN E | Redacted | | | | | | | |
| 4205843 | HENSHAW, MARTY E | Redacted | | | | | | | |
| 4609707 | HENSHAW, RAE | Redacted | | | | | | | |
| 4685314 | HENSHAW, ROSIE | Redacted | | | | | | | |
| 5838441 | Henshaw, Thomas L. | Redacted | | | | | | | |
| 5838441 | Henshaw, Thomas L. | Redacted | | | | | | | |
| 4495227 | HENSHAWE, BRENDON M | Redacted | | | | | | | |
| 4726116 | HENSHAWE, PATRICIA | Redacted | | | | | | | |
| 4190109 | HENSHER, CHELSIE R | Redacted | | | | | | | |
| 4179003 | HENSLEE, GINA N | Redacted | | | | | | | |
| 4672628 | HENSLEE, RALPH | Redacted | | | | | | | |
| 4610887 | HENSLEE, STEVEN | Redacted | | | | | | | |
| 4449985 | HENSLER, DAWN M | Redacted | | | | | | | |
| 4479480 | HENSLER, MELISSA S | Redacted | | | | | | | |
| 4193135 | HENSLER, SADIE | Redacted | | | | | | | |
| 4708468 | HENSLER, TIM | Redacted | | | | | | | |
| 5638327 | HENSLEY CHRISTINE | 11 JACKSON ST | | | | SALISBURY | NC | 28025 | |
| 5403529 | HENSLEY DONALD | 305 S MAIN ST | | | | LONDON | KY | 40741 | |
| 5638340 | HENSLEY PRICILLA | 1033 CARMADELLE ST | | | | MARRERO | LA | 70072 | |
| 4735685 | HENSLEY, ANDREW | Redacted | | | | | | | |
| 4389581 | HENSLEY, ANGELA | Redacted | | | | | | | |
| 4522794 | HENSLEY, ANGELA K | Redacted | | | | | | | |
| 4636152 | HENSLEY, ANITA | Redacted | | | | | | | |
| 4219790 | HENSLEY, ANNA | Redacted | | | | | | | |
| 4564046 | HENSLEY, BARBARA M | Redacted | | | | | | | |
| 4267117 | HENSLEY, BENJAMIN | Redacted | | | | | | | |
| 4816692 | HENSLEY, BILL | Redacted | | | | | | | |
| 4648390 | HENSLEY, BILLY | Redacted | | | | | | | |
| 4151924 | HENSLEY, BLAKE | Redacted | | | | | | | |
| 4519994 | HENSLEY, BOBBY | Redacted | | | | | | | |
| 4451475 | HENSLEY, BRANDA J | Redacted | | | | | | | |
| 4214376 | HENSLEY, BREAUNA | Redacted | | | | | | | |
| 4409781 | HENSLEY, BRIAN L | Redacted | | | | | | | |
| 4418076 | HENSLEY, BRITTANY M | Redacted | | | | | | | |
| 4345690 | HENSLEY, CAROLYN P | Redacted | | | | | | | |
| 4587152 | HENSLEY, CHANCE | Redacted | | | | | | | |
| 4416615 | HENSLEY, CHANDLER | Redacted | | | | | | | |
| 4581889 | HENSLEY, CHARLENE L | Redacted | | | | | | | |
| 4473557 | HENSLEY, CHARLISHA A | Redacted | | | | | | | |
| 4729224 | HENSLEY, CHARLOTTE | Redacted | | | | | | | |
| 4355878 | HENSLEY, CHERI | Redacted | | | | | | | |
| 4535728 | HENSLEY, CHRISTIAN | Redacted | | | | | | | |
| 4277268 | HENSLEY, CHRISTINE | Redacted | | | | | | | |
| 4612710 | HENSLEY, CLAY | Redacted | | | | | | | |
| 4159712 | HENSLEY, COURTNEY | Redacted | | | | | | | |
| 4380158 | HENSLEY, CRYSTAL R | Redacted | | | | | | | |
| 4670114 | HENSLEY, CYNTHIA | Redacted | | | | | | | |
| 4669715 | HENSLEY, DAVID | Redacted | | | | | | | |
| 4653628 | HENSLEY, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182567 | HENSLEY, DELANEY S | Redacted | | | | | | | |
| 4787421 | Hensley, Donald | Redacted | | | | | | | |
| 4771171 | HENSLEY, DONALD | Redacted | | | | | | | |
| 4787422 | Hensley, Donald | Redacted | | | | | | | |
| 4579572 | HENSLEY, GENEVIEVE | Redacted | | | | | | | |
| 4201473 | HENSLEY, GLORIA Q | Redacted | | | | | | | |
| 4389775 | HENSLEY, HEIDI D | Redacted | | | | | | | |
| 4522597 | HENSLEY, HUNTER D | Redacted | | | | | | | |
| 4317150 | HENSLEY, HUNTER R | Redacted | | | | | | | |
| 4253951 | HENSLEY, JADEN B | Redacted | | | | | | | |
| 4519620 | HENSLEY, JAKE W | Redacted | | | | | | | |
| 4687689 | HENSLEY, JAMES | Redacted | | | | | | | |
| 4160063 | HENSLEY, JEFFREY C | Redacted | | | | | | | |
| 4746098 | HENSLEY, JENNIFER | Redacted | | | | | | | |
| 4566399 | HENSLEY, JOHNATHON D | Redacted | | | | | | | |
| 4370193 | HENSLEY, JONI M | Redacted | | | | | | | |
| 4519628 | HENSLEY, JOSHUA | Redacted | | | | | | | |
| 4370349 | HENSLEY, JOSHUA L | Redacted | | | | | | | |
| 4615552 | HENSLEY, KATHRYN | Redacted | | | | | | | |
| 4462615 | HENSLEY, KATHY | Redacted | | | | | | | |
| 4317026 | HENSLEY, KAWANDA L | Redacted | | | | | | | |
| 4306361 | HENSLEY, KAYLA A | Redacted | | | | | | | |
| 4520805 | HENSLEY, KELLY M | Redacted | | | | | | | |
| 4816693 | HENSLEY, KRAY | Redacted | | | | | | | |
| 4256282 | HENSLEY, KWIN | Redacted | | | | | | | |
| 4577672 | HENSLEY, LAURA E | Redacted | | | | | | | |
| 4247032 | HENSLEY, LEIGHA | Redacted | | | | | | | |
| 4531043 | HENSLEY, LINDA L | Redacted | | | | | | | |
| 4564007 | HENSLEY, MARK | Redacted | | | | | | | |
| 4510825 | HENSLEY, MARK A | Redacted | | | | | | | |
| 4463734 | HENSLEY, MARK N | Redacted | | | | | | | |
| 4519207 | HENSLEY, MATTHEW N | Redacted | | | | | | | |
| 4714880 | HENSLEY, MAX | Redacted | | | | | | | |
| 4444957 | HENSLEY, MELISSA | Redacted | | | | | | | |
| 4463362 | HENSLEY, MICHAEL | Redacted | | | | | | | |
| 4370542 | HENSLEY, MICHELLE L | Redacted | | | | | | | |
| 4695621 | HENSLEY, NICOLE | Redacted | | | | | | | |
| 4685969 | HENSLEY, RICHARD | Redacted | | | | | | | |
| 4753106 | HENSLEY, ROBERT H. | Redacted | | | | | | | |
| 4255605 | HENSLEY, ROCHELLE R | Redacted | | | | | | | |
| 4387700 | HENSLEY, SALITA D | Redacted | | | | | | | |
| 4709084 | HENSLEY, SANDRA | Redacted | | | | | | | |
| 4315673 | HENSLEY, SANDRA | Redacted | | | | | | | |
| 4556325 | HENSLEY, SCOTT A | Redacted | | | | | | | |
| 4245021 | HENSLEY, SHANA N | Redacted | | | | | | | |
| 4614800 | HENSLEY, SHARON | Redacted | | | | | | | |
| 4382996 | HENSLEY, SHAWN C | Redacted | | | | | | | |
| 4319739 | HENSLEY, SHAWNA | Redacted | | | | | | | |
| 4578195 | HENSLEY, STACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379446 | HENSLEY, STEPHANIE R | Redacted | | | | | | | |
| 4494041 | HENSLEY, STEVEN | Redacted | | | | | | | |
| 4262712 | HENSLEY, THOMAS L | Redacted | | | | | | | |
| 4386008 | HENSLEY, TRAVIS | Redacted | | | | | | | |
| 4206137 | HENSLEY, TYLER C | Redacted | | | | | | | |
| 4466409 | HENSLEY, TYLER C | Redacted | | | | | | | |
| 4519308 | HENSLEY, WEDGIA A | Redacted | | | | | | | |
| 4523470 | HENSLEY, WILLIAM C | Redacted | | | | | | | |
| 4811593 | Henson & Talley, LLP | Attn: Perry Henson | 114 N. Elm St. | Suite 620 | | Greensboro | NC | 27401-2841 | |
| 4836801 | HENSON CONTRACTORS, INC. | Redacted | | | | | | | |
| 4315767 | HENSON, ALEX | Redacted | | | | | | | |
| 4316537 | HENSON, ALEXIS L | Redacted | | | | | | | |
| 4187007 | HENSON, AMBER L | Redacted | | | | | | | |
| 4341345 | HENSON, ANTHONY | Redacted | | | | | | | |
| 4339092 | HENSON, ANTONIO | Redacted | | | | | | | |
| 4428898 | HENSON, AUTUMN | Redacted | | | | | | | |
| 4681484 | HENSON, BEVERLY | Redacted | | | | | | | |
| 4753646 | HENSON, BILLY E | Redacted | | | | | | | |
| 4515307 | HENSON, BRIAN | Redacted | | | | | | | |
| 4274093 | HENSON, CELESTE | Redacted | | | | | | | |
| 4853691 | Henson, Chantell | Redacted | | | | | | | |
| 4625230 | HENSON, CHARLES | Redacted | | | | | | | |
| 4567140 | HENSON, CHRISTOPHER P | Redacted | | | | | | | |
| 4319790 | HENSON, CHYENNE N | Redacted | | | | | | | |
| 4719175 | HENSON, DALTON | Redacted | | | | | | | |
| 4545260 | HENSON, DANIEL | Redacted | | | | | | | |
| 4692438 | HENSON, DARTISHA | Redacted | | | | | | | |
| 4631175 | HENSON, DAVID | Redacted | | | | | | | |
| 4353543 | HENSON, DOMINIQUE L | Redacted | | | | | | | |
| 4763327 | HENSON, DONALD | Redacted | | | | | | | |
| 4648431 | HENSON, DOUGLAS | Redacted | | | | | | | |
| 4635193 | HENSON, EARL | Redacted | | | | | | | |
| 4715701 | HENSON, EFFARD | Redacted | | | | | | | |
| 4203147 | HENSON, GABRIELLA M | Redacted | | | | | | | |
| 4533137 | HENSON, GARY | Redacted | | | | | | | |
| 4599310 | HENSON, GERALD | Redacted | | | | | | | |
| 4679560 | HENSON, IRIS | Redacted | | | | | | | |
| 4744839 | HENSON, JAMES | Redacted | | | | | | | |
| 4225317 | HENSON, JAMESE | Redacted | | | | | | | |
| 4238628 | HENSON, JASON | Redacted | | | | | | | |
| 4715959 | HENSON, JEANNETTE | Redacted | | | | | | | |
| 4713041 | HENSON, JENNI | Redacted | | | | | | | |
| 4446259 | HENSON, JENNIE | Redacted | | | | | | | |
| 4343127 | HENSON, JESSE | Redacted | | | | | | | |
| 4696947 | HENSON, JO-ANN | Redacted | | | | | | | |
| 4755271 | HENSON, JOHN | Redacted | | | | | | | |
| 4374569 | HENSON, JOHN H | Redacted | | | | | | | |
| 4274195 | HENSON, JOSEPH | Redacted | | | | | | | |
| 4149162 | HENSON, JOSHUA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553804 | HENSON, JOSHUA | Redacted | | | | | | | |
| 4368574 | HENSON, JULIE | Redacted | | | | | | | |
| 4267883 | HENSON, KATERRICA | Redacted | | | | | | | |
| 4580219 | HENSON, KELLY | Redacted | | | | | | | |
| 4732626 | HENSON, KIMBERLY A | Redacted | | | | | | | |
| 4377151 | HENSON, KRYSTOL B | Redacted | | | | | | | |
| 4310459 | HENSON, KYRA J | Redacted | | | | | | | |
| 4614516 | HENSON, LAUREN S | Redacted | | | | | | | |
| 4321075 | HENSON, LINDA | Redacted | | | | | | | |
| 4374137 | HENSON, MAKAYLA A | Redacted | | | | | | | |
| 4376496 | HENSON, MARK | Redacted | | | | | | | |
| 4579802 | HENSON, MARTELIA | Redacted | | | | | | | |
| 4619059 | HENSON, MARVIN | Redacted | | | | | | | |
| 4345862 | HENSON, MEIKA | Redacted | | | | | | | |
| 4160263 | HENSON, MICHAEL D | Redacted | | | | | | | |
| 4151821 | HENSON, MICHAEL D | Redacted | | | | | | | |
| 4167985 | HENSON, NICOLE | Redacted | | | | | | | |
| 4618941 | HENSON, RALPH | Redacted | | | | | | | |
| 4645949 | HENSON, ROBERT | Redacted | | | | | | | |
| 4588553 | HENSON, ROSE | Redacted | | | | | | | |
| 4643331 | HENSON, SANDRA | Redacted | | | | | | | |
| 4191304 | HENSON, SARAH | Redacted | | | | | | | |
| 4147250 | HENSON, SARAH A | Redacted | | | | | | | |
| 4453200 | HENSON, SARAH A | Redacted | | | | | | | |
| 4729930 | HENSON, SHARON | Redacted | | | | | | | |
| 4494794 | HENSON, SHERRY | Redacted | | | | | | | |
| 4412253 | HENSON, STACY | Redacted | | | | | | | |
| 4744144 | HENSON, STACY | Redacted | | | | | | | |
| 4677787 | HENSON, SUZETTA S | Redacted | | | | | | | |
| 4672462 | HENSON, TALIA M | Redacted | | | | | | | |
| 4192196 | HENSON, TAYLER | Redacted | | | | | | | |
| 4535616 | HENSON, TAYLOR | Redacted | | | | | | | |
| 4231303 | HENSON, TERESA L | Redacted | | | | | | | |
| 4726329 | HENSON, TIMOTHY | Redacted | | | | | | | |
| 4349462 | HENSON, TRESSA | Redacted | | | | | | | |
| 4743531 | HENSON, WALTER | Redacted | | | | | | | |
| 4750878 | HENSON, WAYNE | Redacted | | | | | | | |
| 4455027 | HENSON-BROOKS, BEVERLY | Redacted | | | | | | | |
| 4870318 | HENSONS COMMERCIAL SWEEPING INC | 7226 NW HUNTER ROAD | | | | LAWTON | OK | 73505 | |
| 4566516 | HENSRUDE, DANIELLE M | Redacted | | | | | | | |
| 4552385 | HENSS, CATHERINE M | Redacted | | | | | | | |
| 4749940 | HENSTRA, TRAVIS | Redacted | | | | | | | |
| 4275253 | HENSYEL, MEGAN C | Redacted | | | | | | | |
| 4313918 | HENSZ, MARJORIE A | Redacted | | | | | | | |
| 4730711 | HENSZEY, JOHN WARREN | Redacted | | | | | | | |
| 4642905 | HENTEA, MARIANA | Redacted | | | | | | | |
| 4836802 | HENTEK, JOHN & VIERA | Redacted | | | | | | | |
| 4283751 | HENTGES, DENNIS | Redacted | | | | | | | |
| 4373926 | HENTGES, MIKE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661627 | HENTON, CLIVE | Redacted | | | | | | | |
| 4704565 | HENTON, DAVID | Redacted | | | | | | | |
| 4585841 | HENTON, DEOLA | Redacted | | | | | | | |
| 4520154 | HENTON, JALESHIA T | Redacted | | | | | | | |
| 4709634 | HENTON, LAURENCE O | Redacted | | | | | | | |
| 4770313 | HENTSCHEL, GERHARD | Redacted | | | | | | | |
| 4836803 | HENTSCHEL, NATALIA | Redacted | | | | | | | |
| 4659049 | HENTSCHEL, ROSE MARY | Redacted | | | | | | | |
| 4698612 | HENTSCHL, FREDA | Redacted | | | | | | | |
| 4285599 | HENTZ, KRYSTAL | Redacted | | | | | | | |
| 4733470 | HENTZ, MIKE | Redacted | | | | | | | |
| 5638396 | HENVY CHANTHAVONG | 10312 Miranda Ave | | | | Buena Park | CA | 90620-4447 | |
| 4469341 | HENWOOD, CAROL A | Redacted | | | | | | | |
| 4746216 | HENWOOD, GARRETT | Redacted | | | | | | | |
| 4567307 | HENYAN, ANITA M | Redacted | | | | | | | |
| 4301166 | HENYARD, MARSHANAE M | Redacted | | | | | | | |
| 4307137 | HENZ, NANCY E | Redacted | | | | | | | |
| 4720836 | HENZE, BRYAN | Redacted | | | | | | | |
| 4278443 | HENZE, JASON T | Redacted | | | | | | | |
| 4553713 | HENZE, LANCE M | Redacted | | | | | | | |
| 4816694 | HENZEL, DARYL | Redacted | | | | | | | |
| 4144972 | HENZE-NELSON, JERET R | Redacted | | | | | | | |
| 4816695 | HENZLER, JULIE | Redacted | | | | | | | |
| 4373869 | HENZLER, STEVEN W | Redacted | | | | | | | |
| 4265350 | HEPBURN, RITA S | Redacted | | | | | | | |
| 4758408 | HEPBURN, SHARON | Redacted | | | | | | | |
| 4557253 | HEPBURN-CORBIN, MATTIE | Redacted | | | | | | | |
| 4667964 | HEPFL, GEORGE | Redacted | | | | | | | |
| 4649825 | HEPHNER, CHERYL | Redacted | | | | | | | |
| 4473827 | HEPLER, ALLISON R | Redacted | | | | | | | |
| 4489286 | HEPLER, CATHERINE | Redacted | | | | | | | |
| 4479867 | HEPLER, DENA | Redacted | | | | | | | |
| 4478017 | HEPLER, EMILY | Redacted | | | | | | | |
| 4493955 | HEPLER, HANNAH S | Redacted | | | | | | | |
| 4816696 | Hepler, John | Redacted | | | | | | | |
| 4492350 | HEPLER, MEGAN | Redacted | | | | | | | |
| 4771049 | HEPLER, SHIRLEY | Redacted | | | | | | | |
| 4494906 | HEPLER, SPENCER | Redacted | | | | | | | |
| 44469572 | HEPLER, STEPHEN J | Redacted | | | | | | | |
| 4468208 | HEPNER, ALLEN A | Redacted | | | | | | | |
| 4388439 | HEPNER, GWEN | Redacted | | | | | | | |
| 4175821 | HEPP, ROBIN N | Redacted | | | | | | | |
| 4769434 | HEPPARD, DENISHA | Redacted | | | | | | | |
| 4690530 | HEPPARD, MARTA | Redacted | | | | | | | |
| 4259081 | HEPPARD, TIFFANY N | Redacted | | | | | | | |
| 4494980 | HEPPDING, JESSICA | Redacted | | | | | | | |
| 4624412 | HEPPE, SARA | Redacted | | | | | | | |
| 4477099 | HEPPLE, EDWARD | Redacted | | | | | | | |
| 4215709 | HEPPLER, DEBORAH L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6307 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4282020 | HEPPNER, DEBBIE | Redacted | | | | | | | |
| 4309045 | HEPPNER, DENA M | Redacted | | | | | | | |
| 4653253 | HEPPNER, DUANE | Redacted | | | | | | | |
| 4436558 | HEPPNER, SCOTT J | Redacted | | | | | | | |
| 4716134 | HEPPNER, WILLIAM | Redacted | | | | | | | |
| 4816697 | HEPWORTH, ASHLEY | Redacted | | | | | | | |
| 4549528 | HEPWORTH, DANA M | Redacted | | | | | | | |
| 4527399 | HEPWORTH, JAIME | Redacted | | | | | | | |
| 4414616 | HEPWORTH, SHANE L | Redacted | | | | | | | |
| 5638412 | HER HONEY | 857 KARI DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 4172316 | HER, ADAM T | Redacted | | | | | | | |
| 4627895 | HER, ANGEL | Redacted | | | | | | | |
| 4585033 | HER, BOUA | Redacted | | | | | | | |
| 4210176 | HER, BRYCE P | Redacted | | | | | | | |
| 4368162 | HER, CHAI | Redacted | | | | | | | |
| 4199556 | HER, DORIS | Redacted | | | | | | | |
| 4363812 | HER, GOLDARLA | Redacted | | | | | | | |
| 4366999 | HER, HLEE | Redacted | | | | | | | |
| 4262749 | HER, JEFFREY K | Redacted | | | | | | | |
| 4259728 | HER, JOHN | Redacted | | | | | | | |
| 4367638 | HER, JOHN | Redacted | | | | | | | |
| 4366823 | HER, JULIETTE | Redacted | | | | | | | |
| 4388033 | HER, KAREN H | Redacted | | | | | | | |
| 4383007 | HER, KONG | Redacted | | | | | | | |
| 4366672 | HER, KUCHIT | Redacted | | | | | | | |
| 4572085 | HER, LACEY D | Redacted | | | | | | | |
| 4200275 | HER, LEE | Redacted | | | | | | | |
| 4364732 | HER, LINEA | Redacted | | | | | | | |
| 4712599 | HER, MAI | Redacted | | | | | | | |
| 4857191 | HER, MALEE | Redacted | | | | | | | |
| 4665426 | HER, MANH H | Redacted | | | | | | | |
| 4700566 | HER, MEE | Redacted | | | | | | | |
| 4694256 | HER, MEE | Redacted | | | | | | | |
| 4386679 | HER, MOLLY | Redacted | | | | | | | |
| 4257615 | HER, NHIA C | Redacted | | | | | | | |
| 4547233 | HER, NKAO JUA | Redacted | | | | | | | |
| 4365503 | HER, PA KOU LEE | Redacted | | | | | | | |
| 4669248 | HER, PETER | Redacted | | | | | | | |
| 4771498 | HER, PLOUA | Redacted | | | | | | | |
| 4574688 | HER, POUNGCHA | Redacted | | | | | | | |
| 4573337 | HER, SHINEY P | Redacted | | | | | | | |
| 4686617 | HER, SUE | Redacted | | | | | | | |
| 4315535 | HER, SULIA | Redacted | | | | | | | |
| 4771017 | HER, VANG | Redacted | | | | | | | |
| 4193243 | HER, XAY | Redacted | | | | | | | |
| 4466278 | HER, YING | Redacted | | | | | | | |
| 4865278 | HERA LIGHTING LP | 3025 BUSINESS PK DR | | | | NORCROSS | GA | 30071 | |
| 4875551 | HERALD | EAST COAST NEWSPAPERS | P O BOX 2242 | | | RALEIGH | NC | 27602 | |
| 4877406 | HERALD | JASPER HERALD COMPANY | P O BOX 31 | | | JASPER | IN | 47546 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879333 | HERALD | MONTEREY COUNTY HERALD | P O BOX 512289 | | | LOS ANGELES | CA | 90051 | |
| 4878148 | HERALD & NEWS | KLAMATH PUBLISHING LLC | P O BOX 788 | | | KLAMATH FALLS | OR | 97601 | |
| 4878361 | HERALD & REVIEW | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4881623 | HERALD ADVOCATE PUBLISHING CO | P O BOX 338 115 SO 7TH AVE | | | | WAUCHULA | FL | 33873 | |
| 4879620 | HERALD BANNER PUBLICATIONS | NEWSPAPER HOLDINGS INC | PO BOX 6000 | | | GREENVILLE | TX | 75403 | |
| 4874393 | HERALD CITIZEN | COOKEVILLE NEWSPAPERS INC | PO BOX 2729 | | | COOKEVILLE | TN | 38501 | |
| 4874824 | HERALD DEMOCRAT | DB TEXAS HOLDINGS INC | P O BOX 32029 | | | LAKELAND | FL | 33802 | |
| 4876216 | HERALD DISPATCH | GANNETT RIVERSTATES PUBLISHING | 946 FIFTH AVENUE | | | HUNTINGTON | WV | 25720 | |
| 4881067 | HERALD GAZETTE | P O BOX 220 | | | | BARNESVILLE | GA | 30204 | |
| 4885152 | HERALD GAZETTE | PO BOX 7 | | | | TRENTON | TN | 38382 | |
| 4888961 | HERALD HOUSEWARE LTD | UNIT B 6/F TAI TAK IND BLDG | 2-12 KWAI FAT ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4873655 | HERALD JOURNAL | CA SOUTH CAROLINA HOLDINGS INC | P O BOX 102930 | | | ATLANTA | GA | 30368 | |
| 4873657 | HERALD JOURNAL | CACHE VALLEY PUBLISHING LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4889340 | HERALD JOURNAL | WESTERN IOWA NEWSPAPERS INC | P O BOX 278 | | | CLARINDA | IA | 51632 | |
| 4880441 | HERALD JOURNAL PUBLISHING INC | P O BOX 129 | | | | WINSTED | MN | 55395 | |
| 4885696 | HERALD LEADER | PRYOR PUBLICATIONS INC | P O BOX 40 | | | FITZGERALD | GA | 31750 | |
| 4876338 | HERALD NEWS | GATEHOUSE MEDIA MASSACHUSETTS | P O BOX 845631 | | | BOSTON | MA | 02284 | |
| 4885588 | HERALD NEWS | POST ATHENIAN COMPANY LLC | BX 286-1815 3687 RHEA CNTY HWY | | | DAYTON | TN | 37321 | |
| 4883962 | HERALD PALLADIUM | PAXTON MEDIA GROUP LLC | PO BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4873032 | HERALD PUBLICATIONS | BETTER NEWSPAPERS INC | 314 EAST CHURCH PO BOX C | | | MASCOUTAH | IL | 62258 | |
| 4868336 | HERALD PUBLISHING COMPANY | 508 COURT ST N | | | | CARROLL | IA | 51401 | |
| 4888919 | HERALD STANDARD | UNIONTOWN NEWSPAPERS INC | 8-18 E CHURCH STREET | | | UNIONTOWN | PA | 15401 | |
| 4879897 | HERALD STAR | OGDEN NEWS PUBLISHING OF OHIO | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| 4876926 | HERALD TIMES INC | HOOSIER TIMES INC | P O BOX 909 1900 S WALNUT ST | | | BLOOMINGTON | IN | 47402 | |
| 4609204 | HERALD, ALISON | Redacted | | | | | | | |
| 4315706 | HERALD, AMANDA J | Redacted | | | | | | | |
| 4581295 | HERALD, CHERYL M | Redacted | | | | | | | |
| 4538894 | HERALD, DAVID M | Redacted | | | | | | | |
| 4320490 | HERALD, JEREMY W | Redacted | | | | | | | |
| 4464909 | HERALD, JULIE | Redacted | | | | | | | |
| 4519181 | HERALD, KRISTOPHER | Redacted | | | | | | | |
| 4489227 | HERALD, MALCOLM | Redacted | | | | | | | |
| 4309727 | HERALD, RACHEL | Redacted | | | | | | | |
| 4578817 | HERALD, SAMUEL J | Redacted | | | | | | | |
| 4319289 | HERALD, TIFFANY M | Redacted | | | | | | | |
| 4178761 | HERALD, VANESSA | Redacted | | | | | | | |
| 4579700 | HERALD, WILLIAM S | Redacted | | | | | | | |
| 4185140 | HERALDEZ, EMILIO | Redacted | | | | | | | |
| 4573908 | HERALY, JAYDE A | Redacted | | | | | | | |
| 4623027 | HERANO, KIRUBEL | Redacted | | | | | | | |
| 4582281 | HERAS CHAVEZ, LEILANI | Redacted | | | | | | | |
| 4289838 | HERAS, DORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413398 | HERAS, IVETH Y | Redacted | | | | | | | |
| 4398276 | HERAS, JHANN C | Redacted | | | | | | | |
| 4630706 | HERAS, LETICIA | Redacted | | | | | | | |
| 4408807 | HERAS, RAQUEL A | Redacted | | | | | | | |
| 4440688 | HERAS, TONY M | Redacted | | | | | | | |
| 4340560 | HERASINGH, CONSTANCE | Redacted | | | | | | | |
| 4343932 | HERATH MUDIYANSELAGE, DILKA P | Redacted | | | | | | | |
| 4758309 | HERATH, AJANTHA | Redacted | | | | | | | |
| 4673112 | HERATH, ANANDA | Redacted | | | | | | | |
| 4419926 | HERATH, ANDREA | Redacted | | | | | | | |
| 4616228 | HERATH, ANOJA | Redacted | | | | | | | |
| 4342716 | HERATH, LALITHA | Redacted | | | | | | | |
| 4345716 | HERATH, MANEL D | Redacted | | | | | | | |
| 4345811 | HERATH, THILINI | Redacted | | | | | | | |
| 4342621 | HERATH, THISARA | Redacted | | | | | | | |
| 4344072 | HERATH, THUSHARA | Redacted | | | | | | | |
| 4622952 | HERAUX, ALBERT | Redacted | | | | | | | |
| 4406031 | HERAZO, ISMER O | Redacted | | | | | | | |
| 4846088 | HERB BAIRHALTER | 328 STANFORD AVE | | | | Pittsburgh | PA | 15229 | |
| 4811480 | HERB BOX CATERING COMPANY | 7051 E 5TH AVE STE T | | | | SCOTTSDALE | AZ | 85251 | |
| 4858865 | HERB FISCHER PLUMBING & HEATING | 11072 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| 4816698 | HERB LAVENDER | Redacted | | | | | | | |
| 4816699 | HERB NICHOLS | Redacted | | | | | | | |
| 5638437 | HERB OTTO | 12347 MINOT AVE | | | | GULF COVE | FL | 33981 | |
| 4869041 | HERB TOWERS MURRAY PLUMBING INC | 9285 S HAWLEY PARK RD STE 4 | | | | WEST JORDAN | UT | 84081-5980 | |
| 4490938 | HERB, BRANDON | Redacted | | | | | | | |
| 4457068 | HERB, CAROL D | Redacted | | | | | | | |
| 4487560 | HERB, CONNOR J | Redacted | | | | | | | |
| 4473767 | HERB, COREY M | Redacted | | | | | | | |
| 4455312 | HERB, DANIEL | Redacted | | | | | | | |
| 4691216 | HERB, JOHN | Redacted | | | | | | | |
| 4476447 | HERB, KATELYN | Redacted | | | | | | | |
| 4402160 | HERB, RICHARD | Redacted | | | | | | | |
| 4160453 | HERB, STEPHEN | Redacted | | | | | | | |
| 4222599 | HERB, TAYLOR M | Redacted | | | | | | | |
| 4796952 | HERBAL SOLUTIONS LLC | DBA NATURAL EDGE | 868 N 1430 W | | | OREM | UT | 84057 | |
| 4692268 | HERBART, LAMAR | Redacted | | | | | | | |
| 4558683 | HERBAS, ANDREA | Redacted | | | | | | | |
| 4382220 | HERBAUGH, ALYSON L | Redacted | | | | | | | |
| 4264833 | HERBAUGH, KATELYN | Redacted | | | | | | | |
| 4467015 | HERBAUGH, STARLA | Redacted | | | | | | | |
| 4449247 | HERBAWI, AMENA | Redacted | | | | | | | |
| 4827366 | HERBECK, TERRY | Redacted | | | | | | | |
| 4162853 | HERBEK, JASON | Redacted | | | | | | | |
| 4373246 | HERBEL, CATHERINE L | Redacted | | | | | | | |
| 4836804 | HERBENICK, KYLE | Redacted | | | | | | | |
| 4349466 | HERBER, BEVERLY A | Redacted | | | | | | | |
| 4567031 | HERBER, GEORGE V | Redacted | | | | | | | |
| 4721019 | HERBER, JANET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607717 | HERBER, JODI | Redacted | | | | | | | |
| 4723929 | HERBERGER, JILL | Redacted | | | | | | | |
| 4339944 | HERBERGER, MARGARET M | Redacted | | | | | | | |
| 4723659 | HERBERS, MARGARET P. | Redacted | | | | | | | |
| 4836805 | HERBERT BRITO LLC | Redacted | | | | | | | |
| 4848892 | HERBERT COLLINS | 14106 DERRICKSON AVE | | | | Ocean City | MD | 21842 | |
| 4850663 | HERBERT E JONES | 23196 STATE ROUTE 31 | | | | Marysville | OH | 43040 | |
| 4849339 | HERBERT GOLDSTEIN | 10 PLAID PL | | | | Hillborough | CA | 94010 | |
| 4853009 | HERBERT HALE | 431 TWIN BAY DR | | | | Pensacola | FL | 32534 | |
| 4487773 | HERBERT II, GEORGE S S | Redacted | | | | | | | |
| 4850620 | HERBERT MAKIYA | 9872 OAKPLACE E | | | | Folsom | CA | 95630 | |
| 4847010 | HERBERT MEYER | 4326 WINGATE RD | | | | Louisville | KY | 40207 | |
| 4847799 | HERBERT MILLER | PO BOX 222054 | | | | Dallas | TX | 75222-2054 | |
| 4869284 | HERBERT MINES ASSOCIATES INC | 600 LEXINGTON AVE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 4801236 | HERBERT WEBB COMPANY INC | DBA SHOESTOPUSA | 6841 VIRGINIA PKWY | | | ADDISON | TX | 75071 | |
| 4445972 | HERBERT, AIDAN S | Redacted | | | | | | | |
| 4776277 | HERBERT, ALBERT | Redacted | | | | | | | |
| 4245494 | HERBERT, ALVEDRA | Redacted | | | | | | | |
| 4225409 | HERBERT, ANGEL | Redacted | | | | | | | |
| 4378659 | HERBERT, ARIEL | Redacted | | | | | | | |
| 4560028 | HERBERT, BARBARA | Redacted | | | | | | | |
| 4405079 | HERBERT, BRIELLE | Redacted | | | | | | | |
| 4816700 | HERBERT, CARL | Redacted | | | | | | | |
| 4601489 | HERBERT, CAROLYN | Redacted | | | | | | | |
| 4628863 | HERBERT, CASEY | Redacted | | | | | | | |
| 4235025 | HERBERT, CHENIQUE A | Redacted | | | | | | | |
| 4201159 | HERBERT, CLINT D | Redacted | | | | | | | |
| 4472372 | HERBERT, CONNER C | Redacted | | | | | | | |
| 4736954 | HERBERT, CYNTHIA | Redacted | | | | | | | |
| 4402475 | HERBERT, DARREN | Redacted | | | | | | | |
| 4596763 | HERBERT, DARRYL | Redacted | | | | | | | |
| 4431557 | HERBERT, DELANO | Redacted | | | | | | | |
| 4696027 | HERBERT, DONNA | Redacted | | | | | | | |
| 4590076 | HERBERT, DOUGLAS M | Redacted | | | | | | | |
| 4269504 | HERBERT, ENRINE | Redacted | | | | | | | |
| 4269505 | HERBERT, ENRINE | Redacted | | | | | | | |
| 4633253 | HERBERT, EVERT A | Redacted | | | | | | | |
| 4712786 | HERBERT, FREDRICK | Redacted | | | | | | | |
| 4553790 | HERBERT, HOLLY | Redacted | | | | | | | |
| 4405751 | HERBERT, JAHVELL | Redacted | | | | | | | |
| 4900023 | Herbert, Jason | Redacted | | | | | | | |
| 4495628 | HERBERT, JENDAYA | Redacted | | | | | | | |
| 4405585 | HERBERT, JESSICA M | Redacted | | | | | | | |
| 4145835 | HERBERT, JOHNATHAN K | Redacted | | | | | | | |
| 4742377 | HERBERT, JONATHAN | Redacted | | | | | | | |
| 4205394 | HERBERT, JOSEPH T | Redacted | | | | | | | |
| 4325629 | HERBERT, JOSHUA | Redacted | | | | | | | |
| 4303057 | HERBERT, JUSTIN | Redacted | | | | | | | |
| 4631484 | HERBERT, KARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816701 | HERBERT, KATHARINE | Redacted | | | | | | | |
| 4766420 | HERBERT, KATHERINE | Redacted | | | | | | | |
| 4303238 | HERBERT, KATHLEEN | Redacted | | | | | | | |
| 4431261 | HERBERT, KATRICE L | Redacted | | | | | | | |
| 5423967 | Herbert, Latonya | Redacted | | | | | | | |
| 4649985 | HERBERT, LAURA | Redacted | | | | | | | |
| 4708820 | HERBERT, LEE | Redacted | | | | | | | |
| 4634212 | HERBERT, LINDA | Redacted | | | | | | | |
| 4692537 | HERBERT, LINDA | Redacted | | | | | | | |
| 4605439 | HERBERT, LOREN | Redacted | | | | | | | |
| 4550813 | HERBERT, MANDEE | Redacted | | | | | | | |
| 4404988 | HERBERT, MARCIA | Redacted | | | | | | | |
| 4260900 | HERBERT, MARIE | Redacted | | | | | | | |
| 4760469 | HERBERT, MARISA | Redacted | | | | | | | |
| 4413440 | HERBERT, MARTINA | Redacted | | | | | | | |
| 4344862 | HERBERT, MESHACH R | Redacted | | | | | | | |
| 4175900 | HERBERT, MICHAEL A | Redacted | | | | | | | |
| 4195074 | HERBERT, MICHAEL A | Redacted | | | | | | | |
| 4415747 | HERBERT, MICHAEL W | Redacted | | | | | | | |
| 4252888 | HERBERT, OCTAVIA L | Redacted | | | | | | | |
| 4198732 | HERBERT, PAIGE | Redacted | | | | | | | |
| 4217769 | HERBERT, PATRICIA | Redacted | | | | | | | |
| 4281237 | HERBERT, PATRICIA A | Redacted | | | | | | | |
| 4324355 | HERBERT, PAULA M | Redacted | | | | | | | |
| 4170461 | HERBERT, PENNY | Redacted | | | | | | | |
| 4224547 | HERBERT, QUENTIN | Redacted | | | | | | | |
| 4549866 | HERBERT, RAQUEL N | Redacted | | | | | | | |
| 4635602 | HERBERT, REGINALD G | Redacted | | | | | | | |
| 4728222 | HERBERT, ROMONA | Redacted | | | | | | | |
| 4161519 | HERBERT, RONALD | Redacted | | | | | | | |
| 4836806 | HERBERT, SARA | Redacted | | | | | | | |
| 4562001 | HERBERT, SEAN E | Redacted | | | | | | | |
| 4736678 | HERBERT, SHARON | Redacted | | | | | | | |
| 4655599 | HERBERT, SHARON B | Redacted | | | | | | | |
| 4343015 | HERBERT, STAR M | Redacted | | | | | | | |
| 4229454 | HERBERT, STEPHANIE | Redacted | | | | | | | |
| 4416995 | HERBERT, SYLVANNY | Redacted | | | | | | | |
| 4383128 | HERBERT, TAYLOR J | Redacted | | | | | | | |
| 4727820 | HERBERT, TERESA L | Redacted | | | | | | | |
| 4443946 | HERBERT, TYLIK M | Redacted | | | | | | | |
| 4232214 | HERBERT, TYRE | Redacted | | | | | | | |
| 4495172 | HERBERT, ZANDREA M | Redacted | | | | | | | |
| 4204538 | HERBERT-YATES, TRACE D | Redacted | | | | | | | |
| 4358855 | HERBIG, LILIAN | Redacted | | | | | | | |
| 5638479 | HERBIN TANJA | 1991 BLUE ROCK CT | | | | GREENSBORO | NC | 27405 | |
| 4717843 | HERBIN, NIKECIA | Redacted | | | | | | | |
| 4381598 | HERBIN, PATRICIA A | Redacted | | | | | | | |
| 4441043 | HERBIN, VANESSA | Redacted | | | | | | | |
| 4744222 | HERBINKO, DAGMAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327156 | HERBISON, RICHARD | Redacted | | | | | | | |
| 4719330 | HERBOLD, CHRISTOPHER E | Redacted | | | | | | | |
| 4490369 | HERBOLD, LUKE | Redacted | | | | | | | |
| 4722747 | HERBOLD, RANDY D | Redacted | | | | | | | |
| 4281474 | HERBON, AUBRY M | Redacted | | | | | | | |
| 4827367 | HERBRECHTSMEYER, WILLIAM | Redacted | | | | | | | |
| 4864391 | HERBS APPLIANCE SERVICE INC | 26 WILLOW GROVE WAY | | | | MANALAPAN | NJ | 07726 | |
| 4866960 | HERBS TRAILERS INC | 4035 PLANK RD | | | | BATON ROUGE | LA | 70805 | |
| 4371825 | HERBST, AMANDA S | Redacted | | | | | | | |
| 4254802 | HERBST, ANDREW M | Redacted | | | | | | | |
| 4488649 | HERBST, JAMIE | Redacted | | | | | | | |
| 4739602 | HERBST, JENNIFER | Redacted | | | | | | | |
| 4694934 | HERBST, LARRY | Redacted | | | | | | | |
| 4789545 | Herbst, Lucianna | Redacted | | | | | | | |
| 4836807 | HERBST, PATTI | Redacted | | | | | | | |
| 4816702 | HERBST, RANDY | Redacted | | | | | | | |
| 4433186 | HERBST, ROBERT D | Redacted | | | | | | | |
| 4336417 | HERBST, SELENA | Redacted | | | | | | | |
| 4461286 | HERBSTER, JEFFREY | Redacted | | | | | | | |
| 4816703 | HERBSTMAN, STEVE | Redacted | | | | | | | |
| 4408625 | HERBURGER, DORIS M | Redacted | | | | | | | |
| 4405339 | HERBUTE, DANIEL S | Redacted | | | | | | | |
| 4635430 | HERBY, CAROL | Redacted | | | | | | | |
| 4710225 | HERBY, CAROL | Redacted | | | | | | | |
| 4885144 | HERC U LIFT INC | PO BOX 69 | | | | MAPLE PLAIN | MN | 55359 | |
| 4509948 | HERCEG, ALLISON E | Redacted | | | | | | | |
| 4631039 | HERCEG, ELINE | Redacted | | | | | | | |
| 4372039 | HERCEG, JOHN A | Redacted | | | | | | | |
| 4426031 | HERCEG, MARY | Redacted | | | | | | | |
| 4178607 | HERCHBERGER, MARGARET E | Redacted | | | | | | | |
| 4699209 | HERCHEK, WELDON C | Redacted | | | | | | | |
| 4306019 | HERCLIFF, AUSTIN C | Redacted | | | | | | | |
| 4881975 | HERCO INC | P O BOX 42918 | | | | TUCSON | AZ | 85733 | |
| 4289091 | HERCOG, JUNE | Redacted | | | | | | | |
| 4418987 | HERCULE, JEAN H | Redacted | | | | | | | |
| 4240209 | HERCULE, MARIE-ROSE | Redacted | | | | | | | |
| 4862039 | HERCULES FENCE COMPANY INC | 1828 PERRY DRIVE SW | | | | CANTON | OH | 44706 | |
| 4239144 | HERCULES, CARLOS A | Redacted | | | | | | | |
| 4672061 | HERCULES, CRUZ | Redacted | | | | | | | |
| 4343196 | HERCULES, HECTOR C | Redacted | | | | | | | |
| 4554016 | HERCULES, LORRAINE | Redacted | | | | | | | |
| 4625886 | HERCULES, VICTOR | Redacted | | | | | | | |
| 4479892 | HERCZEG, JOSEPH J | Redacted | | | | | | | |
| 4253661 | HERD, CHEVELLE | Redacted | | | | | | | |
| 4712364 | HERD, DE-WITT A | Redacted | | | | | | | |
| 4734727 | HERD, FREDDIE R | Redacted | | | | | | | |
| 4188798 | HERD, GEORGE | Redacted | | | | | | | |
| 4775662 | HERD, JAMES | Redacted | | | | | | | |
| 4374435 | HERD, JOCELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507921 | HERD, MARK | Redacted | | | | | | | |
| 4168060 | HERD, MATEO S | Redacted | | | | | | | |
| 4537837 | HERD, TIFFANY M | Redacted | | | | | | | |
| 4584473 | HERD, VIRIT | Redacted | | | | | | | |
| 4595387 | HERDA, CAROLYN | Redacted | | | | | | | |
| 4827368 | HERDA, LISA & MIKE | Redacted | | | | | | | |
| 4279658 | HERDA, RICK J | Redacted | | | | | | | |
| 4301940 | HERDEGEN, CYNTHIA J | Redacted | | | | | | | |
| 4306965 | HERDER, BETHANY D | Redacted | | | | | | | |
| 4305310 | HERDER, COURTNEY E | Redacted | | | | | | | |
| 4277907 | HERDER, JANET K | Redacted | | | | | | | |
| 4162467 | HERDER, LETICIA Y | Redacted | | | | | | | |
| 4217779 | HERDER, NORI L | Redacted | | | | | | | |
| 4410411 | HERDER, TRINA | Redacted | | | | | | | |
| 4454366 | HERDMAN, HOLLY A | Redacted | | | | | | | |
| 4169792 | HERDMAN, JACQUELINE K | Redacted | | | | | | | |
| 4469845 | HERDMAN, NATHAN A | Redacted | | | | | | | |
| 4890880 | Herdrich Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4787693 | Herds, Valerie | Redacted | | | | | | | |
| 4787694 | Herds, Valerie | Redacted | | | | | | | |
| 4684357 | HERDUIN, MELISSA | Redacted | | | | | | | |
| 4171906 | HEREDIA CHAVEZ, DENNY | Redacted | | | | | | | |
| 4505736 | HEREDIA CHICO, ARNALDO J | Redacted | | | | | | | |
| 5638502 | HEREDIA CINDY | URB LOS ARBOLES CALLE POMAROSA | | | | RIO GRANDE | PR | 00745 | |
| 5638507 | HEREDIA KRISTAL | 19401 N 7TH ST LOT29 | | | | PHOENIX | AZ | 85024 | |
| 4193463 | HEREDIA PEREZ, ARISLEIDY | Redacted | | | | | | | |
| 4504692 | HEREDIA RIVERA, JOSE I | Redacted | | | | | | | |
| 4334208 | HEREDIA, ALAN A | Redacted | | | | | | | |
| 4310437 | HEREDIA, ALEJANDRO E | Redacted | | | | | | | |
| 4573796 | HEREDIA, AMILLIA | Redacted | | | | | | | |
| 4290145 | HEREDIA, AMY | Redacted | | | | | | | |
| 4182261 | HEREDIA, ANDREA | Redacted | | | | | | | |
| 4639893 | HEREDIA, ARMANDO | Redacted | | | | | | | |
| 4727675 | HEREDIA, BLANCA C. | Redacted | | | | | | | |
| 4285874 | HEREDIA, BRIANA | Redacted | | | | | | | |
| 4212397 | HEREDIA, CAROLINA | Redacted | | | | | | | |
| 4164772 | HEREDIA, CECILIA | Redacted | | | | | | | |
| 4492965 | HEREDIA, CESAR | Redacted | | | | | | | |
| 4168893 | HEREDIA, CHRISTINA | Redacted | | | | | | | |
| 4272568 | HEREDIA, CHRISTOPHER B | Redacted | | | | | | | |
| 4181206 | HEREDIA, CYNTHIA | Redacted | | | | | | | |
| 4632818 | HEREDIA, DAN | Redacted | | | | | | | |
| 4362547 | HEREDIA, DANIEL | Redacted | | | | | | | |
| 4165369 | HEREDIA, DAVID | Redacted | | | | | | | |
| 4217806 | HEREDIA, EDGAR D | Redacted | | | | | | | |
| 4495630 | HEREDIA, EMILY | Redacted | | | | | | | |
| 4327984 | HEREDIA, ERIKA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709797 | HEREDIA, FRANCISCO | Redacted | | | | | | | |
| 4645676 | HEREDIA, GILDA | Redacted | | | | | | | |
| 4331752 | HEREDIA, GLENDA I | Redacted | | | | | | | |
| 4171561 | HEREDIA, GUADALUPE A | Redacted | | | | | | | |
| 4672567 | HEREDIA, HUSTAVO | Redacted | | | | | | | |
| 4286375 | HEREDIA, ITZEL | Redacted | | | | | | | |
| 4203079 | HEREDIA, JAZMIN | Redacted | | | | | | | |
| 4410812 | HEREDIA, JEREMIAH R | Redacted | | | | | | | |
| 4175770 | HEREDIA, JERRY | Redacted | | | | | | | |
| 4199636 | HEREDIA, JESSICA | Redacted | | | | | | | |
| 4487179 | HEREDIA, JESUS R | Redacted | | | | | | | |
| 4171397 | HEREDIA, JONATHAN A | Redacted | | | | | | | |
| 4711382 | HEREDIA, KAREN LIZETT | Redacted | | | | | | | |
| 4204885 | HEREDIA, LAURA | Redacted | | | | | | | |
| 4185119 | HEREDIA, MA CONCHA | Redacted | | | | | | | |
| 4727689 | HEREDIA, MARIA | Redacted | | | | | | | |
| 4202717 | HEREDIA, MARIELA | Redacted | | | | | | | |
| 4208645 | HEREDIA, MARISOL | Redacted | | | | | | | |
| 4174694 | HEREDIA, MAYRA L | Redacted | | | | | | | |
| 4237173 | HEREDIA, MELISSA | Redacted | | | | | | | |
| 4194323 | HEREDIA, MOISES | Redacted | | | | | | | |
| 4503971 | HEREDIA, MONICA | Redacted | | | | | | | |
| 4414061 | HEREDIA, NAOMI | Redacted | | | | | | | |
| 4297020 | HEREDIA, REBECA | Redacted | | | | | | | |
| 4557391 | HEREDIA, RUTH B | Redacted | | | | | | | |
| 4192983 | HEREDIA, VANESSA | Redacted | | | | | | | |
| 4734655 | HEREDIA, VIRGINIA | Redacted | | | | | | | |
| 4328526 | HEREDIA, YUREIMY R | Redacted | | | | | | | |
| 4836808 | HEREDIA, YVONNE | Redacted | | | | | | | |
| 4166958 | HEREDIA-URIAS, DYANI | Redacted | | | | | | | |
| 4885129 | HEREFORD BRAND INC | PO BOX 673 | | | | HEREFORD | TX | 79045 | |
| 4225696 | HEREFORD, BRENDA | Redacted | | | | | | | |
| 4659953 | HEREFORD, DEIDRE | Redacted | | | | | | | |
| 4538193 | HEREFORD, JOSELIE | Redacted | | | | | | | |
| 4678652 | HEREFORD, ROSIE | Redacted | | | | | | | |
| 4571882 | HEREHA, SVITLANA | Redacted | | | | | | | |
| 4362501 | HERENDEEN, AUSTIN J | Redacted | | | | | | | |
| 4360731 | HERENDEEN, EDWARD | Redacted | | | | | | | |
| 4252210 | HERENDEEN, JORDAN | Redacted | | | | | | | |
| 4705895 | HERESI, SALVADOR | Redacted | | | | | | | |
| 4836809 | HEREU'S CONSTRUCTION | Redacted | | | | | | | |
| 4867811 | HERFF JONES INC | 4719 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4799585 | HERFF JONES INC | PO BOX 099292 | | | | CHICAGO | IL | 60693 | |
| 4584124 | HERFORD, FANNIE | Redacted | | | | | | | |
| 4857248 | HERFORD, JENNIFER | Redacted | | | | | | | |
| 4755354 | HERFURTH, KIM | Redacted | | | | | | | |
| 4456016 | HERGENRATHER, AMY | Redacted | | | | | | | |
| 4661393 | HERGER, GEORGE | Redacted | | | | | | | |
| 4391771 | HERGES, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365773 | HERGES, NATALIE | Redacted | | | | | | | |
| 4226242 | HERHOLDT, KORTNEY | Redacted | | | | | | | |
| 4404142 | HERHOLZ, CARLY S | Redacted | | | | | | | |
| 5638525 | HERIBERTO ESPINELL | HC 9 BOX 59750 | | | | CAGUAS | PR | 00725 | |
| 4848548 | HERIBERTO MENDOZA | 6219 DODGER DR | | | | Pasco | WA | 99301 | |
| 4848304 | HERIBERTO RAMOS | 12210 VALLEY FORGE CIR | | | | San Antonio | TX | 78233 | |
| 4361835 | HERIC, SELMA | Redacted | | | | | | | |
| 4168840 | HERICO, JOSE A | Redacted | | | | | | | |
| 4567107 | HERIGSTAD, CATHY L | Redacted | | | | | | | |
| 4465421 | HERINCKX, WILLIAM | Redacted | | | | | | | |
| 4219743 | HERING, BRIAN S | Redacted | | | | | | | |
| 4376502 | HERING, EVA | Redacted | | | | | | | |
| 4691537 | HERING, STEPHEN | Redacted | | | | | | | |
| 4313797 | HERINGTON, DIANA | Redacted | | | | | | | |
| 4658889 | HERINGTON, JUDY | Redacted | | | | | | | |
| 4532450 | HERINGTON, LOFTON W | Redacted | | | | | | | |
| 4771619 | HERINS, MERRY | Redacted | | | | | | | |
| 4862815 | HERION, ROLF | Redacted | | | | | | | |
| 4393337 | HERIOT, HOLLY | Redacted | | | | | | | |
| 4222088 | HERIOT, JUSTIN G | Redacted | | | | | | | |
| 4651492 | HERIS, MARGARITA B | Redacted | | | | | | | |
| 4836810 | HERITAGE 76 CORP | Redacted | | | | | | | |
| 4806186 | HERITAGE BABY PRODUCTS LLC | 91 NEW ENGLAND AVENUE | | | | PUSCATAWAY | NJ | 08854 | |
| 4816704 | HERITAGE BUILDERS | Redacted | | | | | | | |
| 4836811 | HERITAGE BUILDERS OF WEST FLORIDA, LLC | Redacted | | | | | | | |
| 4816705 | HERITAGE CLUB AMBASSADOR LLC | Redacted | | | | | | | |
| 4877097 | HERITAGE CONSUMER PRODUCTS | INSIGHT PHARMACEUTICALS | P O BOX 73020 | | | CLEVELAND | OH | 44193 | |
| 4860244 | HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4827369 | HERITAGE ENTERPRISES | Redacted | | | | | | | |
| 4862408 | HERITAGE ENVIRONMENTAL SERVICES LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4876850 | HERITAGE FOOD SERVICE EQUIPMENT INC | HERITAGE FOOD SERVICE GROUP INC | PO BOX 71595 | | | CHICAGO | IL | 60694 | |
| 4881630 | HERITAGE FS INC | P O BOX 339 | | | | GILMAN | IL | 60938 | |
| 4873318 | HERITAGE HARDWARE INC | BRENDA LEE PADGETT | 568 W MAIN STREET | | | SANTA PAULA | CA | 93060 | |
| 4873600 | HERITAGE HILLSIDE LLC | C/O SCHERMERHORN COMMERCIAL REAL | 2737 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| 4861003 | HERITAGE HOME FASHIONS INC | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H2R 2X | CANADA |
| 4799321 | HERITAGE HOME FASHIONS INC | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H4P 1N9 | CANADA |
| 4827370 | HERITAGE INTERIORS - DANA ROHR | Redacted | | | | | | | |
| 4863833 | HERITAGE LANDSCAPE SERVICES LLC | 23725 OVERLAND DR | | | | STERLING | VA | 20166 | |
| 4132152 | Heritage Landscape Services, LLC | Attn: Greg Smith | 23725 Overland Drive | | | Sterling | VA | 20166 | |
| 4827371 | HERITAGE MASTER BUILDERS | Redacted | | | | | | | |
| 4880504 | HERITAGE MINT LTD | P O BOX 13750 | | | | SCOTTSDALE | AZ | 85267 | |
| 4881014 | HERITAGE PLUMBING & DRAIN | P O BOX 2106 | | | | BROKEN ARROW | OK | 74013 | |
| 4858283 | HERITAGE PROPANE | 10111 STATE ROAD 52 | | | | HUDSON | FL | 34669 | |
| 4872490 | HERITAGE PROPANE | AMERIGAS PROPANE LP | 110 PIEDMONT ROAD | | | CENTRE | AL | 35960 | |
| 4883377 | HERITAGE SERVICE GROUP | P O BOX 8710 | | | | FORT WAYNE | IN | 46898 | |
| 4876679 | HERITAGE SYSTEMS | H S ROOFING SYSTEMS INC | 348 HUNTINGDON AVENUE | | | WATERBURY | CT | 06708 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864203 | HERITAGE TRAVELWARE LTD | 2500 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | |
| 4783863 | Heritage Village Water Company | 450 Heritage Rd | | | | Southbury | CT | 06488 | |
| 4887196 | HERITAGE VISION LLC | SEARS OPTICAL 1888 | 7453 SOUTH PLAZA CENTER DR | | | WEST JORDAN | UT | 84088 | |
| 4159608 | HERITAGE, BELINDA R | Redacted | | | | | | | |
| 4641600 | HERITAGE, MICHEAL | Redacted | | | | | | | |
| 4374426 | HERJA, SHAWNA L | Redacted | | | | | | | |
| 4774713 | HERKE, SANDRA | Redacted | | | | | | | |
| 4876853 | HERKER | HERKER BUILDING & LAWN MAINTENANCE | 2 LA FRANCE WAY | | | GLEN MILLS | PA | 19342 | |
| 4401087 | HERKERT, MICHAEL E | Redacted | | | | | | | |
| 4268432 | HERKES, BERRIMASON | Redacted | | | | | | | |
| 4296635 | HERKEY, ANDREW R | Redacted | | | | | | | |
| 4350226 | HERKIMER JR., RALPH | Redacted | | | | | | | |
| 4779340 | Herkimer Management LLC | 16th Squadron Blvd. Ste 106 | | | | New City | NY | 10956 | |
| 4808449 | HERKIMER MANAGEMENT LLC | ATTN: JAY NEWHOUSE - PRESIDENT | PO BOX 268 | | | POMONA | NY | 10970 | |
| 4779341 | Herkimer Management LLC | PO Box 268 Pomona | | | | Pomona | NY | 10970 | |
| 5484238 | HERKIMER TOWN | 114 N PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| 4780344 | Herkimer Town Collector | 114 N Prospect St | | | | Herkimer | NY | 13350 | |
| 5484239 | HERKIMER VILLAGE | 120 GREEN ST | | | | HERKIMER | NY | 13350 | |
| 4780342 | Herkimer Village Collector | 120 Green St | | | | Herkimer | NY | 13350 | |
| 4780343 | Herkimer Village Collector | PO BOX 7008 | | | | BUFFALO | NY | 14240 | |
| 4360904 | HERKIMER, JUSTIN T | Redacted | | | | | | | |
| 4443865 | HERKIMER, SELENA | Redacted | | | | | | | |
| 4641966 | HERKO, DIANA | Redacted | | | | | | | |
| 4696022 | HERKOMER, CAMIE | Redacted | | | | | | | |
| 4536565 | HERKOMER, ELIZABETH | Redacted | | | | | | | |
| 5638538 | HERL TODD | 1405 N 10TH | | | | ENID | OK | 73701 | |
| 4362712 | HERL, ALYSSA M | Redacted | | | | | | | |
| 4463465 | HERL, DAINELLE K | Redacted | | | | | | | |
| 4353980 | HERL, DUSTIN G | Redacted | | | | | | | |
| 4359717 | HERL, HEATHER M | Redacted | | | | | | | |
| 4317003 | HERLACHE, RYAN J | Redacted | | | | | | | |
| 4677621 | HERLAN, ROBERT | Redacted | | | | | | | |
| 4412971 | HERLAN, TODD P | Redacted | | | | | | | |
| 4471943 | HERLEMAN, ERIK J | Redacted | | | | | | | |
| 4480176 | HERLEMAN, SARA E | Redacted | | | | | | | |
| 4687537 | HERLEY, SHARON | Redacted | | | | | | | |
| 4687536 | HERLEY, SHARON | Redacted | | | | | | | |
| 4332615 | HERLIHY, JENNIFER | Redacted | | | | | | | |
| 4346402 | HERLIHY, JESSE | Redacted | | | | | | | |
| 4162363 | HERLIHY, JULIE B | Redacted | | | | | | | |
| 4337787 | HERLIHY, KAREN | Redacted | | | | | | | |
| 4287319 | HERLIHY, MICHELLE | Redacted | | | | | | | |
| 4224037 | HERLIHY, MORRGAN T | Redacted | | | | | | | |
| 4174839 | HERLIHY, SHANA | Redacted | | | | | | | |
| 4191422 | HERLIHY, VALERIE | Redacted | | | | | | | |
| 4848937 | HERLINDA BENAVIDEZ | 10936 ROCKSTONE DR | | | | BALCH SPRINGS | TX | 75180 | |
| 4464007 | HERLINGER, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649415 | HERLINGER, MARK | Redacted | | | | | | | |
| 4576320 | HERLITZKA, NICHOLAS J | Redacted | | | | | | | |
| 4576026 | HERLITZKE, ELRITA M | Redacted | | | | | | | |
| 4477916 | HERLOCHER, CHRISTINE | Redacted | | | | | | | |
| 4233608 | HERLTH, BARBARA L | Redacted | | | | | | | |
| 4317220 | HERM, BRANDON | Redacted | | | | | | | |
| 4320310 | HERM, BRIANNA R | Redacted | | | | | | | |
| 4836812 | HERMAN & BARBARA TARNOW | Redacted | | | | | | | |
| 5403794 | HERMAN ANNETTE | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4816706 | HERMAN BLUESTEIN | Redacted | | | | | | | |
| 4845363 | HERMAN BROCK | 1610 GINGERCREEK CT | | | | Sycamore | IL | 60178 | |
| 4846432 | HERMAN D NELSON | 17580 E EASTMAN DR | | | | Aurora | CO | 80013 | |
| 4887073 | HERMAN DEANNA | SEARS OPTICAL 1345 | 1625 W 49TH ST | | | HIALEAH | FL | 33012 | |
| 4851423 | HERMAN HOSEY | 14063 STARDUST LN | | | | Dallas | TX | 75234 | |
| 4847102 | HERMAN J FANGER III | 9834 SE CLINTON ST | | | | Portland | OR | 97266 | |
| 4453150 | HERMAN JR, GLEN | Redacted | | | | | | | |
| 4756296 | HERMAN JR, JOHN | Redacted | | | | | | | |
| 4845260 | HERMAN KOREN | 104 3RD ST | | | | BELLEAIR BEACH | FL | 33786 | |
| 5404410 | HERMAN MORTON AND JACQUALINE AKA JACKIE HERMAN | 400 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 4848903 | HERMAN OLSON | 1400 MESQUITE DR | | | | Hollister | CA | 95023 | |
| 5638565 | HERMAN PAT A | 1868 WILBUR AVE | | | | FAIRBORN | OH | 45324 | |
| 5403795 | HERMAN SHARON L | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 4458158 | HERMAN, ALEA | Redacted | | | | | | | |
| 4345835 | HERMAN, ALISON | Redacted | | | | | | | |
| 4788267 | Herman, Annette | Redacted | | | | | | | |
| 4258140 | HERMAN, AUTUMN | Redacted | | | | | | | |
| 4691337 | HERMAN, BENJAMIN | Redacted | | | | | | | |
| 4396922 | HERMAN, BENNETT J | Redacted | | | | | | | |
| 4471550 | HERMAN, BRENDA | Redacted | | | | | | | |
| 4775474 | HERMAN, CHARLIE | Redacted | | | | | | | |
| 4394548 | HERMAN, CHRISTINA | Redacted | | | | | | | |
| 4698500 | HERMAN, DAVID | Redacted | | | | | | | |
| 4629133 | HERMAN, DAVID | Redacted | | | | | | | |
| 4744977 | HERMAN, DENNICE | Redacted | | | | | | | |
| 4676639 | HERMAN, DESHOUNN | Redacted | | | | | | | |
| 4713959 | HERMAN, DIANE | Redacted | | | | | | | |
| 4218797 | HERMAN, DONALD L | Redacted | | | | | | | |
| 4222309 | HERMAN, ERIC | Redacted | | | | | | | |
| 4175719 | HERMAN, HANNAH | Redacted | | | | | | | |
| 4313843 | HERMAN, HAROLD A | Redacted | | | | | | | |
| 4747306 | HERMAN, HOLLY | Redacted | | | | | | | |
| 4785222 | Herman, Jackie & Morton | Redacted | | | | | | | |
| 4785223 | Herman, Jackie & Morton | Redacted | | | | | | | |
| 4320953 | HERMAN, JACOB | Redacted | | | | | | | |
| 4579327 | HERMAN, JAMIE A | Redacted | | | | | | | |
| 4353602 | HERMAN, JASON M | Redacted | | | | | | | |
| 4562663 | HERMAN, JAYLAN | Redacted | | | | | | | |
| 4228377 | HERMAN, JEFFREY A | Redacted | | | | | | | |
| 4438693 | HERMAN, JESSALYN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4526408 | HERMAN, JOANNE | Redacted | | | | | | | |
| 4758227 | HERMAN, JOANNE | Redacted | | | | | | | |
| 4665730 | HERMAN, JOHN | Redacted | | | | | | | |
| 4311923 | HERMAN, JOHN A | Redacted | | | | | | | |
| 4547548 | HERMAN, KANAAN | Redacted | | | | | | | |
| 4472188 | HERMAN, KAREN B | Redacted | | | | | | | |
| 4470066 | HERMAN, KATHERINE E | Redacted | | | | | | | |
| 4397646 | HERMAN, KATHRYN | Redacted | | | | | | | |
| 4297404 | HERMAN, KELLEY | Redacted | | | | | | | |
| 4361522 | HERMAN, KELLY L | Redacted | | | | | | | |
| 4387401 | HERMAN, LILLIAN | Redacted | | | | | | | |
| 4654846 | HERMAN, LINDA | Redacted | | | | | | | |
| 4528331 | HERMAN, MALACHI N | Redacted | | | | | | | |
| 4786733 | Herman, Marilyn | Redacted | | | | | | | |
| 4786734 | Herman, Marilyn | Redacted | | | | | | | |
| 4371983 | HERMAN, MARJORIE A | Redacted | | | | | | | |
| 4570209 | HERMAN, MARY | Redacted | | | | | | | |
| 4181748 | HERMAN, MELISSA | Redacted | | | | | | | |
| 4560280 | HERMAN, MICHAEL | Redacted | | | | | | | |
| 4219938 | HERMAN, MIKE | Redacted | | | | | | | |
| 4737018 | HERMAN, PATRICIA | Redacted | | | | | | | |
| 4546616 | HERMAN, PATRICIA A | Redacted | | | | | | | |
| 4445157 | HERMAN, PAUL | Redacted | | | | | | | |
| 4453436 | HERMAN, PETER J | Redacted | | | | | | | |
| 4428184 | HERMAN, PHYLLIS | Redacted | | | | | | | |
| 4364281 | HERMAN, RACHEAL | Redacted | | | | | | | |
| 4570207 | HERMAN, RANDY J | Redacted | | | | | | | |
| 4816707 | HERMAN, RICK | Redacted | | | | | | | |
| 4477361 | HERMAN, ROY E | Redacted | | | | | | | |
| 4454471 | HERMAN, SHANE C | Redacted | | | | | | | |
| 4786388 | Herman, Sharon | Redacted | | | | | | | |
| 4786389 | Herman, Sharon | Redacted | | | | | | | |
| 4400730 | HERMAN, SHARON A | Redacted | | | | | | | |
| 4389840 | HERMAN, SHIRLEY | Redacted | | | | | | | |
| 4628935 | HERMAN, STEPHANIE | Redacted | | | | | | | |
| 4285107 | HERMAN, STEPHANIE K | Redacted | | | | | | | |
| 4759381 | HERMAN, STEVE | Redacted | | | | | | | |
| 4561874 | HERMAN, TAREMA | Redacted | | | | | | | |
| 4747946 | HERMAN, THOMAS | Redacted | | | | | | | |
| 4225082 | HERMAN, TRAVIS ALTON | Redacted | | | | | | | |
| 4278079 | HERMAN, VICTORIA R | Redacted | | | | | | | |
| 4536799 | HERMAN, WILLIAM B | Redacted | | | | | | | |
| 4162107 | HERMAN, WILLIAM T | Redacted | | | | | | | |
| 4563130 | HERMANCE, JEFFERY | Redacted | | | | | | | |
| 4860965 | HERMANN HOLTKAMP GREENHOUSES INC | 1501 LISCHEY AVENUE | | | | NASHVILLE | TN | 37207 | |
| 4358270 | HERMANN, ARIELLE | Redacted | | | | | | | |
| 4284610 | HERMANN, KEVIN F | Redacted | | | | | | | |
| 4456745 | HERMANN, MARK | Redacted | | | | | | | |
| 4362388 | HERMANN, MICHAEL J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6319 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750309 | HERMANN, PATRICIA | Redacted | | | | | | | |
| 4301768 | HERMANN, SARAH J | Redacted | | | | | | | |
| 4827372 | HERMANN,MARIANNE | Redacted | | | | | | | |
| 4729966 | HERMANO, KHAREN A | Redacted | | | | | | | |
| 4718979 | HERMANOWSKI, RODGER | Redacted | | | | | | | |
| 4431059 | HERMANOWSKI, THOMAS L | Redacted | | | | | | | |
| 4532648 | HERMANSEN, FORD T | Redacted | | | | | | | |
| 4696720 | HERMANSEN, MARILYN | Redacted | | | | | | | |
| 4200318 | HERMANSEN, PATRICIA A | Redacted | | | | | | | |
| 4859547 | HERMANSON COMPANY LLP | 1221 2ND AVE N | | | | KENT | WA | 98032 | |
| 5638577 | HERMANSON JOAN | 6004 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | |
| 5638578 | HERMANSON RAYMOND | 265 BEVER PLACE | | | | CRYSTAL SPRINGS | AR | 71968 | |
| 4367922 | HERMANSON, BRIAN C | Redacted | | | | | | | |
| 4159241 | HERMANSON, CARLY M | Redacted | | | | | | | |
| 4230179 | HERMANSON, EMILY M | Redacted | | | | | | | |
| 4369406 | HERMANSON, ISABELLA | Redacted | | | | | | | |
| 4724936 | HERMANSON, JEFF | Redacted | | | | | | | |
| 4679832 | HERMANSON, RONALD | Redacted | | | | | | | |
| 4720015 | HERMANSSON, SELMA | Redacted | | | | | | | |
| 4771063 | HERMANSTEIN, MICHAEL | Redacted | | | | | | | |
| 4212545 | HERMAWAN, ROEBIANTO | Redacted | | | | | | | |
| 4357925 | HERMEL, DEREK A | Redacted | | | | | | | |
| 5638583 | HERMELINDA RODRIGUEZ | 580 ARBOUR LN | | | | HOLLISTER | CA | 95023 | |
| 4720492 | HERMENITT, JOAN | Redacted | | | | | | | |
| 4349082 | HERMENITT, RUTH | Redacted | | | | | | | |
| 4656642 | HERMER, KATHERINE | Redacted | | | | | | | |
| 4360853 | HERMEZ, AYAD Y | Redacted | | | | | | | |
| 4355056 | HERMEZ, IDEN | Redacted | | | | | | | |
| 4618440 | HERMEZ, MAHA | Redacted | | | | | | | |
| 4476912 | HERMIDA, ALBERT | Redacted | | | | | | | |
| 4848456 | HERMIE BROWN JR | 3156 NIAGARA ST | | | | Cincinnati | OH | 45251 | |
| 5638587 | HERMILO ACOSTA | 402 RUSTIC RIDGE CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| 4497167 | HERMINA, DANIEL | Redacted | | | | | | | |
| 4496168 | HERMINA, JOEL | Redacted | | | | | | | |
| 4783640 | Hermitage Sewer | Po Box 6078 | | | | Hermitage | PA | 16148-1078 | |
| 4808788 | HERMITAGE TOWNE PLAZA | DBA-HICKORY PLAZA SHOPPING CENTER, INC | C/O JJ GUMBERG CO. ATTN GENERAL COUNSEL | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| 4352484 | HERMITZ, RAIED | Redacted | | | | | | | |
| 4517652 | HERMON, CARL M | Redacted | | | | | | | |
| 4466517 | HERMON, ISAAC | Redacted | | | | | | | |
| 4623998 | HERMOSILLA, KRISTY | Redacted | | | | | | | |
| 4539347 | HERMOSILLO, CARLOS | Redacted | | | | | | | |
| 4185702 | HERMOSILLO, CHRISTIAN | Redacted | | | | | | | |
| 4535081 | HERMOSILLO, CODY D | Redacted | | | | | | | |
| 4527130 | HERMOSILLO, DANIEL | Redacted | | | | | | | |
| 4218646 | HERMOSILLO, GABRIELA | Redacted | | | | | | | |
| 4695059 | HERMOSILLO, JUAN D | Redacted | | | | | | | |
| 4413063 | HERMOSILLO, LUIS M | Redacted | | | | | | | |
| 4201101 | HERMOSILLO, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4610217 | HERMOSILLO, PAUL | Redacted | | | | | | | |
| 4544964 | HERMOSILLO, RAUL | Redacted | | | | | | | |
| 4667418 | HERMOSILLO, RICARDO | Redacted | | | | | | | |
| 4234893 | HERMOSO, DANIEL | Redacted | | | | | | | |
| 4246713 | HERMOSO, GIRALDO | Redacted | | | | | | | |
| 4204821 | HERMOSO, LOURDES V | Redacted | | | | | | | |
| 4403370 | HERMS, THOMAS J | Redacted | | | | | | | |
| 4372589 | HERMSDORFER, LAURA | Redacted | | | | | | | |
| 4432329 | HERMUS, MICHELLE | Redacted | | | | | | | |
| 4152423 | HERN, BETHANY D | Redacted | | | | | | | |
| 4320060 | HERN, DONALD J | Redacted | | | | | | | |
| 4729757 | HERN, LISA | Redacted | | | | | | | |
| 4676178 | HERN, MARGERET E | Redacted | | | | | | | |
| 4685074 | HERN, YVONNE | Redacted | | | | | | | |
| 5638620 | HERNADEZ ALEX | 1419 MCCALISTER AVE | | | | SACRAMENTO | CA | 95822 | |
| 5638631 | HERNADEZ MARLENE | 1247 ALAMO | | | | EL PASO | TX | 79838 | |
| 4753421 | HERNADEZ MARTINEZ, JOSUE M | Redacted | | | | | | | |
| 5638636 | HERNADEZ ROSE | 2308 BARTOLO AVE SW | | | | ABQ | NM | 87105 | |
| 5638644 | HERNADEZ YELIXA | RES ZENON DIAZ VACARCEL | | | | GUAYNABO | PR | 00965 | |
| 4253702 | HERNADEZ, ANTHONY | Redacted | | | | | | | |
| 4654609 | HERNADEZ, CARLOS | Redacted | | | | | | | |
| 4677080 | HERNADEZ, MICHAEL | Redacted | | | | | | | |
| 4622293 | HERNADEZ, NICK | Redacted | | | | | | | |
| 4634421 | HERNADEZ, RAFAEL | Redacted | | | | | | | |
| 5638645 | HERNAIZ MEGAN | HC-02 BOX 9803 | | | | JUANA DIAZ | PR | 00795 | |
| 4585996 | HERNAIZ, ANA | Redacted | | | | | | | |
| 4816708 | HERNAN L | Redacted | | | | | | | |
| 4187882 | HERNANDES, ADILENE | Redacted | | | | | | | |
| 4754918 | HERNANDES, JUAN | Redacted | | | | | | | |
| 4526018 | HERNANDES, KAREN A | Redacted | | | | | | | |
| 4750383 | HERNANDES, LLURIDIA | Redacted | | | | | | | |
| 4349995 | HERNANDEZ - TORRES, SANTIAGO L | Redacted | | | | | | | |
| 4498243 | HERNANDEZ ACEVEDO, CARLA M | Redacted | | | | | | | |
| 4751619 | HERNANDEZ ACOSTA, AWILDA | Redacted | | | | | | | |
| 4639146 | HERNANDEZ ACOSTA, JUAN R | Redacted | | | | | | | |
| 4361983 | HERNANDEZ AGUSTIN, FREDY A | Redacted | | | | | | | |
| 4836813 | HERNANDEZ AL | Redacted | | | | | | | |
| 4501002 | HERNANDEZ ALBERTORIO, BARTOLO | Redacted | | | | | | | |
| 4616220 | HERNANDEZ ALEJANDRO, CYBELLE | Redacted | | | | | | | |
| 4281130 | HERNANDEZ AMADOR, JAZMIN A | Redacted | | | | | | | |
| 4168098 | HERNANDEZ ANGEL, BRAYAN | Redacted | | | | | | | |
| 4400399 | HERNANDEZ ARIAS, ITZEL | Redacted | | | | | | | |
| 4388349 | HERNANDEZ AVILA, JENNIFER | Redacted | | | | | | | |
| 4497821 | HERNANDEZ AYALA, SULEIKA | Redacted | | | | | | | |
| 5638731 | HERNANDEZ BENITO | 1630 WHITEDOVE DR | | | | DALLAS | TX | 75224 | |
| 4505723 | HERNANDEZ BIANCHI, YELITZA | Redacted | | | | | | | |
| 5638737 | HERNANDEZ BLANCA | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | |
| 5484240 | HERNANDEZ BLANCA E | 760 S SHERIDAN BLVD | | | | LAKEWOOD | CO | 80226 | |
| 4182899 | HERNANDEZ BLANCO, GUILLERMO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638743 | HERNANDEZ BRYAN | REPTO VALENCIA AF 4 APTO 1 | | | | BAYAMON | PR | 00961 | |
| 4406589 | HERNANDEZ CAMILO, ALEX V | Redacted | | | | | | | |
| 4499272 | HERNANDEZ CANDELARIO, MARIA A | Redacted | | | | | | | |
| 5638748 | HERNANDEZ CARLANATASHA | 1103 SUMMERFLAKE DR | | | | CONCORD | NC | 28025 | |
| 4191484 | HERNANDEZ CARLINO, ELMER | Redacted | | | | | | | |
| 4198439 | HERNANDEZ CARRADA, RUBI | Redacted | | | | | | | |
| 4730330 | HERNANDEZ CARRASQUILLO, EMMA | Redacted | | | | | | | |
| 5404411 | HERNANDEZ CASTILLO CARLOS AND RUTH SERPAS | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 4196049 | HERNANDEZ CASTRO, CARLOS | Redacted | | | | | | | |
| 4642701 | HERNANDEZ COLON, AURELIO I | Redacted | | | | | | | |
| 4642266 | HERNANDEZ CORDERO, ALFREDO | Redacted | | | | | | | |
| 4642267 | HERNANDEZ CORDERO, ALFREDO | Redacted | | | | | | | |
| 4503039 | HERNANDEZ CORTES, KARINA M | Redacted | | | | | | | |
| 4409512 | HERNANDEZ CRUZ, BRENDA V | Redacted | | | | | | | |
| 4816709 | HERNANDEZ CUSTOM CABINETRY | Redacted | | | | | | | |
| 4496703 | HERNANDEZ DE LEON, HAZEL M | Redacted | | | | | | | |
| 4165301 | HERNANDEZ DE ORELLANA, NURY | Redacted | | | | | | | |
| 4240740 | HERNANDEZ DE PUERTO, SAIDA I | Redacted | | | | | | | |
| 4633849 | HERNANDEZ DELGADO, LUIS A | Redacted | | | | | | | |
| 4641476 | HERNANDEZ DELGADO, SANDRA I | Redacted | | | | | | | |
| 4636618 | HERNANDEZ DELGADO, VINCENT | Redacted | | | | | | | |
| 5638800 | HERNANDEZ DESIREE | 9895 HOLLIS ST | | | | BLOOMINGTON | CA | 92316 | |
| 4752298 | HERNANDEZ DIAZ, BENJAMIN | Redacted | | | | | | | |
| 4193997 | HERNANDEZ DIAZ, ZOILA E | Redacted | | | | | | | |
| 5638806 | HERNANDEZ DIONYSIA R | 2780 MULLINS PASS SW | | | | MARIETTA | GA | 30064 | |
| 4415197 | HERNANDEZ DURAN, PATRICIA | Redacted | | | | | | | |
| 5638813 | HERNANDEZ EDNA | 7333 BAKMAN AVE | | | | SUN VALLEY | CA | 91352 | |
| 5638845 | HERNANDEZ EUSTALIA | 523 JULIE ST | | | | COLTON | CA | 92324 | |
| 4499273 | HERNANDEZ FIGUEROA, JOSE M | Redacted | | | | | | | |
| 4588587 | HERNANDEZ FUENTES, JHACKELINE | Redacted | | | | | | | |
| 4175350 | HERNANDEZ GALVAN, CRISTIAN A | Redacted | | | | | | | |
| 4502318 | HERNANDEZ GARCIA, ANTONIO C | Redacted | | | | | | | |
| 4173365 | HERNANDEZ GARCIA, JOSELINE | Redacted | | | | | | | |
| 4172223 | HERNANDEZ GARCIA, NELY Y | Redacted | | | | | | | |
| 4178831 | HERNANDEZ GARCIA, SILVIA | Redacted | | | | | | | |
| 4549573 | HERNANDEZ GARCIA, SONYA A | Redacted | | | | | | | |
| 4547057 | HERNANDEZ GARCIA, YASMIN | Redacted | | | | | | | |
| 4524959 | HERNANDEZ GARZA, BRENDA | Redacted | | | | | | | |
| 4496502 | HERNANDEZ GAVILLAN, STEPHANIE | Redacted | | | | | | | |
| 4505923 | HERNANDEZ GOMEZ, MIGUEL A | Redacted | | | | | | | |
| 4619316 | HERNANDEZ GONZALEZ, ANGEL L. | Redacted | | | | | | | |
| 4500357 | HERNANDEZ GONZALEZ, FRANCHESKA | Redacted | | | | | | | |
| 4419550 | HERNANDEZ GONZALEZ, VALERIE | Redacted | | | | | | | |
| 4545541 | HERNANDEZ GUTIERREZ, BRENDA | Redacted | | | | | | | |
| 4208137 | HERNANDEZ HERNANDEZ, SAMANTHA I | Redacted | | | | | | | |
| 4194367 | HERNANDEZ HERRERA, CARLOS | Redacted | | | | | | | |
| 4231686 | HERNANDEZ HURTADO, MARIA | Redacted | | | | | | | |
| 4609598 | HERNANDEZ IGLESIAS, ILEA | Redacted | | | | | | | |
| 4233481 | HERNANDEZ III, ALBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173185 | HERNANDEZ IV, MIKE | Redacted | | | | | | | |
| 5638931 | HERNANDEZ JESSEBEL | 10-14 117 ST | | | | COLLEGE POINT | NY | 11356 | |
| 5638945 | HERNANDEZ JOSE M | 12008 MIDDLEGROUND RD | | | | SAVANNAH | GA | 31419 | |
| 5405197 | HERNANDEZ JOSE M | 2512 SIERRA AVE | | | | PLAINFIELD | IL | 60586 | |
| 4237343 | HERNANDEZ JR, ABELARDO | Redacted | | | | | | | |
| 4685305 | HERNANDEZ JR, ARTURO | Redacted | | | | | | | |
| 4201437 | HERNANDEZ JR, AURELIO | Redacted | | | | | | | |
| 4760503 | HERNANDEZ JR, BERNARDO B | Redacted | | | | | | | |
| 4166847 | HERNANDEZ JR, DELFIN | Redacted | | | | | | | |
| 4259962 | HERNANDEZ JR, EFRAIN | Redacted | | | | | | | |
| 4421637 | HERNANDEZ JR, ENRIQUE | Redacted | | | | | | | |
| 4255710 | HERNANDEZ JR, FELIX | Redacted | | | | | | | |
| 4294643 | HERNANDEZ JR, FRANK | Redacted | | | | | | | |
| 4612349 | HERNANDEZ JR, JOSE | Redacted | | | | | | | |
| 4543647 | HERNANDEZ JR, JUAN A | Redacted | | | | | | | |
| 4539624 | HERNANDEZ JR, OSCAR | Redacted | | | | | | | |
| 4698073 | HERNANDEZ JR, PETE | Redacted | | | | | | | |
| 4525965 | HERNANDEZ JR, SAMUEL | Redacted | | | | | | | |
| 4624000 | HERNANDEZ JR, SANTOS | Redacted | | | | | | | |
| 4212261 | HERNANDEZ JR, VICTOR | Redacted | | | | | | | |
| 4660731 | HERNANDEZ JR., FRANK | Redacted | | | | | | | |
| 4177350 | HERNANDEZ JR., JOHNNY A | Redacted | | | | | | | |
| 4287440 | HERNANDEZ JR., MANUEL | Redacted | | | | | | | |
| 4283017 | HERNANDEZ JUAREZ, PABLO | Redacted | | | | | | | |
| 5638953 | HERNANDEZ JULIA | 201 SE 6TH STREET | | | | FT LAUDERDALE | FL | 33301 | |
| 5638965 | HERNANDEZ KATHERINE | 55 PASSAIC AVE | | | | KEARNY | NJ | 07032 | |
| 4501750 | HERNANDEZ LABOY, ALEXIS O | Redacted | | | | | | | |
| 4279861 | HERNANDEZ LAGUNES, ISMAEL | Redacted | | | | | | | |
| 4585253 | HERNANDEZ LEBRON, MIGUEL A | Redacted | | | | | | | |
| 4766285 | HERNANDEZ LEIJA, JUAN | Redacted | | | | | | | |
| 4643478 | HERNANDEZ LOPERENA, RUBEN | Redacted | | | | | | | |
| 4775922 | HERNANDEZ LOPEZ, ANA | Redacted | | | | | | | |
| 4465772 | HERNANDEZ LOPEZ, CESAR A | Redacted | | | | | | | |
| 4758096 | HERNANDEZ LOPEZ, NILDA | Redacted | | | | | | | |
| 4196251 | HERNANDEZ LOZANO, JORGE A | Redacted | | | | | | | |
| 4492118 | HERNANDEZ MALAVE, ROSLANE Y | Redacted | | | | | | | |
| 4744885 | HERNANDEZ MARRERO, EDWIN | Redacted | | | | | | | |
| 4297695 | HERNANDEZ MARTINEZ, ANGELO | Redacted | | | | | | | |
| 4422460 | HERNANDEZ MARTINEZ, MATTHEW | Redacted | | | | | | | |
| 4504979 | HERNANDEZ MARTINEZ, WIDALLY M | Redacted | | | | | | | |
| 4501604 | HERNANDEZ MATIAS, JOSE R | Redacted | | | | | | | |
| 4254701 | HERNANDEZ MAYA, ALVARO | Redacted | | | | | | | |
| 4771086 | HERNANDEZ MELCHOR, ELIZABETH | Redacted | | | | | | | |
| 4641290 | HERNANDEZ MELENDEZ, RAMON E | Redacted | | | | | | | |
| 4498677 | HERNANDEZ MENDEZ, ERICK J | Redacted | | | | | | | |
| 4161086 | HERNANDEZ MEZA, ERNESTO L | Redacted | | | | | | | |
| 4502766 | HERNANDEZ MOLINA, RICHARD | Redacted | | | | | | | |
| 4181887 | HERNANDEZ MORA, PABLO M | Redacted | | | | | | | |
| 4636619 | HERNANDEZ MORALES, CHRISTOBAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194596 | HERNANDEZ MOTA, ROSIE | Redacted | | | | | | | |
| 4425664 | HERNANDEZ NIEVES, BRENDA | Redacted | | | | | | | |
| 4634390 | HERNANDEZ NIEVES, JOSEFINA | Redacted | | | | | | | |
| 5639097 | HERNANDEZ NINFA | 799 S MCCULLOUGH | | | | SAN BENITO | TX | 78586 | |
| 4166773 | HERNANDEZ OCAMPO, TERESA | Redacted | | | | | | | |
| 5403570 | HERNANDEZ OLGA LYDIA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 4664595 | HERNANDEZ ORDUNA, JOSE | Redacted | | | | | | | |
| 4501330 | HERNANDEZ ORTEGA, JUAN C | Redacted | | | | | | | |
| 4500971 | HERNANDEZ ORTIZ, JEAN P | Redacted | | | | | | | |
| 4501401 | HERNANDEZ OSORIO, EMANUEL | Redacted | | | | | | | |
| 4497328 | HERNANDEZ OSORIO, SOLMARY | Redacted | | | | | | | |
| 4277627 | HERNANDEZ PALOMERA, ANGELICA O | Redacted | | | | | | | |
| 5639117 | HERNANDEZ PAULITA | 2342 S NAVIDAD | | | | SAN ANTONIO | TX | 78207 | |
| 4504257 | HERNANDEZ PEDRAZA, MARIA | Redacted | | | | | | | |
| 4646585 | HERNANDEZ PERDOMO, BRUNILDA | Redacted | | | | | | | |
| 4577102 | HERNANDEZ PEREZ, DAVID | Redacted | | | | | | | |
| 4735603 | HERNANDEZ PEREZ, MARCO | Redacted | | | | | | | |
| 4229423 | HERNANDEZ PEREZ, RAMON | Redacted | | | | | | | |
| 4497893 | HERNANDEZ PITRE, CESAR | Redacted | | | | | | | |
| 4251267 | HERNANDEZ POSADA, SUZETTE M | Redacted | | | | | | | |
| 4218993 | HERNANDEZ PRIETO, INDA | Redacted | | | | | | | |
| 4496745 | HERNANDEZ QUIRINDONGO, MARIAM D | Redacted | | | | | | | |
| 4534372 | HERNANDEZ RAMIREZ, DIANA | Redacted | | | | | | | |
| 4502001 | HERNANDEZ RAMIREZ, EDDIE | Redacted | | | | | | | |
| 4686099 | HERNANDEZ RAMIREZ, JOSE DE JESUS | Redacted | | | | | | | |
| 4206906 | HERNANDEZ RAMIREZ, SANDRA | Redacted | | | | | | | |
| 5639133 | HERNANDEZ REBECCA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4265369 | HERNANDEZ REYES, ARTURO | Redacted | | | | | | | |
| 4675189 | HERNANDEZ REYES, MARIA | Redacted | | | | | | | |
| 4194767 | HERNANDEZ REYES, OSWALDO | Redacted | | | | | | | |
| 4158259 | HERNANDEZ REYES, ROSIO | Redacted | | | | | | | |
| 4501899 | HERNANDEZ RIVAS, GARELIZ | Redacted | | | | | | | |
| 4589160 | HERNANDEZ RIVAS, JORGE | Redacted | | | | | | | |
| 4497606 | HERNANDEZ RIVERA, EVELYN F | Redacted | | | | | | | |
| 4663363 | HERNANDEZ RIVERA, FE VIRGINIA | Redacted | | | | | | | |
| 4500823 | HERNANDEZ RIVERA, MIGDALI | Redacted | | | | | | | |
| 4275782 | HERNANDEZ ROCHA, SANDIBELL | Redacted | | | | | | | |
| 4166979 | HERNANDEZ RODRIGUEZ, BERENICE | Redacted | | | | | | | |
| 4177515 | HERNANDEZ RODRIGUEZ, EDGAR O | Redacted | | | | | | | |
| 4504039 | HERNANDEZ RODRIGUEZ, JEAN | Redacted | | | | | | | |
| 4506004 | HERNANDEZ RODRIGUEZ, JESSE L | Redacted | | | | | | | |
| 4739650 | HERNANDEZ RODRIGUEZ, JOSE R | Redacted | | | | | | | |
| 4754529 | HERNANDEZ RODRIGUEZ, JULIO | Redacted | | | | | | | |
| 4505141 | HERNANDEZ RODRIGUEZ, KARINA | Redacted | | | | | | | |
| 4215903 | HERNANDEZ RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4502071 | HERNANDEZ ROMAN, JANEISHLEY | Redacted | | | | | | | |
| 4847896 | HERNANDEZ ROOFING | 327 ESTADA CIR | | | | Oceanside | CA | 92057 | |
| 4411505 | HERNANDEZ RUIZ, AIDEE | Redacted | | | | | | | |
| 4245755 | HERNANDEZ RUIZ, OLGA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6324 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173386 | HERNANDEZ SALAZAR, WILLIE | Redacted | | | | | | | |
| 4689868 | HERNANDEZ SALGADO, JESUS | Redacted | | | | | | | |
| 4291133 | HERNANDEZ SANCHEZ, ARTURO | Redacted | | | | | | | |
| 4367941 | HERNANDEZ SANCHEZ, CORTNEY | Redacted | | | | | | | |
| 4189484 | HERNANDEZ SANCHEZ, LAURA ELENA | Redacted | | | | | | | |
| 4649133 | HERNANDEZ SANTANA, PABLO | Redacted | | | | | | | |
| 4361039 | HERNANDEZ SOSA, RICARDO M | Redacted | | | | | | | |
| 4496083 | HERNANDEZ SOSTRE, LUIS G | Redacted | | | | | | | |
| 4567319 | HERNANDEZ SOTO, JOSELYNE | Redacted | | | | | | | |
| 4704491 | HERNANDEZ T JOS, JOSE | Redacted | | | | | | | |
| 4566695 | HERNANDEZ TOLEDO, JENNIFER | Redacted | | | | | | | |
| 4215913 | HERNANDEZ TORRES, AMANDA J | Redacted | | | | | | | |
| 4503973 | HERNANDEZ TORRES, ASHLY | Redacted | | | | | | | |
| 4501006 | HERNANDEZ TORRES, JESSICA M | Redacted | | | | | | | |
| 4213685 | HERNANDEZ VALDEZ, BRIANNA L | Redacted | | | | | | | |
| 4570638 | HERNANDEZ VALLADARES, LUISA M | Redacted | | | | | | | |
| 4503704 | HERNANDEZ VARGAS, MELVIN | Redacted | | | | | | | |
| 4674392 | HERNANDEZ VARGAS, OSCAR | Redacted | | | | | | | |
| 4497659 | HERNANDEZ VARGAS, VALERIA J | Redacted | | | | | | | |
| 4177231 | HERNANDEZ VELAZCO, CECILIA | Redacted | | | | | | | |
| 4503774 | HERNANDEZ VELAZQUEZ, JATNIEL | Redacted | | | | | | | |
| 4631703 | HERNANDEZ VELEZ, ANABEL | Redacted | | | | | | | |
| 4231288 | HERNANDEZ VELEZ, JEAN C | Redacted | | | | | | | |
| 5639208 | HERNANDEZ VICTORIA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85329 | |
| 5639245 | HERNANDEZ ZACH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82007 | |
| 4407600 | HERNANDEZ ZAFRA, JULIBETH | Redacted | | | | | | | |
| 4720490 | HERNANDEZ ZAYAS, LOURDES | Redacted | | | | | | | |
| 5639248 | HERNANDEZ ZORAIDA | 29135 SW 157TH PL | | | | HOMESTEAD | FL | 33033 | |
| 4190406 | HERNANDEZ, AARON J | Redacted | | | | | | | |
| 4204936 | HERNANDEZ, AARON R | Redacted | | | | | | | |
| 4710266 | HERNANDEZ, ABAD AYA | Redacted | | | | | | | |
| 4161400 | HERNANDEZ, ABEL | Redacted | | | | | | | |
| 4548528 | HERNANDEZ, ABELARDO | Redacted | | | | | | | |
| 4161085 | HERNANDEZ, ABIGAIL | Redacted | | | | | | | |
| 4527002 | HERNANDEZ, ABIGAIL | Redacted | | | | | | | |
| 4155242 | HERNANDEZ, ABIGAIL | Redacted | | | | | | | |
| 4530827 | HERNANDEZ, ABIGAIL | Redacted | | | | | | | |
| 4547726 | HERNANDEZ, ABIGAIL M | Redacted | | | | | | | |
| 4244286 | HERNANDEZ, ABIGAIL V | Redacted | | | | | | | |
| 4410706 | HERNANDEZ, ABRAHAM A | Redacted | | | | | | | |
| 4182685 | HERNANDEZ, ABRIL A | Redacted | | | | | | | |
| 4501555 | HERNANDEZ, ADA | Redacted | | | | | | | |
| 4285532 | HERNANDEZ, ADALBERTO | Redacted | | | | | | | |
| 4171456 | HERNANDEZ, ADAM | Redacted | | | | | | | |
| 4185012 | HERNANDEZ, ADAM R | Redacted | | | | | | | |
| 4155925 | HERNANDEZ, ADELENA T | Redacted | | | | | | | |
| 4241986 | HERNANDEZ, ADELL A | Redacted | | | | | | | |
| 4295937 | HERNANDEZ, ADILENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6325 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300653 | HERNANDEZ, ADILENE | Redacted | | | | | | | |
| 4541854 | HERNANDEZ, ADRIAN | Redacted | | | | | | | |
| 4538300 | HERNANDEZ, ADRIAN | Redacted | | | | | | | |
| 4182308 | HERNANDEZ, ADRIAN | Redacted | | | | | | | |
| 4500525 | HERNANDEZ, ADRIAN | Redacted | | | | | | | |
| 4182496 | HERNANDEZ, ADRIANA | Redacted | | | | | | | |
| 4203213 | HERNANDEZ, ADRIANA | Redacted | | | | | | | |
| 4539795 | HERNANDEZ, ADRIANA | Redacted | | | | | | | |
| 4209343 | HERNANDEZ, ADRIANA | Redacted | | | | | | | |
| 4827373 | HERNANDEZ, ADRIANA | Redacted | | | | | | | |
| 4192419 | HERNANDEZ, ADRIANA C | Redacted | | | | | | | |
| 4525597 | HERNANDEZ, ADRIANA I | Redacted | | | | | | | |
| 4533900 | HERNANDEZ, ADRIANA M | Redacted | | | | | | | |
| 4697265 | HERNANDEZ, AGNES  M | Redacted | | | | | | | |
| 4436108 | HERNANDEZ, AGUSTIN | Redacted | | | | | | | |
| 4317849 | HERNANDEZ, AHBRAM M | Redacted | | | | | | | |
| 4386659 | HERNANDEZ, AHRIEL | Redacted | | | | | | | |
| 4700830 | HERNANDEZ, AIDA | Redacted | | | | | | | |
| 4291966 | HERNANDEZ, AIDA M | Redacted | | | | | | | |
| 4297935 | HERNANDEZ, AILEEN G | Redacted | | | | | | | |
| 4756188 | HERNANDEZ, AIMEE G | Redacted | | | | | | | |
| 4270090 | HERNANDEZ, AISLINN | Redacted | | | | | | | |
| 4422425 | HERNANDEZ, AISRAN | Redacted | | | | | | | |
| 4178358 | HERNANDEZ, AIYANA | Redacted | | | | | | | |
| 4185521 | HERNANDEZ, ALAN A | Redacted | | | | | | | |
| 4177767 | HERNANDEZ, ALANA M | Redacted | | | | | | | |
| 4175480 | HERNANDEZ, ALBERT | Redacted | | | | | | | |
| 4643390 | HERNANDEZ, ALBERT | Redacted | | | | | | | |
| 4760332 | HERNANDEZ, ALBERTO | Redacted | | | | | | | |
| 4412363 | HERNANDEZ, ALBERTO | Redacted | | | | | | | |
| 4160208 | HERNANDEZ, ALBERTO | Redacted | | | | | | | |
| 4171353 | HERNANDEZ, ALBERTO C | Redacted | | | | | | | |
| 4209713 | HERNANDEZ, ALEC | Redacted | | | | | | | |
| 4153033 | HERNANDEZ, ALEJANDRA | Redacted | | | | | | | |
| 4200932 | HERNANDEZ, ALEJANDRA | Redacted | | | | | | | |
| 4177473 | HERNANDEZ, ALEJANDRA | Redacted | | | | | | | |
| 4190150 | HERNANDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4197840 | HERNANDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4222752 | HERNANDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4355462 | HERNANDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4581417 | HERNANDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4366171 | HERNANDEZ, ALEJANDRO R | Redacted | | | | | | | |
| 4409239 | HERNANDEZ, ALEX | Redacted | | | | | | | |
| 4708127 | HERNANDEZ, ALEX | Redacted | | | | | | | |
| 4391617 | HERNANDEZ, ALEX | Redacted | | | | | | | |
| 4689712 | HERNANDEZ, ALEX | Redacted | | | | | | | |
| 4482095 | HERNANDEZ, ALEX | Redacted | | | | | | | |
| 4221795 | HERNANDEZ, ALEX | Redacted | | | | | | | |
| 4237968 | HERNANDEZ, ALEX A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6326 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572990 | HERNANDEZ, ALEX J | Redacted | | | | | | | |
| 4183036 | HERNANDEZ, ALEXANDER | Redacted | | | | | | | |
| 4302747 | HERNANDEZ, ALEXANDER | Redacted | | | | | | | |
| 4357515 | HERNANDEZ, ALEXANDER J | Redacted | | | | | | | |
| 4547276 | HERNANDEZ, ALEXANDRA | Redacted | | | | | | | |
| 4282383 | HERNANDEZ, ALEXANDRA | Redacted | | | | | | | |
| 4544563 | HERNANDEZ, ALEXI | Redacted | | | | | | | |
| 4535648 | HERNANDEZ, ALEXIA C | Redacted | | | | | | | |
| 4168507 | HERNANDEZ, ALEXIS B | Redacted | | | | | | | |
| 4546805 | HERNANDEZ, ALEXIS E | Redacted | | | | | | | |
| 4418954 | HERNANDEZ, ALEXUS | Redacted | | | | | | | |
| 4547809 | HERNANDEZ, ALFONSO | Redacted | | | | | | | |
| 4195558 | HERNANDEZ, ALFONSO | Redacted | | | | | | | |
| 4188392 | HERNANDEZ, ALFONSO | Redacted | | | | | | | |
| 4526686 | HERNANDEZ, ALFREDO | Redacted | | | | | | | |
| 4673333 | HERNANDEZ, ALFREDO | Redacted | | | | | | | |
| 4289038 | HERNANDEZ, ALFREDO | Redacted | | | | | | | |
| 4407995 | HERNANDEZ, ALICIA | Redacted | | | | | | | |
| 4496290 | HERNANDEZ, ALICIA | Redacted | | | | | | | |
| 4530598 | HERNANDEZ, ALICIA | Redacted | | | | | | | |
| 4658092 | HERNANDEZ, ALICIS | Redacted | | | | | | | |
| 4295350 | HERNANDEZ, ALINA | Redacted | | | | | | | |
| 4229458 | HERNANDEZ, ALISHA N | Redacted | | | | | | | |
| 4414857 | HERNANDEZ, ALONDRA | Redacted | | | | | | | |
| 4213921 | HERNANDEZ, ALONDRA | Redacted | | | | | | | |
| 4532757 | HERNANDEZ, ALONDRA M | Redacted | | | | | | | |
| 4545592 | HERNANDEZ, ALONSO | Redacted | | | | | | | |
| 4425761 | HERNANDEZ, ALVARO | Redacted | | | | | | | |
| 4642834 | HERNANDEZ, ALVARO | Redacted | | | | | | | |
| 4409169 | HERNANDEZ, ALYCIA I | Redacted | | | | | | | |
| 4544851 | HERNANDEZ, ALYSSA | Redacted | | | | | | | |
| 4531333 | HERNANDEZ, ALYSSA | Redacted | | | | | | | |
| 4410141 | HERNANDEZ, ALYSSA S | Redacted | | | | | | | |
| 4302504 | HERNANDEZ, ALYSSA Y | Redacted | | | | | | | |
| 4412046 | HERNANDEZ, AMANDA | Redacted | | | | | | | |
| 4382676 | HERNANDEZ, AMANDA | Redacted | | | | | | | |
| 4186501 | HERNANDEZ, AMANDA A | Redacted | | | | | | | |
| 4536675 | HERNANDEZ, AMANDA L | Redacted | | | | | | | |
| 4535326 | HERNANDEZ, AMANDA L | Redacted | | | | | | | |
| 4541681 | HERNANDEZ, AMARIS | Redacted | | | | | | | |
| 4496520 | HERNANDEZ, AMBAR D | Redacted | | | | | | | |
| 4530874 | HERNANDEZ, AMBER | Redacted | | | | | | | |
| 4547781 | HERNANDEZ, AMBER | Redacted | | | | | | | |
| 4182101 | HERNANDEZ, AMBER | Redacted | | | | | | | |
| 4526724 | HERNANDEZ, AMBER | Redacted | | | | | | | |
| 4149478 | HERNANDEZ, AMBER N | Redacted | | | | | | | |
| 4599031 | HERNANDEZ, AMERICA | Redacted | | | | | | | |
| 4541379 | HERNANDEZ, AMERICA | Redacted | | | | | | | |
| 4220398 | HERNANDEZ, AMPARO I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313609 | HERNANDEZ, AMY | Redacted | | | | | | | |
| 4503522 | HERNANDEZ, AMY I | Redacted | | | | | | | |
| 4640826 | HERNANDEZ, ANA | Redacted | | | | | | | |
| 4278103 | HERNANDEZ, ANA | Redacted | | | | | | | |
| 4175276 | HERNANDEZ, ANA | Redacted | | | | | | | |
| 4188371 | HERNANDEZ, ANA | Redacted | | | | | | | |
| 4668374 | HERNANDEZ, ANA | Redacted | | | | | | | |
| 4505276 | HERNANDEZ, ANA | Redacted | | | | | | | |
| 4206116 | HERNANDEZ, ANA B | Redacted | | | | | | | |
| 4166715 | HERNANDEZ, ANA K | Redacted | | | | | | | |
| 4465636 | HERNANDEZ, ANA L | Redacted | | | | | | | |
| 4417021 | HERNANDEZ, ANA L | Redacted | | | | | | | |
| 4193711 | HERNANDEZ, ANA M | Redacted | | | | | | | |
| 4630178 | HERNANDEZ, ANA MIRIAN | Redacted | | | | | | | |
| 4677693 | HERNANDEZ, ANA-ALICIA | Redacted | | | | | | | |
| 4502368 | HERNANDEZ, ANADEL | Redacted | | | | | | | |
| 4410806 | HERNANDEZ, ANAHI | Redacted | | | | | | | |
| 4537748 | HERNANDEZ, ANA-LIZZABETH | Redacted | | | | | | | |
| 4581363 | HERNANDEZ, ANAMARIA A | Redacted | | | | | | | |
| 4193982 | HERNANDEZ, ANAYANTZY | Redacted | | | | | | | |
| 4443191 | HERNANDEZ, ANDREA | Redacted | | | | | | | |
| 4186310 | HERNANDEZ, ANDREA | Redacted | | | | | | | |
| 4746415 | HERNANDEZ, ANDREA | Redacted | | | | | | | |
| 4545423 | HERNANDEZ, ANDREA | Redacted | | | | | | | |
| 4183542 | HERNANDEZ, ANDREA J | Redacted | | | | | | | |
| 4190133 | HERNANDEZ, ANDREA J | Redacted | | | | | | | |
| 4206071 | HERNANDEZ, ANDREA Y | Redacted | | | | | | | |
| 4494800 | HERNANDEZ, ANDREE D | Redacted | | | | | | | |
| 4295780 | HERNANDEZ, ANDRES | Redacted | | | | | | | |
| 4526451 | HERNANDEZ, ANDRES | Redacted | | | | | | | |
| 4177592 | HERNANDEZ, ANDRES M | Redacted | | | | | | | |
| 4481264 | HERNANDEZ, ANDREW | Redacted | | | | | | | |
| 4545645 | HERNANDEZ, ANDREW | Redacted | | | | | | | |
| 4177981 | HERNANDEZ, ANDREW J | Redacted | | | | | | | |
| 4200567 | HERNANDEZ, ANDREW J | Redacted | | | | | | | |
| 4210013 | HERNANDEZ, ANDREW L | Redacted | | | | | | | |
| 4175324 | HERNANDEZ, ANDY | Redacted | | | | | | | |
| 4444496 | HERNANDEZ, ANDY | Redacted | | | | | | | |
| 4402588 | HERNANDEZ, ANELYS | Redacted | | | | | | | |
| 4468158 | HERNANDEZ, ANGEL | Redacted | | | | | | | |
| 4170877 | HERNANDEZ, ANGEL | Redacted | | | | | | | |
| 4171951 | HERNANDEZ, ANGEL | Redacted | | | | | | | |
| 4660661 | HERNANDEZ, ANGEL | Redacted | | | | | | | |
| 4639400 | HERNANDEZ, ANGEL | Redacted | | | | | | | |
| 4543338 | HERNANDEZ, ANGEL B | Redacted | | | | | | | |
| 4168996 | HERNANDEZ, ANGEL D | Redacted | | | | | | | |
| 4223731 | HERNANDEZ, ANGEL L | Redacted | | | | | | | |
| 4193999 | HERNANDEZ, ANGEL L | Redacted | | | | | | | |
| 4411315 | HERNANDEZ, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723267 | HERNANDEZ, ANGELA J | Redacted | | | | | | | |
| 4392540 | HERNANDEZ, ANGELI G | Redacted | | | | | | | |
| 4737919 | HERNANDEZ, ANGELICA | Redacted | | | | | | | |
| 4561022 | HERNANDEZ, ANGELICA | Redacted | | | | | | | |
| 4229939 | HERNANDEZ, ANGELICA M | Redacted | | | | | | | |
| 4543508 | HERNANDEZ, ANGELICA R | Redacted | | | | | | | |
| 4177600 | HERNANDEZ, ANGELICA V | Redacted | | | | | | | |
| 4144437 | HERNANDEZ, ANGELINA | Redacted | | | | | | | |
| 4449828 | HERNANDEZ, ANGELINA | Redacted | | | | | | | |
| 4166712 | HERNANDEZ, ANGELINA | Redacted | | | | | | | |
| 4219856 | HERNANDEZ, ANGELIQUE | Redacted | | | | | | | |
| 4548743 | HERNANDEZ, ANGELO | Redacted | | | | | | | |
| 4187650 | HERNANDEZ, ANGIE M | Redacted | | | | | | | |
| 4274740 | HERNANDEZ, ANINCI | Redacted | | | | | | | |
| 4209952 | HERNANDEZ, ANISSA M | Redacted | | | | | | | |
| 4544659 | HERNANDEZ, ANITA | Redacted | | | | | | | |
| 4478098 | HERNANDEZ, ANITA M | Redacted | | | | | | | |
| 4856965 | HERNANDEZ, ANIXA M | Redacted | | | | | | | |
| 4551623 | HERNANDEZ, ANNA | Redacted | | | | | | | |
| 4680011 | HERNANDEZ, ANNA | Redacted | | | | | | | |
| 4754826 | HERNANDEZ, ANNABEL | Redacted | | | | | | | |
| 4287774 | HERNANDEZ, ANNAHY | Redacted | | | | | | | |
| 4416543 | HERNANDEZ, ANNALUCIA P | Redacted | | | | | | | |
| 4397571 | HERNANDEZ, ANNE M | Redacted | | | | | | | |
| 4524034 | HERNANDEZ, ANNIE | Redacted | | | | | | | |
| 4503858 | HERNANDEZ, ANTHONY | Redacted | | | | | | | |
| 4304385 | HERNANDEZ, ANTHONY | Redacted | | | | | | | |
| 4222800 | HERNANDEZ, ANTHONY | Redacted | | | | | | | |
| 4244406 | HERNANDEZ, ANTHONY A | Redacted | | | | | | | |
| 4158595 | HERNANDEZ, ANTHONY E | Redacted | | | | | | | |
| 4544391 | HERNANDEZ, ANTHONY G | Redacted | | | | | | | |
| 4538788 | HERNANDEZ, ANTHONY T | Redacted | | | | | | | |
| 4660084 | HERNANDEZ, ANTONIA | Redacted | | | | | | | |
| 4169884 | HERNANDEZ, ANTONIO | Redacted | | | | | | | |
| 4514116 | HERNANDEZ, ANTONIO | Redacted | | | | | | | |
| 4602582 | HERNANDEZ, ANTONIO | Redacted | | | | | | | |
| 4425592 | HERNANDEZ, ANTONIO | Redacted | | | | | | | |
| 4771527 | HERNANDEZ, ANTONIO | Redacted | | | | | | | |
| 4379603 | HERNANDEZ, ANTONNY | Redacted | | | | | | | |
| 4204894 | HERNANDEZ, ANYSSA | Redacted | | | | | | | |
| 4174016 | HERNANDEZ, APOLINAR M | Redacted | | | | | | | |
| 4175101 | HERNANDEZ, ARACELI | Redacted | | | | | | | |
| 4191606 | HERNANDEZ, ARELLY M | Redacted | | | | | | | |
| 4683990 | HERNANDEZ, ARIEL | Redacted | | | | | | | |
| 4547833 | HERNANDEZ, ARIEL | Redacted | | | | | | | |
| 4288654 | HERNANDEZ, ARLETH | Redacted | | | | | | | |
| 4633794 | HERNANDEZ, ARMANDO | Redacted | | | | | | | |
| 4466302 | HERNANDEZ, ARMANDO M | Redacted | | | | | | | |
| 4677530 | HERNANDEZ, ARMANDO U | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497147 | HERNANDEZ, ARNALDO | Redacted | | | | | | | |
| 4202592 | HERNANDEZ, ARON | Redacted | | | | | | | |
| 4359698 | HERNANDEZ, ARTHUR J | Redacted | | | | | | | |
| 4184313 | HERNANDEZ, ARTURO | Redacted | | | | | | | |
| 4499296 | HERNANDEZ, ARYS | Redacted | | | | | | | |
| 4536453 | HERNANDEZ, ASHLEY | Redacted | | | | | | | |
| 4179080 | HERNANDEZ, ASUNCION T | Redacted | | | | | | | |
| 4163028 | HERNANDEZ, ATHENA E | Redacted | | | | | | | |
| 4190972 | HERNANDEZ, AUSTIN K | Redacted | | | | | | | |
| 4613535 | HERNANDEZ, AZUCENA | Redacted | | | | | | | |
| 4657207 | HERNANDEZ, BARBARA | Redacted | | | | | | | |
| 4239889 | HERNANDEZ, BARBARA | Redacted | | | | | | | |
| 4235429 | HERNANDEZ, BARBARA | Redacted | | | | | | | |
| 4568717 | HERNANDEZ, BARBARA L | Redacted | | | | | | | |
| 4175009 | HERNANDEZ, BEATRIZ | Redacted | | | | | | | |
| 4414476 | HERNANDEZ, BEATRIZ M | Redacted | | | | | | | |
| 4705676 | HERNANDEZ, BELINDA | Redacted | | | | | | | |
| 4592043 | HERNANDEZ, BENITO | Redacted | | | | | | | |
| 4205384 | HERNANDEZ, BENJAMIN | Redacted | | | | | | | |
| 4241757 | HERNANDEZ, BENJAMIN | Redacted | | | | | | | |
| 4497088 | HERNANDEZ, BENJAMIN | Redacted | | | | | | | |
| 4172305 | HERNANDEZ, BERENICE | Redacted | | | | | | | |
| 4169188 | HERNANDEZ, BERENIS C | Redacted | | | | | | | |
| 4203380 | HERNANDEZ, BERNADETTE | Redacted | | | | | | | |
| 4633254 | HERNANDEZ, BERNARDO | Redacted | | | | | | | |
| 4156425 | HERNANDEZ, BERNARDO A | Redacted | | | | | | | |
| 4711090 | HERNANDEZ, BETTY | Redacted | | | | | | | |
| 4397706 | HERNANDEZ, BETTY J | Redacted | | | | | | | |
| 4541620 | HERNANDEZ, BEVERLY A | Redacted | | | | | | | |
| 4300716 | HERNANDEZ, BIANCA | Redacted | | | | | | | |
| 4290939 | HERNANDEZ, BIANCA | Redacted | | | | | | | |
| 4280045 | HERNANDEZ, BIANCA E | Redacted | | | | | | | |
| 4408432 | HERNANDEZ, BIANCA YSABEL D | Redacted | | | | | | | |
| 4217113 | HERNANDEZ, BIANKA M | Redacted | | | | | | | |
| 4475997 | HERNANDEZ, BILLIE | Redacted | | | | | | | |
| 4752236 | HERNANDEZ, BLANCA | Redacted | | | | | | | |
| 4672778 | HERNANDEZ, BLANCA | Redacted | | | | | | | |
| 4786460 | Hernandez, Blanca | Redacted | | | | | | | |
| 4786461 | Hernandez, Blanca | Redacted | | | | | | | |
| 4892491 | HERNANDEZ, BLANCA | Redacted | | | | | | | |
| 4892492 | HERNANDEZ, BLANCA | Redacted | | | | | | | |
| 4190295 | HERNANDEZ, BLANCA M | Redacted | | | | | | | |
| 4716084 | HERNANDEZ, BOBBY | Redacted | | | | | | | |
| 4528562 | HERNANDEZ, BOGAR | Redacted | | | | | | | |
| 4169531 | HERNANDEZ, BRANDI L | Redacted | | | | | | | |
| 4534723 | HERNANDEZ, BRANDON | Redacted | | | | | | | |
| 4269585 | HERNANDEZ, BRANDON C | Redacted | | | | | | | |
| 4166762 | HERNANDEZ, BRANDON E | Redacted | | | | | | | |
| 4192342 | HERNANDEZ, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189117 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4264757 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4604984 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4237717 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4545368 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4198813 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4176108 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4746482 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4591940 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4551128 | HERNANDEZ, BRENDA | Redacted | | | | | | | |
| 4564392 | HERNANDEZ, BRENDA L | Redacted | | | | | | | |
| 4313418 | HERNANDEZ, BREONNA R | Redacted | | | | | | | |
| 4196221 | HERNANDEZ, BRIAN | Redacted | | | | | | | |
| 4257475 | HERNANDEZ, BRIAN | Redacted | | | | | | | |
| 4501400 | HERNANDEZ, BRIAN E | Redacted | | | | | | | |
| 4524852 | HERNANDEZ, BRIANA J | Redacted | | | | | | | |
| 4573668 | HERNANDEZ, BRIANA L | Redacted | | | | | | | |
| 4209486 | HERNANDEZ, BRIANNA C | Redacted | | | | | | | |
| 4325633 | HERNANDEZ, BRIANNA E | Redacted | | | | | | | |
| 4214111 | HERNANDEZ, BRISEIDA | Redacted | | | | | | | |
| 4630823 | HERNANDEZ, BRITNEY | Redacted | | | | | | | |
| 4530826 | HERNANDEZ, BRITTANEY | Redacted | | | | | | | |
| 4388465 | HERNANDEZ, BRITTANY | Redacted | | | | | | | |
| 4527892 | HERNANDEZ, BRITTANY R | Redacted | | | | | | | |
| 4212380 | HERNANDEZ, BRITTNEY J | Redacted | | | | | | | |
| 4787695 | Hernandez, Brooklyn Sloshay | Redacted | | | | | | | |
| 4787696 | Hernandez, Brooklyn Sloshay | Redacted | | | | | | | |
| 4165761 | HERNANDEZ, BRYAN | Redacted | | | | | | | |
| 4526771 | HERNANDEZ, BRYAN | Redacted | | | | | | | |
| 4300560 | HERNANDEZ, BRYAN | Redacted | | | | | | | |
| 4503022 | HERNANDEZ, BRYAN | Redacted | | | | | | | |
| 4165895 | HERNANDEZ, BRYAN D | Redacted | | | | | | | |
| 4164399 | HERNANDEZ, BRYAN O | Redacted | | | | | | | |
| 4255961 | HERNANDEZ, CALISTA N | Redacted | | | | | | | |
| 4529738 | HERNANDEZ, CAMILA | Redacted | | | | | | | |
| 4247258 | HERNANDEZ, CAMILO | Redacted | | | | | | | |
| 4539351 | HERNANDEZ, CANDICE | Redacted | | | | | | | |
| 4178813 | HERNANDEZ, CARINA | Redacted | | | | | | | |
| 4249978 | HERNANDEZ, CARLA M | Redacted | | | | | | | |
| 4170896 | HERNANDEZ, CARLOS | Redacted | | | | | | | |
| 4254677 | HERNANDEZ, CARLOS | Redacted | | | | | | | |
| 4194551 | HERNANDEZ, CARLOS | Redacted | | | | | | | |
| 4671988 | HERNANDEZ, CARLOS | Redacted | | | | | | | |
| 4218360 | HERNANDEZ, CARLOS A | Redacted | | | | | | | |
| 4497155 | HERNANDEZ, CARLOS C | Redacted | | | | | | | |
| 4855978 | HERNANDEZ, CARLOS JAIME | Redacted | | | | | | | |
| 4499382 | HERNANDEZ, CARMARIE | Redacted | | | | | | | |
| 4730219 | HERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4727802 | HERNANDEZ, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530684 | HERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4732120 | HERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4634081 | HERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4502205 | HERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4483963 | HERNANDEZ, CARMEN A | Redacted | | | | | | | |
| 4420792 | HERNANDEZ, CARMEN J | Redacted | | | | | | | |
| 4185664 | HERNANDEZ, CARMEN JUAREZ | Redacted | | | | | | | |
| 4533726 | HERNANDEZ, CARMEN M | Redacted | | | | | | | |
| 4578178 | HERNANDEZ, CARMEN M | Redacted | | | | | | | |
| 4247904 | HERNANDEZ, CARMEN N | Redacted | | | | | | | |
| 4777721 | HERNANDEZ, CAROLE | Redacted | | | | | | | |
| 4175087 | HERNANDEZ, CAROLINA | Redacted | | | | | | | |
| 4208015 | HERNANDEZ, CAROLINA | Redacted | | | | | | | |
| 4313661 | HERNANDEZ, CAROLINA | Redacted | | | | | | | |
| 4651591 | HERNANDEZ, CAROLINA | Redacted | | | | | | | |
| 4686360 | HERNANDEZ, CAROLYN | Redacted | | | | | | | |
| 4216825 | HERNANDEZ, CASSANDRA | Redacted | | | | | | | |
| 4775829 | HERNANDEZ, CATHERINE | Redacted | | | | | | | |
| 4222938 | HERNANDEZ, CATHY | Redacted | | | | | | | |
| 4178075 | HERNANDEZ, CECILIA | Redacted | | | | | | | |
| 4201262 | HERNANDEZ, CECILIA | Redacted | | | | | | | |
| 4422197 | HERNANDEZ, CECILIA | Redacted | | | | | | | |
| 4411574 | HERNANDEZ, CELESTE | Redacted | | | | | | | |
| 4412467 | HERNANDEZ, CELESTE A | Redacted | | | | | | | |
| 4544724 | HERNANDEZ, CELIA | Redacted | | | | | | | |
| 4607613 | HERNANDEZ, CELIA | Redacted | | | | | | | |
| 4174776 | HERNANDEZ, CELIA P | Redacted | | | | | | | |
| 4498728 | HERNANDEZ, CELIDA M | Redacted | | | | | | | |
| 4548086 | HERNANDEZ, CELINA D | Redacted | | | | | | | |
| 4159583 | HERNANDEZ, CELYNA Y | Redacted | | | | | | | |
| 4786947 | Hernandez, Cerci | Redacted | | | | | | | |
| 4786948 | Hernandez, Cerci | Redacted | | | | | | | |
| 4197335 | HERNANDEZ, CESAR | Redacted | | | | | | | |
| 4342255 | HERNANDEZ, CESAR | Redacted | | | | | | | |
| 4197126 | HERNANDEZ, CESAR | Redacted | | | | | | | |
| 4337804 | HERNANDEZ, CESAR B | Redacted | | | | | | | |
| 4205986 | HERNANDEZ, CESAR D | Redacted | | | | | | | |
| 4287648 | HERNANDEZ, CESAR J | Redacted | | | | | | | |
| 4241723 | HERNANDEZ, CESAR M | Redacted | | | | | | | |
| 4436916 | HERNANDEZ, CHALYCE N | Redacted | | | | | | | |
| 4340254 | HERNANDEZ, CHARLENNE | Redacted | | | | | | | |
| 4408861 | HERNANDEZ, CHARLES J | Redacted | | | | | | | |
| 4504693 | HERNANDEZ, CHARLETTE M | Redacted | | | | | | | |
| 4360771 | HERNANDEZ, CHEETARA Y | Redacted | | | | | | | |
| 4317277 | HERNANDEZ, CHEKITA | Redacted | | | | | | | |
| 4733560 | HERNANDEZ, CHERYL | Redacted | | | | | | | |
| 4408600 | HERNANDEZ, CHISLER | Redacted | | | | | | | |
| 4532588 | HERNANDEZ, CHRIS | Redacted | | | | | | | |
| 4175284 | HERNANDEZ, CHRIS F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527012 | HERNANDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4214549 | HERNANDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4414337 | HERNANDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4672704 | HERNANDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4549400 | HERNANDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4178498 | HERNANDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4410417 | HERNANDEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4505571 | HERNANDEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4494103 | HERNANDEZ, CHRISTIAN E | Redacted | | | | | | | |
| 4207103 | HERNANDEZ, CHRISTIAN J | Redacted | | | | | | | |
| 4467278 | HERNANDEZ, CHRISTIAN J | Redacted | | | | | | | |
| 4203902 | HERNANDEZ, CHRISTIAN M | Redacted | | | | | | | |
| 4165834 | HERNANDEZ, CHRISTIAN U | Redacted | | | | | | | |
| 4218701 | HERNANDEZ, CHRISTIEN B | Redacted | | | | | | | |
| 4201816 | HERNANDEZ, CHRISTINA | Redacted | | | | | | | |
| 4182174 | HERNANDEZ, CHRISTINA | Redacted | | | | | | | |
| 4540947 | HERNANDEZ, CHRISTINA | Redacted | | | | | | | |
| 4206993 | HERNANDEZ, CHRISTINA | Redacted | | | | | | | |
| 4208363 | HERNANDEZ, CHRISTINA L | Redacted | | | | | | | |
| 4166866 | HERNANDEZ, CHRISTINA P | Redacted | | | | | | | |
| 4816710 | HERNANDEZ, CHRISTINE | Redacted | | | | | | | |
| 4185639 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4199507 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4544986 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4176844 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4530201 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4419914 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4166213 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4222207 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4541531 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4177858 | HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4209756 | HERNANDEZ, CHRISTOPHER ALEXANDER | Redacted | | | | | | | |
| 4197326 | HERNANDEZ, CHRISTOPHER B | Redacted | | | | | | | |
| 4406972 | HERNANDEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4229647 | HERNANDEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4531993 | HERNANDEZ, CIANA N | Redacted | | | | | | | |
| 4468750 | HERNANDEZ, CIELO | Redacted | | | | | | | |
| 4620748 | HERNANDEZ, CINDY | Redacted | | | | | | | |
| 4528304 | HERNANDEZ, CINDY | Redacted | | | | | | | |
| 4565107 | HERNANDEZ, CINDY | Redacted | | | | | | | |
| 4214578 | HERNANDEZ, CINDY D | Redacted | | | | | | | |
| 4637760 | HERNANDEZ, CIRILO A | Redacted | | | | | | | |
| 4182020 | HERNANDEZ, CITLALI | Redacted | | | | | | | |
| 4525062 | HERNANDEZ, CLARISSA M | Redacted | | | | | | | |
| 4770238 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4768648 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4648079 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4170584 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4529386 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205976 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4569980 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4544449 | HERNANDEZ, CLAUDIA | Redacted | | | | | | | |
| 4539919 | HERNANDEZ, CLAUDIA V | Redacted | | | | | | | |
| 4507044 | HERNANDEZ, CLINTON T | Redacted | | | | | | | |
| 4198733 | HERNANDEZ, COREY A | Redacted | | | | | | | |
| 4569913 | HERNANDEZ, CORI | Redacted | | | | | | | |
| 4567557 | HERNANDEZ, CORINA | Redacted | | | | | | | |
| 4398807 | HERNANDEZ, CRISTAL | Redacted | | | | | | | |
| 4501802 | HERNANDEZ, CRISTAL M | Redacted | | | | | | | |
| 4288014 | HERNANDEZ, CRISTEL Y | Redacted | | | | | | | |
| 4728016 | HERNANDEZ, CRISTELA | Redacted | | | | | | | |
| 4249537 | HERNANDEZ, CRISTHIAN A | Redacted | | | | | | | |
| 4526996 | HERNANDEZ, CRISTIAN | Redacted | | | | | | | |
| 4415447 | HERNANDEZ, CRISTIAN | Redacted | | | | | | | |
| 4201852 | HERNANDEZ, CRISTIAN | Redacted | | | | | | | |
| 4250975 | HERNANDEZ, CRISTIAN | Redacted | | | | | | | |
| 4197815 | HERNANDEZ, CRISTIAN | Redacted | | | | | | | |
| 4333870 | HERNANDEZ, CRISTIAN | Redacted | | | | | | | |
| 4256259 | HERNANDEZ, CRISTIAN M | Redacted | | | | | | | |
| 4206169 | HERNANDEZ, CRISTINA | Redacted | | | | | | | |
| 4762832 | HERNANDEZ, CRISTINA | Redacted | | | | | | | |
| 4498811 | HERNANDEZ, CRISTINA | Redacted | | | | | | | |
| 4207236 | HERNANDEZ, CRISTINA I | Redacted | | | | | | | |
| 4503070 | HERNANDEZ, CRISTINA MARIE | Redacted | | | | | | | |
| 4551902 | HERNANDEZ, CRISTOBAL A | Redacted | | | | | | | |
| 4411320 | HERNANDEZ, CRYSTAL | Redacted | | | | | | | |
| 4531557 | HERNANDEZ, CRYSTAL | Redacted | | | | | | | |
| 4525571 | HERNANDEZ, CRYSTAL | Redacted | | | | | | | |
| 4536372 | HERNANDEZ, CRYSTAL M | Redacted | | | | | | | |
| 4395418 | HERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4631284 | HERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4208558 | HERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4718063 | HERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4153819 | HERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4528985 | HERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4569494 | HERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4543142 | HERNANDEZ, CYNTHIA C | Redacted | | | | | | | |
| 4186405 | HERNANDEZ, CYNTHIA N | Redacted | | | | | | | |
| 4398879 | HERNANDEZ, CYNTHIAMARIE | Redacted | | | | | | | |
| 4257316 | HERNANDEZ, DAGMARYS | Redacted | | | | | | | |
| 4211693 | HERNANDEZ, DAISY M | Redacted | | | | | | | |
| 4256520 | HERNANDEZ, DAMARILIZ | Redacted | | | | | | | |
| 4241007 | HERNANDEZ, DAMARIS | Redacted | | | | | | | |
| 4285328 | HERNANDEZ, DAMARIS | Redacted | | | | | | | |
| 4307662 | HERNANDEZ, DAMARIS | Redacted | | | | | | | |
| 4302563 | HERNANDEZ, DAN | Redacted | | | | | | | |
| 4234990 | HERNANDEZ, DANIA | Redacted | | | | | | | |
| 4218979 | HERNANDEZ, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466491 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4231593 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4666681 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4696383 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4702517 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4278447 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4245751 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4387870 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4231491 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4527582 | HERNANDEZ, DANIEL | Redacted | | | | | | | |
| 4179515 | HERNANDEZ, DANIEL E | Redacted | | | | | | | |
| 4164818 | HERNANDEZ, DANIEL G | Redacted | | | | | | | |
| 4540974 | HERNANDEZ, DANIEL H | Redacted | | | | | | | |
| 4501514 | HERNANDEZ, DANIEL I | Redacted | | | | | | | |
| 4414662 | HERNANDEZ, DANIEL R | Redacted | | | | | | | |
| 4533854 | HERNANDEZ, DANIEL R | Redacted | | | | | | | |
| 4432951 | HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4278057 | HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4322832 | HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4182946 | HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4545036 | HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4392117 | HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4535190 | HERNANDEZ, DANIELA | Redacted | | | | | | | |
| 4218007 | HERNANDEZ, DANIELLE | Redacted | | | | | | | |
| 4546081 | HERNANDEZ, DANIELLE | Redacted | | | | | | | |
| 4168086 | HERNANDEZ, DANIELLE D | Redacted | | | | | | | |
| 4242335 | HERNANDEZ, DAPHNE | Redacted | | | | | | | |
| 4438836 | HERNANDEZ, DARIANNA | Redacted | | | | | | | |
| 4415492 | HERNANDEZ, DARIEL R | Redacted | | | | | | | |
| 4229902 | HERNANDEZ, DARWIN F | Redacted | | | | | | | |
| 4470128 | HERNANDEZ, DASHANEI | Redacted | | | | | | | |
| 4234235 | HERNANDEZ, DAUMARA | Redacted | | | | | | | |
| 4194038 | HERNANDEZ, DAVID | Redacted | | | | | | | |
| 4427454 | HERNANDEZ, DAVID | Redacted | | | | | | | |
| 4391379 | HERNANDEZ, DAVID | Redacted | | | | | | | |
| 4765016 | HERNANDEZ, DAVID | Redacted | | | | | | | |
| 4174575 | HERNANDEZ, DAVID | Redacted | | | | | | | |
| 4335112 | HERNANDEZ, DAVID | Redacted | | | | | | | |
| 4172378 | HERNANDEZ, DAVID C | Redacted | | | | | | | |
| 4189631 | HERNANDEZ, DAVID G | Redacted | | | | | | | |
| 4407794 | HERNANDEZ, DAVID L | Redacted | | | | | | | |
| 4200965 | HERNANDEZ, DAVID M | Redacted | | | | | | | |
| 4189087 | HERNANDEZ, DAVID R | Redacted | | | | | | | |
| 4232373 | HERNANDEZ, DAVID W | Redacted | | | | | | | |
| 4576691 | HERNANDEZ, DAWN | Redacted | | | | | | | |
| 4173651 | HERNANDEZ, DAYANA | Redacted | | | | | | | |
| 4400198 | HERNANDEZ, DAYANNA | Redacted | | | | | | | |
| 4408351 | HERNANDEZ, DAYSA | Redacted | | | | | | | |
| 4785617 | Hernandez, Daysi | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785618 | Hernandez, Daysi | Redacted | | | | | | | |
| 4166049 | HERNANDEZ, DAZIE M | Redacted | | | | | | | |
| 4504248 | HERNANDEZ, DEBBIE | Redacted | | | | | | | |
| 4171362 | HERNANDEZ, DEBORAH K | Redacted | | | | | | | |
| 4245380 | HERNANDEZ, DEBRA | Redacted | | | | | | | |
| 4282783 | HERNANDEZ, DEIZI | Redacted | | | | | | | |
| 4523971 | HERNANDEZ, DELIA | Redacted | | | | | | | |
| 4198351 | HERNANDEZ, DELIA | Redacted | | | | | | | |
| 4774197 | HERNANDEZ, DELIA | Redacted | | | | | | | |
| 4639092 | HERNANDEZ, DELIA | Redacted | | | | | | | |
| 4466964 | HERNANDEZ, DEMETRIO | Redacted | | | | | | | |
| 4213504 | HERNANDEZ, DENIA Y | Redacted | | | | | | | |
| 4293731 | HERNANDEZ, DENISE | Redacted | | | | | | | |
| 4400687 | HERNANDEZ, DENISE | Redacted | | | | | | | |
| 4528350 | HERNANDEZ, DENISSE | Redacted | | | | | | | |
| 4735481 | HERNANDEZ, DENNIS | Redacted | | | | | | | |
| 4201625 | HERNANDEZ, DENNIS | Redacted | | | | | | | |
| 4537264 | HERNANDEZ, DESERAY | Redacted | | | | | | | |
| 4448204 | HERNANDEZ, DESIREE | Redacted | | | | | | | |
| 4547040 | HERNANDEZ, DESIREE A | Redacted | | | | | | | |
| 4198110 | HERNANDEZ, DESIREE M | Redacted | | | | | | | |
| 4525922 | HERNANDEZ, DESIREE P | Redacted | | | | | | | |
| 4581640 | HERNANDEZ, DESTENY | Redacted | | | | | | | |
| 4532240 | HERNANDEZ, DESTINEE | Redacted | | | | | | | |
| 4220212 | HERNANDEZ, DESTINEY | Redacted | | | | | | | |
| 4246873 | HERNANDEZ, DESTINY | Redacted | | | | | | | |
| 4206958 | HERNANDEZ, DESTINY | Redacted | | | | | | | |
| 4524120 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4403771 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4178883 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4764180 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4187565 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4303204 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4285467 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4413019 | HERNANDEZ, DIANA | Redacted | | | | | | | |
| 4287482 | HERNANDEZ, DIANA A | Redacted | | | | | | | |
| 4410220 | HERNANDEZ, DIANA N | Redacted | | | | | | | |
| 4163078 | HERNANDEZ, DIANA ROSE Q | Redacted | | | | | | | |
| 4793350 | Hernandez, Diane | Redacted | | | | | | | |
| 4433986 | HERNANDEZ, DIANE C | Redacted | | | | | | | |
| 4497292 | HERNANDEZ, DIANIRIZ | Redacted | | | | | | | |
| 4190677 | HERNANDEZ, DIEGO | Redacted | | | | | | | |
| 4186205 | HERNANDEZ, DIEGO HERNANDEZ | Redacted | | | | | | | |
| 4505013 | HERNANDEZ, DILAURIS | Redacted | | | | | | | |
| 4498541 | HERNANDEZ, DIOSMARIE | Redacted | | | | | | | |
| 4595601 | HERNANDEZ, DOLORES | Redacted | | | | | | | |
| 4603916 | HERNANDEZ, DOLORES | Redacted | | | | | | | |
| 4502555 | HERNANDEZ, DOLYMAR | Redacted | | | | | | | |
| 4533969 | HERNANDEZ, DOMINGA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6336 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642390 | HERNANDEZ, DOMINGO | Redacted | | | | | | | |
| 4636864 | HERNANDEZ, DOMINGO | Redacted | | | | | | | |
| 4716902 | HERNANDEZ, DOMINIQUE | Redacted | | | | | | | |
| 4355546 | HERNANDEZ, DOMINIQUE | Redacted | | | | | | | |
| 4155809 | HERNANDEZ, DOMINIQUE | Redacted | | | | | | | |
| 4632166 | HERNANDEZ, DOROTEO N | Redacted | | | | | | | |
| 4212785 | HERNANDEZ, DREW | Redacted | | | | | | | |
| 4396084 | HERNANDEZ, DULCE | Redacted | | | | | | | |
| 4233496 | HERNANDEZ, DULCE | Redacted | | | | | | | |
| 4550073 | HERNANDEZ, DULCE C | Redacted | | | | | | | |
| 4407582 | HERNANDEZ, DUNIA P | Redacted | | | | | | | |
| 4206367 | HERNANDEZ, DUNYA | Redacted | | | | | | | |
| 4187448 | HERNANDEZ, ED F | Redacted | | | | | | | |
| 4207739 | HERNANDEZ, EDDIE B | Redacted | | | | | | | |
| 4589753 | HERNANDEZ, EDELBERTO | Redacted | | | | | | | |
| 4389823 | HERNANDEZ, EDELIZA | Redacted | | | | | | | |
| 4459994 | HERNANDEZ, EDGAR | Redacted | | | | | | | |
| 4241309 | HERNANDEZ, EDGAR | Redacted | | | | | | | |
| 4539471 | HERNANDEZ, EDGAR A | Redacted | | | | | | | |
| 4503429 | HERNANDEZ, EDGARD S | Redacted | | | | | | | |
| 4677151 | HERNANDEZ, EDILANDY | Redacted | | | | | | | |
| 4242637 | HERNANDEZ, EDILBERTO | Redacted | | | | | | | |
| 4644091 | HERNANDEZ, EDIT | Redacted | | | | | | | |
| 4311123 | HERNANDEZ, EDITH | Redacted | | | | | | | |
| 4502651 | HERNANDEZ, EDMARIE | Redacted | | | | | | | |
| 4544182 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4186114 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4165287 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4173534 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4235278 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4436503 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4543409 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4754579 | HERNANDEZ, EDUARDO | Redacted | | | | | | | |
| 4187610 | HERNANDEZ, EDUARDO J | Redacted | | | | | | | |
| 4252882 | HERNANDEZ, EDUARDO R | Redacted | | | | | | | |
| 4171304 | HERNANDEZ, EDWARD | Redacted | | | | | | | |
| 4707456 | HERNANDEZ, EDWARD D | Redacted | | | | | | | |
| 4539378 | HERNANDEZ, EDWIN | Redacted | | | | | | | |
| 4302091 | HERNANDEZ, EDWIN | Redacted | | | | | | | |
| 4666513 | HERNANDEZ, EDWINA | Redacted | | | | | | | |
| 4295082 | HERNANDEZ, EIDIN | Redacted | | | | | | | |
| 4223994 | HERNANDEZ, ELAINE | Redacted | | | | | | | |
| 4211399 | HERNANDEZ, ELAINE | Redacted | | | | | | | |
| 4768485 | HERNANDEZ, ELAINE | Redacted | | | | | | | |
| 4706945 | HERNANDEZ, ELBA | Redacted | | | | | | | |
| 4623767 | HERNANDEZ, ELBA I | Redacted | | | | | | | |
| 4168409 | HERNANDEZ, ELE A | Redacted | | | | | | | |
| 4167136 | HERNANDEZ, ELENA | Redacted | | | | | | | |
| 4368193 | HERNANDEZ, ELENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6337 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4528477 | HERNANDEZ, ELEXUS M | Redacted | | | | | | | |
| 4528784 | HERNANDEZ, ELI | Redacted | | | | | | | |
| 4836814 | HERNANDEZ, ELI SEO | Redacted | | | | | | | |
| 4599973 | HERNANDEZ, ELIEZER | Redacted | | | | | | | |
| 4502316 | HERNANDEZ, ELIEZER | Redacted | | | | | | | |
| 4774946 | HERNANDEZ, ELIGIO | Redacted | | | | | | | |
| 4178494 | HERNANDEZ, ELISEO I | Redacted | | | | | | | |
| 4479117 | HERNANDEZ, ELIUS | Redacted | | | | | | | |
| 4564708 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4539862 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4772819 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4234962 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4156938 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4517449 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4332837 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4168582 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4291355 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4389390 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4297295 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4478104 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4163664 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4161688 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4496671 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4502329 | HERNANDEZ, ELIZABETH | Redacted | | | | | | | |
| 4582615 | HERNANDEZ, ELIZABETH A | Redacted | | | | | | | |
| 4189864 | HERNANDEZ, ELIZABETH C | Redacted | | | | | | | |
| 4537965 | HERNANDEZ, ELIZABETH N | Redacted | | | | | | | |
| 4553656 | HERNANDEZ, ELIZABETH R | Redacted | | | | | | | |
| 4251110 | HERNANDEZ, ELKIS | Redacted | | | | | | | |
| 4638417 | HERNANDEZ, ELSA | Redacted | | | | | | | |
| 4404464 | HERNANDEZ, ELSIE | Redacted | | | | | | | |
| 4722009 | HERNANDEZ, ELUID  J | Redacted | | | | | | | |
| 4645829 | HERNANDEZ, ELVA | Redacted | | | | | | | |
| 4231964 | HERNANDEZ, ELVERTH G | Redacted | | | | | | | |
| 4192001 | HERNANDEZ, ELVIN A | Redacted | | | | | | | |
| 4226405 | HERNANDEZ, ELVIRA T | Redacted | | | | | | | |
| 4244725 | HERNANDEZ, EMANUEL | Redacted | | | | | | | |
| 4280400 | HERNANDEZ, EMANUEL | Redacted | | | | | | | |
| 4500108 | HERNANDEZ, EMANUEL | Redacted | | | | | | | |
| 4628116 | HERNANDEZ, EMILIE | Redacted | | | | | | | |
| 4198485 | HERNANDEZ, EMILIO | Redacted | | | | | | | |
| 4192676 | HERNANDEZ, EMILIO C | Redacted | | | | | | | |
| 4505460 | HERNANDEZ, EMILY | Redacted | | | | | | | |
| 4250041 | HERNANDEZ, EMILY A | Redacted | | | | | | | |
| 4182531 | HERNANDEZ, EMILY P | Redacted | | | | | | | |
| 4172642 | HERNANDEZ, EMILY V | Redacted | | | | | | | |
| 4503056 | HERNANDEZ, EMMANUEL | Redacted | | | | | | | |
| 4238634 | HERNANDEZ, ENMANUEL | Redacted | | | | | | | |
| 4237733 | HERNANDEZ, ENRIQUE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6338 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549016 | HERNANDEZ, ENRIQUE | Redacted | | | | | | | |
| 4300203 | HERNANDEZ, ENRIQUE | Redacted | | | | | | | |
| 4297758 | HERNANDEZ, ERIC | Redacted | | | | | | | |
| 4177764 | HERNANDEZ, ERIC A | Redacted | | | | | | | |
| 4185704 | HERNANDEZ, ERIC R | Redacted | | | | | | | |
| 4393880 | HERNANDEZ, ERICA | Redacted | | | | | | | |
| 4530369 | HERNANDEZ, ERICA | Redacted | | | | | | | |
| 4160880 | HERNANDEZ, ERICA | Redacted | | | | | | | |
| 4539668 | HERNANDEZ, ERICK A | Redacted | | | | | | | |
| 4155181 | HERNANDEZ, ERIKA | Redacted | | | | | | | |
| 4208710 | HERNANDEZ, ERIKA | Redacted | | | | | | | |
| 4178728 | HERNANDEZ, ERIKA F | Redacted | | | | | | | |
| 4549098 | HERNANDEZ, ERMIES | Redacted | | | | | | | |
| 4693197 | HERNANDEZ, ERMILA | Redacted | | | | | | | |
| 4663863 | HERNANDEZ, ERMIN | Redacted | | | | | | | |
| 4641250 | HERNANDEZ, ERNEST C | Redacted | | | | | | | |
| 4853692 | Hernandez, Ernesto | Redacted | | | | | | | |
| 4527695 | HERNANDEZ, ERNESTO | Redacted | | | | | | | |
| 4181834 | HERNANDEZ, ERNESTO | Redacted | | | | | | | |
| 4182958 | HERNANDEZ, ERNESTO | Redacted | | | | | | | |
| 4167252 | HERNANDEZ, ERNESTO | Redacted | | | | | | | |
| 4416593 | HERNANDEZ, ERNESTO ALFONSO | Redacted | | | | | | | |
| 4529204 | HERNANDEZ, ERNESTO J | Redacted | | | | | | | |
| 4728581 | HERNANDEZ, ERNIE | Redacted | | | | | | | |
| 4251414 | HERNANDEZ, ESDEL | Redacted | | | | | | | |
| 4172730 | HERNANDEZ, ESMERALDA | Redacted | | | | | | | |
| 4538207 | HERNANDEZ, ESMERALDA | Redacted | | | | | | | |
| 4666566 | HERNANDEZ, ESMERALDA | Redacted | | | | | | | |
| 4380888 | HERNANDEZ, ESMERALDA | Redacted | | | | | | | |
| 4168274 | HERNANDEZ, ESMERALDA | Redacted | | | | | | | |
| 4176758 | HERNANDEZ, ESMERALDA G | Redacted | | | | | | | |
| 4156601 | HERNANDEZ, ESMERALDA Y | Redacted | | | | | | | |
| 4175252 | HERNANDEZ, ESTEFANI | Redacted | | | | | | | |
| 4214947 | HERNANDEZ, ESTEFANI L | Redacted | | | | | | | |
| 4283303 | HERNANDEZ, ESTEFANY A | Redacted | | | | | | | |
| 4546287 | HERNANDEZ, ESTELLA | Redacted | | | | | | | |
| 4315009 | HERNANDEZ, ESTELLA | Redacted | | | | | | | |
| 4341101 | HERNANDEZ, ESTELLA K | Redacted | | | | | | | |
| 4188948 | HERNANDEZ, ESTEVAN | Redacted | | | | | | | |
| 4191849 | HERNANDEZ, ESTHER | Redacted | | | | | | | |
| 4203238 | HERNANDEZ, ESTHER | Redacted | | | | | | | |
| 4207700 | HERNANDEZ, ESTHER E | Redacted | | | | | | | |
| 4177599 | HERNANDEZ, ESTHER R | Redacted | | | | | | | |
| 4637106 | HERNANDEZ, ESTRELLA | Redacted | | | | | | | |
| 4476018 | HERNANDEZ, ETHAN J | Redacted | | | | | | | |
| 4194159 | HERNANDEZ, ETHAN T | Redacted | | | | | | | |
| 4662961 | HERNANDEZ, EUFEMIO Z | Redacted | | | | | | | |
| 4533985 | HERNANDEZ, EUGENE | Redacted | | | | | | | |
| 4444236 | HERNANDEZ, EVANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741109 | HERNANDEZ, EVANS | Redacted | | | | | | | |
| 4758105 | HERNANDEZ, EVARISTO | Redacted | | | | | | | |
| 4184290 | HERNANDEZ, EVELINA | Redacted | | | | | | | |
| 4430040 | HERNANDEZ, EVELYN | Redacted | | | | | | | |
| 4209478 | HERNANDEZ, EVELYN | Redacted | | | | | | | |
| 4501148 | HERNANDEZ, EVELYN | Redacted | | | | | | | |
| 4199572 | HERNANDEZ, EVELYN G | Redacted | | | | | | | |
| 4178347 | HERNANDEZ, EVELYN J | Redacted | | | | | | | |
| 4502193 | HERNANDEZ, EVELYN M | Redacted | | | | | | | |
| 4545764 | HERNANDEZ, EVETTE | Redacted | | | | | | | |
| 4545213 | HERNANDEZ, EZEKIEL | Redacted | | | | | | | |
| 4546020 | HERNANDEZ, EZEQUIEL | Redacted | | | | | | | |
| 4300767 | HERNANDEZ, EZEQUIEL | Redacted | | | | | | | |
| 4259963 | HERNANDEZ, EZEQUIEL | Redacted | | | | | | | |
| 4744359 | HERNANDEZ, EZEQUIER | Redacted | | | | | | | |
| 4208956 | HERNANDEZ, FABIAN | Redacted | | | | | | | |
| 4206634 | HERNANDEZ, FABIAN | Redacted | | | | | | | |
| 4233566 | HERNANDEZ, FAITH A | Redacted | | | | | | | |
| 4541696 | HERNANDEZ, FATIMA E | Redacted | | | | | | | |
| 4401447 | HERNANDEZ, FATIMA J | Redacted | | | | | | | |
| 4293078 | HERNANDEZ, FAVIOLA | Redacted | | | | | | | |
| 4162465 | HERNANDEZ, FELICE C | Redacted | | | | | | | |
| 4262189 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4738617 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4196911 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4299473 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4530364 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4383095 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4198656 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4172151 | HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4738960 | HERNANDEZ, FERNANDO G | Redacted | | | | | | | |
| 4194256 | HERNANDEZ, FERNANDO V | Redacted | | | | | | | |
| 4588364 | HERNANDEZ, FIDEL | Redacted | | | | | | | |
| 4630465 | HERNANDEZ, FIDEL | Redacted | | | | | | | |
| 4204471 | HERNANDEZ, FIDEL S | Redacted | | | | | | | |
| 4709777 | HERNANDEZ, FIGFREDO | Redacted | | | | | | | |
| 4623137 | HERNANDEZ, FIT | Redacted | | | | | | | |
| 4524499 | HERNANDEZ, FLAVIO C | Redacted | | | | | | | |
| 4269155 | HERNANDEZ, FLORENCE | Redacted | | | | | | | |
| 4588260 | HERNANDEZ, FRANCES | Redacted | | | | | | | |
| 4336787 | HERNANDEZ, FRANCIS C | Redacted | | | | | | | |
| 4526577 | HERNANDEZ, FRANCISCA | Redacted | | | | | | | |
| 4750952 | HERNANDEZ, FRANCISCO | Redacted | | | | | | | |
| 4215708 | HERNANDEZ, FRANCISCO | Redacted | | | | | | | |
| 4770654 | HERNANDEZ, FRANCISCO | Redacted | | | | | | | |
| 4665490 | HERNANDEZ, FRANCISCO | Redacted | | | | | | | |
| 4178443 | HERNANDEZ, FRANCISCO | Redacted | | | | | | | |
| 5837060 | Hernandez, Francisco | Redacted | | | | | | | |
| 4538054 | HERNANDEZ, FRANCISCO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523829 | HERNANDEZ, FRANCISCO R | Redacted | | | | | | | |
| 4256450 | HERNANDEZ, FRANDY | Redacted | | | | | | | |
| 4713856 | HERNANDEZ, FRANK | Redacted | | | | | | | |
| 4756504 | HERNANDEZ, FRANK | Redacted | | | | | | | |
| 4415698 | HERNANDEZ, FRANK | Redacted | | | | | | | |
| 4540016 | HERNANDEZ, FRANK | Redacted | | | | | | | |
| 4214650 | HERNANDEZ, FRANKLIN | Redacted | | | | | | | |
| 4682579 | HERNANDEZ, FRED | Redacted | | | | | | | |
| 4174599 | HERNANDEZ, FREDA | Redacted | | | | | | | |
| 4315000 | HERNANDEZ, FREDDY | Redacted | | | | | | | |
| 4192036 | HERNANDEZ, FREDY | Redacted | | | | | | | |
| 4287071 | HERNANDEZ, FROYLAN | Redacted | | | | | | | |
| 4769414 | HERNANDEZ, GABRIEL | Redacted | | | | | | | |
| 4574864 | HERNANDEZ, GABRIEL | Redacted | | | | | | | |
| 4653048 | HERNANDEZ, GABRIEL | Redacted | | | | | | | |
| 4534575 | HERNANDEZ, GABRIEL O | Redacted | | | | | | | |
| 4318719 | HERNANDEZ, GABRIELA | Redacted | | | | | | | |
| 4163526 | HERNANDEZ, GABRIELA | Redacted | | | | | | | |
| 4203242 | HERNANDEZ, GABRIELA | Redacted | | | | | | | |
| 4388807 | HERNANDEZ, GARIVARDY | Redacted | | | | | | | |
| 4617583 | HERNANDEZ, GARY | Redacted | | | | | | | |
| 4545387 | HERNANDEZ, GENARO | Redacted | | | | | | | |
| 4204313 | HERNANDEZ, GENESIS Y | Redacted | | | | | | | |
| 4504822 | HERNANDEZ, GEONELL | Redacted | | | | | | | |
| 4536680 | HERNANDEZ, GEORGE | Redacted | | | | | | | |
| 4715666 | HERNANDEZ, GEORGE | Redacted | | | | | | | |
| 4337820 | HERNANDEZ, GEORGE E | Redacted | | | | | | | |
| 4172617 | HERNANDEZ, GERARDO | Redacted | | | | | | | |
| 4544428 | HERNANDEZ, GERARDO D | Redacted | | | | | | | |
| 4167772 | HERNANDEZ, GERARDO M | Redacted | | | | | | | |
| 4206308 | HERNANDEZ, GERMAN | Redacted | | | | | | | |
| 4206535 | HERNANDEZ, GILBERT A | Redacted | | | | | | | |
| 4899600 | HERNANDEZ, GILBERT F | Redacted | | | | | | | |
| 4504861 | HERNANDEZ, GILSAMARIE | Redacted | | | | | | | |
| 4504408 | HERNANDEZ, GINDELIZ | Redacted | | | | | | | |
| 4499479 | HERNANDEZ, GIODALIS | Redacted | | | | | | | |
| 4502427 | HERNANDEZ, GIOVANNA | Redacted | | | | | | | |
| 4168350 | HERNANDEZ, GIOVANNI | Redacted | | | | | | | |
| 4497755 | HERNANDEZ, GIOVANNI | Redacted | | | | | | | |
| 4499491 | HERNANDEZ, GIOVANNI | Redacted | | | | | | | |
| 4682423 | HERNANDEZ, GISELL | Redacted | | | | | | | |
| 4328067 | HERNANDEZ, GISSELL | Redacted | | | | | | | |
| 4502311 | HERNANDEZ, GISSELLE | Redacted | | | | | | | |
| 4328068 | HERNANDEZ, GISSELLE C | Redacted | | | | | | | |
| 4392548 | HERNANDEZ, GLOBANY | Redacted | | | | | | | |
| 4200361 | HERNANDEZ, GLORIA | Redacted | | | | | | | |
| 4412389 | HERNANDEZ, GLORIA | Redacted | | | | | | | |
| 4724997 | HERNANDEZ, GLORIA | Redacted | | | | | | | |
| 4196318 | HERNANDEZ, GLORIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177675 | HERNANDEZ, GLORIA R | Redacted | | | | | | | |
| 4164662 | HERNANDEZ, GRACE | Redacted | | | | | | | |
| 4238484 | HERNANDEZ, GRACE | Redacted | | | | | | | |
| 4502977 | HERNANDEZ, GRACE | Redacted | | | | | | | |
| 4541306 | HERNANDEZ, GRACIELA | Redacted | | | | | | | |
| 4538083 | HERNANDEZ, GRACIELA | Redacted | | | | | | | |
| 4297634 | HERNANDEZ, GRECIA | Redacted | | | | | | | |
| 4179102 | HERNANDEZ, GREGORY | Redacted | | | | | | | |
| 4699194 | HERNANDEZ, GREGORY | Redacted | | | | | | | |
| 4546771 | HERNANDEZ, GREGORY B | Redacted | | | | | | | |
| 4231629 | HERNANDEZ, GRISELA | Redacted | | | | | | | |
| 4395804 | HERNANDEZ, GRISSELLE | Redacted | | | | | | | |
| 4153632 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4300713 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4758988 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4675553 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4193491 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4210072 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4378323 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4187754 | HERNANDEZ, GUADALUPE | Redacted | | | | | | | |
| 4237255 | HERNANDEZ, GUADALUPE R | Redacted | | | | | | | |
| 4681618 | HERNANDEZ, GUILLERMINA | Redacted | | | | | | | |
| 4538594 | HERNANDEZ, GUILLERMINA | Redacted | | | | | | | |
| 4757000 | HERNANDEZ, GUILLERMO | Redacted | | | | | | | |
| 4186041 | HERNANDEZ, GUILLERMO | Redacted | | | | | | | |
| 4772812 | HERNANDEZ, GUILLERMO | Redacted | | | | | | | |
| 4644377 | HERNANDEZ, GUSTAVO | Redacted | | | | | | | |
| 4537141 | HERNANDEZ, GUSTAVO | Redacted | | | | | | | |
| 4463055 | HERNANDEZ, GUSTAVO | Redacted | | | | | | | |
| 4176116 | HERNANDEZ, GUSTAVO J | Redacted | | | | | | | |
| 4241454 | HERNANDEZ, GWENDOLLYN | Redacted | | | | | | | |
| 4538305 | HERNANDEZ, GYSSELLI | Redacted | | | | | | | |
| 4594640 | HERNANDEZ, HALLIE | Redacted | | | | | | | |
| 4408305 | HERNANDEZ, HAROLD | Redacted | | | | | | | |
| 4541892 | HERNANDEZ, HAYLEY E | Redacted | | | | | | | |
| 4190661 | HERNANDEZ, HEBER | Redacted | | | | | | | |
| 4163402 | HERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4734744 | HERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4718939 | HERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4761898 | HERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4648681 | HERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4678669 | HERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4596314 | HERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4178029 | HERNANDEZ, HECTOR D | Redacted | | | | | | | |
| 4584943 | HERNANDEZ, HECTOR M | Redacted | | | | | | | |
| 4392768 | HERNANDEZ, HECTOR S | Redacted | | | | | | | |
| 4247241 | HERNANDEZ, HEIDI | Redacted | | | | | | | |
| 4252069 | HERNANDEZ, HEIDY | Redacted | | | | | | | |
| 4229309 | HERNANDEZ, HEIDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413075 | HERNANDEZ, HENRY | Redacted | | | | | | | |
| 4200910 | HERNANDEZ, HENRY | Redacted | | | | | | | |
| 4836815 | HERNANDEZ, HENRY & SANDRA | Redacted | | | | | | | |
| 4189924 | HERNANDEZ, HERLY F | Redacted | | | | | | | |
| 4685774 | HERNANDEZ, HERMINIA | Redacted | | | | | | | |
| 4692892 | HERNANDEZ, HERMINIO | Redacted | | | | | | | |
| 4636973 | HERNANDEZ, HERZON | Redacted | | | | | | | |
| 4291603 | HERNANDEZ, HILARIO L | Redacted | | | | | | | |
| 4475361 | HERNANDEZ, HILARY | Redacted | | | | | | | |
| 4256237 | HERNANDEZ, HILARY A | Redacted | | | | | | | |
| 4827374 | HERNANDEZ, HILDA | Redacted | | | | | | | |
| 4548276 | HERNANDEZ, HILDA V | Redacted | | | | | | | |
| 4180663 | HERNANDEZ, HOMER R | Redacted | | | | | | | |
| 4625474 | HERNANDEZ, HUGO | Redacted | | | | | | | |
| 4759572 | HERNANDEZ, HUGO B | Redacted | | | | | | | |
| 4288143 | HERNANDEZ, IAN J | Redacted | | | | | | | |
| 4669353 | HERNANDEZ, IDALIA | Redacted | | | | | | | |
| 4469771 | HERNANDEZ, IDENICE | Redacted | | | | | | | |
| 4404288 | HERNANDEZ, ILDA | Redacted | | | | | | | |
| 4159813 | HERNANDEZ, ILENE | Redacted | | | | | | | |
| 4670512 | HERNANDEZ, ILIANA | Redacted | | | | | | | |
| 4765096 | HERNANDEZ, INEZ | Redacted | | | | | | | |
| 4177122 | HERNANDEZ, INGRID | Redacted | | | | | | | |
| 4721701 | HERNANDEZ, IRAIDA | Redacted | | | | | | | |
| 4497706 | HERNANDEZ, IRANIA I | Redacted | | | | | | | |
| 4533716 | HERNANDEZ, IRENE | Redacted | | | | | | | |
| 4696601 | HERNANDEZ, IRENE | Redacted | | | | | | | |
| 4179277 | HERNANDEZ, IRENE M | Redacted | | | | | | | |
| 4201034 | HERNANDEZ, IRINA J | Redacted | | | | | | | |
| 4525809 | HERNANDEZ, IRIS | Redacted | | | | | | | |
| 4542953 | HERNANDEZ, IRIS R | Redacted | | | | | | | |
| 4179135 | HERNANDEZ, IRMA | Redacted | | | | | | | |
| 4531147 | HERNANDEZ, IRMA I | Redacted | | | | | | | |
| 4505620 | HERNANDEZ, IRVIN | Redacted | | | | | | | |
| 4209707 | HERNANDEZ, IRVIN F | Redacted | | | | | | | |
| 4209663 | HERNANDEZ, ISAAC | Redacted | | | | | | | |
| 4167253 | HERNANDEZ, ISAAC | Redacted | | | | | | | |
| 4193414 | HERNANDEZ, ISAAC | Redacted | | | | | | | |
| 4144145 | HERNANDEZ, ISAAC A | Redacted | | | | | | | |
| 4165467 | HERNANDEZ, ISAAC A | Redacted | | | | | | | |
| 4315003 | HERNANDEZ, ISAAC J | Redacted | | | | | | | |
| 4351578 | HERNANDEZ, ISABEL | Redacted | | | | | | | |
| 4214568 | HERNANDEZ, ISABEL | Redacted | | | | | | | |
| 4183918 | HERNANDEZ, ISABEL | Redacted | | | | | | | |
| 4174782 | HERNANDEZ, ISABEL C | Redacted | | | | | | | |
| 4538822 | HERNANDEZ, ISABEL C | Redacted | | | | | | | |
| 4532573 | HERNANDEZ, ISABELLA T | Redacted | | | | | | | |
| 4199579 | HERNANDEZ, ISAIAH | Redacted | | | | | | | |
| 4405702 | HERNANDEZ, ISAMAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593077 | HERNANDEZ, ISAURA | Redacted | | | | | | | |
| 4189316 | HERNANDEZ, ISHMAEL | Redacted | | | | | | | |
| 4217832 | HERNANDEZ, ISIAH P | Redacted | | | | | | | |
| 4174151 | HERNANDEZ, ISMAEL | Redacted | | | | | | | |
| 4502125 | HERNANDEZ, ISMAEL | Redacted | | | | | | | |
| 4329182 | HERNANDEZ, ISMAEL A | Redacted | | | | | | | |
| 4789948 | Hernandez, Isneal | Redacted | | | | | | | |
| 4191947 | HERNANDEZ, ISRAEL | Redacted | | | | | | | |
| 4570654 | HERNANDEZ, ISRAEL A | Redacted | | | | | | | |
| 4548745 | HERNANDEZ, ISSA F | Redacted | | | | | | | |
| 4534435 | HERNANDEZ, ITALIA | Redacted | | | | | | | |
| 4168305 | HERNANDEZ, IVAN | Redacted | | | | | | | |
| 4503693 | HERNANDEZ, IVELISSE | Redacted | | | | | | | |
| 4500198 | HERNANDEZ, IVETTE W | Redacted | | | | | | | |
| 4245648 | HERNANDEZ, IVONNE | Redacted | | | | | | | |
| 4374339 | HERNANDEZ, IZABELLA T | Redacted | | | | | | | |
| 4184237 | HERNANDEZ, JACK | Redacted | | | | | | | |
| 4233956 | HERNANDEZ, JACKELINE | Redacted | | | | | | | |
| 4295126 | HERNANDEZ, JACKELYN | Redacted | | | | | | | |
| 4538015 | HERNANDEZ, JACLYN | Redacted | | | | | | | |
| 4207014 | HERNANDEZ, JACOB | Redacted | | | | | | | |
| 4547199 | HERNANDEZ, JACOB | Redacted | | | | | | | |
| 4410409 | HERNANDEZ, JACOB | Redacted | | | | | | | |
| 4191661 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4618198 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4213947 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4191939 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4541366 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4296194 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4474162 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4190252 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4500574 | HERNANDEZ, JACQUELINE | Redacted | | | | | | | |
| 4541188 | HERNANDEZ, JACQUELINE N | Redacted | | | | | | | |
| 4532316 | HERNANDEZ, JACYLN M | Redacted | | | | | | | |
| 4545381 | HERNANDEZ, JADEN | Redacted | | | | | | | |
| 4416909 | HERNANDEZ, JAHAIRA | Redacted | | | | | | | |
| 4487755 | HERNANDEZ, JAIDALESE M | Redacted | | | | | | | |
| 4187036 | HERNANDEZ, JAIME | Redacted | | | | | | | |
| 4398598 | HERNANDEZ, JALEN M | Redacted | | | | | | | |
| 4595533 | HERNANDEZ, JAMES | Redacted | | | | | | | |
| 4209942 | HERNANDEZ, JAMES | Redacted | | | | | | | |
| 4503901 | HERNANDEZ, JAN | Redacted | | | | | | | |
| 4505861 | HERNANDEZ, JAN M | Redacted | | | | | | | |
| 4165464 | HERNANDEZ, JANET | Redacted | | | | | | | |
| 4203397 | HERNANDEZ, JANET | Redacted | | | | | | | |
| 4206442 | HERNANDEZ, JANET | Redacted | | | | | | | |
| 4452283 | HERNANDEZ, JANET D | Redacted | | | | | | | |
| 4184485 | HERNANDEZ, JANET E | Redacted | | | | | | | |
| 4208533 | HERNANDEZ, JANETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411345 | HERNANDEZ, JANIE M | Redacted | | | | | | | |
| 4617881 | HERNANDEZ, JANNA | Redacted | | | | | | | |
| 4398782 | HERNANDEZ, JASILYN A | Redacted | | | | | | | |
| 4586868 | HERNANDEZ, JASMIN | Redacted | | | | | | | |
| 4564229 | HERNANDEZ, JASMIN | Redacted | | | | | | | |
| 4172067 | HERNANDEZ, JASMIN | Redacted | | | | | | | |
| 4291243 | HERNANDEZ, JASMIN M | Redacted | | | | | | | |
| 4569319 | HERNANDEZ, JASMIN P | Redacted | | | | | | | |
| 4392688 | HERNANDEZ, JASMINE A | Redacted | | | | | | | |
| 4166963 | HERNANDEZ, JASMINE L | Redacted | | | | | | | |
| 4415473 | HERNANDEZ, JASMINE N | Redacted | | | | | | | |
| 4213837 | HERNANDEZ, JASON | Redacted | | | | | | | |
| 4721786 | HERNANDEZ, JASON | Redacted | | | | | | | |
| 4189160 | HERNANDEZ, JASON V | Redacted | | | | | | | |
| 4204398 | HERNANDEZ, JAUNITA | Redacted | | | | | | | |
| 4158839 | HERNANDEZ, JAVELLE | Redacted | | | | | | | |
| 4264312 | HERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4658768 | HERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4608631 | HERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4404273 | HERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4162554 | HERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4749263 | HERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4733095 | HERNANDEZ, JAVIER | Redacted | | | | | | | |
| 4560713 | HERNANDEZ, JAYDA N | Redacted | | | | | | | |
| 4441444 | HERNANDEZ, JAYLYN | Redacted | | | | | | | |
| 4398941 | HERNANDEZ, JAZLIN | Redacted | | | | | | | |
| 4279138 | HERNANDEZ, JEANEE | Redacted | | | | | | | |
| 4166002 | HERNANDEZ, JEANENE | Redacted | | | | | | | |
| 4278677 | HERNANDEZ, JEANETTE | Redacted | | | | | | | |
| 4665876 | HERNANDEZ, JEANNETTE | Redacted | | | | | | | |
| 4816711 | HERNANDEZ, JEFF | Redacted | | | | | | | |
| 4229694 | HERNANDEZ, JEFFREY A | Redacted | | | | | | | |
| 4416240 | HERNANDEZ, JENEESA | Redacted | | | | | | | |
| 4230805 | HERNANDEZ, JENI | Redacted | | | | | | | |
| 4170998 | HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4273666 | HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4339413 | HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4478632 | HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4193598 | HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4155483 | HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4497056 | HERNANDEZ, JENNIFER | Redacted | | | | | | | |
| 4342303 | HERNANDEZ, JENNIFER A | Redacted | | | | | | | |
| 4345318 | HERNANDEZ, JENNIFER A | Redacted | | | | | | | |
| 4165155 | HERNANDEZ, JENNIFER C | Redacted | | | | | | | |
| 4535221 | HERNANDEZ, JENNIFER C | Redacted | | | | | | | |
| 4185431 | HERNANDEZ, JENNIFER ESCALANTE | Redacted | | | | | | | |
| 4503152 | HERNANDEZ, JENNY | Redacted | | | | | | | |
| 4168259 | HERNANDEZ, JEREMY Z | Redacted | | | | | | | |
| 4365803 | HERNANDEZ, JERRY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6345 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4222326 | HERNANDEZ, JESARRY | Redacted | | | | | | | |
| 4497620 | HERNANDEZ, JESENIA | Redacted | | | | | | | |
| 4546935 | HERNANDEZ, JESICA | Redacted | | | | | | | |
| 4691306 | HERNANDEZ, JESSAMINE | Redacted | | | | | | | |
| 4192029 | HERNANDEZ, JESSE | Redacted | | | | | | | |
| 4176630 | HERNANDEZ, JESSE | Redacted | | | | | | | |
| 4182783 | HERNANDEZ, JESSE | Redacted | | | | | | | |
| 4480637 | HERNANDEZ, JESSE | Redacted | | | | | | | |
| 4539688 | HERNANDEZ, JESSICA | Redacted | | | | | | | |
| 4309701 | HERNANDEZ, JESSICA | Redacted | | | | | | | |
| 4212502 | HERNANDEZ, JESSICA | Redacted | | | | | | | |
| 4466281 | HERNANDEZ, JESSICA | Redacted | | | | | | | |
| 4404313 | HERNANDEZ, JESSICA | Redacted | | | | | | | |
| 4637312 | HERNANDEZ, JESSICA | Redacted | | | | | | | |
| 4546945 | HERNANDEZ, JESSICA J | Redacted | | | | | | | |
| 4424550 | HERNANDEZ, JESSICA M | Redacted | | | | | | | |
| 4160377 | HERNANDEZ, JESSICA V | Redacted | | | | | | | |
| 4583316 | HERNANDEZ, JESSIE V | Redacted | | | | | | | |
| 4633984 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4166774 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4428724 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4172079 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4614830 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4711001 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4189375 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4773415 | HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4527831 | HERNANDEZ, JESUS E | Redacted | | | | | | | |
| 4666441 | HERNANDEZ, JESUS J. | Redacted | | | | | | | |
| 4433123 | HERNANDEZ, JHOJANDY | Redacted | | | | | | | |
| 4649497 | HERNANDEZ, JIM | Redacted | | | | | | | |
| 4463687 | HERNANDEZ, JIMENA | Redacted | | | | | | | |
| 4378773 | HERNANDEZ, JIMMY | Redacted | | | | | | | |
| 4397046 | HERNANDEZ, JIMMY | Redacted | | | | | | | |
| 4630266 | HERNANDEZ, JOAN | Redacted | | | | | | | |
| 4307127 | HERNANDEZ, JOANGELY | Redacted | | | | | | | |
| 4687542 | HERNANDEZ, JOANNA | Redacted | | | | | | | |
| 4157974 | HERNANDEZ, JOANNA | Redacted | | | | | | | |
| 4170930 | HERNANDEZ, JOANNA L | Redacted | | | | | | | |
| 4761199 | HERNANDEZ, JOANNE | Redacted | | | | | | | |
| 4529151 | HERNANDEZ, JOANNE | Redacted | | | | | | | |
| 4338894 | HERNANDEZ, JOANNE | Redacted | | | | | | | |
| 4505377 | HERNANDEZ, JOANNE M | Redacted | | | | | | | |
| 4686121 | HERNANDEZ, JOAQUIN | Redacted | | | | | | | |
| 4206032 | HERNANDEZ, JOBANA | Redacted | | | | | | | |
| 4253034 | HERNANDEZ, JOCELYN C | Redacted | | | | | | | |
| 4298739 | HERNANDEZ, JOCELYNE | Redacted | | | | | | | |
| 4755274 | HERNANDEZ, JOE | Redacted | | | | | | | |
| 4631282 | HERNANDEZ, JOE | Redacted | | | | | | | |
| 4744993 | HERNANDEZ, JOE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642865 | HERNANDEZ, JOE | Redacted | | | | | | | |
| 4201880 | HERNANDEZ, JOE J | Redacted | | | | | | | |
| 4414693 | HERNANDEZ, JOE P | Redacted | | | | | | | |
| 4758304 | HERNANDEZ, JOEL | Redacted | | | | | | | |
| 4524915 | HERNANDEZ, JOEL | Redacted | | | | | | | |
| 4189196 | HERNANDEZ, JOEL | Redacted | | | | | | | |
| 4498893 | HERNANDEZ, JOEL | Redacted | | | | | | | |
| 4156292 | HERNANDEZ, JOEL A | Redacted | | | | | | | |
| 4544395 | HERNANDEZ, JOHANA | Redacted | | | | | | | |
| 4245550 | HERNANDEZ, JOHANA | Redacted | | | | | | | |
| 4537661 | HERNANDEZ, JOHANA Y | Redacted | | | | | | | |
| 4208442 | HERNANDEZ, JOHN | Redacted | | | | | | | |
| 4816712 | HERNANDEZ, JOHN | Redacted | | | | | | | |
| 4742351 | HERNANDEZ, JOHN | Redacted | | | | | | | |
| 4392999 | HERNANDEZ, JOHN | Redacted | | | | | | | |
| 4714730 | HERNANDEZ, JOHN | Redacted | | | | | | | |
| 4499498 | HERNANDEZ, JOHN | Redacted | | | | | | | |
| 4222704 | HERNANDEZ, JOHN R | Redacted | | | | | | | |
| 4156230 | HERNANDEZ, JOHNNY A | Redacted | | | | | | | |
| 4254010 | HERNANDEZ, JOLIAN G | Redacted | | | | | | | |
| 4367086 | HERNANDEZ, JOMAR | Redacted | | | | | | | |
| 4404354 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4283116 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4485444 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4536735 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4167652 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4427387 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4715529 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4413326 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4159802 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4524974 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4236154 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4181438 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4497208 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4500799 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4498571 | HERNANDEZ, JONATHAN | Redacted | | | | | | | |
| 4280072 | HERNANDEZ, JONATHAN A | Redacted | | | | | | | |
| 4300161 | HERNANDEZ, JONATHAN F | Redacted | | | | | | | |
| 4170427 | HERNANDEZ, JORDAN | Redacted | | | | | | | |
| 4424492 | HERNANDEZ, JORDAN J | Redacted | | | | | | | |
| 4631497 | HERNANDEZ, JORGE | Redacted | | | | | | | |
| 4235752 | HERNANDEZ, JORGE | Redacted | | | | | | | |
| 4836816 | HERNANDEZ, JORGE | Redacted | | | | | | | |
| 4232065 | HERNANDEZ, JORGE | Redacted | | | | | | | |
| 4623289 | HERNANDEZ, JORGE | Redacted | | | | | | | |
| 4313525 | HERNANDEZ, JORGE A | Redacted | | | | | | | |
| 4400678 | HERNANDEZ, JORGE D | Redacted | | | | | | | |
| 4252319 | HERNANDEZ, JORGE E | Redacted | | | | | | | |
| 4500292 | HERNANDEZ, JORGE G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643723 | HERNANDEZ, JORGE L | Redacted | | | | | | | |
| 4383021 | HERNANDEZ, JORYAN | Redacted | | | | | | | |
| 4545398 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4195236 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4164707 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4530311 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4212797 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4274823 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4219391 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4751416 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4604481 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4636333 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4185999 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4680844 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4177584 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4748009 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4538012 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4634151 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4649173 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4290010 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4761770 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4777792 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4532793 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4706834 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4172608 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4604482 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4248193 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4545271 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4165258 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4174029 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4499021 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4503205 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4505466 | HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4439192 | HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4538345 | HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4165241 | HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4185292 | HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4328234 | HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4208817 | HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4526931 | HERNANDEZ, JOSE A | Redacted | | | | | | | |
| 4730595 | HERNANDEZ, JOSE C | Redacted | | | | | | | |
| 4280524 | HERNANDEZ, JOSE D | Redacted | | | | | | | |
| 4204634 | HERNANDEZ, JOSE I | Redacted | | | | | | | |
| 4286411 | HERNANDEZ, JOSE J | Redacted | | | | | | | |
| 4537487 | HERNANDEZ, JOSE J | Redacted | | | | | | | |
| 4238299 | HERNANDEZ, JOSE L | Redacted | | | | | | | |
| 4170173 | HERNANDEZ, JOSE L | Redacted | | | | | | | |
| 4193825 | HERNANDEZ, JOSE L | Redacted | | | | | | | |
| 4275831 | HERNANDEZ, JOSE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169851 | HERNANDEZ, JOSE M | Redacted | | | | | | | |
| 4215416 | HERNANDEZ, JOSE N | Redacted | | | | | | | |
| 4775165 | HERNANDEZ, JOSE O | Redacted | | | | | | | |
| 4285596 | HERNANDEZ, JOSE R | Redacted | | | | | | | |
| 4765469 | HERNANDEZ, JOSE V | Redacted | | | | | | | |
| 4502227 | HERNANDEZ, JOSEFINA | Redacted | | | | | | | |
| 4233825 | HERNANDEZ, JOSEFINA C | Redacted | | | | | | | |
| 4203010 | HERNANDEZ, JOSEPH | Redacted | | | | | | | |
| 4763579 | HERNANDEZ, JOSEPH | Redacted | | | | | | | |
| 4543772 | HERNANDEZ, JOSEPH | Redacted | | | | | | | |
| 4609292 | HERNANDEZ, JOSEPH | Redacted | | | | | | | |
| 4197891 | HERNANDEZ, JOSEPH A | Redacted | | | | | | | |
| 4176374 | HERNANDEZ, JOSH | Redacted | | | | | | | |
| 4415345 | HERNANDEZ, JOSHUA | Redacted | | | | | | | |
| 4160658 | HERNANDEZ, JOSHUA | Redacted | | | | | | | |
| 4202759 | HERNANDEZ, JOSHUA | Redacted | | | | | | | |
| 4192628 | HERNANDEZ, JOSHUA | Redacted | | | | | | | |
| 4504973 | HERNANDEZ, JOSHUA | Redacted | | | | | | | |
| 4166973 | HERNANDEZ, JOSHUA A | Redacted | | | | | | | |
| 4498894 | HERNANDEZ, JOSHUA A | Redacted | | | | | | | |
| 4176578 | HERNANDEZ, JOSHUA R | Redacted | | | | | | | |
| 4195005 | HERNANDEZ, JOSSUE D | Redacted | | | | | | | |
| 4198285 | HERNANDEZ, JOSUE | Redacted | | | | | | | |
| 4503894 | HERNANDEZ, JOSUE | Redacted | | | | | | | |
| 4254420 | HERNANDEZ, JOSUE C | Redacted | | | | | | | |
| 4459561 | HERNANDEZ, JOSUE G | Redacted | | | | | | | |
| 4664523 | HERNANDEZ, JOYCE | Redacted | | | | | | | |
| 4899577 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4728485 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4534294 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4668003 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4836817 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4411591 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4717577 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4505134 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4639261 | HERNANDEZ, JUAN | Redacted | | | | | | | |
| 4220972 | HERNANDEZ, JUAN A | Redacted | | | | | | | |
| 4385927 | HERNANDEZ, JUAN A | Redacted | | | | | | | |
| 4179290 | HERNANDEZ, JUAN C | Redacted | | | | | | | |
| 4220283 | HERNANDEZ, JUAN C | Redacted | | | | | | | |
| 4194994 | HERNANDEZ, JUAN CARLOS | Redacted | | | | | | | |
| 4220231 | HERNANDEZ, JUAN DE DIOS | Redacted | | | | | | | |
| 4183745 | HERNANDEZ, JUAN M | Redacted | | | | | | | |
| 4528602 | HERNANDEZ, JUAN M | Redacted | | | | | | | |
| 4534976 | HERNANDEZ, JUAN P | Redacted | | | | | | | |
| 4526440 | HERNANDEZ, JUAN P | Redacted | | | | | | | |
| 4741436 | HERNANDEZ, JUANA | Redacted | | | | | | | |
| 4698828 | HERNANDEZ, JUANA | Redacted | | | | | | | |
| 4582146 | HERNANDEZ, JUANITA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584498 | HERNANDEZ, JUANITA | Redacted | | | | | | | |
| 4755482 | HERNANDEZ, JUANITA | Redacted | | | | | | | |
| 4724689 | HERNANDEZ, JUANITA S | Redacted | | | | | | | |
| 4210918 | HERNANDEZ, JUDITH | Redacted | | | | | | | |
| 4160385 | HERNANDEZ, JUDITH | Redacted | | | | | | | |
| 4172156 | HERNANDEZ, JUDY | Redacted | | | | | | | |
| 4785748 | Hernandez, Julia | Redacted | | | | | | | |
| 4534607 | HERNANDEZ, JULIA | Redacted | | | | | | | |
| 4785749 | Hernandez, Julia | Redacted | | | | | | | |
| 4197413 | HERNANDEZ, JULIA B | Redacted | | | | | | | |
| 4466126 | HERNANDEZ, JULIAN | Redacted | | | | | | | |
| 4710240 | HERNANDEZ, JULIAN | Redacted | | | | | | | |
| 4303195 | HERNANDEZ, JULIAN | Redacted | | | | | | | |
| 4165142 | HERNANDEZ, JULIAN | Redacted | | | | | | | |
| 4182465 | HERNANDEZ, JULIAN M | Redacted | | | | | | | |
| 4495505 | HERNANDEZ, JULIE L | Redacted | | | | | | | |
| 4190936 | HERNANDEZ, JULIE M | Redacted | | | | | | | |
| 4523930 | HERNANDEZ, JULIE M | Redacted | | | | | | | |
| 4574630 | HERNANDEZ, JULIENNE M | Redacted | | | | | | | |
| 4413320 | HERNANDEZ, JULIETA M | Redacted | | | | | | | |
| 4589822 | HERNANDEZ, JULIO | Redacted | | | | | | | |
| 4188938 | HERNANDEZ, JULIO | Redacted | | | | | | | |
| 4630303 | HERNANDEZ, JULIO | Redacted | | | | | | | |
| 4690549 | HERNANDEZ, JULIO | Redacted | | | | | | | |
| 4230458 | HERNANDEZ, JULIO | Redacted | | | | | | | |
| 4171102 | HERNANDEZ, JULIO A | Redacted | | | | | | | |
| 4719872 | HERNANDEZ, JULIO E. | Redacted | | | | | | | |
| 4196168 | HERNANDEZ, JULIO L | Redacted | | | | | | | |
| 4238644 | HERNANDEZ, JULISSA M | Redacted | | | | | | | |
| 4159044 | HERNANDEZ, JUSTIN A | Redacted | | | | | | | |
| 4411137 | HERNANDEZ, JUSTINE | Redacted | | | | | | | |
| 4191917 | HERNANDEZ, JUSTINE J | Redacted | | | | | | | |
| 4699428 | HERNANDEZ, JUSTINO | Redacted | | | | | | | |
| 4405021 | HERNANDEZ, JUVETZY | Redacted | | | | | | | |
| 4155524 | HERNANDEZ, KAETAZIA K | Redacted | | | | | | | |
| 4538293 | HERNANDEZ, KALVIN | Redacted | | | | | | | |
| 4183356 | HERNANDEZ, KAREN | Redacted | | | | | | | |
| 4183388 | HERNANDEZ, KARINA | Redacted | | | | | | | |
| 4742010 | HERNANDEZ, KARINA | Redacted | | | | | | | |
| 4409971 | HERNANDEZ, KARINA | Redacted | | | | | | | |
| 4410036 | HERNANDEZ, KARINA | Redacted | | | | | | | |
| 4292274 | HERNANDEZ, KARLA | Redacted | | | | | | | |
| 4244935 | HERNANDEZ, KAROLINNE | Redacted | | | | | | | |
| 4223976 | HERNANDEZ, KARYME | Redacted | | | | | | | |
| 4382247 | HERNANDEZ, KASSANDRA | Redacted | | | | | | | |
| 4181103 | HERNANDEZ, KASSANDRA | Redacted | | | | | | | |
| 4281131 | HERNANDEZ, KASSANDRA | Redacted | | | | | | | |
| 4302918 | HERNANDEZ, KASSANDRA | Redacted | | | | | | | |
| 4335451 | HERNANDEZ, KASSANDRA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530186 | HERNANDEZ, KATARINA M | Redacted | | | | | | | |
| 4483239 | HERNANDEZ, KATELYN | Redacted | | | | | | | |
| 4217090 | HERNANDEZ, KATELYNN | Redacted | | | | | | | |
| 4501200 | HERNANDEZ, KATHERINE J | Redacted | | | | | | | |
| 4251261 | HERNANDEZ, KATHERY | Redacted | | | | | | | |
| 4410101 | HERNANDEZ, KATHIA | Redacted | | | | | | | |
| 4285755 | HERNANDEZ, KATHY | Redacted | | | | | | | |
| 4627644 | HERNANDEZ, KATHY | Redacted | | | | | | | |
| 4165334 | HERNANDEZ, KAYLA A | Redacted | | | | | | | |
| 4248395 | HERNANDEZ, KAYLANI B | Redacted | | | | | | | |
| 4277863 | HERNANDEZ, KAYLIE | Redacted | | | | | | | |
| 4319840 | HERNANDEZ, KEENAN | Redacted | | | | | | | |
| 4325981 | HERNANDEZ, KELLY | Redacted | | | | | | | |
| 4204910 | HERNANDEZ, KELSEY J | Redacted | | | | | | | |
| 4399615 | HERNANDEZ, KELVIN | Redacted | | | | | | | |
| 4329917 | HERNANDEZ, KELVIN | Redacted | | | | | | | |
| 4327604 | HERNANDEZ, KELVIN E PEREZ | Redacted | | | | | | | |
| 4221983 | HERNANDEZ, KEN | Redacted | | | | | | | |
| 4274879 | HERNANDEZ, KENDRA | Redacted | | | | | | | |
| 4410625 | HERNANDEZ, KENDRICK S | Redacted | | | | | | | |
| 4502594 | HERNANDEZ, KENNETH | Redacted | | | | | | | |
| 4235529 | HERNANDEZ, KEREN A | Redacted | | | | | | | |
| 4527235 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4183864 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4185115 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4235873 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4196267 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4283203 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4156856 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4279936 | HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4290505 | HERNANDEZ, KEVIN E | Redacted | | | | | | | |
| 4559581 | HERNANDEZ, KEVIN L | Redacted | | | | | | | |
| 4176022 | HERNANDEZ, KIANA C | Redacted | | | | | | | |
| 4647985 | HERNANDEZ, KIM | Redacted | | | | | | | |
| 4199832 | HERNANDEZ, KIM | Redacted | | | | | | | |
| 4204994 | HERNANDEZ, KIM | Redacted | | | | | | | |
| 4207774 | HERNANDEZ, KIMBERLY | Redacted | | | | | | | |
| 4175949 | HERNANDEZ, KIMBERLY | Redacted | | | | | | | |
| 4191903 | HERNANDEZ, KRISTA L | Redacted | | | | | | | |
| 4698477 | HERNANDEZ, KRISTIE | Redacted | | | | | | | |
| 4166795 | HERNANDEZ, KRISTINA | Redacted | | | | | | | |
| 4330571 | HERNANDEZ, KRISTINA | Redacted | | | | | | | |
| 4211800 | HERNANDEZ, KRISTY J | Redacted | | | | | | | |
| 4316061 | HERNANDEZ, KYLA L | Redacted | | | | | | | |
| 4337942 | HERNANDEZ, KYLE J | Redacted | | | | | | | |
| 4500253 | HERNANDEZ, LANEY | Redacted | | | | | | | |
| 4604006 | HERNANDEZ, LARRY | Redacted | | | | | | | |
| 4305557 | HERNANDEZ, LATISHA | Redacted | | | | | | | |
| 4249977 | HERNANDEZ, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172866 | HERNANDEZ, LAURA | Redacted | | | | | | | |
| 4410975 | HERNANDEZ, LAURA | Redacted | | | | | | | |
| 4777237 | HERNANDEZ, LAURA | Redacted | | | | | | | |
| 4208055 | HERNANDEZ, LAURA | Redacted | | | | | | | |
| 4156620 | HERNANDEZ, LAURA A | Redacted | | | | | | | |
| 4405320 | HERNANDEZ, LAUREN | Redacted | | | | | | | |
| 4409107 | HERNANDEZ, LAUREN A | Redacted | | | | | | | |
| 4172664 | HERNANDEZ, LAURETTA E | Redacted | | | | | | | |
| 4198030 | HERNANDEZ, LAVON | Redacted | | | | | | | |
| 4245017 | HERNANDEZ, LAZARO | Redacted | | | | | | | |
| 4563986 | HERNANDEZ, LEANNA | Redacted | | | | | | | |
| 4679806 | HERNANDEZ, LEE | Redacted | | | | | | | |
| 4157687 | HERNANDEZ, LEIMOMI L | Redacted | | | | | | | |
| 4768853 | HERNANDEZ, LEO D | Redacted | | | | | | | |
| 4409658 | HERNANDEZ, LEOBARDO F | Redacted | | | | | | | |
| 4697943 | HERNANDEZ, LEONARD | Redacted | | | | | | | |
| 4285299 | HERNANDEZ, LEONARDO A | Redacted | | | | | | | |
| 4548030 | HERNANDEZ, LEONARDO I | Redacted | | | | | | | |
| 4204848 | HERNANDEZ, LEONEL E | Redacted | | | | | | | |
| 4230264 | HERNANDEZ, LEOSBANI | Redacted | | | | | | | |
| 4631997 | HERNANDEZ, LEOVANNA | Redacted | | | | | | | |
| 4201763 | HERNANDEZ, LESLEY | Redacted | | | | | | | |
| 4166445 | HERNANDEZ, LESLI A | Redacted | | | | | | | |
| 4183196 | HERNANDEZ, LESLIE | Redacted | | | | | | | |
| 4574609 | HERNANDEZ, LESLIE I | Redacted | | | | | | | |
| 4203131 | HERNANDEZ, LESLY | Redacted | | | | | | | |
| 4240247 | HERNANDEZ, LESTER J | Redacted | | | | | | | |
| 4577960 | HERNANDEZ, LETHA K | Redacted | | | | | | | |
| 4382058 | HERNANDEZ, LETICIA | Redacted | | | | | | | |
| 4300701 | HERNANDEZ, LETICIA | Redacted | | | | | | | |
| 4170101 | HERNANDEZ, LETICIA | Redacted | | | | | | | |
| 4561854 | HERNANDEZ, LETTISHA | Redacted | | | | | | | |
| 4335462 | HERNANDEZ, LEVY | Redacted | | | | | | | |
| 4331882 | HERNANDEZ, LEXIS F | Redacted | | | | | | | |
| 4181492 | HERNANDEZ, LEXUS T | Redacted | | | | | | | |
| 4233047 | HERNANDEZ, LEYDIANA | Redacted | | | | | | | |
| 4184315 | HERNANDEZ, LIANA | Redacted | | | | | | | |
| 4390204 | HERNANDEZ, LIANNETTE | Redacted | | | | | | | |
| 4500438 | HERNANDEZ, LIDIANA | Redacted | | | | | | | |
| 4672094 | HERNANDEZ, LIGIA | Redacted | | | | | | | |
| 4499209 | HERNANDEZ, LILLIAN | Redacted | | | | | | | |
| 4499416 | HERNANDEZ, LIMARIES | Redacted | | | | | | | |
| 4204865 | HERNANDEZ, LINDA | Redacted | | | | | | | |
| 4177561 | HERNANDEZ, LINDA | Redacted | | | | | | | |
| 4612866 | HERNANDEZ, LINDA | Redacted | | | | | | | |
| 4688301 | HERNANDEZ, LINDA | Redacted | | | | | | | |
| 4541598 | HERNANDEZ, LINDA L | Redacted | | | | | | | |
| 4623993 | HERNANDEZ, LINO RAUL | Redacted | | | | | | | |
| 4177331 | HERNANDEZ, LISA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6352 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235095 | HERNANDEZ, LISA M | Redacted | | | | | | | |
| 4764535 | HERNANDEZ, LISA S S | Redacted | | | | | | | |
| 4281350 | HERNANDEZ, LISBETH | Redacted | | | | | | | |
| 4596782 | HERNANDEZ, LISBETH | Redacted | | | | | | | |
| 4189501 | HERNANDEZ, LISBETH A | Redacted | | | | | | | |
| 4291265 | HERNANDEZ, LISSETTE E | Redacted | | | | | | | |
| 4501106 | HERNANDEZ, LISVETTE | Redacted | | | | | | | |
| 4345572 | HERNANDEZ, LIZET | Redacted | | | | | | | |
| 4204790 | HERNANDEZ, LIZETH | Redacted | | | | | | | |
| 4183183 | HERNANDEZ, LIZETH | Redacted | | | | | | | |
| 4590548 | HERNANDEZ, LIZETH | Redacted | | | | | | | |
| 4212478 | HERNANDEZ, LIZETH | Redacted | | | | | | | |
| 4550680 | HERNANDEZ, LIZETTE | Redacted | | | | | | | |
| 4156256 | HERNANDEZ, LORENA | Redacted | | | | | | | |
| 4626619 | HERNANDEZ, LORENA | Redacted | | | | | | | |
| 4404120 | HERNANDEZ, LORENA | Redacted | | | | | | | |
| 4279125 | HERNANDEZ, LORETTA | Redacted | | | | | | | |
| 4732325 | HERNANDEZ, LORETTA LINDA | Redacted | | | | | | | |
| 4544208 | HERNANDEZ, LORI | Redacted | | | | | | | |
| 4160173 | HERNANDEZ, LORI | Redacted | | | | | | | |
| 4314933 | HERNANDEZ, LORI L | Redacted | | | | | | | |
| 4206179 | HERNANDEZ, LORRAINE | Redacted | | | | | | | |
| 4272746 | HERNANDEZ, LORRAINE | Redacted | | | | | | | |
| 4401882 | HERNANDEZ, LOUIS | Redacted | | | | | | | |
| 4688516 | HERNANDEZ, LOURDES | Redacted | | | | | | | |
| 4618653 | HERNANDEZ, LUCAS | Redacted | | | | | | | |
| 4539358 | HERNANDEZ, LUCERO I | Redacted | | | | | | | |
| 4295524 | HERNANDEZ, LUCETTE | Redacted | | | | | | | |
| 4184626 | HERNANDEZ, LUCIA C | Redacted | | | | | | | |
| 4177442 | HERNANDEZ, LUCIE | Redacted | | | | | | | |
| 4705015 | HERNANDEZ, LUCIO | Redacted | | | | | | | |
| 4169848 | HERNANDEZ, LUCY | Redacted | | | | | | | |
| 4626547 | HERNANDEZ, LUCY ANN N | Redacted | | | | | | | |
| 4689857 | HERNANDEZ, LUCY F | Redacted | | | | | | | |
| 4204506 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4212283 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4456166 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4755844 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4169290 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4363432 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4545972 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4232042 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4497001 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4503316 | HERNANDEZ, LUIS | Redacted | | | | | | | |
| 4168103 | HERNANDEZ, LUIS A | Redacted | | | | | | | |
| 4243924 | HERNANDEZ, LUIS A | Redacted | | | | | | | |
| 4260279 | HERNANDEZ, LUIS A | Redacted | | | | | | | |
| 4527756 | HERNANDEZ, LUIS A | Redacted | | | | | | | |
| 4480175 | HERNANDEZ, LUIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256262 | HERNANDEZ, LUIS E | Redacted | | | | | | | |
| 4422298 | HERNANDEZ, LUIS E | Redacted | | | | | | | |
| 4691394 | HERNANDEZ, LUIS G | Redacted | | | | | | | |
| 4301081 | HERNANDEZ, LUIS G | Redacted | | | | | | | |
| 4505863 | HERNANDEZ, LUIS J | Redacted | | | | | | | |
| 4598262 | HERNANDEZ, LUIS M | Redacted | | | | | | | |
| 4542520 | HERNANDEZ, LUIS M | Redacted | | | | | | | |
| 4185382 | HERNANDEZ, LUIS M | Redacted | | | | | | | |
| 4640413 | HERNANDEZ, LUZ | Redacted | | | | | | | |
| 4154144 | HERNANDEZ, LUZMARIA | Redacted | | | | | | | |
| 4211539 | HERNANDEZ, LYANNE | Redacted | | | | | | | |
| 4181816 | HERNANDEZ, LYDIA | Redacted | | | | | | | |
| 4793387 | Hernandez, Lydia | Redacted | | | | | | | |
| 4197689 | HERNANDEZ, LYDIA X | Redacted | | | | | | | |
| 4665974 | HERNANDEZ, LYNEIDA | Redacted | | | | | | | |
| 4220659 | HERNANDEZ, MADISON | Redacted | | | | | | | |
| 4431405 | HERNANDEZ, MAGALLY | Redacted | | | | | | | |
| 4159276 | HERNANDEZ, MAGALY | Redacted | | | | | | | |
| 4766868 | HERNANDEZ, MAGALY | Redacted | | | | | | | |
| 4190241 | HERNANDEZ, MAGALY | Redacted | | | | | | | |
| 4524660 | HERNANDEZ, MAGDELENA D | Redacted | | | | | | | |
| 4373528 | HERNANDEZ, MALIA M | Redacted | | | | | | | |
| 4189687 | HERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4710297 | HERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4193267 | HERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4614073 | HERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4645336 | HERNANDEZ, MANUEL | Redacted | | | | | | | |
| 4725741 | HERNANDEZ, MANUEL A | Redacted | | | | | | | |
| 4168610 | HERNANDEZ, MANUEL F | Redacted | | | | | | | |
| 4500984 | HERNANDEZ, MARANGELY | Redacted | | | | | | | |
| 4735338 | HERNANDEZ, MARCELINO | Redacted | | | | | | | |
| 4184789 | HERNANDEZ, MARCELLA L | Redacted | | | | | | | |
| 4756466 | HERNANDEZ, MARCELLO | Redacted | | | | | | | |
| 4755716 | HERNANDEZ, MARCELO | Redacted | | | | | | | |
| 4566037 | HERNANDEZ, MARCO A | Redacted | | | | | | | |
| 4176221 | HERNANDEZ, MARCO A | Redacted | | | | | | | |
| 4295580 | HERNANDEZ, MARCO A | Redacted | | | | | | | |
| 4768821 | HERNANDEZ, MARCOS | Redacted | | | | | | | |
| 4723866 | HERNANDEZ, MARGARET | Redacted | | | | | | | |
| 4732566 | HERNANDEZ, MARGARET | Redacted | | | | | | | |
| 4546103 | HERNANDEZ, MARGARITA | Redacted | | | | | | | |
| 4645785 | HERNANDEZ, MARGIE | Redacted | | | | | | | |
| 4287888 | HERNANDEZ, MARGO | Redacted | | | | | | | |
| 4776743 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4283978 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4634568 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4571502 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4178012 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4787830 | Hernandez, Maria | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6354 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658226 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4291498 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4547054 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4755985 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4427884 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4755194 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4706159 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4210198 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4753840 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4676097 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4540852 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4183333 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4206206 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4592903 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4240457 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4205078 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4267793 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4786220 | Hernandez, Maria | Redacted | | | | | | | |
| 4206919 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4731638 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4157947 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4612365 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4770667 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4498240 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4744981 | HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4787831 | Hernandez, Maria | Redacted | | | | | | | |
| 4786221 | Hernandez, Maria | Redacted | | | | | | | |
| 4537104 | HERNANDEZ, MARIA A | Redacted | | | | | | | |
| 4763640 | HERNANDEZ, MARIA CLARISSA V | Redacted | | | | | | | |
| 4293086 | HERNANDEZ, MARIA D | Redacted | | | | | | | |
| 4618436 | HERNANDEZ, MARIA D | Redacted | | | | | | | |
| 4165099 | HERNANDEZ, MARIA DE JESUS | Redacted | | | | | | | |
| 4211364 | HERNANDEZ, MARIA DE JESUS | Redacted | | | | | | | |
| 4586133 | HERNANDEZ, MARIA E | Redacted | | | | | | | |
| 4525233 | HERNANDEZ, MARIA E | Redacted | | | | | | | |
| 4277576 | HERNANDEZ, MARIA G | Redacted | | | | | | | |
| 4165149 | HERNANDEZ, MARIA G | Redacted | | | | | | | |
| 4543521 | HERNANDEZ, MARIA G | Redacted | | | | | | | |
| 4541181 | HERNANDEZ, MARIA G | Redacted | | | | | | | |
| 4531499 | HERNANDEZ, MARIA I | Redacted | | | | | | | |
| 4173750 | HERNANDEZ, MARIA I | Redacted | | | | | | | |
| 4543659 | HERNANDEZ, MARIA J | Redacted | | | | | | | |
| 4438659 | HERNANDEZ, MARIA L | Redacted | | | | | | | |
| 4253480 | HERNANDEZ, MARIA L | Redacted | | | | | | | |
| 4538422 | HERNANDEZ, MARIA L | Redacted | | | | | | | |
| 4748093 | HERNANDEZ, MARIA L. | Redacted | | | | | | | |
| 4210858 | HERNANDEZ, MARIA M | Redacted | | | | | | | |
| 4406639 | HERNANDEZ, MARIA M | Redacted | | | | | | | |
| 4248626 | HERNANDEZ, MARIA O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214332 | HERNANDEZ, MARIA P | Redacted | | | | | | | |
| 4278541 | HERNANDEZ, MARIA S | Redacted | | | | | | | |
| 4536105 | HERNANDEZ, MARIA S | Redacted | | | | | | | |
| 4611554 | HERNANDEZ, MARIAM | Redacted | | | | | | | |
| 4426062 | HERNANDEZ, MARIANA | Redacted | | | | | | | |
| 4343451 | HERNANDEZ, MARIANA | Redacted | | | | | | | |
| 4698407 | HERNANDEZ, MARIANA CARRERA | Redacted | | | | | | | |
| 4707207 | HERNANDEZ, MARIATERESA | Redacted | | | | | | | |
| 4765606 | HERNANDEZ, MARIBEL | Redacted | | | | | | | |
| 4302495 | HERNANDEZ, MARIBEL | Redacted | | | | | | | |
| 4211700 | HERNANDEZ, MARIBEL | Redacted | | | | | | | |
| 4608996 | HERNANDEZ, MARIBEL | Redacted | | | | | | | |
| 4197546 | HERNANDEZ, MARICELA | Redacted | | | | | | | |
| 4766108 | HERNANDEZ, MARICELA | Redacted | | | | | | | |
| 4249448 | HERNANDEZ, MARIE | Redacted | | | | | | | |
| 4531531 | HERNANDEZ, MARIE Y | Redacted | | | | | | | |
| 4422224 | HERNANDEZ, MARILUZ | Redacted | | | | | | | |
| 4257405 | HERNANDEZ, MARIMAR | Redacted | | | | | | | |
| 4234706 | HERNANDEZ, MARIO | Redacted | | | | | | | |
| 4690774 | HERNANDEZ, MARIO | Redacted | | | | | | | |
| 4647074 | HERNANDEZ, MARIO | Redacted | | | | | | | |
| 4180454 | HERNANDEZ, MARIO | Redacted | | | | | | | |
| 4853693 | Hernandez, Mario | Redacted | | | | | | | |
| 4300346 | HERNANDEZ, MARIO | Redacted | | | | | | | |
| 4773770 | HERNANDEZ, MARIO | Redacted | | | | | | | |
| 4697581 | HERNANDEZ, MARIO | Redacted | | | | | | | |
| 4727980 | HERNANDEZ, MARIO A. A | Redacted | | | | | | | |
| 4527555 | HERNANDEZ, MARIO J | Redacted | | | | | | | |
| 4215172 | HERNANDEZ, MARIO S | Redacted | | | | | | | |
| 4214133 | HERNANDEZ, MARISA M | Redacted | | | | | | | |
| 4467620 | HERNANDEZ, MARISELA | Redacted | | | | | | | |
| 4277091 | HERNANDEZ, MARISELA M | Redacted | | | | | | | |
| 4636568 | HERNANDEZ, MARISELDA | Redacted | | | | | | | |
| 4525528 | HERNANDEZ, MARISOL | Redacted | | | | | | | |
| 4199469 | HERNANDEZ, MARISOL | Redacted | | | | | | | |
| 4285155 | HERNANDEZ, MARISSA | Redacted | | | | | | | |
| 4541661 | HERNANDEZ, MARISSA | Redacted | | | | | | | |
| 4535374 | HERNANDEZ, MARISSA | Redacted | | | | | | | |
| 4528387 | HERNANDEZ, MARIVEL N | Redacted | | | | | | | |
| 4175455 | HERNANDEZ, MARK | Redacted | | | | | | | |
| 4610669 | HERNANDEZ, MARK | Redacted | | | | | | | |
| 4152764 | HERNANDEZ, MARK | Redacted | | | | | | | |
| 4550334 | HERNANDEZ, MARK | Redacted | | | | | | | |
| 4193028 | HERNANDEZ, MARLA E | Redacted | | | | | | | |
| 4565347 | HERNANDEZ, MARLA J | Redacted | | | | | | | |
| 4189059 | HERNANDEZ, MARLENE | Redacted | | | | | | | |
| 4535258 | HERNANDEZ, MARLEZA L | Redacted | | | | | | | |
| 4596472 | HERNANDEZ, MARLIZ | Redacted | | | | | | | |
| 4171024 | HERNANDEZ, MARLON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545822 | HERNANDEZ, MARTA | Redacted | | | | | | | |
| 4752527 | HERNANDEZ, MARTA | Redacted | | | | | | | |
| 4736605 | HERNANDEZ, MARTHA | Redacted | | | | | | | |
| 4205520 | HERNANDEZ, MARTHA B | Redacted | | | | | | | |
| 4335659 | HERNANDEZ, MARTHA L | Redacted | | | | | | | |
| 4184624 | HERNANDEZ, MARTIN | Redacted | | | | | | | |
| 4213061 | HERNANDEZ, MARTIN | Redacted | | | | | | | |
| 4212505 | HERNANDEZ, MARTIN | Redacted | | | | | | | |
| 4535881 | HERNANDEZ, MARTIN | Redacted | | | | | | | |
| 4679252 | HERNANDEZ, MARTIN | Redacted | | | | | | | |
| 4633915 | HERNANDEZ, MARTINA | Redacted | | | | | | | |
| 4766766 | HERNANDEZ, MARTIRES | Redacted | | | | | | | |
| 4658099 | HERNANDEZ, MARY | Redacted | | | | | | | |
| 4707363 | HERNANDEZ, MARY | Redacted | | | | | | | |
| 4786194 | Hernandez, Mary Anne | Redacted | | | | | | | |
| 4786195 | Hernandez, Mary Anne | Redacted | | | | | | | |
| 4657427 | HERNANDEZ, MARY L | Redacted | | | | | | | |
| 4545808 | HERNANDEZ, MARY LOU | Redacted | | | | | | | |
| 4759169 | HERNANDEZ, MARY SUE | Redacted | | | | | | | |
| 4254668 | HERNANDEZ, MARYANN | Redacted | | | | | | | |
| 4601896 | HERNANDEZ, MARYCELY | Redacted | | | | | | | |
| 4836818 | HERNANDEZ, MARYCRUZ & JERRY | Redacted | | | | | | | |
| 4414437 | HERNANDEZ, MARYLOU | Redacted | | | | | | | |
| 4408364 | HERNANDEZ, MASIEL | Redacted | | | | | | | |
| 4534012 | HERNANDEZ, MATILDA S | Redacted | | | | | | | |
| 4220428 | HERNANDEZ, MATTHEW | Redacted | | | | | | | |
| 4432626 | HERNANDEZ, MATTHEW | Redacted | | | | | | | |
| 4174277 | HERNANDEZ, MATTHEW | Redacted | | | | | | | |
| 4175768 | HERNANDEZ, MATTHEW | Redacted | | | | | | | |
| 4220388 | HERNANDEZ, MATTHEW A | Redacted | | | | | | | |
| 4213057 | HERNANDEZ, MATTHEW A | Redacted | | | | | | | |
| 4189889 | HERNANDEZ, MATTHEW C | Redacted | | | | | | | |
| 4855773 | Hernandez, Matthew C. | Redacted | | | | | | | |
| 4164462 | HERNANDEZ, MATTHEW K | Redacted | | | | | | | |
| 4185262 | HERNANDEZ, MAURICE | Redacted | | | | | | | |
| 4438411 | HERNANDEZ, MAURICIO | Redacted | | | | | | | |
| 4181196 | HERNANDEZ, MAURICIO | Redacted | | | | | | | |
| 4546094 | HERNANDEZ, MAURISIO | Redacted | | | | | | | |
| 4623689 | HERNANDEZ, MAURO | Redacted | | | | | | | |
| 4506559 | HERNANDEZ, MAVELYN N | Redacted | | | | | | | |
| 4248123 | HERNANDEZ, MAYELIN | Redacted | | | | | | | |
| 4169206 | HERNANDEZ, MAYRA | Redacted | | | | | | | |
| 4164039 | HERNANDEZ, MAYRA | Redacted | | | | | | | |
| 4162124 | HERNANDEZ, MAYRA A | Redacted | | | | | | | |
| 4536941 | HERNANDEZ, MAYRA K | Redacted | | | | | | | |
| 4529994 | HERNANDEZ, MAYUMI | Redacted | | | | | | | |
| 4836819 | HERNANDEZ, MEGAN | Redacted | | | | | | | |
| 4655060 | HERNANDEZ, MEGAN | Redacted | | | | | | | |
| 4185575 | HERNANDEZ, MEGAN T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716423 | HERNANDEZ, MELISA | Redacted | | | | | | | |
| 4426389 | HERNANDEZ, MELISSA | Redacted | | | | | | | |
| 4156363 | HERNANDEZ, MELISSA | Redacted | | | | | | | |
| 4194272 | HERNANDEZ, MELISSA | Redacted | | | | | | | |
| 4626806 | HERNANDEZ, MELISSA C | Redacted | | | | | | | |
| 4459893 | HERNANDEZ, MELISSA G | Redacted | | | | | | | |
| 4501694 | HERNANDEZ, MELVIN | Redacted | | | | | | | |
| 4753505 | HERNANDEZ, MERCED | Redacted | | | | | | | |
| 4754488 | HERNANDEZ, MERCEDES | Redacted | | | | | | | |
| 4392822 | HERNANDEZ, MERCEDES I | Redacted | | | | | | | |
| 4213719 | HERNANDEZ, MERILU | Redacted | | | | | | | |
| 4532699 | HERNANDEZ, MICAELLA D | Redacted | | | | | | | |
| 4660915 | HERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4598330 | HERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4378425 | HERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4532156 | HERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4691433 | HERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4729959 | HERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4450422 | HERNANDEZ, MICHAEL | Redacted | | | | | | | |
| 4182131 | HERNANDEZ, MICHAEL A | Redacted | | | | | | | |
| 4313942 | HERNANDEZ, MICHAEL A | Redacted | | | | | | | |
| 4210754 | HERNANDEZ, MICHAEL J | Redacted | | | | | | | |
| 4766202 | HERNANDEZ, MICHELE | Redacted | | | | | | | |
| 4179142 | HERNANDEZ, MICHELE L | Redacted | | | | | | | |
| 4204863 | HERNANDEZ, MICHELLE | Redacted | | | | | | | |
| 4603139 | HERNANDEZ, MICHELLE | Redacted | | | | | | | |
| 4202858 | HERNANDEZ, MICHELLE | Redacted | | | | | | | |
| 4527516 | HERNANDEZ, MICHELLE A | Redacted | | | | | | | |
| 4350059 | HERNANDEZ, MICHELLE D | Redacted | | | | | | | |
| 4368691 | HERNANDEZ, MICHELLE Y | Redacted | | | | | | | |
| 4594768 | HERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4247363 | HERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4600332 | HERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4777743 | HERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4188285 | HERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4155821 | HERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4597970 | HERNANDEZ, MIGUEL | Redacted | | | | | | | |
| 4177475 | HERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4504786 | HERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4203873 | HERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4635753 | HERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4538565 | HERNANDEZ, MIGUEL A | Redacted | | | | | | | |
| 4638786 | HERNANDEZ, MIGUEL R | Redacted | | | | | | | |
| 4634817 | HERNANDEZ, MILAGROS | Redacted | | | | | | | |
| 4233924 | HERNANDEZ, MILAGROS | Redacted | | | | | | | |
| 4635460 | HERNANDEZ, MILAGROS | Redacted | | | | | | | |
| 4535335 | HERNANDEZ, MILDRED | Redacted | | | | | | | |
| 4502626 | HERNANDEZ, MINDY | Redacted | | | | | | | |
| 4548024 | HERNANDEZ, MIRANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498866 | HERNANDEZ, MIRELYS | Redacted | | | | | | | |
| 4539041 | HERNANDEZ, MIREYA | Redacted | | | | | | | |
| 4573314 | HERNANDEZ, MIREYA | Redacted | | | | | | | |
| 4397357 | HERNANDEZ, MIREYA | Redacted | | | | | | | |
| 4170744 | HERNANDEZ, MIRIAM | Redacted | | | | | | | |
| 4412030 | HERNANDEZ, MIRIAM | Redacted | | | | | | | |
| 4211762 | HERNANDEZ, MIRIAM | Redacted | | | | | | | |
| 4378045 | HERNANDEZ, MIRIAM | Redacted | | | | | | | |
| 4281089 | HERNANDEZ, MIRIAM E | Redacted | | | | | | | |
| 4504474 | HERNANDEZ, MIRNALIZ | Redacted | | | | | | | |
| 4540524 | HERNANDEZ, MIROSLAVA | Redacted | | | | | | | |
| 4507135 | HERNANDEZ, MIRTA | Redacted | | | | | | | |
| 4173670 | HERNANDEZ, MIRTELIA | Redacted | | | | | | | |
| 4606090 | HERNANDEZ, MIRTHA | Redacted | | | | | | | |
| 4208874 | HERNANDEZ, MOISES | Redacted | | | | | | | |
| 4525694 | HERNANDEZ, MOISES E | Redacted | | | | | | | |
| 4529555 | HERNANDEZ, MOISES R | Redacted | | | | | | | |
| 4302699 | HERNANDEZ, MOLLY | Redacted | | | | | | | |
| 4166372 | HERNANDEZ, MONICA | Redacted | | | | | | | |
| 4534788 | HERNANDEZ, MONICA | Redacted | | | | | | | |
| 4179225 | HERNANDEZ, MONICA Y | Redacted | | | | | | | |
| 4532981 | HERNANDEZ, MONIQUE | Redacted | | | | | | | |
| 4528048 | HERNANDEZ, MONIQUE | Redacted | | | | | | | |
| 4211345 | HERNANDEZ, MONIQUE M | Redacted | | | | | | | |
| 4746567 | HERNANDEZ, MONSERRATE | Redacted | | | | | | | |
| 4537368 | HERNANDEZ, MOSES | Redacted | | | | | | | |
| 4573188 | HERNANDEZ, MYKEL L | Redacted | | | | | | | |
| 4744566 | HERNANDEZ, MYRA  L | Redacted | | | | | | | |
| 4535033 | HERNANDEZ, MYRIAH | Redacted | | | | | | | |
| 4500808 | HERNANDEZ, MYRIAM A | Redacted | | | | | | | |
| 4227910 | HERNANDEZ, NABOR | Redacted | | | | | | | |
| 4792372 | Hernandez, Nancy | Redacted | | | | | | | |
| 4176584 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4248604 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4598895 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4271409 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4286792 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4199870 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4346978 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4546858 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4502219 | HERNANDEZ, NANCY | Redacted | | | | | | | |
| 4207520 | HERNANDEZ, NANCY E | Redacted | | | | | | | |
| 4501897 | HERNANDEZ, NATACHA L | Redacted | | | | | | | |
| 4532428 | HERNANDEZ, NATALIE | Redacted | | | | | | | |
| 4223195 | HERNANDEZ, NATALIE J | Redacted | | | | | | | |
| 4152551 | HERNANDEZ, NATHALIE | Redacted | | | | | | | |
| 4547420 | HERNANDEZ, NATHANIEL | Redacted | | | | | | | |
| 4576983 | HERNANDEZ, NAYDA | Redacted | | | | | | | |
| 4548027 | HERNANDEZ, NAYELI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198121 | HERNANDEZ, NAYLEA | Redacted | | | | | | | |
| 4739654 | HERNANDEZ, NEIDA | Redacted | | | | | | | |
| 4245975 | HERNANDEZ, NEIFRE Y | Redacted | | | | | | | |
| 4751518 | HERNANDEZ, NELIDA | Redacted | | | | | | | |
| 4633386 | HERNANDEZ, NELLIE | Redacted | | | | | | | |
| 4207214 | HERNANDEZ, NELLY | Redacted | | | | | | | |
| 4704997 | HERNANDEZ, NELLY | Redacted | | | | | | | |
| 4709962 | HERNANDEZ, NELLY | Redacted | | | | | | | |
| 4390020 | HERNANDEZ, NELSON HERNANDEZ | Redacted | | | | | | | |
| 4532381 | HERNANDEZ, NEREIDA | Redacted | | | | | | | |
| 4755395 | HERNANDEZ, NEREIDA | Redacted | | | | | | | |
| 4505682 | HERNANDEZ, NERIKA G | Redacted | | | | | | | |
| 4749928 | HERNANDEZ, NERY | Redacted | | | | | | | |
| 4497235 | HERNANDEZ, NEVIELIS | Redacted | | | | | | | |
| 4192111 | HERNANDEZ, NICHOLAS | Redacted | | | | | | | |
| 4304597 | HERNANDEZ, NICHOLAS | Redacted | | | | | | | |
| 4214166 | HERNANDEZ, NICHOLAS | Redacted | | | | | | | |
| 4214301 | HERNANDEZ, NICHOLAS D | Redacted | | | | | | | |
| 4165447 | HERNANDEZ, NICHOLAS S | Redacted | | | | | | | |
| 4408725 | HERNANDEZ, NICHOLE G | Redacted | | | | | | | |
| 4683977 | HERNANDEZ, NICOLAS | Redacted | | | | | | | |
| 4201444 | HERNANDEZ, NICOLAS | Redacted | | | | | | | |
| 4200936 | HERNANDEZ, NICOLE | Redacted | | | | | | | |
| 4153647 | HERNANDEZ, NICOLE | Redacted | | | | | | | |
| 4193652 | HERNANDEZ, NICOLE D | Redacted | | | | | | | |
| 4385548 | HERNANDEZ, NICOLE E | Redacted | | | | | | | |
| 4307752 | HERNANDEZ, NICOLE M | Redacted | | | | | | | |
| 4203073 | HERNANDEZ, NICOLETTE | Redacted | | | | | | | |
| 4534450 | HERNANDEZ, NIDIA | Redacted | | | | | | | |
| 4181923 | HERNANDEZ, NIDIA V | Redacted | | | | | | | |
| 4521440 | HERNANDEZ, NIKEA T | Redacted | | | | | | | |
| 4717059 | HERNANDEZ, NILDA | Redacted | | | | | | | |
| 4629721 | HERNANDEZ, NINETT | Redacted | | | | | | | |
| 4639564 | HERNANDEZ, NINFA | Redacted | | | | | | | |
| 4544740 | HERNANDEZ, NOAH J | Redacted | | | | | | | |
| 4494675 | HERNANDEZ, NOAH S | Redacted | | | | | | | |
| 4215884 | HERNANDEZ, NOE | Redacted | | | | | | | |
| 4411336 | HERNANDEZ, NOEL | Redacted | | | | | | | |
| 4601010 | HERNANDEZ, NOELIA | Redacted | | | | | | | |
| 4538443 | HERNANDEZ, NOEMI | Redacted | | | | | | | |
| 4543363 | HERNANDEZ, NORA E | Redacted | | | | | | | |
| 4757501 | HERNANDEZ, NORBERTO | Redacted | | | | | | | |
| 4836820 | HERNANDEZ, NORIS | Redacted | | | | | | | |
| 4761916 | HERNANDEZ, NORLENE | Redacted | | | | | | | |
| 4584489 | HERNANDEZ, NORMA | Redacted | | | | | | | |
| 4550520 | HERNANDEZ, NORMA | Redacted | | | | | | | |
| 4214011 | HERNANDEZ, NORMA | Redacted | | | | | | | |
| 4391562 | HERNANDEZ, NORMA K | Redacted | | | | | | | |
| 4417982 | HERNANDEZ, NORMAN F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710574 | HERNANDEZ, NUVIA | Redacted | | | | | | | |
| 4433223 | HERNANDEZ, OBNIEL | Redacted | | | | | | | |
| 4392333 | HERNANDEZ, OCTAVIA | Redacted | | | | | | | |
| 4773864 | HERNANDEZ, OCTAVIO | Redacted | | | | | | | |
| 4191084 | HERNANDEZ, ODELI | Redacted | | | | | | | |
| 4163873 | HERNANDEZ, OFELIA R | Redacted | | | | | | | |
| 4179279 | HERNANDEZ, OLGA | Redacted | | | | | | | |
| 4714817 | HERNANDEZ, OLGA | Redacted | | | | | | | |
| 4752302 | HERNANDEZ, OLGA | Redacted | | | | | | | |
| 4636008 | HERNANDEZ, OLGA | Redacted | | | | | | | |
| 4786690 | Hernandez, Olga | Redacted | | | | | | | |
| 4786689 | Hernandez, Olga | Redacted | | | | | | | |
| 4548082 | HERNANDEZ, OLGA D | Redacted | | | | | | | |
| 4200129 | HERNANDEZ, OLGA L | Redacted | | | | | | | |
| 4245761 | HERNANDEZ, OLIANIES | Redacted | | | | | | | |
| 4503742 | HERNANDEZ, OLIANYELIS | Redacted | | | | | | | |
| 4535574 | HERNANDEZ, OLIVIA | Redacted | | | | | | | |
| 4572761 | HERNANDEZ, OLIVIA M | Redacted | | | | | | | |
| 4836821 | HERNANDEZ, OLIVIER & STEPHANIE | Redacted | | | | | | | |
| 4196249 | HERNANDEZ, OMAR | Redacted | | | | | | | |
| 4282484 | HERNANDEZ, OMAR | Redacted | | | | | | | |
| 4196004 | HERNANDEZ, OMAR C | Redacted | | | | | | | |
| 4209057 | HERNANDEZ, ORACIO | Redacted | | | | | | | |
| 4760510 | HERNANDEZ, ORLANDO | Redacted | | | | | | | |
| 4279627 | HERNANDEZ, ORLANDO | Redacted | | | | | | | |
| 4636958 | HERNANDEZ, ORLANDO A | Redacted | | | | | | | |
| 4184538 | HERNANDEZ, OSCAR | Redacted | | | | | | | |
| 4531917 | HERNANDEZ, OSCAR | Redacted | | | | | | | |
| 4600408 | HERNANDEZ, OSCAR | Redacted | | | | | | | |
| 4533504 | HERNANDEZ, OSCAR | Redacted | | | | | | | |
| 4308977 | HERNANDEZ, OSCAR D | Redacted | | | | | | | |
| 4537677 | HERNANDEZ, OSIRIS | Redacted | | | | | | | |
| 4703210 | HERNANDEZ, OSVALDO | Redacted | | | | | | | |
| 4683222 | HERNANDEZ, OTONIEL | Redacted | | | | | | | |
| 4166264 | HERNANDEZ, PABLO | Redacted | | | | | | | |
| 4190321 | HERNANDEZ, PABLO E | Redacted | | | | | | | |
| 4248411 | HERNANDEZ, PALMIRA P | Redacted | | | | | | | |
| 4260484 | HERNANDEZ, PALOMA | Redacted | | | | | | | |
| 4535689 | HERNANDEZ, PAOLA | Redacted | | | | | | | |
| 4213385 | HERNANDEZ, PAOLA | Redacted | | | | | | | |
| 4423449 | HERNANDEZ, PAOLA | Redacted | | | | | | | |
| 4502878 | HERNANDEZ, PAOLA | Redacted | | | | | | | |
| 4649667 | HERNANDEZ, PATRCIA | Redacted | | | | | | | |
| 4545607 | HERNANDEZ, PATRICIA | Redacted | | | | | | | |
| 4234320 | HERNANDEZ, PATRICIA | Redacted | | | | | | | |
| 4816713 | HERNANDEZ, PATRICIA | Redacted | | | | | | | |
| 4203297 | HERNANDEZ, PATRICIA | Redacted | | | | | | | |
| 4571888 | HERNANDEZ, PATRICIA | Redacted | | | | | | | |
| 4672560 | HERNANDEZ, PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542216 | HERNANDEZ, PAUL L | Redacted | | | | | | | |
| 4684198 | HERNANDEZ, PAULA | Redacted | | | | | | | |
| 4184120 | HERNANDEZ, PAULA | Redacted | | | | | | | |
| 4248027 | HERNANDEZ, PAULA | Redacted | | | | | | | |
| 4213875 | HERNANDEZ, PAULETTE T | Redacted | | | | | | | |
| 4181262 | HERNANDEZ, PAULINA | Redacted | | | | | | | |
| 4208869 | HERNANDEZ, PAULINE | Redacted | | | | | | | |
| 4744479 | HERNANDEZ, PEDRO | Redacted | | | | | | | |
| 4629702 | HERNANDEZ, PEDRO | Redacted | | | | | | | |
| 4292842 | HERNANDEZ, PEDRO A | Redacted | | | | | | | |
| 4187609 | HERNANDEZ, PEDRO D | Redacted | | | | | | | |
| 4167673 | HERNANDEZ, PEGGY | Redacted | | | | | | | |
| 4170608 | HERNANDEZ, PEPSIANNA A | Redacted | | | | | | | |
| 4177677 | HERNANDEZ, PERI | Redacted | | | | | | | |
| 4295503 | HERNANDEZ, PERLA | Redacted | | | | | | | |
| 4414672 | HERNANDEZ, PERLA | Redacted | | | | | | | |
| 4218319 | HERNANDEZ, PILAR | Redacted | | | | | | | |
| 4240011 | HERNANDEZ, PREMWATIE | Redacted | | | | | | | |
| 4191739 | HERNANDEZ, PRICELLA | Redacted | | | | | | | |
| 4177612 | HERNANDEZ, PRIMITIVA | Redacted | | | | | | | |
| 4544808 | HERNANDEZ, PRISCILLA | Redacted | | | | | | | |
| 4505621 | HERNANDEZ, PRISCILLA | Redacted | | | | | | | |
| 4209522 | HERNANDEZ, PRISCILLA A | Redacted | | | | | | | |
| 4478143 | HERNANDEZ, PRISCILLA A | Redacted | | | | | | | |
| 4206858 | HERNANDEZ, PRISCILLA B | Redacted | | | | | | | |
| 4193202 | HERNANDEZ, PRISCILLA E | Redacted | | | | | | | |
| 4741876 | HERNANDEZ, PROVI | Redacted | | | | | | | |
| 4550494 | HERNANDEZ, RACHAEL A | Redacted | | | | | | | |
| 4769176 | HERNANDEZ, RACHEL | Redacted | | | | | | | |
| 4219773 | HERNANDEZ, RACHEL L | Redacted | | | | | | | |
| 4599623 | HERNANDEZ, RAFAEL | Redacted | | | | | | | |
| 4315390 | HERNANDEZ, RAFAEL | Redacted | | | | | | | |
| 4836822 | HERNANDEZ, RAFAEL | Redacted | | | | | | | |
| 4496501 | HERNANDEZ, RAFAEL | Redacted | | | | | | | |
| 4502993 | HERNANDEZ, RAFAEL | Redacted | | | | | | | |
| 4434111 | HERNANDEZ, RAFAEL A | Redacted | | | | | | | |
| 4195160 | HERNANDEZ, RAFAEL M | Redacted | | | | | | | |
| 4246829 | HERNANDEZ, RAIZA A | Redacted | | | | | | | |
| 4681891 | HERNANDEZ, RAMON | Redacted | | | | | | | |
| 4539280 | HERNANDEZ, RAMON | Redacted | | | | | | | |
| 4175958 | HERNANDEZ, RAMON | Redacted | | | | | | | |
| 4506953 | HERNANDEZ, RAMON | Redacted | | | | | | | |
| 4691180 | HERNANDEZ, RAMON | Redacted | | | | | | | |
| 4498314 | HERNANDEZ, RAMON | Redacted | | | | | | | |
| 4503924 | HERNANDEZ, RAMON E | Redacted | | | | | | | |
| 4501164 | HERNANDEZ, RAMON L | Redacted | | | | | | | |
| 4526143 | HERNANDEZ, RAMONA | Redacted | | | | | | | |
| 4210286 | HERNANDEZ, RAMONA | Redacted | | | | | | | |
| 4480882 | HERNANDEZ, RANDY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4201390 | HERNANDEZ, RANFERIS | Redacted | | | | | | | |
| 4606108 | HERNANDEZ, RAQUEL | Redacted | | | | | | | |
| 4547801 | HERNANDEZ, RAQUEL M | Redacted | | | | | | | |
| 4183771 | HERNANDEZ, RAUL | Redacted | | | | | | | |
| 4246120 | HERNANDEZ, RAUL | Redacted | | | | | | | |
| 4777354 | HERNANDEZ, RAUL | Redacted | | | | | | | |
| 4697656 | HERNANDEZ, RAUL | Redacted | | | | | | | |
| 4496519 | HERNANDEZ, RAUL | Redacted | | | | | | | |
| 4588279 | HERNANDEZ, RAUL G | Redacted | | | | | | | |
| 4637733 | HERNANDEZ, RAUL R | Redacted | | | | | | | |
| 4610822 | HERNANDEZ, RAUL R | Redacted | | | | | | | |
| 4395126 | HERNANDEZ, RAYMOND | Redacted | | | | | | | |
| 4674050 | HERNANDEZ, RAYMOND | Redacted | | | | | | | |
| 4200133 | HERNANDEZ, RAYMUNDO | Redacted | | | | | | | |
| 4786975 | Hernandez, Rebecca | Redacted | | | | | | | |
| 4206543 | HERNANDEZ, REBECCA | Redacted | | | | | | | |
| 4296644 | HERNANDEZ, REBECCA | Redacted | | | | | | | |
| 4202020 | HERNANDEZ, REBECCA J | Redacted | | | | | | | |
| 4363729 | HERNANDEZ, REINA A | Redacted | | | | | | | |
| 4205335 | HERNANDEZ, REINA Y | Redacted | | | | | | | |
| 4530893 | HERNANDEZ, RENA | Redacted | | | | | | | |
| 4685932 | HERNANDEZ, RENE | Redacted | | | | | | | |
| 4435306 | HERNANDEZ, RENE A | Redacted | | | | | | | |
| 4210525 | HERNANDEZ, RENE H | Redacted | | | | | | | |
| 4724257 | HERNANDEZ, RENEE | Redacted | | | | | | | |
| 4628203 | HERNANDEZ, RENER | Redacted | | | | | | | |
| 4608901 | HERNANDEZ, RENY | Redacted | | | | | | | |
| 4523913 | HERNANDEZ, REYNA | Redacted | | | | | | | |
| 4315173 | HERNANDEZ, REYNA | Redacted | | | | | | | |
| 4630622 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4198976 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4571139 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4623012 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4293294 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4595155 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4532745 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4344140 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4529433 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4409638 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4693585 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4202863 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4223600 | HERNANDEZ, RICARDO | Redacted | | | | | | | |
| 4154258 | HERNANDEZ, RICARDO A | Redacted | | | | | | | |
| 4242903 | HERNANDEZ, RICARDO D | Redacted | | | | | | | |
| 4167720 | HERNANDEZ, RICARDO E | Redacted | | | | | | | |
| 4199879 | HERNANDEZ, RICHARD | Redacted | | | | | | | |
| 4241129 | HERNANDEZ, RICHARD | Redacted | | | | | | | |
| 4594320 | HERNANDEZ, RICHARD | Redacted | | | | | | | |
| 4483458 | HERNANDEZ, RICHARD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6363 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545152 | HERNANDEZ, RICHARD | Redacted | | | | | | | |
| 4256431 | HERNANDEZ, RICHARD | Redacted | | | | | | | |
| 4211317 | HERNANDEZ, RICHARD P | Redacted | | | | | | | |
| 4649814 | HERNANDEZ, RICK | Redacted | | | | | | | |
| 4712816 | HERNANDEZ, RIGOBERTO | Redacted | | | | | | | |
| 4541601 | HERNANDEZ, RIGOBERTO | Redacted | | | | | | | |
| 4161002 | HERNANDEZ, RIKKI | Redacted | | | | | | | |
| 4273614 | HERNANDEZ, RITA | Redacted | | | | | | | |
| 4393932 | HERNANDEZ, RITA M | Redacted | | | | | | | |
| 4341782 | HERNANDEZ, RIZALITO D | Redacted | | | | | | | |
| 4669562 | HERNANDEZ, ROBEL | Redacted | | | | | | | |
| 4204151 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4617019 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4153234 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4669058 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4652376 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4752544 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4678854 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4705287 | HERNANDEZ, ROBERT | Redacted | | | | | | | |
| 4167739 | HERNANDEZ, ROBERT R | Redacted | | | | | | | |
| 4753652 | HERNANDEZ, ROBERTO | Redacted | | | | | | | |
| 4753499 | HERNANDEZ, ROBERTO | Redacted | | | | | | | |
| 4623512 | HERNANDEZ, ROBERTO | Redacted | | | | | | | |
| 4652782 | HERNANDEZ, ROBERTO | Redacted | | | | | | | |
| 4504126 | HERNANDEZ, ROBERTO | Redacted | | | | | | | |
| 4772346 | HERNANDEZ, ROBERTO A | Redacted | | | | | | | |
| 4206678 | HERNANDEZ, ROBERTO E | Redacted | | | | | | | |
| 4154666 | HERNANDEZ, ROBERTO R | Redacted | | | | | | | |
| 4222654 | HERNANDEZ, ROBIN | Redacted | | | | | | | |
| 4180807 | HERNANDEZ, ROCHELLE E | Redacted | | | | | | | |
| 4380228 | HERNANDEZ, ROCIO | Redacted | | | | | | | |
| 4276704 | HERNANDEZ, ROCIO | Redacted | | | | | | | |
| 4177623 | HERNANDEZ, ROCIO | Redacted | | | | | | | |
| 4533737 | HERNANDEZ, ROCIO A | Redacted | | | | | | | |
| 4236828 | HERNANDEZ, ROCIO J | Redacted | | | | | | | |
| 4204608 | HERNANDEZ, RODOLFO | Redacted | | | | | | | |
| 4530702 | HERNANDEZ, ROGELIO | Redacted | | | | | | | |
| 4544694 | HERNANDEZ, ROGELIO | Redacted | | | | | | | |
| 4533573 | HERNANDEZ, ROLAND | Redacted | | | | | | | |
| 4526534 | HERNANDEZ, ROLAND | Redacted | | | | | | | |
| 4759856 | HERNANDEZ, ROLAND G | Redacted | | | | | | | |
| 4616002 | HERNANDEZ, ROMAN | Redacted | | | | | | | |
| 4467899 | HERNANDEZ, ROMAN | Redacted | | | | | | | |
| 4165518 | HERNANDEZ, ROMAN N | Redacted | | | | | | | |
| 4334041 | HERNANDEZ, ROMELIA E | Redacted | | | | | | | |
| 4155040 | HERNANDEZ, ROMINA C | Redacted | | | | | | | |
| 4774798 | HERNANDEZ, ROSA | Redacted | | | | | | | |
| 4700078 | HERNANDEZ, ROSA | Redacted | | | | | | | |
| 4251472 | HERNANDEZ, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299264 | HERNANDEZ, ROSA | Redacted | | | | | | | |
| 4155900 | HERNANDEZ, ROSA | Redacted | | | | | | | |
| 4167131 | HERNANDEZ, ROSA | Redacted | | | | | | | |
| 4255890 | HERNANDEZ, ROSA | Redacted | | | | | | | |
| 4468348 | HERNANDEZ, ROSA A | Redacted | | | | | | | |
| 4230706 | HERNANDEZ, ROSA E | Redacted | | | | | | | |
| 4205206 | HERNANDEZ, ROSALIA | Redacted | | | | | | | |
| 4258434 | HERNANDEZ, ROSALY | Redacted | | | | | | | |
| 4211071 | HERNANDEZ, ROSANNE | Redacted | | | | | | | |
| 4544201 | HERNANDEZ, ROSARIO A | Redacted | | | | | | | |
| 4210541 | HERNANDEZ, ROSAURA | Redacted | | | | | | | |
| 4755144 | HERNANDEZ, ROSE | Redacted | | | | | | | |
| 4601835 | HERNANDEZ, ROSEANN | Redacted | | | | | | | |
| 4239341 | HERNANDEZ, ROSELL R | Redacted | | | | | | | |
| 4266829 | HERNANDEZ, ROSEMARIE | Redacted | | | | | | | |
| 4544749 | HERNANDEZ, ROSEMARIE | Redacted | | | | | | | |
| 4529525 | HERNANDEZ, ROSEMARY | Redacted | | | | | | | |
| 4632705 | HERNANDEZ, ROSENDA | Redacted | | | | | | | |
| 4497822 | HERNANDEZ, ROSHELYS M | Redacted | | | | | | | |
| 4687054 | HERNANDEZ, ROSIE | Redacted | | | | | | | |
| 4533299 | HERNANDEZ, ROSIE | Redacted | | | | | | | |
| 4788092 | Hernandez, Rosie | Redacted | | | | | | | |
| 4788093 | Hernandez, Rosie | Redacted | | | | | | | |
| 4573363 | HERNANDEZ, ROSITA M | Redacted | | | | | | | |
| 4545716 | HERNANDEZ, ROSSIE V | Redacted | | | | | | | |
| 4244038 | HERNANDEZ, ROXANA | Redacted | | | | | | | |
| 4216539 | HERNANDEZ, RUBEN | Redacted | | | | | | | |
| 4762574 | HERNANDEZ, RUBEN | Redacted | | | | | | | |
| 4657160 | HERNANDEZ, RUBEN | Redacted | | | | | | | |
| 4210751 | HERNANDEZ, RUBY | Redacted | | | | | | | |
| 4468372 | HERNANDEZ, RUBY | Redacted | | | | | | | |
| 4392367 | HERNANDEZ, RUBY | Redacted | | | | | | | |
| 4680258 | HERNANDEZ, RUDOLPH | Redacted | | | | | | | |
| 4179065 | HERNANDEZ, RUDY G | Redacted | | | | | | | |
| 4693828 | HERNANDEZ, RUFINO | Redacted | | | | | | | |
| 4410759 | HERNANDEZ, RUTH | Redacted | | | | | | | |
| 4771550 | HERNANDEZ, RUTH | Redacted | | | | | | | |
| 4160042 | HERNANDEZ, RUTH A | Redacted | | | | | | | |
| 4217669 | HERNANDEZ, RYAN | Redacted | | | | | | | |
| 4187828 | HERNANDEZ, SABRINA | Redacted | | | | | | | |
| 4464899 | HERNANDEZ, SAHARAI | Redacted | | | | | | | |
| 4567657 | HERNANDEZ, SALEM | Redacted | | | | | | | |
| 4190493 | HERNANDEZ, SALLY | Redacted | | | | | | | |
| 4183424 | HERNANDEZ, SALMA | Redacted | | | | | | | |
| 4791633 | Hernandez, Salud | Redacted | | | | | | | |
| 4153071 | HERNANDEZ, SAMANTHA | Redacted | | | | | | | |
| 4464582 | HERNANDEZ, SAMANTHA | Redacted | | | | | | | |
| 4524423 | HERNANDEZ, SAMANTHA M | Redacted | | | | | | | |
| 4524533 | HERNANDEZ, SAMANTHA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539645 | HERNANDEZ, SAMANTHA R | Redacted | | | | | | | |
| 4500802 | HERNANDEZ, SAMARIS | Redacted | | | | | | | |
| 4197830 | HERNANDEZ, SAMIRA K | Redacted | | | | | | | |
| 4624250 | HERNANDEZ, SAMUEL | Redacted | | | | | | | |
| 4535851 | HERNANDEZ, SAMUEL M | Redacted | | | | | | | |
| 4278812 | HERNANDEZ, SAN JUANITA | Redacted | | | | | | | |
| 4773027 | HERNANDEZ, SAN JUANITA | Redacted | | | | | | | |
| 4566754 | HERNANDEZ, SANA D | Redacted | | | | | | | |
| 4232009 | HERNANDEZ, SANDRA | Redacted | | | | | | | |
| 4210590 | HERNANDEZ, SANDRA | Redacted | | | | | | | |
| 4309086 | HERNANDEZ, SANDRA | Redacted | | | | | | | |
| 4730445 | HERNANDEZ, SANDRA | Redacted | | | | | | | |
| 4736248 | HERNANDEZ, SANDRA | Redacted | | | | | | | |
| 4497982 | HERNANDEZ, SANDRA | Redacted | | | | | | | |
| 4620251 | HERNANDEZ, SANDYBEL | Redacted | | | | | | | |
| 4655650 | HERNANDEZ, SANTA | Redacted | | | | | | | |
| 4501295 | HERNANDEZ, SANTIAGO | Redacted | | | | | | | |
| 4776822 | HERNANDEZ, SARA | Redacted | | | | | | | |
| 4213703 | HERNANDEZ, SARA | Redacted | | | | | | | |
| 4655502 | HERNANDEZ, SARA | Redacted | | | | | | | |
| 4526971 | HERNANDEZ, SARA | Redacted | | | | | | | |
| 4503965 | HERNANDEZ, SARA I | Redacted | | | | | | | |
| 4392998 | HERNANDEZ, SARA M | Redacted | | | | | | | |
| 4388396 | HERNANDEZ, SARAH | Redacted | | | | | | | |
| 4761087 | HERNANDEZ, SARAH | Redacted | | | | | | | |
| 4546933 | HERNANDEZ, SARAH | Redacted | | | | | | | |
| 4501886 | HERNANDEZ, SARAH | Redacted | | | | | | | |
| 4180624 | HERNANDEZ, SARAHI | Redacted | | | | | | | |
| 4541478 | HERNANDEZ, SARAHLYNN D | Redacted | | | | | | | |
| 4503650 | HERNANDEZ, SARAI | Redacted | | | | | | | |
| 4199558 | HERNANDEZ, SARINA C | Redacted | | | | | | | |
| 4548218 | HERNANDEZ, SASHA | Redacted | | | | | | | |
| 4206828 | HERNANDEZ, SAUL | Redacted | | | | | | | |
| 4173657 | HERNANDEZ, SAVANNA | Redacted | | | | | | | |
| 4244736 | HERNANDEZ, SAVANNAH A | Redacted | | | | | | | |
| 4341134 | HERNANDEZ, SEBASTIEN I | Redacted | | | | | | | |
| 4530689 | HERNANDEZ, SELENA | Redacted | | | | | | | |
| 4213830 | HERNANDEZ, SELENA | Redacted | | | | | | | |
| 4192113 | HERNANDEZ, SELENA | Redacted | | | | | | | |
| 4526940 | HERNANDEZ, SELENA R | Redacted | | | | | | | |
| 4178478 | HERNANDEZ, SELENA V | Redacted | | | | | | | |
| 4377851 | HERNANDEZ, SERENA N | Redacted | | | | | | | |
| 4184699 | HERNANDEZ, SERGIO J | Redacted | | | | | | | |
| 4497496 | HERNANDEZ, SHABELI | Redacted | | | | | | | |
| 4221826 | HERNANDEZ, SHAKIRA | Redacted | | | | | | | |
| 4210408 | HERNANDEZ, SHANA | Redacted | | | | | | | |
| 4219356 | HERNANDEZ, SHANNON | Redacted | | | | | | | |
| 4244997 | HERNANDEZ, SHARENA | Redacted | | | | | | | |
| 4180375 | HERNANDEZ, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539130 | HERNANDEZ, SHAUNA M | Redacted | | | | | | | |
| 4367101 | HERNANDEZ, SHAWN | Redacted | | | | | | | |
| 4164342 | HERNANDEZ, SHEILA G | Redacted | | | | | | | |
| 4547461 | HERNANDEZ, SHELLY M | Redacted | | | | | | | |
| 4406955 | HERNANDEZ, SHEYLA | Redacted | | | | | | | |
| 4537900 | HERNANDEZ, SIERRA L | Redacted | | | | | | | |
| 4203707 | HERNANDEZ, SILHI C | Redacted | | | | | | | |
| 4702629 | HERNANDEZ, SILVERIO | Redacted | | | | | | | |
| 4711748 | HERNANDEZ, SILVIA | Redacted | | | | | | | |
| 4170092 | HERNANDEZ, SILVIA | Redacted | | | | | | | |
| 4285529 | HERNANDEZ, SILVIA M | Redacted | | | | | | | |
| 4392059 | HERNANDEZ, SIMONE B | Redacted | | | | | | | |
| 4213901 | HERNANDEZ, SINAI R | Redacted | | | | | | | |
| 4402117 | HERNANDEZ, SKYI J | Redacted | | | | | | | |
| 4721597 | HERNANDEZ, SOCORRO | Redacted | | | | | | | |
| 4735806 | HERNANDEZ, SOMBOON | Redacted | | | | | | | |
| 4734189 | HERNANDEZ, SONIA | Redacted | | | | | | | |
| 4624122 | HERNANDEZ, SONIA | Redacted | | | | | | | |
| 4438980 | HERNANDEZ, SONIA M | Redacted | | | | | | | |
| 4504631 | HERNANDEZ, SORMARI | Redacted | | | | | | | |
| 4537393 | HERNANDEZ, STARMY N | Redacted | | | | | | | |
| 4180569 | HERNANDEZ, STEFANIE K | Redacted | | | | | | | |
| 4197234 | HERNANDEZ, STELLA | Redacted | | | | | | | |
| 4249724 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4536816 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4243915 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4527640 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4542355 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4464217 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4153423 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4609607 | HERNANDEZ, STEPHANIE | Redacted | | | | | | | |
| 4540158 | HERNANDEZ, STEPHANIE M | Redacted | | | | | | | |
| 4165704 | HERNANDEZ, STEPHANIE M | Redacted | | | | | | | |
| 4537975 | HERNANDEZ, STEPHANIE R | Redacted | | | | | | | |
| 4202309 | HERNANDEZ, STEPHANY | Redacted | | | | | | | |
| 4206331 | HERNANDEZ, STEPHANY | Redacted | | | | | | | |
| 4530219 | HERNANDEZ, STEPHANY C | Redacted | | | | | | | |
| 4204572 | HERNANDEZ, STEPHEN | Redacted | | | | | | | |
| 4548102 | HERNANDEZ, STEPHEN A | Redacted | | | | | | | |
| 4430091 | HERNANDEZ, STEVEN | Redacted | | | | | | | |
| 4169490 | HERNANDEZ, STEVEN | Redacted | | | | | | | |
| 4350676 | HERNANDEZ, STEVEN T | Redacted | | | | | | | |
| 4545552 | HERNANDEZ, STEVIE | Redacted | | | | | | | |
| 4275460 | HERNANDEZ, SUGEY B | Redacted | | | | | | | |
| 4496527 | HERNANDEZ, SURELIS | Redacted | | | | | | | |
| 4188105 | HERNANDEZ, SUSANA | Redacted | | | | | | | |
| 4774816 | HERNANDEZ, SUSANA C | Redacted | | | | | | | |
| 4183112 | HERNANDEZ, SUSANE | Redacted | | | | | | | |
| 4169638 | HERNANDEZ, SUZANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168761 | HERNANDEZ, SUZANNA | Redacted | | | | | | | |
| 4161818 | HERNANDEZ, SUZANNA M | Redacted | | | | | | | |
| 4522065 | HERNANDEZ, SUZETTE G | Redacted | | | | | | | |
| 4159041 | HERNANDEZ, SYLVIA | Redacted | | | | | | | |
| 4676388 | HERNANDEZ, SYLVIA | Redacted | | | | | | | |
| 4524847 | HERNANDEZ, SYLVIA A | Redacted | | | | | | | |
| 4188977 | HERNANDEZ, SYNTHIA | Redacted | | | | | | | |
| 4432249 | HERNANDEZ, TABITHA C | Redacted | | | | | | | |
| 4380929 | HERNANDEZ, TABITHA J | Redacted | | | | | | | |
| 4499462 | HERNANDEZ, TAIRENE M | Redacted | | | | | | | |
| 4503514 | HERNANDEZ, TAMARA T | Redacted | | | | | | | |
| 4516574 | HERNANDEZ, TAMMY J | Redacted | | | | | | | |
| 4285931 | HERNANDEZ, TANIA | Redacted | | | | | | | |
| 4155108 | HERNANDEZ, TANIA | Redacted | | | | | | | |
| 4213382 | HERNANDEZ, TANIA M | Redacted | | | | | | | |
| 4496659 | HERNANDEZ, TANIBETH | Redacted | | | | | | | |
| 4180865 | HERNANDEZ, TANYA | Redacted | | | | | | | |
| 4543037 | HERNANDEZ, TAYLOR R | Redacted | | | | | | | |
| 4661554 | HERNANDEZ, TERESA | Redacted | | | | | | | |
| 4698278 | HERNANDEZ, TERESA | Redacted | | | | | | | |
| 4774857 | HERNANDEZ, TERESA | Redacted | | | | | | | |
| 4756059 | HERNANDEZ, TERESA | Redacted | | | | | | | |
| 4775056 | HERNANDEZ, TERESA | Redacted | | | | | | | |
| 4558529 | HERNANDEZ, TERESA | Redacted | | | | | | | |
| 4705796 | HERNANDEZ, TEREZA | Redacted | | | | | | | |
| 4541916 | HERNANDEZ, TERRY | Redacted | | | | | | | |
| 4197949 | HERNANDEZ, THERESA F | Redacted | | | | | | | |
| 4186833 | HERNANDEZ, THOMAS | Redacted | | | | | | | |
| 4498663 | HERNANDEZ, THOMAS | Redacted | | | | | | | |
| 4619239 | HERNANDEZ, THU L | Redacted | | | | | | | |
| 4401052 | HERNANDEZ, TIFFANI L | Redacted | | | | | | | |
| 4276808 | HERNANDEZ, TIFFANY | Redacted | | | | | | | |
| 4255448 | HERNANDEZ, TIFFANY | Redacted | | | | | | | |
| 4241958 | HERNANDEZ, TIFFANY N | Redacted | | | | | | | |
| 4429717 | HERNANDEZ, TIFFANY S | Redacted | | | | | | | |
| 4429060 | HERNANDEZ, TIFFANY S | Redacted | | | | | | | |
| 4816714 | HERNANDEZ, TIM | Redacted | | | | | | | |
| 4156126 | HERNANDEZ, TIMOTHY R | Redacted | | | | | | | |
| 4681035 | HERNANDEZ, TITO | Redacted | | | | | | | |
| 4348893 | HERNANDEZ, TOBY O | Redacted | | | | | | | |
| 4649570 | HERNANDEZ, TOMAS | Redacted | | | | | | | |
| 4241650 | HERNANDEZ, TOMAS | Redacted | | | | | | | |
| 4211769 | HERNANDEZ, TOMAS A | Redacted | | | | | | | |
| 4166696 | HERNANDEZ, TOMAS M | Redacted | | | | | | | |
| 4655785 | HERNANDEZ, TOMMY | Redacted | | | | | | | |
| 4742216 | HERNANDEZ, TONI C | Redacted | | | | | | | |
| 4468227 | HERNANDEZ, TONNY | Redacted | | | | | | | |
| 4414807 | HERNANDEZ, TONYA | Redacted | | | | | | | |
| 4570336 | HERNANDEZ, TRINA DEE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487091 | HERNANDEZ, TRINITY P | Redacted | | | | | | | |
| 4297722 | HERNANDEZ, TROY | Redacted | | | | | | | |
| 4270375 | HERNANDEZ, TRUDY M | Redacted | | | | | | | |
| 4195516 | HERNANDEZ, TYLER A | Redacted | | | | | | | |
| 4277391 | HERNANDEZ, TYLER D | Redacted | | | | | | | |
| 4411269 | HERNANDEZ, TYTIANA N | Redacted | | | | | | | |
| 4717158 | HERNANDEZ, ULISES | Redacted | | | | | | | |
| 4564468 | HERNANDEZ, ULISES A | Redacted | | | | | | | |
| 4644981 | HERNANDEZ, UNINCE | Redacted | | | | | | | |
| 4524873 | HERNANDEZ, UZIEL F | Redacted | | | | | | | |
| 4413023 | HERNANDEZ, VALERIA | Redacted | | | | | | | |
| 4196445 | HERNANDEZ, VALERIA | Redacted | | | | | | | |
| 4212818 | HERNANDEZ, VALERIA A | Redacted | | | | | | | |
| 4329910 | HERNANDEZ, VALERIA L | Redacted | | | | | | | |
| 4167090 | HERNANDEZ, VALERIE | Redacted | | | | | | | |
| 4186596 | HERNANDEZ, VALERIE | Redacted | | | | | | | |
| 4220341 | HERNANDEZ, VALERIE | Redacted | | | | | | | |
| 4526868 | HERNANDEZ, VALERIE | Redacted | | | | | | | |
| 4241621 | HERNANDEZ, VALERIE | Redacted | | | | | | | |
| 4276911 | HERNANDEZ, VALERIE D | Redacted | | | | | | | |
| 4156883 | HERNANDEZ, VALLOREY R | Redacted | | | | | | | |
| 4505873 | HERNANDEZ, VANELYS | Redacted | | | | | | | |
| 4549385 | HERNANDEZ, VANESSA | Redacted | | | | | | | |
| 4201869 | HERNANDEZ, VANESSA | Redacted | | | | | | | |
| 4500073 | HERNANDEZ, VANESSA | Redacted | | | | | | | |
| 4371653 | HERNANDEZ, VANESSA C | Redacted | | | | | | | |
| 4199756 | HERNANDEZ, VANESSA G | Redacted | | | | | | | |
| 4526015 | HERNANDEZ, VENESSA A | Redacted | | | | | | | |
| 4156645 | HERNANDEZ, VENUSTIANO | Redacted | | | | | | | |
| 4288645 | HERNANDEZ, VERENICE | Redacted | | | | | | | |
| 4187498 | HERNANDEZ, VERONICA | Redacted | | | | | | | |
| 4208563 | HERNANDEZ, VERONICA | Redacted | | | | | | | |
| 4570813 | HERNANDEZ, VERONICA | Redacted | | | | | | | |
| 4536104 | HERNANDEZ, VICKIE R | Redacted | | | | | | | |
| 4621136 | HERNANDEZ, VICTOR | Redacted | | | | | | | |
| 4698713 | HERNANDEZ, VICTOR | Redacted | | | | | | | |
| 4752625 | HERNANDEZ, VICTOR | Redacted | | | | | | | |
| 4184186 | HERNANDEZ, VICTOR | Redacted | | | | | | | |
| 4243606 | HERNANDEZ, VICTOR | Redacted | | | | | | | |
| 4410467 | HERNANDEZ, VICTORIA | Redacted | | | | | | | |
| 4160468 | HERNANDEZ, VICTORIA E | Redacted | | | | | | | |
| 4194224 | HERNANDEZ, VICTORIA L | Redacted | | | | | | | |
| 4772228 | HERNANDEZ, VICTORIANO | Redacted | | | | | | | |
| 4673745 | HERNANDEZ, VIDAL G | Redacted | | | | | | | |
| 4642571 | HERNANDEZ, VILMA A | Redacted | | | | | | | |
| 4717919 | HERNANDEZ, VINCE | Redacted | | | | | | | |
| 4167941 | HERNANDEZ, VINCENT | Redacted | | | | | | | |
| 4172700 | HERNANDEZ, VINCENT | Redacted | | | | | | | |
| 4169635 | HERNANDEZ, VINCENT L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205119 | HERNANDEZ, VIOLETA | Redacted | | | | | | | |
| 4319378 | HERNANDEZ, VIRGINIA | Redacted | | | | | | | |
| 4530290 | HERNANDEZ, VIRGINIA A. | Redacted | | | | | | | |
| 4395097 | HERNANDEZ, VIRGINIA H | Redacted | | | | | | | |
| 4690840 | HERNANDEZ, VIRGINIA V | Redacted | | | | | | | |
| 4158957 | HERNANDEZ, VIRIDIANA | Redacted | | | | | | | |
| 4541560 | HERNANDEZ, VIVIAN | Redacted | | | | | | | |
| 4738489 | HERNANDEZ, VIVIAN | Redacted | | | | | | | |
| 4647959 | HERNANDEZ, VIVIAN | Redacted | | | | | | | |
| 4199898 | HERNANDEZ, VIVIAN I | Redacted | | | | | | | |
| 4221797 | HERNANDEZ, VIVIANA | Redacted | | | | | | | |
| 4194059 | HERNANDEZ, VIVIANA | Redacted | | | | | | | |
| 4570010 | HERNANDEZ, VIVIANA A | Redacted | | | | | | | |
| 4248182 | HERNANDEZ, WALKIRIA | Redacted | | | | | | | |
| 4604285 | HERNANDEZ, WANDA | Redacted | | | | | | | |
| 4415574 | HERNANDEZ, WANDA M | Redacted | | | | | | | |
| 4416506 | HERNANDEZ, WENDY | Redacted | | | | | | | |
| 4531594 | HERNANDEZ, WENDY | Redacted | | | | | | | |
| 4654741 | HERNANDEZ, WENDY | Redacted | | | | | | | |
| 4546231 | HERNANDEZ, WENDY I | Redacted | | | | | | | |
| 4189905 | HERNANDEZ, WENDY Y | Redacted | | | | | | | |
| 4497295 | HERNANDEZ, WESLEY R | Redacted | | | | | | | |
| 4617749 | HERNANDEZ, WILFREDO | Redacted | | | | | | | |
| 4640516 | HERNANDEZ, WILFREDO | Redacted | | | | | | | |
| 4710454 | HERNANDEZ, WILFREDO | Redacted | | | | | | | |
| 4504299 | HERNANDEZ, WILFREDO J | Redacted | | | | | | | |
| 4442353 | HERNANDEZ, WILLIAM | Redacted | | | | | | | |
| 4552884 | HERNANDEZ, WILLIAM | Redacted | | | | | | | |
| 4586401 | HERNANDEZ, WILLIAM | Redacted | | | | | | | |
| 4733045 | HERNANDEZ, WILLIAM | Redacted | | | | | | | |
| 4253095 | HERNANDEZ, WILLIAM A | Redacted | | | | | | | |
| 4544038 | HERNANDEZ, WILLIAM E | Redacted | | | | | | | |
| 4339508 | HERNANDEZ, WILSON J | Redacted | | | | | | | |
| 4235553 | HERNANDEZ, WINSTON J | Redacted | | | | | | | |
| 4395694 | HERNANDEZ, XAVIER | Redacted | | | | | | | |
| 4264406 | HERNANDEZ, XAVIER | Redacted | | | | | | | |
| 4836823 | HERNANDEZ, XAVIER | Redacted | | | | | | | |
| 4544020 | HERNANDEZ, XENDI | Redacted | | | | | | | |
| 4403224 | HERNANDEZ, XENIA | Redacted | | | | | | | |
| 4336169 | HERNANDEZ, XIANA L | Redacted | | | | | | | |
| 4385667 | HERNANDEZ, XIOMARA | Redacted | | | | | | | |
| 4184546 | HERNANDEZ, XOCHITL G | Redacted | | | | | | | |
| 4258431 | HERNANDEZ, YAIRA C | Redacted | | | | | | | |
| 4171752 | HERNANDEZ, YAJAIRY H | Redacted | | | | | | | |
| 4434861 | HERNANDEZ, YAMILET | Redacted | | | | | | | |
| 4157586 | HERNANDEZ, YAMILEX | Redacted | | | | | | | |
| 4500170 | HERNANDEZ, YAMILIES | Redacted | | | | | | | |
| 4231451 | HERNANDEZ, YAMINI | Redacted | | | | | | | |
| 4336480 | HERNANDEZ, YANDRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505123 | HERNANDEZ, YANEISHKA MARIE | Redacted | | | | | | | |
| 4632401 | HERNANDEZ, YANILKA | Redacted | | | | | | | |
| 4203770 | HERNANDEZ, YANNIRY | Redacted | | | | | | | |
| 4273248 | HERNANDEZ, YAQUELIN | Redacted | | | | | | | |
| 4569924 | HERNANDEZ, YARITZA | Redacted | | | | | | | |
| 4501584 | HERNANDEZ, YARIZ M | Redacted | | | | | | | |
| 4246344 | HERNANDEZ, YASEL | Redacted | | | | | | | |
| 4254834 | HERNANDEZ, YASMID | Redacted | | | | | | | |
| 4170534 | HERNANDEZ, YASMIN | Redacted | | | | | | | |
| 4443575 | HERNANDEZ, YEMI | Redacted | | | | | | | |
| 4414939 | HERNANDEZ, YENI M | Redacted | | | | | | | |
| 4427561 | HERNANDEZ, YENIFER | Redacted | | | | | | | |
| 4696144 | HERNANDEZ, YENIS | Redacted | | | | | | | |
| 4250618 | HERNANDEZ, YENLIS | Redacted | | | | | | | |
| 4195163 | HERNANDEZ, YESENIA | Redacted | | | | | | | |
| 4208857 | HERNANDEZ, YESENIA | Redacted | | | | | | | |
| 4540823 | HERNANDEZ, YESENIA | Redacted | | | | | | | |
| 4505082 | HERNANDEZ, YESENIA | Redacted | | | | | | | |
| 4498840 | HERNANDEZ, YESMARIE | Redacted | | | | | | | |
| 4188106 | HERNANDEZ, YESSENIA | Redacted | | | | | | | |
| 4353581 | HERNANDEZ, YESSENIA | Redacted | | | | | | | |
| 4540574 | HERNANDEZ, YESSLIN | Redacted | | | | | | | |
| 4229323 | HERNANDEZ, YILIAN | Redacted | | | | | | | |
| 4403160 | HERNANDEZ, YIMELY | Redacted | | | | | | | |
| 4240380 | HERNANDEZ, YOANNY | Redacted | | | | | | | |
| 4541274 | HERNANDEZ, YOLANDA | Redacted | | | | | | | |
| 4199725 | HERNANDEZ, YOLANDA | Redacted | | | | | | | |
| 4545439 | HERNANDEZ, YOLANDA | Redacted | | | | | | | |
| 4519157 | HERNANDEZ, YOLANDA | Redacted | | | | | | | |
| 4681262 | HERNANDEZ, YOLANDA C | Redacted | | | | | | | |
| 4644791 | HERNANDEZ, YOLANDA R | Redacted | | | | | | | |
| 4331238 | HERNANDEZ, YOSVANI | Redacted | | | | | | | |
| 4241832 | HERNANDEZ, YUDERSHYS | Redacted | | | | | | | |
| 4403585 | HERNANDEZ, YULEINI | Redacted | | | | | | | |
| 4238009 | HERNANDEZ, YULIANIE M | Redacted | | | | | | | |
| 4242100 | HERNANDEZ, YULIET | Redacted | | | | | | | |
| 4182176 | HERNANDEZ, YURITZI | Redacted | | | | | | | |
| 4545940 | HERNANDEZ, YVETTE | Redacted | | | | | | | |
| 4698211 | HERNANDEZ, YVETTE | Redacted | | | | | | | |
| 4176369 | HERNANDEZ, YVETTE A | Redacted | | | | | | | |
| 4185432 | HERNANDEZ, YVETTE L | Redacted | | | | | | | |
| 4656261 | HERNANDEZ, ZABIDA | Redacted | | | | | | | |
| 4535750 | HERNANDEZ, ZARA Y | Redacted | | | | | | | |
| 4528216 | HERNANDEZ, ZAYDA J | Redacted | | | | | | | |
| 4506083 | HERNANDEZ, ZOELYS M | Redacted | | | | | | | |
| 4776615 | HERNANDEZ, ZOILA | Redacted | | | | | | | |
| 4327654 | HERNANDEZ, ZORAIDA | Redacted | | | | | | | |
| 4204070 | HERNANDEZ, ZULEMA | Redacted | | | | | | | |
| 4249370 | HERNANDEZ, ZULMARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836824 | HERNANDEZ,EUGENIO & ADRIANA | Redacted | | | | | | | |
| 4695896 | HERNANDEZ-ABREGO, RUBEN | Redacted | | | | | | | |
| 4379793 | HERNANDEZ-ACQUAVIVA, ANGELINA | Redacted | | | | | | | |
| 4333312 | HERNANDEZ-ALVIZURES, KATHERINE G | Redacted | | | | | | | |
| 4196913 | HERNANDEZ-ARAUJO, JENNIFER | Redacted | | | | | | | |
| 4200183 | HERNANDEZ-BOTELLO, CASSANDRA J | Redacted | | | | | | | |
| 4392184 | HERNANDEZ-BRICENO, BRYAN | Redacted | | | | | | | |
| 4696452 | HERNANDEZ-CONTRERAS, SALVADORE | Redacted | | | | | | | |
| 4459692 | HERNANDEZ-COY, JAZMINE N | Redacted | | | | | | | |
| 4367719 | HERNANDEZ-CUEVAS, HERMINIA | Redacted | | | | | | | |
| 4192582 | HERNANDEZ-DIAZ, ANA L | Redacted | | | | | | | |
| 4568901 | HERNANDEZ-FRIESZ, TATIANA | Redacted | | | | | | | |
| 4496492 | HERNANDEZ-GARCIA, ALEXANDER | Redacted | | | | | | | |
| 4314726 | HERNANDEZ-GARCIA, AURELIA | Redacted | | | | | | | |
| 4503818 | HERNANDEZ-GARCIA, FRANCISCO | Redacted | | | | | | | |
| 4759060 | HERNANDEZ-GUTIE, BENJAMIN | Redacted | | | | | | | |
| 4176594 | HERNANDEZ-HARRIS, TAMMY L | Redacted | | | | | | | |
| 4270796 | HERNANDEZ-IGNACIO, ALYSON M | Redacted | | | | | | | |
| 4193601 | HERNANDEZ-JIMENEZ, SANDRA A | Redacted | | | | | | | |
| 4608791 | HERNANDEZ-LEON, EVELYN | Redacted | | | | | | | |
| 4388308 | HERNANDEZ-LOPEZ, ALYANA | Redacted | | | | | | | |
| 4193585 | HERNANDEZ-LOPEZ, JASMINE | Redacted | | | | | | | |
| 4416259 | HERNANDEZ-MARQUEZ, CONNIE | Redacted | | | | | | | |
| 4253787 | HERNANDEZ-MARQUEZ, ISABEL | Redacted | | | | | | | |
| 5639257 | HERNANDEZMELENDEZ ILKA | AV R BARCELO 3001 B314 JARDIN | | | | CAYEY | PR | 00736 | |
| 4177378 | HERNANDEZ-MENDOZA, SEBASTIAN | Redacted | | | | | | | |
| 4454017 | HERNANDEZ-MORA, MARIEL | Redacted | | | | | | | |
| 4704924 | HERNANDEZ-MORENO, GERARDO | Redacted | | | | | | | |
| 4498929 | HERNANDEZ-MUNOZ, HECTOR M | Redacted | | | | | | | |
| 4532145 | HERNANDEZ-NORIEGA, PARIS N | Redacted | | | | | | | |
| 4730593 | HERNANDEZ-NUNEZ, ANGELICA | Redacted | | | | | | | |
| 4246583 | HERNANDEZ-ORAMA, YANILKA | Redacted | | | | | | | |
| 4295761 | HERNANDEZ-ORDUNA, JOSE D | Redacted | | | | | | | |
| 4172966 | HERNANDEZ-ORTIZ, LISSETH | Redacted | | | | | | | |
| 4757202 | HERNANDEZ-PADILLA, CYNTHIA D | Redacted | | | | | | | |
| 4658370 | HERNANDEZ-PEREZ, MYRIAM | Redacted | | | | | | | |
| 4160787 | HERNANDEZ-PEREZ, YAMILEN | Redacted | | | | | | | |
| 4836825 | HERNANDEZ-PONS, ENRIQUE | Redacted | | | | | | | |
| 4748525 | HERNANDEZ-POSADAS, EDNA | Redacted | | | | | | | |
| 4299554 | HERNANDEZ-PROSLIER, LAURE | Redacted | | | | | | | |
| 4161945 | HERNANDEZ-REYES, JENNY N | Redacted | | | | | | | |
| 4465688 | HERNANDEZ-ROCHA, ROSARIO Y | Redacted | | | | | | | |
| 4610682 | HERNANDEZ-RODRIGUEZ, ANGELA | Redacted | | | | | | | |
| 4210195 | HERNANDEZ-RODRIGUEZ, NAYMA J | Redacted | | | | | | | |
| 4179828 | HERNANDEZ-RUIZ, MIRIAM | Redacted | | | | | | | |
| 4594720 | HERNANDEZ-SAENZ, NOE | Redacted | | | | | | | |
| 4292432 | HERNANDEZ-SANDOVAL, CECELIA R | Redacted | | | | | | | |
| 4413755 | HERNANDEZ-SILVA, ORBEIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581365 | HERNANDEZ-SOLIS, JESSICA S | Redacted | | | | | | | |
| 4534512 | HERNANDEZ-STEADMAN, MICHAEL A | Redacted | | | | | | | |
| 4341910 | HERNANDEZ-THOMAS, JANIS | Redacted | | | | | | | |
| 4422032 | HERNANDEZ-TORRES, ENID | Redacted | | | | | | | |
| 4777294 | HERNANDEZ-VALLEJOS, RUTH | Redacted | | | | | | | |
| 4564452 | HERNANDEZ-VASQUEZ, JAILENE | Redacted | | | | | | | |
| 4190320 | HERNANDEZVELASCO, ESTEPHANIE | Redacted | | | | | | | |
| 4222617 | HERNANDEZ-VELASQUEZ, RUDOLFO | Redacted | | | | | | | |
| 4355088 | HERNANDEZ-WHITBY, PEARL | Redacted | | | | | | | |
| 4211725 | HERNANDEZ-YANEZ, JOEL | Redacted | | | | | | | |
| 5405198 | HERNANDO COUNTY | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |
| 4779783 | Hernando County Treasurer | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| 4783895 | Hernando County Utilities, FL | P.O. Box 30384 | | | | Tampa | FL | 33630-3384 | |
| 4158090 | HERNANDO, ANNA M | Redacted | | | | | | | |
| 4481834 | HERNANDO, SAMANTHA A | Redacted | | | | | | | |
| 4673442 | HERNANDWZ, ERNESTO | Redacted | | | | | | | |
| 4640462 | HERNANEZ, JUDY | Redacted | | | | | | | |
| 4576530 | HERNBRODE, JAKE J | Redacted | | | | | | | |
| 4401454 | HERNCANE, JON A | Redacted | | | | | | | |
| 4792288 | Herndandez, Amelio | Redacted | | | | | | | |
| 5639265 | HERNDON AKYMARA | 2705 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | |
| 4781954 | HERNDON TOWN | 777 LYNN ST. | | | | HERNDON | VA | 20170-4502 | |
| 4675180 | HERNDON, BEVERLY | Redacted | | | | | | | |
| 4595142 | HERNDON, BOBBIE | Redacted | | | | | | | |
| 4374709 | HERNDON, CAMILLA | Redacted | | | | | | | |
| 4628407 | HERNDON, CHARLOTTE | Redacted | | | | | | | |
| 4215630 | HERNDON, COCOYA | Redacted | | | | | | | |
| 4165630 | HERNDON, CRYSTAL B | Redacted | | | | | | | |
| 4312758 | HERNDON, DESTINEE A | Redacted | | | | | | | |
| 4256336 | HERNDON, DOMINEQUE L | Redacted | | | | | | | |
| 4736534 | HERNDON, DONALD M | Redacted | | | | | | | |
| 4559559 | HERNDON, ERICA | Redacted | | | | | | | |
| 4604178 | HERNDON, GLORIA | Redacted | | | | | | | |
| 4776118 | HERNDON, JACOB | Redacted | | | | | | | |
| 4676560 | HERNDON, JEANNETTE | Redacted | | | | | | | |
| 4263074 | HERNDON, JOHNATHAN | Redacted | | | | | | | |
| 4212577 | HERNDON, KAYLA | Redacted | | | | | | | |
| 4620981 | HERNDON, KELLY | Redacted | | | | | | | |
| 4346226 | HERNDON, KYLE A | Redacted | | | | | | | |
| 4215631 | HERNDON, LEAH | Redacted | | | | | | | |
| 4761310 | HERNDON, MICHAEL | Redacted | | | | | | | |
| 4250222 | HERNDON, NATALIE | Redacted | | | | | | | |
| 4336891 | HERNDON, NIA | Redacted | | | | | | | |
| 4599495 | HERNDON, NORMAN | Redacted | | | | | | | |
| 4717946 | HERNDON, PATRICK | Redacted | | | | | | | |
| 4260566 | HERNDON, PAYTON | Redacted | | | | | | | |
| 4220106 | HERNDON, PEGGY | Redacted | | | | | | | |
| 4553134 | HERNDON, PORCHA | Redacted | | | | | | | |
| 4791596 | Herndon, Regina | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660360 | HERNDON, ROBERT | Redacted | | | | | | | |
| 4446610 | HERNDON, ROBERT H | Redacted | | | | | | | |
| 4280351 | HERNDON, STEVEN J | Redacted | | | | | | | |
| 4205854 | HERNDON, THOMAS M | Redacted | | | | | | | |
| 4675015 | HERNDON, WENDY | Redacted | | | | | | | |
| 4218269 | HERNE, CAEDEN | Redacted | | | | | | | |
| 4474043 | HERNE, WILLIAM | Redacted | | | | | | | |
| 4773181 | HERNENDEZ, LYNDA | Redacted | | | | | | | |
| 4213814 | HERNIANSACH, HADITSTIA | Redacted | | | | | | | |
| 4489907 | HERNLEY, AARON | Redacted | | | | | | | |
| 4373733 | HERNLEY, BRADLEY | Redacted | | | | | | | |
| 4491667 | HERNLEY, STACEY | Redacted | | | | | | | |
| 4733297 | HERNS, SHIRLEY | Redacted | | | | | | | |
| 4864135 | HERO ASSOCIATES LLC | 25 CHETWYND RD SUITE B | | | | PAOLI | PA | 19301 | |
| 6020868 | Hero USA Inc. as Transferee of Signature Brands, LLC | Ropes & Gray LLP | Attn: James M. Wilton | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 4310805 | HERO, DEBORAH | Redacted | | | | | | | |
| 4307677 | HERO, PENNY | Redacted | | | | | | | |
| 4262121 | HERO, SHELLY | Redacted | | | | | | | |
| 4846115 | HEROD CONSTRUCTION | 325 E LAS FLORES DR | | | | Altadena | CA | 91001 | |
| 4537370 | HEROD JR, ZAVADA | Redacted | | | | | | | |
| 4313272 | HEROD, CECELIA | Redacted | | | | | | | |
| 4313027 | HEROD, CIARA R | Redacted | | | | | | | |
| 4216326 | HEROD, IVIN | Redacted | | | | | | | |
| 4764094 | HEROD, JAMES A. | Redacted | | | | | | | |
| 4728574 | HEROD, MARY | Redacted | | | | | | | |
| 4152610 | HEROD, RYAN | Redacted | | | | | | | |
| 4259072 | HEROD, TOBIE | Redacted | | | | | | | |
| 4807107 | HEROIC MOTTO LIMITED | RUBY LUK | ROOM 2007 20/F NO | HUNG TO RD KWUN TONG | | KOWLOON | | | HONG KONG |
| 4388377 | HEROLD, BRITTANY | Redacted | | | | | | | |
| 4325096 | HEROLD, DANIELLE | Redacted | | | | | | | |
| 4390901 | HEROLD, DEAN G | Redacted | | | | | | | |
| 4715411 | HEROLD, GORDON | Redacted | | | | | | | |
| 4321383 | HEROLD, JULIAH R | Redacted | | | | | | | |
| 4627213 | HEROLD, MARIE | Redacted | | | | | | | |
| 4827375 | HEROLD, MARIELLA | Redacted | | | | | | | |
| 4364488 | HEROLD, SHIRLEY A | Redacted | | | | | | | |
| 4293221 | HEROLD, THOMAS R | Redacted | | | | | | | |
| 4489605 | HERON JR., LAWRENCE | Redacted | | | | | | | |
| 4723756 | HERON, BELITA A | Redacted | | | | | | | |
| 4708586 | HERON, BRENT | Redacted | | | | | | | |
| 4507142 | HERON, CAROL | Redacted | | | | | | | |
| 4421135 | HERON, JOSHICE J | Redacted | | | | | | | |
| 4590361 | HERON, LEONARD | Redacted | | | | | | | |
| 4159969 | HERON, NEIL | Redacted | | | | | | | |
| 4269134 | HERONCIO, DILTUICH REIGN | Redacted | | | | | | | |
| 4168181 | HEROT, DEBBIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4596930 | HEROUX, ALBERT L | Redacted | | | | | | | |
| 4423398 | HEROUX, JOSEPH | Redacted | | | | | | | |
| 4610003 | HEROUX, JOSHUA | Redacted | | | | | | | |
| 4477795 | HERPEL, KRISTIN A | Redacted | | | | | | | |
| 4440529 | HERPERSHAD, AYESHA | Redacted | | | | | | | |
| 4359060 | HERPIN, CONNIE M | Redacted | | | | | | | |
| 4332746 | HERPIN, JOSE A | Redacted | | | | | | | |
| 5796458 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 4411914 | HERR, ALISSA | Redacted | | | | | | | |
| 4480713 | HERR, ANDREW J | Redacted | | | | | | | |
| 4388223 | HERR, ANGEL D | Redacted | | | | | | | |
| 4172955 | HERR, BAILEY | Redacted | | | | | | | |
| 4371448 | HERR, BARBARA | Redacted | | | | | | | |
| 4554945 | HERR, CHEYENNE N | Redacted | | | | | | | |
| 4340234 | HERR, FELICIA | Redacted | | | | | | | |
| 4752067 | HERR, HAROLD | Redacted | | | | | | | |
| 4470132 | HERR, IAN | Redacted | | | | | | | |
| 4479123 | HERR, KARISSA | Redacted | | | | | | | |
| 4478149 | HERR, KATHRYN D | Redacted | | | | | | | |
| 4491972 | HERR, KENDRA | Redacted | | | | | | | |
| 4163029 | HERR, LEXIE | Redacted | | | | | | | |
| 4732949 | HERR, MARY | Redacted | | | | | | | |
| 4492828 | HERR, NATHAN | Redacted | | | | | | | |
| 4666973 | HERR, PETER | Redacted | | | | | | | |
| 4466164 | HERR, REBECCA L | Redacted | | | | | | | |
| 4490290 | HERR, RITA | Redacted | | | | | | | |
| 4489016 | HERR, ROBERT W | Redacted | | | | | | | |
| 4573462 | HERR, SHERRY | Redacted | | | | | | | |
| 4284706 | HERRA, RHONDA L | Redacted | | | | | | | |
| 4239733 | HERRADA, IRENE | Redacted | | | | | | | |
| 4312633 | HERRADA, STANTON R | Redacted | | | | | | | |
| 4315500 | HERRADA, STEVEN I | Redacted | | | | | | | |
| 4487569 | HERRADOR, PRINCESA D | Redacted | | | | | | | |
| 4268948 | HERRADURA, JADENE | Redacted | | | | | | | |
| 4364541 | HERRALD, DUANE R | Redacted | | | | | | | |
| 4230117 | HERRAND, PAULINA | Redacted | | | | | | | |
| 4482718 | HERRAND, RAMON | Redacted | | | | | | | |
| 4717603 | HERRANS, JESUS | Redacted | | | | | | | |
| 4174678 | HERRARTE, BRANDON E | Redacted | | | | | | | |
| 4200899 | HERRARTE, CARLOS | Redacted | | | | | | | |
| 4178732 | HERRARTE, GEORGY M | Redacted | | | | | | | |
| 4827376 | HERRAWI, FOUZIA | Redacted | | | | | | | |
| 4514081 | HERRBOLDT, SARA R | Redacted | | | | | | | |
| 4550808 | HERRE, KERRY A | Redacted | | | | | | | |
| 4394391 | HERREBRUGH, JAMIE | Redacted | | | | | | | |
| 4898636 | HERREID CONSTRUCTION CO LLC | KORYNA HERREID | 5520 SE POWELL VALLEY RD | | | GRESHAM | OR | 97080 | |
| 4774938 | HERREID, CURTIS | Redacted | | | | | | | |
| 4572738 | HERREJON, ALEXIS | Redacted | | | | | | | |
| 4576308 | HERREJON, CARLA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540403 | HERREJON, INDIRA | Redacted | | | | | | | |
| 4189103 | HERREJON, VERONICA | Redacted | | | | | | | |
| 4649561 | HERREL, ALAN | Redacted | | | | | | | |
| 4374188 | HERREL, JADA | Redacted | | | | | | | |
| 4183119 | HERRELL, CATE | Redacted | | | | | | | |
| 4517931 | HERRELL, DUSTIN M | Redacted | | | | | | | |
| 4345850 | HERRELL, THOMAS V | Redacted | | | | | | | |
| 4523161 | HERRELL, ZACHARY | Redacted | | | | | | | |
| 4146233 | HERREN LOVELL, CRYSTAL D | Redacted | | | | | | | |
| 4626097 | HERREN, ANTHONY | Redacted | | | | | | | |
| 4358440 | HERREN, CHARLOTTE | Redacted | | | | | | | |
| 4286057 | HERREN, CORY | Redacted | | | | | | | |
| 4581877 | HERREN, DEBORAH D | Redacted | | | | | | | |
| 4678750 | HERREN, ELIA | Redacted | | | | | | | |
| 4732637 | HERREN, GEORGE | Redacted | | | | | | | |
| 4469745 | HERREN, MEGAN E | Redacted | | | | | | | |
| 4546102 | HERREN, MICHAEL J | Redacted | | | | | | | |
| 4524105 | HERREN, STEVEN D | Redacted | | | | | | | |
| 4758391 | HERREN, WILLIAM | Redacted | | | | | | | |
| 4632191 | HERREN, WILLIAM | Redacted | | | | | | | |
| 4774085 | HERRERA  SUAREZ, LETICIA | Redacted | | | | | | | |
| 4472641 | HERRERA ACEVEDO, DANIEL E | Redacted | | | | | | | |
| 5639302 | HERRERA ALICE | 514 E MIDWEST | | | | HOBBS | NM | 88240 | |
| 5639307 | HERRERA ANGELA | 2010 N QUINCY RD | | | | TURLOCK | CA | 95382 | |
| 4609084 | HERRERA CAMERON, HECTOR R | Redacted | | | | | | | |
| 4434421 | HERRERA CHIQUE, ELSA | Redacted | | | | | | | |
| 4403115 | HERRERA CRUZ, KARLA O | Redacted | | | | | | | |
| 4285575 | HERRERA DE LEON, LESLIE | Redacted | | | | | | | |
| 4700999 | HERRERA DE MARTINEZ, MARGARITA | Redacted | | | | | | | |
| 4581900 | HERRERA DURAZO, ALFONSO | Redacted | | | | | | | |
| 4229485 | HERRERA FUENTES, EDREY | Redacted | | | | | | | |
| 4340955 | HERRERA GONZALEZ, YURI MICHELLE | Redacted | | | | | | | |
| 4183127 | HERRERA GUILLEN, BLANCA E | Redacted | | | | | | | |
| 4533233 | HERRERA JR, FERNANDO | Redacted | | | | | | | |
| 4533540 | HERRERA JR, JOE A | Redacted | | | | | | | |
| 4761982 | HERRERA JR, JUAN M | Redacted | | | | | | | |
| 4221240 | HERRERA JR, MICHAEL J | Redacted | | | | | | | |
| 4530193 | HERRERA JR, RICARDO | Redacted | | | | | | | |
| 4170715 | HERRERA JR., FRANK B | Redacted | | | | | | | |
| 4243377 | HERRERA JR., JOSE J | Redacted | | | | | | | |
| 4542308 | HERRERA JR., LUIS E | Redacted | | | | | | | |
| 4413728 | HERRERA LOPEZ, ESMERALDA G | Redacted | | | | | | | |
| 4367110 | HERRERA LUCERO, VALENTIN R | Redacted | | | | | | | |
| 5639361 | HERRERA MARBELLA | 5386 CARRYBACK AVE | | | | SAN JOSE | CA | 95111 | |
| 4209802 | HERRERA MARTINEZ, ANDREA | Redacted | | | | | | | |
| 4202285 | HERRERA MARTINEZ, SARAI | Redacted | | | | | | | |
| 4192340 | HERRERA MIRANDA, HESMIRNA Z | Redacted | | | | | | | |
| 5639377 | HERRERA MONICA | 108 LOCUS AVE | | | | BRIGHTON | CO | 80601 | |
| 4167292 | HERRERA PEREZ, IVAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566379 | HERRERA PRADO, KARINA | Redacted | | | | | | | |
| 4251683 | HERRERA QUINONEZ, HUMBERTO | Redacted | | | | | | | |
| 4192835 | HERRERA SOLIS, CYNTHIA | Redacted | | | | | | | |
| 4169230 | HERRERA STEEN, MARIA | Redacted | | | | | | | |
| 4404306 | HERRERA VICTORIANO, MARIDALIA | Redacted | | | | | | | |
| 4528434 | HERRERA VIDALES, ELIAS | Redacted | | | | | | | |
| 4411546 | HERRERA, ADAM | Redacted | | | | | | | |
| 4256923 | HERRERA, ADELKY | Redacted | | | | | | | |
| 4537656 | HERRERA, ALBERT | Redacted | | | | | | | |
| 4271906 | HERRERA, ALBERTO | Redacted | | | | | | | |
| 4220473 | HERRERA, ALEJANDRA | Redacted | | | | | | | |
| 4295064 | HERRERA, ALEJANDRA | Redacted | | | | | | | |
| 4192282 | HERRERA, ALESSANDRA C | Redacted | | | | | | | |
| 4543696 | HERRERA, ALEX | Redacted | | | | | | | |
| 4261013 | HERRERA, ALEXANDER | Redacted | | | | | | | |
| 4462338 | HERRERA, ALEXANDRA C | Redacted | | | | | | | |
| 4319250 | HERRERA, ALEXIS | Redacted | | | | | | | |
| 4314731 | HERRERA, ALHENDRA M | Redacted | | | | | | | |
| 4410276 | HERRERA, AMANDA | Redacted | | | | | | | |
| 4194176 | HERRERA, AMERICA | Redacted | | | | | | | |
| 4207260 | HERRERA, ANA | Redacted | | | | | | | |
| 4726805 | HERRERA, ANDREA | Redacted | | | | | | | |
| 4278895 | HERRERA, ANDREA P | Redacted | | | | | | | |
| 4443222 | HERRERA, ANDRES | Redacted | | | | | | | |
| 4496946 | HERRERA, ANGEL | Redacted | | | | | | | |
| 4209312 | HERRERA, ANGEL V | Redacted | | | | | | | |
| 4182107 | HERRERA, ANGELICA L | Redacted | | | | | | | |
| 4159565 | HERRERA, ANGELINA | Redacted | | | | | | | |
| 4190694 | HERRERA, ANITA | Redacted | | | | | | | |
| 4314388 | HERRERA, ANNA V | Redacted | | | | | | | |
| 4294838 | HERRERA, ANNETTE M | Redacted | | | | | | | |
| 4537709 | HERRERA, ANNIE M | Redacted | | | | | | | |
| 4827377 | HERRERA, ANTHONY | Redacted | | | | | | | |
| 4204006 | HERRERA, ANTHONY N | Redacted | | | | | | | |
| 4537240 | HERRERA, APRIL | Redacted | | | | | | | |
| 4168296 | HERRERA, ARACELI | Redacted | | | | | | | |
| 4443398 | HERRERA, ARIANNA | Redacted | | | | | | | |
| 4528534 | HERRERA, ARIANNA E | Redacted | | | | | | | |
| 4229755 | HERRERA, ARIEL | Redacted | | | | | | | |
| 4167945 | HERRERA, ARLETTE K | Redacted | | | | | | | |
| 4638357 | HERRERA, ARTHUR | Redacted | | | | | | | |
| 4171073 | HERRERA, AUDRIANNA D | Redacted | | | | | | | |
| 4536951 | HERRERA, BEATRIZ | Redacted | | | | | | | |
| 4543408 | HERRERA, BELINDA | Redacted | | | | | | | |
| 4298995 | HERRERA, BERENICE | Redacted | | | | | | | |
| 4209786 | HERRERA, BRANDON | Redacted | | | | | | | |
| 4212207 | HERRERA, BREANNA D | Redacted | | | | | | | |
| 4213675 | HERRERA, BRENDA | Redacted | | | | | | | |
| 4727072 | HERRERA, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185398 | HERRERA, BRENDA Y | Redacted | | | | | | | |
| 4220433 | HERRERA, BRENT A | Redacted | | | | | | | |
| 4429582 | HERRERA, BRIAN J | Redacted | | | | | | | |
| 4228839 | HERRERA, BRITTNEY A | Redacted | | | | | | | |
| 4480296 | HERRERA, BRYAN H | Redacted | | | | | | | |
| 4404512 | HERRERA, CANDIDA | Redacted | | | | | | | |
| 4628074 | HERRERA, CARLOS | Redacted | | | | | | | |
| 4166533 | HERRERA, CARMEN | Redacted | | | | | | | |
| 4169301 | HERRERA, CARMEN | Redacted | | | | | | | |
| 4756377 | HERRERA, CAROL | Redacted | | | | | | | |
| 4548122 | HERRERA, CAROLINA | Redacted | | | | | | | |
| 4514304 | HERRERA, CASSONDRA | Redacted | | | | | | | |
| 4640541 | HERRERA, CECILIA | Redacted | | | | | | | |
| 4502527 | HERRERA, CHRISTIAN | Redacted | | | | | | | |
| 4529342 | HERRERA, CHRISTINE | Redacted | | | | | | | |
| 4533244 | HERRERA, CHRISTOPHER | Redacted | | | | | | | |
| 4209321 | HERRERA, CHRISTOPHER | Redacted | | | | | | | |
| 4540037 | HERRERA, CHRYSTAL | Redacted | | | | | | | |
| 4193893 | HERRERA, CITLALLI | Redacted | | | | | | | |
| 4415750 | HERRERA, CLARA M | Redacted | | | | | | | |
| 4548657 | HERRERA, CLAREN M | Redacted | | | | | | | |
| 4173087 | HERRERA, CLARIBELL | Redacted | | | | | | | |
| 4164174 | HERRERA, CLAUDIA | Redacted | | | | | | | |
| 4560949 | HERRERA, CLAUDIA Y | Redacted | | | | | | | |
| 4587131 | HERRERA, CLYDE | Redacted | | | | | | | |
| 4332037 | HERRERA, CRISTHIAN C | Redacted | | | | | | | |
| 4542291 | HERRERA, CRYSTAL | Redacted | | | | | | | |
| 4178611 | HERRERA, CRYSTAL | Redacted | | | | | | | |
| 4154485 | HERRERA, CRYSTAL J | Redacted | | | | | | | |
| 4538221 | HERRERA, CYRUS J | Redacted | | | | | | | |
| 4248455 | HERRERA, DAISY | Redacted | | | | | | | |
| 4197926 | HERRERA, DANA J | Redacted | | | | | | | |
| 4626798 | HERRERA, DANIEL | Redacted | | | | | | | |
| 4827378 | HERRERA, DANIEL & HELEN | Redacted | | | | | | | |
| 4570782 | HERRERA, DANIELA | Redacted | | | | | | | |
| 4618407 | HERRERA, DARELD | Redacted | | | | | | | |
| 4410774 | HERRERA, DAVID | Redacted | | | | | | | |
| 4300226 | HERRERA, DAVID | Redacted | | | | | | | |
| 4640886 | HERRERA, DAVID | Redacted | | | | | | | |
| 4743435 | HERRERA, DAVID M. | Redacted | | | | | | | |
| 4291662 | HERRERA, DAVIN R | Redacted | | | | | | | |
| 4439204 | HERRERA, DENISE | Redacted | | | | | | | |
| 4220905 | HERRERA, DENNIS | Redacted | | | | | | | |
| 4757282 | HERRERA, DIANA | Redacted | | | | | | | |
| 4659328 | HERRERA, DIANA | Redacted | | | | | | | |
| 4736219 | HERRERA, DIANE | Redacted | | | | | | | |
| 4776025 | HERRERA, DOLORES | Redacted | | | | | | | |
| 4775620 | HERRERA, DOLORES | Redacted | | | | | | | |
| 4836826 | HERRERA, DONNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206148 | HERRERA, EDGAR | Redacted | | | | | | | |
| 4157887 | HERRERA, EDGAR | Redacted | | | | | | | |
| 4172456 | HERRERA, EDUARDO | Redacted | | | | | | | |
| 4633878 | HERRERA, EDWARD | Redacted | | | | | | | |
| 4173356 | HERRERA, EDWARD D | Redacted | | | | | | | |
| 4233121 | HERRERA, EDWIN | Redacted | | | | | | | |
| 4429585 | HERRERA, EDWIN | Redacted | | | | | | | |
| 4527518 | HERRERA, EDWIN | Redacted | | | | | | | |
| 4165805 | HERRERA, EDWIN G | Redacted | | | | | | | |
| 4569364 | HERRERA, EFREN | Redacted | | | | | | | |
| 4631886 | HERRERA, ELDA | Redacted | | | | | | | |
| 4408229 | HERRERA, ELEFTHERIA | Redacted | | | | | | | |
| 4172841 | HERRERA, ELENA | Redacted | | | | | | | |
| 4260613 | HERRERA, ELIZABETH A | Redacted | | | | | | | |
| 4787925 | Herrera, Elsa | Redacted | | | | | | | |
| 4176819 | HERRERA, EMILIO | Redacted | | | | | | | |
| 4243325 | HERRERA, ENRIQUE L | Redacted | | | | | | | |
| 4251311 | HERRERA, ERICA | Redacted | | | | | | | |
| 4304523 | HERRERA, ERICK E | Redacted | | | | | | | |
| 4171356 | HERRERA, ERIKA A | Redacted | | | | | | | |
| 4787076 | Herrera, Estella | Redacted | | | | | | | |
| 4524353 | HERRERA, EURIEL | Redacted | | | | | | | |
| 4606495 | HERRERA, EUSEBIO | Redacted | | | | | | | |
| 4417735 | HERRERA, EVELYN J | Redacted | | | | | | | |
| 4164632 | HERRERA, FARRAH | Redacted | | | | | | | |
| 4401356 | HERRERA, FATIMA | Redacted | | | | | | | |
| 4738511 | HERRERA, FELIX | Redacted | | | | | | | |
| 4816715 | HERRERA, FERNANDO | Redacted | | | | | | | |
| 4774151 | HERRERA, FLORDELIZA | Redacted | | | | | | | |
| 4595029 | HERRERA, FRANK | Redacted | | | | | | | |
| 4251958 | HERRERA, FREDY H | Redacted | | | | | | | |
| 4268200 | HERRERA, GABRIELA I | Redacted | | | | | | | |
| 4219174 | HERRERA, GABRIELLA N | Redacted | | | | | | | |
| 4707334 | HERRERA, GENO | Redacted | | | | | | | |
| 4618263 | HERRERA, GEORGE | Redacted | | | | | | | |
| 4297441 | HERRERA, GERARDO | Redacted | | | | | | | |
| 4248638 | HERRERA, GILDA | Redacted | | | | | | | |
| 4219252 | HERRERA, GISELLE E | Redacted | | | | | | | |
| 4827379 | HERRERA, GREG | Redacted | | | | | | | |
| 4723055 | HERRERA, GREGORIO | Redacted | | | | | | | |
| 4538049 | HERRERA, GRETELT | Redacted | | | | | | | |
| 4205439 | HERRERA, GRISELDA | Redacted | | | | | | | |
| 4786426 | Herrera, Gustavo | Redacted | | | | | | | |
| 4786427 | Herrera, Gustavo | Redacted | | | | | | | |
| 4201772 | HERRERA, HABRAHAM | Redacted | | | | | | | |
| 4406086 | HERRERA, HANZ | Redacted | | | | | | | |
| 4747073 | HERRERA, HEATHER | Redacted | | | | | | | |
| 4688797 | HERRERA, HECTOR | Redacted | | | | | | | |
| 4431724 | HERRERA, HOPE T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274835 | HERRERA, IBETH | Redacted | | | | | | | |
| 4693322 | HERRERA, IMELDA R | Redacted | | | | | | | |
| 4498000 | HERRERA, INEABELLE | Redacted | | | | | | | |
| 4529556 | HERRERA, ISSAC | Redacted | | | | | | | |
| 4180206 | HERRERA, IVAN | Redacted | | | | | | | |
| 4166328 | HERRERA, IVAN J | Redacted | | | | | | | |
| 4538175 | HERRERA, JACQUELYN | Redacted | | | | | | | |
| 4534743 | HERRERA, JAIME | Redacted | | | | | | | |
| 4152188 | HERRERA, JAMIE M | Redacted | | | | | | | |
| 4524708 | HERRERA, JANETH | Redacted | | | | | | | |
| 4213622 | HERRERA, JASMIN | Redacted | | | | | | | |
| 4287950 | HERRERA, JASMIN | Redacted | | | | | | | |
| 4400802 | HERRERA, JASMIN | Redacted | | | | | | | |
| 4191242 | HERRERA, JAZMIN | Redacted | | | | | | | |
| 4188974 | HERRERA, JAZMIN | Redacted | | | | | | | |
| 4595539 | HERRERA, JEANINE | Redacted | | | | | | | |
| 4764354 | HERRERA, JEANNETTE | Redacted | | | | | | | |
| 4172800 | HERRERA, JENNIFER | Redacted | | | | | | | |
| 4631653 | HERRERA, JESSE | Redacted | | | | | | | |
| 4183606 | HERRERA, JESSE A | Redacted | | | | | | | |
| 4170494 | HERRERA, JESSENIA | Redacted | | | | | | | |
| 4707152 | HERRERA, JESSICA | Redacted | | | | | | | |
| 4176039 | HERRERA, JESSICA | Redacted | | | | | | | |
| 4198477 | HERRERA, JESSICA | Redacted | | | | | | | |
| 4174824 | HERRERA, JESSICA | Redacted | | | | | | | |
| 4195023 | HERRERA, JESSICA | Redacted | | | | | | | |
| 4193872 | HERRERA, JESSICA R | Redacted | | | | | | | |
| 4537476 | HERRERA, JESSIE R | Redacted | | | | | | | |
| 4566873 | HERRERA, JESUS | Redacted | | | | | | | |
| 4530023 | HERRERA, JESUS | Redacted | | | | | | | |
| 4350033 | HERRERA, JESUS A | Redacted | | | | | | | |
| 4195281 | HERRERA, JIMMY A | Redacted | | | | | | | |
| 4524145 | HERRERA, JO ANN Q | Redacted | | | | | | | |
| 4530200 | HERRERA, JOE | Redacted | | | | | | | |
| 4407080 | HERRERA, JOHNNY | Redacted | | | | | | | |
| 4649947 | HERRERA, JOHNNY | Redacted | | | | | | | |
| 4538809 | HERRERA, JOHNPAUL | Redacted | | | | | | | |
| 4673702 | HERRERA, JORGE | Redacted | | | | | | | |
| 4401957 | HERRERA, JORGE | Redacted | | | | | | | |
| 4545997 | HERRERA, JOSE | Redacted | | | | | | | |
| 4525209 | HERRERA, JOSE | Redacted | | | | | | | |
| 4209888 | HERRERA, JOSE | Redacted | | | | | | | |
| 4279922 | HERRERA, JOSE A | Redacted | | | | | | | |
| 4296866 | HERRERA, JOSE D | Redacted | | | | | | | |
| 4610021 | HERRERA, JOSE DAVID | Redacted | | | | | | | |
| 4662933 | HERRERA, JOSE SALVADOR | Redacted | | | | | | | |
| 4657695 | HERRERA, JOSEA | Redacted | | | | | | | |
| 4529725 | HERRERA, JOSEFINA | Redacted | | | | | | | |
| 4157398 | HERRERA, JOSELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689826 | HERRERA, JOSEPH | Redacted | | | | | | | |
| 4418734 | HERRERA, JOSEPH J | Redacted | | | | | | | |
| 4599048 | HERRERA, JOSHUA | Redacted | | | | | | | |
| 4540820 | HERRERA, JOSHUA A | Redacted | | | | | | | |
| 4293089 | HERRERA, JOZELYN I | Redacted | | | | | | | |
| 4671152 | HERRERA, JUAN | Redacted | | | | | | | |
| 4737190 | HERRERA, JUAN | Redacted | | | | | | | |
| 4745084 | HERRERA, JUAN | Redacted | | | | | | | |
| 4671785 | HERRERA, JUAN | Redacted | | | | | | | |
| 4585638 | HERRERA, JUAN | Redacted | | | | | | | |
| 4248727 | HERRERA, JUANA | Redacted | | | | | | | |
| 4536149 | HERRERA, JULIA E | Redacted | | | | | | | |
| 4709835 | HERRERA, JULIO | Redacted | | | | | | | |
| 4537681 | HERRERA, JUNIOR A | Redacted | | | | | | | |
| 4171806 | HERRERA, JUSTICE D | Redacted | | | | | | | |
| 4187788 | HERRERA, JUSTIN E | Redacted | | | | | | | |
| 4250270 | HERRERA, JUSTINE A | Redacted | | | | | | | |
| 4543161 | HERRERA, KARINA | Redacted | | | | | | | |
| 4207218 | HERRERA, KARINA A | Redacted | | | | | | | |
| 4182039 | HERRERA, KARRINA A | Redacted | | | | | | | |
| 4402449 | HERRERA, KATHERYNE | Redacted | | | | | | | |
| 4336263 | HERRERA, KATHLEEN.L. | Redacted | | | | | | | |
| 4171154 | HERRERA, KATRINA A | Redacted | | | | | | | |
| 4219845 | HERRERA, KAYLA R | Redacted | | | | | | | |
| 4430544 | HERRERA, KEILA | Redacted | | | | | | | |
| 4170526 | HERRERA, KENNIA I | Redacted | | | | | | | |
| 4747648 | HERRERA, KENNY | Redacted | | | | | | | |
| 4196304 | HERRERA, KENNY U | Redacted | | | | | | | |
| 4173461 | HERRERA, KEVIN | Redacted | | | | | | | |
| 4392480 | HERRERA, KEVIN | Redacted | | | | | | | |
| 4165804 | HERRERA, KEVIN F | Redacted | | | | | | | |
| 4530347 | HERRERA, KIMBERLY | Redacted | | | | | | | |
| 4217003 | HERRERA, KIMBERLY L | Redacted | | | | | | | |
| 4282150 | HERRERA, KIRA D | Redacted | | | | | | | |
| 4163516 | HERRERA, KITY I | Redacted | | | | | | | |
| 4542009 | HERRERA, KRISTA | Redacted | | | | | | | |
| 4275027 | HERRERA, KRISTI | Redacted | | | | | | | |
| 4160371 | HERRERA, LABELLE R | Redacted | | | | | | | |
| 4156613 | HERRERA, LARICSA J | Redacted | | | | | | | |
| 4199318 | HERRERA, LAURA A | Redacted | | | | | | | |
| 4596875 | HERRERA, LAURA J | Redacted | | | | | | | |
| 4527798 | HERRERA, LESLEY D | Redacted | | | | | | | |
| 4367012 | HERRERA, LESLIE | Redacted | | | | | | | |
| 4208258 | HERRERA, LESLIE A | Redacted | | | | | | | |
| 4250658 | HERRERA, LIANET | Redacted | | | | | | | |
| 4233076 | HERRERA, LIDIA | Redacted | | | | | | | |
| 4202120 | HERRERA, LILIA | Redacted | | | | | | | |
| 4214825 | HERRERA, LILIA ISAILA | Redacted | | | | | | | |
| 4693529 | HERRERA, LILIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6381 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174864 | HERRERA, LILY J | Redacted | | | | | | | |
| 4346265 | HERRERA, LINA | Redacted | | | | | | | |
| 4525629 | HERRERA, LIZZA ANN | Redacted | | | | | | | |
| 4165743 | HERRERA, LORENA | Redacted | | | | | | | |
| 4744567 | HERRERA, LORENZO C | Redacted | | | | | | | |
| 4220762 | HERRERA, LORI | Redacted | | | | | | | |
| 4190674 | HERRERA, LUCERO | Redacted | | | | | | | |
| 4381179 | HERRERA, LUIS | Redacted | | | | | | | |
| 4789705 | Herrera, Luis | Redacted | | | | | | | |
| 4656119 | HERRERA, LUIS | Redacted | | | | | | | |
| 4302481 | HERRERA, LUIS A | Redacted | | | | | | | |
| 4532488 | HERRERA, LUIS A | Redacted | | | | | | | |
| 4286087 | HERRERA, LUIS F | Redacted | | | | | | | |
| 4527117 | HERRERA, LUIS G | Redacted | | | | | | | |
| 4285029 | HERRERA, LUISA | Redacted | | | | | | | |
| 4274860 | HERRERA, MADELYN D | Redacted | | | | | | | |
| 4737692 | HERRERA, MAGALY | Redacted | | | | | | | |
| 4758009 | HERRERA, MANUEL | Redacted | | | | | | | |
| 4536174 | HERRERA, MANUEL | Redacted | | | | | | | |
| 4242424 | HERRERA, MANUEL | Redacted | | | | | | | |
| 4180486 | HERRERA, MARBELLA | Redacted | | | | | | | |
| 4190145 | HERRERA, MARCO A | Redacted | | | | | | | |
| 4168749 | HERRERA, MARCOS | Redacted | | | | | | | |
| 4179234 | HERRERA, MARCOS | Redacted | | | | | | | |
| 4190226 | HERRERA, MARGARET | Redacted | | | | | | | |
| 4667660 | HERRERA, MARGARITA | Redacted | | | | | | | |
| 4189510 | HERRERA, MARIA | Redacted | | | | | | | |
| 4218632 | HERRERA, MARIA A | Redacted | | | | | | | |
| 4366805 | HERRERA, MARIA D | Redacted | | | | | | | |
| 4537303 | HERRERA, MARIA I | Redacted | | | | | | | |
| 4218422 | HERRERA, MARIA I | Redacted | | | | | | | |
| 4543108 | HERRERA, MARIELA | Redacted | | | | | | | |
| 4181683 | HERRERA, MARIO | Redacted | | | | | | | |
| 4173455 | HERRERA, MARIO E | Redacted | | | | | | | |
| 4612089 | HERRERA, MARISA      N. | Redacted | | | | | | | |
| 4338867 | HERRERA, MARLENI | Redacted | | | | | | | |
| 4386442 | HERRERA, MARTA | Redacted | | | | | | | |
| 4531349 | HERRERA, MARTHA | Redacted | | | | | | | |
| 4286374 | HERRERA, MARTHA M | Redacted | | | | | | | |
| 4760754 | HERRERA, MARTIN | Redacted | | | | | | | |
| 4536549 | HERRERA, MARY | Redacted | | | | | | | |
| 4769913 | HERRERA, MAURICIO | Redacted | | | | | | | |
| 4181023 | HERRERA, MELANIE | Redacted | | | | | | | |
| 4543644 | HERRERA, MELIDA | Redacted | | | | | | | |
| 4309384 | HERRERA, MELISA E | Redacted | | | | | | | |
| 4433318 | HERRERA, MELISSA | Redacted | | | | | | | |
| 4180713 | HERRERA, MELISSA C | Redacted | | | | | | | |
| 4156286 | HERRERA, MIA | Redacted | | | | | | | |
| 4614903 | HERRERA, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288601 | HERRERA, MICHAEL | Redacted | | | | | | | |
| 4283445 | HERRERA, MICHAEL A | Redacted | | | | | | | |
| 4526474 | HERRERA, MICHAEL J | Redacted | | | | | | | |
| 4164279 | HERRERA, MICHELLE | Redacted | | | | | | | |
| 4643246 | HERRERA, MIGDALIA | Redacted | | | | | | | |
| 4544919 | HERRERA, MIGUEL | Redacted | | | | | | | |
| 4414299 | HERRERA, MILA | Redacted | | | | | | | |
| 4159824 | HERRERA, MIRARY | Redacted | | | | | | | |
| 4531829 | HERRERA, MIRELLA | Redacted | | | | | | | |
| 4542287 | HERRERA, MOLLY | Redacted | | | | | | | |
| 4165835 | HERRERA, MONICA K | Redacted | | | | | | | |
| 4177393 | HERRERA, MYRIAM I | Redacted | | | | | | | |
| 4628700 | HERRERA, MYRNA | Redacted | | | | | | | |
| 4282702 | HERRERA, NAIDELYN | Redacted | | | | | | | |
| 4762248 | HERRERA, NAOMI | Redacted | | | | | | | |
| 4280920 | HERRERA, NATALY | Redacted | | | | | | | |
| 4278586 | HERRERA, NATANAEL | Redacted | | | | | | | |
| 4566010 | HERRERA, NAYELI | Redacted | | | | | | | |
| 4563794 | HERRERA, NEHEMIAS | Redacted | | | | | | | |
| 4676250 | HERRERA, NESTOR | Redacted | | | | | | | |
| 4680885 | HERRERA, NORA | Redacted | | | | | | | |
| 4525483 | HERRERA, NORA L | Redacted | | | | | | | |
| 4190057 | HERRERA, NORMA | Redacted | | | | | | | |
| 4185545 | HERRERA, OFELIA | Redacted | | | | | | | |
| 4250773 | HERRERA, OMAR | Redacted | | | | | | | |
| 4836827 | HERRERA, ORVELIO | Redacted | | | | | | | |
| 4192435 | HERRERA, OSCAR | Redacted | | | | | | | |
| 4526153 | HERRERA, OSCAR | Redacted | | | | | | | |
| 4571676 | HERRERA, OSCAR M | Redacted | | | | | | | |
| 4392713 | HERRERA, PAIGE E | Redacted | | | | | | | |
| 4479102 | HERRERA, PAOLO | Redacted | | | | | | | |
| 4629086 | HERRERA, PASCUAL | Redacted | | | | | | | |
| 4600980 | HERRERA, PATRICIA | Redacted | | | | | | | |
| 4289347 | HERRERA, PATRICIA | Redacted | | | | | | | |
| 4601290 | HERRERA, PAUL | Redacted | | | | | | | |
| 4211907 | HERRERA, PAULA C | Redacted | | | | | | | |
| 4741662 | HERRERA, PAULINE | Redacted | | | | | | | |
| 4169513 | HERRERA, PEDRO | Redacted | | | | | | | |
| 4733830 | HERRERA, PEDRO | Redacted | | | | | | | |
| 4245524 | HERRERA, PEDRO A | Redacted | | | | | | | |
| 4173360 | HERRERA, PRISCILLA | Redacted | | | | | | | |
| 4277560 | HERRERA, RACHAEL | Redacted | | | | | | | |
| 4710248 | HERRERA, RAFAEL | Redacted | | | | | | | |
| 4195452 | HERRERA, RAFAEL | Redacted | | | | | | | |
| 4419059 | HERRERA, RAIMUNDO L | Redacted | | | | | | | |
| 4540337 | HERRERA, RAPHAEL | Redacted | | | | | | | |
| 4198599 | HERRERA, RAYMOND M | Redacted | | | | | | | |
| 4538559 | HERRERA, RAYNALDO | Redacted | | | | | | | |
| 4172919 | HERRERA, REBECA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180579 | HERRERA, REBECCA | Redacted | | | | | | | |
| 4680971 | HERRERA, RENEE | Redacted | | | | | | | |
| 4484320 | HERRERA, REVECA | Redacted | | | | | | | |
| 4340865 | HERRERA, RICARDO | Redacted | | | | | | | |
| 4209269 | HERRERA, RICARDO | Redacted | | | | | | | |
| 4178563 | HERRERA, RICHARD | Redacted | | | | | | | |
| 4166741 | HERRERA, RILEY | Redacted | | | | | | | |
| 4185976 | HERRERA, ROBERT | Redacted | | | | | | | |
| 4533046 | HERRERA, ROBERT | Redacted | | | | | | | |
| 4719134 | HERRERA, ROBERTO | Redacted | | | | | | | |
| 4537695 | HERRERA, ROBERTO C | Redacted | | | | | | | |
| 4525242 | HERRERA, RODRIGO | Redacted | | | | | | | |
| 4180363 | HERRERA, RODRIGO | Redacted | | | | | | | |
| 4704963 | HERRERA, ROGELIO | Redacted | | | | | | | |
| 4538754 | HERRERA, ROLAND | Redacted | | | | | | | |
| 4236364 | HERRERA, ROSA M | Redacted | | | | | | | |
| 4190338 | HERRERA, ROSALYN M | Redacted | | | | | | | |
| 4364926 | HERRERA, ROSELIA | Redacted | | | | | | | |
| 4691065 | HERRERA, RUBEN H | Redacted | | | | | | | |
| 4409488 | HERRERA, RUBEN J | Redacted | | | | | | | |
| 4202694 | HERRERA, SABRINA | Redacted | | | | | | | |
| 4529641 | HERRERA, SABRINA L | Redacted | | | | | | | |
| 4280232 | HERRERA, SAIRA | Redacted | | | | | | | |
| 4481276 | HERRERA, SAMANTHA | Redacted | | | | | | | |
| 4549926 | HERRERA, SAMANTHA G | Redacted | | | | | | | |
| 4567904 | HERRERA, SAMANTHA J | Redacted | | | | | | | |
| 4426949 | HERRERA, SANDRA | Redacted | | | | | | | |
| 4531761 | HERRERA, SANDRA | Redacted | | | | | | | |
| 4411277 | HERRERA, SANTANA | Redacted | | | | | | | |
| 4181376 | HERRERA, SAVANNAH | Redacted | | | | | | | |
| 4614315 | HERRERA, SERGIO | Redacted | | | | | | | |
| 4408806 | HERRERA, SHANEL | Redacted | | | | | | | |
| 4720321 | HERRERA, SIMON | Redacted | | | | | | | |
| 4534049 | HERRERA, SOPHIA | Redacted | | | | | | | |
| 4707539 | HERRERA, STEVEN | Redacted | | | | | | | |
| 4593211 | HERRERA, SUE | Redacted | | | | | | | |
| 4526762 | HERRERA, SUSANA | Redacted | | | | | | | |
| 4252167 | HERRERA, SUSANA G | Redacted | | | | | | | |
| 4700282 | HERRERA, TAMMY | Redacted | | | | | | | |
| 4185745 | HERRERA, TANIA | Redacted | | | | | | | |
| 4732667 | HERRERA, TELMA | Redacted | | | | | | | |
| 4776647 | HERRERA, TERE | Redacted | | | | | | | |
| 4208823 | HERRERA, TERESA | Redacted | | | | | | | |
| 4690193 | HERRERA, THERESA K | Redacted | | | | | | | |
| 4534382 | HERRERA, TIFFANY | Redacted | | | | | | | |
| 4156574 | HERRERA, TITO M | Redacted | | | | | | | |
| 4600769 | HERRERA, TOMASA | Redacted | | | | | | | |
| 4412211 | HERRERA, TRINA | Redacted | | | | | | | |
| 4193599 | HERRERA, VALERIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527392 | HERRERA, VANESSA G | Redacted | | | | | | | |
| 4412349 | HERRERA, VANNESSA C | Redacted | | | | | | | |
| 4773277 | HERRERA, VENUSTIANO | Redacted | | | | | | | |
| 4174056 | HERRERA, VERONICA | Redacted | | | | | | | |
| 4196853 | HERRERA, VERONICA M | Redacted | | | | | | | |
| 4547405 | HERRERA, VICTOR | Redacted | | | | | | | |
| 4163831 | HERRERA, VICTOR | Redacted | | | | | | | |
| 4730180 | HERRERA, VICTOR | Redacted | | | | | | | |
| 4698843 | HERRERA, VICTORIA | Redacted | | | | | | | |
| 4217895 | HERRERA, VICTORIA M | Redacted | | | | | | | |
| 4532896 | HERRERA, VICTORIA N | Redacted | | | | | | | |
| 4535060 | HERRERA, VICTORIA N | Redacted | | | | | | | |
| 4545803 | HERRERA, VIRGINIA G | Redacted | | | | | | | |
| 4623223 | HERRERA, WILFRIDO | Redacted | | | | | | | |
| 4802889 | HERRERA, YANERYS | Redacted | | | | | | | |
| 4253401 | HERRERA, YARISBEYS | Redacted | | | | | | | |
| 4233157 | HERRERA, YILIAN | Redacted | | | | | | | |
| 4526232 | HERRERA, YOLANDA | Redacted | | | | | | | |
| 4536043 | HERRERA, YOLANDA R | Redacted | | | | | | | |
| 4166594 | HERRERA, YULIETH | Redacted | | | | | | | |
| 4542383 | HERRERA, YUMAIRA | Redacted | | | | | | | |
| 4254686 | HERRERA, YVETTE | Redacted | | | | | | | |
| 4180353 | HERRERA, YVETTE S | Redacted | | | | | | | |
| 4836828 | HERRERA,JEANNINE | Redacted | | | | | | | |
| 4189058 | HERRERA-ARTEAGA, ANGEL E | Redacted | | | | | | | |
| 4386060 | HERRERA-ESTRADA, WILLIAM | Redacted | | | | | | | |
| 4210915 | HERRERA-FLORES, DEEANA C | Redacted | | | | | | | |
| 4597918 | HERRERA-GOMEZ, ANGIE | Redacted | | | | | | | |
| 4475445 | HERRERA-ORTIZ, SARA | Redacted | | | | | | | |
| 4836829 | HERRERA-POL, DORIS | Redacted | | | | | | | |
| 4569822 | HERRERA-TORRES, ROSA I | Redacted | | | | | | | |
| 4177358 | HERRERES-BOYD, EVONY L | Redacted | | | | | | | |
| 4816716 | HERRERO BUILDERS, INC. | Redacted | | | | | | | |
| 4536294 | HERRERO, ELOISA B | Redacted | | | | | | | |
| 4268339 | HERRERO, JOSHUA P | Redacted | | | | | | | |
| 4322974 | HERREROS, NICHOLAS H | Redacted | | | | | | | |
| 4591285 | HERRI, EDUARD | Redacted | | | | | | | |
| 4876855 | HERRICK | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4575326 | HERRICK, ALEC J | Redacted | | | | | | | |
| 4328870 | HERRICK, AMBER | Redacted | | | | | | | |
| 4574622 | HERRICK, ASHLEY M | Redacted | | | | | | | |
| 4792683 | Herrick, Barbara | Redacted | | | | | | | |
| 4399141 | HERRICK, CARMELA | Redacted | | | | | | | |
| 4223808 | HERRICK, DARLENE M | Redacted | | | | | | | |
| 4673873 | HERRICK, DEBORAH | Redacted | | | | | | | |
| 4578811 | HERRICK, DOUGLAS C | Redacted | | | | | | | |
| 4371769 | HERRICK, GARRETT W | Redacted | | | | | | | |
| 4598755 | HERRICK, GLENN | Redacted | | | | | | | |
| 4647594 | HERRICK, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413603 | HERRICK, JIMMY | Redacted | | | | | | | |
| 4635250 | HERRICK, JOE | Redacted | | | | | | | |
| 4226642 | HERRICK, JORDAN J | Redacted | | | | | | | |
| 4474685 | HERRICK, JOSEPH E | Redacted | | | | | | | |
| 4221801 | HERRICK, LARRY | Redacted | | | | | | | |
| 4418880 | HERRICK, LOGAN J | Redacted | | | | | | | |
| 4581583 | HERRICK, MARY E | Redacted | | | | | | | |
| 4687627 | HERRICK, PHILIP | Redacted | | | | | | | |
| 4380525 | HERRICK, ROSALIE | Redacted | | | | | | | |
| 4761725 | HERRICK, SAMUEL | Redacted | | | | | | | |
| 4494238 | HERRICK, SETH | Redacted | | | | | | | |
| 4352424 | HERRICK, TAYLOR | Redacted | | | | | | | |
| 4792105 | Herrick, Thomas | Redacted | | | | | | | |
| 4204891 | HERRIDGE, DAWN L | Redacted | | | | | | | |
| 4464646 | HERRIEN, TERRI L | Redacted | | | | | | | |
| 4836830 | HERRIG, NATALEE | Redacted | | | | | | | |
| 4655954 | HERRIICK, RAY | Redacted | | | | | | | |
| 4517475 | HERRIN, BRANDY N | Redacted | | | | | | | |
| 4707434 | HERRIN, CHELSEA | Redacted | | | | | | | |
| 4696505 | HERRIN, CLAY | Redacted | | | | | | | |
| 4463835 | HERRIN, COURTNEY M | Redacted | | | | | | | |
| 4152600 | HERRIN, HALEY A | Redacted | | | | | | | |
| 4678631 | HERRIN, JEFFREY | Redacted | | | | | | | |
| 4511764 | HERRIN, PATRICIA | Redacted | | | | | | | |
| 4265702 | HERRIN, SHEEYTA E | Redacted | | | | | | | |
| 4260324 | HERRIN, SOQUOYIA L | Redacted | | | | | | | |
| 4861060 | HERRING & ASSOCIATES INC | 1519 S BOWMAN RD STE H | | | | LITTLE ROCK | AR | 72211 | |
| 4511756 | HERRING III, GEORGE H | Redacted | | | | | | | |
| 4771288 | HERRING JR, TIMOTHY | Redacted | | | | | | | |
| 4858627 | HERRING SANITATION SERVICE INC | 1072 ROUTE 9 STE 1 | | | | FISHKILL | NY | 12524 | |
| 4238233 | HERRING, ALBERTHA | Redacted | | | | | | | |
| 4349141 | HERRING, ALICEA | Redacted | | | | | | | |
| 4233927 | HERRING, ANDRE D | Redacted | | | | | | | |
| 4407467 | HERRING, ANGEL | Redacted | | | | | | | |
| 4374937 | HERRING, ANNA JADE M | Redacted | | | | | | | |
| 4588973 | HERRING, ANTONYA | Redacted | | | | | | | |
| 4240927 | HERRING, ARETHIA | Redacted | | | | | | | |
| 4385559 | HERRING, ASHLEY | Redacted | | | | | | | |
| 4743443 | HERRING, BARBARA | Redacted | | | | | | | |
| 4573592 | HERRING, BENJAMIN W | Redacted | | | | | | | |
| 4633006 | HERRING, BILL | Redacted | | | | | | | |
| 4324193 | HERRING, BRAD | Redacted | | | | | | | |
| 4532604 | HERRING, BRADLEY | Redacted | | | | | | | |
| 4246538 | HERRING, CARNISE | Redacted | | | | | | | |
| 4713050 | HERRING, CARRIE | Redacted | | | | | | | |
| 4774538 | HERRING, CASEY | Redacted | | | | | | | |
| 4693008 | HERRING, CATHI | Redacted | | | | | | | |
| 4536329 | HERRING, CHRISTINA | Redacted | | | | | | | |
| 4382205 | HERRING, CHRISTINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853694 | Herring, Connor | Redacted | | | | | | | |
| 4221652 | HERRING, CORDELL | Redacted | | | | | | | |
| 4567690 | HERRING, CYNTHIA | Redacted | | | | | | | |
| 4438207 | HERRING, DARIUS | Redacted | | | | | | | |
| 4148883 | HERRING, DARLENE P | Redacted | | | | | | | |
| 4358664 | HERRING, DARRYL L | Redacted | | | | | | | |
| 4712333 | HERRING, DAVID | Redacted | | | | | | | |
| 4314569 | HERRING, DELORES L | Redacted | | | | | | | |
| 4456194 | HERRING, DEMETRIUS A | Redacted | | | | | | | |
| 4233556 | HERRING, DEVAN H | Redacted | | | | | | | |
| 4694871 | HERRING, DONALD G | Redacted | | | | | | | |
| 4481519 | HERRING, EDWARD | Redacted | | | | | | | |
| 4563673 | HERRING, ELISHA M | Redacted | | | | | | | |
| 4383587 | HERRING, EMILY R | Redacted | | | | | | | |
| 4212377 | HERRING, ERIN | Redacted | | | | | | | |
| 4591191 | HERRING, EUNICE M | Redacted | | | | | | | |
| 4642757 | HERRING, GAIL | Redacted | | | | | | | |
| 4737280 | HERRING, HARVEY | Redacted | | | | | | | |
| 4435268 | HERRING, IMIL | Redacted | | | | | | | |
| 4168319 | HERRING, JACOB T | Redacted | | | | | | | |
| 4688059 | HERRING, JACQUELINE | Redacted | | | | | | | |
| 4222668 | HERRING, JAIMEE L | Redacted | | | | | | | |
| 4639094 | HERRING, JAMES | Redacted | | | | | | | |
| 4249551 | HERRING, JAMIE L | Redacted | | | | | | | |
| 4145578 | HERRING, JASON V | Redacted | | | | | | | |
| 4661523 | HERRING, JERRY | Redacted | | | | | | | |
| 4162393 | HERRING, JESSICA J | Redacted | | | | | | | |
| 4386367 | HERRING, JESSICA N | Redacted | | | | | | | |
| 4387091 | HERRING, JOHN | Redacted | | | | | | | |
| 4682686 | HERRING, JOSEPHINE | Redacted | | | | | | | |
| 4322497 | HERRING, JOSHUA | Redacted | | | | | | | |
| 4406567 | HERRING, KALIL | Redacted | | | | | | | |
| 4386961 | HERRING, KANESSA | Redacted | | | | | | | |
| 4529124 | HERRING, KATELYN N | Redacted | | | | | | | |
| 4353214 | HERRING, KATHY | Redacted | | | | | | | |
| 4449001 | HERRING, KEAISIA | Redacted | | | | | | | |
| 4493570 | HERRING, KENNETH E | Redacted | | | | | | | |
| 4592783 | HERRING, KEVIN | Redacted | | | | | | | |
| 4557290 | HERRING, KEVIN S | Redacted | | | | | | | |
| 4387278 | HERRING, KNTASHA | Redacted | | | | | | | |
| 4516624 | HERRING, KYEANA | Redacted | | | | | | | |
| 4480690 | HERRING, LACEY B | Redacted | | | | | | | |
| 4488519 | HERRING, LAWRENCE | Redacted | | | | | | | |
| 4731498 | HERRING, MARC | Redacted | | | | | | | |
| 4428343 | HERRING, MARCIA | Redacted | | | | | | | |
| 4539198 | HERRING, MERCEDES N | Redacted | | | | | | | |
| 4608161 | HERRING, MICHAEL | Redacted | | | | | | | |
| 4836831 | HERRING, MIKE | Redacted | | | | | | | |
| 4522834 | HERRING, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709267 | HERRING, PARNESSA | Redacted | | | | | | | |
| 4416658 | HERRING, PATRICIA M | Redacted | | | | | | | |
| 4714394 | HERRING, PATRICK | Redacted | | | | | | | |
| 4712564 | HERRING, PAUL | Redacted | | | | | | | |
| 4702022 | HERRING, PEGGY | Redacted | | | | | | | |
| 4523485 | HERRING, PHILIP | Redacted | | | | | | | |
| 4427080 | HERRING, RAFAEL | Redacted | | | | | | | |
| 4267460 | HERRING, REBEKAH L | Redacted | | | | | | | |
| 4383054 | HERRING, RICKY | Redacted | | | | | | | |
| 4374239 | HERRING, ROSETTA | Redacted | | | | | | | |
| 4540372 | HERRING, SAMANTHA | Redacted | | | | | | | |
| 4258146 | HERRING, SARA | Redacted | | | | | | | |
| 4243256 | HERRING, SEAN | Redacted | | | | | | | |
| 4607600 | HERRING, SHANNON | Redacted | | | | | | | |
| 4551958 | HERRING, SHARON | Redacted | | | | | | | |
| 4219101 | HERRING, SHELBY D | Redacted | | | | | | | |
| 4714029 | HERRING, SHIRLEY | Redacted | | | | | | | |
| 4682142 | HERRING, SHIRLEY | Redacted | | | | | | | |
| 4284140 | HERRING, STACY | Redacted | | | | | | | |
| 4411432 | HERRING, STEPHEN | Redacted | | | | | | | |
| 4827380 | HERRING, STEVE & BRENDA | Redacted | | | | | | | |
| 4424000 | HERRING, TAMI | Redacted | | | | | | | |
| 4728922 | HERRING, TEKESHIA | Redacted | | | | | | | |
| 4626633 | HERRING, TERESA | Redacted | | | | | | | |
| 4426392 | HERRING, THESIA L | Redacted | | | | | | | |
| 4387752 | HERRING, TINA M | Redacted | | | | | | | |
| 4434731 | HERRING, TREVOR M | Redacted | | | | | | | |
| 4410886 | HERRING, VICTORIA | Redacted | | | | | | | |
| 41151474 | HERRING, ZACHARY C | Redacted | | | | | | | |
| 4719312 | HERRINGER, ALENE | Redacted | | | | | | | |
| 4526739 | HERRINGS, DWAYNA | Redacted | | | | | | | |
| 4460170 | HERRINGSHAW, TYLER | Redacted | | | | | | | |
| 4531428 | HERRINGTON JR, ALLEN D | Redacted | | | | | | | |
| 4650018 | HERRINGTON, ANTHONY | Redacted | | | | | | | |
| 4736711 | HERRINGTON, BARRY | Redacted | | | | | | | |
| 4747659 | HERRINGTON, CHARLES | Redacted | | | | | | | |
| 4733365 | HERRINGTON, DAVID | Redacted | | | | | | | |
| 4552469 | HERRINGTON, DEBORAH L | Redacted | | | | | | | |
| 4320068 | HERRINGTON, HEATHER D | Redacted | | | | | | | |
| 4640563 | HERRINGTON, HOWARD | Redacted | | | | | | | |
| 4217118 | HERRINGTON, JACOB | Redacted | | | | | | | |
| 4713614 | HERRINGTON, JAMES | Redacted | | | | | | | |
| 4763301 | HERRINGTON, JERRY | Redacted | | | | | | | |
| 4553537 | HERRINGTON, JOHN C | Redacted | | | | | | | |
| 4259247 | HERRINGTON, JONATHAN A | Redacted | | | | | | | |
| 4757352 | HERRINGTON, KATELYN | Redacted | | | | | | | |
| 4692459 | HERRINGTON, KAYLA | Redacted | | | | | | | |
| 4469618 | HERRINGTON, KIRA | Redacted | | | | | | | |
| 4513051 | HERRINGTON, LINDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768739 | HERRINGTON, MICHAEL | Redacted | | | | | | | |
| 4606389 | HERRINGTON, MICHAEL | Redacted | | | | | | | |
| 4345791 | HERRINGTON, MICHELLE | Redacted | | | | | | | |
| 4816717 | HERRINGTON, NED | Redacted | | | | | | | |
| 4545436 | HERRINGTON, NED G | Redacted | | | | | | | |
| 4760927 | HERRINGTON, PAULA | Redacted | | | | | | | |
| 4314511 | HERRINGTON, ROGER | Redacted | | | | | | | |
| 4697415 | HERRINGTON, RYLEY | Redacted | | | | | | | |
| 4441724 | HERRINGTON, SHANE | Redacted | | | | | | | |
| 4218141 | HERRINGTON, STEPHANIE | Redacted | | | | | | | |
| 4342441 | HERRINGTON, TRAVIS | Redacted | | | | | | | |
| 4464689 | HERRIN-ROSS, MICHAEL R | Redacted | | | | | | | |
| 4650543 | HERRIOTT, FREDERICK D | Redacted | | | | | | | |
| 4212723 | HERRIOTT, SARAH | Redacted | | | | | | | |
| 4704253 | HERRIOT-TREJO, JENNIFER | Redacted | | | | | | | |
| 4472673 | HERRITT, SAMANTHA | Redacted | | | | | | | |
| 4576334 | HERRITZ, RYAN | Redacted | | | | | | | |
| 4220704 | HERRMAN, JIM R | Redacted | | | | | | | |
| 4309578 | HERRMAN, MONICA | Redacted | | | | | | | |
| 4885993 | HERRMANN SERVICES | RICHARD J HERRMANN INC | 8256 CLARA AVE | | | CINCINNATI | OH | 45239 | |
| 4417804 | HERRMANN, ABBEGAIL | Redacted | | | | | | | |
| 4588626 | HERRMANN, CAROL A | Redacted | | | | | | | |
| 4329506 | HERRMANN, CAROLE | Redacted | | | | | | | |
| 4656013 | HERRMANN, CHRISTINE | Redacted | | | | | | | |
| 4572389 | HERRMANN, DUSTIN G | Redacted | | | | | | | |
| 4227408 | HERRMANN, GABRIELLE K | Redacted | | | | | | | |
| 4194579 | HERRMANN, GUY L | Redacted | | | | | | | |
| 4565217 | HERRMANN, KENDALL | Redacted | | | | | | | |
| 4727578 | HERRMANN, MELISSA | Redacted | | | | | | | |
| 4235422 | HERRMANN, OKSANA | Redacted | | | | | | | |
| 4195974 | HERRMANN, PETER R | Redacted | | | | | | | |
| 4242371 | HERRMANN, ROBERT P | Redacted | | | | | | | |
| 4451457 | HERRMANN, ROBERT W | Redacted | | | | | | | |
| 4461389 | HERRMANN, SIMON | Redacted | | | | | | | |
| 4342667 | HERRMANN, STEPHANIE L | Redacted | | | | | | | |
| 4638808 | HERRMANN, WILLIAM | Redacted | | | | | | | |
| 4581627 | HERRMANN, ZHANNA | Redacted | | | | | | | |
| 4632657 | HERRMMAN, HENRIETTA | Redacted | | | | | | | |
| 4632656 | HERRMMAN, HENRIETTA | Redacted | | | | | | | |
| 4578730 | HERROD, BROCK | Redacted | | | | | | | |
| 4295470 | HERROD, DEMARIO | Redacted | | | | | | | |
| 4761315 | HERROD, DOTTIE | Redacted | | | | | | | |
| 4285979 | HERROD, EBONY | Redacted | | | | | | | |
| 4303142 | HERROD, KENDALL J | Redacted | | | | | | | |
| 4463881 | HERROD, NIRA | Redacted | | | | | | | |
| 4463882 | HERROD, NIRA | Redacted | | | | | | | |
| 4569705 | HERROLD, LINDA | Redacted | | | | | | | |
| 4765947 | HERROLD, STEVEN | Redacted | | | | | | | |
| 4337283 | HERRON JR, DONALD E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6389 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206788 | HERRON LOPEZ, GABRIELLA ROSALIE | Redacted | | | | | | | |
| 5639489 | HERRON TRACY | PO BX 2752 | | | | ELKINS | WV | 26241 | |
| 4451078 | HERRON, ALISSA L | Redacted | | | | | | | |
| 4621422 | HERRON, ANNA PAULINE | Redacted | | | | | | | |
| 4316175 | HERRON, AUSTIN | Redacted | | | | | | | |
| 4548495 | HERRON, AUSTIN | Redacted | | | | | | | |
| 4751896 | HERRON, BETSY L | Redacted | | | | | | | |
| 4600181 | HERRON, BETTY | Redacted | | | | | | | |
| 4214711 | HERRON, BEVERLY A | Redacted | | | | | | | |
| 4325138 | HERRON, BRIAN | Redacted | | | | | | | |
| 4383304 | HERRON, BRITTANY | Redacted | | | | | | | |
| 4144255 | HERRON, CAMRON H | Redacted | | | | | | | |
| 4519213 | HERRON, CARNISHA D | Redacted | | | | | | | |
| 4709159 | HERRON, CAROLYN | Redacted | | | | | | | |
| 4681055 | HERRON, CATHERINE | Redacted | | | | | | | |
| 4325117 | HERRON, CHELSEA | Redacted | | | | | | | |
| 4213647 | HERRON, CHRISTINE B | Redacted | | | | | | | |
| 4464429 | HERRON, CRYSTALINE D | Redacted | | | | | | | |
| 4580509 | HERRON, DAVE M | Redacted | | | | | | | |
| 4322421 | HERRON, DELORES | Redacted | | | | | | | |
| 4158787 | HERRON, DESMOND S | Redacted | | | | | | | |
| 4775819 | HERRON, DOROTHY | Redacted | | | | | | | |
| 4290763 | HERRON, DREJANAE S | Redacted | | | | | | | |
| 4308024 | HERRON, DREW A | Redacted | | | | | | | |
| 4421792 | HERRON, ELIJAH J | Redacted | | | | | | | |
| 4753381 | HERRON, ERIC | Redacted | | | | | | | |
| 4344443 | HERRON, GEORGE A | Redacted | | | | | | | |
| 4525464 | HERRON, GLENDA D | Redacted | | | | | | | |
| 4290550 | HERRON, HANNAH M | Redacted | | | | | | | |
| 4734753 | HERRON, JAMES | Redacted | | | | | | | |
| 4546547 | HERRON, JENNIFER | Redacted | | | | | | | |
| 4578924 | HERRON, JENNIFER K | Redacted | | | | | | | |
| 4369340 | HERRON, JESSICA | Redacted | | | | | | | |
| 4529535 | HERRON, JOHN | Redacted | | | | | | | |
| 4152862 | HERRON, JOHNATHON P | Redacted | | | | | | | |
| 4323765 | HERRON, JOHNNY | Redacted | | | | | | | |
| 4730139 | HERRON, KEITH | Redacted | | | | | | | |
| 4608700 | HERRON, LARRY | Redacted | | | | | | | |
| 4628932 | HERRON, LASAYONA | Redacted | | | | | | | |
| 4600780 | HERRON, LATUJUANA | Redacted | | | | | | | |
| 4836832 | HERRON, LEE ANN | Redacted | | | | | | | |
| 4775022 | HERRON, MATTHEW | Redacted | | | | | | | |
| 4159765 | HERRON, MATTHEW | Redacted | | | | | | | |
| 4827381 | HERRON, MIKE | Redacted | | | | | | | |
| 4297135 | HERRON, NATHAN | Redacted | | | | | | | |
| 4624625 | HERRON, NORMA | Redacted | | | | | | | |
| 4748683 | HERRON, PAM | Redacted | | | | | | | |
| 4372627 | HERRON, PRECIOUS | Redacted | | | | | | | |
| 4735672 | HERRON, REGINALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763463 | HERRON, RITA | Redacted | | | | | | | |
| 4523545 | HERRON, ROBERT L | Redacted | | | | | | | |
| 4422780 | HERRON, ROCHELLE | Redacted | | | | | | | |
| 4278761 | HERRON, SAMANTHA | Redacted | | | | | | | |
| 4477509 | HERRON, SHANNON | Redacted | | | | | | | |
| 4643786 | HERRON, SHARON | Redacted | | | | | | | |
| 4227986 | HERRON, SHEILA A | Redacted | | | | | | | |
| 4462797 | HERRON, TANIAH | Redacted | | | | | | | |
| 4403579 | HERRON, TARA | Redacted | | | | | | | |
| 4169343 | HERRON, TATIANA L | Redacted | | | | | | | |
| 4526820 | HERRON, TAYLOR | Redacted | | | | | | | |
| 4219144 | HERRON, TERRA M | Redacted | | | | | | | |
| 4357202 | HERRON, TIERA | Redacted | | | | | | | |
| 4444372 | HERRON, WARREN A | Redacted | | | | | | | |
| 4344095 | HERRON, ZACH | Redacted | | | | | | | |
| 4306645 | HERRON-EZELL, AJENA N | Redacted | | | | | | | |
| 4400570 | HERRSCHAFT, EDWARD F | Redacted | | | | | | | |
| 4801029 | HERRSCHNERS INC | 2800 HOOVER ROAD | | | | STEVENS POINT | WI | 54481 | |
| 4775131 | HERRST, DIANA | Redacted | | | | | | | |
| 4771135 | HERRY, MICHAEL | Redacted | | | | | | | |
| 4816718 | HERSAM, RICH | Redacted | | | | | | | |
| 4816719 | HERSANS, ALEXANDRE | Redacted | | | | | | | |
| 4827382 | HERSBERGER, ANITA | Redacted | | | | | | | |
| 4284590 | HERSCAP, SUSAN I | Redacted | | | | | | | |
| 4827383 | HERSCH, CJ | Redacted | | | | | | | |
| 4851287 | HERSCHEL CHRISTIE | 407 W PHOENIX AVE | | | | ELOY | AZ | 85131 | |
| 4847216 | HERSCHELL STANLEY PARKER | 4502 CORNELL AVE | | | | Greensboro | NC | 27407 | |
| 4451880 | HERSCHER, THOMAS | Redacted | | | | | | | |
| 5639497 | HERSCHLER ERIC B | 6762 ACACIA AVENUE | | | | GARDEN GROVE | CA | 92845 | |
| 4876167 | HERSCHMAN ARCHITECTS INC | G HERSCHMAN ARCHITECTS INC | 25001 EMERY ROAD SUITE 400 | | | CLEVELAND | OH | 44128 | |
| 4276446 | HERSEY, CANDACE K | Redacted | | | | | | | |
| 4730391 | HERSEY, CLIFFORD | Redacted | | | | | | | |
| 4836833 | HERSEY, HARRY | Redacted | | | | | | | |
| 4262153 | HERSEY, JONATHAN B | Redacted | | | | | | | |
| 4248933 | HERSEY, TENELLE | Redacted | | | | | | | |
| 4686075 | HERSEY, VIOLET BRANNON | Redacted | | | | | | | |
| 4756986 | HERSEY, WILLIAM | Redacted | | | | | | | |
| 4480624 | HERSH, COREY A | Redacted | | | | | | | |
| 4718453 | HERSH, DANIEL R | Redacted | | | | | | | |
| 4220281 | HERSH, KAITLYN A | Redacted | | | | | | | |
| 4475467 | HERSH, NICOLE | Redacted | | | | | | | |
| 4676454 | HERSH, RENEE | Redacted | | | | | | | |
| 4167588 | HERSH, RICHARD S | Redacted | | | | | | | |
| 4493095 | HERSH, WILLIAM | Redacted | | | | | | | |
| 4579186 | HERSHBERGER, ALEXANDRIA E | Redacted | | | | | | | |
| 4669235 | HERSHBERGER, JON D | Redacted | | | | | | | |
| 4581395 | HERSHBERGER, PRICYLLA | Redacted | | | | | | | |
| 4391890 | HERSHBERGER, SANDRA M | Redacted | | | | | | | |
| 4447070 | HERSHBERGER, TARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4473133 | HERSHBERGER, TAYLOR C | Redacted | | | | | | | |
| 4578860 | HERSHBERGER, TERRIE E | Redacted | | | | | | | |
| 4488988 | HERSHBERGER, THAI B | Redacted | | | | | | | |
| 4482508 | HERSHELMAN, SYLVIA | Redacted | | | | | | | |
| 5796459 | HERSHEY CHOCOLATE CO | P O BOX 198510 | | | | Atlanta | GA | 30384 | |
| 4876857 | HERSHEY CHOCOLATE COMPANY | HERSHEY CARIBE INC | PO BOX 70347 | | | SAN JUAN | PR | 00936 | |
| 4804508 | HERSHEY CHOCOLATE COMPANY | P O BOX 198510 | | | | ATLANTA | GA | 30384 | |
| 5796460 | HERSHEY CHOCOLATE PU | P O BOX 198510 | | | | Atlanta | GA | 30384 | |
| 4876858 | HERSHEY CHOCOLATE USA | HERSHEY COMPANY | P O BOX 640516 | | | PITTSBURGH | PA | 15264 | |
| 5796461 | HERSHEY CHOCOLATE USA | P O BOX 640516 | | | | PITTSBURGH | PA | 15264 | |
| 4778481 | Hershey Square 2014, L.P. | c/o Heidenberg Properties Group | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 4808720 | HERSHEY SQUARE 2014, L.P. | C/O HEIDENBERG PROPERTIES GROUP | ATTN: PAT NATALE | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4492144 | HERSHEY, ANTHONY S | Redacted | | | | | | | |
| 4225527 | HERSHEY, CHRISTYNNA L | Redacted | | | | | | | |
| 4493797 | HERSHEY, DALE | Redacted | | | | | | | |
| 4486890 | HERSHEY, DOUGLAS | Redacted | | | | | | | |
| 4587815 | HERSHEY, DUANE | Redacted | | | | | | | |
| 4602587 | HERSHEY, FLORENCE | Redacted | | | | | | | |
| 4687312 | HERSHEY, ROBERT | Redacted | | | | | | | |
| 4471935 | HERSHEY, TANYA | Redacted | | | | | | | |
| 4445443 | HERSHEY, WILLIAM N | Redacted | | | | | | | |
| 4458752 | HERSHLINE, DIANE A | Redacted | | | | | | | |
| 4423270 | HERSHMAN, ELIZABETH | Redacted | | | | | | | |
| 4724922 | HERSHMAN, MARK | Redacted | | | | | | | |
| 4336863 | HERSHMAN, STACEY L | Redacted | | | | | | | |
| 4579931 | HERSHMAN, STACI | Redacted | | | | | | | |
| 4479730 | HERSHMAN-SMITH, STEPHANIE A | Redacted | | | | | | | |
| 4318747 | HERSHOUR, RYAN W | Redacted | | | | | | | |
| 4365368 | HERSI, ABDIAZIZ | Redacted | | | | | | | |
| 4536768 | HERSI, KAFIA | Redacted | | | | | | | |
| 4569624 | HERSI, NAWAL A | Redacted | | | | | | | |
| 4793299 | Herskovitz, Sanford & Linda | Redacted | | | | | | | |
| 4712144 | HERSKOWITZ, JAY | Redacted | | | | | | | |
| 4836834 | HERSKOWITZ, LAURA | Redacted | | | | | | | |
| 4610242 | HERSKOWITZ, MICKEY | Redacted | | | | | | | |
| 4768333 | HERSMAN, SUSAN | Redacted | | | | | | | |
| 4394726 | HERSOM, EARL W | Redacted | | | | | | | |
| 4600371 | HERSOM, KAREN I | Redacted | | | | | | | |
| 4281601 | HERSOM, MARY S | Redacted | | | | | | | |
| 4558536 | HERT, TOMAS G | Redacted | | | | | | | |
| 4305380 | HERTAUS, LEYAH C | Redacted | | | | | | | |
| 4827384 | HERTE, MARY | Redacted | | | | | | | |
| 4219802 | HERTE, MAX | Redacted | | | | | | | |
| 4361651 | HERTEL, ALISSA | Redacted | | | | | | | |
| 4421190 | HERTEL, CRAIG | Redacted | | | | | | | |
| 4310115 | HERTEL, KELLY A | Redacted | | | | | | | |
| 4368708 | HERTEL, RENEE R | Redacted | | | | | | | |
| 4704101 | HERTEL, TEDD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279046 | HERTENSTEIN, LOUISE | Redacted | | | | | | | |
| 4318264 | HERTER, DARLENE | Redacted | | | | | | | |
| 4597408 | HERTER, SCOTT | Redacted | | | | | | | |
| 4455867 | HERTER, VICTORIA | Redacted | | | | | | | |
| 4159174 | HERTHEL, DEBORAH S | Redacted | | | | | | | |
| 4701911 | HERTING, MICHAEL | Redacted | | | | | | | |
| 4718827 | HERTOG, SCOTT | Redacted | | | | | | | |
| 4414933 | HERTSCH, CORY | Redacted | | | | | | | |
| 4268683 | HERTSLET, NOAH B | Redacted | | | | | | | |
| 4882644 | HERTZ EQUIPMENT RENTAL | P O BOX 650280 | | | | DALLAS | TX | 75265 | |
| 4287405 | HERTZ, ASHLEY | Redacted | | | | | | | |
| 4678479 | HERTZ, AUSTIN | Redacted | | | | | | | |
| 4318873 | HERTZ, BRITNEY L | Redacted | | | | | | | |
| 4600401 | HERTZ, DEBRA E | Redacted | | | | | | | |
| 4582021 | HERTZ, GABRIELLA A | Redacted | | | | | | | |
| 4680878 | HERTZ, GAIL | Redacted | | | | | | | |
| 4481403 | HERTZ, JODY | Redacted | | | | | | | |
| 4715202 | HERTZ, ROBERT | Redacted | | | | | | | |
| 4469190 | HERTZ, STEVEN B | Redacted | | | | | | | |
| 4836835 | HERTZBERG, JILL | Redacted | | | | | | | |
| 4238749 | HERTZBERG, NOAH | Redacted | | | | | | | |
| 4804016 | HERTZEL MACHMALI | DBA SAVERMALL | 10730 MCCUNE AVENUE | | | LOS ANGELES | CA | 90034 | |
| 4651839 | HERTZEL, AUDREY | Redacted | | | | | | | |
| 4788299 | Hertzel, Henya | Redacted | | | | | | | |
| 4448114 | HERTZER, ANTOINETTE N | Redacted | | | | | | | |
| 4573871 | HERTZFELDT, LEE | Redacted | | | | | | | |
| 4724624 | HERTZKE, LORI | Redacted | | | | | | | |
| 4302487 | HERTZMAN, MATTHEW | Redacted | | | | | | | |
| 4602700 | HERTZOG, JOAN | Redacted | | | | | | | |
| 4162588 | HERTZOG, JORDAN | Redacted | | | | | | | |
| 4248633 | HERTZOG, SYLVIA | Redacted | | | | | | | |
| 4419478 | HERTZOVITZ, DANA | Redacted | | | | | | | |
| 4407747 | HERUSKA, MATTHEW | Redacted | | | | | | | |
| 4619398 | HERVE, EDMOND | Redacted | | | | | | | |
| 4899239 | HERVERY, TIMMY | Redacted | | | | | | | |
| 4657675 | HERVEY, ADRIANNA M | Redacted | | | | | | | |
| 4753552 | HERVEY, GRACE | Redacted | | | | | | | |
| 4670015 | HERVEY, HAROLD | Redacted | | | | | | | |
| 4772751 | HERVEY, LILLIE F | Redacted | | | | | | | |
| 4630659 | HERVEY, MARLENE | Redacted | | | | | | | |
| 4458474 | HERVEY, ROBERT | Redacted | | | | | | | |
| 4148526 | HERVEY, SHAQUETTE | Redacted | | | | | | | |
| 4498347 | HERVIA, SUJEILY | Redacted | | | | | | | |
| 4378092 | HERVIES, BRANDON C | Redacted | | | | | | | |
| 4507013 | HERVIEUX, JACQUELINE | Redacted | | | | | | | |
| 4506811 | HERVIEUX, MICHAEL A | Redacted | | | | | | | |
| 4384150 | HERVIEUX, SCOTT J | Redacted | | | | | | | |
| 4254460 | HERWAGEN, ROY W | Redacted | | | | | | | |
| 4279397 | HERWERTH, DEBORAH L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6393 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827385 | HERWICK, JAN | Redacted | | | | | | | |
| 4574642 | HERWIG, DANIELLE | Redacted | | | | | | | |
| 4816720 | HERZ, RICK | Redacted | | | | | | | |
| 4816721 | HERZ, VIRGINIA | Redacted | | | | | | | |
| 4352393 | HERZBERG, ASHLEY M | Redacted | | | | | | | |
| 4573809 | HERZBERG, KYLEE L | Redacted | | | | | | | |
| 4285116 | HERZER, JOSEPH | Redacted | | | | | | | |
| 4827386 | HERZER, KENDALL | Redacted | | | | | | | |
| 4482329 | HERZER, KENT | Redacted | | | | | | | |
| 4859753 | HERZFELDS INC | 12605 NW 115TH AVE SUITE B 106 | | | | MEDLEY | FL | 33178 | |
| 4146252 | HERZNER, JASON R | Redacted | | | | | | | |
| 4836836 | HERZOFF, JIM | Redacted | | | | | | | |
| 4391083 | HERZOG, CANDACE L | Redacted | | | | | | | |
| 4816722 | HERZOG, EILEEN | Redacted | | | | | | | |
| 4746205 | HERZOG, GUY | Redacted | | | | | | | |
| 4764722 | HERZOG, HELEN | Redacted | | | | | | | |
| 4300732 | HERZOG, MOLLY | Redacted | | | | | | | |
| 4152743 | HERZOG, RYAN | Redacted | | | | | | | |
| 4699942 | HERZOG, SANDRA | Redacted | | | | | | | |
| 4643808 | HESA, MECKSON | Redacted | | | | | | | |
| 4163312 | HESCH, MARYLOU | Redacted | | | | | | | |
| 4591742 | HESDON, JOHN D | Redacted | | | | | | | |
| 4422218 | HESDRA, JENNA | Redacted | | | | | | | |
| 4836837 | HESENIUS, LARRY | Redacted | | | | | | | |
| 4302196 | HESER, STEPHANIE | Redacted | | | | | | | |
| 4795194 | HESHAM ISMAIL | DBA SMARTGIFTIDEA | 5004 E FOWLER AVE SUITE C411 | | | TAMPA | FL | 33617 | |
| 4442596 | HESHIKI, ESTHER | Redacted | | | | | | | |
| 4177398 | HESHMATI, ESTELLA | Redacted | | | | | | | |
| 4800817 | HESHY BIGELEISEN | DBA APPLIATECH | 810 BANK ST | | | BROOKLYN | NY | 11236 | |
| 4454939 | HESKAMP, TYLER B | Redacted | | | | | | | |
| 4474461 | HESKELL, KATHLEEN | Redacted | | | | | | | |
| 4434097 | HESKETT, CAITLIN M | Redacted | | | | | | | |
| 4413319 | HESKETT, DANIKA K | Redacted | | | | | | | |
| 4577489 | HESKETT, JOE | Redacted | | | | | | | |
| 4451565 | HESKETT, MELISSA A | Redacted | | | | | | | |
| 4853222 | HESKIL WHITAKER | 218 DILLON DR | | | | Orange Park | FL | 32073 | |
| 4183311 | HESLAR, JENNIFER L | Redacted | | | | | | | |
| 4722317 | HESLER, EDWARD G | Redacted | | | | | | | |
| 4853695 | Hesler, Timothy | Redacted | | | | | | | |
| 4816723 | HESLIN CONSTRUCTION | Redacted | | | | | | | |
| 5792400 | HESLIN CONSTRUCTION, INC. | W. AIVON ST. | | | | TRUCKEE | CA | 96161 | |
| 4557313 | HESLIN, JOHN M | Redacted | | | | | | | |
| 4310903 | HESLIN, KAITLYNN | Redacted | | | | | | | |
| 4307324 | HESLIN, MARK B | Redacted | | | | | | | |
| 4308402 | HESLIN, MEGAN | Redacted | | | | | | | |
| 4640681 | HESLIN, SHERYL | Redacted | | | | | | | |
| 5639535 | HESLOP MARLENE | 44 GROSHON AVE | | | | YONKERS | NY | 10701 | |
| 4420723 | HESLOP, GABRIEL E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155861 | HESLOP, MARILYNN A | Redacted | | | | | | | |
| 4550718 | HESLOP, TODD | Redacted | | | | | | | |
| 4479724 | HESLOP, VALERIE M | Redacted | | | | | | | |
| 4417043 | HESLOR, HEATHER | Redacted | | | | | | | |
| 4717557 | HESLUP, HARVEY H | Redacted | | | | | | | |
| 4363565 | HESPE, LYNN M | Redacted | | | | | | | |
| 4273266 | HESPEN, KOURTNEE | Redacted | | | | | | | |
| 5792401 | HESPERIA OUTDOOR POWER EQUIPMENT | 17494 MAIN ST | | | | HESPERIA | CA | 92345 | |
| 4783811 | Hesperia Water District, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | |
| 4836838 | HESPETH, MARK | Redacted | | | | | | | |
| 4687667 | HESPRICH, MARLENE | Redacted | | | | | | | |
| 5419393 | HESS GEORGE JAND MARIE E HESS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4272519 | HESS JR, DAVID | Redacted | | | | | | | |
| 4874577 | HESS PRINT SOLUTIONS | D&J PRINTING INC | 3765 SUNNYBROOK ROAD | | | BRIMFIELD | OH | 44240 | |
| 4356516 | HESS, AARON C | Redacted | | | | | | | |
| 4159351 | HESS, ALEEYA | Redacted | | | | | | | |
| 4740999 | HESS, AMY | Redacted | | | | | | | |
| 4563410 | HESS, ANGELIQUE D | Redacted | | | | | | | |
| 4735406 | HESS, ANN | Redacted | | | | | | | |
| 4588410 | HESS, ANNETTE | Redacted | | | | | | | |
| 4367761 | HESS, ARIC | Redacted | | | | | | | |
| 4420055 | HESS, BETH ANN M | Redacted | | | | | | | |
| 4649942 | HESS, BONNIE | Redacted | | | | | | | |
| 4307938 | HESS, BRADLEY J | Redacted | | | | | | | |
| 4337572 | HESS, BRADY | Redacted | | | | | | | |
| 4464115 | HESS, BRANDI | Redacted | | | | | | | |
| 4471364 | HESS, BRANDON | Redacted | | | | | | | |
| 4446028 | HESS, BRANDON | Redacted | | | | | | | |
| 4342600 | HESS, BRANDON C | Redacted | | | | | | | |
| 4494028 | HESS, BRENDA K | Redacted | | | | | | | |
| 4455173 | HESS, BRENNAN | Redacted | | | | | | | |
| 4309388 | HESS, BRIANNA M | Redacted | | | | | | | |
| 4816726 | HESS, CAROL | Redacted | | | | | | | |
| 4625736 | HESS, CAROL | Redacted | | | | | | | |
| 4816725 | HESS, CAROL | Redacted | | | | | | | |
| 4551263 | HESS, CHARLES P | Redacted | | | | | | | |
| 4243091 | HESS, CHRISTY H | Redacted | | | | | | | |
| 4746235 | HESS, CLINTON | Redacted | | | | | | | |
| 4431601 | HESS, COLIN | Redacted | | | | | | | |
| 4389969 | HESS, COLLEEN | Redacted | | | | | | | |
| 4511724 | HESS, CORIE | Redacted | | | | | | | |
| 4472907 | HESS, CRYSTAL R | Redacted | | | | | | | |
| 4354783 | HESS, DARLENE | Redacted | | | | | | | |
| 4493535 | HESS, DAVID L | Redacted | | | | | | | |
| 4296574 | HESS, DAVID W | Redacted | | | | | | | |
| 4474520 | HESS, DAWN | Redacted | | | | | | | |
| 4494022 | HESS, DESIREE M | Redacted | | | | | | | |
| 4578439 | HESS, DIANNE L | Redacted | | | | | | | |
| 4468977 | HESS, DIANNE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6395 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450551 | HESS, ELIZABETH | Redacted | | | | | | | |
| 4766626 | HESS, GARY | Redacted | | | | | | | |
| 4543675 | HESS, GAYLE N | Redacted | | | | | | | |
| 4279196 | HESS, GLENNA A | Redacted | | | | | | | |
| 4558866 | HESS, HAROLD E | Redacted | | | | | | | |
| 4468525 | HESS, HARRISON | Redacted | | | | | | | |
| 4483897 | HESS, HUNTER | Redacted | | | | | | | |
| 4473424 | HESS, IAN | Redacted | | | | | | | |
| 4445413 | HESS, JAMES | Redacted | | | | | | | |
| 4686872 | HESS, JEREMY | Redacted | | | | | | | |
| 4763484 | HESS, JOHNNY | Redacted | | | | | | | |
| 4144009 | HESS, JONATHAN T | Redacted | | | | | | | |
| 4481184 | HESS, KARA | Redacted | | | | | | | |
| 4762386 | HESS, KATHLEEN | Redacted | | | | | | | |
| 4475386 | HESS, KAYLA | Redacted | | | | | | | |
| 4511239 | HESS, KEITH N | Redacted | | | | | | | |
| 4475170 | HESS, KELSEY L | Redacted | | | | | | | |
| 4836839 | HESS, KEVIN | Redacted | | | | | | | |
| 4484120 | HESS, KRYSTA N | Redacted | | | | | | | |
| 4581107 | HESS, LARRY | Redacted | | | | | | | |
| 4198585 | HESS, LEAH | Redacted | | | | | | | |
| 4587468 | HESS, LILLIE | Redacted | | | | | | | |
| 4306819 | HESS, LINDA | Redacted | | | | | | | |
| 4380409 | HESS, LINDA M | Redacted | | | | | | | |
| 4582915 | HESS, LOGAN N | Redacted | | | | | | | |
| 4297268 | HESS, LORI | Redacted | | | | | | | |
| 4569441 | HESS, LYNDA M | Redacted | | | | | | | |
| 4375004 | HESS, MARGUERITE N | Redacted | | | | | | | |
| 4530939 | HESS, MARIANNE | Redacted | | | | | | | |
| 4289331 | HESS, MATT R | Redacted | | | | | | | |
| 4563689 | HESS, MATTHEW A | Redacted | | | | | | | |
| 4548187 | HESS, MAVERICK | Redacted | | | | | | | |
| 4733142 | HESS, MICHAEL | Redacted | | | | | | | |
| 4302226 | HESS, MICHAEL E | Redacted | | | | | | | |
| 4479095 | HESS, MORGAN C | Redacted | | | | | | | |
| 4479208 | HESS, NICOLE M | Redacted | | | | | | | |
| 4621736 | HESS, PATRICIA | Redacted | | | | | | | |
| 4288749 | HESS, PATRICIA | Redacted | | | | | | | |
| 4426602 | HESS, PATRICK D | Redacted | | | | | | | |
| 4482587 | HESS, PAUL A | Redacted | | | | | | | |
| 4444600 | HESS, PHAEDRA J | Redacted | | | | | | | |
| 4316166 | HESS, REBECCA E | Redacted | | | | | | | |
| 4492687 | HESS, REBEKKA N | Redacted | | | | | | | |
| 4679896 | HESS, RICHARD | Redacted | | | | | | | |
| 4553113 | HESS, ROBERT | Redacted | | | | | | | |
| 4792746 | Hess, Robert & Susan | Redacted | | | | | | | |
| 4370429 | HESS, RUSSELL L | Redacted | | | | | | | |
| 4329023 | HESS, RYAN | Redacted | | | | | | | |
| 4178693 | HESS, SAMANTHA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6396 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816724 | HESS, SANDRA | Redacted | | | | | | | |
| 4486071 | HESS, SHANNON | Redacted | | | | | | | |
| 4490615 | HESS, STEPHANIE | Redacted | | | | | | | |
| 4457330 | HESS, TERRY L | Redacted | | | | | | | |
| 4308202 | HESS, THOMAS | Redacted | | | | | | | |
| 4769912 | HESS, THOMAS | Redacted | | | | | | | |
| 4758577 | HESS, TIMOTHY A | Redacted | | | | | | | |
| 4827387 | HESS, TINA | Redacted | | | | | | | |
| 4816727 | HESS, TOM & JOANN | Redacted | | | | | | | |
| 4320175 | HESS, TORIE C | Redacted | | | | | | | |
| 4711654 | HESS, VIREACE | Redacted | | | | | | | |
| 4520250 | HESS, WILLIAM J | Redacted | | | | | | | |
| 4339740 | HESSE BUSIA, ANNABELLE H | Redacted | | | | | | | |
| 4574904 | HESSE, ALYSHA A | Redacted | | | | | | | |
| 4741943 | HESSE, BARBARA | Redacted | | | | | | | |
| 4416820 | HESSE, BENJAMIN | Redacted | | | | | | | |
| 4726327 | HESSE, BRUCE | Redacted | | | | | | | |
| 4533549 | HESSE, CONNIE G | Redacted | | | | | | | |
| 4705313 | HESSE, DANA | Redacted | | | | | | | |
| 4184440 | HESSE, ERIC R | Redacted | | | | | | | |
| 4757354 | HESSE, JEAN | Redacted | | | | | | | |
| 4222119 | HESSE, JENNIFER R | Redacted | | | | | | | |
| 4526206 | HESSE, JOHN D | Redacted | | | | | | | |
| 4326306 | HESSE, JOSEPH D | Redacted | | | | | | | |
| 4266251 | HESSE, LAURA | Redacted | | | | | | | |
| 4761635 | HESSE, LISA | Redacted | | | | | | | |
| 4574547 | HESSE, NANCY M | Redacted | | | | | | | |
| 4491969 | HESSE, WAYNE R | Redacted | | | | | | | |
| 4371591 | HESSEE, TARYN E | Redacted | | | | | | | |
| 4160480 | HESSEL, DYLAN | Redacted | | | | | | | |
| 4428576 | HESSELBACH, LAURA | Redacted | | | | | | | |
| 4610004 | HESSELGESSER, JANICE M | Redacted | | | | | | | |
| 4467228 | HESSELGESSER, PORCHA S | Redacted | | | | | | | |
| 4836840 | HESSELGRAVE, PAMELA | Redacted | | | | | | | |
| 4274534 | HESSELING, REBECCA | Redacted | | | | | | | |
| 4359433 | HESSELINK, NICHOLE | Redacted | | | | | | | |
| 4276202 | HESSELTINE, JUDY | Redacted | | | | | | | |
| 4260938 | HESSEMAN, TIMOTHY | Redacted | | | | | | | |
| 4485487 | HESSER, AMANDA | Redacted | | | | | | | |
| 4836841 | HESSER, BARRY & FRAN | Redacted | | | | | | | |
| 4462801 | HESSER, DACIE | Redacted | | | | | | | |
| 4212074 | HESSER, KASIDEE F | Redacted | | | | | | | |
| 4489675 | HESSER, MARY LOU | Redacted | | | | | | | |
| 5639561 | HESSIAN KYLE | 259 RIVER LN | | | | LOVES PARK | IL | 61111 | |
| 4576729 | HESSIAN, ANDREEA L | Redacted | | | | | | | |
| 4708748 | HESSION, DEBORAH | Redacted | | | | | | | |
| 4417082 | HESSION, KENNETH M | Redacted | | | | | | | |
| 4766750 | HESSION, TIMOTHY  V. | Redacted | | | | | | | |
| 4860138 | HESSLER WORLDWIDE LLC | 13392 POINTE CONWAY | | | | SAINT LOUIS | MO | 63141 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391665 | HESSLER, ADAM M | Redacted | | | | | | | |
| 4454870 | HESSLER, AMBER L | Redacted | | | | | | | |
| 4407500 | HESSLER, CRYSTAL A | Redacted | | | | | | | |
| 4671574 | HESSLER, DONALD | Redacted | | | | | | | |
| 4574423 | HESSLER, DYLAN L | Redacted | | | | | | | |
| 4773392 | HESSLER, ELAINE | Redacted | | | | | | | |
| 4827388 | HESSLER, FRED | Redacted | | | | | | | |
| 4252479 | HESSLER, KAREN | Redacted | | | | | | | |
| 4224365 | HESSLING, BARBARA L | Redacted | | | | | | | |
| 4454418 | HESSON, BRITTANY L | Redacted | | | | | | | |
| 4610366 | HESSON, DAWN | Redacted | | | | | | | |
| 4156683 | HESSON, JERI | Redacted | | | | | | | |
| 4793108 | Hesson, Laurie | Redacted | | | | | | | |
| 4756859 | HESSON, MARK | Redacted | | | | | | | |
| 4429066 | HESSON, RAMONA E | Redacted | | | | | | | |
| 4305423 | HESTAND, TAYLOR N | Redacted | | | | | | | |
| 4588660 | HESTER  NELSON, BARBARA | Redacted | | | | | | | |
| 4145508 | HESTER JR., RAYMOND | Redacted | | | | | | | |
| 5639587 | HESTER MELISSA | 345 WILLIAMS LANE | | | | BALLGROUND | GA | 30107 | |
| 4407704 | HESTER, AJANNA E | Redacted | | | | | | | |
| 4560000 | HESTER, ALLISON C | Redacted | | | | | | | |
| 4721031 | HESTER, AMANDA | Redacted | | | | | | | |
| 4147623 | HESTER, AMY | Redacted | | | | | | | |
| 4308960 | HESTER, AMY L | Redacted | | | | | | | |
| 4152244 | HESTER, AMY L | Redacted | | | | | | | |
| 4625050 | HESTER, ANDRILL | Redacted | | | | | | | |
| 4484684 | HESTER, ANTONIO F | Redacted | | | | | | | |
| 4538338 | HESTER, ARKADY J | Redacted | | | | | | | |
| 4648100 | HESTER, BEVERLY | Redacted | | | | | | | |
| 4367369 | HESTER, BRIAN A | Redacted | | | | | | | |
| 4318436 | HESTER, BRITTANY L | Redacted | | | | | | | |
| 4541344 | HESTER, BYRON | Redacted | | | | | | | |
| 4692606 | HESTER, CALVIN | Redacted | | | | | | | |
| 4195693 | HESTER, CAMI | Redacted | | | | | | | |
| 4522716 | HESTER, CARLA S | Redacted | | | | | | | |
| 4368403 | HESTER, CHARLES A | Redacted | | | | | | | |
| 4260763 | HESTER, CHERYL D | Redacted | | | | | | | |
| 4307056 | HESTER, CHEYENNE S | Redacted | | | | | | | |
| 4328345 | HESTER, CHRISTOPHER | Redacted | | | | | | | |
| 4244527 | HESTER, CHRISTOPHER L | Redacted | | | | | | | |
| 4583210 | HESTER, CHRISTOPHER L | Redacted | | | | | | | |
| 4321800 | HESTER, CLAYTON A | Redacted | | | | | | | |
| 4675629 | HESTER, CONNIE | Redacted | | | | | | | |
| 4713671 | HESTER, CYNTHIA | Redacted | | | | | | | |
| 4400272 | HESTER, DAAIMAH | Redacted | | | | | | | |
| 4263585 | HESTER, DANIELLE | Redacted | | | | | | | |
| 4490685 | HESTER, DEBORAH A | Redacted | | | | | | | |
| 4508923 | HESTER, DEQUELL | Redacted | | | | | | | |
| 4323301 | HESTER, DIJIONAE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738500 | HESTER, DONNA | Redacted | | | | | | | |
| 4711310 | HESTER, EDWARD | Redacted | | | | | | | |
| 4643841 | HESTER, ELLA | Redacted | | | | | | | |
| 4537590 | HESTER, EMILY-GAIL E | Redacted | | | | | | | |
| 4728857 | HESTER, GEORGE | Redacted | | | | | | | |
| 4382839 | HESTER, HAROLD D | Redacted | | | | | | | |
| 4523398 | HESTER, HERMAN | Redacted | | | | | | | |
| 4257954 | HESTER, JAVONTE L | Redacted | | | | | | | |
| 4184743 | HESTER, JERONE | Redacted | | | | | | | |
| 4567332 | HESTER, JONATHAN | Redacted | | | | | | | |
| 4666431 | HESTER, JOSHUA | Redacted | | | | | | | |
| 4510549 | HESTER, JUDY | Redacted | | | | | | | |
| 4747961 | HESTER, KAREN | Redacted | | | | | | | |
| 4371188 | HESTER, KAREN E | Redacted | | | | | | | |
| 4221190 | HESTER, KASIDY | Redacted | | | | | | | |
| 4348571 | HESTER, KENDALL | Redacted | | | | | | | |
| 4344578 | HESTER, KENDRA | Redacted | | | | | | | |
| 4703203 | HESTER, LEVERNE | Redacted | | | | | | | |
| 4657730 | HESTER, LISA | Redacted | | | | | | | |
| 4641296 | HESTER, MANDY  R | Redacted | | | | | | | |
| 4470271 | HESTER, MARY | Redacted | | | | | | | |
| 4382348 | HESTER, MARY | Redacted | | | | | | | |
| 4755041 | HESTER, MARY | Redacted | | | | | | | |
| 4757371 | HESTER, MICHAEL | Redacted | | | | | | | |
| 4621248 | HESTER, MICHAEL | Redacted | | | | | | | |
| 4176232 | HESTER, MONET | Redacted | | | | | | | |
| 4249790 | HESTER, NICK | Redacted | | | | | | | |
| 4383916 | HESTER, PAMELA S | Redacted | | | | | | | |
| 4660055 | HESTER, PATRICIA | Redacted | | | | | | | |
| 4408078 | HESTER, RAH-ZHANE | Redacted | | | | | | | |
| 4261953 | HESTER, RAKEEM | Redacted | | | | | | | |
| 4754008 | HESTER, RUBY | Redacted | | | | | | | |
| 4244624 | HESTER, RYAN | Redacted | | | | | | | |
| 4451662 | HESTER, RYAN | Redacted | | | | | | | |
| 4569479 | HESTER, SANDRA G | Redacted | | | | | | | |
| 4515726 | HESTER, SHEILA | Redacted | | | | | | | |
| 4577427 | HESTER, SHERI L | Redacted | | | | | | | |
| 4644887 | HESTER, SONDRA | Redacted | | | | | | | |
| 4677113 | HESTER, STEPHANIE | Redacted | | | | | | | |
| 4554258 | HESTER, STEVEN E | Redacted | | | | | | | |
| 4401046 | HESTER, TALIAH | Redacted | | | | | | | |
| 4335188 | HESTER, TERRI | Redacted | | | | | | | |
| 4603874 | HESTER, TINA | Redacted | | | | | | | |
| 4700292 | HESTER, TIRRELL | Redacted | | | | | | | |
| 4384157 | HESTER, UTASHA N | Redacted | | | | | | | |
| 4515161 | HESTER, VICTORIA E | Redacted | | | | | | | |
| 4610466 | HESTER, WILLIE | Redacted | | | | | | | |
| 4460007 | HESTERMAN, JEAN M | Redacted | | | | | | | |
| 4698878 | HESTERMAN, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874958 | HESTERS WINDOW CLEANING | DENNIS J POLLES | RR 1 BOX 1797 | | | SAYLORSBURG | PA | 18353 | |
| 4626555 | HESTERS, MILTON | Redacted | | | | | | | |
| 4622674 | HESTMARK, STEPHAN | Redacted | | | | | | | |
| 4854045 | Heston Flooring | 606 Crescent Rd | | | | Columbus | OH | 43204 | |
| 4277055 | HESTON, ASHLEY M | Redacted | | | | | | | |
| 4396382 | HESTON, DONALD T | Redacted | | | | | | | |
| 4816728 | HESTON, GERALD | Redacted | | | | | | | |
| 4816729 | HESTON, KRISTAIN | Redacted | | | | | | | |
| 4454392 | HESTON, MELISSA | Redacted | | | | | | | |
| 4407051 | HESTON, MELISSA R | Redacted | | | | | | | |
| 4580710 | HESTON, PRECIOUS O | Redacted | | | | | | | |
| 4742147 | HESTON, ROBERT | Redacted | | | | | | | |
| 4616393 | HESTON, ROGER | Redacted | | | | | | | |
| 4816730 | HESTON, SARA | Redacted | | | | | | | |
| 4314145 | HESTON, SHAWN L | Redacted | | | | | | | |
| 4795225 | HETAL DIAMONDS INC | DBA HDIAMONDS | 15W 47TH ST SUITE#908 | | | NEW YORK | NY | 10036 | |
| 4158422 | HETCHLER, VICTORIA H | Redacted | | | | | | | |
| 4408419 | HETEP, MAATI | Redacted | | | | | | | |
| 4459510 | HETER, ALYSSA K | Redacted | | | | | | | |
| 4400890 | HETER, ANDREW R | Redacted | | | | | | | |
| 4308011 | HETER, CRYSTAL S | Redacted | | | | | | | |
| 4468471 | HETER, RACHEL A | Redacted | | | | | | | |
| 4739073 | HETER, WAYNE | Redacted | | | | | | | |
| 4355047 | HETFELD, CRYSTAL | Redacted | | | | | | | |
| 4437879 | HETFIELD, CASEY | Redacted | | | | | | | |
| 4152081 | HETH, JANE | Redacted | | | | | | | |
| 4347071 | HETHCOAT, PATRICK S | Redacted | | | | | | | |
| 4601699 | HETHERINGTON, DALE | Redacted | | | | | | | |
| 4650638 | HETHERINGTON, DORRIS | Redacted | | | | | | | |
| 4458658 | HETHERINGTON, ELISSA M | Redacted | | | | | | | |
| 4728297 | HETHERINGTON, GREG | Redacted | | | | | | | |
| 4218484 | HETHERINGTON, SHAUNA | Redacted | | | | | | | |
| 4278938 | HETHORN, DAVID | Redacted | | | | | | | |
| 4270546 | HETIBACK, AJ | Redacted | | | | | | | |
| 4269367 | HETIBACK, PETRUS | Redacted | | | | | | | |
| 4240970 | HETKEY, CHRISTOPHER A | Redacted | | | | | | | |
| 4664049 | HETLAND, SHIRLEY A | Redacted | | | | | | | |
| 4377661 | HETLAND, SHYANNE | Redacted | | | | | | | |
| 4447847 | HETLAND, WADE | Redacted | | | | | | | |
| 5818119 | Hetmeyer, Elijah | Redacted | | | | | | | |
| 5818119 | Hetmeyer, Elijah | Redacted | | | | | | | |
| 4342289 | HETMEYER, ELIJAH | Redacted | | | | | | | |
| 4629746 | HETNER, CHRISTOPHER | Redacted | | | | | | | |
| 4482541 | HETRICK, CHARLES F | Redacted | | | | | | | |
| 4565220 | HETRICK, CRISTINA N | Redacted | | | | | | | |
| 4720737 | HETRICK, DENNIS | Redacted | | | | | | | |
| 4360765 | HETRICK, ELFA | Redacted | | | | | | | |
| 4348683 | HETRICK, KATHRYN M | Redacted | | | | | | | |
| 4722034 | HETRICK, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355164 | HETRICK, MICHELLE J | Redacted | | | | | | | |
| 4360283 | HETRICK, SCOTT A | Redacted | | | | | | | |
| 4473425 | HETRICK, SEAN | Redacted | | | | | | | |
| 4349283 | HETRICK, STEPHEN | Redacted | | | | | | | |
| 4289950 | HETRICK, WILLIAM J | Redacted | | | | | | | |
| 4617432 | HETRO, NOREEN | Redacted | | | | | | | |
| 4312896 | HETT, BRANDON R | Redacted | | | | | | | |
| 4836842 | HETT, JOHN & STACEY | Redacted | | | | | | | |
| 4732404 | HETTEL, CAROL ANN | Redacted | | | | | | | |
| 4467427 | HETTEMA, CAMERON | Redacted | | | | | | | |
| 4702781 | HETTENBACH, CHRISTINE A | Redacted | | | | | | | |
| 4596283 | HETTER, JAMES R | Redacted | | | | | | | |
| 4223807 | HETTIARACHCHI, PARAMI M | Redacted | | | | | | | |
| 4691073 | HETTIARACHCHI, ROHINI | Redacted | | | | | | | |
| 4789350 | Hettich, Jan | Redacted | | | | | | | |
| 4482858 | HETTICK, SHEILA | Redacted | | | | | | | |
| 4568689 | HETTINGER, COLBY R | Redacted | | | | | | | |
| 4447187 | HETTINGER, IVEY R | Redacted | | | | | | | |
| 4629534 | HETTINGER, PAUL | Redacted | | | | | | | |
| 4872462 | HETTINGERS BACKYARD & POWER STORE | AMERICAN ENERGY VENTURES INC | 98 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | |
| 5790393 | HETTINGER'S BACKYARD & POWER STORE | 95 E MICHIGAN AV E | | | | GALESBURG | MI | 49053 | |
| 4449380 | HETTLER, JUSTIN | Redacted | | | | | | | |
| 4692969 | HETTRICK, HARLAN | Redacted | | | | | | | |
| 4391199 | HETTWER, KAYLA | Redacted | | | | | | | |
| 4304845 | HETU, CONNIE | Redacted | | | | | | | |
| 4360727 | HETZ, CONNIE F | Redacted | | | | | | | |
| 4827389 | HETZ, EDWIN AND ELIZABETH | Redacted | | | | | | | |
| 5639619 | HETZEL ROYCE R | 20538 MACKINAC ST | | | | BURNEY | CA | 96013 | |
| 4695598 | HETZEL, CHARLES | Redacted | | | | | | | |
| 4635031 | HETZEL, DAVID | Redacted | | | | | | | |
| 4391892 | HETZEL, GARRET | Redacted | | | | | | | |
| 4706160 | HETZEL, JAMES E. | Redacted | | | | | | | |
| 4393576 | HETZEL, JOSHUA | Redacted | | | | | | | |
| 4736589 | HETZEL, MAUREEN | Redacted | | | | | | | |
| 4275810 | HETZEL, NATHAN J | Redacted | | | | | | | |
| 4760278 | HETZEL, WENDY | Redacted | | | | | | | |
| 4486532 | HETZER, NOLA | Redacted | | | | | | | |
| 4743470 | HETZMAN, LESTER | Redacted | | | | | | | |
| 4215897 | HEU, BRANDON | Redacted | | | | | | | |
| 4312185 | HEU, LU | Redacted | | | | | | | |
| 4886123 | HEUBUSCHDEBNAR, LARA | Redacted | | | | | | | |
| 4413435 | HEUCHELIN, MICHAEL | Redacted | | | | | | | |
| 4703900 | HEUDIER, CALISSA | Redacted | | | | | | | |
| 4494169 | HEUER, ANDREW B | Redacted | | | | | | | |
| 4281586 | HEUER, BRIAN D | Redacted | | | | | | | |
| 4379034 | HEUER, GORDON E | Redacted | | | | | | | |
| 4229709 | HEUER, GRANT P | Redacted | | | | | | | |
| 4289726 | HEUER, HEATHER N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747876 | HEUER, LATIFA | Redacted | | | | | | | |
| 4193649 | HEUER, MEGAN | Redacted | | | | | | | |
| 4493621 | HEUER, RICHARD H | Redacted | | | | | | | |
| 4816731 | HEUER, ROBIN | Redacted | | | | | | | |
| 4534715 | HEUFELDER, JASON | Redacted | | | | | | | |
| 4585267 | HEUISLER, GEORGIA B | Redacted | | | | | | | |
| 4242656 | HEUKELS, STARLYNN | Redacted | | | | | | | |
| 4391640 | HEULE, WANDA P | Redacted | | | | | | | |
| 4515098 | HEUMAN, BRIAN W | Redacted | | | | | | | |
| 4303786 | HEUMANN, ERIC | Redacted | | | | | | | |
| 4381060 | HEUMILLER, MACKENZIE | Redacted | | | | | | | |
| 4170522 | HEUMILLER, MELANIE A | Redacted | | | | | | | |
| 4369684 | HEUN, THOMAS | Redacted | | | | | | | |
| 4175952 | HEUPEL, KRISTEN M | Redacted | | | | | | | |
| 4649860 | HEUPEL, TERRY | Redacted | | | | | | | |
| 4625533 | HEUPLE, MARGIE | Redacted | | | | | | | |
| 4572335 | HEURING, JOEL E | Redacted | | | | | | | |
| 4248855 | HEURING, SANDI | Redacted | | | | | | | |
| 4681373 | HEURTELOU, PIERRE M | Redacted | | | | | | | |
| 4672858 | HEURTLEY, JANETTE | Redacted | | | | | | | |
| 5792402 | HEUSER ENTERPRISES INCORPORATED | 29 INNOVATION DRIVE | | | | BLUFFTON | SC | 29910 | |
| 5796464 | HEUSER ENTERPRISES INCORPORATED | 29 Innovation Drive | | | | Bluffton | SC | 29910 | |
| 4296381 | HEUSER, BRIAN E | Redacted | | | | | | | |
| 4709062 | HEUSER, FRANK | Redacted | | | | | | | |
| 4633423 | HEUSER, FREDERICK | Redacted | | | | | | | |
| 4442156 | HEUSER, SHANNON P | Redacted | | | | | | | |
| 4182463 | HEUSINKVELD, ANNA M | Redacted | | | | | | | |
| 4659878 | HEUSLER, ANNA | Redacted | | | | | | | |
| 4420389 | HEUSNER, MICHAEL A | Redacted | | | | | | | |
| 4681213 | HEUSSER, JOHN F | Redacted | | | | | | | |
| 4752643 | HEUSSMANN, WALTER R | Redacted | | | | | | | |
| 4469957 | HEUSTON, NICOLE E | Redacted | | | | | | | |
| 4727908 | HEUSTON, PAULA | Redacted | | | | | | | |
| 4477086 | HEUSTON, WILLIAM R | Redacted | | | | | | | |
| 4669236 | HEUTON, MONTE | Redacted | | | | | | | |
| 4727020 | HEVA, PAULINE | Redacted | | | | | | | |
| 4776575 | HEVALOW, GERRI | Redacted | | | | | | | |
| 4491273 | HEVALOW, ISAIAH | Redacted | | | | | | | |
| 4558169 | HEVENER, BETTY | Redacted | | | | | | | |
| 4678268 | HEVENS, HETHALENE | Redacted | | | | | | | |
| 4226827 | HEVERIN, CONSTANCE A | Redacted | | | | | | | |
| 4226825 | HEVERIN, PHILLIP J | Redacted | | | | | | | |
| 4489134 | HEVERLY, CHANDLER B | Redacted | | | | | | | |
| 4476063 | HEVERLY, JOHN | Redacted | | | | | | | |
| 4479184 | HEVERLY, MEGAN L | Redacted | | | | | | | |
| 4393639 | HEVEY, ROBERT B | Redacted | | | | | | | |
| 4503043 | HEVIA RODRIGUEZ, MARLIZET | Redacted | | | | | | | |
| 4743776 | HEVIA, CARMEN | Redacted | | | | | | | |
| 4241928 | HEVIA, JAMES W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743785 | HEVIA, ZAIDE | Redacted | | | | | | | |
| 4341803 | HEWABETHMAGE, NUWAN | Redacted | | | | | | | |
| 4303213 | HEWAMANAGE, SAMANTHA K | Redacted | | | | | | | |
| 4422628 | HEWAN, ANDREA | Redacted | | | | | | | |
| 4240282 | HEWAN, KEVIN | Redacted | | | | | | | |
| 4258817 | HEWATT, MATTHEW | Redacted | | | | | | | |
| 5639633 | HEWELL BRITTANY K | 271 AMBERLY DR | | | | HULL | GA | 30646 | |
| 4386369 | HEWELL, TAMMEY | Redacted | | | | | | | |
| 4258217 | HEWELL, TANEISHA | Redacted | | | | | | | |
| 4660604 | HEWER, BRIAN | Redacted | | | | | | | |
| 4548231 | HEWERDINE, OGGIE | Redacted | | | | | | | |
| 4348043 | HEWES, MEG | Redacted | | | | | | | |
| 4568354 | HEWES, PEGGY D | Redacted | | | | | | | |
| 4297053 | HEWES, SHARON | Redacted | | | | | | | |
| 4254490 | HEWETT, CHELSEY | Redacted | | | | | | | |
| 4321741 | HEWETT, CORY | Redacted | | | | | | | |
| 4685613 | HEWETT, DOUGLAS | Redacted | | | | | | | |
| 4257348 | HEWETT, JON-ERIK J | Redacted | | | | | | | |
| 4382836 | HEWETT, KELLY | Redacted | | | | | | | |
| 4508368 | HEWETT, KENNETH R | Redacted | | | | | | | |
| 4697942 | HEWETT, LINDA | Redacted | | | | | | | |
| 4415177 | HEWETT, MADISON | Redacted | | | | | | | |
| 4568084 | HEWETT, TAD | Redacted | | | | | | | |
| 4555497 | HEWETT, TIMOTHY T | Redacted | | | | | | | |
| 4167032 | HEWIN, RONNIE N | Redacted | | | | | | | |
| 4633194 | HEWING, THEODORE | Redacted | | | | | | | |
| 4347642 | HEWINS, ABIGAIL | Redacted | | | | | | | |
| 4509959 | HEWINS, NEKESHA | Redacted | | | | | | | |
| 4872622 | HEWITT ASSOCIATES | AON CONSULTING INC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 5796465 | HEWITT ASSOCIATES LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5792403 | HEWITT ASSOCIATES LLC | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 4888428 | HEWITT ASSOCIATES LLC | TEMPO HOLDING COMPANY LLC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 4163411 | HEWITT II, CLARK M | Redacted | | | | | | | |
| 4427987 | HEWITT III, BARNARD W | Redacted | | | | | | | |
| 4401748 | HEWITT III, DONALD | Redacted | | | | | | | |
| 4708483 | HEWITT JR, ROBERT J | Redacted | | | | | | | |
| 4249536 | HEWITT, ABBEGAIL | Redacted | | | | | | | |
| 4208369 | HEWITT, AMITY L | Redacted | | | | | | | |
| 4596905 | HEWITT, ANTHONY | Redacted | | | | | | | |
| 4316232 | HEWITT, ASHLEY E | Redacted | | | | | | | |
| 4404052 | HEWITT, ASHLEY H | Redacted | | | | | | | |
| 4376365 | HEWITT, BERLEE | Redacted | | | | | | | |
| 4601053 | HEWITT, BERNARD | Redacted | | | | | | | |
| 4735700 | HEWITT, CARLA | Redacted | | | | | | | |
| 4422925 | HEWITT, CARMEN E | Redacted | | | | | | | |
| 4514981 | HEWITT, CARTER D | Redacted | | | | | | | |
| 4361753 | HEWITT, COOPER L | Redacted | | | | | | | |
| 4371939 | HEWITT, CORTEZ | Redacted | | | | | | | |
| 4343312 | HEWITT, COURTNEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668819 | HEWITT, COY | Redacted | | | | | | | |
| 4164166 | HEWITT, DEBORAH L | Redacted | | | | | | | |
| 4157638 | HEWITT, DEBRA | Redacted | | | | | | | |
| 4725182 | HEWITT, DWIGHT | Redacted | | | | | | | |
| 4707774 | HEWITT, ELLEN  L | Redacted | | | | | | | |
| 4729278 | HEWITT, ERIC | Redacted | | | | | | | |
| 4178516 | HEWITT, JADISHA | Redacted | | | | | | | |
| 4577602 | HEWITT, JAMES L | Redacted | | | | | | | |
| 4650227 | HEWITT, JANET | Redacted | | | | | | | |
| 4370040 | HEWITT, JEREMY | Redacted | | | | | | | |
| 4215796 | HEWITT, JEROME | Redacted | | | | | | | |
| 4524652 | HEWITT, JOSEPH | Redacted | | | | | | | |
| 4494933 | HEWITT, JULIAN | Redacted | | | | | | | |
| 4491030 | HEWITT, JUSTIN | Redacted | | | | | | | |
| 4437815 | HEWITT, KATRINA | Redacted | | | | | | | |
| 4558892 | HEWITT, KYLE O | Redacted | | | | | | | |
| 4566926 | HEWITT, LAMAR J | Redacted | | | | | | | |
| 4400769 | HEWITT, LAURA F | Redacted | | | | | | | |
| 4777224 | HEWITT, LAWRENCE G | Redacted | | | | | | | |
| 4425371 | HEWITT, LISA E | Redacted | | | | | | | |
| 4640612 | HEWITT, LOISE M | Redacted | | | | | | | |
| 4312833 | HEWITT, LYNNE | Redacted | | | | | | | |
| 4556195 | HEWITT, MADELINE | Redacted | | | | | | | |
| 4290454 | HEWITT, MADELYN | Redacted | | | | | | | |
| 4494218 | HEWITT, MARCUS | Redacted | | | | | | | |
| 4427798 | HEWITT, MARIO | Redacted | | | | | | | |
| 4315454 | HEWITT, MATTHEW | Redacted | | | | | | | |
| 4357237 | HEWITT, MEGAN | Redacted | | | | | | | |
| 4316444 | HEWITT, MICHAEL | Redacted | | | | | | | |
| 4422924 | HEWITT, NICOLE | Redacted | | | | | | | |
| 4155478 | HEWITT, NITA | Redacted | | | | | | | |
| 4215305 | HEWITT, PANSY | Redacted | | | | | | | |
| 4750470 | HEWITT, PATRICIA | Redacted | | | | | | | |
| 4366878 | HEWITT, PAULETTE | Redacted | | | | | | | |
| 4463152 | HEWITT, PERRY D | Redacted | | | | | | | |
| 4472106 | HEWITT, PHIL | Redacted | | | | | | | |
| 4426426 | HEWITT, RHONDA L | Redacted | | | | | | | |
| 4655055 | HEWITT, SANDY | Redacted | | | | | | | |
| 4202163 | HEWITT, SARAH V | Redacted | | | | | | | |
| 4397600 | HEWITT, SAUNDRA | Redacted | | | | | | | |
| 4346849 | HEWITT, SCOTT A | Redacted | | | | | | | |
| 4672580 | HEWITT, STEVEN | Redacted | | | | | | | |
| 4310774 | HEWITT, SUSAN | Redacted | | | | | | | |
| 4617256 | HEWITT, SUSAN | Redacted | | | | | | | |
| 4449916 | HEWITT, SUSAN M | Redacted | | | | | | | |
| 4468086 | HEWITT, TONYA A | Redacted | | | | | | | |
| 4273820 | HEWITT, TRENTON J | Redacted | | | | | | | |
| 4149256 | HEWITT, VERNESHA S | Redacted | | | | | | | |
| 4265122 | HEWITT, VIOLET L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755882 | HEWITT, WILLIE M | Redacted | | | | | | | |
| 4313226 | HEWITT, XOCHITL | Redacted | | | | | | | |
| 4403527 | HEWITT, YASMINE | Redacted | | | | | | | |
| 5639657 | HEWITTE JEFFREY | 3002 CHICA CIRCLE | | | | WEST MELBOURN | FL | 32904 | |
| 4666853 | HEWITTY, RAMON | Redacted | | | | | | | |
| 4682234 | HEWKIN, JUDY | Redacted | | | | | | | |
| 4880137 | HEWLETT PACKARD | P O BOX 101149 | | | | ATLANTA | GA | 30392 | |
| 4885248 | HEWLETT PACKARD | PO BOX 75629 | | | | CHARLOTTE | NC | 28275 | |
| 4882471 | HEWLETT PACKARD ENTERPRISE COMPANY | P O BOX 603174 | | | | CHARLOTTE | NC | 28260 | |
| 4881853 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 402582 | | | | ATLANTA | GA | 30384 | |
| 5788784 | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | P O BOX 402582 | | | | Atlanta | GA | 30384 | |
| 4770327 | HEWLETT, BEVERLY | Redacted | | | | | | | |
| 4307077 | HEWLETT, DACARA | Redacted | | | | | | | |
| 4770922 | HEWLETT, DEBRA | Redacted | | | | | | | |
| 4666579 | HEWLETT, DONNA | Redacted | | | | | | | |
| 4863609 | HEWLETT, EVERETT | Redacted | | | | | | | |
| 4452502 | HEWLETT, RAELYNN S | Redacted | | | | | | | |
| 4554189 | HEWLETT, TIM | Redacted | | | | | | | |
| 4778376 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 4195213 | HEWLING, DEVIN S | Redacted | | | | | | | |
| 4231296 | HEWLING, TYVON | Redacted | | | | | | | |
| 4287036 | HEWSON, SANDRA S | Redacted | | | | | | | |
| 4651409 | HEWSTON, RAYMOND | Redacted | | | | | | | |
| 4527136 | HEWTTY, BRANDY | Redacted | | | | | | | |
| 4247081 | HEWWING, SYMONE | Redacted | | | | | | | |
| 4885348 | HEXACOMB CORPORATION | PO BOX 844169 | | | | DALLAS | TX | 75284 | |
| 4576122 | HEXOM, WILLIAM J | Redacted | | | | | | | |
| 4773288 | HEXSTALL, DIANA | Redacted | | | | | | | |
| 4418452 | HEXSTALL, JERMONT A | Redacted | | | | | | | |
| 4671753 | HEXT, DEWARD | Redacted | | | | | | | |
| 4231434 | HEXTALL, RORY | Redacted | | | | | | | |
| 4795967 | HEY COLLECTION INC | DBA HEY COLLECTION | 246 46 ST | | | BROOKLYN | NY | 11220 | |
| 4816732 | HEY, BRIAN | Redacted | | | | | | | |
| 4332067 | HEY, PAMELA N | Redacted | | | | | | | |
| 4548779 | HEYBORNE, BRYLIE | Redacted | | | | | | | |
| 4209305 | HEYDARI, MEHDI | Redacted | | | | | | | |
| 4356979 | HEYDEL, BRADLEY A | Redacted | | | | | | | |
| 4816733 | HEYDEMANN, NANCY | Redacted | | | | | | | |
| 4277673 | HEYDEN, CANDACE | Redacted | | | | | | | |
| 4575446 | HEYDEN, MORGAN | Redacted | | | | | | | |
| 4359378 | HEYDENREICH, CHRISTA L | Redacted | | | | | | | |
| 4816734 | HEYDER, GALEN | Redacted | | | | | | | |
| 4880204 | HEYDON OVERHEAD DOOR INC | P O BOX 105 | | | | RUDYARD | MT | 59540 | |
| 4209308 | HEYDON, ROBERT J | Redacted | | | | | | | |
| 4373762 | HEYDORN, BRANDON S | Redacted | | | | | | | |
| 4651155 | HEYE, MARCELLA A | Redacted | | | | | | | |
| 4727266 | HEYE, ZACH | Redacted | | | | | | | |
| 4236497 | HEYEN, KALLYN | Redacted | | | | | | | |
| 4836843 | HEYER QUALITY CONSTRUCTION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675117 | HEYER, ELLEN L. | Redacted | | | | | | | |
| 4404616 | HEYER, ERIC R | Redacted | | | | | | | |
| 4827390 | HEYER, GAYLE | Redacted | | | | | | | |
| 4771157 | HEYER, GERMAN | Redacted | | | | | | | |
| 4469566 | HEYER, JESSICA L | Redacted | | | | | | | |
| 4836844 | HEYER, JO ANN | Redacted | | | | | | | |
| 4246894 | HEYER, KELLIE | Redacted | | | | | | | |
| 4412577 | HEYER, MATTHEW | Redacted | | | | | | | |
| 4486022 | HEYER, SEAN | Redacted | | | | | | | |
| 4351821 | HEYER, TERRY L | Redacted | | | | | | | |
| 4329898 | HEYES, ALORA L | Redacted | | | | | | | |
| 4330347 | HEYES, JULIANNA W | Redacted | | | | | | | |
| 4754297 | HEYING, JERRY | Redacted | | | | | | | |
| 4399081 | HEYL, MATT | Redacted | | | | | | | |
| 4453032 | HEYL, MATTHEW | Redacted | | | | | | | |
| 4495698 | HEYLEK, MARIE | Redacted | | | | | | | |
| 5405199 | HEYLIGER CHANMATTIE | 654 EAST 235TH STREET | | | | BRONX | NY | 10466 | |
| 4753948 | HEYLIGER MARRERO, LUCY E | Redacted | | | | | | | |
| 4430993 | HEYLIGER, CHANMATTIE | Redacted | | | | | | | |
| 4668251 | HEYLIGER, GEORGE | Redacted | | | | | | | |
| 4419671 | HEYLIGER, KIMBERLEE M | Redacted | | | | | | | |
| 4402355 | HEYLIGER, PORSHA M | Redacted | | | | | | | |
| 4194791 | HEYLMUN JR, ROBERT A | Redacted | | | | | | | |
| 4253964 | HEYM, MICHAEL | Redacted | | | | | | | |
| 4600550 | HEYMAN, GEORGE | Redacted | | | | | | | |
| 4422784 | HEYMAN, JOHN B | Redacted | | | | | | | |
| 4341447 | HEYMAN, ROSS M | Redacted | | | | | | | |
| 4478567 | HEYMANN, MEGHAN | Redacted | | | | | | | |
| 4689413 | HEYMANN, MONICA | Redacted | | | | | | | |
| 4836845 | HEYNE, DOREEN | Redacted | | | | | | | |
| 4853696 | Heyob, Michele | Redacted | | | | | | | |
| 4277786 | HEYREND, JOSHUA | Redacted | | | | | | | |
| 4406056 | HEYRICH, REBECCA L | Redacted | | | | | | | |
| 4805965 | HEYS AMERICA LTD | 2725 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 5796467 | HEYS USA INC | 3200 MERIDIAN PARKWAY | | | | Aurora | IL | 60504 | |
| 4865670 | HEYS USA INC | 3200 MERIDIAN PARKWAY STE 101 | | | | WESTON | FL | 33331 | |
| 4766145 | HEYSE, MARY V | Redacted | | | | | | | |
| 4527569 | HEYSQUIERDO, MARCELLO | Redacted | | | | | | | |
| 4576792 | HEYTHALER, ASHLEIGH D | Redacted | | | | | | | |
| 4264412 | HEYWARD III, HARRY | Redacted | | | | | | | |
| 4480655 | HEYWARD, ALEXANDER | Redacted | | | | | | | |
| 4250824 | HEYWARD, ANGEL | Redacted | | | | | | | |
| 4245074 | HEYWARD, ASIA B | Redacted | | | | | | | |
| 4729308 | HEYWARD, ASIAH | Redacted | | | | | | | |
| 4633686 | HEYWARD, BENJAMIN | Redacted | | | | | | | |
| 4649630 | HEYWARD, CHEREECE | Redacted | | | | | | | |
| 4692908 | HEYWARD, COLETHA | Redacted | | | | | | | |
| 4653008 | HEYWARD, DARIUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223049 | HEYWARD, DERICK L | Redacted | | | | | | | |
| 4678675 | HEYWARD, DESTIA | Redacted | | | | | | | |
| 4507874 | HEYWARD, DONOVEN | Redacted | | | | | | | |
| 4758177 | HEYWARD, EILEEN | Redacted | | | | | | | |
| 4758176 | HEYWARD, EILEEN | Redacted | | | | | | | |
| 4650660 | HEYWARD, EMERY | Redacted | | | | | | | |
| 4742949 | HEYWARD, ETHEL | Redacted | | | | | | | |
| 4507716 | HEYWARD, IZETTA | Redacted | | | | | | | |
| 4612744 | HEYWARD, JAMES | Redacted | | | | | | | |
| 4227437 | HEYWARD, JAYLA | Redacted | | | | | | | |
| 4585815 | HEYWARD, JIMMY | Redacted | | | | | | | |
| 4443415 | HEYWARD, KHADIJA | Redacted | | | | | | | |
| 4512121 | HEYWARD, MARCUS | Redacted | | | | | | | |
| 4739949 | HEYWARD, MARY | Redacted | | | | | | | |
| 4431682 | HEYWARD, REBECCA M | Redacted | | | | | | | |
| 4765909 | HEYWARD, RICHARD F | Redacted | | | | | | | |
| 4397679 | HEYWARD, SHARRELL | Redacted | | | | | | | |
| 4511084 | HEYWARD, SHATARA L | Redacted | | | | | | | |
| 4385099 | HEYWARD, TIFFANY | Redacted | | | | | | | |
| 4380493 | HEYWARD, TRESSE | Redacted | | | | | | | |
| 4418611 | HEYWARD, TROY | Redacted | | | | | | | |
| 4671007 | HEYWARD, VALERIE | Redacted | | | | | | | |
| 4743922 | HEYWARD, YVONNE | Redacted | | | | | | | |
| 4507788 | HEYWARD-WHITE, BRE-ANNA | Redacted | | | | | | | |
| 5639693 | HEYWOOD EMILE | 3013 ESTATE GOLDEN ROCK SUITE 219 | | | | CHRISTIANSTED | VI | 00820 | |
| 4562172 | HEYWOOD, CARL | Redacted | | | | | | | |
| 4554035 | HEYWOOD, CASSANDRA | Redacted | | | | | | | |
| 4786117 | Heywood, Emile | Redacted | | | | | | | |
| 4786118 | Heywood, Emile | Redacted | | | | | | | |
| 4312855 | HEYWOOD, JOSHUA M | Redacted | | | | | | | |
| 4160333 | HEYWOOD, JOSHUA P | Redacted | | | | | | | |
| 4791903 | Heywood, Matt | Redacted | | | | | | | |
| 4664447 | HEYWOOD, RAYMOND | Redacted | | | | | | | |
| 4510178 | HEZEKIAH, CHANEL | Redacted | | | | | | | |
| 4516817 | HEZEL, MARIE D | Redacted | | | | | | | |
| 4287377 | HEZINA, ADAM | Redacted | | | | | | | |
| 4328581 | HEZLITT, THOMAS R | Redacted | | | | | | | |
| 4794354 | HF FERRAMENTAS EIRELI ME | Redacted | | | | | | | |
| 4794353 | HF FERRAMENTAS EIRELI ME | Redacted | | | | | | | |
| 4816735 | HFBUILDERS INC. | Redacted | | | | | | | |
| 4871601 | HFC PRESTIGE INTERNATIONAL U S LLC | 909 3RD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 5796468 | HFC PRESTIGE INTL PR | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | |
| 4851811 | HFH CONSTRUCTION SERVICES LLC | 2405A MCNEILLY RD | | | | Pittsburgh | PA | 15226 | |
| 4889304 | HFLS ENTERPRISES LLC | WENDY ANN HAMM | 24139 GREENWAY ROAD SUITE B | | | FOREST LAKE | MN | 55025 | |
| 4878071 | HFM FOODSERVICE | KERR PACIFIC CORPOARTION | PO BOX 126 | | | WAILUKU | HI | 96793 | |
| 4836846 | HFZ CAPITAL GROUP | Redacted | | | | | | | |
| 4861030 | HG FIRE SYSTEMS LP | 15102 SOMMERMEYER STE 100 | | | | HOUSTON | TX | 77041 | |
| 4898804 | HG SIDING AND GUTTERS LLC | HENRY CHAVEZ | 5649W W 136TH ST | | | SAVAGE | MN | 55378 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800487 | HG TRADING INC | DBA HG STATION | 5348 VEGAS DR | SUITE 1151 | | LAS VEGAS | NV | 89108 | |
| 5789196 | HGC | 467 Grove Terrace | | | | Elk Grove Village | IL | 60007 | |
| 4898443 | HGH MECHANICAL | MANUEL GOMES | 2107 EMMORTON PARK RD 111 | | | EDGEWOOD | MD | 21040 | |
| 4851886 | HGL ROOFING & REMODELING | 3955 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110 | |
| 4797084 | HH ELEMENTS INC | DBA AXCELLE | 4005 GILBERT STATION RD | | | BARBOURSVILLE | VA | 22923 | |
| 4846661 | HH GENERAL CONTRACTORS INC | 202 S RANDALL RD # 5833B | | | | Elgin | IL | 60121 | |
| 4876870 | HI DESERT FIRE PROTECTION SERVICES | HIGH DESERT FIRE PROTECTION SERVICE | PO BOX 400182 | | | HESPERIA | CA | 92340 | |
| 4806817 | HI GS DISTRIBUTORS LLC | IBC BLD JL BAKER ST STE 104 | | | | HARMON | GU | 96913 | |
| 4882986 | HI GS DISTRIBUTORS LLC | P O BOX 7436 | | | | TAMUNING | GU | 96913 | |
| 4858634 | HI LITE MAINTENANCE INC | 10739 KINSMAN RD P O BOX 345 | | | | NEWBURY | OH | 44065 | |
| 4877714 | HI MARK INTERNATIONAL CO LTD | JOHNNY CHEN | 11F NO. 149 ROOSEVELT RD SEC 3 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4873324 | HI NEIGHBOR | BRENT Y SELLECK | 118 ALBANY STREET | | | CAZENOVIA | NY | 13035 | |
| 4865320 | HI OCTANE CORPORATION | 30415 REMINGTON RD | | | | CASTAIC | CA | 91384 | |
| 4836847 | HI POINT PROPERTIES | Redacted | | | | | | | |
| 4798830 | HI PRO SPEED INTL INC | DBA AUTO GRIMMIG | 15332 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4801164 | HI Q TELECOM INC | DBA HQTELECOM | 6175 NW 153 ST | | | MIAMI LAKES | FL | 33016 | |
| 4860432 | HI ROLLERS SPORTSWEAR LTD | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4879309 | HI SPEED INDUSTRIAL SERVICE | MOCK INC | PO BOX 2959 | | | JACKSON | MS | 39207 | |
| 4874539 | HI TEC EQUIPMENT COMPANY | CURTIS G WILLIAMS | 39444 INTREPID ROAD | | | TEMECULA | CA | 92592 | |
| 5790394 | HI TECH AIR CONDITIONING SERVICE, INC | JOSEPH SIANO, PRESIDENT | 60 OTIS STREET | | | WEST BABYLON | NY | 11704 | |
| 5796469 | Hi Tech Air Conditioning Service, Inc. | 60 Otis Street | | | | West Babylon | NY | 11704 | |
| 5796470 | HI TECH AIR CONDITIONING SERVICES, INC | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| 5790395 | HI TECH AIR CONDITIONING SERVICES, INC | GARY STONESCAPE, DFM | 60 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| 4871161 | HI TECH ELECTRIC COMPANY | 839 LENOX AVE SUITE A | | | | PORTAGE | MI | 49024 | |
| 4859251 | HI TECH ELECTRIC INC | 1181 EMPIRE CENTRAL DR | | | | DALLAS | TX | 75247 | |
| 4861524 | HI TECH FLOORING INC | 166 W UNION STREET | | | | KINGSTON | PA | 18704 | |
| 4876887 | HI TECH PLUMBING CONTRACTORS INC | HI-TECH PLUMBING CONTRACTORS INC | 3485 BRICK DR | | | ROCKFORD | IL | 61109 | |
| 4876888 | HI TECH REFRIGERATION | 6148 MORGAN CT | | | | MINNEAPOLIS | MN | 55419-2013 | |
| 4859541 | HI TECH SAFE & LOCK COMPANY INC | 122 W CUNTON RD | | | | HOWELL | MI | 48843 | |
| 4871792 | HI TECH SOUTHWEST | 9401 CARNEGIE SUITE 1A | | | | EL PASO | TX | 79925 | |
| 4876549 | HI TEX CO LTD | GRACE  PU | RM 2101, BLDG B , ART-TECH CNTR | NO 63 HAIER ROAD | | QINGDAO | SHANDONG | 266065 | CHINA |
| 4876552 | HI TEX CO LTD | GRACE PU | RM2101, BLD B, NO. 63 HAIER RD | ART-TECH CENTER | | QINGDAO | SHANDONG | 266071 | CHINA |
| 5793960 | HI TEX CO LTD | RM2101 BLD B NO 63 HAIER RD | | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4810875 | HI TIME WINE CELLARS | 250 OGLE STREET | | | | COSTA MESA | CA | 92627 | |
| 4873814 | HI WAY SMALL ENGINE REPAIR | CATHY A JOHNSON | 46 COUNTRY ROAD 2595 | | | AZTEC | NM | 87410 | |
| 5792404 | HI WAY SMALL ENGINE REPAIR | PO BOX 1416 | | | | AZTEC | NM | 87410 | |
| 4866346 | HIATT MANUFACTURING INC | 3600 S YOSEMITE ST SUITE 1000 | | | | DENVER | CO | 80237 | |
| 4867484 | HIATT MANUFACTURING INC | 4410 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 5639704 | HIATT NICHELLE | 138 E 5TH ST | | | | HASTINGS | NE | 68901 | |
| 4215910 | HIATT, ALLISON | Redacted | | | | | | | |
| 4287257 | HIATT, ANDREW B | Redacted | | | | | | | |
| 4382714 | HIATT, BARRY R | Redacted | | | | | | | |
| 4582083 | HIATT, BRAD | Redacted | | | | | | | |
| 4623990 | HIATT, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305744 | HIATT, HANNAH | Redacted | | | | | | | |
| 4305977 | HIATT, ISAIAH | Redacted | | | | | | | |
| 4304410 | HIATT, JENNA M | Redacted | | | | | | | |
| 4388675 | HIATT, JEREMY | Redacted | | | | | | | |
| 4551079 | HIATT, JOHN | Redacted | | | | | | | |
| 4857066 | HIATT, KAYLENE | Redacted | | | | | | | |
| 4733726 | HIATT, KEITH | Redacted | | | | | | | |
| 4460532 | HIATT, MARCELLA | Redacted | | | | | | | |
| 4584714 | HIATT, MARIA S | Redacted | | | | | | | |
| 4350415 | HIATT, MAXWELL M | Redacted | | | | | | | |
| 4514477 | HIATT, MELISSA | Redacted | | | | | | | |
| 4349200 | HIATT, RACHEL | Redacted | | | | | | | |
| 4611736 | HIATT, REBECCA | Redacted | | | | | | | |
| 4684082 | HIATT, ROBERT | Redacted | | | | | | | |
| 4857067 | HIATT, STEVEN AUSTIN | Redacted | | | | | | | |
| 4294237 | HIATT, TAMI L | Redacted | | | | | | | |
| 4884324 | HIAWATHA CORPORATION THE | PO BOX 1227 | | | | SHELTON | WA | 98584 | |
| 4796225 | HIBALY INC | DBA J ANN FASHION | 14944 SHOEMAKER AVE., | | | SANTA FE SPRINGS | CA | 90670 | |
| 4356855 | HIBBARD JR, ROBERT M | Redacted | | | | | | | |
| 4309358 | HIBBARD, ALYSSA | Redacted | | | | | | | |
| 4494166 | HIBBARD, ARIEL | Redacted | | | | | | | |
| 4289864 | HIBBARD, ASHLEY | Redacted | | | | | | | |
| 4296492 | HIBBARD, KEVIN E | Redacted | | | | | | | |
| 4730374 | HIBBARD, LORI | Redacted | | | | | | | |
| 4161783 | HIBBARD, MURPHY E | Redacted | | | | | | | |
| 4315788 | HIBBARD, SARA B | Redacted | | | | | | | |
| 5419407 | HIBBELER KENNETH | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4670593 | HIBBEN, DEBBIE | Redacted | | | | | | | |
| 4294188 | HIBBEN, KRYSTEL | Redacted | | | | | | | |
| 4635374 | HIBBERT, AINSWORTH N. | Redacted | | | | | | | |
| 4255633 | HIBBERT, ANDRE | Redacted | | | | | | | |
| 4172703 | HIBBERT, AUSTIN | Redacted | | | | | | | |
| 4344067 | HIBBERT, BERRIS | Redacted | | | | | | | |
| 4493517 | HIBBERT, CHARLES E | Redacted | | | | | | | |
| 4836848 | HIBBERT, CONRAD | Redacted | | | | | | | |
| 4329788 | HIBBERT, DAMIEN | Redacted | | | | | | | |
| 4479625 | HIBBERT, DAMIEN J | Redacted | | | | | | | |
| 4338348 | HIBBERT, DIANNA | Redacted | | | | | | | |
| 4604484 | HIBBERT, ED | Redacted | | | | | | | |
| 4398162 | HIBBERT, FRANCIA | Redacted | | | | | | | |
| 4241554 | HIBBERT, JOANNIE O | Redacted | | | | | | | |
| 4183113 | HIBBERT, JOHNATHAN G | Redacted | | | | | | | |
| 4263758 | HIBBERT, JOSHUA | Redacted | | | | | | | |
| 4609309 | HIBBERT, JUNELANE | Redacted | | | | | | | |
| 4177940 | HIBBERT, LAVIELLE G | Redacted | | | | | | | |
| 4746803 | HIBBERT, MARCELLA | Redacted | | | | | | | |
| 4669870 | HIBBERT, OLIVE | Redacted | | | | | | | |
| 4298205 | HIBBERT, REBECCA A | Redacted | | | | | | | |
| 4434230 | HIBBERT, ROHAN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438580 | HIBBERT, SANDANA S | Redacted | | | | | | | |
| 4244109 | HIBBERT, SHOYA | Redacted | | | | | | | |
| 4730088 | HIBBERT, THOMAS | Redacted | | | | | | | |
| 4229443 | HIBBERT, TREVON A | Redacted | | | | | | | |
| 4681665 | HIBBERT, URANDA | Redacted | | | | | | | |
| 4543468 | HIBBISON, KATHERINE J | Redacted | | | | | | | |
| 4577221 | HIBBITS, SAVANNA | Redacted | | | | | | | |
| 4582036 | HIBBITTS, HAYLEE | Redacted | | | | | | | |
| 4530048 | HIBBITTS, ROGAN K | Redacted | | | | | | | |
| 4686850 | HIBBITTS, TERRY W. | Redacted | | | | | | | |
| 4486326 | HIBBLER, BRENT | Redacted | | | | | | | |
| 4368501 | HIBBLER, DAYSIA M | Redacted | | | | | | | |
| 4494262 | HIBBLER, EMILY M | Redacted | | | | | | | |
| 5639715 | HIBBLER, FLORENCE | Redacted | | | | | | | |
| 4753587 | HIBBLER, GEORGIA M | Redacted | | | | | | | |
| 4680218 | HIBBLER, LEAH L | Redacted | | | | | | | |
| 4576758 | HIBBLER, VANCE L | Redacted | | | | | | | |
| 4318496 | HIBBS, BREANNA N | Redacted | | | | | | | |
| 4636562 | HIBBS, CAROL D | Redacted | | | | | | | |
| 4292694 | HIBBS, DAVID B | Redacted | | | | | | | |
| 4711319 | HIBBS, ED | Redacted | | | | | | | |
| 4495613 | HIBBS, JOSEPH D | Redacted | | | | | | | |
| 4244950 | HIBBS, TIMOTHY | Redacted | | | | | | | |
| 4278673 | HIBEN, KELSEN-JAMES D | Redacted | | | | | | | |
| 4827391 | HIBING, HENRY | Redacted | | | | | | | |
| 4727723 | HIBL, CURT | Redacted | | | | | | | |
| 4732121 | HIBLER, JOE | Redacted | | | | | | | |
| 4716354 | HIBLER, KATRICE | Redacted | | | | | | | |
| 4250815 | HIBLINE, VERNON T | Redacted | | | | | | | |
| 4144374 | HIBMA, JAROD | Redacted | | | | | | | |
| 4379564 | HICE, CODY D | Redacted | | | | | | | |
| 4240632 | HICE, LINDSAY | Redacted | | | | | | | |
| 4644189 | HICHEY, ROBERT | Redacted | | | | | | | |
| 4430641 | HICHEZ, VIANCA | Redacted | | | | | | | |
| 4756524 | HICIANO, FRANCIA V | Redacted | | | | | | | |
| 5639725 | HICK VIRGINA | 440 CARLOS AVE | | | | ASHBURN | GA | 31714 | |
| 4628990 | HICKA, GARY | Redacted | | | | | | | |
| 4628989 | HICKA, GARY | Redacted | | | | | | | |
| 4766573 | HICKAM, PATRICIA | Redacted | | | | | | | |
| 4791612 | Hickambottom, Dolores | Redacted | | | | | | | |
| 4226523 | HICKEN, AMY | Redacted | | | | | | | |
| 4316299 | HICKEN, EMILY | Redacted | | | | | | | |
| 4549754 | HICKEN, RACHEL J | Redacted | | | | | | | |
| 4555381 | HICKENBOTTOM, JACQUILYN | Redacted | | | | | | | |
| 4604917 | HICKENBOTTOM, JEANETTE | Redacted | | | | | | | |
| 4756625 | HICKENBOTTOM, LEONA | Redacted | | | | | | | |
| 4487227 | HICKERNELL, HEATHER L | Redacted | | | | | | | |
| 4465674 | HICKERNELL, MEGAN E | Redacted | | | | | | | |
| 4667897 | HICKERNELL, VICKI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318278 | HICKERSON, CELESTE | Redacted | | | | | | | |
| 4203038 | HICKERSON, CODY | Redacted | | | | | | | |
| 4564856 | HICKERSON, DAVID J | Redacted | | | | | | | |
| 4152045 | HICKERSON, DESTINY | Redacted | | | | | | | |
| 4603147 | HICKERSON, JOHN | Redacted | | | | | | | |
| 4518037 | HICKERSON, KALEB | Redacted | | | | | | | |
| 4619421 | HICKERSON, MARK | Redacted | | | | | | | |
| 4417896 | HICKERSON, MICHAEL J | Redacted | | | | | | | |
| 4307570 | HICKERSON, SHELBI A | Redacted | | | | | | | |
| 4348711 | HICKERSON, SUZANNE | Redacted | | | | | | | |
| 5639745 | HICKEY LINDA | 112 MCMAHAN | | | | SEYMOUR | MO | 65746 | |
| 4355788 | HICKEY, AARON S | Redacted | | | | | | | |
| 4337325 | HICKEY, AKIRA S | Redacted | | | | | | | |
| 4298579 | HICKEY, AMANDA | Redacted | | | | | | | |
| 4729096 | HICKEY, ANN | Redacted | | | | | | | |
| 4805849 | HICKEY, ANN | Redacted | | | | | | | |
| 4752683 | HICKEY, BARBARA A | Redacted | | | | | | | |
| 4723145 | HICKEY, BARRY C | Redacted | | | | | | | |
| 4827392 | HICKEY, BILL | Redacted | | | | | | | |
| 4214180 | HICKEY, BRANDON J | Redacted | | | | | | | |
| 4341785 | HICKEY, BRANDON L | Redacted | | | | | | | |
| 4626606 | HICKEY, BRENDA | Redacted | | | | | | | |
| 4815636 | HICKEY, CARL | Redacted | | | | | | | |
| 4574574 | HICKEY, CHRISTINA L | Redacted | | | | | | | |
| 4356753 | HICKEY, DANIEL | Redacted | | | | | | | |
| 4420147 | HICKEY, DAVID J | Redacted | | | | | | | |
| 4512268 | HICKEY, DIXIE | Redacted | | | | | | | |
| 4671768 | HICKEY, GEORGE | Redacted | | | | | | | |
| 4467585 | HICKEY, JACK T | Redacted | | | | | | | |
| 4330776 | HICKEY, JACOB | Redacted | | | | | | | |
| 4407983 | HICKEY, JAMES D | Redacted | | | | | | | |
| 4332275 | HICKEY, JAMES M | Redacted | | | | | | | |
| 4563158 | HICKEY, JASMINE M | Redacted | | | | | | | |
| 4601445 | HICKEY, JASON | Redacted | | | | | | | |
| 4211992 | HICKEY, JODACY | Redacted | | | | | | | |
| 4464867 | HICKEY, JODY | Redacted | | | | | | | |
| 4443271 | HICKEY, JOSEPH | Redacted | | | | | | | |
| 4403371 | HICKEY, JOSEPH W | Redacted | | | | | | | |
| 4725188 | HICKEY, JUSTIN | Redacted | | | | | | | |
| 4568734 | HICKEY, KELCIE | Redacted | | | | | | | |
| 4369288 | HICKEY, KELLY D | Redacted | | | | | | | |
| 4663678 | HICKEY, KERI | Redacted | | | | | | | |
| 4351419 | HICKEY, KRYSTAL | Redacted | | | | | | | |
| 4483166 | HICKEY, LAURA | Redacted | | | | | | | |
| 4816736 | HICKEY, LAUREN | Redacted | | | | | | | |
| 4345498 | HICKEY, LAURYN K | Redacted | | | | | | | |
| 4551632 | HICKEY, LORENE | Redacted | | | | | | | |
| 4662084 | HICKEY, LORRAINE | Redacted | | | | | | | |
| 4709541 | HICKEY, MARION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572112 | HICKEY, MARISSA E | Redacted | | | | | | | |
| 4347567 | HICKEY, MARYOLA G | Redacted | | | | | | | |
| 4148390 | HICKEY, MELISSA | Redacted | | | | | | | |
| 4590737 | HICKEY, MICHAEL | Redacted | | | | | | | |
| 4351772 | HICKEY, MICHAEL | Redacted | | | | | | | |
| 4421313 | HICKEY, MICHAEL | Redacted | | | | | | | |
| 4333355 | HICKEY, MICHAEL K | Redacted | | | | | | | |
| 4827393 | HICKEY, MIKE | Redacted | | | | | | | |
| 4308566 | HICKEY, NATASHA | Redacted | | | | | | | |
| 4542692 | HICKEY, NATHAN C | Redacted | | | | | | | |
| 4333692 | HICKEY, NOLAN | Redacted | | | | | | | |
| 4198116 | HICKEY, RILEIGH E | Redacted | | | | | | | |
| 4320140 | HICKEY, SHANNON | Redacted | | | | | | | |
| 4478845 | HICKEY, SHELBY | Redacted | | | | | | | |
| 4742571 | HICKEY, SHIN | Redacted | | | | | | | |
| 4554667 | HICKEY, SHIRLEY J | Redacted | | | | | | | |
| 4705051 | HICKEY, SUSAN | Redacted | | | | | | | |
| 4773852 | HICKEY, THOMAS | Redacted | | | | | | | |
| 4482828 | HICKEY, THOMAS W | Redacted | | | | | | | |
| 4157323 | HICKEY, TIMOTHY | Redacted | | | | | | | |
| 4610377 | HICKEY, TIMOTHY | Redacted | | | | | | | |
| 4855745 | Hickey, Timothy S. | Redacted | | | | | | | |
| 4263393 | HICKEY, ZHARIA S | Redacted | | | | | | | |
| 4448034 | HICKLE, BRIANA R | Redacted | | | | | | | |
| 4494662 | HICKLE, JAMES L | Redacted | | | | | | | |
| 4144227 | HICKLE, LUCAS A | Redacted | | | | | | | |
| 4311173 | HICKLE, MADISON K | Redacted | | | | | | | |
| 4876865 | HICKLIN GARAGE DOORS | HICKLIN OVERHEAD DOORS INC | 5201 NE 14TH ST SUITE C | | | DES MOINES | IA | 50313 | |
| 4477901 | HICKLIN, ALAN M | Redacted | | | | | | | |
| 4151814 | HICKLIN, KAREN K | Redacted | | | | | | | |
| 4338283 | HICKLIN, SHAYLA | Redacted | | | | | | | |
| 4198306 | HICKLING, DARIUS | Redacted | | | | | | | |
| 4315172 | HICKLING, HAVILAH | Redacted | | | | | | | |
| 4179759 | HICKLING, LEIGH R | Redacted | | | | | | | |
| 4628193 | HICKMAN  JR, HERBERT | Redacted | | | | | | | |
| 4873623 | HICKMAN & WILLIAMS PROPERTIES LLC | C/O WH MCAFEE LLC | 252 KEYS FERRY STREET | | | MCDONOUGH | GA | 30253 | |
| 4858447 | HICKMAN COUNTY TIMES INC | 104 N CENTRAL AVE P O BOX 100 | | | | CENTERVILLE | TN | 37033 | |
| 4858692 | HICKMAN PROPERTIES I LLC | 1091 HOLTON ROAD | | | | GROVE CITY | OH | 43123 | |
| 4190763 | HICKMAN, ALEC J | Redacted | | | | | | | |
| 4331935 | HICKMAN, ALEXANDRA M | Redacted | | | | | | | |
| 4668226 | HICKMAN, ALFREDO | Redacted | | | | | | | |
| 4856733 | HICKMAN, AMANDA | Redacted | | | | | | | |
| 4434095 | HICKMAN, AMBER | Redacted | | | | | | | |
| 4340872 | HICKMAN, ANDRE | Redacted | | | | | | | |
| 4720939 | HICKMAN, ANDREA | Redacted | | | | | | | |
| 4550251 | HICKMAN, ANDREW J | Redacted | | | | | | | |
| 4266144 | HICKMAN, ANITA | Redacted | | | | | | | |
| 4456060 | HICKMAN, ASHLEY | Redacted | | | | | | | |
| 4398270 | HICKMAN, ASHLEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308707 | HICKMAN, AYRRANA | Redacted | | | | | | | |
| 4457101 | HICKMAN, BARBRA | Redacted | | | | | | | |
| 4625316 | HICKMAN, BONNIE | Redacted | | | | | | | |
| 4578919 | HICKMAN, BRIANA L | Redacted | | | | | | | |
| 4520003 | HICKMAN, BRODIE C | Redacted | | | | | | | |
| 4577768 | HICKMAN, BROOKE E | Redacted | | | | | | | |
| 4230251 | HICKMAN, BRYCE | Redacted | | | | | | | |
| 4667694 | HICKMAN, BRYON | Redacted | | | | | | | |
| 4521842 | HICKMAN, CARAH B | Redacted | | | | | | | |
| 4510762 | HICKMAN, CHARITY | Redacted | | | | | | | |
| 4371331 | HICKMAN, CHASE | Redacted | | | | | | | |
| 4523410 | HICKMAN, CHASE | Redacted | | | | | | | |
| 4739697 | HICKMAN, CHRISTY | Redacted | | | | | | | |
| 4419271 | HICKMAN, CHYNNA M | Redacted | | | | | | | |
| 4260877 | HICKMAN, COSANDRA N | Redacted | | | | | | | |
| 4374288 | HICKMAN, DAETRIANNA J | Redacted | | | | | | | |
| 4541856 | HICKMAN, DARRYL | Redacted | | | | | | | |
| 4460726 | HICKMAN, DAVID | Redacted | | | | | | | |
| 4234589 | HICKMAN, DAVID A | Redacted | | | | | | | |
| 4512803 | HICKMAN, DEBORAH | Redacted | | | | | | | |
| 4594892 | HICKMAN, DELILAH | Redacted | | | | | | | |
| 4429016 | HICKMAN, DELLA | Redacted | | | | | | | |
| 4533120 | HICKMAN, DENISE | Redacted | | | | | | | |
| 4232213 | HICKMAN, DUANE A | Redacted | | | | | | | |
| 4525437 | HICKMAN, EBONIE M | Redacted | | | | | | | |
| 4283016 | HICKMAN, EDDIE | Redacted | | | | | | | |
| 4751203 | HICKMAN, GAIL | Redacted | | | | | | | |
| 4691336 | HICKMAN, GLORIA | Redacted | | | | | | | |
| 4695714 | HICKMAN, GORDON | Redacted | | | | | | | |
| 4596984 | HICKMAN, HARVEY | Redacted | | | | | | | |
| 4493486 | HICKMAN, HEIDI E | Redacted | | | | | | | |
| 4634369 | HICKMAN, HENDERSON M | Redacted | | | | | | | |
| 4664296 | HICKMAN, HENRY | Redacted | | | | | | | |
| 4816737 | HICKMAN, HILARY AND BILL | Redacted | | | | | | | |
| 4585149 | HICKMAN, JAMES | Redacted | | | | | | | |
| 4521934 | HICKMAN, JAMES E | Redacted | | | | | | | |
| 4584870 | HICKMAN, JANICE | Redacted | | | | | | | |
| 4337874 | HICKMAN, JARRETT M | Redacted | | | | | | | |
| 4366737 | HICKMAN, JARROD | Redacted | | | | | | | |
| 4192333 | HICKMAN, JASON | Redacted | | | | | | | |
| 4571213 | HICKMAN, JASON M | Redacted | | | | | | | |
| 4750494 | HICKMAN, JELETA B | Redacted | | | | | | | |
| 4454387 | HICKMAN, JENAE | Redacted | | | | | | | |
| 4746556 | HICKMAN, JENNIFER | Redacted | | | | | | | |
| 4685509 | HICKMAN, JOHN | Redacted | | | | | | | |
| 4636766 | HICKMAN, JOSEPH | Redacted | | | | | | | |
| 4429721 | HICKMAN, JOSEPH | Redacted | | | | | | | |
| 4324450 | HICKMAN, JUSTIN | Redacted | | | | | | | |
| 4263796 | HICKMAN, JUSTIN T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4539527 | HICKMAN, KAITLIN A | Redacted | | | | | | | |
| 4581430 | HICKMAN, KAITLYN L | Redacted | | | | | | | |
| 4487593 | HICKMAN, KEAIYJANAY | Redacted | | | | | | | |
| 4250963 | HICKMAN, LAMARKUS | Redacted | | | | | | | |
| 4251225 | HICKMAN, LAMARKUS A | Redacted | | | | | | | |
| 4619691 | HICKMAN, LAURA L | Redacted | | | | | | | |
| 4592459 | HICKMAN, LINDA G | Redacted | | | | | | | |
| 4243316 | HICKMAN, LINDA L | Redacted | | | | | | | |
| 4748397 | HICKMAN, LLOYD | Redacted | | | | | | | |
| 4334139 | HICKMAN, LLOYD | Redacted | | | | | | | |
| 4754011 | HICKMAN, MAE | Redacted | | | | | | | |
| 4521450 | HICKMAN, MAKAYLA R | Redacted | | | | | | | |
| 4152101 | HICKMAN, MARCUS | Redacted | | | | | | | |
| 4512856 | HICKMAN, MARISHA | Redacted | | | | | | | |
| 4774863 | HICKMAN, MARSHA | Redacted | | | | | | | |
| 4750855 | HICKMAN, MARVA | Redacted | | | | | | | |
| 4410991 | HICKMAN, MARY K | Redacted | | | | | | | |
| 4309236 | HICKMAN, MEGHANN | Redacted | | | | | | | |
| 4371001 | HICKMAN, MELISSA | Redacted | | | | | | | |
| 4491124 | HICKMAN, MELISSA | Redacted | | | | | | | |
| 4698738 | HICKMAN, MICHAEL | Redacted | | | | | | | |
| 4673245 | HICKMAN, MICHAEL | Redacted | | | | | | | |
| 4389395 | HICKMAN, MIKAYLA | Redacted | | | | | | | |
| 4150793 | HICKMAN, NANCY D | Redacted | | | | | | | |
| 4521254 | HICKMAN, NATASHA R | Redacted | | | | | | | |
| 4509554 | HICKMAN, NICOLE | Redacted | | | | | | | |
| 4640645 | HICKMAN, NORMA F | Redacted | | | | | | | |
| 4580037 | HICKMAN, ORIAN S | Redacted | | | | | | | |
| 4262032 | HICKMAN, REBECCA L | Redacted | | | | | | | |
| 4710765 | HICKMAN, ROBERT | Redacted | | | | | | | |
| 4793574 | Hickman, Robert & Lanette | Redacted | | | | | | | |
| 4664700 | HICKMAN, ROXIE | Redacted | | | | | | | |
| 4657018 | HICKMAN, RUDINA | Redacted | | | | | | | |
| 4642654 | HICKMAN, RUTH | Redacted | | | | | | | |
| 4297658 | HICKMAN, SARANISHA | Redacted | | | | | | | |
| 4663968 | HICKMAN, SHEILA | Redacted | | | | | | | |
| 4516124 | HICKMAN, SPENCER W | Redacted | | | | | | | |
| 4638895 | HICKMAN, SYLVIA | Redacted | | | | | | | |
| 4405648 | HICKMAN, TASMIN | Redacted | | | | | | | |
| 4765819 | HICKMAN, TERASA | Redacted | | | | | | | |
| 4618772 | HICKMAN, TERRESA | Redacted | | | | | | | |
| 4748180 | HICKMAN, TOMMIE | Redacted | | | | | | | |
| 4853697 | Hickman, Viki | Redacted | | | | | | | |
| 4621603 | HICKMAN, WALTER | Redacted | | | | | | | |
| 4370598 | HICKMAN, WHITNEY C | Redacted | | | | | | | |
| 4707884 | HICKMAN, WILLIAM | Redacted | | | | | | | |
| 4571513 | HICKMAN, ZACHARY | Redacted | | | | | | | |
| 4184138 | HICKMON, CONNIE | Redacted | | | | | | | |
| 4588624 | HICKMON, DELORES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550155 | HICKMON, EMMA K | Redacted | | | | | | | |
| 4511169 | HICKMON, FELICIA | Redacted | | | | | | | |
| 4721812 | HICKMON, GLORIA F | Redacted | | | | | | | |
| 4587495 | HICKMON, SHANNA | Redacted | | | | | | | |
| 4625522 | HICKMON, WANDA | Redacted | | | | | | | |
| 4425544 | HICKMOTT, JACQUELINE | Redacted | | | | | | | |
| 4316917 | HICKOK, CHARLENE G | Redacted | | | | | | | |
| 4144365 | HICKOK, CORINNE G | Redacted | | | | | | | |
| 4684065 | HICKOK, JEFFREY | Redacted | | | | | | | |
| 4530959 | HICKOK, TRISTAN P | Redacted | | | | | | | |
| 4693175 | HICKOK, YVONNE | Redacted | | | | | | | |
| 5830393 | HICKORY DAILY RECORD | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | | MORGANTON | NC | 28655 | |
| 4870995 | HICKORY FARMS INC | 811 MADISON AVE 5TH FLOOR | | | | TOLEDO | OH | 43604 | |
| 4779342 | Hickory Plaza Shopping Center, Inc. | Hermitage Towne Plaza | P.O. Box 645223 | | | Pittsburgh | PA | 15264-5223 | |
| 4799191 | HICKORY POINT LLC | P O BOX 74740 | | | | CLEVELAND | OH | 44194 | |
| 4779535 | Hickory Point LLC c/o CBL & Associates Properties, Inc | 2030 Hamilton Place Blvd. | Suite 500 CBL Center | | | Chattanooga | TN | 37421 | |
| 4784722 | HICKORYTECH | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |
| 4836849 | HICKOX, CHRIS | Redacted | | | | | | | |
| 4675332 | HICKOX, JOE | Redacted | | | | | | | |
| 4302330 | HICKOX, LEANN J | Redacted | | | | | | | |
| 4310933 | HICKROD, BRANDON J | Redacted | | | | | | | |
| 4884243 | HICKS & SONS LAWN MAINTENANCE INC | PO BOX 1059 | | | | WINTERVILLE | NC | 28590 | |
| 5639798 | HICKS BRAD | 2504 MAYS CROSSROAD RD NONE | | | | YOUNGSVILLE | NC | 27596 | |
| 4874718 | HICKS BUSINESS HOLDINGS LLC | DARYL GENE HICKS | 2218 W. PILAKLAKAHA AVE | | | AUBURNDALE | FL | 33823 | |
| 5639801 | HICKS CAROLINE | 300 SEALS LN | | | | TAZEWELL | VA | 24651 | |
| 5419409 | HICKS CHARLES R JR AND EARLINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4858849 | HICKS CLASSIC CONCRETE INC | 1105 LAWRENCE AVE | | | | LAWRENCE | KS | 66049 | |
| 4876789 | HICKS COOLING & HEATING | HCH INC | 2030 HOLLY AVE STE #4 | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4406007 | HICKS JACQUES, TAUNYA | Redacted | | | | | | | |
| 5639843 | HICKS JOEL A | PO BOX 297 | | | | JACKSON | SC | 29831 | |
| 5639846 | HICKS JUDY | 2144 RURAL RETREAT | | | | LENOIR | NC | 28645 | |
| 5639864 | HICKS LINDSAY | 301 66TH ST SE B | | | | CHARLESTON | WV | 25304 | |
| 5639868 | HICKS MARCELLA | 366 CRAIGTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5639872 | HICKS MARIE | 825 EAST BRYAN | | | | DOUGLAS | GA | 31533 | |
| 5639901 | HICKS SARAH | 313 BROOK HOLLOW DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5639908 | HICKS SHONITA | 2415 BRIERWOOD DR APT140 | | | | ALBANY | GA | 31705 | |
| 4423023 | HICKS, ABIGAIL | Redacted | | | | | | | |
| 4525304 | HICKS, ADRIAN D | Redacted | | | | | | | |
| 4471697 | HICKS, ALAN D | Redacted | | | | | | | |
| 4370051 | HICKS, ALANA | Redacted | | | | | | | |
| 4256630 | HICKS, ALEISHA | Redacted | | | | | | | |
| 4579436 | HICKS, ALEXANDER | Redacted | | | | | | | |
| 4467273 | HICKS, ALEXANDRIA | Redacted | | | | | | | |
| 4593714 | HICKS, ALICE L | Redacted | | | | | | | |
| 4685014 | HICKS, ALISON | Redacted | | | | | | | |
| 4384389 | HICKS, ALISON L | Redacted | | | | | | | |
| 4399269 | HICKS, ALLANA D | Redacted | | | | | | | |
| 4585372 | HICKS, ALLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150593 | HICKS, ALLYSSA | Redacted | | | | | | | |
| 4239840 | HICKS, ALPHA C | Redacted | | | | | | | |
| 4276358 | HICKS, ALYSSA | Redacted | | | | | | | |
| 4495345 | HICKS, ALYSSA J | Redacted | | | | | | | |
| 4214695 | HICKS, ALYSSA R | Redacted | | | | | | | |
| 4433976 | HICKS, AMANDA E | Redacted | | | | | | | |
| 4361237 | HICKS, AMANDA K | Redacted | | | | | | | |
| 4590035 | HICKS, AMBER | Redacted | | | | | | | |
| 4453939 | HICKS, AMBER | Redacted | | | | | | | |
| 4311332 | HICKS, AMBER N | Redacted | | | | | | | |
| 4385401 | HICKS, AMY L | Redacted | | | | | | | |
| 4310532 | HICKS, ANDRE J | Redacted | | | | | | | |
| 4680093 | HICKS, ANDREA | Redacted | | | | | | | |
| 4287415 | HICKS, ANDREW | Redacted | | | | | | | |
| 4232483 | HICKS, ANDREW | Redacted | | | | | | | |
| 4550057 | HICKS, ANDREW S | Redacted | | | | | | | |
| 4353348 | HICKS, ANNA M | Redacted | | | | | | | |
| 4719635 | HICKS, ANTHONY E | Redacted | | | | | | | |
| 4383569 | HICKS, ANTONIA | Redacted | | | | | | | |
| 4410845 | HICKS, ANTONIO A | Redacted | | | | | | | |
| 4538401 | HICKS, ASHIANTI | Redacted | | | | | | | |
| 4480846 | HICKS, ASHLEY | Redacted | | | | | | | |
| 4355858 | HICKS, ASHLEY | Redacted | | | | | | | |
| 4305053 | HICKS, ASIA S | Redacted | | | | | | | |
| 4408013 | HICKS, ASMAR N | Redacted | | | | | | | |
| 4478911 | HICKS, AUTUMN | Redacted | | | | | | | |
| 4493178 | HICKS, BENJAMIN | Redacted | | | | | | | |
| 4745601 | HICKS, BEVERLY | Redacted | | | | | | | |
| 4704311 | HICKS, BILLY | Redacted | | | | | | | |
| 4675644 | HICKS, BILLY | Redacted | | | | | | | |
| 4632303 | HICKS, BLANCHE | Redacted | | | | | | | |
| 4543918 | HICKS, BOBBY D | Redacted | | | | | | | |
| 4692984 | HICKS, BRANDON | Redacted | | | | | | | |
| 4512742 | HICKS, BRANDON D | Redacted | | | | | | | |
| 4465760 | HICKS, BRANDYN | Redacted | | | | | | | |
| 4558797 | HICKS, BRIAN | Redacted | | | | | | | |
| 4430003 | HICKS, BRITTANIE | Redacted | | | | | | | |
| 4388173 | HICKS, BRITTANY | Redacted | | | | | | | |
| 4182005 | HICKS, BRITTANY D | Redacted | | | | | | | |
| 4389392 | HICKS, BRYDON D | Redacted | | | | | | | |
| 4690635 | HICKS, BUSTER | Redacted | | | | | | | |
| 4536932 | HICKS, CAITLIN J | Redacted | | | | | | | |
| 4302535 | HICKS, CARL D | Redacted | | | | | | | |
| 4686097 | HICKS, CAROL | Redacted | | | | | | | |
| 4350294 | HICKS, CAROL | Redacted | | | | | | | |
| 4236781 | HICKS, CAROL F | Redacted | | | | | | | |
| 4232116 | HICKS, CAROLE E | Redacted | | | | | | | |
| 4543170 | HICKS, CENTRAL | Redacted | | | | | | | |
| 4531722 | HICKS, CHANDELLE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6416 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4754999 | HICKS, CHARLES | Redacted | | | | | | | |
| 4746603 | HICKS, CHARLES | Redacted | | | | | | | |
| 4742916 | HICKS, CHARLES | Redacted | | | | | | | |
| 4700204 | HICKS, CHARLES | Redacted | | | | | | | |
| 4619935 | HICKS, CHARLES | Redacted | | | | | | | |
| 4240184 | HICKS, CHARLES W | Redacted | | | | | | | |
| 4318159 | HICKS, CHELSEY L | Redacted | | | | | | | |
| 4593759 | HICKS, CHESTER | Redacted | | | | | | | |
| 4352761 | HICKS, CHIQUITA M | Redacted | | | | | | | |
| 4360183 | HICKS, CHONTALICE K | Redacted | | | | | | | |
| 4244724 | HICKS, CHRISTIAN A | Redacted | | | | | | | |
| 4637608 | HICKS, CHRISTINE | Redacted | | | | | | | |
| 4238364 | HICKS, CHRISTOPHER | Redacted | | | | | | | |
| 4412814 | HICKS, CHRISTOPHER B | Redacted | | | | | | | |
| 4775255 | HICKS, CINDY | Redacted | | | | | | | |
| 4757253 | HICKS, CLARENCE | Redacted | | | | | | | |
| 4736377 | HICKS, CLAUDIA | Redacted | | | | | | | |
| 4521299 | HICKS, CLAUDIA M | Redacted | | | | | | | |
| 4737632 | HICKS, CLYDE J | Redacted | | | | | | | |
| 4722079 | HICKS, COLLEEN | Redacted | | | | | | | |
| 4727818 | HICKS, CONNIE | Redacted | | | | | | | |
| 4266838 | HICKS, COREY A | Redacted | | | | | | | |
| 4233154 | HICKS, CRAVIONTA | Redacted | | | | | | | |
| 4393698 | HICKS, CURTIS | Redacted | | | | | | | |
| 4463209 | HICKS, CURTIS | Redacted | | | | | | | |
| 4336674 | HICKS, CYNTHIA | Redacted | | | | | | | |
| 4517553 | HICKS, CYNTHIA R | Redacted | | | | | | | |
| 4361367 | HICKS, DAJANAI L | Redacted | | | | | | | |
| 4767283 | HICKS, DALE | Redacted | | | | | | | |
| 4162819 | HICKS, DAMON | Redacted | | | | | | | |
| 4658337 | HICKS, DANA | Redacted | | | | | | | |
| 4178805 | HICKS, DARIAN | Redacted | | | | | | | |
| 4179709 | HICKS, DARRYL A | Redacted | | | | | | | |
| 4163068 | HICKS, DAVID | Redacted | | | | | | | |
| 4328865 | HICKS, DAVID | Redacted | | | | | | | |
| 4745086 | HICKS, DAVID | Redacted | | | | | | | |
| 4246817 | HICKS, DAVID E | Redacted | | | | | | | |
| 4520344 | HICKS, DAVID L | Redacted | | | | | | | |
| 4168836 | HICKS, DAVID L | Redacted | | | | | | | |
| 4762921 | HICKS, DAVID M | Redacted | | | | | | | |
| 4486207 | HICKS, DAWN | Redacted | | | | | | | |
| 4355276 | HICKS, DEANDRE | Redacted | | | | | | | |
| 4627419 | HICKS, DEBORA | Redacted | | | | | | | |
| 4518718 | HICKS, DEBORAH | Redacted | | | | | | | |
| 4560293 | HICKS, DEBRA | Redacted | | | | | | | |
| 4340374 | HICKS, DEJA | Redacted | | | | | | | |
| 4616159 | HICKS, DELVORINE | Redacted | | | | | | | |
| 4229538 | HICKS, DENARIO | Redacted | | | | | | | |
| 4242012 | HICKS, DEREK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569584 | HICKS, DERRICK W | Redacted | | | | | | | |
| 4523249 | HICKS, DESSNIE | Redacted | | | | | | | |
| 4286193 | HICKS, DEVANN J | Redacted | | | | | | | |
| 4475049 | HICKS, DEVIN T | Redacted | | | | | | | |
| 4540918 | HICKS, DIANE M | Redacted | | | | | | | |
| 4212976 | HICKS, DINORAH E | Redacted | | | | | | | |
| 4767560 | HICKS, DONALD | Redacted | | | | | | | |
| 4641775 | HICKS, DONALD E. | Redacted | | | | | | | |
| 4250290 | HICKS, DONTAVIOUS D | Redacted | | | | | | | |
| 4627684 | HICKS, DOREEN | Redacted | | | | | | | |
| 4613489 | HICKS, DOROTHY | Redacted | | | | | | | |
| 4716180 | HICKS, DORTHY | Redacted | | | | | | | |
| 4574859 | HICKS, DRE KEARRA D | Redacted | | | | | | | |
| 4325710 | HICKS, DUNNAVICK P | Redacted | | | | | | | |
| 4173018 | HICKS, DWANN J | Redacted | | | | | | | |
| 4300962 | HICKS, EBONY | Redacted | | | | | | | |
| 4518210 | HICKS, ECHO R | Redacted | | | | | | | |
| 4375812 | HICKS, EDWARD | Redacted | | | | | | | |
| 4309218 | HICKS, ELAYNE | Redacted | | | | | | | |
| 4666309 | HICKS, ELIZABETH A. | Redacted | | | | | | | |
| 4305483 | HICKS, ELIZABETH R | Redacted | | | | | | | |
| 4375176 | HICKS, EMBRA D | Redacted | | | | | | | |
| 4145706 | HICKS, EMILY S | Redacted | | | | | | | |
| 4345657 | HICKS, EMMA | Redacted | | | | | | | |
| 4760458 | HICKS, EMMA | Redacted | | | | | | | |
| 4558625 | HICKS, ERIC | Redacted | | | | | | | |
| 4776661 | HICKS, ERIC | Redacted | | | | | | | |
| 4760826 | HICKS, ERICK | Redacted | | | | | | | |
| 4726815 | HICKS, ETHEL | Redacted | | | | | | | |
| 4774026 | HICKS, ETTA M | Redacted | | | | | | | |
| 4584560 | HICKS, EUGENE | Redacted | | | | | | | |
| 4584344 | HICKS, EVA | Redacted | | | | | | | |
| 4650505 | HICKS, EVERETTE A | Redacted | | | | | | | |
| 4685830 | HICKS, FONELIA | Redacted | | | | | | | |
| 4621978 | HICKS, FOREST | Redacted | | | | | | | |
| 4593550 | HICKS, FRANCIS | Redacted | | | | | | | |
| 4668097 | HICKS, FRANCIS | Redacted | | | | | | | |
| 4617869 | HICKS, FRIGGA | Redacted | | | | | | | |
| 4760615 | HICKS, GARY L | Redacted | | | | | | | |
| 4466361 | HICKS, GARY L | Redacted | | | | | | | |
| 4255172 | HICKS, GEORGE C | Redacted | | | | | | | |
| 4690597 | HICKS, GERALD | Redacted | | | | | | | |
| 4259090 | HICKS, GIMY L | Redacted | | | | | | | |
| 4711639 | HICKS, GLORIA | Redacted | | | | | | | |
| 4244760 | HICKS, GREGORY | Redacted | | | | | | | |
| 4492624 | HICKS, GRETCHEN A | Redacted | | | | | | | |
| 4693931 | HICKS, GROVER | Redacted | | | | | | | |
| 4678309 | HICKS, GWENDOLYN K | Redacted | | | | | | | |
| 4383595 | HICKS, HALEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457666 | HICKS, HANNAH J | Redacted | | | | | | | |
| 4630993 | HICKS, HANSRANI | Redacted | | | | | | | |
| 4771707 | HICKS, HARRIET | Redacted | | | | | | | |
| 4549620 | HICKS, HARRY E | Redacted | | | | | | | |
| 4314955 | HICKS, HEATHER | Redacted | | | | | | | |
| 4762475 | HICKS, HELEN B | Redacted | | | | | | | |
| 4228852 | HICKS, HORECIA J | Redacted | | | | | | | |
| 4622107 | HICKS, JAMES | Redacted | | | | | | | |
| 4605778 | HICKS, JAMES | Redacted | | | | | | | |
| 4658966 | HICKS, JAMES E | Redacted | | | | | | | |
| 4349557 | HICKS, JANAE S | Redacted | | | | | | | |
| 4770123 | HICKS, JANE | Redacted | | | | | | | |
| 4211302 | HICKS, JANET D | Redacted | | | | | | | |
| 4621236 | HICKS, JANET L | Redacted | | | | | | | |
| 4608028 | HICKS, JANIS | Redacted | | | | | | | |
| 4424263 | HICKS, JAQUANA M | Redacted | | | | | | | |
| 4282576 | HICKS, JARED | Redacted | | | | | | | |
| 4148322 | HICKS, JARRETT E | Redacted | | | | | | | |
| 4555700 | HICKS, JASMINE | Redacted | | | | | | | |
| 4151890 | HICKS, JASON | Redacted | | | | | | | |
| 4446588 | HICKS, JASON M | Redacted | | | | | | | |
| 4736510 | HICKS, JEFFREY | Redacted | | | | | | | |
| 4535274 | HICKS, JEFFREY | Redacted | | | | | | | |
| 4207847 | HICKS, JEM UNGER | Redacted | | | | | | | |
| 4528263 | HICKS, JENNIFER | Redacted | | | | | | | |
| 4263859 | HICKS, JENNIFER B | Redacted | | | | | | | |
| 4372245 | HICKS, JENNIFER M | Redacted | | | | | | | |
| 4755466 | HICKS, JENNIFER M | Redacted | | | | | | | |
| 4387483 | HICKS, JEREMY T | Redacted | | | | | | | |
| 4228862 | HICKS, JERRY | Redacted | | | | | | | |
| 4420718 | HICKS, JESSE | Redacted | | | | | | | |
| 4733219 | HICKS, JESSICA | Redacted | | | | | | | |
| 4483053 | HICKS, JESUS M | Redacted | | | | | | | |
| 4836850 | HICKS, JIM | Redacted | | | | | | | |
| 4650152 | HICKS, JIMMY | Redacted | | | | | | | |
| 4537406 | HICKS, JO LISA | Redacted | | | | | | | |
| 4688158 | HICKS, JOHN | Redacted | | | | | | | |
| 4251428 | HICKS, JOHN W | Redacted | | | | | | | |
| 4406227 | HICKS, JOHNNETTE | Redacted | | | | | | | |
| 4410029 | HICKS, JONATHAN | Redacted | | | | | | | |
| 4559698 | HICKS, JOYCE | Redacted | | | | | | | |
| 4670740 | HICKS, JOYCE | Redacted | | | | | | | |
| 4231441 | HICKS, JUANITA | Redacted | | | | | | | |
| 4316332 | HICKS, JUDY A | Redacted | | | | | | | |
| 4166178 | HICKS, JUDY A | Redacted | | | | | | | |
| 4836851 | HICKS, JULIE | Redacted | | | | | | | |
| 4161432 | HICKS, JUSTIN | Redacted | | | | | | | |
| 4530441 | HICKS, JUSTIN D | Redacted | | | | | | | |
| 4177867 | HICKS, KAELAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258462 | HICKS, KAHLA M | Redacted | | | | | | | |
| 4816738 | HICKS, KAREN | Redacted | | | | | | | |
| 4740996 | HICKS, KAREN | Redacted | | | | | | | |
| 4686609 | HICKS, KATHERINE | Redacted | | | | | | | |
| 4560360 | HICKS, KATHRYN P | Redacted | | | | | | | |
| 4581175 | HICKS, KATRINA A | Redacted | | | | | | | |
| 4463741 | HICKS, KAYLA | Redacted | | | | | | | |
| 4568314 | HICKS, KAYLA | Redacted | | | | | | | |
| 4390960 | HICKS, KAYLEE C | Redacted | | | | | | | |
| 4261627 | HICKS, KENDALL P | Redacted | | | | | | | |
| 4147826 | HICKS, KERRY | Redacted | | | | | | | |
| 4325368 | HICKS, KEVIN | Redacted | | | | | | | |
| 4220421 | HICKS, KEVIN | Redacted | | | | | | | |
| 4463644 | HICKS, KEVINA | Redacted | | | | | | | |
| 4344772 | HICKS, KEYA | Redacted | | | | | | | |
| 4567920 | HICKS, KIMBALL A | Redacted | | | | | | | |
| 4375255 | HICKS, KIMBERLY | Redacted | | | | | | | |
| 4713137 | HICKS, KIMBERLY K | Redacted | | | | | | | |
| 4417474 | HICKS, KIMIKO L | Redacted | | | | | | | |
| 4471162 | HICKS, KORI C | Redacted | | | | | | | |
| 4401548 | HICKS, KRISTIANA | Redacted | | | | | | | |
| 4415484 | HICKS, KRYSTOFFER | Redacted | | | | | | | |
| 4308829 | HICKS, KYLE | Redacted | | | | | | | |
| 4340533 | HICKS, KYRA | Redacted | | | | | | | |
| 4303114 | HICKS, LAKEASHA | Redacted | | | | | | | |
| 4240851 | HICKS, LAKIRA | Redacted | | | | | | | |
| 4595663 | HICKS, LARITZA | Redacted | | | | | | | |
| 4733201 | HICKS, LARRY D | Redacted | | | | | | | |
| 4606941 | HICKS, LATANYA | Redacted | | | | | | | |
| 4553182 | HICKS, LATONYA | Redacted | | | | | | | |
| 4753942 | HICKS, LAURIE | Redacted | | | | | | | |
| 4251193 | HICKS, LAWANDA M | Redacted | | | | | | | |
| 4663716 | HICKS, LAWRENCE M | Redacted | | | | | | | |
| 4517866 | HICKS, LEA | Redacted | | | | | | | |
| 4748801 | HICKS, LEONA A | Redacted | | | | | | | |
| 4630221 | HICKS, LEONARD | Redacted | | | | | | | |
| 4669326 | HICKS, LESLIE A | Redacted | | | | | | | |
| 4357011 | HICKS, LINDA | Redacted | | | | | | | |
| 4490073 | HICKS, LINDA C | Redacted | | | | | | | |
| 4145541 | HICKS, LINDA D | Redacted | | | | | | | |
| 4770018 | HICKS, LISA | Redacted | | | | | | | |
| 4674518 | HICKS, LISA | Redacted | | | | | | | |
| 4610764 | HICKS, LISA | Redacted | | | | | | | |
| 4619704 | HICKS, LLOYD | Redacted | | | | | | | |
| 4541812 | HICKS, LOGAN | Redacted | | | | | | | |
| 4714247 | HICKS, LOIS | Redacted | | | | | | | |
| 4238521 | HICKS, LORA B | Redacted | | | | | | | |
| 4284940 | HICKS, LORRAINE S | Redacted | | | | | | | |
| 4277365 | HICKS, LOUELLA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659964 | HICKS, LUCILLE N | Redacted | | | | | | | |
| 4394557 | HICKS, LYNETTE | Redacted | | | | | | | |
| 4816739 | HICKS, LYNETTE | Redacted | | | | | | | |
| 4584363 | HICKS, MABLE | Redacted | | | | | | | |
| 4410110 | HICKS, MAKAYLA | Redacted | | | | | | | |
| 4666146 | HICKS, MALISSA | Redacted | | | | | | | |
| 4730614 | HICKS, MARGARET | Redacted | | | | | | | |
| 4677908 | HICKS, MARILYN B | Redacted | | | | | | | |
| 4855583 | Hicks, Mark D. | Redacted | | | | | | | |
| 4288925 | HICKS, MARK DOUGLAS | Redacted | | | | | | | |
| 4689724 | HICKS, MARRY J | Redacted | | | | | | | |
| 4730389 | HICKS, MARTHA | Redacted | | | | | | | |
| 4241350 | HICKS, MARTINEA | Redacted | | | | | | | |
| 4757757 | HICKS, MARY R | Redacted | | | | | | | |
| 4516059 | HICKS, MATTHEW B | Redacted | | | | | | | |
| 4245574 | HICKS, MAUDA C | Redacted | | | | | | | |
| 4378877 | HICKS, MECCA | Redacted | | | | | | | |
| 4184176 | HICKS, MEE YOKE | Redacted | | | | | | | |
| 4326020 | HICKS, MEGHAN | Redacted | | | | | | | |
| 4736679 | HICKS, MERRIAN | Redacted | | | | | | | |
| 4462045 | HICKS, MICHAEL | Redacted | | | | | | | |
| 4357527 | HICKS, MICHAEL | Redacted | | | | | | | |
| 4672921 | HICKS, MICHAEL | Redacted | | | | | | | |
| 4789463 | Hicks, Michael & Monique | Redacted | | | | | | | |
| 4195870 | HICKS, MICHAEL R | Redacted | | | | | | | |
| 4483850 | HICKS, MICHAELYNN | Redacted | | | | | | | |
| 4415804 | HICKS, MICHELLE A | Redacted | | | | | | | |
| 4296531 | HICKS, MICHELLE T | Redacted | | | | | | | |
| 4630636 | HICKS, MIMI | Redacted | | | | | | | |
| 4242158 | HICKS, MNEMOSYNE | Redacted | | | | | | | |
| 4267538 | HICKS, MONDRELL | Redacted | | | | | | | |
| 4361089 | HICKS, MONICA J | Redacted | | | | | | | |
| 4468569 | HICKS, MORGAN | Redacted | | | | | | | |
| 4260069 | HICKS, MYKAYLA S | Redacted | | | | | | | |
| 4605585 | HICKS, NANCY | Redacted | | | | | | | |
| 4579414 | HICKS, NATHAN | Redacted | | | | | | | |
| 4238552 | HICKS, NAVASHA | Redacted | | | | | | | |
| 4341215 | HICKS, NAVONDREA | Redacted | | | | | | | |
| 4213603 | HICKS, NICHOLAS | Redacted | | | | | | | |
| 4164670 | HICKS, NICHOLAS A | Redacted | | | | | | | |
| 4480942 | HICKS, NICOLE | Redacted | | | | | | | |
| 4716492 | HICKS, NORMA | Redacted | | | | | | | |
| 4244411 | HICKS, PAIGE A | Redacted | | | | | | | |
| 4584504 | HICKS, PALMER | Redacted | | | | | | | |
| 4675439 | HICKS, PATRICIA | Redacted | | | | | | | |
| 4615716 | HICKS, PATRICIA | Redacted | | | | | | | |
| 4369036 | HICKS, PATRICIA M | Redacted | | | | | | | |
| 4319480 | HICKS, PEGGY A | Redacted | | | | | | | |
| 4714879 | HICKS, PHAROAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625138 | HICKS, PHYLLIS | Redacted | | | | | | | |
| 4233454 | HICKS, QUADARIUS | Redacted | | | | | | | |
| 4362783 | HICKS, RACHEL | Redacted | | | | | | | |
| 4534857 | HICKS, RAHKIYA P | Redacted | | | | | | | |
| 4152441 | HICKS, RAKEEM | Redacted | | | | | | | |
| 4687288 | HICKS, RANDY | Redacted | | | | | | | |
| 4147366 | HICKS, RANDY D | Redacted | | | | | | | |
| 4370261 | HICKS, RAVEN | Redacted | | | | | | | |
| 4739408 | HICKS, RAVEN | Redacted | | | | | | | |
| 4769683 | HICKS, RAY | Redacted | | | | | | | |
| 4589581 | HICKS, RAY | Redacted | | | | | | | |
| 4593332 | HICKS, RAYMOND | Redacted | | | | | | | |
| 4193736 | HICKS, RENADA | Redacted | | | | | | | |
| 4619611 | HICKS, RICHARD | Redacted | | | | | | | |
| 4385134 | HICKS, RICHARD D | Redacted | | | | | | | |
| 4395777 | HICKS, ROB | Redacted | | | | | | | |
| 4756954 | HICKS, ROBERT | Redacted | | | | | | | |
| 4618498 | HICKS, ROBERT | Redacted | | | | | | | |
| 4281573 | HICKS, ROBERT L | Redacted | | | | | | | |
| 4598418 | HICKS, ROBERTA | Redacted | | | | | | | |
| 4381454 | HICKS, ROBYN | Redacted | | | | | | | |
| 4608327 | HICKS, ROGER | Redacted | | | | | | | |
| 4255317 | HICKS, RONALD L | Redacted | | | | | | | |
| 4412164 | HICKS, RONDA | Redacted | | | | | | | |
| 4296271 | HICKS, RONYAAL | Redacted | | | | | | | |
| 4573471 | HICKS, ROSIE | Redacted | | | | | | | |
| 4754104 | HICKS, RUBY | Redacted | | | | | | | |
| 4232790 | HICKS, RUSTY | Redacted | | | | | | | |
| 4317976 | HICKS, SABRINA | Redacted | | | | | | | |
| 4308692 | HICKS, SAMANTHA | Redacted | | | | | | | |
| 4320893 | HICKS, SAMANTHA G | Redacted | | | | | | | |
| 4610014 | HICKS, SAMMIE | Redacted | | | | | | | |
| 4687587 | HICKS, SAMUEL | Redacted | | | | | | | |
| 4753753 | HICKS, SANDRA | Redacted | | | | | | | |
| 4662488 | HICKS, SANDY | Redacted | | | | | | | |
| 4742313 | HICKS, SAUNDRA | Redacted | | | | | | | |
| 4379381 | HICKS, SHAMEKA | Redacted | | | | | | | |
| 4172410 | HICKS, SHANNON | Redacted | | | | | | | |
| 4431872 | HICKS, SHANTRAY | Redacted | | | | | | | |
| 4268029 | HICKS, SHARICKA | Redacted | | | | | | | |
| 4370143 | HICKS, SHARON | Redacted | | | | | | | |
| 4712218 | HICKS, SHARON | Redacted | | | | | | | |
| 4589053 | HICKS, SHARON | Redacted | | | | | | | |
| 4260479 | HICKS, SHARON L | Redacted | | | | | | | |
| 4482672 | HICKS, SHARON M | Redacted | | | | | | | |
| 4666521 | HICKS, SHEDRA A | Redacted | | | | | | | |
| 4669960 | HICKS, SHEREE | Redacted | | | | | | | |
| 4712963 | HICKS, SHIRLEY | Redacted | | | | | | | |
| 4281109 | HICKS, SILVONAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6422 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578518 | HICKS, STACEY | Redacted | | | | | | | |
| 4545120 | HICKS, STEPHANIE R | Redacted | | | | | | | |
| 4749579 | HICKS, SUE | Redacted | | | | | | | |
| 4287782 | HICKS, TACHONDA | Redacted | | | | | | | |
| 4210114 | HICKS, TAMI | Redacted | | | | | | | |
| 4275258 | HICKS, TARA L | Redacted | | | | | | | |
| 4469937 | HICKS, TEA A | Redacted | | | | | | | |
| 4415440 | HICKS, TENISHA A | Redacted | | | | | | | |
| 4677254 | HICKS, TERESA | Redacted | | | | | | | |
| 4657180 | HICKS, TERRANCE | Redacted | | | | | | | |
| 4475306 | HICKS, TERRIE L | Redacted | | | | | | | |
| 4624790 | HICKS, TERRY | Redacted | | | | | | | |
| 4608647 | HICKS, THOMAS | Redacted | | | | | | | |
| 4681650 | HICKS, THOMAS W W | Redacted | | | | | | | |
| 4298711 | HICKS, TIERRA C | Redacted | | | | | | | |
| 4662373 | HICKS, TIMOTHY | Redacted | | | | | | | |
| 4371049 | HICKS, TIMOTHY A | Redacted | | | | | | | |
| 4618607 | HICKS, TOMMY | Redacted | | | | | | | |
| 4303723 | HICKS, TREVOR A | Redacted | | | | | | | |
| 4745643 | HICKS, TROY | Redacted | | | | | | | |
| 4426430 | HICKS, TYEISHIA | Redacted | | | | | | | |
| 4518649 | HICKS, TYISHA N | Redacted | | | | | | | |
| 4517448 | HICKS, TYLER M | Redacted | | | | | | | |
| 4640112 | HICKS, TYRONE | Redacted | | | | | | | |
| 4261416 | HICKS, VAKAYLA T | Redacted | | | | | | | |
| 4309500 | HICKS, VANESSA | Redacted | | | | | | | |
| 4650860 | HICKS, VELDA | Redacted | | | | | | | |
| 4365685 | HICKS, VERNON | Redacted | | | | | | | |
| 4160846 | HICKS, VERONICA | Redacted | | | | | | | |
| 4325580 | HICKS, VERSHAN | Redacted | | | | | | | |
| 4412295 | HICKS, WALTER | Redacted | | | | | | | |
| 4320259 | HICKS, WANDA D | Redacted | | | | | | | |
| 4198908 | HICKS, WILLIAM | Redacted | | | | | | | |
| 4731881 | HICKS, WILLIAM | Redacted | | | | | | | |
| 4236290 | HICKS, WILLIAM | Redacted | | | | | | | |
| 4225672 | HICKS, WILLIAM J | Redacted | | | | | | | |
| 4149102 | HICKS, WILLIAM M | Redacted | | | | | | | |
| 4253801 | HICKS, WILLIE | Redacted | | | | | | | |
| 4509099 | HICKS, WILLIE E | Redacted | | | | | | | |
| 4746291 | HICKS, XYRAVEN | Redacted | | | | | | | |
| 4406317 | HICKS, YASMIN | Redacted | | | | | | | |
| 4559681 | HICKS, ZARQUASIA | Redacted | | | | | | | |
| 4258488 | HICKS, ZHANE | Redacted | | | | | | | |
| 4198499 | HICKS-BLOODSAW, JULIAN N | Redacted | | | | | | | |
| 4879641 | HICKSGAS LLC | NGL ENERGY PARTNERS LP | P O BOX 370 | | | CANTON | IL | 61520 | |
| 4694461 | HICKS-MARR, LORI | Redacted | | | | | | | |
| 4260462 | HICKSON, ARMON | Redacted | | | | | | | |
| 4267875 | HICKSON, BRIANA | Redacted | | | | | | | |
| 4714514 | HICKSON, CATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6423 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150994 | HICKSON, CHRISTIAN S | Redacted | | | | | | | |
| 4263113 | HICKSON, DINESIA J | Redacted | | | | | | | |
| 4481565 | HICKSON, ESSENCE M | Redacted | | | | | | | |
| 4508265 | HICKSON, JESSICA S | Redacted | | | | | | | |
| 4328334 | HICKSON, KATHARINE B | Redacted | | | | | | | |
| 4397038 | HICKSON, KIERA D | Redacted | | | | | | | |
| 4380101 | HICKSON, LAKEYSIAH | Redacted | | | | | | | |
| 4508004 | HICKSON, LATOYA | Redacted | | | | | | | |
| 4602744 | HICKSON, MARIBEL | Redacted | | | | | | | |
| 4612180 | HICKSON, MARTHA | Redacted | | | | | | | |
| 4405143 | HICKSON, ROBERT | Redacted | | | | | | | |
| 4509592 | HICKSON, SHAKALA | Redacted | | | | | | | |
| 4226101 | HICKSON, SHANIYAH | Redacted | | | | | | | |
| 4418453 | HICKSON, TITO | Redacted | | | | | | | |
| 4672491 | HICKS-PANAMA, SHANNON | Redacted | | | | | | | |
| 4656386 | HICKS-WOLFE, JANE | Redacted | | | | | | | |
| 4882777 | HICO DISTRIBUTING LLC | P O BOX 691 | | | | LOXLEY | AL | 36551 | |
| 4884434 | HICO HELIUM AND BALLOONS | PO BOX 1665 | | | | POWDER SPRINGS | GA | 30127 | |
| 4708800 | HICSWA, WILLIAM | Redacted | | | | | | | |
| 4391098 | HIDA, KAZUTO | Redacted | | | | | | | |
| 4396363 | HIDA, SEBAJET | Redacted | | | | | | | |
| 4836852 | HIDALGO CONSTRUCTION CO. INC. | Redacted | | | | | | | |
| 5787451 | HIDALGO COUNTY | 8827 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77040 | |
| 4781915 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | 2804 SOUTH US HWY 281 | | | | EDINBURG | TX | 78539 | |
| 4780750 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. Box 178 | | | | Edinburg | TX | 78540 | |
| 4342500 | HIDALGO FLORES, JUAN M | Redacted | | | | | | | |
| 5639942 | HIDALGO MARITZA | 423 E HOMESTEAD AVE | | | | SHELBY | NC | 28152 | |
| 4719712 | HIDALGO SANTANA, ORLANDO | Redacted | | | | | | | |
| 4187935 | HIDALGO SILVA, SAMANTHA M | Redacted | | | | | | | |
| 4180463 | HIDALGO VILLALTA, LUIS D | Redacted | | | | | | | |
| 4401171 | HIDALGO, ANGEL Y | Redacted | | | | | | | |
| 4429602 | HIDALGO, ARISLEIDA | Redacted | | | | | | | |
| 4484785 | HIDALGO, BEANGI | Redacted | | | | | | | |
| 4199431 | HIDALGO, BRISA | Redacted | | | | | | | |
| 4589961 | HIDALGO, CELIA | Redacted | | | | | | | |
| 4217557 | HIDALGO, CESIA | Redacted | | | | | | | |
| 4603945 | HIDALGO, CLARA | Redacted | | | | | | | |
| 4192492 | HIDALGO, CRISTIAN | Redacted | | | | | | | |
| 4282370 | HIDALGO, DAVID | Redacted | | | | | | | |
| 4559391 | HIDALGO, EDUARDO | Redacted | | | | | | | |
| 4618984 | HIDALGO, EMMANUEL | Redacted | | | | | | | |
| 4731312 | HIDALGO, ESWIN | Redacted | | | | | | | |
| 4249271 | HIDALGO, FRANCISCO | Redacted | | | | | | | |
| 4206659 | HIDALGO, GABRIELA H | Redacted | | | | | | | |
| 4255706 | HIDALGO, GEIDY | Redacted | | | | | | | |
| 4535620 | HIDALGO, GILBERTO | Redacted | | | | | | | |
| 4525163 | HIDALGO, HENRY A | Redacted | | | | | | | |
| 4591030 | HIDALGO, IRMA | Redacted | | | | | | | |
| 4327299 | HIDALGO, JENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591320 | HIDALGO, JERRY | Redacted | | | | | | | |
| 4519757 | HIDALGO, JOHN | Redacted | | | | | | | |
| 4404615 | HIDALGO, JUAN C | Redacted | | | | | | | |
| 4731667 | HIDALGO, JUAN PABLO | Redacted | | | | | | | |
| 4475855 | HIDALGO, JUSTIN E | Redacted | | | | | | | |
| 4209483 | HIDALGO, KERLY J | Redacted | | | | | | | |
| 4255848 | HIDALGO, KIRSTIE | Redacted | | | | | | | |
| 4541053 | HIDALGO, LEONILA | Redacted | | | | | | | |
| 4417753 | HIDALGO, LISSETTE M | Redacted | | | | | | | |
| 4498372 | HIDALGO, LUISA Y | Redacted | | | | | | | |
| 4165825 | HIDALGO, MAGALI | Redacted | | | | | | | |
| 4437539 | HIDALGO, MARCELO | Redacted | | | | | | | |
| 4624761 | HIDALGO, MARGIE | Redacted | | | | | | | |
| 4754682 | HIDALGO, MARIA | Redacted | | | | | | | |
| 4567469 | HIDALGO, MARIA C | Redacted | | | | | | | |
| 4195175 | HIDALGO, MARIA M | Redacted | | | | | | | |
| 4435051 | HIDALGO, MARVIN D | Redacted | | | | | | | |
| 4256551 | HIDALGO, MICHAEL J | Redacted | | | | | | | |
| 4786857 | Hidalgo, Miriam | Redacted | | | | | | | |
| 4537518 | HIDALGO, NATHAN J | Redacted | | | | | | | |
| 4626939 | HIDALGO, RAYNELDA | Redacted | | | | | | | |
| 4186070 | HIDALGO, REY | Redacted | | | | | | | |
| 4700236 | HIDALGO, REYNALDO | Redacted | | | | | | | |
| 4252812 | HIDALGO, ROSA | Redacted | | | | | | | |
| 4527190 | HIDALGO, RUTH A | Redacted | | | | | | | |
| 4201191 | HIDALGO, SENDY | Redacted | | | | | | | |
| 4333827 | HIDALGO, SHANTEL M | Redacted | | | | | | | |
| 4496570 | HIDALGO, STEPHANIE M | Redacted | | | | | | | |
| 4501213 | HIDALGO, VERONICA | Redacted | | | | | | | |
| 4213886 | HIDALGO, VICTOR | Redacted | | | | | | | |
| 4182079 | HIDALGO, YAJAIRA | Redacted | | | | | | | |
| 4245059 | HIDALGO, YARISLEIDI | Redacted | | | | | | | |
| 4424719 | HIDALGO, YULISA M | Redacted | | | | | | | |
| 5639945 | HIDAT TIKUE | 94 VILLAGE CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| 4517385 | HIDBRADER, JAMES R | Redacted | | | | | | | |
| 4788224 | Hiddemen, Kevin | Redacted | | | | | | | |
| 4862066 | HIDDEN HOLLOW LAWN & GARDEN LLC | 1842 FAIRPORT NINE MILE POINT | | | | PENFIELD | NY | 14526 | |
| 4852366 | HIDDEN LEVELS LLC | 3600 W BELVEDERE AVE | | | | Baltimore | MD | 21215 | |
| 4816740 | HIDDEN OAKS APARTMENTS | Redacted | | | | | | | |
| 5792405 | HIDDEN OAKS APARTMENTS, LLC | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4847385 | HIDDEN VALLEY SIDING AND SEAMLESS RAIN GUTTERS INC | 7688 S 2450 W | | | | West Jordan | UT | 84084 | |
| 4800940 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 4564336 | HIDEO, ALEXA U | Redacted | | | | | | | |
| 4816741 | HIDER, PAULA | Redacted | | | | | | | |
| 4364863 | HIDIG, SABARIIN | Redacted | | | | | | | |
| 4261987 | HIDLEBURG, SHAYLA | Redacted | | | | | | | |
| 4610553 | HIDLER, JOYCE | Redacted | | | | | | | |
| 4701654 | HIDLEY, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463491 | HIDROGO, AKXEL J | Redacted | | | | | | | |
| 4336807 | HIEATZMAN, BRADLEY T | Redacted | | | | | | | |
| 4775118 | HIEB, KIM | Redacted | | | | | | | |
| 4366079 | HIEB, MICHAEL | Redacted | | | | | | | |
| 4175578 | HIEBER, JOHN | Redacted | | | | | | | |
| 4255733 | HIEBER, VICTOR | Redacted | | | | | | | |
| 4238213 | HIEBERT, ALBERTA R | Redacted | | | | | | | |
| 4369632 | HIEBERT, JENNIFER J | Redacted | | | | | | | |
| 4363567 | HIEBERT, WAYNE D | Redacted | | | | | | | |
| 4231924 | HIEBING, IAN | Redacted | | | | | | | |
| 4342882 | HIEBLER, HELENA A | Redacted | | | | | | | |
| 4314016 | HIECHEL, SAMUEL | Redacted | | | | | | | |
| 4206174 | HIEDEMAN, AARON J | Redacted | | | | | | | |
| 4569654 | HIEDEMAN, GAGE | Redacted | | | | | | | |
| 4307134 | HIEF, LINDA | Redacted | | | | | | | |
| 4292161 | HIEKE, JOSEPH | Redacted | | | | | | | |
| 4271386 | HIEL, ELIZABETH | Redacted | | | | | | | |
| 4241159 | HIEMIER, DESERAI | Redacted | | | | | | | |
| 6029470 | HiEmployment | 745 Fort St. | Suite 124 | | | Honolulu | HI | 96813 | |
| 4714222 | HIEMSTRA, JONATHAN | Redacted | | | | | | | |
| 4361187 | HIEMSTRA, KELCEY | Redacted | | | | | | | |
| 4816742 | HIEN ALTEN | Redacted | | | | | | | |
| 4887200 | HIEN NGUYEN OD | 28210 NATOMA RD | | | | LOS ALTOS HLS | CA | 94022 | |
| 4563074 | HIER, KENDRA M | Redacted | | | | | | | |
| 5639957 | HIERO RUSSELL | 3300 RICE ST UNIT 204 | | | | SAINT PAUL | MN | 55126-6445 | |
| 4658139 | HIERONYMUS, ANDREW | Redacted | | | | | | | |
| 4313524 | HIERONYMUS, DAN T | Redacted | | | | | | | |
| 4302204 | HIERONYMUS, JOSHUA P | Redacted | | | | | | | |
| 4330995 | HIERRO, DAVID | Redacted | | | | | | | |
| 5639959 | HIERS HANNAH | 7960 1033RD ST APT 304 | | | | JAX | FL | 32210 | |
| 4255110 | HIERS, JERRY M | Redacted | | | | | | | |
| 4253555 | HIERS, JESSICA | Redacted | | | | | | | |
| 4275289 | HIERS, MICHAEL | Redacted | | | | | | | |
| 4284521 | HIERZER, MICHELLE J | Redacted | | | | | | | |
| 4167421 | HIESTER, KURSTIN S | Redacted | | | | | | | |
| 4647548 | HIETALA, ANGELINE | Redacted | | | | | | | |
| 4750928 | HIETALA, VICTOR | Redacted | | | | | | | |
| 4328664 | HIETANEN, GREGORY M | Redacted | | | | | | | |
| 4411956 | HIETER, MELISSA F | Redacted | | | | | | | |
| 4456187 | HIETT, ANGEL M | Redacted | | | | | | | |
| 4218637 | HIETT, KURTIS M | Redacted | | | | | | | |
| 4522228 | HIETT, LORI | Redacted | | | | | | | |
| 4700823 | HIETT, PRIDE | Redacted | | | | | | | |
| 4648032 | HIETT, TIFFANY | Redacted | | | | | | | |
| 4790295 | Higa, Berry | Redacted | | | | | | | |
| 4271822 | HIGA, DIANE M | Redacted | | | | | | | |
| 4270462 | HIGA, ESTHER H | Redacted | | | | | | | |
| 4272828 | HIGA, GARRETT S | Redacted | | | | | | | |
| 4271364 | HIGA, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272401 | HIGA, SANDRA M | Redacted | | | | | | | |
| 4186248 | HIGAREDA CEJA, ARNOLD | Redacted | | | | | | | |
| 4207350 | HIGAREDA JR, ARMANDO W | Redacted | | | | | | | |
| 4179965 | HIGAREDA, CASSANDRA M | Redacted | | | | | | | |
| 4377145 | HIGAREDA, JORDAN T | Redacted | | | | | | | |
| 4270031 | HIGA-ROLLS-EMERICK, DANA K | Redacted | | | | | | | |
| 4701181 | HIGASHI, AILEEN | Redacted | | | | | | | |
| 4616780 | HIGASHI, CARMEN | Redacted | | | | | | | |
| 4568313 | HIGASHI, MARY | Redacted | | | | | | | |
| 4197301 | HIGATARAS, LEXLIE | Redacted | | | | | | | |
| 4380100 | HIGAZI, HIBA | Redacted | | | | | | | |
| 4566205 | HIGBEE, APRIL | Redacted | | | | | | | |
| 4550694 | HIGBEE, BREANNE | Redacted | | | | | | | |
| 4446007 | HIGBEE, HEATHER L | Redacted | | | | | | | |
| 4762688 | HIGBEE, LESLIE | Redacted | | | | | | | |
| 4474067 | HIGBEE, MARY | Redacted | | | | | | | |
| 4282498 | HIGBEE, PATRICIA A | Redacted | | | | | | | |
| 4207706 | HIGBEE, STEPHAINE | Redacted | | | | | | | |
| 4235726 | HIGBEE, TIA | Redacted | | | | | | | |
| 5639971 | HIGBY DEBBIE | 13331 LOWENTHAL RD | | | | PINE GROVE | CA | 95665 | |
| 4443876 | HIGBY, KORIN R | Redacted | | | | | | | |
| 4415536 | HIGDAY, JAYVONNE | Redacted | | | | | | | |
| 4349598 | HIGDEN, ELAINE | Redacted | | | | | | | |
| 4536351 | HIGDEN, ROSS T | Redacted | | | | | | | |
| 5639977 | HIGDON LAUREN | 209 LYLA GLEN DR | | | | WASHINGTON | OK | 73093 | |
| 4680807 | HIGDON, ANGELA | Redacted | | | | | | | |
| 4258215 | HIGDON, ASHLEY | Redacted | | | | | | | |
| 4511825 | HIGDON, BARBARA | Redacted | | | | | | | |
| 4320340 | HIGDON, BLAKE N | Redacted | | | | | | | |
| 4382874 | HIGDON, CHELSIE | Redacted | | | | | | | |
| 4318000 | HIGDON, CHRISTOPHER L | Redacted | | | | | | | |
| 4489648 | HIGDON, CHRISTOPHER M | Redacted | | | | | | | |
| 4250049 | HIGDON, DEMETRIC | Redacted | | | | | | | |
| 4324233 | HIGDON, GEORGIA C | Redacted | | | | | | | |
| 4493627 | HIGDON, GINA A | Redacted | | | | | | | |
| 4318624 | HIGDON, HAILEY R | Redacted | | | | | | | |
| 4517485 | HIGDON, JESSE T | Redacted | | | | | | | |
| 4693603 | HIGDON, JOSEPH | Redacted | | | | | | | |
| 4257670 | HIGDON, KATIE | Redacted | | | | | | | |
| 4319468 | HIGDON, KELSI | Redacted | | | | | | | |
| 4757902 | HIGDON, LINDA | Redacted | | | | | | | |
| 4311924 | HIGDON, LISA | Redacted | | | | | | | |
| 4762400 | HIGDON, RALPH | Redacted | | | | | | | |
| 4275015 | HIGDON, SCOTT A | Redacted | | | | | | | |
| 4856887 | HIGENS, ANGELINA | Redacted | | | | | | | |
| 4278252 | HIGENS, CYNTHIA A | Redacted | | | | | | | |
| 4836853 | HIGER, DEBBIE | Redacted | | | | | | | |
| 4257079 | HIGGANS, JANEA | Redacted | | | | | | | |
| 4696681 | HIGGASON, KATHRYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593738 | HIGGENBOTHEM, BILL H | Redacted | | | | | | | |
| 4899398 | HIGGENSON, DIANE | Redacted | | | | | | | |
| 4777697 | HIGGENSON, DIANE M | Redacted | | | | | | | |
| 4226120 | HIGGIN, AMANDA | Redacted | | | | | | | |
| 4225600 | HIGGIN, SHARONA | Redacted | | | | | | | |
| 4836854 | HIGGINBOTHAM KATHELINE | Redacted | | | | | | | |
| 4568289 | HIGGINBOTHAM, ABBI | Redacted | | | | | | | |
| 4457962 | HIGGINBOTHAM, AUBREE B | Redacted | | | | | | | |
| 4229049 | HIGGINBOTHAM, CELESTE | Redacted | | | | | | | |
| 4309367 | HIGGINBOTHAM, COURTNEY M | Redacted | | | | | | | |
| 4683805 | HIGGINBOTHAM, DANIEL | Redacted | | | | | | | |
| 4737857 | HIGGINBOTHAM, DEBBIE | Redacted | | | | | | | |
| 4578904 | HIGGINBOTHAM, DEBORAH K | Redacted | | | | | | | |
| 4682988 | HIGGINBOTHAM, DENNIS | Redacted | | | | | | | |
| 4579192 | HIGGINBOTHAM, EMILIE | Redacted | | | | | | | |
| 4717900 | HIGGINBOTHAM, ERIC | Redacted | | | | | | | |
| 4759451 | HIGGINBOTHAM, GINA | Redacted | | | | | | | |
| 4578877 | HIGGINBOTHAM, JEFFREY R | Redacted | | | | | | | |
| 4465728 | HIGGINBOTHAM, JENNA | Redacted | | | | | | | |
| 4644580 | HIGGINBOTHAM, JOHN | Redacted | | | | | | | |
| 4525252 | HIGGINBOTHAM, JOHN | Redacted | | | | | | | |
| 4694669 | HIGGINBOTHAM, JUANITA | Redacted | | | | | | | |
| 4261452 | HIGGINBOTHAM, JUDY | Redacted | | | | | | | |
| 4261453 | HIGGINBOTHAM, JUDY | Redacted | | | | | | | |
| 4246472 | HIGGINBOTHAM, KAREN | Redacted | | | | | | | |
| 4146327 | HIGGINBOTHAM, KAYLA M | Redacted | | | | | | | |
| 4723720 | HIGGINBOTHAM, KELLY | Redacted | | | | | | | |
| 4680369 | HIGGINBOTHAM, KENNETH | Redacted | | | | | | | |
| 4754064 | HIGGINBOTHAM, LAURA L | Redacted | | | | | | | |
| 4662977 | HIGGINBOTHAM, LISA L | Redacted | | | | | | | |
| 4761941 | HIGGINBOTHAM, MICHAEL | Redacted | | | | | | | |
| 4191596 | HIGGINBOTHAM, MICHELLE | Redacted | | | | | | | |
| 4652235 | HIGGINBOTHAM, MILINDA | Redacted | | | | | | | |
| 4521511 | HIGGINBOTHAM, PARKER C | Redacted | | | | | | | |
| 4240358 | HIGGINBOTHAM, ROBERT D | Redacted | | | | | | | |
| 4580457 | HIGGINBOTHAM, ROBERT J | Redacted | | | | | | | |
| 4528644 | HIGGINBOTHAM, RUSSELL R | Redacted | | | | | | | |
| 4227387 | HIGGINBOTHAM, SARA F | Redacted | | | | | | | |
| 4196106 | HIGGINBOTHAM, SARAH M | Redacted | | | | | | | |
| 4532271 | HIGGINBOTHAM, TOBY | Redacted | | | | | | | |
| 4233860 | HIGGINBOTHAM, TONY C | Redacted | | | | | | | |
| 4471267 | HIGGINBOTHAM, TROY | Redacted | | | | | | | |
| 4720570 | HIGGINBOTTO, GAYLE | Redacted | | | | | | | |
| 4452768 | HIGGINBOTTOM, ANGEL J | Redacted | | | | | | | |
| 4289413 | HIGGINBOTTOM, KELLY M | Redacted | | | | | | | |
| 4625222 | HIGGINBOTTOM, MURRY | Redacted | | | | | | | |
| 4387615 | HIGGINBOTTOM, NELSON D | Redacted | | | | | | | |
| 4861483 | HIGGINS & ASSOCIATES INC | 16474 WILLOW WOOD COURT | | | | MORRISON | CO | 80465 | |
| 4859590 | HIGGINS CAVANAGH & COONEY LLP | 123 DYER STREET 4TH FLOOR | | | | PROVIDENCE | RI | 02903 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810531 | HIGGINS ELECTRIC | PO BOX 220775 | | | | WEST PALM BEACH | FL | 33422-0775 | |
| 4218332 | HIGGINS JR, THOMAS G | Redacted | | | | | | | |
| 5640027 | HIGGINS REGINA | 133 BUTLER RD | | | | FAYETTEVILLE | GA | 30214 | |
| 5640032 | HIGGINS SHANON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23669 | |
| 4510456 | HIGGINS, ADRIAN | Redacted | | | | | | | |
| 4377801 | HIGGINS, AIDAN | Redacted | | | | | | | |
| 4725644 | HIGGINS, ALAN | Redacted | | | | | | | |
| 4579133 | HIGGINS, ALAYSCHIA | Redacted | | | | | | | |
| 4190716 | HIGGINS, ALEX K | Redacted | | | | | | | |
| 4244034 | HIGGINS, ALFRED T | Redacted | | | | | | | |
| 4400810 | HIGGINS, AMARA | Redacted | | | | | | | |
| 4533975 | HIGGINS, AMIGAYLE | Redacted | | | | | | | |
| 4572338 | HIGGINS, ANTHONY | Redacted | | | | | | | |
| 4283159 | HIGGINS, ANTHONY | Redacted | | | | | | | |
| 4541332 | HIGGINS, ANTHONY | Redacted | | | | | | | |
| 4275493 | HIGGINS, ANTHONY L | Redacted | | | | | | | |
| 4763796 | HIGGINS, ANTONE | Redacted | | | | | | | |
| 4471693 | HIGGINS, ASHLEY | Redacted | | | | | | | |
| 4576970 | HIGGINS, ASHLEY M | Redacted | | | | | | | |
| 4231190 | HIGGINS, AUDREY | Redacted | | | | | | | |
| 4722641 | HIGGINS, AURILLA | Redacted | | | | | | | |
| 4816743 | HIGGINS, BARBARA | Redacted | | | | | | | |
| 4475738 | HIGGINS, BETTY J | Redacted | | | | | | | |
| 4315467 | HIGGINS, BLAKE A | Redacted | | | | | | | |
| 4354938 | HIGGINS, BOBBIE J | Redacted | | | | | | | |
| 4457653 | HIGGINS, BRENDEN L | Redacted | | | | | | | |
| 4445824 | HIGGINS, BRIAN | Redacted | | | | | | | |
| 4451126 | HIGGINS, BRITTANY | Redacted | | | | | | | |
| 4578372 | HIGGINS, BRITTANY | Redacted | | | | | | | |
| 4169311 | HIGGINS, BRITTANY K | Redacted | | | | | | | |
| 4463168 | HIGGINS, BROOKE | Redacted | | | | | | | |
| 4646196 | HIGGINS, BRUCE | Redacted | | | | | | | |
| 4314705 | HIGGINS, CALEB | Redacted | | | | | | | |
| 4749195 | HIGGINS, CAROLYN | Redacted | | | | | | | |
| 4578479 | HIGGINS, CATHERINE | Redacted | | | | | | | |
| 4484536 | HIGGINS, CATHERINE B | Redacted | | | | | | | |
| 4811594 | Higgins, Cavanagh and Cooney | Attn: Peter Garvey | 10 Dorrance Street, Suite 400 | | | Providence | RI | 02903 | |
| 4767622 | HIGGINS, CHARLES | Redacted | | | | | | | |
| 4475739 | HIGGINS, CHELBY | Redacted | | | | | | | |
| 4816744 | HIGGINS, CHERYL | Redacted | | | | | | | |
| 4297870 | HIGGINS, CLARA | Redacted | | | | | | | |
| 4726857 | HIGGINS, CLARA | Redacted | | | | | | | |
| 4541951 | HIGGINS, CLARENCE | Redacted | | | | | | | |
| 4511956 | HIGGINS, DANIEL | Redacted | | | | | | | |
| 4665442 | HIGGINS, DANIEL | Redacted | | | | | | | |
| 4239149 | HIGGINS, DANIEL P | Redacted | | | | | | | |
| 4221528 | HIGGINS, DANIELLE | Redacted | | | | | | | |
| 4347129 | HIGGINS, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415603 | HIGGINS, DARLENE | Redacted | | | | | | | |
| 4615879 | HIGGINS, DEBBIE | Redacted | | | | | | | |
| 4827394 | HIGGINS, DELORA | Redacted | | | | | | | |
| 4453461 | HIGGINS, DENISE M | Redacted | | | | | | | |
| 4283817 | HIGGINS, DESTINY | Redacted | | | | | | | |
| 4353013 | HIGGINS, DEZIRAE J | Redacted | | | | | | | |
| 4740039 | HIGGINS, DOROTHEA O | Redacted | | | | | | | |
| 4791354 | Higgins, Dwayne | Redacted | | | | | | | |
| 4546812 | HIGGINS, EDEN D | Redacted | | | | | | | |
| 4493932 | HIGGINS, ERIK J | Redacted | | | | | | | |
| 4374665 | HIGGINS, FREDRICK R | Redacted | | | | | | | |
| 4338708 | HIGGINS, GARY A | Redacted | | | | | | | |
| 4675119 | HIGGINS, GISELA | Redacted | | | | | | | |
| 4616174 | HIGGINS, GLEN | Redacted | | | | | | | |
| 4361267 | HIGGINS, HEATHER H | Redacted | | | | | | | |
| 4644381 | HIGGINS, HELEN | Redacted | | | | | | | |
| 4707578 | HIGGINS, ILEANA | Redacted | | | | | | | |
| 4397845 | HIGGINS, INGRID | Redacted | | | | | | | |
| 4208879 | HIGGINS, ISAIAH R | Redacted | | | | | | | |
| 4315645 | HIGGINS, JACOB E | Redacted | | | | | | | |
| 4286392 | HIGGINS, JADA N | Redacted | | | | | | | |
| 4495707 | HIGGINS, JADE MICHELLE | Redacted | | | | | | | |
| 4650614 | HIGGINS, JAMES | Redacted | | | | | | | |
| 4295759 | HIGGINS, JAQUICE | Redacted | | | | | | | |
| 4816745 | HIGGINS, JILL | Redacted | | | | | | | |
| 4521771 | HIGGINS, JOHN M | Redacted | | | | | | | |
| 4282060 | HIGGINS, JOHN R | Redacted | | | | | | | |
| 4651460 | HIGGINS, JOHNNIE L. | Redacted | | | | | | | |
| 4236747 | HIGGINS, JONATHAN | Redacted | | | | | | | |
| 4714700 | HIGGINS, JOSEPH | Redacted | | | | | | | |
| 4656099 | HIGGINS, JOSEPHINE | Redacted | | | | | | | |
| 4300394 | HIGGINS, JOSHUA | Redacted | | | | | | | |
| 4354431 | HIGGINS, JOSHUA | Redacted | | | | | | | |
| 4271871 | HIGGINS, JOSHUA K | Redacted | | | | | | | |
| 4577658 | HIGGINS, JOSHUA T | Redacted | | | | | | | |
| 4453981 | HIGGINS, JOYCE | Redacted | | | | | | | |
| 4580892 | HIGGINS, JUDITH | Redacted | | | | | | | |
| 4307942 | HIGGINS, JUSTIN | Redacted | | | | | | | |
| 4697608 | HIGGINS, KAREN | Redacted | | | | | | | |
| 4487870 | HIGGINS, KAREN | Redacted | | | | | | | |
| 4615005 | HIGGINS, KATHRYN | Redacted | | | | | | | |
| 4403048 | HIGGINS, KAYLA | Redacted | | | | | | | |
| 4148662 | HIGGINS, KAYLA L | Redacted | | | | | | | |
| 4248692 | HIGGINS, KENNETH R | Redacted | | | | | | | |
| 4381679 | HIGGINS, KIMBERLY | Redacted | | | | | | | |
| 4382112 | HIGGINS, KRISTEN A | Redacted | | | | | | | |
| 4347662 | HIGGINS, KRYSTAL L | Redacted | | | | | | | |
| 4696753 | HIGGINS, KYLE | Redacted | | | | | | | |
| 4374814 | HIGGINS, LASYLVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364799 | HIGGINS, LISA M | Redacted | | | | | | | |
| 4256503 | HIGGINS, LLOYD | Redacted | | | | | | | |
| 4702483 | HIGGINS, MARCIA | Redacted | | | | | | | |
| 4577890 | HIGGINS, MARCUS J | Redacted | | | | | | | |
| 4582255 | HIGGINS, MARGARET | Redacted | | | | | | | |
| 4711256 | HIGGINS, MARIANNE | Redacted | | | | | | | |
| 4474410 | HIGGINS, MARILYN | Redacted | | | | | | | |
| 4769496 | HIGGINS, MARILYN | Redacted | | | | | | | |
| 4714157 | HIGGINS, MARJORIE | Redacted | | | | | | | |
| 4726823 | HIGGINS, MARLA | Redacted | | | | | | | |
| 4555612 | HIGGINS, MARTIN W | Redacted | | | | | | | |
| 4535944 | HIGGINS, MARY | Redacted | | | | | | | |
| 4725377 | HIGGINS, MARY | Redacted | | | | | | | |
| 4836855 | HIGGINS, MARY BETH | Redacted | | | | | | | |
| 4595235 | HIGGINS, MARYELLEN | Redacted | | | | | | | |
| 4363393 | HIGGINS, MEGAN R | Redacted | | | | | | | |
| 4687939 | HIGGINS, MELANIE | Redacted | | | | | | | |
| 4469239 | HIGGINS, MICHAEL | Redacted | | | | | | | |
| 4686752 | HIGGINS, MICHAEL | Redacted | | | | | | | |
| 4461200 | HIGGINS, MICHAEL C | Redacted | | | | | | | |
| 4590748 | HIGGINS, MICHAEL J | Redacted | | | | | | | |
| 4347024 | HIGGINS, MICHAEL L | Redacted | | | | | | | |
| 4332348 | HIGGINS, MICHAEL V | Redacted | | | | | | | |
| 4393314 | HIGGINS, MICHAELA J | Redacted | | | | | | | |
| 4428288 | HIGGINS, MICHELLE | Redacted | | | | | | | |
| 4404587 | HIGGINS, MILDRED | Redacted | | | | | | | |
| 4313344 | HIGGINS, NICOLE | Redacted | | | | | | | |
| 4702801 | HIGGINS, PAT | Redacted | | | | | | | |
| 4688383 | HIGGINS, PATRICIA | Redacted | | | | | | | |
| 4648163 | HIGGINS, PATRICK | Redacted | | | | | | | |
| 4381942 | HIGGINS, QUYSHAAN | Redacted | | | | | | | |
| 4416134 | HIGGINS, RAE ELLEN | Redacted | | | | | | | |
| 4552550 | HIGGINS, RANDY | Redacted | | | | | | | |
| 4543180 | HIGGINS, RAYDRICK | Redacted | | | | | | | |
| 4521950 | HIGGINS, REBECCA | Redacted | | | | | | | |
| 4232884 | HIGGINS, RENA E | Redacted | | | | | | | |
| 4625821 | HIGGINS, RICHARD  N | Redacted | | | | | | | |
| 4281774 | HIGGINS, RICHARD P | Redacted | | | | | | | |
| 4261951 | HIGGINS, ROBERT W | Redacted | | | | | | | |
| 4718564 | HIGGINS, ROY | Redacted | | | | | | | |
| 4315761 | HIGGINS, SALLIE D | Redacted | | | | | | | |
| 4217891 | HIGGINS, SAMUEL E | Redacted | | | | | | | |
| 4567129 | HIGGINS, SARINA R | Redacted | | | | | | | |
| 4183506 | HIGGINS, SHARON | Redacted | | | | | | | |
| 4631290 | HIGGINS, SHAWN | Redacted | | | | | | | |
| 4312011 | HIGGINS, SHELBY N | Redacted | | | | | | | |
| 4572667 | HIGGINS, SHIRA | Redacted | | | | | | | |
| 4591163 | HIGGINS, SIMONE | Redacted | | | | | | | |
| 4735879 | HIGGINS, STEPHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548099 | HIGGINS, STEPHEN M | Redacted | | | | | | | |
| 4731189 | HIGGINS, SUSAN | Redacted | | | | | | | |
| 4448619 | HIGGINS, SUSAN | Redacted | | | | | | | |
| 4642690 | HIGGINS, SUSIE | Redacted | | | | | | | |
| 4242590 | HIGGINS, SUZANNE M | Redacted | | | | | | | |
| 4706259 | HIGGINS, THEODORE | Redacted | | | | | | | |
| 4836856 | HIGGINS, THOMAS | Redacted | | | | | | | |
| 4372251 | HIGGINS, THOMAS | Redacted | | | | | | | |
| 4816746 | HIGGINS, THOMAS | Redacted | | | | | | | |
| 4306862 | HIGGINS, THOMAS J | Redacted | | | | | | | |
| 4397842 | HIGGINS, THOMAS P | Redacted | | | | | | | |
| 4669096 | HIGGINS, TIM | Redacted | | | | | | | |
| 4448616 | HIGGINS, TIMOTHY | Redacted | | | | | | | |
| 4493387 | HIGGINS, TIMOTHY J | Redacted | | | | | | | |
| 4630663 | HIGGINS, TONEISHA | Redacted | | | | | | | |
| 4202103 | HIGGINS, TRENTEN D | Redacted | | | | | | | |
| 4450506 | HIGGINS, TYASIA | Redacted | | | | | | | |
| 4320818 | HIGGINS, VALERIE | Redacted | | | | | | | |
| 4816747 | HIGGINS, VANESSA | Redacted | | | | | | | |
| 4304529 | HIGGINS, VANESSA | Redacted | | | | | | | |
| 4683149 | HIGGINS, VERNITA D | Redacted | | | | | | | |
| 4295611 | HIGGINS, VICTORIA | Redacted | | | | | | | |
| 4766424 | HIGGINS, WALTER | Redacted | | | | | | | |
| 4399243 | HIGGINS, WAYNE | Redacted | | | | | | | |
| 4651760 | HIGGINS, WAYNE | Redacted | | | | | | | |
| 4597601 | HIGGINS, WILEY L | Redacted | | | | | | | |
| 4746332 | HIGGINS, WILHERMINA A A | Redacted | | | | | | | |
| 4479009 | HIGGINS, WILLIAM | Redacted | | | | | | | |
| 4707964 | HIGGINS, WILLIAM | Redacted | | | | | | | |
| 4578885 | HIGGINS, WILLIAM F | Redacted | | | | | | | |
| 4267351 | HIGGINS, XIOMARA S | Redacted | | | | | | | |
| 4770299 | HIGGINSON, JEREMY | Redacted | | | | | | | |
| 4836857 | HIGGS INTERIORS | Redacted | | | | | | | |
| 4369655 | HIGGS, AMBER C | Redacted | | | | | | | |
| 4368260 | HIGGS, AMESHIA R | Redacted | | | | | | | |
| 4213750 | HIGGS, BRIANNA N | Redacted | | | | | | | |
| 4438384 | HIGGS, CARLINE | Redacted | | | | | | | |
| 4400034 | HIGGS, CDAISHA J | Redacted | | | | | | | |
| 4479327 | HIGGS, CORY | Redacted | | | | | | | |
| 4235937 | HIGGS, CURTIS | Redacted | | | | | | | |
| 4555442 | HIGGS, DEBORA S | Redacted | | | | | | | |
| 4613257 | HIGGS, GENE E | Redacted | | | | | | | |
| 4644640 | HIGGS, HENRIETTA | Redacted | | | | | | | |
| 4565550 | HIGGS, JAKE | Redacted | | | | | | | |
| 4490826 | HIGGS, JAMES R | Redacted | | | | | | | |
| 4558630 | HIGGS, JASMINE | Redacted | | | | | | | |
| 4641827 | HIGGS, JOYCE | Redacted | | | | | | | |
| 4542756 | HIGGS, LESLIE M | Redacted | | | | | | | |
| 4363943 | HIGGS, MAKAYLA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6432 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399054 | HIGGS, MARLEA F | Redacted | | | | | | | |
| 4539078 | HIGGS, REBECCA A | Redacted | | | | | | | |
| 4761496 | HIGGS, ROBERT | Redacted | | | | | | | |
| 4198518 | HIGGS, RONIQUA L | Redacted | | | | | | | |
| 4687252 | HIGGS, SHIRLEY B | Redacted | | | | | | | |
| 4714520 | HIGGS, TERESA | Redacted | | | | | | | |
| 4318257 | HIGGS, TRAVIS | Redacted | | | | | | | |
| 4360019 | HIGGWE, GOLDEN | Redacted | | | | | | | |
| 4878975 | HIGH COUNTRY SHOPPER | MEDRANO HOLDINGS LLC | P O BOX 7 | | | PAONIA | CO | 81428 | |
| 4885997 | HIGH DESERT | RICHARD JORDAN | 9040 ALIMOS ROAD | | | APPLE VALLEY | CA | 92308 | |
| 4866995 | HIGH DESERT OUTDOOR POWER | 405 STEEL ST | | | | GRAIG | CO | 81625 | |
| 4796367 | HIGH END BEAUTY INC | DBA WIDE WORLD OF BEAUTY | 1120 HOLLAND DRIVE STE 2 | | | BOCA RATON | FL | 33487 | |
| 4810604 | HIGH END SERVICE LLC | 2325 W 77 STREET | | | | Hialeah | FL | 33016 | |
| 4810714 | HIGH END SERVICE,LLC | 13020 BELCHER ROAD SOUTH | | | | LARGO | FL | 33733 | |
| 4795067 | HIGH END WAREHOUSE LLC | DBA HIGH-END WAREHOUSE | PO BOX 632104 | | | LITTLETON | CO | 80126 | |
| 4889451 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 4889453 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN (SHC) | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 4870378 | HIGH HOPES FOR PETS COMPANY LLC | 7301 N LINCOLN AVE SUITE 215 | | | | LINCOLNWOOD | IL | 60172 | |
| 4483134 | HIGH II, CHRISTIAN | Redacted | | | | | | | |
| 4861313 | HIGH INTENCITY CORP | 16-00 POLLITT DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 5640050 | HIGH JASON | 3720 RYEGRASS ST | | | | CLERMONT | FL | 34714 | |
| 4319121 | HIGH JR, LOPEZ | Redacted | | | | | | | |
| 4865424 | HIGH LIFE LLC | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4881649 | HIGH LIFE SALES CO | P O BOX 34194 1325 N TOPPING | | | | KANSAS CITY | MO | 64120 | |
| 4810996 | HIGH PEAKS | 1127 EAST INDIAN SCHOOL ROAD | PO BOX 7150 | | | PHOENIX | AZ | 85011 | |
| 4827395 | HIGH PERFORMANCE BUILDINGS | Redacted | | | | | | | |
| 4883056 | HIGH PLAINS BUDWEISER | P O BOX 771 | | | | SCOTTSBLUFF | NE | 69363 | |
| 4890884 | High Plains Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4863780 | HIGH POINT DESIGN LLC | 23405 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799583 | HIGH POINT DESIGN LLC | ATTN NELLY BUZIASHVILI | 1411 BROADWAY  8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4883976 | HIGH POINT ENTERPRISE | PAXTON MEDIA GROUP LLC | P O BOX 1009 | | | HIGH POINT | NC | 27261 | |
| 5823182 | High Point Preferred Ins. Co. aso Vincent and Anita Vaughn | P.O. Box 902 | | | | Lincroft | NJ | 07738 | |
| 4883449 | HIGH POINT REFRIGERATION & AIR CON | P O BOX 896 | | | | HIGH POINT | NC | 27261 | |
| 4805500 | HIGH POINT UNIVERSITY | DBA 1924 HOLDINGS LLC | C/O HIGH POINT UNIVERSITY | 921 EASTCHESTER DR SUITE 2320 | | HIGH POINT | NC | 26262 | |
| 4799252 | HIGH POINT UNIVERSITY | DBA 1924 HOLDINGS LLC | PO BOX 74364 | | | CLEVELAND | OH | 44194-4364 | |
| 4853436 | High Quality Automotive | Attn: Clifton Davis/Amanda | 1683 NW Eastman Pkwy | | | Gresham | OR | 97030 | |
| 4807557 | HIGH QUALITY AUTOMOTIVE, LLC | Redacted | | | | | | | |
| 4880524 | HIGH RANCH NURSERY INC | P O BOX 1410 | | | | LOOMIS | CA | 95650 | |
| 4794411 | High Reach 2 | Redacted | | | | | | | |
| 4794412 | High Reach 2 | Redacted | | | | | | | |
| 4808207 | HIGH RIDGE IMPROVEMENTS LLC | P O BOX 5965 | C/O DLC MANAGEMENT CORP | | | HICKSVILLE | NY | 11802 | |
| 4845744 | HIGH ROAD HEATING & COOLING | 8908 AUTUMN OAKS DR STE 2 | | | | Rockford | MN | 55373 | |
| 4798422 | HIGH SCORE WEB GROUP LLC | DBA GLAMORSTARZ.COM | PO BOX 34531 | | | RENO | NV | 89533 | |
| 4878407 | HIGH SECURITY LOCK & ALARM | LESCORPIOUS ENTERPRISES INC | 303 GALE STREET | | | ROCK SPRINGS | WY | 82901 | |
| 4885701 | HIGH SIERRA DIST | PSK INC | P O BOX 698 | | | BISHOP | CA | 93514 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876872 | HIGH SIERRA ELEVATOR INSPECTIONS | HIGH SIERRA ELEVATOR | PO BOX 50776 | | | SPARKS | NV | 89435 | |
| 4846672 | HIGH SIERRA HEATING & AIR LLC | 5344 ENERGYSTONE DR | | | | Sparks | NV | 89436 | |
| 4806232 | HIGH SIERRA SPORT COMPANY | ACCOUNTS PAYABLE | 880 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |
| 4879181 | HIGH STANDARD ICEMAKERS | MICK ZIVONITZER | 7964 CREST HILLS DRIVE | | | LOVES PARK | IL | 61111 | |
| 4810787 | HIGH STREET RETAIL USA INC | 50 NE 25TH ST | | | | MIAMI | FL | 33137 | |
| 5788945 | High Street Retail USA, Inc. | Sharon Dresser | 3339 Virginia St #137 | | | Miami | FL | 33133 | |
| 4876868 | HIGH TECH BATTERY SOLUTIONS INC | HIGH - TECH BATTERY SOLUTIONS INC | 2065 MIDWAY DR | | | TWINSBURG | OH | 44087 | |
| 4873917 | HIGH TECH ELECTRONICS LLC | CHARLES J ZELASKO | 60 SOUTH SHORE DR | | | ORCHARD PARK | NY | 14127 | |
| 4810297 | HIGH TECH SUPPLIES | 6234 WOODMAN AVE #102 | | | | VAN NUYS | CA | 91401 | |
| 4816748 | HIGH VISTA CONSTRUCTION | Redacted | | | | | | | |
| 4869222 | HIGH VOLTAGE ELECTRIC | 5TH AVENUE ELECTRIC | 102 N 5TH AVE | | | ST CHARLES | IL | 60174 | |
| 4543195 | HIGH, ANTHONY | Redacted | | | | | | | |
| 4586161 | HIGH, BERTHA | Redacted | | | | | | | |
| 4526695 | HIGH, BRITANY | Redacted | | | | | | | |
| 4597364 | HIGH, CHRISTOPHER | Redacted | | | | | | | |
| 4517243 | HIGH, CHRISTOPHER | Redacted | | | | | | | |
| 4623356 | HIGH, DANIEL | Redacted | | | | | | | |
| 4624783 | HIGH, ELIZABETH | Redacted | | | | | | | |
| 4458683 | HIGH, ERIC | Redacted | | | | | | | |
| 4517655 | HIGH, FRANK D | Redacted | | | | | | | |
| 4320277 | HIGH, GRAYSON | Redacted | | | | | | | |
| 4642780 | HIGH, HIAM | Redacted | | | | | | | |
| 4278814 | HIGH, JACOB | Redacted | | | | | | | |
| 4246789 | HIGH, JAMAICA | Redacted | | | | | | | |
| 4678990 | HIGH, JOYCE P | Redacted | | | | | | | |
| 4749634 | HIGH, KIM | Redacted | | | | | | | |
| 4293764 | HIGH, LATWOINE | Redacted | | | | | | | |
| 4524225 | HIGH, LYNDIA M | Redacted | | | | | | | |
| 4203002 | HIGH, NASTACIA | Redacted | | | | | | | |
| 4305236 | HIGH, NATHAN L | Redacted | | | | | | | |
| 4386078 | HIGH, STEPHANIE | Redacted | | | | | | | |
| 4484419 | HIGH, TERRENCE L | Redacted | | | | | | | |
| 4744582 | HIGH, TOM | Redacted | | | | | | | |
| 5405200 | HIGHAM JENNIFER N | 9540 RAINBOW LANE | | | | PORT RICHEY | FL | 34668 | |
| 4795009 | HIGHAM VENTURES LLC | DBA FOR EVERY SEASON | 1932 WOODLAND AVE | | | BURLINGTON | NC | 27215 | |
| 4633271 | HIGHAM, BROCK | Redacted | | | | | | | |
| 4240092 | HIGHAM, JENNIFER N | Redacted | | | | | | | |
| 4615422 | HIGHAM, MARIA | Redacted | | | | | | | |
| 4672189 | HIGHAM, SHARON | Redacted | | | | | | | |
| 4312397 | HIGHBAUGH, ANJEL | Redacted | | | | | | | |
| 4534568 | HIGHBAUGH, LEILA | Redacted | | | | | | | |
| 4538918 | HIGHBAUGH, PAUL A | Redacted | | | | | | | |
| 4482128 | HIGHBERGER, ALICIA K | Redacted | | | | | | | |
| 4827396 | HIGHBERGER, RICHARD | Redacted | | | | | | | |
| 4618168 | HIGHBERGER, RONALD | Redacted | | | | | | | |
| 4871878 | HIGHEL INC | 23002 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653-1352 | |
| 4827397 | HIGHER STANDARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867335 | HIGHER STANDARDS APPLIANCE REPAIR | 42902 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 4886870 | HIGHER VISION INC | SEARS MULTIPLE LOCATION | 3141 FERNBROOK LANE N | | | PLYMOUTH | MN | 55447 | |
| 4801824 | HIGHEST PRAISE PRODUCTINOS INC | DBA HPP ENTERPRISES | PO BOX 24525 16 BOARDWALK PLAZA | | | SAINT SIMONS ISLAND | GA | 31522 | |
| 4577783 | HIGHFIELD, CASEY L | Redacted | | | | | | | |
| 4722148 | HIGHFIELD, RICHARD | Redacted | | | | | | | |
| 4309188 | HIGHFILL, CLAYTON T | Redacted | | | | | | | |
| 4602349 | HIGHFILL, LANDON | Redacted | | | | | | | |
| 4193266 | HIGHFILL, WILLIAM B | Redacted | | | | | | | |
| 4484679 | HIGHGATE, JAMES | Redacted | | | | | | | |
| 4808195 | HIGHGLAND PINEVILLE QUAKERTOWN K ASSOCIA | TES, L.P. | 310 YORKTOWN PLAZA | ATTN: PETER C. ABRAMS | | ELKINS PARK | PA | 19027 | |
| 4816749 | HIGHIET, SUSAN | Redacted | | | | | | | |
| 5796474 | HIGHJUMP SOFTWARE INC | 5600 W.83rd Street | Suite 600-8200 Tower | | | MINNEAPOLIS | MN | 55437 | |
| 5790396 | HIGHJUMP SOFTWARE INC | CEO & CHAD COLLINS, COO | 5600 W.83RD STREET | SUITE 600-8200 TOWER | | MINNEAPOLIS | MN | 55437 | |
| 4827398 | HIGHLAND APARTMENTS | Redacted | | | | | | | |
| 4836858 | HIGHLAND BEACH REAL ESTATE HLD | Redacted | | | | | | | |
| 4810972 | HIGHLAND CABINETRY INC | 2342 E UNIVERSITY DE | | | | PHOENIX | AZ | 85034 | |
| 4827399 | HIGHLAND CABINETRY INC | Redacted | | | | | | | |
| 5484242 | HIGHLAND COUNTY | 119 GOVERNORFAORAKER PLACE | | | | HILLSBORO | OH | 45133 | |
| 4782249 | HIGHLAND COUNTY AUDITOR | P O BOX 822 | | | | Hillsboro | OH | 45133 | |
| 4782017 | HIGHLAND COUNTY GENERAL HEALTH DIST | 1487 NORTH HIGH STREET, SUITE 400 | | | | Hillsboro | OH | 45133 | |
| 4780412 | Highland County Treasurer | 119 GovernorFaoraker Place | | | | Hillsboro | OH | 45133 | |
| 4780413 | Highland County Treasurer | PO Box 824 | | | | Hillsboro | OH | 45133 | |
| 4870094 | HIGHLAND ENGINEERING PC | 700 INDUSTRIAL DRIVE STE A | | | | CARY | IL | 60013 | |
| 4874340 | HIGHLAND ESTATES COFFEE TRADERS | COMPOSS GROUP USA | P O BOX 91337 | | | CHICAGO | IL | 60693 | |
| 4898615 | HIGHLAND FLOOR COVERING INC | JOHN JOHNSON | 27653 COMMERCE CENTER DRIVE | | | TEMECULA | CA | 92590 | |
| 4862964 | HIGHLAND GRAPHICS INC | 210 EVERGREEN DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 4836859 | HIGHLAND HOMES | Redacted | | | | | | | |
| 4876873 | HIGHLAND LAKES PUBLISHING LP | HIGHLAND LAKES NEWSPAPERS | 304 HIGHLANDER CIRCLE STE A | | | MARBLE FALLS | TX | 78654 | |
| 4872989 | HIGHLAND LAWN & LANDSCAPE | BEN FENNER | 7391 ROADS LANE | | | HILLSBORO | OH | 45133 | |
| 4807785 | HIGHLAND LOMBARD LLC | Redacted | | | | | | | |
| 4883112 | HIGHLAND MFG & SALES CO | P O BOX 790044 DEPT 135 | | | | ST LOUIS | MO | 63179 | |
| 5792406 | HIGHLAND POWER EQUIPMENT | 251 BROOKS ST. | | | | WORCESTER | MA | 01606 | |
| 4873803 | HIGHLAND POWER EQUIPMENT | CARROB PARTNERSHIP | PO BOX 733 | | | NORTHBOROUGH | MA | 01532-0733 | |
| 5796475 | HIGHLAND POWER EQUIPMENT | Po Box 733 | | | | Northborough | MA | 01532-0733 | |
| 4784399 | Highland Sewer & Water Authority | 120 Tank Drive | | | | Johnstown | PA | 15904 | |
| 4881665 | HIGHLAND TANK & MANUFACTURING | P O BOX 347757 | | | | PITTSBURGH | PA | 15251 | |
| 4836860 | HIGHLAND UNLIMITED INC | Redacted | | | | | | | |
| 5796476 | HIGHLAND VIERA FL SPE, LLC | 2185 JUDGE FRAN JAMIESON WAY | | | | VIERA | FL | 32940 | |
| 5792407 | HIGHLAND VIERA FL SPE, LLC | FRED COLLINS | 2185 JUDGE FRAN JAMIESON WAY | | | VIERA | FL | 32940 | |
| 4870180 | HIGHLAND WOODCRAFTERS LLC | 706 RICHARD STREET | | | | SPRINGFIELD | TN | 37172 | |
| 4668421 | HIGHLAND, ANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6435 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4454632 | HIGHLAND, JEFFREY L | Redacted | | | | | | | |
| 4577632 | HIGHLAND, LYNNE | Redacted | | | | | | | |
| 4623441 | HIGHLAND, RONDA | Redacted | | | | | | | |
| 4213247 | HIGHLAND-AVILA, JESSE D | Redacted | | | | | | | |
| 5484243 | HIGHLANDS COUNTY | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870 | |
| 4779769 | Highlands County Treasurer | 540 S Commerce Ave | | | | Sebring | FL | 33870 | |
| 4816750 | HIGHLANDS ENERGY SERVICES | Redacted | | | | | | | |
| 5830495 | HIGHLANDS NEWS-SUN | ATTN: SCOT STEVENS | SEBRING NEWS-SUN | 2317 HARBORVIEW ROAD | | PORT CHAROLOTTE | FL | 33980 | |
| 4799239 | HIGHLANDS OF LOMBARD PROPERTY OWNE | MID-AMERICA ASSET MANAGEMENT INC | ONE PARKVIEW PLAZA - 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 4345987 | HIGHLANDS, MICHAEL | Redacted | | | | | | | |
| 4312480 | HIGHLEN, JAMES | Redacted | | | | | | | |
| 4539447 | HIGHLENDER, STACY L | Redacted | | | | | | | |
| 4187507 | HIGHLER, DESHAUN | Redacted | | | | | | | |
| 4459228 | HIGHLEY, CHARLES T | Redacted | | | | | | | |
| 4369133 | HIGHLEY, KAYLA | Redacted | | | | | | | |
| 4732689 | HIGHLEY, TINA L. | Redacted | | | | | | | |
| 4447434 | HIGHLEY, TRESSA L | Redacted | | | | | | | |
| 4876874 | HIGHLIGHTS ELECTRICAL | HIGHLIGHTS OF HOUSTON INC | P O BOX 840375 | | | HOUSTON | TX | 77284 | |
| 4649616 | HIGHMAN, JANET | Redacted | | | | | | | |
| 4319895 | HIGHSMITH JR., DERRICK L | Redacted | | | | | | | |
| 4541747 | HIGHSMITH, BRANDON | Redacted | | | | | | | |
| 4158746 | HIGHSMITH, BRANDY | Redacted | | | | | | | |
| 4509885 | HIGHSMITH, CLYFTON S | Redacted | | | | | | | |
| 4316035 | HIGHSMITH, DEARA | Redacted | | | | | | | |
| 4770163 | HIGHSMITH, DIANA | Redacted | | | | | | | |
| 4417282 | HIGHSMITH, JEATHEL | Redacted | | | | | | | |
| 4747343 | HIGHSMITH, KAROL | Redacted | | | | | | | |
| 4406967 | HIGHSMITH, KORY A | Redacted | | | | | | | |
| 4663157 | HIGHSMITH, LINDA | Redacted | | | | | | | |
| 4431771 | HIGHSMITH, LONDEISHA S | Redacted | | | | | | | |
| 4491720 | HIGHSMITH, OLIVIA | Redacted | | | | | | | |
| 4241084 | HIGHSMITH, SHERIDAN N | Redacted | | | | | | | |
| 4606203 | HIGHSMITH, TERENCE | Redacted | | | | | | | |
| 4468111 | HIGHSMITH, TIMOTHY A | Redacted | | | | | | | |
| 4805065 | HIGHT SEARS LEASE PARTNERSHIP | C/O STEVEN HIGHT | 2064 N CLEVELAND STREET | | | ORANGE | CA | 92865 | |
| 4663186 | HIGHT, CHET | Redacted | | | | | | | |
| 4327665 | HIGHT, DEBORAH | Redacted | | | | | | | |
| 4757675 | HIGHT, DIANE | Redacted | | | | | | | |
| 4513740 | HIGHT, JERED | Redacted | | | | | | | |
| 4339672 | HIGHT, JEREMY C | Redacted | | | | | | | |
| 4468021 | HIGHT, KYLE A | Redacted | | | | | | | |
| 4338017 | HIGHT, LYNN E | Redacted | | | | | | | |
| 4355411 | HIGHT, SAMANTHA D | Redacted | | | | | | | |
| 4514171 | HIGHT, SARAH | Redacted | | | | | | | |
| 4439625 | HIGHT, SARAH E | Redacted | | | | | | | |
| 4635058 | HIGHT, SUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474537 | HIGHT, SUZANNE M | Redacted | | | | | | | |
| 4827400 | HIGHT,CARL | Redacted | | | | | | | |
| 4458645 | HIGHTCHEW, EDITH H | Redacted | | | | | | | |
| 4317508 | HIGHTCHEW, LAUREN | Redacted | | | | | | | |
| 4560764 | HIGHTER, TERRY | Redacted | | | | | | | |
| 4836861 | HIGHTOWER | Redacted | | | | | | | |
| 4738984 | HIGHTOWER JR, CHARLES | Redacted | | | | | | | |
| 4349475 | HIGHTOWER JR, DAMON T | Redacted | | | | | | | |
| 5640087 | HIGHTOWER REMONICA | 236 OAKHURTST AVE | | | | CLARKSDALE | MS | 38614 | |
| 4755795 | HIGHTOWER, ALFONSO | Redacted | | | | | | | |
| 4438642 | HIGHTOWER, ANGELICA | Redacted | | | | | | | |
| 4748974 | HIGHTOWER, ANN | Redacted | | | | | | | |
| 4747560 | HIGHTOWER, ANNIE | Redacted | | | | | | | |
| 4154354 | HIGHTOWER, ANTHONY W | Redacted | | | | | | | |
| 4773681 | HIGHTOWER, BARBARA | Redacted | | | | | | | |
| 4660043 | HIGHTOWER, BYRON L | Redacted | | | | | | | |
| 4437761 | HIGHTOWER, CALEYDA | Redacted | | | | | | | |
| 4306984 | HIGHTOWER, CHENE R | Redacted | | | | | | | |
| 4534901 | HIGHTOWER, CHRISTOPHER | Redacted | | | | | | | |
| 4430700 | HIGHTOWER, CLYDE | Redacted | | | | | | | |
| 4231617 | HIGHTOWER, COREY | Redacted | | | | | | | |
| 4681531 | HIGHTOWER, CORY | Redacted | | | | | | | |
| 4302549 | HIGHTOWER, DASHAUN L | Redacted | | | | | | | |
| 4358948 | HIGHTOWER, DAVION | Redacted | | | | | | | |
| 4372293 | HIGHTOWER, DAVONTE S | Redacted | | | | | | | |
| 4381395 | HIGHTOWER, DENEEN | Redacted | | | | | | | |
| 4383674 | HIGHTOWER, DEZTANE M | Redacted | | | | | | | |
| 4291179 | HIGHTOWER, DOMINISHA | Redacted | | | | | | | |
| 4365666 | HIGHTOWER, DONTE | Redacted | | | | | | | |
| 4640379 | HIGHTOWER, EDWARD | Redacted | | | | | | | |
| 4632483 | HIGHTOWER, ELLARWEASE | Redacted | | | | | | | |
| 4164829 | HIGHTOWER, ELSHANAY | Redacted | | | | | | | |
| 4259335 | HIGHTOWER, FREDRICK O | Redacted | | | | | | | |
| 4755309 | HIGHTOWER, GLORIA | Redacted | | | | | | | |
| 4701207 | HIGHTOWER, JACOB | Redacted | | | | | | | |
| 4387634 | HIGHTOWER, JANICIA R | Redacted | | | | | | | |
| 4789531 | Hightower, Jelishia | Redacted | | | | | | | |
| 4150536 | HIGHTOWER, JERRELL | Redacted | | | | | | | |
| 4337211 | HIGHTOWER, JOANN | Redacted | | | | | | | |
| 4262072 | HIGHTOWER, JOANNE E | Redacted | | | | | | | |
| 4250776 | HIGHTOWER, JOVAN | Redacted | | | | | | | |
| 4479426 | HIGHTOWER, JYESHA | Redacted | | | | | | | |
| 4472613 | HIGHTOWER, KAWAMA | Redacted | | | | | | | |
| 4693489 | HIGHTOWER, KEITH | Redacted | | | | | | | |
| 4457964 | HIGHTOWER, LASONJA | Redacted | | | | | | | |
| 4185527 | HIGHTOWER, LATRICE | Redacted | | | | | | | |
| 4684476 | HIGHTOWER, LEON | Redacted | | | | | | | |
| 4204502 | HIGHTOWER, MARCUS F | Redacted | | | | | | | |
| 4738165 | HIGHTOWER, MARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681423 | HIGHTOWER, MARVIA | Redacted | | | | | | | |
| 4669147 | HIGHTOWER, MARY | Redacted | | | | | | | |
| 4264711 | HIGHTOWER, MARY R | Redacted | | | | | | | |
| 4403250 | HIGHTOWER, MICHAEL | Redacted | | | | | | | |
| 4766655 | HIGHTOWER, MICHAEL | Redacted | | | | | | | |
| 4361825 | HIGHTOWER, MILACIA R | Redacted | | | | | | | |
| 4145774 | HIGHTOWER, MYKEL H | Redacted | | | | | | | |
| 4262861 | HIGHTOWER, NATASHA | Redacted | | | | | | | |
| 4675207 | HIGHTOWER, PAULINE | Redacted | | | | | | | |
| 4399221 | HIGHTOWER, PAULINE | Redacted | | | | | | | |
| 4259423 | HIGHTOWER, QUEEN | Redacted | | | | | | | |
| 4648801 | HIGHTOWER, ROBERT | Redacted | | | | | | | |
| 4764887 | HIGHTOWER, SHERRYL | Redacted | | | | | | | |
| 4520351 | HIGHTOWER, TYLER | Redacted | | | | | | | |
| 4520019 | HIGHTOWER, TYRA | Redacted | | | | | | | |
| 4214747 | HIGHTOWN, ASHLEY A | Redacted | | | | | | | |
| 4507547 | HIGHTSHOE, MARGARET | Redacted | | | | | | | |
| 4859487 | HIGHWAY MAINTENANCE & CONSTRUCTION | 12101 WAHRMAN PO BOX 74411 | | | | ROMULUS | MI | 48174 | |
| 4810396 | HIGHWAY STAR SIGN & LIGHTING SERVICE INC | P.O. BOX 60542 | | | | FT. MYERS | FL | 33906 | |
| 4801135 | HIGHWAY TRAFFIC SUPPLY | 40 WEST WASHINGTON AVE SUITE D | HIGHWAY TRAFFIC SUPPLY | | | PEARL RIVER | NY | 10965 | |
| 4806417 | HIGHWOOD USA LLC | 87 TIDE ROAD | | | | TAMAQUA | PA | 18252 | |
| 5788632 | HIGHWOODS REALTY LP | 420 GALLIMORE DAIRY ROAD | SUITE C | | | GREENSBORO | NC | 27409 | |
| 4805208 | HIGHWOODS REALTY LP | C/O HIGHWOODS PROP/LEASE# 222060 | P O BOX 409381 | | | ATLANTA | GA | 30384 | |
| 4854771 | HIGHWOODS REALTY LP | C/O HIGHWOODS PROPERTIES INC. | 420 GALLIMORE DAIRY ROAD | SUITE C | | GREENSBORO | NC | 27409 | |
| 5852116 | Highwoods Realty LP | Highwoods Realty Limited Partnership | PO Box 409381 | | | Atlanta | GA | 30384 | |
| 4180914 | HIGI-AMERSON, SHANNON N | Redacted | | | | | | | |
| 4761041 | HIGIBOTHAM, MAXINE | Redacted | | | | | | | |
| 4306022 | HIGINBOTHAM, AARON | Redacted | | | | | | | |
| 4347997 | HIGIRO, FRANK | Redacted | | | | | | | |
| 4727901 | HIGLE, RICK | Redacted | | | | | | | |
| 5640096 | HIGLEY ALLEN | 197803 BERNATH | | | | KENNEWICK | WA | 99336 | |
| 4428226 | HIGLEY III, CHARLES J | Redacted | | | | | | | |
| 4661305 | HIGLEY, ALAN | Redacted | | | | | | | |
| 4575311 | HIGLEY, ALYSSA | Redacted | | | | | | | |
| 4447592 | HIGLEY, CHRISTINA N | Redacted | | | | | | | |
| 4653364 | HIGLEY, CRISTI | Redacted | | | | | | | |
| 4277152 | HIGLEY, HOPE | Redacted | | | | | | | |
| 4154896 | HIGLEY, HOWARD W | Redacted | | | | | | | |
| 4564499 | HIGLEY, LINDA | Redacted | | | | | | | |
| 4836862 | HIGLEY, MELANIE | Redacted | | | | | | | |
| 4527862 | HIGLEY, MERCEDE R | Redacted | | | | | | | |
| 4278494 | HIGLEY, REBECCA E | Redacted | | | | | | | |
| 4276984 | HIGLEY, TANYA | Redacted | | | | | | | |
| 4320324 | HIGNITE, ASHLEY N | Redacted | | | | | | | |
| 4318869 | HIGNITE, HAROLD M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6438 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375006 | HIGNITE, NANCY | Redacted | | | | | | | |
| 4751197 | HIGTHHILL, MICHAEL | Redacted | | | | | | | |
| 4158916 | HIGUERA, ALYSSA | Redacted | | | | | | | |
| 4785852 | Higuera, Anna & Alfred | Redacted | | | | | | | |
| 4168428 | HIGUERA, ARLENE J | Redacted | | | | | | | |
| 4196936 | HIGUERA, AURORA | Redacted | | | | | | | |
| 4619266 | HIGUERA, JOHN | Redacted | | | | | | | |
| 4772506 | HIGUERA, JUAN | Redacted | | | | | | | |
| 4364201 | HIGUEROS, CARLOS M | Redacted | | | | | | | |
| 4605848 | HIGUEROS, JOELLY | Redacted | | | | | | | |
| 4181069 | HIGUEROS, LAURA G | Redacted | | | | | | | |
| 4186076 | HIGUEROS, RICARDO | Redacted | | | | | | | |
| 4703441 | HIHEGLO, EKLOU | Redacted | | | | | | | |
| 4445708 | HIIDEL, BRIAN J | Redacted | | | | | | | |
| 4367332 | HIIS, AMIRA | Redacted | | | | | | | |
| 4352326 | HIITHER, ELIZABETH | Redacted | | | | | | | |
| 4148688 | HIJAZEEN, YACOUB | Redacted | | | | | | | |
| 4342809 | HIJAZI, AHMAD R | Redacted | | | | | | | |
| 4836863 | HIKEL, DWIGHT & LINDA | Redacted | | | | | | | |
| 4606633 | HIKES, ROBIN | Redacted | | | | | | | |
| 4816751 | HIKIDO, CHRIS | Redacted | | | | | | | |
| 4406511 | HIKINS, STEVEN M | Redacted | | | | | | | |
| 5640106 | HIKSON ALBERTHA | 604 LANGLEY RD | | | | ORANGEBURG | SC | 29115 | |
| 4487326 | HILAIRE, BYONANTZ L | Redacted | | | | | | | |
| 4251519 | HILAIRE, CARLICIA | Redacted | | | | | | | |
| 4434360 | HILAIRE, DERRICK | Redacted | | | | | | | |
| 4228064 | HILAIRE, FRANCKY | Redacted | | | | | | | |
| 4419965 | HILAIRE, GREGORY | Redacted | | | | | | | |
| 4418598 | HILAIRE, JAMEL | Redacted | | | | | | | |
| 4236541 | HILAIRE, MAX | Redacted | | | | | | | |
| 4652728 | HILAIRE, PIERRE M | Redacted | | | | | | | |
| 4397594 | HILAIRE, SEEDORF | Redacted | | | | | | | |
| 4327903 | HILAL, RHITA | Redacted | | | | | | | |
| 4282690 | HILAL, RUPA | Redacted | | | | | | | |
| 4565581 | HILAL, RYAN R | Redacted | | | | | | | |
| 4575068 | HILAMAN-DOUGLAS, LYNDA S | Redacted | | | | | | | |
| 4570183 | HILAND, WENDEL R | Redacted | | | | | | | |
| 4531236 | HILARIO JR, LUIS | Redacted | | | | | | | |
| 4170342 | HILARIO, ANTHONY | Redacted | | | | | | | |
| 4530247 | HILARIO, ARTHUR | Redacted | | | | | | | |
| 4749472 | HILARIO, CECILIA | Redacted | | | | | | | |
| 4289563 | HILARIO, CHYNA | Redacted | | | | | | | |
| 4488554 | HILARIO, CORAZON | Redacted | | | | | | | |
| 4166856 | HILARIO, DENZEL | Redacted | | | | | | | |
| 4477829 | HILARIO, FRANCISCO | Redacted | | | | | | | |
| 4393937 | HILARIO, ILIANA A | Redacted | | | | | | | |
| 4269088 | HILARIO, ISRAEL JACOB | Redacted | | | | | | | |
| 4639332 | HILARIO, JOSE | Redacted | | | | | | | |
| 4410803 | HILARIO, JOSELINE F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268644 | HILARIO, KINSON | Redacted | | | | | | | |
| 4199993 | HILARIO, MANOLITO D | Redacted | | | | | | | |
| 4405670 | HILARIO, NAYELY | Redacted | | | | | | | |
| 4202355 | HILARIO, RUBEN | Redacted | | | | | | | |
| 4469936 | HILARIO, TALIAH | Redacted | | | | | | | |
| 4269944 | HILARIO, URUSULA | Redacted | | | | | | | |
| 4424624 | HILARIO-LOPEZ, JUAN | Redacted | | | | | | | |
| 4836864 | HILARY G MUSSER INTERIOR DESIGN LLC | Redacted | | | | | | | |
| 4848600 | HILARY LEE | 8401 LAKEWOOD AVE | | | | Cotati | CA | 94931 | |
| 5640125 | HILARY MCLELAND WIESER | 1600 GRAND AVE | | | | ST PAUL | MN | 55105 | |
| 4816752 | HILARY THOMAS | Redacted | | | | | | | |
| 4486796 | HILBECK, CHRISTOPHER | Redacted | | | | | | | |
| 4199986 | HILBERG, MARIANNE | Redacted | | | | | | | |
| 4460713 | HILBERG, THOMAS | Redacted | | | | | | | |
| 4361452 | HILBERS, ANTHONY | Redacted | | | | | | | |
| 4804164 | HILBERT, ANDREA | Redacted | | | | | | | |
| 4478072 | HILBERT, BRANDON | Redacted | | | | | | | |
| 4485955 | HILBERT, CHARLES | Redacted | | | | | | | |
| 4625452 | HILBERT, DANIEL | Redacted | | | | | | | |
| 4327691 | HILBERT, DEBORAH R | Redacted | | | | | | | |
| 4446372 | HILBERT, DONALD L | Redacted | | | | | | | |
| 4756369 | HILBERT, FAY | Redacted | | | | | | | |
| 4241726 | HILBERT, JARTERIA | Redacted | | | | | | | |
| 4688055 | HILBERT, NANCY P | Redacted | | | | | | | |
| 4245204 | HILBERT, RAYVANISHA | Redacted | | | | | | | |
| 4605508 | HILBIG, TERESA | Redacted | | | | | | | |
| 4587193 | HILBORN, MICHAEL | Redacted | | | | | | | |
| 4309710 | HILBRICH, CECELIA M | Redacted | | | | | | | |
| 4370338 | HILBRICH, LISA M | Redacted | | | | | | | |
| 4474908 | HILBRICH, THOMAS M | Redacted | | | | | | | |
| 4595261 | HILBURN, CHARLES | Redacted | | | | | | | |
| 4322695 | HILBURN, EMILY | Redacted | | | | | | | |
| 4524052 | HILBURN, ERICA M | Redacted | | | | | | | |
| 4615472 | HILBURN, JOHN | Redacted | | | | | | | |
| 4146083 | HILBURN, LINDA C | Redacted | | | | | | | |
| 4723002 | HILBURN, MARK | Redacted | | | | | | | |
| 4626137 | HILBURN, PHYLLIS | Redacted | | | | | | | |
| 4615118 | HILBY, JOSEPH | Redacted | | | | | | | |
| 4881854 | HILCO | P O BOX 4026 | | | | LOGAN | UT | 84323 | |
| 4864175 | HILCO CORPORATION | 250 KING MANOR DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 4866507 | HILCO LLC | 3738 LEXINGTON ROAD | | | | LOUISVILLE | KY | 40207 | |
| 4805160 | HILCO WHOLESALE SOLUTION LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4868101 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4369594 | HILD, JULIE A | Redacted | | | | | | | |
| 4220769 | HILD, LISA A | Redacted | | | | | | | |
| 4702631 | HILD, SUZANNE | Redacted | | | | | | | |
| 5640142 | HILDA ACOSTA MAYORGA | 1120 AMALIA AVE 14 | | | | LOS ANGELES | CA | 90022 | |
| 4846947 | HILDA BAKER | 183 KING DAVID DR | | | | Linden | VA | 22642 | |
| 5640153 | HILDA CINTRON | PALACIOS REALES 38 C RAV | | | | TOA ALTA | PR | 00953 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836865 | HILDA ELY | Redacted | | | | | | | |
| 5640180 | HILDA MOORE | 1711 B SPRUCE ST | | | | GREENVILLE | NC | 27858 | |
| 5640183 | HILDA NUNEZ | 1035 NORMANDY DR | | | | BAKERSFIELD | CA | 93306 | |
| 4755378 | HILDAHL, SHAWN | Redacted | | | | | | | |
| 4668823 | HILDE, ELDONNA | Redacted | | | | | | | |
| 4389433 | HILDEBRAN, ERIC S | Redacted | | | | | | | |
| 4490524 | HILDEBRAND, CHRISTINE M | Redacted | | | | | | | |
| 4495312 | HILDEBRAND, DANTE J | Redacted | | | | | | | |
| 4390801 | HILDEBRAND, DILLON | Redacted | | | | | | | |
| 4690852 | HILDEBRAND, GARY A | Redacted | | | | | | | |
| 4481842 | HILDEBRAND, GIANNA M | Redacted | | | | | | | |
| 4213787 | HILDEBRAND, HYLIE A | Redacted | | | | | | | |
| 4684179 | HILDEBRAND, JOHN | Redacted | | | | | | | |
| 4274959 | HILDEBRAND, JORDYN | Redacted | | | | | | | |
| 4421719 | HILDEBRAND, KARISSA M | Redacted | | | | | | | |
| 4343385 | HILDEBRAND, KARL | Redacted | | | | | | | |
| 4154584 | HILDEBRAND, MELISA A | Redacted | | | | | | | |
| 4344122 | HILDEBRAND, MICHAEL E | Redacted | | | | | | | |
| 4395773 | HILDEBRAND, PAUL | Redacted | | | | | | | |
| 4630606 | HILDEBRAND, SUSAN | Redacted | | | | | | | |
| 4712996 | HILDEBRAND, THERESA | Redacted | | | | | | | |
| 4572882 | HILDEBRANDT, ALEXANDER C | Redacted | | | | | | | |
| 4573794 | HILDEBRANDT, CARTER | Redacted | | | | | | | |
| 4646710 | HILDEBRANDT, CONNIE | Redacted | | | | | | | |
| 4314789 | HILDEBRANDT, CONNIE A | Redacted | | | | | | | |
| 4408322 | HILDEBRANDT, DONNA J | Redacted | | | | | | | |
| 4376509 | HILDEBRANDT, KIMBERLY J | Redacted | | | | | | | |
| 4249931 | HILDEBRANDT, LISA L | Redacted | | | | | | | |
| 4743505 | HILDEBRANDT, MICHAEL | Redacted | | | | | | | |
| 4286556 | HILDEBRANDT, SHEILA | Redacted | | | | | | | |
| 4279823 | HILDEBRANDT, TERRY J | Redacted | | | | | | | |
| 4722924 | HILDEBRANT, ERIC K | Redacted | | | | | | | |
| 4836866 | HILDEBRANT, MYRNA | Redacted | | | | | | | |
| 4683817 | HILDEBRANT, SHARRON | Redacted | | | | | | | |
| 4357373 | HILDEN, KATARINA M | Redacted | | | | | | | |
| 4602446 | HILDEN, KATHRYN | Redacted | | | | | | | |
| 4628944 | HILDENBIDDLE, LEE | Redacted | | | | | | | |
| 4635319 | HILDENBRAND, JOHN | Redacted | | | | | | | |
| 4470252 | HILDENBRAND, THERESA | Redacted | | | | | | | |
| 4738503 | HILDERBRAND, ANN | Redacted | | | | | | | |
| 4589924 | HILDERBRAND, HELEN | Redacted | | | | | | | |
| 4759651 | HILDERBRAND, KATHY | Redacted | | | | | | | |
| 4520469 | HILDERBRAND, KYLE A | Redacted | | | | | | | |
| 4217521 | HILDERBRAND, MATTHEW | Redacted | | | | | | | |
| 4717937 | HILDERBRAND, MAUREEN | Redacted | | | | | | | |
| 4493383 | HILDERBRAND, ROSALIE | Redacted | | | | | | | |
| 4566439 | HILDESHEIM, COLLEEN M | Redacted | | | | | | | |
| 4392547 | HILDING, MICHAEL | Redacted | | | | | | | |
| 4461383 | HILDINGER, CALEB I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4385262 | HILDITCH, PAMELA | Redacted | | | | | | | |
| 4775222 | HILDITCH, STEVEN | Redacted | | | | | | | |
| 4363776 | HILDMAN, CODY | Redacted | | | | | | | |
| 4274585 | HILDRETH, AMANDA L | Redacted | | | | | | | |
| 4540220 | HILDRETH, ANNA | Redacted | | | | | | | |
| 4760892 | HILDRETH, CAROL | Redacted | | | | | | | |
| 4589074 | HILDRETH, CATHERINE | Redacted | | | | | | | |
| 4302312 | HILDRETH, DENISHA N | Redacted | | | | | | | |
| 4742229 | HILDRETH, JUDITH | Redacted | | | | | | | |
| 4672442 | HILDRETH, LEVELL | Redacted | | | | | | | |
| 4366915 | HILDRETH, MICHAEL J | Redacted | | | | | | | |
| 4589588 | HILDRETH, ROGER | Redacted | | | | | | | |
| 4144123 | HILDRETH, SUSAN | Redacted | | | | | | | |
| 4625179 | HILDRETH, TERRY | Redacted | | | | | | | |
| 4827401 | HILDT, PETER | Redacted | | | | | | | |
| 5640216 | HILDY RUSH | 1497 SANDYPOINT DR | | | | ROCKFORD | IL | 61103 | |
| 4248456 | HILDYARD, VERSIE | Redacted | | | | | | | |
| 4392006 | HILE, JAYDEN D | Redacted | | | | | | | |
| 4279624 | HILELI, ADI J | Redacted | | | | | | | |
| 4278474 | HILEMAN, ABIGAIL | Redacted | | | | | | | |
| 4307408 | HILEMAN, AMANDA J | Redacted | | | | | | | |
| 4447137 | HILEMAN, CAROLYN G | Redacted | | | | | | | |
| 4701976 | HILEMAN, CARY | Redacted | | | | | | | |
| 4559754 | HILEMAN, JESSICA C | Redacted | | | | | | | |
| 4305057 | HILEMAN, LATISHA D | Redacted | | | | | | | |
| 4371860 | HILEMAN, MACKENZIE R | Redacted | | | | | | | |
| 4304779 | HILEMAN, MICHAEL J | Redacted | | | | | | | |
| 4261985 | HILEMAN, MORGAN M | Redacted | | | | | | | |
| 4309076 | HILEMAN, PATRICIA L | Redacted | | | | | | | |
| 4190166 | HILER, KEENON D | Redacted | | | | | | | |
| 4685410 | HILER, SUSAN K | Redacted | | | | | | | |
| 4197587 | HILERIO PEREZ, JAIME | Redacted | | | | | | | |
| 4229686 | HILERY, JESSICA | Redacted | | | | | | | |
| 4264315 | HILES IV, THOMPSON | Redacted | | | | | | | |
| 4457998 | HILES, CAROLYN S | Redacted | | | | | | | |
| 4642369 | HILES, EDWARD | Redacted | | | | | | | |
| 4307592 | HILES, JAMEY | Redacted | | | | | | | |
| 4310228 | HILES, KACEY | Redacted | | | | | | | |
| 4738901 | HILES, MARTIN | Redacted | | | | | | | |
| 4299122 | HILES, MARTIN J | Redacted | | | | | | | |
| 4624558 | HILES, PAUL | Redacted | | | | | | | |
| 4326380 | HILES-HUNTSBERRY, VALERY | Redacted | | | | | | | |
| 4344299 | HILETEWORK, HELLINA G | Redacted | | | | | | | |
| 5790397 | HILEX | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| 5796479 | HILEX | DEPARTMENT 720048/PO BOX 1335 | | | | CHARLOTTE | VA | 28275 | |
| 5796480 | HILEX POLY CO LLC | 101 E Carolina Ave | | | | Hartsville | SC | 29550 | |
| 4806400 | HILEX POLY CO LLC | DEPARTMENT 720048/PO BOX 1335 | | | | CHARLOTTE | NC | 28201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6442 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660395 | HILEY, ALTON P | Redacted | | | | | | | |
| 4771998 | HILEY, MAUREEN | Redacted | | | | | | | |
| 4294905 | HILEY, TYRISHAE M | Redacted | | | | | | | |
| 4836867 | HILFRICH RESIDENCE | Redacted | | | | | | | |
| 4658287 | HILGEDIEK, DAN | Redacted | | | | | | | |
| 4692305 | HILGENBERG, ROBERT | Redacted | | | | | | | |
| 4360648 | HILGENDORF, CHRISTOPHER | Redacted | | | | | | | |
| 4575416 | HILGENDORF, JANICE A | Redacted | | | | | | | |
| 4350840 | HILGER, COURTNEY | Redacted | | | | | | | |
| 4670211 | HILGER, ELIZABETH | Redacted | | | | | | | |
| 4704401 | HILGER, ELLIE | Redacted | | | | | | | |
| 4686902 | HILGER, PAMELA | Redacted | | | | | | | |
| 4663962 | HILGERS, HARRY | Redacted | | | | | | | |
| 4575017 | HILGERS, STACY | Redacted | | | | | | | |
| 4585202 | HILGERSON, TAMMY | Redacted | | | | | | | |
| 4495843 | HILGERT, JASON D | Redacted | | | | | | | |
| 4715414 | HILIARE, ROY | Redacted | | | | | | | |
| 4216969 | HILKE, TIMOTHY H | Redacted | | | | | | | |
| 4816754 | HILKEN, KATHLEEN | Redacted | | | | | | | |
| 4787620 | Hilken, Vivian | Redacted | | | | | | | |
| 4787621 | Hilken, Vivian | Redacted | | | | | | | |
| 4672391 | HILKEY, JUDY | Redacted | | | | | | | |
| 4816755 | HILL | Redacted | | | | | | | |
| 4714263 | HILL JR, RALPH  T | Redacted | | | | | | | |
| 4729898 | HILL- KNIGHT, LUCRETIA | Redacted | | | | | | | |
| 4864147 | HILL & PARTNERS INC | 25 MATHEWSON DR | | | | WEYMOUTH | MA | 02189 | |
| 5640236 | HILL ANGELIA | 6717 TOWER DR | | | | ALEXANDRIA | VA | 22306 | |
| 5404073 | HILL BETTY | 320 W MAIN ST 100 | | | | MURFREESBORO | TN | 37130 | |
| 5640248 | HILL BEVERLY | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | |
| 5405202 | HILL BILLY J | 2275 N CABLE RD | | | | LIMA | OH | 45807 | |
| 5640259 | HILL BRYON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5640268 | HILL CATHESHA | 2348 MASON STREET | | | | MACON | GA | 31210 | |
| 5640276 | HILL CHLOE | 1104 E MCCARTY ST APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 4888323 | HILL COUNTRY NEWS | SWEAT EQUITY NEWSPAPERS INC | P O BOX 1777 | | | CEDAR PARK | TX | 78630 | |
| 5640296 | HILL DEBORA | 88 OCONNOR RD | | | | OSWEGO | NY | 13126 | |
| 5640301 | HILL DEMETRIA | 25 HICKS RD | | | | GREENVILLE | SC | 29605 | |
| 5640310 | HILL DINA | 14142 LORRAINE RD LOT 38 | | | | BILOXI | MS | 39532 | |
| 5640314 | HILL DONALD | 3167 STERLINGWOOD LANE | | | | PERRYSBURG | OH | 43551 | |
| 5796482 | HILL ELECTRIC | 9999 PERRIN BEITEL | | | | SAN ANTONIO | TX | 78217 | |
| 4889278 | HILL ELECTRIC | WCH ENTERPRISES LTD | 9999 PERRIN BEITEL | | | SAN ANTONIO | TX | 78217 | |
| 5792408 | HILL ELECTRIC | WILLIAM R HILL, PRESIDENT | 9999 PERRIN BEITEL | | | SAN ANTONIO | TX | 78217 | |
| 4862711 | HILL ELECTRIC COMPANY INC | 2017 EAST RIVER STREET | | | | ANDERSON | SC | 29621 | |
| 4861038 | HILL ELECTRIC INC | 1513 EMIL ST | | | | MADISON | WI | 53713 | |
| 4865155 | HILL FARRER & BURRILL LLP | 300 S GRAND AVE 37 FL 1 CA PZA | | | | LOS ANGELES | CA | 90071 | |
| 4862594 | HILL H T B BIGSTON INC E-COMMERCE | 200 SPRING GARDEN SUITE B | | | | PHILADELPHIA | PA | 19123 | |
| 4806754 | HILL HBT ENTERPRISES INC NEW YORK | 200 SPRING GARDEN ST STE B | | | | PHILADELPHIA | PA | 19123 | |
| 4876875 | HILL HBT ENTERPRISES INC NEW YORK | HILL HTB BIGSTON INC | 200 SPRING GARDEN ST STE B | | | PHILADELPHIA | PA | 19123 | |
| 5405203 | HILL JOHN M | 4535 BANYAN TRAILS DRIVE | | | | COCONUT CREEK | FL | 33073 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577310 | HILL JR, DAVID L | Redacted | | | | | | | |
| 4351600 | HILL JR, DELTROY | Redacted | | | | | | | |
| 4448247 | HILL JR, ELBERT | Redacted | | | | | | | |
| 4360228 | HILL JR, JOSEPH | Redacted | | | | | | | |
| 4265348 | HILL JR, JOSEPH E | Redacted | | | | | | | |
| 4566933 | HILL JR, LEN A | Redacted | | | | | | | |
| 4488989 | HILL JR., MICHAEL | Redacted | | | | | | | |
| 4446068 | HILL JR., VENCE L | Redacted | | | | | | | |
| 5640381 | HILL KATHERINE | 1389 LOBELIA RD | | | | AURORA | IN | 47001 | |
| 5640402 | HILL LANEA | 1450 N HOLMES | | | | INDIANAPOLIS | IN | 46222 | |
| 5640418 | HILL LILLIAN | 2120 SWITZER APT 114 | | | | ST LOUIS | MO | 63136 | |
| 5640433 | HILL MALETHA | 553 LUCAS ST | | | | TOLEDO | OH | 43604 | |
| 5640442 | HILL MARQUETTA | 1128 E HIGH ST | | | | JEFFERSON CITY | MO | 65101 | |
| 4696664 | HILL MILLER, MARION | Redacted | | | | | | | |
| 5640483 | HILL PEARLINA | 188 BOOKER RD | | | | NATCHEZ | MS | 39120 | |
| 4881866 | HILL PHOENIX | P O BOX 404175 | | | | ATLANTA | GA | 30384 | |
| 4683062 | HILL- PUTNAM, HOLLY | Redacted | | | | | | | |
| 5640508 | HILL SAMANTHA S | 2204 CHURCH ST | | | | VACHERIE | LA | 70090 | |
| 5640509 | HILL SANDRA | 7815 W CANTERBURY DR | | | | PEORIA | AZ | 85345 | |
| 4848493 | HILL SERVICES | 693 E MARLIN CT | | | | GRETNA | LA | 70056 | |
| 4876876 | HILL SERVICES PLUMBING & HVAC | HILL SERVICES | P O BOX 1000 DEPT 369 | | | MEMPHIS | TN | 38148 | |
| 5640518 | HILL SHANICKA | 807 BOOKER | | | | CANTONMENT | FL | 32533 | |
| 5640520 | HILL SHANNON D | 8401 NW 13TH ST LOT 22 | | | | GAINESVILLE | FL | 32653 | |
| 5640525 | HILL SHEILA | 3826 KEOKUK | | | | ST LOUIS | MO | 63116 | |
| 4244376 | HILL SR, DANIEL R | Redacted | | | | | | | |
| 5640544 | HILL TANGELA B | 18545 NW 23 AVE | | | | MIAMI | FL | 33056 | |
| 5640554 | HILL TIMOTHY | 1259 HOLCOMB HOLLOW RD | | | | THURMAN | OH | 45685 | |
| 5640565 | HILL TRISHA | 107 HIMLOCK ACRES | | | | RISING FARM | GA | 30738 | |
| 4810104 | HILL YORK | PO BOX 350155 | | | | FT. LAUDERDALE | FL | 33335-0155 | |
| 4358643 | HILL, AALAYAH | Redacted | | | | | | | |
| 4523401 | HILL, AALIYAH | Redacted | | | | | | | |
| 4719850 | HILL, AARON | Redacted | | | | | | | |
| 4400815 | HILL, AARON J | Redacted | | | | | | | |
| 4507580 | HILL, ADAIDRA | Redacted | | | | | | | |
| 4261391 | HILL, ADAM J | Redacted | | | | | | | |
| 4690244 | HILL, AGNES E | Redacted | | | | | | | |
| 4721403 | HILL, AIKEEM | Redacted | | | | | | | |
| 4520741 | HILL, AIRREKA | Redacted | | | | | | | |
| 4386658 | HILL, ALANA | Redacted | | | | | | | |
| 4344177 | HILL, ALEXANDER | Redacted | | | | | | | |
| 4267823 | HILL, ALEXIS | Redacted | | | | | | | |
| 4293666 | HILL, ALEXIS | Redacted | | | | | | | |
| 4453349 | HILL, ALEXIS | Redacted | | | | | | | |
| 4318850 | HILL, ALFREDA | Redacted | | | | | | | |
| 4231272 | HILL, ALICE F | Redacted | | | | | | | |
| 4775989 | HILL, ALICIA | Redacted | | | | | | | |
| 4518270 | HILL, ALICIA | Redacted | | | | | | | |
| 4763009 | HILL, ALISON | Redacted | | | | | | | |
| 4362824 | HILL, ALISSA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266811 | HILL, ALLEGRA | Redacted | | | | | | | |
| 4306626 | HILL, ALLISON | Redacted | | | | | | | |
| 4362837 | HILL, ALTON | Redacted | | | | | | | |
| 4571005 | HILL, ALVANEISHA M | Redacted | | | | | | | |
| 4751724 | HILL, ALVIN L | Redacted | | | | | | | |
| 4399681 | HILL, ALYSSA | Redacted | | | | | | | |
| 4177815 | HILL, AMANDA A | Redacted | | | | | | | |
| 4187444 | HILL, AMANI | Redacted | | | | | | | |
| 4460228 | HILL, AMARI B | Redacted | | | | | | | |
| 4730262 | HILL, AMBER | Redacted | | | | | | | |
| 4544262 | HILL, AMBER L | Redacted | | | | | | | |
| 4267002 | HILL, AMBERLY | Redacted | | | | | | | |
| 4407953 | HILL, AMIRA | Redacted | | | | | | | |
| 4619823 | HILL, ANDERSON | Redacted | | | | | | | |
| 4185820 | HILL, ANDIZERE | Redacted | | | | | | | |
| 4403742 | HILL, ANDREA | Redacted | | | | | | | |
| 4520045 | HILL, ANDREA A | Redacted | | | | | | | |
| 4494072 | HILL, ANDREW | Redacted | | | | | | | |
| 4447613 | HILL, ANDREW | Redacted | | | | | | | |
| 4254402 | HILL, ANEISIA | Redacted | | | | | | | |
| 4205749 | HILL, ANGELA | Redacted | | | | | | | |
| 6023060 | Hill, Angela | Redacted | | | | | | | |
| 4760716 | HILL, ANGELIQUE | Redacted | | | | | | | |
| 4726601 | HILL, ANITA | Redacted | | | | | | | |
| 4145809 | HILL, ANN M | Redacted | | | | | | | |
| 4237586 | HILL, ANNETTE | Redacted | | | | | | | |
| 4596976 | HILL, ANNETTE | Redacted | | | | | | | |
| 4448369 | HILL, ANNETTE | Redacted | | | | | | | |
| 4764221 | HILL, ANNJEANETTE | Redacted | | | | | | | |
| 4254527 | HILL, ANTHONY | Redacted | | | | | | | |
| 4400202 | HILL, ANTHONY | Redacted | | | | | | | |
| 4672582 | HILL, ANTHONY | Redacted | | | | | | | |
| 4169426 | HILL, ANTHONY D | Redacted | | | | | | | |
| 4763657 | HILL, ANTHONY V | Redacted | | | | | | | |
| 4453702 | HILL, ANTOINE J | Redacted | | | | | | | |
| 4260165 | HILL, ANTONIA | Redacted | | | | | | | |
| 4727933 | HILL, APRIL | Redacted | | | | | | | |
| 4697991 | HILL, APRIL | Redacted | | | | | | | |
| 4534937 | HILL, AQUEELAH | Redacted | | | | | | | |
| 4553735 | HILL, ARIEL | Redacted | | | | | | | |
| 4150797 | HILL, ARTHUR F | Redacted | | | | | | | |
| 4375653 | HILL, ASHLEIGH L | Redacted | | | | | | | |
| 4207865 | HILL, ASHLEIGH N | Redacted | | | | | | | |
| 4732258 | HILL, ASHLEY | Redacted | | | | | | | |
| 4534838 | HILL, ASHLEY | Redacted | | | | | | | |
| 4746264 | HILL, ASHLEY | Redacted | | | | | | | |
| 4257763 | HILL, ASHLEY M | Redacted | | | | | | | |
| 4577267 | HILL, ASHLEY N | Redacted | | | | | | | |
| 4542942 | HILL, ASIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389559 | HILL, ASIA Y | Redacted | | | | | | | |
| 4228805 | HILL, ASIAANNA A | Redacted | | | | | | | |
| 4438403 | HILL, AUBREY M | Redacted | | | | | | | |
| 4689296 | HILL, AUDRA | Redacted | | | | | | | |
| 4540029 | HILL, AUDREY | Redacted | | | | | | | |
| 4519536 | HILL, AUSTEN M | Redacted | | | | | | | |
| 4363468 | HILL, AUSTIN | Redacted | | | | | | | |
| 4411243 | HILL, AUSTIN G | Redacted | | | | | | | |
| 4261536 | HILL, AVERI | Redacted | | | | | | | |
| 4523459 | HILL, AYANA L | Redacted | | | | | | | |
| 4597655 | HILL, BARBARA | Redacted | | | | | | | |
| 4836868 | HILL, BARBARA | Redacted | | | | | | | |
| 4581327 | HILL, BARBARA | Redacted | | | | | | | |
| 4680674 | HILL, BARBARA | Redacted | | | | | | | |
| 4540046 | HILL, BARBARA A | Redacted | | | | | | | |
| 4768422 | HILL, BARRY | Redacted | | | | | | | |
| 4625824 | HILL, BELVIN | Redacted | | | | | | | |
| 4690205 | HILL, BERNADETTE | Redacted | | | | | | | |
| 4652518 | HILL, BERNADINE | Redacted | | | | | | | |
| 4472761 | HILL, BERNIECE | Redacted | | | | | | | |
| 4471665 | HILL, BESSIE P | Redacted | | | | | | | |
| 4459043 | HILL, BETH | Redacted | | | | | | | |
| 4585031 | HILL, BETTIE | Redacted | | | | | | | |
| 4692362 | HILL, BETTIE | Redacted | | | | | | | |
| 4785917 | Hill, Betty | Redacted | | | | | | | |
| 4732097 | HILL, BETTYE | Redacted | | | | | | | |
| 4650942 | HILL, BEVERLEY | Redacted | | | | | | | |
| 4660251 | HILL, BEVERLY | Redacted | | | | | | | |
| 4687620 | HILL, BEVERLY | Redacted | | | | | | | |
| 4786502 | Hill, Beverly | Redacted | | | | | | | |
| 4238529 | HILL, BEVERLY | Redacted | | | | | | | |
| 5849530 | Hill, Beverly | Redacted | | | | | | | |
| 4786503 | Hill, Beverly | Redacted | | | | | | | |
| 4562029 | HILL, BEVEY R | Redacted | | | | | | | |
| 4192115 | HILL, BIANCA C | Redacted | | | | | | | |
| 4761095 | HILL, BILLIE | Redacted | | | | | | | |
| 4453694 | HILL, BILLY J | Redacted | | | | | | | |
| 4513657 | HILL, BLAKE | Redacted | | | | | | | |
| 4756447 | HILL, BLANCHE | Redacted | | | | | | | |
| 4759674 | HILL, BOB | Redacted | | | | | | | |
| 4678457 | HILL, BOOKER | Redacted | | | | | | | |
| 4394318 | HILL, BRANDIE M | Redacted | | | | | | | |
| 4580218 | HILL, BRANDIE N | Redacted | | | | | | | |
| 4621558 | HILL, BRANDON | Redacted | | | | | | | |
| 4323166 | HILL, BRANDON | Redacted | | | | | | | |
| 4517595 | HILL, BRANDON D | Redacted | | | | | | | |
| 4178648 | HILL, BRANDON J | Redacted | | | | | | | |
| 4316845 | HILL, BRANDON K | Redacted | | | | | | | |
| 4274370 | HILL, BRANDON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696839 | HILL, BRENDA | Redacted | | | | | | | |
| 4712024 | HILL, BRENDA | Redacted | | | | | | | |
| 4677922 | HILL, BRENDA | Redacted | | | | | | | |
| 4761219 | HILL, BRENDA | Redacted | | | | | | | |
| 4699178 | HILL, BRENDA | Redacted | | | | | | | |
| 4746356 | HILL, BRENDA | Redacted | | | | | | | |
| 4741407 | HILL, BRENDA D | Redacted | | | | | | | |
| 4554231 | HILL, BREONA A | Redacted | | | | | | | |
| 4176697 | HILL, BRIAN | Redacted | | | | | | | |
| 4259413 | HILL, BRIAN | Redacted | | | | | | | |
| 4665191 | HILL, BRIAN | Redacted | | | | | | | |
| 4155991 | HILL, BRIAN J | Redacted | | | | | | | |
| 4553266 | HILL, BRIANA M | Redacted | | | | | | | |
| 4535817 | HILL, BRIANNA | Redacted | | | | | | | |
| 4193074 | HILL, BRIANNA L | Redacted | | | | | | | |
| 4405690 | HILL, BRIANNA M | Redacted | | | | | | | |
| 4553078 | HILL, BRITANY | Redacted | | | | | | | |
| 4338526 | HILL, BRITTANI | Redacted | | | | | | | |
| 4568860 | HILL, BRITTANY | Redacted | | | | | | | |
| 4240868 | HILL, BRITTANY K | Redacted | | | | | | | |
| 4361562 | HILL, BRITTNEY B | Redacted | | | | | | | |
| 4561978 | HILL, BRONDA | Redacted | | | | | | | |
| 4677483 | HILL, BROOKE | Redacted | | | | | | | |
| 4357546 | HILL, BROOKE R | Redacted | | | | | | | |
| 4465021 | HILL, BROOKLYN | Redacted | | | | | | | |
| 4356704 | HILL, BROOKLYNN | Redacted | | | | | | | |
| 4338783 | HILL, BRUCE T | Redacted | | | | | | | |
| 4517601 | HILL, BRYAN | Redacted | | | | | | | |
| 4150008 | HILL, BRYANT | Redacted | | | | | | | |
| 4178148 | HILL, BRYCE C | Redacted | | | | | | | |
| 4259470 | HILL, CADECIA | Redacted | | | | | | | |
| 4521843 | HILL, CAITLYN | Redacted | | | | | | | |
| 4149086 | HILL, CAITY L | Redacted | | | | | | | |
| 4568802 | HILL, CALIE MAY | Redacted | | | | | | | |
| 4677741 | HILL, CALLIE | Redacted | | | | | | | |
| 4727971 | HILL, CALVIN | Redacted | | | | | | | |
| 4555239 | HILL, CALVIN | Redacted | | | | | | | |
| 4792315 | Hill, Calvin & Heather | Redacted | | | | | | | |
| 4540542 | HILL, CALVIN D | Redacted | | | | | | | |
| 4322589 | HILL, CANDACE | Redacted | | | | | | | |
| 4149456 | HILL, CANDACE F | Redacted | | | | | | | |
| 4770598 | HILL, CARL | Redacted | | | | | | | |
| 4375820 | HILL, CARLO | Redacted | | | | | | | |
| 4293949 | HILL, CARMEN | Redacted | | | | | | | |
| 4351925 | HILL, CAROL | Redacted | | | | | | | |
| 4709193 | HILL, CAROL | Redacted | | | | | | | |
| 4734382 | HILL, CAROL | Redacted | | | | | | | |
| 4521994 | HILL, CAROLYN | Redacted | | | | | | | |
| 4469590 | HILL, CAROLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453563 | HILL, CAROLYN | Redacted | | | | | | | |
| 4753764 | HILL, CARRIE | Redacted | | | | | | | |
| 4453293 | HILL, CARRINGTON | Redacted | | | | | | | |
| 4616823 | HILL, CARROLL | Redacted | | | | | | | |
| 4521700 | HILL, CARROLL | Redacted | | | | | | | |
| 4515744 | HILL, CARSON | Redacted | | | | | | | |
| 4477774 | HILL, CASSANDRA | Redacted | | | | | | | |
| 4743253 | HILL, CATHERINE | Redacted | | | | | | | |
| 4403167 | HILL, CATHERINE | Redacted | | | | | | | |
| 4657169 | HILL, CECILIA | Redacted | | | | | | | |
| 4740206 | HILL, CEPHUS | Redacted | | | | | | | |
| 4187872 | HILL, CERINA | Redacted | | | | | | | |
| 4149540 | HILL, CHAD | Redacted | | | | | | | |
| 4151854 | HILL, CHANTE | Redacted | | | | | | | |
| 4597659 | HILL, CHARDEAN | Redacted | | | | | | | |
| 4621027 | HILL, CHARLES | Redacted | | | | | | | |
| 4741169 | HILL, CHARLES | Redacted | | | | | | | |
| 4377966 | HILL, CHARLES A | Redacted | | | | | | | |
| 4266289 | HILL, CHARLES C | Redacted | | | | | | | |
| 4701931 | HILL, CHARLIE | Redacted | | | | | | | |
| 4459511 | HILL, CHARMENECE O | Redacted | | | | | | | |
| 4218723 | HILL, CHASTITY | Redacted | | | | | | | |
| 4651722 | HILL, CHAUNCEY | Redacted | | | | | | | |
| 4223284 | HILL, CHELSEE G | Redacted | | | | | | | |
| 4520450 | HILL, CHELSIE M | Redacted | | | | | | | |
| 4405823 | HILL, CHERYL J | Redacted | | | | | | | |
| 4485500 | HILL, CHERYL L | Redacted | | | | | | | |
| 4598112 | HILL, CHERYL R | Redacted | | | | | | | |
| 4462543 | HILL, CHESTER | Redacted | | | | | | | |
| 4296541 | HILL, CHRIS | Redacted | | | | | | | |
| 4165481 | HILL, CHRIS | Redacted | | | | | | | |
| 4474182 | HILL, CHRIS | Redacted | | | | | | | |
| 4669613 | HILL, CHRISTAL | Redacted | | | | | | | |
| 4648511 | HILL, CHRISTINA | Redacted | | | | | | | |
| 4456863 | HILL, CHRISTINA A | Redacted | | | | | | | |
| 4222836 | HILL, CHRISTINE M | Redacted | | | | | | | |
| 4322845 | HILL, CHRISTOPHER | Redacted | | | | | | | |
| 4579661 | HILL, CHRISTOPHER B | Redacted | | | | | | | |
| 4266644 | HILL, CHRISTOPHER B | Redacted | | | | | | | |
| 4524863 | HILL, CHRISTOPHER E | Redacted | | | | | | | |
| 4182903 | HILL, CHRISTOPHER P | Redacted | | | | | | | |
| 4429795 | HILL, CHYIEL | Redacted | | | | | | | |
| 4418067 | HILL, CHYNA T | Redacted | | | | | | | |
| 4368660 | HILL, CIARA | Redacted | | | | | | | |
| 4621827 | HILL, CLARENCE B | Redacted | | | | | | | |
| 4736685 | HILL, CLAUDINE | Redacted | | | | | | | |
| 4324530 | HILL, CLYDE H | Redacted | | | | | | | |
| 4338660 | HILL, CODY | Redacted | | | | | | | |
| 4443078 | HILL, CODY R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6448 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681578 | HILL, COKETHEA | Redacted | | | | | | | |
| 4389983 | HILL, COLE | Redacted | | | | | | | |
| 4308800 | HILL, COLLIN T | Redacted | | | | | | | |
| 4740425 | HILL, CONNOR | Redacted | | | | | | | |
| 4710178 | HILL, CONSUELO | Redacted | | | | | | | |
| 4752866 | HILL, CORA F. | Redacted | | | | | | | |
| 4676954 | HILL, COREAN | Redacted | | | | | | | |
| 4746568 | HILL, COREY | Redacted | | | | | | | |
| 4729093 | HILL, CORINNE | Redacted | | | | | | | |
| 4593941 | HILL, CORNELIA | Redacted | | | | | | | |
| 4772893 | HILL, CORNELIUS | Redacted | | | | | | | |
| 4374881 | HILL, CORTNEY | Redacted | | | | | | | |
| 4580403 | HILL, CORWIN | Redacted | | | | | | | |
| 4248213 | HILL, CRAIG A | Redacted | | | | | | | |
| 4262959 | HILL, CRISTINE | Redacted | | | | | | | |
| 4242045 | HILL, CRYSTAL | Redacted | | | | | | | |
| 4683413 | HILL, CYNTHIA | Redacted | | | | | | | |
| 4696773 | HILL, CYNTHIA | Redacted | | | | | | | |
| 4639288 | HILL, DAISY | Redacted | | | | | | | |
| 4455053 | HILL, DAKOTA | Redacted | | | | | | | |
| 4262219 | HILL, DAMIKA P | Redacted | | | | | | | |
| 4584841 | HILL, DAN | Redacted | | | | | | | |
| 4827402 | HILL, DANI | Redacted | | | | | | | |
| 4420726 | HILL, DANIEL | Redacted | | | | | | | |
| 4223767 | HILL, DANIEL | Redacted | | | | | | | |
| 4299866 | HILL, DANIEL J | Redacted | | | | | | | |
| 4606007 | HILL, DANIEL, L | Redacted | | | | | | | |
| 4283389 | HILL, DANIELLE | Redacted | | | | | | | |
| 4263163 | HILL, DANITA M | Redacted | | | | | | | |
| 4691006 | HILL, DANTON | Redacted | | | | | | | |
| 4239007 | HILL, DANYELLE | Redacted | | | | | | | |
| 4572786 | HILL, DARCEL L | Redacted | | | | | | | |
| 4657098 | HILL, DARIUS | Redacted | | | | | | | |
| 4652467 | HILL, DARLEEN V | Redacted | | | | | | | |
| 4310816 | HILL, DARLENE A | Redacted | | | | | | | |
| 4726723 | HILL, DARLENE C | Redacted | | | | | | | |
| 4398963 | HILL, DASHAN | Redacted | | | | | | | |
| 4487115 | HILL, DASHAUN | Redacted | | | | | | | |
| 4627691 | HILL, DAVID | Redacted | | | | | | | |
| 4178534 | HILL, DAVID | Redacted | | | | | | | |
| 4457752 | HILL, DAVID B | Redacted | | | | | | | |
| 4392177 | HILL, DAVID D | Redacted | | | | | | | |
| 4455168 | HILL, DAVID R | Redacted | | | | | | | |
| 4418567 | HILL, DEAJAH M | Redacted | | | | | | | |
| 4374801 | HILL, DEAN | Redacted | | | | | | | |
| 4586935 | HILL, DEANNA | Redacted | | | | | | | |
| 4701859 | HILL, DEANNA | Redacted | | | | | | | |
| 4321865 | HILL, DEATRA R | Redacted | | | | | | | |
| 4600334 | HILL, DEBBIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265319 | HILL, DEBBIE | Redacted | | | | | | | |
| 4789007 | Hill, Deborah | Redacted | | | | | | | |
| 5413954 | HILL, DEBORAH | Redacted | | | | | | | |
| 4370366 | HILL, DEBORAH | Redacted | | | | | | | |
| 4668211 | HILL, DEBORAH | Redacted | | | | | | | |
| 4610283 | HILL, DEBORAH | Redacted | | | | | | | |
| 4353251 | HILL, DEBORAH | Redacted | | | | | | | |
| 4588089 | HILL, DEBORAH  J | Redacted | | | | | | | |
| 4664369 | HILL, DEBRA | Redacted | | | | | | | |
| 4171059 | HILL, DEBRA L | Redacted | | | | | | | |
| 4536752 | HILL, DEION | Redacted | | | | | | | |
| 4564613 | HILL, DELAINAIE D | Redacted | | | | | | | |
| 4267707 | HILL, DELICIA N | Redacted | | | | | | | |
| 4682685 | HILL, DELORES | Redacted | | | | | | | |
| 4668929 | HILL, DELORES R | Redacted | | | | | | | |
| 4244750 | HILL, DEMETRIUS | Redacted | | | | | | | |
| 4246993 | HILL, DEMETRIUS J | Redacted | | | | | | | |
| 4697447 | HILL, DEMMIE MAE | Redacted | | | | | | | |
| 4636830 | HILL, DENISE | Redacted | | | | | | | |
| 4730090 | HILL, DENNIS J | Redacted | | | | | | | |
| 4540657 | HILL, DEONDRA L | Redacted | | | | | | | |
| 4673699 | HILL, DEQUIA | Redacted | | | | | | | |
| 4540751 | HILL, DEQUIETA | Redacted | | | | | | | |
| 4725498 | HILL, DEREK V | Redacted | | | | | | | |
| 4381233 | HILL, DERODRE | Redacted | | | | | | | |
| 4447836 | HILL, DESHAWN | Redacted | | | | | | | |
| 4303799 | HILL, DESTINY | Redacted | | | | | | | |
| 4326245 | HILL, DESTINY | Redacted | | | | | | | |
| 4386680 | HILL, DESTINY A | Redacted | | | | | | | |
| 4367993 | HILL, DESTINY M | Redacted | | | | | | | |
| 4330792 | HILL, DEVIN M | Redacted | | | | | | | |
| 4398884 | HILL, DEVON M | Redacted | | | | | | | |
| 4419688 | HILL, DIAMOND | Redacted | | | | | | | |
| 4530586 | HILL, DIAMONIQUE | Redacted | | | | | | | |
| 4653564 | HILL, DIANA | Redacted | | | | | | | |
| 4886616 | HILL, DIANE | Redacted | | | | | | | |
| 4611577 | HILL, DIANNA | Redacted | | | | | | | |
| 4273558 | HILL, DICK W | Redacted | | | | | | | |
| 4753725 | HILL, DINIAN | Redacted | | | | | | | |
| 4523983 | HILL, DIXIE L | Redacted | | | | | | | |
| 4154501 | HILL, DMARIO M | Redacted | | | | | | | |
| 4445922 | HILL, DOLLIE | Redacted | | | | | | | |
| 4147347 | HILL, DOMINIQUE C | Redacted | | | | | | | |
| 4241277 | HILL, DOMINIQUE N | Redacted | | | | | | | |
| 4697064 | HILL, DON | Redacted | | | | | | | |
| 4725798 | HILL, DON | Redacted | | | | | | | |
| 4599887 | HILL, DONALD | Redacted | | | | | | | |
| 4471780 | HILL, DONALD | Redacted | | | | | | | |
| 4747658 | HILL, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4620407 | HILL, DONNA | Redacted | | | | | | | |
| 4742976 | HILL, DONNA | Redacted | | | | | | | |
| 4320509 | HILL, DONNA | Redacted | | | | | | | |
| 4524142 | HILL, DONNA K | Redacted | | | | | | | |
| 4257673 | HILL, DONNA M | Redacted | | | | | | | |
| 4321345 | HILL, DONNA P | Redacted | | | | | | | |
| 4540049 | HILL, DONNAH D | Redacted | | | | | | | |
| 4723163 | HILL, DONNELL | Redacted | | | | | | | |
| 4205364 | HILL, DONNIE T | Redacted | | | | | | | |
| 4402426 | HILL, DONTE | Redacted | | | | | | | |
| 4646405 | HILL, DOROTHY | Redacted | | | | | | | |
| 4586648 | HILL, DOROTHY | Redacted | | | | | | | |
| 4709748 | HILL, DOROTHY | Redacted | | | | | | | |
| 4743122 | HILL, DOUGLAS | Redacted | | | | | | | |
| 4146445 | HILL, DUNTA K | Redacted | | | | | | | |
| 4352297 | HILL, DUSTIN | Redacted | | | | | | | |
| 4276265 | HILL, DUSTIN | Redacted | | | | | | | |
| 4387071 | HILL, DYAISHA S | Redacted | | | | | | | |
| 4732465 | HILL, DYLAN | Redacted | | | | | | | |
| 4638756 | HILL, EARLINE | Redacted | | | | | | | |
| 4633685 | HILL, EARTHA L | Redacted | | | | | | | |
| 4421665 | HILL, EBONIE | Redacted | | | | | | | |
| 4678995 | HILL, EDDIE | Redacted | | | | | | | |
| 4731139 | HILL, EDWINA | Redacted | | | | | | | |
| 4460512 | HILL, ELAINE | Redacted | | | | | | | |
| 4658985 | HILL, ELEANOR | Redacted | | | | | | | |
| 4636916 | HILL, ELEANOR P | Redacted | | | | | | | |
| 4341488 | HILL, ELIJAH J | Redacted | | | | | | | |
| 4762006 | HILL, ELISA | Redacted | | | | | | | |
| 4236611 | HILL, ELIZABETH | Redacted | | | | | | | |
| 4704046 | HILL, ELIZABETH | Redacted | | | | | | | |
| 4636257 | HILL, ELLA | Redacted | | | | | | | |
| 4623845 | HILL, ELLSWORTH | Redacted | | | | | | | |
| 4226931 | HILL, EMILY | Redacted | | | | | | | |
| 4701464 | HILL, EMILY | Redacted | | | | | | | |
| 4526439 | HILL, EMMA L | Redacted | | | | | | | |
| 4486290 | HILL, EMY L | Redacted | | | | | | | |
| 4670883 | HILL, ERIC | Redacted | | | | | | | |
| 4760670 | HILL, ERIC | Redacted | | | | | | | |
| 4494393 | HILL, ERIC A | Redacted | | | | | | | |
| 4339335 | HILL, ERIC J | Redacted | | | | | | | |
| 4593824 | HILL, ERIC S | Redacted | | | | | | | |
| 4765780 | HILL, ERION | Redacted | | | | | | | |
| 4686124 | HILL, ESSIE | Redacted | | | | | | | |
| 4557117 | HILL, ETHAN N | Redacted | | | | | | | |
| 4594614 | HILL, EVELYN D. | Redacted | | | | | | | |
| 4544711 | HILL, FAITH | Redacted | | | | | | | |
| 4255906 | HILL, FATIMA | Redacted | | | | | | | |
| 4478849 | HILL, FAWN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711209 | HILL, FLORIA | Redacted | | | | | | | |
| 4705958 | HILL, FLOZELL | Redacted | | | | | | | |
| 4668630 | HILL, FRANCES | Redacted | | | | | | | |
| 4637985 | HILL, FRANCES | Redacted | | | | | | | |
| 4146664 | HILL, FRANEADRA | Redacted | | | | | | | |
| 4741387 | HILL, FRANKIE | Redacted | | | | | | | |
| 4449778 | HILL, GABRIELA M | Redacted | | | | | | | |
| 4282838 | HILL, GABRIELLE | Redacted | | | | | | | |
| 4750156 | HILL, GAIL | Redacted | | | | | | | |
| 4768992 | HILL, GARY | Redacted | | | | | | | |
| 4524687 | HILL, GAVIN C | Redacted | | | | | | | |
| 4700852 | HILL, GELIA | Redacted | | | | | | | |
| 4648490 | HILL, GEORGE | Redacted | | | | | | | |
| 4383940 | HILL, GEORGIA | Redacted | | | | | | | |
| 4375673 | HILL, GERALD J | Redacted | | | | | | | |
| 4385405 | HILL, GLADYS B | Redacted | | | | | | | |
| 4263722 | HILL, GLENDA | Redacted | | | | | | | |
| 4665534 | HILL, GLENN | Redacted | | | | | | | |
| 4298334 | HILL, GLENN | Redacted | | | | | | | |
| 4381161 | HILL, GLENTIECE E | Redacted | | | | | | | |
| 4678892 | HILL, GLORIA | Redacted | | | | | | | |
| 4629142 | HILL, GLORIA | Redacted | | | | | | | |
| 4621346 | HILL, GLOVIE | Redacted | | | | | | | |
| 4581493 | HILL, GRACIE M | Redacted | | | | | | | |
| 4147886 | HILL, GRECIAN | Redacted | | | | | | | |
| 4620525 | HILL, GREG | Redacted | | | | | | | |
| 4617015 | HILL, GREGORY | Redacted | | | | | | | |
| 4677798 | HILL, GWENDOLYN | Redacted | | | | | | | |
| 4584402 | HILL, GWENDOLYN | Redacted | | | | | | | |
| 4251875 | HILL, HAAMID N | Redacted | | | | | | | |
| 4278709 | HILL, HAILEY M | Redacted | | | | | | | |
| 4680318 | HILL, HALY | Redacted | | | | | | | |
| 4297476 | HILL, HANNAH E | Redacted | | | | | | | |
| 4756632 | HILL, HAYWOOD | Redacted | | | | | | | |
| 4371011 | HILL, HEATHER | Redacted | | | | | | | |
| 4313763 | HILL, HEAVEN | Redacted | | | | | | | |
| 4675314 | HILL, HENRIETA | Redacted | | | | | | | |
| 4523009 | HILL, HERBERT E | Redacted | | | | | | | |
| 4449320 | HILL, HERBERT Q | Redacted | | | | | | | |
| 4628284 | HILL, HERMAN | Redacted | | | | | | | |
| 4628285 | HILL, HERMAN | Redacted | | | | | | | |
| 4673207 | HILL, HERMAN | Redacted | | | | | | | |
| 4899343 | HILL, HERMAN | Redacted | | | | | | | |
| 4375372 | HILL, HOLLY | Redacted | | | | | | | |
| 4384905 | HILL, HOLLY N | Redacted | | | | | | | |
| 4298909 | HILL, HOMER W | Redacted | | | | | | | |
| 4386096 | HILL, HORACE | Redacted | | | | | | | |
| 4354530 | HILL, HUGH R | Redacted | | | | | | | |
| 4749773 | HILL, HUMBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145884 | HILL, IKESHA | Redacted | | | | | | | |
| 4437204 | HILL, ILYAS I | Redacted | | | | | | | |
| 4315529 | HILL, IMANI R | Redacted | | | | | | | |
| 4739514 | HILL, IRAIMA | Redacted | | | | | | | |
| 4670486 | HILL, IRENE | Redacted | | | | | | | |
| 4578176 | HILL, ISAIAH | Redacted | | | | | | | |
| 4448535 | HILL, JACE T | Redacted | | | | | | | |
| 4752336 | HILL, JACK | Redacted | | | | | | | |
| 4469546 | HILL, JACK | Redacted | | | | | | | |
| 4816756 | HILL, JACKIE | Redacted | | | | | | | |
| 4527830 | HILL, JACOB E | Redacted | | | | | | | |
| 4557924 | HILL, JACOB S | Redacted | | | | | | | |
| 4401536 | HILL, JACQUELINE | Redacted | | | | | | | |
| 4338144 | HILL, JACQUELINE | Redacted | | | | | | | |
| 4603663 | HILL, JACQUELINE | Redacted | | | | | | | |
| 4595481 | HILL, JACQUELINE Y | Redacted | | | | | | | |
| 4509156 | HILL, JADA | Redacted | | | | | | | |
| 4372423 | HILL, JADE N | Redacted | | | | | | | |
| 4477962 | HILL, JADON E | Redacted | | | | | | | |
| 4317943 | HILL, JAE-AUNA | Redacted | | | | | | | |
| 4389226 | HILL, JAKAYLA | Redacted | | | | | | | |
| 4523429 | HILL, JAMAL S | Redacted | | | | | | | |
| 4263727 | HILL, JAMANI | Redacted | | | | | | | |
| 4708197 | HILL, JAMES | Redacted | | | | | | | |
| 4791551 | Hill, James | Redacted | | | | | | | |
| 4602457 | HILL, JAMES | Redacted | | | | | | | |
| 4188666 | HILL, JAMES | Redacted | | | | | | | |
| 4334467 | HILL, JAMES | Redacted | | | | | | | |
| 4675044 | HILL, JAMES | Redacted | | | | | | | |
| 4724424 | HILL, JAMES | Redacted | | | | | | | |
| 4715886 | HILL, JAMES | Redacted | | | | | | | |
| 4732969 | HILL, JAMES | Redacted | | | | | | | |
| 4660379 | HILL, JAMES | Redacted | | | | | | | |
| 4326382 | HILL, JAMES | Redacted | | | | | | | |
| 4281610 | HILL, JAMES A | Redacted | | | | | | | |
| 4441998 | HILL, JAMES F | Redacted | | | | | | | |
| 4607892 | HILL, JAMES L | Redacted | | | | | | | |
| 4220254 | HILL, JAMES R | Redacted | | | | | | | |
| 4681332 | HILL, JAMES R. | Redacted | | | | | | | |
| 4431401 | HILL, JAMES S | Redacted | | | | | | | |
| 4417086 | HILL, JAMES T | Redacted | | | | | | | |
| 4663763 | HILL, JAMESINE | Redacted | | | | | | | |
| 4679924 | HILL, JAMIE | Redacted | | | | | | | |
| 4522659 | HILL, JAMILA | Redacted | | | | | | | |
| 4304292 | HILL, JANA L | Redacted | | | | | | | |
| 4659318 | HILL, JANE F | Redacted | | | | | | | |
| 4259889 | HILL, JANETTA | Redacted | | | | | | | |
| 4604636 | HILL, JANICE L | Redacted | | | | | | | |
| 4320750 | HILL, JAROBIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6453 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359653 | HILL, JASHAUN J | Redacted | | | | | | | |
| 4229388 | HILL, JASMINE | Redacted | | | | | | | |
| 4262716 | HILL, JASMINE | Redacted | | | | | | | |
| 4163162 | HILL, JASMINE | Redacted | | | | | | | |
| 4292529 | HILL, JASMINE A | Redacted | | | | | | | |
| 4148836 | HILL, JASMINE D | Redacted | | | | | | | |
| 4384666 | HILL, JASMINE L | Redacted | | | | | | | |
| 4257697 | HILL, JASMINE N | Redacted | | | | | | | |
| 4672926 | HILL, JASON | Redacted | | | | | | | |
| 4353056 | HILL, JAYLEN M | Redacted | | | | | | | |
| 4316732 | HILL, JAYME | Redacted | | | | | | | |
| 4426124 | HILL, JAZMINE | Redacted | | | | | | | |
| 4351074 | HILL, JAZMINE | Redacted | | | | | | | |
| 4454258 | HILL, JAZMINE D | Redacted | | | | | | | |
| 4333277 | HILL, JAZZMYN | Redacted | | | | | | | |
| 4464731 | HILL, JAZZREAL | Redacted | | | | | | | |
| 4715579 | HILL, JEANETTE | Redacted | | | | | | | |
| 4380683 | HILL, JEFF | Redacted | | | | | | | |
| 4744586 | HILL, JEFF | Redacted | | | | | | | |
| 4548499 | HILL, JEFF D | Redacted | | | | | | | |
| 4666938 | HILL, JEFFERY | Redacted | | | | | | | |
| 4766020 | HILL, JENNIFER | Redacted | | | | | | | |
| 4145937 | HILL, JENNIFER | Redacted | | | | | | | |
| 4710753 | HILL, JENNIFER | Redacted | | | | | | | |
| 4350289 | HILL, JENNIFER | Redacted | | | | | | | |
| 4653332 | HILL, JENNIFER | Redacted | | | | | | | |
| 4270646 | HILL, JENNIFER | Redacted | | | | | | | |
| 4383184 | HILL, JENNIFER | Redacted | | | | | | | |
| 4413055 | HILL, JENNIFER L | Redacted | | | | | | | |
| 4536538 | HILL, JEREMY | Redacted | | | | | | | |
| 4536235 | HILL, JEREMY C | Redacted | | | | | | | |
| 4458222 | HILL, JERMYA L | Redacted | | | | | | | |
| 4149160 | HILL, JERRAN | Redacted | | | | | | | |
| 4210607 | HILL, JERRY | Redacted | | | | | | | |
| 4636770 | HILL, JERRY | Redacted | | | | | | | |
| 4267377 | HILL, JESSICA | Redacted | | | | | | | |
| 4470171 | HILL, JESSICA | Redacted | | | | | | | |
| 4208370 | HILL, JESSICA M | Redacted | | | | | | | |
| 4553778 | HILL, JHADEJAH | Redacted | | | | | | | |
| 4533175 | HILL, JILLIAN J | Redacted | | | | | | | |
| 4615126 | HILL, JIM | Redacted | | | | | | | |
| 4679881 | HILL, JOAN P. | Redacted | | | | | | | |
| 4635464 | HILL, JOAN W | Redacted | | | | | | | |
| 4582837 | HILL, JODY | Redacted | | | | | | | |
| 4762374 | HILL, JOE | Redacted | | | | | | | |
| 4198875 | HILL, JOEL | Redacted | | | | | | | |
| 4522003 | HILL, JOEY L | Redacted | | | | | | | |
| 4816757 | HILL, JOHN | Redacted | | | | | | | |
| 4789061 | Hill, John | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365623 | HILL, JOHN | Redacted | | | | | | | |
| 4559210 | HILL, JOHN D | Redacted | | | | | | | |
| 4231286 | HILL, JOHN M | Redacted | | | | | | | |
| 4375596 | HILL, JOHN W | Redacted | | | | | | | |
| 4640384 | HILL, JOHNNIE | Redacted | | | | | | | |
| 4344782 | HILL, JON | Redacted | | | | | | | |
| 4461043 | HILL, JONATHAN | Redacted | | | | | | | |
| 4737538 | HILL, JONATHAN | Redacted | | | | | | | |
| 4625306 | HILL, JONATHON | Redacted | | | | | | | |
| 4310266 | HILL, JONI | Redacted | | | | | | | |
| 4177327 | HILL, JORDAN | Redacted | | | | | | | |
| 4240763 | HILL, JOSEPH | Redacted | | | | | | | |
| 4691703 | HILL, JOSEPH | Redacted | | | | | | | |
| 4355905 | HILL, JOSEPH | Redacted | | | | | | | |
| 4273168 | HILL, JOSEPH C | Redacted | | | | | | | |
| 4599954 | HILL, JOSEPH H | Redacted | | | | | | | |
| 4465856 | HILL, JOSHUA | Redacted | | | | | | | |
| 4653963 | HILL, JOSHUA | Redacted | | | | | | | |
| 4518182 | HILL, JOSHUA | Redacted | | | | | | | |
| 4541364 | HILL, JOSHUA D | Redacted | | | | | | | |
| 4696312 | HILL, JOYCE | Redacted | | | | | | | |
| 4321872 | HILL, JOYCELYN | Redacted | | | | | | | |
| 4397311 | HILL, JOYCELYN E | Redacted | | | | | | | |
| 4769570 | HILL, JUANITA | Redacted | | | | | | | |
| 4735588 | HILL, JUDITH A | Redacted | | | | | | | |
| 4316916 | HILL, JULIA | Redacted | | | | | | | |
| 4354188 | HILL, JULIAN L | Redacted | | | | | | | |
| 4512823 | HILL, JULIUS R | Redacted | | | | | | | |
| 4542782 | HILL, JUMA | Redacted | | | | | | | |
| 4675861 | HILL, JUNE | Redacted | | | | | | | |
| 4748554 | HILL, JUSTICE | Redacted | | | | | | | |
| 4579920 | HILL, JUSTIN | Redacted | | | | | | | |
| 4208499 | HILL, JUSTIN | Redacted | | | | | | | |
| 4377307 | HILL, JUSTIN | Redacted | | | | | | | |
| 4177132 | HILL, JUSTIN | Redacted | | | | | | | |
| 4430315 | HILL, JUSTIN M | Redacted | | | | | | | |
| 4262186 | HILL, KADIJAH A | Redacted | | | | | | | |
| 4438904 | HILL, KAJAE E | Redacted | | | | | | | |
| 4465036 | HILL, KALA K | Redacted | | | | | | | |
| 4310088 | HILL, KALIYAH | Redacted | | | | | | | |
| 4559031 | HILL, KAMARA | Redacted | | | | | | | |
| 4449306 | HILL, KANNI R | Redacted | | | | | | | |
| 4692959 | HILL, KAREN | Redacted | | | | | | | |
| 4237823 | HILL, KAREN L | Redacted | | | | | | | |
| 4600477 | HILL, KARIN | Redacted | | | | | | | |
| 4602030 | HILL, KARIN | Redacted | | | | | | | |
| 4621038 | HILL, KAROLYN | Redacted | | | | | | | |
| 4246683 | HILL, KARRSON M | Redacted | | | | | | | |
| 4223150 | HILL, KARYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6455 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454522 | HILL, KATELIN | Redacted | | | | | | | |
| 4451267 | HILL, KATELYNN N | Redacted | | | | | | | |
| 4761244 | HILL, KATHERINE | Redacted | | | | | | | |
| 4765412 | HILL, KATHLEEN | Redacted | | | | | | | |
| 4245797 | HILL, KATHLEEN A | Redacted | | | | | | | |
| 4765122 | HILL, KATHY | Redacted | | | | | | | |
| 4594179 | HILL, KATHY | Redacted | | | | | | | |
| 4438535 | HILL, KATIE E | Redacted | | | | | | | |
| 4474958 | HILL, KATIE T | Redacted | | | | | | | |
| 4266001 | HILL, KAYLA | Redacted | | | | | | | |
| 4579050 | HILL, KAYLA L | Redacted | | | | | | | |
| 4276969 | HILL, KAYLA M | Redacted | | | | | | | |
| 4212789 | HILL, KAYLYNN | Redacted | | | | | | | |
| 4552054 | HILL, KE VONNA | Redacted | | | | | | | |
| 4264316 | HILL, KEANDRA | Redacted | | | | | | | |
| 4276820 | HILL, KEEGAN | Redacted | | | | | | | |
| 4571556 | HILL, KEIAH | Redacted | | | | | | | |
| 4343281 | HILL, KEISHAWN M | Redacted | | | | | | | |
| 4309227 | HILL, KEITH A | Redacted | | | | | | | |
| 4456645 | HILL, KELSEY | Redacted | | | | | | | |
| 4656269 | HILL, KENDRA M | Redacted | | | | | | | |
| 4694225 | HILL, KENNETH | Redacted | | | | | | | |
| 4701286 | HILL, KENNETH | Redacted | | | | | | | |
| 4567664 | HILL, KENNETH | Redacted | | | | | | | |
| 4149536 | HILL, KENNETH L | Redacted | | | | | | | |
| 4192432 | HILL, KENTRELLE | Redacted | | | | | | | |
| 4647858 | HILL, KERAN | Redacted | | | | | | | |
| 4512431 | HILL, KERRIN | Redacted | | | | | | | |
| 4536187 | HILL, KERRY L | Redacted | | | | | | | |
| 4744713 | HILL, KEVIN | Redacted | | | | | | | |
| 4582475 | HILL, KEVIN | Redacted | | | | | | | |
| 4401544 | HILL, KEVIN | Redacted | | | | | | | |
| 4188967 | HILL, KEVIN D | Redacted | | | | | | | |
| 4182169 | HILL, KEVIN J | Redacted | | | | | | | |
| 4405199 | HILL, KHALIL | Redacted | | | | | | | |
| 4730687 | HILL, KIM | Redacted | | | | | | | |
| 4214370 | HILL, KIMBERLY | Redacted | | | | | | | |
| 4251337 | HILL, KIMBERLY | Redacted | | | | | | | |
| 4188667 | HILL, KIMBERLY | Redacted | | | | | | | |
| 4226135 | HILL, KIMBERLY A | Redacted | | | | | | | |
| 4317281 | HILL, KIMBERLY N | Redacted | | | | | | | |
| 4462651 | HILL, KISHA | Redacted | | | | | | | |
| 4318685 | HILL, KIYAH | Redacted | | | | | | | |
| 4473992 | HILL, KORY | Redacted | | | | | | | |
| 4266878 | HILL, KRISTEN | Redacted | | | | | | | |
| 4353031 | HILL, KRISTEN S | Redacted | | | | | | | |
| 4363144 | HILL, KRISTIN M | Redacted | | | | | | | |
| 4175413 | HILL, KRISTINA F | Redacted | | | | | | | |
| 4353033 | HILL, KRISTOPHER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6456 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644113 | HILL, KRYSTA | Redacted | | | | | | | |
| 4398113 | HILL, KRYSTLE S | Redacted | | | | | | | |
| 4181746 | HILL, KYANA | Redacted | | | | | | | |
| 4399443 | HILL, KYASHA N | Redacted | | | | | | | |
| 4509871 | HILL, KYEISHA | Redacted | | | | | | | |
| 4440134 | HILL, KYLA A | Redacted | | | | | | | |
| 4384531 | HILL, KYONA D | Redacted | | | | | | | |
| 4684462 | HILL, LACORA | Redacted | | | | | | | |
| 4344372 | HILL, LADELL | Redacted | | | | | | | |
| 4354071 | HILL, LAISHA | Redacted | | | | | | | |
| 4629501 | HILL, LAJOYCE | Redacted | | | | | | | |
| 4401864 | HILL, LAKEISHA | Redacted | | | | | | | |
| 4145289 | HILL, LAKENDRA | Redacted | | | | | | | |
| 4526029 | HILL, LAKEYA M | Redacted | | | | | | | |
| 4387132 | HILL, LAKISHA H | Redacted | | | | | | | |
| 4680398 | HILL, LAMAR | Redacted | | | | | | | |
| 4543007 | HILL, LAQUISHA | Redacted | | | | | | | |
| 4775827 | HILL, LARRY | Redacted | | | | | | | |
| 4217941 | HILL, LATASHA | Redacted | | | | | | | |
| 4816758 | HILL, LAUREN | Redacted | | | | | | | |
| 4703391 | HILL, LAURIE | Redacted | | | | | | | |
| 4700140 | HILL, LAWRENCE | Redacted | | | | | | | |
| 4467047 | HILL, LAWRENCE | Redacted | | | | | | | |
| 4357436 | HILL, LEA | Redacted | | | | | | | |
| 4777094 | HILL, LEDORA | Redacted | | | | | | | |
| 4632651 | HILL, LEE | Redacted | | | | | | | |
| 4749067 | HILL, LEE ANNA | Redacted | | | | | | | |
| 4727091 | HILL, LEN | Redacted | | | | | | | |
| 4564071 | HILL, LEO | Redacted | | | | | | | |
| 4591851 | HILL, LEO D | Redacted | | | | | | | |
| 4517016 | HILL, LESLIE | Redacted | | | | | | | |
| 4465659 | HILL, LESLIE | Redacted | | | | | | | |
| 4373343 | HILL, LESLIE D | Redacted | | | | | | | |
| 4242899 | HILL, LESLIE E | Redacted | | | | | | | |
| 4748264 | HILL, LILA | Redacted | | | | | | | |
| 4666545 | HILL, LILETTA | Redacted | | | | | | | |
| 4619570 | HILL, LILLIAN | Redacted | | | | | | | |
| 4637817 | HILL, LILLIE | Redacted | | | | | | | |
| 4340653 | HILL, LINDA | Redacted | | | | | | | |
| 4740100 | HILL, LINDA | Redacted | | | | | | | |
| 4200250 | HILL, LINDA D | Redacted | | | | | | | |
| 4424348 | HILL, LINDSEY | Redacted | | | | | | | |
| 4744538 | HILL, LISA | Redacted | | | | | | | |
| 4463420 | HILL, LISA A | Redacted | | | | | | | |
| 4661631 | HILL, LISA L | Redacted | | | | | | | |
| 4379353 | HILL, LISA R | Redacted | | | | | | | |
| 4289233 | HILL, LLOYD | Redacted | | | | | | | |
| 4468691 | HILL, LOGAN | Redacted | | | | | | | |
| 4556537 | HILL, LOGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551233 | HILL, LOGAN | Redacted | | | | | | | |
| 4708245 | HILL, LOIS | Redacted | | | | | | | |
| 4635923 | HILL, LONNIE | Redacted | | | | | | | |
| 4601379 | HILL, LONNIE | Redacted | | | | | | | |
| 4708322 | HILL, LORENZO | Redacted | | | | | | | |
| 4631687 | HILL, LORETTA | Redacted | | | | | | | |
| 4145515 | HILL, LORI L | Redacted | | | | | | | |
| 4694652 | HILL, LORINDA | Redacted | | | | | | | |
| 4624178 | Hill, Louis | Redacted | | | | | | | |
| 4597842 | HILL, LOUISE | Redacted | | | | | | | |
| 4452330 | HILL, LOVEDEVETT | Redacted | | | | | | | |
| 4477563 | HILL, LUCAS | Redacted | | | | | | | |
| 4746874 | HILL, LUCILLE | Redacted | | | | | | | |
| 4775357 | HILL, LUCINDA | Redacted | | | | | | | |
| 4243511 | HILL, LUDELL | Redacted | | | | | | | |
| 4684301 | HILL, LYDIA | Redacted | | | | | | | |
| 4406797 | HILL, LYRIC U | Redacted | | | | | | | |
| 4234588 | HILL, MACALAH N | Redacted | | | | | | | |
| 4285383 | HILL, MACKENZIE J | Redacted | | | | | | | |
| 4235637 | HILL, MADILYN A | Redacted | | | | | | | |
| 4389174 | HILL, MADISON A | Redacted | | | | | | | |
| 4541906 | HILL, MADISON A | Redacted | | | | | | | |
| 4370059 | HILL, MADISON E | Redacted | | | | | | | |
| 4636147 | HILL, MAE | Redacted | | | | | | | |
| 4691562 | HILL, MAE | Redacted | | | | | | | |
| 4716251 | HILL, MAGGIE | Redacted | | | | | | | |
| 4157427 | HILL, MAJORAH | Redacted | | | | | | | |
| 4181100 | HILL, MALCOM | Redacted | | | | | | | |
| 4244845 | HILL, MARASJAH | Redacted | | | | | | | |
| 4356426 | HILL, MARCUS | Redacted | | | | | | | |
| 4789549 | Hill, Margaret | Redacted | | | | | | | |
| 4672444 | HILL, MARGARET | Redacted | | | | | | | |
| 4594814 | HILL, MARGARET | Redacted | | | | | | | |
| 4776122 | HILL, MARGIE | Redacted | | | | | | | |
| 4741324 | HILL, MARGIE | Redacted | | | | | | | |
| 4627924 | HILL, MARIA | Redacted | | | | | | | |
| 4156008 | HILL, MARIA A | Redacted | | | | | | | |
| 4171891 | HILL, MARIAH M | Redacted | | | | | | | |
| 4517034 | HILL, MARIE | Redacted | | | | | | | |
| 4479942 | HILL, MARIE T | Redacted | | | | | | | |
| 4393058 | HILL, MARILYN | Redacted | | | | | | | |
| 4687963 | HILL, MARILYN | Redacted | | | | | | | |
| 4374655 | HILL, MARION | Redacted | | | | | | | |
| 4224458 | HILL, MARISHA D | Redacted | | | | | | | |
| 4595326 | HILL, MARK | Redacted | | | | | | | |
| 4612850 | HILL, MARK | Redacted | | | | | | | |
| 4735422 | HILL, MARK | Redacted | | | | | | | |
| 4252142 | HILL, MARK W | Redacted | | | | | | | |
| 4761784 | HILL, MARLO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752191 | HILL, MARLON | Redacted | | | | | | | |
| 4449438 | HILL, MARQUESE | Redacted | | | | | | | |
| 4225142 | HILL, MARQUITA | Redacted | | | | | | | |
| 4586456 | HILL, MARVEN F | Redacted | | | | | | | |
| 4683089 | HILL, MARY | Redacted | | | | | | | |
| 4520650 | HILL, MARY | Redacted | | | | | | | |
| 4304588 | HILL, MARY A | Redacted | | | | | | | |
| 4286489 | HILL, MARY A | Redacted | | | | | | | |
| 4697464 | HILL, MARY ALICE | Redacted | | | | | | | |
| 4630957 | HILL, MARY ANN | Redacted | | | | | | | |
| 4328292 | HILL, MARY BETH | Redacted | | | | | | | |
| 4771728 | HILL, MARYLON | Redacted | | | | | | | |
| 4576231 | HILL, MASHAYLIA | Redacted | | | | | | | |
| 4771854 | HILL, MATTHEW | Redacted | | | | | | | |
| 4364335 | HILL, MATTHEW | Redacted | | | | | | | |
| 4374175 | HILL, MATTHEW | Redacted | | | | | | | |
| 4146928 | HILL, MATTHEW | Redacted | | | | | | | |
| 4302816 | HILL, MATTHEW | Redacted | | | | | | | |
| 4704045 | HILL, MATTHEW A | Redacted | | | | | | | |
| 4288714 | HILL, MATTHEW P | Redacted | | | | | | | |
| 4554350 | HILL, MATTHEW R | Redacted | | | | | | | |
| 4551425 | HILL, MAURICE | Redacted | | | | | | | |
| 4339045 | HILL, MAURICE C | Redacted | | | | | | | |
| 4623533 | HILL, MAXINE T | Redacted | | | | | | | |
| 4717913 | HILL, MAYNARD | Redacted | | | | | | | |
| 4532965 | HILL, MAYSON | Redacted | | | | | | | |
| 4637982 | HILL, MCBETHER J | Redacted | | | | | | | |
| 4566960 | HILL, MEGAN | Redacted | | | | | | | |
| 4555676 | HILL, MEGHANN A | Redacted | | | | | | | |
| 4557555 | HILL, MELEAH M | Redacted | | | | | | | |
| 4656114 | HILL, MELISSA  A | Redacted | | | | | | | |
| 4573124 | HILL, MELISSA J | Redacted | | | | | | | |
| 4440504 | HILL, MELISSA L | Redacted | | | | | | | |
| 4266865 | HILL, MELVA | Redacted | | | | | | | |
| 4635531 | HILL, MELVA S | Redacted | | | | | | | |
| 4417503 | HILL, MEREDITH | Redacted | | | | | | | |
| 4676273 | HILL, MIA | Redacted | | | | | | | |
| 4253888 | HILL, MIA N | Redacted | | | | | | | |
| 4766606 | HILL, MICHAEL | Redacted | | | | | | | |
| 4406631 | HILL, MICHAEL | Redacted | | | | | | | |
| 4259981 | HILL, MICHAEL | Redacted | | | | | | | |
| 4157141 | HILL, MICHAEL | Redacted | | | | | | | |
| 4169730 | HILL, MICHAEL A | Redacted | | | | | | | |
| 4482181 | HILL, MICHAEL A | Redacted | | | | | | | |
| 4285391 | HILL, MICHAEL D | Redacted | | | | | | | |
| 4522685 | HILL, MICHAEL K | Redacted | | | | | | | |
| 4475539 | HILL, MICHAEL S | Redacted | | | | | | | |
| 4437116 | HILL, MICHAEL S | Redacted | | | | | | | |
| 4222029 | HILL, MICHAEL W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580228 | HILL, MICHAELA | Redacted | | | | | | | |
| 4172740 | HILL, MICHELLE | Redacted | | | | | | | |
| 4170382 | HILL, MICHELLE | Redacted | | | | | | | |
| 4367262 | HILL, MICHELLE | Redacted | | | | | | | |
| 4836869 | HILL, MICHELLE & JACK | Redacted | | | | | | | |
| 4585656 | HILL, MIKE | Redacted | | | | | | | |
| 4376793 | HILL, MITCHELL | Redacted | | | | | | | |
| 4725706 | HILL, MOLLY | Redacted | | | | | | | |
| 4649379 | HILL, MONA | Redacted | | | | | | | |
| 4262253 | HILL, MONICA | Redacted | | | | | | | |
| 4325930 | HILL, MONICA L | Redacted | | | | | | | |
| 4320808 | HILL, MORGAN D | Redacted | | | | | | | |
| 4276397 | HILL, MORGAN E | Redacted | | | | | | | |
| 4376480 | HILL, MORGAN R | Redacted | | | | | | | |
| 4513701 | HILL, MORNNG STAR | Redacted | | | | | | | |
| 4417378 | HILL, MOSE | Redacted | | | | | | | |
| 4516823 | HILL, MOZELLA | Redacted | | | | | | | |
| 4564765 | HILL, MYCHAEL | Redacted | | | | | | | |
| 4638015 | HILL, MYRTLE | Redacted | | | | | | | |
| 4754014 | HILL, MYRTLE | Redacted | | | | | | | |
| 4539373 | HILL, NADIA S | Redacted | | | | | | | |
| 4555878 | HILL, NADIRA | Redacted | | | | | | | |
| 4716844 | HILL, NANCY | Redacted | | | | | | | |
| 4580593 | HILL, NANCY L | Redacted | | | | | | | |
| 4729969 | HILL, NATASHA | Redacted | | | | | | | |
| 4295042 | HILL, NATESHA E | Redacted | | | | | | | |
| 4709491 | HILL, NATHLEEN L. | Redacted | | | | | | | |
| 4290886 | HILL, NAUTIA | Redacted | | | | | | | |
| 4508819 | HILL, NAZJAE | Redacted | | | | | | | |
| 4414975 | HILL, NEIASHA Y | Redacted | | | | | | | |
| 4687150 | HILL, NETTIE | Redacted | | | | | | | |
| 4396145 | HILL, NICHOLAS | Redacted | | | | | | | |
| 4278687 | HILL, NICOLE | Redacted | | | | | | | |
| 4327520 | HILL, NICOLE | Redacted | | | | | | | |
| 4364126 | HILL, NICOLE | Redacted | | | | | | | |
| 4689780 | HILL, NICOLE | Redacted | | | | | | | |
| 4379037 | HILL, NICOLE A | Redacted | | | | | | | |
| 4214375 | HILL, NICOLE M | Redacted | | | | | | | |
| 4215843 | HILL, NUSAYBAH B | Redacted | | | | | | | |
| 4628877 | HILL, OBIE | Redacted | | | | | | | |
| 4386405 | HILL, OLIVIA | Redacted | | | | | | | |
| 4773703 | HILL, ONNIE | Redacted | | | | | | | |
| 4363871 | HILL, ORVEL L | Redacted | | | | | | | |
| 4636758 | HILL, OTIS | Redacted | | | | | | | |
| 4361790 | HILL, PAIGE J | Redacted | | | | | | | |
| 4617073 | HILL, PAMELA | Redacted | | | | | | | |
| 4620070 | HILL, PAMELA | Redacted | | | | | | | |
| 4146635 | HILL, PAMELA S | Redacted | | | | | | | |
| 4591468 | HILL, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479983 | HILL, PATRICIA A | Redacted | | | | | | | |
| 4342310 | HILL, PATRICIA A | Redacted | | | | | | | |
| 4344729 | HILL, PATRICIA D | Redacted | | | | | | | |
| 4322376 | HILL, PATRICK | Redacted | | | | | | | |
| 4445005 | HILL, PATRICK D | Redacted | | | | | | | |
| 4526417 | HILL, PATRICK G | Redacted | | | | | | | |
| 4671257 | HILL, PATTY | Redacted | | | | | | | |
| 4715226 | HILL, PAUL | Redacted | | | | | | | |
| 4696350 | HILL, PAUL | Redacted | | | | | | | |
| 4691587 | HILL, PAULA | Redacted | | | | | | | |
| 4286026 | HILL, PAULINA C | Redacted | | | | | | | |
| 4395982 | HILL, PEGGY | Redacted | | | | | | | |
| 4370956 | HILL, PEGGY | Redacted | | | | | | | |
| 4774661 | HILL, PERCY | Redacted | | | | | | | |
| 4600129 | HILL, PETE | Redacted | | | | | | | |
| 4772335 | HILL, PETER | Redacted | | | | | | | |
| 4578983 | HILL, PHILIP | Redacted | | | | | | | |
| 4863634 | HILL, PHILLIP | Redacted | | | | | | | |
| 4149727 | HILL, PHILLIP C | Redacted | | | | | | | |
| 4716081 | HILL, PIERCE | Redacted | | | | | | | |
| 4573396 | HILL, PRESTON R | Redacted | | | | | | | |
| 4700412 | HILL, PRISCILLA | Redacted | | | | | | | |
| 4539983 | HILL, QUALYN | Redacted | | | | | | | |
| 4736982 | HILL, QUENTIN | Redacted | | | | | | | |
| 4461830 | HILL, RAASHEDA A | Redacted | | | | | | | |
| 4283073 | HILL, RACHEL | Redacted | | | | | | | |
| 4511400 | HILL, RACHEL | Redacted | | | | | | | |
| 4768095 | HILL, RAMERO | Redacted | | | | | | | |
| 4540890 | HILL, RANDY | Redacted | | | | | | | |
| 4248432 | HILL, RASHAD G | Redacted | | | | | | | |
| 4664978 | HILL, RAY | Redacted | | | | | | | |
| 4150669 | HILL, RAYNA | Redacted | | | | | | | |
| 4762456 | HILL, REBECCA | Redacted | | | | | | | |
| 4768130 | HILL, REBECCA | Redacted | | | | | | | |
| 4460418 | HILL, REBECCA | Redacted | | | | | | | |
| 4146027 | HILL, REBECCA D | Redacted | | | | | | | |
| 4535020 | HILL, REBECKA C | Redacted | | | | | | | |
| 4346395 | HILL, REBEKAH M | Redacted | | | | | | | |
| 4593629 | HILL, REGINA | Redacted | | | | | | | |
| 4729199 | HILL, REGINALD | Redacted | | | | | | | |
| 4186586 | HILL, REGINALD B | Redacted | | | | | | | |
| 4295292 | HILL, REGINALD M | Redacted | | | | | | | |
| 4227333 | HILL, REKA | Redacted | | | | | | | |
| 4570151 | HILL, RELONDES | Redacted | | | | | | | |
| 4527784 | HILL, RESHAWN S | Redacted | | | | | | | |
| 4737904 | HILL, RHONDA | Redacted | | | | | | | |
| 4707049 | HILL, RHONDA | Redacted | | | | | | | |
| 4286650 | HILL, RHONDA A | Redacted | | | | | | | |
| 4271890 | HILL, RICHARD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426682 | HILL, RICHARD | Redacted | | | | | | | |
| 4555782 | HILL, RICHARD A | Redacted | | | | | | | |
| 4149589 | HILL, RICHARD S | Redacted | | | | | | | |
| 4337191 | HILL, RICHARD W | Redacted | | | | | | | |
| 4468749 | HILL, RICKY | Redacted | | | | | | | |
| 4737537 | HILL, RISA | Redacted | | | | | | | |
| 4365064 | HILL, RITA | Redacted | | | | | | | |
| 4741961 | HILL, ROBERT | Redacted | | | | | | | |
| 4764466 | HILL, ROBERT | Redacted | | | | | | | |
| 4623782 | HILL, ROBERT | Redacted | | | | | | | |
| 4578031 | HILL, ROBERT | Redacted | | | | | | | |
| 4623440 | HILL, ROBERT | Redacted | | | | | | | |
| 4283615 | HILL, ROBERT | Redacted | | | | | | | |
| 4213482 | HILL, ROBERT | Redacted | | | | | | | |
| 4738278 | HILL, ROBERT E | Redacted | | | | | | | |
| 4200220 | HILL, ROBERT A | Redacted | | | | | | | |
| 4493277 | HILL, ROBERT C | Redacted | | | | | | | |
| 4266042 | HILL, ROBERT H | Redacted | | | | | | | |
| 4581946 | HILL, ROBERT L | Redacted | | | | | | | |
| 4195852 | HILL, ROBERT M | Redacted | | | | | | | |
| 4369002 | HILL, ROBERT W | Redacted | | | | | | | |
| 4593944 | HILL, ROBERTA | Redacted | | | | | | | |
| 4557352 | HILL, ROBYN M | Redacted | | | | | | | |
| 4649170 | HILL, ROCHELLE | Redacted | | | | | | | |
| 4422997 | HILL, ROGER A | Redacted | | | | | | | |
| 4244689 | HILL, ROKIRA S | Redacted | | | | | | | |
| 4546402 | HILL, RON S | Redacted | | | | | | | |
| 4665392 | HILL, RONALD | Redacted | | | | | | | |
| 4625400 | HILL, RONALD | Redacted | | | | | | | |
| 4432103 | HILL, RONALD | Redacted | | | | | | | |
| 4728752 | HILL, RONALD | Redacted | | | | | | | |
| 4660644 | HILL, RONALD | Redacted | | | | | | | |
| 4700173 | HILL, RONNIE | Redacted | | | | | | | |
| 4792458 | Hill, Rosa | Redacted | | | | | | | |
| 4678166 | HILL, ROSALIE | Redacted | | | | | | | |
| 4626683 | HILL, ROSE | Redacted | | | | | | | |
| 4591916 | HILL, ROSE | Redacted | | | | | | | |
| 4525467 | HILL, ROSE | Redacted | | | | | | | |
| 4337912 | HILL, ROSETTA | Redacted | | | | | | | |
| 4386218 | HILL, ROSIE S | Redacted | | | | | | | |
| 4369206 | HILL, ROSITHEA | Redacted | | | | | | | |
| 4539978 | HILL, RUBEN | Redacted | | | | | | | |
| 4342705 | HILL, RUBY M | Redacted | | | | | | | |
| 4633001 | HILL, RUSSELL | Redacted | | | | | | | |
| 4633002 | HILL, RUSSELL | Redacted | | | | | | | |
| 4327433 | HILL, RYAN C | Redacted | | | | | | | |
| 4450385 | HILL, RYAN D | Redacted | | | | | | | |
| 4349377 | HILL, SAMANTHA | Redacted | | | | | | | |
| 4277017 | HILL, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363665 | HILL, SAMANTHA | Redacted | | | | | | | |
| 4528220 | HILL, SAMANTHA | Redacted | | | | | | | |
| 4312357 | HILL, SAMANTHA | Redacted | | | | | | | |
| 4276591 | HILL, SAMANTHA K | Redacted | | | | | | | |
| 4317922 | HILL, SAMANTHA N | Redacted | | | | | | | |
| 4435101 | HILL, SAMARA | Redacted | | | | | | | |
| 4685732 | HILL, SAMUEL | Redacted | | | | | | | |
| 4418928 | HILL, SAMUEL M | Redacted | | | | | | | |
| 4603294 | HILL, SANDRA | Redacted | | | | | | | |
| 4737135 | HILL, SANDRA | Redacted | | | | | | | |
| 4458199 | HILL, SANTASIA | Redacted | | | | | | | |
| 4662349 | HILL, SARAH | Redacted | | | | | | | |
| 4249520 | HILL, SARAH | Redacted | | | | | | | |
| 4156380 | HILL, SASHA | Redacted | | | | | | | |
| 4827403 | HILL, SCOTT | Redacted | | | | | | | |
| 4613091 | HILL, SEAN A | Redacted | | | | | | | |
| 4198154 | HILL, SELENA | Redacted | | | | | | | |
| 4262974 | HILL, SENTA G | Redacted | | | | | | | |
| 4544413 | HILL, SERENE | Redacted | | | | | | | |
| 4268522 | HILL, SERMSIRI | Redacted | | | | | | | |
| 4148033 | HILL, SERRA | Redacted | | | | | | | |
| 4354464 | HILL, SHALAWNDA L | Redacted | | | | | | | |
| 4383345 | HILL, SHAMEAKA T | Redacted | | | | | | | |
| 4256693 | HILL, SHAMEKA | Redacted | | | | | | | |
| 4519494 | HILL, SHAMEKA | Redacted | | | | | | | |
| 4446695 | HILL, SHANA | Redacted | | | | | | | |
| 4267336 | HILL, SHANA D | Redacted | | | | | | | |
| 4373864 | HILL, SHANE | Redacted | | | | | | | |
| 4437294 | HILL, SHANEL | Redacted | | | | | | | |
| 4255249 | HILL, SHANICKA N | Redacted | | | | | | | |
| 4220908 | HILL, SHANNON | Redacted | | | | | | | |
| 4557854 | HILL, SHANNON M | Redacted | | | | | | | |
| 4149008 | HILL, SHANTA R | Redacted | | | | | | | |
| 4230515 | HILL, SHANTERIA | Redacted | | | | | | | |
| 4770153 | HILL, SHARON | Redacted | | | | | | | |
| 4816759 | Hill, Sharon | Redacted | | | | | | | |
| 4220480 | HILL, SHARR-DAE | Redacted | | | | | | | |
| 4354645 | HILL, SHEARE F | Redacted | | | | | | | |
| 4199647 | HILL, SHEBRYANA C | Redacted | | | | | | | |
| 4376806 | HILL, SHEILA | Redacted | | | | | | | |
| 4686631 | HILL, SHELBY | Redacted | | | | | | | |
| 4539748 | HILL, SHELBY A | Redacted | | | | | | | |
| 4323494 | HILL, SHELLY | Redacted | | | | | | | |
| 4398339 | HILL, SHEMAR S | Redacted | | | | | | | |
| 4667026 | HILL, SHERESE | Redacted | | | | | | | |
| 4670016 | HILL, SHERRI L | Redacted | | | | | | | |
| 4684756 | HILL, SHERRY | Redacted | | | | | | | |
| 4579104 | HILL, SHERRY L | Redacted | | | | | | | |
| 4282039 | HILL, SHERYLYN H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712748 | HILL, SHIRLEY | Redacted | | | | | | | |
| 4691610 | HILL, SHIRLEY | Redacted | | | | | | | |
| 4349607 | HILL, SHIRLEY A | Redacted | | | | | | | |
| 4763173 | HILL, SHIRLEY A | Redacted | | | | | | | |
| 4587317 | HILL, SHIRLEY E. | Redacted | | | | | | | |
| 4310846 | HILL, SHLEIKA | Redacted | | | | | | | |
| 4187213 | HILL, SHONNELL | Redacted | | | | | | | |
| 4347498 | HILL, SIERRA A | Redacted | | | | | | | |
| 4670578 | HILL, SIMONE | Redacted | | | | | | | |
| 4570532 | HILL, SKYE T | Redacted | | | | | | | |
| 4772631 | HILL, SONIA | Redacted | | | | | | | |
| 4432944 | HILL, SPENCER L | Redacted | | | | | | | |
| 4662512 | HILL, STACEY | Redacted | | | | | | | |
| 4191831 | HILL, STANLEY | Redacted | | | | | | | |
| 4315040 | HILL, STEPHANIE | Redacted | | | | | | | |
| 4382739 | HILL, STEPHANIE | Redacted | | | | | | | |
| 4625551 | HILL, STEPHANIE | Redacted | | | | | | | |
| 4616472 | HILL, STEPHEN | Redacted | | | | | | | |
| 4686688 | HILL, STEPHEN P | Redacted | | | | | | | |
| 4177205 | HILL, STEVE M | Redacted | | | | | | | |
| 4521305 | HILL, STEVEN | Redacted | | | | | | | |
| 4296840 | HILL, STEVEN J | Redacted | | | | | | | |
| 4546517 | HILL, STEVEN R | Redacted | | | | | | | |
| 4688119 | HILL, STUART | Redacted | | | | | | | |
| 4660301 | HILL, SUSAN | Redacted | | | | | | | |
| 4708504 | HILL, SUSAN | Redacted | | | | | | | |
| 4746407 | HILL, SUSAN | Redacted | | | | | | | |
| 4245691 | HILL, SUSAN | Redacted | | | | | | | |
| 4585142 | HILL, SUSAN M | Redacted | | | | | | | |
| 4277346 | HILL, SUSAN M | Redacted | | | | | | | |
| 4775559 | HILL, SUSIE | Redacted | | | | | | | |
| 4175254 | HILL, SUZANNE | Redacted | | | | | | | |
| 4610213 | HILL, SYLVERINE | Redacted | | | | | | | |
| 4298812 | HILL, SYLVESTER | Redacted | | | | | | | |
| 4760255 | HILL, SYLVIA | Redacted | | | | | | | |
| 4262126 | HILL, TADRECA | Redacted | | | | | | | |
| 4489623 | HILL, TAELYR J | Redacted | | | | | | | |
| 4355598 | HILL, TAKIA | Redacted | | | | | | | |
| 4691097 | HILL, TALISA | Redacted | | | | | | | |
| 4456234 | HILL, TALISHA A | Redacted | | | | | | | |
| 4725972 | HILL, TAMARA | Redacted | | | | | | | |
| 4407146 | HILL, TAMARI J | Redacted | | | | | | | |
| 4370724 | HILL, TAMERRA F | Redacted | | | | | | | |
| 4418284 | HILL, TAMIKA | Redacted | | | | | | | |
| 4522298 | HILL, TAMMIE | Redacted | | | | | | | |
| 4737775 | HILL, TAMMY | Redacted | | | | | | | |
| 4705959 | HILL, TAMMY | Redacted | | | | | | | |
| 4745072 | HILL, TAMMY | Redacted | | | | | | | |
| 4146602 | HILL, TAMMY G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476315 | HILL, TANAEISA | Redacted | | | | | | | |
| 4554462 | HILL, TANAIL N | Redacted | | | | | | | |
| 4149513 | HILL, TANGY | Redacted | | | | | | | |
| 4702780 | HILL, TAQUALLA | Redacted | | | | | | | |
| 4368442 | HILL, TARA | Redacted | | | | | | | |
| 4384339 | HILL, TARA H | Redacted | | | | | | | |
| 4218735 | HILL, TARONSAI D | Redacted | | | | | | | |
| 4701938 | HILL, TAWANDA | Redacted | | | | | | | |
| 4730499 | HILL, TAWSHA | Redacted | | | | | | | |
| 4263673 | HILL, TAYLOR D | Redacted | | | | | | | |
| 4450808 | HILL, TAYLOR N | Redacted | | | | | | | |
| 4452540 | HILL, TEARA L | Redacted | | | | | | | |
| 4379883 | HILL, TEASEA L | Redacted | | | | | | | |
| 4654582 | HILL, TEDDY | Redacted | | | | | | | |
| 4438156 | HILL, TEMYA | Redacted | | | | | | | |
| 4641615 | HILL, TERARUSSER | Redacted | | | | | | | |
| 4682067 | HILL, TERESA | Redacted | | | | | | | |
| 4172888 | HILL, TERESA | Redacted | | | | | | | |
| 4714775 | HILL, TERESA | Redacted | | | | | | | |
| 4451999 | HILL, TERESA | Redacted | | | | | | | |
| 4530351 | HILL, TERESA A | Redacted | | | | | | | |
| 4705316 | HILL, TERETHA | Redacted | | | | | | | |
| 4545639 | HILL, TERI | Redacted | | | | | | | |
| 4203746 | HILL, TERRI J | Redacted | | | | | | | |
| 4266084 | HILL, TERRY | Redacted | | | | | | | |
| 4187505 | HILL, TERRY A | Redacted | | | | | | | |
| 4459478 | HILL, THEODORE | Redacted | | | | | | | |
| 4720085 | HILL, THERESA | Redacted | | | | | | | |
| 4789025 | Hill, Theresa | Redacted | | | | | | | |
| 4707014 | HILL, THOMAS | Redacted | | | | | | | |
| 4681497 | HILL, THOMAS | Redacted | | | | | | | |
| 4336710 | HILL, THOMAS | Redacted | | | | | | | |
| 4565400 | HILL, TIARA | Redacted | | | | | | | |
| 4463253 | HILL, TIARA E | Redacted | | | | | | | |
| 4361232 | HILL, TIARA S | Redacted | | | | | | | |
| 4707124 | HILL, TIFFANY | Redacted | | | | | | | |
| 4722289 | HILL, TIFFANY | Redacted | | | | | | | |
| 4490948 | HILL, TIFFANY | Redacted | | | | | | | |
| 4434321 | HILL, TIFFANY N | Redacted | | | | | | | |
| 4267551 | HILL, TIFFANY R | Redacted | | | | | | | |
| 4479594 | HILL, TIFFANY S | Redacted | | | | | | | |
| 4672417 | HILL, TIM | Redacted | | | | | | | |
| 4549435 | HILL, TIM | Redacted | | | | | | | |
| 4350688 | HILL, TIM M | Redacted | | | | | | | |
| 4522013 | HILL, TIMOTHY | Redacted | | | | | | | |
| 4459636 | HILL, TOBIAS G | Redacted | | | | | | | |
| 4388983 | HILL, TONETTE M | Redacted | | | | | | | |
| 4516748 | HILL, TORI C | Redacted | | | | | | | |
| 4678487 | HILL, TRACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343728 | HILL, TRACIE | Redacted | | | | | | | |
| 4483589 | HILL, TRACY | Redacted | | | | | | | |
| 4267212 | HILL, TRACY W | Redacted | | | | | | | |
| 4643673 | HILL, TRINA | Redacted | | | | | | | |
| 4251518 | HILL, TRINITY A | Redacted | | | | | | | |
| 4531893 | HILL, TRISHA | Redacted | | | | | | | |
| 4154703 | HILL, TRISTIAN N | Redacted | | | | | | | |
| 4313047 | HILL, TYESA R | Redacted | | | | | | | |
| 4487171 | HILL, TYMIR K | Redacted | | | | | | | |
| 4557448 | HILL, TYRIE J | Redacted | | | | | | | |
| 4699630 | HILL, TYRONE | Redacted | | | | | | | |
| 4625466 | HILL, TYSON | Redacted | | | | | | | |
| 4330998 | HILL, UNIQUE A | Redacted | | | | | | | |
| 4158388 | HILL, VALARIE | Redacted | | | | | | | |
| 4418618 | HILL, VALEREE J | Redacted | | | | | | | |
| 4344889 | HILL, VALERIE | Redacted | | | | | | | |
| 4301476 | HILL, VALRISE E | Redacted | | | | | | | |
| 4681624 | HILL, VANECIA | Redacted | | | | | | | |
| 4567361 | HILL, VERONICA | Redacted | | | | | | | |
| 4600911 | HILL, VICTORIA M | Redacted | | | | | | | |
| 4224299 | HILL, VIDO | Redacted | | | | | | | |
| 4613927 | HILL, VINCENT | Redacted | | | | | | | |
| 4709370 | HILL, VIRGINIA | Redacted | | | | | | | |
| 4424138 | HILL, VIRGINIA | Redacted | | | | | | | |
| 4747314 | HILL, VIVIAN | Redacted | | | | | | | |
| 4899351 | HILL, VIVIAN | Redacted | | | | | | | |
| 4590350 | HILL, VIVIAN E | Redacted | | | | | | | |
| 4364868 | HILL, VONTEZ | Redacted | | | | | | | |
| 4672019 | HILL, WALTER | Redacted | | | | | | | |
| 4639876 | HILL, WALTER | Redacted | | | | | | | |
| 4728738 | HILL, WALTER | Redacted | | | | | | | |
| 4403790 | HILL, WALTER J | Redacted | | | | | | | |
| 4721158 | HILL, WANDA O | Redacted | | | | | | | |
| 4684732 | HILL, WARNIE | Redacted | | | | | | | |
| 4562839 | HILL, WATINA L | Redacted | | | | | | | |
| 4712498 | HILL, WESLEY | Redacted | | | | | | | |
| 4647466 | HILL, WILLIAM | Redacted | | | | | | | |
| 4306546 | HILL, WILLIAM D | Redacted | | | | | | | |
| 4387295 | HILL, WILLIAM F | Redacted | | | | | | | |
| 4284132 | HILL, WILLIAM J | Redacted | | | | | | | |
| 4594800 | HILL, WILLIAM J | Redacted | | | | | | | |
| 4524566 | HILL, WILLIAM K | Redacted | | | | | | | |
| 4292072 | HILL, WILLIAM R | Redacted | | | | | | | |
| 4750320 | HILL, WILLIE | Redacted | | | | | | | |
| 4659787 | HILL, WILLIE | Redacted | | | | | | | |
| 4407609 | HILL, WILLIE | Redacted | | | | | | | |
| 4385835 | HILL, WKEYAIH | Redacted | | | | | | | |
| 4382163 | HILL, YASMINE K | Redacted | | | | | | | |
| 4262610 | HILL, YASMINE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576241 | HILL, YAUKESHA S | Redacted | | | | | | | |
| 4338372 | HILL, YONDIAS | Redacted | | | | | | | |
| 4156339 | HILL, YVONNE | Redacted | | | | | | | |
| 4327192 | HILL, YVONNE | Redacted | | | | | | | |
| 4719484 | HILL, YVONNE | Redacted | | | | | | | |
| 4719485 | HILL, YVONNE | Redacted | | | | | | | |
| 4490998 | HILL, ZACHARY | Redacted | | | | | | | |
| 4407850 | HILL, ZAHIRAH | Redacted | | | | | | | |
| 4414664 | HILL, ZAILEY A | Redacted | | | | | | | |
| 4395593 | HILL, ZAIR | Redacted | | | | | | | |
| 4544674 | HILL, ZOYA | Redacted | | | | | | | |
| 4362356 | HILLA, JOHN D | Redacted | | | | | | | |
| 4356739 | HILLAKER, KRISTIN M | Redacted | | | | | | | |
| 4491691 | HILLANBRAND, NICOLE | Redacted | | | | | | | |
| 4467059 | HILLAND, KATY LIND RODRIGUEZ DE | Redacted | | | | | | | |
| 4257109 | HILLARD, AMARIA | Redacted | | | | | | | |
| 4490167 | HILLARD, BRENNA J | Redacted | | | | | | | |
| 4487421 | HILLARD, BRYCE | Redacted | | | | | | | |
| 4739215 | HILLARD, DEXTER | Redacted | | | | | | | |
| 4521069 | HILLARD, JAMES R | Redacted | | | | | | | |
| 4638670 | HILLARD, LISA | Redacted | | | | | | | |
| 4588090 | HILLARD, ROBERT | Redacted | | | | | | | |
| 4148070 | HILLARD, SARAH | Redacted | | | | | | | |
| 5817044 | Hillard, Wanda G | Redacted | | | | | | | |
| 4515044 | HILLARD, WILLIAM J | Redacted | | | | | | | |
| 4862857 | HILLARDS PLUMBING HEATING & COOLING | 206 EAST MAIN STREET | | | | DANVILLE | IL | 61832 | |
| 4836870 | HILLARY AVENALI | Redacted | | | | | | | |
| 5640592 | HILLARY CRUZ | 44139 HARDWOOD AVE | | | | LANCASTER | CA | 93534 | |
| 5640595 | HILLARY JOHNSON | 923 WOULARD BEND RIVER RD NONE | | | | STATE LINE | MS | 39362 | |
| 4180621 | HILLARY, ANDREA | Redacted | | | | | | | |
| 4295968 | HILLARY, ASHLEY | Redacted | | | | | | | |
| 4360289 | HILLARY, DYLAN | Redacted | | | | | | | |
| 4762941 | HILLARY, ROBERT | Redacted | | | | | | | |
| 4398906 | HILL-BARTLETT, DEVIN B | Redacted | | | | | | | |
| 4570967 | HILL-BLAND, SHANDRELLE O | Redacted | | | | | | | |
| 4733656 | HILLBRUNER, JOSHUA E | Redacted | | | | | | | |
| 4836871 | HILLCO ENTERPRISES | Redacted | | | | | | | |
| 4827404 | HILLCREST HOMES | Redacted | | | | | | | |
| 4876877 | HILLDRUP COMPANIES INC | HILLDRUP MOVING & STORAGE | PO BOX 669 | | | STAFFORD | VA | 22555 | |
| 4648389 | HILL-DUPREE, RENEE | Redacted | | | | | | | |
| 4636448 | HILLE, COLLEEN | Redacted | | | | | | | |
| 4217685 | HILLE, MARK | Redacted | | | | | | | |
| 4827405 | HILLE, SEAN | Redacted | | | | | | | |
| 4767980 | HILLEARY, DON | Redacted | | | | | | | |
| 4710045 | HILLEARY, FELICIA | Redacted | | | | | | | |
| 4488137 | HILLEARY, MARCUS S | Redacted | | | | | | | |
| 4735187 | HILLEARY, MARK | Redacted | | | | | | | |
| 4453769 | HILLEARY, SUSAN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367179 | HILLEBRAND, SYDNEY | Redacted | | | | | | | |
| 4468009 | HILLEGAS IV, RAYMOND | Redacted | | | | | | | |
| 4344953 | HILLEGASS, HEATHER | Redacted | | | | | | | |
| 4538586 | HILLEGASS, KIMBERLY S | Redacted | | | | | | | |
| 4545899 | HILLEGASS, LARRY G | Redacted | | | | | | | |
| 4217383 | HILLEMANN, HEATHER M | Redacted | | | | | | | |
| 4217952 | HILLEMANN, MELODY | Redacted | | | | | | | |
| 4614171 | HILLE-MAYNARD, MONIKA | Redacted | | | | | | | |
| 4447970 | HILLEN, CAROLINE | Redacted | | | | | | | |
| 4816760 | HILLENBRAND, HEIDI | Redacted | | | | | | | |
| 4471873 | HILLENBRAND, RICHARD | Redacted | | | | | | | |
| 4311265 | HILLENBURG, MIRANDA | Redacted | | | | | | | |
| 4876878 | HILLER LLC | HILLER PLUMBING HEATING COOLING | 915 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217 | |
| 4861026 | HILLER PLUMBING CO INC | 1510 FT NEGLEY BLVD | | | | NASHVILLE | TN | 37203 | |
| 4603931 | HILLER, AARON | Redacted | | | | | | | |
| 4699283 | HILLER, DAVID | Redacted | | | | | | | |
| 4676435 | HILLER, DENISE | Redacted | | | | | | | |
| 4395914 | HILLER, DONNA L | Redacted | | | | | | | |
| 4159257 | HILLER, DONNA L | Redacted | | | | | | | |
| 4330595 | HILLER, JENNIFER E | Redacted | | | | | | | |
| 4160014 | HILLER, JILL M | Redacted | | | | | | | |
| 4358297 | HILLER, JOSEPH S | Redacted | | | | | | | |
| 4385503 | HILLER, JOSHUA J | Redacted | | | | | | | |
| 4624208 | HILLER, LAURA | Redacted | | | | | | | |
| 4555606 | HILLER, MADISON | Redacted | | | | | | | |
| 4722894 | HILLER, MARIE | Redacted | | | | | | | |
| 4221514 | HILLER, MEGAN A | Redacted | | | | | | | |
| 4672900 | HILLER, METTIE | Redacted | | | | | | | |
| 4671012 | HILLER, PAUL | Redacted | | | | | | | |
| 4836872 | HILLER, RANDY | Redacted | | | | | | | |
| 4482316 | HILLER, TRACEY | Redacted | | | | | | | |
| 4233959 | HILLER, WALTER F | Redacted | | | | | | | |
| 4153893 | HILLERBY, TERRI | Redacted | | | | | | | |
| 4367359 | HILLEREN, COLLEEN | Redacted | | | | | | | |
| 4870887 | HILLERICH & BRADSBY CO INC | 800 W MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 4770762 | HILLERMANN, GARY | Redacted | | | | | | | |
| 5855180 | Hillermann, John | Redacted | | | | | | | |
| 4365957 | HILLERUD, ANDREW | Redacted | | | | | | | |
| 4601633 | HILLERY, ALEXANDER | Redacted | | | | | | | |
| 4324642 | HILLERY, CHANELL | Redacted | | | | | | | |
| 4758969 | HILLERY, CHARLES | Redacted | | | | | | | |
| 4238333 | HILLERY, SHANTERIA | Redacted | | | | | | | |
| 4672038 | HILLERY, WILLIAM | Redacted | | | | | | | |
| 4754199 | HILLESHEIM, CHARLES | Redacted | | | | | | | |
| 4556671 | HILL-ESPINAL, ALONDRA P | Redacted | | | | | | | |
| 4517401 | HILLEY, GREGORY S | Redacted | | | | | | | |
| 4683570 | HILLEY, MELISSA | Redacted | | | | | | | |
| 4263998 | HILLEY, TRACY N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794659 | HILLGOLF AMERICA INC | DBA HILLGOLF - JADE | 1820 STONE AVE | | | SAN JOSE | CA | 95125 | |
| 4310407 | HILLGROVE, MORGAN | Redacted | | | | | | | |
| 4226741 | HILLHOUSE, HAKEEM | Redacted | | | | | | | |
| 4248676 | HILLHOUSE, MICHAEL C | Redacted | | | | | | | |
| 4255053 | HILLIARD JR, BILLY J | Redacted | | | | | | | |
| 4339388 | HILLIARD JR, STEPHEN V | Redacted | | | | | | | |
| 4377341 | HILLIARD, BRIAN M | Redacted | | | | | | | |
| 4345885 | HILLIARD, CRAIG R | Redacted | | | | | | | |
| 4701850 | HILLIARD, DARLEEN | Redacted | | | | | | | |
| 4615563 | HILLIARD, DEBRA | Redacted | | | | | | | |
| 4589218 | HILLIARD, DELORIS | Redacted | | | | | | | |
| 4763775 | HILLIARD, ELIZABETH | Redacted | | | | | | | |
| 4476180 | HILLIARD, ELIZABETH M | Redacted | | | | | | | |
| 4474502 | HILLIARD, ERIN | Redacted | | | | | | | |
| 4344501 | HILLIARD, GERALD T | Redacted | | | | | | | |
| 4477815 | HILLIARD, GINA L | Redacted | | | | | | | |
| 4632447 | HILLIARD, HELEN | Redacted | | | | | | | |
| 4764702 | HILLIARD, JAMES | Redacted | | | | | | | |
| 4260725 | HILLIARD, JAMIE | Redacted | | | | | | | |
| 4566620 | HILLIARD, JAVON | Redacted | | | | | | | |
| 4351068 | HILLIARD, JEFFREY T | Redacted | | | | | | | |
| 4478920 | HILLIARD, JENELLE L | Redacted | | | | | | | |
| 4816761 | HILLIARD, JIM AND VALARIE | Redacted | | | | | | | |
| 4792718 | Hilliard, Johnnye | Redacted | | | | | | | |
| 4451448 | HILLIARD, JOSEPH C | Redacted | | | | | | | |
| 4640137 | HILLIARD, JUDY | Redacted | | | | | | | |
| 4546691 | HILLIARD, JULIAN A | Redacted | | | | | | | |
| 4698031 | HILLIARD, KAREN | Redacted | | | | | | | |
| 4339230 | HILLIARD, KATRINA | Redacted | | | | | | | |
| 4669601 | HILLIARD, KENNETH | Redacted | | | | | | | |
| 4323502 | HILLIARD, LATYRAN | Redacted | | | | | | | |
| 4697534 | HILLIARD, LEWIS | Redacted | | | | | | | |
| 4482981 | HILLIARD, LISA A | Redacted | | | | | | | |
| 4567052 | HILLIARD, LORI | Redacted | | | | | | | |
| 4430741 | HILLIARD, LYNETTE | Redacted | | | | | | | |
| 4151282 | HILLIARD, MARY P | Redacted | | | | | | | |
| 4653512 | HILLIARD, MICHELLE | Redacted | | | | | | | |
| 4290981 | HILLIARD, MIRIAH | Redacted | | | | | | | |
| 4793384 | Hilliard, Pamela | Redacted | | | | | | | |
| 4703687 | HILLIARD, PEGGY | Redacted | | | | | | | |
| 4586967 | HILLIARD, ROBERT | Redacted | | | | | | | |
| 4751592 | HILLIARD, RONALD | Redacted | | | | | | | |
| 4740756 | HILLIARD, RYAN | Redacted | | | | | | | |
| 4603270 | HILLIARD, SHAMEEKA | Redacted | | | | | | | |
| 4613987 | HILLIARD, SHAMIKA | Redacted | | | | | | | |
| 4304441 | HILLIARD, SHAMPREE M | Redacted | | | | | | | |
| 4356229 | HILLIARD, STEPHEN L | Redacted | | | | | | | |
| 4211021 | HILLIARD, SUZANNE | Redacted | | | | | | | |
| 4521684 | HILLIARD, TAQUISHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383923 | HILLIARD, TIA J | Redacted | | | | | | | |
| 4484430 | HILLIARD, WALTER | Redacted | | | | | | | |
| 4527231 | HILLIARD, WANDA G | Redacted | | | | | | | |
| 4664778 | HILLIARD, WENDY | Redacted | | | | | | | |
| 4299208 | HILLIARD, WILLIE | Redacted | | | | | | | |
| 4486550 | HILLIARY, CIERRA | Redacted | | | | | | | |
| 4359330 | HILLIE, REGINA R | Redacted | | | | | | | |
| 5640631 | HILLIER JAYLENE | 60 S PLEASANT AVE | | | | GALESBURG | IL | 61401 | |
| 4836873 | HILLIER, CANDACE REMODEL | Redacted | | | | | | | |
| 4757148 | HILLIER, LYNNE | Redacted | | | | | | | |
| 4816762 | HILLIER, MARJORY | Redacted | | | | | | | |
| 4455595 | HILLIER, MARY | Redacted | | | | | | | |
| 4371136 | HILLIER, WILLIAM D | Redacted | | | | | | | |
| 4372365 | HILLIG, PAMELA | Redacted | | | | | | | |
| 4392133 | HILLIGAS, SCOTT D | Redacted | | | | | | | |
| 4728065 | HILLIGUS, RYAN M | Redacted | | | | | | | |
| 4728064 | HILLIGUS, RYAN M | Redacted | | | | | | | |
| 4361618 | HILLIKER, AARON | Redacted | | | | | | | |
| 4235409 | HILLIKER, BRIAN W | Redacted | | | | | | | |
| 4157670 | HILLIKER, CARRIE | Redacted | | | | | | | |
| 4362548 | HILLIKER, DAVID N | Redacted | | | | | | | |
| 4253209 | HILLIKER, PATRICIA G | Redacted | | | | | | | |
| 4355793 | HILLIKER, RYAN R | Redacted | | | | | | | |
| 4707908 | HILLIN, ROSE | Redacted | | | | | | | |
| 4578284 | HILLING, CODY E | Redacted | | | | | | | |
| 4594852 | HILLING, ROGER | Redacted | | | | | | | |
| 4816763 | HILLIS | Redacted | | | | | | | |
| 4859554 | HILLIS CLARK MARTIN & PETERSON PS | 1221 SECOND AVENUE STE 500 | | | | SEATTLE | WA | 98101 | |
| 4376684 | HILLIS, ALEESHA S | Redacted | | | | | | | |
| 4816764 | HILLIS, CHUCK & DONNA | Redacted | | | | | | | |
| 4297840 | HILLIS, KEVIN | Redacted | | | | | | | |
| 4599002 | HILLIS, MARGO | Redacted | | | | | | | |
| 4192729 | HILLIS, MARK | Redacted | | | | | | | |
| 4703908 | HILLIS, MIKE | Redacted | | | | | | | |
| 4733164 | HILLIS, NICKIE | Redacted | | | | | | | |
| 4445951 | HILLIS, RENEE | Redacted | | | | | | | |
| 4636030 | HILLIS, SHERRY | Redacted | | | | | | | |
| 4547969 | HILLIS, TIFFANY | Redacted | | | | | | | |
| 4159387 | HILLIUS, SABRINA A | Redacted | | | | | | | |
| 4786681 | Hill-Jacobson, Cindy | Redacted | | | | | | | |
| 4786682 | Hill-Jacobson, Cindy | Redacted | | | | | | | |
| 4769737 | HILL-JONES, JULIUS | Redacted | | | | | | | |
| 4689958 | HILL-KENYA, PAMELA | Redacted | | | | | | | |
| 4872856 | HILLMAN GROUP | AXXESS TECHNOLOGIES | P O BOX 532595 | | | ATLANTA | GA | 30353 | |
| 5796483 | HILLMAN GROUP | P O BOX 532595 | | | | Atlanta | GA | 30353 | |
| 4866776 | HILLMAN SECURITY AND FIRE TECHNOLOG | 398 MARIAN STREET | | | | LUZERNE | PA | 18709 | |
| 4599280 | HILLMAN, ALTAGRACIA | Redacted | | | | | | | |
| 4367803 | HILLMAN, ALYSSA ANN | Redacted | | | | | | | |
| 4836874 | HILLMAN, BEN & LARA | Redacted | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178410 | HILLMAN, BETH | Redacted | | | | | | | |
| 4573623 | HILLMAN, EDWARD M | Redacted | | | | | | | |
| 4386092 | HILLMAN, ERYKAH | Redacted | | | | | | | |
| 4698220 | HILLMAN, HELEN | Redacted | | | | | | | |
| 4551224 | HILLMAN, JAIMI A | Redacted | | | | | | | |
| 4765071 | HILLMAN, JEFFREY C | Redacted | | | | | | | |
| 4633087 | HILLMAN, JIMMY | Redacted | | | | | | | |
| 4275686 | HILLMAN, JOAN | Redacted | | | | | | | |
| 4364324 | HILLMAN, JODY L | Redacted | | | | | | | |
| 4305386 | HILLMAN, JOSEPHINE M | Redacted | | | | | | | |
| 4461801 | HILLMAN, KIMBERLY | Redacted | | | | | | | |
| 4721510 | HILLMAN, LANCE | Redacted | | | | | | | |
| 4383179 | HILLMAN, LATWAN | Redacted | | | | | | | |
| 4368087 | HILLMAN, LEVI D | Redacted | | | | | | | |
| 4302263 | HILLMAN, LISA | Redacted | | | | | | | |
| 4488448 | HILLMAN, MAKEILI | Redacted | | | | | | | |
| 4586380 | HILLMAN, MARILYN | Redacted | | | | | | | |
| 4770087 | HILLMAN, MILDRED | Redacted | | | | | | | |
| 4626405 | HILLMAN, RICHARD | Redacted | | | | | | | |
| 4261727 | HILLMAN, SHANYA | Redacted | | | | | | | |
| 4247811 | HILLMAN, SHYTEARIA T | Redacted | | | | | | | |
| 4258323 | HILLMAN, SYMPHONI B | Redacted | | | | | | | |
| 4771300 | HILLMAN, TIMOTHY | Redacted | | | | | | | |
| 4312253 | HILLMAN, ZACHARY T | Redacted | | | | | | | |
| 4578595 | HILLMANN, JACOB P | Redacted | | | | | | | |
| 4574399 | HILLMANN, MEGAN | Redacted | | | | | | | |
| 4702606 | HILL-MAYO, BARBARA | Redacted | | | | | | | |
| 4275968 | HILLMER, ELISABETH | Redacted | | | | | | | |
| 4816765 | HILLMER, PEGGY | Redacted | | | | | | | |
| 4265713 | HILLMON, ANTWANETTE | Redacted | | | | | | | |
| 4257676 | HILLMON, AUDREY S | Redacted | | | | | | | |
| 4267172 | HILLMON, CHRISTENE | Redacted | | | | | | | |
| 4315252 | HILLMON, CRYSTAL | Redacted | | | | | | | |
| 4313446 | HILLMON, LAURA | Redacted | | | | | | | |
| 4231546 | HILLMON, MARTY | Redacted | | | | | | | |
| 4617068 | HILL-MORRIS, SHARON | Redacted | | | | | | | |
| 4466244 | HILLNER, TEMERA D | Redacted | | | | | | | |
| 4803612 | HILLOAMERICA INC | DBA H A I | 9094 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| 4836875 | HILLOCK, MICHAEL & JENNIFER | Redacted | | | | | | | |
| 4742980 | HILLOCK, TANIA | Redacted | | | | | | | |
| 4433984 | HILLOCKS, SANDI | Redacted | | | | | | | |
| 4406013 | HILL-OLADELE, KEISHA S | Redacted | | | | | | | |
| 4737269 | HILLRICHS, INGRID | Redacted | | | | | | | |
| 4696695 | HILLS PIZARRO, KARIN | Redacted | | | | | | | |
| 4878903 | HILLS PLUMBING | MAX D HILL | 103 CALLIE DR | | | GOLDSBORO | NC | 27530 | |
| 4862551 | HILLS PRO POWER INC | 200 FLOWERTOWN RD | | | | TULLAHOMA | TN | 37388 | |
| 4452633 | HILLS, ALEYA | Redacted | | | | | | | |
| 4281353 | HILLS, ANGELA | Redacted | | | | | | | |
| 4774657 | HILLS, CASSANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310606 | HILLS, CASSANDRA L | Redacted | | | | | | | |
| 4242688 | HILLS, CHRISTOPHER | Redacted | | | | | | | |
| 4709080 | HILLS, CYNTHIA | Redacted | | | | | | | |
| 4637783 | HILLS, EDWARD | Redacted | | | | | | | |
| 4733360 | HILLS, EDWARD R | Redacted | | | | | | | |
| 4258224 | HILLS, EVAN D | Redacted | | | | | | | |
| 4651248 | HILLS, FRANK | Redacted | | | | | | | |
| 4336284 | HILLS, JASMINE | Redacted | | | | | | | |
| 4363358 | HILLS, JASON | Redacted | | | | | | | |
| 4320661 | HILLS, JEFFERY W | Redacted | | | | | | | |
| 4393258 | HILLS, JOHN H | Redacted | | | | | | | |
| 4759286 | HILLS, JR, MARC | Redacted | | | | | | | |
| 4836876 | HILLS, KATHLEEN K. | Redacted | | | | | | | |
| 4536446 | HILLS, KAYCIE L | Redacted | | | | | | | |
| 4301015 | HILLS, KAYLA | Redacted | | | | | | | |
| 4551033 | HILLS, KYLE | Redacted | | | | | | | |
| 4325069 | HILLS, LATOSHA | Redacted | | | | | | | |
| 4717775 | HILLS, PERRY | Redacted | | | | | | | |
| 4231600 | HILLS, QAMESHIA | Redacted | | | | | | | |
| 4816766 | HILLS, QUENTIN | Redacted | | | | | | | |
| 4450585 | HILLS, RITA R | Redacted | | | | | | | |
| 4424523 | HILLS, SHAWN | Redacted | | | | | | | |
| 4235113 | HILLS, TRAVON | Redacted | | | | | | | |
| 4326681 | HILLS, TRENEKA | Redacted | | | | | | | |
| 4683236 | HILLS, YOLANDA | Redacted | | | | | | | |
| 4208951 | HILL-SALAS, DONTRELL ORLANDO | Redacted | | | | | | | |
| 4784350 | Hillsboro Public Utilities/OH | 130 N High St | | | | Hillsboro | OH | 45133 | |
| 5848771 | Hillsborough Associates | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4805313 | HILLSBOROUGH ASSOCIATES | SANFORD & SUSAN SANDELMAN | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4876880 | HILLSBOROUGH CNTY CODE ENFORCEMENT | HILLSBOROUGH COUNTY BOARD OF COUNTY | 3629 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| 5787517 | HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FLOOR | | | | TAMPA | FL | 33602-4931 | |
| 4782531 | HILLSBOROUGH COUNTY | P O BOX 30012 | TAX COLLECTOR | | | Tampa | FL | 33630-3012 | |
| 4781270 | HILLSBOROUGH COUNTY | TAX COLLECTOR | P O BOX 30012 | | | Tampa | FL | 33630-3012 | |
| 4874300 | HILLSBOROUGH COUNTY BOARD OF COUNTY | COMMISSIONIERS | PO BOX 1110 | | | TAMPA | FL | 33601 | |
| 4881528 | HILLSBOROUGH COUNTY FIRE RESCUE | P O BOX 310398 | | | | TAMPA | FL | 33680 | |
| 4779763 | Hillsborough County Tax Collector | 601 E. Kennedy Blvd, 14th Floor | | | | Tampa | FL | 33602-4931 | |
| 4783878 | Hillsborough County Water Resource -BOCC | PO Box 342456 | | | | Tampa | FL | 33694-2456 | |
| 5484245 | HILLSBOROUGH TOWNSHIP | 379 SOUTH BRANCH RD | | | | HILLSBOROUGH | NJ | 08844 | |
| 4779921 | Hillsborough Township Collector | 379 South Branch Rd | | | | Hillsborough | NJ | 08844 | |
| 4249018 | HILL-SCARBOUGH, JACELYN | Redacted | | | | | | | |
| 4876343 | HILLSDALE DAILY NEWS | GATEHOUSE MEDIA MICHIGAN HOLDINGS | 33 MCCOLLUM ST P O BOX 287 | | | HILLSDALE | MI | 49242 | |
| 4874192 | HILLSDALE FURNITURE LLC | CLEARVIEW HILLSDALE ACQUISITION CO | 3416 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4394767 | HILLSGROVE, AARON | Redacted | | | | | | | |
| 4393628 | HILLSGROVE, DAVID R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792409 | HILLSIDE OUTDOOR | GREG MAHAFFEY | P O BOX 490 | | | GATESVILLE | TX | 76528 | |
| 5796484 | HILLSIDE OUTDOOR | P O Box 490 | | | | Gatesville | TX | 76528 | |
| 4876619 | HILLSIDE OUTDOORS | GREGORY GENE MEHAFFEY | 102 FM 107 | | | GATESVILLE | TX | 76528 | |
| 4187943 | HILLSINGER, EMILY K | Redacted | | | | | | | |
| 4745501 | HILLSMAN, DAVID | Redacted | | | | | | | |
| 4264073 | HILLSMAN, DEBORAH | Redacted | | | | | | | |
| 4389579 | HILLSMAN, ELIZABETH | Redacted | | | | | | | |
| 4757708 | HILLSMAN, HELEN | Redacted | | | | | | | |
| 4433002 | HILLSMAN, OCTAVIA | Redacted | | | | | | | |
| 4647416 | HILLSMAN, WILLIAM | Redacted | | | | | | | |
| 4254237 | HILLSON, TIERRA | Redacted | | | | | | | |
| 4581880 | HILLSTEAD, LAWRENCE | Redacted | | | | | | | |
| 4827406 | HILLSTROM, JENNIFER | Redacted | | | | | | | |
| 4144913 | HILLSTROM, SHARON | Redacted | | | | | | | |
| 4154711 | HILL-TACKETT, LUKE R | Redacted | | | | | | | |
| 4455961 | HILL-TAYLOR, TRAVON O | Redacted | | | | | | | |
| 4859364 | HILLTOP CENTRE LLC | 120 W GRAYSON ST | | | | GALAX | VA | 24333 | |
| 4796458 | HILLTOP DISTRIBUTION LLC | DBA ENDURANCE BIOBARRIER | PO BOX 462 | | | CAMARILLO | CA | 93011 | |
| 4778157 | Hilltop National Bank | Attn: President or General Counsel | 300 Country Club Road | | | Casper | WY | 82609 | |
| 4808015 | HILLTOP-COPELAND ASSOC | 168 BUSINESS PARK DRIVE, SUITE 200 | | | | VIRGINIA BEACH | VA | 23462 | |
| 4807527 | HILLTOP-COPELAND ASSOCIATES | Redacted | | | | | | | |
| 4365992 | HILLUKKA, KYAH | Redacted | | | | | | | |
| 4864705 | HILLWORKS | 27792 N 1650 EAST RD | | | | DANVILLE | IL | 61834 | |
| 4695429 | HILLY, SEAN | Redacted | | | | | | | |
| 4876881 | HILLYARD | HILLYARD INC | P O BOX 873692 | | | KANSAS CITY | MO | 64187 | |
| 4876882 | HILLYARD DENVER | HILLYARD INC | P O BOX 875029 | | | KANSAS CITY | MO | 64187 | |
| 4578011 | HILLYARD, ERICA D | Redacted | | | | | | | |
| 4216499 | HILLYARD, PAITON | Redacted | | | | | | | |
| 4370748 | HILLYARD, SHANNON | Redacted | | | | | | | |
| 4645990 | HILLYATES, ERICA | Redacted | | | | | | | |
| 4600709 | HILLYER, DIANNA | Redacted | | | | | | | |
| 4816767 | HILLYER, JIM | Redacted | | | | | | | |
| 4468506 | HILLYER, LARRY | Redacted | | | | | | | |
| 4627609 | HILLYER, ROCIO | Redacted | | | | | | | |
| 4447370 | HILLYER, TIFFANY | Redacted | | | | | | | |
| 4465293 | HILLYER, VICTORIA L | Redacted | | | | | | | |
| 4216748 | HILLYER-GRIFFIN, BECKY | Redacted | | | | | | | |
| 4394029 | HILMAN, ASHLEE N | Redacted | | | | | | | |
| 4393307 | HILMAN, BRANDON | Redacted | | | | | | | |
| 4535255 | HILMAN, DAIJONE | Redacted | | | | | | | |
| 4582041 | HILMAN, JOANN | Redacted | | | | | | | |
| 4393671 | HILMAN, JUDITH A | Redacted | | | | | | | |
| 4276325 | HILMER, DYLAN M | Redacted | | | | | | | |
| 4299895 | HILMES, MITCHEL | Redacted | | | | | | | |
| 4197429 | HILMI, ABDULAZEEZ R | Redacted | | | | | | | |
| 4214562 | HILMI, AMIRA | Redacted | | | | | | | |
| 4675736 | HILNER, MARC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869070 | HILO CANDY COMPANY INC | 58 POOKELA ST | | | | HILO | HI | 96720 | |
| 4871205 | HILO EQUIPMENT & SERVICES LLC | 845 SOUTH 1ST STREET | | | | RONKONKOMA | NY | 11779 | |
| 4886814 | HILO HEARING AID CENTER INC | SEARS LOCATION 1578 | 276 WAIANUNENUE AVE | | | HILO | HI | 96720 | |
| 4890320 | Hilo Hearing Aid Center, Inc. | Attn: Greg Scott | 276 WAIANUNENUE AVE | | | HILO | HI | 96720 | |
| 4876885 | HILO MATERIALS HANDLING GROUP | 845 S 1ST ST | | | | PONKONKOMA | NY | 11779-7207 | |
| 4563005 | HILOWLE, ILHAN | Redacted | | | | | | | |
| 4364854 | HILOWLE, SADIA M | Redacted | | | | | | | |
| 4455113 | HILPERT, LOGAN M | Redacted | | | | | | | |
| 4664699 | HILPISCH, WILLIAM P | Redacted | | | | | | | |
| 4452897 | HILS, BETH | Redacted | | | | | | | |
| 4836877 | HILSBERG, PAT AND MARSHALL | Redacted | | | | | | | |
| 4429547 | HILSCHER, NATE | Redacted | | | | | | | |
| 4726741 | HILSCHER, WOODY | Redacted | | | | | | | |
| 4855584 | Hilsenbeck, Susan M. | Redacted | | | | | | | |
| 4623855 | HILSENROD, JAMES N | Redacted | | | | | | | |
| 4639322 | HILSHEIMER, JIM | Redacted | | | | | | | |
| 4743878 | HILSON, GWEN | Redacted | | | | | | | |
| 4427854 | HILSON, JABREEAH B | Redacted | | | | | | | |
| 4435140 | HILSON, JAVON | Redacted | | | | | | | |
| 4281873 | HILSON, JEROME | Redacted | | | | | | | |
| 4571087 | HILSON, KEVIN A | Redacted | | | | | | | |
| 4734331 | HILSON, KIWANNA | Redacted | | | | | | | |
| 4449089 | HILSON, PAMELA | Redacted | | | | | | | |
| 4265550 | HILSON, TRENA | Redacted | | | | | | | |
| 4816768 | HILT CONSTRUCTION | Redacted | | | | | | | |
| 4536143 | HILT JR, WILLIAM G | Redacted | | | | | | | |
| 5640691 | HILT NACAY | 3101 SUNTREE PL | | | | KANSAS CITY | KS | 66106 | |
| 4572451 | HILT, AMANDA | Redacted | | | | | | | |
| 4414957 | HILT, ANTWANAE | Redacted | | | | | | | |
| 4519847 | HILT, ASHLEI S | Redacted | | | | | | | |
| 4628109 | HILT, CAROLYN | Redacted | | | | | | | |
| 4618377 | HILT, CAROLYN | Redacted | | | | | | | |
| 4482149 | HILT, CHRISTOPHER | Redacted | | | | | | | |
| 4693598 | HILT, DENNY | Redacted | | | | | | | |
| 4343184 | HILT, PAMELA S | Redacted | | | | | | | |
| 4274638 | HILT, REBECCA D | Redacted | | | | | | | |
| 4791570 | Hilt, Sherlyn | Redacted | | | | | | | |
| 4203614 | HILTERBRAND, PATRISHA | Redacted | | | | | | | |
| 4216753 | HILTHON, EILEEN | Redacted | | | | | | | |
| 4747531 | HILTIBIDAL, JESSIE | Redacted | | | | | | | |
| 4248684 | HILTL, HERMINIA E | Redacted | | | | | | | |
| 4567312 | HILTNER, CASIE | Redacted | | | | | | | |
| 4827407 | HILTNER, JOE & BARKER, SHEILA | Redacted | | | | | | | |
| 4708898 | HILTNER, TAMMY C | Redacted | | | | | | | |
| 5640696 | HILTON GWENDOLYN | 702 SLAUGHTER RD | | | | BUENA VISTA | GA | 31803 | |
| 4339473 | HILTON JR, CHARLES | Redacted | | | | | | | |
| 5640702 | HILTON MICHELLE | 7164 SW OLESON RD APT 20 | | | | PORTLAND | OR | 97223 | |
| 4846341 | HILTON ORLANDO NORTH-ALTAMONTE SPRINGS | 350 S NORTH LAKE BLVD | | | | Altamonte Springs | FL | 32701 | |
| 4376246 | HILTON, ADAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424157 | HILTON, AMANDA L | Redacted | | | | | | | |
| 4671447 | HILTON, AMY | Redacted | | | | | | | |
| 4689213 | HILTON, ANDY | Redacted | | | | | | | |
| 4285285 | HILTON, ANTON C | Redacted | | | | | | | |
| 4649385 | HILTON, AUDREY V. | Redacted | | | | | | | |
| 4827408 | HILTON, BIBI | Redacted | | | | | | | |
| 4240552 | HILTON, BILLIE | Redacted | | | | | | | |
| 4462774 | HILTON, BRANDEN K | Redacted | | | | | | | |
| 4543970 | HILTON, BRENT N | Redacted | | | | | | | |
| 4634920 | HILTON, CAROLYN | Redacted | | | | | | | |
| 4637417 | HILTON, CHARLES | Redacted | | | | | | | |
| 4249350 | HILTON, CHRISTOPHER | Redacted | | | | | | | |
| 4608082 | HILTON, DAVID | Redacted | | | | | | | |
| 4763942 | HILTON, DEBORAH M | Redacted | | | | | | | |
| 4574979 | HILTON, DEMETRIOS | Redacted | | | | | | | |
| 4328647 | HILTON, DONNA M | Redacted | | | | | | | |
| 4163273 | HILTON, ETHAN L | Redacted | | | | | | | |
| 4718901 | HILTON, HAROLD | Redacted | | | | | | | |
| 4652271 | HILTON, JACKIE | Redacted | | | | | | | |
| 4592595 | HILTON, JACQUELINE | Redacted | | | | | | | |
| 4393635 | HILTON, JASON | Redacted | | | | | | | |
| 4723348 | HILTON, JAVIS | Redacted | | | | | | | |
| 4251783 | HILTON, JENNIFER A | Redacted | | | | | | | |
| 4550941 | HILTON, JERAMIAH | Redacted | | | | | | | |
| 4730151 | HILTON, JERRY | Redacted | | | | | | | |
| 4690098 | HILTON, JESSE | Redacted | | | | | | | |
| 4482931 | HILTON, JULIA E | Redacted | | | | | | | |
| 4214055 | HILTON, KAMARI | Redacted | | | | | | | |
| 4762449 | HILTON, KATHLEEN J | Redacted | | | | | | | |
| 4566884 | HILTON, KIERRA T | Redacted | | | | | | | |
| 4256102 | HILTON, LAMONT | Redacted | | | | | | | |
| 4346729 | HILTON, LAURIE | Redacted | | | | | | | |
| 4520539 | HILTON, LISA | Redacted | | | | | | | |
| 4335853 | HILTON, LISA M | Redacted | | | | | | | |
| 4513561 | HILTON, MARQUISE | Redacted | | | | | | | |
| 4382449 | HILTON, MASON R | Redacted | | | | | | | |
| 4207222 | HILTON, MELODY C | Redacted | | | | | | | |
| 4657403 | HILTON, MENTA | Redacted | | | | | | | |
| 4360238 | HILTON, MEREDITH | Redacted | | | | | | | |
| 4711787 | HILTON, MIKE | Redacted | | | | | | | |
| 4607781 | HILTON, MONA | Redacted | | | | | | | |
| 4324523 | HILTON, NAJEE E | Redacted | | | | | | | |
| 4665457 | HILTON, PAUL | Redacted | | | | | | | |
| 4515746 | HILTON, ROBERT D | Redacted | | | | | | | |
| 4158622 | HILTON, RUFUS G | Redacted | | | | | | | |
| 4348239 | HILTON, RUSSELL | Redacted | | | | | | | |
| 4336089 | HILTON, SARA A | Redacted | | | | | | | |
| 4707775 | HILTON, SHAWNA | Redacted | | | | | | | |
| 4695101 | HILTON, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742582 | HILTON, TAMEKA | Redacted | | | | | | | |
| 4653826 | HILTON, THERESA | Redacted | | | | | | | |
| 4287906 | HILTON, THERESA L | Redacted | | | | | | | |
| 4466626 | HILTON, TINA | Redacted | | | | | | | |
| 4691367 | HILTON, WILLIE | Redacted | | | | | | | |
| 4749666 | HILTON, WILLIE MAE | Redacted | | | | | | | |
| 4479398 | HILTON, ZOKAI | Redacted | | | | | | | |
| 4836878 | HILTON,JULIA | Redacted | | | | | | | |
| 5640712 | HILTPOLD TINA | 21 SOUTH AVE | | | | LONGMEADOW | MA | 01106 | |
| 4420557 | HILTS, CAITLYN | Redacted | | | | | | | |
| 4443965 | HILTS, KERRILYN | Redacted | | | | | | | |
| 4335748 | HILTS, MABELENE | Redacted | | | | | | | |
| 4144698 | HILTUNEN, DARRIN | Redacted | | | | | | | |
| 4479215 | HILTY, ISABELLA | Redacted | | | | | | | |
| 4766392 | HILTY, YVETTE | Redacted | | | | | | | |
| 4356710 | HILTZ, CHRISTIAN M | Redacted | | | | | | | |
| 4479273 | HILTZ, RONALD | Redacted | | | | | | | |
| 4228466 | HILVAR, LORETTA E | Redacted | | | | | | | |
| 4416207 | HILYARD, JAMES K | Redacted | | | | | | | |
| 4356386 | HILYARD, KENNETH | Redacted | | | | | | | |
| 4662359 | HILYARD, WALTER | Redacted | | | | | | | |
| 4667188 | HILZ, RONNIE D | Redacted | | | | | | | |
| 4570503 | HIM, CHRISTINE | Redacted | | | | | | | |
| 4693470 | HIM, TON | Redacted | | | | | | | |
| 4693469 | HIM, TON | Redacted | | | | | | | |
| 4271310 | HIMAN, KARINNA M | Redacted | | | | | | | |
| 4210648 | HIMAN, RUTH | Redacted | | | | | | | |
| 4295830 | HIMANI, FNU | Redacted | | | | | | | |
| 4816769 | HIMANSHU GILANI | Redacted | | | | | | | |
| 4345400 | HIMBRICK, TYREEK | Redacted | | | | | | | |
| 4390902 | HIME, BARRY D | Redacted | | | | | | | |
| 4362587 | HIMEBAUGH, JENNY L | Redacted | | | | | | | |
| 4860416 | HIMEC INC | 1400 7TH STREET | | | | ROCHESTER | MN | 55901 | |
| 4827409 | HIMEL , RHENDA | Redacted | | | | | | | |
| 4704557 | HIMEL, PEGGY | Redacted | | | | | | | |
| 4322204 | HIMEL, TIFFANY | Redacted | | | | | | | |
| 4816770 | HIMENES, JANET | Redacted | | | | | | | |
| 4254462 | HIMES, ANGELA M | Redacted | | | | | | | |
| 4251569 | HIMES, CHARLENE | Redacted | | | | | | | |
| 4212224 | HIMES, COSHANA M | Redacted | | | | | | | |
| 4363366 | HIMES, DASHA | Redacted | | | | | | | |
| 4855376 | Himes, David | Redacted | | | | | | | |
| 4162142 | HIMES, DAVID M | Redacted | | | | | | | |
| 4485534 | HIMES, DAVID N | Redacted | | | | | | | |
| 4744008 | HIMES, ELAINE | Redacted | | | | | | | |
| 4202831 | HIMES, JACQUELINE | Redacted | | | | | | | |
| 4480003 | HIMES, JAMES J | Redacted | | | | | | | |
| 4409502 | HIMES, JOSHUA | Redacted | | | | | | | |
| 4431351 | HIMES, KAYLA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481084 | HIMES, KERSTYN | Redacted | | | | | | | |
| 4633662 | HIMES, LINDA G | Redacted | | | | | | | |
| 4678787 | HIMES, LOU ANN | Redacted | | | | | | | |
| 4318545 | HIMES, MEGAN E | Redacted | | | | | | | |
| 4429297 | HIMES, MISTY | Redacted | | | | | | | |
| 4727410 | HIMES-KELLER, BONNIE JEAN | Redacted | | | | | | | |
| 4360462 | HIMICK, LUKE N | Redacted | | | | | | | |
| 4573659 | HIMM, DAVID | Redacted | | | | | | | |
| 4448241 | HIMMEL, ROSEMARY I | Redacted | | | | | | | |
| 4727749 | HIMMELREICH, JANET | Redacted | | | | | | | |
| 4651072 | HIMMELSBACH, DAVID | Redacted | | | | | | | |
| 4661772 | HIMMELSBACH, JIM R | Redacted | | | | | | | |
| 4487470 | HIMMELSBACH, JOHN | Redacted | | | | | | | |
| 4190780 | HIMMELSTEIN, KARLA | Redacted | | | | | | | |
| 4667242 | HIMMELSTEIN, LETICIA | Redacted | | | | | | | |
| 4277300 | HIMRICH, AARON | Redacted | | | | | | | |
| 4613276 | HIMSEL, CRAIG | Redacted | | | | | | | |
| 4816771 | HIMY, MAURICE & CARLA | Redacted | | | | | | | |
| 4760323 | HIN, PETER | Redacted | | | | | | | |
| 4455722 | HINA, JAMES | Redacted | | | | | | | |
| 4605156 | HINABER, JACQUELINE C | Redacted | | | | | | | |
| 4627915 | HINCH, BRANDON | Redacted | | | | | | | |
| 4413723 | HINCH, SILVA M | Redacted | | | | | | | |
| 4475148 | HINCHBERGER III, PAUL A | Redacted | | | | | | | |
| 4431792 | HINCHCLIFFE, JUSTIN N | Redacted | | | | | | | |
| 4167347 | HINCHCLIFFE, ROBERT A | Redacted | | | | | | | |
| 4297613 | HINCHEE, LEIGHANN | Redacted | | | | | | | |
| 4668319 | HINCHEE, RICHARD | Redacted | | | | | | | |
| 5640735 | HINCHEY LAMA M | 137 WEST 12TH STREET | | | | FRONT ROYAL | VA | 22630 | |
| 4827410 | HINCHLIFFE, SIMON | Redacted | | | | | | | |
| 4566274 | HINCHMAN, AARON K | Redacted | | | | | | | |
| 4590949 | HINCHMAN, BRIDGET | Redacted | | | | | | | |
| 4579954 | HINCHMAN, BRITTANY | Redacted | | | | | | | |
| 4383949 | HINCHMAN, KURT W | Redacted | | | | | | | |
| 4405292 | HINCKEN, CHRISTA | Redacted | | | | | | | |
| 4875474 | HINCKLEY SPRINGS | DS WATERS OF AMERICA INC | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| 4875475 | HINCKLEY SPRINGS | DS WATERS OF AMERICA INC | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4685125 | HINCKLEY, ANDRE | Redacted | | | | | | | |
| 4816772 | HINCKLEY, ANGELA | Redacted | | | | | | | |
| 4761870 | HINCKLEY, BRYON | Redacted | | | | | | | |
| 4476873 | HINCKLEY, DALTON | Redacted | | | | | | | |
| 4563071 | HINCKLEY, JAMES C | Redacted | | | | | | | |
| 4377721 | HINCKLEY, JESSICA M | Redacted | | | | | | | |
| 4565089 | HINCKLEY, JUSTIN | Redacted | | | | | | | |
| 4165421 | HINCKLEY, LUKUS A | Redacted | | | | | | | |
| 4694415 | HINCKLEY, NEIL S | Redacted | | | | | | | |
| 4372086 | HINCKLEY, PAUL | Redacted | | | | | | | |
| 4211833 | HINCKLEY, REBEKAH | Redacted | | | | | | | |
| 4586796 | HINCKLEY, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583116 | HINCKLEY, SHANNELLE P | Redacted | | | | | | | |
| 4816773 | HINCKLEY, TINA AND BOB | Redacted | | | | | | | |
| 4346929 | HINCKLEY, TRAVIS | Redacted | | | | | | | |
| 4394881 | HIND, THEO A | Redacted | | | | | | | |
| 5640737 | HINDA ASHOUR | 430 30 ST NW 304 | | | | WILLMAR | MN | 56201 | |
| 4794417 | Hinda Incentives | Redacted | | | | | | | |
| 4794418 | Hinda Incentives | Redacted | | | | | | | |
| 4794419 | Hinda Incentives | Redacted | | | | | | | |
| 4218305 | HINDE, MEGAN | Redacted | | | | | | | |
| 4636833 | HINDELEWICZ, JOHN | Redacted | | | | | | | |
| 4629013 | HINDERBERGER, PETER | Redacted | | | | | | | |
| 4596506 | HINDERER, CORDIA M | Redacted | | | | | | | |
| 4671640 | HINDERLITER, CLAIR R | Redacted | | | | | | | |
| 4590138 | HINDERMAN, DIANE | Redacted | | | | | | | |
| 4449319 | HINDES, CODY | Redacted | | | | | | | |
| 4177337 | HINDI, NOOR | Redacted | | | | | | | |
| 4356579 | HINDI, SALLY | Redacted | | | | | | | |
| 4398072 | HINDIE, FADI | Redacted | | | | | | | |
| 4469985 | HINDIN, GREGORY | Redacted | | | | | | | |
| 4510531 | HINDLE, LYNN D | Redacted | | | | | | | |
| 4330986 | HINDLEY, CHRISTINE S | Redacted | | | | | | | |
| 4816774 | HINDLEY, DAVID | Redacted | | | | | | | |
| 4704868 | HINDLEY, GARY | Redacted | | | | | | | |
| 4404673 | HINDLEY, JOSEPH S | Redacted | | | | | | | |
| 4836879 | HINDMAN, CINDY | Redacted | | | | | | | |
| 4771523 | HINDMAN, DAVID | Redacted | | | | | | | |
| 4726180 | HINDMAN, FRANK L | Redacted | | | | | | | |
| 4544092 | HINDMAN, MARISSA | Redacted | | | | | | | |
| 4469863 | HINDMAN, NATHAN | Redacted | | | | | | | |
| 4612020 | HINDMON, JOYCE | Redacted | | | | | | | |
| 4342463 | HINDS ARTHUR, SATTISH | Redacted | | | | | | | |
| 4780210 | Hinds County Tax Collector | PO Box 1727 | | | | Jackson | MS | 39215 | |
| 5640748 | HINDS JOE | 3409 N OSAGE | | | | INDEPENDENCE | MO | 64050 | |
| 4358849 | HINDS, AMBER N | Redacted | | | | | | | |
| 4463955 | HINDS, BLAYNE J | Redacted | | | | | | | |
| 4329814 | HINDS, BRITNEY | Redacted | | | | | | | |
| 4600921 | HINDS, CATHLEEN | Redacted | | | | | | | |
| 4712076 | HINDS, CECIL | Redacted | | | | | | | |
| 4411493 | HINDS, CHEYENNE B | Redacted | | | | | | | |
| 4159480 | HINDS, CURTIS | Redacted | | | | | | | |
| 4438318 | HINDS, DEAN | Redacted | | | | | | | |
| 4403832 | HINDS, DENSTON | Redacted | | | | | | | |
| 4314233 | HINDS, DIANN | Redacted | | | | | | | |
| 4732425 | HINDS, ELLEN | Redacted | | | | | | | |
| 4595778 | HINDS, ERIK | Redacted | | | | | | | |
| 4473076 | HINDS, GABRIELLE N | Redacted | | | | | | | |
| 4464458 | HINDS, GREGORY O | Redacted | | | | | | | |
| 4361311 | HINDS, JADA R | Redacted | | | | | | | |
| 4453328 | HINDS, JAMIE V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757093 | HINDS, JOAN | Redacted | | | | | | | |
| 4772097 | HINDS, JOAN | Redacted | | | | | | | |
| 4756855 | HINDS, JOHN | Redacted | | | | | | | |
| 4408620 | HINDS, JUDY A | Redacted | | | | | | | |
| 4599470 | HINDS, KEITH | Redacted | | | | | | | |
| 4259449 | HINDS, KERN K | Redacted | | | | | | | |
| 4296572 | HINDS, LENA M | Redacted | | | | | | | |
| 4682704 | HINDS, LYDIA | Redacted | | | | | | | |
| 4173640 | HINDS, MATTHEW G | Redacted | | | | | | | |
| 4307023 | HINDS, MICHAEL | Redacted | | | | | | | |
| 4759648 | HINDS, MICHAEL | Redacted | | | | | | | |
| 4747067 | HINDS, NAKIA | Redacted | | | | | | | |
| 4202799 | HINDS, NEIL | Redacted | | | | | | | |
| 4423709 | HINDS, NICHOLAS S | Redacted | | | | | | | |
| 4537770 | HINDS, OCTAVIAN J | Redacted | | | | | | | |
| 4439245 | HINDS, ORIN S | Redacted | | | | | | | |
| 4827411 | HINDS, PATTY | Redacted | | | | | | | |
| 4769054 | HINDS, PHILLIP | Redacted | | | | | | | |
| 4249579 | HINDS, RICARDO | Redacted | | | | | | | |
| 4345638 | HINDS, SHANICE | Redacted | | | | | | | |
| 4227036 | HINDS, SHANICE | Redacted | | | | | | | |
| 4337128 | HINDS, SHANTEL C | Redacted | | | | | | | |
| 4364221 | HINDS, SHERNOVEIA E | Redacted | | | | | | | |
| 4392053 | HINDS, STEPHANIE | Redacted | | | | | | | |
| 4564389 | HINDS, STUART L | Redacted | | | | | | | |
| 4328498 | HINDS, TIMOTHY R | Redacted | | | | | | | |
| 4422080 | HINDS, TYLA | Redacted | | | | | | | |
| 4702295 | HINDS-WIZZARD, ANDREA | Redacted | | | | | | | |
| 4560206 | HINDY, AMIRA | Redacted | | | | | | | |
| 4521014 | HINE, CAROL F | Redacted | | | | | | | |
| 4695361 | HINE, HOLLY | Redacted | | | | | | | |
| 4626954 | HINE, LAURA | Redacted | | | | | | | |
| 4177249 | HINEGARDNER, NATHAN P | Redacted | | | | | | | |
| 4287168 | HINEL, MICHAEL D | Redacted | | | | | | | |
| 4726488 | HINELINE, ADELE | Redacted | | | | | | | |
| 4486147 | HINELINE, DANIEL | Redacted | | | | | | | |
| 4742647 | HINELY, TAMMIE | Redacted | | | | | | | |
| 4447645 | HINER, BRITTANY D | Redacted | | | | | | | |
| 4457424 | HINER, BRITTANY L | Redacted | | | | | | | |
| 4166118 | HINER, DANIELLE | Redacted | | | | | | | |
| 4716097 | HINER, DAVID | Redacted | | | | | | | |
| 4722607 | HINER, DEBORAH | Redacted | | | | | | | |
| 4349004 | HINER, FREDERICK E | Redacted | | | | | | | |
| 4685708 | HINER, JACOB | Redacted | | | | | | | |
| 4691709 | HINER, MARK | Redacted | | | | | | | |
| 4285139 | HINER, TIARA L | Redacted | | | | | | | |
| 4348122 | HINERMAN, ADAM | Redacted | | | | | | | |
| 4810650 | HINES APPLIANCE | 2205 S. CYPRESS BEND DRIVE | UNIT # 903 | | | POMPANO BEACH | FL | 33069 | |
| 5640764 | HINES CARLA | 1225 N 482 RD | | | | DALDWIN | KS | 66006 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845812 | HINES CARPET AND FLOORING LLC | 5607 NORWOOD AVE | | | | Baltimore | MD | 21207 | |
| 5640772 | HINES CHRISTY | 212 ERWIN STREET | | | | GREENSBORO | NC | 27406 | |
| 4864346 | HINES GROWERS INC | 2575 OLIVE HILL ROAD | | | | FALLBROOK | CA | 92028 | |
| 4816775 | HINES HOMES, INC. | Redacted | | | | | | | |
| 4579060 | HINES II, ANTONIO S | Redacted | | | | | | | |
| 4640274 | HINES JR, FLOYD | Redacted | | | | | | | |
| 4804258 | HINES NURSERIES INC | 15049 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4475752 | HINES SR, DARRON | Redacted | | | | | | | |
| 4343047 | HINES SR, ROBERT M | Redacted | | | | | | | |
| 4370594 | HINES, AIRYANNA | Redacted | | | | | | | |
| 4415702 | HINES, ALAN P | Redacted | | | | | | | |
| 4564016 | HINES, ALANNA | Redacted | | | | | | | |
| 4309767 | HINES, ALANZA | Redacted | | | | | | | |
| 4370960 | HINES, ALEJANDRA | Redacted | | | | | | | |
| 4239565 | HINES, ALESIA L | Redacted | | | | | | | |
| 4406390 | HINES, ALESIA V | Redacted | | | | | | | |
| 4208805 | HINES, ALEXIS | Redacted | | | | | | | |
| 4525145 | HINES, ALEXIS B | Redacted | | | | | | | |
| 4378958 | HINES, AMANDA K | Redacted | | | | | | | |
| 4443296 | HINES, ANASHATIER K | Redacted | | | | | | | |
| 4438670 | HINES, ANDREW | Redacted | | | | | | | |
| 4251574 | HINES, ANGELA | Redacted | | | | | | | |
| 4279853 | HINES, ANGELA R | Redacted | | | | | | | |
| 4302525 | HINES, ANGELEA | Redacted | | | | | | | |
| 4163294 | HINES, ANGELINA | Redacted | | | | | | | |
| 4318445 | HINES, ANGELINA | Redacted | | | | | | | |
| 4375737 | HINES, ANGELINA | Redacted | | | | | | | |
| 4427350 | HINES, ANNETTE S | Redacted | | | | | | | |
| 4198184 | HINES, ANTAWN | Redacted | | | | | | | |
| 4320346 | HINES, ANTHONY M | Redacted | | | | | | | |
| 4544218 | HINES, APRIL | Redacted | | | | | | | |
| 4459495 | HINES, ASHLEIGH | Redacted | | | | | | | |
| 4298103 | HINES, ASIA | Redacted | | | | | | | |
| 4676908 | HINES, AUDREY M | Redacted | | | | | | | |
| 4613746 | HINES, AVIS P | Redacted | | | | | | | |
| 4229034 | HINES, BAKARI | Redacted | | | | | | | |
| 4690321 | HINES, BARBARA | Redacted | | | | | | | |
| 4649026 | HINES, BARBRA | Redacted | | | | | | | |
| 4521044 | HINES, BARRY D | Redacted | | | | | | | |
| 4641653 | HINES, BETTY | Redacted | | | | | | | |
| 4627373 | HINES, BOBBY | Redacted | | | | | | | |
| 4451873 | HINES, BONNIE L | Redacted | | | | | | | |
| 4447140 | HINES, BREENA | Redacted | | | | | | | |
| 4457626 | HINES, BRENDA | Redacted | | | | | | | |
| 4148739 | HINES, BRENDA | Redacted | | | | | | | |
| 4791409 | Hines, Brenda & Joe | Redacted | | | | | | | |
| 4356536 | HINES, BRIANNA I | Redacted | | | | | | | |
| 4604200 | HINES, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358631 | HINES, CHARKESHA | Redacted | | | | | | | |
| 4767449 | HINES, CHARLES | Redacted | | | | | | | |
| 4456746 | HINES, CHERI | Redacted | | | | | | | |
| 4191933 | HINES, CHERMEL J | Redacted | | | | | | | |
| 4323418 | HINES, CHRISTA | Redacted | | | | | | | |
| 4758714 | HINES, CHRISTINA | Redacted | | | | | | | |
| 4258528 | HINES, CHRISTOPHER L | Redacted | | | | | | | |
| 4765405 | HINES, CLARISSA | Redacted | | | | | | | |
| 4713312 | HINES, CLAUDETTE | Redacted | | | | | | | |
| 4681736 | HINES, CLINTON | Redacted | | | | | | | |
| 4284765 | HINES, C'NAY L | Redacted | | | | | | | |
| 4309255 | HINES, COLLEEN A | Redacted | | | | | | | |
| 4746430 | HINES, CURTIS | Redacted | | | | | | | |
| 4426440 | HINES, DALE | Redacted | | | | | | | |
| 4301724 | HINES, DANIEL J | Redacted | | | | | | | |
| 4144899 | HINES, DARIAN M | Redacted | | | | | | | |
| 4400737 | HINES, DARLAND A | Redacted | | | | | | | |
| 4168928 | HINES, DARLENE M | Redacted | | | | | | | |
| 4457617 | HINES, DARRION | Redacted | | | | | | | |
| 4738150 | HINES, DAVID | Redacted | | | | | | | |
| 4236811 | HINES, DAVID C | Redacted | | | | | | | |
| 4310498 | HINES, DEASIA E | Redacted | | | | | | | |
| 4509896 | HINES, DEBRA | Redacted | | | | | | | |
| 4594536 | HINES, DEBRA | Redacted | | | | | | | |
| 4149900 | HINES, DEBRA J | Redacted | | | | | | | |
| 4386594 | HINES, DELANCIA | Redacted | | | | | | | |
| 4446903 | HINES, DEMESHA J | Redacted | | | | | | | |
| 4458556 | HINES, DENESHIA | Redacted | | | | | | | |
| 4363635 | HINES, DENISE G | Redacted | | | | | | | |
| 4459214 | HINES, DENISE N | Redacted | | | | | | | |
| 4443195 | HINES, DEREK J | Redacted | | | | | | | |
| 4189810 | HINES, DEREK T | Redacted | | | | | | | |
| 4382987 | HINES, DERYL | Redacted | | | | | | | |
| 4443543 | HINES, DIAMOND | Redacted | | | | | | | |
| 4282541 | HINES, DOLORES D | Redacted | | | | | | | |
| 4364735 | HINES, DOMINIQUE | Redacted | | | | | | | |
| 4554027 | HINES, DONNA | Redacted | | | | | | | |
| 4672766 | HINES, DONZELLA | Redacted | | | | | | | |
| 4710865 | HINES, DORIS | Redacted | | | | | | | |
| 4767885 | HINES, DORIS | Redacted | | | | | | | |
| 4248165 | HINES, DYLAN A | Redacted | | | | | | | |
| 4592967 | HINES, ELLEN | Redacted | | | | | | | |
| 4446997 | HINES, ELLZA | Redacted | | | | | | | |
| 4652165 | HINES, ERIC | Redacted | | | | | | | |
| 4374428 | HINES, ERICA | Redacted | | | | | | | |
| 4471092 | HINES, ERIN N | Redacted | | | | | | | |
| 4354991 | HINES, FAWN M | Redacted | | | | | | | |
| 4663967 | HINES, FAY | Redacted | | | | | | | |
| 4517554 | HINES, FELICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739870 | HINES, FLORENCE | Redacted | | | | | | | |
| 4617549 | HINES, FRANK | Redacted | | | | | | | |
| 4670462 | HINES, FREDERICK | Redacted | | | | | | | |
| 4543128 | HINES, FREDERICK C | Redacted | | | | | | | |
| 4337229 | HINES, FREDERICK C | Redacted | | | | | | | |
| 4738339 | HINES, GARRICK | Redacted | | | | | | | |
| 4631094 | HINES, GEORGE | Redacted | | | | | | | |
| 4637245 | HINES, GEORGIA | Redacted | | | | | | | |
| 4312468 | HINES, GIOVANNA R | Redacted | | | | | | | |
| 4775125 | HINES, GUYLA | Redacted | | | | | | | |
| 4737315 | HINES, HARRIETT J | Redacted | | | | | | | |
| 4532074 | HINES, HEATHER | Redacted | | | | | | | |
| 4452687 | HINES, IMANI | Redacted | | | | | | | |
| 4152781 | HINES, JACK E | Redacted | | | | | | | |
| 4161922 | HINES, JACOB | Redacted | | | | | | | |
| 4619882 | HINES, JACQUELINE | Redacted | | | | | | | |
| 4221858 | HINES, JADA R | Redacted | | | | | | | |
| 4486842 | HINES, JAHMIR E | Redacted | | | | | | | |
| 4305478 | HINES, JALEN R | Redacted | | | | | | | |
| 4555876 | HINES, JANAY | Redacted | | | | | | | |
| 4206282 | HINES, JARED A | Redacted | | | | | | | |
| 4404352 | HINES, JASON | Redacted | | | | | | | |
| 4517824 | HINES, JAZZMINE | Redacted | | | | | | | |
| 4446421 | HINES, JEANETTE L | Redacted | | | | | | | |
| 4760630 | HINES, JEFFERY | Redacted | | | | | | | |
| 4360212 | HINES, JEFFREY | Redacted | | | | | | | |
| 4307576 | HINES, JELAIYA J | Redacted | | | | | | | |
| 4263943 | HINES, JENNIE M | Redacted | | | | | | | |
| 4258399 | HINES, JENNIFER A | Redacted | | | | | | | |
| 4286080 | HINES, JEREMY | Redacted | | | | | | | |
| 4363987 | HINES, JOAN A | Redacted | | | | | | | |
| 4222345 | HINES, JOEL | Redacted | | | | | | | |
| 4719229 | HINES, JOHN | Redacted | | | | | | | |
| 4640636 | HINES, JOHN L | Redacted | | | | | | | |
| 4727930 | HINES, JOHNNY | Redacted | | | | | | | |
| 4651675 | HINES, JOSEPH | Redacted | | | | | | | |
| 4699065 | HINES, JULIE | Redacted | | | | | | | |
| 4520758 | HINES, JUSTICE | Redacted | | | | | | | |
| 4463683 | HINES, JUSTIN W | Redacted | | | | | | | |
| 4445459 | HINES, KAMERON L | Redacted | | | | | | | |
| 4293884 | HINES, KARLETA | Redacted | | | | | | | |
| 4395720 | HINES, KARRIEMA | Redacted | | | | | | | |
| 4385097 | HINES, KATINNA | Redacted | | | | | | | |
| 4745608 | HINES, KAY | Redacted | | | | | | | |
| 4258366 | HINES, KIARA M | Redacted | | | | | | | |
| 4437491 | HINES, KRISTEN | Redacted | | | | | | | |
| 4657184 | HINES, LA SHAWN | Redacted | | | | | | | |
| 4665865 | HINES, LARRY | Redacted | | | | | | | |
| 4237207 | HINES, LATISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543550 | HINES, LAUREN | Redacted | | | | | | | |
| 4344491 | HINES, LAVONYA | Redacted | | | | | | | |
| 4403284 | HINES, LAWRENCE F | Redacted | | | | | | | |
| 4152640 | HINES, LEAH | Redacted | | | | | | | |
| 4616009 | HINES, LINDA | Redacted | | | | | | | |
| 4361573 | HINES, LOREAL | Redacted | | | | | | | |
| 4630842 | HINES, LORRIE | Redacted | | | | | | | |
| 4315960 | HINES, MACY | Redacted | | | | | | | |
| 4769578 | HINES, MAGALENE | Redacted | | | | | | | |
| 4316727 | HINES, MARCIA | Redacted | | | | | | | |
| 4622343 | HINES, MARDELL B | Redacted | | | | | | | |
| 4458673 | HINES, MARVIN K | Redacted | | | | | | | |
| 4631059 | HINES, MARY E | Redacted | | | | | | | |
| 4212829 | HINES, MATTHEW M | Redacted | | | | | | | |
| 4721790 | HINES, MELENEY A. F | Redacted | | | | | | | |
| 4358037 | HINES, MELISSA | Redacted | | | | | | | |
| 4334571 | HINES, MELISSA | Redacted | | | | | | | |
| 4488453 | HINES, MELISSA | Redacted | | | | | | | |
| 4728877 | HINES, MELVIN | Redacted | | | | | | | |
| 4307572 | HINES, MERCEDES | Redacted | | | | | | | |
| 4262571 | HINES, MICHAEL A | Redacted | | | | | | | |
| 4258559 | HINES, MILLICENT R | Redacted | | | | | | | |
| 4691645 | HINES, NATALIE | Redacted | | | | | | | |
| 4252957 | HINES, NATASCHA | Redacted | | | | | | | |
| 4180056 | HINES, NINA R | Redacted | | | | | | | |
| 4749938 | HINES, PEARLENE | Redacted | | | | | | | |
| 4147154 | HINES, QIUANA | Redacted | | | | | | | |
| 4751003 | HINES, RACHEL | Redacted | | | | | | | |
| 4744855 | HINES, REBECCA | Redacted | | | | | | | |
| 4461070 | HINES, RHONDA | Redacted | | | | | | | |
| 4408252 | HINES, RICHARD L | Redacted | | | | | | | |
| 4589933 | HINES, RICHARD/CATHERINE L | Redacted | | | | | | | |
| 4153488 | HINES, RISHADA | Redacted | | | | | | | |
| 4688381 | HINES, ROBBIN | Redacted | | | | | | | |
| 4695754 | HINES, ROBERT | Redacted | | | | | | | |
| 4732227 | HINES, RONALD | Redacted | | | | | | | |
| 4544989 | HINES, RONESEA | Redacted | | | | | | | |
| 4267720 | HINES, ROSA M | Redacted | | | | | | | |
| 4243648 | HINES, ROSARIO | Redacted | | | | | | | |
| 4325188 | HINES, SABRINA | Redacted | | | | | | | |
| 4836880 | HINES, SANDY | Redacted | | | | | | | |
| 4597353 | HINES, SELENA | Redacted | | | | | | | |
| 4641228 | HINES, SELMA | Redacted | | | | | | | |
| 4541786 | HINES, SHADACIA | Redacted | | | | | | | |
| 4473316 | HINES, SHAKERRA | Redacted | | | | | | | |
| 4383107 | HINES, SHANA N | Redacted | | | | | | | |
| 4385566 | HINES, SHANNON | Redacted | | | | | | | |
| 4222554 | HINES, SHANNON N | Redacted | | | | | | | |
| 4149292 | HINES, SHEILA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259597 | HINES, SHERRY D. | Redacted | | | | | | | |
| 4734048 | HINES, SHERRYLYN | Redacted | | | | | | | |
| 4531897 | HINES, SIMIEN T | Redacted | | | | | | | |
| 4508705 | HINES, STACY M | Redacted | | | | | | | |
| 4384827 | HINES, STARNESHA | Redacted | | | | | | | |
| 4539573 | HINES, STEFAN | Redacted | | | | | | | |
| 4258143 | HINES, STEPHANIE | Redacted | | | | | | | |
| 4767306 | HINES, STEVE | Redacted | | | | | | | |
| 4766623 | HINES, STEVEN | Redacted | | | | | | | |
| 4633908 | HINES, STEVEN | Redacted | | | | | | | |
| 4394497 | HINES, SUSAN J | Redacted | | | | | | | |
| 4551255 | HINES, TALEYA | Redacted | | | | | | | |
| 4265325 | HINES, TANARIS K | Redacted | | | | | | | |
| 4768475 | HINES, TERESA | Redacted | | | | | | | |
| 4541564 | HINES, TERRANCE D | Redacted | | | | | | | |
| 4723743 | HINES, TERRY | Redacted | | | | | | | |
| 4440770 | HINES, TERSHONDA L | Redacted | | | | | | | |
| 4262298 | HINES, THADDEUS P | Redacted | | | | | | | |
| 4363693 | HINES, THOMAS C | Redacted | | | | | | | |
| 4594466 | HINES, TIMOTHY | Redacted | | | | | | | |
| 4379519 | HINES, TNAYA | Redacted | | | | | | | |
| 4793283 | Hines, Tony | Redacted | | | | | | | |
| 4825502 | HINES, TORY | Redacted | | | | | | | |
| 4556753 | HINES, TRAYSHAUNA R | Redacted | | | | | | | |
| 4155907 | HINES, TRAYVAUGHN R | Redacted | | | | | | | |
| 4247383 | HINES, TREVON | Redacted | | | | | | | |
| 4477432 | HINES, TYNISHA N | Redacted | | | | | | | |
| 4400122 | HINES, TYQUON | Redacted | | | | | | | |
| 4146821 | HINES, VALERIE | Redacted | | | | | | | |
| 4432502 | HINES, VANESSA | Redacted | | | | | | | |
| 4257471 | HINES, VERNON J | Redacted | | | | | | | |
| 4705894 | HINES, WANDA | Redacted | | | | | | | |
| 4592984 | HINES, WENDELL | Redacted | | | | | | | |
| 4400545 | HINES, WILLIAM | Redacted | | | | | | | |
| 4733396 | HINES, WILLIAM | Redacted | | | | | | | |
| 4463352 | HINES, YUATAINE | Redacted | | | | | | | |
| 4729099 | HINES, YVETTE | Redacted | | | | | | | |
| 4587695 | HINES, ZAIRE | Redacted | | | | | | | |
| 4827412 | HINES,JANNA | Redacted | | | | | | | |
| 4261206 | HINESBEY, WILLIE MAE | Redacted | | | | | | | |
| 4335571 | HINES-FAULKNER, SAMANTHA E | Redacted | | | | | | | |
| 4670233 | HINES-JOHNSON, LYDIA | Redacted | | | | | | | |
| 4673392 | HINESLEY, CURTIS | Redacted | | | | | | | |
| 4464471 | HINESLEY, MARCI J | Redacted | | | | | | | |
| 4416521 | HINESMCNEAL, MYESHA S | Redacted | | | | | | | |
| 4166577 | HINESON-OCAMPO, BRITTANY J | Redacted | | | | | | | |
| 4522204 | HINES-THOMPSON, STEFANO | Redacted | | | | | | | |
| 4246588 | HINESTROSA, ALVARO | Redacted | | | | | | | |
| 4728356 | HING, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600625 | HING, TONN | Redacted | | | | | | | |
| 4214655 | HINGADA, VANESSA G | Redacted | | | | | | | |
| 4170737 | HINGANO, MANASE O | Redacted | | | | | | | |
| 4602213 | HINGLE, LEONARD  L | Redacted | | | | | | | |
| 4507928 | HINGLETON, KIMESHA | Redacted | | | | | | | |
| 4531416 | HINGORO, KOUSAR P | Redacted | | | | | | | |
| 4816776 | HINGSBERGEN, JULIE | Redacted | | | | | | | |
| 4748839 | HINGSON, LISA | Redacted | | | | | | | |
| 4616958 | HINGSTRUM, ALEX | Redacted | | | | | | | |
| 4766943 | HINGTGEN, SHERRIE | Redacted | | | | | | | |
| 4769759 | HINGU, ANJANA | Redacted | | | | | | | |
| 4721309 | HINISH, DENISE | Redacted | | | | | | | |
| 4158686 | HINK, JORDANN | Redacted | | | | | | | |
| 4614239 | HINK, JULIE | Redacted | | | | | | | |
| 4243584 | HINKE JR, WILLIAM J | Redacted | | | | | | | |
| 4373137 | HINKEBEIN, VAUGHN R | Redacted | | | | | | | |
| 4730617 | HINKEL, DAVID | Redacted | | | | | | | |
| 4816777 | HINKEL, DONALD | Redacted | | | | | | | |
| 4246501 | HINKEL, PAMELA J | Redacted | | | | | | | |
| 4442666 | HINKELMAN, NICHOLAS | Redacted | | | | | | | |
| 4667082 | HINKELMAN, RANDY | Redacted | | | | | | | |
| 4448373 | HINKELMAN, THOMAS R | Redacted | | | | | | | |
| 4321609 | HINKLE JR, CARL V | Redacted | | | | | | | |
| 4150904 | HINKLE JR, DANNY R | Redacted | | | | | | | |
| 4438947 | HINKLE JR, RICHARD E | Redacted | | | | | | | |
| 4588446 | HINKLE, ALLEN | Redacted | | | | | | | |
| 4515575 | HINKLE, ANGEL D | Redacted | | | | | | | |
| 4659364 | HINKLE, ATHENA | Redacted | | | | | | | |
| 4227456 | HINKLE, BARBARA A | Redacted | | | | | | | |
| 4597089 | HINKLE, BONITA | Redacted | | | | | | | |
| 4316469 | HINKLE, BRENT N | Redacted | | | | | | | |
| 4449518 | HINKLE, CHASE | Redacted | | | | | | | |
| 4464065 | HINKLE, CODI D | Redacted | | | | | | | |
| 4445884 | HINKLE, COURTNEY J | Redacted | | | | | | | |
| 4274809 | HINKLE, CURTIS M | Redacted | | | | | | | |
| 4696970 | HINKLE, DANIEL | Redacted | | | | | | | |
| 4377549 | HINKLE, DEBBIE A | Redacted | | | | | | | |
| 4392094 | HINKLE, DEE ANNA R | Redacted | | | | | | | |
| 4574025 | HINKLE, DOLORES | Redacted | | | | | | | |
| 4704808 | HINKLE, DWAYNE | Redacted | | | | | | | |
| 4466369 | HINKLE, DYLAN T | Redacted | | | | | | | |
| 4448431 | HINKLE, EDWARD D | Redacted | | | | | | | |
| 4717258 | HINKLE, ELLEN | Redacted | | | | | | | |
| 4635811 | HINKLE, GENEVIA | Redacted | | | | | | | |
| 4557263 | HINKLE, HEATHER D | Redacted | | | | | | | |
| 4654376 | HINKLE, HOWARD | Redacted | | | | | | | |
| 4226579 | HINKLE, JANET | Redacted | | | | | | | |
| 4690335 | HINKLE, JEFFERY | Redacted | | | | | | | |
| 4645062 | HINKLE, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318437 | HINKLE, JOSHUA | Redacted | | | | | | | |
| 4475220 | HINKLE, JUSTIN M | Redacted | | | | | | | |
| 4377395 | HINKLE, KARI N | Redacted | | | | | | | |
| 4450028 | HINKLE, KATHERINE | Redacted | | | | | | | |
| 4478164 | HINKLE, KATHLEEN P | Redacted | | | | | | | |
| 4239547 | HINKLE, KIMBERLY L | Redacted | | | | | | | |
| 4188097 | HINKLE, LARRY | Redacted | | | | | | | |
| 4575934 | HINKLE, LOGAN K | Redacted | | | | | | | |
| 4317438 | HINKLE, LYNDA R | Redacted | | | | | | | |
| 4287641 | HINKLE, MAKALA S | Redacted | | | | | | | |
| 4320200 | HINKLE, MAKAYIA | Redacted | | | | | | | |
| 4473152 | HINKLE, MATTHEW | Redacted | | | | | | | |
| 4645281 | HINKLE, MINNIE | Redacted | | | | | | | |
| 4763630 | HINKLE, ROBERT | Redacted | | | | | | | |
| 4332351 | HINKLE, ROBERT L | Redacted | | | | | | | |
| 4240182 | HINKLE, RODERICK E | Redacted | | | | | | | |
| 4469789 | HINKLE, SYDNEY | Redacted | | | | | | | |
| 4169753 | HINKLE, SYDNEY | Redacted | | | | | | | |
| 4645166 | HINKLE, TERI | Redacted | | | | | | | |
| 4538417 | HINKLE, THOMAS C | Redacted | | | | | | | |
| 4420048 | HINKLE, TRICIA T | Redacted | | | | | | | |
| 4278087 | HINKLE, TYLER J | Redacted | | | | | | | |
| 4519557 | HINKLE, TYLER S | Redacted | | | | | | | |
| 4577736 | HINKLE, VIRGINIA S | Redacted | | | | | | | |
| 4740968 | HINKLE, WILLIAM | Redacted | | | | | | | |
| 4625685 | HINKLE, WINDELL | Redacted | | | | | | | |
| 4514046 | HINKLE, ZACHARY | Redacted | | | | | | | |
| 4827413 | HINKLE,MASON | Redacted | | | | | | | |
| 4537294 | HINKLEY, CATHERINE | Redacted | | | | | | | |
| 4350842 | HINKLEY, JENNY L | Redacted | | | | | | | |
| 4742325 | HINKLEY, LEONA | Redacted | | | | | | | |
| 4567559 | HINKLEY, LINDA K | Redacted | | | | | | | |
| 4530236 | HINKLEY, PAUL | Redacted | | | | | | | |
| 4653422 | HINKLEY, SHERRALYN | Redacted | | | | | | | |
| 4564406 | HINKLEY, TRISTIAN | Redacted | | | | | | | |
| 4670416 | HINKS, KATIE | Redacted | | | | | | | |
| 4699735 | HINKS, LESLIE | Redacted | | | | | | | |
| 4197062 | HINKS, TELU L | Redacted | | | | | | | |
| 4700565 | HINKSON, ANN | Redacted | | | | | | | |
| 4226317 | HINKSON, ANTWAN D | Redacted | | | | | | | |
| 4761020 | HINKSON, BRENDA | Redacted | | | | | | | |
| 4827414 | HINKSON, CHRIS | Redacted | | | | | | | |
| 4220886 | HINKSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4220050 | HINKSON, COLE J | Redacted | | | | | | | |
| 4413409 | HINKSON, DIERDRE | Redacted | | | | | | | |
| 4301933 | HINKSON, HUGH R | Redacted | | | | | | | |
| 4600037 | HINKSON, JOYCE V | Redacted | | | | | | | |
| 4701718 | HINKSON, JULIANA | Redacted | | | | | | | |
| 4732763 | HINKSON, VERNA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816778 | HINMAN CONSTRUCTION, INC | Redacted | | | | | | | |
| 4377091 | HINMAN, CURT L | Redacted | | | | | | | |
| 4720244 | HINMAN, CYNTHID J | Redacted | | | | | | | |
| 4517387 | HINMAN, JASON E | Redacted | | | | | | | |
| 4410246 | HINMAN, MICHELLE | Redacted | | | | | | | |
| 4206070 | HINMAN, MITCHELL | Redacted | | | | | | | |
| 4678733 | HINMAN, ROBERT | Redacted | | | | | | | |
| 4754134 | HINMAN, ROBERT | Redacted | | | | | | | |
| 4340595 | HINMON, MYJNAE | Redacted | | | | | | | |
| 4345139 | HINMON, RAKELLE | Redacted | | | | | | | |
| 4865806 | HINN INVESTMENTS LLC | 327 BEECH STREET | | | | CHADRON | NE | 69337 | |
| 5640859 | HINNANT CHRIS | 1103 PRINCE EDWARD ST APT 4 | | | | FREDERICKSBRG | VA | 22401 | |
| 4599431 | HINNANT, CHERRELL | Redacted | | | | | | | |
| 4641656 | HINNANT, EDDIE | Redacted | | | | | | | |
| 4856245 | HINNANT, ERIC B. | Redacted | | | | | | | |
| 4640641 | HINNANT, KAREN | Redacted | | | | | | | |
| 4508333 | HINNANT, LAUREN T | Redacted | | | | | | | |
| 4151597 | HINNANT, MECCA R | Redacted | | | | | | | |
| 4379474 | HINNANT, RACHEL | Redacted | | | | | | | |
| 4345471 | HINNANT, RUBY E | Redacted | | | | | | | |
| 4634498 | HINNANT, THEODORE R | Redacted | | | | | | | |
| 4399794 | HINNANT, TIFFANY N | Redacted | | | | | | | |
| 4302385 | HINNAWI, ADHEM | Redacted | | | | | | | |
| 4295806 | HINNAWI, RANYA M | Redacted | | | | | | | |
| 4308167 | HINNEGAN, KATHLEEN | Redacted | | | | | | | |
| 4708206 | HINNEGAN, LAURA | Redacted | | | | | | | |
| 4836881 | HINNERS, BETTE | Redacted | | | | | | | |
| 4836882 | HINNERS, BRIAN | Redacted | | | | | | | |
| 4711669 | HINNERSCHIETZ, ADEL | Redacted | | | | | | | |
| 4231330 | HINNRICHS, CURTIS J | Redacted | | | | | | | |
| 4212511 | HINOJO, EZEQUIEL | Redacted | | | | | | | |
| 4173347 | HINOJOS JR, RAYMOND | Redacted | | | | | | | |
| 4189348 | HINOJOS, ANDREW | Redacted | | | | | | | |
| 4220432 | HINOJOS, ASHLEY N | Redacted | | | | | | | |
| 4764953 | HINOJOS, CHERYL | Redacted | | | | | | | |
| 4158997 | HINOJOS, ELIZABETH | Redacted | | | | | | | |
| 4153424 | HINOJOS, JENNIFER | Redacted | | | | | | | |
| 4156891 | HINOJOS, JUSTICE | Redacted | | | | | | | |
| 4193120 | HINOJOS, PHILLIP P | Redacted | | | | | | | |
| 4221414 | HINOJOS, RANDY J | Redacted | | | | | | | |
| 4467115 | HINOJOS, RICHARD | Redacted | | | | | | | |
| 4542936 | HINOJOS, VALERIE | Redacted | | | | | | | |
| 4532986 | HINOJOS, VERONICA | Redacted | | | | | | | |
| 4547869 | HINOJOS, VICTORIA | Redacted | | | | | | | |
| 4693682 | HINOJOS, YOLANDA | Redacted | | | | | | | |
| 4187001 | HINOJOSA CASTANEDA, ANABEL | Redacted | | | | | | | |
| 4566417 | HINOJOSA CRUZ, ROBERTO | Redacted | | | | | | | |
| 4836883 | HINOJOSA DESIGN STUDIO | Redacted | | | | | | | |
| 4531709 | HINOJOSA JR, JOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171231 | HINOJOSA JR, ORLANDO | Redacted | | | | | | | |
| 4535863 | HINOJOSA JR, SONNY | Redacted | | | | | | | |
| 4536953 | HINOJOSA, AIMEE R | Redacted | | | | | | | |
| 4350092 | HINOJOSA, ALISHA J | Redacted | | | | | | | |
| 4524679 | HINOJOSA, ALYSSA C | Redacted | | | | | | | |
| 4312876 | HINOJOSA, ANTONIA | Redacted | | | | | | | |
| 4201042 | HINOJOSA, ARACELI | Redacted | | | | | | | |
| 4361024 | HINOJOSA, ARIELLE | Redacted | | | | | | | |
| 4708591 | HINOJOSA, AUNDRIA | Redacted | | | | | | | |
| 4597256 | HINOJOSA, BARBARA | Redacted | | | | | | | |
| 4707757 | HINOJOSA, BENJAMIN | Redacted | | | | | | | |
| 4547046 | HINOJOSA, CINDY N | Redacted | | | | | | | |
| 4180590 | HINOJOSA, CLARA | Redacted | | | | | | | |
| 4688188 | HINOJOSA, CLEMENTE | Redacted | | | | | | | |
| 4295566 | HINOJOSA, DANIEL | Redacted | | | | | | | |
| 4547566 | HINOJOSA, DANIELLE M | Redacted | | | | | | | |
| 4203566 | HINOJOSA, DEBBIE | Redacted | | | | | | | |
| 4166792 | HINOJOSA, EMA | Redacted | | | | | | | |
| 4314841 | HINOJOSA, ERNESTO A | Redacted | | | | | | | |
| 4176285 | HINOJOSA, GABRIEL | Redacted | | | | | | | |
| 4167522 | HINOJOSA, IGNACIO | Redacted | | | | | | | |
| 4531086 | HINOJOSA, JAIME | Redacted | | | | | | | |
| 4541858 | HINOJOSA, JALISSA | Redacted | | | | | | | |
| 4538404 | HINOJOSA, JASMINE | Redacted | | | | | | | |
| 4180947 | HINOJOSA, JEAN PAUL F | Redacted | | | | | | | |
| 4719053 | HINOJOSA, JERRY | Redacted | | | | | | | |
| 4567485 | HINOJOSA, JESSICA | Redacted | | | | | | | |
| 4204757 | HINOJOSA, JESSICA N | Redacted | | | | | | | |
| 4543225 | HINOJOSA, JESUS | Redacted | | | | | | | |
| 4546551 | HINOJOSA, JORGE J | Redacted | | | | | | | |
| 4702851 | HINOJOSA, JOSE B | Redacted | | | | | | | |
| 4605260 | HINOJOSA, JUAN | Redacted | | | | | | | |
| 4548036 | HINOJOSA, JUAN D | Redacted | | | | | | | |
| 4535975 | HINOJOSA, JUANITA P | Redacted | | | | | | | |
| 4329103 | HINOJOSA, KARLA A | Redacted | | | | | | | |
| 4484275 | HINOJOSA, KARYME | Redacted | | | | | | | |
| 4171892 | HINOJOSA, KYLE V | Redacted | | | | | | | |
| 4612743 | HINOJOSA, LEE | Redacted | | | | | | | |
| 4545954 | HINOJOSA, LILYANA A | Redacted | | | | | | | |
| 4165197 | HINOJOSA, LISANDRA V | Redacted | | | | | | | |
| 4534985 | HINOJOSA, MARIA | Redacted | | | | | | | |
| 4201339 | HINOJOSA, MARIA | Redacted | | | | | | | |
| 4666881 | HINOJOSA, MARTHA | Redacted | | | | | | | |
| 4463991 | HINOJOSA, MARY C | Redacted | | | | | | | |
| 4724779 | HINOJOSA, MAURICIO | Redacted | | | | | | | |
| 4409800 | HINOJOSA, MELISSA N | Redacted | | | | | | | |
| 4539485 | HINOJOSA, MICHAEL A | Redacted | | | | | | | |
| 4535166 | HINOJOSA, MONICA | Redacted | | | | | | | |
| 4574936 | HINOJOSA, MONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625761 | HINOJOSA, MONIQUE | Redacted | | | | | | | |
| 4537161 | HINOJOSA, OSCAR | Redacted | | | | | | | |
| 4235627 | HINOJOSA, OSCAR O | Redacted | | | | | | | |
| 4361677 | HINOJOSA, PATRICIO M | Redacted | | | | | | | |
| 4696860 | HINOJOSA, PHILIP | Redacted | | | | | | | |
| 4206341 | HINOJOSA, RAYLENE | Redacted | | | | | | | |
| 4776032 | HINOJOSA, RAYMOND | Redacted | | | | | | | |
| 4529743 | HINOJOSA, RENE | Redacted | | | | | | | |
| 4176301 | HINOJOSA, REYNALDO | Redacted | | | | | | | |
| 4168887 | HINOJOSA, RICARDO | Redacted | | | | | | | |
| 4534315 | HINOJOSA, RITA | Redacted | | | | | | | |
| 4640901 | HINOJOSA, ROBERT | Redacted | | | | | | | |
| 4211250 | HINOJOSA, ROBERT M | Redacted | | | | | | | |
| 4704511 | HINOJOSA, ROMONA | Redacted | | | | | | | |
| 4391447 | HINOJOSA, THALIA D | Redacted | | | | | | | |
| 4539863 | HINOJOSA, VANESSA | Redacted | | | | | | | |
| 4682632 | HINOJOSA, VERONICA | Redacted | | | | | | | |
| 4194413 | HINOJOSA, WILIBALDO | Redacted | | | | | | | |
| 4530161 | HINOJOSA, YVETTE | Redacted | | | | | | | |
| 4412860 | HINOJOZA, LESLIE K | Redacted | | | | | | | |
| 4890883 | Hi-Noon Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4688989 | HINOSTRO, GREGORY A | Redacted | | | | | | | |
| 4169845 | HINOSTRO, HEATHER | Redacted | | | | | | | |
| 4793606 | Hinostroza, Sonia | Redacted | | | | | | | |
| 4688150 | HINOTSKY, GEORGE | Redacted | | | | | | | |
| 4576001 | HINRICHS, ALICIA M | Redacted | | | | | | | |
| 4386464 | HINRICHS, DELON H | Redacted | | | | | | | |
| 4573930 | HINRICHS, DEVIN A | Redacted | | | | | | | |
| 4747033 | HINRICHS, LANCE | Redacted | | | | | | | |
| 4638687 | HINRICHS, LARRY | Redacted | | | | | | | |
| 4366418 | HINRICHS, MIKE R | Redacted | | | | | | | |
| 4392973 | HINRICHS, TRISTAN M | Redacted | | | | | | | |
| 4386401 | HINRICHS, WILLIAM | Redacted | | | | | | | |
| 4274285 | HINSBERGER, WILLIAM P | Redacted | | | | | | | |
| 4380761 | HINSEY, JENNY | Redacted | | | | | | | |
| 4507630 | HINSEY, ROQUAN | Redacted | | | | | | | |
| 4305371 | HINSHAW, ALICIA K | Redacted | | | | | | | |
| 4685164 | HINSHAW, DAVID | Redacted | | | | | | | |
| 4159440 | HINSHAW, DAVID B | Redacted | | | | | | | |
| 4718013 | HINSHAW, ORVILLE L | Redacted | | | | | | | |
| 4596986 | HINSHAW, RENERIA | Redacted | | | | | | | |
| 4460426 | HINSKE, CYNTHIA M | Redacted | | | | | | | |
| 4827415 | HINSKI, KYLE | Redacted | | | | | | | |
| 4761933 | HINSLEA, SHIRLEY A | Redacted | | | | | | | |
| 5792410 | HINSON CHAIN SAW | 404 SNOWDEN DR | | | | ANDALUSIA | AL | 36420 | |
| 5796485 | HINSON CHAIN SAW | 404 Snowden Dr | | | | Andalusia | AL | 36420 | |
| 4877631 | HINSON CHAINSAW | JOHN A HINSON | 404 SNOWDEN DR | | | ANDALUSIA | AL | 34620 | |
| 4762036 | HINSON, ALISON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6489 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506493 | HINSON, ANDREW | Redacted | | | | | | | |
| 4315776 | HINSON, CHARLES E | Redacted | | | | | | | |
| 4261523 | HINSON, CRYSTAL | Redacted | | | | | | | |
| 4701216 | HINSON, DARYLE | Redacted | | | | | | | |
| 4235384 | HINSON, DOMONIQUE | Redacted | | | | | | | |
| 4640792 | HINSON, DOUGLAS | Redacted | | | | | | | |
| 4469644 | HINSON, HALEY N | Redacted | | | | | | | |
| 4227141 | HINSON, JAVEE M | Redacted | | | | | | | |
| 4722964 | HINSON, JEANETTE | Redacted | | | | | | | |
| 4381521 | HINSON, JOHNNY G | Redacted | | | | | | | |
| 4519583 | HINSON, JONATHAN | Redacted | | | | | | | |
| 4252025 | HINSON, KAEVETTA | Redacted | | | | | | | |
| 4262118 | HINSON, KATHERINE A | Redacted | | | | | | | |
| 4257636 | HINSON, KIMBERLY | Redacted | | | | | | | |
| 4669095 | HINSON, LULA | Redacted | | | | | | | |
| 4647295 | HINSON, MATTIE | Redacted | | | | | | | |
| 4152109 | HINSON, MICHAEL | Redacted | | | | | | | |
| 4379967 | HINSON, MORGAN | Redacted | | | | | | | |
| 4315779 | HINSON, NOAH B | Redacted | | | | | | | |
| 4790464 | Hinson, Patrice | Redacted | | | | | | | |
| 4512499 | HINSON, RAMON C | Redacted | | | | | | | |
| 4558271 | HINSON, ROBERT M | Redacted | | | | | | | |
| 4673265 | HINSON, ROSA | Redacted | | | | | | | |
| 4340122 | HINSON, RYAN | Redacted | | | | | | | |
| 4526795 | HINSON, RYAN L | Redacted | | | | | | | |
| 4285616 | HINSON, SAMONE | Redacted | | | | | | | |
| 4382102 | HINSON, SHANA | Redacted | | | | | | | |
| 4615600 | HINSON, SHANNON | Redacted | | | | | | | |
| 4528284 | HINSON, SONNY P | Redacted | | | | | | | |
| 4386315 | HINSON, TENEA | Redacted | | | | | | | |
| 4147558 | HINSON, TIM | Redacted | | | | | | | |
| 4511607 | HINSON, TIMOTHY E | Redacted | | | | | | | |
| 4637043 | HINSON, TONY | Redacted | | | | | | | |
| 4639762 | HINSON, WILLIAM | Redacted | | | | | | | |
| 4617349 | HINSON, WINIFRED | Redacted | | | | | | | |
| 4266849 | HINSON-MCCRARY, RANDAYSHA L | Redacted | | | | | | | |
| 4477862 | HINSTON, TAYLOR | Redacted | | | | | | | |
| 4318566 | HINTE, CAMERON P | Redacted | | | | | | | |
| 4585317 | HINTENACH, LORETTA E | Redacted | | | | | | | |
| 4492089 | HINTERLEITER, CURT W | Redacted | | | | | | | |
| 4203247 | HINTERLEITNER, JUSTIN D | Redacted | | | | | | | |
| 4816779 | HINTERMANN, JANET | Redacted | | | | | | | |
| 4710419 | HINTERMEYER, RANDY | Redacted | | | | | | | |
| 4407519 | HINTON BYRD, KYMNEASHA | Redacted | | | | | | | |
| 5419478 | HINTON EDITH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT HINTON JR AND EDITH HINTON AS SURVIVING SPOUSE OF ALBERT HINTON JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4311505 | HINTON JR, TIMOTHY B | Redacted | | | | | | | |
| 4722583 | HINTON WILLIAMS, ALICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312151 | HINTON, AIMEE | Redacted | | | | | | | |
| 4601436 | HINTON, ALICE | Redacted | | | | | | | |
| 4181261 | HINTON, AMBER | Redacted | | | | | | | |
| 4321816 | HINTON, AMBER | Redacted | | | | | | | |
| 4359824 | HINTON, AMBER N | Redacted | | | | | | | |
| 4643962 | HINTON, APRIL | Redacted | | | | | | | |
| 4458003 | HINTON, ASIA | Redacted | | | | | | | |
| 4613795 | HINTON, BETTY | Redacted | | | | | | | |
| 4568736 | HINTON, BRANDON | Redacted | | | | | | | |
| 4603567 | HINTON, BRANDON | Redacted | | | | | | | |
| 4477981 | HINTON, BRANDON M | Redacted | | | | | | | |
| 4470775 | HINTON, BRIANA | Redacted | | | | | | | |
| 4775401 | HINTON, CAROLYN | Redacted | | | | | | | |
| 4735859 | HINTON, CAROLYN | Redacted | | | | | | | |
| 4376208 | HINTON, CECILY | Redacted | | | | | | | |
| 4355221 | HINTON, CHANELLE | Redacted | | | | | | | |
| 4463258 | HINTON, CHINA D | Redacted | | | | | | | |
| 4610858 | HINTON, CLAUDETTE | Redacted | | | | | | | |
| 4691750 | HINTON, CORLISS A | Redacted | | | | | | | |
| 4646980 | HINTON, DARLENE E | Redacted | | | | | | | |
| 4350963 | HINTON, DASHAUN | Redacted | | | | | | | |
| 4617500 | HINTON, DAVID | Redacted | | | | | | | |
| 4689042 | HINTON, DAVID | Redacted | | | | | | | |
| 4555533 | HINTON, DAYSHAWNA D | Redacted | | | | | | | |
| 4662621 | HINTON, DEBBIE A | Redacted | | | | | | | |
| 4756885 | HINTON, DELORES | Redacted | | | | | | | |
| 4765017 | HINTON, DENNIS | Redacted | | | | | | | |
| 4512940 | HINTON, DERIAN | Redacted | | | | | | | |
| 4396072 | HINTON, DERRICK K | Redacted | | | | | | | |
| 4388177 | HINTON, DEVONTA J | Redacted | | | | | | | |
| 4741754 | HINTON, DIANE | Redacted | | | | | | | |
| 4150790 | HINTON, DIANE | Redacted | | | | | | | |
| 4769147 | HINTON, DONALD L | Redacted | | | | | | | |
| 4677078 | HINTON, DOUGLAS | Redacted | | | | | | | |
| 4280998 | HINTON, EBONY | Redacted | | | | | | | |
| 4388595 | HINTON, EDNA | Redacted | | | | | | | |
| 4370881 | HINTON, EDWARD | Redacted | | | | | | | |
| 4383145 | HINTON, EMONI | Redacted | | | | | | | |
| 4449421 | HINTON, ERICA J | Redacted | | | | | | | |
| 4436149 | HINTON, EVELYN | Redacted | | | | | | | |
| 4675450 | HINTON, FELICIA | Redacted | | | | | | | |
| 4627768 | HINTON, GENIA | Redacted | | | | | | | |
| 4662676 | HINTON, GEORGE | Redacted | | | | | | | |
| 4659936 | HINTON, GLORIA | Redacted | | | | | | | |
| 4816780 | HINTON, GRACE | Redacted | | | | | | | |
| 4624326 | HINTON, HAMILTON | Redacted | | | | | | | |
| 4520853 | HINTON, JAANDREA | Redacted | | | | | | | |
| 4596698 | HINTON, JAMES EDDIE | Redacted | | | | | | | |
| 4428063 | HINTON, JAMES L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731095 | HINTON, JAMIE | Redacted | | | | | | | |
| 4341727 | HINTON, JANET D | Redacted | | | | | | | |
| 4749571 | HINTON, JENNIFER | Redacted | | | | | | | |
| 4161831 | HINTON, JESSICA K | Redacted | | | | | | | |
| 4620519 | HINTON, JILL D | Redacted | | | | | | | |
| 4765607 | HINTON, JOE M | Redacted | | | | | | | |
| 4315707 | HINTON, JOHN DAVID | Redacted | | | | | | | |
| 4225466 | HINTON, JOHNETTA | Redacted | | | | | | | |
| 4524711 | HINTON, JORDAN | Redacted | | | | | | | |
| 4619734 | HINTON, JOYCE | Redacted | | | | | | | |
| 4291148 | HINTON, KAYLA L | Redacted | | | | | | | |
| 4445800 | HINTON, KELSI E | Redacted | | | | | | | |
| 4194918 | HINTON, KEVIN E | Redacted | | | | | | | |
| 4387303 | HINTON, KRISTINA | Redacted | | | | | | | |
| 4560017 | HINTON, LISA | Redacted | | | | | | | |
| 4765765 | HINTON, LONNIE | Redacted | | | | | | | |
| 4514691 | HINTON, LORENA D | Redacted | | | | | | | |
| 4150459 | HINTON, LUCAS B | Redacted | | | | | | | |
| 4734547 | HINTON, LULA | Redacted | | | | | | | |
| 4756124 | HINTON, LUTHER | Redacted | | | | | | | |
| 4157260 | HINTON, MARCUS | Redacted | | | | | | | |
| 4658876 | HINTON, MARGARET | Redacted | | | | | | | |
| 4616265 | HINTON, MARY | Redacted | | | | | | | |
| 4702810 | HINTON, MARY ANN | Redacted | | | | | | | |
| 4480409 | HINTON, MAYA R | Redacted | | | | | | | |
| 4353639 | HINTON, MEGAN | Redacted | | | | | | | |
| 4624955 | HINTON, MICHAEL | Redacted | | | | | | | |
| 4388747 | HINTON, MONTE T | Redacted | | | | | | | |
| 4557639 | HINTON, MOSES | Redacted | | | | | | | |
| 4278793 | HINTON, NANCY E | Redacted | | | | | | | |
| 4431781 | HINTON, ONDINA | Redacted | | | | | | | |
| 4310907 | HINTON, PETER | Redacted | | | | | | | |
| 4186641 | HINTON, PRECIOUS | Redacted | | | | | | | |
| 4401793 | HINTON, QNYERA | Redacted | | | | | | | |
| 4683057 | HINTON, REBECCA | Redacted | | | | | | | |
| 4376083 | HINTON, REGINALD | Redacted | | | | | | | |
| 4750949 | HINTON, RITA | Redacted | | | | | | | |
| 4306877 | HINTON, ROBIN | Redacted | | | | | | | |
| 4375554 | HINTON, RONNIE D | Redacted | | | | | | | |
| 4681267 | HINTON, RONNIE L | Redacted | | | | | | | |
| 4776416 | HINTON, RUTHANNA | Redacted | | | | | | | |
| 4343234 | HINTON, SAMUEL | Redacted | | | | | | | |
| 4773306 | HINTON, SENAKA | Redacted | | | | | | | |
| 4749162 | HINTON, SHIRLEY | Redacted | | | | | | | |
| 4383200 | HINTON, SIERRA | Redacted | | | | | | | |
| 4383243 | HINTON, SPENCER | Redacted | | | | | | | |
| 4308610 | HINTON, STACEY J | Redacted | | | | | | | |
| 4384506 | HINTON, STEPHANIE | Redacted | | | | | | | |
| 4665093 | HINTON, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622275 | HINTON, TAMMY | Redacted | | | | | | | |
| 4470937 | HINTON, TANAYA | Redacted | | | | | | | |
| 4380964 | HINTON, TANISHA | Redacted | | | | | | | |
| 4382337 | HINTON, TATYANA | Redacted | | | | | | | |
| 4244201 | HINTON, TAYLOR N | Redacted | | | | | | | |
| 4193003 | HINTON, TIA | Redacted | | | | | | | |
| 4544772 | HINTON, TIMOTHY | Redacted | | | | | | | |
| 4662038 | HINTON, TINA | Redacted | | | | | | | |
| 4369487 | HINTON, TODD | Redacted | | | | | | | |
| 4698867 | HINTON, TONY | Redacted | | | | | | | |
| 4518983 | HINTON, TORI F | Redacted | | | | | | | |
| 4509637 | HINTON, TRAVIS M | Redacted | | | | | | | |
| 4395161 | HINTON, TYESHA | Redacted | | | | | | | |
| 4396960 | HINTON, TYISHA | Redacted | | | | | | | |
| 4732767 | HINTON, WALTER | Redacted | | | | | | | |
| 4712453 | HINTON, WILLIAM | Redacted | | | | | | | |
| 4316132 | HINTON, WILLIAM J | Redacted | | | | | | | |
| 4709759 | HINTON-WEST, JOSLIN | Redacted | | | | | | | |
| 4755351 | HINTZ, BONNIE | Redacted | | | | | | | |
| 4534896 | HINTZ, BRETT | Redacted | | | | | | | |
| 4158328 | HINTZ, CORTNEY M | Redacted | | | | | | | |
| 4537989 | HINTZ, DAVID L | Redacted | | | | | | | |
| 4575077 | HINTZ, DAVID W | Redacted | | | | | | | |
| 4576130 | HINTZ, EDWARD W | Redacted | | | | | | | |
| 4685032 | HINTZ, GARY H | Redacted | | | | | | | |
| 4686512 | HINTZ, GERALD | Redacted | | | | | | | |
| 4312581 | HINTZ, JAMES R | Redacted | | | | | | | |
| 4229845 | HINTZ, KRISTINA | Redacted | | | | | | | |
| 4696134 | HINTZ, LAURA | Redacted | | | | | | | |
| 4357181 | HINTZ, MARK | Redacted | | | | | | | |
| 4773599 | HINTZ, RODGER | Redacted | | | | | | | |
| 4281797 | HINTZ, RONALD | Redacted | | | | | | | |
| 4618199 | HINTZ, SANDRA | Redacted | | | | | | | |
| 4624155 | HINTZEN, ELIZABETH | Redacted | | | | | | | |
| 4870285 | HINZ REFRIGERATION | 719 SOUTH 10TH P O BOX 1055 | | | | CLINTON | OK | 73601 | |
| 4473959 | HINZ, CARRIE H | Redacted | | | | | | | |
| 4367125 | HINZ, CHRISTIAN A | Redacted | | | | | | | |
| 4367966 | HINZ, EDWARD | Redacted | | | | | | | |
| 4657538 | HINZ, JACKIE | Redacted | | | | | | | |
| 4369479 | HINZ, JAMIE L | Redacted | | | | | | | |
| 4175005 | HINZ, JESSICA E | Redacted | | | | | | | |
| 4743680 | HINZ, JO | Redacted | | | | | | | |
| 4364400 | HINZ, PAUL DAVID | Redacted | | | | | | | |
| 4604958 | HINZE, JOHN | Redacted | | | | | | | |
| 4576599 | HINZE, KELLY | Redacted | | | | | | | |
| 4364143 | HINZE, REBECCA | Redacted | | | | | | | |
| 4151209 | HINZE, SHAUN | Redacted | | | | | | | |
| 4712015 | HINZEL, ERIC | Redacted | | | | | | | |
| 4233228 | HINZIE, SONYA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216868 | HINZMAN, ANTHONY | Redacted | | | | | | | |
| 4570121 | HINZMAN, DEVIN | Redacted | | | | | | | |
| 4637506 | HINZMAN, JUNE | Redacted | | | | | | | |
| 4489688 | HINZMAN, KRISTA | Redacted | | | | | | | |
| 4734306 | HINZMAN, MARK | Redacted | | | | | | | |
| 4580121 | HINZMAN, SHIRLEY | Redacted | | | | | | | |
| 4801734 | HIO FONG MAK | DBA BAZAAR ST | 11822 ROSEGLEN ST | | | EL MONTE | CA | 91732 | |
| 4477892 | HIOTT, CAROL | Redacted | | | | | | | |
| 4725953 | HIOTT, NANCY L | Redacted | | | | | | | |
| 4802844 | HIP HOP 50S SHOP | 14553 S 790 W SUITE #C | | | | BLUFFDALE | UT | 84065 | |
| 4796679 | HIPER LLC | DBA DOCTORS OPTION | 810 BEAR TAVERN RD SUITE 102 | | | EWING | NJ | 08628 | |
| 4715564 | HIPKINS, JOHN | Redacted | | | | | | | |
| 4616079 | HIPKINS, KELLY | Redacted | | | | | | | |
| 4226886 | HIPKINS, STEPHANIE | Redacted | | | | | | | |
| 4683959 | HIPKO, MARTIN | Redacted | | | | | | | |
| 4422554 | HIPLER, JOSHUA | Redacted | | | | | | | |
| 4613756 | HIPOLITO, ALAN | Redacted | | | | | | | |
| 4213361 | HIPOLITO, ANGELICA | Redacted | | | | | | | |
| 4771169 | HIPOLITO, ISMAEL | Redacted | | | | | | | |
| 4536702 | HIPOLITO, MANUEL | Redacted | | | | | | | |
| 4662827 | HIPOLITO, MARY LOU | Redacted | | | | | | | |
| 4181645 | HIPOLITO, SCOTT | Redacted | | | | | | | |
| 4184581 | HIPOLITO, SHERRY | Redacted | | | | | | | |
| 4801803 | HIPP HARDWARE PLUS | 800 HWY 110 | | | | HEBER SPRINGS | AR | 72543 | |
| 5640967 | HIPP LATICE | 38 ALEXANDRA LOOP | | | | BEAUFORT | SC | 29906-7100 | |
| 4797139 | HIPP MODERN BUILDERS SUPPLY | 1404 E MAIN ST | | | | MOUNTAIN VIEW | AR | 72560-6354 | |
| 4634713 | HIPP, ALBERT | Redacted | | | | | | | |
| 4539364 | HIPP, CARRIE | Redacted | | | | | | | |
| 4569163 | HIPP, HANNAH N | Redacted | | | | | | | |
| 4666659 | HIPP, KEN | Redacted | | | | | | | |
| 4508262 | HIPP, NILERA A | Redacted | | | | | | | |
| 4509817 | HIPP, PATRICIA | Redacted | | | | | | | |
| 4226306 | HIPP, TEONNA | Redacted | | | | | | | |
| 4735650 | HIPP, TERESA | Redacted | | | | | | | |
| 4804907 | HIPPAS INC | DBA KISSALUVS | 11875 W LITTLE YORK RD STE #303 | | | HOUSTON | TX | 77041 | |
| 4482807 | HIPPCHEN, SHELLEY | Redacted | | | | | | | |
| 4719347 | HIPPE, SANDRA | Redacted | | | | | | | |
| 4638903 | HIPPELE, MILDRED | Redacted | | | | | | | |
| 4625562 | HIPPELY, EDWARD | Redacted | | | | | | | |
| 4717267 | HIPPEN, HALEY | Redacted | | | | | | | |
| 4599496 | HIPPEN, PEGGY P | Redacted | | | | | | | |
| 4475404 | HIPPENSTEEL, EMILY A | Redacted | | | | | | | |
| 4352640 | HIPPENSTEEL, JUSTIN B | Redacted | | | | | | | |
| 4491661 | HIPPENSTEEL, SU A | Redacted | | | | | | | |
| 4646413 | HIPPIE, RONALD | Redacted | | | | | | | |
| 4237178 | HIPPLE, ALEXANDRIA | Redacted | | | | | | | |
| 4150991 | HIPPLE, LORIE A | Redacted | | | | | | | |
| 4252691 | HIPPLE, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291971 | HIPPMAN, DANIELLE M | Redacted | | | | | | | |
| 4853293 | HIPPO Count | Redacted | | | | | | | |
| 4591416 | HIPPOLYTE, JEAN | Redacted | | | | | | | |
| 4667232 | HIPPOLYTE, PAULINCIA | Redacted | | | | | | | |
| 4898708 | HIPPS HEATING AND AIR CONDITIONING INC | RICHARD HIPP | 1418 THOMPSON RD | | | SALUDA | NC | 28773 | |
| 4742919 | HIPPS, CHRISTOPHER | Redacted | | | | | | | |
| 4746998 | HIPSCHER, SALLY | Redacted | | | | | | | |
| 4515836 | HIPSHER, KYLEE N | Redacted | | | | | | | |
| 4517630 | HIPSHIRE, ELIANE D | Redacted | | | | | | | |
| 4630922 | HIPSKIND, KAREN | Redacted | | | | | | | |
| 4770930 | HIPSKY, PAUL | Redacted | | | | | | | |
| 4168477 | HIRA, AARONDEEP | Redacted | | | | | | | |
| 4743992 | HIRA, ASHWIN | Redacted | | | | | | | |
| 4271820 | HIRAHARA, IVAN W | Redacted | | | | | | | |
| 4564580 | HIRAI, ELIZABETH TORRES | Redacted | | | | | | | |
| 4415059 | HIRAI, JOYA | Redacted | | | | | | | |
| 4474080 | HIRAK, COLTON J | Redacted | | | | | | | |
| 4563187 | HIRAK, KORY | Redacted | | | | | | | |
| 4167696 | HIRAKAWA, KEILANI ANN | Redacted | | | | | | | |
| 4598511 | HIRAKI, YOSHI | Redacted | | | | | | | |
| 4504908 | HIRALDO RIVERA, ANELYZ | Redacted | | | | | | | |
| 4757941 | HIRALDO, ADA | Redacted | | | | | | | |
| 4744087 | HIRALDO, CHRISTOPHER | Redacted | | | | | | | |
| 4245518 | HIRALDO, ELIDEL | Redacted | | | | | | | |
| 4471252 | HIRALDO, EMAUS N | Redacted | | | | | | | |
| 4639969 | HIRALDO, IVELISSE | Redacted | | | | | | | |
| 4252258 | HIRALDO, JESSICA | Redacted | | | | | | | |
| 4332047 | HIRALDO, LESLIE | Redacted | | | | | | | |
| 4617071 | HIRALDO, RACHEL | Redacted | | | | | | | |
| 4505548 | HIRALDO, YESENIA | Redacted | | | | | | | |
| 4496705 | HIRALDO, YORDALYS | Redacted | | | | | | | |
| 4415290 | HIRALES, YESSENIA | Redacted | | | | | | | |
| 4158642 | HIRALEZ, DOMINIC R | Redacted | | | | | | | |
| 4196728 | HIRAMATSU, KELSEY | Redacted | | | | | | | |
| 4204437 | HIRAMOTO, COLLIN | Redacted | | | | | | | |
| 4703289 | HIRANI, GOVIND | Redacted | | | | | | | |
| 4272481 | HIRANO, ANDREW J | Redacted | | | | | | | |
| 4187630 | HIRANO, JUSTIN R | Redacted | | | | | | | |
| 4272288 | HIRANO, KIMIYO | Redacted | | | | | | | |
| 4787106 | Hirao, Noreen | Redacted | | | | | | | |
| 5849933 | Hirao, Noreen | Redacted | | | | | | | |
| 4787107 | Hirao, Noreen | Redacted | | | | | | | |
| 4816781 | HIRAOKA, YAZMIN | Redacted | | | | | | | |
| 4474628 | HIRAS, HARRY M | Redacted | | | | | | | |
| 4467320 | HIRASHI REVILLA, DALIA | Redacted | | | | | | | |
| 4157650 | HIRASHIMA, DAVID | Redacted | | | | | | | |
| 4270279 | HIRATA, DEAN A | Redacted | | | | | | | |
| 4604736 | HIRATA, STACEY | Redacted | | | | | | | |
| 4718472 | HIRAYAMA, GITANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271586 | HIRAZUMI, GAVIN | Redacted | | | | | | | |
| 4219640 | HIRBERNIK, BRENDON J | Redacted | | | | | | | |
| 4816782 | HIRD, SIGNA & RALPH | Redacted | | | | | | | |
| 4273101 | HIRDLER, THOMAS A | Redacted | | | | | | | |
| 4854046 | Hire Image LLC | 6 Alcazar Avenue | | | | Johnston | RI | 02919 | |
| 4384768 | HIRE, ANDREW | Redacted | | | | | | | |
| 4463080 | HIRE, JESSICA A | Redacted | | | | | | | |
| 4881430 | HIRED HAND DELIVERY SERVICE INC | P O BOX 29945 | | | | MINNEAPOLIS | MN | 55429 | |
| 4795240 | HIREKO TRADING CO INC | DBA HIREKO GOLF | 16185 STEPHENS STREET | | | CITY OF INDUSTRY | CA | 91745 | |
| 4353612 | HIREMATH, REKHA | Redacted | | | | | | | |
| 4816783 | HIREN PASAD | Redacted | | | | | | | |
| 5796486 | HIRERIGHT | 4500 South | 129th East Avenue | Suite 200 | | Tulsa | OK | 74134 | |
| 5790398 | HIRERIGHT | LEGAL DEPARTMENT | 3349 MICHELSON DRIVE, SUITE 150 | | | IRVINE | CA | 92612 | |
| 5796487 | HireRight Solutions, Inc., | 3349 Michelson Drive, Suite 150 | | | | Irvine | CA | 92612 | |
| 5789067 | HireRight Solutions, Inc., | Lisa Schemmer | 4500 South | 129th East Avenue | Suite 200 | Tulsa | OK | 74134 | |
| 4800118 | HIRES SPORTS LLC | DBA OLIVER AUTOMOTIVE | 2620 - 1/2 ADAMS CENTER RD | | | FORT WAYNE | IN | 46803 | |
| 4664822 | HIRES, ARNITA | Redacted | | | | | | | |
| 4678209 | HIRES, BRIGETTE | Redacted | | | | | | | |
| 4305688 | HIRES, DEBRA L | Redacted | | | | | | | |
| 4267403 | HIRES, JOSHUA W | Redacted | | | | | | | |
| 4642570 | HIRES, KENNETH | Redacted | | | | | | | |
| 4212360 | HIRI, FARHAD | Redacted | | | | | | | |
| 4555795 | HIRIAMS, DIONEL | Redacted | | | | | | | |
| 4324499 | HIRIAMS-TAYLOR, SANDRA | Redacted | | | | | | | |
| 4816784 | HIRIGOYEN, CAMERON | Redacted | | | | | | | |
| 4531848 | HIRIMALDO, SELENE | Redacted | | | | | | | |
| 4861814 | HIRING AMERICA LLC | 175 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| 4847183 | HIRIZE ROOFING & RESTORATION | 4455 S PADRE ISLAND DR STE 17 | | | | Corpus Christi | TX | 78411 | |
| 4713720 | HIRLE, AUTUMM | Redacted | | | | | | | |
| 4489601 | HIRLEMAN IV, THOMAS H | Redacted | | | | | | | |
| 4406162 | HIRLINGER, MICHAEL | Redacted | | | | | | | |
| 4362318 | HIRMIZ, DANA | Redacted | | | | | | | |
| 4676889 | HIRMUZ, KHALEL | Redacted | | | | | | | |
| 4797223 | HIRO GROUP INC DBA TOP STREET PERF | DBA TOP STREET PERFORMANCE | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4724218 | HIROHATA, KAREN D | Redacted | | | | | | | |
| 4636719 | HIROMOTO, SHARON | Redacted | | | | | | | |
| 4212722 | HIRONAKA, KUALII | Redacted | | | | | | | |
| 4566812 | HIRONAKA, THOMAS J | Redacted | | | | | | | |
| 4294634 | HIRONIMUS, CHRISTOPHER S | Redacted | | | | | | | |
| 4307041 | HIRONS, MACKENZIE J | Redacted | | | | | | | |
| 4271462 | HIROSE-PAWN, SYDNI K | Redacted | | | | | | | |
| 4718707 | HIROSHIMA, KIMBERLY K | Redacted | | | | | | | |
| 4626389 | HIROTA, ERIC | Redacted | | | | | | | |
| 4631701 | HIROTA, NICOLE | Redacted | | | | | | | |
| 4633307 | HIRSCH NIKLITSCHEK, RICARDO S | Redacted | | | | | | | |
| 4811111 | HIRSCH PIPE & SUPPLY CO INC | P.O. BOX 749441 | | | | LOS ANGELES | CA | 90074-9441 | |
| 5640997 | HIRSCH STACIE | 6710 S ZUNIS AVE 1601 | | | | TULSA | OK | 74136 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6496 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286819 | HIRSCH, AIMEE | Redacted | | | | | | | |
| 4693847 | HIRSCH, ALEXIS | Redacted | | | | | | | |
| 4703464 | HIRSCH, ARTHUR | Redacted | | | | | | | |
| 4377331 | HIRSCH, AUSTIN R | Redacted | | | | | | | |
| 4327123 | HIRSCH, BRIAN W | Redacted | | | | | | | |
| 4718908 | HIRSCH, CLIFF M | Redacted | | | | | | | |
| 4656226 | HIRSCH, DAVID | Redacted | | | | | | | |
| 4816785 | HIRSCH, EVAN | Redacted | | | | | | | |
| 4836884 | HIRSCH, FRIMMY & JOSEF | Redacted | | | | | | | |
| 4776180 | HIRSCH, GLEN | Redacted | | | | | | | |
| 4493688 | HIRSCH, JACKIE L | Redacted | | | | | | | |
| 4574769 | HIRSCH, JOSEPH A | Redacted | | | | | | | |
| 4376865 | HIRSCH, LARRY J | Redacted | | | | | | | |
| 4836885 | HIRSCH, LAURIE | Redacted | | | | | | | |
| 4422623 | HIRSCH, LORRAINE | Redacted | | | | | | | |
| 4286582 | HIRSCH, NANETTE | Redacted | | | | | | | |
| 4665536 | HIRSCH, NOOMI | Redacted | | | | | | | |
| 4670851 | HIRSCH, PETER | Redacted | | | | | | | |
| 4463224 | HIRSCH, RANDI D | Redacted | | | | | | | |
| 4278484 | HIRSCH, RIGEL | Redacted | | | | | | | |
| 4717860 | HIRSCH, ROBERT | Redacted | | | | | | | |
| 4728550 | HIRSCH, STEVE | Redacted | | | | | | | |
| 4695280 | HIRSCH, SUSANNE | Redacted | | | | | | | |
| 4585047 | HIRSCH, TERRY | Redacted | | | | | | | |
| 4366824 | HIRSCH, THOMAS | Redacted | | | | | | | |
| 4709160 | HIRSCHAUER, JUDY M | Redacted | | | | | | | |
| 4184352 | HIRSCHEL, STACY | Redacted | | | | | | | |
| 4508330 | HIRSCHER-CLARKE, ALYSSA | Redacted | | | | | | | |
| 4735227 | HIRSCHEY, DANIEL B | Redacted | | | | | | | |
| 4664231 | HIRSCHFELD, DOUGLAS | Redacted | | | | | | | |
| 4453546 | HIRSCHFELD, ERIC | Redacted | | | | | | | |
| 4836886 | HIRSCHFELD, T DONALD | Redacted | | | | | | | |
| 4334054 | HIRSCHFELD, TANYA | Redacted | | | | | | | |
| 4174250 | HIRSCHFELT, MARY A | Redacted | | | | | | | |
| 4493464 | HIRSCHFIELD, KARALEE | Redacted | | | | | | | |
| 4574234 | HIRSCHFIELD, NICHOLAS | Redacted | | | | | | | |
| 4836887 | HIRSCHHORN, MARTIN | Redacted | | | | | | | |
| 4583341 | HIRSCHHORN, MARY L | Redacted | | | | | | | |
| 4816786 | HIRSCHKOP, PAIGE | Redacted | | | | | | | |
| 4700002 | HIRSCHL, SCOTT | Redacted | | | | | | | |
| 4882123 | HIRSCHLER FLEISCHER | P O BOX 500 | | | | RICHMOND | VA | 23218 | |
| 4690094 | HIRSCHY, MOE | Redacted | | | | | | | |
| 4881877 | HIRSH INDUSTRIES INC | P O BOX 405230 | | | | ATLANTA | GA | 30384 | |
| 4651757 | HIRSHBERG, JEFF | Redacted | | | | | | | |
| 4366608 | HIRSI, AMINA S | Redacted | | | | | | | |
| 4571010 | HIRSI, DEKA | Redacted | | | | | | | |
| 4366917 | HIRSI, DEQA A | Redacted | | | | | | | |
| 4747328 | HIRSI, FARHIA | Redacted | | | | | | | |
| 4252583 | HIRST, BRUCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676638 | HIRST, KEITH | Redacted | | | | | | | |
| 4233677 | HIRST, KENNETH P | Redacted | | | | | | | |
| 4404014 | HIRST, LISA | Redacted | | | | | | | |
| 4246332 | HIRST, PAUL | Redacted | | | | | | | |
| 4575623 | HIRST, VICTOR | Redacted | | | | | | | |
| 4321810 | HIRSTEIN, CHRISTIAN D | Redacted | | | | | | | |
| 4279926 | HIRSTEIN, DANIEL W | Redacted | | | | | | | |
| 4289540 | HIRSTIUS, KERRIE A | Redacted | | | | | | | |
| 4394550 | HIRT, CAROL | Redacted | | | | | | | |
| 4900049 | Hirt, Ernest M. | Redacted | | | | | | | |
| 4412969 | HIRT, ERNST M | Redacted | | | | | | | |
| 4792301 | Hirt, Irene | Redacted | | | | | | | |
| 4250231 | HIRT, MICHAEL F | Redacted | | | | | | | |
| 4816787 | HIRTH, VICKI | Redacted | | | | | | | |
| 4898719 | HIRTH-SOLE PROPRIETOR, DONALD A | Redacted | | | | | | | |
| 4167799 | HIRTLE, LAUREN B | Redacted | | | | | | | |
| 4443046 | HIRTLER, JENNIFER B | Redacted | | | | | | | |
| 4217482 | HIRTZEL, DANIEL J | Redacted | | | | | | | |
| 4295867 | HIRVEY, YAMINI | Redacted | | | | | | | |
| 4816788 | HIRY WEST PROPERTIES | Redacted | | | | | | | |
| 4485488 | HIRZ, JOHNATHON R | Redacted | | | | | | | |
| 4407502 | HIRZEL, JEREMY A | Redacted | | | | | | | |
| 4836888 | HIRZEL, LEON & ALICIA | Redacted | | | | | | | |
| 4290679 | HIRZEL, MELODY | Redacted | | | | | | | |
| 4866045 | HIS INTERNATIONAL GROUP LLC | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4866051 | HIS INTERNATIONAL GROUP LLC | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4866181 | HIS JUVENILES INC | 35 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4806375 | HIS JUVENILES INC | 35 WEST 35TH STREET SUITE # 1004 | | | | NEW YORK | NY | 10001 | |
| 4866259 | HISAMITSU AMERICA INC | 3528 TORRANCE BLVD STE 112 | | | | TORRANCE | CA | 90503 | |
| 4816789 | HISCHIER, BARBARA | Redacted | | | | | | | |
| 4827416 | HISCHIER, RON | Redacted | | | | | | | |
| 4879974 | HISCOCK & BARCLAY | ONE PARK PLACE 300 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| 4379355 | HISCOCK, DONNA | Redacted | | | | | | | |
| 4468477 | HISCOCKS, TREVOR D | Redacted | | | | | | | |
| 4151768 | HISCOTT, KATHLEEN | Redacted | | | | | | | |
| 5794097 | Hiscox $2M / ACT $3M | 1 Great St Helen's | | | | London | | EC3A 6HX | UNITED KINGDOM |
| 4778205 | Hiscox $2M / ACT $3M | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom |
| 5792411 | HISCOX $2M / ACT $3M | GARY LILL | 1 GREAT ST HELEN'S | | | LONDON | | EC3A 6HX | UNITED KINGDOM |
| 5796488 | Hiscox Insurance Company Inc. | 104 South Michigan Ave., Suite 600 | | | | Chicago | IL | 60603 | |
| 4778218 | Hiscox Insurance Company Inc. | Attn: Carl Bach | 104 South Michigan Ave., Suite 600 | | | Chicago | IL | 60603 | |
| 5792412 | HISCOX INSURANCE COMPANY INC. | CARL BACH | 104 SOUTH MICHIGAN AVE., SUITE 600 | | | CHICAGO | IL | 60603 | |
| 4558888 | HISE, ASHLEY M | Redacted | | | | | | | |
| 4275902 | HISE, LISA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632711 | HISEL, DEBBIE S | Redacted | | | | | | | |
| 4319259 | HISEL, JULIE | Redacted | | | | | | | |
| 4200147 | HISEL, NICHOLE C | Redacted | | | | | | | |
| 4162433 | HISER, ERIC A | Redacted | | | | | | | |
| 4622176 | HISER, TODD | Redacted | | | | | | | |
| 4661343 | HISERMAN, ELIZABETH | Redacted | | | | | | | |
| 4466348 | HISEROTE, DANA W | Redacted | | | | | | | |
| 4704666 | HISEY, BARBARA | Redacted | | | | | | | |
| 4767825 | HISEY, CRAIG | Redacted | | | | | | | |
| 4196124 | HISEY, HEATHER | Redacted | | | | | | | |
| 4552566 | HISEY, JOHN M | Redacted | | | | | | | |
| 4744235 | HISEY, SANDRA | Redacted | | | | | | | |
| 5641010 | HISHAW SHALINDA | 5744 E 63RD PLACE | | | | TULSA | OK | 74136 | |
| 4415270 | HISHON, TERA | Redacted | | | | | | | |
| 4579538 | HISIRO, HALEY V | Redacted | | | | | | | |
| 4566646 | HISKEN, ANN | Redacted | | | | | | | |
| 4220109 | HISLE, CONSTANCE M | Redacted | | | | | | | |
| 4346907 | HISLER, MORGAN D | Redacted | | | | | | | |
| 4836889 | HISLER, SAMANTHA | Redacted | | | | | | | |
| 4816790 | HISLOP, JAMES | Redacted | | | | | | | |
| 4669929 | HISLOP, JANE | Redacted | | | | | | | |
| 4217335 | HISLOP, JULISA V | Redacted | | | | | | | |
| 4816791 | HISLOP, LAURA | Redacted | | | | | | | |
| 4667315 | HISLOP, TOM | Redacted | | | | | | | |
| 4613262 | HISMAN, SHARRON | Redacted | | | | | | | |
| 4871481 | HISOFTWARE INC | 9 TRAFALGAR SQUARE STE 110 | | | | NASHUA | NH | 03063 | |
| 4183265 | HISQUIERDO, SERENA R | Redacted | | | | | | | |
| 4358041 | HISS, JOSEPH D | Redacted | | | | | | | |
| 4280221 | HISSEM, JAY | Redacted | | | | | | | |
| 4473309 | HISSEM, KRISTINA | Redacted | | | | | | | |
| 4551315 | HISSEY, ZACHARY M | Redacted | | | | | | | |
| 4361373 | HISTED, TAYLEY | Redacted | | | | | | | |
| 4743018 | HISTEN, SHERISE | Redacted | | | | | | | |
| 4803517 | HISTORIC PRINTS LLC | DBA HISTORIC PRINTS | 11954 NE GLISAN ST #129 | | | PORTLAND | OR | 97220 | |
| 4796557 | HIT COMMERCE INC | DBA INSTOCKEXPRESS | 1007 JOHNNIE DODDS BLVD STE 110 | | | MT PLEASANT | SC | 29464 | |
| 4801145 | HIT ZONE SPORTS LLC | DBA HIT ZONE PRO SHOP | P O BOX 270694 | | | VADNAIS HEIGHTS | MN | 55126 | |
| 4171057 | HITA, DANIELLE | Redacted | | | | | | | |
| 4857842 | HITACHI ID SYSTEMS INC | #500 1401 1ST STREET SE | | | | CALGARY | AB | T2G 2J3 | CANADA |
| 4806657 | HITACHI KOKI USA LTD | 1111 BROADWAY AVENUE | | | | BRASELTON | GA | 30517 | |
| 4494464 | HITCH, COLE H | Redacted | | | | | | | |
| 4684053 | HITCH, WILLIAM | Redacted | | | | | | | |
| 4624309 | HITCHBORN, GLEN | Redacted | | | | | | | |
| 5641017 | HITCHCOCK MANDY | 3468 DERRER CT | | | | COL | OH | 43204 | |
| 4318542 | HITCHCOCK, ALEXIS P | Redacted | | | | | | | |
| 4449674 | HITCHCOCK, AMANDA M | Redacted | | | | | | | |
| 4434732 | HITCHCOCK, AMBER | Redacted | | | | | | | |
| 4741378 | HITCHCOCK, ANTHONY | Redacted | | | | | | | |
| 4171214 | HITCHCOCK, BRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341495 | HITCHCOCK, BRITTANY | Redacted | | | | | | | |
| 4462051 | HITCHCOCK, CAMERON M | Redacted | | | | | | | |
| 4712280 | HITCHCOCK, CAROLYN | Redacted | | | | | | | |
| 4786902 | Hitchcock, Cheryl & Lois | Redacted | | | | | | | |
| 4467033 | HITCHCOCK, DANA L | Redacted | | | | | | | |
| 4656901 | HITCHCOCK, ELAINE | Redacted | | | | | | | |
| 4184386 | HITCHCOCK, ESTHER L | Redacted | | | | | | | |
| 4454840 | HITCHCOCK, HAYLEY K | Redacted | | | | | | | |
| 4607205 | HITCHCOCK, HOWARD | Redacted | | | | | | | |
| 4474956 | HITCHCOCK, JOHN | Redacted | | | | | | | |
| 4447712 | HITCHCOCK, JOHN | Redacted | | | | | | | |
| 4367626 | HITCHCOCK, JOHN W | Redacted | | | | | | | |
| 4317923 | HITCHCOCK, JOSHUA E | Redacted | | | | | | | |
| 4456827 | HITCHCOCK, MACARA | Redacted | | | | | | | |
| 4816792 | HITCHCOCK, ROBERT | Redacted | | | | | | | |
| 4772169 | HITCHCOCK, ROYCE | Redacted | | | | | | | |
| 4265413 | HITCHCOCK, TALESHA B | Redacted | | | | | | | |
| 4549950 | HITCHCOCK, TRAVIS R | Redacted | | | | | | | |
| 4386574 | HITCHCOX, JONATHAN | Redacted | | | | | | | |
| 4712875 | HITCHEN, BRIAN | Redacted | | | | | | | |
| 5641022 | HITCHENS ELIZABETH | 42 MAIN STREET | | | | BRIDGETON | NJ | 08302 | |
| 4324270 | HITCHENS, AVONTE A | Redacted | | | | | | | |
| 4482221 | HITCHENS, GARRETT | Redacted | | | | | | | |
| 4326694 | HITCHENS, HERBERT S | Redacted | | | | | | | |
| 4491814 | HITCHENS, KEELY J | Redacted | | | | | | | |
| 4477496 | HITCHENS, LORI | Redacted | | | | | | | |
| 4217460 | HITCHENS, LUKE S | Redacted | | | | | | | |
| 4249887 | HITCHENS, NAKINA | Redacted | | | | | | | |
| 4475634 | HITCHENS, NOLA | Redacted | | | | | | | |
| 4693400 | HITCHIN, MARTINJ | Redacted | | | | | | | |
| 4615768 | HITCHINGS, KENT | Redacted | | | | | | | |
| 4429584 | HITCHMAN, KALICE | Redacted | | | | | | | |
| 4215607 | HITCHNER, CORRY | Redacted | | | | | | | |
| 4350112 | HITCHNER, DAVID | Redacted | | | | | | | |
| 4732738 | HITCHNER, HUMBERTO | Redacted | | | | | | | |
| 4797259 | HITCHPALS COMPANY | DBA HITCHPALS | 4376 MANSFIELD DR | | | DANVILLE | CA | 94506 | |
| 5641027 | HITE BELINDA | 133 KERNS ST | | | | INWOOD | WV | 25428 | |
| 4273865 | HITE II, ROGER D | Redacted | | | | | | | |
| 5641032 | HITE JENNIFER | 14921 SHETLAND LANE | | | | FONTANA | CA | 92336 | |
| 5641034 | HITE LISA | 819 LINCOLN ST | | | | FLORA | IN | 46929 | |
| 5419490 | HITE MICHAEL AND JO ANN HITE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4319798 | HITE, BRADLEY L | Redacted | | | | | | | |
| 4692460 | HITE, CARLA | Redacted | | | | | | | |
| 4777780 | HITE, CELESTE | Redacted | | | | | | | |
| 4373776 | HITE, CHELSEA D | Redacted | | | | | | | |
| 4729519 | HITE, DAN | Redacted | | | | | | | |
| 4678937 | HITE, DAVID | Redacted | | | | | | | |
| 4588268 | HITE, JERALDINE | Redacted | | | | | | | |
| 4470043 | HITE, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615711 | HITE, JOAN | Redacted | | | | | | | |
| 4724418 | HITE, JUSTIN | Redacted | | | | | | | |
| 4579584 | HITE, KATELYN | Redacted | | | | | | | |
| 4316986 | HITE, KATHRYN O | Redacted | | | | | | | |
| 4517506 | HITE, KYLA E | Redacted | | | | | | | |
| 4469980 | HITE, NANCY J | Redacted | | | | | | | |
| 4577697 | HITE, NATHAN | Redacted | | | | | | | |
| 4568047 | HITE, NICHOLE | Redacted | | | | | | | |
| 4188565 | HITE, PARKER | Redacted | | | | | | | |
| 4622754 | HITE, PHILIP | Redacted | | | | | | | |
| 4341753 | HITE, RESHA | Redacted | | | | | | | |
| 4368619 | HITE, SHAWN R | Redacted | | | | | | | |
| 4701486 | HITE, SUSAN B | Redacted | | | | | | | |
| 4676433 | HITE, TYRONE | Redacted | | | | | | | |
| 4488737 | HITE, ZACHARY S | Redacted | | | | | | | |
| 4799444 | HI-TEC SPORTS USA INC | FILE NO 72086 | PO BOX 742378 | | | LOS ANGELES | CA | 90074-2378 | |
| 5796489 | HI-TEC SPORTS USA INC | PO BOX 742378 | | | | Los Angeles | CA | 90074-2378 | |
| 4796278 | HITECH MARKET INC | DBA HITECHMARKET | 5330 CAPTAINS PL | | | AGOURA HILLSA | CA | 91301 | |
| 4869341 | HI-TECH PHARMACEUTICALS INC | 6015 B UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| 4796973 | HITECO ENTERPRISES LLC | 10713 DARK WATER CT | | | | CLERMONT | FL | 34715-7900 | |
| 5796490 | Hi-Tek | 1550 S. Burlington Blvd, Unit C1572 | | | | Burlington | WA | 98233 | |
| 4857416 | Hi-Tek | Phan Thuy Anh & Nguyen Vu Tan | 1550 S. Burlington Blvd, Unit C1572 | | | Burlington | WA | 98233 | |
| 4807582 | HI-TEK NAILS | Redacted | | | | | | | |
| 4517891 | HITE-MCCLENDON, SHERITA D | Redacted | | | | | | | |
| 4871206 | HITES SAFE & LOCK | 845 W DUNBAR RD | | | | WEST COLUMBIA | SC | 29170 | |
| 4387030 | HITESHEW, GABRIELLE J | Redacted | | | | | | | |
| 4727014 | HITESHEW, PHILIP | Redacted | | | | | | | |
| 5641038 | HITESHKUMAR DESAI | 1000 HILLGATE PL | | | | PITTSBURGH | PA | 15220 | |
| 4301544 | HITESMAN, DAVID C | Redacted | | | | | | | |
| 4424432 | HITOME, MARIA | Redacted | | | | | | | |
| 4269453 | HITON, CRYSTAL | Redacted | | | | | | | |
| 4798079 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 22 CENTURY BLVD SUITE 420 | | | NASHVILLE | TN | 37214 | |
| 4802816 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 320 TECH PARK DRIVE SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 4806870 | HITRONS SOLUTIONS INC | 88 PORTLAND AVE STE M | | | | BERGENFIELD | NJ | 07621 | |
| 4836890 | HITT CONTRACTING | Redacted | | | | | | | |
| 4573400 | HITT II, EMMETT | Redacted | | | | | | | |
| 4686853 | HITT, BEVERLY | Redacted | | | | | | | |
| 4436527 | HITT, BOBBIE | Redacted | | | | | | | |
| 4554455 | HITT, BOBBY | Redacted | | | | | | | |
| 4233821 | HITT, BRIDGET C | Redacted | | | | | | | |
| 4769868 | HITT, BRUCE | Redacted | | | | | | | |
| 4427895 | HITT, CALEB W | Redacted | | | | | | | |
| 4551507 | HITT, CHRISTINE | Redacted | | | | | | | |
| 4476446 | HITT, ERIN M | Redacted | | | | | | | |
| 4792633 | Hitt, James | Redacted | | | | | | | |
| 4477772 | HITT, JESSE | Redacted | | | | | | | |
| 4602129 | HITT, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647582 | HITT, KENNETH | Redacted | | | | | | | |
| 4513225 | HITT, KETURAH G | Redacted | | | | | | | |
| 4580190 | HITT, LAKIN | Redacted | | | | | | | |
| 4202205 | HITT, NATALIE | Redacted | | | | | | | |
| 4464630 | HITT, PATRICIA | Redacted | | | | | | | |
| 4229906 | HITT, SERENA M | Redacted | | | | | | | |
| 4567049 | HITT, SOON A | Redacted | | | | | | | |
| 4391264 | HITTERDAL, NOAH M | Redacted | | | | | | | |
| 4473713 | HITTINGER, DANIEL S | Redacted | | | | | | | |
| 4771412 | HITTLE, DAVID | Redacted | | | | | | | |
| 4461979 | HITTLE, LINDA D | Redacted | | | | | | | |
| 4460308 | HITTLE, MEAGHAN A | Redacted | | | | | | | |
| 4456657 | HITTLE, MERCEDIEZ M | Redacted | | | | | | | |
| 4157032 | HITTLE, MICHAEL | Redacted | | | | | | | |
| 4816793 | HITTNER, BERNIE | Redacted | | | | | | | |
| 4449228 | HITTS, CHLOE M | Redacted | | | | | | | |
| 4663845 | HITTSON, FRANK | Redacted | | | | | | | |
| 4420706 | HITULAH, GABRIELLE | Redacted | | | | | | | |
| 4442553 | HITULAH, HASSANDEAN J | Redacted | | | | | | | |
| 4487517 | HITZ, BELINDA L | Redacted | | | | | | | |
| 4277012 | HITZ, COLTON J | Redacted | | | | | | | |
| 4472498 | HITZ, COURTNEY | Redacted | | | | | | | |
| 4285523 | HITZ, JEREMY | Redacted | | | | | | | |
| 4159267 | HITZ, MELODY R | Redacted | | | | | | | |
| 4217307 | HITZ, NATHAN R | Redacted | | | | | | | |
| 4307686 | HITZE, CASSANDRA P | Redacted | | | | | | | |
| 4311643 | HITZE, DEBRA | Redacted | | | | | | | |
| 4146287 | HITZEMAN, SHIRLEY M | Redacted | | | | | | | |
| 4538464 | HITZFELDER, AUDREY L | Redacted | | | | | | | |
| 4382235 | HITZIG, JOEY A | Redacted | | | | | | | |
| 4445700 | HITZKA, CHELSEY N | Redacted | | | | | | | |
| 4454548 | HITZKA, DEVEN M | Redacted | | | | | | | |
| 4734905 | HITZMAN, CHARLIE J | Redacted | | | | | | | |
| 4695871 | HIURA, DIANE | Redacted | | | | | | | |
| 4836891 | HIVE & PATTERN, INC | Redacted | | | | | | | |
| 4577142 | HIVELY, DARRIS O | Redacted | | | | | | | |
| 4298775 | HIVELY, NANCY | Redacted | | | | | | | |
| 4311504 | HIVELY, STONEY L | Redacted | | | | | | | |
| 4157042 | HIVELY, TIMOTHY E | Redacted | | | | | | | |
| 4305093 | HIVELY, TONIKA L | Redacted | | | | | | | |
| 4632102 | HIVELY, TRACEY | Redacted | | | | | | | |
| 4210186 | HIVELY, TYLER | Redacted | | | | | | | |
| 4672200 | HIVELY, WILLIAM | Redacted | | | | | | | |
| 4806143 | HIVES & HONEY INC | 2445 SANTA ANNA AVE | | | | DALLAS | TX | 75228-1669 | |
| 4869853 | HIVES AND HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | |
| 4638171 | HIVES, ETHEL | Redacted | | | | | | | |
| 4627995 | HIVES, THOMAS | Redacted | | | | | | | |
| 5641049 | HIWALANI CHANG | 91-1036 KAIAU AVENUE | | | | KAPOLEI | HI | 96707 | |
| 4484010 | HIWILLER, ERIKA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475363 | HIWILLER, KYRSTIN | Redacted | | | | | | | |
| 4515443 | HIX, AMBER S | Redacted | | | | | | | |
| 4601960 | HIX, BARBARA | Redacted | | | | | | | |
| 4353583 | HIX, BREANA | Redacted | | | | | | | |
| 4465691 | HIX, DAISY V | Redacted | | | | | | | |
| 4325795 | HIX, DONAVYN N | Redacted | | | | | | | |
| 4150293 | HIX, HILLARY R | Redacted | | | | | | | |
| 4215325 | HIX, JAMES M | Redacted | | | | | | | |
| 4631510 | HIX, KENNETH | Redacted | | | | | | | |
| 4572453 | HIX, RONDA Y | Redacted | | | | | | | |
| 4586397 | HIX, SHIRLEY | Redacted | | | | | | | |
| 4463542 | HIX, STEPHANIE M | Redacted | | | | | | | |
| 4312394 | HIX, TRACEY | Redacted | | | | | | | |
| 4269881 | HIX, TRAVIS | Redacted | | | | | | | |
| 4475665 | HIXENBAUGH, AMANDA | Redacted | | | | | | | |
| 4666292 | HIXENBAUGH, CHARLES | Redacted | | | | | | | |
| 4443973 | HIXENBAUGH, MICHAEL | Redacted | | | | | | | |
| 4350129 | HIXENBAUGH, REBECCA | Redacted | | | | | | | |
| 4259273 | HIXON, ADAM T | Redacted | | | | | | | |
| 4733411 | HIXON, ARTHUR | Redacted | | | | | | | |
| 4187893 | HIXON, BAISHAUN | Redacted | | | | | | | |
| 4645442 | HIXON, CHERYL | Redacted | | | | | | | |
| 4718356 | HIXON, DARNELL | Redacted | | | | | | | |
| 4316863 | HIXON, DAVID C | Redacted | | | | | | | |
| 4722881 | HIXON, JUDITH L | Redacted | | | | | | | |
| 4208549 | HIXON, LENA R | Redacted | | | | | | | |
| 4362364 | HIXON, MARLENE Y | Redacted | | | | | | | |
| 4633811 | HIXON, PATRICIA | Redacted | | | | | | | |
| 4229819 | HIXON, RACHEL N | Redacted | | | | | | | |
| 5844660 | Hixson Mall LLC, LLC, by CBL & Associates Management, Inc., it's managing Agent | c/o CBL & Associates Management, Inc. | Attn: Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4315169 | HIXSON, ASHLEA | Redacted | | | | | | | |
| 4311338 | HIXSON, BRITTANY N | Redacted | | | | | | | |
| 4535778 | HIXSON, CHRISTOPHER C | Redacted | | | | | | | |
| 4672889 | HIXSON, DARIUS | Redacted | | | | | | | |
| 4473450 | HIXSON, EMILY F | Redacted | | | | | | | |
| 4263819 | HIXSON, HANNA | Redacted | | | | | | | |
| 4470782 | HIXSON, JANICE M | Redacted | | | | | | | |
| 4268021 | HIXSON, JENNIFER | Redacted | | | | | | | |
| 4761009 | HIXSON, JONI | Redacted | | | | | | | |
| 4696510 | HIXSON, LOUIS | Redacted | | | | | | | |
| 4485237 | HIXSON, MEGAN | Redacted | | | | | | | |
| 4308367 | HIXSON, MICHAEL K | Redacted | | | | | | | |
| 4516793 | HIXSON, SIDNEY T | Redacted | | | | | | | |
| 4260392 | HIXSON, TIANNDUS | Redacted | | | | | | | |
| 4827417 | HIXSON,GLENN | Redacted | | | | | | | |
| 4343823 | HIZA, JOSEPH P | Redacted | | | | | | | |
| 4750955 | HIZAM, EMAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604565 | HIZEL, DENICE | Redacted | | | | | | | |
| 4206105 | HIZEY, MEGAN A | Redacted | | | | | | | |
| 4173251 | HIZON, EDGARDO | Redacted | | | | | | | |
| 4268244 | HIZON, JOSEPHINE | Redacted | | | | | | | |
| 4615629 | HIZON, MANUEL | Redacted | | | | | | | |
| 4890874 | HJB Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4273131 | HJELLE, MELISSA | Redacted | | | | | | | |
| 4187366 | HJELLUM-MULCAHY, AMY | Redacted | | | | | | | |
| 4470108 | HJELM, SAMANTHA | Redacted | | | | | | | |
| 4642695 | HJELMELAND, DEBORAH | Redacted | | | | | | | |
| 4597556 | HJELSETH, JEAN | Redacted | | | | | | | |
| 4675258 | HJELT, KATHERINE | Redacted | | | | | | | |
| 4873300 | HJEMBY RETAIL LLC | BRAIN R WINTER | 865 GOLD COURSE ROAD | | | ALPENA | MI | 49707 | |
| 4767452 | HJERLING, JEWEL | Redacted | | | | | | | |
| 4259743 | HJERPE, MARY R | Redacted | | | | | | | |
| 4540349 | HJERPE, PAUL C | Redacted | | | | | | | |
| 4797513 | HJO SALES AND MARKETING LLC | DBA JANJIRABEAUTY.COM | 2144 OAKLAND DR | | | KALAMAZOO | MI | 49008 | |
| 4188131 | HJORTH, CHRIS A | Redacted | | | | | | | |
| 4600782 | HJORTH, KYLE | Redacted | | | | | | | |
| 4574491 | HJORTNAES, DAVID L | Redacted | | | | | | | |
| 4251925 | HJORTSBERG, LAWRENCE T | Redacted | | | | | | | |
| 4366207 | HJULBERG, JACY | Redacted | | | | | | | |
| 4889103 | HJV LIMITED PARTNERSHIP | VERSTANDING BROADCASTING | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| 4803807 | HK BLUELANS COMMUNICATION CO LTD | DBA BLUELANS | 1700 SAN PABLO RD S SUITE 404 | | | JACKSONVILLE | FL | 32224 | |
| 4807108 | HK GREATSTAR INTL CO LTD | LI FENG / SUYA LI | ROOM 2201, 22/F,PARK-IN COMMERCIAL | 56 DUNDAS STREET, MONGKOK | | KOWLOON | HONG KONG | | CHINA |
| 4807109 | HK JUNYAO FOREIGN TRADE CO LTD | HELEN | NO.110 XISHAN EASTERN ROAD | | | WENZHOU | ZHEJIANG | 325000 | CHINA |
| 4875820 | HK NEW PLAN ERP PROPERTY HOLDINGS | EXCEL REALTY PARTNERS LP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4805089 | HK PARTNERS LLC | LEASING AGENT | 5011 WASHINGTON AVENUE STE 1 | | | EVANSVILLE | IN | 47715 | |
| 5793961 | HK SINO THAI TRADING CO LTD | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | | CHINA |
| 4807111 | HK SINO-THAI TRADING CO LTD | AMANDA CHEN | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | SHANGHAI | | | CHINA |
| 4126091 | HK Sino-Thai Trading Company Ltd. | Room 704, Ming De International Plaza | No.158 Min De Road | | | Shanghai | | 200070 | China |
| 5794027 | HK STAR BRIGHT LIGHTING LIMITED | Unit 7-8 | 31/F Asia Trade Ctr 79 Lei Muk Rd Kwai Chung | | | New Territories | | | Hong Kong |
| 4803657 | HKAH SET STORE INC | DBA SMOKING DAILY DEALS | 15 LIBRARY CT | | | BAYONNE | NJ | 07002 | |
| 4886353 | HKC SALES LIMITED | ROOMS 1318-20 13/F, HOLLYWOOD PLAZA | 610 NATHAN RD MONGKOK | | | KOWLOON | | 999077 | HONG KONG |
| 4865597 | HKD GLOBAL INC | 317 ELM ST | | | | WASHINGTON | MO | 63090 | |
| 4807112 | HKD GLOBAL LIMITED | BRIAN SUN | ROOM# 2705-9, K. WAH CENTRE | 191 JAVA ROAD | | NORTH POINT | | | HONG KONG |
| 5796491 | HKD GLOBAL LIMITED | 317 ELM STREET | | | | Washington | MO | 63090 | |
| 4128086 | HKD Global Limited | Anna Brautigam | 317 Elm Street | | | Washington | MO | 63090 | |
| 5789197 | HKT | 650 Orange Ln | | | | Hoffman Estates | IL | 60169 | |
| 4827418 | HL DESIGN BUILD LLC | Redacted | | | | | | | |
| 4862554 | HL OPERATING CORP | 200 HARTMANN DR | | | | LEBANON | TN | 37087 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806477 | HL OPERATING CORP | DBA HARTMANN | PO BOX 305172 DEPT 77 | | | NASHVILLE | TN | 37230 | |
| 4836892 | HL POSEY BUILDERS | Redacted | | | | | | | |
| 4444796 | HLADKY, DEBRA L | Redacted | | | | | | | |
| 4636293 | HLAVAC, DOROTHY | Redacted | | | | | | | |
| 4513681 | HLAVACEK, DARWIN L | Redacted | | | | | | | |
| 4697721 | HLAVATY, RICHARD | Redacted | | | | | | | |
| 4660563 | HLAVATY, ROSE | Redacted | | | | | | | |
| 4239915 | HLAVIN, CHARLES | Redacted | | | | | | | |
| 4218930 | HLIBOKI, KURT | Redacted | | | | | | | |
| 4770177 | HLINAK, CHRIS | Redacted | | | | | | | |
| 4879725 | HLJ XINYUAN SHOES MFR CO LTD | NO 7 ZHUHAI ROAD | LIMIN DEVELOPMENT ZONE | | | HARBIN | HEILONGJIANG | | CHINA |
| 4827419 | HLMES, RON | Redacted | | | | | | | |
| 4157373 | HLOHINEC, DILLON L | Redacted | | | | | | | |
| 4391949 | HLOUCEK, DONNA | Redacted | | | | | | | |
| 4688371 | HLOZEK, ROBERT | Redacted | | | | | | | |
| 4795162 | HLSUPPLY LLC | 331 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32114-1301 | |
| 4800359 | HLSUPPLY LLC | DBA HLSUPPLY | 331 BILL FRANCE BLVD UNIT 6 | | | DAYTONA BEACH | FL | 32114 | |
| 4849021 | HM FLOORING LLC | 7411 CORNWALL BRIDGE LN | | | | Houston | TX | 77041 | |
| 4876896 | HM SD INC | HM-SD INC | 7374 HIGHLAND ROAD SUITE 4789 | | | WATERFORD | MI | 48327 | |
| 4799620 | HM WALLANCE INC | 210 THE BUFFS STE A | | | | AUSTELL | GA | 30168 | |
| 4836893 | H-MAK, INC.- HERTZ HQ PROJECT | Redacted | | | | | | | |
| 4888108 | HMG RETAIL GROUP LLC | STEPHEN ALLEBONE | 478 WILLIAMSON STREET | | | MERIETTA | GA | 30060 | |
| 4888157 | HMG RETAIL GROUP LLC | STEVE ALLEBONE | 206 NELSON STREET | | | CARTERSVILLE | GA | 30120 | |
| 4885318 | HMG WORLDWIDE IN STORE MKT INC | PO BOX 828381 | | | | PHILADELPHIA | PA | 19182 | |
| 4869790 | HMH INVESTMENTS LLC | 6502 B NORTHWEST PRAIRE VIEW | | | | KANSAS CITY | MO | 64151 | |
| 4876895 | HMI SERVICES INC | HMI TECHNICAL SOLUTIONS LLC | PO BOX 74008407 | | | CHICAGO | IL | 60674 | |
| 4777720 | HMIELESKI, BARBARA | Redacted | | | | | | | |
| 4310952 | HMMDANN, STEPHANIE A | Redacted | | | | | | | |
| 4743152 | HMOUD, WAFA | Redacted | | | | | | | |
| 4883132 | HMR ELECTRICAL CONTRACTING LLC | P O BOX 7953 | | | | SHREVEPORT | LA | 71137 | |
| 4827420 | HMS | Redacted | | | | | | | |
| 5796492 | HMS Commercial Service Inc | 4103 SE International Way | Suite 303 | | | Milwaukie | OR | 97224 | |
| 4882147 | HMS COMMERCIAL SERVICE INC | P O BOX 50245 | | | | BELLEVUE | WA | 98015 | |
| 4909037 | HMS Commercial Service, Inc. | PO Box 50245 | | | | Bellevue | WA | 98015 | |
| 5796493 | HMS Commerical Service Inc | 4103 SE INTERNATIONAL WAY | STE 303 | | | MILWAUKIE | OR | 97224 | |
| 5792414 | HMS COMMERCIAL SERVICE INC | DEANI BAUCK, VP | 4103 SE INTERNATIONAL WAY | STE 303 | | MILWAUKIE | OR | 97224 | |
| 4853031 | HMS HOME SERVICES LLC | 1637 HOLLY BROOK RD | | | | SNELLVILLE | GA | 30078 | |
| 4827421 | HMS Investments, INC - Empire at Norton | Redacted | | | | | | | |
| 4862699 | HMS LANDSCAPES INC | 20118 N 67TH AVE STE 300-614 | | | | GLENDALE | AZ | 85308 | |
| 4859598 | HMS MFG CO | 1230 E BIG BEAVER | | | | TROY | MI | 48083 | |
| 4799468 | HMS MFG CO | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 4864191 | HMS PRODUCTIONS INC | 250 WEST 39TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4836894 | HMY YACHT SALES | Redacted | | | | | | | |
| 4890875 | HN LLC | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4366453 | HNATKO, LEANNE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4474550 | HNATOW, MICHAEL P | Redacted | | | | | | | |
| 4407231 | HNATOWSKI, KATHERINE | Redacted | | | | | | | |
| 4862437 | HNJ TRADING LIMITED | 1F HENG HGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST | | | KOWLOON | | | HONG KONG |
| 4542080 | HNOSKO, JASON | Redacted | | | | | | | |
| 4638210 | HNOTT, EVELYN | Redacted | | | | | | | |
| 4798600 | HO CHING CHUI | DBA ZINK COLOR | 690 HAMLET DR | | | MONTEREY | CA | 91755 | |
| 4808345 | HO FAMILY TRUST | ATTN: TAMMY HO | 1534 PLAZA LANE, SUITE 326 | | | BURLINGAME | CA | 94010 | |
| 4884001 | HO LEE CO LTD | PENNY N/A | 27/F, NO. 29-3, SEC 2 | CHUNG CHENG E. ROAD, TAMSHUI | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5641083 | HO ROVI | 1109 BLACK WALNUT TRAIL | | | | PENSACOLA | FL | 32514 | |
| 4254517 | HO SANG, LUKE A | Redacted | | | | | | | |
| 5641084 | HO TAM | 3410 HOLMES CIR | | | | HACIENDA HTS | CA | 91745-6143 | |
| 4801318 | HO YIN CHEUNG | DBA CALISTO WHOLESALE | 16830 VENTURA BLVD, SUITE #360 | | | ENCINO | CA | 91436 | |
| 4469569 | HO, ALEX | Redacted | | | | | | | |
| 4207278 | HO, ALEXANDER N | Redacted | | | | | | | |
| 4417393 | HO, BENEDICT L | Redacted | | | | | | | |
| 4272542 | HO, CALEB | Redacted | | | | | | | |
| 4700488 | HO, DANNY | Redacted | | | | | | | |
| 4151886 | HO, DANNY | Redacted | | | | | | | |
| 4185989 | HO, ERIC M | Redacted | | | | | | | |
| 4584781 | HO, ESTHER | Redacted | | | | | | | |
| 4176119 | HO, HIEN | Redacted | | | | | | | |
| 4727053 | HO, JENNY | Redacted | | | | | | | |
| 4653126 | HO, JOAN | Redacted | | | | | | | |
| 4827422 | HO, JULIE | Redacted | | | | | | | |
| 4816794 | HO, KARYN | Redacted | | | | | | | |
| 4732943 | HO, KEVIN | Redacted | | | | | | | |
| 4733531 | HO, LAM | Redacted | | | | | | | |
| 4742794 | HO, LONG | Redacted | | | | | | | |
| 4413882 | HO, LYNNA H | Redacted | | | | | | | |
| 4714542 | HO, MICHELLE | Redacted | | | | | | | |
| 4332361 | HO, MONICA | Redacted | | | | | | | |
| 4816795 | HO, PAUL | Redacted | | | | | | | |
| 4208904 | HO, PETER J | Redacted | | | | | | | |
| 4539759 | HO, PHUONG K | Redacted | | | | | | | |
| 4485546 | HO, SHARON R | Redacted | | | | | | | |
| 4750046 | HO, SOMAN | Redacted | | | | | | | |
| 4180983 | HO, SONNY | Redacted | | | | | | | |
| 4335864 | HO, TERRY | Redacted | | | | | | | |
| 4717378 | HO, THIEN | Redacted | | | | | | | |
| 4152886 | HO, THOMAS | Redacted | | | | | | | |
| 4656929 | HO, TRANG | Redacted | | | | | | | |
| 4196009 | HO, TRISH | Redacted | | | | | | | |
| 4769160 | HO, VICTORIA | Redacted | | | | | | | |
| 4272898 | HO, VIOLET | Redacted | | | | | | | |
| 4171910 | HO, WENDY | Redacted | | | | | | | |
| 4451385 | HO, WING KIM JENNY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281834 | HO, YUWEN | Redacted | | | | | | | |
| 4420521 | HOAD, ALICIA | Redacted | | | | | | | |
| 4428207 | HOAD, CHARLENE M | Redacted | | | | | | | |
| 4435010 | HOAD, DARREN L | Redacted | | | | | | | |
| 4426182 | HOAD, HALLIE | Redacted | | | | | | | |
| 4664396 | HOADLEY, JOHN | Redacted | | | | | | | |
| 4393084 | HOADLEY, MARK W | Redacted | | | | | | | |
| 4589130 | HOAG, ALICIA | Redacted | | | | | | | |
| 4754122 | HOAG, GRANT | Redacted | | | | | | | |
| 4425613 | HOAG, JEREMY R | Redacted | | | | | | | |
| 4665076 | HOAG, MARCIA | Redacted | | | | | | | |
| 4653205 | HOAG, MARK | Redacted | | | | | | | |
| 4478454 | HOAG, MELANIE | Redacted | | | | | | | |
| 4436575 | HOAG, MICHAEL A | Redacted | | | | | | | |
| 4652135 | HOAG, SOLVEIG | Redacted | | | | | | | |
| 4474381 | HOAGLAND JR, RICHARD N | Redacted | | | | | | | |
| 4406538 | HOAGLAND, ANTHONY | Redacted | | | | | | | |
| 4774321 | HOAGLAND, CRAIG | Redacted | | | | | | | |
| 4392644 | HOAGLAND, DAMON W | Redacted | | | | | | | |
| 4450920 | HOAGLAND, DIANA M | Redacted | | | | | | | |
| 4680309 | HOAGLAND, GERALD | Redacted | | | | | | | |
| 4377710 | HOAGLAND, HAL E | Redacted | | | | | | | |
| 4659873 | HOAGLAND, JOYCE | Redacted | | | | | | | |
| 4750598 | HOAGLAND, MARJORIE | Redacted | | | | | | | |
| 4485167 | HOAGLAND, REBECCA | Redacted | | | | | | | |
| 4518975 | HOAGLAND, STEVEN P | Redacted | | | | | | | |
| 4877651 | HOAGLANDS APPLIANCE SERVICE | 2807 CHITALPA CT # 15 | | | | SILVER CITY | NM | 88061-7876 | |
| 4237947 | HOAGLIN, APRIL M | Redacted | | | | | | | |
| 4486505 | HOAGLIN, BELMA | Redacted | | | | | | | |
| 4603697 | HOAGLIN, JULIA | Redacted | | | | | | | |
| 4164479 | HOAGLIN, SHELBY L | Redacted | | | | | | | |
| 4652287 | HOAGWOOD, KIM | Redacted | | | | | | | |
| 5641096 | HOAI TRAN | 3636 KEITH AVE | | | | GURNEE | IL | 60031 | |
| 4487074 | HOAK, CRYSTAL D | Redacted | | | | | | | |
| 4659794 | HOAK, ROSEMARY | Redacted | | | | | | | |
| 4305025 | HOAKS, PATRICIA | Redacted | | | | | | | |
| 4887486 | HOANG NGOC TRAN OD PA | SEARS OPTICAL LOCATION 1377 | 2614 ENCLAVE ST SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4847334 | HOANG NGUYEN | 2901 JONI DR | | | | Ocean Springs | MS | 39564 | |
| 5641101 | HOANG TRAN | 8541 JENNRICH | | | | WESTMINSTER | CA | 92683 | |
| 4211685 | HOANG, AARON | Redacted | | | | | | | |
| 4568858 | HOANG, ANDREW T | Redacted | | | | | | | |
| 4483997 | HOANG, ANDY N | Redacted | | | | | | | |
| 4202150 | HOANG, CYNDI | Redacted | | | | | | | |
| 4326045 | HOANG, DOAI N | Redacted | | | | | | | |
| 4531666 | HOANG, HIEN HENRY A | Redacted | | | | | | | |
| 4168850 | HOANG, HOA B | Redacted | | | | | | | |
| 4537630 | HOANG, JESSE | Redacted | | | | | | | |
| 4144050 | HOANG, JOHNNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176648 | HOANG, JONATHAN | Redacted | | | | | | | |
| 4737160 | HOANG, JOSEPH | Redacted | | | | | | | |
| 4183492 | HOANG, JUSTIN D | Redacted | | | | | | | |
| 4857203 | HOANG, LAM P | Redacted | | | | | | | |
| 4760181 | HOANG, LYNN | Redacted | | | | | | | |
| 4558099 | HOANG, MICHAEL C | Redacted | | | | | | | |
| 4570171 | HOANG, MONICA T | Redacted | | | | | | | |
| 4674045 | HOANG, NAM | Redacted | | | | | | | |
| 4890321 | Hoang, Ngoc-Yen OD | Attn: President / General Counsel | 14364 Yukon. Ave. | | | Hawthorne | CA | 90250 | |
| 4166961 | HOANG, NHUMY T | Redacted | | | | | | | |
| 4603799 | HOANG, PETER | Redacted | | | | | | | |
| 4482035 | HOANG, PHILLIP P | Redacted | | | | | | | |
| 4856021 | HOANG, QUY | Redacted | | | | | | | |
| 4468711 | HOANG, SHERA | Redacted | | | | | | | |
| 4698268 | HOANG, THANG | Redacted | | | | | | | |
| 4176187 | HOANG, THAO H | Redacted | | | | | | | |
| 4179202 | HOANG, THO N | Redacted | | | | | | | |
| 4535489 | HOANG, THUY M | Redacted | | | | | | | |
| 4547523 | HOANG, TIMOTHY D | Redacted | | | | | | | |
| 4673568 | HOANG, TRAN | Redacted | | | | | | | |
| 4345774 | HOANG, TUYET | Redacted | | | | | | | |
| 4251412 | HOANG, VICTOR | Redacted | | | | | | | |
| 4644770 | HOANG, VIET | Redacted | | | | | | | |
| 4223942 | HOANG, VIET | Redacted | | | | | | | |
| 4420234 | HOANG, VIVI | Redacted | | | | | | | |
| 4201142 | HOANG, YEN | Redacted | | | | | | | |
| 4769575 | HOANG, YEN K | Redacted | | | | | | | |
| 4591194 | HOAR, EMILY | Redacted | | | | | | | |
| 4465392 | HOARD, ANDREA | Redacted | | | | | | | |
| 4639418 | HOARD, CAROLYN | Redacted | | | | | | | |
| 4307621 | HOARD, CONNOR L | Redacted | | | | | | | |
| 4565657 | HOARD, MAKAYLA S | Redacted | | | | | | | |
| 4678443 | HOARD, NICHELLE | Redacted | | | | | | | |
| 4648730 | HOARD, PATRICIA | Redacted | | | | | | | |
| 4899576 | HOARD, RICHARD | Redacted | | | | | | | |
| 4435823 | HOARD, TERRANCE | Redacted | | | | | | | |
| 4697741 | HOARE, JORGE | Redacted | | | | | | | |
| 4431997 | HOARE, LAURYN E | Redacted | | | | | | | |
| 4630098 | HOAT, ALYSSA | Redacted | | | | | | | |
| 4692360 | HOAY, TRINA | Redacted | | | | | | | |
| 4284141 | HOBACK, NORMAN A | Redacted | | | | | | | |
| 4298016 | HOBAN, ANGELA M | Redacted | | | | | | | |
| 4836895 | HOBAN, CHRISTINE & TOM | Redacted | | | | | | | |
| 4660510 | HOBAN, JAMES P. G | Redacted | | | | | | | |
| 4836896 | HOBAN, KAREN | Redacted | | | | | | | |
| 4647570 | HOBAN, NOREEN | Redacted | | | | | | | |
| 4710148 | HOBAN, ROBERT | Redacted | | | | | | | |
| 5796494 | HOBART BROTHERS | 101 Trade Square E | | | | Troy | OH | 45373 | |
| 4871235 | HOBART CORP | 850 RESOURCE DRIVE UNIT 10 | | | | BROOKLYN HEIGHTS | OH | 44131 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876745 | HOBART CORP | HARRY C LOBALZO & SONS INC | 61 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| 4860080 | HOBART CORPORATION | 12411 E 37TH AVE | | | | DENVER | CO | 80239-3404 | |
| 4868925 | HOBART CORPORATION | 560 VISTA PARK DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4877159 | HOBART CORPORATION | ITW FEG LLC | 8041 C ARROWRIDGE BLVD | | | CHARLOTTE | NC | 28273 | |
| 4877161 | HOBART CORPORATION | ITW FOOD EQUIPMENT GROUP LLC | P O BOX 2517 | | | CHICAGO | IL | 60132 | |
| 4883627 | HOBART CORPORATION | P O BOX 93852 | | | | CHICAGO | IL | 60673 | |
| 4874938 | HOBART DEMOCRAT CHIEF | DEMOCRAT CHIEF PUBLISHING INC | 407 SOUTH MAIN PO BOX 432 | | | HOBART | OK | 73651 | |
| 4881225 | HOBART MFG COMPANY | P O BOX 2517 | | | | CAROL STREAM | IL | 60132 | |
| 4847320 | HOBART ROSARIO | 2217 40TH AVE | | | | Oakland | CA | 94601 | |
| 4877042 | HOBART SALES & SERVICE | IMI FOOD EQUIPMENT OF QUINCY INC | 440 LOCUST | | | QUINCY | IL | 62301 | |
| 4809804 | HOBART SALES AND SERVICE | 905 W. COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| 4877160 | HOBART SERVICE | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | | | CAROL STREAM | IL | 60132 | |
| 4878209 | HOBART SERVICE | L A BUSSE INC | 5900 MESKER STREET | | | SCHOFIELD | WI | 54476 | |
| 4431044 | HOBART, BARBETTE | Redacted | | | | | | | |
| 4204630 | HOBART, DEBRA J | Redacted | | | | | | | |
| 4816796 | HOBART, HARRISON | Redacted | | | | | | | |
| 4816797 | HOBART, JANELL | Redacted | | | | | | | |
| 4816798 | HOBART, LESLI | Redacted | | | | | | | |
| 4389212 | HOBART, SARAH | Redacted | | | | | | | |
| 4210600 | HOBAYAN, VALENTIN | Redacted | | | | | | | |
| 4602790 | HOBBI, STEVEN S | Redacted | | | | | | | |
| 4665953 | HOBBIC, JOSEPH | Redacted | | | | | | | |
| 4765531 | HOBBICK, COLLEEN | Redacted | | | | | | | |
| 4608913 | HOBBIE, DEAN AND JENNIFER | Redacted | | | | | | | |
| 4485680 | HOBBINS, TIMOTHY | Redacted | | | | | | | |
| 5641114 | HOBBS ADRINA C | 512 CENTRAL AVE W | | | | SAINT PAUL | MN | 55103 | |
| 4869465 | HOBBS ELECTRIC | 614 E TAOS | | | | HOBBS | NM | 88240 | |
| 5403181 | HOBBS II WILLIAM | 2863 W 95TH ST | | | | NAPERVILLE | IL | 60564 | |
| 4452881 | HOBBS II, SENGHOR | Redacted | | | | | | | |
| 4283583 | HOBBS II, WILLIAM | Redacted | | | | | | | |
| 4391017 | HOBBS III, MARTIN | Redacted | | | | | | | |
| 4667147 | HOBBS JR, DAVID | Redacted | | | | | | | |
| 4888270 | HOBBS NEWS SUN | SUN PUBLISHING CORP | P O BOX 850 | | | HOBBS | NM | 88241 | |
| 5833833 | Hobbs News Sun | Redacted | | | | | | | |
| 5830496 | HOBBS NEWS-SUN | ATTN: SARAH CISNEROS | 201 NORTH THORP | P.O. BOX 86 | | HOBBS | NM | 88241 | |
| 4867832 | HOBBS OVERHEAD DOORS INC | 4745 W 135TH ST BLDG D | | | | CRESTWOOD | IL | 60445 | |
| 5641144 | HOBBS SHIRRI | 1577 ARLINGTON AVE E | | | | ST PAUL | MN | 55104 | |
| 4679151 | HOBBS, ADRIAN | Redacted | | | | | | | |
| 4776223 | HOBBS, AIREAL | Redacted | | | | | | | |
| 4252805 | HOBBS, ALECIA M | Redacted | | | | | | | |
| 4571146 | HOBBS, AMANDA L | Redacted | | | | | | | |
| 4345976 | HOBBS, AMBER | Redacted | | | | | | | |
| 4175025 | HOBBS, AMY S | Redacted | | | | | | | |
| 4216076 | HOBBS, ANDRE | Redacted | | | | | | | |
| 4183850 | HOBBS, ANDREA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389570 | HOBBS, ANGELIA T | Redacted | | | | | | | |
| 4688734 | HOBBS, ANTHONY | Redacted | | | | | | | |
| 4745570 | HOBBS, ANTHONY | Redacted | | | | | | | |
| 4385891 | HOBBS, AUSTIN | Redacted | | | | | | | |
| 4587448 | HOBBS, BOBBY | Redacted | | | | | | | |
| 4665314 | HOBBS, BRENDA | Redacted | | | | | | | |
| 4410289 | HOBBS, BRETT R | Redacted | | | | | | | |
| 4144639 | HOBBS, BRIAN | Redacted | | | | | | | |
| 4744346 | HOBBS, BRIAN | Redacted | | | | | | | |
| 4342493 | HOBBS, BRIANNA M | Redacted | | | | | | | |
| 4267396 | HOBBS, BRITTANY L | Redacted | | | | | | | |
| 4226271 | HOBBS, BRITTNEY | Redacted | | | | | | | |
| 4677759 | HOBBS, CAROLYN | Redacted | | | | | | | |
| 4579978 | HOBBS, CELSIE | Redacted | | | | | | | |
| 4351550 | HOBBS, CHAMYA | Redacted | | | | | | | |
| 4640090 | HOBBS, CHARLES | Redacted | | | | | | | |
| 4383754 | HOBBS, CHARLES D | Redacted | | | | | | | |
| 4565455 | HOBBS, CHRISTINA | Redacted | | | | | | | |
| 4749907 | HOBBS, CLAYTON | Redacted | | | | | | | |
| 4522589 | HOBBS, COURTNI | Redacted | | | | | | | |
| 4687590 | HOBBS, CYNTHIA | Redacted | | | | | | | |
| 4276608 | HOBBS, DALLAS | Redacted | | | | | | | |
| 4792733 | Hobbs, Daniel | Redacted | | | | | | | |
| 4588584 | HOBBS, DARRIS | Redacted | | | | | | | |
| 4238638 | HOBBS, DASIA | Redacted | | | | | | | |
| 4278964 | HOBBS, DAVIE | Redacted | | | | | | | |
| 4737023 | HOBBS, DENVER | Redacted | | | | | | | |
| 4532022 | HOBBS, DEVAUGHN D | Redacted | | | | | | | |
| 4410689 | HOBBS, DIANNA | Redacted | | | | | | | |
| 4323331 | HOBBS, DOMINESHA | Redacted | | | | | | | |
| 4735454 | HOBBS, DONALD | Redacted | | | | | | | |
| 4625992 | HOBBS, DONNA | Redacted | | | | | | | |
| 4756275 | HOBBS, DOROTHY | Redacted | | | | | | | |
| 4348212 | HOBBS, EDWARD A | Redacted | | | | | | | |
| 4280586 | HOBBS, ELIZABETH | Redacted | | | | | | | |
| 4425273 | HOBBS, EMILY K | Redacted | | | | | | | |
| 4410657 | HOBBS, ERIN | Redacted | | | | | | | |
| 4377002 | HOBBS, FELECITY L | Redacted | | | | | | | |
| 4235498 | HOBBS, GABRIELLE A | Redacted | | | | | | | |
| 4585451 | HOBBS, GEORGINE | Redacted | | | | | | | |
| 4643987 | HOBBS, GLORIA | Redacted | | | | | | | |
| 4224835 | HOBBS, GRANT W | Redacted | | | | | | | |
| 4771829 | HOBBS, GREGORY | Redacted | | | | | | | |
| 4745497 | HOBBS, HAZEL | Redacted | | | | | | | |
| 4619155 | HOBBS, HENRY | Redacted | | | | | | | |
| 4183975 | HOBBS, JACQUE | Redacted | | | | | | | |
| 4515712 | HOBBS, JAHNIAH | Redacted | | | | | | | |
| 4687857 | HOBBS, JAMES | Redacted | | | | | | | |
| 4370229 | HOBBS, JARED T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6510 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317772 | HOBBS, JEANNETTE | Redacted | | | | | | | |
| 4732152 | HOBBS, JEFFERY A | Redacted | | | | | | | |
| 4646121 | HOBBS, JOE N | Redacted | | | | | | | |
| 4631753 | HOBBS, JOHN | Redacted | | | | | | | |
| 4318339 | HOBBS, JONATHAN | Redacted | | | | | | | |
| 4144454 | HOBBS, JOSEPH R | Redacted | | | | | | | |
| 4381489 | HOBBS, KENNETH S | Redacted | | | | | | | |
| 4292211 | HOBBS, KIMBERLY | Redacted | | | | | | | |
| 4515144 | HOBBS, KRISTEN | Redacted | | | | | | | |
| 4461735 | HOBBS, KRISTY J | Redacted | | | | | | | |
| 4259141 | HOBBS, LATOI T | Redacted | | | | | | | |
| 4340608 | HOBBS, LEANN M | Redacted | | | | | | | |
| 4531114 | HOBBS, LOIS H | Redacted | | | | | | | |
| 4368434 | HOBBS, MACKENZIE | Redacted | | | | | | | |
| 4158065 | HOBBS, MADOLYN C | Redacted | | | | | | | |
| 4755081 | HOBBS, MARK | Redacted | | | | | | | |
| 4148147 | HOBBS, MARY E | Redacted | | | | | | | |
| 4622350 | HOBBS, MARY P. | Redacted | | | | | | | |
| 4527032 | HOBBS, MICHELLE | Redacted | | | | | | | |
| 4477104 | HOBBS, MICHELLE L | Redacted | | | | | | | |
| 4383872 | HOBBS, PATRICIA | Redacted | | | | | | | |
| 4346617 | HOBBS, PATRICIA E | Redacted | | | | | | | |
| 4686907 | HOBBS, PERRY | Redacted | | | | | | | |
| 4461335 | HOBBS, QUENTIN | Redacted | | | | | | | |
| 4451450 | HOBBS, RAMIA C | Redacted | | | | | | | |
| 4257555 | HOBBS, RAYMOND L | Redacted | | | | | | | |
| 4620381 | HOBBS, REGINALD O | Redacted | | | | | | | |
| 4696780 | HOBBS, REMELL | Redacted | | | | | | | |
| 4531821 | HOBBS, RICHARD K | Redacted | | | | | | | |
| 4492207 | HOBBS, ROBBY E | Redacted | | | | | | | |
| 4276584 | HOBBS, ROBERT | Redacted | | | | | | | |
| 4768119 | HOBBS, RONALD | Redacted | | | | | | | |
| 4178936 | HOBBS, ROSIE | Redacted | | | | | | | |
| 4311022 | HOBBS, RYAN | Redacted | | | | | | | |
| 4567542 | HOBBS, SABRINA | Redacted | | | | | | | |
| 4385412 | HOBBS, SAMECIA | Redacted | | | | | | | |
| 4566595 | HOBBS, SAMUEL J | Redacted | | | | | | | |
| 4758443 | HOBBS, SANDRA | Redacted | | | | | | | |
| 4577423 | HOBBS, SARAH B | Redacted | | | | | | | |
| 4145123 | HOBBS, SERGEION | Redacted | | | | | | | |
| 4703926 | HOBBS, SR, CARL C. | Redacted | | | | | | | |
| 4761468 | HOBBS, STACIE T | Redacted | | | | | | | |
| 4660469 | HOBBS, STEPHEN | Redacted | | | | | | | |
| 4836897 | HOBBS, SUSAN | Redacted | | | | | | | |
| 4265218 | HOBBS, SYLVIA D | Redacted | | | | | | | |
| 4419663 | HOBBS, TAKIMA S | Redacted | | | | | | | |
| 4533042 | HOBBS, TAMARRA D | Redacted | | | | | | | |
| 4206129 | HOBBS, TAMERA M | Redacted | | | | | | | |
| 4277297 | HOBBS, TAMMY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628563 | HOBBS, THOMAS | Redacted | | | | | | | |
| 4227847 | HOBBS, TONIA C | Redacted | | | | | | | |
| 4460098 | HOBBS, TYLER A | Redacted | | | | | | | |
| 4360205 | HOBBS, WILLIAM | Redacted | | | | | | | |
| 4518960 | HOBBS, WILLIAM | Redacted | | | | | | | |
| 4659946 | HOBBS, YOLANDA | Redacted | | | | | | | |
| 4668347 | HOBBS-CLARK, PHYLLIS E | Redacted | | | | | | | |
| 5641151 | HOBBSMEADE CLARAALICIA | PO BOX 2662 | | | | COEBURN | VA | 24230 | |
| 4379546 | HOBBS-RAMSEY, ASA | Redacted | | | | | | | |
| 4800819 | HOBBY HUNTERS INC | PO BOX 2756 | | | | SAN GABRIELL | CA | 91778 | |
| 4803462 | HOBBY TOOL SUPPLY INC | DBA HOBBY TOOL SUPPLY | 1936 KELLOGG AVENUE | | | CARLSBAD | CA | 92008 | |
| 4653155 | HOBBY, SHAWNTA | Redacted | | | | | | | |
| 4397483 | HOBDAY, JAIR | Redacted | | | | | | | |
| 4279812 | HOBDAY, STACIA | Redacted | | | | | | | |
| 4697968 | HOBDEN, DAVID | Redacted | | | | | | | |
| 4277516 | HOBDEY, MELODY | Redacted | | | | | | | |
| 4358776 | HOBDY, DENZEL | Redacted | | | | | | | |
| 4648783 | HOBDY, JANICE | Redacted | | | | | | | |
| 4744816 | HOBDY, JOYCE | Redacted | | | | | | | |
| 4154069 | HOBE, KASSANDRA A | Redacted | | | | | | | |
| 4652972 | HOBEBESION, KAMBIZ | Redacted | | | | | | | |
| 4737797 | HOBECK, TAMARA | Redacted | | | | | | | |
| 4416199 | HOBEN, HOLLY J | Redacted | | | | | | | |
| 4836898 | HOBERT K SWAN | Redacted | | | | | | | |
| 4457878 | HOBERTY, MICENAH | Redacted | | | | | | | |
| 4836899 | HOBGOOD CONST.,INC | Redacted | | | | | | | |
| 4756019 | HOBGOOD, ANNIE | Redacted | | | | | | | |
| 4712874 | HOBGOOD, BENJAMIN | Redacted | | | | | | | |
| 4148118 | HOBGOOD, CODY R | Redacted | | | | | | | |
| 4641443 | HOBGOOD, JOSEPH | Redacted | | | | | | | |
| 4626698 | HOBGOOD, KEON | Redacted | | | | | | | |
| 4735559 | HOBGOOD, MARK | Redacted | | | | | | | |
| 4418311 | HOBGOOD, MIA | Redacted | | | | | | | |
| 4768257 | HOBGOOD, NORMA | Redacted | | | | | | | |
| 4354439 | HOBGOOD, SARAH | Redacted | | | | | | | |
| 4554730 | HOBGOOD, WILLIAM B | Redacted | | | | | | | |
| 4481389 | HOBI, MARGARET | Redacted | | | | | | | |
| 4452997 | HOBLER, JAMES | Redacted | | | | | | | |
| 4450060 | HOBLER, VIRGINIA | Redacted | | | | | | | |
| 4247387 | HOBLEY, AMELIA | Redacted | | | | | | | |
| 4553820 | HOBLEY, DAVETTA | Redacted | | | | | | | |
| 4816799 | HOBLIT, CHAD | Redacted | | | | | | | |
| 4694600 | HOBLIT, NANCY | Redacted | | | | | | | |
| 4827423 | HOBLITT BARNETT, JOSH & MELISSA | Redacted | | | | | | | |
| 4444510 | HOBLITZ, SARAH | Redacted | | | | | | | |
| 4816800 | HOBRON, JANICE | Redacted | | | | | | | |
| 5641163 | HOBSON MARY | 2215 JAMES ST | | | | JEFFERSON | LA | 70121 | |
| 5641169 | HOBSON VALERIE | 320 2ND ST APT114 | | | | CORALVILLE | IA | 52241 | |
| 4764604 | HOBSON, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764605 | HOBSON, BARBARA | Redacted | | | | | | | |
| 4184395 | HOBSON, BRUCE A | Redacted | | | | | | | |
| 4303455 | HOBSON, CHENOA L | Redacted | | | | | | | |
| 4558456 | HOBSON, CIERRA S | Redacted | | | | | | | |
| 4285563 | HOBSON, COREY J | Redacted | | | | | | | |
| 4358699 | HOBSON, DANIEHA | Redacted | | | | | | | |
| 4245712 | HOBSON, DARYL | Redacted | | | | | | | |
| 4680284 | HOBSON, DAVY | Redacted | | | | | | | |
| 4325356 | HOBSON, DIANNE | Redacted | | | | | | | |
| 4311654 | HOBSON, FRANCES L | Redacted | | | | | | | |
| 4348226 | HOBSON, GREGORY A | Redacted | | | | | | | |
| 4235780 | HOBSON, HANNAH | Redacted | | | | | | | |
| 4434551 | HOBSON, JAHLIL | Redacted | | | | | | | |
| 4548470 | HOBSON, JAKE | Redacted | | | | | | | |
| 4598049 | HOBSON, JEANETTE | Redacted | | | | | | | |
| 4471628 | HOBSON, JEFFREY M | Redacted | | | | | | | |
| 4761249 | HOBSON, JOSHUA | Redacted | | | | | | | |
| 4772403 | HOBSON, KAREN L | Redacted | | | | | | | |
| 4296298 | HOBSON, KEITH L | Redacted | | | | | | | |
| 4332373 | HOBSON, KEVIN M | Redacted | | | | | | | |
| 4275394 | HOBSON, KRISTINE A | Redacted | | | | | | | |
| 4768111 | HOBSON, LA-TOYA  M | Redacted | | | | | | | |
| 4216358 | HOBSON, MAKEDA R | Redacted | | | | | | | |
| 4314847 | HOBSON, MARCOS | Redacted | | | | | | | |
| 4646063 | HOBSON, MARSHALL | Redacted | | | | | | | |
| 4649208 | HOBSON, MARY | Redacted | | | | | | | |
| 4515969 | HOBSON, MAYA | Redacted | | | | | | | |
| 4731348 | HOBSON, RANDY | Redacted | | | | | | | |
| 4899423 | HOBSON, RAPHAEL | Redacted | | | | | | | |
| 4744201 | HOBSON, ROSANNE | Redacted | | | | | | | |
| 4749589 | HOBSON, ROSE | Redacted | | | | | | | |
| 4638504 | HOBSON, SANDRA S S | Redacted | | | | | | | |
| 4517196 | HOBSON, SARAH | Redacted | | | | | | | |
| 4521676 | HOBSON, TANNER A | Redacted | | | | | | | |
| 4262895 | HOBSON, TERESA D | Redacted | | | | | | | |
| 4545019 | HOBSON, TREVOR | Redacted | | | | | | | |
| 4229074 | HOBSON, TYLER P | Redacted | | | | | | | |
| 4304312 | HOBSON, WANDA | Redacted | | | | | | | |
| 4217675 | HOBUI, KHOA D | Redacted | | | | | | | |
| 4578738 | HOCH, BARBARA A | Redacted | | | | | | | |
| 4274108 | HOCH, BRIAN | Redacted | | | | | | | |
| 4573235 | HOCH, ELIZABETH A | Redacted | | | | | | | |
| 4340484 | HOCH, JESSICA | Redacted | | | | | | | |
| 4572600 | HOCH, KAREN | Redacted | | | | | | | |
| 4357332 | HOCH, LORA | Redacted | | | | | | | |
| 4571149 | HOCHBAUM, DEBRA L | Redacted | | | | | | | |
| 4745982 | HOCHENBERGER, JOHN | Redacted | | | | | | | |
| 4836900 | HOCHER, ANN | Redacted | | | | | | | |
| 4585854 | HOCHGRAVER, MIKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836901 | HOCHMAN, JAMIE & MARTY | Redacted | | | | | | | |
| 4836902 | HOCHMAN, JOEL | Redacted | | | | | | | |
| 4684181 | HOCHMAN, JUDY | Redacted | | | | | | | |
| 4760451 | HOCHMAN, STEVEN | Redacted | | | | | | | |
| 4432230 | HOCHMUTH, ELIZABETH | Redacted | | | | | | | |
| 4255432 | HOCHMUTH, PAUL | Redacted | | | | | | | |
| 4243180 | HOCHMUTH, WILLIAM F | Redacted | | | | | | | |
| 4716215 | HOCHREIN, HEIDI | Redacted | | | | | | | |
| 4390328 | HOCHSPRUNG, KORY S | Redacted | | | | | | | |
| 4750254 | HOCHSTADTER, KAREN J | Redacted | | | | | | | |
| 4226170 | HOCHSTEDLER, LOIS | Redacted | | | | | | | |
| 4531099 | HOCHSTEIN, JOAN | Redacted | | | | | | | |
| 5641175 | HOCHSTETLER FAITH | 700 SIGNAL POINTE CIR APT 105 | | | | SARASOTA | FL | 34237 | |
| 4184998 | HOCHSTRASSER-SHULMAN, KAREN R | Redacted | | | | | | | |
| 4827424 | HOCHULI DESIGN & REMODELING TEAM | Redacted | | | | | | | |
| 4460581 | HOCHWALT, CATHY J | Redacted | | | | | | | |
| 4448601 | HOCHWALT, NOEL A | Redacted | | | | | | | |
| 4793521 | Hochworter, Thomas | Redacted | | | | | | | |
| 4775411 | HOCIN, MARY | Redacted | | | | | | | |
| 5641179 | HOCK ROSA | 8715 WASHINGTON COL DR | | | | DAYTON | OH | 45458 | |
| 4718486 | HOCK, JAZMINE | Redacted | | | | | | | |
| 4461026 | HOCK, LEVI | Redacted | | | | | | | |
| 4724417 | HOCK, RONALD | Redacted | | | | | | | |
| 4716954 | HOCK, ROSA | Redacted | | | | | | | |
| 4489647 | HOCK, SHAUNNA M | Redacted | | | | | | | |
| 4361371 | HOCK, TIMOTHY | Redacted | | | | | | | |
| 4767605 | HOCK, WILLIAM | Redacted | | | | | | | |
| 4184234 | HOCKADAY, ANGELA M | Redacted | | | | | | | |
| 4667580 | HOCKADAY, CALVIN | Redacted | | | | | | | |
| 4421675 | HOCKADAY, LYNETTE | Redacted | | | | | | | |
| 4552837 | HOCKADAY, TALIYAH | Redacted | | | | | | | |
| 4388509 | HOCKADAY, TANDY | Redacted | | | | | | | |
| 4695233 | HOCKEMEIER, DOROTHY | Redacted | | | | | | | |
| 4513998 | HOCKENBARY, KEVIN D | Redacted | | | | | | | |
| 4481549 | HOCKENBERGER, DESTINY | Redacted | | | | | | | |
| 4581623 | HOCKENBERGER, MARISSA D | Redacted | | | | | | | |
| 4475071 | HOCKENBERRY, BRANDON J | Redacted | | | | | | | |
| 4494774 | HOCKENBERRY, BREANNA | Redacted | | | | | | | |
| 4590970 | HOCKENBERRY, BRIDGET | Redacted | | | | | | | |
| 4613375 | HOCKENBERRY, BRYAN | Redacted | | | | | | | |
| 4475348 | HOCKENBERRY, JOSHUA | Redacted | | | | | | | |
| 4396940 | HOCKENBERRY, JOYCE | Redacted | | | | | | | |
| 4470740 | HOCKENBERRY, KAYLA B | Redacted | | | | | | | |
| 4493286 | HOCKENBERRY, MARY K | Redacted | | | | | | | |
| 4492211 | HOCKENBERRY, MONICA L | Redacted | | | | | | | |
| 4494777 | HOCKENBERRY, PATRICK R | Redacted | | | | | | | |
| 4754106 | HOCKENBERRY, PENNY | Redacted | | | | | | | |
| 4485803 | HOCKENBERRY, RANDI J | Redacted | | | | | | | |
| 4489834 | HOCKENBERRY, SAEDEY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609385 | HOCKENBERY, JAMES STEVEN | Redacted | | | | | | | |
| 4156997 | HOCKENBRAUGH, CASEY M | Redacted | | | | | | | |
| 4152794 | HOCKENBRAUGH, JOSHUA R | Redacted | | | | | | | |
| 4474387 | HOCKENBURY, RICHARD | Redacted | | | | | | | |
| 4856561 | HOCKENSMITH, BETH | Redacted | | | | | | | |
| 4234266 | HOCKENSON, MARGARET N | Redacted | | | | | | | |
| 4807848 | HOCKER DEVELOPMENTS, INC | C/O DAVID HOCKER & ASSOCIATES, INC. | 620 PARK PLAZA DRIVE | | | OWENSBORO | KY | 42301-5483 | |
| 4805263 | HOCKER OXMOOR LLC | SDS-12-3059 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3059 | |
| 4757089 | HOCKER, DARREL | Redacted | | | | | | | |
| 4317592 | HOCKER, JULIA | Redacted | | | | | | | |
| 4493524 | HOCKER, MARGARET A | Redacted | | | | | | | |
| 4836903 | HOCKER, ROSLYN & JOHN | Redacted | | | | | | | |
| 4514881 | HOCKERT, ZACHARY L | Redacted | | | | | | | |
| 4170552 | HOCKETT, HELGA A | Redacted | | | | | | | |
| 4523226 | HOCKETT, SHARON | Redacted | | | | | | | |
| 4797212 | HOCKEY CARDS PLUS LLC | 101 EAST JOHN ST | | | | NEWBERRY | MI | 49868 | |
| 4206874 | HOCKING, HEATHER | Redacted | | | | | | | |
| 4424448 | HOCKING, KATHRYN | Redacted | | | | | | | |
| 4644790 | HOCKING, MELVIN A | Redacted | | | | | | | |
| 4703499 | HOCKING, SUSAN | Redacted | | | | | | | |
| 4720654 | HOCKINSON, PATRICK | Redacted | | | | | | | |
| 4399098 | HOCKKILE, JACQUELYNN | Redacted | | | | | | | |
| 4222480 | HOCKLA, ANGELA | Redacted | | | | | | | |
| 5419519 | HOCKMAN CLETUS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4455858 | HOCKMAN, ABBIGAYLE R | Redacted | | | | | | | |
| 4397404 | HOCKMAN, AMANDA | Redacted | | | | | | | |
| 4188946 | HOCKMAN, DAYNA M | Redacted | | | | | | | |
| 4606015 | HOCKMAN, DUANE | Redacted | | | | | | | |
| 4616827 | HOCKMAN, JACOB | Redacted | | | | | | | |
| 4407954 | HOCKMAN, JUSTIN S | Redacted | | | | | | | |
| 4603937 | HOCKMAN, LESA | Redacted | | | | | | | |
| 4461300 | HOCKMAN, MARYJO A | Redacted | | | | | | | |
| 4300717 | HOCKMAN, MORGAN | Redacted | | | | | | | |
| 4553427 | HOCKMAN-SAYLOR, LORRAINE A | Redacted | | | | | | | |
| 4268253 | HOCOG, GEORGE A | Redacted | | | | | | | |
| 4268319 | HOCOG, KELINA | Redacted | | | | | | | |
| 4269729 | HOCOG, TAYLOR ANN O | Redacted | | | | | | | |
| 4677291 | HOCOMBE, CRAIG | Redacted | | | | | | | |
| 4827425 | HOCTOR AND SONS CO. | Redacted | | | | | | | |
| 4816801 | HOCTOR, JANICE | Redacted | | | | | | | |
| 4470443 | HOCULOCK, RAVEN L | Redacted | | | | | | | |
| 4750630 | HOCUTT, BARBARA | Redacted | | | | | | | |
| 4428057 | HOCUTT, DIANA | Redacted | | | | | | | |
| 4513148 | HOCUTT, JUDITH | Redacted | | | | | | | |
| 4157109 | HODAM, CORY | Redacted | | | | | | | |
| 4365497 | HODAPP, JANICE | Redacted | | | | | | | |
| 4432817 | HODAPP, MARISSA L | Redacted | | | | | | | |
| 4676753 | HODDE, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6515 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541235 | HODDE, REBECCA E | Redacted | | | | | | | |
| 4299551 | HODDENBACH, CIARA | Redacted | | | | | | | |
| 5641195 | HODDER DOREEN P | 149 GIRTH LN | | | | SHENANDOAH JUNCT | WV | 25442 | |
| 4525352 | HODDER, BRITTANY A | Redacted | | | | | | | |
| 4831334 | HODDER, CHAD | Redacted | | | | | | | |
| 4362915 | HODDER, LLOYD | Redacted | | | | | | | |
| 4480869 | HODDER, SHEA | Redacted | | | | | | | |
| 4391980 | HODDINOTT, MICHELLE A | Redacted | | | | | | | |
| 4582533 | HODECKER, CLAYTON | Redacted | | | | | | | |
| 4413482 | HODELIN GARCIA, NOREYSI | Redacted | | | | | | | |
| 4427920 | HODELIN, JONATHAN | Redacted | | | | | | | |
| 4596578 | HODELL, MICHAEL | Redacted | | | | | | | |
| 4667980 | HODELL, MICHEAL | Redacted | | | | | | | |
| 4772314 | HODENFIELD, KURT | Redacted | | | | | | | |
| 4619027 | HODER, BARB | Redacted | | | | | | | |
| 4253634 | HODER, MARJORIE | Redacted | | | | | | | |
| 4880396 | HODES LLC | P O BOX 123470 DEPT 3470 | | | | DALLAS | TX | 75312 | |
| 4836904 | HODES, SERENA | Redacted | | | | | | | |
| 4836905 | HODES, TANA & MIKE | Redacted | | | | | | | |
| 4358818 | HODGDEN, GLEN | Redacted | | | | | | | |
| 4163707 | HODGDON TOMLIN, CAROLJEAN | Redacted | | | | | | | |
| 4245973 | HODGDON, DAVID F | Redacted | | | | | | | |
| 4175248 | HODGDON, ERIC | Redacted | | | | | | | |
| 4675184 | HODGDON, RONALD C | Redacted | | | | | | | |
| 5641203 | HODGE BEULAH | 6718 MAYWOOD WAY | | | | SACRAMENTO | CA | 95842 | |
| 4561018 | HODGE JR, DENNIS | Redacted | | | | | | | |
| 4562242 | HODGE, ABAYOMI S | Redacted | | | | | | | |
| 4561641 | HODGE, ABBYSSINIA K | Redacted | | | | | | | |
| 4388501 | HODGE, AJANI | Redacted | | | | | | | |
| 4562827 | HODGE, AKILAH | Redacted | | | | | | | |
| 4258748 | HODGE, ALANA | Redacted | | | | | | | |
| 4562512 | HODGE, ALBERTHA | Redacted | | | | | | | |
| 4562850 | HODGE, ALETIA M | Redacted | | | | | | | |
| 4466641 | HODGE, ALLEN | Redacted | | | | | | | |
| 4302458 | HODGE, ALLIE | Redacted | | | | | | | |
| 4404436 | HODGE, ALVA E | Redacted | | | | | | | |
| 4571599 | HODGE, AMANDA K | Redacted | | | | | | | |
| 4416096 | HODGE, APRIL | Redacted | | | | | | | |
| 4315862 | HODGE, ARIEL D | Redacted | | | | | | | |
| 4766417 | HODGE, ARNITRA | Redacted | | | | | | | |
| 4524412 | HODGE, ARRON | Redacted | | | | | | | |
| 4614846 | HODGE, ASHLEY | Redacted | | | | | | | |
| 4673754 | HODGE, AZRIN | Redacted | | | | | | | |
| 4523270 | HODGE, BARBARA S | Redacted | | | | | | | |
| 4239759 | HODGE, BEVERLY A | Redacted | | | | | | | |
| 4759114 | HODGE, BLONDEL | Redacted | | | | | | | |
| 4682753 | HODGE, BONNIE | Redacted | | | | | | | |
| 4421091 | HODGE, BRANDON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363235 | HODGE, BRANDON | Redacted | | | | | | | |
| 4148970 | HODGE, BRANDON J | Redacted | | | | | | | |
| 4409866 | HODGE, BRIANA A | Redacted | | | | | | | |
| 4426516 | HODGE, BRIANNA M | Redacted | | | | | | | |
| 4260667 | HODGE, BRIGITTE U | Redacted | | | | | | | |
| 4554042 | HODGE, CANESHIA | Redacted | | | | | | | |
| 4719553 | HODGE, CAROL | Redacted | | | | | | | |
| 4233697 | HODGE, CAROLYN | Redacted | | | | | | | |
| 4557222 | HODGE, CASSANDRA N | Redacted | | | | | | | |
| 4562749 | HODGE, CELENA D | Redacted | | | | | | | |
| 4600237 | HODGE, CHARLOTTE | Redacted | | | | | | | |
| 4522771 | HODGE, CHRISTINA R | Redacted | | | | | | | |
| 4520612 | HODGE, CHRISTY L | Redacted | | | | | | | |
| 4386454 | HODGE, COREY A | Redacted | | | | | | | |
| 4173025 | HODGE, CORINTHIA | Redacted | | | | | | | |
| 4598318 | HODGE, CYNTHIA | Redacted | | | | | | | |
| 4511173 | HODGE, DAEJA | Redacted | | | | | | | |
| 4201957 | HODGE, DAMIEN H | Redacted | | | | | | | |
| 4626197 | HODGE, DANIEL | Redacted | | | | | | | |
| 4723744 | HODGE, DANIEL | Redacted | | | | | | | |
| 4310321 | HODGE, DANTE L | Redacted | | | | | | | |
| 4306970 | HODGE, DARNELL | Redacted | | | | | | | |
| 4610631 | HODGE, DEBORAH | Redacted | | | | | | | |
| 4744635 | HODGE, DEBORAH | Redacted | | | | | | | |
| 4308043 | HODGE, DELANEY | Redacted | | | | | | | |
| 4431790 | HODGE, DENASIA | Redacted | | | | | | | |
| 4238052 | HODGE, DENELL | Redacted | | | | | | | |
| 4710643 | HODGE, DESIREE | Redacted | | | | | | | |
| 4579405 | HODGE, DIANA | Redacted | | | | | | | |
| 4257572 | HODGE, DIANNA J | Redacted | | | | | | | |
| 4230125 | HODGE, DMESHA | Redacted | | | | | | | |
| 4713611 | HODGE, DONNA | Redacted | | | | | | | |
| 4531362 | HODGE, DWAYNE D | Redacted | | | | | | | |
| 4183269 | HODGE, EIAN R | Redacted | | | | | | | |
| 4215858 | HODGE, ERVIN | Redacted | | | | | | | |
| 4624596 | HODGE, FLORENCE | Redacted | | | | | | | |
| 4645445 | HODGE, GLORIA | Redacted | | | | | | | |
| 4561373 | HODGE, GWENETTE A | Redacted | | | | | | | |
| 4298174 | HODGE, HOWARD S | Redacted | | | | | | | |
| 4757104 | HODGE, IDA | Redacted | | | | | | | |
| 4681083 | HODGE, INDIA | Redacted | | | | | | | |
| 4213497 | HODGE, ISAAC D | Redacted | | | | | | | |
| 4485551 | HODGE, JAHLISA C | Redacted | | | | | | | |
| 4177563 | HODGE, JAMARKUS | Redacted | | | | | | | |
| 4644768 | HODGE, JAMES A | Redacted | | | | | | | |
| 4769298 | HODGE, JANICE | Redacted | | | | | | | |
| 4609259 | HODGE, JEFF | Redacted | | | | | | | |
| 4702889 | HODGE, JEFFERSON | Redacted | | | | | | | |
| 4402366 | HODGE, JENAIYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520800 | HODGE, JENNIFER | Redacted | | | | | | | |
| 4678982 | HODGE, JOHN | Redacted | | | | | | | |
| 4629208 | HODGE, JOHNNIE | Redacted | | | | | | | |
| 4744069 | HODGE, JON | Redacted | | | | | | | |
| 4192328 | HODGE, JONDAVID A | Redacted | | | | | | | |
| 4599604 | HODGE, JOSEPH | Redacted | | | | | | | |
| 4515671 | HODGE, JOSHUA | Redacted | | | | | | | |
| 4675287 | HODGE, JUDITH | Redacted | | | | | | | |
| 4151299 | HODGE, JULIAN | Redacted | | | | | | | |
| 4353683 | HODGE, JULIE | Redacted | | | | | | | |
| 4318024 | HODGE, JULIEN A | Redacted | | | | | | | |
| 4289234 | HODGE, JUSTIN A | Redacted | | | | | | | |
| 4160956 | HODGE, KAILA | Redacted | | | | | | | |
| 4566563 | HODGE, KAITLYN M | Redacted | | | | | | | |
| 4379955 | HODGE, KATHLEEN | Redacted | | | | | | | |
| 4456440 | HODGE, KAYLA N | Redacted | | | | | | | |
| 4562614 | HODGE, KAYSHLA | Redacted | | | | | | | |
| 4522682 | HODGE, KEIRSTYN M | Redacted | | | | | | | |
| 4418279 | HODGE, KELLY | Redacted | | | | | | | |
| 4389497 | HODGE, KEYONA | Redacted | | | | | | | |
| 4562872 | HODGE, KIANNA T | Redacted | | | | | | | |
| 4170353 | HODGE, KIERRA | Redacted | | | | | | | |
| 4179891 | HODGE, KRYSTAL | Redacted | | | | | | | |
| 4560673 | HODGE, LAFER | Redacted | | | | | | | |
| 4741544 | HODGE, LARRY | Redacted | | | | | | | |
| 4726271 | HODGE, LATASHA | Redacted | | | | | | | |
| 4633316 | HODGE, LAURA | Redacted | | | | | | | |
| 4283977 | HODGE, LAUREN | Redacted | | | | | | | |
| 4745254 | HODGE, LINDA | Redacted | | | | | | | |
| 4562315 | HODGE, LINDA A | Redacted | | | | | | | |
| 4557155 | HODGE, LISA G | Redacted | | | | | | | |
| 4561361 | HODGE, MAKEDA ZAKIYA | Redacted | | | | | | | |
| 4265786 | HODGE, MARQUE | Redacted | | | | | | | |
| 4654191 | HODGE, MICHAEL | Redacted | | | | | | | |
| 4636452 | HODGE, MIDDIE | Redacted | | | | | | | |
| 4640141 | HODGE, NANCY | Redacted | | | | | | | |
| 4716450 | HODGE, NANCY | Redacted | | | | | | | |
| 4520811 | HODGE, NAUTICA | Redacted | | | | | | | |
| 4606008 | HODGE, NAVARRO | Redacted | | | | | | | |
| 4428183 | HODGE, NORMA B | Redacted | | | | | | | |
| 4773382 | HODGE, OIVE | Redacted | | | | | | | |
| 4418268 | HODGE, OLUWAKEMI C | Redacted | | | | | | | |
| 4771586 | HODGE, PENNY | Redacted | | | | | | | |
| 4562422 | HODGE, RASHEED J | Redacted | | | | | | | |
| 4579491 | HODGE, REBECCA | Redacted | | | | | | | |
| 4748901 | HODGE, RICHARD | Redacted | | | | | | | |
| 4436876 | HODGE, RICHARD C | Redacted | | | | | | | |
| 4689330 | HODGE, ROB | Redacted | | | | | | | |
| 4757258 | HODGE, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704155 | HODGE, RONALD | Redacted | | | | | | | |
| 4262451 | HODGE, RYAN | Redacted | | | | | | | |
| 4602684 | HODGE, SARAH | Redacted | | | | | | | |
| 4523332 | HODGE, SCARLETT C | Redacted | | | | | | | |
| 4787471 | Hodge, Se'Niya-Monae | Redacted | | | | | | | |
| 4787470 | Hodge, Se'Niya-Monae | Redacted | | | | | | | |
| 4211613 | HODGE, SHAMELA R | Redacted | | | | | | | |
| 4261364 | HODGE, SHAQUAN | Redacted | | | | | | | |
| 4562323 | HODGE, SHARON | Redacted | | | | | | | |
| 4459142 | HODGE, SHAWN M | Redacted | | | | | | | |
| 4631213 | HODGE, SHELLY | Redacted | | | | | | | |
| 4408577 | HODGE, SHERRY R | Redacted | | | | | | | |
| 4793440 | Hodge, Shirley | Redacted | | | | | | | |
| 4475011 | HODGE, SONIA ISABEL J | Redacted | | | | | | | |
| 4766765 | HODGE, STEPHEN | Redacted | | | | | | | |
| 4383213 | HODGE, STEPHEN | Redacted | | | | | | | |
| 4579108 | HODGE, STEVEN | Redacted | | | | | | | |
| 4562371 | HODGE, TAMARA T | Redacted | | | | | | | |
| 4562454 | HODGE, TASHIMO | Redacted | | | | | | | |
| 4345823 | HODGE, TELINA M | Redacted | | | | | | | |
| 4233529 | HODGE, TERRY T | Redacted | | | | | | | |
| 4233528 | HODGE, TERRY T | Redacted | | | | | | | |
| 4458278 | HODGE, THEODORE A | Redacted | | | | | | | |
| 4765454 | HODGE, TIM | Redacted | | | | | | | |
| 4216301 | HODGE, TOMMY J | Redacted | | | | | | | |
| 4725298 | HODGE, VALERIE | Redacted | | | | | | | |
| 4663000 | HODGE, VERNEAL V | Redacted | | | | | | | |
| 4658449 | HODGE, VERNETTA | Redacted | | | | | | | |
| 4562043 | HODGE, VERNON V | Redacted | | | | | | | |
| 4555903 | HODGE, WENDY | Redacted | | | | | | | |
| 4148195 | HODGE, WILLIAM | Redacted | | | | | | | |
| 4672854 | HODGE, YUEH YING-HWANG | Redacted | | | | | | | |
| 4699222 | HODGE, YVETTE | Redacted | | | | | | | |
| 4298259 | HODGE, ZAVIAN | Redacted | | | | | | | |
| 4383311 | HODGE-BROWN, NATASHA | Redacted | | | | | | | |
| 4382096 | HODGE-DUKE, VIRGINIA D | Redacted | | | | | | | |
| 4220517 | HODGELL, KEVIN E | Redacted | | | | | | | |
| 4561475 | HODGE-LOCKHART, BRENDA | Redacted | | | | | | | |
| 4339994 | HODGE-MACK, PATRICIA V | Redacted | | | | | | | |
| 4590161 | HODGEMAN, BRYAN | Redacted | | | | | | | |
| 4836906 | HODGEMAN, KELLY | Redacted | | | | | | | |
| 4495825 | HODGE-MORALES, FRANKIE | Redacted | | | | | | | |
| 4188970 | HODGEN, CHRISTINA M | Redacted | | | | | | | |
| 4755553 | HODGEN, LONNIE | Redacted | | | | | | | |
| 5641243 | HODGES ANITDRA | 1431 BEVERLY DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5641246 | HODGES BERNIS | 101 W 29TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 4827426 | HODGES CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4803512 | HODGES DEANNA HODGES | DBA HODGES COLLECTION | 16960 ALGONQUIN SUITE 3-202 | | | HUNTINGTON BEACH | CA | 92649 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6519 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641260 | HODGES GLORIA | 945 CRESTMARK BLVD | | | | LITHIA SPGS | GA | 30122 | |
| 4698590 | HODGES JOHNSON, VERONICA | Redacted | | | | | | | |
| 4525299 | HODGES JR, EARL G | Redacted | | | | | | | |
| 4313004 | HODGES JR, HAROLD D | Redacted | | | | | | | |
| 4556662 | HODGES JR, KEITH | Redacted | | | | | | | |
| 4531510 | HODGES JR, RICKEY W | Redacted | | | | | | | |
| 5641268 | HODGES LAMESHA | 4719 CASTLEWOOD RD | | | | RICHMOND | VA | 23234 | |
| 4727835 | HODGES WHITE, ELIZABETH | Redacted | | | | | | | |
| 4900030 | Hodges, a/s/o East Penn Manufacturing Co. by and through it's agent, Sedgwick CMS, Duane L. | Redacted | | | | | | | |
| 4474938 | HODGES, AARON | Redacted | | | | | | | |
| 4214865 | HODGES, ABIGAIL | Redacted | | | | | | | |
| 4557072 | HODGES, ALEXIS | Redacted | | | | | | | |
| 4169785 | HODGES, ALYXANDRIA E | Redacted | | | | | | | |
| 4475267 | HODGES, AMEKA | Redacted | | | | | | | |
| 4355651 | HODGES, AMY M | Redacted | | | | | | | |
| 4216640 | HODGES, ANGELA | Redacted | | | | | | | |
| 4827427 | HODGES, ANGELA | Redacted | | | | | | | |
| 4764738 | HODGES, ANGELA V | Redacted | | | | | | | |
| 4289277 | HODGES, ANITDRA | Redacted | | | | | | | |
| 4239463 | HODGES, ANNABELLE E | Redacted | | | | | | | |
| 4261802 | HODGES, ANNIE | Redacted | | | | | | | |
| 4216781 | HODGES, ARDELL | Redacted | | | | | | | |
| 4295272 | HODGES, ARMANI R | Redacted | | | | | | | |
| 4368167 | HODGES, BENINTA | Redacted | | | | | | | |
| 4746094 | HODGES, BENITA | Redacted | | | | | | | |
| 4791897 | Hodges, Benjamin | Redacted | | | | | | | |
| 4577719 | HODGES, BRANDON | Redacted | | | | | | | |
| 4742584 | HODGES, BRENDA | Redacted | | | | | | | |
| 4230051 | HODGES, CACHARAEL | Redacted | | | | | | | |
| 4699709 | HODGES, CAROLYN | Redacted | | | | | | | |
| 4717422 | HODGES, CAROLYN | Redacted | | | | | | | |
| 4653007 | HODGES, CAROLYN | Redacted | | | | | | | |
| 4606102 | HODGES, CASEY | Redacted | | | | | | | |
| 4151518 | HODGES, CHER M | Redacted | | | | | | | |
| 4787862 | Hodges, Chris | Redacted | | | | | | | |
| 4787863 | Hodges, Chris | Redacted | | | | | | | |
| 4560708 | HODGES, CHRISTINE E | Redacted | | | | | | | |
| 4185897 | HODGES, CHRISTOPHER | Redacted | | | | | | | |
| 4190044 | HODGES, CHRISTY | Redacted | | | | | | | |
| 4558592 | HODGES, CIERRA R | Redacted | | | | | | | |
| 4558628 | HODGES, CORA E | Redacted | | | | | | | |
| 4374697 | HODGES, COREY | Redacted | | | | | | | |
| 4597511 | HODGES, CORINNE | Redacted | | | | | | | |
| 4274781 | HODGES, DANIEL | Redacted | | | | | | | |
| 4523612 | HODGES, DANIEL J | Redacted | | | | | | | |
| 4382854 | HODGES, DANIELLE F | Redacted | | | | | | | |
| 4767244 | HODGES, DARIN | Redacted | | | | | | | |
| 4682356 | HODGES, DARLENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6520 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372309 | HODGES, DAWSON S | Redacted | | | | | | | |
| 4573234 | HODGES, DEAJAI | Redacted | | | | | | | |
| 4388574 | HODGES, DEBORAH C | Redacted | | | | | | | |
| 4681829 | HODGES, DELISA | Redacted | | | | | | | |
| 4295399 | HODGES, DERRION | Redacted | | | | | | | |
| 4518080 | HODGES, DONEESHA S | Redacted | | | | | | | |
| 4231388 | HODGES, DONNA L | Redacted | | | | | | | |
| 4663501 | HODGES, DORIS | Redacted | | | | | | | |
| 4508599 | HODGES, DRUCILLA | Redacted | | | | | | | |
| 4786202 | Hodges, Duane | Redacted | | | | | | | |
| 4786203 | Hodges, Duane | Redacted | | | | | | | |
| 4525584 | HODGES, EMESHIA | Redacted | | | | | | | |
| 4691074 | HODGES, FLOYD | Redacted | | | | | | | |
| 4793532 | Hodges, Frank | Redacted | | | | | | | |
| 4635747 | HODGES, GWENDOLYN | Redacted | | | | | | | |
| 4198248 | HODGES, HALEIGH | Redacted | | | | | | | |
| 4597648 | HODGES, HARMON | Redacted | | | | | | | |
| 4863005 | HODGES, IDELLA S | Redacted | | | | | | | |
| 4576550 | HODGES, IMANI | Redacted | | | | | | | |
| 4413337 | HODGES, IRENE | Redacted | | | | | | | |
| 4321417 | HODGES, JACOB | Redacted | | | | | | | |
| 4237902 | HODGES, JAGER L | Redacted | | | | | | | |
| 4533390 | HODGES, JAMES M | Redacted | | | | | | | |
| 4486391 | HODGES, JAMIE | Redacted | | | | | | | |
| 4244941 | HODGES, JAMISON | Redacted | | | | | | | |
| 4632821 | HODGES, JANE | Redacted | | | | | | | |
| 4592047 | HODGES, JANICE | Redacted | | | | | | | |
| 4518044 | HODGES, JAYLA | Redacted | | | | | | | |
| 4183521 | HODGES, JENNIFER D | Redacted | | | | | | | |
| 4661878 | HODGES, JERRY | Redacted | | | | | | | |
| 4464767 | HODGES, JESSEN E | Redacted | | | | | | | |
| 4245566 | HODGES, JESSICA | Redacted | | | | | | | |
| 4375791 | HODGES, JESSIE L | Redacted | | | | | | | |
| 4752048 | HODGES, JOCELYN T | Redacted | | | | | | | |
| 4211548 | HODGES, JOHN | Redacted | | | | | | | |
| 4560430 | HODGES, JOHN | Redacted | | | | | | | |
| 4709050 | HODGES, JOHNNY | Redacted | | | | | | | |
| 4225891 | HODGES, JONATHAN C | Redacted | | | | | | | |
| 4547381 | HODGES, JOSHUA | Redacted | | | | | | | |
| 4226726 | HODGES, KAITLYN | Redacted | | | | | | | |
| 4381194 | HODGES, KELSEY E | Redacted | | | | | | | |
| 4292697 | HODGES, KENDARI | Redacted | | | | | | | |
| 4368389 | HODGES, KENNETH D | Redacted | | | | | | | |
| 4215413 | HODGES, KIMBERLY A | Redacted | | | | | | | |
| 4733277 | HODGES, LAURA | Redacted | | | | | | | |
| 4644374 | HODGES, LEAH | Redacted | | | | | | | |
| 4324274 | HODGES, LEDEIRA | Redacted | | | | | | | |
| 4527432 | HODGES, LEILANI B | Redacted | | | | | | | |
| 4742550 | HODGES, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747571 | HODGES, LORETTA | Redacted | | | | | | | |
| 4702872 | HODGES, LYNN | Redacted | | | | | | | |
| 4493776 | HODGES, LYSETTE M | Redacted | | | | | | | |
| 4233883 | HODGES, MACIO R | Redacted | | | | | | | |
| 4548129 | HODGES, MADELINE | Redacted | | | | | | | |
| 4712661 | HODGES, MARIA | Redacted | | | | | | | |
| 4642228 | HODGES, MARTHA | Redacted | | | | | | | |
| 4449212 | HODGES, MATHEW | Redacted | | | | | | | |
| 4312071 | HODGES, MCKALA | Redacted | | | | | | | |
| 4558341 | HODGES, MEAGEN D | Redacted | | | | | | | |
| 4379986 | HODGES, MEGAN | Redacted | | | | | | | |
| 4517267 | HODGES, MELANIE K | Redacted | | | | | | | |
| 4225396 | HODGES, MERCEDES | Redacted | | | | | | | |
| 4618734 | HODGES, MICHAEL | Redacted | | | | | | | |
| 4218084 | HODGES, MICHAEL | Redacted | | | | | | | |
| 4386362 | HODGES, MICHAEL L | Redacted | | | | | | | |
| 4520904 | HODGES, MICHAEL P | Redacted | | | | | | | |
| 4612447 | HODGES, MIKE | Redacted | | | | | | | |
| 4358694 | HODGES, MYLISHA L | Redacted | | | | | | | |
| 4183091 | HODGES, NANCY R | Redacted | | | | | | | |
| 4728218 | HODGES, ODELLA | Redacted | | | | | | | |
| 4777606 | HODGES, PATRICIA | Redacted | | | | | | | |
| 4663973 | HODGES, PAUL | Redacted | | | | | | | |
| 4593492 | HODGES, RICHARD | Redacted | | | | | | | |
| 4718504 | HODGES, RICHARD L | Redacted | | | | | | | |
| 4298891 | HODGES, ROBERT L | Redacted | | | | | | | |
| 4558230 | HODGES, ROBERT S | Redacted | | | | | | | |
| 4679061 | HODGES, RON | Redacted | | | | | | | |
| 4380999 | HODGES, ROSHUNDA N | Redacted | | | | | | | |
| 4288414 | HODGES, RYAN | Redacted | | | | | | | |
| 4510162 | HODGES, SAMANTHA | Redacted | | | | | | | |
| 4684391 | HODGES, SANDRA | Redacted | | | | | | | |
| 4352285 | HODGES, SANDRA R | Redacted | | | | | | | |
| 4536806 | HODGES, SARAH | Redacted | | | | | | | |
| 4417430 | HODGES, SHANISHA S | Redacted | | | | | | | |
| 4152788 | HODGES, SHARON | Redacted | | | | | | | |
| 4355748 | HODGES, SHAUNTAI | Redacted | | | | | | | |
| 4145283 | HODGES, SHELLIE | Redacted | | | | | | | |
| 4314164 | HODGES, SHIRLEY | Redacted | | | | | | | |
| 4775693 | HODGES, SHIRLEY | Redacted | | | | | | | |
| 4771668 | HODGES, SHIRLEY | Redacted | | | | | | | |
| 4403589 | HODGES, SONYA L | Redacted | | | | | | | |
| 4730798 | HODGES, STEVEN | Redacted | | | | | | | |
| 4338472 | HODGES, TALIAH N | Redacted | | | | | | | |
| 4362525 | HODGES, TAMEA | Redacted | | | | | | | |
| 4294324 | HODGES, TAMMY K | Redacted | | | | | | | |
| 4577140 | HODGES, TERESA | Redacted | | | | | | | |
| 4323843 | HODGES, TERRANCE X | Redacted | | | | | | | |
| 4333347 | HODGES, THEODORE W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4670108 | HODGES, TIMOTHY | Redacted | | | | | | | |
| 4464455 | HODGES, TOBY | Redacted | | | | | | | |
| 4827428 | HODGES, TOM & JUDY | Redacted | | | | | | | |
| 4595342 | HODGES, TONYA | Redacted | | | | | | | |
| 4793269 | Hodges, Traci | Redacted | | | | | | | |
| 4257407 | HODGES, TYKERRIA S | Redacted | | | | | | | |
| 4389120 | HODGES, URSULA B | Redacted | | | | | | | |
| 4695928 | HODGES, VANESSA | Redacted | | | | | | | |
| 4741100 | HODGES, VICKI | Redacted | | | | | | | |
| 4430348 | HODGES, WISDOM P | Redacted | | | | | | | |
| 4292505 | HODGES, ZACHARY A | Redacted | | | | | | | |
| 4361159 | HODGES-HART II, WILFRED | Redacted | | | | | | | |
| 4404390 | HODGES-HORTON, UQUAN | Redacted | | | | | | | |
| 4563440 | HODGIN, TRUDY L | Redacted | | | | | | | |
| 4483817 | HODGINS, ERIC | Redacted | | | | | | | |
| 4463014 | HODGINS, FRANK D | Redacted | | | | | | | |
| 4632709 | HODGINS, LIZBETH | Redacted | | | | | | | |
| 4760039 | HODGINS, SHIRLEY | Redacted | | | | | | | |
| 4187711 | HODGINS-HOSKINS, JAYMUS J | Redacted | | | | | | | |
| 4291834 | HODGKIN, BEVERLY | Redacted | | | | | | | |
| 4425802 | HODGKINS, PATRICIA M | Redacted | | | | | | | |
| 4454584 | HODGKINSON, CAITLYN R | Redacted | | | | | | | |
| 4323600 | HODGKINSON, DONNA | Redacted | | | | | | | |
| 4484754 | HODGKINSON, KEVIN | Redacted | | | | | | | |
| 4325329 | HODGKINSON, KYLE R | Redacted | | | | | | | |
| 4228446 | HODGKISS, MICHAEL | Redacted | | | | | | | |
| 4671930 | HODGKISS, PAUL | Redacted | | | | | | | |
| 4393503 | HODGMAN, REBEKAH H | Redacted | | | | | | | |
| 4210334 | HODGSON, CHARLOTTE | Redacted | | | | | | | |
| 4420455 | HODGSON, CRYSTAL | Redacted | | | | | | | |
| 4340402 | HODGSON, DAKOTA J | Redacted | | | | | | | |
| 4256363 | HODGSON, DANA N | Redacted | | | | | | | |
| 4643654 | HODGSON, ELAINE B | Redacted | | | | | | | |
| 4468925 | HODGSON, ENDANG | Redacted | | | | | | | |
| 4641791 | HODGSON, HILARIO | Redacted | | | | | | | |
| 4606612 | HODGSON, JEFFREY | Redacted | | | | | | | |
| 4520101 | HODGSON, KEANI | Redacted | | | | | | | |
| 4595834 | HODGSON, LINA | Redacted | | | | | | | |
| 4690269 | HODGSON, MARTHA | Redacted | | | | | | | |
| 4158744 | HODGSON, MAYBELLE J | Redacted | | | | | | | |
| 4234538 | HODGSON, MEGAN | Redacted | | | | | | | |
| 4228024 | HODGSON, MICHAEL E | Redacted | | | | | | | |
| 4709723 | HODGSON, PAT | Redacted | | | | | | | |
| 4174445 | HODGSON, ROHIT | Redacted | | | | | | | |
| 4359191 | HODGSON, TAMMY S | Redacted | | | | | | | |
| 4159202 | HODGSON, TRACEY A | Redacted | | | | | | | |
| 4772476 | HODGSON, TREVOR | Redacted | | | | | | | |
| 4229957 | HODGSON, TYLER D | Redacted | | | | | | | |
| 4738026 | HODGSON, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4299295 | HODINA, HELEN A | Redacted | | | | | | | |
| 4163210 | HODJATI, DARIUS H | Redacted | | | | | | | |
| 4644369 | HODKINS, LETA | Redacted | | | | | | | |
| 4453241 | HODKINSON, CHEYENNE S | Redacted | | | | | | | |
| 4455750 | HODKINSON, ERIN E | Redacted | | | | | | | |
| 4414438 | HODLER, ALEXIS L | Redacted | | | | | | | |
| 4554771 | HODNETT, EBONEY | Redacted | | | | | | | |
| 4652984 | HODNETT, GLENDA D | Redacted | | | | | | | |
| 4440226 | HODNETT, JESSICA | Redacted | | | | | | | |
| 4553690 | HODNETT, LOGAN S | Redacted | | | | | | | |
| 4439789 | HODNETT, PHILLIP B | Redacted | | | | | | | |
| 4736482 | HODO, DIANTEA | Redacted | | | | | | | |
| 4353563 | HODO, KLAUDIA | Redacted | | | | | | | |
| 4592490 | HODO, LEE | Redacted | | | | | | | |
| 4256025 | HODO, SHAQUINTA | Redacted | | | | | | | |
| 4312351 | HODOLITZ, SAMANTHA J | Redacted | | | | | | | |
| 4513290 | HODOR, TERESA | Redacted | | | | | | | |
| 4741536 | HODOR, TERI | Redacted | | | | | | | |
| 4215490 | HODOROVITCH, MEGHAN M | Redacted | | | | | | | |
| 4303467 | HODOROWICZ, WERONIKA | Redacted | | | | | | | |
| 4836907 | HODOSCH, STEVEN | Redacted | | | | | | | |
| 4164504 | HODRICK, JOHN W | Redacted | | | | | | | |
| 4348353 | HODSDON, KRYSTA | Redacted | | | | | | | |
| 4816802 | HODSKINS, DAVID | Redacted | | | | | | | |
| 4717113 | HODSON 3RD, THOMAS | Redacted | | | | | | | |
| 4304736 | HODSON, BRUCE A | Redacted | | | | | | | |
| 4489236 | HODSON, CALEB | Redacted | | | | | | | |
| 4536581 | HODSON, CAROL H | Redacted | | | | | | | |
| 4738209 | HODSON, CATHRYN | Redacted | | | | | | | |
| 4452014 | HODSON, LYNN E | Redacted | | | | | | | |
| 4182024 | HODSON, MICHAEL | Redacted | | | | | | | |
| 4524330 | HODSON, NICHOLE L | Redacted | | | | | | | |
| 4749297 | HODSON, PAUL | Redacted | | | | | | | |
| 4208408 | HODSON, SARAH A | Redacted | | | | | | | |
| 4615169 | HODSON, SHAWN | Redacted | | | | | | | |
| 4217229 | HODSON, TAMI L | Redacted | | | | | | | |
| 4582970 | HODSON, TATE A | Redacted | | | | | | | |
| 4450012 | HODSON, TIMOTHY | Redacted | | | | | | | |
| 4295204 | HODSON, WILLIAM | Redacted | | | | | | | |
| 4816803 | HODUS, ANNA | Redacted | | | | | | | |
| 4732033 | HODYL, ANDREW | Redacted | | | | | | | |
| 4627603 | HODYNSKI, PATRICIA | Redacted | | | | | | | |
| 4280274 | HODZIC, AIDIN | Redacted | | | | | | | |
| 4393839 | HODZIC, AMIRA | Redacted | | | | | | | |
| 4318308 | HODZIC, DENIS | Redacted | | | | | | | |
| 4433919 | HODZIC, EDINA | Redacted | | | | | | | |
| 4272043 | HOE, HUNTER REY HOE W | Redacted | | | | | | | |
| 4167505 | HOE, JACOB S | Redacted | | | | | | | |
| 4250113 | HOE, TRISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816804 | HOEBERICHTS, ANDREW | Redacted | | | | | | | |
| 4351688 | HOEBERLING, ALAN J | Redacted | | | | | | | |
| 4606732 | HOEBING, EDWARD | Redacted | | | | | | | |
| 4642327 | HOECHERL, CRAIG | Redacted | | | | | | | |
| 4369708 | HOECHST, JESSICA M | Redacted | | | | | | | |
| 4275347 | HOECK, DEBORAH L | Redacted | | | | | | | |
| 4791761 | Hoeck, Gregory & Lori | Redacted | | | | | | | |
| 4375271 | HOECKENDORF, KEVIN | Redacted | | | | | | | |
| 4676559 | HOEDEL, MICHAEL  A A | Redacted | | | | | | | |
| 4243771 | HOEDT, FREDERICK | Redacted | | | | | | | |
| 4597484 | HOEFAKKER, DENNIS L. | Redacted | | | | | | | |
| 5641318 | HOEFER ELIZEBETH | 4101 COURTRIDGE ST | | | | COLUMBIA | SC | 29203 | |
| 4465346 | HOEFER, EMILY | Redacted | | | | | | | |
| 4456397 | HOEFER, JOSHILYN | Redacted | | | | | | | |
| 4674013 | HOEFER, KAREN | Redacted | | | | | | | |
| 4816805 | HOEFER, KIRSTIN | Redacted | | | | | | | |
| 4392365 | HOEFER, NOAH D | Redacted | | | | | | | |
| 4194933 | HOEFER, REBEKAH | Redacted | | | | | | | |
| 4305519 | HOEFERLIN, JOHN | Redacted | | | | | | | |
| 4836908 | HOEFERT AND SONS, INC. | Redacted | | | | | | | |
| 4737672 | HOEFFERLE, FRED | Redacted | | | | | | | |
| 4827429 | HOEFFERLE, KATIE & DAN | Redacted | | | | | | | |
| 5419525 | HOEFFLER MARTIN L JR AND HOEFFLER JUDY A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4709188 | HOEFFNER, ELIZIABETH | Redacted | | | | | | | |
| 4595717 | HOEFKE, DAVID | Redacted | | | | | | | |
| 4315464 | HOEFLER, AMY D | Redacted | | | | | | | |
| 4351730 | HOEFLER, NORMAN | Redacted | | | | | | | |
| 4712196 | HOEFLING, GARY M | Redacted | | | | | | | |
| 4335352 | HOEFSMIT, PHOEBE S | Redacted | | | | | | | |
| 4575814 | HOEFT, ANNA M | Redacted | | | | | | | |
| 4788892 | Hoeft, Clyde | Redacted | | | | | | | |
| 4788893 | Hoeft, Clyde | Redacted | | | | | | | |
| 4775884 | HOEFT, JOY | Redacted | | | | | | | |
| 4771012 | HOEFT, MARGARET | Redacted | | | | | | | |
| 4507049 | HOEGEN, RACHEL | Redacted | | | | | | | |
| 4331420 | HOEGEN, RONALD C | Redacted | | | | | | | |
| 4458355 | HOEGLER, SHEILA | Redacted | | | | | | | |
| 4449496 | HOEGLER, VALERIE | Redacted | | | | | | | |
| 4198801 | HOEHN, JACOB J | Redacted | | | | | | | |
| 4298732 | HOEHN, NICHOLAS C | Redacted | | | | | | | |
| 4638104 | HOEHN, RONA | Redacted | | | | | | | |
| 4738627 | HOEHN, SHELLY | Redacted | | | | | | | |
| 4595835 | HOEHNE, LARRY | Redacted | | | | | | | |
| 4771426 | HOEHNEN, DANIEL | Redacted | | | | | | | |
| 4324255 | HOEK, DEKI D | Redacted | | | | | | | |
| 4692853 | HOEKJE, MARY BETH | Redacted | | | | | | | |
| 4816806 | HOEKSEMA, KIMBERLY | Redacted | | | | | | | |
| 4367656 | HOEKSTRA, ALICE | Redacted | | | | | | | |
| 4361414 | HOEKSTRA, BRYAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352463 | HOEKSTRA, COURTNEY | Redacted | | | | | | | |
| 4695516 | HOEKSTRA, CYNDI | Redacted | | | | | | | |
| 4789483 | Hoekstra, Cynthia | Redacted | | | | | | | |
| 4361577 | HOEKSTRA, JUSTICE K | Redacted | | | | | | | |
| 4356223 | HOEKSTRA, SAMANTHA | Redacted | | | | | | | |
| 4651337 | HOEKSTRA, TIMOTHY | Redacted | | | | | | | |
| 4816807 | HOEL, ARNE | Redacted | | | | | | | |
| 4568628 | HOEL, BRYAN | Redacted | | | | | | | |
| 4278362 | HOEL, HEATHER M | Redacted | | | | | | | |
| 4816808 | Hoel, Sean | Redacted | | | | | | | |
| 4570282 | HOEL, SUZANNE G | Redacted | | | | | | | |
| 4836909 | HOELLE RESIDENCE | Redacted | | | | | | | |
| 4434112 | HOELLE, ERIN M | Redacted | | | | | | | |
| 4428455 | HOELLE, SEAN | Redacted | | | | | | | |
| 4295199 | HOELLER, WILLIAM | Redacted | | | | | | | |
| 4544224 | HOELSCHER, ANDREW C | Redacted | | | | | | | |
| 4411335 | HOELSCHER, CHRISTOPHER | Redacted | | | | | | | |
| 4754059 | HOELSCHER, DALE | Redacted | | | | | | | |
| 4537859 | HOELSCHER, DOMINIQUE C | Redacted | | | | | | | |
| 4688182 | HOELSCHER, GENE H | Redacted | | | | | | | |
| 4743479 | HOELSCHER, JOE | Redacted | | | | | | | |
| 4751681 | HOELSCHER, LAUREL | Redacted | | | | | | | |
| 4371670 | HOELTING, GEOFFREY | Redacted | | | | | | | |
| 4323008 | HOELTKE, HEATHER | Redacted | | | | | | | |
| 4639389 | HOELZ, MARY M | Redacted | | | | | | | |
| 4216647 | HOELZER, CHARLES E | Redacted | | | | | | | |
| 4758515 | HOEM, ROBERT A | Redacted | | | | | | | |
| 4284634 | HOENE, DUSTIN S | Redacted | | | | | | | |
| 4574490 | HOENE, ROGER C | Redacted | | | | | | | |
| 4370901 | HOENER, ASHLEY M | Redacted | | | | | | | |
| 4760431 | HOENES, ROBERT K | Redacted | | | | | | | |
| 4697815 | HOENICKE, ALANA | Redacted | | | | | | | |
| 4677874 | HOENIE, MARVIN | Redacted | | | | | | | |
| 4474868 | HOENIG, PATRICK A | Redacted | | | | | | | |
| 4295547 | HOENISCH, ANDREW J | Redacted | | | | | | | |
| 4358230 | HOENKE, ANNA | Redacted | | | | | | | |
| 4477773 | HOEPFL JR., RICHARD P | Redacted | | | | | | | |
| 4634829 | HOEPFL, EUGENE | Redacted | | | | | | | |
| 4755877 | HOEPFNER, MICHAEL | Redacted | | | | | | | |
| 4816809 | HOEPMANS, KEVIN | Redacted | | | | | | | |
| 5641326 | HOEPPNER ERIN | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 4786945 | Hoeppner, Erin | Redacted | | | | | | | |
| 4786946 | Hoeppner, Erin | Redacted | | | | | | | |
| 4368343 | HOEPPNER, JEFF | Redacted | | | | | | | |
| 4710371 | HOEPPNER, JONNIE L | Redacted | | | | | | | |
| 4309522 | HOEPPNER, KELBY K | Redacted | | | | | | | |
| 4307646 | HOEPPNER, LORNA | Redacted | | | | | | | |
| 4754024 | HOERICH, PHYLLIS | Redacted | | | | | | | |
| 4170010 | HOERL, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392377 | HOERLER, AUDREY V | Redacted | | | | | | | |
| 4210860 | HOERMANN, DAVID J | Redacted | | | | | | | |
| 4864765 | HOERNEL KEY SHOP INC | 2806 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 4867003 | HOERNEL LOCK & KEY INC OF KENOSHA | 4058 7TH AVENUE | | | | KENOSHA | WI | 53140 | |
| 4478539 | HOERNER, BENJAMIN | Redacted | | | | | | | |
| 4721991 | HOERNER, DAN | Redacted | | | | | | | |
| 4391047 | HOERNER, GARRETT | Redacted | | | | | | | |
| 4565003 | HOERNER, MARLA | Redacted | | | | | | | |
| 4305701 | HOERNIG, MARSHA | Redacted | | | | | | | |
| 4575610 | HOERNKE, MARISSA | Redacted | | | | | | | |
| 4448811 | HOERNSCHEMEYER, BRIAN | Redacted | | | | | | | |
| 4356773 | HOERR, SARAH | Redacted | | | | | | | |
| 4323106 | HOERSCHGEN, JOHN | Redacted | | | | | | | |
| 4151835 | HOERST SR, ROBERT W | Redacted | | | | | | | |
| 4816810 | HOERTKORN, KATIE | Redacted | | | | | | | |
| 4461860 | HOERTZ, HAILEY | Redacted | | | | | | | |
| 4343845 | HOES, CECILE D | Redacted | | | | | | | |
| 4340476 | HOES, SHANICE | Redacted | | | | | | | |
| 4584683 | HOESCHELE, PATSY | Redacted | | | | | | | |
| 4515330 | HOESING, IAN | Redacted | | | | | | | |
| 4292458 | HOESL, GRACE | Redacted | | | | | | | |
| 4493224 | HOESSLER, KAITLYN A | Redacted | | | | | | | |
| 4613814 | HOESSLI, TERRI | Redacted | | | | | | | |
| 4683763 | HOETGER, JON | Redacted | | | | | | | |
| 4224552 | HOETZL, ROBERT | Redacted | | | | | | | |
| 4332671 | HOEUN, VICKAYLA | Redacted | | | | | | | |
| 4280855 | HOEVEL, RAYMOND | Redacted | | | | | | | |
| 4816811 | HOEVELER, KERRY | Redacted | | | | | | | |
| 4447799 | HOEVENAAR, ELLEN | Redacted | | | | | | | |
| 4405812 | HOEVER, JOHN D | Redacted | | | | | | | |
| 4359347 | HOEY, CORIE J | Redacted | | | | | | | |
| 4153802 | HOEY, MIKE | Redacted | | | | | | | |
| 4626100 | HOEY, ROBERT | Redacted | | | | | | | |
| 4452586 | HOEY, SHAYLEE M | Redacted | | | | | | | |
| 4436678 | HOEY, SUSAN B | Redacted | | | | | | | |
| 4705743 | HOEYE, WILL | Redacted | | | | | | | |
| 4794727 | HOF GROUP | 1415 EDGEWOOD DR | | | | ALHAMBRA | CA | 91803 | |
| 4514696 | HOF, JANET L | Redacted | | | | | | | |
| 4192891 | HOF, JOHN G | Redacted | | | | | | | |
| 4513880 | HOF, RIO | Redacted | | | | | | | |
| 4184092 | HOF, STEVIN | Redacted | | | | | | | |
| 4484060 | HOFACKER, BETTY | Redacted | | | | | | | |
| 4633923 | HOFACKER, LAILA | Redacted | | | | | | | |
| 4651960 | HOFACKER, RODNEY | Redacted | | | | | | | |
| 4144789 | HOFBAUER, TERISSA | Redacted | | | | | | | |
| 4811357 | HOFBRAUHAUS LAS VEGAS | 4510 PARADISE RD | | | | LAS VEGAS | NV | 89169 | |
| 4465681 | HOFELD, COURTNEY E | Redacted | | | | | | | |
| 4473986 | HOFELDT, FAITH | Redacted | | | | | | | |
| 4377621 | HOFELDT, JENNIFER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816812 | HOFELE, EVELYN | Redacted | | | | | | | |
| 4441746 | HOFELE, KATHLEEN | Redacted | | | | | | | |
| 4629053 | HOFELICH, CHARLES | Redacted | | | | | | | |
| 4768200 | HOFER, HELEN | Redacted | | | | | | | |
| 4273894 | HOFER, KATIE M | Redacted | | | | | | | |
| 4289114 | HOFER, KEVIN | Redacted | | | | | | | |
| 4544726 | HOFER, MASON | Redacted | | | | | | | |
| 4294344 | HOFER, RENEE | Redacted | | | | | | | |
| 4639166 | HOFER, RICHARD | Redacted | | | | | | | |
| 4376998 | HOFER, RYAN | Redacted | | | | | | | |
| 4282834 | HOFER, STEPHEN | Redacted | | | | | | | |
| 4296070 | HOFER, SUSAN M | Redacted | | | | | | | |
| 4514865 | HOFER, TERESA A | Redacted | | | | | | | |
| 4700960 | HOFER, TITUS | Redacted | | | | | | | |
| 4631576 | HOFERITZA, CHRISTINA | Redacted | | | | | | | |
| 4654527 | HOFF - WARD, MELANIE | Redacted | | | | | | | |
| 4170474 | HOFF, ALLEN | Redacted | | | | | | | |
| 4717663 | HOFF, CHRIS | Redacted | | | | | | | |
| 4712408 | HOFF, CLARENCE | Redacted | | | | | | | |
| 4666890 | HOFF, DENNIS | Redacted | | | | | | | |
| 4489170 | HOFF, FARRAH | Redacted | | | | | | | |
| 4726539 | HOFF, GABRIEL | Redacted | | | | | | | |
| 4342603 | HOFF, JESSICA L | Redacted | | | | | | | |
| 4568632 | HOFF, JOHN R | Redacted | | | | | | | |
| 4753061 | HOFF, KEITH A | Redacted | | | | | | | |
| 4472391 | HOFF, KEVIN | Redacted | | | | | | | |
| 4617488 | HOFF, KEVIN | Redacted | | | | | | | |
| 4374237 | HOFF, KIMBERLY | Redacted | | | | | | | |
| 4428334 | HOFF, LISA M | Redacted | | | | | | | |
| 4460478 | HOFF, LOUISE | Redacted | | | | | | | |
| 4175477 | HOFF, LUIS M | Redacted | | | | | | | |
| 4211468 | HOFF, MEGAN K | Redacted | | | | | | | |
| 4487527 | HOFF, MELISSA | Redacted | | | | | | | |
| 4238809 | HOFF, MICHAEL | Redacted | | | | | | | |
| 4590483 | HOFF, PATRICK | Redacted | | | | | | | |
| 4827430 | HOFF, ROBERT | Redacted | | | | | | | |
| 4480797 | HOFF, RUFUS | Redacted | | | | | | | |
| 4285674 | HOFF, SAMANTHA R | Redacted | | | | | | | |
| 4694173 | HOFF, SAMUEL | Redacted | | | | | | | |
| 4409386 | HOFF, SARAH E | Redacted | | | | | | | |
| 4827431 | HOFF, TODD AND LISA | Redacted | | | | | | | |
| 4391973 | HOFF, VANESSA L | Redacted | | | | | | | |
| 4480555 | HOFFA, JASON | Redacted | | | | | | | |
| 4519502 | HOFFA, MICHAEL | Redacted | | | | | | | |
| 4816813 | HOFFANN MANAGEMENT COMPANY | Redacted | | | | | | | |
| 4391232 | HOFFART, WADE | Redacted | | | | | | | |
| 5641346 | HOFFARTH EUGENE | 409 PENNSLYVANIA ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 4291387 | HOFFARTH, LAURIE | Redacted | | | | | | | |
| 4816814 | HOFFENER, STEPHEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457423 | HOFFER, BRANDON | Redacted | | | | | | | |
| 4447211 | HOFFER, JESSIE | Redacted | | | | | | | |
| 4754006 | HOFFER, KEVIN | Redacted | | | | | | | |
| 4449242 | HOFFER, KEVIN | Redacted | | | | | | | |
| 4699069 | HOFFER, LONNIE | Redacted | | | | | | | |
| 4453419 | HOFFER, MICHAEL J | Redacted | | | | | | | |
| 4171149 | HOFFER, NATHAN | Redacted | | | | | | | |
| 4748055 | HOFFER, PATRICIA | Redacted | | | | | | | |
| 4731489 | HOFFERBER, DANA | Redacted | | | | | | | |
| 4573118 | HOFFERBER, ERIK J | Redacted | | | | | | | |
| 4649924 | HOFFERBER, STEVEN | Redacted | | | | | | | |
| 4451087 | HOFFERBERT, MARIE N | Redacted | | | | | | | |
| 4721446 | HOFFERBERT, MICHAEL | Redacted | | | | | | | |
| 4870777 | HOFFERICA APPLIANCE SERVICE INC | 7911 EUGENE DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 4310968 | HOFFHEINS, AMBER | Redacted | | | | | | | |
| 4799341 | HOFFINGER INDUSTRIES INC | 6914 AUTUMN OAKS DR | | | | OLIVE BRANCH | MS | 38654 | |
| 4836910 | HOFFLAND & METZ RESIDENCE | Redacted | | | | | | | |
| 4816815 | HOFFLER, FRED | Redacted | | | | | | | |
| 4468904 | HOFFLER, KWAJALEIN | Redacted | | | | | | | |
| 4383620 | HOFFLER, MKAYLA | Redacted | | | | | | | |
| 4382124 | HOFFLER, SABRINA F | Redacted | | | | | | | |
| 4396769 | HOFFMAM, MARGARET | Redacted | | | | | | | |
| 4868326 | HOFFMAN & KUHN INC | 507 SCHROCK RD | | | | COLUMBUS | OH | 43229 | |
| 4868788 | HOFFMAN BEVERAGE CO | 4105 S MILITARY HWY | | | | CHESAPEAKE | VA | 23321-2701 | |
| 4836911 | HOFFMAN BILLSKOOG CONSTRUCTION | Redacted | | | | | | | |
| 4816816 | HOFFMAN CONSTRUCTION | Redacted | | | | | | | |
| 4882679 | HOFFMAN CONSTRUCTION CO | P O BOX 665 | | | | NEW ULM | MN | 56073 | |
| 4885267 | HOFFMAN ELECTRIC INC | PO BOX 7777 | | | | OMAHA | NE | 68107 | |
| 4863322 | HOFFMAN ESTATE CHAMBER OF COMMERCE | 2200 W HIGGINS RD STE 201 | | | | HOFFMAN ESTATES | IL | 60195 | |
| 5796495 | Hoffman Estates Latus, LLC | 1566 West Algonquin Road, Suite 225 | | | | Algonquin | IL | 60192 | |
| 5792416 | HOFFMAN ESTATES LATUS, LLC | ADELE ARMOCIDA | 1566 WEST ALGONQUIN ROAD, SUITE 225 | | | ALGONQUIN | IL | 60192 | |
| 4859727 | HOFFMAN ESTATES POST OFFICE | 1255 GANNON DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4851626 | HOFFMAN HEATING & COOLING LLC | 1801 LENNI DR | | | | West Chester | PA | 19382 | |
| 5419533 | HOFFMAN JACKSON AND RUTH HOFFMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5641361 | HOFFMAN JOANNE | 1432 YANKEE RUN RD | | | | MASURY | OH | 44438 | |
| 4448240 | HOFFMAN JR, HOWARD C | Redacted | | | | | | | |
| 4421369 | HOFFMAN JR, RAUL | Redacted | | | | | | | |
| 5419535 | HOFFMAN MARIE J AND JOHN HOFFMAN HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4870667 | HOFFMAN ROTO ROOTER | 7700 HOYT RD | | | | HARBOR SPRINGS | MI | 49740 | |
| 4382835 | HOFFMAN, AARON T | Redacted | | | | | | | |
| 4275624 | HOFFMAN, ABIGIAL | Redacted | | | | | | | |
| 4615542 | HOFFMAN, ALAYNA | Redacted | | | | | | | |
| 4349254 | HOFFMAN, ALICIA A | Redacted | | | | | | | |
| 4357763 | HOFFMAN, ALICIA M | Redacted | | | | | | | |
| 4703753 | HOFFMAN, ALISON | Redacted | | | | | | | |
| 4353284 | HOFFMAN, ALISSA J | Redacted | | | | | | | |
| 4155246 | HOFFMAN, ALY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354273 | HOFFMAN, ANDREW J | Redacted | | | | | | | |
| 4630753 | HOFFMAN, ANGELA | Redacted | | | | | | | |
| 4488917 | HOFFMAN, ANGELA | Redacted | | | | | | | |
| 4424756 | HOFFMAN, ANGELA | Redacted | | | | | | | |
| 4481357 | HOFFMAN, ANGELEANA L | Redacted | | | | | | | |
| 4177518 | HOFFMAN, ANNABELLE N | Redacted | | | | | | | |
| 4816817 | Hoffman, Anne | Redacted | | | | | | | |
| 4384197 | HOFFMAN, AYSIA | Redacted | | | | | | | |
| 4433513 | HOFFMAN, BARBARA | Redacted | | | | | | | |
| 4730175 | HOFFMAN, BARBARA | Redacted | | | | | | | |
| 4166453 | HOFFMAN, BENJAMIN | Redacted | | | | | | | |
| 4484192 | HOFFMAN, BETHANY | Redacted | | | | | | | |
| 4438924 | HOFFMAN, BONNIE K | Redacted | | | | | | | |
| 4668752 | HOFFMAN, BORAGUARD | Redacted | | | | | | | |
| 4397059 | HOFFMAN, BRENDA | Redacted | | | | | | | |
| 4276197 | HOFFMAN, BRITTANY | Redacted | | | | | | | |
| 4308966 | HOFFMAN, BRONTE N | Redacted | | | | | | | |
| 4576543 | HOFFMAN, BROOK | Redacted | | | | | | | |
| 4645986 | HOFFMAN, BYRON | Redacted | | | | | | | |
| 4236579 | HOFFMAN, BYRON G | Redacted | | | | | | | |
| 4243094 | HOFFMAN, CAITLIN C | Redacted | | | | | | | |
| 4664534 | HOFFMAN, CARL | Redacted | | | | | | | |
| 4661813 | HOFFMAN, CAROL AND CRAIG | Redacted | | | | | | | |
| 4722025 | HOFFMAN, CARRIE | Redacted | | | | | | | |
| 4761401 | HOFFMAN, CATHERINE | Redacted | | | | | | | |
| 4322797 | HOFFMAN, CHALSE | Redacted | | | | | | | |
| 4151342 | HOFFMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4203573 | HOFFMAN, CLYDE D | Redacted | | | | | | | |
| 4576341 | HOFFMAN, COLLIN | Redacted | | | | | | | |
| 4684632 | HOFFMAN, DANIEL | Redacted | | | | | | | |
| 4585474 | HOFFMAN, DANIEL T | Redacted | | | | | | | |
| 4248740 | HOFFMAN, DAVID | Redacted | | | | | | | |
| 4456363 | HOFFMAN, DAVID A | Redacted | | | | | | | |
| 4354848 | HOFFMAN, DAWNE M | Redacted | | | | | | | |
| 4748224 | HOFFMAN, DEBBY | Redacted | | | | | | | |
| 4267405 | HOFFMAN, DEDRA | Redacted | | | | | | | |
| 4773762 | HOFFMAN, DENISE  D | Redacted | | | | | | | |
| 4684667 | HOFFMAN, DENNIS | Redacted | | | | | | | |
| 4157107 | HOFFMAN, DIANA J | Redacted | | | | | | | |
| 4485585 | HOFFMAN, DIANNE | Redacted | | | | | | | |
| 4659910 | HOFFMAN, DIANNE L | Redacted | | | | | | | |
| 4226183 | HOFFMAN, DOCK | Redacted | | | | | | | |
| 4642564 | HOFFMAN, DONALD | Redacted | | | | | | | |
| 4338115 | HOFFMAN, DONALD | Redacted | | | | | | | |
| 4580508 | HOFFMAN, DORIS B | Redacted | | | | | | | |
| 4391286 | HOFFMAN, DOROTHY | Redacted | | | | | | | |
| 4366605 | HOFFMAN, DUSTIN J | Redacted | | | | | | | |
| 4603496 | HOFFMAN, DUSTON | Redacted | | | | | | | |
| 4514855 | HOFFMAN, EARLINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575386 | HOFFMAN, ELIZABETH | Redacted | | | | | | | |
| 4446648 | HOFFMAN, ELIZABETH A | Redacted | | | | | | | |
| 4742472 | HOFFMAN, ELMER | Redacted | | | | | | | |
| 4728365 | HOFFMAN, EMILY | Redacted | | | | | | | |
| 4486616 | HOFFMAN, EMILY M | Redacted | | | | | | | |
| 4376685 | HOFFMAN, EVELYN | Redacted | | | | | | | |
| 4264786 | HOFFMAN, FRANKLIN D | Redacted | | | | | | | |
| 4743277 | HOFFMAN, FRED | Redacted | | | | | | | |
| 4374256 | HOFFMAN, FREDERICK J | Redacted | | | | | | | |
| 4304208 | HOFFMAN, GABRIELLE | Redacted | | | | | | | |
| 4470179 | HOFFMAN, GARY J | Redacted | | | | | | | |
| 4598747 | HOFFMAN, GARY W | Redacted | | | | | | | |
| 4279148 | HOFFMAN, GEORGE J | Redacted | | | | | | | |
| 4761711 | HOFFMAN, GERRY | Redacted | | | | | | | |
| 4601082 | HOFFMAN, GLADYS | Redacted | | | | | | | |
| 4827432 | HOFFMAN, GREG | Redacted | | | | | | | |
| 4351390 | HOFFMAN, GREGG K | Redacted | | | | | | | |
| 4313002 | HOFFMAN, GREGORY | Redacted | | | | | | | |
| 4309963 | HOFFMAN, GREGORY L | Redacted | | | | | | | |
| 4622404 | HOFFMAN, GREGROY C | Redacted | | | | | | | |
| 4479114 | HOFFMAN, HALEY A | Redacted | | | | | | | |
| 4700256 | HOFFMAN, HAROLD | Redacted | | | | | | | |
| 4524147 | HOFFMAN, HAROLD A | Redacted | | | | | | | |
| 4527865 | HOFFMAN, HEATHER | Redacted | | | | | | | |
| 4649818 | HOFFMAN, HEIDI | Redacted | | | | | | | |
| 4574378 | HOFFMAN, HENRY | Redacted | | | | | | | |
| 4228611 | HOFFMAN, HILLARY L | Redacted | | | | | | | |
| 4299882 | HOFFMAN, HOLLY A | Redacted | | | | | | | |
| 4585301 | HOFFMAN, IRENE | Redacted | | | | | | | |
| 4485582 | HOFFMAN, JACOB | Redacted | | | | | | | |
| 4283645 | HOFFMAN, JACOB J | Redacted | | | | | | | |
| 4714397 | HOFFMAN, JAMES | Redacted | | | | | | | |
| 4715583 | HOFFMAN, JAMES | Redacted | | | | | | | |
| 4650085 | HOFFMAN, JAMES | Redacted | | | | | | | |
| 4312909 | HOFFMAN, JAMES C | Redacted | | | | | | | |
| 4275328 | HOFFMAN, JAMIE | Redacted | | | | | | | |
| 4391465 | HOFFMAN, JANAE | Redacted | | | | | | | |
| 4613476 | HOFFMAN, JANE | Redacted | | | | | | | |
| 4146614 | HOFFMAN, JANET | Redacted | | | | | | | |
| 4441737 | HOFFMAN, JANICE M | Redacted | | | | | | | |
| 4680253 | HOFFMAN, JASON | Redacted | | | | | | | |
| 4583037 | HOFFMAN, JASON T | Redacted | | | | | | | |
| 4442184 | HOFFMAN, JEAN M | Redacted | | | | | | | |
| 4205281 | HOFFMAN, JEFFREY D | Redacted | | | | | | | |
| 4300055 | HOFFMAN, JENNA C | Redacted | | | | | | | |
| 4354447 | HOFFMAN, JENNIFER L | Redacted | | | | | | | |
| 4512953 | HOFFMAN, JENNIFER R | Redacted | | | | | | | |
| 4231884 | HOFFMAN, JEREMIAH | Redacted | | | | | | | |
| 4471778 | HOFFMAN, JERICO L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276215 | HOFFMAN, JESSICA | Redacted | | | | | | | |
| 4580078 | HOFFMAN, JESSICA L | Redacted | | | | | | | |
| 4625492 | HOFFMAN, JOHN | Redacted | | | | | | | |
| 4490822 | HOFFMAN, JOHN F | Redacted | | | | | | | |
| 4274635 | HOFFMAN, JOHN W | Redacted | | | | | | | |
| 4519077 | HOFFMAN, JONAS M | Redacted | | | | | | | |
| 4305180 | HOFFMAN, JONATHON | Redacted | | | | | | | |
| 4245764 | HOFFMAN, JOSEPH P | Redacted | | | | | | | |
| 4646634 | HOFFMAN, JOSHUA J | Redacted | | | | | | | |
| 4306249 | HOFFMAN, JOSHUA J | Redacted | | | | | | | |
| 4604949 | HOFFMAN, JULENE | Redacted | | | | | | | |
| 4487577 | HOFFMAN, JUSTIN A | Redacted | | | | | | | |
| 4350252 | HOFFMAN, KAREN | Redacted | | | | | | | |
| 4659743 | HOFFMAN, KATHLEEN | Redacted | | | | | | | |
| 4477857 | HOFFMAN, KATHLEEN E | Redacted | | | | | | | |
| 4715717 | HOFFMAN, KATHRYN | Redacted | | | | | | | |
| 4580206 | HOFFMAN, KAYLEY A | Redacted | | | | | | | |
| 4458433 | HOFFMAN, KENNETH | Redacted | | | | | | | |
| 4729716 | HOFFMAN, KENNNETH P | Redacted | | | | | | | |
| 4696131 | HOFFMAN, KEVIN | Redacted | | | | | | | |
| 4572687 | HOFFMAN, KEVIN | Redacted | | | | | | | |
| 4197817 | HOFFMAN, KEVIN J | Redacted | | | | | | | |
| 4642461 | HOFFMAN, KI | Redacted | | | | | | | |
| 4442356 | HOFFMAN, KIM M | Redacted | | | | | | | |
| 4490718 | HOFFMAN, LANCE | Redacted | | | | | | | |
| 4469481 | HOFFMAN, LAURA H | Redacted | | | | | | | |
| 4713080 | HOFFMAN, LAWRENCE | Redacted | | | | | | | |
| 4651673 | HOFFMAN, LEE | Redacted | | | | | | | |
| 4621961 | HOFFMAN, LESLIE | Redacted | | | | | | | |
| 4457563 | HOFFMAN, LINDA K | Redacted | | | | | | | |
| 4570002 | HOFFMAN, LINDA M | Redacted | | | | | | | |
| 4148407 | HOFFMAN, LOGAN T | Redacted | | | | | | | |
| 4836913 | HOFFMAN, LORA | Redacted | | | | | | | |
| 4288926 | HOFFMAN, LORRI A | Redacted | | | | | | | |
| 4294684 | HOFFMAN, LUANN C | Redacted | | | | | | | |
| 4302456 | HOFFMAN, LUCAS D | Redacted | | | | | | | |
| 4567752 | HOFFMAN, MADELYN B | Redacted | | | | | | | |
| 4635214 | HOFFMAN, MARILYN | Redacted | | | | | | | |
| 4274211 | HOFFMAN, MARK | Redacted | | | | | | | |
| 4399267 | HOFFMAN, MARY | Redacted | | | | | | | |
| 4816818 | HOFFMAN, MARY ELLEN & DARRYL | Redacted | | | | | | | |
| 4450102 | HOFFMAN, MARY J | Redacted | | | | | | | |
| 4491119 | HOFFMAN, MARY JANE | Redacted | | | | | | | |
| 4669144 | HOFFMAN, MARY KAY | Redacted | | | | | | | |
| 4368473 | HOFFMAN, MATT | Redacted | | | | | | | |
| 4487196 | HOFFMAN, MATTHEW D | Redacted | | | | | | | |
| 4258127 | HOFFMAN, MEAGAN | Redacted | | | | | | | |
| 4748530 | HOFFMAN, MELISSA | Redacted | | | | | | | |
| 4390298 | HOFFMAN, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836912 | HOFFMAN, MICHAEL | Redacted | | | | | | | |
| 4613598 | HOFFMAN, MICHAEL | Redacted | | | | | | | |
| 4178719 | HOFFMAN, MIKAYLA A | Redacted | | | | | | | |
| 4475503 | HOFFMAN, MORGAN | Redacted | | | | | | | |
| 4649751 | HOFFMAN, NANCY | Redacted | | | | | | | |
| 4276290 | HOFFMAN, NATHAN M | Redacted | | | | | | | |
| 4492537 | HOFFMAN, NICHOLAS A | Redacted | | | | | | | |
| 4478919 | HOFFMAN, NICOLE | Redacted | | | | | | | |
| 4651296 | HOFFMAN, PAIGE | Redacted | | | | | | | |
| 4603102 | HOFFMAN, PAMELA | Redacted | | | | | | | |
| 4219708 | HOFFMAN, PAMELA A | Redacted | | | | | | | |
| 4645594 | HOFFMAN, PAT | Redacted | | | | | | | |
| 4494731 | HOFFMAN, PATRICIA | Redacted | | | | | | | |
| 4439669 | HOFFMAN, PATRICIA | Redacted | | | | | | | |
| 4341573 | HOFFMAN, PATRICIA G | Redacted | | | | | | | |
| 4341783 | HOFFMAN, PATRICK W | Redacted | | | | | | | |
| 4816819 | HOFFMAN, PAUL | Redacted | | | | | | | |
| 4716494 | HOFFMAN, PETE | Redacted | | | | | | | |
| 4748191 | HOFFMAN, PETER | Redacted | | | | | | | |
| 4630257 | HOFFMAN, PHYLLIS | Redacted | | | | | | | |
| 4514904 | HOFFMAN, RANDY | Redacted | | | | | | | |
| 4283235 | HOFFMAN, RICHARD | Redacted | | | | | | | |
| 4423435 | HOFFMAN, RICHARD M | Redacted | | | | | | | |
| 4351369 | HOFFMAN, ROBERT | Redacted | | | | | | | |
| 4704313 | HOFFMAN, ROBERT | Redacted | | | | | | | |
| 4586765 | HOFFMAN, ROBERT | Redacted | | | | | | | |
| 4772447 | HOFFMAN, ROSE ANN | Redacted | | | | | | | |
| 4360100 | HOFFMAN, ROXANNE | Redacted | | | | | | | |
| 4714586 | HOFFMAN, ROY | Redacted | | | | | | | |
| 4466138 | HOFFMAN, RYAN S | Redacted | | | | | | | |
| 4484854 | HOFFMAN, SAMANTHA | Redacted | | | | | | | |
| 4155568 | HOFFMAN, SAMANTHA G | Redacted | | | | | | | |
| 4358741 | HOFFMAN, SANDRA C | Redacted | | | | | | | |
| 4446807 | HOFFMAN, SARAH A | Redacted | | | | | | | |
| 4390370 | HOFFMAN, SARAH B | Redacted | | | | | | | |
| 4454354 | HOFFMAN, SHANNON | Redacted | | | | | | | |
| 4622977 | HOFFMAN, SHARON | Redacted | | | | | | | |
| 4597277 | HOFFMAN, SHARON | Redacted | | | | | | | |
| 4464865 | HOFFMAN, SHAYNA | Redacted | | | | | | | |
| 4494007 | HOFFMAN, SHELBY | Redacted | | | | | | | |
| 4230702 | HOFFMAN, SILVIA | Redacted | | | | | | | |
| 4827433 | HOFFMAN, SIMA | Redacted | | | | | | | |
| 4403379 | HOFFMAN, STEVEN | Redacted | | | | | | | |
| 4239805 | HOFFMAN, STEVEN J | Redacted | | | | | | | |
| 4557049 | HOFFMAN, SUSAN | Redacted | | | | | | | |
| 4488411 | HOFFMAN, TAKIRA C | Redacted | | | | | | | |
| 4491035 | HOFFMAN, TAMMY J | Redacted | | | | | | | |
| 4553158 | HOFFMAN, TAMSYN | Redacted | | | | | | | |
| 4354961 | HOFFMAN, TARYNA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6533 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369548 | HOFFMAN, TINA | Redacted | | | | | | | |
| 4316007 | HOFFMAN, TODD | Redacted | | | | | | | |
| 4373205 | HOFFMAN, TODD | Redacted | | | | | | | |
| 4402481 | HOFFMAN, TRAVIS J | Redacted | | | | | | | |
| 4478199 | HOFFMAN, TRAVIS W | Redacted | | | | | | | |
| 4315266 | HOFFMAN, TREVOR | Redacted | | | | | | | |
| 4475358 | HOFFMAN, TYLER | Redacted | | | | | | | |
| 4573215 | HOFFMAN, TYLER | Redacted | | | | | | | |
| 4252604 | HOFFMAN, VANCE | Redacted | | | | | | | |
| 4197762 | HOFFMAN, VERONICA L | Redacted | | | | | | | |
| 4656314 | HOFFMAN, VICKIE | Redacted | | | | | | | |
| 4389365 | HOFFMAN, VICTORIA | Redacted | | | | | | | |
| 4174866 | HOFFMAN, WALTER | Redacted | | | | | | | |
| 4483464 | HOFFMAN, WAYNE W | Redacted | | | | | | | |
| 4387376 | HOFFMAN, WILLIAM A | Redacted | | | | | | | |
| 4477697 | HOFFMAN, WILLIAM D | Redacted | | | | | | | |
| 4301286 | HOFFMAN, XAVIER | Redacted | | | | | | | |
| 4491377 | HOFFMAN, ZACHARY J | Redacted | | | | | | | |
| 4491376 | HOFFMAN, ZACHARY J | Redacted | | | | | | | |
| 4827434 | HOFFMAN,MARY | Redacted | | | | | | | |
| 4836914 | HOFFMAN-ASH | Redacted | | | | | | | |
| 5641384 | HOFFMANN BARBARA | 720 NOCUMI ST | | | | VENTURA | CA | 93001 | |
| 5641385 | HOFFMANN CAYLA | HC1 BOX 1569 | | | | WAPPAPPELLO | MO | 63966 | |
| 4683554 | HOFFMANN, BERNIE | Redacted | | | | | | | |
| 4296146 | HOFFMANN, BRUCE J | Redacted | | | | | | | |
| 4761387 | HOFFMANN, CARLA | Redacted | | | | | | | |
| 4816820 | HOFFMANN, CHRIS | Redacted | | | | | | | |
| 4194777 | HOFFMANN, CHRISTIANE D | Redacted | | | | | | | |
| 4374365 | HOFFMANN, COURTNEY R | Redacted | | | | | | | |
| 4281662 | HOFFMANN, DANIEL F. | Redacted | | | | | | | |
| 4160988 | HOFFMANN, DARRYL | Redacted | | | | | | | |
| 4465635 | HOFFMANN, ED | Redacted | | | | | | | |
| 4159299 | HOFFMANN, JADEN | Redacted | | | | | | | |
| 4401343 | HOFFMANN, JENNIFER | Redacted | | | | | | | |
| 4671582 | HOFFMANN, JUDITH | Redacted | | | | | | | |
| 4709707 | HOFFMANN, KLARA | Redacted | | | | | | | |
| 4370135 | HOFFMANN, KRISTI | Redacted | | | | | | | |
| 4827435 | HOFFMANN, LARRY | Redacted | | | | | | | |
| 4274831 | HOFFMANN, LAWRENCE | Redacted | | | | | | | |
| 4291936 | HOFFMANN, LORETTA J | Redacted | | | | | | | |
| 4770736 | HOFFMANN, REGINA | Redacted | | | | | | | |
| 4421740 | HOFFMANN, ROBERT | Redacted | | | | | | | |
| 4277809 | HOFFMANN, SARAH | Redacted | | | | | | | |
| 4257237 | HOFFMANN, STEVEN R | Redacted | | | | | | | |
| 4295843 | HOFFMANN, SUSANNE | Redacted | | | | | | | |
| 4315498 | HOFFMANS, RACHEL | Redacted | | | | | | | |
| 4576540 | HOFFMAN-YATES, HEATHER H | Redacted | | | | | | | |
| 5796496 | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | |
| 4491214 | HOFFMASTER, IDA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622093 | HOFFMASTER, JULIE D | Redacted | | | | | | | |
| 4581286 | HOFFMASTER, KYLE | Redacted | | | | | | | |
| 4579239 | HOFFMASTER, LINDA | Redacted | | | | | | | |
| 4628836 | HOFFMASTER, RANDALL | Redacted | | | | | | | |
| 4791929 | Hoffmayer, Richard | Redacted | | | | | | | |
| 4202099 | HOFFMEIER, LEANNE | Redacted | | | | | | | |
| 4276235 | HOFFMEIER, TEAH N | Redacted | | | | | | | |
| 4271497 | HOFFMEYER, KARL M | Redacted | | | | | | | |
| 4612648 | HOFFMEYER, MARY | Redacted | | | | | | | |
| 4491060 | HOFFNER, RACHEL | Redacted | | | | | | | |
| 4684655 | HOFFPAUIR, JUDY | Redacted | | | | | | | |
| 4745374 | HOFFPAUIR, KANDACE | Redacted | | | | | | | |
| 4787472 | Hoffschneider, Debra | Redacted | | | | | | | |
| 4787473 | Hoffschneider, Debra | Redacted | | | | | | | |
| 4314150 | HOFFSETT, S T | Redacted | | | | | | | |
| 4449163 | HOFFSTOT, ZACHARY | Redacted | | | | | | | |
| 4557485 | HOFF-YOUNG, SONEEN R | Redacted | | | | | | | |
| 4836915 | HOFHEIMER, JUDY & BEN | Redacted | | | | | | | |
| 4726671 | HOFHERR, ANTHONY | Redacted | | | | | | | |
| 4794474 | Hofius Ltd. | Redacted | | | | | | | |
| 4573208 | HOFKENS, KEITH | Redacted | | | | | | | |
| 4223033 | HOFLER, AMETRUES | Redacted | | | | | | | |
| 4627999 | HOFLER, SEREATHA | Redacted | | | | | | | |
| 4458053 | HOFMAN, JULIA K | Redacted | | | | | | | |
| 4836916 | HOFMAN, ROBERT | Redacted | | | | | | | |
| 4791085 | Hofman, Veronica | Redacted | | | | | | | |
| 4237545 | HOFMANN, EMMY | Redacted | | | | | | | |
| 4613603 | HOFMANN, ERIC | Redacted | | | | | | | |
| 4641942 | HOFMANN, GEORGE | Redacted | | | | | | | |
| 4360616 | HOFMANN, JILL A | Redacted | | | | | | | |
| 4626418 | HOFMANN, JOANNA | Redacted | | | | | | | |
| 4836918 | HOFMANN, JOHN L. | Redacted | | | | | | | |
| 4525780 | HOFMANN, JONATHAN B | Redacted | | | | | | | |
| 4576642 | HOFMANN, JOSEPH A | Redacted | | | | | | | |
| 4294210 | HOFMANN, LORETTA L | Redacted | | | | | | | |
| 4310047 | HOFMANN, MATTHEW P | Redacted | | | | | | | |
| 4184562 | HOFMANN, NICHOLES | Redacted | | | | | | | |
| 4444749 | HOFMANN, PAUL J | Redacted | | | | | | | |
| 4836917 | HOFMANN, ROBERT | Redacted | | | | | | | |
| 4836919 | HOFMANN, TERRYN | Redacted | | | | | | | |
| 4585494 | HOFMEISTER, ANITA | Redacted | | | | | | | |
| 4451738 | HOFMEISTER, DOUGLAS J | Redacted | | | | | | | |
| 4342806 | HOFMEISTER, JOSEPH J | Redacted | | | | | | | |
| 4511289 | HOFMEISTER, MILTON E | Redacted | | | | | | | |
| 4615674 | HOFMEISTER, MONA | Redacted | | | | | | | |
| 4518545 | HOFMEISTER, PAUL M | Redacted | | | | | | | |
| 4162584 | HOFMEISTER, RYKER | Redacted | | | | | | | |
| 4774174 | HOFMEISTER, TRACY | Redacted | | | | | | | |
| 4208788 | HOFMEISTER, VALERI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774500 | HOFMEYER, ADAM A | Redacted | | | | | | | |
| 4790071 | Hofmeyer, Cara & John | Redacted | | | | | | | |
| 4192303 | HOFMOCKEL, GARY | Redacted | | | | | | | |
| 4697853 | HOFROCK, NANCY | Redacted | | | | | | | |
| 4672991 | HOFSTAD, HEIDI | Redacted | | | | | | | |
| 4790947 | Hofstatter, Lynn | Redacted | | | | | | | |
| 4693482 | HOFSTATTER, LYNN | Redacted | | | | | | | |
| 4683555 | HOFSTETTER, CHRISTA | Redacted | | | | | | | |
| 4291398 | HOFTENDER, LORI | Redacted | | | | | | | |
| 5796497 | HOG WILD LLC | P O BOX 94572 | | | | SEATTLE | WA | 98124 | |
| 4878587 | HOG WILD PIT BAR BQ | LR DEVELOPMENT LP | 1516 W 23RD STREET SUITE 200 | | | LAWRENCE | KS | 66046 | |
| 4337730 | HOGAN CROSSMAN, KATHLEEN J | Redacted | | | | | | | |
| 4700650 | HOGAN JR, PATRICK | Redacted | | | | | | | |
| 5641417 | HOGAN RYAN | 415 N ROSEDALE DR | | | | BROOKFIELD | WI | 53005 | |
| 4523615 | HOGAN, ABIGAIL S | Redacted | | | | | | | |
| 4432591 | HOGAN, ALICE | Redacted | | | | | | | |
| 4567025 | HOGAN, ANGELA | Redacted | | | | | | | |
| 4555021 | HOGAN, ANTHONY | Redacted | | | | | | | |
| 4288728 | HOGAN, ARIANA | Redacted | | | | | | | |
| 4410799 | HOGAN, ASHLEE M | Redacted | | | | | | | |
| 4463277 | HOGAN, AUTUMN E | Redacted | | | | | | | |
| 4475090 | HOGAN, BENJAMIN | Redacted | | | | | | | |
| 4646024 | HOGAN, BETH | Redacted | | | | | | | |
| 4701059 | HOGAN, BILL | Redacted | | | | | | | |
| 4361900 | HOGAN, BOBBIE | Redacted | | | | | | | |
| 4554050 | HOGAN, BRENDEN L | Redacted | | | | | | | |
| 4816821 | HOGAN, BRIAN & KATE | Redacted | | | | | | | |
| 4791639 | Hogan, Candace | Redacted | | | | | | | |
| 4153844 | HOGAN, CAROL J | Redacted | | | | | | | |
| 4495288 | HOGAN, CHASE | Redacted | | | | | | | |
| 4416908 | HOGAN, CHELSEA M | Redacted | | | | | | | |
| 4371575 | HOGAN, CHRISTINA | Redacted | | | | | | | |
| 4651465 | HOGAN, CNYTHIA W | Redacted | | | | | | | |
| 4309450 | HOGAN, COLEMAN S | Redacted | | | | | | | |
| 4673079 | HOGAN, COLETTE A | Redacted | | | | | | | |
| 4582901 | HOGAN, COLIN G | Redacted | | | | | | | |
| 4571654 | HOGAN, COLLIN S | Redacted | | | | | | | |
| 4563462 | HOGAN, COLMAN P | Redacted | | | | | | | |
| 4275294 | HOGAN, DANDRE | Redacted | | | | | | | |
| 4360101 | HOGAN, DARSHEENA | Redacted | | | | | | | |
| 4659473 | HOGAN, DESIREE | Redacted | | | | | | | |
| 4374868 | HOGAN, DEZZARAE T | Redacted | | | | | | | |
| 4393512 | HOGAN, DIANNE | Redacted | | | | | | | |
| 4628740 | HOGAN, DONALD | Redacted | | | | | | | |
| 4738432 | HOGAN, DONNA | Redacted | | | | | | | |
| 4492666 | HOGAN, DREW | Redacted | | | | | | | |
| 4411653 | HOGAN, EHDELISA | Redacted | | | | | | | |
| 4292680 | HOGAN, EMILY S | Redacted | | | | | | | |
| 4630493 | HOGAN, EVA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247576 | HOGAN, FRANCIS | Redacted | | | | | | | |
| 4545730 | HOGAN, GEORGE E | Redacted | | | | | | | |
| 4373707 | HOGAN, GLEN E | Redacted | | | | | | | |
| 4454805 | HOGAN, HARMONY A | Redacted | | | | | | | |
| 4540707 | HOGAN, HUNTER | Redacted | | | | | | | |
| 4155699 | HOGAN, INDIRA G | Redacted | | | | | | | |
| 4258364 | HOGAN, JACQUETHA Y | Redacted | | | | | | | |
| 4466675 | HOGAN, JAKE | Redacted | | | | | | | |
| 4395047 | HOGAN, JANELLE | Redacted | | | | | | | |
| 4539176 | HOGAN, JANET | Redacted | | | | | | | |
| 4304893 | HOGAN, JEFFREY | Redacted | | | | | | | |
| 4533119 | HOGAN, JEREMY L | Redacted | | | | | | | |
| 4571147 | HOGAN, JESSE A | Redacted | | | | | | | |
| 4372333 | HOGAN, JESTINA | Redacted | | | | | | | |
| 4406144 | HOGAN, JOAN | Redacted | | | | | | | |
| 4597987 | HOGAN, JOAN | Redacted | | | | | | | |
| 4435752 | HOGAN, JOSEPH M | Redacted | | | | | | | |
| 4159314 | HOGAN, JT | Redacted | | | | | | | |
| 4249196 | HOGAN, JUDITH L | Redacted | | | | | | | |
| 4237765 | HOGAN, JUSTIN | Redacted | | | | | | | |
| 4603213 | HOGAN, KATIE | Redacted | | | | | | | |
| 4467340 | HOGAN, KATLYN E | Redacted | | | | | | | |
| 4687434 | HOGAN, KEVIN | Redacted | | | | | | | |
| 4740296 | HOGAN, KHRISTINA | Redacted | | | | | | | |
| 4370652 | HOGAN, KIERRA | Redacted | | | | | | | |
| 4257609 | HOGAN, LADINA MARY | Redacted | | | | | | | |
| 4451213 | HOGAN, LAUREN M | Redacted | | | | | | | |
| 4187412 | HOGAN, LEE | Redacted | | | | | | | |
| 4775812 | HOGAN, LEWIS | Redacted | | | | | | | |
| 4388155 | HOGAN, LINDA R | Redacted | | | | | | | |
| 4728659 | HOGAN, LOUELLA H | Redacted | | | | | | | |
| 4685291 | HOGAN, LYNN | Redacted | | | | | | | |
| 4305633 | HOGAN, M Y | Redacted | | | | | | | |
| 4525956 | HOGAN, MANUEL | Redacted | | | | | | | |
| 4380810 | HOGAN, MARCIA | Redacted | | | | | | | |
| 4554291 | HOGAN, MARGARET A | Redacted | | | | | | | |
| 4289720 | HOGAN, MARTINA E | Redacted | | | | | | | |
| 4366427 | HOGAN, MARY J | Redacted | | | | | | | |
| 4599086 | HOGAN, MASRTIN | Redacted | | | | | | | |
| 4525604 | HOGAN, MATTHEW L | Redacted | | | | | | | |
| 4237979 | HOGAN, MCKAYLA | Redacted | | | | | | | |
| 4196500 | HOGAN, MICHAEL | Redacted | | | | | | | |
| 4231131 | HOGAN, MICHAEL P | Redacted | | | | | | | |
| 4719366 | HOGAN, MICHELE | Redacted | | | | | | | |
| 4431666 | HOGAN, MIRIAM | Redacted | | | | | | | |
| 4177116 | HOGAN, NATALIE D | Redacted | | | | | | | |
| 4310411 | HOGAN, NICHOLAS | Redacted | | | | | | | |
| 4145633 | HOGAN, NIKKI S | Redacted | | | | | | | |
| 4402691 | HOGAN, ODESSA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4436667 | HOGAN, PATRICIA | Redacted | | | | | | | |
| 4430691 | HOGAN, PATRICIA A | Redacted | | | | | | | |
| 4400859 | HOGAN, PATRICK J | Redacted | | | | | | | |
| 4631390 | HOGAN, RHONDA D. | Redacted | | | | | | | |
| 4281882 | HOGAN, ROBERT | Redacted | | | | | | | |
| 4151314 | HOGAN, ROBERT A | Redacted | | | | | | | |
| 4424378 | HOGAN, ROBIN | Redacted | | | | | | | |
| 4767410 | HOGAN, RON | Redacted | | | | | | | |
| 4283145 | HOGAN, RONNELL | Redacted | | | | | | | |
| 4785236 | Hogan, Roseleen | Redacted | | | | | | | |
| 4785237 | Hogan, Roseleen | Redacted | | | | | | | |
| 4282852 | HOGAN, RYAN | Redacted | | | | | | | |
| 4207570 | HOGAN, SAHONDRA | Redacted | | | | | | | |
| 4267813 | HOGAN, SAMUEL G | Redacted | | | | | | | |
| 4158665 | HOGAN, SHAMIKA L | Redacted | | | | | | | |
| 4462601 | HOGAN, SHANNON M | Redacted | | | | | | | |
| 4465936 | HOGAN, SHELBY | Redacted | | | | | | | |
| 4327234 | HOGAN, SHELECIA S | Redacted | | | | | | | |
| 4347937 | HOGAN, SKYE EAGLE | Redacted | | | | | | | |
| 4149554 | HOGAN, STACI | Redacted | | | | | | | |
| 4626868 | HOGAN, SUSAN | Redacted | | | | | | | |
| 4311910 | HOGAN, SYDNEY | Redacted | | | | | | | |
| 4418426 | HOGAN, TAMARA S | Redacted | | | | | | | |
| 4669996 | HOGAN, TERESA | Redacted | | | | | | | |
| 4715517 | HOGAN, TERRY M | Redacted | | | | | | | |
| 4688509 | HOGAN, THEADORA | Redacted | | | | | | | |
| 4776046 | HOGAN, THOMAS | Redacted | | | | | | | |
| 4420969 | HOGAN, TIANNA | Redacted | | | | | | | |
| 4277194 | HOGAN, TJ J | Redacted | | | | | | | |
| 4769972 | HOGAN, TRACEY | Redacted | | | | | | | |
| 4627322 | HOGAN, VALENTINA | Redacted | | | | | | | |
| 4723087 | HOGAN, VERONICA | Redacted | | | | | | | |
| 4304936 | HOGAN, VICTORIA | Redacted | | | | | | | |
| 4261526 | HOGAN, WAYMON E | Redacted | | | | | | | |
| 4529435 | HOGAN, WILLIAM | Redacted | | | | | | | |
| 4250872 | HOGANS, ADRIANNA | Redacted | | | | | | | |
| 4495649 | HOGANS, ASHANTAY | Redacted | | | | | | | |
| 4707994 | HOGANS, CATHERINE | Redacted | | | | | | | |
| 4643776 | HOGANS, JEANETTE | Redacted | | | | | | | |
| 4256603 | HOGANS, RAYANA L | Redacted | | | | | | | |
| 4327357 | HOGANS, STEPHANIE L | Redacted | | | | | | | |
| 4631720 | HOGANS, TYISHA | Redacted | | | | | | | |
| 4258497 | HOGANS-COOPER, SCHENQUIA L | Redacted | | | | | | | |
| 4816822 | HOGANSON, KEVIN & KATIE | Redacted | | | | | | | |
| 4884189 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 4761458 | HOGARD, GORDON | Redacted | | | | | | | |
| 4579704 | HOGARD, GORDON E | Redacted | | | | | | | |
| 4296665 | HOGARD, JEFFREY | Redacted | | | | | | | |
| 4361654 | HOGARTH, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4153078 | HOGBIN, STEPHANIE | Redacted | | | | | | | |
| 4379808 | HOGE, CASSANDRA M | Redacted | | | | | | | |
| 4816823 | HOGE, KURT | Redacted | | | | | | | |
| 4412228 | HOGE, WILLIAM H | Redacted | | | | | | | |
| 5641428 | HOGELAND TANYA | 1507 JOE WHEELER DR | | | | TUSCUMBIA | AL | 35674 | |
| 4785854 | Hogeland, Karen | Redacted | | | | | | | |
| 4785855 | Hogeland, Karen | Redacted | | | | | | | |
| 4684148 | HOGELIN, DAREN | Redacted | | | | | | | |
| 4616231 | HOGEN - HEATH, ELIZABETH | Redacted | | | | | | | |
| 4816824 | HOGEN, GERILYN | Redacted | | | | | | | |
| 4582768 | HOGEN, JASMIN | Redacted | | | | | | | |
| 4827436 | HOGENSON, PAULA | Redacted | | | | | | | |
| 4661003 | HOGER, SHARON | Redacted | | | | | | | |
| 4899147 | HOGG HEATING AND COOLING INC | LISA DINNIN | 7650 STATE RD | | | PARMA | OH | 44134 | |
| 4270169 | HOGG, BRIAN | Redacted | | | | | | | |
| 4281769 | HOGG, CATHY A | Redacted | | | | | | | |
| 4518268 | HOGG, DAMEON | Redacted | | | | | | | |
| 4712379 | HOGG, PATRICIA | Redacted | | | | | | | |
| 4599092 | HOGG, ROSEANN W | Redacted | | | | | | | |
| 4434377 | HOGG, SADAE | Redacted | | | | | | | |
| 4762774 | HOGG, SCOTT | Redacted | | | | | | | |
| 4795352 | HOGGAN | DBA CABLE FORGE | 745 W 200 N 2ND FLOOR | | | LOGAN | UT | 84321 | |
| 4245304 | HOGGAN, RODERICK | Redacted | | | | | | | |
| 4742192 | HOGGARD, BRENDA | Redacted | | | | | | | |
| 4663703 | HOGGARD, DAVID | Redacted | | | | | | | |
| 4380114 | HOGGARD, JOHNNIE | Redacted | | | | | | | |
| 4677321 | HOGGARD, LEWIS | Redacted | | | | | | | |
| 4386226 | HOGGARD, LIZ YADIRA | Redacted | | | | | | | |
| 4630023 | HOGGARD, LUCAS | Redacted | | | | | | | |
| 4174505 | HOGGARD, MADELINE | Redacted | | | | | | | |
| 4486076 | HOGGARD, MOSHEA L | Redacted | | | | | | | |
| 4763440 | HOGGARD, TERRENCE W | Redacted | | | | | | | |
| 4703446 | HOGGARD, TERRY | Redacted | | | | | | | |
| 4385313 | HOGGARD, TREY | Redacted | | | | | | | |
| 4251486 | HOGGARD, ZACHARY | Redacted | | | | | | | |
| 4389822 | HOGGARTH, KAYLA R | Redacted | | | | | | | |
| 4368458 | HOGGATT, KRISTY | Redacted | | | | | | | |
| 4552380 | HOGGE, ELIZABETH A | Redacted | | | | | | | |
| 4321539 | HOGGE, LOREN G | Redacted | | | | | | | |
| 4701432 | HOGGE, ROLLIN | Redacted | | | | | | | |
| 4380769 | HOGGE, STEPHANIE-LYNNE | Redacted | | | | | | | |
| 4888600 | HOGGYS COLUMBUS CATERING | THREE LITTLE PIGS | 214 NEILSTON STREET | | | COLUMBUS | OH | 43215 | |
| 4816825 | HOGHOOGHI, IRENE | Redacted | | | | | | | |
| 4869849 | HOGLAND TRANSFER CO | 6605 HARDESON RD STE 101 | | | | EVERETT | WA | 98203 | |
| 4512137 | HOGLE, CODY R | Redacted | | | | | | | |
| 4218489 | HOGLE, HANNAH ELYSE | Redacted | | | | | | | |
| 4599093 | HOGLEN, DALE | Redacted | | | | | | | |
| 4386205 | HOGLEN, GREGORY D | Redacted | | | | | | | |
| 4462883 | HOGLUND, BREANNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629150 | HOGLUND, IRENEA | Redacted | | | | | | | |
| 4598687 | HOGLUND, LEIF | Redacted | | | | | | | |
| 4678974 | HOGLUND, MICHAEL | Redacted | | | | | | | |
| 4720027 | HOGLUND, WILLIAM | Redacted | | | | | | | |
| 4876908 | HOGLUNDS | HOGLUNDS TOP SHOP INC | 6323 EVERGREEN WAY | | | EVERETT | WA | 98203 | |
| 4673314 | HOGNER, SHIRLEY | Redacted | | | | | | | |
| 4368273 | HOGNESS, JEROME | Redacted | | | | | | | |
| 4652534 | HOGOBOOM, DAWN L | Redacted | | | | | | | |
| 4269027 | HOGON, JAMES | Redacted | | | | | | | |
| 4198575 | HOGREFE, LARISSA M | Redacted | | | | | | | |
| 4886374 | HOGSETT LOCK SERVICE | ROUTE 2 BOX 46A | | | | LESAGE | WV | 25537 | |
| 4615090 | HOGSETT, ELDON | Redacted | | | | | | | |
| 4716758 | HOGSETT, LINDA | Redacted | | | | | | | |
| 4579172 | HOGSETT, MICHELLE D | Redacted | | | | | | | |
| 4291821 | HOGSTROM, JAMES D | Redacted | | | | | | | |
| 4287603 | HOGU, ARLENE J | Redacted | | | | | | | |
| 4315703 | HOGUE, AMY | Redacted | | | | | | | |
| 4483258 | HOGUE, ASHLEY | Redacted | | | | | | | |
| 4374490 | HOGUE, BETH Y | Redacted | | | | | | | |
| 4180377 | HOGUE, CAMARY | Redacted | | | | | | | |
| 4317856 | HOGUE, CHRISTINE L | Redacted | | | | | | | |
| 4697328 | HOGUE, CONNICE | Redacted | | | | | | | |
| 4461629 | HOGUE, DEREK | Redacted | | | | | | | |
| 4600128 | HOGUE, ERIC | Redacted | | | | | | | |
| 4618021 | HOGUE, GINA | Redacted | | | | | | | |
| 4357769 | HOGUE, GRETA | Redacted | | | | | | | |
| 4676444 | HOGUE, JAMES | Redacted | | | | | | | |
| 4309880 | HOGUE, JAMON | Redacted | | | | | | | |
| 4609246 | HOGUE, JOHN | Redacted | | | | | | | |
| 4372088 | HOGUE, JONATHAN R | Redacted | | | | | | | |
| 4170508 | HOGUE, JUSTIN | Redacted | | | | | | | |
| 4319822 | HOGUE, KELSEY D | Redacted | | | | | | | |
| 4415757 | HOGUE, KELSI | Redacted | | | | | | | |
| 4595862 | HOGUE, LAURA K | Redacted | | | | | | | |
| 4146724 | HOGUE, LAWANA G | Redacted | | | | | | | |
| 4148306 | HOGUE, MARY E | Redacted | | | | | | | |
| 4163894 | HOGUE, ROBERT D | Redacted | | | | | | | |
| 4481079 | HOGUE, SHAWN | Redacted | | | | | | | |
| 4689640 | HOGUE, SONJA | Redacted | | | | | | | |
| 4755642 | HOGUE, WALTER | Redacted | | | | | | | |
| 4755356 | HOGUES, MARION | Redacted | | | | | | | |
| 4278751 | HOGUE-WALKER, CAMAREE J | Redacted | | | | | | | |
| 4734170 | HOGWOOD, LUZ MARIA | Redacted | | | | | | | |
| 4173678 | HOH, MICHAEL G | Redacted | | | | | | | |
| 4485252 | HOH, SHIRLEY A | Redacted | | | | | | | |
| 4741836 | HOHENBERGER, CONRAD | Redacted | | | | | | | |
| 4433631 | HOHENBERGER, JOHN | Redacted | | | | | | | |
| 5641454 | HOHENBRINK JEFF | 11230 ORCHARD RD | | | | GALENA | OH | 43021 | |
| 4321946 | HOHENSEE, GERARD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442556 | HOHENSEE, KEVIN | Redacted | | | | | | | |
| 4545548 | HOHENSHELT, MELISSA | Redacted | | | | | | | |
| 4618306 | HOHENSTEIN, EDWARD | Redacted | | | | | | | |
| 4715611 | HOHENZY, CATHERINE S | Redacted | | | | | | | |
| 4546250 | HOHERZ, MELISSA L | Redacted | | | | | | | |
| 4427089 | HOHEUSLE, GUY | Redacted | | | | | | | |
| 4407938 | HOHING, JON | Redacted | | | | | | | |
| 4724695 | HOHL, THOMAS K | Redacted | | | | | | | |
| 4305341 | HOHLER, CATHY | Redacted | | | | | | | |
| 4287863 | HOHM, CHRIS | Redacted | | | | | | | |
| 4417292 | HOHMAN JR, ALBERT R | Redacted | | | | | | | |
| 4483609 | HOHMAN, ANITA | Redacted | | | | | | | |
| 4686555 | HOHMAN, JAMES | Redacted | | | | | | | |
| 4510380 | HOHMAN, JUANITA L | Redacted | | | | | | | |
| 4172637 | HOHMAN, SHERRY | Redacted | | | | | | | |
| 4402624 | HOHMANN, JOHN A | Redacted | | | | | | | |
| 4550291 | HOHMANN, KATHARINA | Redacted | | | | | | | |
| 4726293 | HOHN, BEVERLY | Redacted | | | | | | | |
| 4487118 | HOHN, CAROL | Redacted | | | | | | | |
| 4490289 | HOHN, HOLLIE | Redacted | | | | | | | |
| 4315863 | HOHN, TAYLOR | Redacted | | | | | | | |
| 4194953 | HOHNE, ROBERT C | Redacted | | | | | | | |
| 4278013 | HOHNHORST, KOURTNEY S | Redacted | | | | | | | |
| 4298779 | HOHNSBEHN, SHIRLEY A | Redacted | | | | | | | |
| 4391626 | HOHNSTEIN, MADISON B | Redacted | | | | | | | |
| 4431505 | HOHOLEK JR, LOUIS F | Redacted | | | | | | | |
| 4550187 | HOHREIN, TRISTIN | Redacted | | | | | | | |
| 4200338 | HOI, NANCY H | Redacted | | | | | | | |
| 4289344 | HOIALMEN, TERESA L | Redacted | | | | | | | |
| 4353593 | HOIER, LEDONNA | Redacted | | | | | | | |
| 4425155 | HOILETT, KAIMARA | Redacted | | | | | | | |
| 4241371 | HOILETT, MARISSA | Redacted | | | | | | | |
| 4243537 | HOILETT, RAND A | Redacted | | | | | | | |
| 4251697 | HOILETT, TAINESHA | Redacted | | | | | | | |
| 4589282 | HOILETT, WINSOME | Redacted | | | | | | | |
| 4515379 | HOILMAN, BRIENNA | Redacted | | | | | | | |
| 4583001 | HOILMAN, TAMMY | Redacted | | | | | | | |
| 4767071 | HOIN, JONATHAN | Redacted | | | | | | | |
| 4816826 | HOINACKI, KELLY | Redacted | | | | | | | |
| 4581354 | HOINS, CHRISTOPHER S | Redacted | | | | | | | |
| 4473923 | HOINSKI, JOSEPH | Redacted | | | | | | | |
| 4367438 | HOISETH, SCOTT A | Redacted | | | | | | | |
| 4199655 | HOISINGTON, CURTIS S | Redacted | | | | | | | |
| 4359806 | HOISINGTON, LILY | Redacted | | | | | | | |
| 4573098 | HOISINGTON, MEKENZY | Redacted | | | | | | | |
| 4805588 | HOISTS DIRECT LLC | DBA HOISTS SALES | 123 CHARTER STREET | | | ALBEMARLE | NC | 28001 | |
| 4512839 | HOIT, JENNIFER | Redacted | | | | | | | |
| 4881299 | HOJ ENGINEERING & SALES CO INC | P O BOX 271123 | | | | SALT LAKE CITY | UT | 84127 | |
| 4191573 | HOJABOOM, DELIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776140 | HOJATPANAH, SHAMSODDIN | Redacted | | | | | | | |
| 4352651 | HOJEIJ, YOUNES | Redacted | | | | | | | |
| 4719325 | HOJELL, MARYJANE | Redacted | | | | | | | |
| 4873852 | HOJEON LIMITED | CENTRAL POB 1680 11F SINHWA D#34-1 | MAPO-DONG | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4243810 | HOJILLA, HAROLD JAY N | Redacted | | | | | | | |
| 4470549 | HOJOHN, KATARINA C | Redacted | | | | | | | |
| 4801629 | HOK CONCEPTS | DBA MYESTUFF | 1460 WINTERWARM DR | | | FALLBROOK | CA | 92028 | |
| 4174870 | HOK, ELLEN | Redacted | | | | | | | |
| 4836920 | HOKANSON, DAVE & JEANNE | Redacted | | | | | | | |
| 4725366 | HOKANSON, DENNIS | Redacted | | | | | | | |
| 4282761 | HOKANSON, KAREN | Redacted | | | | | | | |
| 4520269 | HOKANSON, KENNETH R | Redacted | | | | | | | |
| 4752401 | HOKANSON, MARY E | Redacted | | | | | | | |
| 4190802 | HOKASY, CATHY | Redacted | | | | | | | |
| 5641470 | HOKE RALPH | 1717 JEFFREY DR | | | | CHARLOTTE | NC | 28213 | |
| 4602653 | HOKE, ARTHUR | Redacted | | | | | | | |
| 4371489 | HOKE, CALEB G | Redacted | | | | | | | |
| 4407864 | HOKE, DONNELL | Redacted | | | | | | | |
| 4307811 | HOKE, ESTHER L | Redacted | | | | | | | |
| 4483275 | HOKE, GEORGE | Redacted | | | | | | | |
| 4441295 | HOKE, KOREY S | Redacted | | | | | | | |
| 4652361 | HOKE, LINDA | Redacted | | | | | | | |
| 4747984 | HOKE, MARY | Redacted | | | | | | | |
| 4437431 | HOKE, NICK S | Redacted | | | | | | | |
| 4741077 | HOKE, REBECCA E | Redacted | | | | | | | |
| 4472617 | HOKE, SHAWN T | Redacted | | | | | | | |
| 4580184 | HOKE, VANESSA | Redacted | | | | | | | |
| 4699133 | HOKE, ZACH | Redacted | | | | | | | |
| 4794355 | Hokel Machine Supply, Inc | Redacted | | | | | | | |
| 4794356 | Hokel Machine Supply, Inc | Redacted | | | | | | | |
| 4794357 | Hokel Machine Supply, Inc | Redacted | | | | | | | |
| 4152961 | HOKENSON, DONALD | Redacted | | | | | | | |
| 4643278 | HOKENSON, RICHARD | Redacted | | | | | | | |
| 4259674 | HOKETT, GARLAND | Redacted | | | | | | | |
| 4721667 | HOKIN, THERESA | Redacted | | | | | | | |
| 4363550 | HOKKANEN, GERALD H | Redacted | | | | | | | |
| 4285222 | HOKOTH, HUNTER | Redacted | | | | | | | |
| 4294912 | HOKOTH, LOGAN | Redacted | | | | | | | |
| 4723407 | HOKSBERGEN, DEBORAH | Redacted | | | | | | | |
| 4697800 | HOLA, LIOLA | Redacted | | | | | | | |
| 4220010 | HOLABECK, STEPHEN | Redacted | | | | | | | |
| 4165810 | HOLABIRD, JAMIE | Redacted | | | | | | | |
| 4698985 | HOLADAY, JANE | Redacted | | | | | | | |
| 4173007 | HOLADAY, TERRI L | Redacted | | | | | | | |
| 4743071 | HOLANDA, RICARDO | Redacted | | | | | | | |
| 5641481 | HOLBACH ERIN | 5117 RIVER LN | | | | ABBOTFORD | WI | 54405 | |
| 4689802 | HOLBECK, GEORGE | Redacted | | | | | | | |
| 4610154 | HOLBECK, SHIRLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4446623 | HOLBEIN, BRENDA | Redacted | | | | | | | |
| 4459093 | HOLBEIN, CALEB | Redacted | | | | | | | |
| 4470743 | HOLBEIN, CODY | Redacted | | | | | | | |
| 4476026 | HOLBEN, RANDY M | Redacted | | | | | | | |
| 4165478 | HOLBERG, REBECCAH N | Redacted | | | | | | | |
| 5641483 | HOLBERT RANDY | 1021 S WARNER DR | | | | APACHE JUNCTION | AZ | 85119 | |
| 4370756 | HOLBERT, ASHLEY N | Redacted | | | | | | | |
| 4510552 | HOLBERT, DESTINI L | Redacted | | | | | | | |
| 4667020 | HOLBERT, EUGENE | Redacted | | | | | | | |
| 4751148 | HOLBERT, GARY | Redacted | | | | | | | |
| 4278322 | HOLBERT, HEATHER | Redacted | | | | | | | |
| 4458509 | HOLBERT, JEFFREY M | Redacted | | | | | | | |
| 4375389 | HOLBERT, JERED | Redacted | | | | | | | |
| 4648499 | HOLBERT, JOSEPH | Redacted | | | | | | | |
| 4355652 | HOLBERT, KYRSTEN N | Redacted | | | | | | | |
| 4208679 | HOLBERT, MEKHI | Redacted | | | | | | | |
| 4353330 | HOLBERT, MICHAEL B | Redacted | | | | | | | |
| 4750771 | HOLBERT, PEARLIE | Redacted | | | | | | | |
| 4154427 | HOLBERT, SHERI | Redacted | | | | | | | |
| 4772700 | HOLBERT, SONJA A | Redacted | | | | | | | |
| 4363491 | HOLBIN, ERIC | Redacted | | | | | | | |
| 4348746 | HOLBORN, BRENT W | Redacted | | | | | | | |
| 4618900 | HOLBOROW, ROBERT | Redacted | | | | | | | |
| 5641487 | HOLBROOK DAWN | 11 ELIZABETH STREET | | | | AUBURN | NY | 13021 | |
| 4541152 | HOLBROOK JR, JACK E | Redacted | | | | | | | |
| 4861230 | HOLBROOK SERVICE LLC | 1580 S PIONEER RD POBOX 271646 | | | | SALT LAKE CITY | UT | 84127 | |
| 4348538 | HOLBROOK, AARON C | Redacted | | | | | | | |
| 4446844 | HOLBROOK, ANGELA S | Redacted | | | | | | | |
| 4307816 | HOLBROOK, ASHLEY N | Redacted | | | | | | | |
| 4568306 | HOLBROOK, AYA N | Redacted | | | | | | | |
| 4687930 | HOLBROOK, BEN | Redacted | | | | | | | |
| 4242631 | HOLBROOK, CARL | Redacted | | | | | | | |
| 4348549 | HOLBROOK, CLAUDINE | Redacted | | | | | | | |
| 4569088 | HOLBROOK, CLAY | Redacted | | | | | | | |
| 4622653 | HOLBROOK, DAVID | Redacted | | | | | | | |
| 4446396 | HOLBROOK, DENISE | Redacted | | | | | | | |
| 4898319 | HOLBROOK, DEWAYNE | Redacted | | | | | | | |
| 4756919 | HOLBROOK, DONALD | Redacted | | | | | | | |
| 4318317 | HOLBROOK, DORIS | Redacted | | | | | | | |
| 4450293 | HOLBROOK, ELIZAJANE M | Redacted | | | | | | | |
| 4360742 | HOLBROOK, ERIK R | Redacted | | | | | | | |
| 4698592 | HOLBROOK, FRAN | Redacted | | | | | | | |
| 4836921 | HOLBROOK, FRANCINE | Redacted | | | | | | | |
| 4417070 | HOLBROOK, GERTRUDE H | Redacted | | | | | | | |
| 4347130 | HOLBROOK, HANNAH M | Redacted | | | | | | | |
| 4319339 | HOLBROOK, HEATHER A | Redacted | | | | | | | |
| 4741046 | HOLBROOK, JENNIFER | Redacted | | | | | | | |
| 4286901 | HOLBROOK, JEREMY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262891 | HOLBROOK, JOHN P | Redacted | | | | | | | |
| 4380672 | HOLBROOK, KATIE | Redacted | | | | | | | |
| 4481887 | HOLBROOK, KIMBERLY A | Redacted | | | | | | | |
| 4317416 | HOLBROOK, LACI | Redacted | | | | | | | |
| 4454670 | HOLBROOK, LOGAN | Redacted | | | | | | | |
| 4581178 | HOLBROOK, MARY M | Redacted | | | | | | | |
| 4390771 | HOLBROOK, MATTHEW | Redacted | | | | | | | |
| 4321284 | HOLBROOK, MATTHEW | Redacted | | | | | | | |
| 4597359 | HOLBROOK, PATRICK | Redacted | | | | | | | |
| 4264346 | HOLBROOK, PEYTON V | Redacted | | | | | | | |
| 4264534 | HOLBROOK, PHILLIP B | Redacted | | | | | | | |
| 4194454 | HOLBROOK, RAMONA | Redacted | | | | | | | |
| 4652098 | HOLBROOK, RICHARD | Redacted | | | | | | | |
| 4387986 | HOLBROOK, RICHARD | Redacted | | | | | | | |
| 4519424 | HOLBROOK, ROBERT D | Redacted | | | | | | | |
| 4543809 | HOLBROOK, ROBIN A | Redacted | | | | | | | |
| 4645729 | HOLBROOK, RUSSELL | Redacted | | | | | | | |
| 4361559 | HOLBROOK, SARAH E | Redacted | | | | | | | |
| 4493473 | HOLBROOK, TARRA | Redacted | | | | | | | |
| 4460256 | HOLBROOK, TAYLOR | Redacted | | | | | | | |
| 4265156 | HOLBROOK, TIMOTHY L | Redacted | | | | | | | |
| 4280389 | HOLBROOK, TRAVIS J | Redacted | | | | | | | |
| 4258238 | HOLBROOKS, ASHLEY | Redacted | | | | | | | |
| 4727186 | HOLBROOKS, JEFFREY | Redacted | | | | | | | |
| 4593535 | HOLBROOKS, JOHN | Redacted | | | | | | | |
| 4232660 | HOLBURN, SCOTT T | Redacted | | | | | | | |
| 4457200 | HOLCKNECHT, GINA M | Redacted | | | | | | | |
| 4161618 | HOLCOM, EMILY | Redacted | | | | | | | |
| 4353431 | HOLCOM, STEVEN A | Redacted | | | | | | | |
| 4758904 | HOLCOMB JR, THOMAS W | Redacted | | | | | | | |
| 4557387 | HOLCOMB, AMANDA D | Redacted | | | | | | | |
| 4304710 | HOLCOMB, ANITA | Redacted | | | | | | | |
| 4663264 | HOLCOMB, ANN | Redacted | | | | | | | |
| 4249907 | HOLCOMB, ARMON B | Redacted | | | | | | | |
| 4233259 | HOLCOMB, ASHLEY | Redacted | | | | | | | |
| 4148675 | HOLCOMB, BRYAN J | Redacted | | | | | | | |
| 4260151 | HOLCOMB, CALEY A | Redacted | | | | | | | |
| 4734237 | HOLCOMB, CAROL A | Redacted | | | | | | | |
| 4235742 | HOLCOMB, CHELSEY N | Redacted | | | | | | | |
| 4556575 | HOLCOMB, CHRISTIAN L | Redacted | | | | | | | |
| 4744618 | HOLCOMB, CHRISTINE | Redacted | | | | | | | |
| 4481561 | HOLCOMB, CHRISTOPHER R | Redacted | | | | | | | |
| 4145713 | HOLCOMB, DENICKI | Redacted | | | | | | | |
| 4668255 | HOLCOMB, DOROTHY | Redacted | | | | | | | |
| 4243497 | HOLCOMB, ERICH | Redacted | | | | | | | |
| 4146143 | HOLCOMB, EVA C | Redacted | | | | | | | |
| 4376857 | HOLCOMB, HANNAH | Redacted | | | | | | | |
| 4552371 | HOLCOMB, HEATHER | Redacted | | | | | | | |
| 4567977 | HOLCOMB, HOLLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6544 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738423 | HOLCOMB, JAN | Redacted | | | | | | | |
| 4263490 | HOLCOMB, JESSICA M | Redacted | | | | | | | |
| 4827437 | HOLCOMB, JIM | Redacted | | | | | | | |
| 4323706 | HOLCOMB, JOHN | Redacted | | | | | | | |
| 4409133 | HOLCOMB, JOHNNY E | Redacted | | | | | | | |
| 4377419 | HOLCOMB, JONATHAN D | Redacted | | | | | | | |
| 4836922 | HOLCOMB, KAREN | Redacted | | | | | | | |
| 4350670 | HOLCOMB, KARLEE J | Redacted | | | | | | | |
| 4260330 | HOLCOMB, KATELYN M | Redacted | | | | | | | |
| 4306572 | HOLCOMB, KEVIN A | Redacted | | | | | | | |
| 4404326 | HOLCOMB, KHALIL | Redacted | | | | | | | |
| 4275858 | HOLCOMB, KSHAWNA D | Redacted | | | | | | | |
| 4422249 | HOLCOMB, LEVI | Redacted | | | | | | | |
| 4621534 | HOLCOMB, MANDY | Redacted | | | | | | | |
| 4375365 | HOLCOMB, MARTINOUS D | Redacted | | | | | | | |
| 4260952 | HOLCOMB, MARY | Redacted | | | | | | | |
| 4789233 | Holcomb, Melissa | Redacted | | | | | | | |
| 4736728 | HOLCOMB, MELVIN | Redacted | | | | | | | |
| 4552767 | HOLCOMB, MICHAEL W | Redacted | | | | | | | |
| 4743711 | HOLCOMB, MILDRED | Redacted | | | | | | | |
| 4301026 | HOLCOMB, MOLLY | Redacted | | | | | | | |
| 4568143 | HOLCOMB, NATHAN | Redacted | | | | | | | |
| 4452992 | HOLCOMB, NATHANIEL A | Redacted | | | | | | | |
| 4459803 | HOLCOMB, OLLIE | Redacted | | | | | | | |
| 4376534 | HOLCOMB, PATRICK | Redacted | | | | | | | |
| 4308282 | HOLCOMB, ROBBIN R | Redacted | | | | | | | |
| 4375798 | HOLCOMB, ROBERT | Redacted | | | | | | | |
| 4197553 | HOLCOMB, ROBERT D | Redacted | | | | | | | |
| 4516864 | HOLCOMB, ROBIN | Redacted | | | | | | | |
| 4717367 | HOLCOMB, RON | Redacted | | | | | | | |
| 4274578 | HOLCOMB, ROSE A | Redacted | | | | | | | |
| 4220305 | HOLCOMB, STEPHEN G | Redacted | | | | | | | |
| 4276106 | HOLCOMB, TINA | Redacted | | | | | | | |
| 4146532 | HOLCOMB, TRENITY A | Redacted | | | | | | | |
| 4712012 | HOLCOMB, VIKI W | Redacted | | | | | | | |
| 4718814 | HOLCOMB, WANDA | Redacted | | | | | | | |
| 4436308 | HOLCOMB, WANDA | Redacted | | | | | | | |
| 4700545 | HOLCOMB, WAYNE | Redacted | | | | | | | |
| 4673432 | HOLCOMB, WILLIAM W | Redacted | | | | | | | |
| 4688704 | HOLCOMBE, BEVERLY | Redacted | | | | | | | |
| 4816827 | HOLCOMBE, DAVID | Redacted | | | | | | | |
| 4647756 | HOLCOMBE, EARNELL | Redacted | | | | | | | |
| 4584850 | HOLCOMBE, GREG | Redacted | | | | | | | |
| 4293710 | HOLCOMBE, JAYLA | Redacted | | | | | | | |
| 4512707 | HOLCOMBE, KEVIN J | Redacted | | | | | | | |
| 4635627 | HOLCOMBE, MARY O | Redacted | | | | | | | |
| 4688873 | HOLCOMBE, RAQUEL | Redacted | | | | | | | |
| 4522829 | HOLCOMBE, RITA | Redacted | | | | | | | |
| 4565051 | HOLCZER, ALVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866489 | HOLD IT INC | 3724 FM 1960 WEST SUITE 300 D | | | | HOUSTON | TX | 77068 | |
| 4853491 | Hold More Self Storage | 5530 Columbus Pike | | | | Lewis Center | OH | 43035 | |
| 4804160 | HOLD N STORAGE | DBA HOLD N STORAGE | 19 INDUSTRY DRIVE SUITE #103 | | | MOUNTAINVILLE | NY | 10953 | |
| 4632532 | HOLDAMPF, FLORENCE | Redacted | | | | | | | |
| 4703911 | HOLDAR, BRIDGET | Redacted | | | | | | | |
| 4390589 | HOLDAWAY, CARLY B | Redacted | | | | | | | |
| 4216835 | HOLDAWAY, DONALD J | Redacted | | | | | | | |
| 4668236 | HOLDAWAY, ERIKA | Redacted | | | | | | | |
| 4345491 | HOLDAWAY, PAMELA | Redacted | | | | | | | |
| 4415183 | HOLDAWAY, PENNY | Redacted | | | | | | | |
| 4382342 | HOLDAWAY, REED L | Redacted | | | | | | | |
| 4550946 | HOLDAWAY, ROBERT C | Redacted | | | | | | | |
| 4740973 | HOLDBROOK, MARGUERITE | Redacted | | | | | | | |
| 4343065 | HOLDCROFT, CLAYTON | Redacted | | | | | | | |
| 4614692 | HOLDEMAN, CHRISTINA | Redacted | | | | | | | |
| 4870307 | HOLDEN & BRANDS INC | 721 BREA CANYON RD STE 10 | | | | WALNUT | CA | 91789 | |
| 4859644 | HOLDEN ELECTRIC LLC | 124 S DOUGLAS ST | | | | GLENDIVE | MT | 59330 | |
| 4845659 | HOLDEN GROBE | 3610 FRONTENAC ST | | | | Montgomery | AL | 36109 | |
| 4380346 | HOLDEN JR, JAMES R | Redacted | | | | | | | |
| 4259052 | HOLDEN JR., BRENNON | Redacted | | | | | | | |
| 4878893 | HOLDEN SALES LLC | MATTHEW SHANE HOLDEN | 450 SOUTH STATE STREET | | | FAIRMONT | MN | 56031 | |
| 4342127 | HOLDEN, ALEISHA S | Redacted | | | | | | | |
| 4475235 | HOLDEN, ALYSSA | Redacted | | | | | | | |
| 4452431 | HOLDEN, AMBER R | Redacted | | | | | | | |
| 4454456 | HOLDEN, ANDRE L | Redacted | | | | | | | |
| 4651407 | HOLDEN, ANGELA | Redacted | | | | | | | |
| 4480934 | HOLDEN, ARTHUR | Redacted | | | | | | | |
| 4638667 | HOLDEN, ARTILIOUS | Redacted | | | | | | | |
| 4464140 | HOLDEN, AUSTIN M | Redacted | | | | | | | |
| 4609859 | HOLDEN, BARBARA | Redacted | | | | | | | |
| 4760355 | HOLDEN, BETSY J | Redacted | | | | | | | |
| 4183997 | HOLDEN, BRADLEY | Redacted | | | | | | | |
| 4438034 | HOLDEN, BRITTANEY | Redacted | | | | | | | |
| 4264388 | HOLDEN, BROOKE | Redacted | | | | | | | |
| 4659836 | HOLDEN, CHARLES | Redacted | | | | | | | |
| 4359025 | HOLDEN, CHERYL | Redacted | | | | | | | |
| 4312226 | HOLDEN, CHESTER A | Redacted | | | | | | | |
| 4683445 | HOLDEN, CLAUDIA | Redacted | | | | | | | |
| 4563161 | HOLDEN, CLINTON R | Redacted | | | | | | | |
| 4494616 | HOLDEN, COLLIN M | Redacted | | | | | | | |
| 4744368 | HOLDEN, DANIEL | Redacted | | | | | | | |
| 4259410 | HOLDEN, DANIEL | Redacted | | | | | | | |
| 4684314 | HOLDEN, DANIELLE | Redacted | | | | | | | |
| 4760959 | HOLDEN, DAVID | Redacted | | | | | | | |
| 4225233 | HOLDEN, DEBORAH A | Redacted | | | | | | | |
| 4748127 | HOLDEN, DELORES | Redacted | | | | | | | |
| 4533144 | HOLDEN, DEVIN | Redacted | | | | | | | |
| 4553854 | HOLDEN, DIAMOND S | Redacted | | | | | | | |
| 4729805 | HOLDEN, DOMINIC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6546 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344199 | HOLDEN, DONALD | Redacted | | | | | | | |
| 4452375 | HOLDEN, EMILEE R | Redacted | | | | | | | |
| 4270665 | HOLDEN, FRANK | Redacted | | | | | | | |
| 4681160 | HOLDEN, GUDRUN | Redacted | | | | | | | |
| 4596224 | HOLDEN, IRMA | Redacted | | | | | | | |
| 4227642 | HOLDEN, JALIQUE D | Redacted | | | | | | | |
| 4692950 | HOLDEN, JAMES | Redacted | | | | | | | |
| 4827438 | HOLDEN, JEFF | Redacted | | | | | | | |
| 4816828 | HOLDEN, JENNY | Redacted | | | | | | | |
| 4836923 | HOLDEN, JERI | Redacted | | | | | | | |
| 4653616 | HOLDEN, JESSE | Redacted | | | | | | | |
| 4226195 | HOLDEN, JESSICA | Redacted | | | | | | | |
| 4427475 | HOLDEN, JILL A | Redacted | | | | | | | |
| 4614746 | HOLDEN, JOANIE | Redacted | | | | | | | |
| 4728470 | HOLDEN, JOSEPH | Redacted | | | | | | | |
| 4616777 | HOLDEN, JUDY | Redacted | | | | | | | |
| 4608742 | HOLDEN, JUSTIN | Redacted | | | | | | | |
| 4663982 | HOLDEN, KAREN | Redacted | | | | | | | |
| 4389975 | HOLDEN, KELSEY E | Redacted | | | | | | | |
| 4698956 | HOLDEN, LESLIE | Redacted | | | | | | | |
| 4357189 | HOLDEN, LORIEMARIE L | Redacted | | | | | | | |
| 4710175 | HOLDEN, MAE | Redacted | | | | | | | |
| 4377393 | HOLDEN, MARGARET S | Redacted | | | | | | | |
| 4284705 | HOLDEN, MELANIE L | Redacted | | | | | | | |
| 4601675 | HOLDEN, MELISSA | Redacted | | | | | | | |
| 4647503 | HOLDEN, MELVIN | Redacted | | | | | | | |
| 4724658 | HOLDEN, MICHAEL | Redacted | | | | | | | |
| 4755993 | HOLDEN, MICHAEL | Redacted | | | | | | | |
| 4626551 | HOLDEN, MICHAEL | Redacted | | | | | | | |
| 4448876 | HOLDEN, PAMELA L | Redacted | | | | | | | |
| 4632295 | HOLDEN, PATRICIA | Redacted | | | | | | | |
| 4816829 | HOLDEN, PATRICIA | Redacted | | | | | | | |
| 4149031 | HOLDEN, PAULA J | Redacted | | | | | | | |
| 4675029 | HOLDEN, PETER | Redacted | | | | | | | |
| 4632352 | HOLDEN, PRINCESS M | Redacted | | | | | | | |
| 4409441 | HOLDEN, RHONA | Redacted | | | | | | | |
| 4384565 | HOLDEN, RICARDO D | Redacted | | | | | | | |
| 4462064 | HOLDEN, ROBIN R | Redacted | | | | | | | |
| 4314610 | HOLDEN, SADIE S | Redacted | | | | | | | |
| 4670132 | HOLDEN, SANDY | Redacted | | | | | | | |
| 4711633 | HOLDEN, SHARON | Redacted | | | | | | | |
| 4598910 | HOLDEN, SHARYN G | Redacted | | | | | | | |
| 4715296 | HOLDEN, SHAWN | Redacted | | | | | | | |
| 4479616 | HOLDEN, SOPHIE A | Redacted | | | | | | | |
| 4288757 | HOLDEN, STEPHEN J | Redacted | | | | | | | |
| 4260148 | HOLDEN, TAYLOR J | Redacted | | | | | | | |
| 4658539 | HOLDEN, THOMAS | Redacted | | | | | | | |
| 4720986 | HOLDEN, TRUDELL | Redacted | | | | | | | |
| 4728708 | HOLDEN, VIRGINIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440225 | HOLDEN, YAHINESS | Redacted | | | | | | | |
| 4265064 | HOLDEN, YASMINE | Redacted | | | | | | | |
| 4816830 | HOLDENER, JEANINE | Redacted | | | | | | | |
| 5403114 | HOLDER TONI L | 2865 STERKEL ROAD | | | | NORTH AURORA | IL | 60542 | |
| 4593838 | HOLDER, ALBERTINA | Redacted | | | | | | | |
| 4571182 | HOLDER, ALECIA S | Redacted | | | | | | | |
| 4150137 | HOLDER, ALEXUS | Redacted | | | | | | | |
| 4261167 | HOLDER, ALLAN M | Redacted | | | | | | | |
| 4777541 | HOLDER, ALTERESA | Redacted | | | | | | | |
| 4339501 | HOLDER, AMANI | Redacted | | | | | | | |
| 4449816 | HOLDER, ANTHONY | Redacted | | | | | | | |
| 4306578 | HOLDER, ANTONIO L | Redacted | | | | | | | |
| 4471951 | HOLDER, ARLIN | Redacted | | | | | | | |
| 4251818 | HOLDER, ARNOLD F | Redacted | | | | | | | |
| 4151193 | HOLDER, ASHLEY N | Redacted | | | | | | | |
| 4285837 | HOLDER, AUDREY C | Redacted | | | | | | | |
| 4687292 | HOLDER, BARBARA | Redacted | | | | | | | |
| 4386348 | HOLDER, BARRY | Redacted | | | | | | | |
| 4552421 | HOLDER, BEVERLY | Redacted | | | | | | | |
| 4511194 | HOLDER, BRENDA | Redacted | | | | | | | |
| 4380459 | HOLDER, BRITTANY S | Redacted | | | | | | | |
| 4827439 | Holder, Carolyn | Redacted | | | | | | | |
| 4746703 | HOLDER, CHARLES | Redacted | | | | | | | |
| 4680461 | HOLDER, CHERYL | Redacted | | | | | | | |
| 4706272 | HOLDER, CHRIS L | Redacted | | | | | | | |
| 4312157 | HOLDER, CHRIS M | Redacted | | | | | | | |
| 4233145 | HOLDER, CORYNNE N | Redacted | | | | | | | |
| 4317156 | HOLDER, DAKOTA L | Redacted | | | | | | | |
| 4221651 | HOLDER, DALE | Redacted | | | | | | | |
| 4692179 | HOLDER, DARNELL | Redacted | | | | | | | |
| 4402743 | HOLDER, DASHON | Redacted | | | | | | | |
| 4668449 | HOLDER, DEE | Redacted | | | | | | | |
| 4443268 | HOLDER, DOMINIC | Redacted | | | | | | | |
| 4490206 | HOLDER, DONTE | Redacted | | | | | | | |
| 4519977 | HOLDER, EMERY B | Redacted | | | | | | | |
| 4258677 | HOLDER, GAYLA | Redacted | | | | | | | |
| 4162055 | HOLDER, GREGORY L | Redacted | | | | | | | |
| 4718838 | HOLDER, GWENETH | Redacted | | | | | | | |
| 4642370 | HOLDER, HAYDEE | Redacted | | | | | | | |
| 4379971 | HOLDER, HEATHER R | Redacted | | | | | | | |
| 4625753 | HOLDER, ILIS | Redacted | | | | | | | |
| 4200955 | HOLDER, JADE R | Redacted | | | | | | | |
| 4248339 | HOLDER, JALEN A | Redacted | | | | | | | |
| 4477587 | HOLDER, JASON | Redacted | | | | | | | |
| 4368859 | HOLDER, JAYDEN | Redacted | | | | | | | |
| 4687706 | HOLDER, JENNIFER L | Redacted | | | | | | | |
| 4261594 | HOLDER, JESSE C | Redacted | | | | | | | |
| 4581874 | HOLDER, JODY | Redacted | | | | | | | |
| 4618248 | HOLDER, JONATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642921 | HOLDER, JOSEPH | Redacted | | | | | | | |
| 4382441 | HOLDER, JOSHUA | Redacted | | | | | | | |
| 4710060 | HOLDER, JOY | Redacted | | | | | | | |
| 4827440 | Holder, Katie | Redacted | | | | | | | |
| 4537276 | HOLDER, KELCIE | Redacted | | | | | | | |
| 4315370 | HOLDER, KENNETH M | Redacted | | | | | | | |
| 4691038 | HOLDER, KEVIN | Redacted | | | | | | | |
| 4162317 | HOLDER, KRISTA | Redacted | | | | | | | |
| 4565100 | HOLDER, LANDON | Redacted | | | | | | | |
| 4384687 | HOLDER, LASHONDRA | Redacted | | | | | | | |
| 4494636 | HOLDER, LEANNE M | Redacted | | | | | | | |
| 4249526 | HOLDER, LESELIE I | Redacted | | | | | | | |
| 4604576 | HOLDER, LINDA | Redacted | | | | | | | |
| 4389328 | HOLDER, LISSA | Redacted | | | | | | | |
| 4698263 | HOLDER, LORAINE E | Redacted | | | | | | | |
| 4686835 | HOLDER, LOUISE | Redacted | | | | | | | |
| 4285349 | HOLDER, LUANN | Redacted | | | | | | | |
| 4159264 | HOLDER, MARCUS A | Redacted | | | | | | | |
| 4639082 | HOLDER, MARY ANN | Redacted | | | | | | | |
| 4385143 | HOLDER, MARY F | Redacted | | | | | | | |
| 4541703 | HOLDER, MICHAEL J | Redacted | | | | | | | |
| 4204944 | HOLDER, MOLINA | Redacted | | | | | | | |
| 4742219 | HOLDER, NEWELL | Redacted | | | | | | | |
| 4589751 | HOLDER, PAULINE | Redacted | | | | | | | |
| 4746814 | HOLDER, RICHARD | Redacted | | | | | | | |
| 4504183 | HOLDER, RICKY | Redacted | | | | | | | |
| 4436906 | HOLDER, RODEARRICK | Redacted | | | | | | | |
| 4437128 | HOLDER, RONALD | Redacted | | | | | | | |
| 4425340 | HOLDER, RONALD T | Redacted | | | | | | | |
| 4621544 | HOLDER, ROYLE | Redacted | | | | | | | |
| 4562293 | HOLDER, RUTHAN A | Redacted | | | | | | | |
| 4645743 | HOLDER, SARAH | Redacted | | | | | | | |
| 4626442 | HOLDER, SARAH | Redacted | | | | | | | |
| 4600494 | HOLDER, SHANNON | Redacted | | | | | | | |
| 4310838 | HOLDER, SHIRLEY J | Redacted | | | | | | | |
| 4298198 | HOLDER, SHUNNERY | Redacted | | | | | | | |
| 4230721 | HOLDER, STARRETT | Redacted | | | | | | | |
| 4358844 | HOLDER, TAYLER | Redacted | | | | | | | |
| 4399291 | HOLDER, THELBERT H | Redacted | | | | | | | |
| 4299224 | HOLDER, TONI L | Redacted | | | | | | | |
| 4686968 | HOLDER, VERONICA | Redacted | | | | | | | |
| 4630400 | HOLDER, VICTORIA | Redacted | | | | | | | |
| 4753922 | HOLDERBY, STUART | Redacted | | | | | | | |
| 4745952 | HOLDERFIELD, MICHAEL | Redacted | | | | | | | |
| 4869525 | HOLDERITH ENTERPRISES LLC | 6200 WEST MANSFIELD AVE #45 | | | | DENVER | CO | 80235 | |
| 4172908 | HOLDERMAN, SOPHIA M | Redacted | | | | | | | |
| 4594617 | HOLDERMAN, TINA | Redacted | | | | | | | |
| 4515578 | HOLDERMAN, TRINTEN L | Redacted | | | | | | | |
| 4454489 | HOLDERMAN, VERNON S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509255 | HOLDERNESS, DEBORAH K | Redacted | | | | | | | |
| 4509920 | HOLDERNESS, RICHARD H | Redacted | | | | | | | |
| 4734209 | HOLDER-RAHMAN, ESTHER | Redacted | | | | | | | |
| 4395764 | HOLDER-SANTIAGO, ZORA | Redacted | | | | | | | |
| 4188529 | HOLDER-WELLS, SARAH E | Redacted | | | | | | | |
| 4604648 | HOLDINESS, JAMES D | Redacted | | | | | | | |
| 4246744 | HOLDING, BREANNA | Redacted | | | | | | | |
| 4414321 | HOLDING, CYNTHIA L | Redacted | | | | | | | |
| 4759690 | HOLDING, JAMES | Redacted | | | | | | | |
| 4645242 | HOLDING, JASMINE R R | Redacted | | | | | | | |
| 4383616 | HOLDING, ROOSEVELT | Redacted | | | | | | | |
| 4244787 | HOLDING, SHAWNA-KAY A | Redacted | | | | | | | |
| 4314929 | HOLDING, SHIRLEY H | Redacted | | | | | | | |
| 4778924 | Holdings Unsecured Notes (8.00%) | Attn: Michael A. Smith Vice President – Corporate Trust | Computershare Trust Company, N.A. | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| 4778925 | Holdings Unsecured Pik Notes (8.00%) | Attn: Michael A. Smith Vice President – Corporate Trust | Computershare Trust Company, N.A. | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| 4408179 | HOLDMAN, DANA | Redacted | | | | | | | |
| 4229570 | HOLDMAN, KHADIJAH | Redacted | | | | | | | |
| 4519163 | HOLDMAN, LISA | Redacted | | | | | | | |
| 4648027 | HOLDMANN, JULIE A | Redacted | | | | | | | |
| 4349226 | HOLDORF, BETHANIE L | Redacted | | | | | | | |
| 4528620 | HOLDORF, DENA | Redacted | | | | | | | |
| 4551636 | HOLDREN JR, WILLIAM E | Redacted | | | | | | | |
| 4524172 | HOLDREN, AMY K | Redacted | | | | | | | |
| 4564684 | HOLDREN, CYNTHIA | Redacted | | | | | | | |
| 4560052 | HOLDREN, DANA | Redacted | | | | | | | |
| 4624643 | HOLDREN, DUSTON | Redacted | | | | | | | |
| 4452879 | HOLDREN, ERICKA S | Redacted | | | | | | | |
| 4677986 | HOLDREN, GERALDINE R | Redacted | | | | | | | |
| 4560373 | HOLDREN, HALEY M | Redacted | | | | | | | |
| 4401815 | HOLDREN, JEFFREY D | Redacted | | | | | | | |
| 4663221 | HOLDREN, JOHN | Redacted | | | | | | | |
| 4448670 | HOLDREN, LOGAN C | Redacted | | | | | | | |
| 4382711 | HOLDREN, MARJORY M | Redacted | | | | | | | |
| 4453863 | HOLDREN, SHAYNE C | Redacted | | | | | | | |
| 4454415 | HOLDREN, TONI L | Redacted | | | | | | | |
| 4387703 | HOLDREN-PASCHAL, RIANNA J | Redacted | | | | | | | |
| 4691094 | HOLDRIDGE, CHARLES | Redacted | | | | | | | |
| 4276937 | HOLDRIDGE, JOANNE | Redacted | | | | | | | |
| 4791346 | Holdridge, Mary Anne & Scott | Redacted | | | | | | | |
| 4123712 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU | BAOGAI,SHISHI,FUJIAN | | | | | 362700 | CHINA |
| 4807113 | HOLDSUN GROUP LIMITED | ZOE JENNA | HAODESHENG, YUPU, BAOGAI, | | | SHISHI | FUJIAN | 362700 | CHINA |
| 4188485 | HOLDSWORTH, AMY | Redacted | | | | | | | |
| 4899531 | HOLDSWORTH, ANA | Redacted | | | | | | | |
| 4481724 | HOLDSWORTH, CODY R | Redacted | | | | | | | |
| 4540856 | HOLDSWORTH, DANIELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6550 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792496 | Holdsworth, Julia | Redacted | | | | | | | |
| 4535847 | HOLDSWORTH, MARK | Redacted | | | | | | | |
| 4549615 | HOLDSWORTH, PEGGY | Redacted | | | | | | | |
| 4611400 | HOLDSWORTH, ROBERT | Redacted | | | | | | | |
| 4795109 | HOLDUP SUSPENDER COMPANY | DBA HOLDUP SUSPENDERS | 21421 HILLTOP ST | | | SOUTHFIELD | MI | 48033 | |
| 4467009 | HOLE JR, DAVID | Redacted | | | | | | | |
| 4350818 | HOLE, CHEYENNE | Redacted | | | | | | | |
| 4543370 | HOLE, JONATHAN | Redacted | | | | | | | |
| 4467367 | HOLE, JOSHUA | Redacted | | | | | | | |
| 4466317 | HOLE, MARY | Redacted | | | | | | | |
| 4827441 | HOLEC, RON | Redacted | | | | | | | |
| 4358445 | HOLEC, SHERI | Redacted | | | | | | | |
| 4740590 | HOLEK, JONI | Redacted | | | | | | | |
| 4743380 | HOLEMAN, ANGELIS | Redacted | | | | | | | |
| 4196551 | HOLEMAN, JAMIE L | Redacted | | | | | | | |
| 4827442 | HOLEMAN, JIM | Redacted | | | | | | | |
| 4411706 | HOLEMAN, MICHAEL | Redacted | | | | | | | |
| 4385732 | HOLEMAN, MONYAI T | Redacted | | | | | | | |
| 4747363 | HOLEMAN, NANCY L | Redacted | | | | | | | |
| 4444252 | HOLEMAN, PATRICIA E | Redacted | | | | | | | |
| 4383365 | HOLEMAN, RHATANNA | Redacted | | | | | | | |
| 4609024 | HOLEN, AUSTIN D | Redacted | | | | | | | |
| 4473905 | HOLENA, ROCHELLE A | Redacted | | | | | | | |
| 4449737 | HOLES, THOMAS R | Redacted | | | | | | | |
| 4216997 | HOLESO, ANTHONY | Redacted | | | | | | | |
| 4729622 | HOLESTON, MELISSA | Redacted | | | | | | | |
| 4273816 | HOLETON, TAYTON J | Redacted | | | | | | | |
| 4194795 | HOLETZ, BRENDA L | Redacted | | | | | | | |
| 4816831 | HOLETZ, KRISTI | Redacted | | | | | | | |
| 4331474 | HOLEWIAK, ANDREW M | Redacted | | | | | | | |
| 4739636 | HOLFELTZ, LARRY D | Redacted | | | | | | | |
| 4203084 | HOLFORD, JASMINE K | Redacted | | | | | | | |
| 4354401 | HOLFORD, MICHAEL Z | Redacted | | | | | | | |
| 4314266 | HOLFORD, MYISHA | Redacted | | | | | | | |
| 4374384 | HOLGATE, GLENN | Redacted | | | | | | | |
| 4476674 | HOLGATE, JUDI S | Redacted | | | | | | | |
| 4466657 | HOLGATE, MARIANNE | Redacted | | | | | | | |
| 4426624 | HOLGATE, OSHANE O | Redacted | | | | | | | |
| 4816832 | HOLGATE,BARBARA | Redacted | | | | | | | |
| 4847948 | HOLGER GAUBMANN | 1365 S WALNUT ST | | | | Anaheim | CA | 92802 | |
| 4158955 | HOLGERSON, HANNA | Redacted | | | | | | | |
| 5404714 | HOLGUIN CARLOS R | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4211728 | HOLGUIN JR., LARRY | Redacted | | | | | | | |
| 4410566 | HOLGUIN, ABEL | Redacted | | | | | | | |
| 4399711 | HOLGUIN, ALBA | Redacted | | | | | | | |
| 4170761 | HOLGUIN, ALEX | Redacted | | | | | | | |
| 4175777 | HOLGUIN, ANDREW | Redacted | | | | | | | |
| 4283286 | HOLGUIN, ANGELICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772867 | HOLGUIN, ANTHONY | Redacted | | | | | | | |
| 4544191 | HOLGUIN, ANTHONY B | Redacted | | | | | | | |
| 4409900 | HOLGUIN, ARELY Y | Redacted | | | | | | | |
| 4500293 | HOLGUIN, CARLOS R | Redacted | | | | | | | |
| 5814837 | Holguin, Carlos R. | Redacted | | | | | | | |
| 4199609 | HOLGUIN, CHRIS D | Redacted | | | | | | | |
| 4583186 | HOLGUIN, CHRISTOPHER J | Redacted | | | | | | | |
| 4220392 | HOLGUIN, CINTIA Z | Redacted | | | | | | | |
| 4175808 | HOLGUIN, CORAL | Redacted | | | | | | | |
| 4714289 | HOLGUIN, DEBORAH | Redacted | | | | | | | |
| 4165986 | HOLGUIN, ELENA | Redacted | | | | | | | |
| 4526182 | HOLGUIN, ERNESTO | Redacted | | | | | | | |
| 4410672 | HOLGUIN, FRED | Redacted | | | | | | | |
| 4533458 | HOLGUIN, GLORIA L | Redacted | | | | | | | |
| 4661951 | HOLGUIN, INES | Redacted | | | | | | | |
| 4534269 | HOLGUIN, IRMA T | Redacted | | | | | | | |
| 4547457 | HOLGUIN, ISABEL B | Redacted | | | | | | | |
| 4590891 | HOLGUIN, ISABELLE | Redacted | | | | | | | |
| 4185244 | HOLGUIN, JACOB A | Redacted | | | | | | | |
| 4547479 | HOLGUIN, JACQUELINE M | Redacted | | | | | | | |
| 4409685 | HOLGUIN, JASMIN | Redacted | | | | | | | |
| 4331163 | HOLGUIN, JENIFER C | Redacted | | | | | | | |
| 4500942 | HOLGUIN, JOSE A | Redacted | | | | | | | |
| 4198302 | HOLGUIN, KARINA | Redacted | | | | | | | |
| 4546754 | HOLGUIN, KASSANDRA | Redacted | | | | | | | |
| 4536426 | HOLGUIN, KATHRYN W | Redacted | | | | | | | |
| 4523957 | HOLGUIN, MARGIE | Redacted | | | | | | | |
| 4792148 | Holguin, Maria & Rogelio | Redacted | | | | | | | |
| 4743555 | HOLGUIN, MARIO | Redacted | | | | | | | |
| 4409950 | HOLGUIN, MARISA I | Redacted | | | | | | | |
| 4334645 | HOLGUIN, MAXIMO A | Redacted | | | | | | | |
| 4568955 | HOLGUIN, MAXWELL V | Redacted | | | | | | | |
| 4165807 | HOLGUIN, MONIQUE S | Redacted | | | | | | | |
| 4544021 | HOLGUIN, NOE | Redacted | | | | | | | |
| 4213776 | HOLGUIN, PILAR J | Redacted | | | | | | | |
| 4204927 | HOLGUIN, RAELENE I | Redacted | | | | | | | |
| 4412114 | HOLGUIN, RENE M | Redacted | | | | | | | |
| 4187729 | HOLGUIN, ROSEMARIE | Redacted | | | | | | | |
| 4175031 | HOLGUIN, RYAN | Redacted | | | | | | | |
| 4639067 | HOLGUIN, SANDRA | Redacted | | | | | | | |
| 4190826 | HOLGUIN, SHELBY | Redacted | | | | | | | |
| 4162636 | HOLGUIN, STEPHANY | Redacted | | | | | | | |
| 4408898 | HOLGUIN, SUSAN | Redacted | | | | | | | |
| 4533851 | HOLGUIN, SYLVIA | Redacted | | | | | | | |
| 4217009 | HOLGUIN, TAMEKO | Redacted | | | | | | | |
| 4201207 | HOLGUIN, TATIANA | Redacted | | | | | | | |
| 4293981 | HOLGUIN, VICTORIA | Redacted | | | | | | | |
| 4542739 | HOLGUIN, YAMILEX | Redacted | | | | | | | |
| 4676937 | HOLGUIN, YVIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681021 | HOLGUIN-NUNEZ, MARIA | Redacted | | | | | | | |
| 5641573 | HOLIAN FRAN | 39 S NEW STREET | | | | BRIDGETON | NJ | 08302 | |
| 4566588 | HOLIBONICH, SARA | Redacted | | | | | | | |
| 4401190 | HOLICK, JAMES | Redacted | | | | | | | |
| 4465065 | HOLICK, MARK E | Redacted | | | | | | | |
| 4881772 | HOLIDAY CARDS INC | P O BOX 373333 | | | | CAYEY | PR | 00737 | |
| 5641576 | HOLIDAY DERRICK | 10091 ROAD 1305 | | | | UNION | MS | 39365 | |
| 4864375 | HOLIDAY FOLIAGE INC | 2592 OTAY CENTER DRIVE | | | | SAN DIEGO | CA | 92154 | |
| 4876987 | HOLIDAY INN HOLIDOME | HULSING HOTELS KANSAS | 200 MCDONALD DR | | | LAWRENCE | KS | 66044 | |
| 4664265 | HOLIDAY SR, RONALD | Redacted | | | | | | | |
| 4888950 | HOLIDAY TIMES UNLIMITED INC | UNIT 7,2/F,TOWER 1,HARBOUR CNTR | 1 HOK CHEUNG ST, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 5796498 | HOLIDAY TIMES UNLIMITED INC | 80 VOICE ROAD | | | | Carle Place | NY | 11514 | |
| 4352792 | HOLIDAY, ADAM | Redacted | | | | | | | |
| 4401687 | HOLIDAY, BRITTNEY A | Redacted | | | | | | | |
| 4791338 | Holiday, Carrie | Redacted | | | | | | | |
| 4689016 | HOLIDAY, CHARLES | Redacted | | | | | | | |
| 4220918 | HOLIDAY, DARRYL | Redacted | | | | | | | |
| 4857145 | HOLIDAY, DESIREE | Redacted | | | | | | | |
| 4857146 | HOLIDAY, DESIREE | Redacted | | | | | | | |
| 4507823 | HOLIDAY, ELIZABETH A | Redacted | | | | | | | |
| 4375049 | HOLIDAY, ERIC | Redacted | | | | | | | |
| 4466025 | HOLIDAY, LEVI V | Redacted | | | | | | | |
| 4384246 | HOLIDAY, LINWOOD | Redacted | | | | | | | |
| 4643541 | HOLIDAY, MICHELE | Redacted | | | | | | | |
| 4482019 | HOLIDAY, TIZEH N | Redacted | | | | | | | |
| 4534691 | HOLIDAY, TONY | Redacted | | | | | | | |
| 4466112 | HOLIDAY, VICTORIA | Redacted | | | | | | | |
| 4757842 | HOLIDAY, WILLIAM | Redacted | | | | | | | |
| 4511930 | HOLIDAY, WILSON L | Redacted | | | | | | | |
| 4567283 | HOLIEN, JOSEPH | Redacted | | | | | | | |
| 5641589 | HOLIFIELD JACKIE | 815 12 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4644857 | HOLIFIELD, MARY | Redacted | | | | | | | |
| 4701639 | HOLIFIELD, MICHELLE | Redacted | | | | | | | |
| 4636006 | HOLIFIELD, SHERLY | Redacted | | | | | | | |
| 4686588 | HOLIFIELD, SHONDA | Redacted | | | | | | | |
| 4642941 | HOLIMAN, BARBARA A | Redacted | | | | | | | |
| 4278884 | HOLIMAN, WILLIAM A | Redacted | | | | | | | |
| 4543239 | HOLIN, LANE | Redacted | | | | | | | |
| 4777779 | HOLINESS, HAZEL | Redacted | | | | | | | |
| 4354388 | HOLINESS, TASHAWNA L | Redacted | | | | | | | |
| 4865508 | HOLINESS-STALLING, TERESA | Redacted | | | | | | | |
| 4451302 | HOLINSHEAD, CHRISTA | Redacted | | | | | | | |
| 4459847 | HOLINSHEAD, CHRISTIAN | Redacted | | | | | | | |
| 4623123 | HOLINSKI, GERALD | Redacted | | | | | | | |
| 4879719 | HOLISTIC GLOBAL LIMITED | NO 3-7, LANE 59 NANYANG ROAD | FENGYUAN DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4796261 | HOLISTIC HERBAL SOLUTIONS LLC | DBA HOLISHERB.COM | 3971 HOOVER RD. STE. 247 | | | GROVE CITY | OH | 43123 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326517 | HOLIVAY, PAMELA D | Redacted | | | | | | | |
| 4632450 | HOLIWELL, VICKY | Redacted | | | | | | | |
| 4601641 | HOLKAN, DON | Redacted | | | | | | | |
| 4608445 | HOLKE, JACK | Redacted | | | | | | | |
| 4480962 | HOLKO, BECK A | Redacted | | | | | | | |
| 4870681 | HOLL TEC | 772 13TH AVE | | | | FOLEY | MN | 56329 | |
| 4836924 | HOLLAD, TRISH | Redacted | | | | | | | |
| 4161253 | HOLLADAY, BRIAN K | Redacted | | | | | | | |
| 4680362 | HOLLADAY, DAVID | Redacted | | | | | | | |
| 4620035 | HOLLADAY, GWYNETH | Redacted | | | | | | | |
| 4329159 | HOLLADAY, JAMES | Redacted | | | | | | | |
| 4650168 | HOLLADAY, JOHN A | Redacted | | | | | | | |
| 4157218 | HOLLADAY, RAYMOND V | Redacted | | | | | | | |
| 4611957 | HOLLADAY, RICK | Redacted | | | | | | | |
| 4682213 | HOLLADAY, STUART | Redacted | | | | | | | |
| 4309882 | HOLLADAY, ZOE E | Redacted | | | | | | | |
| 4477087 | HOLLAHAN, JOANN M | Redacted | | | | | | | |
| 4487877 | HOLLAHAN, RAYMOND | Redacted | | | | | | | |
| 4618145 | HOLLAMAN, DORETHA | Redacted | | | | | | | |
| 4260942 | HOLLAMAN, JAZZMEN | Redacted | | | | | | | |
| 4217735 | HOLLAMAN, TIMOTHY E | Redacted | | | | | | | |
| 4420830 | HOLLAMON, LATASHA | Redacted | | | | | | | |
| 4319416 | HOLLAN, SCOTT A | Redacted | | | | | | | |
| 4880736 | HOLLAND & HART LLP | P O BOX 17283 | | | | DENVER | CO | 80201 | |
| 4883370 | HOLLAND & KNIGHT LLP | P O BOX 864084 | | | | ORLANDO | FL | 32886 | |
| 5641593 | HOLLAND ALICE | 4123 JACOBS ST | | | | SHREVEPORT | LA | 71109 | |
| 5641599 | HOLLAND ANTHONY | 211 N NEW ST | | | | DOVER | DE | 19904 | |
| 5641606 | HOLLAND CHERYLL | 94 SULLIVAN RD | | | | LISBON | CT | 06351 | |
| 5792418 | HOLLAND CONSTRUCTION INC | DAVID BROGLIO, SENIRO PROJECT MANAGER | 1970 BROADWAY | SUITE 300 | | OAKLAND | CA | 94612 | |
| 4827443 | HOLLAND CONSTRUCTION INC | Redacted | | | | | | | |
| 4827444 | HOLLAND CONSTRUCTION INC; 732 SPRING | Redacted | | | | | | | |
| 4827445 | HOLLAND CONSTRUCTION, LLC | Redacted | | | | | | | |
| 5641613 | HOLLAND DAVID | 2904 A BEACON AVE | | | | COLUMBUS | GA | 31904 | |
| 4547958 | HOLLAND III, BYARS S | Redacted | | | | | | | |
| 5641644 | HOLLAND NISHA | 32 WOODLAND HILLS DR | | | | BLUFFTON | SC | 29910 | |
| 4876342 | HOLLAND SENTINEL FLASHES | GATEHOUSE MEDIA MI HOLDINGS INC | 54 W 8TH | | | HOLLAND | MI | 49423 | |
| 5641656 | HOLLAND STEPHANIE | 4013 6TH ST | | | | NORTH BEACH | MD | 20714 | |
| 5641658 | HOLLAND TAMEKA | 67 CR 1090 | | | | RIENZI | MS | 38865 | |
| 5641660 | HOLLAND TANYA | 2424 CROSSGATE CT | | | | GAINESVILLE | GA | 30507 | |
| 4313429 | HOLLAND, ALLYVIA | Redacted | | | | | | | |
| 4251194 | HOLLAND, ANNETTE | Redacted | | | | | | | |
| 4612155 | HOLLAND, ANTHONY | Redacted | | | | | | | |
| 4599511 | HOLLAND, ANTOINETTE | Redacted | | | | | | | |
| 4648327 | HOLLAND, ARLEATHIA | Redacted | | | | | | | |
| 4508248 | HOLLAND, ASHA | Redacted | | | | | | | |
| 4381934 | HOLLAND, BARBARA | Redacted | | | | | | | |
| 4554137 | HOLLAND, BENJAMIN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699387 | HOLLAND, BETTY | Redacted | | | | | | | |
| 4445405 | HOLLAND, BEVERLY A | Redacted | | | | | | | |
| 4696668 | HOLLAND, BILL | Redacted | | | | | | | |
| 4603617 | HOLLAND, BOYCE | Redacted | | | | | | | |
| 4716558 | HOLLAND, BRAD H | Redacted | | | | | | | |
| 4527310 | HOLLAND, BRANDON | Redacted | | | | | | | |
| 4476920 | HOLLAND, BRANDON N | Redacted | | | | | | | |
| 4212981 | HOLLAND, BRIANNA M | Redacted | | | | | | | |
| 4618480 | HOLLAND, BURKS | Redacted | | | | | | | |
| 4756140 | HOLLAND, CARL | Redacted | | | | | | | |
| 4650955 | HOLLAND, CAROL | Redacted | | | | | | | |
| 4156076 | HOLLAND, CAROL J | Redacted | | | | | | | |
| 4462362 | HOLLAND, CASEY | Redacted | | | | | | | |
| 4649227 | HOLLAND, CASSANDRA | Redacted | | | | | | | |
| 4367417 | HOLLAND, CELIA | Redacted | | | | | | | |
| 4165235 | HOLLAND, CHERI | Redacted | | | | | | | |
| 4526480 | HOLLAND, CHERYL | Redacted | | | | | | | |
| 4422067 | HOLLAND, CHONTE | Redacted | | | | | | | |
| 4560760 | HOLLAND, CHRISTIAN | Redacted | | | | | | | |
| 4816833 | HOLLAND, CHRISTOPHER | Redacted | | | | | | | |
| 4836925 | HOLLAND, CINDY | Redacted | | | | | | | |
| 4311141 | HOLLAND, CODY | Redacted | | | | | | | |
| 4263063 | HOLLAND, COURTNEY | Redacted | | | | | | | |
| 4186877 | HOLLAND, CRAIG O | Redacted | | | | | | | |
| 4899314 | HOLLAND, CYNTHIA | Redacted | | | | | | | |
| 4635055 | HOLLAND, DARLENE V | Redacted | | | | | | | |
| 4588940 | HOLLAND, DAVID | Redacted | | | | | | | |
| 4411414 | HOLLAND, DAVID | Redacted | | | | | | | |
| 4382677 | HOLLAND, DEBBIE | Redacted | | | | | | | |
| 4704665 | HOLLAND, DEBRA | Redacted | | | | | | | |
| 4264762 | HOLLAND, DEBRA | Redacted | | | | | | | |
| 4386210 | HOLLAND, DEBRA | Redacted | | | | | | | |
| 4267332 | HOLLAND, DENISE | Redacted | | | | | | | |
| 4339203 | HOLLAND, DENISE | Redacted | | | | | | | |
| 4259893 | HOLLAND, DESIREE | Redacted | | | | | | | |
| 4518827 | HOLLAND, DESTINEE R | Redacted | | | | | | | |
| 4187771 | HOLLAND, DESTINY | Redacted | | | | | | | |
| 4233219 | HOLLAND, DIAMOND | Redacted | | | | | | | |
| 4221864 | HOLLAND, DIANA | Redacted | | | | | | | |
| 4601118 | HOLLAND, DOCK R | Redacted | | | | | | | |
| 4306665 | HOLLAND, DOMINIQUE | Redacted | | | | | | | |
| 4414632 | HOLLAND, DOMINIQUE J | Redacted | | | | | | | |
| 4276643 | HOLLAND, DONNA | Redacted | | | | | | | |
| 4545922 | HOLLAND, DONNA | Redacted | | | | | | | |
| 4733578 | HOLLAND, DONNA | Redacted | | | | | | | |
| 4702787 | HOLLAND, DONNIE | Redacted | | | | | | | |
| 4711241 | HOLLAND, DOUGLAS K | Redacted | | | | | | | |
| 4827446 | HOLLAND, DURWOOD & ROSA | Redacted | | | | | | | |
| 4535206 | HOLLAND, EDWARD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734509 | HOLLAND, EDWARD | Redacted | | | | | | | |
| 4217671 | HOLLAND, EDWARD D | Redacted | | | | | | | |
| 4728958 | HOLLAND, ELAINE | Redacted | | | | | | | |
| 4619487 | HOLLAND, ELBRIDGE | Redacted | | | | | | | |
| 4226184 | HOLLAND, FERN | Redacted | | | | | | | |
| 4644103 | HOLLAND, FRANKLIN | Redacted | | | | | | | |
| 4247501 | HOLLAND, FRETAJANIQUE L | Redacted | | | | | | | |
| 4339254 | HOLLAND, GARRICK | Redacted | | | | | | | |
| 4341699 | HOLLAND, GLADYS | Redacted | | | | | | | |
| 4713605 | HOLLAND, GLORIA D | Redacted | | | | | | | |
| 4620261 | HOLLAND, HEIDI | Redacted | | | | | | | |
| 4480269 | HOLLAND, INFINITY M | Redacted | | | | | | | |
| 4715763 | HOLLAND, JACK A | Redacted | | | | | | | |
| 4442491 | HOLLAND, JADE C | Redacted | | | | | | | |
| 4728799 | HOLLAND, JAMES | Redacted | | | | | | | |
| 4459887 | HOLLAND, JAMES | Redacted | | | | | | | |
| 4227980 | HOLLAND, JEANETTE F | Redacted | | | | | | | |
| 4661698 | HOLLAND, JEFFREY | Redacted | | | | | | | |
| 4207023 | HOLLAND, JEFFRY M | Redacted | | | | | | | |
| 4218805 | HOLLAND, JEREMY | Redacted | | | | | | | |
| 4385349 | HOLLAND, JEREMY | Redacted | | | | | | | |
| 4836926 | HOLLAND, JERRY & MURIEL | Redacted | | | | | | | |
| 4149828 | HOLLAND, JO A | Redacted | | | | | | | |
| 4221683 | HOLLAND, JO ANN | Redacted | | | | | | | |
| 4863426 | HOLLAND, JOAN | Redacted | | | | | | | |
| 4507463 | HOLLAND, JODI L | Redacted | | | | | | | |
| 4758280 | HOLLAND, JOE | Redacted | | | | | | | |
| 4477949 | HOLLAND, JOHN | Redacted | | | | | | | |
| 4358724 | HOLLAND, JONNISHA | Redacted | | | | | | | |
| 4205967 | HOLLAND, JOSEPH P | Redacted | | | | | | | |
| 4252111 | HOLLAND, JOSHUA E | Redacted | | | | | | | |
| 4640359 | HOLLAND, JOYCE M | Redacted | | | | | | | |
| 4557098 | HOLLAND, JUSTICE | Redacted | | | | | | | |
| 4442274 | HOLLAND, JUSTIN A | Redacted | | | | | | | |
| 4238512 | HOLLAND, KARMEN E | Redacted | | | | | | | |
| 4384065 | HOLLAND, KATHRYN | Redacted | | | | | | | |
| 4658523 | HOLLAND, KATHY A | Redacted | | | | | | | |
| 4262669 | HOLLAND, KELLY | Redacted | | | | | | | |
| 4319579 | HOLLAND, KEN T | Redacted | | | | | | | |
| 4333440 | HOLLAND, KENDRA | Redacted | | | | | | | |
| 4713929 | HOLLAND, KERNEL | Redacted | | | | | | | |
| 4228924 | HOLLAND, KHADEJAH Z | Redacted | | | | | | | |
| 4606362 | HOLLAND, KIMBERLY | Redacted | | | | | | | |
| 4188249 | HOLLAND, KIMBERLY A | Redacted | | | | | | | |
| 4342091 | HOLLAND, KIMBERLY D | Redacted | | | | | | | |
| 4153352 | HOLLAND, KRISTIN | Redacted | | | | | | | |
| 4618048 | HOLLAND, KRISTIN | Redacted | | | | | | | |
| 4367334 | HOLLAND, KYLER | Redacted | | | | | | | |
| 4520927 | HOLLAND, LADONNA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376163 | HOLLAND, LATONYA Q | Redacted | | | | | | | |
| 4527457 | HOLLAND, LAURA | Redacted | | | | | | | |
| 4718509 | HOLLAND, LAWRENCY | Redacted | | | | | | | |
| 4172110 | HOLLAND, LEMARK | Redacted | | | | | | | |
| 4152022 | HOLLAND, LINSEY | Redacted | | | | | | | |
| 4775604 | HOLLAND, LISA ANN | Redacted | | | | | | | |
| 4657142 | HOLLAND, LOIS | Redacted | | | | | | | |
| 4668298 | HOLLAND, LORIS | Redacted | | | | | | | |
| 4760111 | HOLLAND, MADELINE P. | Redacted | | | | | | | |
| 4373834 | HOLLAND, MARGIE A | Redacted | | | | | | | |
| 4724354 | HOLLAND, MARIE | Redacted | | | | | | | |
| 4827447 | HOLLAND, MARJORIE | Redacted | | | | | | | |
| 4283517 | HOLLAND, MARK | Redacted | | | | | | | |
| 4376295 | HOLLAND, MARTIN | Redacted | | | | | | | |
| 4339068 | HOLLAND, MICAIAH | Redacted | | | | | | | |
| 4557273 | HOLLAND, MICHAEL | Redacted | | | | | | | |
| 4816834 | HOLLAND, MICHAEL | Redacted | | | | | | | |
| 4688522 | HOLLAND, MICHELLE | Redacted | | | | | | | |
| 4673838 | HOLLAND, MICHELLE | Redacted | | | | | | | |
| 4706194 | HOLLAND, NANCY | Redacted | | | | | | | |
| 4552947 | HOLLAND, NATHAN R | Redacted | | | | | | | |
| 4360778 | HOLLAND, NEAL G | Redacted | | | | | | | |
| 4344076 | HOLLAND, NICHOLAS R | Redacted | | | | | | | |
| 4355062 | HOLLAND, NICK | Redacted | | | | | | | |
| 4512618 | HOLLAND, NICOLAS I | Redacted | | | | | | | |
| 4712303 | HOLLAND, NOELLE | Redacted | | | | | | | |
| 4699189 | HOLLAND, NORMAN | Redacted | | | | | | | |
| 4339248 | HOLLAND, OLIVIA J | Redacted | | | | | | | |
| 4343737 | HOLLAND, PATRICIA | Redacted | | | | | | | |
| 4763084 | HOLLAND, PATRICIA | Redacted | | | | | | | |
| 4518130 | HOLLAND, PATRICK | Redacted | | | | | | | |
| 4185250 | HOLLAND, PAUL | Redacted | | | | | | | |
| 4643782 | HOLLAND, PAUL | Redacted | | | | | | | |
| 4676857 | HOLLAND, PHYLLIS | Redacted | | | | | | | |
| 4685185 | HOLLAND, PRUDENCE | Redacted | | | | | | | |
| 4711608 | HOLLAND, RALEIGH | Redacted | | | | | | | |
| 4255958 | HOLLAND, REKA | Redacted | | | | | | | |
| 4218737 | HOLLAND, RENAI | Redacted | | | | | | | |
| 4205527 | HOLLAND, RICHARD H | Redacted | | | | | | | |
| 4724544 | HOLLAND, ROBERT | Redacted | | | | | | | |
| 4607564 | HOLLAND, ROBERT | Redacted | | | | | | | |
| 4759300 | HOLLAND, ROGER | Redacted | | | | | | | |
| 4628381 | HOLLAND, ROGER | Redacted | | | | | | | |
| 4182106 | HOLLAND, RONNIE J | Redacted | | | | | | | |
| 4517264 | HOLLAND, SAMUEL B | Redacted | | | | | | | |
| 4190498 | HOLLAND, SANDY | Redacted | | | | | | | |
| 4436793 | HOLLAND, SARAH | Redacted | | | | | | | |
| 4446920 | HOLLAND, SCHUYLER K | Redacted | | | | | | | |
| 4262876 | HOLLAND, SHANNON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666048 | HOLLAND, SHAQONDA A | Redacted | | | | | | | |
| 4227593 | HOLLAND, SHARIF | Redacted | | | | | | | |
| 4344783 | HOLLAND, SHAWN B | Redacted | | | | | | | |
| 4455869 | HOLLAND, SHEENA | Redacted | | | | | | | |
| 4678043 | HOLLAND, SHEILA | Redacted | | | | | | | |
| 4753304 | HOLLAND, SHERIDAN | Redacted | | | | | | | |
| 4241157 | HOLLAND, SIDNESHA S | Redacted | | | | | | | |
| 4785826 | Holland, Steve and Carter | Redacted | | | | | | | |
| 4785827 | Holland, Steve and Carter | Redacted | | | | | | | |
| 4384956 | HOLLAND, SYDNEY M | Redacted | | | | | | | |
| 4382225 | HOLLAND, TABITHA | Redacted | | | | | | | |
| 4424855 | HOLLAND, TAKARA | Redacted | | | | | | | |
| 4384343 | HOLLAND, TARAH | Redacted | | | | | | | |
| 4263689 | HOLLAND, TAYLOR | Redacted | | | | | | | |
| 4622942 | HOLLAND, THERESA | Redacted | | | | | | | |
| 4683899 | HOLLAND, THOMAS | Redacted | | | | | | | |
| 4594603 | HOLLAND, THOMAS E | Redacted | | | | | | | |
| 4674288 | HOLLAND, THOMSENA | Redacted | | | | | | | |
| 4289399 | HOLLAND, TIMOTHY | Redacted | | | | | | | |
| 4856811 | HOLLAND, TONYA | Redacted | | | | | | | |
| 4309245 | HOLLAND, TRACY | Redacted | | | | | | | |
| 4181658 | HOLLAND, TREICO | Redacted | | | | | | | |
| 4375815 | HOLLAND, TYLER S | Redacted | | | | | | | |
| 4520751 | HOLLAND, TYRA | Redacted | | | | | | | |
| 4211006 | HOLLAND, TYRONE | Redacted | | | | | | | |
| 4491914 | HOLLAND, VINCENT C | Redacted | | | | | | | |
| 4730379 | HOLLAND, VIOMA | Redacted | | | | | | | |
| 4268070 | HOLLAND, WAYNE | Redacted | | | | | | | |
| 4754542 | HOLLAND, WELDON | Redacted | | | | | | | |
| 4816835 | HOLLAND, WILL | Redacted | | | | | | | |
| 4685822 | HOLLAND, WILLIAM | Redacted | | | | | | | |
| 4298750 | HOLLAND, WILLIAM J | Redacted | | | | | | | |
| 4326269 | HOLLAND, WILLIE L | Redacted | | | | | | | |
| 4678752 | HOLLAND, YVONNE | Redacted | | | | | | | |
| 4555123 | HOLLAND, ZACHERY | Redacted | | | | | | | |
| 4479357 | HOLLAND-CALVERT, HAZEL | Redacted | | | | | | | |
| 4465143 | HOLLAND-DUBREUIL, HOLLY J | Redacted | | | | | | | |
| 4858460 | HOLLANDER SLEEP PRDCTS KENTUCKY LLC | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |
| 5796500 | HOLLANDER SLEEP PRODUCTS LLC | PO BOX 94007 | | | | LOUISVILLE | KY | 40202 | |
| 4804170 | HOLLANDER SLEEP PRODUCTS LLC | PO BOX 94007 | | | | LOUISVILLE | KY | 40294-9007 | |
| 4183257 | HOLLANDER, ALEXANDREA D | Redacted | | | | | | | |
| 4145073 | HOLLANDER, CINDY | Redacted | | | | | | | |
| 4366431 | HOLLANDER, CYNTHIA | Redacted | | | | | | | |
| 4707982 | HOLLANDER, DARLA | Redacted | | | | | | | |
| 4427192 | HOLLANDER, DONOVAN E | Redacted | | | | | | | |
| 4284584 | HOLLANDER, LORRI L | Redacted | | | | | | | |
| 4404685 | HOLLANDER, MARTIN K | Redacted | | | | | | | |
| 4287013 | HOLLANDER, RENN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598502 | HOLLANDER, RICHARD | Redacted | | | | | | | |
| 4816836 | HOLLAND-MARTIN, JUDY | Redacted | | | | | | | |
| 4169888 | HOLLANDS, MONIQUE | Redacted | | | | | | | |
| 5419557 | HOLLANDSWORTH WILLIAM AND HELEN HOLLANDSWORTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4752060 | HOLLANDSWORTH, BRANDON | Redacted | | | | | | | |
| 4179879 | HOLLANDSWORTH, ELL | Redacted | | | | | | | |
| 4151589 | HOLLANDSWORTH, JIMMIE | Redacted | | | | | | | |
| 4679319 | HOLLANDSWORTH, KYLE | Redacted | | | | | | | |
| 4735029 | HOLLANDSWORTH, ROY | Redacted | | | | | | | |
| 4149325 | HOLLANQUEST, KENNETH E | Redacted | | | | | | | |
| 4711641 | HOLLAR, ALLEN | Redacted | | | | | | | |
| 4310224 | HOLLAR, BELINDA | Redacted | | | | | | | |
| 4734611 | HOLLAR, CHRISTOPHER | Redacted | | | | | | | |
| 4240164 | HOLLAR, GARTH | Redacted | | | | | | | |
| 4349923 | HOLLAR, IDA M | Redacted | | | | | | | |
| 4855764 | Hollar, Jason M. | Redacted | | | | | | | |
| 4378753 | HOLLAR, JORDAN | Redacted | | | | | | | |
| 4461393 | HOLLAR, MATTHEW C | Redacted | | | | | | | |
| 4392153 | HOLLARS, DESIREE L | Redacted | | | | | | | |
| 4311278 | HOLLARS, GRACIE | Redacted | | | | | | | |
| 4684203 | HOLLARS, LAURA | Redacted | | | | | | | |
| 4382009 | HOLLARS, MCKENZIE A | Redacted | | | | | | | |
| 4605215 | HOLLARS, PATRICIA | Redacted | | | | | | | |
| 4325289 | HOLLATZ, DIANE | Redacted | | | | | | | |
| 5641676 | HOLLAWAY FRED | 5107 S 98TH PLAZA APT 2 | | | | OMAHA | NE | 68127 | |
| 4277487 | HOLLAWAY, JENNIFER | Redacted | | | | | | | |
| 4744323 | HOLLAWAY, LESLIE | Redacted | | | | | | | |
| 4679479 | HOLLAWAY, PAULINE | Redacted | | | | | | | |
| 4673792 | HOLLAWAY, RODGER | Redacted | | | | | | | |
| 4720391 | HOLLAWAY, SUZANNE | Redacted | | | | | | | |
| 4640811 | HOLLAWAY, WILLIAM | Redacted | | | | | | | |
| 4717640 | HOLLBACK, AARON S | Redacted | | | | | | | |
| 4619446 | HOLLCRAFT, REVA | Redacted | | | | | | | |
| 4770344 | HOLLE, BONNIE C | Redacted | | | | | | | |
| 4787186 | Holle, Cheryl | Redacted | | | | | | | |
| 4787187 | Holle, Cheryl | Redacted | | | | | | | |
| 4544721 | HOLLE, SAMANTHA J | Redacted | | | | | | | |
| 4226105 | HOLLEGER, AUSTIN | Redacted | | | | | | | |
| 4150568 | HOLLEMAN, DEANDRA L | Redacted | | | | | | | |
| 4221010 | HOLLEMAN, DEVIN | Redacted | | | | | | | |
| 4692493 | HOLLEMAN, JERRY | Redacted | | | | | | | |
| 4609884 | HOLLEMAN, JOHN | Redacted | | | | | | | |
| 4542110 | HOLLEMAN, KRISTYN | Redacted | | | | | | | |
| 4440878 | HOLLEMAN, MALIK J | Redacted | | | | | | | |
| 4675132 | HOLLEMAN, MARIE | Redacted | | | | | | | |
| 4162695 | HOLLEMAN, SHAUNASAI L | Redacted | | | | | | | |
| 4632605 | HOLLEMON, JOHN | Redacted | | | | | | | |
| 4452271 | HOLLEN, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685128 | HOLLEN, BRIAN | Redacted | | | | | | | |
| 4581735 | HOLLEN, MICHAEL | Redacted | | | | | | | |
| 4482602 | HOLLEN, MICHAEL J | Redacted | | | | | | | |
| 4448960 | HOLLEN, SUSAN | Redacted | | | | | | | |
| 4446473 | HOLLEN, TONIA | Redacted | | | | | | | |
| 4485202 | HOLLENBACH, JENNIFER L | Redacted | | | | | | | |
| 4232059 | HOLLENBACK, JOSEPH W | Redacted | | | | | | | |
| 4358039 | HOLLENBAUGH, KATIE A | Redacted | | | | | | | |
| 4311843 | HOLLENBAUGH, MARK | Redacted | | | | | | | |
| 4166922 | HOLLENBECK, DEANDRA L | Redacted | | | | | | | |
| 4649154 | HOLLENBECK, ELENA | Redacted | | | | | | | |
| 4436544 | HOLLENBECK, JEFF C | Redacted | | | | | | | |
| 4183121 | HOLLENBECK, JOHNA | Redacted | | | | | | | |
| 4553281 | HOLLENBECK, JOSEPH C | Redacted | | | | | | | |
| 4558188 | HOLLENBECK, LOGAN | Redacted | | | | | | | |
| 4625075 | HOLLENBECK, MATTHEW | Redacted | | | | | | | |
| 4156360 | HOLLENBECK, MELODY L | Redacted | | | | | | | |
| 4765714 | HOLLENBECK, MISTY | Redacted | | | | | | | |
| 4706978 | HOLLENBECK, RHONDA | Redacted | | | | | | | |
| 4583005 | HOLLENBECK, TRISTAN L | Redacted | | | | | | | |
| 4453966 | HOLLENDER, ASHLEY M | Redacted | | | | | | | |
| 4292058 | HOLLENKAMP, LETIA N | Redacted | | | | | | | |
| 4743273 | HOLLENKAMP, MICHAEL | Redacted | | | | | | | |
| 4684318 | HOLLER, ALTALONA | Redacted | | | | | | | |
| 4660466 | HOLLER, CHARLES | Redacted | | | | | | | |
| 4337344 | HOLLER, COLE E | Redacted | | | | | | | |
| 4515567 | HOLLER, COURTNEY | Redacted | | | | | | | |
| 4416000 | HOLLER, EILEEN B | Redacted | | | | | | | |
| 4310319 | HOLLER, JAMES | Redacted | | | | | | | |
| 4598249 | HOLLER, JAMES | Redacted | | | | | | | |
| 4460283 | HOLLER, KYLE S | Redacted | | | | | | | |
| 4709339 | HOLLER, RONALD | Redacted | | | | | | | |
| 4668877 | HOLLER, SANDRA | Redacted | | | | | | | |
| 4296197 | HOLLER, SHAWN | Redacted | | | | | | | |
| 4545771 | HOLLER, THOMAS | Redacted | | | | | | | |
| 4472851 | HOLLER, TINA M | Redacted | | | | | | | |
| 4317477 | HOLLERAN, KEENAN | Redacted | | | | | | | |
| 4471295 | HOLLERAN, KEITH | Redacted | | | | | | | |
| 4525874 | HOLLERAN, MATTHEW J | Redacted | | | | | | | |
| 4227080 | HOLLERAN, ROBERT M | Redacted | | | | | | | |
| 4398070 | HOLLERAN, RYAN M | Redacted | | | | | | | |
| 4351216 | HOLLERAN, STEPHEN P | Redacted | | | | | | | |
| 4584397 | HOLLERBACK, RUBERT J | Redacted | | | | | | | |
| 4490771 | HOLLERN, VICKI L | Redacted | | | | | | | |
| 4816837 | HOLLES, GAVIN | Redacted | | | | | | | |
| 4273353 | HOLLESEN, JOSHUA | Redacted | | | | | | | |
| 4228168 | HOLLETT, ANE | Redacted | | | | | | | |
| 4653168 | HOLLETT, CHERIE | Redacted | | | | | | | |
| 5641693 | HOLLEY ANITA | 961 GARLAND DR | | | | COVINGTON | TN | 38019 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641695 | HOLLEY BRYON | 1393 EAST TANNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | |
| 5641696 | HOLLEY CHANTEL | 146 GATLING RD | | | | SUNBURY | NC | 27979 | |
| 5641705 | HOLLEY ELVA | 202 NEWPORTAVE APT 9 | | | | NORFOLK | VA | 23505 | |
| 5641706 | HOLLEY ERIC | 1059 S PERKINS RD | | | | COL | MS | 39705 | |
| 4162511 | HOLLEY JR, EUGENE C | Redacted | | | | | | | |
| 4472355 | HOLLEY JR, SEAN | Redacted | | | | | | | |
| 4237863 | HOLLEY JR., JOHN | Redacted | | | | | | | |
| 5641717 | HOLLEY RANDY | 714 PETE STREET | | | | BEDFORD | VA | 29609 | |
| 4375227 | HOLLEY, ALEXIS N | Redacted | | | | | | | |
| 4461248 | HOLLEY, AMANDA | Redacted | | | | | | | |
| 4380199 | HOLLEY, AMAYA | Redacted | | | | | | | |
| 4220693 | HOLLEY, ANDREA C | Redacted | | | | | | | |
| 4447674 | HOLLEY, ANGELA A | Redacted | | | | | | | |
| 4252586 | HOLLEY, ANTRIANNA | Redacted | | | | | | | |
| 4491257 | HOLLEY, AUTUMN M | Redacted | | | | | | | |
| 4319755 | HOLLEY, AUTUMN N | Redacted | | | | | | | |
| 4729155 | HOLLEY, BARBARA-ANNE | Redacted | | | | | | | |
| 4348927 | HOLLEY, BEVERLY | Redacted | | | | | | | |
| 4384566 | HOLLEY, BRANDY E | Redacted | | | | | | | |
| 4373066 | HOLLEY, BRIANNA C | Redacted | | | | | | | |
| 4473054 | HOLLEY, CALEB S | Redacted | | | | | | | |
| 4346947 | HOLLEY, CHRISTINE E | Redacted | | | | | | | |
| 4421803 | HOLLEY, CINDY | Redacted | | | | | | | |
| 4359226 | HOLLEY, CRAIG A | Redacted | | | | | | | |
| 4231598 | HOLLEY, CRYSTAL L | Redacted | | | | | | | |
| 4245538 | HOLLEY, DARRION | Redacted | | | | | | | |
| 4734739 | HOLLEY, DAVID | Redacted | | | | | | | |
| 4397904 | HOLLEY, DAWN | Redacted | | | | | | | |
| 4381921 | HOLLEY, DEMARCUS J | Redacted | | | | | | | |
| 4243492 | HOLLEY, DENISE M | Redacted | | | | | | | |
| 4485065 | HOLLEY, DONALD | Redacted | | | | | | | |
| 4144734 | HOLLEY, GABRIEL | Redacted | | | | | | | |
| 4486910 | HOLLEY, GARY A | Redacted | | | | | | | |
| 4205799 | HOLLEY, HANK | Redacted | | | | | | | |
| 4768547 | HOLLEY, HERBERT R | Redacted | | | | | | | |
| 4543036 | HOLLEY, HOUSTON | Redacted | | | | | | | |
| 4227053 | HOLLEY, IDA | Redacted | | | | | | | |
| 4578793 | HOLLEY, JAMES D | Redacted | | | | | | | |
| 4513080 | HOLLEY, JANETTE | Redacted | | | | | | | |
| 4441255 | HOLLEY, JARED | Redacted | | | | | | | |
| 4477738 | HOLLEY, JEANETTE M | Redacted | | | | | | | |
| 4581031 | HOLLEY, JENNIFER R | Redacted | | | | | | | |
| 4687979 | HOLLEY, JEREMY | Redacted | | | | | | | |
| 4343644 | HOLLEY, JERMAINE HOLLEY | Redacted | | | | | | | |
| 4601719 | HOLLEY, JEROME R | Redacted | | | | | | | |
| 4254306 | HOLLEY, JOHNNEIL | Redacted | | | | | | | |
| 4353789 | HOLLEY, JORDAN | Redacted | | | | | | | |
| 4388060 | HOLLEY, KADIJAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6561 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323177 | HOLLEY, KAREN K | Redacted | | | | | | | |
| 4647794 | HOLLEY, KATHRYN | Redacted | | | | | | | |
| 4776931 | HOLLEY, KEVIN | Redacted | | | | | | | |
| 4629774 | HOLLEY, KIMBERLY | Redacted | | | | | | | |
| 4440588 | HOLLEY, LAASIA E | Redacted | | | | | | | |
| 4199871 | HOLLEY, LATICIA | Redacted | | | | | | | |
| 4353887 | HOLLEY, LESLIE | Redacted | | | | | | | |
| 4659555 | HOLLEY, LINDA | Redacted | | | | | | | |
| 4678476 | HOLLEY, LINDA | Redacted | | | | | | | |
| 4474112 | HOLLEY, LINNEA | Redacted | | | | | | | |
| 4516994 | HOLLEY, LOGAN | Redacted | | | | | | | |
| 4629422 | HOLLEY, LYDIA | Redacted | | | | | | | |
| 4408173 | HOLLEY, MARCUS A | Redacted | | | | | | | |
| 4146398 | HOLLEY, MARGARET S | Redacted | | | | | | | |
| 4603184 | HOLLEY, MARILYN C C | Redacted | | | | | | | |
| 4698250 | HOLLEY, MARRY | Redacted | | | | | | | |
| 4586605 | HOLLEY, MAYBELL | Redacted | | | | | | | |
| 4347312 | HOLLEY, MEGHAN R | Redacted | | | | | | | |
| 4340469 | HOLLEY, MICHAEL R | Redacted | | | | | | | |
| 4486769 | HOLLEY, NASHEEMA | Redacted | | | | | | | |
| 4417421 | HOLLEY, RASHAAD | Redacted | | | | | | | |
| 4149366 | HOLLEY, RICHARD G | Redacted | | | | | | | |
| 4385707 | HOLLEY, RINNIQUA | Redacted | | | | | | | |
| 4248839 | HOLLEY, RITA C | Redacted | | | | | | | |
| 4646944 | HOLLEY, ROBERT | Redacted | | | | | | | |
| 4546142 | HOLLEY, SHERI D | Redacted | | | | | | | |
| 4741708 | HOLLEY, SHORN | Redacted | | | | | | | |
| 4477922 | HOLLEY, STEVEN | Redacted | | | | | | | |
| 4634623 | HOLLEY, TAMMY | Redacted | | | | | | | |
| 4552041 | HOLLEY, TAMMY L | Redacted | | | | | | | |
| 4627974 | HOLLEY, THEODORE | Redacted | | | | | | | |
| 4598974 | HOLLEY, THOMAS K | Redacted | | | | | | | |
| 4313074 | HOLLEY, TIMOTHY | Redacted | | | | | | | |
| 4362194 | HOLLEY, TRICIA A | Redacted | | | | | | | |
| 4793570 | Holley, William | Redacted | | | | | | | |
| 4237935 | HOLLEY, YOUNG J | Redacted | | | | | | | |
| 4554810 | HOLLEY, ZHARIA S | Redacted | | | | | | | |
| 4486409 | HOLLEY-ANDERSON, DARLENE R | Redacted | | | | | | | |
| 4568523 | HOLLEY-FOWLKES, MARAE | Redacted | | | | | | | |
| 4517862 | HOLLEYMAN, MOSES H | Redacted | | | | | | | |
| 4162224 | HOLLEY-MIRANDA, LAURA J | Redacted | | | | | | | |
| 4852293 | HOLLEYWOOD HOMES LLC | 7438 ROCKRIDGE RD | | | | PIKESVILLE | MD | 21208 | |
| 4431819 | HOLLFELDER, GABRIELLE | Redacted | | | | | | | |
| 4623632 | HOLLIAM, LUCY | Redacted | | | | | | | |
| 4702805 | HOLLIAUGH, DE | Redacted | | | | | | | |
| 4604781 | HOLLIBAUGH, HARRY | Redacted | | | | | | | |
| 4816838 | HOLLIBAUGH, KURT | Redacted | | | | | | | |
| 5641730 | HOLLIDAY CATRINA | 301 RUE RABELAIS APT 152 | | | | SOUTH BEND | IN | 46615 | |
| 4888839 | HOLLIDAY CONSTRUCTION INC | TROY HOLLIDAY | 3708 26TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6562 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830659 | HOLLIDAY DOOR & GATE, LLC | DAMON LANE | P.O. BOX 14229 | | | HOUSTON | TX | 77221 | |
| 4857493 | Holliday Door & Gate, LLC | Holliday Door & Gate, LLC | Damon Lane | P.O. BOX 14229 | | Houston | TX | 77221 | |
| 4836927 | HOLLIDAY GROUP | Redacted | | | | | | | |
| 4836928 | HOLLIDAY GROUP OF SARASOTA | Redacted | | | | | | | |
| 5641739 | HOLLIDAY HAILEY | 1701 CHESTNUT RIDGERD | | | | MCCORMICK | SC | 29836 | |
| 5419563 | HOLLIDAY LOUIS AND THOMASINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5641746 | HOLLIDAY SHANEKA | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | |
| 4447794 | HOLLIDAY, ADRIENNA | Redacted | | | | | | | |
| 4691636 | HOLLIDAY, ALEX | Redacted | | | | | | | |
| 4347722 | HOLLIDAY, ALEXANDRA I | Redacted | | | | | | | |
| 4699003 | HOLLIDAY, AMBER | Redacted | | | | | | | |
| 4345755 | HOLLIDAY, ANTHONY | Redacted | | | | | | | |
| 4226975 | HOLLIDAY, BRANDEN T | Redacted | | | | | | | |
| 4227500 | HOLLIDAY, BRANDI A | Redacted | | | | | | | |
| 4534250 | HOLLIDAY, BRIAN | Redacted | | | | | | | |
| 4533945 | HOLLIDAY, CAROL A | Redacted | | | | | | | |
| 4319617 | HOLLIDAY, CASSIDY | Redacted | | | | | | | |
| 4549693 | HOLLIDAY, CHARLES | Redacted | | | | | | | |
| 4580338 | HOLLIDAY, CHARLES W | Redacted | | | | | | | |
| 4344047 | HOLLIDAY, CHARLES-THOMAS | Redacted | | | | | | | |
| 4359807 | HOLLIDAY, CHRISTINA E | Redacted | | | | | | | |
| 4310490 | HOLLIDAY, CHRISTOPHER S | Redacted | | | | | | | |
| 4748535 | HOLLIDAY, DARIUS | Redacted | | | | | | | |
| 4263858 | HOLLIDAY, DAVID D | Redacted | | | | | | | |
| 4148185 | HOLLIDAY, DAVID L | Redacted | | | | | | | |
| 4193369 | HOLLIDAY, EDDY J | Redacted | | | | | | | |
| 4488086 | HOLLIDAY, EDWARD C | Redacted | | | | | | | |
| 4768450 | HOLLIDAY, FREDERICK | Redacted | | | | | | | |
| 4508627 | HOLLIDAY, GLORIA S | Redacted | | | | | | | |
| 4685109 | HOLLIDAY, H.L. | Redacted | | | | | | | |
| 4315999 | HOLLIDAY, HEATHER C | Redacted | | | | | | | |
| 4166094 | HOLLIDAY, JAIME L | Redacted | | | | | | | |
| 4410718 | HOLLIDAY, JAMES P | Redacted | | | | | | | |
| 4629473 | HOLLIDAY, JOANNE | Redacted | | | | | | | |
| 4151310 | HOLLIDAY, JONATHAN E | Redacted | | | | | | | |
| 4381688 | HOLLIDAY, KEITH | Redacted | | | | | | | |
| 4446071 | HOLLIDAY, MANDY | Redacted | | | | | | | |
| 4462112 | HOLLIDAY, MARCUS J | Redacted | | | | | | | |
| 4394931 | HOLLIDAY, MARGARET E | Redacted | | | | | | | |
| 4382994 | HOLLIDAY, MARGARET F | Redacted | | | | | | | |
| 4439378 | HOLLIDAY, MARISSA | Redacted | | | | | | | |
| 4348906 | HOLLIDAY, MARVIN J | Redacted | | | | | | | |
| 4507787 | HOLLIDAY, MATTHEW | Redacted | | | | | | | |
| 4758571 | HOLLIDAY, MELANIE | Redacted | | | | | | | |
| 4445092 | HOLLIDAY, MIRANDA L | Redacted | | | | | | | |
| 4381144 | HOLLIDAY, MONICA | Redacted | | | | | | | |
| 4405884 | HOLLIDAY, NIASI | Redacted | | | | | | | |
| 4509481 | HOLLIDAY, NOAH | Redacted | | | | | | | |
| 4673413 | HOLLIDAY, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491665 | HOLLIDAY, PAMELA A | Redacted | | | | | | | |
| 4740858 | HOLLIDAY, RAPIER | Redacted | | | | | | | |
| 4288889 | HOLLIDAY, ROCHELLE N | Redacted | | | | | | | |
| 4635937 | HOLLIDAY, RUBY | Redacted | | | | | | | |
| 4349251 | HOLLIDAY, SARA | Redacted | | | | | | | |
| 4369306 | HOLLIDAY, SHARDAISIA | Redacted | | | | | | | |
| 4611158 | HOLLIDAY, SHEILA | Redacted | | | | | | | |
| 4309240 | HOLLIDAY, TOBY L | Redacted | | | | | | | |
| 4230398 | HOLLIDAY, TONEY | Redacted | | | | | | | |
| 4588067 | HOLLIDAY, TRESA | Redacted | | | | | | | |
| 4356967 | HOLLIDAY, TWAN E | Redacted | | | | | | | |
| 4147061 | HOLLIDAY, WHITNEY R | Redacted | | | | | | | |
| 5641756 | HOLLIE BREHM | 4020 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | |
| 5641757 | HOLLIE CARLISLE | 11012 TRAIL WEST RD | | | | BLOOMINGTON | MN | 55437 | |
| 5641759 | HOLLIE DEVRIENDT | 4660 235TH ST N | | | | FOREST LAKE | MN | 55025 | |
| 4836929 | Hollie Schmid | Redacted | | | | | | | |
| 4750084 | HOLLIE, CARRIE L | Redacted | | | | | | | |
| 4454388 | HOLLIE, DAVID N | Redacted | | | | | | | |
| 4776906 | HOLLIE, DEANDRE | Redacted | | | | | | | |
| 4144911 | HOLLIE, DEVIN K | Redacted | | | | | | | |
| 4618520 | HOLLIE, KATHLEEN | Redacted | | | | | | | |
| 4148009 | HOLLIE, ONEASHA L | Redacted | | | | | | | |
| 4673667 | HOLLIE, RAY | Redacted | | | | | | | |
| 4653541 | HOLLIE, TREMECKA R | Redacted | | | | | | | |
| 4688774 | HOLLIE, WILLIE | Redacted | | | | | | | |
| 4303240 | HOLLIECAMP, KIMBERLY A | Redacted | | | | | | | |
| 4324473 | HOLLIER, DANNY J | Redacted | | | | | | | |
| 4327171 | HOLLIER, MALINA M | Redacted | | | | | | | |
| 4596656 | HOLLIFIELD JR, HAMILTON | Redacted | | | | | | | |
| 4615589 | HOLLIFIELD, GREG | Redacted | | | | | | | |
| 4411594 | HOLLIFIELD, LARRY G | Redacted | | | | | | | |
| 4509835 | HOLLIFIELD, LESLIE | Redacted | | | | | | | |
| 4511231 | HOLLIFIELD, REBECCA H | Redacted | | | | | | | |
| 4389139 | HOLLIFIELD, TAYLOR | Redacted | | | | | | | |
| 5641769 | HOLLIGAN TEQUARRA | 13621 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 4632331 | HOLLIHAN, VERNON | Redacted | | | | | | | |
| 4258531 | HOLLIMAN, CHELSEA R R | Redacted | | | | | | | |
| 4755632 | HOLLIMAN, DEBRA | Redacted | | | | | | | |
| 4151422 | HOLLIMAN, DRUSCILLA | Redacted | | | | | | | |
| 4260594 | HOLLIMAN, ELTHEL B | Redacted | | | | | | | |
| 4816839 | HOLLIMAN, GARY | Redacted | | | | | | | |
| 4741648 | HOLLIMAN, JEFFREY | Redacted | | | | | | | |
| 4517550 | HOLLIMAN, JONATHAN E | Redacted | | | | | | | |
| 4435977 | HOLLIMAN, LASHEA | Redacted | | | | | | | |
| 4153338 | HOLLIMAN, MAC | Redacted | | | | | | | |
| 4518864 | HOLLIMAN, MARCUS | Redacted | | | | | | | |
| 4266154 | HOLLIMAN, MARCUS R | Redacted | | | | | | | |
| 4317165 | HOLLIMAN, SHYANN | Redacted | | | | | | | |
| 4364270 | HOLLIMAN, TYTANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555470 | HOLLIMAN, VERNON K | Redacted | | | | | | | |
| 4531763 | HOLLIMON, STEPHEN | Redacted | | | | | | | |
| 4308951 | HOLLIMON, TATIANA K | Redacted | | | | | | | |
| 4637761 | HOLLIN, WILMA | Redacted | | | | | | | |
| 4245725 | HOLLINESS, HATASHA | Redacted | | | | | | | |
| 4451551 | HOLLING, ANDREW D | Redacted | | | | | | | |
| 4467196 | HOLLING, STEPHANIE | Redacted | | | | | | | |
| 4255598 | HOLLINGER, ALVINA | Redacted | | | | | | | |
| 4486343 | HOLLINGER, BRITTANY L | Redacted | | | | | | | |
| 4660497 | HOLLINGER, CHARLES | Redacted | | | | | | | |
| 4262081 | HOLLINGER, CHIKEDRA | Redacted | | | | | | | |
| 4418293 | HOLLINGER, DESTINEE R | Redacted | | | | | | | |
| 4582218 | HOLLINGER, JAMES W | Redacted | | | | | | | |
| 4241842 | HOLLINGER, JASMINE | Redacted | | | | | | | |
| 4414940 | HOLLINGER, MELINA L | Redacted | | | | | | | |
| 4489653 | HOLLINGER, MINA | Redacted | | | | | | | |
| 4199920 | HOLLINGER, OREN E | Redacted | | | | | | | |
| 4266305 | HOLLINGS, DARRELL W | Redacted | | | | | | | |
| 4699593 | HOLLINGSHEAD, ARLAN | Redacted | | | | | | | |
| 4314826 | HOLLINGSHEAD, NATE T | Redacted | | | | | | | |
| 4268137 | HOLLINGSHED, CHAQUNTA C | Redacted | | | | | | | |
| 4204984 | HOLLINGSHED, JONI K | Redacted | | | | | | | |
| 4560827 | HOLLINGSWORTH III, CARLTON L | Redacted | | | | | | | |
| 5641797 | HOLLINGSWORTH PAUL | 1353 NUTMEG | | | | ST CHARLES | MO | 63303 | |
| 4836930 | HOLLINGSWORTH ROBERTSON ARCHITECTURE | Redacted | | | | | | | |
| 4180276 | HOLLINGSWORTH SR, OMAR | Redacted | | | | | | | |
| 4691755 | HOLLINGSWORTH, ANTHONY | Redacted | | | | | | | |
| 4755914 | HOLLINGSWORTH, AUDRE | Redacted | | | | | | | |
| 4356074 | HOLLINGSWORTH, BARBARA R | Redacted | | | | | | | |
| 4365449 | HOLLINGSWORTH, BLAKE A | Redacted | | | | | | | |
| 4465461 | HOLLINGSWORTH, BRANDON D | Redacted | | | | | | | |
| 4241407 | HOLLINGSWORTH, CALEB S | Redacted | | | | | | | |
| 4648301 | HOLLINGSWORTH, CARLENE | Redacted | | | | | | | |
| 4509681 | HOLLINGSWORTH, CARRIE A | Redacted | | | | | | | |
| 4677993 | HOLLINGSWORTH, CHARLES | Redacted | | | | | | | |
| 4793085 | Hollingsworth, Dewitt & Flo | Redacted | | | | | | | |
| 4714674 | HOLLINGSWORTH, EDWARD | Redacted | | | | | | | |
| 4728985 | HOLLINGSWORTH, EUGENE J | Redacted | | | | | | | |
| 4520134 | HOLLINGSWORTH, GRACE | Redacted | | | | | | | |
| 4311143 | HOLLINGSWORTH, HEATHER D | Redacted | | | | | | | |
| 4359399 | HOLLINGSWORTH, HEATHER M | Redacted | | | | | | | |
| 4614609 | HOLLINGSWORTH, HERBERT | Redacted | | | | | | | |
| 4604443 | HOLLINGSWORTH, JERLDEAN | Redacted | | | | | | | |
| 4535118 | HOLLINGSWORTH, JESSE A | Redacted | | | | | | | |
| 4513485 | HOLLINGSWORTH, JESSICA | Redacted | | | | | | | |
| 4766872 | HOLLINGSWORTH, JOANN | Redacted | | | | | | | |
| 4540001 | HOLLINGSWORTH, JUDY | Redacted | | | | | | | |
| 4523557 | HOLLINGSWORTH, KRISTI | Redacted | | | | | | | |
| 4374600 | HOLLINGSWORTH, KRYSTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6565 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666094 | HOLLINGSWORTH, LEON | Redacted | | | | | | | |
| 4433921 | HOLLINGSWORTH, LISA R | Redacted | | | | | | | |
| 4747062 | HOLLINGSWORTH, LIZZIE | Redacted | | | | | | | |
| 4451869 | HOLLINGSWORTH, LOIS J | Redacted | | | | | | | |
| 4722248 | HOLLINGSWORTH, MARK | Redacted | | | | | | | |
| 4157116 | HOLLINGSWORTH, MARK L | Redacted | | | | | | | |
| 4292584 | HOLLINGSWORTH, MIALONI | Redacted | | | | | | | |
| 4527728 | HOLLINGSWORTH, MICAELA R | Redacted | | | | | | | |
| 4755543 | HOLLINGSWORTH, NANCY | Redacted | | | | | | | |
| 4696710 | HOLLINGSWORTH, NORMAN | Redacted | | | | | | | |
| 4586180 | HOLLINGSWORTH, OLIVIA | Redacted | | | | | | | |
| 4563469 | HOLLINGSWORTH, PAMELA J | Redacted | | | | | | | |
| 4452761 | HOLLINGSWORTH, PHYLLIS | Redacted | | | | | | | |
| 4387142 | HOLLINGSWORTH, PRISCILLA | Redacted | | | | | | | |
| 4705227 | HOLLINGSWORTH, RACHEL | Redacted | | | | | | | |
| 4351345 | HOLLINGSWORTH, ROBERT D | Redacted | | | | | | | |
| 4511397 | HOLLINGSWORTH, ROCHELLE | Redacted | | | | | | | |
| 4322106 | HOLLINGSWORTH, RUFUS | Redacted | | | | | | | |
| 4367161 | HOLLINGSWORTH, SCOTT A | Redacted | | | | | | | |
| 4594943 | HOLLINGSWORTH, TERRELL | Redacted | | | | | | | |
| 4321938 | HOLLINGSWORTH, TONI M | Redacted | | | | | | | |
| 4827448 | HOLLINGSWORTH, TRINA | Redacted | | | | | | | |
| 4231522 | HOLLINGSWORTH, WENDIE | Redacted | | | | | | | |
| 4547378 | HOLLINGSWORTH, WYNONA | Redacted | | | | | | | |
| 4230052 | HOLLINGSWORTH, XAVIER | Redacted | | | | | | | |
| 4616705 | HOLLINGSWORTH, YOLYN | Redacted | | | | | | | |
| 4677796 | HOLLINGWORTH, COREY | Redacted | | | | | | | |
| 4271768 | HOLLINGWORTH, HENRY E | Redacted | | | | | | | |
| 4243055 | HOLLINHEAD, THOMAS | Redacted | | | | | | | |
| 4635927 | HOLLINQUEST SR, ROBERT | Redacted | | | | | | | |
| 4750392 | HOLLINQUIST, ERIE | Redacted | | | | | | | |
| 4581569 | HOLLINS JR, JAMES | Redacted | | | | | | | |
| 4677349 | HOLLINS, ALFRED | Redacted | | | | | | | |
| 4540959 | HOLLINS, ALICIA I | Redacted | | | | | | | |
| 4611112 | HOLLINS, ANNETTE | Redacted | | | | | | | |
| 4437810 | HOLLINS, ASHLEY M | Redacted | | | | | | | |
| 4335854 | HOLLINS, CAROL C | Redacted | | | | | | | |
| 4535744 | HOLLINS, DAROLYN | Redacted | | | | | | | |
| 4749688 | HOLLINS, DORA | Redacted | | | | | | | |
| 4649301 | HOLLINS, DOROTHY | Redacted | | | | | | | |
| 4618799 | HOLLINS, EARL | Redacted | | | | | | | |
| 4549015 | HOLLINS, ELIJAH D | Redacted | | | | | | | |
| 4589469 | HOLLINS, HENRY | Redacted | | | | | | | |
| 4687319 | HOLLINS, JEAN | Redacted | | | | | | | |
| 4470476 | HOLLINS, JONNET | Redacted | | | | | | | |
| 4757745 | HOLLINS, KAYLYNE | Redacted | | | | | | | |
| 4538647 | HOLLINS, LINDA M | Redacted | | | | | | | |
| 4162561 | HOLLINS, MARIAH M | Redacted | | | | | | | |
| 4517112 | HOLLINS, MARKEITA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6566 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311384 | HOLLINS, MARVIN L | Redacted | | | | | | | |
| 4310288 | HOLLINS, NICHOLAS | Redacted | | | | | | | |
| 4602857 | HOLLINS, NORMAN | Redacted | | | | | | | |
| 4353869 | HOLLINS, REGINALD | Redacted | | | | | | | |
| 4304449 | HOLLINS, RODNEY C | Redacted | | | | | | | |
| 4589147 | HOLLINS, ROSETTA | Redacted | | | | | | | |
| 4465156 | HOLLINS, SAMANTHA | Redacted | | | | | | | |
| 4378879 | HOLLINS, SHARETHEA Q | Redacted | | | | | | | |
| 4268859 | HOLLINS, SHARLENNE | Redacted | | | | | | | |
| 4589012 | HOLLINS, STEPHANIE | Redacted | | | | | | | |
| 4623738 | HOLLINS, VALLEY | Redacted | | | | | | | |
| 4680054 | HOLLINS, VANNESSA | Redacted | | | | | | | |
| 4409608 | HOLLINS, YANETT A | Redacted | | | | | | | |
| 4546896 | HOLLINS, ZAMIRA A | Redacted | | | | | | | |
| 4153515 | HOLLINS, ZIESHA A | Redacted | | | | | | | |
| 4320132 | HOLLIS SR., ANTHONY A | Redacted | | | | | | | |
| 5641835 | HOLLIS TAYLOR | -17336 MOMONA RD | | | | KURTISTOWN | HI | 96760 | |
| 5641838 | HOLLIS W WALKER JR | 2343 ASHURST RD | | | | UNIVERSITY HT | OH | 44118 | |
| 5641839 | HOLLIS WC | 3217 C SCHOOL ST | | | | ST LOUIS | MO | 63106 | |
| 4481540 | HOLLIS, AISHA | Redacted | | | | | | | |
| 4480284 | HOLLIS, AMANDA J | Redacted | | | | | | | |
| 4541914 | HOLLIS, BIANCA G | Redacted | | | | | | | |
| 4452272 | HOLLIS, BRANDI J | Redacted | | | | | | | |
| 4606395 | HOLLIS, BURNEY J | Redacted | | | | | | | |
| 4266923 | HOLLIS, CASSANDRA | Redacted | | | | | | | |
| 4612980 | HOLLIS, CHARLES & | Redacted | | | | | | | |
| 4407955 | HOLLIS, CORMERE | Redacted | | | | | | | |
| 4231892 | HOLLIS, CYNONDRIA C | Redacted | | | | | | | |
| 4718865 | HOLLIS, CYNTHIA | Redacted | | | | | | | |
| 4353351 | HOLLIS, DAMEON K | Redacted | | | | | | | |
| 4685281 | HOLLIS, DAVID | Redacted | | | | | | | |
| 4537251 | HOLLIS, DAVID E | Redacted | | | | | | | |
| 4475712 | HOLLIS, DEANDRE M | Redacted | | | | | | | |
| 4622433 | HOLLIS, DEBRA | Redacted | | | | | | | |
| 4643114 | HOLLIS, DENNIS L | Redacted | | | | | | | |
| 4375503 | HOLLIS, DEONDRA | Redacted | | | | | | | |
| 4686849 | HOLLIS, DIANA | Redacted | | | | | | | |
| 4266369 | HOLLIS, DIANA | Redacted | | | | | | | |
| 4357698 | HOLLIS, DONNA | Redacted | | | | | | | |
| 4673226 | HOLLIS, ELIZABETH | Redacted | | | | | | | |
| 4358811 | HOLLIS, FAITH T | Redacted | | | | | | | |
| 4263653 | HOLLIS, GARNER T | Redacted | | | | | | | |
| 4377184 | HOLLIS, JACK | Redacted | | | | | | | |
| 4204697 | HOLLIS, JAYLEN | Redacted | | | | | | | |
| 4217437 | HOLLIS, JONAH | Redacted | | | | | | | |
| 4268025 | HOLLIS, KARA | Redacted | | | | | | | |
| 4236045 | HOLLIS, KATHLEEN | Redacted | | | | | | | |
| 4261263 | HOLLIS, KEAUIJA | Redacted | | | | | | | |
| 4252866 | HOLLIS, KIERRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253626 | HOLLIS, KIMBERLY | Redacted | | | | | | | |
| 4469607 | HOLLIS, KRISTAL | Redacted | | | | | | | |
| 4254190 | HOLLIS, KYLIE | Redacted | | | | | | | |
| 4430706 | HOLLIS, LANIQUE | Redacted | | | | | | | |
| 4546728 | HOLLIS, LASHAWN | Redacted | | | | | | | |
| 4645791 | HOLLIS, LATANYA | Redacted | | | | | | | |
| 4337954 | HOLLIS, LATERRA | Redacted | | | | | | | |
| 4712326 | HOLLIS, LINDA | Redacted | | | | | | | |
| 4519865 | HOLLIS, MAEGAN A | Redacted | | | | | | | |
| 4458478 | HOLLIS, MAIYA HOLLIS S | Redacted | | | | | | | |
| 4514548 | HOLLIS, MARIA C | Redacted | | | | | | | |
| 4348873 | HOLLIS, MARTIEL | Redacted | | | | | | | |
| 4724045 | HOLLIS, MARY | Redacted | | | | | | | |
| 4717621 | HOLLIS, MAURICE | Redacted | | | | | | | |
| 4147033 | HOLLIS, MICAELA | Redacted | | | | | | | |
| 4265753 | HOLLIS, MORGAN | Redacted | | | | | | | |
| 4717599 | HOLLIS, MYRNA | Redacted | | | | | | | |
| 4424396 | HOLLIS, NAEEMAH | Redacted | | | | | | | |
| 4300396 | HOLLIS, NICHOLE E | Redacted | | | | | | | |
| 4640884 | HOLLIS, PATRICIA | Redacted | | | | | | | |
| 4644594 | HOLLIS, REGINA | Redacted | | | | | | | |
| 4656118 | HOLLIS, ROBERT | Redacted | | | | | | | |
| 4150049 | HOLLIS, ROMARO | Redacted | | | | | | | |
| 4472080 | HOLLIS, ROSEANN D | Redacted | | | | | | | |
| 4355225 | HOLLIS, RYAN | Redacted | | | | | | | |
| 4489313 | HOLLIS, SHANEAN | Redacted | | | | | | | |
| 4747839 | HOLLIS, SHARON | Redacted | | | | | | | |
| 4475191 | HOLLIS, TEMPESTT L | Redacted | | | | | | | |
| 4588551 | HOLLIS, THOMAS | Redacted | | | | | | | |
| 4593865 | HOLLIS, TIM | Redacted | | | | | | | |
| 4649690 | HOLLIS, VONCILE | Redacted | | | | | | | |
| 4624701 | HOLLIS, WARREN P | Redacted | | | | | | | |
| 4615779 | HOLLIS, WESLEY | Redacted | | | | | | | |
| 4660264 | HOLLISH, CONNIE | Redacted | | | | | | | |
| 4679874 | HOLLISH, MARJORIE L | Redacted | | | | | | | |
| 4772234 | HOLLIS-JAMES, DIANA | Redacted | | | | | | | |
| 5830497 | HOLLISTER FREE LANCE | ATTN: CARRIE BONATO | 6400 MONTEREY ROAD | | | GILROY | CA | 95020 | |
| 4679136 | HOLLISTER J, PATRICK | Redacted | | | | | | | |
| 4816840 | HOLLISTER SUPPLIES | Redacted | | | | | | | |
| 4232311 | HOLLISTER, BRENT | Redacted | | | | | | | |
| 4563651 | HOLLISTER, DAVE | Redacted | | | | | | | |
| 4288066 | HOLLISTER, FRANK | Redacted | | | | | | | |
| 4607931 | HOLLISTER, GARY | Redacted | | | | | | | |
| 4423405 | HOLLISTER, JACOB S | Redacted | | | | | | | |
| 4197438 | HOLLISTER, JAMES L | Redacted | | | | | | | |
| 4356825 | HOLLISTER, JARED | Redacted | | | | | | | |
| 4279764 | HOLLISTER, JODY L | Redacted | | | | | | | |
| 4542897 | HOLLISTER, MELISSA | Redacted | | | | | | | |
| 4758350 | HOLLISTER, ROGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380449 | HOLLISTER, WILLIAM | Redacted | | | | | | | |
| 4374009 | HOLLIVERSE, SUE | Redacted | | | | | | | |
| 4480219 | HOLLKAMP, MELISSA | Redacted | | | | | | | |
| 4367963 | HOLLMAN, ALEXIS | Redacted | | | | | | | |
| 4461038 | HOLLMAN, BRANDON T | Redacted | | | | | | | |
| 4585583 | HOLLMAN, DELORES | Redacted | | | | | | | |
| 4661090 | HOLLMAN, DORIS P | Redacted | | | | | | | |
| 4532668 | HOLLMAN, DYAN L | Redacted | | | | | | | |
| 4546527 | HOLLMAN, JACQUELINE | Redacted | | | | | | | |
| 4760367 | HOLLMAN, JUDY | Redacted | | | | | | | |
| 4455941 | HOLLMAN, MACHELA | Redacted | | | | | | | |
| 4540772 | HOLLMAN, PRESTON | Redacted | | | | | | | |
| 4677855 | HOLLMAN, SARAH | Redacted | | | | | | | |
| 4482391 | HOLLMAN, STEPHEN M | Redacted | | | | | | | |
| 4734036 | HOLLMAN, TIM | Redacted | | | | | | | |
| 4759584 | HOLLMANN, ARIN | Redacted | | | | | | | |
| 4271585 | HOLLMANN, MALIA M | Redacted | | | | | | | |
| 4667295 | HOLLMANN, MICHAEL | Redacted | | | | | | | |
| 4727027 | HOLLO, J. KAY | Redacted | | | | | | | |
| 4355292 | HOLLOBAUGH, ANGEL R | Redacted | | | | | | | |
| 4480421 | HOLLOBAUGH, LAUREN B | Redacted | | | | | | | |
| 4592894 | HOLLOBON, ANTHONY | Redacted | | | | | | | |
| 4643828 | HOLLOMAN, ALLAN | Redacted | | | | | | | |
| 4386202 | HOLLOMAN, BOBBIE J | Redacted | | | | | | | |
| 4426407 | HOLLOMAN, COREY J | Redacted | | | | | | | |
| 4510153 | HOLLOMAN, DESIRAE J | Redacted | | | | | | | |
| 4642706 | HOLLOMAN, ELIZABETH | Redacted | | | | | | | |
| 4609107 | HOLLOMAN, FAYE | Redacted | | | | | | | |
| 4506994 | HOLLOMAN, JASMINE A | Redacted | | | | | | | |
| 4302433 | HOLLOMAN, JAYMI | Redacted | | | | | | | |
| 4384187 | HOLLOMAN, JEREMY | Redacted | | | | | | | |
| 4768352 | HOLLOMAN, JOHN | Redacted | | | | | | | |
| 4311902 | HOLLOMAN, JORDAN K | Redacted | | | | | | | |
| 4226298 | HOLLOMAN, JORDYN | Redacted | | | | | | | |
| 4560120 | HOLLOMAN, JUDEA J | Redacted | | | | | | | |
| 4339164 | HOLLOMAN, KYLE J | Redacted | | | | | | | |
| 4379045 | HOLLOMAN, MAKAYLA E | Redacted | | | | | | | |
| 4694858 | HOLLOMAN, MELVIN | Redacted | | | | | | | |
| 4486287 | HOLLOMAN, SHAKERAH | Redacted | | | | | | | |
| 4238879 | HOLLOMAN, TYRONE | Redacted | | | | | | | |
| 4385321 | HOLLOMAN, VANESSA A | Redacted | | | | | | | |
| 4554897 | HOLLOMAN, VONYEH | Redacted | | | | | | | |
| 4701506 | HOLLOMAN, WARREN | Redacted | | | | | | | |
| 4598225 | HOLLOMON, CARL | Redacted | | | | | | | |
| 4731170 | HOLLOMON, DALAWNI | Redacted | | | | | | | |
| 4494940 | HOLLOMON, LANGSTON V | Redacted | | | | | | | |
| 4735484 | HOLLOMON, MEGAN | Redacted | | | | | | | |
| 4371196 | HOLLOMON, SABRINA | Redacted | | | | | | | |
| 4444268 | HOLLOMOND, DESEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805964 | HOLLON SAFE CO | 227 44TH ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 4856622 | HOLLON, GAIL | Redacted | | | | | | | |
| 4356184 | HOLLON, KRISTEN M | Redacted | | | | | | | |
| 4769584 | HOLLON, RHONDA | Redacted | | | | | | | |
| 4711981 | HOLLON, WENDELL | Redacted | | | | | | | |
| 4473617 | HOLLOPETER, JONATHON | Redacted | | | | | | | |
| 4394080 | HOLLORAN, JONATHAN M | Redacted | | | | | | | |
| 4729920 | HOLLORAN, LAWRENCE | Redacted | | | | | | | |
| 4754613 | HOLLOW, AUDREY | Redacted | | | | | | | |
| 4827449 | HOLLOW, JEFF | Redacted | | | | | | | |
| 4802621 | HOLLOWAY | DBA PERFORMANCE APPAREL AND SPORTS | 425 PARK WEST DRIVE | | | GROVETOWN | GA | 30813 | |
| 4875791 | HOLLOWAY CARPET ONE | EUGENE HOLLOWAY FLOOR COVERING INC | 831 SOUTH KINGS HIGHWAY | | | CAPE GIRARDEAU | MO | 63703 | |
| 5641887 | HOLLOWAY EVE | 863 RINGOLD ST | | | | HOUSTON | TX | 77088 | |
| 4476649 | HOLLOWAY II, JAY R | Redacted | | | | | | | |
| 4447319 | HOLLOWAY JR., CASEY | Redacted | | | | | | | |
| 5641925 | HOLLOWAY TERRA K | 1213 DREW ST | | | | DURHAM | NC | 27701 | |
| 4581487 | HOLLOWAY, AARON D | Redacted | | | | | | | |
| 4445364 | HOLLOWAY, ADAM | Redacted | | | | | | | |
| 4557095 | HOLLOWAY, AHMADI | Redacted | | | | | | | |
| 4492175 | HOLLOWAY, ALEXIS | Redacted | | | | | | | |
| 4449398 | HOLLOWAY, ANDREW R | Redacted | | | | | | | |
| 4662883 | HOLLOWAY, ANTHONY | Redacted | | | | | | | |
| 4700145 | HOLLOWAY, ANTHONY | Redacted | | | | | | | |
| 4676036 | HOLLOWAY, ANTHONY J. | Redacted | | | | | | | |
| 4766629 | HOLLOWAY, ANTONIO | Redacted | | | | | | | |
| 4363104 | HOLLOWAY, ARIKA E | Redacted | | | | | | | |
| 4546626 | HOLLOWAY, ASHLEE | Redacted | | | | | | | |
| 4210163 | HOLLOWAY, ASHLEY J | Redacted | | | | | | | |
| 4186601 | HOLLOWAY, AUDRIANA | Redacted | | | | | | | |
| 4517263 | HOLLOWAY, AUSTIN | Redacted | | | | | | | |
| 4551956 | HOLLOWAY, AUSTIN W | Redacted | | | | | | | |
| 4588349 | HOLLOWAY, BARBARA | Redacted | | | | | | | |
| 4771091 | HOLLOWAY, BAZOLA | Redacted | | | | | | | |
| 4555961 | HOLLOWAY, BEN A | Redacted | | | | | | | |
| 4451722 | HOLLOWAY, BONNIE L | Redacted | | | | | | | |
| 4287085 | HOLLOWAY, BRANDON | Redacted | | | | | | | |
| 4273145 | HOLLOWAY, BRANDON J | Redacted | | | | | | | |
| 4462365 | HOLLOWAY, BRANT R | Redacted | | | | | | | |
| 4206579 | HOLLOWAY, BREAUNA | Redacted | | | | | | | |
| 4647496 | HOLLOWAY, BRIAN | Redacted | | | | | | | |
| 4665599 | HOLLOWAY, BRIAN | Redacted | | | | | | | |
| 4199709 | HOLLOWAY, BRIAN J | Redacted | | | | | | | |
| 4530358 | HOLLOWAY, BRIANA | Redacted | | | | | | | |
| 4429022 | HOLLOWAY, BRIANNA | Redacted | | | | | | | |
| 4596275 | HOLLOWAY, CALVIN | Redacted | | | | | | | |
| 4382194 | HOLLOWAY, CARL L | Redacted | | | | | | | |
| 4652986 | HOLLOWAY, CAROLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6570 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240062 | HOLLOWAY, CATHERINE | Redacted | | | | | | | |
| 4518727 | HOLLOWAY, CHEMANE K | Redacted | | | | | | | |
| 4827450 | HOLLOWAY, CHRIS | Redacted | | | | | | | |
| 4752655 | HOLLOWAY, CHRISTINE | Redacted | | | | | | | |
| 4375518 | HOLLOWAY, CHRISTOPHER R | Redacted | | | | | | | |
| 4610241 | HOLLOWAY, CLAIRE | Redacted | | | | | | | |
| 4239624 | HOLLOWAY, CLARA L | Redacted | | | | | | | |
| 4311888 | HOLLOWAY, CODY | Redacted | | | | | | | |
| 4553336 | HOLLOWAY, COURTNEY | Redacted | | | | | | | |
| 4621078 | HOLLOWAY, CRAIG | Redacted | | | | | | | |
| 4685307 | HOLLOWAY, CURRONE | Redacted | | | | | | | |
| 4309600 | HOLLOWAY, DANIELLE | Redacted | | | | | | | |
| 4156030 | HOLLOWAY, DANIELLE W | Redacted | | | | | | | |
| 4375658 | HOLLOWAY, DAPHNE | Redacted | | | | | | | |
| 4703615 | HOLLOWAY, DARLENE | Redacted | | | | | | | |
| 4516986 | HOLLOWAY, DARRYL | Redacted | | | | | | | |
| 4330229 | HOLLOWAY, DAVID | Redacted | | | | | | | |
| 4734613 | HOLLOWAY, DAVID | Redacted | | | | | | | |
| 4791010 | Holloway, David | Redacted | | | | | | | |
| 4205889 | HOLLOWAY, DAVONNA N | Redacted | | | | | | | |
| 4694293 | HOLLOWAY, DELENE | Redacted | | | | | | | |
| 4365493 | HOLLOWAY, DEMETRIUS | Redacted | | | | | | | |
| 4644942 | HOLLOWAY, DENISE | Redacted | | | | | | | |
| 4261886 | HOLLOWAY, DETRE | Redacted | | | | | | | |
| 4300626 | HOLLOWAY, DEVIN R | Redacted | | | | | | | |
| 4242478 | HOLLOWAY, DMIA | Redacted | | | | | | | |
| 4227859 | HOLLOWAY, DONALD R | Redacted | | | | | | | |
| 4595698 | HOLLOWAY, DORIS | Redacted | | | | | | | |
| 4175836 | HOLLOWAY, DORIS J | Redacted | | | | | | | |
| 4672082 | HOLLOWAY, EDWARD | Redacted | | | | | | | |
| 4619958 | HOLLOWAY, EDWARD | Redacted | | | | | | | |
| 4617408 | HOLLOWAY, EILEEN | Redacted | | | | | | | |
| 4593866 | HOLLOWAY, ELAINE | Redacted | | | | | | | |
| 4581671 | HOLLOWAY, ELEANOR | Redacted | | | | | | | |
| 4417770 | HOLLOWAY, ELIANA L | Redacted | | | | | | | |
| 4649770 | HOLLOWAY, ERIC | Redacted | | | | | | | |
| 4455057 | HOLLOWAY, FLORICA L | Redacted | | | | | | | |
| 4378900 | HOLLOWAY, GEORGIE | Redacted | | | | | | | |
| 4637391 | HOLLOWAY, GLEN | Redacted | | | | | | | |
| 4682337 | HOLLOWAY, GWEN | Redacted | | | | | | | |
| 4144647 | HOLLOWAY, HAILEY L | Redacted | | | | | | | |
| 4218503 | HOLLOWAY, HANNAH S | Redacted | | | | | | | |
| 4507464 | HOLLOWAY, HENRIKA A | Redacted | | | | | | | |
| 4669268 | HOLLOWAY, HOLLY | Redacted | | | | | | | |
| 4267857 | HOLLOWAY, ITESHIA | Redacted | | | | | | | |
| 4596444 | HOLLOWAY, JANICE | Redacted | | | | | | | |
| 4287478 | HOLLOWAY, JARON | Redacted | | | | | | | |
| 4777421 | HOLLOWAY, JASON | Redacted | | | | | | | |
| 4556946 | HOLLOWAY, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704335 | HOLLOWAY, JEWEL | Redacted | | | | | | | |
| 4164783 | HOLLOWAY, JOANNA R | Redacted | | | | | | | |
| 4793008 | Holloway, Joaquin | Redacted | | | | | | | |
| 4731119 | HOLLOWAY, JOAQUIN | Redacted | | | | | | | |
| 4743605 | HOLLOWAY, JOHN | Redacted | | | | | | | |
| 4727363 | HOLLOWAY, JOHN | Redacted | | | | | | | |
| 4396024 | HOLLOWAY, JOHNNIE L | Redacted | | | | | | | |
| 4690367 | HOLLOWAY, JOSEPH | Redacted | | | | | | | |
| 4205763 | HOLLOWAY, JOSEPH L | Redacted | | | | | | | |
| 4320362 | HOLLOWAY, JOSH | Redacted | | | | | | | |
| 4282854 | HOLLOWAY, JOY | Redacted | | | | | | | |
| 4386051 | HOLLOWAY, JOY M | Redacted | | | | | | | |
| 4584962 | HOLLOWAY, JOYCE | Redacted | | | | | | | |
| 4651075 | HOLLOWAY, JOYCE | Redacted | | | | | | | |
| 4720658 | HOLLOWAY, JULIA D | Redacted | | | | | | | |
| 4705974 | HOLLOWAY, JUNE | Redacted | | | | | | | |
| 4510943 | HOLLOWAY, KEYONN R | Redacted | | | | | | | |
| 4435197 | HOLLOWAY, KIARA S | Redacted | | | | | | | |
| 4314944 | HOLLOWAY, LAQUEA | Redacted | | | | | | | |
| 4596140 | HOLLOWAY, LASHANTA | Redacted | | | | | | | |
| 4483117 | HOLLOWAY, LAURA | Redacted | | | | | | | |
| 4557730 | HOLLOWAY, LESLIE C | Redacted | | | | | | | |
| 4643012 | HOLLOWAY, LESSIE | Redacted | | | | | | | |
| 4473375 | HOLLOWAY, LINDA | Redacted | | | | | | | |
| 4649218 | HOLLOWAY, LINDA | Redacted | | | | | | | |
| 4400983 | HOLLOWAY, LYRIC | Redacted | | | | | | | |
| 4581737 | HOLLOWAY, M D | Redacted | | | | | | | |
| 4448296 | HOLLOWAY, MALICKE B | Redacted | | | | | | | |
| 4673014 | HOLLOWAY, MARCEL | Redacted | | | | | | | |
| 4339604 | HOLLOWAY, MARCELLUS | Redacted | | | | | | | |
| 4596555 | HOLLOWAY, MARGARET | Redacted | | | | | | | |
| 4369235 | HOLLOWAY, MARY | Redacted | | | | | | | |
| 4628118 | HOLLOWAY, MARY | Redacted | | | | | | | |
| 4217125 | HOLLOWAY, MARY | Redacted | | | | | | | |
| 4580900 | HOLLOWAY, MARY ANN | Redacted | | | | | | | |
| 4540383 | HOLLOWAY, MASON R | Redacted | | | | | | | |
| 4458227 | HOLLOWAY, MATHOIS | Redacted | | | | | | | |
| 4692426 | HOLLOWAY, MICHAEL | Redacted | | | | | | | |
| 4704751 | HOLLOWAY, MICHAEL | Redacted | | | | | | | |
| 4699465 | HOLLOWAY, MUALLA | Redacted | | | | | | | |
| 4375915 | HOLLOWAY, NANCY J | Redacted | | | | | | | |
| 4339133 | HOLLOWAY, NASIR | Redacted | | | | | | | |
| 4145932 | HOLLOWAY, NIKKORIA | Redacted | | | | | | | |
| 4508672 | HOLLOWAY, PAMELA O | Redacted | | | | | | | |
| 4709264 | HOLLOWAY, RAY | Redacted | | | | | | | |
| 4262841 | HOLLOWAY, REBECCA | Redacted | | | | | | | |
| 4694511 | HOLLOWAY, RICHARD | Redacted | | | | | | | |
| 4648486 | HOLLOWAY, RICHARD | Redacted | | | | | | | |
| 4153079 | HOLLOWAY, ROBERT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738488 | HOLLOWAY, ROGER | Redacted | | | | | | | |
| 4737992 | HOLLOWAY, RONALD | Redacted | | | | | | | |
| 4481996 | HOLLOWAY, RONESHA V | Redacted | | | | | | | |
| 4186923 | HOLLOWAY, SAMANTHA R | Redacted | | | | | | | |
| 4584765 | HOLLOWAY, SAMMY L | Redacted | | | | | | | |
| 4730351 | HOLLOWAY, SANDRA | Redacted | | | | | | | |
| 4450937 | HOLLOWAY, SASSHAY M | Redacted | | | | | | | |
| 4196476 | HOLLOWAY, SCOTT | Redacted | | | | | | | |
| 4225319 | HOLLOWAY, SEAN | Redacted | | | | | | | |
| 4555746 | HOLLOWAY, SEAN A | Redacted | | | | | | | |
| 4595460 | HOLLOWAY, SELIA F | Redacted | | | | | | | |
| 4157627 | HOLLOWAY, SHARON | Redacted | | | | | | | |
| 4167661 | HOLLOWAY, SHEANIA | Redacted | | | | | | | |
| 4704228 | HOLLOWAY, SHEILA | Redacted | | | | | | | |
| 4861132 | HOLLOWAY, SHELDRA | Redacted | | | | | | | |
| 4776217 | HOLLOWAY, SHEREECKA | Redacted | | | | | | | |
| 4744587 | HOLLOWAY, SHIRLEY | Redacted | | | | | | | |
| 4509213 | HOLLOWAY, SINA | Redacted | | | | | | | |
| 4316949 | HOLLOWAY, STACEY P | Redacted | | | | | | | |
| 4712892 | HOLLOWAY, STELLA | Redacted | | | | | | | |
| 4425124 | HOLLOWAY, STEVEN | Redacted | | | | | | | |
| 4519889 | HOLLOWAY, SUMMER | Redacted | | | | | | | |
| 4760177 | HOLLOWAY, TANESSHIA | Redacted | | | | | | | |
| 4419670 | HOLLOWAY, TAYLOR N | Redacted | | | | | | | |
| 4406805 | HOLLOWAY, TERANIECKA | Redacted | | | | | | | |
| 4685278 | HOLLOWAY, TERRY | Redacted | | | | | | | |
| 4349469 | HOLLOWAY, THERESA | Redacted | | | | | | | |
| 4314448 | HOLLOWAY, THOMAS L L | Redacted | | | | | | | |
| 4193510 | HOLLOWAY, TIMOTHY B | Redacted | | | | | | | |
| 4152599 | HOLLOWAY, TISHER A | Redacted | | | | | | | |
| 4530331 | HOLLOWAY, TRACIE C | Redacted | | | | | | | |
| 4156427 | HOLLOWAY, TRAVIS | Redacted | | | | | | | |
| 4325364 | HOLLOWAY, TRAVIS J | Redacted | | | | | | | |
| 4438451 | HOLLOWAY, VALERIE | Redacted | | | | | | | |
| 4669242 | HOLLOWAY, WALTER | Redacted | | | | | | | |
| 4788369 | Holloway, Wesley | Redacted | | | | | | | |
| 4788370 | Holloway, Wesley | Redacted | | | | | | | |
| 4257906 | HOLLOWAY, WHITNEY | Redacted | | | | | | | |
| 4588929 | HOLLOWAY, WILBUR | Redacted | | | | | | | |
| 4413550 | HOLLOWAY, WQUETTE S | Redacted | | | | | | | |
| 4383212 | HOLLOWAY, YASMINE | Redacted | | | | | | | |
| 4542369 | HOLLOWAY, YAVANESE A | Redacted | | | | | | | |
| 4260153 | HOLLOWAY, ZANDRA | Redacted | | | | | | | |
| 4304102 | HOLLOWAY-LEE, AUSJANIQUE I | Redacted | | | | | | | |
| 4805684 | HOLLOWELL INDUSTRIES INC | 6938 COBBLESTONE BLVD STE 200 | | | | SOUTHAVEN | MS | 38672 | |
| 4560044 | HOLLOWELL, ANTONIO | Redacted | | | | | | | |
| 4287464 | HOLLOWELL, BRIAN L | Redacted | | | | | | | |
| 4682523 | HOLLOWELL, ILENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758553 | HOLLOWELL, JANICE | Redacted | | | | | | | |
| 4471661 | HOLLOWELL, JENNIFER | Redacted | | | | | | | |
| 4708231 | HOLLOWELL, JOYCE | Redacted | | | | | | | |
| 4713209 | HOLLOWELL, MICHAEL | Redacted | | | | | | | |
| 4488263 | HOLLOWELL, MICHAEL | Redacted | | | | | | | |
| 4380474 | HOLLOWELL, MICHELLE L | Redacted | | | | | | | |
| 4239371 | HOLLOWELL, MORREONTA S | Redacted | | | | | | | |
| 4316379 | HOLLOWELL, RUBY | Redacted | | | | | | | |
| 4380162 | HOLLOWELL, TAMMY W | Redacted | | | | | | | |
| 4523600 | HOLLOWELL, TIFFANY N | Redacted | | | | | | | |
| 4710798 | HOLLOWELL, TIM | Redacted | | | | | | | |
| 4606381 | HOLLSTEN, HOLLY | Redacted | | | | | | | |
| 4482238 | HOLLWAY, ANTHONY | Redacted | | | | | | | |
| 4810652 | HOLLY BEAUDET LLC | 2534 MONTCLAIRE CT | | | | WESTON | FL | 33327 | |
| 4797395 | HOLLY COPLEY | DBA MOMS EXPRESS | 601 SOUTH WASHINGTON STREET | | | STILLWATER | OK | 74074 | |
| 5641954 | HOLLY DAVIS | 1322 EAGLE DR | | | | WACONIA | MN | 55387 | |
| 4848331 | HOLLY EDWARDS | 3704 NE 425TH ST | | | | Woodland | WA | 98674 | |
| 5641960 | HOLLY EISEL | 13110 ZACHARY | | | | DAYTON | MN | 55327 | |
| 4816841 | HOLLY ESPIRITU | Redacted | | | | | | | |
| 4836931 | Holly Grady | Redacted | | | | | | | |
| 5796501 | Holly Hand-The District at Dozier | 229 Dozier Avenue | | | | Troy | AL | 36081 | |
| 4836932 | HOLLY HANNAFORD | Redacted | | | | | | | |
| 5796502 | Holly Hill Mall LLC | 309 Huffman Mill Road | | | | Burlington | NC | 27215 | |
| 4805485 | HOLLY HILL MALL LLC | C/O HOLLY HILL MALL | ATTN GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | BURLINGTON | NC | 27215 | |
| 5791248 | HOLLY HILL MALL LLC | GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | | BURLINGTON | NC | 27215 | |
| 4854760 | HOLLY HILL MALL LLC | MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | | BURLINGTON | NC | 27215 | |
| 4816842 | HOLLY HOLLENBECK | Redacted | | | | | | | |
| 5641976 | HOLLY KARASCH | 2774 OLIVE | | | | SAUK RAPIDS | MN | 56379 | |
| 4887631 | HOLLY KLEIN OD LLC | SEARS OPTICAL LOCATION 2840 | 7 CONTESSA COURT | | | FLORISANT | MO | 63031 | |
| 4887612 | HOLLY LEWTON PC | SEARS OPTICAL LOCATION 2570 | 6905 E 96 TH STREET STE 1000 | | | INDIANAPOLIS | IN | 46250 | |
| 4846309 | HOLLY LIPPERT | 522 W CAMINO CURVITAS | | | | Sahuarita | AZ | 85629 | |
| 4836934 | HOLLY MCCLOSKEY | Redacted | | | | | | | |
| 4899144 | HOLLY MECHANICAL SERVICES | MICHAEL HOLLY | 2106 NE 5TH ST | | | HENRYETTA | OK | 74437 | |
| 5641987 | HOLLY MELIN | 3810 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | |
| 4816843 | HOLLY MENDEL | Redacted | | | | | | | |
| 5641995 | HOLLY ONUFRAK | 418 HUDSON ST | | | | MAYFIELD | PA | 18433 | |
| 5642000 | HOLLY PSYCK | 13358 GALAXY RD | | | | ROYALTON | MN | 56373 | |
| 4867816 | HOLLY SALES OF NOTHERN OHIO | 4720 WARNER RD | | | | GARFIELD HTS | OH | 44125 | |
| 4848459 | HOLLY SEYMOUR | 1916 HANSON RD | | | | Edgewood | MD | 21040 | |
| 4816844 | HOLLY TRAN | Redacted | | | | | | | |
| 5642015 | HOLLY VELASQUEZ | 5308 ATASCOSA DR | | | | AUSTIN | TX | 78744 | |
| 5642016 | HOLLY VERRY | 2211 Y AVE | | | | WILLIAMSBURG | IA | 52361 | |
| 5642018 | HOLLY WHALEY | 439 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4423987 | HOLLY, ANDREA | Redacted | | | | | | | |
| 4679522 | HOLLY, BARBARA | Redacted | | | | | | | |
| 4691914 | HOLLY, BETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282365 | HOLLY, BLAIR | Redacted | | | | | | | |
| 4600244 | HOLLY, CATHERINE | Redacted | | | | | | | |
| 4615419 | HOLLY, ELLA | Redacted | | | | | | | |
| 4320904 | HOLLY, EMILY | Redacted | | | | | | | |
| 4517213 | HOLLY, FELICIA | Redacted | | | | | | | |
| 4292029 | HOLLY, JAMES J | Redacted | | | | | | | |
| 4620706 | HOLLY, JOHNNY | Redacted | | | | | | | |
| 4149593 | HOLLY, LILY | Redacted | | | | | | | |
| 4657331 | HOLLY, MARTHA B | Redacted | | | | | | | |
| 4459332 | HOLLY, MOYA | Redacted | | | | | | | |
| 4571746 | HOLLY, REBECCA S | Redacted | | | | | | | |
| 4630640 | HOLLY, RHONDA | Redacted | | | | | | | |
| 4517905 | HOLLY, RICHARD J | Redacted | | | | | | | |
| 4587176 | HOLLY, ROBBINS | Redacted | | | | | | | |
| 4370119 | HOLLY, ROBERT | Redacted | | | | | | | |
| 4596645 | HOLLY, ROBERT M | Redacted | | | | | | | |
| 4596643 | HOLLY, ROBERT M | Redacted | | | | | | | |
| 4596644 | HOLLY, ROBERT M | Redacted | | | | | | | |
| 4417781 | HOLLY, STEPHEN M | Redacted | | | | | | | |
| 4441305 | HOLLY, TAYLOR E | Redacted | | | | | | | |
| 4303183 | HOLLY, TRINA | Redacted | | | | | | | |
| 4729050 | HOLLYDAY, BLAIR | Redacted | | | | | | | |
| 4456448 | HOLLYFIELD, CHRISTINA | Redacted | | | | | | | |
| 5484246 | HOLLYWOOD ACQUISITION LLC | 336 E DANIA BEACH BOULEVARD | | | | DANIA | FL | 33004 | |
| 4869197 | HOLLYWOOD BED & SPRING MFG CO | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| 4858951 | HOLLYWOOD DOOR CO | 1118 CENTRAL AVENUE | | | | METAIRIE | LA | 70001 | |
| 4799426 | HOLLYWOOD FASHION TAPE INC | 219 NORTH SECOND STREET STE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 4805940 | HOLLYWOOD FASHION TAPE INC | 435 PARK COURT | | | | LINO LAKES | MN | 55014 | |
| 4779485 | HOLLYWOOD STATE ROAD 7, LLC | 336 E Dania Beach Boulevard | | | | Dania | FL | 33004 | |
| 4166902 | HOLLYWOOD, BONNIE | Redacted | | | | | | | |
| 4724725 | HOLLYWOOD, DOLORES | Redacted | | | | | | | |
| 4403259 | HOLLYWOOD, HARRY J | Redacted | | | | | | | |
| 4836935 | HOLM INTERIORS AND DESIGN INC | Redacted | | | | | | | |
| 4334601 | HOLM SANCHEZ, JESSICA M | Redacted | | | | | | | |
| 4448303 | HOLM, ALICIA L | Redacted | | | | | | | |
| 4576291 | HOLM, AUDRA L | Redacted | | | | | | | |
| 4816845 | HOLM, BOB | Redacted | | | | | | | |
| 4206219 | HOLM, CHRISTINA | Redacted | | | | | | | |
| 4207264 | HOLM, CHRISTOPHER L | Redacted | | | | | | | |
| 4647674 | HOLM, DEE | Redacted | | | | | | | |
| 4649539 | HOLM, DONALD | Redacted | | | | | | | |
| 4775745 | HOLM, ERIC | Redacted | | | | | | | |
| 4506965 | HOLM, ERIK M | Redacted | | | | | | | |
| 4816846 | HOLM, EVA | Redacted | | | | | | | |
| 4600722 | HOLM, GENE | Redacted | | | | | | | |
| 4674183 | HOLM, JEANTTE | Redacted | | | | | | | |
| 5854418 | HOLM, JOAN & STANLEY | Redacted | | | | | | | |
| 5854418 | HOLM, JOAN & STANLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5854418 | HOLM, JOAN & STANLEY | Redacted | | | | | | | |
| 4543908 | HOLM, JONATHAN E | Redacted | | | | | | | |
| 4575277 | HOLM, JUSTIN | Redacted | | | | | | | |
| 4353220 | HOLM, LOUISE | Redacted | | | | | | | |
| 4216544 | HOLM, MARY | Redacted | | | | | | | |
| 4667202 | HOLM, MICHELLE | Redacted | | | | | | | |
| 4376819 | HOLM, MORGAN | Redacted | | | | | | | |
| 4761227 | HOLM, SUSAN | Redacted | | | | | | | |
| 4166246 | HOLM, TINA | Redacted | | | | | | | |
| 5642026 | HOLMAN DANIELLE | 1339 NORTH GARDEN APT B | | | | SAINT LOUIS | MO | 63138 | |
| 4493478 | HOLMAN JR, EDDIE C | Redacted | | | | | | | |
| 4683874 | HOLMAN, ALTHIA | Redacted | | | | | | | |
| 4678224 | HOLMAN, ANDRE O | Redacted | | | | | | | |
| 4256062 | HOLMAN, ANDREW | Redacted | | | | | | | |
| 4145563 | HOLMAN, BARBARA L | Redacted | | | | | | | |
| 4662984 | HOLMAN, BETH | Redacted | | | | | | | |
| 4383947 | HOLMAN, BETTY R | Redacted | | | | | | | |
| 4816847 | HOLMAN, BRENT | Redacted | | | | | | | |
| 4678615 | HOLMAN, CHERYL | Redacted | | | | | | | |
| 4454439 | HOLMAN, CHEVA | Redacted | | | | | | | |
| 4276534 | HOLMAN, CHRISTINE M | Redacted | | | | | | | |
| 4532651 | HOLMAN, CLARISSA R | Redacted | | | | | | | |
| 4381006 | HOLMAN, CODY | Redacted | | | | | | | |
| 4317137 | HOLMAN, COLTEN B | Redacted | | | | | | | |
| 4524465 | HOLMAN, DAIMIEN J | Redacted | | | | | | | |
| 4724207 | HOLMAN, DARYL | Redacted | | | | | | | |
| 4734200 | HOLMAN, DAVID | Redacted | | | | | | | |
| 4279379 | HOLMAN, DAVID B | Redacted | | | | | | | |
| 4727647 | HOLMAN, DAWN | Redacted | | | | | | | |
| 4299196 | HOLMAN, DEBORAH I | Redacted | | | | | | | |
| 4543507 | HOLMAN, DONNA M | Redacted | | | | | | | |
| 4827451 | HOLMAN, ELI | Redacted | | | | | | | |
| 4364376 | HOLMAN, GRACIE L | Redacted | | | | | | | |
| 4375568 | HOLMAN, HEATHER L | Redacted | | | | | | | |
| 4412848 | HOLMAN, HEATHER N | Redacted | | | | | | | |
| 4753673 | HOLMAN, HERBERT | Redacted | | | | | | | |
| 4769847 | HOLMAN, JACOB | Redacted | | | | | | | |
| 4636625 | HOLMAN, JAMES | Redacted | | | | | | | |
| 4356239 | HOLMAN, JANIS | Redacted | | | | | | | |
| 4674090 | HOLMAN, JEROME | Redacted | | | | | | | |
| 4530444 | HOLMAN, JIMMY | Redacted | | | | | | | |
| 4785155 | Holman, John | Redacted | | | | | | | |
| 4378392 | HOLMAN, JORDAN | Redacted | | | | | | | |
| 4144267 | HOLMAN, JOSHUA R | Redacted | | | | | | | |
| 4477302 | HOLMAN, KAY | Redacted | | | | | | | |
| 4282669 | HOLMAN, KEVIN M | Redacted | | | | | | | |
| 4530223 | HOLMAN, KIARA | Redacted | | | | | | | |
| 4507657 | HOLMAN, LAPORTIA R | Redacted | | | | | | | |
| 4588530 | HOLMAN, LAQUITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750330 | HOLMAN, LARRY | Redacted | | | | | | | |
| 4610571 | HOLMAN, LARRY | Redacted | | | | | | | |
| 4792763 | Holman, Lenora | Redacted | | | | | | | |
| 4371481 | HOLMAN, LISA A | Redacted | | | | | | | |
| 4534943 | HOLMAN, MAKAELA | Redacted | | | | | | | |
| 4286151 | HOLMAN, MALIK | Redacted | | | | | | | |
| 4284116 | HOLMAN, MARVIN | Redacted | | | | | | | |
| 4827452 | HOLMAN, MARY BETH | Redacted | | | | | | | |
| 4590247 | HOLMAN, MAYBELLE | Redacted | | | | | | | |
| 4177669 | HOLMAN, MICHAEL | Redacted | | | | | | | |
| 4358234 | HOLMAN, MISTY R | Redacted | | | | | | | |
| 4373417 | HOLMAN, NICHOLAS | Redacted | | | | | | | |
| 4550903 | HOLMAN, PAMELA L | Redacted | | | | | | | |
| 4416552 | HOLMAN, PAMELA S | Redacted | | | | | | | |
| 4816848 | HOLMAN, PATRICK | Redacted | | | | | | | |
| 4551198 | HOLMAN, RACHEL | Redacted | | | | | | | |
| 4637813 | HOLMAN, RAYMON  (MARGIE) | Redacted | | | | | | | |
| 4670126 | HOLMAN, RICHARD | Redacted | | | | | | | |
| 4762609 | HOLMAN, RON | Redacted | | | | | | | |
| 4721542 | HOLMAN, RONALD | Redacted | | | | | | | |
| 4632765 | HOLMAN, SHAQWEEN | Redacted | | | | | | | |
| 4466482 | HOLMAN, SHAY-LYN | Redacted | | | | | | | |
| 4461783 | HOLMAN, STEPHANIE | Redacted | | | | | | | |
| 4387932 | HOLMAN, STEPHEN C | Redacted | | | | | | | |
| 4605246 | HOLMAN, STEVE | Redacted | | | | | | | |
| 4520095 | HOLMAN, TABITHA G | Redacted | | | | | | | |
| 4791885 | Holman, Tamara & Jerome | Redacted | | | | | | | |
| 4356868 | HOLMAN, TANISHA R | Redacted | | | | | | | |
| 4748658 | HOLMAN, TERRI ANN | Redacted | | | | | | | |
| 4656341 | HOLMAN, TIMOTHY | Redacted | | | | | | | |
| 4425689 | HOLMAN, TYRONE | Redacted | | | | | | | |
| 4609213 | HOLMAN, VICTORIA | Redacted | | | | | | | |
| 4412124 | HOLMAN, WAYLON | Redacted | | | | | | | |
| 4602569 | HOLMAN, WILMA | Redacted | | | | | | | |
| 4330210 | HOLMAN, ZAQUAN | Redacted | | | | | | | |
| 4718117 | HOLMAN-BEY, CHANDIRA L | Redacted | | | | | | | |
| 4241176 | HOLMAN-HADSOCK, LYNN M | Redacted | | | | | | | |
| 4816849 | HOLMBERG, ALAN | Redacted | | | | | | | |
| 4278552 | HOLMBERG, ERIC S | Redacted | | | | | | | |
| 4278304 | HOLMBERG, KADEN | Redacted | | | | | | | |
| 4708676 | HOLMBERG, KEN | Redacted | | | | | | | |
| 4278154 | HOLMBERG, MARY | Redacted | | | | | | | |
| 4570922 | HOLMBERG, STARR C | Redacted | | | | | | | |
| 4801539 | HOLMDEL FOOTWEAR | DBA THE SHOE SALE | 4 TIMBER LANE UNIT C | | | MARLBORO | NJ | 07746 | |
| 4571552 | HOLME, BENJAMIN S | Redacted | | | | | | | |
| 4750779 | HOLME, JUDY | Redacted | | | | | | | |
| 4750669 | HOLME, MARY | Redacted | | | | | | | |
| 4377807 | HOLME, SCOTT R | Redacted | | | | | | | |
| 4739309 | HOLMEN, ELAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270153 | HOLMEN, RANDY S | Redacted | | | | | | | |
| 4836936 | HOLMER, KAREN | Redacted | | | | | | | |
| 4672845 | HOLMERUD, EUGENE | Redacted | | | | | | | |
| 4851121 | HOLMES AC REPAIR & SERVICES LLC | 952 E KRUEGER LN | | | | Westwego | LA | 70094 | |
| 5642059 | HOLMES ATEALA | 162 GRAYSON DR | | | | SPRINGFIELD | MA | 01109 | |
| 4805712 | HOLMES CUSTOM MOLDING LTD | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 5419587 | HOLMES FRED J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5796504 | HOLMES GROUP INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4888272 | HOLMES GROUP INC | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4683190 | HOLMES HOOD, CAROLYN | Redacted | | | | | | | |
| 4451473 | HOLMES II, GREGORY | Redacted | | | | | | | |
| 4222893 | HOLMES II, TIMOTHY T | Redacted | | | | | | | |
| 4627677 | HOLMES III, CLEVELAND | Redacted | | | | | | | |
| 4326046 | HOLMES III, ROBERT | Redacted | | | | | | | |
| 4325767 | HOLMES JABER, CATHERINE | Redacted | | | | | | | |
| 4350555 | HOLMES JR, JOHN | Redacted | | | | | | | |
| 4836937 | HOLMES NEWMAN AND PARTNERS | Redacted | | | | | | | |
| 5642154 | HOLMES ROXANNE | 11535 SW 216TH ST | | | | MIAMI | FL | 33170 | |
| 5642158 | HOLMES SHAKELLA | 1208 APPLETREE CREEK RD | | | | STANTONSBURG | NC | 27883 | |
| 5642161 | HOLMES SHARON | 151 SEASIDE RD | | | | SAINT HELENA ISL | SC | 29920 | |
| 4797617 | HOLMES STAMP & SIGN DBA FESSCO | DBA HOLMES STAMP COMPANY | 2021 ST AUGUSTINE RD EAST | | | JACKSONVILLE | FL | 32225 | |
| 5642171 | HOLMES TAMALAH | 707 CARLTON ST | | | | CLEARWATER | FL | 33755 | |
| 4407608 | HOLMES, AARON M | Redacted | | | | | | | |
| 4177402 | HOLMES, ALANA J | Redacted | | | | | | | |
| 4305999 | HOLMES, ALEXANDER S | Redacted | | | | | | | |
| 4243821 | HOLMES, ALEXIS | Redacted | | | | | | | |
| 4415980 | HOLMES, ALEXIS L | Redacted | | | | | | | |
| 4154284 | HOLMES, ALEXIS T | Redacted | | | | | | | |
| 4597530 | HOLMES, ALFRED | Redacted | | | | | | | |
| 4300761 | HOLMES, ALIYAH L | Redacted | | | | | | | |
| 4280513 | HOLMES, ALLANNA I | Redacted | | | | | | | |
| 4425379 | HOLMES, ALPHONSO | Redacted | | | | | | | |
| 4161843 | HOLMES, AMBER | Redacted | | | | | | | |
| 4416819 | HOLMES, AMBER E | Redacted | | | | | | | |
| 4245134 | HOLMES, AMBER J | Redacted | | | | | | | |
| 4446319 | HOLMES, AMELIA L | Redacted | | | | | | | |
| 4491878 | HOLMES, AMY L | Redacted | | | | | | | |
| 4258294 | HOLMES, ANDRE D | Redacted | | | | | | | |
| 4740620 | HOLMES, ANDREA | Redacted | | | | | | | |
| 4484501 | HOLMES, ANDREA | Redacted | | | | | | | |
| 4287980 | HOLMES, ANDREA | Redacted | | | | | | | |
| 4508957 | HOLMES, ANDREW | Redacted | | | | | | | |
| 4737250 | HOLMES, ANDREW | Redacted | | | | | | | |
| 4445766 | HOLMES, ANDREW | Redacted | | | | | | | |
| 4743841 | HOLMES, ANGELA | Redacted | | | | | | | |
| 4317574 | HOLMES, ANITA F | Redacted | | | | | | | |
| 4626094 | HOLMES, ANN | Redacted | | | | | | | |
| 4368209 | HOLMES, ANN M | Redacted | | | | | | | |
| 4765928 | HOLMES, ANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535747 | HOLMES, ANNE L | Redacted | | | | | | | |
| 4733727 | HOLMES, ANNIE C | Redacted | | | | | | | |
| 4670626 | HOLMES, ANTHONY | Redacted | | | | | | | |
| 4627815 | HOLMES, ANTHONY | Redacted | | | | | | | |
| 4490518 | HOLMES, ANTHONY J | Redacted | | | | | | | |
| 4325828 | HOLMES, ANTOINETTE | Redacted | | | | | | | |
| 4642848 | HOLMES, ARTHUR | Redacted | | | | | | | |
| 4580592 | HOLMES, ASHLEY D | Redacted | | | | | | | |
| 4545349 | HOLMES, ASHTON D | Redacted | | | | | | | |
| 4443085 | HOLMES, ASIA | Redacted | | | | | | | |
| 4477893 | HOLMES, AVERY | Redacted | | | | | | | |
| 4560825 | HOLMES, AYONA | Redacted | | | | | | | |
| 4182668 | HOLMES, BLAKE | Redacted | | | | | | | |
| 4261942 | HOLMES, BLAKE O | Redacted | | | | | | | |
| 4733495 | HOLMES, BOBBY | Redacted | | | | | | | |
| 4165838 | HOLMES, BONITA D | Redacted | | | | | | | |
| 4265240 | HOLMES, BRENDA | Redacted | | | | | | | |
| 4605399 | HOLMES, BRENDA | Redacted | | | | | | | |
| 4621966 | HOLMES, BRIAN | Redacted | | | | | | | |
| 4322325 | HOLMES, BRIANA | Redacted | | | | | | | |
| 4424849 | HOLMES, BRIANNA | Redacted | | | | | | | |
| 4147918 | HOLMES, BRIDGETTE | Redacted | | | | | | | |
| 4432031 | HOLMES, BRITTNEY | Redacted | | | | | | | |
| 4347483 | HOLMES, BROOKE M | Redacted | | | | | | | |
| 4295721 | HOLMES, CALVIN | Redacted | | | | | | | |
| 4523970 | HOLMES, CALVIN J | Redacted | | | | | | | |
| 4303393 | HOLMES, CANDACE | Redacted | | | | | | | |
| 4652434 | HOLMES, CAROLYN | Redacted | | | | | | | |
| 4486271 | HOLMES, CAROLYN | Redacted | | | | | | | |
| 4619491 | HOLMES, CAROLYN | Redacted | | | | | | | |
| 4767284 | HOLMES, CARON | Redacted | | | | | | | |
| 4786588 | Holmes, Carroll | Redacted | | | | | | | |
| 4379426 | HOLMES, CASSANDRA | Redacted | | | | | | | |
| 4685941 | HOLMES, CASSANDRA | Redacted | | | | | | | |
| 4249995 | HOLMES, CHANDLER W | Redacted | | | | | | | |
| 4260561 | HOLMES, CHANTEL L | Redacted | | | | | | | |
| 4233567 | HOLMES, CHANTRELL | Redacted | | | | | | | |
| 4146866 | HOLMES, CHARISSA S | Redacted | | | | | | | |
| 4691606 | HOLMES, CHARLES | Redacted | | | | | | | |
| 4700344 | HOLMES, CHARLES | Redacted | | | | | | | |
| 4151770 | HOLMES, CHARLES C | Redacted | | | | | | | |
| 4523406 | HOLMES, CHELSEA M | Redacted | | | | | | | |
| 4261722 | HOLMES, CHENIKA | Redacted | | | | | | | |
| 4481035 | HOLMES, CHIANE-ALYN | Redacted | | | | | | | |
| 4326054 | HOLMES, CHIQUITA J | Redacted | | | | | | | |
| 4385760 | HOLMES, CHRIS | Redacted | | | | | | | |
| 4462395 | HOLMES, CHRISTIAN | Redacted | | | | | | | |
| 4567216 | HOLMES, CHRISTOPHER | Redacted | | | | | | | |
| 4707590 | HOLMES, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156212 | HOLMES, CHRISTOPHER A | Redacted | | | | | | | |
| 4444830 | HOLMES, CHRISTOPHER A | Redacted | | | | | | | |
| 4456703 | HOLMES, CHRISTOPHER J | Redacted | | | | | | | |
| 4379419 | HOLMES, CHRISTOPHER J | Redacted | | | | | | | |
| 4516350 | HOLMES, CICLEY | Redacted | | | | | | | |
| 4398106 | HOLMES, CLAIRE C | Redacted | | | | | | | |
| 4667102 | HOLMES, CLARA | Redacted | | | | | | | |
| 4362229 | HOLMES, CLAYTON D | Redacted | | | | | | | |
| 4619202 | HOLMES, CLESS | Redacted | | | | | | | |
| 4273047 | HOLMES, CLYDE | Redacted | | | | | | | |
| 4351462 | HOLMES, CONNIE | Redacted | | | | | | | |
| 4387350 | HOLMES, CORBIN | Redacted | | | | | | | |
| 4402525 | HOLMES, COREY A | Redacted | | | | | | | |
| 4526038 | HOLMES, COREY D | Redacted | | | | | | | |
| 4484231 | HOLMES, COREY M | Redacted | | | | | | | |
| 4763553 | HOLMES, CORNELIUS | Redacted | | | | | | | |
| 4380825 | HOLMES, CRYSTAL | Redacted | | | | | | | |
| 4451844 | HOLMES, CRYSTAL | Redacted | | | | | | | |
| 4482906 | HOLMES, CRYSTAL | Redacted | | | | | | | |
| 4673975 | HOLMES, CURTIS | Redacted | | | | | | | |
| 4764934 | HOLMES, CURTIS L. | Redacted | | | | | | | |
| 4523444 | HOLMES, CYNTHIA | Redacted | | | | | | | |
| 4262030 | HOLMES, DAIJAH | Redacted | | | | | | | |
| 4764252 | HOLMES, DANIEL | Redacted | | | | | | | |
| 4691564 | HOLMES, DANIELLA | Redacted | | | | | | | |
| 4159904 | HOLMES, DARIAN J | Redacted | | | | | | | |
| 4261680 | HOLMES, DARIUS A | Redacted | | | | | | | |
| 4608892 | HOLMES, DAVID | Redacted | | | | | | | |
| 4225208 | HOLMES, DAVON | Redacted | | | | | | | |
| 4239327 | HOLMES, DEANNA | Redacted | | | | | | | |
| 4624336 | HOLMES, DEBBIE | Redacted | | | | | | | |
| 4761892 | HOLMES, DEBBIE | Redacted | | | | | | | |
| 4477062 | HOLMES, DEBORAH | Redacted | | | | | | | |
| 4663774 | HOLMES, DEBORAH | Redacted | | | | | | | |
| 4160899 | HOLMES, DEBRA | Redacted | | | | | | | |
| 4287435 | HOLMES, DEBRA | Redacted | | | | | | | |
| 4362453 | HOLMES, DEBRA R | Redacted | | | | | | | |
| 4769416 | HOLMES, DELORES | Redacted | | | | | | | |
| 4526202 | HOLMES, DELORES B | Redacted | | | | | | | |
| 4324367 | HOLMES, DEMARQUIS J | Redacted | | | | | | | |
| 4525239 | HOLMES, DEMAZIO | Redacted | | | | | | | |
| 4600391 | HOLMES, DENISE | Redacted | | | | | | | |
| 4440774 | HOLMES, DERRICK | Redacted | | | | | | | |
| 4535010 | HOLMES, DEVIN A | Redacted | | | | | | | |
| 4550184 | HOLMES, DEVIN L | Redacted | | | | | | | |
| 4761078 | HOLMES, DIANN | Redacted | | | | | | | |
| 4264106 | HOLMES, DONALD F | Redacted | | | | | | | |
| 4245007 | HOLMES, DONALD G | Redacted | | | | | | | |
| 4584441 | HOLMES, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685401 | HOLMES, DONNA | Redacted | | | | | | | |
| 4521944 | HOLMES, DORA | Redacted | | | | | | | |
| 4327710 | HOLMES, DORIAN | Redacted | | | | | | | |
| 4271115 | HOLMES, DUTCHLYN | Redacted | | | | | | | |
| 4466257 | HOLMES, EBONY A | Redacted | | | | | | | |
| 4772419 | HOLMES, EDDIE | Redacted | | | | | | | |
| 4590529 | HOLMES, EDWARDLO | Redacted | | | | | | | |
| 4348417 | HOLMES, ELI I | Redacted | | | | | | | |
| 4557889 | HOLMES, ELIJAH D | Redacted | | | | | | | |
| 4543707 | HOLMES, ELIZABETH D | Redacted | | | | | | | |
| 4413547 | HOLMES, ELLAN | Redacted | | | | | | | |
| 4639396 | HOLMES, ELOISE | Redacted | | | | | | | |
| 4154530 | HOLMES, EMERALD J | Redacted | | | | | | | |
| 4227295 | HOLMES, ERIC | Redacted | | | | | | | |
| 4267660 | HOLMES, ERIKA | Redacted | | | | | | | |
| 4776957 | HOLMES, ERIN | Redacted | | | | | | | |
| 4262053 | HOLMES, ESSENCE T | Redacted | | | | | | | |
| 4693651 | HOLMES, EULA | Redacted | | | | | | | |
| 4608158 | HOLMES, FAYE | Redacted | | | | | | | |
| 4391361 | HOLMES, FELICITY | Redacted | | | | | | | |
| 4636403 | HOLMES, FRANCES | Redacted | | | | | | | |
| 4145066 | HOLMES, GARY L | Redacted | | | | | | | |
| 4721075 | HOLMES, GEORGE D | Redacted | | | | | | | |
| 4225591 | HOLMES, GIANA D | Redacted | | | | | | | |
| 4594908 | HOLMES, GLADYS M. | Redacted | | | | | | | |
| 4681990 | HOLMES, GLORIA | Redacted | | | | | | | |
| 4747613 | HOLMES, GLORIA | Redacted | | | | | | | |
| 4325420 | HOLMES, GREGORY | Redacted | | | | | | | |
| 4453016 | HOLMES, GREGORY HOLMES | Redacted | | | | | | | |
| 4740212 | HOLMES, GWENDOLYN | Redacted | | | | | | | |
| 4645243 | HOLMES, HAZEL | Redacted | | | | | | | |
| 4668076 | HOLMES, HAZEL | Redacted | | | | | | | |
| 4758896 | HOLMES, HEATHER | Redacted | | | | | | | |
| 4703046 | HOLMES, HICKMAN | Redacted | | | | | | | |
| 4727756 | HOLMES, HIEDE L | Redacted | | | | | | | |
| 4264258 | HOLMES, IESHA | Redacted | | | | | | | |
| 4476968 | HOLMES, IMANI | Redacted | | | | | | | |
| 4308129 | HOLMES, IMUNIQUE | Redacted | | | | | | | |
| 4737885 | HOLMES, INEDIA | Redacted | | | | | | | |
| 4240545 | HOLMES, JACOB | Redacted | | | | | | | |
| 4217364 | HOLMES, JACQUELINE | Redacted | | | | | | | |
| 4607702 | HOLMES, JACQUELINE | Redacted | | | | | | | |
| 4629740 | HOLMES, JACQUELINE | Redacted | | | | | | | |
| 4214424 | HOLMES, JADA A | Redacted | | | | | | | |
| 4147371 | HOLMES, JADA C | Redacted | | | | | | | |
| 4530738 | HOLMES, JALYN M | Redacted | | | | | | | |
| 4611670 | HOLMES, JAMES | Redacted | | | | | | | |
| 4265625 | HOLMES, JANELLE | Redacted | | | | | | | |
| 4766073 | HOLMES, JANET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278041 | HOLMES, JANNA | Redacted | | | | | | | |
| 4340061 | HOLMES, JAQUA | Redacted | | | | | | | |
| 4214007 | HOLMES, JAZMIN | Redacted | | | | | | | |
| 4342358 | HOLMES, JEAN | Redacted | | | | | | | |
| 4675597 | HOLMES, JEANETTE | Redacted | | | | | | | |
| 4647224 | HOLMES, JEANNETTE | Redacted | | | | | | | |
| 4216638 | HOLMES, JEFF | Redacted | | | | | | | |
| 4278368 | HOLMES, JENNIFER | Redacted | | | | | | | |
| 4756235 | HOLMES, JERRY | Redacted | | | | | | | |
| 4585950 | HOLMES, JESSIE | Redacted | | | | | | | |
| 4362063 | HOLMES, JILL | Redacted | | | | | | | |
| 4328471 | HOLMES, JOANNE | Redacted | | | | | | | |
| 4590523 | HOLMES, JOHN | Redacted | | | | | | | |
| 4657750 | HOLMES, JOHN L | Redacted | | | | | | | |
| 4203509 | HOLMES, JOI | Redacted | | | | | | | |
| 4188090 | HOLMES, JONATHAN | Redacted | | | | | | | |
| 4324545 | HOLMES, JOQUETTA | Redacted | | | | | | | |
| 4393730 | HOLMES, JORDAN | Redacted | | | | | | | |
| 4222104 | HOLMES, JORDAN D | Redacted | | | | | | | |
| 4329072 | HOLMES, JORDAN T | Redacted | | | | | | | |
| 4151670 | HOLMES, JOSEPH | Redacted | | | | | | | |
| 4486823 | HOLMES, JOSHUA D | Redacted | | | | | | | |
| 4765563 | HOLMES, JOYCE | Redacted | | | | | | | |
| 4734136 | HOLMES, JOZELIN | Redacted | | | | | | | |
| 4790661 | Holmes, Juanita | Redacted | | | | | | | |
| 4705014 | HOLMES, JUNKO | Redacted | | | | | | | |
| 4442956 | HOLMES, JUSTIN | Redacted | | | | | | | |
| 4190928 | HOLMES, KADEJAH | Redacted | | | | | | | |
| 4788942 | Holmes, Kala | Redacted | | | | | | | |
| 4322071 | HOLMES, KAREN | Redacted | | | | | | | |
| 4736356 | HOLMES, KATHRYN | Redacted | | | | | | | |
| 4602348 | HOLMES, KATIE | Redacted | | | | | | | |
| 4225482 | HOLMES, KAYLA E | Redacted | | | | | | | |
| 4555890 | HOLMES, KEITH T | Redacted | | | | | | | |
| 4742565 | HOLMES, KELLEN | Redacted | | | | | | | |
| 4666249 | HOLMES, KELLY | Redacted | | | | | | | |
| 4282075 | HOLMES, KENNETH | Redacted | | | | | | | |
| 4252789 | HOLMES, KENYATTA | Redacted | | | | | | | |
| 4533095 | HOLMES, KESEAN | Redacted | | | | | | | |
| 4324308 | HOLMES, KEVIN | Redacted | | | | | | | |
| 4615000 | HOLMES, KEVIN | Redacted | | | | | | | |
| 4545093 | HOLMES, KIANNA K | Redacted | | | | | | | |
| 4404322 | HOLMES, KIARA I | Redacted | | | | | | | |
| 4327085 | HOLMES, KIM M | Redacted | | | | | | | |
| 4604386 | HOLMES, KIMBERLEE | Redacted | | | | | | | |
| 4259871 | HOLMES, KIMBERLY | Redacted | | | | | | | |
| 4307210 | HOLMES, KIMBERLY D | Redacted | | | | | | | |
| 4733427 | HOLMES, KIMYON | Redacted | | | | | | | |
| 4400710 | HOLMES, KIRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204396 | HOLMES, KRISTEN A | Redacted | | | | | | | |
| 4856208 | HOLMES, KRISTIE | Redacted | | | | | | | |
| 4856206 | HOLMES, KRISTIE | Redacted | | | | | | | |
| 4856207 | HOLMES, KRISTIE L | Redacted | | | | | | | |
| 4356212 | HOLMES, KRISTY | Redacted | | | | | | | |
| 4265901 | HOLMES, KRYSTAL A | Redacted | | | | | | | |
| 4416106 | HOLMES, LACY I | Redacted | | | | | | | |
| 4261777 | HOLMES, LARA | Redacted | | | | | | | |
| 4730371 | HOLMES, LARRY | Redacted | | | | | | | |
| 4682112 | HOLMES, LARRY | Redacted | | | | | | | |
| 4683512 | HOLMES, LARRY | Redacted | | | | | | | |
| 4400901 | HOLMES, LATISHA | Redacted | | | | | | | |
| 4186533 | HOLMES, LAUREN | Redacted | | | | | | | |
| 4403079 | HOLMES, LEANDRA | Redacted | | | | | | | |
| 4827453 | HOLMES, LEE & PAM | Redacted | | | | | | | |
| 4709518 | HOLMES, LEMUEL | Redacted | | | | | | | |
| 4259520 | HOLMES, LEONARD D | Redacted | | | | | | | |
| 4671526 | HOLMES, LIDA | Redacted | | | | | | | |
| 4322404 | HOLMES, LILLIAN A | Redacted | | | | | | | |
| 4666482 | HOLMES, LINDA | Redacted | | | | | | | |
| 4729715 | HOLMES, LISA | Redacted | | | | | | | |
| 4409183 | HOLMES, LISA | Redacted | | | | | | | |
| 4474786 | HOLMES, LOIS E | Redacted | | | | | | | |
| 4597042 | HOLMES, LOLITA | Redacted | | | | | | | |
| 4611515 | HOLMES, LONNIE | Redacted | | | | | | | |
| 4554101 | HOLMES, LORENZO K | Redacted | | | | | | | |
| 4587331 | HOLMES, LOUISE | Redacted | | | | | | | |
| 4657807 | HOLMES, LOWELL | Redacted | | | | | | | |
| 4467302 | HOLMES, MADDIE N | Redacted | | | | | | | |
| 4667717 | HOLMES, MADELYN H | Redacted | | | | | | | |
| 4407032 | HOLMES, MAIYA | Redacted | | | | | | | |
| 4673870 | HOLMES, MARALYN S. | Redacted | | | | | | | |
| 4689483 | HOLMES, MARCEL | Redacted | | | | | | | |
| 4323670 | HOLMES, MARCIA E | Redacted | | | | | | | |
| 4777275 | HOLMES, MARGARET | Redacted | | | | | | | |
| 4741184 | HOLMES, MARIA | Redacted | | | | | | | |
| 4827454 | HOLMES, MARIA | Redacted | | | | | | | |
| 4755392 | HOLMES, MARILYN | Redacted | | | | | | | |
| 4343465 | HOLMES, MARKIA | Redacted | | | | | | | |
| 4474639 | HOLMES, MARLENE | Redacted | | | | | | | |
| 4432706 | HOLMES, MARQUITA | Redacted | | | | | | | |
| 4705338 | HOLMES, MARVA | Redacted | | | | | | | |
| 4570309 | HOLMES, MARVIN | Redacted | | | | | | | |
| 4616303 | HOLMES, MARY | Redacted | | | | | | | |
| 4641993 | HOLMES, MARY | Redacted | | | | | | | |
| 4521999 | HOLMES, MARY A | Redacted | | | | | | | |
| 4225984 | HOLMES, MARY ANNE | Redacted | | | | | | | |
| 4641313 | HOLMES, MARY K | Redacted | | | | | | | |
| 4281928 | HOLMES, MARY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320773 | HOLMES, MATTHEW | Redacted | | | | | | | |
| 4341220 | HOLMES, MAURICE | Redacted | | | | | | | |
| 4221638 | HOLMES, MEAGAN | Redacted | | | | | | | |
| 4544061 | HOLMES, MEGHAN E | Redacted | | | | | | | |
| 4704713 | HOLMES, MELANY | Redacted | | | | | | | |
| 4271131 | HOLMES, MELINDA K | Redacted | | | | | | | |
| 4523198 | HOLMES, MELISSA R | Redacted | | | | | | | |
| 4767354 | HOLMES, MELVIN L. | Redacted | | | | | | | |
| 4149649 | HOLMES, MICHAEL | Redacted | | | | | | | |
| 4787879 | Holmes, Michael & Amber | Redacted | | | | | | | |
| 4446754 | HOLMES, MICHAEL G | Redacted | | | | | | | |
| 4827455 | HOLMES, MIKE | Redacted | | | | | | | |
| 4591662 | HOLMES, MINNIE | Redacted | | | | | | | |
| 4732058 | HOLMES, MIRIAM | Redacted | | | | | | | |
| 4324599 | HOLMES, MISHION | Redacted | | | | | | | |
| 4217483 | HOLMES, MISTI | Redacted | | | | | | | |
| 4175029 | HOLMES, MONICA | Redacted | | | | | | | |
| 4262783 | HOLMES, MORGAN | Redacted | | | | | | | |
| 4727232 | HOLMES, MUTYA | Redacted | | | | | | | |
| 4323849 | HOLMES, MYA | Redacted | | | | | | | |
| 4485857 | HOLMES, MYRA | Redacted | | | | | | | |
| 4487247 | HOLMES, NADASJA A | Redacted | | | | | | | |
| 4509072 | HOLMES, NAKALA | Redacted | | | | | | | |
| 4418447 | HOLMES, NAOMI | Redacted | | | | | | | |
| 4675730 | HOLMES, NATHANIEL | Redacted | | | | | | | |
| 4409114 | HOLMES, OLIVER J | Redacted | | | | | | | |
| 4669998 | HOLMES, ORIE | Redacted | | | | | | | |
| 4476755 | HOLMES, OTASHA | Redacted | | | | | | | |
| 4725058 | HOLMES, PAMELA M | Redacted | | | | | | | |
| 4725057 | HOLMES, PAMELA M | Redacted | | | | | | | |
| 4777133 | HOLMES, PATRICIA | Redacted | | | | | | | |
| 4613571 | HOLMES, PATRICIA | Redacted | | | | | | | |
| 4641329 | HOLMES, PATSY L | Redacted | | | | | | | |
| 4346543 | HOLMES, PAULA | Redacted | | | | | | | |
| 4672514 | HOLMES, PEGGY | Redacted | | | | | | | |
| 4284439 | HOLMES, PURVIS | Redacted | | | | | | | |
| 4588404 | HOLMES, QUEEN | Redacted | | | | | | | |
| 4512274 | HOLMES, QUINTARIOUS | Redacted | | | | | | | |
| 4733986 | HOLMES, QUITA | Redacted | | | | | | | |
| 4486892 | HOLMES, RACHEL | Redacted | | | | | | | |
| 4513106 | HOLMES, RANDY S | Redacted | | | | | | | |
| 4252164 | HOLMES, RASTHMA A | Redacted | | | | | | | |
| 4170279 | HOLMES, RAVEN | Redacted | | | | | | | |
| 4560522 | HOLMES, REBECCA E | Redacted | | | | | | | |
| 4413702 | HOLMES, REBECCA S | Redacted | | | | | | | |
| 4474341 | HOLMES, REGINA W | Redacted | | | | | | | |
| 4375730 | HOLMES, REGINALD A | Redacted | | | | | | | |
| 4651043 | HOLMES, RENETTA A | Redacted | | | | | | | |
| 4644872 | HOLMES, RHONDA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155149 | HOLMES, RICHARD | Redacted | | | | | | | |
| 4624465 | HOLMES, RICHARD | Redacted | | | | | | | |
| 4546093 | HOLMES, RICHARD | Redacted | | | | | | | |
| 4207645 | HOLMES, RICHARD B | Redacted | | | | | | | |
| 4569741 | HOLMES, RICHARD M | Redacted | | | | | | | |
| 4553909 | HOLMES, ROB | Redacted | | | | | | | |
| 4346227 | HOLMES, ROBERT | Redacted | | | | | | | |
| 4388119 | HOLMES, ROBERT | Redacted | | | | | | | |
| 4546199 | HOLMES, ROBERT J | Redacted | | | | | | | |
| 4744721 | HOLMES, ROBERTA | Redacted | | | | | | | |
| 4705389 | HOLMES, RODRIQUEZ | Redacted | | | | | | | |
| 4516455 | HOLMES, ROISHA | Redacted | | | | | | | |
| 4544850 | HOLMES, RONNA L | Redacted | | | | | | | |
| 4568165 | HOLMES, RUBYLYNN M | Redacted | | | | | | | |
| 4635266 | HOLMES, RUTH    G | Redacted | | | | | | | |
| 4565731 | HOLMES, RYAN C | Redacted | | | | | | | |
| 4394341 | HOLMES, SALLY J | Redacted | | | | | | | |
| 4210623 | HOLMES, SAUDIA | Redacted | | | | | | | |
| 4609939 | HOLMES, SCOTT | Redacted | | | | | | | |
| 4777296 | HOLMES, SEAN | Redacted | | | | | | | |
| 4336637 | HOLMES, SHAQUAWNDA | Redacted | | | | | | | |
| 4252259 | HOLMES, SHAQUILLA | Redacted | | | | | | | |
| 4593773 | HOLMES, SHARON | Redacted | | | | | | | |
| 4580221 | HOLMES, SHAWN | Redacted | | | | | | | |
| 4346431 | HOLMES, SHAWNTAVIA D | Redacted | | | | | | | |
| 4623150 | HOLMES, SHEREKA | Redacted | | | | | | | |
| 4522414 | HOLMES, SHERRY | Redacted | | | | | | | |
| 4200120 | HOLMES, SHERRY L | Redacted | | | | | | | |
| 4731546 | HOLMES, SHINELLA | Redacted | | | | | | | |
| 4517679 | HOLMES, SHONTIA N | Redacted | | | | | | | |
| 4239313 | HOLMES, SHYLON | Redacted | | | | | | | |
| 4358471 | HOLMES, SKYLA | Redacted | | | | | | | |
| 4613641 | HOLMES, SONDRA | Redacted | | | | | | | |
| 4464487 | HOLMES, SONYA | Redacted | | | | | | | |
| 4758494 | HOLMES, SONYA C | Redacted | | | | | | | |
| 4567056 | HOLMES, STACIE | Redacted | | | | | | | |
| 4577941 | HOLMES, STEPHANIE | Redacted | | | | | | | |
| 4734196 | HOLMES, STEPHANIE | Redacted | | | | | | | |
| 4675101 | HOLMES, STEPHEN N | Redacted | | | | | | | |
| 4684172 | HOLMES, STEVE | Redacted | | | | | | | |
| 4816850 | HOLMES, STEVE & JESSICA | Redacted | | | | | | | |
| 4816851 | HOLMES, SUSAN | Redacted | | | | | | | |
| 4621725 | HOLMES, SYLVIA | Redacted | | | | | | | |
| 4261535 | HOLMES, TAKEITHYA | Redacted | | | | | | | |
| 4757809 | HOLMES, TAMARA | Redacted | | | | | | | |
| 4322700 | HOLMES, TAMERA S | Redacted | | | | | | | |
| 4443030 | HOLMES, TAMIKA | Redacted | | | | | | | |
| 4660289 | HOLMES, TAMMY | Redacted | | | | | | | |
| 4528474 | HOLMES, TARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290784 | HOLMES, TATIANA E | Redacted | | | | | | | |
| 4570627 | HOLMES, TAUNYA R | Redacted | | | | | | | |
| 4365453 | HOLMES, TERRI L | Redacted | | | | | | | |
| 4601139 | HOLMES, TESHIKA | Redacted | | | | | | | |
| 4638940 | HOLMES, THEODORA | Redacted | | | | | | | |
| 4267637 | HOLMES, THERESA | Redacted | | | | | | | |
| 4774961 | HOLMES, THOMASINA | Redacted | | | | | | | |
| 4261936 | HOLMES, TIFFANY M | Redacted | | | | | | | |
| 4471452 | HOLMES, TIMOTHY M | Redacted | | | | | | | |
| 4325600 | HOLMES, TINISHA | Redacted | | | | | | | |
| 4816852 | HOLMES, TOM | Redacted | | | | | | | |
| 4147002 | HOLMES, TOMARA | Redacted | | | | | | | |
| 4425458 | HOLMES, TOMIKA S | Redacted | | | | | | | |
| 4481901 | HOLMES, TOMMIE | Redacted | | | | | | | |
| 4152474 | HOLMES, TONI L | Redacted | | | | | | | |
| 4384244 | HOLMES, TRAISHAWN | Redacted | | | | | | | |
| 4699339 | HOLMES, TRAVIS | Redacted | | | | | | | |
| 4324443 | HOLMES, TREND | Redacted | | | | | | | |
| 4412454 | HOLMES, TREVOR | Redacted | | | | | | | |
| 4372757 | HOLMES, TWANNA | Redacted | | | | | | | |
| 4507903 | HOLMES, TYCHA | Redacted | | | | | | | |
| 4513592 | HOLMES, TYKEEM L | Redacted | | | | | | | |
| 4357187 | HOLMES, TYLER M | Redacted | | | | | | | |
| 4251195 | HOLMES, TYMARI J | Redacted | | | | | | | |
| 4343058 | HOLMES, TYRELL | Redacted | | | | | | | |
| 4472789 | HOLMES, ULISA L | Redacted | | | | | | | |
| 4515406 | HOLMES, UZURI A | Redacted | | | | | | | |
| 4632445 | HOLMES, VALERIE | Redacted | | | | | | | |
| 4511282 | HOLMES, VERONICA | Redacted | | | | | | | |
| 4513260 | HOLMES, VERONICA | Redacted | | | | | | | |
| 4415622 | HOLMES, VICTORIA | Redacted | | | | | | | |
| 4652409 | HOLMES, VIVIAN | Redacted | | | | | | | |
| 4494719 | HOLMES, VONDA | Redacted | | | | | | | |
| 4446508 | HOLMES, WENDA L | Redacted | | | | | | | |
| 4577211 | HOLMES, WHITNEY | Redacted | | | | | | | |
| 4518603 | HOLMES, WHITNEY | Redacted | | | | | | | |
| 4599987 | HOLMES, WILLIAM | Redacted | | | | | | | |
| 4588232 | HOLMES, WILLIAM | Redacted | | | | | | | |
| 4477102 | HOLMES, WILLIAM S | Redacted | | | | | | | |
| 4714270 | HOLMES, WILLIE T | Redacted | | | | | | | |
| 4532032 | HOLMES, XAVIER | Redacted | | | | | | | |
| 4520962 | HOLMES, XAVIERE L | Redacted | | | | | | | |
| 4507957 | HOLMES, YOLANDA | Redacted | | | | | | | |
| 4284688 | HOLMES, ZIRA A | Redacted | | | | | | | |
| 4352442 | HOLMES-CURTIS, JEREMY | Redacted | | | | | | | |
| 4759239 | HOLMES-DAWSON, THERESA | Redacted | | | | | | | |
| 4633537 | HOLMES-GAY, LAUREEN | Redacted | | | | | | | |
| 4416809 | HOLMES-GOULET, MICHAEL | Redacted | | | | | | | |
| 4522972 | HOLMESKELLEY, MARIETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354125 | HOLMES-MCCOY, ERNEIKQUA | Redacted | | | | | | | |
| 4223327 | HOLMESMOORE, SARYNE M | Redacted | | | | | | | |
| 4359061 | HOLMES-NASS, TAMARA S | Redacted | | | | | | | |
| 4267909 | HOLMES-WADE, ANGEL D | Redacted | | | | | | | |
| 4616985 | HOLMGREN, DEBORAH | Redacted | | | | | | | |
| 4605635 | HOLMGREN, IAN | Redacted | | | | | | | |
| 4550925 | HOLMGREN, JENNY | Redacted | | | | | | | |
| 4569911 | HOLMGREN, JULIA N | Redacted | | | | | | | |
| 4770672 | HOLMGREN, KAREN | Redacted | | | | | | | |
| 4595777 | HOLMGREN, KEITH | Redacted | | | | | | | |
| 4571240 | HOLMGREN, LAURA | Redacted | | | | | | | |
| 4816853 | HOLMGREN, LORI | Redacted | | | | | | | |
| 4392248 | HOLMGREN, MADISON | Redacted | | | | | | | |
| 4367483 | HOLMGREN, TAYLOR E | Redacted | | | | | | | |
| 4827456 | HOLMGREN,MARY | Redacted | | | | | | | |
| 4485342 | HOLMINSKI, JAMES | Redacted | | | | | | | |
| 4623330 | HOLMLUND, KRISTI | Redacted | | | | | | | |
| 4297134 | HOLMON, DAKASSHA L | Redacted | | | | | | | |
| 4723843 | HOLMON, ERNEST | Redacted | | | | | | | |
| 4709570 | HOLMON, ODELL | Redacted | | | | | | | |
| 5642203 | HOLMQUIST HOLLY | 321 N BURRTON AVE | | | | BURRTON | KS | 67020 | |
| 4514242 | HOLMQUIST, DAVID | Redacted | | | | | | | |
| 4774397 | HOLMQUIST, DENNIS | Redacted | | | | | | | |
| 4652880 | HOLMQUIST, GORDON | Redacted | | | | | | | |
| 4387845 | HOLMQUIST, JENNIFER | Redacted | | | | | | | |
| 4766380 | HOLMQUIST, JUSTINE | Redacted | | | | | | | |
| 4706695 | HOLMQUIST, NORA W | Redacted | | | | | | | |
| 4816854 | HOLMQUIST, TY & PAM | Redacted | | | | | | | |
| 5642204 | HOLMS EVELYN | 717 W VLIET ST APPT 319 | | | | MILWAUKEE | WI | 53205 | |
| 4773171 | HOLMS, ALLISON | Redacted | | | | | | | |
| 4836938 | HOLMSHAW, JAMEA & SANDRA | Redacted | | | | | | | |
| 4629678 | HOLMSTEDT, NICHOLAS | Redacted | | | | | | | |
| 4652832 | HOLMSTEDT, PETER | Redacted | | | | | | | |
| 4159715 | HOLMSTROM, DANGELO | Redacted | | | | | | | |
| 4816855 | HOLMSTROM, JENNFER | Redacted | | | | | | | |
| 4305928 | HOLMSTROM-BROWN, DESIREE | Redacted | | | | | | | |
| 4460663 | HOLNESS, DAWN | Redacted | | | | | | | |
| 4388719 | HOLNESS, JANIS R | Redacted | | | | | | | |
| 4400933 | HOLNESS, KAMARIA | Redacted | | | | | | | |
| 4494658 | HOLNESS, KAYDEAN | Redacted | | | | | | | |
| 4683412 | HOLNESS, MARLON | Redacted | | | | | | | |
| 4476299 | HOLNESS, SHAKERA | Redacted | | | | | | | |
| 4513013 | HOLNESS, TIMOLIN | Redacted | | | | | | | |
| 4243858 | HOLOD, JAE I | Redacted | | | | | | | |
| 4700607 | HOLODNAK, TONY | Redacted | | | | | | | |
| 4350143 | HOLODNICK, THEODORE | Redacted | | | | | | | |
| 4271797 | HOLOKAI, LEINAALA | Redacted | | | | | | | |
| 4187386 | HOLOMAN, TEMICA | Redacted | | | | | | | |
| 4453257 | HOLOMAN, TERRELL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6587 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882437 | HOLOMON PLUMBING & DRAIN BUSTERS | P O BOX 6004 | | | | SHREVEPORT | LA | 71106 | |
| 4529120 | HOLOMON, JENNIFER M | Redacted | | | | | | | |
| 4546309 | HOLOMON, JULIANA E | Redacted | | | | | | | |
| 4398373 | HOLONIA, JASON | Redacted | | | | | | | |
| 4836939 | HOLOTKA, JOSIE | Redacted | | | | | | | |
| 4476312 | HOLOVACKO, KELLY | Redacted | | | | | | | |
| 4482755 | HOLOWCZAK, OKSANA | Redacted | | | | | | | |
| 4816856 | HOLOWECKY | Redacted | | | | | | | |
| 4836940 | HOLOWESKI, PAUL | Redacted | | | | | | | |
| 4425229 | HOLOWIAK, NELLIE | Redacted | | | | | | | |
| 4652336 | HOLOWINSKI, DIANE L | Redacted | | | | | | | |
| 4303369 | HOLPUCH, AUSTIN M | Redacted | | | | | | | |
| 4304100 | HOLPUCH, DERRICK J | Redacted | | | | | | | |
| 4251690 | HOLQUIST, KEITH J | Redacted | | | | | | | |
| 4270464 | HOLROYD, DELORIS M | Redacted | | | | | | | |
| 4645092 | HOLROYD, KATHLEEN E MCHUGH R | Redacted | | | | | | | |
| 4301185 | HOLSAPPLE, C | Redacted | | | | | | | |
| 4305642 | HOLSAPPLE, RICK E | Redacted | | | | | | | |
| 4722610 | HOLSCHER, KENNETH | Redacted | | | | | | | |
| 4569140 | HOLSCHER, NOAH T | Redacted | | | | | | | |
| 4389033 | HOLSCLAW, DILMUN | Redacted | | | | | | | |
| 4521669 | HOLSCLAW, KRISTEN J | Redacted | | | | | | | |
| 4312522 | HOLSCLAW, KURT C | Redacted | | | | | | | |
| 4816857 | HOLSCLAW, MICK & LIZ | Redacted | | | | | | | |
| 4258214 | HOLSENDOLPH, CHAKARI | Redacted | | | | | | | |
| 4827457 | HOLSER, MICHAEL | Redacted | | | | | | | |
| 4258560 | HOLSEY, BRANDY | Redacted | | | | | | | |
| 4584585 | HOLSEY, DENNIS | Redacted | | | | | | | |
| 4271074 | HOLSEY, INDIA A | Redacted | | | | | | | |
| 4404399 | HOLSEY, JOHNAJAI | Redacted | | | | | | | |
| 4254109 | HOLSEY, TYLER | Redacted | | | | | | | |
| 4385988 | HOLSHOUSER, AMBER | Redacted | | | | | | | |
| 4380821 | HOLSHOUSER, ELIZABETH | Redacted | | | | | | | |
| 4370714 | HOLSHOUSER, KAYLA | Redacted | | | | | | | |
| 4257428 | HOLSHOUSER, RUSSELL | Redacted | | | | | | | |
| 4649097 | HOLSING, ELIZABETH | Redacted | | | | | | | |
| 4457457 | HOLSING, MARY L | Redacted | | | | | | | |
| 4450696 | HOLSINGER, CHRISTOPHER L | Redacted | | | | | | | |
| 4674190 | HOLSINGER, DENISE | Redacted | | | | | | | |
| 4173705 | HOLSINGER, DONNA A | Redacted | | | | | | | |
| 4455626 | HOLSINGER, JACQUELYN A | Redacted | | | | | | | |
| 4321215 | HOLSINGER, JUNE | Redacted | | | | | | | |
| 4491846 | HOLSINGER, MEAGHAN E | Redacted | | | | | | | |
| 4360583 | HOLSINGER, TAMMIE | Redacted | | | | | | | |
| 4260002 | HOLSOMBACK, RACHEL | Redacted | | | | | | | |
| 4610173 | HOLSON, KRISTINA | Redacted | | | | | | | |
| 4623968 | HOLSON, STEVE | Redacted | | | | | | | |
| 4732977 | HOLSONBACK, ALLEN | Redacted | | | | | | | |
| 4627403 | HOLST JR, RALPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863946 | HOLST TRUCKING & EXCAVATING | 24118 270TH AVE | | | | LECLAIRE | IA | 52753 | |
| 4365017 | HOLST, ANN | Redacted | | | | | | | |
| 4449965 | HOLST, BONNIE | Redacted | | | | | | | |
| 4280292 | HOLST, DOUGLAS | Redacted | | | | | | | |
| 4732681 | HOLST, HENRY | Redacted | | | | | | | |
| 4187649 | HOLST, JAYNAH M | Redacted | | | | | | | |
| 4733838 | HOLST, MARGARET | Redacted | | | | | | | |
| 4730944 | HOLST, MARY | Redacted | | | | | | | |
| 4642222 | HOLST, RAY E | Redacted | | | | | | | |
| 4354179 | HOLST, SAMUEL | Redacted | | | | | | | |
| 4314910 | HOLST, TAMARA | Redacted | | | | | | | |
| 4153894 | HOLST, V FREDERIC | Redacted | | | | | | | |
| 4634962 | HOLSTE, HANS J | Redacted | | | | | | | |
| 4445417 | HOLSTE, MARIANNE | Redacted | | | | | | | |
| 5642222 | HOLSTEIN BRITTANY | 460 SHULER HOLLOW RD | | | | CHILHOWIE | VA | 24319 | |
| 4743014 | HOLSTEIN, CHERYL | Redacted | | | | | | | |
| 4238641 | HOLSTEIN, CHRISTOPHER | Redacted | | | | | | | |
| 4300345 | HOLSTEIN, DAVID | Redacted | | | | | | | |
| 4752487 | HOLSTEIN, JANICE J | Redacted | | | | | | | |
| 4207007 | HOLSTEIN, JESSICA J | Redacted | | | | | | | |
| 4407948 | HOLSTEIN, KELLEE | Redacted | | | | | | | |
| 4581122 | HOLSTEIN, MORGAN K | Redacted | | | | | | | |
| 4160186 | HOLSTEIN, TY L | Redacted | | | | | | | |
| 4580642 | HOLSTEIN, WHITNEY | Redacted | | | | | | | |
| 4717715 | HOLSTEIN, WILLIAM | Redacted | | | | | | | |
| 4364461 | HOLSTEN, JOHN | Redacted | | | | | | | |
| 4792378 | Holsten, Tami | Redacted | | | | | | | |
| 4205015 | HOLSTER, JEANNIE | Redacted | | | | | | | |
| 4707583 | HOLSTER, NANCY | Redacted | | | | | | | |
| 5642224 | HOLSTIEN KIMBERLY | 242 ARDEN LANE | | | | DANVILLE | WV | 25053 | |
| 4315228 | HOLSTINE, ELIZABETH | Redacted | | | | | | | |
| 4577709 | HOLSTINE, HAYDEN M | Redacted | | | | | | | |
| 4865437 | HOLSTON DISTRIBUTING COMPANY | 310 LAFE COX DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 4866426 | HOLSTON GASES INC | 368 TERRY BLVD | | | | LOUISVILLE | KY | 40229 | |
| 5859430 | HOLSTON GASES INC | JANE A GRAVES CREDIT DEPT | 545 W BAXTER. AVE | | | KNOXVILLE | TN | 37921 | |
| 4880533 | HOLSTON GASES INC | P O BOX 1425 | | | | HARRIMAN | TN | 37748 | |
| 4885038 | HOLSTON GASES INC | PO BOX 602 | | | | ATHENS | TN | 37371 | |
| 4885428 | HOLSTON GASES INC | PO BOX 90445 3312CHARLATTE AVE | | | | NASHVILLE | TN | 37209 | |
| 4402925 | HOLSTON, AKEELAH | Redacted | | | | | | | |
| 4429935 | HOLSTON, ALEXANDRIA L | Redacted | | | | | | | |
| 4691127 | HOLSTON, AUBREY | Redacted | | | | | | | |
| 4755132 | HOLSTON, BERNADINE | Redacted | | | | | | | |
| 4743672 | HOLSTON, BERYL | Redacted | | | | | | | |
| 4458972 | HOLSTON, BRANDY A | Redacted | | | | | | | |
| 4262222 | HOLSTON, DARIUS | Redacted | | | | | | | |
| 4378876 | HOLSTON, DEMARKAS T | Redacted | | | | | | | |
| 4722999 | HOLSTON, DIANNE | Redacted | | | | | | | |
| 4452223 | HOLSTON, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440926 | HOLSTON, JANEE | Redacted | | | | | | | |
| 4734881 | HOLSTON, LATAVIA | Redacted | | | | | | | |
| 4256583 | HOLSTON, TYLER E | Redacted | | | | | | | |
| 4243873 | HOLSTON, VICKI L | Redacted | | | | | | | |
| 4436568 | HOLSTROM, EVONNE | Redacted | | | | | | | |
| 4694576 | HOLSWORTH, KEN | Redacted | | | | | | | |
| 5419591 | HOLT ARTIS E AND SHERRY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5642239 | HOLT BERT | 863 COX MADDOX RD | | | | SANFORD | NC | 27332 | |
| 4862343 | HOLT ELECTRICAL SUPPLIES INC | 1943 S VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 5642273 | HOLT JOY | 6594 LOPEZ WAY | | | | GILROY | CA | 95020-7152 | |
| 4408440 | HOLT JR, STEVEN B | Redacted | | | | | | | |
| 5642278 | HOLT LAQUITIA | 1019 NORCROSS DR | | | | PORT ST LUCIE | FL | 34982 | |
| 4885554 | HOLT OF CALIFORNIA | PO BOX X | | | | SACRAMENTO | CA | 95813 | |
| 5419597 | HOLT RICHARD AND KATHLEEN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5642302 | HOLT THERESA | 6156 SPRINGHILL TERRACE | | | | GREENBELT | MD | 20770 | |
| 4289833 | HOLT, ANDREA L | Redacted | | | | | | | |
| 4612947 | HOLT, ANGELA | Redacted | | | | | | | |
| 4714347 | HOLT, ANNIE | Redacted | | | | | | | |
| 4693306 | HOLT, ANNIE | Redacted | | | | | | | |
| 4348522 | HOLT, ANTHONY T | Redacted | | | | | | | |
| 4350074 | HOLT, ASHANTI A | Redacted | | | | | | | |
| 4737030 | HOLT, BARBARA | Redacted | | | | | | | |
| 4816858 | HOLT, BOB & LESLIE | Redacted | | | | | | | |
| 4517225 | HOLT, BRANDI | Redacted | | | | | | | |
| 4792441 | Holt, Brandon | Redacted | | | | | | | |
| 4302990 | HOLT, BRANDON | Redacted | | | | | | | |
| 4372747 | HOLT, BRE'ANNA M | Redacted | | | | | | | |
| 4570613 | HOLT, BREANNE M | Redacted | | | | | | | |
| 4580902 | HOLT, BRENDA | Redacted | | | | | | | |
| 4619746 | HOLT, BRIAN | Redacted | | | | | | | |
| 4637969 | HOLT, BURNDETTA | Redacted | | | | | | | |
| 4551536 | HOLT, CARTER D | Redacted | | | | | | | |
| 4584306 | HOLT, CECILIA | Redacted | | | | | | | |
| 4597754 | HOLT, CHARLES H | Redacted | | | | | | | |
| 4152501 | HOLT, CHRISTINE A | Redacted | | | | | | | |
| 4610617 | HOLT, CHRISTOPHER | Redacted | | | | | | | |
| 4166433 | HOLT, CHRISTOPHER | Redacted | | | | | | | |
| 4262664 | HOLT, CHRISTY | Redacted | | | | | | | |
| 4383712 | HOLT, CIERRA | Redacted | | | | | | | |
| 4232922 | HOLT, COLE T | Redacted | | | | | | | |
| 4699558 | HOLT, CURTIS | Redacted | | | | | | | |
| 4610675 | HOLT, DANIEL | Redacted | | | | | | | |
| 4319268 | HOLT, DARLENE | Redacted | | | | | | | |
| 4634266 | HOLT, DARLENE | Redacted | | | | | | | |
| 4701069 | HOLT, DEBORAH | Redacted | | | | | | | |
| 4372696 | HOLT, DENNIS R | Redacted | | | | | | | |
| 4774073 | HOLT, DENVER | Redacted | | | | | | | |
| 4548922 | HOLT, DEREK | Redacted | | | | | | | |
| 4309011 | HOLT, DESERAY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6590 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577096 | HOLT, DESTINY N | Redacted | | | | | | | |
| 4816859 | HOLT, DIANE | Redacted | | | | | | | |
| 4737954 | HOLT, DINAH | Redacted | | | | | | | |
| 4564492 | HOLT, DONNA S | Redacted | | | | | | | |
| 4755997 | HOLT, DONNY | Redacted | | | | | | | |
| 4707211 | HOLT, DWAYNE | Redacted | | | | | | | |
| 4311605 | HOLT, DYLAN A | Redacted | | | | | | | |
| 4186778 | HOLT, EARL R | Redacted | | | | | | | |
| 4641122 | HOLT, EASTER | Redacted | | | | | | | |
| 4512039 | HOLT, ELIZABETH | Redacted | | | | | | | |
| 4387518 | HOLT, EMMA | Redacted | | | | | | | |
| 4251447 | HOLT, ERICKA | Redacted | | | | | | | |
| 4685721 | HOLT, ETHEL  M | Redacted | | | | | | | |
| 4768174 | HOLT, EUGENE | Redacted | | | | | | | |
| 4279706 | HOLT, GABRIELLE | Redacted | | | | | | | |
| 4539460 | HOLT, GERMESHA L | Redacted | | | | | | | |
| 4664097 | HOLT, GRACE | Redacted | | | | | | | |
| 4144545 | HOLT, GRETCHEN | Redacted | | | | | | | |
| 4744361 | HOLT, HAKIM | Redacted | | | | | | | |
| 4520789 | HOLT, HARLEE A | Redacted | | | | | | | |
| 4599758 | HOLT, HARRY W | Redacted | | | | | | | |
| 4278059 | HOLT, HEATHER | Redacted | | | | | | | |
| 4378833 | HOLT, HOLLEY M | Redacted | | | | | | | |
| 4203924 | HOLT, HUNTER | Redacted | | | | | | | |
| 4371652 | HOLT, ISABELLA | Redacted | | | | | | | |
| 4379590 | HOLT, JACKILOU | Redacted | | | | | | | |
| 4720659 | HOLT, JACQUELYN | Redacted | | | | | | | |
| 4413004 | HOLT, JAHNAE L | Redacted | | | | | | | |
| 4175485 | HOLT, JAKE | Redacted | | | | | | | |
| 4321624 | HOLT, JALON I | Redacted | | | | | | | |
| 4384865 | HOLT, JAMELLA | Redacted | | | | | | | |
| 4682425 | HOLT, JAMES | Redacted | | | | | | | |
| 4593819 | HOLT, JAMES | Redacted | | | | | | | |
| 4683471 | HOLT, JAMES | Redacted | | | | | | | |
| 4378443 | HOLT, JAMES | Redacted | | | | | | | |
| 4258905 | HOLT, JAMIE | Redacted | | | | | | | |
| 4698306 | HOLT, JAMIE | Redacted | | | | | | | |
| 4259472 | HOLT, JAMIR N | Redacted | | | | | | | |
| 4230469 | HOLT, JASMINE | Redacted | | | | | | | |
| 4515232 | HOLT, JASMINE | Redacted | | | | | | | |
| 4611610 | HOLT, JASON | Redacted | | | | | | | |
| 4462641 | HOLT, JENNIFER | Redacted | | | | | | | |
| 4145446 | HOLT, JILLIAN | Redacted | | | | | | | |
| 4816860 | HOLT, JOHN | Redacted | | | | | | | |
| 4298151 | HOLT, JOHN | Redacted | | | | | | | |
| 4735455 | HOLT, JOHN A | Redacted | | | | | | | |
| 4433837 | HOLT, JOHN C | Redacted | | | | | | | |
| 4317703 | HOLT, JUDITH | Redacted | | | | | | | |
| 4696366 | HOLT, JUDITH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6591 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584245 | HOLT, JUDITH A | Redacted | | | | | | | |
| 4156919 | HOLT, JUDY | Redacted | | | | | | | |
| 4445957 | HOLT, JUNERA | Redacted | | | | | | | |
| 4152564 | HOLT, JUSTIN | Redacted | | | | | | | |
| 4467093 | HOLT, JUSTIN | Redacted | | | | | | | |
| 4205071 | HOLT, KARIM J | Redacted | | | | | | | |
| 4355848 | HOLT, KATELYN M | Redacted | | | | | | | |
| 4289905 | HOLT, KAYLA A | Redacted | | | | | | | |
| 4565780 | HOLT, KAYZIN | Redacted | | | | | | | |
| 4732903 | HOLT, KEN | Redacted | | | | | | | |
| 4307212 | HOLT, KEVIN | Redacted | | | | | | | |
| 4225556 | HOLT, KEVIN | Redacted | | | | | | | |
| 4264750 | HOLT, KEYANA | Redacted | | | | | | | |
| 4421656 | HOLT, KIANNA | Redacted | | | | | | | |
| 4594046 | HOLT, KIM | Redacted | | | | | | | |
| 4215953 | HOLT, KIMBERLY L | Redacted | | | | | | | |
| 4167262 | HOLT, KRISTOPHER | Redacted | | | | | | | |
| 4548502 | HOLT, KYLE | Redacted | | | | | | | |
| 4466058 | HOLT, KYLE F | Redacted | | | | | | | |
| 4152213 | HOLT, LAQUISHA | Redacted | | | | | | | |
| 4518875 | HOLT, LAURA | Redacted | | | | | | | |
| 4353992 | HOLT, LAUREL L | Redacted | | | | | | | |
| 4353240 | HOLT, LEAH | Redacted | | | | | | | |
| 4359163 | HOLT, LEANN | Redacted | | | | | | | |
| 4713110 | HOLT, LEONARD L. | Redacted | | | | | | | |
| 4629325 | HOLT, LEWIS | Redacted | | | | | | | |
| 4307998 | HOLT, LINDA | Redacted | | | | | | | |
| 4400783 | HOLT, LINDSEY SHERIDAN | Redacted | | | | | | | |
| 4597785 | HOLT, LISA Y | Redacted | | | | | | | |
| 4785011 | Holt, Loretta | Redacted | | | | | | | |
| 4586958 | HOLT, LORETTA M | Redacted | | | | | | | |
| 4751134 | HOLT, MACK J | Redacted | | | | | | | |
| 4159537 | HOLT, MADELINE L | Redacted | | | | | | | |
| 4204605 | HOLT, MALLORY L | Redacted | | | | | | | |
| 4508903 | HOLT, MARGARET A | Redacted | | | | | | | |
| 4639716 | HOLT, MARIAN | Redacted | | | | | | | |
| 4304210 | HOLT, MARQUISE | Redacted | | | | | | | |
| 4673474 | HOLT, MARY | Redacted | | | | | | | |
| 4315849 | HOLT, MATTHEW B | Redacted | | | | | | | |
| 4571108 | HOLT, MATTHEW G | Redacted | | | | | | | |
| 4521436 | HOLT, MCKINLEY | Redacted | | | | | | | |
| 4335830 | HOLT, MICHAEL | Redacted | | | | | | | |
| 4816861 | HOLT, MICHAEL & JILL | Redacted | | | | | | | |
| 4372233 | HOLT, MICHELLE | Redacted | | | | | | | |
| 4508766 | HOLT, MICHELLE N | Redacted | | | | | | | |
| 4661664 | HOLT, MIKE | Redacted | | | | | | | |
| 4836941 | HOLT, MITCHELL | Redacted | | | | | | | |
| 4732880 | HOLT, NANCY | Redacted | | | | | | | |
| 4709582 | HOLT, NELLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519720 | HOLT, NICOLE | Redacted | | | | | | | |
| 4305427 | HOLT, OCKLAWAHA | Redacted | | | | | | | |
| 4284138 | HOLT, ODELL | Redacted | | | | | | | |
| 4437045 | HOLT, PAUL | Redacted | | | | | | | |
| 4383992 | HOLT, RANDALL E | Redacted | | | | | | | |
| 4455358 | HOLT, REBECCA | Redacted | | | | | | | |
| 4581945 | HOLT, REBECCA L | Redacted | | | | | | | |
| 4401054 | HOLT, RICHARD | Redacted | | | | | | | |
| 4611871 | HOLT, ROBERT | Redacted | | | | | | | |
| 4579853 | HOLT, ROBERT A | Redacted | | | | | | | |
| 4723188 | HOLT, ROBERTA | Redacted | | | | | | | |
| 4520148 | HOLT, ROBIN D | Redacted | | | | | | | |
| 4688351 | HOLT, RONALD | Redacted | | | | | | | |
| 4447809 | HOLT, ROSS A | Redacted | | | | | | | |
| 4628222 | HOLT, ROY | Redacted | | | | | | | |
| 4806839 | HOLT, RUFIE | Redacted | | | | | | | |
| 4751585 | HOLT, RUTHANN A | Redacted | | | | | | | |
| 4311907 | HOLT, RYAN | Redacted | | | | | | | |
| 4687580 | HOLT, SAMUEL | Redacted | | | | | | | |
| 4773368 | HOLT, SAUNDRA | Redacted | | | | | | | |
| 4417435 | HOLT, SHANNON N | Redacted | | | | | | | |
| 4440958 | HOLT, SHCARA D | Redacted | | | | | | | |
| 4468342 | HOLT, SIDNEY M | Redacted | | | | | | | |
| 4168242 | HOLT, SIERRA D | Redacted | | | | | | | |
| 4281364 | HOLT, SKYLAR P | Redacted | | | | | | | |
| 4547897 | HOLT, SLOANE | Redacted | | | | | | | |
| 4678897 | HOLT, STELLA | Redacted | | | | | | | |
| 4556417 | HOLT, STEPHEN | Redacted | | | | | | | |
| 4691639 | HOLT, STEVE M | Redacted | | | | | | | |
| 4647508 | HOLT, SUSAN | Redacted | | | | | | | |
| 4712694 | HOLT, SUSAN | Redacted | | | | | | | |
| 4627298 | HOLT, THERESA | Redacted | | | | | | | |
| 4758620 | HOLT, THOMAS | Redacted | | | | | | | |
| 4441152 | HOLT, TIFFANY | Redacted | | | | | | | |
| 4163613 | HOLT, TIMOTHY E | Redacted | | | | | | | |
| 4549448 | HOLT, TOBIE | Redacted | | | | | | | |
| 4774312 | HOLT, TONI | Redacted | | | | | | | |
| 4245064 | HOLT, TORNISHA | Redacted | | | | | | | |
| 4550571 | HOLT, TRASON D | Redacted | | | | | | | |
| 4609355 | HOLT, TRAVIS | Redacted | | | | | | | |
| 4374036 | HOLT, TRAVIS | Redacted | | | | | | | |
| 4550693 | HOLT, TRISHA-CEDAR V | Redacted | | | | | | | |
| 4723977 | HOLT, UNEAQUA | Redacted | | | | | | | |
| 4288221 | HOLT, VANESSA F | Redacted | | | | | | | |
| 4165751 | HOLT, VINTON J | Redacted | | | | | | | |
| 4490997 | HOLT, VIRGILIO H | Redacted | | | | | | | |
| 4225416 | HOLT, WAYNE | Redacted | | | | | | | |
| 4306268 | HOLT, WILLIAM | Redacted | | | | | | | |
| 4521558 | HOLT, ZACK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816862 | HOLT,DAVE | Redacted | | | | | | | |
| 4816863 | HOLTCAMP, BRIAN | Redacted | | | | | | | |
| 4576035 | HOLTDORF, MICHAEL | Redacted | | | | | | | |
| 4390234 | HOLTE, HAYDEN JEFFERY | Redacted | | | | | | | |
| 4662185 | HOLTE, KRISTIN | Redacted | | | | | | | |
| 4576403 | HOLTE, MISTY L | Redacted | | | | | | | |
| 4513134 | HOLTER, DAWN E | Redacted | | | | | | | |
| 4361735 | HOLTER, JARED C | Redacted | | | | | | | |
| 4513916 | HOLTER, JEROME E | Redacted | | | | | | | |
| 4372329 | HOLTER, KC R | Redacted | | | | | | | |
| 4574204 | HOLTER, NICCOLE | Redacted | | | | | | | |
| 4598712 | HOLTER, STEVE | Redacted | | | | | | | |
| 4637254 | HOLTEY, NATHAN | Redacted | | | | | | | |
| 4343073 | HOLT-GRAY, GLORIA | Redacted | | | | | | | |
| 5419603 | HOLTHAUS ROBERT AND BETTY HOLTHAUS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4186377 | HOLTHAUS, ANGEL | Redacted | | | | | | | |
| 4754316 | HOLTHAUS, SUSSAN | Redacted | | | | | | | |
| 4754317 | HOLTHAUS, SUSSAN | Redacted | | | | | | | |
| 4319159 | HOLTHOUSE, JACK | Redacted | | | | | | | |
| 4365290 | HOLTHUSEN, AIMEE | Redacted | | | | | | | |
| 4619031 | HOLTKAMP, KATIE | Redacted | | | | | | | |
| 4631766 | HOLTMAN, STACEY | Redacted | | | | | | | |
| 4392328 | HOLTMANN, JONATHAN | Redacted | | | | | | | |
| 4518981 | HOLT-MCCRACKEN, MADISON J | Redacted | | | | | | | |
| 4730646 | HOLTMEYER, PATRICIA | Redacted | | | | | | | |
| 4339172 | HOLTON II, JAMES M | Redacted | | | | | | | |
| 4865796 | HOLTON INC | 3259 LYNTZ ROAD | | | | LORDSTOWN | OH | 44481 | |
| 4761134 | HOLTON, ANNIE | Redacted | | | | | | | |
| 4259766 | HOLTON, BRAD C | Redacted | | | | | | | |
| 4521100 | HOLTON, BRENDA | Redacted | | | | | | | |
| 4523501 | HOLTON, BRIAN | Redacted | | | | | | | |
| 4470610 | HOLTON, CASSANDRA | Redacted | | | | | | | |
| 4244444 | HOLTON, CHATRENCIA | Redacted | | | | | | | |
| 4176214 | HOLTON, CHERYL | Redacted | | | | | | | |
| 4788488 | Holton, Christel | Redacted | | | | | | | |
| 4788489 | Holton, Christel | Redacted | | | | | | | |
| 4692566 | HOLTON, CONNIE | Redacted | | | | | | | |
| 4262978 | HOLTON, DERIC D | Redacted | | | | | | | |
| 4347890 | HOLTON, DIANNE P | Redacted | | | | | | | |
| 4630074 | HOLTON, EDDIE | Redacted | | | | | | | |
| 4677761 | HOLTON, JANE | Redacted | | | | | | | |
| 4408963 | HOLTON, JAYLENE F | Redacted | | | | | | | |
| 4576940 | HOLTON, JULIE | Redacted | | | | | | | |
| 4372345 | HOLTON, KAYLA L | Redacted | | | | | | | |
| 4266073 | HOLTON, KAYLA M | Redacted | | | | | | | |
| 4716252 | HOLTON, KEITH | Redacted | | | | | | | |
| 4699771 | HOLTON, MICHAEL | Redacted | | | | | | | |
| 4290971 | HOLTON, MICHAEL D | Redacted | | | | | | | |
| 4611077 | HOLTON, MINNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732389 | HOLTON, RICHARD | Redacted | | | | | | | |
| 4625479 | HOLTON, ROBERT | Redacted | | | | | | | |
| 4682372 | HOLTON, ROSALIND | Redacted | | | | | | | |
| 4721574 | HOLTON, SHAWN | Redacted | | | | | | | |
| 4506531 | HOLTON, SHERYL | Redacted | | | | | | | |
| 4621165 | HOLTON, SONJA | Redacted | | | | | | | |
| 4264737 | HOLTON, STEPHANIE R | Redacted | | | | | | | |
| 4253339 | HOLTON, TINA M | Redacted | | | | | | | |
| 4576775 | HOLTON, TONI | Redacted | | | | | | | |
| 4564961 | HOLTON, TYLER T | Redacted | | | | | | | |
| 4293913 | HOLTON, VICTORIA | Redacted | | | | | | | |
| 4262831 | HOLTON, VIRGINIA | Redacted | | | | | | | |
| 4242367 | HOLTON, WILLIAM | Redacted | | | | | | | |
| 4793419 | Holton, William | Redacted | | | | | | | |
| 4754924 | HOLTON, WILLIAM | Redacted | | | | | | | |
| 4541585 | HOLTON-EWERS, MICHELLE R | Redacted | | | | | | | |
| 4858923 | HOLTONS LP GAS | 11125 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307 | |
| 4289624 | HOLTORF, CATHY D | Redacted | | | | | | | |
| 4150309 | HOLTREY, DAVID A | Redacted | | | | | | | |
| 4354796 | HOLTROP, ANDREA | Redacted | | | | | | | |
| 4351711 | HOLTROP, RHONDA | Redacted | | | | | | | |
| 4175153 | HOLTROP, SIGRID S | Redacted | | | | | | | |
| 4769719 | HOLTRY, ZOEY | Redacted | | | | | | | |
| 5642321 | HOLTS JO A | 1807 NEWARK | | | | GRAND RAPIDS | MI | 49507 | |
| 4182630 | HOLTS, AARON | Redacted | | | | | | | |
| 4417956 | HOLTS, CHANELL G | Redacted | | | | | | | |
| 4194288 | HOLTS, FRANK | Redacted | | | | | | | |
| 4450501 | HOLTSCHULTE, MICHAEL J | Redacted | | | | | | | |
| 4357781 | HOLTSCLAW, DAVID J | Redacted | | | | | | | |
| 4155716 | HOLTSCLAW, EMMA | Redacted | | | | | | | |
| 4410443 | HOLTSOI, DOUGLAS | Redacted | | | | | | | |
| 4531562 | HOLTS-WASHINGTON, THERESA | Redacted | | | | | | | |
| 4529612 | HOLTUM, BRIAN | Redacted | | | | | | | |
| 4678721 | HOLTZ, ALAN | Redacted | | | | | | | |
| 4202429 | HOLTZ, BEN | Redacted | | | | | | | |
| 4371294 | HOLTZ, CAMERON A | Redacted | | | | | | | |
| 4714422 | HOLTZ, CYNTHIA | Redacted | | | | | | | |
| 4293169 | HOLTZ, ELIZABETH | Redacted | | | | | | | |
| 4836942 | HOLTZ, ERIC | Redacted | | | | | | | |
| 4670135 | HOLTZ, GARRETT | Redacted | | | | | | | |
| 4679897 | HOLTZ, GREGORY | Redacted | | | | | | | |
| 4296560 | HOLTZ, JAI C | Redacted | | | | | | | |
| 4150015 | HOLTZ, JUSTIN | Redacted | | | | | | | |
| 4359494 | HOLTZ, LANCE D | Redacted | | | | | | | |
| 4827458 | HOLTZ, LON & BARBARA | Redacted | | | | | | | |
| 4763787 | HOLTZ, MAURICE | Redacted | | | | | | | |
| 4609561 | HOLTZ, PAUL | Redacted | | | | | | | |
| 4183730 | HOLTZ, SAMUEL B | Redacted | | | | | | | |
| 4412933 | HOLTZ, SHARON K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6595 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438852 | HOLTZ, TRAVIS | Redacted | | | | | | | |
| 4217713 | HOLTZCLAW, AMANDA J | Redacted | | | | | | | |
| 4530398 | HOLTZCLAW, BELINDA F | Redacted | | | | | | | |
| 4266841 | HOLTZCLAW, BRITTANY | Redacted | | | | | | | |
| 4146395 | HOLTZCLAW, DEUNTARIOUS K | Redacted | | | | | | | |
| 4664887 | HOLTZCLAW, DONNA | Redacted | | | | | | | |
| 4671636 | HOLTZCLAW, GROVER | Redacted | | | | | | | |
| 4773093 | HOLTZCLAW, HENRY | Redacted | | | | | | | |
| 4522198 | HOLTZCLAW, KAYLA M | Redacted | | | | | | | |
| 4261869 | HOLTZCLAW, KRISTIN D | Redacted | | | | | | | |
| 4661063 | HOLTZCLAW, MICHELLENE | Redacted | | | | | | | |
| 4710405 | HOLTZCLAW, MIKE | Redacted | | | | | | | |
| 4472203 | HOLTZHAFER, LAURA L | Redacted | | | | | | | |
| 4679520 | HOLTZIN, ROBERT M | Redacted | | | | | | | |
| 4477420 | HOLTZINGER, CHRIS | Redacted | | | | | | | |
| 4578770 | HOLTZMAN, ELIZABETH | Redacted | | | | | | | |
| 4613084 | HOLTZWORTH, KATHRYN | Redacted | | | | | | | |
| 4868313 | HOLUALOA GREEN VALLEY MALL LLC | 5055 E BROADWAY BLVD STE B 100 | | | | TUCSON | AZ | 85711 | |
| 4318506 | HOLUB, AMANDA | Redacted | | | | | | | |
| 4150437 | HOLUB, GREGORY C | Redacted | | | | | | | |
| 4532430 | HOLUB, JANET R | Redacted | | | | | | | |
| 4465388 | HOLUB, ZOE O | Redacted | | | | | | | |
| 4376898 | HOLUM, JORDAN T | Redacted | | | | | | | |
| 4417765 | HOLUSHA, DAVID | Redacted | | | | | | | |
| 4226910 | HOLVECK, BRANDON | Redacted | | | | | | | |
| 4750707 | HOLVERSON, JOHN | Redacted | | | | | | | |
| 4278243 | HOLWAY, ALEXIS K | Redacted | | | | | | | |
| 4151064 | HOLWEGER, BRADLEY | Redacted | | | | | | | |
| 4391014 | HOLWEGER, KEILANI | Redacted | | | | | | | |
| 4793626 | Holwell, Patrick | Redacted | | | | | | | |
| 4886496 | HOLY LAMB ORGANICS | SALISH SLEEP LLC | 104 WEST PINE ST | | | OAKVILLE | WA | 98568 | |
| 4799403 | HOLY LAMB ORGANICS INC | 104 WEST PINE STREET | | | | OAKVILLE | WA | 98568 | |
| 4848586 | HOLY SPIRIT HEATING & COOLING | 12924 DUNKIRK DR | | | | Upper Marlboro | MD | 20772 | |
| 4537874 | HOLY, CHRISTINA | Redacted | | | | | | | |
| 4771883 | HOLY, CHRISTOPHER J | Redacted | | | | | | | |
| 4672944 | HOLY, EUGENIA | Redacted | | | | | | | |
| 4515121 | HOLY, SEAN M | Redacted | | | | | | | |
| 4699167 | HOLY, SHANNON | Redacted | | | | | | | |
| 4568722 | HOLYAN, MELISSA | Redacted | | | | | | | |
| 4827459 | HOLYCROSS, ANDREW & SONYA | Redacted | | | | | | | |
| 4312431 | HOLYCROSS, EMILY R | Redacted | | | | | | | |
| 4311491 | HOLYCROSS, HALEY | Redacted | | | | | | | |
| 4304897 | HOLYCROSS, HANNAH | Redacted | | | | | | | |
| 4306450 | HOLYCROSS, PAMELA | Redacted | | | | | | | |
| 5642337 | HOLYFIELD RESSICA | 4339 OAK ST | | | | MONTGOMERY | AL | 36105 | |
| 4286043 | HOLYFIELD, CHARMAINE G | Redacted | | | | | | | |
| 4737522 | HOLYFIELD, CINDY | Redacted | | | | | | | |
| 4598866 | HOLYFIELD, COLLINA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414219 | HOLYFIELD, DAMAREYE T | Redacted | | | | | | | |
| 4150302 | HOLYFIELD, DONNA | Redacted | | | | | | | |
| 4470223 | HOLYFIELD, SHATEARA | Redacted | | | | | | | |
| 4690834 | HOLYFIELD, TAMIKA | Redacted | | | | | | | |
| 4743119 | HOLYFIELD, VALERIE | Redacted | | | | | | | |
| 4800157 | HOLYLANDMARKET.COMLLC | DBA HOLY LAND MARKET | 11975 PORTLAND AVE STE 108 | | | BURNSVILLE | MN | 55337 | |
| 4859589 | HOLYN ENTERPRISES INC | 5 CARL ST STE 120 | | | | WOODRIDGE | IL | 60517-7648 | |
| 5796505 | HOLYN ENTERPRISES INC DOS | 123 AMBASSADOR DR SUITE 123 | | | | Naperville | IL | 60540 | |
| 4652909 | HOLYOAK, CHAROLLOTTE | Redacted | | | | | | | |
| 5484247 | HOLYOKE CITY | 536 DWIGHT STREET STE 6 | | | | HOLYOKE | MA | 01040-5019 | |
| 4780032 | Holyoke City Collector | 536 Dwight Street, Ste 6 | | | | Holyoke | MA | 01040-5019 | |
| 4903092 | Holyoke Mall Company LP | c/o Pyramid Management Group, LLC | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 4804490 | HOLYOKE MALL COMPANY LP | M & T BANK | P O BOX 8000 DEPT #975 | | | BUFFALO | NY | 14267 | |
| 4910787 | Holyoke Mall Company, L.P. | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910785 | Holyoke Mall Company, L.P. | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4784094 | Holyoke Water Works, MA | PO Box 4184 | | | | Woburn | MA | 01888-4184 | |
| 4189451 | HOLZ, KOURTNEY | Redacted | | | | | | | |
| 4567634 | HOLZAPFEL, ZAKERY | Redacted | | | | | | | |
| 4377534 | HOLZER, BRADEN L | Redacted | | | | | | | |
| 4713873 | HOLZER, DANIEL | Redacted | | | | | | | |
| 4653943 | HOLZER, EDWARD H | Redacted | | | | | | | |
| 4514974 | HOLZER, JACOB | Redacted | | | | | | | |
| 4647036 | HOLZER, JASON C. C | Redacted | | | | | | | |
| 4566142 | HOLZER, KAREN K | Redacted | | | | | | | |
| 4274847 | HOLZER, MARSHALL | Redacted | | | | | | | |
| 4565926 | HOLZER, NICHOLAS C | Redacted | | | | | | | |
| 4191765 | HOLZER, RICHARD | Redacted | | | | | | | |
| 4367828 | HOLZHAUER, SHEILA | Redacted | | | | | | | |
| 4432875 | HOLZHAUSER, CHARLES A | Redacted | | | | | | | |
| 4494814 | HOLZHEUSER, MADELINE | Redacted | | | | | | | |
| 4608439 | HOLZHEUSER, TAYLOR | Redacted | | | | | | | |
| 4155678 | HOLZINGER, CAMERON B | Redacted | | | | | | | |
| 4740097 | HOLZKAMP, REBECCA | Redacted | | | | | | | |
| 4292493 | HOLZKOPF, RICH | Redacted | | | | | | | |
| 4254027 | HOLZMAN, JILLIAN R | Redacted | | | | | | | |
| 4572032 | HOLZMAN, JORDAN D | Redacted | | | | | | | |
| 4836943 | HOLZMAN, KAREN | Redacted | | | | | | | |
| 4695273 | HOLZMAN, MICHAEL | Redacted | | | | | | | |
| 4709963 | HOLZMAN, PETER | Redacted | | | | | | | |
| 4425730 | HOLZMULLER, SHIRLEY | Redacted | | | | | | | |
| 4466106 | HOLZNER, KRISTIN N | Redacted | | | | | | | |
| 4459721 | HOLZOPFEL, JARET | Redacted | | | | | | | |
| 4526464 | HOLZRICHTER, FRED F | Redacted | | | | | | | |
| 4241875 | HOLZWARTH, DAVID | Redacted | | | | | | | |
| 4491571 | HOLZWORTH, COLTON J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858833 | HOM ESSENCE INC | 11022 VIA EL MERCADO | | | | LOS ALAMITOS | CA | 90720 | |
| 4260860 | HOM, ALEXANDER | Redacted | | | | | | | |
| 4690919 | HOM, BO | Redacted | | | | | | | |
| 4364471 | HOM, JACK | Redacted | | | | | | | |
| 4437186 | HOM, JESSICA | Redacted | | | | | | | |
| 4802588 | HOMA CREATIONS INC | DBA FOREVER GEMS | 41 MILTON AVENUE SUITE 101 | | | ALPHARETTA | GA | 30009 | |
| 4827460 | HOMA, BILL & CAROLYN | Redacted | | | | | | | |
| 4710196 | HOMA, DOLORES | Redacted | | | | | | | |
| 4816864 | HOMA, JENNIFER | Redacted | | | | | | | |
| 4448119 | HOMA, JOSEPH M | Redacted | | | | | | | |
| 4868445 | HOMAK MFG CO INC | 5151 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 4862020 | HOMALLY INC | 1821 WALDEN OFFICE SQ STE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 4827461 | HOMAN ZARGHAMPOUR | Redacted | | | | | | | |
| 4483509 | HOMAN, BENJAMIN | Redacted | | | | | | | |
| 4358985 | HOMAN, CHRISTINA S | Redacted | | | | | | | |
| 4760847 | HOMAN, HOWARD W W | Redacted | | | | | | | |
| 4371273 | HOMAN, JASON D | Redacted | | | | | | | |
| 4827462 | HOMAN, KENNETH | Redacted | | | | | | | |
| 4363865 | HOMAN, KYUSS | Redacted | | | | | | | |
| 4816865 | HOMAN, MARNY & ANDREW | Redacted | | | | | | | |
| 4425328 | HOMAN, PHYLLIS A | Redacted | | | | | | | |
| 4768408 | HOMAN, RICHARD | Redacted | | | | | | | |
| 4619269 | HOMAN, SAUNDRA G | Redacted | | | | | | | |
| 4577253 | HOMAN, SYDNEY N | Redacted | | | | | | | |
| 4795660 | HOMAX | DBA THE HOMAX GROUP INC | 1835 BARKLEY BLVD SUITE 101 | | | BELLINGHAM | WA | 98226 | |
| 4876915 | HOMAX PRODUCTS INC | HOMAX GROUP INC | P O BOX 5643 | | | BELLINGHAM | WA | 98227 | |
| 4805100 | HOMAX PRODUCTS INC | HOMAX GROUP INC | DEPT 2070 | | | DENVER | CO | 80291-2070 | |
| 5796506 | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | 98227 | |
| 4625216 | HOMAYOON, FARZAD | Redacted | | | | | | | |
| 4816866 | HOMAYOUN KIANERCI | Redacted | | | | | | | |
| 4458578 | HOMCHIK, TAYLOR | Redacted | | | | | | | |
| 4847263 | HOMDUTT DEONARIAN | 4343 BARNES AVE | | | | Bronx | NY | 10466 | |
| 4882267 | HOME & COMMERCIAL CLEANING SVC | P O BOX 529 | | | | WYTHEVILLE | VA | 24382 | |
| 4810457 | HOME & DESIGN MAGAZINE, INC | 975 IMPERIAL GOLF COURSE BLVD. DR. #105 | | | | NAPLES | FL | 34110 | |
| 4806718 | HOME & KITCHEN SOLUTIONS INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454 | |
| 4858522 | HOME & KITCHEN SOLUTIONS INC | 1050 BETHLEHEM PIKE STE 108 | | | | NORTHWALES | PA | 19454 | |
| 4827463 | HOME AGAIN PROPERTIES | Redacted | | | | | | | |
| 4798069 | HOME AND ABOVE LLC | DBA HOME AND ABOVE | 199 LEE AVENUE SUITE 895 | | | BROOKLYN | NY | 11211 | |
| 4866949 | HOME AND BUILDING SERVICES LLC | 4025 S 40TH ST | | | | GREENFIELD | WI | 53221 | |
| 4798346 | HOME AND LIVING INC | DBA HOMEANDLIVING.COM | 7240 CRIDER AVENUE | | | PICO RIVERA | CA | 90660 | |
| 4808872 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE #203 | | | | WOODINVILLE | WA | 98072 | |
| 4874827 | HOME AND TRAVEL SOLUTIONS LLC | DBA BEDVOYAGE | 18915 142ND AVE NE STE 230 | | | WOODINVILLE | WA | 98072 | |
| 4836944 | HOME APPLIANCE REPAIR GROUP | Redacted | | | | | | | |
| 4860091 | HOME APPLIANCE SHOWROOMS OF ARIZONA | 13277 W MCDOWELL RD STE #101 | | | | GOODYEAR | AZ | 85338 | |
| 4866755 | HOME APPLIANCE SHOWROOMS OF ARIZONA | 3951 COSTCO DRIVE | | | | TUCSON | AZ | 85741 | |
| 4877989 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 2100 S GILBERT RD SUITE #7 | | | CHANDLER | AZ | 85286 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877990 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 401 EAST BELL RD SUITE # 7 & 9 | | | PHOENIX | AZ | 85022 | |
| 4877991 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 8684 E RAINTREE DR SUITE 101 | | | SCOTTSDALE | AZ | 85260 | |
| 4877998 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 13980 W BELL RD SUITES 10 14 | | | SURPRISE | AZ | 85374 | |
| 4877996 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 1450 W ISLANDIA | | | GILBERT | AZ | 85233 | |
| 4877997 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 16809 N 9TH STREET | | | PHOENIX | AZ | 85022 | |
| 4888171 | HOME APPLIANCE SHOWROOMS OF ARIZONA | STEVE ROEBKE | 1450 W ISLANDIA | | | GILBERT | AZ | 85233 | |
| 4873287 | HOME AUDIO & VIDEO INNOVATIONS | BRAD KELLER | 112 BRADEN DR | | | LULING | LA | 70070 | |
| 4876916 | HOME AWAY | HOME AWAY COM INC | 1011 W 5TH STREET SUITE 300 | | | AUSTIN | TX | 78703 | |
| 4888125 | HOME BASICS | STEPHEN M GOODMAN | 49 LIGHTWOOD LN | | | ROCHESTER | NY | 14606 | |
| 4847759 | HOME BASICS OF ROCHESTER INC | 49 LIGHTWOOD LN | | | | Rochester | NY | 14606 | |
| 4806845 | HOME BRANDS INC | 300 CONSTITUTION AVE SUITE 200 | | | | PORTSMOUTH | NH | 03801 | |
| 4875823 | HOME BUILDER EXECUTIVE | EXECUTIVE MEDIA CORPORATION | 25 EAST 21ST STREET | | | NEW YORK | NY | 10010 | |
| 4864989 | HOME BUILDERS ASSOC OF FAYETTEVILLE | 2935 BREEZEWOOD AVENUE STE 100 | | | | FAYETTEVILLE | NC | 28303 | |
| 4863100 | HOME BUILDERS ASSOC OF SALINA | 2125 E CRAWFORD PLACE | | | | SALINA | KS | 67401 | |
| 4861477 | HOME BUILDERS ASSOCIATION OF BILLIN | 1645 AVE D SUITE F | | | | BILLINGS | MT | 59104 | |
| 4849199 | HOME BUILDERS ASSOCIATION OF GREATER TOLEDO INC | 1911 INDIAN WOOD CIR STE A | | | | Maumee | OH | 43537 | |
| 4869364 | HOME BUILDERS ASSOCIATION OF MARYLA | 6030 DAYBREAK CIR A150 PMB362 | | | | CLARKSVILLE | MD | 21029 | |
| 4851530 | HOME BUILDERS ASSOCIATION OF WINSTON SALEM | 220 CHARLOIS BLVD | | | | Winston-Salem | NC | 27103 | |
| 4810927 | HOME BUILDERS CARE INC | 7740 N. 16TH ST SUITE 385 | | | | PHOENIX | AZ | 85020 | |
| 5796507 | Home Buyers Resale Warranty Corporation | One Denver Highlands Avenue | | | | Denver | CO | 80231 | |
| 4849314 | HOME CARE IMPROVEMENT LLC | 37 KENT ST | | | | Trenton | NJ | 08611 | |
| 4885309 | HOME CARE INDUSTRIES INC | PO BOX 823491 | | | | PHILADELPHIA | PA | 19182 | |
| 4862891 | HOME CARE PRODUCTS LLC | 2077 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| 4884269 | HOME CITY ICE CO | MICHAEL ANTHONY BLACK | 6045 BRIDGETOWN RD | | | CINCINNATI | OH | 45248 | |
| 4884269 | HOME CITY ICE CO | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 4836945 | HOME COMESTIC CORP. | Redacted | | | | | | | |
| 4798519 | HOME COMPOUND INC | DBA KOKOLS | 718 1/2 S VAIL AVE | | | MONTEBELLO | CA | 90640 | |
| 4802668 | HOME CONCEPT INC | DBA LAMPSUSA | 1212 AMERICAN WAY | | | WATERTOWN | WI | 53094 | |
| 4836946 | HOME CONSTRUCTION SOLUTIONS , INC | Redacted | | | | | | | |
| 4801214 | HOME CONTROLS INC | DBA HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | SAN DIEGO | CA | 92126 | |
| 4836947 | HOME COSMETIC CORP. | Redacted | | | | | | | |
| 4827464 | HOME CREATIONS BY KEITH | Redacted | | | | | | | |
| 4862588 | HOME DELIVERY AMERICA.COM | 200 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4874227 | HOME DELIVERY INCONTINENT SUPPLIES | CO INC | 9385 DIELMAN INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63132 | |
| 4865721 | HOME DELIVERY LINK INC | 32236 PASEO ADELANTO STE C | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4853492 | Home Depot | 2920 Audrey Ave | | | | Naperville | IL | 60540 | |
| 4875053 | HOME DEPOT | DEPT 32-2501723963 PO BOX 9055 | | | | DES MOINES | IA | 50368 | |
| 4885425 | HOME DEPOT | PO BOX 9001043 | | | | LOUISVILLE | KY | 40290 | |
| 4827465 | HOME DEPOT | Redacted | | | | | | | |
| 4827466 | HOME DEPOT #410 | Redacted | | | | | | | |
| 4876917 | HOME DEPOT CREDIT SERVICES | HOME DEPOT USA INC | DEPT32-2649144353 PO BOX 78047 | | | PHOENIX | AZ | 85062 | |
| 5789400 | HOME DEPOT U.S.A.,INC. | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796508 | Home Depot U.S.A.,Inc. | 2455 Paces Ferry Road | Building D-16 | | | Atlanta | GA | 30339 | |
| 5788774 | Home Depot U.S.A.,Inc. | Colby Chiles | 2455 Paces Ferry Road | Building D-16 | | Atlanta | GA | 30339 | |
| 5788773 | Home Depot U.S.A.,Inc. | Steve Alonso | 2455 Paces Ferry Road | Building D-16 | | Atlanta | GA | 30339 | |
| 4836948 | HOME DYNAMICS CORP | Redacted | | | | | | | |
| 4852419 | HOME ENERGY CONSERVATION LLC | 1250 CENTRAL PARK DR | | | | Sanford | FL | 32771 | |
| 4806757 | HOME ESSENTIALS & BEYOND INC | 200 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 4798386 | HOME EVER INC | DBA HOME EVER INC | SAHARA EXECUTIVE SUITES | | | LAS VEGAS | NV | 89014 | |
| 4874893 | HOME FASHIONS INTERNATIONAL | DC & JIT IAC | 295 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| 4836949 | Home Free Usa | Redacted | | | | | | | |
| 4802001 | HOME FURNISHINGS A-Z LLC | DBA WHOLESALE LIVING | PO BOX 531821 | | | HENDERSON | NV | 89053 | |
| 4809967 | HOME GAS CORP. | 1060 SW 27 AVE | | | | MIAMI | FL | 33135 | |
| 4811429 | HOME HAUS HABITAT INC | 5755 N 25TH PL | | | | PHOENIX | AZ | 85016 | |
| 4870125 | HOME HEATING & PLUMBING | 701 28TH ST SW P O BOX 9587 | | | | FARGO | ND | 58106 | |
| 4875824 | HOME IMPROVEMENT EXECUTIVE | EXECUTIVE MEDIA CORPORATION | 25 E 21ST STREET | | | NEW YORK | NY | 10010 | |
| 4850187 | HOME IMPROVEMENT EXPERTS | 101 ARCH ST FL 8 | | | | Boston | MA | 02110 | |
| 5796509 | HOME IMPROVEMENT LEADS, INC | 350 Frank Ogawa Plaza, Suite. 100 | | | | Oakland | CA | 94612 | |
| 5788986 | HOME IMPROVEMENT LEADS, INC | Jason Polka | 804 CONGRESS AVENUE | | | AUSTIN | TX | 78701 | |
| 5789675 | HOME IMPROVEMENT LEADS, INC | Susan Olka | 350 Frank Ogawa Plaza | Suite 100 | | Oakland | CA | 94612 | |
| 4858286 | HOME IMPROVEMENT RESEARCH INSTITUTE | 10117 PRINCESS PALM AV STE575 | | | | TAMPA | FL | 33610 | |
| 4898599 | HOME IMPROVEMENTS BY DUANE | DUANE STEINBERG | 8144 GINA DR | | | RACINE | WI | 53406 | |
| 4816867 | HOME IMPROVEMENTS GROUP, INC | Redacted | | | | | | | |
| 4882940 | HOME INSTALLATIONS BY SPECIAL D SVC | P O BOX 7338 | | | | HOUSTON | TX | 77248 | |
| 4827467 | HOME LIFE CONCIERGE | Redacted | | | | | | | |
| 4836950 | HOME LIFE INTERIORS | Redacted | | | | | | | |
| 4858188 | HOME MAID BAKERY INC SBT DSD | 1005 L MAIN ST | | | | WAILUKU | HI | 96793 | |
| 4797957 | HOME MART GOOODS | DBA HOME MART GOODS | 1629 ARMACOST AVENUE APT 204 | | | LOS ANGELES | CA | 90025 | |
| 4795918 | HOME ORGANIZERS | DBA ORGANIZE.COM | 3860 CAPITOL AVE | | | WHITTIER | CA | 92504 | |
| 5403530 | HOME ORTHOPEDICS CORP | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4847654 | HOME PRO OF CENTRAL AND SOUTHWEST FL LLC | 22810 BAY CEDAR DR | | | | Land O"Lakes | FL | 34639 | |
| 4137282 | Home Products International - North America, Inc. | Attn: CFO/Controller | 4501 W. 47th Street | | | Chicago | IL | 60632-4407 | |
| 5796510 | HOME PRODUCTS INTERNATIONAL EMP | 111 W MONROE ST | | | | Chicago | IL | 60603 | |
| 4806448 | HOME PRODUCTS INTERNATIONAL INC | NORTH AMERICA | 111 W MONROE ST | | | CHICAGO | IL | 60603 | |
| 5796511 | HOME PRODUCTS INTL - NORTH AMER INC | PO BOX 74745 | | | | CHICAGO | IL | 60694 | |
| 4836951 | HOME PROJECT XXI | Redacted | | | | | | | |
| 4827468 | HOME PROJECTS LLC | Redacted | | | | | | | |
| 4899263 | HOME REMEDIES & DAUGHTERS | JOHN JOHNSON | 12160 SUMMERWOOD DR | | | PAINESVILLE | OH | 44077 | |
| 4847554 | HOME REMEDY ROOFING & REPAIRS LLC | 3871 HIGHLAND LAKE DR | | | | Georgetown | IN | 47122 | |
| 4836952 | HOME RENOVATIONS BY DAVE MATHIAS | Redacted | | | | | | | |
| 4847600 | HOME REPAIR PLUS INC | 234 SOMMERVILLE PL | | | | Yonkers | NY | 10703 | |
| 4816868 | HOME REPAIR SOURCE | Redacted | | | | | | | |
| 4898745 | HOME RIGHT SOLUTIONS LLC | SCOTT MCCOY | 1426 SHINGLE WAY | | | MCDONOUGH | GA | 30252 | |
| 4900156 | Home Security of America, Inc. | 310 Midvale Blvd. | | | | Madison | WI | 53705 | |
| 4889353 | HOME SERVICE BEVERAGE | WHEELAND INC | 419 FIFTH AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| 4863969 | HOME SERVICE CONNECTIONS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804474 | HOME SERVICES OF NC | ATTN: WALTER RAUSCHER | 3222 WELLINGTON CT | | | RALEIGH | NC | 27615 | |
| 4855927 | Home Services of NC | Redacted | | | | | | | |
| 4797200 | HOME SERVICES US | DBA PARTS EXPRESS USA | 10201 GREEN HOUSE ROAD | | | PEMBROKE PINES | FL | 33026 | |
| 4803468 | HOME SHOPPING MALLS INC | DBA TOTALLY FURNITURE | 2219 AZALEA PL | | | WINTER PARK | FL | 32789 | |
| 4851681 | HOME SOLUTIONS NW | PO BOX 2093 | | | | Oregon City | OR | 97045 | |
| 4836953 | HOME SOLUTIONS PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4799544 | HOME SOURCE INTERNATIONAL INC | P O BOX 536420 | | | | ATLANTA | GA | 30353-6420 | |
| 4885323 | HOME SOURCE INTERNATIONAL INC | PO BOX 83083 | | | | CHICAGO | IL | 60691 | |
| 4888475 | HOME STORES LLC | TERRY PATTON | 603 S FIR AVE | | | DEER PARK | WA | 99006 | |
| 4873355 | HOME SWEET HOME THEATRE | BRIAN SCHWTER | 1128 BEACHWOOD COURT | | | ANTIOCH | IL | 60002 | |
| 4809861 | HOME SYSTEMS | 3404 HALL LANE | | | | LAFAYETTE | CA | 94549 | |
| 4816869 | HOME TEAM PROPERTIES | Redacted | | | | | | | |
| 4852764 | HOME TEAM PROPERTY SERVICES LLC | 4 ALICE LN | | | | Amston | CT | 06231 | |
| 4876970 | HOME THEATRE INSTALLATIONS LLC | HTI | P O BOX 459 | | | BLOOMINGDALE | GA | 30302 | |
| 4800891 | HOME TILE CENTER LLC | DBA STONETILEMOSAICS | 460 US HIGHWAY 46 | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4876921 | HOME TOWN AUTO | HOMETOWN AUTO PARTS LLC | 4505 MAHONING AVE N.W. | | | WARREN | OH | 44483 | |
| 4852998 | HOME TOWN REBUILDERS LLC | 1811 E HOLYOKE AVE STE 3 | | | | Spokane | WA | 99217 | |
| 4852633 | HOME VALUE BUILDERS LLC | 1466 COUNTY ROAD J | | | | River Falls | WI | 54022 | |
| 5796512 | Home Warranty of America, Inc. | 1371 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 4874080 | HOME WIZARDS INC | CINDY DOLE KANE | 2222 FOOTHILL BLVD STE E 303 | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 4898909 | HOME WORKS CONSTRUCTION | LIVIU IRIMIA | 13971 MORGAN DR | | | SPLENDORA | TX | 77372 | |
| 4721534 | HOME, ARLEY | Redacted | | | | | | | |
| 4827469 | HOME, Inc. | Redacted | | | | | | | |
| 4597690 | HOME, SUMAN | Redacted | | | | | | | |
| 4795646 | HOME4U INC | DBA GOLD TREE | 34 STEUBEN ST | | | BROOKLYN | NY | 11205 | |
| 5796515 | HomeAdvisor, Inc. | 14023 DENVER W PKY STE 200 | | | | GOLDEN | CO | 80401 | |
| 5843275 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 5788888 | HomeAdvisor, Inc. | Craig Smith | 14023 DENVER W PKY STE 200 | | | GOLDEN | CO | 80401 | |
| 5796514 | HomeAdvisor, Inc. | Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 5796513 | HomeAdvisor, Inc. | Denver West Parkway, Suite 200 | Golden, Colorado 80401 | | | Golden | CO | 80401 | |
| 5788889 | HomeAdvisor, Inc. | Lee Spiegler | Denver West Parkway | Suite 200 | | Golden | CO | 80401 | |
| 4809183 | HOMEAID SACRAMENTO | 2220 DOUGLAS BLVD #240 | | | | ROSEVILLE | CA | 95661 | |
| 4857669 | HOMECARE LABS (BIO LABS) (DC) | BILL GILBERTI | PO BOX 491150 | | | LAWRENCEVILLE | GA | 30049 | |
| 4878115 | HOMECARE LABS INC | KIK CUSTOM PRODUCTS | P O BOX 7247-7710 | | | PHILADELPHIA | PA | 19170 | |
| 4873102 | HOMECARE LABS INC SBT | BIO LAB INC | P O BOX 7247-7710 | | | PHILADELPHIA | PA | 19170 | |
| 4778417 | HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 | |
| 4816870 | HOMECRAFTERS | Redacted | | | | | | | |
| 5792420 | HOMECRAFTERS LTD | TRAVIS MEANS, MANAGING MEMBER | 10591 DOUBLE R BLVD. | BUILDING 39 | | RENO | NV | 89521 | |
| 4426030 | HOMED, ALMOUGTABA | Redacted | | | | | | | |
| 5796517 | HomeDeliveryLink | 32236 Pasco Adelanto, Suite C | | | | San Juan Capistrano | CA | 92675 | |
| 5796516 | HomeDeliveryLink | 32236 Pasco Adelento | Suite C | | | San Juan Capistrano | CA | 92675 | |
| 5790399 | HOMEDELIVERYLINK | HOMEDELIVERYLINK, INC. | 32236 PASCO ADELANTO, SUITE C | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5847833 | HomeDeliveryLink, Inc. | 32236 Pasco Adelanto | Suite C | | | San Juan Capistrano | CA | 92675 | |
| 4871487 | HOMEDICS HONG KONG LTD | 9/F., NO.420, SEC.1, | KEE LUNG ROAD, | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865184 | HOMEDICS INC | 3000 PONTIAC TRAIL | | | | COMMERCE TWSP | MI | 48390 | |
| 4799615 | HOMEDICS INC | 62377 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0623 | |
| 4865182 | HOMEDICS USA INC | 3000 PONTIAC TRAIL | | | | COMMERCE | MI | 48390 | |
| 4803761 | HOMEGOODS MANIA LLC | DBA HOMEFURNITURE | 5233 ALCOA AVE | | | VERNON | CA | 90058 | |
| 5796518 | HomeGoods, Inc. | 770 COCHITUATE ROAD | | | | Framingham | MA | 01701 | |
| 5792421 | HOMEGOODS, INC. | DEBBIE HOLMSEN | 770 COCHITUATE ROAD | | | FRAMINGHAM | MA | 01701 | |
| 4777580 | HOMEIER, DOROTHY | Redacted | | | | | | | |
| 4278608 | HOMEISTER, LISA | Redacted | | | | | | | |
| 4801423 | HOMEMART PRODUCTS INC | DBA HOMEMART PRODUCTS | 5701 NW 35TH AVE SUITE B | | | MIAMI | FL | 33142 | |
| 5792422 | HOMEMART SA | R. ANDGEL GONZOLEZ | 8A. CALLE 27-00 | ZONA 11 | | LAS MAJADAS | | 1011 | GUATEMALA |
| 4794232 | HOMEMART, S.A. | Redacted | | | | | | | |
| 4794233 | HOMEMART, S.A. | Redacted | | | | | | | |
| 4793949 | HOMEMART, S.A. | Redacted | | | | | | | |
| 4794234 | HOMEMART, S.A. | Redacted | | | | | | | |
| 4794469 | HOMEMART, S.A. | Redacted | | | | | | | |
| 4794470 | HOMEMART, S.A. | Redacted | | | | | | | |
| 4794235 | HOMEMART, S.A. | Redacted | | | | | | | |
| 4351522 | HOMEN, MARY A | Redacted | | | | | | | |
| 4604866 | HOMEOWNERS ASSOCIATION, I, PARK ASHTON | Redacted | | | | | | | |
| 4827470 | HOMEPLANIT | Redacted | | | | | | | |
| 4808548 | HOMER SHORT ESTATE | 7766 RT. 321 SOUTH | | | | HAGER HILL | KY | 41222 | |
| 4704918 | HOMER, ANTHONY | Redacted | | | | | | | |
| 4623096 | HOMER, CATHERINE | Redacted | | | | | | | |
| 4607681 | HOMER, DAVID | Redacted | | | | | | | |
| 4788544 | Homer, Isle | Redacted | | | | | | | |
| 5420299 | HOMER, ISLE | Redacted | | | | | | | |
| 4788545 | Homer, Isle | Redacted | | | | | | | |
| 4528951 | HOMER, JASON | Redacted | | | | | | | |
| 4486980 | HOMER, MARC-ANTHONY | Redacted | | | | | | | |
| 4816871 | HOMER, PHIL & DONNA | Redacted | | | | | | | |
| 4331679 | HOMER, RACHEL ANNE | Redacted | | | | | | | |
| 4613683 | HOMER, SPEROS | Redacted | | | | | | | |
| 4528821 | HOMER, TONOA N | Redacted | | | | | | | |
| 4482917 | HOMERICK, KERRI A | Redacted | | | | | | | |
| 4806393 | HOMERIGHT | DIV OF DIVERSIFIED DYNAMICS CORP | P O BOX 49850 | | | MINNEAPOLIS | MN | 55449 | |
| 5642371 | HOMERO AREVALO | 506 MADISON | | | | LAREDO | TX | 78040 | |
| 4827471 | HOMES BY COPPER CANYON | Redacted | | | | | | | |
| 4852213 | HOMES BY JESSICA LLC | 320 N 20TH AVE | | | | Pasco | WA | 99301 | |
| 4836954 | HOMES BY KENNEDY | Redacted | | | | | | | |
| 4827472 | HOMES BY MONARCH LLC | Redacted | | | | | | | |
| 4827473 | HOMES BY MONTY | Redacted | | | | | | | |
| 4564506 | HOMES, BRANDON | Redacted | | | | | | | |
| 4710955 | HOMES, GWENDOLYN | Redacted | | | | | | | |
| 4636383 | HOMES, RALEIGH | Redacted | | | | | | | |
| 4865717 | HOMESERV OF NC INC | 3222 UNIT 107 WELLINGTON CT | | | | RALEIGH | NC | 27615 | |
| 4816872 | HOMESITE SERVICES, INC. | Redacted | | | | | | | |
| 4508704 | HOMESLEY, HENRY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816873 | HOMESTAR BUILDING PERFORMANCE | Redacted | | | | | | | |
| 4799528 | HOMESTAR NORTH AMERICA LLC | 3500 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5Y5 | CANADA |
| 5792423 | HOMESTEAD ACRES SAW & MOWER | PO BOX 493 | | | | SCIO | OR | 97374-0493 | |
| 5796519 | HOMESTEAD ACRES SAW & MOWER | PO BOX 493 | | | | SCIO | OR | 97374 | |
| 4888542 | HOMESTEAD ENTERPRISES INC | THEODORE LEE YEWEY | 1258 BELLEFONTAINE STREET | | | WAPAKONETA | OH | 45895 | |
| 4873521 | HOMESTEAD INTERNATIONAL GROUP | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4855966 | HOMESTYLES | 101 BULIT LN STE 205 | | | | LOUISVILLE | KY | 40022 | |
| 4858216 | HOMESTYLES | 101 BULIT LN STE 205 | | | | LOUISVILLE | KY | 40022 | |
| 4846060 | HOMETELLIGENT INC | 25A CRESCENT DR NO 244 | | | | Pleasant Hill | CA | 94523 | |
| 5796520 | HOMETOWN AUTO & HARDWARE | 1305 Edison St | | | | Brush | CO | 80723 | |
| 5796521 | HOMETOWN AUTO & HARDWARE | 13056 Edison St | | | | Brush | CO | 80723 | |
| 5796522 | Hometown Automotive Repair LLC | 1900 S. Washington Street | | | | Grand Forks | ND | 58201 | |
| 5790401 | HOMETOWN AUTOMOTIVE REPAIR LLC | DARIN HART | 1900 S. WASHINGTON STREET | | | GRAND FORKS | ND | 58201 | |
| 4857435 | Hometown Automotive Repair LLC | Hometown Automotive Repair | Darin Hart | 1900 S. Washington Street | | Grand Forks | ND | 58201 | |
| 4807577 | HOMETOWN AUTOMOTIVE REPAIR LLC | Redacted | | | | | | | |
| 4801405 | HOMETOWN COMPANIES | DBA HOMETOWN CLOTHING | 644 CHEROKEE POINT DR | | | CANTON | GA | 30114 | |
| 4858674 | HOMETOWN HARDWARE LLC | 1085 HIGHWAY 49 | | | | FLORA | MS | 39071 | |
| 5796523 | HOMETOWN HARDWARE LLC | 1085 HWY 49 | PO.Box 157 | | | Flora | MS | 39071 | |
| 4873265 | HOMETOWN INC | BOX 684022 | | | | MILWAUKEE | WI | 53268 | |
| 5796524 | HOMETOWN MOWER LLC | 2318 T.P White DR | | | | Cahoti | AR | 72023 | |
| 4878083 | HOMETOWN NEIGHBORS LLC | KEVIN BAINE SANKEY | 28405 BIG VALLEY DRIVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5830498 | HOMETOWN NEWS FLORIDA | ATTN: KATHY YOUNG | HOMETOWN NEWS FLORIDA | P.O. BOX 85 | | FORT PIERCE | FL | 34954 | |
| 4887979 | HOMETOWN NEWSPAPERS | SOUTHERN RHODE ISLAND NEWSPAPERS | PO BOX 232 | | | WAKEFIELD | RI | 02880 | |
| 4873661 | HOMETOWN SHOPPER | CALIFORNIA NEWSPAPER LIMITED PARTNE | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 5796525 | HOMEVESTORS OF AMERICA, INC | 6500 GREENVILLE AVE | STE 400 | | | DALLAS | TX | 75206 | |
| 5792425 | HOMEVESTORS OF AMERICA, INC | JOHANTHAN LAWRENCE | 6500 GREENVILLE AVE | STE 400 | | DALLAS | TX | 75206 | |
| 4802414 | HOMEVISE LLC | DBA DECAL THE WALLS | 136 COLWICK DRIVE | | | SOMERS POINT | NJ | 08244 | |
| 4860985 | HOMEWOOD DISPOSAL SERVICE INC | 1501 W 175TH ST | | | | HOMEWOOD | IL | 60430 | |
| 4816874 | HOMEWOOD PROPERTIES, INC | Redacted | | | | | | | |
| 4836955 | HOMEWOOD RESIDENTIAL BUILDERS LLC | Redacted | | | | | | | |
| 4853493 | Homewood Suites by Hilton | 2045 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 4474259 | HOMEWOOD, HILLMAN C | Redacted | | | | | | | |
| 4288250 | HOMEWOOD, RACHEL L | Redacted | | | | | | | |
| 4738644 | HOMEWOOD, TOM | Redacted | | | | | | | |
| 4827474 | HOMEWORKS MANAGEMENT | Redacted | | | | | | | |
| 4797204 | HOMEWORX DIRECT LLC | DBA RUG DEALS | 120 LAKE AVENUE SOUTH | | | NESCONSET | NY | 11767 | |
| 4845919 | HOMEWORX THE PRO BUILDER LLC | 1014 URNA DR | | | | Saint Charles | MO | 63301 | |
| 4231923 | HOMEYER, JULIA | Redacted | | | | | | | |
| 4873493 | HOMI HOLDINGS LLC | C/O APOLLO ASSET MANAGEMENT INC | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |
| 4445681 | HOMICK, VICTORIA A | Redacted | | | | | | | |
| 4804019 | HOMIER LLC | DBA BOBBI BRICKA | 84 COMMERCIAL ROAD | | | HUNTINGTON | IN | 46750 | |
| 4203182 | HOMISTEK, EDWARD | Redacted | | | | | | | |
| 4836956 | HOMLEID, GORDON | Redacted | | | | | | | |
| 4774542 | HOMLES, DERRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721921 | HOMMAN, ANGELA | Redacted | | | | | | | |
| 4249264 | HOMME, JUNIOR | Redacted | | | | | | | |
| 4772569 | HOMME, KIM LEE | Redacted | | | | | | | |
| 4661255 | HOMMEL, ELIZABETH M M | Redacted | | | | | | | |
| 4448451 | HOMMEL, JASON L | Redacted | | | | | | | |
| 4389594 | HOMMEL, JOSEPH Z | Redacted | | | | | | | |
| 4415101 | HOMMERSON, BRADLEY P | Redacted | | | | | | | |
| 4414385 | HOMNACK, ANDREW | Redacted | | | | | | | |
| 4469116 | HOMNACK, KAREN | Redacted | | | | | | | |
| 4305033 | HOMOLA, DANIEL | Redacted | | | | | | | |
| 4678105 | HOMRICH, CARL | Redacted | | | | | | | |
| 4354129 | HOMRICH, COLBY | Redacted | | | | | | | |
| 4774490 | HOMRIGHAUS, ALBERT | Redacted | | | | | | | |
| 4219451 | HOMRIGHAUSEN, JASON | Redacted | | | | | | | |
| 4216144 | HOMRIGHAUSEN, MICAH J | Redacted | | | | | | | |
| 4499559 | HOMS, KENNETH | Redacted | | | | | | | |
| 4761800 | HOMSEY, PATRICIA M | Redacted | | | | | | | |
| 4591022 | HOMSHER, AARON | Redacted | | | | | | | |
| 4572793 | HOMSHER, CHRISTOPHER | Redacted | | | | | | | |
| 4249773 | HOMUSKA, MARSHA | Redacted | | | | | | | |
| 4292494 | HOMYAK, JAROD B | Redacted | | | | | | | |
| 4798883 | HON KEI TANG | DBA KTAUTORACING | UNIT 1004B 10/F 75 MODY RD | TST | | KOWLOON | | 90066 | HONG KONG |
| 4310841 | HON, DONIEL A | Redacted | | | | | | | |
| 4700153 | HON, HENRY | Redacted | | | | | | | |
| 4759614 | HON, JERRY | Redacted | | | | | | | |
| 4756314 | HON, JOHN | Redacted | | | | | | | |
| 4827475 | HON,RONALD | Redacted | | | | | | | |
| 4690911 | HONA, NELSON | Redacted | | | | | | | |
| 4514023 | HONABARGER, CHLOE A | Redacted | | | | | | | |
| 4384563 | HONABLEW, CHANTELL E | Redacted | | | | | | | |
| 4591007 | HONADEL, LINDA J | Redacted | | | | | | | |
| 5642388 | HONAKE SHANNON | 1055 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5642389 | HONAKER CARRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24627 | |
| 4579551 | HONAKER, AARON | Redacted | | | | | | | |
| 4578513 | HONAKER, CHASITY | Redacted | | | | | | | |
| 4485699 | HONAKER, CRYSTAL | Redacted | | | | | | | |
| 4237375 | HONAKER, NIKOLAUS | Redacted | | | | | | | |
| 4361242 | HONAKER, SHANIKA D | Redacted | | | | | | | |
| 4608705 | HONANIE, ERIC | Redacted | | | | | | | |
| 4151050 | HONARMAND, AMIR | Redacted | | | | | | | |
| 4718165 | HONCHUL, ROSALIND | Redacted | | | | | | | |
| 4630421 | HONCIK, KIM | Redacted | | | | | | | |
| 4200630 | HONDA, ROBERT | Redacted | | | | | | | |
| 4364750 | HONDEL, DONALD J | Redacted | | | | | | | |
| 4836957 | HONDERICH, DOROTHY & BRIAN | Redacted | | | | | | | |
| 4356314 | HONDERICH, PAUL H | Redacted | | | | | | | |
| 4775804 | HONDERMANN, OSCAR | Redacted | | | | | | | |
| 4401659 | HONDOLERO, JOSHUA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6604 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722726 | HONDROPULOS, DIANNE | Redacted | | | | | | | |
| 4836958 | HONDROS, JOHN | Redacted | | | | | | | |
| 4836959 | HONDROULIS, JAMES | Redacted | | | | | | | |
| 5642399 | HONE FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 4157814 | HONE, CIRESE L | Redacted | | | | | | | |
| 4772293 | HONE, EDITH J | Redacted | | | | | | | |
| 4549249 | HONE, RODNEY G | Redacted | | | | | | | |
| 4147115 | HONEA, BRIANNA | Redacted | | | | | | | |
| 4152220 | HONEA, NICK A | Redacted | | | | | | | |
| 4710844 | HONEGAN, GEORGIA | Redacted | | | | | | | |
| 4613420 | HONEGAN, SEAN | Redacted | | | | | | | |
| 4879116 | HONEST APPLIANCE HVAC REPAIR LLC | MICHAEL LITTLE | 20650 STH CICERO AVE 1930 | | | MATTESON | IL | 60443 | |
| 4873311 | HONEST ENGINE | BRANIC INC | 643 SOUTH ST | | | LINCOLN | NE | 68502 | |
| 5796526 | HONEST ENGINES | 643 South St | | | | Lincoln | NE | 68521 | |
| 4874413 | HONEST GREEN DIVISION OF UNFI | CORNUCOPIA NATURAL FOODS | 313 IRON HORSE WAY | | | PROVIDENCE | RI | 02098 | |
| 4544611 | HONESTY, STEPHANIE | Redacted | | | | | | | |
| 4868640 | HONEY CAN DO INTERNATIONAL LLC | DEPT 10455 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 5845929 | Honey Creek Mall, LLC by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4253850 | HONEY JR, JOHN S | Redacted | | | | | | | |
| 4253672 | HONEY, JOHN A | Redacted | | | | | | | |
| 4717711 | HONEY, MARY | Redacted | | | | | | | |
| 4548466 | HONEY, RACHEL | Redacted | | | | | | | |
| 4816875 | HONEY,CARRIE | Redacted | | | | | | | |
| 4836960 | HONEYBEE DESIGNZ | Redacted | | | | | | | |
| 4719508 | HONEYBLUE, PETIE | Redacted | | | | | | | |
| 4477365 | HONEYCHURCH, RICHARD A | Redacted | | | | | | | |
| 4802079 | HONEYCOMBS HERBS & VITAMINS | 14090 6100 ROAD | | | | MONTROSE | CO | 81403 | |
| 5642410 | HONEYCUTT CARLTON | 323 CHICAGO AVE | | | | HASTINGS | NE | 68901 | |
| 5642417 | HONEYCUTT JENNIFER A | 2690 CANTEL PL | | | | LENOIR | NC | 28645 | |
| 4521963 | HONEYCUTT, AMY L | Redacted | | | | | | | |
| 4521963 | HONEYCUTT, AMY L | Redacted | | | | | | | |
| 4639245 | HONEYCUTT, BOBBY | Redacted | | | | | | | |
| 4300329 | HONEYCUTT, BRIANNA | Redacted | | | | | | | |
| 4316935 | HONEYCUTT, CECILIA | Redacted | | | | | | | |
| 4375956 | HONEYCUTT, CHAD | Redacted | | | | | | | |
| 4380320 | HONEYCUTT, CHRISTOPHER T | Redacted | | | | | | | |
| 4669781 | HONEYCUTT, DAREN J | Redacted | | | | | | | |
| 4703865 | HONEYCUTT, DAVID | Redacted | | | | | | | |
| 4380015 | HONEYCUTT, DAYE | Redacted | | | | | | | |
| 4381541 | HONEYCUTT, JEFFREY E | Redacted | | | | | | | |
| 4454410 | HONEYCUTT, JEREMY S | Redacted | | | | | | | |
| 4318298 | HONEYCUTT, JESSICA | Redacted | | | | | | | |
| 4209714 | HONEYCUTT, JOHNIE L | Redacted | | | | | | | |
| 4702848 | HONEYCUTT, KEVIN | Redacted | | | | | | | |
| 4462741 | HONEYCUTT, RICHARD | Redacted | | | | | | | |
| 4613156 | HONEYCUTT, ROBERT | Redacted | | | | | | | |
| 4386575 | HONEYCUTT, SAVANNAH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334684 | HONEYCUTT, TASHA | Redacted | | | | | | | |
| 4684450 | HONEYCUTT, XENIA | Redacted | | | | | | | |
| 4536939 | HONEYCUTT, XYLON | Redacted | | | | | | | |
| 4453360 | HONEYMAN, DESTINY | Redacted | | | | | | | |
| 4357943 | HONEYSET, PATRICIA A | Redacted | | | | | | | |
| 4762916 | HONEYSETTE, MARY | Redacted | | | | | | | |
| 5796527 | HONEYTREE INC | 8762 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5819351 | HoneyTree, Inc. | 8570 M-50 | | | | Onsted | MI | 49265 | |
| 4798694 | HONEYWELL | ACS ECC CONTROL PRODUCTS | 12623 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4883495 | HONEYWELL CONSUMER PRODUCTS INC | P O BOX 905307 | | | | CHARLOTTE | NC | 28290 | |
| 5796528 | Honeywell International | 1985 Douglas Drive | | | | Golden Valley | MN | 55405 | |
| 5788890 | Honeywell International | Michael R Keller | 1985 Douglas Drive | | | Golden Valley | MN | 55405 | |
| 4862404 | HONEYWELL INTERNATIONAL INC | 1985 DOUGLAS DRIVE NORTH | | | | GOLDEN VALLEY | MN | 55422 | |
| 4900127 | Honeywell International Inc., f/k/a AlliedSignal Inc., as successor to the Bendix Corporation | Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 4806540 | HONEYWELL SAFETY PRODUCTS | PO BOX 418430 | | | | BOSTON | MA | 02241 | |
| 4876710 | HONEYWELL SCANNING AND MOBILITY | HAND HELD PRODUCTS INC | 62408 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5796529 | HONEYWELL SCANNING AND MOBILITY-828686456 | 62408 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4617027 | HONEYWELL, CARL | Redacted | | | | | | | |
| 4604429 | HONEYWELL, DONALD | Redacted | | | | | | | |
| 4179595 | HONEYWELL, GLORIA J | Redacted | | | | | | | |
| 4327656 | HONEYWELL, LISA | Redacted | | | | | | | |
| 4719627 | HONEYWELL, STEVE | Redacted | | | | | | | |
| 4795749 | HONG ANH THI LE | DBA ALONDRA JACKSON | 16077 ASHLAND AVE | | | SAN LORENZO | CA | 94578 | |
| 4796749 | HONG BAKER | DBA HBB | 8324 COVINGTON HILL WAY | | | APEX | NC | 27539 | |
| 4794924 | HONG ICONIC | DBA ICONIC | 6642 CHAMOIS CIRCLE | | | CERRITOS | CA | 90630 | |
| 4887491 | HONG JI | SEARS OPTICAL LOCATION 1414 | 36 GAREY DR | | | CHAPPAQUA | NY | 10514 | |
| 4884106 | HONG KONG CITY TOYS FACTORY LIMITED | PHILLIP CHEUNG | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4129714 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | | | | Hong Kong |
| 4878098 | HONG KONG SUN RISE TRADING LTD | KEVIN PERPETE | ROOM 713 NO 8-9 LANE 1500 | SOUTH LIAN HUA ROAD | | SHANGHAI | | 201100 | CHINA |
| 4863175 | HONG RI NA CO LTD | 215 WEST 40TH STREET 11TH FL | | | | NEW YORK | NY | 10018 | |
| 4865566 | HONG VIDEO TECHNOLOGY INC | 3150 CLINTON COURT | | | | NORCROSS | GA | 30071 | |
| 5830843 | Hong Yang & Liping Bai | Redacted | | | | | | | |
| 4469023 | HONG, CHONG | Redacted | | | | | | | |
| 4570817 | HONG, CHRIS | Redacted | | | | | | | |
| 4655731 | HONG, DANIEL | Redacted | | | | | | | |
| 4602996 | HONG, EDWARD | Redacted | | | | | | | |
| 4775831 | HONG, ESTHER | Redacted | | | | | | | |
| 4464238 | HONG, EZOLA T | Redacted | | | | | | | |
| 4175335 | HONG, GAO | Redacted | | | | | | | |
| 4177389 | HONG, JAIME A | Redacted | | | | | | | |
| 4201214 | HONG, JENNIE | Redacted | | | | | | | |
| 4368871 | HONG, KALEB R | Redacted | | | | | | | |
| 4215295 | HONG, KEVIN S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6606 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625175 | HONG, LOI | Redacted | | | | | | | |
| 4574311 | HONG, MARCUS M | Redacted | | | | | | | |
| 4752061 | HONG, NATHAINEL | Redacted | | | | | | | |
| 4205954 | HONG, NICKY N | Redacted | | | | | | | |
| 4299203 | HONG, PHILIP | Redacted | | | | | | | |
| 4468450 | HONG, PHUNG M | Redacted | | | | | | | |
| 4607857 | HONG, RUSSELLL | Redacted | | | | | | | |
| 4571325 | HONG, SABRINA | Redacted | | | | | | | |
| 4766733 | HONG, SOONHO | Redacted | | | | | | | |
| 4168063 | HONG, VIET | Redacted | | | | | | | |
| 4187104 | HONG, WARREN | Redacted | | | | | | | |
| 4664225 | HONG, WON | Redacted | | | | | | | |
| 4344041 | HONG, YOON DUK | Redacted | | | | | | | |
| 4738437 | HONG, YOUNG-RYE | Redacted | | | | | | | |
| 4801689 | HONGDE JIN | DBA HANDBAGLOVERUSA | 11363 DENTON DR STE201 | | | DALLAS | TX | 75229 | |
| 4796953 | HONGDE JIN | DBA HANDBAGLOVERUSA | 209 FLORENCE DR | | | LEWISVILLE | TX | 75056 | |
| 4799217 | HONGJI USA INDUSTRY INC | DBA POWERLAND EQUIPMENT | 2196 CAMINO LARGO DR | | | CHINO HILLS | CA | 91709 | |
| 4803562 | HONGJIAN PANG | DBA TKOOFN | 943 FAIRVIEW AVE | | | ARCADIA | CA | 91007 | |
| 4127063 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLX, AJELTAKE RD | | | | AJELTAKE | | | MAJURO |
| 4807114 | HONGKONG BEST SOURCE GROUP LIMITED | DRAGON LEE | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | AJELTAKE | | 96960 | MARSHALL ISLANDS |
| 4127159 | Hongkong Best Source Group Limited | Trust Cmpny Cmplx, Ajeltake Rd | Ajeltake Island, Majuro | | | Ajeltake | MA | 96960 | Marshall Islands |
| 5794058 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | | AJELTAKE | | 96960 | MARSHALL ISLANDS |
| 5793962 | HONGKONG MINGYUAN TRADING CO LTD | Room 205 | Building No.2 | Ronghuajiayuan | Dongzhen West Rd | Putian Shi | Fujian | | China |
| 4876019 | HONGKONG MINGYUAN TRADING CO LTD | FLORA | FLAT/RM 301-2 3/F, HANG SENG | WANCHAI BLDG200,HENNESSY RD WANCHAI | | HONGKONG | | | HONG KONG |
| 4875964 | HONGKONG ZHEHONG TOY LIMITED | FINY/ MELODY | ROOM 01,21/F, PROSPER COMMERCIAL | BUILDING, 9 YIN CHONG STREET, | | KOWLOON | | | HONG KONG |
| 4631249 | HONGLADAROM, BAILEY | Redacted | | | | | | | |
| 4270299 | HONGO, MARIEJEAN | Redacted | | | | | | | |
| 4270614 | HONGO, RANDY M | Redacted | | | | | | | |
| 4816876 | HONGRAE LEE | Redacted | | | | | | | |
| 4195713 | HONGSLO, TODD A | Redacted | | | | | | | |
| 4796900 | HONGTAO MA | DBA LEDMALL | 426 W CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| 4764947 | HONHONGVA, RALPH | Redacted | | | | | | | |
| 4321782 | HONICAN, JEREMY | Redacted | | | | | | | |
| 4493713 | HONICKER, TANYA M | Redacted | | | | | | | |
| 4320820 | HONICKY, ELINA | Redacted | | | | | | | |
| 4392463 | HONIG, DAN | Redacted | | | | | | | |
| 4289181 | HONIG, GEORGE H | Redacted | | | | | | | |
| 4563365 | HONIG, MARILYN | Redacted | | | | | | | |
| 4701193 | HONIG, WILLIAM | Redacted | | | | | | | |
| 4721258 | HONJO, HIDEO | Redacted | | | | | | | |
| 4290177 | HONKALA, SETH W | Redacted | | | | | | | |
| 4465121 | HONKAN, CLARISSA L | Redacted | | | | | | | |
| 4682581 | HONKEN, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535492 | HONKEN-KRAUSE, EMMA | Redacted | | | | | | | |
| 4591150 | HONKOMP, BRANDI | Redacted | | | | | | | |
| 4194927 | HONKOSKI, STEPHEN J | Redacted | | | | | | | |
| 4728282 | HONN, MARY | Redacted | | | | | | | |
| 4708957 | HONN, MARY   L | Redacted | | | | | | | |
| 4636727 | HONN, MAXINE | Redacted | | | | | | | |
| 4219291 | HONN, WILLIAM B | Redacted | | | | | | | |
| 4192028 | HONNE, ARRON L | Redacted | | | | | | | |
| 4415154 | HONNIBALL, BRUCE J | Redacted | | | | | | | |
| 4556987 | HONNICK, MARY R | Redacted | | | | | | | |
| 4539869 | HONNOLL, AMBER | Redacted | | | | | | | |
| 4271080 | HONOKAUPU, JOHN | Redacted | | | | | | | |
| 5484248 | HONOLULU COUNTY | PO BOX 4200 | | | | HONOLULU | HI | 96812-4200 | |
| 4872927 | HONOLULU FIRE PROTECTION LLC | BARRY K SUGITE | 94 150 LEOLEO ST 22A | | | WAIPAHU | HI | 96797 | |
| 4880711 | HONOLULU FREIGHT SERVICE | P O BOX 169 | | | | HONOLULU | HI | 96810 | |
| 4326679 | HONOR, AVIANCE R | Redacted | | | | | | | |
| 4672808 | HONOR, CRYSTAL | Redacted | | | | | | | |
| 4522339 | HONOR, LA TOSHA | Redacted | | | | | | | |
| 4322266 | HONOR, SHAVONDA M | Redacted | | | | | | | |
| 4599030 | HONORA, TAUHEEDAH S | Redacted | | | | | | | |
| 4525362 | HONORABLE, JABRIAR | Redacted | | | | | | | |
| 4533017 | HONORABLE, TYLER N | Redacted | | | | | | | |
| 4255425 | HONORAT, JEAN H | Redacted | | | | | | | |
| 4252778 | HONORAT, RAY | Redacted | | | | | | | |
| 4236479 | HONORAT, ROSE | Redacted | | | | | | | |
| 4201741 | HONORATO, BRENDA L | Redacted | | | | | | | |
| 4412189 | HONORATO, ELIJIO | Redacted | | | | | | | |
| 4816877 | HONORATO, HYA | Redacted | | | | | | | |
| 4411045 | HONORATO, JORGE | Redacted | | | | | | | |
| 4178305 | HONORATO, LESLIE | Redacted | | | | | | | |
| 4710872 | HONORATO, ORLANDO | Redacted | | | | | | | |
| 4437141 | HONORATO, VICTORIA | Redacted | | | | | | | |
| 4561581 | HONORE, CLAUDETTE | Redacted | | | | | | | |
| 4515300 | HONORE, DEANDRE | Redacted | | | | | | | |
| 4259661 | HONORE, ELYSEE | Redacted | | | | | | | |
| 4562075 | HONORE, GABRIELLA J | Redacted | | | | | | | |
| 4265354 | HONORE, GIANINI | Redacted | | | | | | | |
| 4267256 | HONORE, GIHSLEINE | Redacted | | | | | | | |
| 4747108 | HONORE, GLENDA | Redacted | | | | | | | |
| 4680393 | HONORE, KERLINE | Redacted | | | | | | | |
| 4836961 | HONORE, MARCIA & WINSTON | Redacted | | | | | | | |
| 4747416 | HONORE, MARIE | Redacted | | | | | | | |
| 4730309 | HONORE, PATRICK | Redacted | | | | | | | |
| 4249965 | HONORE, RODNISE | Redacted | | | | | | | |
| 4322100 | HONORE, TAJMAH | Redacted | | | | | | | |
| 4253647 | HONORE, VENIA | Redacted | | | | | | | |
| 4233393 | HONORE, XARIEA | Redacted | | | | | | | |
| 4198543 | HONORIO, LIZA | Redacted | | | | | | | |
| 4777054 | HONORIUS, CHRISTIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678754 | HONOROF, BEN | Redacted | | | | | | | |
| 4876010 | HONOUR SERVICES LTD | FLAT. A 11/F HARVEST MOON HOUSE | 337-339, NATHAN ROAD, | | | KOWLOON | | | HONG KONG |
| 4615875 | HONS, ROBERT | Redacted | | | | | | | |
| 4433927 | HONS, WILLIAM J | Redacted | | | | | | | |
| 4686089 | HONSBRUCH, TRACEY | Redacted | | | | | | | |
| 4572336 | HONSE, NICOLE | Redacted | | | | | | | |
| 4759205 | HONSINGER, JUSTINE W | Redacted | | | | | | | |
| 4219495 | HONSTEIN, MONIKA | Redacted | | | | | | | |
| 4274898 | HONTS, SAVANNAH | Redacted | | | | | | | |
| 4859089 | HONTUS LTD | 11450 NW 122ND ST | | | | MEDLEY | FL | 33178 | |
| 5796530 | HONTUS LTD INC | 11450 NW 122ND ST BLDG 100 | | | | MIAMI | FL | 33178 | |
| 4586413 | HONTZ, JOHN | Redacted | | | | | | | |
| 4871740 | HONUA CORPORATION | 930 AUSTIN LANE | | | | HONOLULU | HI | 96817 | |
| 4286629 | HOO, DANNY | Redacted | | | | | | | |
| 4440480 | HOO, DAVID | Redacted | | | | | | | |
| 4437398 | HOOCK, VERONICA | Redacted | | | | | | | |
| 5642458 | HOOD BRITTANY | 2210 LEE AVE | | | | TIFTON | GA | 31794 | |
| 5642465 | HOOD DOUGLAS | 6558 SEGOVIA RD | | | | SANTA BARBARA | CA | 93117 | |
| 4686950 | HOOD JR, RAYMOND | Redacted | | | | | | | |
| 4123722 | HOOD RIVER NEWS | CHELSEA MARR, PUBLISHER | 419 STATE STREET | | | HOOD RIVER | OR | 97031 | |
| 4875537 | HOOD RIVER NEWS | EAGLE NEWSPAPERS INC | P O BOX 390 419 STATE AVE | | | HOOD RIVER | OR | 97031 | |
| 4198825 | HOOD, ABBIGAIL K | Redacted | | | | | | | |
| 4192879 | HOOD, AHJANEA | Redacted | | | | | | | |
| 4690756 | HOOD, AILSA | Redacted | | | | | | | |
| 4551903 | HOOD, ALEXIA S | Redacted | | | | | | | |
| 4448233 | HOOD, ALICE L | Redacted | | | | | | | |
| 4655638 | HOOD, ALLAN | Redacted | | | | | | | |
| 4495786 | HOOD, ALLYSON R. | Redacted | | | | | | | |
| 4352332 | HOOD, AMARI | Redacted | | | | | | | |
| 4517150 | HOOD, AMBER M | Redacted | | | | | | | |
| 4171158 | HOOD, AMBER R | Redacted | | | | | | | |
| 4342370 | HOOD, AMY | Redacted | | | | | | | |
| 4773862 | HOOD, ANDREW | Redacted | | | | | | | |
| 4558378 | HOOD, ANGELA M | Redacted | | | | | | | |
| 4151982 | HOOD, ANITA J | Redacted | | | | | | | |
| 4337718 | HOOD, ANNA M | Redacted | | | | | | | |
| 4343686 | HOOD, ANTHONY J | Redacted | | | | | | | |
| 4564552 | HOOD, ANTHONY L | Redacted | | | | | | | |
| 4247973 | HOOD, ANTONE X | Redacted | | | | | | | |
| 4612644 | HOOD, ANTONIO | Redacted | | | | | | | |
| 4303319 | HOOD, AQUILES | Redacted | | | | | | | |
| 4388602 | HOOD, ATONYA | Redacted | | | | | | | |
| 4541018 | HOOD, BETTY C | Redacted | | | | | | | |
| 4316832 | HOOD, BRAYDEN M | Redacted | | | | | | | |
| 4720911 | HOOD, BRENDA L | Redacted | | | | | | | |
| 4557514 | HOOD, BRIANNA | Redacted | | | | | | | |
| 4555179 | HOOD, BRIELLE A | Redacted | | | | | | | |
| 4319916 | HOOD, BRODERICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729662 | HOOD, BRYANT | Redacted | | | | | | | |
| 4145981 | HOOD, CARESHA | Redacted | | | | | | | |
| 4370388 | HOOD, CARMELITA | Redacted | | | | | | | |
| 4448637 | HOOD, CASEY | Redacted | | | | | | | |
| 4152427 | HOOD, CASEY A | Redacted | | | | | | | |
| 4633204 | HOOD, CHERYL | Redacted | | | | | | | |
| 4435271 | HOOD, CHRISTINA | Redacted | | | | | | | |
| 4274048 | HOOD, CODY D | Redacted | | | | | | | |
| 4836962 | HOOD, COLLEEN | Redacted | | | | | | | |
| 4539660 | HOOD, CORIE | Redacted | | | | | | | |
| 4601975 | HOOD, DAVE | Redacted | | | | | | | |
| 4719687 | HOOD, DAVID | Redacted | | | | | | | |
| 4693630 | HOOD, DAVID A | Redacted | | | | | | | |
| 4673961 | HOOD, DEIDRA | Redacted | | | | | | | |
| 4628204 | HOOD, DENNIS | Redacted | | | | | | | |
| 4563188 | HOOD, DOUGLAS | Redacted | | | | | | | |
| 4701754 | HOOD, EDITH | Redacted | | | | | | | |
| 4637616 | HOOD, EDNA | Redacted | | | | | | | |
| 4344436 | HOOD, EDWARD F | Redacted | | | | | | | |
| 4265484 | HOOD, ELIZABETH A | Redacted | | | | | | | |
| 4330004 | HOOD, ELYCIA M | Redacted | | | | | | | |
| 4641683 | HOOD, EVANGELINE | Redacted | | | | | | | |
| 4444895 | HOOD, EVELYN | Redacted | | | | | | | |
| 4627303 | HOOD, FRANCES | Redacted | | | | | | | |
| 4582472 | HOOD, GLENDA C | Redacted | | | | | | | |
| 4899411 | HOOD, GREGORY | Redacted | | | | | | | |
| 4317112 | HOOD, HOLLY R | Redacted | | | | | | | |
| 4387683 | HOOD, JAELIN | Redacted | | | | | | | |
| 4692497 | HOOD, JAMES | Redacted | | | | | | | |
| 4610796 | HOOD, JAMES | Redacted | | | | | | | |
| 4732696 | HOOD, JAMES | Redacted | | | | | | | |
| 4372405 | HOOD, JAMES | Redacted | | | | | | | |
| 4765012 | HOOD, JAMES | Redacted | | | | | | | |
| 4417034 | HOOD, JAMES THOMAS | Redacted | | | | | | | |
| 4705265 | HOOD, JANE | Redacted | | | | | | | |
| 4283458 | HOOD, JANICE | Redacted | | | | | | | |
| 4197958 | HOOD, JASMINE | Redacted | | | | | | | |
| 4204469 | HOOD, JAZZMIN J | Redacted | | | | | | | |
| 4410761 | HOOD, JOELLA | Redacted | | | | | | | |
| 4559607 | HOOD, JON B | Redacted | | | | | | | |
| 4487650 | HOOD, JORDYNE C | Redacted | | | | | | | |
| 4766217 | HOOD, JOSHUA | Redacted | | | | | | | |
| 4411057 | HOOD, JULIANA J | Redacted | | | | | | | |
| 4648193 | HOOD, JULIE R | Redacted | | | | | | | |
| 4337978 | HOOD, KAITLYN M | Redacted | | | | | | | |
| 4341792 | HOOD, KATHERINE | Redacted | | | | | | | |
| 4594944 | HOOD, KATHERYN | Redacted | | | | | | | |
| 4145240 | HOOD, KAYLIE M | Redacted | | | | | | | |
| 4522898 | HOOD, KELLI D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462050 | HOOD, KEYANDRE | Redacted | | | | | | | |
| 4575761 | HOOD, KHIERA A | Redacted | | | | | | | |
| 4659455 | HOOD, KIMERAL | Redacted | | | | | | | |
| 4283638 | HOOD, KRISTINA | Redacted | | | | | | | |
| 4297707 | HOOD, KRYSTAL | Redacted | | | | | | | |
| 4495787 | HOOD, KYRSTIN N | Redacted | | | | | | | |
| 4307954 | HOOD, LAVESHA | Redacted | | | | | | | |
| 4759290 | HOOD, LINDA | Redacted | | | | | | | |
| 4687075 | HOOD, LINDA SUE | Redacted | | | | | | | |
| 4562707 | HOOD, LISA | Redacted | | | | | | | |
| 4682065 | HOOD, LORI | Redacted | | | | | | | |
| 4151699 | HOOD, LUCAS P | Redacted | | | | | | | |
| 4264572 | HOOD, MARIAN | Redacted | | | | | | | |
| 4387421 | HOOD, MARILYN | Redacted | | | | | | | |
| 4572822 | HOOD, MARLIAHYA | Redacted | | | | | | | |
| 4692542 | HOOD, MARSHA | Redacted | | | | | | | |
| 4759279 | HOOD, MARVIN R | Redacted | | | | | | | |
| 4785131 | Hood, Mary | Redacted | | | | | | | |
| 4367748 | HOOD, MATTHEW | Redacted | | | | | | | |
| 4288605 | HOOD, MEGAN E | Redacted | | | | | | | |
| 4220774 | HOOD, MELISSA | Redacted | | | | | | | |
| 4767469 | HOOD, MICHAEL | Redacted | | | | | | | |
| 4266668 | HOOD, NIGEL J | Redacted | | | | | | | |
| 4226250 | HOOD, NUSHON | Redacted | | | | | | | |
| 4414733 | HOOD, OZZIE M | Redacted | | | | | | | |
| 4513762 | HOOD, PATRICKJ M | Redacted | | | | | | | |
| 4721485 | HOOD, PEDRINA M | Redacted | | | | | | | |
| 4732998 | HOOD, PETER G G | Redacted | | | | | | | |
| 4590939 | HOOD, QUEEN | Redacted | | | | | | | |
| 4515310 | HOOD, REBA | Redacted | | | | | | | |
| 4364366 | HOOD, REBECCA J | Redacted | | | | | | | |
| 4732657 | HOOD, RICHARD | Redacted | | | | | | | |
| 4527583 | HOOD, ROBERT | Redacted | | | | | | | |
| 4383553 | HOOD, ROBERT L | Redacted | | | | | | | |
| 4711482 | HOOD, ROBIE | Redacted | | | | | | | |
| 4775753 | HOOD, RONALD | Redacted | | | | | | | |
| 4347043 | HOOD, STEVEN R | Redacted | | | | | | | |
| 4703086 | HOOD, STEVEN W | Redacted | | | | | | | |
| 4433341 | HOOD, TANESHIA | Redacted | | | | | | | |
| 4279059 | HOOD, TERRI | Redacted | | | | | | | |
| 4724376 | HOOD, TODD | Redacted | | | | | | | |
| 4301612 | HOOD, TONISHA L | Redacted | | | | | | | |
| 4563191 | HOOD, TREY | Redacted | | | | | | | |
| 4643787 | HOOD, ULYSSES G | Redacted | | | | | | | |
| 4341417 | HOOD, VERA E | Redacted | | | | | | | |
| 4148230 | HOOD, VERLINDA R | Redacted | | | | | | | |
| 4615143 | HOOD, WENDELL | Redacted | | | | | | | |
| 4454525 | HOOD-COUSIN, TAYLOR | Redacted | | | | | | | |
| 4601479 | HOOD-GARTRELL, KEISHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6611 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877521 | HOODS HOMETOWN LLC | JEROMY HOOD | 600 CENTER STREET | | | AUBURN | ME | 04210 | |
| 4765111 | HOODS, FREDERICK | Redacted | | | | | | | |
| 4664053 | HOOD-SMITH, SHERRY | Redacted | | | | | | | |
| 4260028 | HOOD-WATSON, KHALIL D | Redacted | | | | | | | |
| 4564367 | HOODY, ARIANNA A | Redacted | | | | | | | |
| 4652178 | HOODY, BRIAN | Redacted | | | | | | | |
| 4227703 | HOOEY, BONNIE | Redacted | | | | | | | |
| 4716160 | HOOEY, MYRTLENE | Redacted | | | | | | | |
| 4756863 | HOOFARD, ALICE | Redacted | | | | | | | |
| 4511929 | HOO-FONG, DWAYNE N | Redacted | | | | | | | |
| 4614895 | HOOFT, MARIA | Redacted | | | | | | | |
| 4422802 | HOOFTALLEN, PAUL D | Redacted | | | | | | | |
| 4368485 | HOOG, ANTHONY E | Redacted | | | | | | | |
| 4641908 | HOOGASIAN, MICHAEL | Redacted | | | | | | | |
| 4599021 | HOOGEVEEN, RAMONA | Redacted | | | | | | | |
| 4699602 | HOOGEVEEN, SUSAN | Redacted | | | | | | | |
| 4769168 | HOOGHE, LINDA | Redacted | | | | | | | |
| 4816878 | HOOI, HENRY | Redacted | | | | | | | |
| 5642513 | HOOK STACY | 1815 CARDL TRAIL | | | | GALL | OH | 43119 | |
| 4512978 | HOOK, ASHLYN | Redacted | | | | | | | |
| 4743201 | HOOK, BELINDA | Redacted | | | | | | | |
| 4249012 | HOOK, BRIAN | Redacted | | | | | | | |
| 4345999 | HOOK, CHRISTINA | Redacted | | | | | | | |
| 4217040 | HOOK, CRISTINA S | Redacted | | | | | | | |
| 4668803 | HOOK, DELORES M | Redacted | | | | | | | |
| 4221531 | HOOK, DESTINIE | Redacted | | | | | | | |
| 4596279 | HOOK, ERIC | Redacted | | | | | | | |
| 4272032 | HOOK, JACK | Redacted | | | | | | | |
| 4515265 | HOOK, JEAN A | Redacted | | | | | | | |
| 4523379 | HOOK, JOSHUA | Redacted | | | | | | | |
| 4446624 | HOOK, KARI A | Redacted | | | | | | | |
| 4431520 | HOOK, KATHRYN | Redacted | | | | | | | |
| 4430027 | HOOK, KENYON | Redacted | | | | | | | |
| 4827476 | HOOK, LLOYD | Redacted | | | | | | | |
| 4712931 | HOOK, MARGUERITE R | Redacted | | | | | | | |
| 4591967 | HOOK, RUTH | Redacted | | | | | | | |
| 4513869 | HOOK, SHARON | Redacted | | | | | | | |
| 4343978 | HOOK, STACEY | Redacted | | | | | | | |
| 4685751 | HOOK, TIMOTHY | Redacted | | | | | | | |
| 4436530 | HOOK, WILLIAM R | Redacted | | | | | | | |
| 4272713 | HOOKANO, ANNETTE | Redacted | | | | | | | |
| 4271695 | HOOKANO, LIZATTE-KYLIE K | Redacted | | | | | | | |
| 4447749 | HOOKE, CHRISTINE | Redacted | | | | | | | |
| 4330058 | HOOKER JR, ANTHONY | Redacted | | | | | | | |
| 4356167 | HOOKER, ALICE | Redacted | | | | | | | |
| 4554046 | HOOKER, AMBER L | Redacted | | | | | | | |
| 4750796 | HOOKER, ANDREW | Redacted | | | | | | | |
| 4312179 | HOOKER, ANNA I | Redacted | | | | | | | |
| 4225633 | HOOKER, BAYYINAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6612 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746120 | HOOKER, CHARLENE | Redacted | | | | | | | |
| 4525947 | HOOKER, CHELSY A | Redacted | | | | | | | |
| 4286965 | HOOKER, CHRISTOPHER M | Redacted | | | | | | | |
| 4193579 | HOOKER, ELMER | Redacted | | | | | | | |
| 4199566 | HOOKER, GABRIELLA | Redacted | | | | | | | |
| 4624836 | HOOKER, GARY | Redacted | | | | | | | |
| 4680221 | HOOKER, GREGORY | Redacted | | | | | | | |
| 4174620 | HOOKER, JEFFREY | Redacted | | | | | | | |
| 4751778 | HOOKER, KATHERINE | Redacted | | | | | | | |
| 4338901 | HOOKER, KIARA S | Redacted | | | | | | | |
| 4761576 | HOOKER, MAURICE | Redacted | | | | | | | |
| 4646943 | HOOKER, NATHAN | Redacted | | | | | | | |
| 4379021 | HOOKER, OMOURI | Redacted | | | | | | | |
| 4341870 | HOOKER, PAIGE | Redacted | | | | | | | |
| 4827477 | HOOKER, PAUL | Redacted | | | | | | | |
| 4836963 | HOOKER, RACHEL | Redacted | | | | | | | |
| 4375861 | HOOKER, ROBIN K | Redacted | | | | | | | |
| 4585978 | HOOKER, ROSCOE R | Redacted | | | | | | | |
| 4387737 | HOOKER, SHAKYM | Redacted | | | | | | | |
| 4380563 | HOOKER, SHARON | Redacted | | | | | | | |
| 4389743 | HOOKER, SIERRA D | Redacted | | | | | | | |
| 4336876 | HOOKER, STACEY | Redacted | | | | | | | |
| 4727638 | HOOKER, SYLVIA | Redacted | | | | | | | |
| 4634693 | HOOKER, THOMAS | Redacted | | | | | | | |
| 4381570 | HOOKER, TIMOTHY | Redacted | | | | | | | |
| 4763743 | HOOKER, TOSONJIA | Redacted | | | | | | | |
| 4775857 | HOOKER, TYRONE | Redacted | | | | | | | |
| 4709399 | HOOKER, VIOLA | Redacted | | | | | | | |
| 4626315 | HOOKER, VIRGIL | Redacted | | | | | | | |
| 4567487 | HOOKER-BROWN, ADAM D | Redacted | | | | | | | |
| 4156694 | HOOKER-WALDROP, KORTNI L | Redacted | | | | | | | |
| 4816879 | HOOKEY, DUSTY | Redacted | | | | | | | |
| 4816880 | HOOKINS, MITCH | Redacted | | | | | | | |
| 5642537 | HOOKS GEORGIA | PO BOX 181 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 4727085 | HOOKS, ANTHONY | Redacted | | | | | | | |
| 4373529 | HOOKS, ANTHONY | Redacted | | | | | | | |
| 4415909 | HOOKS, ARNIJIA J | Redacted | | | | | | | |
| 4459544 | HOOKS, BENJAMIN | Redacted | | | | | | | |
| 4608315 | HOOKS, BETTYE | Redacted | | | | | | | |
| 4534014 | HOOKS, BOOKER | Redacted | | | | | | | |
| 4649764 | HOOKS, BRENDA | Redacted | | | | | | | |
| 4753895 | HOOKS, CHABONTA | Redacted | | | | | | | |
| 4450532 | HOOKS, CHRISTIAN A | Redacted | | | | | | | |
| 4525236 | HOOKS, COURTNEY S | Redacted | | | | | | | |
| 4306810 | HOOKS, DALARIE | Redacted | | | | | | | |
| 4308928 | HOOKS, DARIUS D | Redacted | | | | | | | |
| 4224687 | HOOKS, DAVELLE | Redacted | | | | | | | |
| 4535300 | HOOKS, DEMETRICE A | Redacted | | | | | | | |
| 4463655 | HOOKS, DIAMOND | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6613 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636107 | HOOKS, DIANE | Redacted | | | | | | | |
| 4656878 | HOOKS, DONNETTA | Redacted | | | | | | | |
| 4381841 | HOOKS, ERIN | Redacted | | | | | | | |
| 4675050 | HOOKS, FRANK J | Redacted | | | | | | | |
| 4679476 | HOOKS, GWENDOLYN | Redacted | | | | | | | |
| 4696537 | HOOKS, JAMES | Redacted | | | | | | | |
| 4315336 | HOOKS, JAYLISA | Redacted | | | | | | | |
| 4256529 | HOOKS, JUSTIN T | Redacted | | | | | | | |
| 4150903 | HOOKS, KATIE M | Redacted | | | | | | | |
| 4227831 | HOOKS, KAVITA B | Redacted | | | | | | | |
| 4218780 | HOOKS, KENTASHA | Redacted | | | | | | | |
| 4252026 | HOOKS, LAMONICA | Redacted | | | | | | | |
| 4638254 | HOOKS, LONNIE | Redacted | | | | | | | |
| 4674554 | HOOKS, LOUIS | Redacted | | | | | | | |
| 4516120 | HOOKS, LUCAS C | Redacted | | | | | | | |
| 4731250 | HOOKS, MARK | Redacted | | | | | | | |
| 4222474 | HOOKS, MARK W | Redacted | | | | | | | |
| 4585611 | HOOKS, MARY | Redacted | | | | | | | |
| 4649915 | HOOKS, MAXINE | Redacted | | | | | | | |
| 4472582 | HOOKS, MEGAN | Redacted | | | | | | | |
| 4287500 | HOOKS, MITCHELL J | Redacted | | | | | | | |
| 4361326 | HOOKS, NADYA M | Redacted | | | | | | | |
| 4407389 | HOOKS, NATASHA R | Redacted | | | | | | | |
| 4236683 | HOOKS, PATRICIA W | Redacted | | | | | | | |
| 4618104 | HOOKS, PAUL | Redacted | | | | | | | |
| 4680269 | HOOKS, PAULETTE | Redacted | | | | | | | |
| 4217659 | HOOKS, RAND M | Redacted | | | | | | | |
| 4654164 | HOOKS, RANDALL | Redacted | | | | | | | |
| 4651721 | HOOKS, RAYMIE L. | Redacted | | | | | | | |
| 4306772 | HOOKS, REBECCA L | Redacted | | | | | | | |
| 4223754 | HOOKS, ROSLYNN | Redacted | | | | | | | |
| 4759547 | HOOKS, ROYCE A | Redacted | | | | | | | |
| 4489012 | HOOKS, RYAN M | Redacted | | | | | | | |
| 4237167 | HOOKS, SHAMIRA N | Redacted | | | | | | | |
| 4245812 | HOOKS, SHARON D | Redacted | | | | | | | |
| 4669344 | HOOKS, SHIRLEY | Redacted | | | | | | | |
| 4305243 | HOOKS, STEPHANIE | Redacted | | | | | | | |
| 4409128 | HOOKS, TEAIRA | Redacted | | | | | | | |
| 4358134 | HOOKS, THERESA | Redacted | | | | | | | |
| 4208637 | HOOKS, TIMBER L | Redacted | | | | | | | |
| 4475640 | HOOKS, TIMOTHY D | Redacted | | | | | | | |
| 4641379 | HOOKS, TYRA | Redacted | | | | | | | |
| 4186452 | HOOKS, WANDA H | Redacted | | | | | | | |
| 4647676 | HOOKS, WILLIE L | Redacted | | | | | | | |
| 4243286 | HOOKS, ZETTIE F | Redacted | | | | | | | |
| 4783577 | Hooksett Sewer Commission, NH | 1 Egawes Drive | | | | Hooksett | NH | 03106 | |
| 4846455 | HOOKSTOWN FAIR | C O SUSAN IRELAND | 113 SEBRING DR | | | New Cumberland | WV | 26047 | |
| 4742250 | HOOLAN, DAVID | Redacted | | | | | | | |
| 4610866 | HOOLE, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312182 | HOOLE, ROBERT | Redacted | | | | | | | |
| 4453341 | HOOLE, SAMANTHA | Redacted | | | | | | | |
| 4420578 | HOOLIHAN, CINDY L | Redacted | | | | | | | |
| 4329391 | HOOLOOMANN, NEILKANTH | Redacted | | | | | | | |
| 4816881 | HOOMAN BOLANDI | Redacted | | | | | | | |
| 4490699 | HOON, ELIZABETH | Redacted | | | | | | | |
| 4452300 | HOON, MIKELLA | Redacted | | | | | | | |
| 4457751 | HOON, NICOLETTE | Redacted | | | | | | | |
| 4353392 | HOON, THERESA L | Redacted | | | | | | | |
| 4167012 | HOONANIAN, GRIGOR S | Redacted | | | | | | | |
| 4794663 | HOONER BAWEJA | DBA FAIRVALUE INVESTMENTS LLC | 1 CARAWAY CT | | | LUMBERTON | NJ | 08048 | |
| 4190879 | HOONG, ALEX | Redacted | | | | | | | |
| 4816882 | HOONHOUT, JOE | Redacted | | | | | | | |
| 4182187 | HOOPENGARNER, ASHLEY | Redacted | | | | | | | |
| 5642552 | HOOPER BENNETT M | 214 SHIRLEY DR | | | | MINDEN | LA | 71055 | |
| 5642555 | HOOPER BRITTANY | 2818 JELLY LANE | | | | CRESTVIEW | FL | 32539 | |
| 4746360 | HOOPER JR, CLINT | Redacted | | | | | | | |
| 4342921 | HOOPER JR, KENNETH A | Redacted | | | | | | | |
| 4478248 | HOOPER, ALAINA N | Redacted | | | | | | | |
| 4590674 | HOOPER, ALASTAIR | Redacted | | | | | | | |
| 4552086 | HOOPER, ALICIA | Redacted | | | | | | | |
| 4576842 | HOOPER, AMANDA G | Redacted | | | | | | | |
| 4273487 | HOOPER, ANN | Redacted | | | | | | | |
| 4609197 | HOOPER, ANNIE PEARL | Redacted | | | | | | | |
| 4827478 | HOOPER, BARBARA | Redacted | | | | | | | |
| 4471547 | HOOPER, CAROL A | Redacted | | | | | | | |
| 4522663 | HOOPER, CHARLES | Redacted | | | | | | | |
| 4676966 | HOOPER, CLEMMIE | Redacted | | | | | | | |
| 4173254 | HOOPER, CODY M | Redacted | | | | | | | |
| 4684005 | HOOPER, CORIA | Redacted | | | | | | | |
| 4381508 | HOOPER, CYNTHIA J | Redacted | | | | | | | |
| 4459993 | HOOPER, CYRA | Redacted | | | | | | | |
| 4473559 | HOOPER, DAMIAN | Redacted | | | | | | | |
| 4167850 | HOOPER, DANIEL P | Redacted | | | | | | | |
| 4479494 | HOOPER, DANTE | Redacted | | | | | | | |
| 4816883 | HOOPER, DENISE | Redacted | | | | | | | |
| 4547901 | HOOPER, DEVIN | Redacted | | | | | | | |
| 4731381 | HOOPER, DIANA | Redacted | | | | | | | |
| 4408317 | HOOPER, DIARRA | Redacted | | | | | | | |
| 4615782 | HOOPER, DIXIE | Redacted | | | | | | | |
| 4768316 | HOOPER, DORA | Redacted | | | | | | | |
| 4768315 | HOOPER, DORA | Redacted | | | | | | | |
| 4546920 | HOOPER, DOROTHY | Redacted | | | | | | | |
| 4265201 | HOOPER, EVERETT G | Redacted | | | | | | | |
| 4709303 | HOOPER, FIRELAND | Redacted | | | | | | | |
| 4752886 | HOOPER, FRANCIS | Redacted | | | | | | | |
| 4451836 | HOOPER, GALE | Redacted | | | | | | | |
| 4654311 | HOOPER, JACQUELINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6615 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190868 | HOOPER, JAMES J | Redacted | | | | | | | |
| 4472037 | HOOPER, JARED | Redacted | | | | | | | |
| 4267686 | HOOPER, JODI | Redacted | | | | | | | |
| 4730518 | HOOPER, JOHNSON | Redacted | | | | | | | |
| 4431683 | HOOPER, JORDAN | Redacted | | | | | | | |
| 4468059 | HOOPER, JORDAN M | Redacted | | | | | | | |
| 4515233 | HOOPER, JUSTIN | Redacted | | | | | | | |
| 4683896 | HOOPER, KAIEE | Redacted | | | | | | | |
| 4439828 | HOOPER, KATERI | Redacted | | | | | | | |
| 4628046 | HOOPER, KATHRYN L | Redacted | | | | | | | |
| 4568920 | HOOPER, KENNETH A | Redacted | | | | | | | |
| 4387104 | HOOPER, KENNETH J | Redacted | | | | | | | |
| 4757655 | HOOPER, KRISTIN | Redacted | | | | | | | |
| 4300974 | HOOPER, LAKINDRA | Redacted | | | | | | | |
| 4340520 | HOOPER, LEUNY | Redacted | | | | | | | |
| 4674266 | HOOPER, LINDA | Redacted | | | | | | | |
| 4355350 | HOOPER, LISA | Redacted | | | | | | | |
| 4663209 | HOOPER, LISA | Redacted | | | | | | | |
| 4153021 | HOOPER, LISA M | Redacted | | | | | | | |
| 4382278 | HOOPER, LSHANNA | Redacted | | | | | | | |
| 4689064 | HOOPER, LUCILLE | Redacted | | | | | | | |
| 4682605 | HOOPER, MAC | Redacted | | | | | | | |
| 4187528 | HOOPER, MAGGIE P | Redacted | | | | | | | |
| 4379370 | HOOPER, MARY L | Redacted | | | | | | | |
| 4639277 | HOOPER, MARYANN A | Redacted | | | | | | | |
| 4359585 | HOOPER, MOLLY A | Redacted | | | | | | | |
| 4179049 | HOOPER, NICOLA | Redacted | | | | | | | |
| 4218708 | HOOPER, ONETA | Redacted | | | | | | | |
| 4215935 | HOOPER, PAULA K | Redacted | | | | | | | |
| 4383501 | HOOPER, QUASHONA T | Redacted | | | | | | | |
| 4624780 | HOOPER, REGINALD | Redacted | | | | | | | |
| 4164222 | HOOPER, SABRINA | Redacted | | | | | | | |
| 4559144 | HOOPER, SCOTT | Redacted | | | | | | | |
| 4691640 | HOOPER, SHARON | Redacted | | | | | | | |
| 4663498 | HOOPER, SHARRON | Redacted | | | | | | | |
| 4388691 | HOOPER, SHAWANDA | Redacted | | | | | | | |
| 4770989 | HOOPER, SHEILA | Redacted | | | | | | | |
| 4680499 | HOOPER, STEPHEN | Redacted | | | | | | | |
| 4742539 | HOOPER, THEODORE | Redacted | | | | | | | |
| 4201898 | HOOPER, THERESA | Redacted | | | | | | | |
| 4348815 | HOOPER, THOM L | Redacted | | | | | | | |
| 4612225 | HOOPER, TODD | Redacted | | | | | | | |
| 4194400 | HOOPER, TODD L | Redacted | | | | | | | |
| 4199824 | HOOPER, TRACY L | Redacted | | | | | | | |
| 4363245 | HOOPER, TYANNA | Redacted | | | | | | | |
| 4176672 | HOOPER, TYSON J | Redacted | | | | | | | |
| 4209904 | HOOPER, VALERIE | Redacted | | | | | | | |
| 4692458 | HOOPER, VERA | Redacted | | | | | | | |
| 4643833 | HOOPER, VICKY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628357 | HOOPER, WILLIE | Redacted | | | | | | | |
| 4729368 | HOOPER-BUCK, GLADYS | Redacted | | | | | | | |
| 4888305 | HOOPERS HOMETOWN STORE INC | SUSAN L HARTLEY | 1441 S DIXIE FREEWAY | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4888306 | HOOPERS HOMETOWN STORE INC | SUSAN L HARTLEY | 2121 US 1 SOUTH SPACE 10 | | | SAINT AUGUSTINE | FL | 32086 | |
| 4705428 | HOOPES, CHRISTOPHER | Redacted | | | | | | | |
| 4445388 | HOOPES, JACK | Redacted | | | | | | | |
| 4212710 | HOOPES, KIMBER | Redacted | | | | | | | |
| 4226811 | HOOPES, RANDALL S | Redacted | | | | | | | |
| 4516875 | HOOPINGARNER, BRETT L | Redacted | | | | | | | |
| 4351422 | HOOPLE, SIERAH D | Redacted | | | | | | | |
| 4437453 | HOOPNARINE, ASHLEY M | Redacted | | | | | | | |
| 4796398 | HOOPS ENTERPRISE LLC | DBA LOOKOUTDEALS | 4543 TURNTABLE ROAD | | | CHATTANOOGA | TN | 37421 | |
| 4572563 | HOOPS, TYLER W | Redacted | | | | | | | |
| 4868121 | HOORAY TOYS LLC | 50 EAST 10TH ST 7E | | | | NEW YORK | NY | 10003 | |
| 4591273 | HOORNSTRA, CHARLES | Redacted | | | | | | | |
| 4711154 | HOORNSTRA, CHRIS | Redacted | | | | | | | |
| 4369090 | HOOS, TAYLOR A | Redacted | | | | | | | |
| 4382455 | HOOSER, CHRISTINA H | Redacted | | | | | | | |
| 4886854 | HOOSIER CLEAN TEAM LLC | SEARS MAID SERVICES | 9331 CASTLEGATE DRIVE | | | INDIANPOLIS | IN | 46256 | |
| 4889645 | Hoosier Lottery | Attn: Tracy Butler | 1302 N. Meridian St. | | | Indianapolis | IN | 46202 | |
| 4311553 | HOOSIER, ALEXANDRA S | Redacted | | | | | | | |
| 4749041 | HOOSIER, GARY | Redacted | | | | | | | |
| 4559352 | HOOSIER, MORGAN L | Redacted | | | | | | | |
| 4241557 | HOOSIER, SERENITY E | Redacted | | | | | | | |
| 4462397 | HOOSIER, TOCSI D | Redacted | | | | | | | |
| 4697032 | HOOSIER, VALARIE | Redacted | | | | | | | |
| 4453838 | HOOSTAL, CALLI | Redacted | | | | | | | |
| 4346155 | HOOT, GRACE M | Redacted | | | | | | | |
| 4537097 | HOOT, MARY | Redacted | | | | | | | |
| 4144833 | HOOTCH, GOVERNOR | Redacted | | | | | | | |
| 4227648 | HOOTEN, AERIAL | Redacted | | | | | | | |
| 4320896 | HOOTEN, ASHAUNTEE | Redacted | | | | | | | |
| 4538412 | HOOTEN, BRIANNA V | Redacted | | | | | | | |
| 4521563 | HOOTEN, JAMESA | Redacted | | | | | | | |
| 4318708 | HOOTEN, JOAN | Redacted | | | | | | | |
| 4682203 | HOOTEN, TRINA | Redacted | | | | | | | |
| 4728212 | HOOTMAN, HEATHER | Redacted | | | | | | | |
| 4624623 | HOOTON, CHAU | Redacted | | | | | | | |
| 4649139 | HOOTON, DEBRA | Redacted | | | | | | | |
| 4683091 | HOOTON, GARY | Redacted | | | | | | | |
| 4243693 | HOOTON, JASON | Redacted | | | | | | | |
| 4156532 | HOOTS, MICHELLE | Redacted | | | | | | | |
| 4243855 | HOOTS, NICHOLAS | Redacted | | | | | | | |
| 4868085 | HOOTSUITE MEDIA INC | 5 EAST 8TH AVENUE | | | | VANCOUVER | BC | V5T 1R6 | CANADA |
| 4845778 | HOOVER ELECTRIC PLUMBING HEATING COOLING | 13138 FOREST VIEW DR | | | | Shelby Township | MI | 48315 | |
| 4899041 | HOOVER ELECTRIC PLUMBING HEATING COOLING | GARY HOOVER | 2123 WEST 8 MILE ROAD | | | DETROIT | MI | 48203 | |
| 4849446 | HOOVER HEATING & COOLING LLC | 217 RECTOR ST | | | | Philadelphia | PA | 19128 | |
| 4453663 | HOOVER II, DENNIS G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6617 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5796531 | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5642603 | HOOVER JOYCE P | 619 KILBORNE DR | | | | GASTONIA | NC | 28052 | |
| 4805359 | HOOVER MALL HOLDING LLC | DBA HOOVER MALL LIMITED LLC | SDS 12-2446 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5642606 | HOOVER MIKE | 50965 THOREAU CT | | | | ELKHART | IN | 46514 | |
| 5642610 | HOOVER RENA L | 210 W 1ST | | | | SOUTH HUTCHINSON | KS | 67501 | |
| 5642612 | HOOVER STEPHEN | 1601 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 4313488 | HOOVER, AARON | Redacted | | | | | | | |
| 4493529 | HOOVER, ALAN D | Redacted | | | | | | | |
| 4751760 | HOOVER, ANDRIA | Redacted | | | | | | | |
| 4353685 | HOOVER, ANGELA | Redacted | | | | | | | |
| 4609283 | HOOVER, ANNA | Redacted | | | | | | | |
| 4723986 | HOOVER, ANNE | Redacted | | | | | | | |
| 4452558 | HOOVER, ASHLEY | Redacted | | | | | | | |
| 4547745 | HOOVER, AUSTIN S | Redacted | | | | | | | |
| 4276096 | HOOVER, BARBARA | Redacted | | | | | | | |
| 4459607 | HOOVER, BRANDON M | Redacted | | | | | | | |
| 4262629 | HOOVER, BRIANNA K | Redacted | | | | | | | |
| 4483706 | HOOVER, CASSANDRA J | Redacted | | | | | | | |
| 4582621 | HOOVER, CHANTONIEA L | Redacted | | | | | | | |
| 4634335 | HOOVER, CHARLES | Redacted | | | | | | | |
| 4390293 | HOOVER, CHRISTA R | Redacted | | | | | | | |
| 4546505 | HOOVER, CHRISTINA | Redacted | | | | | | | |
| 4617004 | HOOVER, CHRISTOPHER | Redacted | | | | | | | |
| 4189649 | HOOVER, CHRISTOPHER C | Redacted | | | | | | | |
| 4451818 | HOOVER, CONNIE | Redacted | | | | | | | |
| 4257711 | HOOVER, CONTESSA N | Redacted | | | | | | | |
| 4725871 | HOOVER, DALE | Redacted | | | | | | | |
| 4630299 | HOOVER, DALI | Redacted | | | | | | | |
| 4158868 | HOOVER, DANIELLE | Redacted | | | | | | | |
| 4362159 | HOOVER, DAVID | Redacted | | | | | | | |
| 4392735 | HOOVER, DAVID O | Redacted | | | | | | | |
| 4445230 | HOOVER, DENNIS | Redacted | | | | | | | |
| 4389127 | HOOVER, DEYRE | Redacted | | | | | | | |
| 4586131 | HOOVER, DIANNE | Redacted | | | | | | | |
| 4244457 | HOOVER, DOMINIQUE | Redacted | | | | | | | |
| 4210784 | HOOVER, DONALD L | Redacted | | | | | | | |
| 4492108 | HOOVER, EDNA D | Redacted | | | | | | | |
| 4709951 | HOOVER, EDWARD E | Redacted | | | | | | | |
| 4388586 | HOOVER, ELEANOR | Redacted | | | | | | | |
| 4743449 | HOOVER, EUGENE | Redacted | | | | | | | |
| 4636186 | HOOVER, EVELYN | Redacted | | | | | | | |
| 4508166 | HOOVER, GABRIEL | Redacted | | | | | | | |
| 4704502 | HOOVER, GARY | Redacted | | | | | | | |
| 4674440 | HOOVER, GARY | Redacted | | | | | | | |
| 4638628 | HOOVER, GERALD | Redacted | | | | | | | |
| 4816884 | HOOVER, GUY | Redacted | | | | | | | |
| 4318576 | HOOVER, GWENDOLYN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209127 | HOOVER, HAYDEN | Redacted | | | | | | | |
| 4309618 | HOOVER, HOPE N | Redacted | | | | | | | |
| 4699329 | HOOVER, JACQUELINE | Redacted | | | | | | | |
| 4754533 | HOOVER, JACQUELINE | Redacted | | | | | | | |
| 4711336 | HOOVER, JAMES | Redacted | | | | | | | |
| 4150791 | HOOVER, JEANINE | Redacted | | | | | | | |
| 4344473 | HOOVER, JO | Redacted | | | | | | | |
| 4465628 | HOOVER, JOANNE | Redacted | | | | | | | |
| 4776691 | HOOVER, JOSEPH | Redacted | | | | | | | |
| 4516492 | HOOVER, JUNE | Redacted | | | | | | | |
| 4175990 | HOOVER, KATELYN E | Redacted | | | | | | | |
| 4659327 | HOOVER, KENNETH | Redacted | | | | | | | |
| 4305839 | HOOVER, KIM | Redacted | | | | | | | |
| 4673485 | HOOVER, KRISTINA | Redacted | | | | | | | |
| 4434197 | HOOVER, KYLA | Redacted | | | | | | | |
| 4397244 | HOOVER, KYLE S | Redacted | | | | | | | |
| 4564382 | HOOVER, LEO B | Redacted | | | | | | | |
| 4487756 | HOOVER, LINDSEY | Redacted | | | | | | | |
| 4322973 | HOOVER, LORRI | Redacted | | | | | | | |
| 4298704 | HOOVER, LYNETTE L | Redacted | | | | | | | |
| 4856578 | HOOVER, MARY | Redacted | | | | | | | |
| 4144169 | HOOVER, MEGAN | Redacted | | | | | | | |
| 4604155 | HOOVER, MERCEDES | Redacted | | | | | | | |
| 4339229 | HOOVER, MONTANA | Redacted | | | | | | | |
| 4226978 | HOOVER, NADINE | Redacted | | | | | | | |
| 4298541 | HOOVER, NATHAN | Redacted | | | | | | | |
| 4685260 | HOOVER, PAM | Redacted | | | | | | | |
| 4656983 | HOOVER, PEGGY | Redacted | | | | | | | |
| 4473369 | HOOVER, REBECCA R | Redacted | | | | | | | |
| 4485604 | HOOVER, RICHARD | Redacted | | | | | | | |
| 4420681 | HOOVER, RICHARD M | Redacted | | | | | | | |
| 4816885 | HOOVER, ROD | Redacted | | | | | | | |
| 4461894 | HOOVER, SAMANTHA L | Redacted | | | | | | | |
| 4312862 | HOOVER, SANDRA | Redacted | | | | | | | |
| 4165662 | HOOVER, SARAH | Redacted | | | | | | | |
| 4477838 | HOOVER, SARAH | Redacted | | | | | | | |
| 4483652 | HOOVER, SCOTT | Redacted | | | | | | | |
| 4509553 | HOOVER, SIERRA D | Redacted | | | | | | | |
| 4471746 | HOOVER, STEPHANIE | Redacted | | | | | | | |
| 4777781 | HOOVER, STEVEN | Redacted | | | | | | | |
| 4450705 | HOOVER, TAYLOR M | Redacted | | | | | | | |
| 4609386 | HOOVER, THERESA | Redacted | | | | | | | |
| 4471821 | HOOVER, THOMAS L | Redacted | | | | | | | |
| 4603106 | HOOVER, TODD | Redacted | | | | | | | |
| 4698223 | HOOVER, VEDA | Redacted | | | | | | | |
| 4352718 | HOOVER, VICKIE | Redacted | | | | | | | |
| 4352526 | HOOVER, WILLIAM M | Redacted | | | | | | | |
| 4311195 | HOOVER, ZACHARY | Redacted | | | | | | | |
| 4661604 | HOOVERSON, ROGER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542202 | HOOYBOER, CHRISTOPHER | Redacted | | | | | | | |
| 4703970 | HOOYMAN, CRYSTAL | Redacted | | | | | | | |
| 4794455 | HOP | Redacted | | | | | | | |
| 4865644 | HOP LUN HK LTD | 32/F 9 WING HONG STREET | | | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4806343 | HOP LUN USA INC | 358 5TH AVE FL 8 | | | | NEW YORK | NY | 10001 | |
| 5796532 | HOP LUN USA INC | 358 FIFTH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4857329 | Hop New Brunswick | Houlihan's | Cynthia Dillard Parres | 8700 State Line Rd Suite 100 | | Leawood | KS | 07663 | |
| 5840472 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | ATTN: ERIC MUND, MANAGER | 706 STATE RT 17 | | | RAMSEY | NJ | 07446 | |
| 5830629 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | ERIC MUND, MANAGER | 8700 STATE LINE RD | SUITE 100 | | LEAWOOD | KS | 66206 | |
| 4800578 | HOP NGUYEN VAN | DBA SO CHEAP | 200 VISTA | | | SAN ANTONIO | TX | 78210 | |
| 4873932 | HOPAR RETAIL SALES OF LEE CTY INC | CHARLES RAY HOBBS | 40518 W MORGAN AVE | | | PENNINGTON GAP | VA | 24277 | |
| 4816886 | HOPE , MIKE | Redacted | | | | | | | |
| 5796533 | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 4827479 | HOPE CONSTRUCTION LLC | Redacted | | | | | | | |
| 4804485 | HOPE DISCOUNT CITY INC | DBA UNITED SALES ENTERPRISES | 8383 WILSHIRE BLVD SUITE 800 | | | BEVERLY HILLS | CA | 90211 | |
| 4847967 | HOPE EDWARDS | 8505 MORA LN | | | | Saint Louis | MO | 63147 | |
| 5642657 | HOPE ROSE | 307 BARBARA | | | | ROARING BROOK TOWNSH | PA | 18444 | |
| 4876307 | HOPE STAR | GATEHOUSE MEDIA INC | PO BOX 648 | | | HOPE | AZ | 71802 | |
| 5642666 | HOPE TIFFANY | 1716 MORNINGLO LANE | | | | COLUMBIA | SC | 29223 | |
| 4816887 | HOPE, ALANA | Redacted | | | | | | | |
| 4225250 | HOPE, ARMOND | Redacted | | | | | | | |
| 4265265 | HOPE, ARRIKA | Redacted | | | | | | | |
| 4455012 | HOPE, ASIA | Redacted | | | | | | | |
| 4629448 | HOPE, CARL | Redacted | | | | | | | |
| 4305195 | HOPE, CECILIA | Redacted | | | | | | | |
| 4199200 | HOPE, CHRISTIAN D | Redacted | | | | | | | |
| 4458762 | HOPE, DAWN R | Redacted | | | | | | | |
| 4342464 | HOPE, DEMETRA C | Redacted | | | | | | | |
| 4738301 | HOPE, DENISE | Redacted | | | | | | | |
| 4248500 | HOPE, DONNA L | Redacted | | | | | | | |
| 4628938 | HOPE, EARLINDA | Redacted | | | | | | | |
| 4638421 | HOPE, EUIS | Redacted | | | | | | | |
| 4189797 | HOPE, GREGORY J | Redacted | | | | | | | |
| 4251725 | HOPE, HAROLD J | Redacted | | | | | | | |
| 4660138 | HOPE, JACKIE | Redacted | | | | | | | |
| 4194126 | HOPE, JACOB C | Redacted | | | | | | | |
| 4282182 | HOPE, JAMES R | Redacted | | | | | | | |
| 4258608 | HOPE, JANET L | Redacted | | | | | | | |
| 4676505 | HOPE, JASON | Redacted | | | | | | | |
| 4656936 | HOPE, JOHNIE W | Redacted | | | | | | | |
| 4377302 | HOPE, KARSTON A | Redacted | | | | | | | |
| 4388750 | HOPE, LATRESE D | Redacted | | | | | | | |
| 4759219 | HOPE, LAWANDA | Redacted | | | | | | | |
| 4662646 | HOPE, LESLIE | Redacted | | | | | | | |
| 4708941 | HOPE, MILLANESE | Redacted | | | | | | | |
| 4740295 | HOPE, NATHAN | Redacted | | | | | | | |
| 4665754 | HOPE, PAMELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638973 | HOPE, PAUL | Redacted | | | | | | | |
| 4724009 | HOPE, PAULA S | Redacted | | | | | | | |
| 4683566 | HOPE, POLLY | Redacted | | | | | | | |
| 4676288 | HOPE, RICHARD | Redacted | | | | | | | |
| 4398576 | HOPE, SHAKEYA | Redacted | | | | | | | |
| 4287423 | HOPE, SHANTEE M | Redacted | | | | | | | |
| 4297650 | HOPE, SHYLA R | Redacted | | | | | | | |
| 4607807 | HOPE, WALTER | Redacted | | | | | | | |
| 4514124 | HOPE, WILLIAM | Redacted | | | | | | | |
| 4454473 | HOPE, YOLANDA | Redacted | | | | | | | |
| 4272022 | HOPEAU, WILLIAM K | Redacted | | | | | | | |
| 4271736 | HOPEAU-GALI, CHARISSE H | Redacted | | | | | | | |
| 4484316 | HOPERSBERGER, KRISTA | Redacted | | | | | | | |
| 4760805 | HOPES, AMBER MARIE | Redacted | | | | | | | |
| 4414262 | HOPES, MARIAN | Redacted | | | | | | | |
| 4549923 | HOPES, THERESA | Redacted | | | | | | | |
| 4711307 | HOPES-BLACK, BRIDGETTE | Redacted | | | | | | | |
| 4876927 | HOPEWELL NEWS | HOPEWELL PUBLISHING CO INC | P O BOX 481 | | | HOPEWELL | VA | 23860 | |
| 4602864 | HOPEWELL, JIMMIE | Redacted | | | | | | | |
| 4702883 | HOPF, CHRISTINE | Redacted | | | | | | | |
| 4767173 | HOPF, JILL A | Redacted | | | | | | | |
| 4310802 | HOPF, JONI | Redacted | | | | | | | |
| 4529319 | HOPF, KEENAN | Redacted | | | | | | | |
| 4724043 | HOPFAUF, RICK | Redacted | | | | | | | |
| 4286557 | HOPFE, RICHARD C | Redacted | | | | | | | |
| 4573482 | HOPFENSPERGER JR, THOMAS J | Redacted | | | | | | | |
| 4729734 | HOPFENSPERGER, MARY | Redacted | | | | | | | |
| 4679391 | HOPFENSPERGER, THEODORE | Redacted | | | | | | | |
| 4613698 | HOPFINGER, BARBARA | Redacted | | | | | | | |
| 4737708 | HOPFNER, JOHN | Redacted | | | | | | | |
| 4391680 | HOPGOOD, SHAPAULA R | Redacted | | | | | | | |
| 4574762 | HOPGOOD, YIESHA E | Redacted | | | | | | | |
| 4633580 | HOPGOOD-GERMAN, JACQUELINE | Redacted | | | | | | | |
| 4165308 | HOPIANE, MASOUDA | Redacted | | | | | | | |
| 4552522 | HOPKE, CHARLES B | Redacted | | | | | | | |
| 4627418 | HOPKE, KEVIN | Redacted | | | | | | | |
| 4582685 | HOPKIN, BRIGHAM | Redacted | | | | | | | |
| 4396222 | HOPKINS - HUGHES, JHADAE A | Redacted | | | | | | | |
| 5642702 | HOPKINS CONTRACIA | 1806 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 4890322 | Hopkins Evergreens LLC | Attn: President / General Counsel | 12314 Karcher Road | | | Nampa | ID | 83651 | |
| 4355818 | HOPKINS HASKINS, CANNA | Redacted | | | | | | | |
| 5419651 | HOPKINS JAMES F JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4554760 | HOPKINS JR, SHERWOOD | Redacted | | | | | | | |
| 4241189 | HOPKINS JR., DENNIS R | Redacted | | | | | | | |
| 5642732 | HOPKINS LEONA | 11139 CLAIBORNE CROSSING RD | | | | FREDERICKSBURG | VA | 22408 | |
| 5642734 | HOPKINS LISA J | 11332 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 4805829 | HOPKINS MANUFACTURING CORP | PO BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 4884851 | HOPKINS MFG CORPORATION | PO BOX 411-674 | | | | KANSAS CITY | MO | 64141 | |
| 4885508 | HOPKINS PRINTING | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642747 | HOPKINS SARA | 604 GRAMMERCY | | | | RIVERSIDE | OH | 45404 | |
| 4739540 | HOPKINS, ABE | Redacted | | | | | | | |
| 4816888 | HOPKINS, ABRAHAM | Redacted | | | | | | | |
| 4443614 | HOPKINS, ABRINA L | Redacted | | | | | | | |
| 4448994 | HOPKINS, ALAN | Redacted | | | | | | | |
| 4360954 | HOPKINS, ALAN D | Redacted | | | | | | | |
| 4235054 | HOPKINS, ALESIA | Redacted | | | | | | | |
| 4191262 | HOPKINS, ALEXANDRA S | Redacted | | | | | | | |
| 4445090 | HOPKINS, ALIEKA | Redacted | | | | | | | |
| 4190925 | HOPKINS, ALLARETTA G | Redacted | | | | | | | |
| 4406766 | HOPKINS, AL-TARIQ M | Redacted | | | | | | | |
| 4446509 | HOPKINS, ALTHEA L | Redacted | | | | | | | |
| 4457547 | HOPKINS, AMANDA L | Redacted | | | | | | | |
| 4567172 | HOPKINS, AMANDA R | Redacted | | | | | | | |
| 4263019 | HOPKINS, AMBER S | Redacted | | | | | | | |
| 4569616 | HOPKINS, ANDREA | Redacted | | | | | | | |
| 4388058 | HOPKINS, ANDREA | Redacted | | | | | | | |
| 4471986 | HOPKINS, ANDREW M | Redacted | | | | | | | |
| 4149599 | HOPKINS, ANETRICE | Redacted | | | | | | | |
| 4312564 | HOPKINS, ANGELA | Redacted | | | | | | | |
| 4414365 | HOPKINS, ANGELA | Redacted | | | | | | | |
| 4514323 | HOPKINS, ANTHONY | Redacted | | | | | | | |
| 4517220 | HOPKINS, ANTHONY | Redacted | | | | | | | |
| 4517111 | HOPKINS, ANTRANAE Q | Redacted | | | | | | | |
| 4509931 | HOPKINS, BARBARA | Redacted | | | | | | | |
| 4543337 | HOPKINS, BARBARA | Redacted | | | | | | | |
| 4229756 | HOPKINS, BEVERLY | Redacted | | | | | | | |
| 4379857 | HOPKINS, BISHOP | Redacted | | | | | | | |
| 4326660 | HOPKINS, BRANDI | Redacted | | | | | | | |
| 4522965 | HOPKINS, BRENDA A | Redacted | | | | | | | |
| 4436831 | HOPKINS, BRENT | Redacted | | | | | | | |
| 4452463 | HOPKINS, BRIANNA | Redacted | | | | | | | |
| 4512224 | HOPKINS, BRITTANY | Redacted | | | | | | | |
| 4307469 | HOPKINS, BRITTANY | Redacted | | | | | | | |
| 4691921 | HOPKINS, BRYAN | Redacted | | | | | | | |
| 4295171 | HOPKINS, CAMDEN S | Redacted | | | | | | | |
| 4676737 | HOPKINS, CANDACE | Redacted | | | | | | | |
| 4351996 | HOPKINS, CARMEN | Redacted | | | | | | | |
| 4415514 | HOPKINS, CASSUNDRA | Redacted | | | | | | | |
| 4487458 | HOPKINS, CENEDRA D | Redacted | | | | | | | |
| 4222973 | HOPKINS, CHARLES | Redacted | | | | | | | |
| 4585418 | HOPKINS, CHARLIE | Redacted | | | | | | | |
| 4836964 | HOPKINS, CHRISTINE | Redacted | | | | | | | |
| 4576123 | HOPKINS, CHRISTOPHER J | Redacted | | | | | | | |
| 4399450 | HOPKINS, CLEOFE | Redacted | | | | | | | |
| 4171063 | HOPKINS, COLEMAN | Redacted | | | | | | | |
| 4290794 | HOPKINS, CORNETTA | Redacted | | | | | | | |
| 4202913 | HOPKINS, CRYSTAL | Redacted | | | | | | | |
| 4470490 | HOPKINS, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600576 | HOPKINS, CRYSTAL | Redacted | | | | | | | |
| 4253349 | HOPKINS, DAMATO | Redacted | | | | | | | |
| 4198918 | HOPKINS, DAMYN | Redacted | | | | | | | |
| 4164681 | HOPKINS, DARNESHA L | Redacted | | | | | | | |
| 4311946 | HOPKINS, DARREL | Redacted | | | | | | | |
| 4642047 | HOPKINS, DAVID | Redacted | | | | | | | |
| 4516880 | HOPKINS, DAVID S | Redacted | | | | | | | |
| 4393095 | HOPKINS, DAWN | Redacted | | | | | | | |
| 4507335 | HOPKINS, DEBRA S | Redacted | | | | | | | |
| 4315304 | HOPKINS, DEJA M | Redacted | | | | | | | |
| 4742015 | HOPKINS, DEMEATRICE | Redacted | | | | | | | |
| 4350887 | HOPKINS, DEVIN E | Redacted | | | | | | | |
| 4561705 | HOPKINS, DHAKIYA | Redacted | | | | | | | |
| 4356784 | HOPKINS, DIAMOND S | Redacted | | | | | | | |
| 4457967 | HOPKINS, DIANNE S | Redacted | | | | | | | |
| 4561603 | HOPKINS, DIONNA | Redacted | | | | | | | |
| 4147158 | HOPKINS, DORIS | Redacted | | | | | | | |
| 4736389 | HOPKINS, DORTHY L | Redacted | | | | | | | |
| 4298121 | HOPKINS, DREAM | Redacted | | | | | | | |
| 4517040 | HOPKINS, DREMONTE | Redacted | | | | | | | |
| 4690746 | HOPKINS, EDDIE | Redacted | | | | | | | |
| 4720878 | HOPKINS, EFFIE D | Redacted | | | | | | | |
| 4326655 | HOPKINS, ELEANOR A | Redacted | | | | | | | |
| 4356463 | HOPKINS, ELLA | Redacted | | | | | | | |
| 4407624 | HOPKINS, ELLA M | Redacted | | | | | | | |
| 4420423 | HOPKINS, ERICA L | Redacted | | | | | | | |
| 4702410 | HOPKINS, ESTELLA | Redacted | | | | | | | |
| 4343372 | HOPKINS, FELICIA | Redacted | | | | | | | |
| 4682689 | HOPKINS, GAIL | Redacted | | | | | | | |
| 4327701 | HOPKINS, GISELE M | Redacted | | | | | | | |
| 4220035 | HOPKINS, GREGORY | Redacted | | | | | | | |
| 4692885 | HOPKINS, HANNAH | Redacted | | | | | | | |
| 4513224 | HOPKINS, HEATHER N | Redacted | | | | | | | |
| 4483754 | HOPKINS, HOLLY M | Redacted | | | | | | | |
| 4450152 | HOPKINS, IRIS K | Redacted | | | | | | | |
| 4243845 | HOPKINS, JAMEL E | Redacted | | | | | | | |
| 4256314 | HOPKINS, JANET S | Redacted | | | | | | | |
| 4706402 | HOPKINS, JANETTE | Redacted | | | | | | | |
| 4535986 | HOPKINS, JANICE | Redacted | | | | | | | |
| 4236743 | HOPKINS, JASON | Redacted | | | | | | | |
| 4239997 | HOPKINS, JASON L | Redacted | | | | | | | |
| 4279651 | HOPKINS, JASON M | Redacted | | | | | | | |
| 4184370 | HOPKINS, JASON MATTHEW | Redacted | | | | | | | |
| 4374478 | HOPKINS, JASON N | Redacted | | | | | | | |
| 4237778 | HOPKINS, JENNIFER N | Redacted | | | | | | | |
| 4361575 | HOPKINS, JENNIFER S | Redacted | | | | | | | |
| 4321021 | HOPKINS, JERRY | Redacted | | | | | | | |
| 4398001 | HOPKINS, JESSICA | Redacted | | | | | | | |
| 4311577 | HOPKINS, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166658 | HOPKINS, JESSICA | Redacted | | | | | | | |
| 4635577 | HOPKINS, JIM | Redacted | | | | | | | |
| 4615740 | HOPKINS, JIMMIE | Redacted | | | | | | | |
| 4622285 | HOPKINS, JO ANNE | Redacted | | | | | | | |
| 4671989 | HOPKINS, JOHN | Redacted | | | | | | | |
| 4722953 | HOPKINS, JOHN | Redacted | | | | | | | |
| 4245888 | HOPKINS, JOHN A | Redacted | | | | | | | |
| 4402244 | HOPKINS, JOHN D | Redacted | | | | | | | |
| 4699915 | HOPKINS, JOHN D | Redacted | | | | | | | |
| 4374968 | HOPKINS, JOHNIQUA | Redacted | | | | | | | |
| 4506280 | HOPKINS, JONNIE B | Redacted | | | | | | | |
| 4654509 | HOPKINS, JOSEPH | Redacted | | | | | | | |
| 4713320 | HOPKINS, JUSTIN | Redacted | | | | | | | |
| 4225012 | HOPKINS, KATHERINE E | Redacted | | | | | | | |
| 4486161 | HOPKINS, KATIE D | Redacted | | | | | | | |
| 4632305 | HOPKINS, KEN | Redacted | | | | | | | |
| 4583243 | HOPKINS, KENNETHIA | Redacted | | | | | | | |
| 4388236 | HOPKINS, KESHA | Redacted | | | | | | | |
| 4295176 | HOPKINS, KETURAH | Redacted | | | | | | | |
| 4561806 | HOPKINS, KHARI | Redacted | | | | | | | |
| 4250826 | HOPKINS, KIM | Redacted | | | | | | | |
| 4691883 | HOPKINS, KIMBERLY | Redacted | | | | | | | |
| 4148736 | HOPKINS, KIMBERLY | Redacted | | | | | | | |
| 4146138 | HOPKINS, KIMBERLY | Redacted | | | | | | | |
| 4448033 | HOPKINS, KYLE | Redacted | | | | | | | |
| 4144819 | HOPKINS, LACIE M | Redacted | | | | | | | |
| 4486163 | HOPKINS, LAICON | Redacted | | | | | | | |
| 4266198 | HOPKINS, LAKESHIA J | Redacted | | | | | | | |
| 4191726 | HOPKINS, LANCE | Redacted | | | | | | | |
| 4645752 | HOPKINS, LARI | Redacted | | | | | | | |
| 4628473 | HOPKINS, LATARUS | Redacted | | | | | | | |
| 4527539 | HOPKINS, LATASHA | Redacted | | | | | | | |
| 4578456 | HOPKINS, LAURA E | Redacted | | | | | | | |
| 4899509 | HOPKINS, LEONARD | Redacted | | | | | | | |
| 4348431 | HOPKINS, LESLEY S | Redacted | | | | | | | |
| 4613497 | HOPKINS, LEWIS L | Redacted | | | | | | | |
| 4339139 | HOPKINS, LEXIE S | Redacted | | | | | | | |
| 4599929 | HOPKINS, LINDA | Redacted | | | | | | | |
| 4703230 | HOPKINS, LINDA | Redacted | | | | | | | |
| 4245799 | HOPKINS, LINDA F | Redacted | | | | | | | |
| 4729885 | HOPKINS, LINDSAY | Redacted | | | | | | | |
| 4679976 | HOPKINS, LISA | Redacted | | | | | | | |
| 4836965 | HOPKINS, LISA & DON | Redacted | | | | | | | |
| 4312869 | HOPKINS, LISA S | Redacted | | | | | | | |
| 4606033 | HOPKINS, LORRAINE | Redacted | | | | | | | |
| 4347411 | HOPKINS, MALLORY T | Redacted | | | | | | | |
| 4624748 | HOPKINS, MARIA | Redacted | | | | | | | |
| 4710534 | HOPKINS, MARION | Redacted | | | | | | | |
| 4716659 | HOPKINS, MARJORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793623 | Hopkins, Mark | Redacted | | | | | | | |
| 4712099 | HOPKINS, MARK C | Redacted | | | | | | | |
| 4412864 | HOPKINS, MARQUITA | Redacted | | | | | | | |
| 4410830 | HOPKINS, MARSHA L | Redacted | | | | | | | |
| 4639695 | HOPKINS, MARY | Redacted | | | | | | | |
| 4458807 | HOPKINS, MARY | Redacted | | | | | | | |
| 4221360 | HOPKINS, MARY A | Redacted | | | | | | | |
| 4346180 | HOPKINS, MATEO L | Redacted | | | | | | | |
| 4415013 | HOPKINS, MATTHEW K | Redacted | | | | | | | |
| 4626848 | HOPKINS, MAURICE | Redacted | | | | | | | |
| 4694392 | HOPKINS, MAXINE | Redacted | | | | | | | |
| 4554734 | HOPKINS, MEGAN L | Redacted | | | | | | | |
| 4370254 | HOPKINS, MEGHAN | Redacted | | | | | | | |
| 4467058 | HOPKINS, MICHAEL | Redacted | | | | | | | |
| 4646311 | HOPKINS, MICHAEL | Redacted | | | | | | | |
| 4757983 | HOPKINS, MICHAEL A | Redacted | | | | | | | |
| 4626073 | HOPKINS, MICHELLE | Redacted | | | | | | | |
| 4283080 | HOPKINS, MICHELLE L | Redacted | | | | | | | |
| 4531867 | HOPKINS, MITCHELL | Redacted | | | | | | | |
| 4580989 | HOPKINS, NAOMI | Redacted | | | | | | | |
| 4563302 | HOPKINS, NICOLE | Redacted | | | | | | | |
| 4457165 | HOPKINS, NICOLE | Redacted | | | | | | | |
| 4570006 | HOPKINS, NOAH | Redacted | | | | | | | |
| 4695092 | HOPKINS, NORMA | Redacted | | | | | | | |
| 4726769 | HOPKINS, OLIA M | Redacted | | | | | | | |
| 4334447 | HOPKINS, PATREALLA | Redacted | | | | | | | |
| 4707935 | HOPKINS, PATRICIA | Redacted | | | | | | | |
| 4692444 | HOPKINS, PATRICK | Redacted | | | | | | | |
| 4778829 | Hopkins, Paul | Redacted | | | | | | | |
| 4352377 | HOPKINS, PEGGY | Redacted | | | | | | | |
| 4579679 | HOPKINS, PHILECIA | Redacted | | | | | | | |
| 4635931 | HOPKINS, RAMONA | Redacted | | | | | | | |
| 4703058 | HOPKINS, RICHARD | Redacted | | | | | | | |
| 4375810 | HOPKINS, RICHARD E | Redacted | | | | | | | |
| 4190110 | HOPKINS, ROBERT | Redacted | | | | | | | |
| 4590678 | HOPKINS, ROBERT | Redacted | | | | | | | |
| 4792886 | Hopkins, Robert | Redacted | | | | | | | |
| 4593572 | HOPKINS, ROBERT F | Redacted | | | | | | | |
| 4388139 | HOPKINS, ROBERTA K | Redacted | | | | | | | |
| 4611840 | HOPKINS, RODNEY | Redacted | | | | | | | |
| 4458604 | HOPKINS, RONALD | Redacted | | | | | | | |
| 4742594 | HOPKINS, ROSE MARIE | Redacted | | | | | | | |
| 4632046 | HOPKINS, ROSELLA | Redacted | | | | | | | |
| 4527455 | HOPKINS, SABRINA | Redacted | | | | | | | |
| 4512367 | HOPKINS, SAMONE D | Redacted | | | | | | | |
| 4284542 | HOPKINS, SCOTT A | Redacted | | | | | | | |
| 4406319 | HOPKINS, SHANE R | Redacted | | | | | | | |
| 4304477 | HOPKINS, SHANEECE L | Redacted | | | | | | | |
| 4346895 | HOPKINS, SHANNON C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610725 | HOPKINS, SHAREYNA | Redacted | | | | | | | |
| 4385544 | HOPKINS, SHARNICE N | Redacted | | | | | | | |
| 4382755 | HOPKINS, SHARON L | Redacted | | | | | | | |
| 4637015 | HOPKINS, SHEILA | Redacted | | | | | | | |
| 4700750 | HOPKINS, SOLOMON | Redacted | | | | | | | |
| 4603782 | HOPKINS, STACEY | Redacted | | | | | | | |
| 4836966 | HOPKINS, STACEY | Redacted | | | | | | | |
| 4230934 | HOPKINS, STACY | Redacted | | | | | | | |
| 4586975 | HOPKINS, STEPHEN | Redacted | | | | | | | |
| 4675849 | HOPKINS, SYLVIA | Redacted | | | | | | | |
| 4444256 | HOPKINS, TAESHARRA | Redacted | | | | | | | |
| 4405699 | HOPKINS, TAIJIR | Redacted | | | | | | | |
| 4484432 | HOPKINS, TAKEARA L | Redacted | | | | | | | |
| 4598890 | HOPKINS, TAKIMA | Redacted | | | | | | | |
| 4303343 | HOPKINS, TALISA J | Redacted | | | | | | | |
| 4451954 | HOPKINS, TAMARA L | Redacted | | | | | | | |
| 4320824 | HOPKINS, TANIKA | Redacted | | | | | | | |
| 4264875 | HOPKINS, TANIYAH L | Redacted | | | | | | | |
| 4524609 | HOPKINS, TAQUANNA | Redacted | | | | | | | |
| 4346453 | HOPKINS, TAYLOR | Redacted | | | | | | | |
| 4325220 | HOPKINS, TAYLOR N | Redacted | | | | | | | |
| 4542143 | HOPKINS, TAYLOR S | Redacted | | | | | | | |
| 4651836 | HOPKINS, TERRY | Redacted | | | | | | | |
| 4413562 | HOPKINS, TERRY M | Redacted | | | | | | | |
| 4641378 | HOPKINS, THERSEA | Redacted | | | | | | | |
| 4668984 | HOPKINS, THOMAS | Redacted | | | | | | | |
| 4547180 | HOPKINS, THOMAS | Redacted | | | | | | | |
| 4666310 | HOPKINS, THOMAS | Redacted | | | | | | | |
| 4286908 | HOPKINS, TIFFANY N | Redacted | | | | | | | |
| 4792522 | Hopkins, Tonda | Redacted | | | | | | | |
| 4310530 | HOPKINS, TORI A | Redacted | | | | | | | |
| 4226721 | HOPKINS, TOSHELL | Redacted | | | | | | | |
| 4305562 | HOPKINS, TRINITY | Redacted | | | | | | | |
| 4226434 | HOPKINS, TYNIA | Redacted | | | | | | | |
| 4257774 | HOPKINS, VICTORIA | Redacted | | | | | | | |
| 4758308 | HOPKINS, WESLEY | Redacted | | | | | | | |
| 4148678 | HOPKINS, WHITNEY | Redacted | | | | | | | |
| 4664733 | HOPKINS, WILLIAM | Redacted | | | | | | | |
| 4410087 | HOPKINS-GOODWIN, SARA | Redacted | | | | | | | |
| 4776565 | HOPKINS-HUBRINS, CHARLOTTE | Redacted | | | | | | | |
| 4506703 | HOPKINS-JAMES, JENNAYA D | Redacted | | | | | | | |
| 4691892 | HOPKINSON, BARBARA | Redacted | | | | | | | |
| 4481817 | HOPKINSON, HALEY | Redacted | | | | | | | |
| 4490950 | HOPKINSON, SHAYNE M | Redacted | | | | | | | |
| 4546108 | HOPKINSON, THERESA M | Redacted | | | | | | | |
| 5484249 | HOPKINSVILLE CITY | PO BOX 707 | | | | HOPKINSVILLE | KY | 42241-0707 | |
| 4866902 | HOPKINSVILLE WATER ENVIRONMENT AUTH | 401 EAST 9TH STREET PO BOX 628 | | | | HOPKINSVILLE | KY | 42240 | |
| 4597551 | HOPLAND, JEFF | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440468 | HOPLER, HEIDI | Redacted | | | | | | | |
| 4604606 | HOPLER, TAMMY | Redacted | | | | | | | |
| 4144193 | HOPMAN, PETER | Redacted | | | | | | | |
| 4340756 | HOPP JR, ANTHONY M | Redacted | | | | | | | |
| 4572249 | HOPP, ALEXZANDREA M | Redacted | | | | | | | |
| 4597983 | HOPP, BRADLEY | Redacted | | | | | | | |
| 4855585 | Hopp, Daniel L. | Redacted | | | | | | | |
| 4694090 | HOPP, DUANE | Redacted | | | | | | | |
| 4341041 | HOPP, JACE | Redacted | | | | | | | |
| 4506869 | HOPP, JENNIFER L | Redacted | | | | | | | |
| 4816889 | HOPP, JIM & KAREN | Redacted | | | | | | | |
| 4299569 | HOPP, KEVIN | Redacted | | | | | | | |
| 4572616 | HOPP, LAUREN | Redacted | | | | | | | |
| 4757521 | HOPP, TOM | Redacted | | | | | | | |
| 4398163 | HOPP, ZACHARY | Redacted | | | | | | | |
| 4448567 | HOPPA, ANNETTE | Redacted | | | | | | | |
| 4582339 | HOPPA, KOLBE J | Redacted | | | | | | | |
| 4662434 | HOPPA, SUSAN | Redacted | | | | | | | |
| 4161252 | HOPPAL, ALBERT | Redacted | | | | | | | |
| 4366053 | HOPPE, ALEXANDRA L | Redacted | | | | | | | |
| 4467191 | HOPPE, ANNEMARIE E | Redacted | | | | | | | |
| 4516100 | HOPPE, BLANCHE | Redacted | | | | | | | |
| 4836967 | HOPPE, CARLI | Redacted | | | | | | | |
| 4620864 | HOPPE, DALE | Redacted | | | | | | | |
| 4704664 | HOPPE, GARY | Redacted | | | | | | | |
| 4682967 | HOPPE, GREGORY | Redacted | | | | | | | |
| 4316965 | HOPPE, JACKIE | Redacted | | | | | | | |
| 4197608 | HOPPE, JAKE A | Redacted | | | | | | | |
| 4520208 | HOPPE, JEAN | Redacted | | | | | | | |
| 4682070 | HOPPE, JERRY | Redacted | | | | | | | |
| 4250337 | HOPPE, MARK C | Redacted | | | | | | | |
| 4287020 | HOPPE, NICHOLAS | Redacted | | | | | | | |
| 4177288 | HOPPE, NICOLAUS A | Redacted | | | | | | | |
| 4252044 | HOPPE, RYAN M | Redacted | | | | | | | |
| 4397399 | HOPPE, SHANTELL M | Redacted | | | | | | | |
| 4265259 | HOPPE, SHERYL L | Redacted | | | | | | | |
| 4402357 | HOPPE, THOMAS E | Redacted | | | | | | | |
| 4324585 | HOPPEL, JACOB | Redacted | | | | | | | |
| 4283196 | HOPPENRATH, CASSIE L | Redacted | | | | | | | |
| 4374120 | HOPPER II, ROBERT A | Redacted | | | | | | | |
| 5642786 | HOPPER PHYLLIS | 2153 NELMS DR | | | | ATLANTA | GA | 30315 | |
| 4195544 | HOPPER, ALLISON R | Redacted | | | | | | | |
| 4395449 | HOPPER, ANDREW | Redacted | | | | | | | |
| 4720665 | HOPPER, BARRY | Redacted | | | | | | | |
| 4427583 | HOPPER, BRIANNA | Redacted | | | | | | | |
| 4459264 | HOPPER, CAITLIN L | Redacted | | | | | | | |
| 4313337 | HOPPER, CAMERON | Redacted | | | | | | | |
| 4443066 | HOPPER, CARIN | Redacted | | | | | | | |
| 4151745 | HOPPER, CARLA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204809 | HOPPER, CARLOS | Redacted | | | | | | | |
| 4727269 | HOPPER, CHRISTOPHER | Redacted | | | | | | | |
| 4703659 | HOPPER, DAVID | Redacted | | | | | | | |
| 4387759 | HOPPER, DEMETRIA | Redacted | | | | | | | |
| 4537357 | HOPPER, DUANE | Redacted | | | | | | | |
| 4241011 | HOPPER, DUSTIN | Redacted | | | | | | | |
| 4337547 | HOPPER, ERIC G | Redacted | | | | | | | |
| 4318139 | HOPPER, EZRA L | Redacted | | | | | | | |
| 4218817 | HOPPER, JACOB | Redacted | | | | | | | |
| 4640537 | HOPPER, JAMES | Redacted | | | | | | | |
| 4739337 | HOPPER, JAMES S | Redacted | | | | | | | |
| 4423157 | HOPPER, JARRAD C | Redacted | | | | | | | |
| 4247085 | HOPPER, JIMMY T | Redacted | | | | | | | |
| 4286959 | HOPPER, JONATHON D | Redacted | | | | | | | |
| 4200981 | HOPPER, JOSHUA N | Redacted | | | | | | | |
| 4558703 | HOPPER, JUSTIN | Redacted | | | | | | | |
| 4387300 | HOPPER, KATHLEEN C | Redacted | | | | | | | |
| 4359159 | HOPPER, KIMBERLY K | Redacted | | | | | | | |
| 4308311 | HOPPER, LEIGH A | Redacted | | | | | | | |
| 4355895 | HOPPER, LINDSEY J | Redacted | | | | | | | |
| 4149972 | HOPPER, MARCUS | Redacted | | | | | | | |
| 4610093 | HOPPER, MARILYN | Redacted | | | | | | | |
| 4340152 | HOPPER, MEGAN L | Redacted | | | | | | | |
| 4215825 | HOPPER, MICHELA | Redacted | | | | | | | |
| 4638124 | HOPPER, NORMA | Redacted | | | | | | | |
| 4718872 | HOPPER, NORMAL L | Redacted | | | | | | | |
| 4666975 | HOPPER, PAUL K | Redacted | | | | | | | |
| 4689827 | HOPPER, PAULETTA | Redacted | | | | | | | |
| 4295152 | HOPPER, PHILLIP | Redacted | | | | | | | |
| 4319348 | HOPPER, REBECCA L | Redacted | | | | | | | |
| 4651032 | HOPPER, ROBERT | Redacted | | | | | | | |
| 4754173 | HOPPER, RONALD | Redacted | | | | | | | |
| 4419281 | HOPPER, SHAWNTA | Redacted | | | | | | | |
| 4523219 | HOPPER, STACI M | Redacted | | | | | | | |
| 4453347 | HOPPER, STACIE | Redacted | | | | | | | |
| 4260887 | HOPPER, STEVE M | Redacted | | | | | | | |
| 4545302 | HOPPER, TRENIECE L | Redacted | | | | | | | |
| 4722358 | HOPPER, WILL | Redacted | | | | | | | |
| 4301620 | HOPPER, WILLIAM R | Redacted | | | | | | | |
| 4214989 | HOPPERTON, FRANK | Redacted | | | | | | | |
| 4422751 | HOPPES, DEREK | Redacted | | | | | | | |
| 4775217 | HOPPES, SHERRY | Redacted | | | | | | | |
| 4364007 | HOPPING, JACOB | Redacted | | | | | | | |
| 4297414 | HOPPING, KENDRA R | Redacted | | | | | | | |
| 4371094 | HOPPING, RICKY | Redacted | | | | | | | |
| 4711178 | HOPPLE, DANIEL R | Redacted | | | | | | | |
| 4657186 | HOPPLE, ROBERT | Redacted | | | | | | | |
| 4286506 | HOPPMAN, DONALD A | Redacted | | | | | | | |
| 4618312 | HOPPMANN, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665841 | HOPPS, LINDA J | Redacted | | | | | | | |
| 4616654 | HOPPS, MATTHEW | Redacted | | | | | | | |
| 4598971 | HOPPS, MURRAY | Redacted | | | | | | | |
| 4442784 | HOPSICKER, DANIEL | Redacted | | | | | | | |
| 5642799 | HOPSON DANA | 1395 LAFFER AVE | | | | AKRON | OH | 44305 | |
| 5642802 | HOPSON DONALD | 900 LAMONY WAY | | | | TOBYHANNA | PA | 18466 | |
| 4717426 | HOPSON, AARON | Redacted | | | | | | | |
| 4643674 | HOPSON, ADREA | Redacted | | | | | | | |
| 4636330 | HOPSON, ARMON | Redacted | | | | | | | |
| 4368624 | HOPSON, BRITNEY | Redacted | | | | | | | |
| 4537768 | HOPSON, CHAKINA | Redacted | | | | | | | |
| 4463670 | HOPSON, CHANDLER L | Redacted | | | | | | | |
| 4302890 | HOPSON, CHANIQUE | Redacted | | | | | | | |
| 4589951 | HOPSON, CHERYL | Redacted | | | | | | | |
| 4534192 | HOPSON, CONNOR | Redacted | | | | | | | |
| 4386225 | HOPSON, DAVID E | Redacted | | | | | | | |
| 4742417 | HOPSON, DEMETRI | Redacted | | | | | | | |
| 4541495 | HOPSON, DONALD R | Redacted | | | | | | | |
| 4525075 | HOPSON, EMILY M | Redacted | | | | | | | |
| 4649502 | HOPSON, FRANCES R | Redacted | | | | | | | |
| 4386462 | HOPSON, GARRETT P | Redacted | | | | | | | |
| 4296140 | HOPSON, GREGORY | Redacted | | | | | | | |
| 4374896 | HOPSON, JACQUELINE M | Redacted | | | | | | | |
| 4740770 | HOPSON, JEANETTE | Redacted | | | | | | | |
| 4573679 | HOPSON, JEANETTE D | Redacted | | | | | | | |
| 4698169 | HOPSON, JEREMY | Redacted | | | | | | | |
| 4539105 | HOPSON, JESSICA Y | Redacted | | | | | | | |
| 4753099 | HOPSON, JOAN J | Redacted | | | | | | | |
| 4740980 | HOPSON, JULIETTE | Redacted | | | | | | | |
| 4228757 | HOPSON, KEISHAWNA | Redacted | | | | | | | |
| 4305390 | HOPSON, MYANNA | Redacted | | | | | | | |
| 4583115 | HOPSON, NICHOLAS | Redacted | | | | | | | |
| 4756037 | HOPSON, PEARLIE | Redacted | | | | | | | |
| 4264192 | HOPSON, REBECCA | Redacted | | | | | | | |
| 4588219 | HOPSON, RICHARD | Redacted | | | | | | | |
| 4586558 | HOPSON, RIKITA | Redacted | | | | | | | |
| 4836968 | HOPSON, ROBERT L. | Redacted | | | | | | | |
| 4638654 | HOPSON, SEDRICK | Redacted | | | | | | | |
| 4665333 | HOPSON, TAMMY | Redacted | | | | | | | |
| 4373488 | HOPSON, TAUHIID N | Redacted | | | | | | | |
| 4376237 | HOPSON, TEMEKA | Redacted | | | | | | | |
| 4528684 | HOPSON, ZACHERY J | Redacted | | | | | | | |
| 4516591 | HOPTON, KALEIGH | Redacted | | | | | | | |
| 4651621 | HOPTON-JONES, GREG | Redacted | | | | | | | |
| 4581842 | HOPULELE, CATALINA | Redacted | | | | | | | |
| 5796534 | Hopwood Enterprises Inc. | 604 West Potomac Street | | | | Brunswick | MD | 21716 | |
| 5790404 | HOPWOOD ENTERPRISES INC. | BILL HOPWOOD | 604 WEST POTOMAC STREET | | | BRUNSWICK | MD | 21716 | |
| 4473380 | HOPWOOD, ADAM | Redacted | | | | | | | |
| 4201878 | HOPWOOD, DIEGO T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700894 | HOPWOOD, LESTER F | Redacted | | | | | | | |
| 4250517 | HOPWOOD, MATTHEW R | Redacted | | | | | | | |
| 4244464 | HOPWOOD, MICHAEL | Redacted | | | | | | | |
| 4481090 | HOPWOOD, NICOLE M | Redacted | | | | | | | |
| 4405388 | HOQUE, AMAYARA | Redacted | | | | | | | |
| 4360161 | HOQUE, MISBAHUL I | Redacted | | | | | | | |
| 4404208 | HOQUE, NAYEMUL | Redacted | | | | | | | |
| 4684337 | HOQUE, SHAMIMUL | Redacted | | | | | | | |
| 4442130 | HORA, ERIK | Redacted | | | | | | | |
| 4474365 | HORA, GEORGIE | Redacted | | | | | | | |
| 4471774 | HORA, SAMANTHA J | Redacted | | | | | | | |
| 4852664 | HORACE ROBERTSON | 2855 FRANKLIN AVE | | | | San Diego | CA | 92113 | |
| 4535275 | HORACE, CANDICE L | Redacted | | | | | | | |
| 4538426 | HORACE, FRANCELL | Redacted | | | | | | | |
| 4688421 | HORACE, RAYMOND | Redacted | | | | | | | |
| 4850764 | HORACIO A SOLER | 14119 LAKE TRAIL DR | | | | SUGAR LAND | TX | 77498 | |
| 4801862 | HORACIO HIDALGO | DBA SPORTZZMAN | 3224 E YORBA LINDA BLVD #426 | | | FULLERTON | CA | 92831 | |
| 4370345 | HORACK, ANN M | Redacted | | | | | | | |
| 4490491 | HORACK, TIA S | Redacted | | | | | | | |
| 4347932 | HORAK, ANTON | Redacted | | | | | | | |
| 4575125 | HORAK, CAROL A | Redacted | | | | | | | |
| 4391362 | HORAK, DERON | Redacted | | | | | | | |
| 4520251 | HORAK, JESSICA M | Redacted | | | | | | | |
| 4475667 | HORAK, LILY L | Redacted | | | | | | | |
| 4589465 | HORAK, MICHAEL | Redacted | | | | | | | |
| 4654997 | HORAN, AARON | Redacted | | | | | | | |
| 4613492 | HORAN, AISHA | Redacted | | | | | | | |
| 4300783 | HORAN, ANTHONY E | Redacted | | | | | | | |
| 4900160 | Horan, aso Universal Property & Casualty Insurance Company, Donald and Eleanor | Redacted | | | | | | | |
| 4836969 | HORAN, BETTY L. | Redacted | | | | | | | |
| 4687606 | HORAN, BOB | Redacted | | | | | | | |
| 4484290 | HORAN, CHRISTOPHER | Redacted | | | | | | | |
| 4816890 | HORAN, DAVID | Redacted | | | | | | | |
| 4785571 | Horan, Donald | Redacted | | | | | | | |
| 4785572 | Horan, Donald | Redacted | | | | | | | |
| 4429507 | HORAN, ELIZABETH M | Redacted | | | | | | | |
| 4200935 | HORAN, ERIN M | Redacted | | | | | | | |
| 4481445 | HORAN, HAYDEN | Redacted | | | | | | | |
| 4577554 | HORAN, JAMES J | Redacted | | | | | | | |
| 4336167 | HORAN, JENNIFER | Redacted | | | | | | | |
| 4211400 | HORAN, JOHN A | Redacted | | | | | | | |
| 4273528 | HORAN, KATIE | Redacted | | | | | | | |
| 4330269 | HORAN, LEA | Redacted | | | | | | | |
| 4686313 | HORAN, LILIA | Redacted | | | | | | | |
| 4399084 | HORAN, LISA M | Redacted | | | | | | | |
| 4731205 | HORAN, LOWELL | Redacted | | | | | | | |
| 4594083 | HORAN, MICHAEL | Redacted | | | | | | | |
| 4296836 | HORAN, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573525 | HORAN, NATHANIEL | Redacted | | | | | | | |
| 4394404 | HORAN, ROBERT M | Redacted | | | | | | | |
| 4646530 | HORAN, SANDRA | Redacted | | | | | | | |
| 4438966 | HORAN, SUSAN | Redacted | | | | | | | |
| 4760083 | HORAN, THOMAS M | Redacted | | | | | | | |
| 4721797 | HORAN, TIMOTHY | Redacted | | | | | | | |
| 4604308 | HORAZAK, DENNIS | Redacted | | | | | | | |
| 4302269 | HORBACH, ANGELIQUE A | Redacted | | | | | | | |
| 4298295 | HORBACH, DOMINIQUE D | Redacted | | | | | | | |
| 4283072 | HORBACZ, SELENA | Redacted | | | | | | | |
| 4432943 | HORBATIUK, BARBARA | Redacted | | | | | | | |
| 4789151 | Horbatt, Karen | Redacted | | | | | | | |
| 4827480 | HORBULEWICZ | Redacted | | | | | | | |
| 4609271 | HORCABAS, JOSEFINA | Redacted | | | | | | | |
| 4601968 | HORCH, EDDIE | Redacted | | | | | | | |
| 4744154 | HORCHEM, JAMES P | Redacted | | | | | | | |
| 5796535 | HORCHER CONSTRUCTION INC | 113 Wedgewood Dr. | | | | Barrington | IL | 60010 | |
| 5790405 | HORCHER CONSTRUCTION INC | PAUL HORCHER, PRESIDENT | 113 WEDGEWOOD DR | | | BARRINGTON | IL | 60010 | |
| 4619931 | HORD, ALVIS | Redacted | | | | | | | |
| 4320789 | HORD, DYLAN H | Redacted | | | | | | | |
| 4774732 | HORD, EDWYNA R | Redacted | | | | | | | |
| 4724100 | HORD, GEORGE  L | Redacted | | | | | | | |
| 4161273 | HORD, MAGGIE E | Redacted | | | | | | | |
| 4170067 | HORD, MICHELLE | Redacted | | | | | | | |
| 4509345 | HORD, SCOTT J | Redacted | | | | | | | |
| 4725166 | HORDGE, ALLISON | Redacted | | | | | | | |
| 4875508 | HORDIJK LLC | DWIGHT GLENN HORDYK | 234 W MAIN ST | | | CAMDEN | TN | 38320 | |
| 4875507 | HORDIJK LLC | DWIGHT GLENN HORDYK | 912 SOUTH 12TH STREET | | | MURRAY | KY | 42071 | |
| 4473341 | HORDNES, KIRIATHAIM | Redacted | | | | | | | |
| 4576457 | HOREJS, NICOLE | Redacted | | | | | | | |
| 4223799 | HORELICK, MARICEL | Redacted | | | | | | | |
| 4593479 | HOREN, JOLIE A | Redacted | | | | | | | |
| 4723176 | HORENBERGER, JILL | Redacted | | | | | | | |
| 4169429 | HORENSTEIN, LESLIE L | Redacted | | | | | | | |
| 4744047 | HORES, YIONEL | Redacted | | | | | | | |
| 4610354 | HORESCO, TERRY | Redacted | | | | | | | |
| 4516388 | HORESOVSKY, LAURA E | Redacted | | | | | | | |
| 4316646 | HOREWITCH, JAMES I | Redacted | | | | | | | |
| 4622896 | HORGAN, FLORENCE | Redacted | | | | | | | |
| 4239556 | HORGAN, KEVIN T | Redacted | | | | | | | |
| 4335889 | HORGAN, LEONARD J | Redacted | | | | | | | |
| 4348548 | HORGAN, PATRICK J | Redacted | | | | | | | |
| 4474935 | HORGASH, ANNA | Redacted | | | | | | | |
| 4471537 | HORGER, PATRICIA | Redacted | | | | | | | |
| 4687677 | HORHN, RHONDA | Redacted | | | | | | | |
| 4219594 | HORI, JAMES R | Redacted | | | | | | | |
| 4379885 | HORIGAN, LILLIAN D | Redacted | | | | | | | |
| 4443177 | HORIGAN, MICHAEL | Redacted | | | | | | | |
| 4816891 | HORII, BRIAN AND THEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295123 | HORITA, HEATHER L | Redacted | | | | | | | |
| 4742258 | HORITA, SETSUO | Redacted | | | | | | | |
| 4173410 | HORIUCHI, PHILIP K | Redacted | | | | | | | |
| 4784723 | HORIZON | PO BOX 480 | | | | CHILLICOTHE | OH | 45601-0480 | |
| 4858266 | HORIZON BEAUTY GROUP LLC | 1010 NORTHERN BLVD SUITE 330 | | | | GREAT NECK | NY | 11021 | |
| 4872243 | HORIZON BEHAVIORAL SERVICES LLC | AETNA RESOURCES FOR LIVING | P O BOX 840843 | | | DALLAS | TX | 75284 | |
| 5796536 | HORIZON BEHAVIORAL SERVICES, LLC | 2941 South Lake Vista Drive | | | | Lewisville | TX | 75067 | |
| 5792426 | HORIZON BEHAVIORAL SERVICES, LLC | EAP CONTRACT MANAGER | 2941 SOUTH LAKE VISTA DRIVE | | | LEWISVILLE | TX | 75067 | |
| 4876929 | HORIZON BEV CO | HORIZON BEVERAGE COMPANY LP | 1700 20TH STREET | | | OAKLAND | CA | 94607 | |
| 4816892 | HORIZON BUILDERS- CHRIS GRIPPI | Redacted | | | | | | | |
| 4877132 | HORIZON CALIFORNIA PUBLICATIONS | INYO REGISTER | 407 W LINE ST STE 8 | | | BISHOP | CA | 93514 | |
| 4882082 | HORIZON CHILLICOTHE TELEPHONE CO | P O BOX 480 | | | | CHILLICOTHE | OH | 45601 | |
| 4795625 | HORIZON GROUP | DBA ONLINE SALE | 3970 CLARES CT | | | FAIRFAX | VA | 22033 | |
| 5796537 | HORIZON GROUP USA INC | 45 TECHNOLOGY DR | | | | WARREN | NJ | 07059 | |
| 5796538 | HORIZON GROUP USA INC NON SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 4880934 | HORIZON GROUP USA INC SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 4778277 | Horizon Group USA, Inc. | 45 Technology Drive | | | | Warren | NJ | 07059 | |
| 4898902 | HORIZON HVAC LLC | BRENT NIELSON | 123 N 1675 W | | | LAYTON | UT | 84041 | |
| 4866816 | HORIZON IMPEX INC | 4 TATEM WAY | | | | OLD WESTBURY | NY | 11568 | |
| 4858007 | HORIZON IMPORTS INC | 10 WEST 33RD STE 606 | | | | NEW YORK | NY | 10001 | |
| 4882925 | HORIZON LINES LLC | P O BOX 730369 | | | | DALLAS | TX | 75373 | |
| 4852691 | HORIZON MECHANICAL SERVICES LLC | 152 JOBS POND RD | | | | Portland | CT | 06480 | |
| 4868629 | HORIZON NY INC | 530 SEVENTH AVE SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 4878994 | HORIZON OF MEMPHIS INC | MEMPHIS HORIZON ENTERPRISES INC | PO BOX 180 | | | BRUNSWICK | TN | 38014 | |
| 5796539 | HORIZON RANGE, LLC | 160 CIELO ALBERTO WAY | | | | Henderson | NV | 89012 | |
| 5796540 | Horizon Solar Power | 3570 W Florida | Ste 168 | | | Hemet | CA | 92545 | |
| 4890323 | Horizon Solar Power | Attn: Justin Jordan | 7100 W. Florida Ave. | | | Hemet | CA | 92545 | |
| 5792427 | HORIZON SOLAR POWER | CHIEF EXECUTIVE OFFICER | 3570 W FLORIDA | STE 168 | | HEMET | CA | 92545 | |
| 5796541 | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |
| 5796542 | Horizon Worldwide | 1765 Stebbins Dr. | | | | Houston | TX | 77043 | |
| 5792428 | HORIZON WORLDWIDE | WHITNEY MOTLEY | 1765 STEBBINS DR. | | | HOUSTON | TX | 77043 | |
| 4247052 | HORKY FITHIAN, LUCINDA M | Redacted | | | | | | | |
| 4668930 | HORLBACK, JENNIFER | Redacted | | | | | | | |
| 4622883 | HORLBECK, JUANITA | Redacted | | | | | | | |
| 4735966 | HORLING, JENNY REBECCA | Redacted | | | | | | | |
| 4738020 | HORMAN, CHERYL | Redacted | | | | | | | |
| 4288999 | HORMAN, DEBRA L | Redacted | | | | | | | |
| 4667416 | HORMAN, ROSS | Redacted | | | | | | | |
| 4514113 | HORMANN, LIZ | Redacted | | | | | | | |
| 4157789 | HORMANN, MATTHEW ROBERT | Redacted | | | | | | | |
| 4366958 | HORMANN, ZACHARIE | Redacted | | | | | | | |
| 4827481 | HORMEL | Redacted | | | | | | | |
| 4602551 | HORMEL, JAMES | Redacted | | | | | | | |
| 4765014 | HORMELL, JEAN | Redacted | | | | | | | |
| 4578988 | HORMES, JULIE M | Redacted | | | | | | | |
| 4674563 | HORMOZDI, HELGA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6632 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418291 | HORMUTH, CHARLENE M | Redacted | | | | | | | |
| 4235850 | HORMUZDI, ASHLEY | Redacted | | | | | | | |
| 4836970 | HORN DANIELA | Redacted | | | | | | | |
| 5405209 | HORN DAVID R | 155 RICHLAND CREEK DR | | | | BLAINE | TN | 37709 | |
| 5419667 | HORN DENNIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4874646 | HORN LOCKSMITH SERVICE | DANIEL EMORY HORN | PO BOX 202 | | | ROSEDALE | VA | 24280 | |
| 5796543 | HORN MOWER SHOP LLC | 121 W 1ST ST | | | | Claycliff | IN | 47841 | |
| 4859478 | HORN MOWER SHOP LLC | 121 W 1ST STREET | | | | CLAY CITY | IN | 47841 | |
| 5642864 | HORN SHAWNA | 3837 N DELAWARE AVE | | | | TULSA | OK | 74110 | |
| 4438088 | HORN, ADRIANNE | Redacted | | | | | | | |
| 4173204 | HORN, AKIEL A | Redacted | | | | | | | |
| 4756832 | HORN, ALAN | Redacted | | | | | | | |
| 4836971 | HORN, ALEX | Redacted | | | | | | | |
| 4566931 | HORN, ALEXANDRA M | Redacted | | | | | | | |
| 4277221 | HORN, ALLISON | Redacted | | | | | | | |
| 4598277 | HORN, ALONZO  L. | Redacted | | | | | | | |
| 4370491 | HORN, AMANDA K | Redacted | | | | | | | |
| 4210622 | HORN, AMY | Redacted | | | | | | | |
| 4619009 | HORN, ANDREW | Redacted | | | | | | | |
| 4313770 | HORN, ANDREW J | Redacted | | | | | | | |
| 4448550 | HORN, BARBARA A | Redacted | | | | | | | |
| 4428904 | HORN, BIANCA | Redacted | | | | | | | |
| 4170586 | HORN, CALLIE M | Redacted | | | | | | | |
| 5564633 | HORN, CARDELIA | Redacted | | | | | | | |
| 4703336 | HORN, CAROL E. | Redacted | | | | | | | |
| 4567104 | HORN, CECELIA A | Redacted | | | | | | | |
| 4599696 | HORN, CHRIS | Redacted | | | | | | | |
| 4400582 | HORN, CHRISTINA | Redacted | | | | | | | |
| 4735801 | HORN, CHRISTOPHER G | Redacted | | | | | | | |
| 4485269 | HORN, CRAIG | Redacted | | | | | | | |
| 4827482 | HORN, DAVID | Redacted | | | | | | | |
| 4538264 | HORN, DAVID G | Redacted | | | | | | | |
| 4273542 | HORN, DEBORAH | Redacted | | | | | | | |
| 4387493 | HORN, DEBORAH A | Redacted | | | | | | | |
| 4168669 | HORN, DELORES | Redacted | | | | | | | |
| 4371730 | HORN, DEMARICK R | Redacted | | | | | | | |
| 4540333 | HORN, DESTANEE | Redacted | | | | | | | |
| 4414005 | HORN, DEVIN M | Redacted | | | | | | | |
| 4522175 | HORN, DIANE | Redacted | | | | | | | |
| 4357614 | HORN, DOUGLAS W | Redacted | | | | | | | |
| 4654200 | HORN, ELAINE | Redacted | | | | | | | |
| 4566332 | HORN, ELVIE D | Redacted | | | | | | | |
| 4632187 | HORN, EMILY | Redacted | | | | | | | |
| 4485782 | HORN, ERIK | Redacted | | | | | | | |
| 4533378 | HORN, FAITH L | Redacted | | | | | | | |
| 4475502 | HORN, FRANCIS J | Redacted | | | | | | | |
| 4617212 | HORN, GABRIELLE L | Redacted | | | | | | | |
| 4750136 | HORN, GERALD | Redacted | | | | | | | |
| 4279427 | HORN, GINNY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6633 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580567 | HORN, GLENN | Redacted | | | | | | | |
| 4565789 | HORN, JACOB C | Redacted | | | | | | | |
| 4148132 | HORN, JAKYIA | Redacted | | | | | | | |
| 4289357 | HORN, JANIS K | Redacted | | | | | | | |
| 4827483 | HORN, JENNY | Redacted | | | | | | | |
| 4308199 | HORN, JEREMY | Redacted | | | | | | | |
| 4555033 | HORN, JONATHON J | Redacted | | | | | | | |
| 4569712 | HORN, JOSEPHINE E | Redacted | | | | | | | |
| 4166046 | HORN, JOSHUA | Redacted | | | | | | | |
| 4149260 | HORN, KAMALA | Redacted | | | | | | | |
| 4324305 | HORN, KATELYN | Redacted | | | | | | | |
| 4512021 | HORN, KATIE | Redacted | | | | | | | |
| 4203612 | HORN, KENYA | Redacted | | | | | | | |
| 4721672 | HORN, KEVIN | Redacted | | | | | | | |
| 4658679 | HORN, KHORAN | Redacted | | | | | | | |
| 4658680 | HORN, KHORAN | Redacted | | | | | | | |
| 4416981 | HORN, KIM | Redacted | | | | | | | |
| 4509853 | HORN, KRISTIN | Redacted | | | | | | | |
| 4722756 | HORN, LEBARRON | Redacted | | | | | | | |
| 4647746 | HORN, LINA | Redacted | | | | | | | |
| 4477161 | HORN, LISA | Redacted | | | | | | | |
| 4816893 | HORN, LISA R | Redacted | | | | | | | |
| 4146959 | HORN, MARGA | Redacted | | | | | | | |
| 4598369 | HORN, MARIE | Redacted | | | | | | | |
| 4771449 | HORN, MATTHEW | Redacted | | | | | | | |
| 4313543 | HORN, MATTHEW A | Redacted | | | | | | | |
| 4352152 | HORN, MATTHEW R | Redacted | | | | | | | |
| 4544183 | HORN, MICHAEL | Redacted | | | | | | | |
| 4425742 | HORN, MICHAEL | Redacted | | | | | | | |
| 4450772 | HORN, MICHAEL | Redacted | | | | | | | |
| 4619004 | HORN, MICHAEL | Redacted | | | | | | | |
| 4732724 | HORN, NANCY | Redacted | | | | | | | |
| 4374668 | HORN, NATALIE | Redacted | | | | | | | |
| 4332019 | HORN, NAVIE | Redacted | | | | | | | |
| 4355870 | HORN, NEVIN | Redacted | | | | | | | |
| 4287103 | HORN, NORMAN | Redacted | | | | | | | |
| 4816894 | HORN, PAIL AND LISA | Redacted | | | | | | | |
| 4387194 | HORN, RACHEL E | Redacted | | | | | | | |
| 4316786 | HORN, RAMONA L | Redacted | | | | | | | |
| 4770134 | HORN, REBECCA | Redacted | | | | | | | |
| 4521200 | HORN, RICHARD A | Redacted | | | | | | | |
| 4446611 | HORN, RICKEY J | Redacted | | | | | | | |
| 4810949 | HORN, ROCHELLE | 6347 E BUTTE ST | | | | MESA | AZ | 85205 | |
| 4827484 | HORN, ROCHELLE (COOK REMODELING) | Redacted | | | | | | | |
| 4236958 | HORN, RONALD M | Redacted | | | | | | | |
| 4247662 | HORN, RONLUNTAJA | Redacted | | | | | | | |
| 4559107 | HORN, SABINE M | Redacted | | | | | | | |
| 4373407 | HORN, SARAH | Redacted | | | | | | | |
| 4229744 | HORN, SCHYLER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6634 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406432 | HORN, SIDNEY M | Redacted | | | | | | | |
| 4711329 | HORN, STANLEY | Redacted | | | | | | | |
| 4572778 | HORN, TAMMY | Redacted | | | | | | | |
| 4227643 | HORN, TASHA | Redacted | | | | | | | |
| 4370519 | HORN, TAVEA U | Redacted | | | | | | | |
| 4392793 | HORN, THOMAS | Redacted | | | | | | | |
| 4445231 | HORN, TRACY | Redacted | | | | | | | |
| 4230604 | HORN, TYRELL | Redacted | | | | | | | |
| 4173663 | HORN, VICTORIA J | Redacted | | | | | | | |
| 4677128 | HORN, VIRGINIA | Redacted | | | | | | | |
| 4155757 | HORN, WALTER | Redacted | | | | | | | |
| 4358203 | HORN, WILLIAM | Redacted | | | | | | | |
| 4456250 | HORN, WILLIAM | Redacted | | | | | | | |
| 4450243 | HORN, WILLIAM T | Redacted | | | | | | | |
| 4792326 | Horn, Yvette | Redacted | | | | | | | |
| 4776147 | HORN. JR, HARRISON | Redacted | | | | | | | |
| 4177977 | HORNA - ADAUI, FRANCESCA | Redacted | | | | | | | |
| 4398526 | HORNA, ANGIE | Redacted | | | | | | | |
| 4635868 | HORNADAY, JERRY | Redacted | | | | | | | |
| 4306937 | HORNADAY, SHELBIE | Redacted | | | | | | | |
| 4712593 | HORNAK, BOB | Redacted | | | | | | | |
| 4231736 | HORNAK, ETHAN A | Redacted | | | | | | | |
| 4714376 | HORNAK, TIM J | Redacted | | | | | | | |
| 4219734 | HORNBACK, CHRISTOPHER S | Redacted | | | | | | | |
| 4816895 | HORNBACK, DONNA | Redacted | | | | | | | |
| 4643462 | HORNBACK, FAYETTA | Redacted | | | | | | | |
| 4816896 | HORNBACK, KAREN | Redacted | | | | | | | |
| 4292154 | HORNBACK, KATHERINE | Redacted | | | | | | | |
| 4505168 | HORNBACK, NANCY | Redacted | | | | | | | |
| 4816897 | HORNBACK, RYAN | Redacted | | | | | | | |
| 4694219 | HORNBAKE, BRIAN | Redacted | | | | | | | |
| 4470600 | HORNBAKER, BARBARA A | Redacted | | | | | | | |
| 4246449 | HORNBAKER, HEATH L | Redacted | | | | | | | |
| 4286446 | HORNBAKER, LINDA | Redacted | | | | | | | |
| 4611230 | HORNBEAK, CARL | Redacted | | | | | | | |
| 4315374 | HORNBEAK, DANIEL | Redacted | | | | | | | |
| 4144885 | HORNBECK, DAVID | Redacted | | | | | | | |
| 4770636 | HORNBECK, ELISE | Redacted | | | | | | | |
| 4786965 | Hornbeck, John | Redacted | | | | | | | |
| 4786966 | Hornbeck, John | Redacted | | | | | | | |
| 4578134 | HORNBECK, OLIVIA A | Redacted | | | | | | | |
| 4244291 | HORNBECK, PATRICIA A | Redacted | | | | | | | |
| 4572548 | HORNBECK, SHAYNA L | Redacted | | | | | | | |
| 4732567 | HORNBECK, TOMMY | Redacted | | | | | | | |
| 4475172 | HORNBECK, TYLOR R | Redacted | | | | | | | |
| 4762625 | HORNBECK, VICKY | Redacted | | | | | | | |
| 4816898 | HORNBEEK CONCTRUCTION | Redacted | | | | | | | |
| 4707902 | HORNBERGER, DONN | Redacted | | | | | | | |
| 4246944 | HORNBERGER, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492262 | HORNBERGER, JACOB A | Redacted | | | | | | | |
| 4480925 | HORNBERGER, JAMIE L | Redacted | | | | | | | |
| 4244027 | HORNBERGER, KYLE T | Redacted | | | | | | | |
| 4226525 | HORNBERGER, NICHOLE | Redacted | | | | | | | |
| 4722243 | HORNBERGER, PATTI | Redacted | | | | | | | |
| 4437273 | HORNBERGER, TERESA | Redacted | | | | | | | |
| 4648136 | HORNBERGER, WALTER C | Redacted | | | | | | | |
| 4690142 | HORNBUCKLE, HOSEA | Redacted | | | | | | | |
| 4718337 | HORNBUCKLE, NOUSHIN | Redacted | | | | | | | |
| 4304453 | HORNBUCKLE, SAMUEL L | Redacted | | | | | | | |
| 4683402 | HORNBURG, FREDERICK | Redacted | | | | | | | |
| 4309215 | HORNBURG, KRISTIN K | Redacted | | | | | | | |
| 4151381 | HORNBURG, MICHAEL | Redacted | | | | | | | |
| 5642896 | HORNE MICHELLE | 3768 W 45TH STREET | | | | TULSA | OK | 74107 | |
| 5642898 | HORNE SHANNON | 215 NORTH LABURNUM AVENUE APT | | | | RICHMOND | VA | 23223 | |
| 4529768 | HORNE, AHNHARED G | Redacted | | | | | | | |
| 4324857 | HORNE, AJAZHANE | Redacted | | | | | | | |
| 4392529 | HORNE, ALAUNA M | Redacted | | | | | | | |
| 4264206 | HORNE, ALICIA | Redacted | | | | | | | |
| 4767438 | HORNE, ALTON | Redacted | | | | | | | |
| 4773892 | HORNE, ALTON | Redacted | | | | | | | |
| 4683491 | HORNE, ALVIN R | Redacted | | | | | | | |
| 4263035 | HORNE, ANDREW | Redacted | | | | | | | |
| 4146195 | HORNE, BARRY | Redacted | | | | | | | |
| 4629491 | HORNE, BOBBIE NELL | Redacted | | | | | | | |
| 4462389 | HORNE, BRANDON | Redacted | | | | | | | |
| 4625985 | HORNE, BRENDA | Redacted | | | | | | | |
| 4319262 | HORNE, CHANCELOR | Redacted | | | | | | | |
| 4509336 | HORNE, CHRISTOPHER | Redacted | | | | | | | |
| 4576099 | HORNE, CHRISTOPHER R | Redacted | | | | | | | |
| 4472572 | HORNE, COLE J | Redacted | | | | | | | |
| 4668022 | HORNE, COLLETTE | Redacted | | | | | | | |
| 4766762 | HORNE, CYNTHIA | Redacted | | | | | | | |
| 4522593 | HORNE, DACIA | Redacted | | | | | | | |
| 4610612 | HORNE, DAN | Redacted | | | | | | | |
| 4749194 | HORNE, DANIEL | Redacted | | | | | | | |
| 4612074 | HORNE, DARRELL | Redacted | | | | | | | |
| 4625028 | HORNE, DAVID | Redacted | | | | | | | |
| 4543857 | HORNE, DENISE R | Redacted | | | | | | | |
| 4247093 | HORNE, DENNIS | Redacted | | | | | | | |
| 4147668 | HORNE, DERYL T | Redacted | | | | | | | |
| 4404226 | HORNE, DEZARAE | Redacted | | | | | | | |
| 4553825 | HORNE, DILLON J | Redacted | | | | | | | |
| 4788114 | Horne, Don | Redacted | | | | | | | |
| 4620949 | HORNE, DOUG | Redacted | | | | | | | |
| 4328057 | HORNE, EDWARD B | Redacted | | | | | | | |
| 4626539 | HORNE, ELAINE | Redacted | | | | | | | |
| 4677315 | HORNE, ERIC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327938 | HORNE, ERICA | Redacted | | | | | | | |
| 4601664 | HORNE, GEORGE | Redacted | | | | | | | |
| 4651428 | HORNE, GREGORY | Redacted | | | | | | | |
| 4449126 | HORNE, HAYLEE A | Redacted | | | | | | | |
| 4707073 | HORNE, IDA | Redacted | | | | | | | |
| 4247521 | HORNE, JAMAL | Redacted | | | | | | | |
| 4295362 | HORNE, JASMINE S | Redacted | | | | | | | |
| 4234682 | HORNE, JAVONDREA | Redacted | | | | | | | |
| 4352908 | HORNE, JAWON J | Redacted | | | | | | | |
| 4493077 | HORNE, JAYME | Redacted | | | | | | | |
| 4487572 | HORNE, JESSICA L | Redacted | | | | | | | |
| 4769786 | HORNE, JESSIE | Redacted | | | | | | | |
| 4254782 | HORNE, JOHN | Redacted | | | | | | | |
| 4270282 | HORNE, JOLYNN M | Redacted | | | | | | | |
| 4386945 | HORNE, KALEIGH N | Redacted | | | | | | | |
| 4145502 | HORNE, KAMILLE | Redacted | | | | | | | |
| 4328028 | HORNE, KAYLA | Redacted | | | | | | | |
| 4146354 | HORNE, KEIANNA | Redacted | | | | | | | |
| 4145227 | HORNE, KENOSHA L | Redacted | | | | | | | |
| 4533322 | HORNE, LAMONT A | Redacted | | | | | | | |
| 4342782 | HORNE, LAURA R | Redacted | | | | | | | |
| 4383703 | HORNE, LEAH | Redacted | | | | | | | |
| 4714590 | HORNE, LYDIA | Redacted | | | | | | | |
| 4714589 | HORNE, LYDIA | Redacted | | | | | | | |
| 4777860 | HORNE, MARGRET V | Redacted | | | | | | | |
| 4255624 | HORNE, MARK | Redacted | | | | | | | |
| 4474199 | HORNE, MARKAYLA | Redacted | | | | | | | |
| 4610990 | HORNE, MARSHALINE | Redacted | | | | | | | |
| 4633035 | HORNE, MARTHA | Redacted | | | | | | | |
| 4759102 | HORNE, MARY | Redacted | | | | | | | |
| 4416682 | HORNE, MARY A | Redacted | | | | | | | |
| 4483453 | HORNE, MELISSA R | Redacted | | | | | | | |
| 4749181 | HORNE, MIKE | Redacted | | | | | | | |
| 4403512 | HORNE, NAOMI | Redacted | | | | | | | |
| 4676066 | HORNE, PAT | Redacted | | | | | | | |
| 4453519 | HORNE, RACHEL | Redacted | | | | | | | |
| 4263283 | HORNE, RAVEN | Redacted | | | | | | | |
| 4437017 | HORNE, RUTH A | Redacted | | | | | | | |
| 4441407 | HORNE, SAMANTHA | Redacted | | | | | | | |
| 4755833 | HORNE, SCOTTY | Redacted | | | | | | | |
| 4508275 | HORNE, SHAMONTEAIREA | Redacted | | | | | | | |
| 4440705 | HORNE, SHANE | Redacted | | | | | | | |
| 4258695 | HORNE, SHARON B | Redacted | | | | | | | |
| 4635781 | HORNE, SHARONDA | Redacted | | | | | | | |
| 4302594 | HORNE, SHUNTEL | Redacted | | | | | | | |
| 4387054 | HORNE, SHYTICE | Redacted | | | | | | | |
| 4660493 | HORNE, SONYA | Redacted | | | | | | | |
| 4740772 | HORNE, SOPHIA | Redacted | | | | | | | |
| 4354759 | HORNE, STANLEY T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534999 | HORNE, STEPHANIE | Redacted | | | | | | | |
| 4261073 | HORNE, TAMARA | Redacted | | | | | | | |
| 4355122 | HORNE, TAMMY S | Redacted | | | | | | | |
| 4657279 | HORNE, TARAH | Redacted | | | | | | | |
| 4513274 | HORNE, TAYLOR M | Redacted | | | | | | | |
| 4520907 | HORNE, TEQUOIA | Redacted | | | | | | | |
| 4370186 | HORNE, THOMAS D | Redacted | | | | | | | |
| 4202114 | HORNE, TIMOTHY | Redacted | | | | | | | |
| 4387451 | HORNE, VICK E | Redacted | | | | | | | |
| 4758995 | HORNE, WILLIAM | Redacted | | | | | | | |
| 4681930 | HORNE, WILLIE | Redacted | | | | | | | |
| 4827485 | HORNEC, LANCE | Redacted | | | | | | | |
| 4291867 | HORNECKER, LORI A | Redacted | | | | | | | |
| 4749720 | HORNEDO BRACERO, ARTURO | Redacted | | | | | | | |
| 4502089 | HORNEDO, NATALIE | Redacted | | | | | | | |
| 4167519 | HORNE-KEMP, ALAHNA | Redacted | | | | | | | |
| 4868082 | HORNELL BREWING CO INC | 5 DAKOTA DRIVE SUITE 205 | | | | LAKE SUCCESS | NY | 11042 | |
| 4875914 | HORNELL BREWING CO INC | FEROLITO VULTAGGIO & SONS | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4718598 | HORNEMAN, THOMAS | Redacted | | | | | | | |
| 4161426 | HORNER, ADAM | Redacted | | | | | | | |
| 4668269 | HORNER, ALLEN D | Redacted | | | | | | | |
| 4523070 | HORNER, ANGELA L | Redacted | | | | | | | |
| 4494067 | HORNER, ANTHONY | Redacted | | | | | | | |
| 4297158 | HORNER, ASHLEY L | Redacted | | | | | | | |
| 4277573 | HORNER, AUNDREA M | Redacted | | | | | | | |
| 4486595 | HORNER, AVONLEA C | Redacted | | | | | | | |
| 4391335 | HORNER, BAILEY | Redacted | | | | | | | |
| 4166113 | HORNER, BOBBY | Redacted | | | | | | | |
| 4768620 | HORNER, CHRISTINE | Redacted | | | | | | | |
| 4294075 | HORNER, CLEDIS | Redacted | | | | | | | |
| 4711032 | HORNER, CORNELIUS J | Redacted | | | | | | | |
| 4201271 | HORNER, COURTNEY | Redacted | | | | | | | |
| 4314672 | HORNER, DAKOTA | Redacted | | | | | | | |
| 4375382 | HORNER, DERICUS D | Redacted | | | | | | | |
| 4598413 | HORNER, DONALD J. | Redacted | | | | | | | |
| 4466219 | HORNER, EMILY S | Redacted | | | | | | | |
| 4466822 | HORNER, HALEIGH F | Redacted | | | | | | | |
| 4487258 | HORNER, HANNA K | Redacted | | | | | | | |
| 4230978 | HORNER, JACK | Redacted | | | | | | | |
| 4455649 | HORNER, JEFFERY T | Redacted | | | | | | | |
| 4406739 | HORNER, JEFFREY P | Redacted | | | | | | | |
| 4491879 | HORNER, JESSICA M | Redacted | | | | | | | |
| 4533466 | HORNER, JOANN | Redacted | | | | | | | |
| 4579670 | HORNER, JOHN W | Redacted | | | | | | | |
| 4246420 | HORNER, JOSHUA K | Redacted | | | | | | | |
| 4469808 | HORNER, KADE M | Redacted | | | | | | | |
| 4374501 | HORNER, KENEESHA L | Redacted | | | | | | | |
| 4317835 | HORNER, KEVIN G | Redacted | | | | | | | |
| 4458785 | HORNER, LANA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595872 | HORNER, LOUISE | Redacted | | | | | | | |
| 4724887 | HORNER, MARK C | Redacted | | | | | | | |
| 4250284 | HORNER, MATTHEW | Redacted | | | | | | | |
| 4466942 | HORNER, MICHAELA R | Redacted | | | | | | | |
| 4507252 | HORNER, NICHOLAS A | Redacted | | | | | | | |
| 4469251 | HORNER, PAUL | Redacted | | | | | | | |
| 4469824 | HORNER, REBEKAH R | Redacted | | | | | | | |
| 4229397 | HORNER, ROBERT | Redacted | | | | | | | |
| 4339400 | HORNER, SAMANTHA C | Redacted | | | | | | | |
| 4274349 | HORNER, SHERYL | Redacted | | | | | | | |
| 4508067 | HORNER, TERRY A | Redacted | | | | | | | |
| 4612656 | HORNER, THOMAS | Redacted | | | | | | | |
| 4405450 | HORNER, TYLER | Redacted | | | | | | | |
| 4777488 | HORNER, VICKI | Redacted | | | | | | | |
| 4680980 | HORNER, WILLIAM | Redacted | | | | | | | |
| 4372461 | HORNER, WILLIAM M | Redacted | | | | | | | |
| 4573195 | HORNES, BREANN | Redacted | | | | | | | |
| 4666493 | HORNETT, STEVEN | Redacted | | | | | | | |
| 4663739 | HORNEY, FRANCES | Redacted | | | | | | | |
| 4242362 | HORNEY, JAMES | Redacted | | | | | | | |
| 4256790 | HORNEY, JOANNAH L | Redacted | | | | | | | |
| 4148683 | HORNFECK, SARAH | Redacted | | | | | | | |
| 4624614 | HORNIA, DAYSI | Redacted | | | | | | | |
| 4511626 | HORNICK, BRANDON | Redacted | | | | | | | |
| 4481865 | HORNICK, MICHAEL | Redacted | | | | | | | |
| 4474915 | HORNICK, SAMANTHA | Redacted | | | | | | | |
| 4296793 | HORNICKEL, DANIEL J | Redacted | | | | | | | |
| 4274154 | HORNICKEL, JEFFREY L | Redacted | | | | | | | |
| 4392734 | HORNIG, CARLY | Redacted | | | | | | | |
| 4244596 | HORNILLA, MARICON | Redacted | | | | | | | |
| 4484238 | HORNING, ALEXIS P | Redacted | | | | | | | |
| 4484990 | HORNING, AMANDA K | Redacted | | | | | | | |
| 4411309 | HORNING, ANNA R | Redacted | | | | | | | |
| 4600446 | HORNING, BARRY | Redacted | | | | | | | |
| 4582703 | HORNING, DARA | Redacted | | | | | | | |
| 4470599 | HORNING, GREG | Redacted | | | | | | | |
| 4466470 | HORNING, HAYLIE L | Redacted | | | | | | | |
| 4309085 | HORNING, JEFFREY W | Redacted | | | | | | | |
| 4161266 | HORNING, LEE R | Redacted | | | | | | | |
| 4405881 | HORNING, MARJORIE | Redacted | | | | | | | |
| 4520929 | HORNING, MARYANN | Redacted | | | | | | | |
| 4460534 | HORNING, MICHAEL | Redacted | | | | | | | |
| 4249388 | HORNING, PAULA | Redacted | | | | | | | |
| 4726399 | HORNKOHL, JAMES O | Redacted | | | | | | | |
| 4211827 | HORNS, JASON | Redacted | | | | | | | |
| 5642922 | HORNSBY CAROL | PO BOX 2551 | | | | EVANS | GA | 30809 | |
| 4601793 | HORNSBY, BETH | Redacted | | | | | | | |
| 4682589 | HORNSBY, CHARLES | Redacted | | | | | | | |
| 4517945 | HORNSBY, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6639 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4307154 | HORNSBY, COLE | Redacted | | | | | | | |
| 4198421 | HORNSBY, CRYSTAL | Redacted | | | | | | | |
| 4445844 | HORNSBY, CYNTHIA R | Redacted | | | | | | | |
| 4594817 | HORNSBY, ELWYN J | Redacted | | | | | | | |
| 4247620 | HORNSBY, JASON M | Redacted | | | | | | | |
| 4153751 | HORNSBY, JEFFREY A | Redacted | | | | | | | |
| 4681428 | HORNSBY, JULIE | Redacted | | | | | | | |
| 4261207 | HORNSBY, JUSTIN | Redacted | | | | | | | |
| 4509064 | HORNSBY, KRISTI | Redacted | | | | | | | |
| 4730242 | HORNSBY, LARRY | Redacted | | | | | | | |
| 4612868 | HORNSBY, LINDA | Redacted | | | | | | | |
| 4338127 | HORNSBY, RYAN A | Redacted | | | | | | | |
| 4541608 | HORNSBY, SEQUOIA | Redacted | | | | | | | |
| 4599186 | HORNSETH, PHILIP | Redacted | | | | | | | |
| 4603052 | HORNSTEIN, CATHERINE C | Redacted | | | | | | | |
| 5642925 | HORNUNG DAWN | 300 EMERALD LN | | | | ALGONQUIN | IL | 60102-4208 | |
| 4292332 | HORNUNG, DAWN | Redacted | | | | | | | |
| 4486416 | HORNUNG, HANNAH M | Redacted | | | | | | | |
| 4461987 | HORNUNG, MAKENZIE A | Redacted | | | | | | | |
| 4704852 | HORNUNG, MICHAEL | Redacted | | | | | | | |
| 4721152 | HORNYACK III, PAUL J. | Redacted | | | | | | | |
| 4785830 | Hornyak, Billie | Redacted | | | | | | | |
| 4785831 | Hornyak, Billie | Redacted | | | | | | | |
| 4445076 | HORNYAK, JEREMY | Redacted | | | | | | | |
| 4468186 | HORNYCH, JAMES W | Redacted | | | | | | | |
| 4809240 | HOROBIN CONSTRUCTION | 10449 SCENIC DR | | | | FORESTVILLE | CA | 95436 | |
| 4617738 | HOROSCHAK, JASON | Redacted | | | | | | | |
| 4639740 | HOROSKO, ELSE | Redacted | | | | | | | |
| 4637795 | HOROSZEWSKI, EVELYN J | Redacted | | | | | | | |
| 4885783 | HOROWITZ FAMILY TRUST | RALPH HOROWITZ | 11911 SAN VICENTE BLVD STE 310 | | | LOS ANGELES | CA | 90049 | |
| 4255271 | HOROWITZ, CAROL J | Redacted | | | | | | | |
| 4438672 | HOROWITZ, DEBORAH | Redacted | | | | | | | |
| 4836972 | HOROWITZ, HELEN | Redacted | | | | | | | |
| 4836973 | HOROWITZ, JIM | Redacted | | | | | | | |
| 4596250 | HOROWITZ, MILT | Redacted | | | | | | | |
| 4836974 | HOROWITZ, SUSAN | Redacted | | | | | | | |
| 4600965 | HORPER, PENNY | Redacted | | | | | | | |
| 4428118 | HORR, SANDRA L | Redacted | | | | | | | |
| 4570379 | HORRACE, BENJAMIN L | Redacted | | | | | | | |
| 4677632 | HORRELL, AMBER N | Redacted | | | | | | | |
| 4159716 | HORRELL, JOE | Redacted | | | | | | | |
| 4393029 | HORRELL, KARA | Redacted | | | | | | | |
| 4641142 | HORRES, RICHARD | Redacted | | | | | | | |
| 4481860 | HORRIDGE, LINDSEY | Redacted | | | | | | | |
| 4202821 | HORRILLO, KAILA | Redacted | | | | | | | |
| 4457088 | HORRISON, BERNICE | Redacted | | | | | | | |
| 4495182 | HORRO, MICHAEL A | Redacted | | | | | | | |
| 4549837 | HORROCKS, CHERIDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4276948 | HORROCKS, CHRISTOPHER J | Redacted | | | | | | | |
| 4488522 | HORROCKS, CRAIG | Redacted | | | | | | | |
| 4745030 | HORROCKS, LEANN | Redacted | | | | | | | |
| 4565185 | HORROCKS, LISA M | Redacted | | | | | | | |
| 5484251 | HORRY COUNTY | PO BOX 602773 | | | | CHARLOTTE | NC | 28260-2773 | |
| 4781271 | HORRY COUNTY BUSINESS LICENSE DEPT | P.O. BOX 1275 | | | | Conway | SC | 29528 | |
| 5787518 | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | | | | CONWAY | SC | 29528 | |
| 4780635 | Horry County Treasurer | PO Box 602773 | | | | Charlotte | NC | 28260-2773 | |
| 4880787 | HORRY TELEPHONE COOPERATIVE | P O BOX 1820 | | | | CONWAY | SC | 29526 | |
| 4763101 | HORSCH, BRIAN | Redacted | | | | | | | |
| 4194910 | HORSCH, ISELA | Redacted | | | | | | | |
| 4352226 | HORSCH, JACOB | Redacted | | | | | | | |
| 4354065 | HORSCH, RILEY P | Redacted | | | | | | | |
| 4514891 | HORSE LOOKING, KATHY | Redacted | | | | | | | |
| 4277811 | HORSE, LILLIAN G | Redacted | | | | | | | |
| 4464911 | HORSE, PAULINE | Redacted | | | | | | | |
| 4876942 | HORSEHEADS DO IT CENTER | HORSEHEADS PROMART HOME CENTER INC | 124 N MAIN STREET | | | HORSEHEADS | NY | 14845 | |
| 4836975 | HORSEHOE HARBOR DESIGN | Redacted | | | | | | | |
| 4314982 | HORSEMAN, SAVANNAH | Redacted | | | | | | | |
| 4253443 | HORSEY, CAROLYN | Redacted | | | | | | | |
| 4480561 | HORSEY, JOSHUA | Redacted | | | | | | | |
| 4344179 | HORSEY, LORETTA | Redacted | | | | | | | |
| 4773130 | HORSEY, MICHAEL | Redacted | | | | | | | |
| 4408617 | HORSEY, TALEAHA B | Redacted | | | | | | | |
| 4355983 | HORSFALL, KELLI R | Redacted | | | | | | | |
| 4561615 | HORSFORD, ISAIAH | Redacted | | | | | | | |
| 4258850 | HORSFORD, MICHAEL L | Redacted | | | | | | | |
| 4479078 | HORSHAW, BERNARD | Redacted | | | | | | | |
| 4226442 | HORSHAW, TEMPEST | Redacted | | | | | | | |
| 5642936 | HORSKINS NICOLE | 2185 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303 | |
| 4654020 | HORSKY, KATHLEEN | Redacted | | | | | | | |
| 4466955 | HORSLEY, ADAM J | Redacted | | | | | | | |
| 4315712 | HORSLEY, ALLISON | Redacted | | | | | | | |
| 4221469 | HORSLEY, ALYSSA J | Redacted | | | | | | | |
| 4466177 | HORSLEY, BRADLEY A | Redacted | | | | | | | |
| 4262498 | HORSLEY, BRANDON | Redacted | | | | | | | |
| 4727997 | HORSLEY, DOROTHY | Redacted | | | | | | | |
| 4341710 | HORSLEY, JANICE S | Redacted | | | | | | | |
| 4148285 | HORSLEY, JEFFREY D | Redacted | | | | | | | |
| 4856834 | HORSLEY, JODI | Redacted | | | | | | | |
| 4444977 | HORSLEY, JUSTIN L | Redacted | | | | | | | |
| 4318905 | HORSLEY, MELANIE L | Redacted | | | | | | | |
| 4335449 | HORSLEY, QYNTELL E | Redacted | | | | | | | |
| 4318653 | HORSLEY, SAVANNAH | Redacted | | | | | | | |
| 4758401 | HORSLEY, SHARON | Redacted | | | | | | | |
| 4567328 | HORSLEY, SHELBY L | Redacted | | | | | | | |
| 4548427 | HORSLEY, TAYLOR | Redacted | | | | | | | |
| 4648234 | HORSLEY, VENCEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4734076 | HORSLEY, WILEY | Redacted | | | | | | | |
| 4387369 | HORST, AMANDA M | Redacted | | | | | | | |
| 4461806 | HORST, DONNA | Redacted | | | | | | | |
| 4483171 | HORST, JESSICA | Redacted | | | | | | | |
| 4377483 | HORST, KENNETH | Redacted | | | | | | | |
| 4480248 | HORST, MARTINA E | Redacted | | | | | | | |
| 4495014 | HORST, MAYA | Redacted | | | | | | | |
| 4836976 | HORST, NADJA | Redacted | | | | | | | |
| 4733586 | HORST, RICHARD | Redacted | | | | | | | |
| 4486219 | HORST, RICHARD G | Redacted | | | | | | | |
| 4296430 | HORST, STEVEN | Redacted | | | | | | | |
| 4707459 | HORST, STEVEN | Redacted | | | | | | | |
| 4717180 | HORST, WILLIAM | Redacted | | | | | | | |
| 4827486 | HORSTE, STEVE & CINDY | Redacted | | | | | | | |
| 4474725 | HORSTICK, ALAN | Redacted | | | | | | | |
| 4877965 | HORSTICK419 LLC | KATHLEEN HORSTICK | 2329 IOWA ST | | | LAWRENCE | KS | 66046 | |
| 4636102 | HORSTMAN, ANN | Redacted | | | | | | | |
| 4354014 | HORSTMAN, CHELSEA L | Redacted | | | | | | | |
| 4188942 | HORSTMAN, JAYDEE | Redacted | | | | | | | |
| 4531525 | HORSTMAN, JOSHUA M | Redacted | | | | | | | |
| 4596364 | HORSTMAN, MICHAEL | Redacted | | | | | | | |
| 4718087 | HORSTMAN, TABATHA L. L | Redacted | | | | | | | |
| 4659609 | HORSTMEYER, EUGENE | Redacted | | | | | | | |
| 4305903 | HORSTMEYER, MADISYN M | Redacted | | | | | | | |
| 4434277 | HORSWELL, JEFFERY M | Redacted | | | | | | | |
| 4428514 | HORSWELL, KAITLYN | Redacted | | | | | | | |
| 4271023 | HORSWILL, DEVIN | Redacted | | | | | | | |
| 4616923 | HORTA, ANA | Redacted | | | | | | | |
| 4199177 | HORTA, ANDRES | Redacted | | | | | | | |
| 4753012 | HORTA, ARTHUR | Redacted | | | | | | | |
| 4280846 | HORTA, CARMEN L | Redacted | | | | | | | |
| 4557144 | HORTA, CHRISTINA M | Redacted | | | | | | | |
| 4397042 | HORTA, DAVI | Redacted | | | | | | | |
| 4332193 | HORTA, ELAINE | Redacted | | | | | | | |
| 4613452 | HORTA, GISELA | Redacted | | | | | | | |
| 4328389 | HORTA, JAIMITIO | Redacted | | | | | | | |
| 4196393 | HORTA, JAZMINE D | Redacted | | | | | | | |
| 4729532 | HORTA, JUAN | Redacted | | | | | | | |
| 4171942 | HORTA, MARIA | Redacted | | | | | | | |
| 4288424 | HORTA, MIRIAM | Redacted | | | | | | | |
| 4570435 | HORTA, NYCHOLAS D | Redacted | | | | | | | |
| 4216471 | HORTA, VICTOR | Redacted | | | | | | | |
| 4206224 | HORTA, VIVIANA | Redacted | | | | | | | |
| 4483218 | HORTA-KOVACS, JULIAN | Redacted | | | | | | | |
| 4550676 | HORTA-TOVAR, KASSANDRA A | Redacted | | | | | | | |
| 4155592 | HORTEALES, SERGIO | Redacted | | | | | | | |
| 4585038 | HORTEN, JACK D | Redacted | | | | | | | |
| 4688683 | HORTEN, KELVIN | Redacted | | | | | | | |
| 4555516 | HORTEN, VINCENT R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836977 | HORTENCIA CIFUENTES | Redacted | | | | | | | |
| 4344639 | HORTER, ALEXANDER | Redacted | | | | | | | |
| 4421331 | HORTH-BEDNAR, AMBER M | Redacted | | | | | | | |
| 4776404 | HORTIZUELA, SERVILLANO | Redacted | | | | | | | |
| 4229479 | HORTMAN, ALICIA | Redacted | | | | | | | |
| 4246133 | HORTMAN, DONNA | Redacted | | | | | | | |
| 4574157 | HORTMAN, KAMRYN | Redacted | | | | | | | |
| 4738806 | HORTMAN, LAMAR | Redacted | | | | | | | |
| 4155530 | HORTMAN, MATTHEW J | Redacted | | | | | | | |
| 5642972 | HORTON CHRISTIE | 512 ALLEN RD | | | | WAKE FOREST | NC | 27587 | |
| 5642976 | HORTON DEBORAH | 5504 TREAVOR DR | | | | SHREVEPORT | LA | 71129 | |
| 4533808 | HORTON JOHNSON, PAULA J | Redacted | | | | | | | |
| 4856353 | HORTON JR, JERRY W | Redacted | | | | | | | |
| 4856363 | HORTON JR, JERRY W | Redacted | | | | | | | |
| 4382450 | HORTON JR., PAUL | Redacted | | | | | | | |
| 4883576 | HORTON LANDSCAPING | P O BOX 930 | | | | ELMIRA | NY | 14902 | |
| 4432980 | HORTON ONEINAMILLION, QUINDLYN | Redacted | | | | | | | |
| 5419679 | HORTON PAULA AND DAVID HORTON | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 5643015 | HORTON RASHEEDA | 623 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 | |
| 5643020 | HORTON ROSS | 4120 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 4372601 | HORTON TAYLOR, DONNA Y | Redacted | | | | | | | |
| 4460095 | HORTON, AARIONNA | Redacted | | | | | | | |
| 4326612 | HORTON, ADRIAN D | Redacted | | | | | | | |
| 4357351 | HORTON, ALAZHA | Redacted | | | | | | | |
| 4515352 | HORTON, ALEXIS | Redacted | | | | | | | |
| 4152316 | HORTON, ALEXIS T | Redacted | | | | | | | |
| 4529039 | HORTON, ALNESA A | Redacted | | | | | | | |
| 4684530 | HORTON, AMANDA | Redacted | | | | | | | |
| 4520649 | HORTON, AMBRIA | Redacted | | | | | | | |
| 4336547 | HORTON, AMEN | Redacted | | | | | | | |
| 4146556 | HORTON, ANGEL | Redacted | | | | | | | |
| 4308018 | HORTON, ANGELA | Redacted | | | | | | | |
| 4464669 | HORTON, ANGELA | Redacted | | | | | | | |
| 4525875 | HORTON, ANGELIQUE S | Redacted | | | | | | | |
| 4610770 | HORTON, ARIAH | Redacted | | | | | | | |
| 4375476 | HORTON, ASHLEY | Redacted | | | | | | | |
| 4307495 | HORTON, ASHLEY R | Redacted | | | | | | | |
| 4421140 | HORTON, AUDREI | Redacted | | | | | | | |
| 4626335 | HORTON, BARBARA | Redacted | | | | | | | |
| 4685398 | HORTON, BENNIE | Redacted | | | | | | | |
| 4385704 | HORTON, BOBBY | Redacted | | | | | | | |
| 4668445 | HORTON, BONNIE | Redacted | | | | | | | |
| 4165479 | HORTON, BRENDA K | Redacted | | | | | | | |
| 4406207 | HORTON, BRIANA | Redacted | | | | | | | |
| 4372914 | HORTON, CALEB R | Redacted | | | | | | | |
| 4545860 | HORTON, CALLIE M | Redacted | | | | | | | |
| 4685671 | HORTON, CAMILLE | Redacted | | | | | | | |
| 4631237 | HORTON, CARL | Redacted | | | | | | | |
| 4349587 | HORTON, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149954 | HORTON, CASSANDRA | Redacted | | | | | | | |
| 4321779 | HORTON, CASSANDRA | Redacted | | | | | | | |
| 4707517 | HORTON, CHARLES | Redacted | | | | | | | |
| 4162309 | HORTON, CHLOE | Redacted | | | | | | | |
| 4380991 | HORTON, CHRIS | Redacted | | | | | | | |
| 4348574 | HORTON, CHRISTOPHER | Redacted | | | | | | | |
| 4148141 | HORTON, CIERRA A | Redacted | | | | | | | |
| 4575733 | HORTON, DARIUS D | Redacted | | | | | | | |
| 4291351 | HORTON, DAZHEE | Redacted | | | | | | | |
| 4609429 | HORTON, DEANNA | Redacted | | | | | | | |
| 4325433 | HORTON, DEANNA | Redacted | | | | | | | |
| 4450536 | HORTON, DEBORAH | Redacted | | | | | | | |
| 4203361 | HORTON, DEJAMES C | Redacted | | | | | | | |
| 4608586 | HORTON, DENISE | Redacted | | | | | | | |
| 4260179 | HORTON, DESIREE | Redacted | | | | | | | |
| 4667962 | HORTON, DEVON | Redacted | | | | | | | |
| 4694943 | HORTON, DONALD | Redacted | | | | | | | |
| 4523096 | HORTON, DONNA J | Redacted | | | | | | | |
| 4588257 | HORTON, DORA ETTA | Redacted | | | | | | | |
| 4531914 | HORTON, EBONY H | Redacted | | | | | | | |
| 4754724 | HORTON, EDWARD | Redacted | | | | | | | |
| 4395735 | HORTON, ELYSE | Redacted | | | | | | | |
| 4354290 | HORTON, ERICA L | Redacted | | | | | | | |
| 4196263 | HORTON, ERICA M | Redacted | | | | | | | |
| 4538458 | HORTON, ESTHER | Redacted | | | | | | | |
| 4729223 | HORTON, FAYE | Redacted | | | | | | | |
| 4686867 | HORTON, FLORENCE | Redacted | | | | | | | |
| 4397408 | HORTON, FORREST | Redacted | | | | | | | |
| 4760895 | HORTON, FRANCES | Redacted | | | | | | | |
| 4695535 | HORTON, FRANK | Redacted | | | | | | | |
| 4144872 | HORTON, GARY M | Redacted | | | | | | | |
| 4710739 | HORTON, GERALDINE | Redacted | | | | | | | |
| 4286624 | HORTON, GLORIA J | Redacted | | | | | | | |
| 4522144 | HORTON, HALEY | Redacted | | | | | | | |
| 4705615 | HORTON, HAZEL | Redacted | | | | | | | |
| 4309936 | HORTON, HEATHER | Redacted | | | | | | | |
| 4237982 | HORTON, HOLLY | Redacted | | | | | | | |
| 4589076 | HORTON, JACK | Redacted | | | | | | | |
| 4371238 | HORTON, JACOB | Redacted | | | | | | | |
| 4745250 | HORTON, JACQUELINE | Redacted | | | | | | | |
| 4456370 | HORTON, JAH L | Redacted | | | | | | | |
| 4441577 | HORTON, JAMES | Redacted | | | | | | | |
| 4663049 | HORTON, JAMES | Redacted | | | | | | | |
| 4221330 | HORTON, JAMES E | Redacted | | | | | | | |
| 4304857 | HORTON, JAMES M | Redacted | | | | | | | |
| 4363002 | HORTON, JASMINE | Redacted | | | | | | | |
| 4416277 | HORTON, JASMINE | Redacted | | | | | | | |
| 4545366 | HORTON, JASMINE A | Redacted | | | | | | | |
| 4173079 | HORTON, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352821 | HORTON, JAZMYN | Redacted | | | | | | | |
| 4384975 | HORTON, JENNIFER | Redacted | | | | | | | |
| 4598995 | HORTON, JERRY | Redacted | | | | | | | |
| 4602959 | HORTON, JERRY | Redacted | | | | | | | |
| 4240734 | HORTON, JEWEL | Redacted | | | | | | | |
| 4697701 | HORTON, JIMMY | Redacted | | | | | | | |
| 4689123 | HORTON, JOAN | Redacted | | | | | | | |
| 4755517 | HORTON, JOHN | Redacted | | | | | | | |
| 4369915 | HORTON, JOHN | Redacted | | | | | | | |
| 4827487 | HORTON, JOHN | Redacted | | | | | | | |
| 4736351 | HORTON, JOHN | Redacted | | | | | | | |
| 4523584 | HORTON, JONTERIO | Redacted | | | | | | | |
| 4517885 | HORTON, JOSEPH | Redacted | | | | | | | |
| 4258629 | HORTON, JOSHUA C | Redacted | | | | | | | |
| 4260452 | HORTON, JOSHUA W | Redacted | | | | | | | |
| 4639120 | HORTON, JUDITH | Redacted | | | | | | | |
| 4457892 | HORTON, JUSTINE M | Redacted | | | | | | | |
| 4508047 | HORTON, KARA A | Redacted | | | | | | | |
| 4157649 | HORTON, KATY | Redacted | | | | | | | |
| 4718497 | HORTON, KEITH | Redacted | | | | | | | |
| 4674620 | HORTON, KENNETH | Redacted | | | | | | | |
| 4618818 | HORTON, KEVIN | Redacted | | | | | | | |
| 4314333 | HORTON, KIERRA N | Redacted | | | | | | | |
| 4427894 | HORTON, KYRIANNA L | Redacted | | | | | | | |
| 4281700 | HORTON, L R | Redacted | | | | | | | |
| 4238030 | HORTON, LANOR | Redacted | | | | | | | |
| 4309845 | HORTON, LATOYA A | Redacted | | | | | | | |
| 4747334 | HORTON, LAYLA | Redacted | | | | | | | |
| 4556670 | HORTON, LEAH | Redacted | | | | | | | |
| 4599164 | HORTON, LEE L | Redacted | | | | | | | |
| 4608909 | HORTON, LINDA A | Redacted | | | | | | | |
| 4226874 | HORTON, LISA | Redacted | | | | | | | |
| 4604802 | HORTON, LORNA | Redacted | | | | | | | |
| 4266844 | HORTON, MARKITTA N | Redacted | | | | | | | |
| 4836978 | HORTON, MARTHA & TOM | Redacted | | | | | | | |
| 4673236 | HORTON, MARY | Redacted | | | | | | | |
| 4563914 | HORTON, MATTHEW L | Redacted | | | | | | | |
| 4767367 | HORTON, MICHAEL | Redacted | | | | | | | |
| 4155994 | HORTON, MICHAEL E | Redacted | | | | | | | |
| 4293794 | HORTON, MICHAEL T | Redacted | | | | | | | |
| 4433714 | HORTON, MICHELE | Redacted | | | | | | | |
| 4739281 | HORTON, MILDRED | Redacted | | | | | | | |
| 4511842 | HORTON, MONICA DO VALLE | Redacted | | | | | | | |
| 4323009 | HORTON, NEICHELLE J | Redacted | | | | | | | |
| 4816899 | HORTON, NELLIE | Redacted | | | | | | | |
| 4435516 | HORTON, NICOLE | Redacted | | | | | | | |
| 4720539 | HORTON, NIKIA | Redacted | | | | | | | |
| 4713349 | HORTON, PATRICIA | Redacted | | | | | | | |
| 4662361 | HORTON, PEARLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734612 | HORTON, PHILLIP | Redacted | | | | | | | |
| 4729761 | HORTON, PIA | Redacted | | | | | | | |
| 4353793 | HORTON, PRECIOUS Q | Redacted | | | | | | | |
| 4681264 | HORTON, QUANDRA | Redacted | | | | | | | |
| 4231764 | HORTON, QUATASIA | Redacted | | | | | | | |
| 4286316 | HORTON, QUIANA | Redacted | | | | | | | |
| 4175125 | HORTON, RACHEL | Redacted | | | | | | | |
| 4710022 | HORTON, RAMONA | Redacted | | | | | | | |
| 4427980 | HORTON, REBECCA | Redacted | | | | | | | |
| 4254439 | HORTON, REGINA | Redacted | | | | | | | |
| 4535613 | HORTON, RENOIRE | Redacted | | | | | | | |
| 4228991 | HORTON, RICHARD | Redacted | | | | | | | |
| 4707349 | HORTON, ROBERT | Redacted | | | | | | | |
| 4597917 | HORTON, ROBERTA | Redacted | | | | | | | |
| 4449571 | HORTON, ROBISHA A | Redacted | | | | | | | |
| 4633922 | HORTON, ROGER D | Redacted | | | | | | | |
| 4576714 | HORTON, RONIQUA | Redacted | | | | | | | |
| 4145511 | HORTON, ROSEMARY | Redacted | | | | | | | |
| 4348879 | HORTON, ROY F | Redacted | | | | | | | |
| 4772470 | HORTON, RYAN | Redacted | | | | | | | |
| 4675197 | HORTON, SANDRA | Redacted | | | | | | | |
| 4506248 | HORTON, SARA V | Redacted | | | | | | | |
| 4816900 | HORTON, SCOTT | Redacted | | | | | | | |
| 4534929 | HORTON, SEAN J | Redacted | | | | | | | |
| 4319518 | HORTON, SHADLEY A | Redacted | | | | | | | |
| 4260627 | HORTON, SHANIYA Q | Redacted | | | | | | | |
| 4401985 | HORTON, SHANNA | Redacted | | | | | | | |
| 4335497 | HORTON, SHARMECKA | Redacted | | | | | | | |
| 4266247 | HORTON, SHARON R | Redacted | | | | | | | |
| 4234812 | HORTON, SHARRON T | Redacted | | | | | | | |
| 4470554 | HORTON, SHAWNA M | Redacted | | | | | | | |
| 4486033 | HORTON, SHEERION | Redacted | | | | | | | |
| 4559987 | HORTON, SHENIKA | Redacted | | | | | | | |
| 4484399 | HORTON, SIONI | Redacted | | | | | | | |
| 4260804 | HORTON, STELLA L | Redacted | | | | | | | |
| 4383959 | HORTON, STEPHANIE M | Redacted | | | | | | | |
| 4688967 | HORTON, SUSAN | Redacted | | | | | | | |
| 4670560 | HORTON, SUSAN | Redacted | | | | | | | |
| 4734827 | HORTON, SUSANNE | Redacted | | | | | | | |
| 4145411 | HORTON, TAMALA | Redacted | | | | | | | |
| 4508791 | HORTON, TAMARA | Redacted | | | | | | | |
| 4451221 | HORTON, TANYA | Redacted | | | | | | | |
| 4244269 | HORTON, TARA | Redacted | | | | | | | |
| 4516615 | HORTON, TAVON D | Redacted | | | | | | | |
| 4731905 | HORTON, TENIA | Redacted | | | | | | | |
| 4615438 | HORTON, TERESA M | Redacted | | | | | | | |
| 4379708 | HORTON, TERRI | Redacted | | | | | | | |
| 4388128 | HORTON, THOMAS | Redacted | | | | | | | |
| 4628235 | HORTON, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433819 | HORTON, THOMAS E | Redacted | | | | | | | |
| 4255488 | HORTON, THOMAS P | Redacted | | | | | | | |
| 4681342 | HORTON, THURMAN | Redacted | | | | | | | |
| 4434278 | HORTON, TIA | Redacted | | | | | | | |
| 4321005 | HORTON, TIA | Redacted | | | | | | | |
| 4605970 | HORTON, TIMOTHY | Redacted | | | | | | | |
| 4678702 | HORTON, TODD | Redacted | | | | | | | |
| 4305621 | HORTON, TONITIA | Redacted | | | | | | | |
| 4289957 | HORTON, TYLER | Redacted | | | | | | | |
| 4280365 | HORTON, TYLER E | Redacted | | | | | | | |
| 4396202 | HORTON, TYQUASIA N | Redacted | | | | | | | |
| 4407453 | HORTON, VANDA | Redacted | | | | | | | |
| 4318950 | HORTON, VICTORIA | Redacted | | | | | | | |
| 4326727 | HORTON, VONDERICK | Redacted | | | | | | | |
| 4605145 | HORTON, WENDY | Redacted | | | | | | | |
| 4765268 | HORTON, WILLIAM | Redacted | | | | | | | |
| 4650861 | HORTON, WILLIAM | Redacted | | | | | | | |
| 4703131 | HORTON, WILLIAM | Redacted | | | | | | | |
| 4369387 | HORTON, ZACK S | Redacted | | | | | | | |
| 4554935 | HORTON, ZAKARIA | Redacted | | | | | | | |
| 4361808 | HORTON-FLOWERS, EHMANI | Redacted | | | | | | | |
| 4867284 | HORTONS ELECTRIC INC | 4232 EAST FORTY THIRD ST | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4547466 | HORTON-SMITH, TIMESHA | Redacted | | | | | | | |
| 4733197 | HORTTEN, JACQUELINE F | Redacted | | | | | | | |
| 4484749 | HORUZ, YUSUF K | Redacted | | | | | | | |
| 4349957 | HORVAT, LINDA | Redacted | | | | | | | |
| 4616558 | HORVAT, MILOS | Redacted | | | | | | | |
| 4836979 | HORVAT, ZOLTAN | Redacted | | | | | | | |
| 4758998 | HORVATH, ANNETTE | Redacted | | | | | | | |
| 4409612 | HORVATH, BRITTANY A | Redacted | | | | | | | |
| 4479422 | HORVATH, BRUCE | Redacted | | | | | | | |
| 4627701 | HORVATH, CARINA | Redacted | | | | | | | |
| 4735203 | HORVATH, CHARANN | Redacted | | | | | | | |
| 4491194 | HORVATH, CHENERA | Redacted | | | | | | | |
| 4672535 | HORVATH, CHERI | Redacted | | | | | | | |
| 4467675 | HORVATH, CHRISTINA | Redacted | | | | | | | |
| 4479701 | HORVATH, CHRISTINA | Redacted | | | | | | | |
| 4724324 | HORVATH, COLETTA | Redacted | | | | | | | |
| 4753862 | HORVATH, CYNTHIA | Redacted | | | | | | | |
| 4761773 | HORVATH, CYNTHIA | Redacted | | | | | | | |
| 4522069 | HORVATH, DANIEL D | Redacted | | | | | | | |
| 4362235 | HORVATH, DAVID L | Redacted | | | | | | | |
| 4701010 | HORVATH, DORIS | Redacted | | | | | | | |
| 4589014 | HORVATH, DOROTHY | Redacted | | | | | | | |
| 4736516 | HORVATH, ELIZABETH | Redacted | | | | | | | |
| 4625093 | HORVATH, GEORGIA | Redacted | | | | | | | |
| 4742951 | HORVATH, GREGORY S. | Redacted | | | | | | | |
| 4480517 | HORVATH, JAMES | Redacted | | | | | | | |
| 4444246 | HORVATH, JOSEPH J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562878 | HORVATH, JOSHUA | Redacted | | | | | | | |
| 4614881 | HORVATH, KATHERINE | Redacted | | | | | | | |
| 4481642 | HORVATH, MATTHEW | Redacted | | | | | | | |
| 4406841 | HORVATH, MONICA | Redacted | | | | | | | |
| 4645093 | HORVATH, PETER | Redacted | | | | | | | |
| 4692320 | HORVATH, PRUDENCE | Redacted | | | | | | | |
| 4412234 | HORVATH, RACHEL Y | Redacted | | | | | | | |
| 4827488 | HORVATH, ROBERT | Redacted | | | | | | | |
| 4288064 | HORVATH, ROBERT | Redacted | | | | | | | |
| 4545068 | HORVATH, ROBERT W | Redacted | | | | | | | |
| 4793109 | Horvath, Theresa | Redacted | | | | | | | |
| 4750746 | HORVATH, THOMAS | Redacted | | | | | | | |
| 4446385 | HORVATH, TWILLA M | Redacted | | | | | | | |
| 4731265 | HORVATH, VALERIE | Redacted | | | | | | | |
| 4356655 | HORVATH, VICKI L | Redacted | | | | | | | |
| 4733841 | HORVATH, ZOLTAN | Redacted | | | | | | | |
| 4718774 | HORVATH, ZSOLT | Redacted | | | | | | | |
| 4471912 | HORVATIC, MICHAEL | Redacted | | | | | | | |
| 4436877 | HORVERS, BRADLEY S | Redacted | | | | | | | |
| 4836980 | HORVITZ, JOHN | Redacted | | | | | | | |
| 4222700 | HORWATH, DAVID Z | Redacted | | | | | | | |
| 4614805 | HORWATH, HARRIET | Redacted | | | | | | | |
| 4318841 | HORWATT, CATHERINE | Redacted | | | | | | | |
| 4457344 | HORWATT, MELANIE L | Redacted | | | | | | | |
| 4827489 | HORWICH, REBECCA | Redacted | | | | | | | |
| 4757169 | HORWICK, CHARLES | Redacted | | | | | | | |
| 4628274 | HORWITZ, GAIL | Redacted | | | | | | | |
| 4740003 | HORWITZ, LAURA | Redacted | | | | | | | |
| 4836981 | HORWITZ, ROBERT | Redacted | | | | | | | |
| 4854149 | Horwood Marcus & Berk | Attn: Fred Marcus | 500 West Madison St. | Suite 3700 | | Chicago | IL | 60661 | |
| 5790406 | HORWOOD, MARCUS & BERK CHARTERED | 500 W. MADISON STREET, SUITE 3700 | | | | CHICAGO | IL | 60661 | |
| 5796544 | Horwood, Marcus & Berk Chartered | 500 W. Madison Street, Suite 3700 | | | | Chicago | IL | 60661 | |
| 4197662 | HORWOOD, SHANDEE N | Redacted | | | | | | | |
| 4623329 | HORZUESKY, CHARLES | Redacted | | | | | | | |
| 4803012 | HOS II LLC | ATTN AUDRA ANDERSON MGR | C/O MEREDITH'S COMMERCIAL PROP INC | 2309 E EMPIRE ST SUITE 600 | | BLOOMINGTON | IL | 61704 | |
| 4854513 | HOS II LLC | HOS II, LLC | ATTN:  BRENT ALSMAN, MANAGER | P. O. BOX 5110 | | BLOOMINGTON | IL | 61702-5110 | |
| 5796545 | HOS II LLC | P. O. Box 5110 | | | | Bloomington | IL | 61702-5110 | |
| 4630094 | HOSACK, ARLENE | Redacted | | | | | | | |
| 4557525 | HOSAIN, MD FORHAD | Redacted | | | | | | | |
| 4816901 | HOSAKA, SHINOBU | Redacted | | | | | | | |
| 4297426 | HOSAKA, SYDNEY N | Redacted | | | | | | | |
| 4771821 | HOSANG, CLAUDETTE | Redacted | | | | | | | |
| 4425674 | HOSANNAH, KEVIN K | Redacted | | | | | | | |
| 4708211 | HOSBURGH, CYNTHIA | Redacted | | | | | | | |
| 4742045 | HOSCH, ANN MARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208251 | HOSCH, DANIEL R | Redacted | | | | | | | |
| 4253223 | HOSCH, DIAMOND-STORM | Redacted | | | | | | | |
| 4635220 | HOSCH, JOHN | Redacted | | | | | | | |
| 4587178 | HOSCH, PHYLLIS | Redacted | | | | | | | |
| 4552378 | HOSCH, TAMARA R | Redacted | | | | | | | |
| 4861987 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4864459 | HOSE FAST INC | 2614 INDUSTRIAL LN STE 103 | | | | GARLAND | TX | 75041 | |
| 4861033 | HOSE HEADQUARTERS INC | 1511 COMMERCE DRIVE | | | | BOURBONNAIS | IL | 60914 | |
| 4270289 | HOSE, MARK | Redacted | | | | | | | |
| 4579354 | HOSE, OLIVIA P | Redacted | | | | | | | |
| 5643049 | HOSEA CINA | 2775 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4150031 | HOSEA, ALEXIS K | Redacted | | | | | | | |
| 4677166 | HOSEA, APRIL | Redacted | | | | | | | |
| 4148754 | HOSEA, DEBRA | Redacted | | | | | | | |
| 4245582 | HOSEA, DEMARQUISE | Redacted | | | | | | | |
| 4145348 | HOSEA, ERROL | Redacted | | | | | | | |
| 4586176 | HOSEA, SHELBACINDY | Redacted | | | | | | | |
| 4149070 | HOSEA-WILLIAMS, JADA J | Redacted | | | | | | | |
| 4241555 | HOSEIN, DEBORAH | Redacted | | | | | | | |
| 4671164 | HOSEIN, DEBORAH | Redacted | | | | | | | |
| 4547035 | HOSEIN, HAZIM | Redacted | | | | | | | |
| 4223357 | HOSEIN, NAFEEZ | Redacted | | | | | | | |
| 4443518 | HOSEIN, SHERIDA | Redacted | | | | | | | |
| 4514434 | HOSEK, MICHAEL | Redacted | | | | | | | |
| 4492739 | HOSEK, TAYLOR | Redacted | | | | | | | |
| 4390421 | HOSELTON, FAITH M | Redacted | | | | | | | |
| 4389815 | HOSELTON, GEOFFREY R | Redacted | | | | | | | |
| 4391088 | HOSELTON, HOPE | Redacted | | | | | | | |
| 4413514 | HOSELTON, SHELDON G | Redacted | | | | | | | |
| 4173387 | HOSEPIAN, TOMIK | Redacted | | | | | | | |
| 4580849 | HOSEY, ALLISON | Redacted | | | | | | | |
| 4153662 | HOSEY, BARBARA E | Redacted | | | | | | | |
| 4743225 | HOSEY, BERNICE | Redacted | | | | | | | |
| 4590089 | HOSEY, BERNICE S | Redacted | | | | | | | |
| 4444840 | HOSEY, DANIEL | Redacted | | | | | | | |
| 4639833 | HOSEY, HERMAN L | Redacted | | | | | | | |
| 4607007 | HOSEY, JOVITA | Redacted | | | | | | | |
| 4250812 | HOSEY, LATASHA | Redacted | | | | | | | |
| 4447656 | HOSEY, TIERRA | Redacted | | | | | | | |
| 4328892 | HOSFORD, AMANDA L | Redacted | | | | | | | |
| 4506322 | HOSFORD, DARRELL | Redacted | | | | | | | |
| 4383279 | HOSFORD, JONATHAN | Redacted | | | | | | | |
| 4336233 | HOSFORD, SEAN R | Redacted | | | | | | | |
| 4365492 | HOSHAW, SHANNON K | Redacted | | | | | | | |
| 4809500 | HOSHIZAKI WESTERN DC,INC. | 790 CHALLENGER ST | | | | BREA | CA | 92821 | |
| 4473125 | HOSICK, ERIN | Redacted | | | | | | | |
| 4348373 | HOSIER, ASHLEE E | Redacted | | | | | | | |
| 4274209 | HOSIER, DIANE | Redacted | | | | | | | |
| 4714314 | HOSIER, JIM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6649 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764781 | HOSIER, REINA | Redacted | | | | | | | |
| 4232302 | HOSIER, STEPHEN R | Redacted | | | | | | | |
| 4478460 | HOSIER, TINA | Redacted | | | | | | | |
| 4268250 | HOSINGCO, ANELA F | Redacted | | | | | | | |
| 4163344 | HOSINO, GEORGETTA M | Redacted | | | | | | | |
| 4590753 | HOSKEN, RICHARD | Redacted | | | | | | | |
| 4477845 | HOSKEY, MATAYA | Redacted | | | | | | | |
| 4628330 | HOSKIE, AILEEN | Redacted | | | | | | | |
| 4410014 | HOSKIE, LAKIESHA R | Redacted | | | | | | | |
| 5643062 | HOSKIN JOHONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65101 | |
| 4468874 | HOSKIN, CINDY E | Redacted | | | | | | | |
| 4741363 | HOSKIN, DELORIS | Redacted | | | | | | | |
| 4646501 | HOSKIN, SPENCER | Redacted | | | | | | | |
| 4358242 | HOSKIN, TIMOTHY M | Redacted | | | | | | | |
| 4415652 | HOSKING, CELIA | Redacted | | | | | | | |
| 4761976 | HOSKING, KAREN | Redacted | | | | | | | |
| 4628250 | HOSKING, RANDAL J | Redacted | | | | | | | |
| 4584677 | HOSKING, ROBERT | Redacted | | | | | | | |
| 5643065 | HOSKINS AARON | 538 S UNION ST | | | | GALION | OH | 44833 | |
| 5643069 | HOSKINS BRIANA | 509 N 34TH STREET | | | | BULLHEAD CITY | AZ | 86426 | |
| 5643071 | HOSKINS CHRISTINA | 918 CHURCH ST | | | | HANNIBAL | MO | 63401 | |
| 4354038 | HOSKINS JR, WAYNE A | Redacted | | | | | | | |
| 5643078 | HOSKINS LAWTOYA | 2370 BELLEMEADE ST APT1C | | | | HIGH POINT | NC | 27263 | |
| 5643084 | HOSKINS TAKESHEA | 313 NORTH 17TH AVE | | | | ARCADIA | FL | 34266 | |
| 4900092 | Hoskins, a Minor by his Next Friend and Parent, Raymond G. Hoskins, Damon A. | Redacted | | | | | | | |
| 4900091 | Hoskins, a Minor by his Next Friend and Parent, Raymond G. Hoskins, Damon A. | Redacted | | | | | | | |
| 4734675 | HOSKINS, ALFRED | Redacted | | | | | | | |
| 4205046 | HOSKINS, ANGELA M | Redacted | | | | | | | |
| 4299381 | HOSKINS, AQUANETTA | Redacted | | | | | | | |
| 4419681 | HOSKINS, ASHLEY | Redacted | | | | | | | |
| 4450706 | HOSKINS, BELINDA | Redacted | | | | | | | |
| 4643489 | HOSKINS, BETTY A | Redacted | | | | | | | |
| 4555314 | HOSKINS, BEVERLY E | Redacted | | | | | | | |
| 4319538 | HOSKINS, BOBBY P | Redacted | | | | | | | |
| 4483366 | HOSKINS, BRANDON | Redacted | | | | | | | |
| 4318408 | HOSKINS, BRANDON M | Redacted | | | | | | | |
| 4319072 | HOSKINS, BRITTANY | Redacted | | | | | | | |
| 4310869 | HOSKINS, CASSANDRA | Redacted | | | | | | | |
| 4354089 | HOSKINS, CEAUNA | Redacted | | | | | | | |
| 4200739 | HOSKINS, CESAR G | Redacted | | | | | | | |
| 4743576 | HOSKINS, CHEVAULYE | Redacted | | | | | | | |
| 4376907 | HOSKINS, CHRISTINE | Redacted | | | | | | | |
| 4745147 | HOSKINS, CHRISTOPHER | Redacted | | | | | | | |
| 4522902 | HOSKINS, CHUCK | Redacted | | | | | | | |
| 4786240 | Hoskins, Damon | Redacted | | | | | | | |
| 4786241 | Hoskins, Damon | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371280 | HOSKINS, DARIUS | Redacted | | | | | | | |
| 4308436 | HOSKINS, DEMETRIA | Redacted | | | | | | | |
| 4539632 | HOSKINS, DEMETRIUS L | Redacted | | | | | | | |
| 4458901 | HOSKINS, DIANA L | Redacted | | | | | | | |
| 4589360 | HOSKINS, DIANE M | Redacted | | | | | | | |
| 4242597 | HOSKINS, DODE A | Redacted | | | | | | | |
| 4541377 | HOSKINS, EDDIE J | Redacted | | | | | | | |
| 4146241 | HOSKINS, ELICIA | Redacted | | | | | | | |
| 4816902 | HOSKINS, ELIZA & CHAD | Redacted | | | | | | | |
| 4243314 | HOSKINS, EVAN M | Redacted | | | | | | | |
| 4232456 | HOSKINS, JACQUELINE | Redacted | | | | | | | |
| 4270534 | HOSKINS, JACQUELINE | Redacted | | | | | | | |
| 4735109 | HOSKINS, JASON | Redacted | | | | | | | |
| 4305160 | HOSKINS, JEANINA | Redacted | | | | | | | |
| 4900094 | Hoskins, Jennifer R. | Redacted | | | | | | | |
| 4679828 | HOSKINS, JIMMY | Redacted | | | | | | | |
| 4306029 | HOSKINS, JORDYN D | Redacted | | | | | | | |
| 4311127 | HOSKINS, JOSHUA T | Redacted | | | | | | | |
| 4730700 | HOSKINS, JOYCE | Redacted | | | | | | | |
| 4209856 | HOSKINS, JUSTIN A | Redacted | | | | | | | |
| 4593559 | HOSKINS, KEN M | Redacted | | | | | | | |
| 4202294 | HOSKINS, KENYA E | Redacted | | | | | | | |
| 4836982 | HOSKINS, KIM | Redacted | | | | | | | |
| 4740630 | HOSKINS, LAVEDA | Redacted | | | | | | | |
| 4620353 | HOSKINS, LINDA | Redacted | | | | | | | |
| 4377256 | HOSKINS, LORI | Redacted | | | | | | | |
| 4292165 | HOSKINS, MICHAEL | Redacted | | | | | | | |
| 4448498 | HOSKINS, MICHAEL D | Redacted | | | | | | | |
| 4446019 | HOSKINS, MICHELLE L | Redacted | | | | | | | |
| 4151029 | HOSKINS, MONICA L L | Redacted | | | | | | | |
| 4318151 | HOSKINS, NANCY | Redacted | | | | | | | |
| 4320358 | HOSKINS, NICOLE M | Redacted | | | | | | | |
| 4667255 | Hoskins, Paul | Redacted | | | | | | | |
| 4900093 | Hoskins, Raymond G. | Redacted | | | | | | | |
| 4656755 | HOSKINS, RICKY | Redacted | | | | | | | |
| 4464607 | HOSKINS, ROBERT M | Redacted | | | | | | | |
| 4161154 | HOSKINS, ROYALYNN | Redacted | | | | | | | |
| 4637702 | HOSKINS, RUTH | Redacted | | | | | | | |
| 4597176 | HOSKINS, SEAN | Redacted | | | | | | | |
| 4414192 | HOSKINS, SHANAE G | Redacted | | | | | | | |
| 4348689 | HOSKINS, SHARON L | Redacted | | | | | | | |
| 4508944 | HOSKINS, SHELLEY S | Redacted | | | | | | | |
| 4286833 | HOSKINS, SUSAN M | Redacted | | | | | | | |
| 4147389 | HOSKINS, TAYLER | Redacted | | | | | | | |
| 4220639 | HOSKINS, TAYLOR | Redacted | | | | | | | |
| 4373923 | HOSKINS, TERESE A | Redacted | | | | | | | |
| 4646273 | HOSKINS, TERRELYA | Redacted | | | | | | | |
| 4440015 | HOSKINS, TODD | Redacted | | | | | | | |
| 4316715 | HOSKINS, TREVOR J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249480 | HOSKINS, WESLEY | Redacted | | | | | | | |
| 4672907 | HOSKINS, WILLIE | Redacted | | | | | | | |
| 4619448 | HOSKINS, ZABRINA | Redacted | | | | | | | |
| 4301406 | HOSKINS, ZACHERY | Redacted | | | | | | | |
| 4633587 | HOSKINSON, KERSTYNE | Redacted | | | | | | | |
| 4678492 | HOSKINSON, ROBERT | Redacted | | | | | | | |
| 4454440 | HOSKINSON, STEPHANIE J | Redacted | | | | | | | |
| 4283427 | HOSKINS-PATTERSON, KENDRALITA | Redacted | | | | | | | |
| 4193371 | HOSKISON, SHELLEY | Redacted | | | | | | | |
| 4223586 | HOSKO, JOSHUA | Redacted | | | | | | | |
| 4759358 | HOSKOVEC, MARLENE | Redacted | | | | | | | |
| 4357956 | HOSLER, LORI J | Redacted | | | | | | | |
| 4569141 | HOSLEY, EMMA J | Redacted | | | | | | | |
| 4421702 | HOSLEY, HEATHER | Redacted | | | | | | | |
| 4300641 | HOSMAN, MONTANNA S | Redacted | | | | | | | |
| 4250194 | HOSMER, ALANA | Redacted | | | | | | | |
| 4153608 | HOSMER, AMBER R | Redacted | | | | | | | |
| 4690402 | HOSMER, JEDIDIAH | Redacted | | | | | | | |
| 4712746 | HOSMER, JOHN | Redacted | | | | | | | |
| 4836983 | HOSMER, MICHAEL | Redacted | | | | | | | |
| 4586486 | HOSMER, PETER | Redacted | | | | | | | |
| 4237512 | HOSMER, VICTORIA M | Redacted | | | | | | | |
| 4654120 | HOSNA, MARK | Redacted | | | | | | | |
| 4744877 | HOSNER, RYAN | Redacted | | | | | | | |
| 4677449 | HOSOZAWA, CALVIN | Redacted | | | | | | | |
| 4713074 | HOSPEDALES, EMMANUEL | Redacted | | | | | | | |
| 4259701 | HOSPEDALES, KEITH | Redacted | | | | | | | |
| 4574469 | HOSPIDALES, LIAM D | Redacted | | | | | | | |
| 4885457 | HOSPITAL SPECIALTY CO | PO BOX 92232 | | | | CLEVELAND | OH | 44193 | |
| 4836984 | HOSPITALITY PURVEYORS,INC | Redacted | | | | | | | |
| 4816903 | HOSS MORTEZAIE | Redacted | | | | | | | |
| 4303260 | HOSS, DANA R | Redacted | | | | | | | |
| 4146461 | HOSS, JANAY M | Redacted | | | | | | | |
| 4307205 | HOSS, LILLIAN F | Redacted | | | | | | | |
| 4411727 | HOSS, WILLIAM F | Redacted | | | | | | | |
| 4748816 | HOSSAIN, AKM | Redacted | | | | | | | |
| 4556016 | HOSSAIN, AMEERA | Redacted | | | | | | | |
| 4423511 | HOSSAIN, ASHRAF | Redacted | | | | | | | |
| 4488361 | HOSSAIN, FAYSHAIL | Redacted | | | | | | | |
| 4644910 | HOSSAIN, GOLAM | Redacted | | | | | | | |
| 4547665 | HOSSAIN, GULSHANA | Redacted | | | | | | | |
| 4551467 | HOSSAIN, IFTAKHAR | Redacted | | | | | | | |
| 4200845 | HOSSAIN, IMRAN | Redacted | | | | | | | |
| 4728087 | HOSSAIN, KAIKOBAD | Redacted | | | | | | | |
| 4426108 | HOSSAIN, KAZI M | Redacted | | | | | | | |
| 4555424 | HOSSAIN, KHADIZA | Redacted | | | | | | | |
| 4201610 | HOSSAIN, LAMIA | Redacted | | | | | | | |
| 4333776 | HOSSAIN, LOKMAN | Redacted | | | | | | | |
| 4430578 | HOSSAIN, MAHIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6652 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756793 | HOSSAIN, MARIA | Redacted | | | | | | | |
| 4524487 | HOSSAIN, MARUF | Redacted | | | | | | | |
| 4227301 | HOSSAIN, MD | Redacted | | | | | | | |
| 4554034 | HOSSAIN, MD D | Redacted | | | | | | | |
| 4266078 | HOSSAIN, MD L | Redacted | | | | | | | |
| 4557961 | HOSSAIN, MEHAR | Redacted | | | | | | | |
| 4398624 | HOSSAIN, MOHAMMAD A | Redacted | | | | | | | |
| 4417995 | HOSSAIN, MOHAMMED | Redacted | | | | | | | |
| 4559776 | HOSSAIN, MOHAMMED I | Redacted | | | | | | | |
| 4185739 | HOSSAIN, PROMA | Redacted | | | | | | | |
| 4432698 | HOSSAIN, SAPWANA | Redacted | | | | | | | |
| 4490410 | HOSSAIN, SHEIKH A | Redacted | | | | | | | |
| 4187215 | HOSSAIN, YASMIN | Redacted | | | | | | | |
| 4432607 | HOSSAIN, ZAKIA Z | Redacted | | | | | | | |
| 4554128 | HOSSAINKHAIL, SOHROB | Redacted | | | | | | | |
| 4518858 | HOSSE, TAYLOR | Redacted | | | | | | | |
| 4816904 | HOSSEIN AND MARIA AKBARI | Redacted | | | | | | | |
| 4551917 | HOSSEIN KHAN, ZAHRA | Redacted | | | | | | | |
| 4370270 | HOSSEINI, FARZANEH | Redacted | | | | | | | |
| 4350839 | HOSSEINI, LUSSINE | Redacted | | | | | | | |
| 4748213 | HOSSEINI, MITRA | Redacted | | | | | | | |
| 4661227 | HOSSEINI, MOSTAFA | Redacted | | | | | | | |
| 4759863 | HOSSEINI, RAMTIN | Redacted | | | | | | | |
| 4538011 | HOSSEINKHANI, ERFAN | Redacted | | | | | | | |
| 4827490 | HOSSEINPOUR, REZA | Redacted | | | | | | | |
| 4816905 | Hosseinyoun, Farok | Redacted | | | | | | | |
| 4278741 | HOSSELKUS, MAX | Redacted | | | | | | | |
| 4433220 | HOSSEN, MOHAMMAD Z | Redacted | | | | | | | |
| 4792025 | Hossen, Monjur | Redacted | | | | | | | |
| 4429514 | HOSSEN, MONMON | Redacted | | | | | | | |
| 4853698 | Hossfeld, Eve | Redacted | | | | | | | |
| 4456417 | HOSSLER, HAILEY M | Redacted | | | | | | | |
| 4581279 | HOSSLER, SHIANN N | Redacted | | | | | | | |
| 4270449 | HOSSLEY, AMANDA | Redacted | | | | | | | |
| 4683620 | HOST, ALEX | Redacted | | | | | | | |
| 4361431 | HOST, LAURA | Redacted | | | | | | | |
| 4409172 | HOSTEEN, HOZHONIGO | Redacted | | | | | | | |
| 4411849 | HOSTEEN, WOYONNI L | Redacted | | | | | | | |
| 4614261 | HOSTEENEZ, VERNA | Redacted | | | | | | | |
| 4717991 | HOSTEN, ADDLERE | Redacted | | | | | | | |
| 4582148 | HOSTEN, DIANE | Redacted | | | | | | | |
| 4339862 | HOSTEN, MALCOLM | Redacted | | | | | | | |
| 4458188 | HOSTERT, JACOB D | Redacted | | | | | | | |
| 4857882 | HOSTESS BRANDS LLC | 1 EAST ARMOUR BLVD | | | | KANSAS CITY | MO | 64111 | |
| 5643110 | HOSTETLER SHERRIE | 44 RAMSGATE CT | | | | SUMTER | SC | 29154 | |
| 4460943 | HOSTETLER, ANN | Redacted | | | | | | | |
| 4816906 | HOSTETLER, BETH | Redacted | | | | | | | |
| 4275949 | HOSTETLER, DAIN | Redacted | | | | | | | |
| 4233358 | HOSTETLER, GARLAND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671657 | HOSTETLER, JAY | Redacted | | | | | | | |
| 4179808 | HOSTETLER, JULIANN A | Redacted | | | | | | | |
| 4189792 | HOSTETLER, KENNY | Redacted | | | | | | | |
| 4228552 | HOSTETLER, SANDRA | Redacted | | | | | | | |
| 4591452 | HOSTETLER, SUSAN | Redacted | | | | | | | |
| 4308075 | HOSTETTER, ANNA | Redacted | | | | | | | |
| 4241984 | HOSTETTER, BRIGITTE | Redacted | | | | | | | |
| 4788242 | Hostetter, Heidi | Redacted | | | | | | | |
| 4689093 | HOSTETTER, KAY | Redacted | | | | | | | |
| 4608534 | HOSTETTER, LEE M | Redacted | | | | | | | |
| 4391868 | HOSTETTER, LINDSEY | Redacted | | | | | | | |
| 4558727 | HOSTETTER, MALLORIE K | Redacted | | | | | | | |
| 4486124 | HOSTETTER, MEIRMONTE | Redacted | | | | | | | |
| 4452569 | HOSTETTER, SAMUEL | Redacted | | | | | | | |
| 4762346 | HOSTETTLER, DAVID | Redacted | | | | | | | |
| 4361027 | HOSTINSKY, RACHEL | Redacted | | | | | | | |
| 4445811 | HOSTLER, BOBBIJO B | Redacted | | | | | | | |
| 4595209 | HOSTODARSKY, TODD | Redacted | | | | | | | |
| 4578044 | HOSTON, MARY | Redacted | | | | | | | |
| 4773357 | HOSTON, TINA | Redacted | | | | | | | |
| 4201750 | HOSTROP, NICK | Redacted | | | | | | | |
| 4483752 | HOSTUTLER JR., DAVID M | Redacted | | | | | | | |
| 4490780 | HOSTUTLER, RICK L | Redacted | | | | | | | |
| 4453453 | HOSTUTLER, ROGER A | Redacted | | | | | | | |
| 4579415 | HOSTUTTLER, COREY L | Redacted | | | | | | | |
| 4426044 | HOSTY, CHARSON | Redacted | | | | | | | |
| 4230102 | HOSTY, DAVE L | Redacted | | | | | | | |
| 4281905 | HOSZKIEWICZ, PATRYK | Redacted | | | | | | | |
| 4476521 | HOSZOWSKI, PATRICIA | Redacted | | | | | | | |
| 4809316 | HOT AUGUST NIGHTS, INC. | 1425 EAST GREG STREET | | | | SPARKS | NV | 89431 | |
| 4898729 | HOT DESERT AIR CONDITIONING AND HEATING LLC | CHRIS WILEY | 5430 TAMI PL | | | LAS VEGAS | NV | 89120 | |
| 4859723 | HOT FOCUS INC | 1253 W STATE ST | | | | ONTARIO | CA | 91762 | |
| 4860824 | HOT KISS INC | 1475 LONG BEACH AVE | | | | LOS ANGELES | CA | 90021 | |
| 4867468 | HOT MIX PAVERS INC | 4400 SOUTH 131ST PLACE | | | | TUKWILA | WA | 98168 | |
| 4860182 | HOT PEAS N BUTTER INC | 135 OCEAN PARKWAY SUITE 8C | | | | BROOKLYN | NY | 11218 | |
| 4859336 | HOT PINK INC | 120 BETHPAGE RD SUITE # 207 | | | | HICKSVILLE | NY | 11801 | |
| 4878575 | HOT SHOT DELIVERIES SPECIALIST | LOUIS R RAMOS JR | 3035 FORT PARKER | | | SAN ANTONIO | TX | 78211 | |
| 4860511 | HOT SHOT HK LLC | 1407 BROADWAY STE 2010 | | | | NEW YORK | NY | 10018 | |
| 4885834 | HOT SHOT PRESSURE WASHING SERVICE | RAYMOND D LYONS | 9501 CHATFIELD COURT | | | BAKERSFIELD | CA | 93311 | |
| 4794883 | HOT SPOT FASHION INC | DBA HOT SPOT NY INC | 2230 EAST 12TH STREET | | | BROOKLYN | NY | 11229 | |
| 4867602 | HOT SPRINGS MALL ASSOCIATES | 4501 CENTRAL AVE STE #100 | | | | HOT SPRINGS | AR | 71913 | |
| 4798985 | HOT SPRINGS MALL ASSOCIATES LLC | PO BOX 959189 | | | | ST LOUIS | MO | 63195-9189 | |
| 4783711 | Hot Springs Municipal Utilities | PO Box 66743 | | | | St Louis | MO | 63166-6743 | |
| 5830499 | HOT SPRINGS SENTINEL-RECORD | ATTN: BECKY LINDER | P.O. BOX 580 | | | HOT SPRINGS NATIONAL PARK | AR | 71902 | |
| 4874816 | HOT SPRINGS VILLAGE VOICE | DB ARKANSA HOLDINGS INC | PO BOX 1300 | | | LAS VEGAS | NV | 89125 | |
| 4846918 | HOT TECH CONTRACTOR INC | 44 LINCOLN CT | | | | BUENA PARK | CA | 90620-4610 | |
| 4797474 | HOT TIPS LLC | DBA APERKINS | 4660 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| 4863201 | HOT WIRED INC | 2161 E COUNTY RD 540A #229 | | | | LAKELAND | FL | 33813 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6654 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397979 | HOT, ALEN | Redacted | | | | | | | |
| 4430310 | HOT, ALMIR | Redacted | | | | | | | |
| 4427158 | HOT, IRMELA | Redacted | | | | | | | |
| 4553919 | HOTAK, PARWIZ | Redacted | | | | | | | |
| 4191335 | HOTAKI, JALLAL | Redacted | | | | | | | |
| 4599839 | HOTALING, JANET M | Redacted | | | | | | | |
| 4493540 | HOTALING, JOYCE D | Redacted | | | | | | | |
| 4687968 | HOTALING, MANNY | Redacted | | | | | | | |
| 4443826 | HOTALING, MARY | Redacted | | | | | | | |
| 4649551 | HOTALING, MICHAEL | Redacted | | | | | | | |
| 4422295 | HOTALING, ZACHARY | Redacted | | | | | | | |
| 4704472 | HOTARD, MATTHEW | Redacted | | | | | | | |
| 4799836 | HOTBUYSFORLESS.COM | DBA HOTBUYSFORLESS | 1281 HIGTON ST | | | MANTECA | CA | 95336 | |
| 4827491 | HOTCHKISS DESIGN LLC | Redacted | | | | | | | |
| 5643123 | HOTCHKISS DONDA | 547 S BLGS BLVD | | | | BILLINGS | MT | 59101 | |
| 4836985 | HOTCHKISS, DANA | Redacted | | | | | | | |
| 4513725 | HOTCHKISS, JESSICA | Redacted | | | | | | | |
| 4836986 | HOTCHKISS, JUSTIN | Redacted | | | | | | | |
| 4793585 | Hotchkiss, Leatris | Redacted | | | | | | | |
| 4652502 | HOTCHKISS, LESLEY | Redacted | | | | | | | |
| 4576571 | HOTCHKISS, LILERIC | Redacted | | | | | | | |
| 4564955 | HOTCHKISS, MONICA L | Redacted | | | | | | | |
| 4667425 | HOTCHKISS, PETER A | Redacted | | | | | | | |
| 4565096 | HOTCHKISS, RYAN | Redacted | | | | | | | |
| 4804380 | HOTDEALS4LESS INC | DBA HOT DEALS 4 LESS | 3068 E SUNSET RD STE 5 | | | LAS VEGAS | NV | 89120 | |
| 4836987 | HOTEL INTERCONTINENTAL | Redacted | | | | | | | |
| 4300503 | HOTEL, TYLER | Redacted | | | | | | | |
| 4795964 | HOTELS AT HOME INC | DBA SHOPMARRIOTT | 208 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| 4252572 | HOTETZ, DAVID M | Redacted | | | | | | | |
| 4240546 | HOTETZ, VANESSA A | Redacted | | | | | | | |
| 4236634 | HOTH, DOUGLAS | Redacted | | | | | | | |
| 4803923 | HOTHAAT MARKETPLACE INC | 701 EAST GATE DRIVE SUITE 129 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4175380 | HOTH-CURTNER, EDWARD | Redacted | | | | | | | |
| 4816907 | HOTHEM, LINDA | Redacted | | | | | | | |
| 4555681 | HOTHI, JASKARN S | Redacted | | | | | | | |
| 4434630 | HOTHI, SIMRAN S | Redacted | | | | | | | |
| 4490321 | HOTHOUSE, TIERNEY L | Redacted | | | | | | | |
| 4743267 | HOTLEN, STEPHEN C | Redacted | | | | | | | |
| 4880546 | HOTSHOT DELIVERY LLP | P O BOX 14475 | | | | MADISON | WI | 53708 | |
| 4480318 | HOTSINPILLER JR, JASON L | Redacted | | | | | | | |
| 4875799 | HOTSY CLEANING EQUIPMENT | EVAN M THOMPSON III | 2732 OLD AUSTIN PEAY | | | MEMPHIS | TN | 38128 | |
| 4578996 | HOTT, ALAINA | Redacted | | | | | | | |
| 4580795 | HOTT, BRIAR | Redacted | | | | | | | |
| 4340886 | HOTT, DANIELLE N | Redacted | | | | | | | |
| 4655358 | HOTT, DON | Redacted | | | | | | | |
| 4411872 | HOTT, JOSEPHINE | Redacted | | | | | | | |
| 4206272 | HOTTAL, JENNIFER | Redacted | | | | | | | |
| 4255155 | HOTTEL, GLENN R | Redacted | | | | | | | |
| 4489632 | HOTTENSTEIN, LUIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576144 | HOTTENSTEIN, NICOLE | Redacted | | | | | | | |
| 4802194 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 135 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| 4797598 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 140 EILEEN WAY | | | SYOSSEY | NY | 11791 | |
| 5643135 | HOTTINGER ROBERT | 3927 SHARP RD | | | | GLENWOOD | MD | 21738 | |
| 4743187 | HOTTINGER, BONNIE | Redacted | | | | | | | |
| 4605415 | HOTTLE, RIDGE | Redacted | | | | | | | |
| 4878404 | HOTTMAN MOWING SERVICE | LEROY HOTTMAN | 1227 S LAWSON ST | | | ABERDEEN | SD | 57401 | |
| 4827492 | HOTTMANN, GLENN | Redacted | | | | | | | |
| 4713186 | HOTTOIS, CATHERINE | Redacted | | | | | | | |
| 4468720 | HOTYA, NICOLE | Redacted | | | | | | | |
| 4836988 | HOTZ, JACK & KAREN | Redacted | | | | | | | |
| 4574351 | HOTZ, JOSHUA R | Redacted | | | | | | | |
| 4175531 | HOTZ, LARRY E | Redacted | | | | | | | |
| 4406626 | HOTZ, VARIN L | Redacted | | | | | | | |
| 4827493 | HOTZ, VINCENT | Redacted | | | | | | | |
| 4863923 | HOTZE, REBECCA | Redacted | | | | | | | |
| 5643139 | HOU YU | 830 MADISON ST | | | | CLEVELAND | OH | 44122 | |
| 4234103 | HOU, ALLEN | Redacted | | | | | | | |
| 4182453 | HOU, CATHERINE | Redacted | | | | | | | |
| 4613886 | HOU, CYNTHIA | Redacted | | | | | | | |
| 4332614 | HOU, JOSH | Redacted | | | | | | | |
| 4436353 | HOU, MEIXIA | Redacted | | | | | | | |
| 4684918 | HOU, TING | Redacted | | | | | | | |
| 4433300 | HOU, XUEYI | Redacted | | | | | | | |
| 4753497 | HOUAMER, JACQUE | Redacted | | | | | | | |
| 4665468 | HOUARNER, GERARD | Redacted | | | | | | | |
| 4422593 | HOUBEN, CAROLYN | Redacted | | | | | | | |
| 4398335 | HOUCHANT, ANNASTASIA | Redacted | | | | | | | |
| 4402109 | HOUCHANT, CATINA | Redacted | | | | | | | |
| 4193810 | HOUCHEN, PAMELA | Redacted | | | | | | | |
| 4556745 | HOUCHENS, CHARRITTA | Redacted | | | | | | | |
| 4554319 | HOUCHENS, GINGER | Redacted | | | | | | | |
| 4555989 | HOUCHENS, JESSICA A | Redacted | | | | | | | |
| 4317867 | HOUCHENS, KAYLA N | Redacted | | | | | | | |
| 4307930 | HOUCHIN, AARON L | Redacted | | | | | | | |
| 4179159 | HOUCHIN, DOLORES | Redacted | | | | | | | |
| 4673638 | HOUCHIN, JESSICA | Redacted | | | | | | | |
| 4513767 | HOUCHIN, SHAYLA L | Redacted | | | | | | | |
| 4158016 | HOUCHIN, VERONICA | Redacted | | | | | | | |
| 4734341 | HOUCHIN, WANDA | Redacted | | | | | | | |
| 4577622 | HOUCHINS, DENITRA | Redacted | | | | | | | |
| 4518819 | HOUCHINS, MICHELLE L | Redacted | | | | | | | |
| 4214668 | HOUCHINS, TAMIE L | Redacted | | | | | | | |
| 4555580 | HOUCHINS, ZECHARIAH | Redacted | | | | | | | |
| 4864518 | HOUCK ASPHALT MAINTENANCE INC | 2656 STATE ROUTE 222 | | | | BETHEL | OH | 45106 | |
| 4275651 | HOUCK, ALANA G | Redacted | | | | | | | |
| 4646748 | HOUCK, BRANDON | Redacted | | | | | | | |
| 4697123 | HOUCK, BRENDA | Redacted | | | | | | | |
| 4697492 | HOUCK, CAMERON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551432 | HOUCK, CHRISTINE A | Redacted | | | | | | | |
| 4696504 | HOUCK, CRAIG | Redacted | | | | | | | |
| 4760685 | HOUCK, DALE | Redacted | | | | | | | |
| 4670580 | HOUCK, DEBORAH L | Redacted | | | | | | | |
| 4646338 | HOUCK, DEBRA | Redacted | | | | | | | |
| 4520799 | HOUCK, DECEMBER L | Redacted | | | | | | | |
| 4451699 | HOUCK, ELAINE M | Redacted | | | | | | | |
| 4636662 | HOUCK, ERNESTINE S | Redacted | | | | | | | |
| 4483634 | HOUCK, EUGENE | Redacted | | | | | | | |
| 4483946 | HOUCK, EVELYN | Redacted | | | | | | | |
| 4480050 | HOUCK, GAIL M | Redacted | | | | | | | |
| 4230694 | HOUCK, GEORGE | Redacted | | | | | | | |
| 4709660 | HOUCK, IRA C | Redacted | | | | | | | |
| 4585663 | HOUCK, JANET | Redacted | | | | | | | |
| 4436523 | HOUCK, KAREN L | Redacted | | | | | | | |
| 4443837 | HOUCK, KARLEE | Redacted | | | | | | | |
| 4344904 | HOUCK, KELSEY | Redacted | | | | | | | |
| 4422266 | HOUCK, LEEANNA | Redacted | | | | | | | |
| 4181656 | HOUCK, LEKISHA M | Redacted | | | | | | | |
| 4385193 | HOUCK, MARTY D | Redacted | | | | | | | |
| 4429385 | HOUCK, MELINDA | Redacted | | | | | | | |
| 4757316 | HOUCK, ROBERT | Redacted | | | | | | | |
| 4484615 | HOUCK, SAVANNAH R | Redacted | | | | | | | |
| 4476541 | HOUCK, SKYLAR | Redacted | | | | | | | |
| 4686722 | HOUCK, STEVEN | Redacted | | | | | | | |
| 4515498 | HOUCK, SUSANNE G | Redacted | | | | | | | |
| 4656156 | HOUCK-CLEMENTE, CATHERINE | Redacted | | | | | | | |
| 4350493 | HOUCKSIMCOX, KATHY A | Redacted | | | | | | | |
| 4852594 | HOUDA CHAWKI | 11 CORCORAN ST | | | | Jersey City | NJ | 07305 | |
| 4479864 | HOUDE, CHARLES | Redacted | | | | | | | |
| 4160100 | HOUDE, ELIZABETH GRAHAM | Redacted | | | | | | | |
| 4333049 | HOUDE, KYLEY J | Redacted | | | | | | | |
| 4582227 | HOUDEK, JAYDEN | Redacted | | | | | | | |
| 4276852 | HOUDEK, MICHAEL | Redacted | | | | | | | |
| 4520046 | HOUDEK, REBEL R | Redacted | | | | | | | |
| 4719554 | HOUDESHELL, RYAN | Redacted | | | | | | | |
| 4877717 | HOUDINI LOCK & SAFE | JOHNS LOCK SHOP INC | 616 S BROAD ST | | | PHILADELPHIA | PA | 19146 | |
| 4286416 | HOUEDOU, HENOC | Redacted | | | | | | | |
| 4380189 | HOUF, AZZIDIN | Redacted | | | | | | | |
| 4525421 | HOUFF, BARBARA M | Redacted | | | | | | | |
| 4557383 | HOUFF, JAMES T | Redacted | | | | | | | |
| 4412573 | HOUGAARD, BRITTNEY M | Redacted | | | | | | | |
| 4180369 | HOUGARD, PAUL M | Redacted | | | | | | | |
| 4490890 | HOUGAS, JON M | Redacted | | | | | | | |
| 4274897 | HOUGE, JAIDA L | Redacted | | | | | | | |
| 4148669 | HOUGH, BRANDON | Redacted | | | | | | | |
| 4579160 | HOUGH, BRIAN | Redacted | | | | | | | |
| 4394178 | HOUGH, BRIAN K | Redacted | | | | | | | |
| 4347931 | HOUGH, BRIDGETTE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6657 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251230 | HOUGH, BYRON | Redacted | | | | | | | |
| 4480970 | HOUGH, CHRISTIAN | Redacted | | | | | | | |
| 4451378 | HOUGH, CODY | Redacted | | | | | | | |
| 4333585 | HOUGH, COLIN J | Redacted | | | | | | | |
| 4816908 | HOUGH, CRYSTAL | Redacted | | | | | | | |
| 4538951 | HOUGH, DANIEL R | Redacted | | | | | | | |
| 4776949 | HOUGH, DEBORAH | Redacted | | | | | | | |
| 4256124 | HOUGH, DEBRA | Redacted | | | | | | | |
| 4241164 | HOUGH, DONNIE | Redacted | | | | | | | |
| 4437903 | HOUGH, DREW H | Redacted | | | | | | | |
| 4529413 | HOUGH, JAMES | Redacted | | | | | | | |
| 4448882 | HOUGH, JENNIFER N | Redacted | | | | | | | |
| 4718730 | HOUGH, JOAN | Redacted | | | | | | | |
| 4714574 | HOUGH, JOHN | Redacted | | | | | | | |
| 4527852 | HOUGH, JONATHAN R | Redacted | | | | | | | |
| 4490960 | HOUGH, JOSEPH | Redacted | | | | | | | |
| 4428176 | HOUGH, KARI | Redacted | | | | | | | |
| 4758677 | HOUGH, KELLIE | Redacted | | | | | | | |
| 4571000 | HOUGH, KERRIGAN | Redacted | | | | | | | |
| 4692746 | HOUGH, KEVIN | Redacted | | | | | | | |
| 4508201 | HOUGH, KHRISTINA | Redacted | | | | | | | |
| 4569726 | HOUGH, KIERSTEN D | Redacted | | | | | | | |
| 4431688 | HOUGH, KYLE | Redacted | | | | | | | |
| 5854160 | Hough, Kyle J. | Redacted | | | | | | | |
| 4489084 | HOUGH, LEVON L | Redacted | | | | | | | |
| 4483647 | HOUGH, LORI M | Redacted | | | | | | | |
| 4274537 | HOUGH, LUCAS J | Redacted | | | | | | | |
| 4699360 | HOUGH, MARY | Redacted | | | | | | | |
| 4253279 | HOUGH, MARY A | Redacted | | | | | | | |
| 4421453 | HOUGH, MEGAN | Redacted | | | | | | | |
| 4250439 | HOUGH, MEGAN L | Redacted | | | | | | | |
| 4253161 | HOUGH, NIJA T | Redacted | | | | | | | |
| 4607163 | HOUGH, STEPHANIE | Redacted | | | | | | | |
| 4628921 | HOUGH, STEVEN | Redacted | | | | | | | |
| 4722135 | HOUGH, TRACI | Redacted | | | | | | | |
| 4246613 | HOUGH, TURONDOLYN | Redacted | | | | | | | |
| 4580574 | HOUGH, WANDA | Redacted | | | | | | | |
| 4344944 | HOUGH, WELLS | Redacted | | | | | | | |
| 4276455 | HOUGHAM, JONI E | Redacted | | | | | | | |
| 4309378 | HOUGHLAND, BRITANI N | Redacted | | | | | | | |
| 4636811 | HOUGHLAND, RAYMOND | Redacted | | | | | | | |
| 4481548 | HOUGHTALEN, BRANDON | Redacted | | | | | | | |
| 4495205 | HOUGHTALEN, DANIEL L | Redacted | | | | | | | |
| 4473121 | HOUGHTALEN, ELWIN | Redacted | | | | | | | |
| 4484252 | HOUGHTALING, LOUIS C | Redacted | | | | | | | |
| 4674231 | HOUGHTELLING, JEFFREY | Redacted | | | | | | | |
| 4827494 | HOUGHTON , PAUL | Redacted | | | | | | | |
| 4881206 | HOUGHTON LAKE RESORTER INC | P O BOX 248 | | | | HOUGHTON LAKE | MI | 48629 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778158 | Houghton State Bank | Attn: President or General Counsel | 116 E Coolbaugh Street | | | Red Oak | IA | 51566 | |
| 4444310 | HOUGHTON, CHARLES E | Redacted | | | | | | | |
| 4187584 | HOUGHTON, CODY A | Redacted | | | | | | | |
| 4233838 | HOUGHTON, COLLEEN S | Redacted | | | | | | | |
| 4366457 | HOUGHTON, DAVID | Redacted | | | | | | | |
| 4372487 | HOUGHTON, JEREMIAH J | Redacted | | | | | | | |
| 4241467 | HOUGHTON, KATHERINE | Redacted | | | | | | | |
| 4214532 | HOUGHTON, LYNN | Redacted | | | | | | | |
| 4315074 | HOUGHTON, MAY | Redacted | | | | | | | |
| 4372179 | HOUGHTON, MOLLY | Redacted | | | | | | | |
| 4440543 | HOUGHTON, PHILLIP | Redacted | | | | | | | |
| 4712725 | HOUGHTON, RODNEY A | Redacted | | | | | | | |
| 4418585 | HOUGHTON, SIMON A | Redacted | | | | | | | |
| 4401800 | HOUGHTON, TIONNA | Redacted | | | | | | | |
| 4276524 | HOUGHTON, TYRONE A | Redacted | | | | | | | |
| 4751918 | HOUGHTON, ZENDA | Redacted | | | | | | | |
| 4227475 | HOUGHTON-LYNCH, NANCY | Redacted | | | | | | | |
| 5810716 | Houghton-Lynch, Nancy | Redacted | | | | | | | |
| 4520519 | HOUGLAND, AMBER | Redacted | | | | | | | |
| 4646421 | HOUGLUM, TIMOTHY R | Redacted | | | | | | | |
| 4816909 | HOUHA, JIM | Redacted | | | | | | | |
| 4569967 | HOUK, DEREK J | Redacted | | | | | | | |
| 4698472 | HOUK, EDWARD | Redacted | | | | | | | |
| 4147449 | HOUK, ERIC | Redacted | | | | | | | |
| 4350641 | HOUK, JEREMY A | Redacted | | | | | | | |
| 4452591 | HOUK, KATIE M | Redacted | | | | | | | |
| 4248917 | HOUK, KOWSILIA M | Redacted | | | | | | | |
| 4712010 | HOUK, MARGARET | Redacted | | | | | | | |
| 4571239 | HOUK, REBECCA M | Redacted | | | | | | | |
| 4591327 | HOUK, VIVIAN C | Redacted | | | | | | | |
| 4827495 | HOUK,DAVE | Redacted | | | | | | | |
| 4674329 | HOULAHAN, DENNIS | Redacted | | | | | | | |
| 4377362 | HOULD, ZACHERY S | Redacted | | | | | | | |
| 4443360 | HOULDER, SHANICE | Redacted | | | | | | | |
| 5643169 | HOULE SHANNON | 17 WINTER ST APT1 | | | | ROCHESTER | NH | 03867 | |
| 4386673 | HOULE, BRIANNE | Redacted | | | | | | | |
| 4171204 | HOULE, DEREK | Redacted | | | | | | | |
| 4328602 | HOULE, JAMES | Redacted | | | | | | | |
| 4393979 | HOULE, KENNETH W | Redacted | | | | | | | |
| 4390722 | HOULE, LAURYN M | Redacted | | | | | | | |
| 4362080 | HOULE, LORETTA | Redacted | | | | | | | |
| 4734903 | HOULE, MAUREEN | Redacted | | | | | | | |
| 4376508 | HOULE, MERCEDEE | Redacted | | | | | | | |
| 4224557 | HOULE, MICHAEL J | Redacted | | | | | | | |
| 4365527 | HOULE, NICHOLAS | Redacted | | | | | | | |
| 4544811 | HOULE, NICHOLAS C | Redacted | | | | | | | |
| 4810622 | HOULIHAN CONSTRUCTION LLC. | 1715 N. 44 AVE. | | | | HOLLYWOOD | FL | 33021 | |
| 4472478 | HOULIHAN, DENIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743569 | HOULIHAN, JAMES | Redacted | | | | | | | |
| 4607471 | HOULIHAN, JEANIE L | Redacted | | | | | | | |
| 4774890 | HOULIHAN, LAURA | Redacted | | | | | | | |
| 4489188 | HOULIHAN, MICHAEL | Redacted | | | | | | | |
| 4816910 | HOULIHAN, TERRY | Redacted | | | | | | | |
| 4333318 | HOULIHAN-HOOVER, KATHLEEN | Redacted | | | | | | | |
| 4231377 | HOULLIER, KHRIS A | Redacted | | | | | | | |
| 4877414 | HOULTON SHOPPING CENTER ASSOICATES | JAY SCHWAMM | 2472 BROADWAY STE 128 | | | NEW YORK | NY | 10025 | |
| 4662556 | HOUMANI, SHEBIB | Redacted | | | | | | | |
| 4556898 | HOUMITA, OMAR | Redacted | | | | | | | |
| 4244800 | HOUN, JANNY | Redacted | | | | | | | |
| 4466671 | HOUN, LYNAE | Redacted | | | | | | | |
| 4798878 | HOUND DOG ENTERPRISES LLC | DBA ALLSTUFFCONSIDERED.COM | 12105 METCALF CIR | | | FAIRFAX | VA | 22030 | |
| 4351242 | HOUNSHELL, COURTNEY | Redacted | | | | | | | |
| 4658650 | HOUNSOM, JOHN | Redacted | | | | | | | |
| 4742578 | HOUNSOU, KAMYCE | Redacted | | | | | | | |
| 4344245 | HOUNTONDJI, SENAME G | Redacted | | | | | | | |
| 4751098 | HOUP, DAVID | Redacted | | | | | | | |
| 4486404 | HOUP, KELLIE | Redacted | | | | | | | |
| 4651912 | HOUPE, EERIKA | Redacted | | | | | | | |
| 5643175 | HOUPT LACEY | 1540 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4484023 | HOUPT, SHANE THOMAS | Redacted | | | | | | | |
| 4488015 | HOUPT, TRACY L | Redacted | | | | | | | |
| 4482356 | HOUPT, VIOLA F | Redacted | | | | | | | |
| 4857925 | HOUR PUBLISHING CO | 1 SELLECK ST 4TH FLOOR | | | | NORWALK | CT | 06855 | |
| 4661045 | HOUR, JULIA | Redacted | | | | | | | |
| 4166998 | HOUR, NICOLE | Redacted | | | | | | | |
| 4563229 | HOURAN, RITA | Redacted | | | | | | | |
| 4676342 | HOURAN, TIMOTHY | Redacted | | | | | | | |
| 4801766 | HOURGLASS LINGERIE LLC | DBA HOURGLASS LINGERIE | 3500 PARKDALE AVENUE SUITE 25 | | | BALTIMORE | MD | 21211 | |
| 4887185 | HOURGLASS OPTOMETRY INC | SEARS OPTICAL 1818 | 7169 STARDUST COURT | | | EASTVALE | CA | 92880 | |
| 4252287 | HOURSEY, TALIA | Redacted | | | | | | | |
| 4583021 | HOURT, BARBARA A | Redacted | | | | | | | |
| 4717326 | HOUSDEN, MICHAEL | Redacted | | | | | | | |
| 4665235 | HOUSE JR., LESLIE C | Redacted | | | | | | | |
| 4125988 | House & Home Ltd | Room 908, Hunghom Commercial Centre | Tower A, 39 Ma Tau Wai Road, Hunghom, | | | Kowloon | | | Hong Kong |
| 4836990 | HOUSE DECOR LLC | Redacted | | | | | | | |
| 4181666 | HOUSE JR, KEVIN D | Redacted | | | | | | | |
| 4849746 | HOUSE KINGS PROPERTY RESTORATION | 9217 COLUMBIA | | | | REDFORD | MI | 48239 | |
| 4827496 | HOUSE OF ANDERSON | Redacted | | | | | | | |
| 4809968 | HOUSE OF APPLIANCE, INC | 600 NORTH CONGRESS AVENUE | SUITE 300B | | | DELRAY BCH | FL | 33445 | |
| 4796990 | HOUSE OF BEAUTY IV INC | DBA HOUSE OF BEAUTY WORLD | 2385 CHELTENHAM AVE | | | PHILADELPHIA | PA | 19150 | |
| 4809969 | HOUSE OF CABINETRY | 25150 BERNWOOD DRIVE  SUITE 4 | | | | BONITA SPRINGS | FL | 34135 | |
| 4836991 | HOUSE OF CABINETRY | Redacted | | | | | | | |
| 4880567 | HOUSE OF DOORS INC | P O BOX 147 | | | | BROOKFIELD | IL | 60513 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798867 | HOUSE OF ELECTRONICS INC | DBA ELECTRONIC PALACE | 16844 MOONCREST DR | | | ENCINO | CA | 91436 | |
| 4804628 | HOUSE OF FILTERS | 556 SOUTH FAIR OAKS AVE #504 | | | | PASADENA | CA | 91105 | |
| 4884594 | HOUSE OF GLASS INC | PO BOX 228 | | | | ABERDEEN | SD | 67401 | |
| 4865183 | HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP | MI | 48390 | |
| 4778345 | HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-4839 | |
| 4860438 | HOUSE OF PEARL FASHIONS US LTD | 1400 BROADWAY STE 502 | | | | NEW YORK | NY | 10018 | |
| 4866391 | HOUSE OF SCHWAN INC | 3636 N COMOTARA | | | | WICHITA | KS | 67226 | |
| 4285475 | HOUSE, ALEXIS | Redacted | | | | | | | |
| 4393599 | HOUSE, ALLISON | Redacted | | | | | | | |
| 4461115 | HOUSE, ANN | Redacted | | | | | | | |
| 4586579 | HOUSE, BEATRICE | Redacted | | | | | | | |
| 4262936 | HOUSE, CARLA S | Redacted | | | | | | | |
| 4775777 | HOUSE, CECILIA | Redacted | | | | | | | |
| 4582343 | HOUSE, CHANDLER B | Redacted | | | | | | | |
| 4727044 | HOUSE, CHANTELLE | Redacted | | | | | | | |
| 4376033 | HOUSE, CHERISH F | Redacted | | | | | | | |
| 4287203 | HOUSE, CHRISTINA L | Redacted | | | | | | | |
| 4371460 | HOUSE, CHRISTOPHER | Redacted | | | | | | | |
| 4575802 | HOUSE, CRYSTAL L | Redacted | | | | | | | |
| 4449733 | HOUSE, DAMIR | Redacted | | | | | | | |
| 4491431 | HOUSE, DANIEL | Redacted | | | | | | | |
| 4537010 | HOUSE, DEMETRIOUS | Redacted | | | | | | | |
| 4723117 | HOUSE, DEVRA | Redacted | | | | | | | |
| 4621956 | HOUSE, DONALD L | Redacted | | | | | | | |
| 4494234 | HOUSE, ELISE | Redacted | | | | | | | |
| 4666533 | HOUSE, ELMIRA | Redacted | | | | | | | |
| 4726705 | HOUSE, EMMETT E. | Redacted | | | | | | | |
| 4195481 | HOUSE, ERYN L | Redacted | | | | | | | |
| 4207650 | HOUSE, FRED | Redacted | | | | | | | |
| 4514327 | HOUSE, GARY L | Redacted | | | | | | | |
| 4353437 | HOUSE, GERALD E | Redacted | | | | | | | |
| 4641025 | HOUSE, IRENE | Redacted | | | | | | | |
| 4581565 | HOUSE, JACQUELINE | Redacted | | | | | | | |
| 4383472 | HOUSE, JAMES | Redacted | | | | | | | |
| 4187395 | HOUSE, JASMINE | Redacted | | | | | | | |
| 4785117 | House, Jeff | Redacted | | | | | | | |
| 4243690 | HOUSE, JENNIFER | Redacted | | | | | | | |
| 4758193 | HOUSE, JEROME | Redacted | | | | | | | |
| 4463686 | HOUSE, JERRY | Redacted | | | | | | | |
| 4748089 | HOUSE, JIM | Redacted | | | | | | | |
| 4275988 | HOUSE, JODY | Redacted | | | | | | | |
| 4692005 | HOUSE, JONATHAN L RAY | Redacted | | | | | | | |
| 4487422 | HOUSE, KACHA' | Redacted | | | | | | | |
| 4177307 | HOUSE, KAMANI M | Redacted | | | | | | | |
| 4333707 | HOUSE, KARINA L | Redacted | | | | | | | |
| 4644176 | HOUSE, KATHERINE L | Redacted | | | | | | | |
| 4153099 | HOUSE, KAYLEE | Redacted | | | | | | | |
| 4381149 | HOUSE, KENNETH | Redacted | | | | | | | |
| 4268220 | HOUSE, KENNETH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541749 | HOUSE, KEYONA N | Redacted | | | | | | | |
| 4816911 | HOUSE, KRISTEN | Redacted | | | | | | | |
| 4267749 | HOUSE, KYMBERLY J | Redacted | | | | | | | |
| 4520272 | HOUSE, LATOYA | Redacted | | | | | | | |
| 4375723 | HOUSE, LAURA M | Redacted | | | | | | | |
| 4391284 | HOUSE, LINDA | Redacted | | | | | | | |
| 4622898 | HOUSE, LONNIE | Redacted | | | | | | | |
| 4313630 | HOUSE, LUCAS J | Redacted | | | | | | | |
| 4725877 | HOUSE, LYNDA | Redacted | | | | | | | |
| 4188861 | HOUSE, LYNNETTE R | Redacted | | | | | | | |
| 4710054 | HOUSE, MAGNOLIA | Redacted | | | | | | | |
| 4728364 | HOUSE, MARILYN | Redacted | | | | | | | |
| 4448257 | HOUSE, MARK C | Redacted | | | | | | | |
| 4724254 | HOUSE, MATTHEW J | Redacted | | | | | | | |
| 4538609 | HOUSE, MICHAEL P | Redacted | | | | | | | |
| 4513259 | HOUSE, MICHAEL S | Redacted | | | | | | | |
| 4310733 | HOUSE, NATALIE S | Redacted | | | | | | | |
| 4519689 | HOUSE, NATHANIAL | Redacted | | | | | | | |
| 4145152 | HOUSE, NIA A | Redacted | | | | | | | |
| 4730367 | HOUSE, NICOLE | Redacted | | | | | | | |
| 4488720 | HOUSE, NOAH K | Redacted | | | | | | | |
| 4635783 | HOUSE, PAUL | Redacted | | | | | | | |
| 4373623 | HOUSE, PAUL A | Redacted | | | | | | | |
| 4625610 | HOUSE, PHILIP | Redacted | | | | | | | |
| 4816912 | HOUSE, R | Redacted | | | | | | | |
| 4732925 | HOUSE, RALPH | Redacted | | | | | | | |
| 4146671 | HOUSE, RASHENA | Redacted | | | | | | | |
| 4321731 | HOUSE, RAYMOND | Redacted | | | | | | | |
| 4774611 | HOUSE, RUSSELL | Redacted | | | | | | | |
| 4588889 | HOUSE, SARA | Redacted | | | | | | | |
| 4594900 | HOUSE, SCOTT S | Redacted | | | | | | | |
| 4148197 | HOUSE, SHANNON N | Redacted | | | | | | | |
| 4243963 | HOUSE, SHAYNNA | Redacted | | | | | | | |
| 4648769 | HOUSE, SHERYL | Redacted | | | | | | | |
| 4644776 | HOUSE, SHIRLEY B B | Redacted | | | | | | | |
| 4672333 | HOUSE, STEPHANIE | Redacted | | | | | | | |
| 4341780 | HOUSE, THOMAS | Redacted | | | | | | | |
| 4752420 | HOUSE, TOM | Redacted | | | | | | | |
| 4717654 | HOUSE, TONYA | Redacted | | | | | | | |
| 4750140 | HOUSE, VIKKI | Redacted | | | | | | | |
| 4487165 | HOUSE, WESLEY M | Redacted | | | | | | | |
| 4733302 | HOUSE, WILLIAM | Redacted | | | | | | | |
| 4318961 | HOUSE, WILLIAM | Redacted | | | | | | | |
| 4226119 | HOUSE, WILLIAM T | Redacted | | | | | | | |
| 4456423 | HOUSE, YOLANDA T | Redacted | | | | | | | |
| 4515520 | HOUSE, ZACH | Redacted | | | | | | | |
| 4465488 | HOUSE, ZOE R | Redacted | | | | | | | |
| 4809781 | HOUSE2HOME SHOWCASE INC | 101 PARKSHORE DRIVE, SUITE 100 | | | | FOLSOM | CA | 95630 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593311 | HOUSEAL, DELIA | Redacted | | | | | | | |
| 4598882 | HOUSEAL, VIRGINIA | Redacted | | | | | | | |
| 4864145 | HOUSECHEM INC | 25 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463 | |
| 4845541 | HOUSECRAFT LLC | 11242 BLACKWELLTOWN RD | | | | Midland | VA | 22728 | |
| 4869147 | HOUSEHOLD ESSENTIALS LLC | 5895 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042 | |
| 4482323 | HOUSEHOLDER, CAROL | Redacted | | | | | | | |
| 4676269 | HOUSEHOLDER, PATRICK | Redacted | | | | | | | |
| 4436210 | HOUSEHOLDER, RUTH E | Redacted | | | | | | | |
| 4715817 | HOUSEHOLDER, STEPHEN W | Redacted | | | | | | | |
| 4318155 | HOUSEKNECHT, AUSTIN K | Redacted | | | | | | | |
| 4418680 | HOUSEKNECHT, STEPHEN | Redacted | | | | | | | |
| 4526212 | HOUSEKNECHT, STEVEN N | Redacted | | | | | | | |
| 4629620 | HOUSEL, BARBARA | Redacted | | | | | | | |
| 4632021 | HOUSEL, BLAKE R | Redacted | | | | | | | |
| 4266766 | HOUSEL, PATRICIA A | Redacted | | | | | | | |
| 5643203 | HOUSEMAN RUTH | 415 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4726711 | HOUSEMAN, AMANDA | Redacted | | | | | | | |
| 4651472 | HOUSEMAN, BRUCE W | Redacted | | | | | | | |
| 4658743 | HOUSEMAN, CAROL | Redacted | | | | | | | |
| 4466186 | HOUSEMAN, DAKODA C | Redacted | | | | | | | |
| 4523477 | HOUSEMAN, NOEL | Redacted | | | | | | | |
| 4431038 | HOUSEMAN, RACHEL E | Redacted | | | | | | | |
| 4164042 | HOUSEMAN, RUBY M | Redacted | | | | | | | |
| 4164041 | HOUSEMAN, RUBY M | Redacted | | | | | | | |
| 4426828 | HOUSEMAN, TIMOTHY J | Redacted | | | | | | | |
| 4530937 | HOUSEN, DAVION | Redacted | | | | | | | |
| 4725163 | HOUSEN, PATRICIA P | Redacted | | | | | | | |
| 4754538 | HOUSENGA, NANCY | Redacted | | | | | | | |
| 4871258 | HOUSER INC | 851 S PATTERSON BOULEVARD | | | | DAYTON | OH | 45402 | |
| 5419698 | HOUSER LARRY AND GAIL HOUSER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4239874 | HOUSER, AMBRIA N | Redacted | | | | | | | |
| 4476352 | HOUSER, ANGELA | Redacted | | | | | | | |
| 4481235 | HOUSER, ASHLEY N | Redacted | | | | | | | |
| 4444789 | HOUSER, BARBARA A | Redacted | | | | | | | |
| 4294857 | HOUSER, BOBBIE | Redacted | | | | | | | |
| 4491116 | HOUSER, CATHERINE M | Redacted | | | | | | | |
| 4606627 | HOUSER, CINDY | Redacted | | | | | | | |
| 4630063 | HOUSER, CLINTON | Redacted | | | | | | | |
| 4656364 | HOUSER, CONNIE | Redacted | | | | | | | |
| 4224383 | HOUSER, DALE J | Redacted | | | | | | | |
| 4604795 | HOUSER, DANIEL | Redacted | | | | | | | |
| 4717493 | HOUSER, DARCY | Redacted | | | | | | | |
| 4281384 | HOUSER, DARRELL N | Redacted | | | | | | | |
| 4483780 | HOUSER, DAWN M | Redacted | | | | | | | |
| 4247774 | HOUSER, DAYNA R | Redacted | | | | | | | |
| 4709902 | HOUSER, DENISE | Redacted | | | | | | | |
| 4490594 | HOUSER, DORIS | Redacted | | | | | | | |
| 4482300 | HOUSER, DOROTHY L | Redacted | | | | | | | |
| 4570697 | HOUSER, ELIZABETH K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520700 | HOUSER, JAMIE M | Redacted | | | | | | | |
| 4695277 | HOUSER, JIM | Redacted | | | | | | | |
| 4521485 | HOUSER, JOSHUA | Redacted | | | | | | | |
| 4553081 | HOUSER, JOSHUA S | Redacted | | | | | | | |
| 4383394 | HOUSER, KAYLA A | Redacted | | | | | | | |
| 4169087 | HOUSER, KEITH R | Redacted | | | | | | | |
| 4570567 | HOUSER, KELSEY E | Redacted | | | | | | | |
| 4594945 | HOUSER, KENNY | Redacted | | | | | | | |
| 4144420 | HOUSER, KRYSTAL | Redacted | | | | | | | |
| 4386671 | HOUSER, MALIKA C | Redacted | | | | | | | |
| 4246195 | HOUSER, MARLIN L | Redacted | | | | | | | |
| 4174247 | HOUSER, MICHAEL A | Redacted | | | | | | | |
| 4372534 | HOUSER, MORGAN | Redacted | | | | | | | |
| 4524013 | HOUSER, SARAH K | Redacted | | | | | | | |
| 4481377 | HOUSER, SHAIYLA | Redacted | | | | | | | |
| 4702779 | HOUSER, SHALANDA | Redacted | | | | | | | |
| 4270555 | HOUSER, SLOAN | Redacted | | | | | | | |
| 4384661 | HOUSER, STACEY | Redacted | | | | | | | |
| 4368528 | HOUSER, STEPHANIE | Redacted | | | | | | | |
| 4145546 | HOUSER, TONI L | Redacted | | | | | | | |
| 4753861 | HOUSER, TRAVERIS | Redacted | | | | | | | |
| 4517751 | HOUSERIGHT, BRITTANY | Redacted | | | | | | | |
| 4816913 | HOUSESMITHS | Redacted | | | | | | | |
| 4807116 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BDLG | 317-321 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4879244 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BDLG | 317-321 DES VOEUX ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 4799655 | HOUSEWARES INTERNATIONAL INC | 6015 RANDOLPH ST | | | | COMMERCE | CA | 90040 | |
| 4800415 | HOUSEWARES LLC | DBA CHEFPROKNIVES | 2094 SAND BEACH ROAD | | | BAD AXE | MI | 48413 | |
| 4516658 | HOUSEWRIGHT, BOBBIE J | Redacted | | | | | | | |
| 4515696 | HOUSEWRIGHT, CODY | Redacted | | | | | | | |
| 4145906 | HOUSEY, DONALD | Redacted | | | | | | | |
| 4296473 | HOUSEY, ROSEMARY V | Redacted | | | | | | | |
| 4795591 | HOUSH INC | DBA SAME DAY SUPPLY | 1005 REED ROAD | | | MONROE | OH | 45050 | |
| 4791951 | Housh, Regina | Redacted | | | | | | | |
| 4796020 | HOUSHANG HAKAKHA | DBA HOME DECOR & BEYOND | 13900 PANAY WAY R-301 | | | MARINA DEL REY | CA | 90292 | |
| 4705522 | HOUSHELL, MEGHAN | Redacted | | | | | | | |
| 4706649 | HOUSHOLDER, GARY | Redacted | | | | | | | |
| 4666943 | HOUSKA, KATHY J | Redacted | | | | | | | |
| 5643217 | HOUSLEY CATHY | 437 HURTT ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 4276111 | HOUSLEY, DORIS J | Redacted | | | | | | | |
| 4523045 | HOUSLEY, FRANNE | Redacted | | | | | | | |
| 4317358 | HOUSLEY, OLAJUWON | Redacted | | | | | | | |
| 4697148 | HOUSMAN, DORIS | Redacted | | | | | | | |
| 4660274 | HOUSMAN, GAYLE L. L | Redacted | | | | | | | |
| 4719973 | HOUSMAN, JODY | Redacted | | | | | | | |
| 4857060 | HOUSMAN, KYLIE | Redacted | | | | | | | |
| 4370743 | HOUSMAN, VICKIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346777 | HOUSSEIN, MOHAMED | Redacted | | | | | | | |
| 4348364 | HOUSSEIN, NEIMA A | Redacted | | | | | | | |
| 4422836 | HOUST, PATRICK | Redacted | | | | | | | |
| 5643222 | HOUSTON ANNETTE | 346 FILLSTON CR | | | | STATESVILLE | NC | 28677 | |
| 4860836 | HOUSTON BROS LAWN CARE & SPRINKLER | 1480 W 400 S | | | | OREM | UT | 84058 | |
| 5796546 | HOUSTON BROS LAWN CARE & SPRINKLERS LLC | 1480 W 400 S | | | | Orem | UT | 84058 | |
| 5830394 | HOUSTON CHRONICLE | ATTN: DAN BRENNAN | 4747 S.W. FREEWAY | | | HOUSTON | TX | 77027 | |
| 4876808 | HOUSTON CHRONICLE | HEARST NEWSPAPERS PARTNERSHIP LP | 4747 SW FREEWAY | | | HOUSTON | TX | 77027 | |
| 4872738 | HOUSTON COMMUNITY NEWSPAPERS | ASP WESTWARD LP | P O BOX 609 | | | CONROE | TX | 77305 | |
| 4876804 | HOUSTON COMMUNITY NEWSPAPERS | HEARST NEWSPAPERS LLC | PO BOX 609 | | | CONROE | TX | 77301 | |
| 5484253 | HOUSTON COUNTY | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31095 | |
| 4779425 | Houston County Tax Collector | 462 N Oates St | Revenue Commisioners Office-Tax Collector | | | Dothan | AL | 36302 | |
| 4779426 | Houston County Tax Collector | Revenue Commisioners Office | PO Box 6406 | | | Dothan | AL | 36302-6406 | |
| 4779492 | Houston County Treasurer | 200 Carl Vinson Pkwy | | | | Warner Robins | GA | 31095 | |
| 4779493 | Houston County Treasurer | PO Box 7799 | | | | Warner Robins | GA | 31095-7799 | |
| 5643233 | HOUSTON DAVID JR | 2811 W MONROE ST | | | | INVERNESS | FL | 34453 | |
| 4846169 | HOUSTON FLOORCOVERING | 3802 E VALLEY DR | | | | Missouri City | TX | 77459 | |
| 4782289 | HOUSTON POLICE DEPARTMENT | P.O. BOX 3408 | AUTO DLRS DETAIL | | | Houston | TX | 77253-3408 | |
| 5787519 | HOUSTON POLICE DEPARTMENT | PO BOX 3408 | | | | HOUSTON | TX | 77253-3408 | |
| 5403426 | HOUSTON ROBERT | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 5643269 | HOUSTON SATOYA | 6460 SCOVILL AVE APT 5 | | | | CLEVELAND | OH | 44104 | |
| 4876945 | HOUSTON SAW & TURF EQUIPMENT | HOUSTON SAW & KNIFE WORKS INC | 3602 NAVIGATION BLVD | | | HOUSTON | TX | 77003 | |
| 4898507 | HOUSTON SERVICE TECH | 10055 REGAL ROW SUITE 160 | | | | HOUSTON | TX | 77040 | |
| 5643278 | HOUSTON TERRIE | 12428 S 4429 RD | | | | PEGGS | OK | 74452 | |
| 4560930 | HOUSTON, ALEXANDER | Redacted | | | | | | | |
| 4325411 | HOUSTON, ALTON T | Redacted | | | | | | | |
| 4167854 | HOUSTON, AMANDA R | Redacted | | | | | | | |
| 4182652 | HOUSTON, ANDREA | Redacted | | | | | | | |
| 4383055 | HOUSTON, ANDREW | Redacted | | | | | | | |
| 4474623 | HOUSTON, ANGELICA O | Redacted | | | | | | | |
| 4637431 | HOUSTON, ANGELINE | Redacted | | | | | | | |
| 4262955 | HOUSTON, ANGIE M | Redacted | | | | | | | |
| 4528749 | HOUSTON, ANTHONY K | Redacted | | | | | | | |
| 4733033 | HOUSTON, ARLANA | Redacted | | | | | | | |
| 4642284 | HOUSTON, ARTHUR | Redacted | | | | | | | |
| 4263890 | HOUSTON, ASHLEY | Redacted | | | | | | | |
| 4260166 | HOUSTON, ASHLEY | Redacted | | | | | | | |
| 4384714 | HOUSTON, AZELL | Redacted | | | | | | | |
| 4592934 | HOUSTON, BARB | Redacted | | | | | | | |
| 4738816 | HOUSTON, BARBARA J | Redacted | | | | | | | |
| 4816914 | HOUSTON, BILL AND JAN | Redacted | | | | | | | |
| 4515078 | HOUSTON, BILLIE J | Redacted | | | | | | | |
| 4722436 | HOUSTON, BILLY | Redacted | | | | | | | |
| 4657078 | HOUSTON, BOBBY | Redacted | | | | | | | |
| 4255873 | HOUSTON, BRETT | Redacted | | | | | | | |
| 4516026 | HOUSTON, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326742 | HOUSTON, BRIONNE S | Redacted | | | | | | | |
| 4444956 | HOUSTON, BRIT | Redacted | | | | | | | |
| 4521639 | HOUSTON, CAITLYN H | Redacted | | | | | | | |
| 4668085 | HOUSTON, CARL | Redacted | | | | | | | |
| 4352649 | HOUSTON, CARLESHA | Redacted | | | | | | | |
| 4549449 | HOUSTON, CARRIE | Redacted | | | | | | | |
| 4550651 | HOUSTON, CARVER C | Redacted | | | | | | | |
| 4542250 | HOUSTON, CATHERINE L | Redacted | | | | | | | |
| 4736491 | HOUSTON, CATHY | Redacted | | | | | | | |
| 4260278 | HOUSTON, CHANEL | Redacted | | | | | | | |
| 4410441 | HOUSTON, CHRISTINA | Redacted | | | | | | | |
| 4563513 | HOUSTON, CHRISTINA | Redacted | | | | | | | |
| 4149866 | HOUSTON, CHRISTOPHER K | Redacted | | | | | | | |
| 4827497 | HOUSTON, CLINT | Redacted | | | | | | | |
| 4219314 | HOUSTON, COLTON L | Redacted | | | | | | | |
| 4340829 | HOUSTON, CRYSTAL J | Redacted | | | | | | | |
| 4656706 | HOUSTON, CYNTHIA | Redacted | | | | | | | |
| 4713060 | HOUSTON, CYNTHIA | Redacted | | | | | | | |
| 4732990 | HOUSTON, CYNTHIA | Redacted | | | | | | | |
| 4395731 | HOUSTON, DANAJAH M | Redacted | | | | | | | |
| 4646613 | HOUSTON, DANIEL G | Redacted | | | | | | | |
| 4436914 | HOUSTON, DARIEN | Redacted | | | | | | | |
| 4282966 | HOUSTON, DARRELL D | Redacted | | | | | | | |
| 4537258 | HOUSTON, DAVID | Redacted | | | | | | | |
| 4621720 | HOUSTON, DAVID E. | Redacted | | | | | | | |
| 4528975 | HOUSTON, DAVID R | Redacted | | | | | | | |
| 4547687 | HOUSTON, DEBORAH | Redacted | | | | | | | |
| 4326003 | HOUSTON, DELORES J | Redacted | | | | | | | |
| 4513169 | HOUSTON, DENISE | Redacted | | | | | | | |
| 4267985 | HOUSTON, DIAMOND S | Redacted | | | | | | | |
| 4682257 | HOUSTON, DIANNE | Redacted | | | | | | | |
| 4313051 | HOUSTON, DOMINICK | Redacted | | | | | | | |
| 4545494 | HOUSTON, DON A | Redacted | | | | | | | |
| 4155520 | HOUSTON, DOUGLAS | Redacted | | | | | | | |
| 4510621 | HOUSTON, EDDIE | Redacted | | | | | | | |
| 4759339 | HOUSTON, ELLA | Redacted | | | | | | | |
| 4548104 | HOUSTON, ERIN K | Redacted | | | | | | | |
| 4697339 | HOUSTON, EVELYN | Redacted | | | | | | | |
| 4259815 | HOUSTON, FELISHA E | Redacted | | | | | | | |
| 4660541 | HOUSTON, FONDA | Redacted | | | | | | | |
| 4752699 | HOUSTON, FRANK | Redacted | | | | | | | |
| 4173454 | HOUSTON, FREYA | Redacted | | | | | | | |
| 4616755 | HOUSTON, GEORGE | Redacted | | | | | | | |
| 4734230 | HOUSTON, GEORGE FRANKLIN | Redacted | | | | | | | |
| 4640805 | HOUSTON, GEORGIA | Redacted | | | | | | | |
| 4726911 | HOUSTON, HELGA | Redacted | | | | | | | |
| 4602499 | HOUSTON, HOLLY | Redacted | | | | | | | |
| 4568747 | HOUSTON, HOLLY A | Redacted | | | | | | | |
| 4759225 | HOUSTON, HUGH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6666 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350795 | HOUSTON, HYDIA D | Redacted | | | | | | | |
| 4518276 | HOUSTON, IMAN | Redacted | | | | | | | |
| 4756229 | HOUSTON, JACQUELINE | Redacted | | | | | | | |
| 4363080 | HOUSTON, JACQUELYN M | Redacted | | | | | | | |
| 4150257 | HOUSTON, JALEN | Redacted | | | | | | | |
| 4451255 | HOUSTON, JALINDA A | Redacted | | | | | | | |
| 4387837 | HOUSTON, JALISA M | Redacted | | | | | | | |
| 4202347 | HOUSTON, JAMES B | Redacted | | | | | | | |
| 4420154 | HOUSTON, JAMES R | Redacted | | | | | | | |
| 4706449 | HOUSTON, JANAIA | Redacted | | | | | | | |
| 4544924 | HOUSTON, JASMINE | Redacted | | | | | | | |
| 4458856 | HOUSTON, JAVONNA | Redacted | | | | | | | |
| 4550222 | HOUSTON, JENNIFER L | Redacted | | | | | | | |
| 4521962 | HOUSTON, JENNY | Redacted | | | | | | | |
| 4214004 | HOUSTON, JERMAINE | Redacted | | | | | | | |
| 4262615 | HOUSTON, JESSICA | Redacted | | | | | | | |
| 4683877 | HOUSTON, JESSICA | Redacted | | | | | | | |
| 4386915 | HOUSTON, JOHN M | Redacted | | | | | | | |
| 4621576 | HOUSTON, JOHNNY | Redacted | | | | | | | |
| 4194311 | HOUSTON, JONTE J | Redacted | | | | | | | |
| 4228475 | HOUSTON, JOSHUA RASHAAN | Redacted | | | | | | | |
| 4417875 | HOUSTON, JUSTIN | Redacted | | | | | | | |
| 4408215 | HOUSTON, JUSTIN | Redacted | | | | | | | |
| 4302704 | HOUSTON, KANEYIA | Redacted | | | | | | | |
| 4349838 | HOUSTON, KANISHA K | Redacted | | | | | | | |
| 4375137 | HOUSTON, KASELYN | Redacted | | | | | | | |
| 4552678 | HOUSTON, KASIB M | Redacted | | | | | | | |
| 4543787 | HOUSTON, KATHERINE | Redacted | | | | | | | |
| 4243784 | HOUSTON, KELLY | Redacted | | | | | | | |
| 4509847 | HOUSTON, KELVIN J | Redacted | | | | | | | |
| 4145585 | HOUSTON, KENNETH D | Redacted | | | | | | | |
| 4816915 | HOUSTON, KIM | Redacted | | | | | | | |
| 4312830 | HOUSTON, KYLEAH A | Redacted | | | | | | | |
| 4324203 | HOUSTON, LACOYA S | Redacted | | | | | | | |
| 4562693 | HOUSTON, LAFARRAH | Redacted | | | | | | | |
| 4386387 | HOUSTON, LANA | Redacted | | | | | | | |
| 4632477 | HOUSTON, LAWRENCE | Redacted | | | | | | | |
| 4518435 | HOUSTON, LISA | Redacted | | | | | | | |
| 4226166 | HOUSTON, LISA M | Redacted | | | | | | | |
| 4640240 | HOUSTON, LORA | Redacted | | | | | | | |
| 4219077 | HOUSTON, LORI | Redacted | | | | | | | |
| 4181589 | HOUSTON, LUCIA R | Redacted | | | | | | | |
| 4816916 | HOUSTON, LYDIA | Redacted | | | | | | | |
| 4775503 | HOUSTON, LYNN | Redacted | | | | | | | |
| 4266112 | HOUSTON, MAJESTY | Redacted | | | | | | | |
| 4734103 | HOUSTON, MANFRED | Redacted | | | | | | | |
| 4159104 | HOUSTON, MARC C | Redacted | | | | | | | |
| 4631120 | HOUSTON, MARIE | Redacted | | | | | | | |
| 4755003 | HOUSTON, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856348 | HOUSTON, MARTAVIA SHAREE | Redacted | | | | | | | |
| 4470167 | HOUSTON, MAXIM R | Redacted | | | | | | | |
| 4156584 | HOUSTON, MCKENZIE | Redacted | | | | | | | |
| 4154375 | HOUSTON, MERCEDES G | Redacted | | | | | | | |
| 4617273 | HOUSTON, MICHELLE | Redacted | | | | | | | |
| 4619979 | HOUSTON, MICHELLE | Redacted | | | | | | | |
| 4304349 | HOUSTON, MIKELL L | Redacted | | | | | | | |
| 4756554 | HOUSTON, MONICA | Redacted | | | | | | | |
| 4218711 | HOUSTON, NASHEMA | Redacted | | | | | | | |
| 4548332 | HOUSTON, NICHOLAS | Redacted | | | | | | | |
| 4249175 | HOUSTON, NOEL M | Redacted | | | | | | | |
| 4266165 | HOUSTON, OLEN S | Redacted | | | | | | | |
| 4634508 | HOUSTON, OPHELIA | Redacted | | | | | | | |
| 4594822 | HOUSTON, ORLISH | Redacted | | | | | | | |
| 4204051 | HOUSTON, OTTIA M | Redacted | | | | | | | |
| 4743241 | HOUSTON, PAMELA | Redacted | | | | | | | |
| 4721886 | HOUSTON, PATRICIA | Redacted | | | | | | | |
| 4610032 | HOUSTON, PATRICIA | Redacted | | | | | | | |
| 4710845 | HOUSTON, PATRICIA | Redacted | | | | | | | |
| 4827498 | HOUSTON, PAUL | Redacted | | | | | | | |
| 4361829 | HOUSTON, PHILLIP J | Redacted | | | | | | | |
| 4708098 | HOUSTON, PRISCILA | Redacted | | | | | | | |
| 4346109 | HOUSTON, REGINALD | Redacted | | | | | | | |
| 4359842 | HOUSTON, RENISHA | Redacted | | | | | | | |
| 4621416 | HOUSTON, RICKEY | Redacted | | | | | | | |
| 4778408 | HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#l515 | | | CHICAGO | IL | 60602 | |
| 4655039 | HOUSTON, ROBERT | Redacted | | | | | | | |
| 4701369 | HOUSTON, ROBERT | Redacted | | | | | | | |
| 4786787 | Houston, Robert | Redacted | | | | | | | |
| 4473684 | HOUSTON, ROBERT M | Redacted | | | | | | | |
| 4704468 | HOUSTON, RUTH | Redacted | | | | | | | |
| 4714846 | HOUSTON, SADIE | Redacted | | | | | | | |
| 4461118 | HOUSTON, SAMUEL | Redacted | | | | | | | |
| 4521506 | HOUSTON, SARA D | Redacted | | | | | | | |
| 4281709 | HOUSTON, SCOTT D | Redacted | | | | | | | |
| 4296741 | HOUSTON, SEAN A | Redacted | | | | | | | |
| 4245502 | HOUSTON, SHANAN D | Redacted | | | | | | | |
| 4756305 | HOUSTON, SHARON | Redacted | | | | | | | |
| 4387280 | HOUSTON, SHATIMA | Redacted | | | | | | | |
| 4535450 | HOUSTON, SHEILA | Redacted | | | | | | | |
| 4379948 | HOUSTON, SHELIA | Redacted | | | | | | | |
| 4544571 | HOUSTON, SHIRLEY | Redacted | | | | | | | |
| 4753729 | HOUSTON, SHIRLEY B | Redacted | | | | | | | |
| 4262450 | HOUSTON, SHONTERRAL | Redacted | | | | | | | |
| 4438590 | HOUSTON, SILK | Redacted | | | | | | | |
| 4297349 | HOUSTON, STEFFANY S | Redacted | | | | | | | |
| 4457552 | HOUSTON, STEPHANIE | Redacted | | | | | | | |
| 4542785 | HOUSTON, STEVEN R | Redacted | | | | | | | |
| 4682775 | HOUSTON, SYLENA G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516057 | HOUSTON, TABITHA | Redacted | | | | | | | |
| 4558114 | HOUSTON, TAMIA | Redacted | | | | | | | |
| 4261613 | HOUSTON, TAWANNA | Redacted | | | | | | | |
| 4511646 | HOUSTON, TAYLOR | Redacted | | | | | | | |
| 4578802 | HOUSTON, TERON A | Redacted | | | | | | | |
| 4357182 | HOUSTON, TERRICKA | Redacted | | | | | | | |
| 4380066 | HOUSTON, THARENDA T | Redacted | | | | | | | |
| 4351262 | HOUSTON, TIARA | Redacted | | | | | | | |
| 4329783 | HOUSTON, TIEYAE L | Redacted | | | | | | | |
| 4367097 | HOUSTON, TINA | Redacted | | | | | | | |
| 4212510 | HOUSTON, TODD M | Redacted | | | | | | | |
| 4302025 | HOUSTON, TOMETRA A | Redacted | | | | | | | |
| 4614850 | HOUSTON, TRACY | Redacted | | | | | | | |
| 4680449 | HOUSTON, TYRONE | Redacted | | | | | | | |
| 4518907 | HOUSTON, TYRONE A | Redacted | | | | | | | |
| 4225737 | HOUSTON, VALERIE D | Redacted | | | | | | | |
| 4152294 | HOUSTON, VERONICA | Redacted | | | | | | | |
| 4397104 | HOUSTON, WANDA | Redacted | | | | | | | |
| 4758029 | HOUSTON, WELDON G | Redacted | | | | | | | |
| 4687506 | HOUSTON, WENDY | Redacted | | | | | | | |
| 4490374 | HOUSTON, WINFRED R | Redacted | | | | | | | |
| 4486707 | HOUSTON-BONNER, AISHAH J | Redacted | | | | | | | |
| 4441589 | HOUSTONE, AMAYA T | Redacted | | | | | | | |
| 4630986 | HOUSWORTH, REATHA | Redacted | | | | | | | |
| 4582100 | HOUT, CASEY | Redacted | | | | | | | |
| 4241794 | HOUT, JOHNATHAN D | Redacted | | | | | | | |
| 4605494 | HOUTCHENS, JAMES | Redacted | | | | | | | |
| 4354474 | HOUTHOOFD, TAYLOR M | Redacted | | | | | | | |
| 4615471 | HOUTS, ROBIN | Redacted | | | | | | | |
| 4580300 | HOUTWED, REBECKA K | Redacted | | | | | | | |
| 4816917 | HOUTZAGER, MARCELL | Redacted | | | | | | | |
| 5796547 | Houuma Housing Authority-Senator Circle | 100 Senator Circle | | | | Houma | LA | 70364 | |
| 4453357 | HOUY, MICHAEL J | Redacted | | | | | | | |
| 4455957 | HOUY, ROBERT | Redacted | | | | | | | |
| 4234099 | HOUYOUSE, DIANE M | Redacted | | | | | | | |
| 4349506 | HOUZE, BRIANNA | Redacted | | | | | | | |
| 4527225 | HOUZE, CHELSEA | Redacted | | | | | | | |
| 4684583 | HOUZE, CHERYL | Redacted | | | | | | | |
| 4634593 | HOUZE, CHERYL | Redacted | | | | | | | |
| 4607323 | HOUZE, NORMA | Redacted | | | | | | | |
| 4205489 | HOUZELL, KEZIA | Redacted | | | | | | | |
| 4716159 | HOUZELL, SHARON | Redacted | | | | | | | |
| 4399418 | HOUZNER, JAMES A | Redacted | | | | | | | |
| 4811184 | HOUZZ INC | 285 HAMILTON AVENUE 4TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| 4809041 | HOUZZ, INC | 310 UNIVERSITY AVE, 2ND FLOOR | | | | PALO ALTO | CA | 94301 | |
| 4182607 | HOVAKIMIAN, MICHAEL | Redacted | | | | | | | |
| 4473942 | HOVAN, BRITTANY N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6669 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786809 | Hovan, Donna | Redacted | | | | | | | |
| 4281697 | HOVAN, DONNA M | Redacted | | | | | | | |
| 4224411 | HOVAN, KIM P | Redacted | | | | | | | |
| 4494204 | HOVANEC, ANN E | Redacted | | | | | | | |
| 4231949 | HOVANEC, HEATHER L | Redacted | | | | | | | |
| 4494202 | HOVANEC, JOHN D | Redacted | | | | | | | |
| 4691235 | HOVANEC, JOHN W | Redacted | | | | | | | |
| 4420782 | HOVANEC, LOGAN D | Redacted | | | | | | | |
| 4657802 | HOVANEC, STEPHEN | Redacted | | | | | | | |
| 4282466 | HOVAR, MICHAEL | Redacted | | | | | | | |
| 4699315 | HOVATER, JACOB | Redacted | | | | | | | |
| 4755366 | HOVATTER, SHIRLIE | Redacted | | | | | | | |
| 4389852 | HOVDA, DENISE | Redacted | | | | | | | |
| 4364661 | HOVDE, NICHOLAS | Redacted | | | | | | | |
| 4576932 | HOVDE, RICHARD L | Redacted | | | | | | | |
| 4664203 | HOVDEN, LIANNE | Redacted | | | | | | | |
| 4391231 | HOVDENESS, SHIRLEY | Redacted | | | | | | | |
| 5643294 | HOVDESTAD RICK | 17913 LOS PRADOS ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 4606343 | HOVE, EUGENE | Redacted | | | | | | | |
| 4376877 | HOVELAND, JOY | Redacted | | | | | | | |
| 4389950 | HOVELAND, JUDY | Redacted | | | | | | | |
| 4861385 | HOVELGROUP LLC | 1611 S CALLE PALO FIERRO #7 | | | | PALM SPRINGS | CA | 92264 | |
| 4174800 | HOVEN PAREDES, LYNN A | Redacted | | | | | | | |
| 4370256 | HOVEN, EMILY A | Redacted | | | | | | | |
| 4354421 | HOVEN, KATIE L | Redacted | | | | | | | |
| 4567767 | HOVENDEN, MARGARET A | Redacted | | | | | | | |
| 4307168 | HOVENDEN, TRAVIS K | Redacted | | | | | | | |
| 4275124 | HOVENGA, TRICIA L | Redacted | | | | | | | |
| 4376651 | HOVER, BONHAM | Redacted | | | | | | | |
| 4460518 | HOVER, BONNIE | Redacted | | | | | | | |
| 4196189 | HOVER, CHED | Redacted | | | | | | | |
| 4226040 | HOVER, COLLEEN | Redacted | | | | | | | |
| 4221896 | HOVER, MICHELLE | Redacted | | | | | | | |
| 4359396 | HOVERKAMP, JULIE | Redacted | | | | | | | |
| 4624311 | HOVERKAMP, MERYL A | Redacted | | | | | | | |
| 4616361 | HOVERMALE, CATHERINE M | Redacted | | | | | | | |
| 4791175 | Hovermale, William | Redacted | | | | | | | |
| 4420948 | HOVER-RUMPH, AMBER | Redacted | | | | | | | |
| 4267768 | HOVERS, CHRISTOPHER L | Redacted | | | | | | | |
| 4706466 | HOVERSTEN, RALPH | Redacted | | | | | | | |
| 4846797 | HOVEY HVAC | 39426 MARNE AVE | | | | Sterling Heights | MI | 48313 | |
| 4433208 | HOVEY, ALYSSA B | Redacted | | | | | | | |
| 4258130 | HOVEY, AMANDA | Redacted | | | | | | | |
| 4765431 | HOVEY, CAROL G | Redacted | | | | | | | |
| 4438841 | HOVEY, DALISTA | Redacted | | | | | | | |
| 4310336 | HOVEY, MAGGIE J | Redacted | | | | | | | |
| 4590053 | HOVEY, PAMELA | Redacted | | | | | | | |
| 4759695 | HOVEY, RAYMOND A | Redacted | | | | | | | |
| 4443512 | HOVEY, STELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187862 | HOVHANNISYAN, ELEN | Redacted | | | | | | | |
| 4165527 | HOVHANNISYAN, OFELYA | Redacted | | | | | | | |
| 4391710 | HOVIK, NICHOLAS | Redacted | | | | | | | |
| 4707826 | HOVINGA, JAYMES | Redacted | | | | | | | |
| 4886586 | HOVIS CONSTRUCTION | SCOTT ALLEN HOVIS | 149 MEADVILLE PIKE | | | FRANKLIN | PA | 16323 | |
| 4662308 | HOVIS, BRENDA K | Redacted | | | | | | | |
| 4509243 | HOVIS, CECELIA | Redacted | | | | | | | |
| 4219024 | HOVIS, JOSHUA | Redacted | | | | | | | |
| 4495278 | HOVIS, LARRY | Redacted | | | | | | | |
| 4386639 | HOVIS, LEE | Redacted | | | | | | | |
| 4219487 | HOVIS, MARY | Redacted | | | | | | | |
| 4666267 | HOVIS, SAMUEL | Redacted | | | | | | | |
| 4388273 | HOVIS, TANETRA R | Redacted | | | | | | | |
| 4478563 | HOVIS, TROY A | Redacted | | | | | | | |
| 4827499 | HOVLAND, ERIC | Redacted | | | | | | | |
| 4390896 | HOVLAND, KATIE | Redacted | | | | | | | |
| 4631891 | HOVLAND, PAULA | Redacted | | | | | | | |
| 4244911 | HOVLAND, STARR M | Redacted | | | | | | | |
| 4802630 | HOVNAN VARDANYAN | DBA POMEMALL | 518 E CYPRESS ST 38 | | | GLENDALE | CA | 91205 | |
| 4615748 | HOVORKA, CAROL | Redacted | | | | | | | |
| 4598778 | HOVORKA, GEORGE | Redacted | | | | | | | |
| 4167175 | HOVSEPIAN, CLYDE M | Redacted | | | | | | | |
| 4727240 | HOVSEPIAN, GARY | Redacted | | | | | | | |
| 4241278 | HOVSEPIAN, JASMINE V | Redacted | | | | | | | |
| 4550381 | HOVSEPIAN, LETICIA | Redacted | | | | | | | |
| 4411535 | HOW, GLENN I | Redacted | | | | | | | |
| 4620688 | HOW, SHERYL | Redacted | | | | | | | |
| 4745699 | HOWA, MARK | Redacted | | | | | | | |
| 4470916 | HOWAIDY, ALAA | Redacted | | | | | | | |
| 4816918 | HOWALD, BRAD | Redacted | | | | | | | |
| 4703706 | HOWALD, RODNEY E | Redacted | | | | | | | |
| 4283465 | HOWALD-BURTON, PAIGE R | Redacted | | | | | | | |
| 4281758 | HOWANIEC, JOAN M | Redacted | | | | | | | |
| 4771908 | HOWARD - TAYLOR, JONEIDA | Redacted | | | | | | | |
| 4836992 | HOWARD & BARBARA THOMAS | Redacted | | | | | | | |
| 4831335 | HOWARD & DEBBIE FRANKEL | Redacted | | | | | | | |
| 4827500 | HOWARD & LYNNE LANG | Redacted | | | | | | | |
| 4836993 | HOWARD & MORA MURAD | Redacted | | | | | | | |
| 4836994 | HOWARD & SANDY NOTTINGHAM | Redacted | | | | | | | |
| 4816919 | HOWARD & SUSAN ROSEN | Redacted | | | | | | | |
| 4797022 | HOWARD A COLLINGS | DBA HISANDHERSTORE LLC | 4919 BENDING TRAIL | | | ARLINGTON | TN | 38002 | |
| 4808997 | HOWARD B GALLAS | 1101 HOLLOWAY AVE. | | | | SAN FRANCISCO | CA | 94132 | |
| 4816920 | HOWARD BAIN | Redacted | | | | | | | |
| 4865767 | HOWARD BERGER CO INC | 324A HALF ACRE ROAD | | | | CRANBURY | NJ | 08512 | |
| 4865745 | HOWARD BERGER CO LLC | 324 A HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 5790408 | HOWARD BERGER CO., INC. | BOB CARDILLO | 324A HALF ACRE ROAD | | | CRANBURY | NJ | 08512 | |
| 4870327 | HOWARD BOBROFF | 7240 FRANKLIN STREET | | | | FOREST PARK | IL | 60130 | |
| 4827501 | HOWARD BRIAN | Redacted | | | | | | | |
| 4816921 | HOWARD BUJTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876680 | HOWARD C WILLIAMSON | H W DELIVERIES | 19 HILLCREST AVE | | | MASSENA | NY | 13662 | |
| 5643331 | HOWARD CARL | 5330 S PRAIRIE | | | | CHICAGO | IL | 60615 | |
| 5643333 | HOWARD CARLETTA J | 127 IVAN AVE S | | | | LEHIGHH ACRES | FL | 33973 | |
| 4866525 | HOWARD CDM | 3750 LONG BEACH BLVD STE 200 | | | | LONG BEACH | CA | 90807 | |
| 5405211 | HOWARD COUNTY | PO BOX 3370 | | | | ELLICOTT CITY | MD | 21043-3370 | |
| 5484254 | HOWARD COUNTY ADMIN CENTER | 220 N MAIN ST RM 226 | | | | KOKOMO | IN | 46901 | |
| 4850378 | HOWARD COUNTY FAIR ASSOCIATION INC | 2210 FAIRGROUNDS RD | | | | West Friendship | MD | 21794 | |
| 4781272 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | | | | Kokomo | IN | 46901 | |
| 5787520 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 KOKOMO IN 46901 | | | | KOKOMO | IN | 46901 | |
| 5787521 | HOWARD COUNTY MD | 9250 BENDIX RD CLERK OF THE CIRCUIT COURT COLUMBIA MD 21045 | | | | COLUMBIA | MD | 21045 | |
| 4779962 | Howard County Treasurer | 220 N MAIN ST, ROOM 226 | | | | KOKOMO | IN | 46901 | |
| 4779961 | Howard County Treasurer | 220 N Main St. Rm 226 | | | | Kokomo | IN | 46901 | |
| 4779631 | Howard County Treasurer | PO Box 3370 | | | | Ellicott City | MD | 21043-3370 | |
| 4782285 | HOWARD COUNTY, MD | 9250 BENDIX RD | CLERK OF THE CIRCUIT COURT | | | Columbia | MD | 21045 | |
| 4781273 | HOWARD COUNTY, MD | CLERK OF THE CIRCUIT COURT | 9250 BENDIX RD | | | Columbia | MD | 21045 | |
| 4868411 | HOWARD D AND MARTHA A MORGAN | 5125 NORTH COUNTY RD 350 WEST | | | | NORTH VERNON | IN | 47265 | |
| 4827502 | HOWARD DESIGN ASSOCIATES | Redacted | | | | | | | |
| 4836995 | HOWARD DESIGN GROUP | Redacted | | | | | | | |
| 5643366 | HOWARD DEWAYNE | 42 NELSON | | | | BEVERLY | WV | 26253 | |
| 5643370 | HOWARD DONNA | 1250 W SILVERLEAF DR | | | | TUCSON | AZ | 85737 | |
| 5643375 | HOWARD EDDIE | 8250 FREDERICK PIKE | | | | DAYTON | OH | 45414-1229 | |
| 4881469 | HOWARD ELECTRICAL CONTRACTOR INC | P O BOX 30397 | | | | SAVANNAH | GA | 31410 | |
| 5643378 | HOWARD ELVIS | 5452 PARTRIDGE | | | | WATERBURY | CT | 06704 | |
| 5643386 | HOWARD FAYE B | 335 E CENTRAL AVE | | | | LAKE WALES | FL | 33853 | |
| 4810588 | HOWARD FINKELSTEIN | 2421 NE 65 ST #202 | | | | FORT LAUDERDALE | FL | 33308 | |
| 4852137 | HOWARD GAUTHREAUX | 707 LEVERT DR | | | | Thibodaux | LA | 70301 | |
| 4816922 | HOWARD GROTHE | Redacted | | | | | | | |
| 4858313 | HOWARD HARPER | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 4799818 | HOWARD HARVEY | DBA BKSNBKS | 155-56 115 RD | | | JAMAICA | NY | 11434 | |
| 4816923 | HOWARD HUNT CONSTRUCTION | Redacted | | | | | | | |
| 4488207 | HOWARD II, DAVID W | Redacted | | | | | | | |
| 4887514 | HOWARD J KASS | SEARS OPTICAL LOCATION 1623 & 2683 | 4081 RT 31 | | | CLAY | NY | 13041 | |
| 5643411 | HOWARD JASON | 8250 FREDERICK PIKE | | | | DAYTON | OH | 45414-1229 | |
| 4881575 | HOWARD JEWELRY SERVICES INC | P O BOX 3227 | | | | WINTER HAVEN | FL | 33885 | |
| 4259267 | HOWARD JR, ADOLPHUS | Redacted | | | | | | | |
| 4258152 | HOWARD JR, DAVE | Redacted | | | | | | | |
| 4163629 | HOWARD JR, EDDIE | Redacted | | | | | | | |
| 4374658 | HOWARD JR, JOHN S | Redacted | | | | | | | |
| 4401774 | HOWARD JR, TERRY | Redacted | | | | | | | |
| 4573246 | HOWARD JR., ARNELL | Redacted | | | | | | | |
| 5643432 | HOWARD KATRINA D | 5204 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 4795886 | HOWARD L STARR | DBA EZENEX | 1711 CUDABACK AVENUE #3469 | | | BROOKLYN | NY | 11230 | |
| 4772786 | HOWARD LARK, MAURITA | Redacted | | | | | | | |
| 5643462 | HOWARD LORRAINE | 1602 PINE STREET | | | | CLEVELAND | MS | 38732 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5643467 | HOWARD MADISON | 3000 BEL PRE RD APT 104 | | | | SILVER SPRING | MD | 20906 | |
| 5643470 | HOWARD MARCUS | 185 BIGGS COURT | | | | MARIEETA | GA | 30060 | |
| 5643472 | HOWARD MARIE | 2101 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| 5643473 | HOWARD MARK | SHAINA BEIR | | | | MOUNDSVILLE | WV | 26041 | |
| 5643480 | HOWARD MEDEARIS III | 10000 | | | | | CA | 90001 | |
| 4798334 | HOWARD METZ | DBA LUXURYSWISSWATCHES | 8210 HASKELL | | | LOS ANGELES | CA | 90068 | |
| 4803986 | HOWARD METZ | DBA LUXURYSWISSWATCHES | 8210 HASKELL | | | VAN NUYS | CA | 91406 | |
| 5643483 | HOWARD MICHEALA | 3165 SYCAMORE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 4883065 | HOWARD MILLER CLOCK CO | P O BOX 77362 | | | | DETROIT | MI | 48277 | |
| 4836996 | HOWARD NEWMAN INC | Redacted | | | | | | | |
| 4852893 | HOWARD NICHOLS | 8 ATHELWOLD ST | | | | Dorchester | MA | 02124 | |
| 5643496 | HOWARD PATRICK | 693 12TH ST | | | | CAMPBELL | OH | 44405 | |
| 4864069 | HOWARD ROOFING COMPANY INC | 245 N MOUNTAIN VIEW AVENUE | | | | POMONA | CA | 91767 | |
| 4816924 | HOWARD RUSSELL | Redacted | | | | | | | |
| 4859397 | HOWARD S GOTTLIEB O D OPTICAL 1134 | 1201 BOSTON POST RD POST MALL | | | | MILFORD | CT | 06460 | |
| 4816925 | HOWARD SCANLAN JR | Redacted | | | | | | | |
| 5643518 | HOWARD SHARON | 1054 SOUTH KINGHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| 5643521 | HOWARD SHEILA | 10125 CHARLESTON CHILLICOTHE R | | | | SOUTH SOLON | OH | 43153 | |
| 5643525 | HOWARD SONYA | 17433 BALTY RD | | | | RUTHER GLEN | VA | 22546 | |
| 4846273 | HOWARD SPECTOR | 6 WELLINGTON CIR | | | | Andover | MA | 01810 | |
| 4836997 | HOWARD STACKER | Redacted | | | | | | | |
| 4808891 | HOWARD T. SCOTT | DBA 156 TOM HILL, LLC | C/O SCOTT PROPERTIES | 345 W. HANCOCK AVENUE | | ATHENS | GA | 30601 | |
| 4847963 | HOWARD TERRY | 1467 JEFFERSON ST | | | | McCormick | SC | 29835 | |
| 4798406 | HOWARD THAI | DBA SKQUE | 1418 VINELAND AVE | | | BALDWIN PARK | CA | 91706 | |
| 4816926 | HOWARD TING | Redacted | | | | | | | |
| 4887295 | HOWARD TUCHMAN | SEARS OPTICAL 2593 & 1944 | 364 GARDNERTOWN ROAD | | | NEWBURGH | NY | 12550 | |
| 4852646 | HOWARD WILLIAMS | 810 LOCUST ST | | | | Denver | CO | 80220 | |
| 5643572 | HOWARD ZENA | 1901 VENABLE ST APT H | | | | RICHMOND | VA | 23223 | |
| 4388054 | HOWARD, AALIYAH L | Redacted | | | | | | | |
| 4280164 | HOWARD, AARON | Redacted | | | | | | | |
| 4696588 | HOWARD, AARON | Redacted | | | | | | | |
| 4593465 | HOWARD, AARON | Redacted | | | | | | | |
| 4263140 | HOWARD, AARON D | Redacted | | | | | | | |
| 4509070 | HOWARD, ABIGAIL F | Redacted | | | | | | | |
| 4545472 | HOWARD, ABRIONNA | Redacted | | | | | | | |
| 4301465 | HOWARD, AIJA L | Redacted | | | | | | | |
| 4776971 | HOWARD, AISHA | Redacted | | | | | | | |
| 4230015 | HOWARD, AJASIA | Redacted | | | | | | | |
| 4440412 | HOWARD, AKEEM | Redacted | | | | | | | |
| 4340097 | HOWARD, ALANA | Redacted | | | | | | | |
| 4516384 | HOWARD, ALEX | Redacted | | | | | | | |
| 4387791 | HOWARD, ALEXA C | Redacted | | | | | | | |
| 4638964 | HOWARD, ALFRED | Redacted | | | | | | | |
| 4728833 | HOWARD, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217492 | HOWARD, ALICIA | Redacted | | | | | | | |
| 4405423 | HOWARD, ALICIA D | Redacted | | | | | | | |
| 4506995 | HOWARD, ALISHA V | Redacted | | | | | | | |
| 4299862 | HOWARD, ALLIYAH | Redacted | | | | | | | |
| 4492940 | HOWARD, ALPHONZO | Redacted | | | | | | | |
| 4643859 | HOWARD, ALTON | Redacted | | | | | | | |
| 4226989 | HOWARD, AMANDA | Redacted | | | | | | | |
| 4308025 | HOWARD, AMANDA | Redacted | | | | | | | |
| 4492576 | HOWARD, AMANDA V | Redacted | | | | | | | |
| 4444440 | HOWARD, AMANI | Redacted | | | | | | | |
| 4572194 | HOWARD, AMAREE R | Redacted | | | | | | | |
| 4636577 | HOWARD, AMERICA | Redacted | | | | | | | |
| 4313103 | HOWARD, AMY | Redacted | | | | | | | |
| 4725108 | HOWARD, AMY | Redacted | | | | | | | |
| 4517479 | HOWARD, ANDARIO | Redacted | | | | | | | |
| 4763521 | HOWARD, ANDRE | Redacted | | | | | | | |
| 4558187 | HOWARD, ANDRE' | Redacted | | | | | | | |
| 4816927 | HOWARD, ANDREA | Redacted | | | | | | | |
| 4682945 | HOWARD, ANDREW | Redacted | | | | | | | |
| 4761408 | HOWARD, ANDREW | Redacted | | | | | | | |
| 4333774 | HOWARD, ANDREW P | Redacted | | | | | | | |
| 4442963 | HOWARD, ANDREW P | Redacted | | | | | | | |
| 4549166 | HOWARD, ANDREW T | Redacted | | | | | | | |
| 4430350 | HOWARD, ANDRIA N | Redacted | | | | | | | |
| 4317111 | HOWARD, ANGELA | Redacted | | | | | | | |
| 4254612 | HOWARD, ANGELA | Redacted | | | | | | | |
| 4373390 | HOWARD, ANGELA A | Redacted | | | | | | | |
| 4234019 | HOWARD, ANGELA D | Redacted | | | | | | | |
| 4319433 | HOWARD, ANGELA F | Redacted | | | | | | | |
| 4690841 | HOWARD, ANGELA L | Redacted | | | | | | | |
| 4279100 | HOWARD, ANGELIA | Redacted | | | | | | | |
| 4212190 | HOWARD, ANITA | Redacted | | | | | | | |
| 4731918 | HOWARD, ANNA | Redacted | | | | | | | |
| 4594688 | HOWARD, ANNA | Redacted | | | | | | | |
| 4318370 | HOWARD, ANNA | Redacted | | | | | | | |
| 4266909 | HOWARD, ANTASIA | Redacted | | | | | | | |
| 4324864 | HOWARD, ANTHONY | Redacted | | | | | | | |
| 4378855 | HOWARD, ANTHONY | Redacted | | | | | | | |
| 4553724 | HOWARD, ANTHONY S | Redacted | | | | | | | |
| 4234248 | HOWARD, ANTOINETTE | Redacted | | | | | | | |
| 4267796 | HOWARD, ANTONIO | Redacted | | | | | | | |
| 4404173 | HOWARD, APRIL | Redacted | | | | | | | |
| 4309809 | HOWARD, ARIANNA R | Redacted | | | | | | | |
| 4554485 | HOWARD, ARIEL | Redacted | | | | | | | |
| 4223104 | HOWARD, ARIELLE | Redacted | | | | | | | |
| 4264609 | HOWARD, ARIYAN | Redacted | | | | | | | |
| 4294064 | HOWARD, ARMANDO | Redacted | | | | | | | |
| 4397515 | HOWARD, ARQUASIA | Redacted | | | | | | | |
| 4738171 | HOWARD, ARTHUR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280557 | HOWARD, ARTHUR M | Redacted | | | | | | | |
| 4322210 | HOWARD, ASATA | Redacted | | | | | | | |
| 4377523 | HOWARD, ASHLEY | Redacted | | | | | | | |
| 4274096 | HOWARD, ASHLEY | Redacted | | | | | | | |
| 4258071 | HOWARD, ASHLEY | Redacted | | | | | | | |
| 4388306 | HOWARD, ASIA M | Redacted | | | | | | | |
| 4437051 | HOWARD, AUSTIN | Redacted | | | | | | | |
| 4316892 | HOWARD, AUSTIN | Redacted | | | | | | | |
| 4688619 | HOWARD, B. BAILEY | Redacted | | | | | | | |
| 4722190 | HOWARD, BARBARA | Redacted | | | | | | | |
| 4611806 | HOWARD, BARBARA | Redacted | | | | | | | |
| 4612242 | HOWARD, BARBARA | Redacted | | | | | | | |
| 4560864 | HOWARD, BARBARA | Redacted | | | | | | | |
| 4401827 | HOWARD, BARBARA J | Redacted | | | | | | | |
| 4549800 | HOWARD, BARBARA L | Redacted | | | | | | | |
| 4636063 | HOWARD, BARNEY | Redacted | | | | | | | |
| 4717538 | HOWARD, BENETTA | Redacted | | | | | | | |
| 4711283 | HOWARD, BERNARD L | Redacted | | | | | | | |
| 4635533 | HOWARD, BERTHA | Redacted | | | | | | | |
| 4688015 | HOWARD, BERTHA | Redacted | | | | | | | |
| 4742461 | HOWARD, BESSIE | Redacted | | | | | | | |
| 4389041 | HOWARD, BETHANY J | Redacted | | | | | | | |
| 4286566 | HOWARD, BETTY | Redacted | | | | | | | |
| 4727499 | HOWARD, BETTY J | Redacted | | | | | | | |
| 4463171 | HOWARD, BILLIE | Redacted | | | | | | | |
| 4751901 | HOWARD, BILLY | Redacted | | | | | | | |
| 4517871 | HOWARD, BLAKE S | Redacted | | | | | | | |
| 4672388 | HOWARD, BLANCE | Redacted | | | | | | | |
| 4258544 | HOWARD, BOBBY | Redacted | | | | | | | |
| 4539635 | HOWARD, BONNIE | Redacted | | | | | | | |
| 4778912 | Howard, Brad/Chad | Redacted | | | | | | | |
| 4540534 | HOWARD, BRADY D | Redacted | | | | | | | |
| 4150935 | HOWARD, BRANDI | Redacted | | | | | | | |
| 4318750 | HOWARD, BRANDON | Redacted | | | | | | | |
| 4578737 | HOWARD, BRANDON | Redacted | | | | | | | |
| 4468539 | HOWARD, BRANDON | Redacted | | | | | | | |
| 4153547 | HOWARD, BRANDON | Redacted | | | | | | | |
| 4319404 | HOWARD, BRANDON K | Redacted | | | | | | | |
| 4373087 | HOWARD, BRANDY | Redacted | | | | | | | |
| 4572783 | HOWARD, BRANDY | Redacted | | | | | | | |
| 4250305 | HOWARD, BREAIRE N | Redacted | | | | | | | |
| 4644987 | HOWARD, BRENDA | Redacted | | | | | | | |
| 4409920 | HOWARD, BRENT A | Redacted | | | | | | | |
| 4610421 | HOWARD, BRIAN | Redacted | | | | | | | |
| 4405466 | HOWARD, BRIAN | Redacted | | | | | | | |
| 4452872 | HOWARD, BRIAN L | Redacted | | | | | | | |
| 4282637 | HOWARD, BRIAN W | Redacted | | | | | | | |
| 4281463 | HOWARD, BRIANA | Redacted | | | | | | | |
| 4432918 | HOWARD, BRIANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697302 | HOWARD, BRIDGET | Redacted | | | | | | | |
| 4182765 | HOWARD, BRITTNEY | Redacted | | | | | | | |
| 4382480 | HOWARD, BROOKE L | Redacted | | | | | | | |
| 4340262 | HOWARD, BRUCE | Redacted | | | | | | | |
| 4403015 | HOWARD, BRYAN | Redacted | | | | | | | |
| 4322120 | HOWARD, BRYAN | Redacted | | | | | | | |
| 4433115 | HOWARD, BYRON A | Redacted | | | | | | | |
| 4159830 | HOWARD, CAMERON | Redacted | | | | | | | |
| 4527389 | HOWARD, CANDICE | Redacted | | | | | | | |
| 4772820 | HOWARD, CARISSA | Redacted | | | | | | | |
| 4674786 | HOWARD, CARL | Redacted | | | | | | | |
| 4263733 | HOWARD, CARLITA | Redacted | | | | | | | |
| 4602147 | HOWARD, CAROL | Redacted | | | | | | | |
| 4730119 | HOWARD, CAROLYN | Redacted | | | | | | | |
| 4707484 | HOWARD, CAROLYN | Redacted | | | | | | | |
| 4679797 | HOWARD, CASANDRA | Redacted | | | | | | | |
| 4300274 | HOWARD, CASHAUN | Redacted | | | | | | | |
| 4610778 | HOWARD, CASSANDRA | Redacted | | | | | | | |
| 4171090 | HOWARD, CASSANDRA | Redacted | | | | | | | |
| 4304548 | HOWARD, CATHY | Redacted | | | | | | | |
| 4639826 | HOWARD, CECIL | Redacted | | | | | | | |
| 4340100 | HOWARD, CHANEKA I | Redacted | | | | | | | |
| 4146316 | HOWARD, CHANTENNILE N | Redacted | | | | | | | |
| 4300328 | HOWARD, CHANUN N | Redacted | | | | | | | |
| 4233682 | HOWARD, CHARLES | Redacted | | | | | | | |
| 4750109 | HOWARD, CHARLES | Redacted | | | | | | | |
| 4248433 | HOWARD, CHASTITY A | Redacted | | | | | | | |
| 4176783 | HOWARD, CHAYELA S | Redacted | | | | | | | |
| 4353751 | HOWARD, CHELSEA N | Redacted | | | | | | | |
| 4321101 | HOWARD, CHERYL | Redacted | | | | | | | |
| 4290770 | HOWARD, CHRIS | Redacted | | | | | | | |
| 4379409 | HOWARD, CHRISTINA | Redacted | | | | | | | |
| 4591587 | HOWARD, CHRISTINE | Redacted | | | | | | | |
| 4633449 | HOWARD, CHRISTOLA W | Redacted | | | | | | | |
| 4637187 | HOWARD, CHRISTOPHER | Redacted | | | | | | | |
| 4318718 | HOWARD, CIARA N | Redacted | | | | | | | |
| 4261275 | HOWARD, CIERRA | Redacted | | | | | | | |
| 4557595 | HOWARD, CINDY | Redacted | | | | | | | |
| 4525816 | HOWARD, CLAYTON | Redacted | | | | | | | |
| 4666234 | HOWARD, CLIFTON | Redacted | | | | | | | |
| 4464438 | HOWARD, CLINT | Redacted | | | | | | | |
| 4454041 | HOWARD, CODY J | Redacted | | | | | | | |
| 4385017 | HOWARD, COLBY J | Redacted | | | | | | | |
| 4777750 | HOWARD, COLIN | Redacted | | | | | | | |
| 4684837 | HOWARD, CONNIE | Redacted | | | | | | | |
| 4361736 | HOWARD, CORENDA | Redacted | | | | | | | |
| 4227825 | HOWARD, COSSELL | Redacted | | | | | | | |
| 4198952 | HOWARD, CRYSTAL | Redacted | | | | | | | |
| 4753543 | HOWARD, CURTIS S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6676 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684965 | HOWARD, CYNTHIA | Redacted | | | | | | | |
| 4762644 | HOWARD, CYNTHIA | Redacted | | | | | | | |
| 4146613 | HOWARD, CYNTHIA D | Redacted | | | | | | | |
| 4380208 | HOWARD, DAISHA | Redacted | | | | | | | |
| 4461542 | HOWARD, DAMARIS | Redacted | | | | | | | |
| 4306009 | HOWARD, DAMON E | Redacted | | | | | | | |
| 4760481 | HOWARD, DAN | Redacted | | | | | | | |
| 4580582 | HOWARD, DANA E | Redacted | | | | | | | |
| 4324673 | HOWARD, DANECIA N | Redacted | | | | | | | |
| 4155064 | HOWARD, DANIEL | Redacted | | | | | | | |
| 4460978 | HOWARD, DANIEL J | Redacted | | | | | | | |
| 4712225 | HOWARD, DANIEL W | Redacted | | | | | | | |
| 4186835 | HOWARD, DANIELLE | Redacted | | | | | | | |
| 4718987 | HOWARD, DARYL | Redacted | | | | | | | |
| 4576930 | HOWARD, DAVID M | Redacted | | | | | | | |
| 4695203 | HOWARD, DAWN | Redacted | | | | | | | |
| 4355913 | HOWARD, DEANDRE | Redacted | | | | | | | |
| 4402902 | HOWARD, DEANDRE D | Redacted | | | | | | | |
| 4296055 | HOWARD, DEANDRE K | Redacted | | | | | | | |
| 4391772 | HOWARD, DEANTHUS | Redacted | | | | | | | |
| 4739207 | HOWARD, DEBBIE | Redacted | | | | | | | |
| 4593808 | HOWARD, DEBORAH | Redacted | | | | | | | |
| 4720285 | HOWARD, DEBORAH | Redacted | | | | | | | |
| 4396546 | HOWARD, DEBORAH | Redacted | | | | | | | |
| 4378718 | HOWARD, DEBORAH | Redacted | | | | | | | |
| 4450268 | HOWARD, DEBORAH J | Redacted | | | | | | | |
| 4228308 | HOWARD, DEBORAH M | Redacted | | | | | | | |
| 4354774 | HOWARD, DEBRA | Redacted | | | | | | | |
| 4816928 | HOWARD, DEE | Redacted | | | | | | | |
| 4327595 | HOWARD, DEIDRE | Redacted | | | | | | | |
| 4284003 | HOWARD, DEJAH | Redacted | | | | | | | |
| 4149963 | HOWARD, DEMARCIA | Redacted | | | | | | | |
| 4259198 | HOWARD, DEMETRICE | Redacted | | | | | | | |
| 4621197 | HOWARD, DENISE | Redacted | | | | | | | |
| 4148133 | HOWARD, DEROTHEA J | Redacted | | | | | | | |
| 4631574 | HOWARD, DESIEV N | Redacted | | | | | | | |
| 4241465 | HOWARD, DESREE | Redacted | | | | | | | |
| 4317514 | HOWARD, DESTINEE | Redacted | | | | | | | |
| 4572166 | HOWARD, DEVON M | Redacted | | | | | | | |
| 4674954 | HOWARD, DEYSHAWN | Redacted | | | | | | | |
| 4273318 | HOWARD, DIANA K | Redacted | | | | | | | |
| 4596616 | HOWARD, DIEDRA | Redacted | | | | | | | |
| 4717623 | HOWARD, DIERDRE | Redacted | | | | | | | |
| 4257016 | HOWARD, DIKERIA | Redacted | | | | | | | |
| 4266478 | HOWARD, DINESHA | Redacted | | | | | | | |
| 4292706 | HOWARD, DMORRIEA J | Redacted | | | | | | | |
| 4672436 | HOWARD, DOMINIQUE | Redacted | | | | | | | |
| 4298201 | HOWARD, DOMONQUINE | Redacted | | | | | | | |
| 4369024 | HOWARD, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599759 | HOWARD, DONNA M. | Redacted | | | | | | | |
| 4600642 | HOWARD, DORIS | Redacted | | | | | | | |
| 4271555 | HOWARD, DORYANN | Redacted | | | | | | | |
| 4364635 | HOWARD, DOUGLAS | Redacted | | | | | | | |
| 4741082 | HOWARD, DOVIE | Redacted | | | | | | | |
| 4856906 | HOWARD, DWANDALA | Redacted | | | | | | | |
| 4176959 | HOWARD, DYLAN | Redacted | | | | | | | |
| 4688022 | HOWARD, EARL | Redacted | | | | | | | |
| 4635194 | HOWARD, EARLYN P | Redacted | | | | | | | |
| 4404132 | HOWARD, EBONI | Redacted | | | | | | | |
| 4300692 | HOWARD, EBONY | Redacted | | | | | | | |
| 4772398 | HOWARD, EDDIE | Redacted | | | | | | | |
| 4368533 | HOWARD, EDEN | Redacted | | | | | | | |
| 4224758 | HOWARD, EDNA H | Redacted | | | | | | | |
| 4361663 | HOWARD, EDWARD R | Redacted | | | | | | | |
| 4618672 | HOWARD, EDWARD W W | Redacted | | | | | | | |
| 4674477 | HOWARD, ERIC | Redacted | | | | | | | |
| 4634559 | HOWARD, ERIC | Redacted | | | | | | | |
| 4324095 | HOWARD, ERICA | Redacted | | | | | | | |
| 4174717 | HOWARD, ERICA C | Redacted | | | | | | | |
| 4334983 | HOWARD, ERICA F | Redacted | | | | | | | |
| 4387136 | HOWARD, ERYKAH HOWARD A | Redacted | | | | | | | |
| 4642959 | HOWARD, ETHEL L | Redacted | | | | | | | |
| 4733620 | HOWARD, ETTA | Redacted | | | | | | | |
| 4239782 | HOWARD, EULA L | Redacted | | | | | | | |
| 4437484 | HOWARD, EVAN | Redacted | | | | | | | |
| 4509136 | HOWARD, EVAN R | Redacted | | | | | | | |
| 4637191 | HOWARD, EVELYN | Redacted | | | | | | | |
| 4697923 | HOWARD, EVETTE | Redacted | | | | | | | |
| 4707815 | HOWARD, EVIL | Redacted | | | | | | | |
| 4303507 | HOWARD, EXZAVIAH A | Redacted | | | | | | | |
| 4644239 | HOWARD, FAYE | Redacted | | | | | | | |
| 4536992 | HOWARD, FELISHA | Redacted | | | | | | | |
| 4418082 | HOWARD, FLONNIE | Redacted | | | | | | | |
| 4610840 | HOWARD, FRANCES | Redacted | | | | | | | |
| 4697272 | HOWARD, FRANCES | Redacted | | | | | | | |
| 4792708 | Howard, Frances & Cornelious | Redacted | | | | | | | |
| 4634460 | HOWARD, FRANKIE | Redacted | | | | | | | |
| 4584835 | HOWARD, FREDDIE | Redacted | | | | | | | |
| 4278363 | HOWARD, GABRIELLE R | Redacted | | | | | | | |
| 4287836 | HOWARD, GABRIELLIA M | Redacted | | | | | | | |
| 4638176 | HOWARD, GAIL | Redacted | | | | | | | |
| 4155164 | HOWARD, GAIL | Redacted | | | | | | | |
| 4278928 | HOWARD, GARRETT | Redacted | | | | | | | |
| 4697090 | HOWARD, GARRY | Redacted | | | | | | | |
| 4290812 | HOWARD, GEKIA N | Redacted | | | | | | | |
| 4816929 | HOWARD, GENE & VALERIE | Redacted | | | | | | | |
| 4295722 | HOWARD, GEORGE | Redacted | | | | | | | |
| 4583229 | HOWARD, GEORGE F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747936 | HOWARD, GERRY | Redacted | | | | | | | |
| 4622930 | HOWARD, GLENDA | Redacted | | | | | | | |
| 4333285 | HOWARD, GLENN | Redacted | | | | | | | |
| 4628727 | HOWARD, GLORIA H | Redacted | | | | | | | |
| 4692471 | HOWARD, GRANT | Redacted | | | | | | | |
| 4689915 | HOWARD, GREG | Redacted | | | | | | | |
| 4629251 | HOWARD, GWENDOLYN | Redacted | | | | | | | |
| 4518041 | HOWARD, HAILY O | Redacted | | | | | | | |
| 4263010 | HOWARD, HAKEEM J | Redacted | | | | | | | |
| 4327216 | HOWARD, HALEY F | Redacted | | | | | | | |
| 4225871 | HOWARD, HANNAH P | Redacted | | | | | | | |
| 4550989 | HOWARD, HAYDEN | Redacted | | | | | | | |
| 4674897 | HOWARD, HILDA | Redacted | | | | | | | |
| 4390409 | HOWARD, HOLLI | Redacted | | | | | | | |
| 4666035 | HOWARD, IIESHA | Redacted | | | | | | | |
| 4250224 | HOWARD, ISHA | Redacted | | | | | | | |
| 4456656 | HOWARD, INDIASIA | Redacted | | | | | | | |
| 4706905 | HOWARD, IRENE | Redacted | | | | | | | |
| 4816930 | HOWARD, ISA | Redacted | | | | | | | |
| 4456091 | HOWARD, ISAIAH J | Redacted | | | | | | | |
| 4360612 | HOWARD, JACQUELINE | Redacted | | | | | | | |
| 4585285 | HOWARD, JACQUELINE G | Redacted | | | | | | | |
| 4145688 | HOWARD, JAKECIA | Redacted | | | | | | | |
| 4560679 | HOWARD, JAKIARA | Redacted | | | | | | | |
| 4150249 | HOWARD, JALISIA | Redacted | | | | | | | |
| 4637146 | HOWARD, JAMES | Redacted | | | | | | | |
| 4633977 | HOWARD, JAMES | Redacted | | | | | | | |
| 4707515 | HOWARD, JAMES | Redacted | | | | | | | |
| 4724447 | HOWARD, JAMES | Redacted | | | | | | | |
| 4641583 | HOWARD, JAMES | Redacted | | | | | | | |
| 4286773 | HOWARD, JAMES | Redacted | | | | | | | |
| 4638746 | HOWARD, JAMES | Redacted | | | | | | | |
| 4489205 | HOWARD, JAMES A | Redacted | | | | | | | |
| 4492910 | HOWARD, JAMES F | Redacted | | | | | | | |
| 4759186 | HOWARD, JAMES J | Redacted | | | | | | | |
| 4205239 | HOWARD, JAMES R | Redacted | | | | | | | |
| 4703913 | HOWARD, JAMIE | Redacted | | | | | | | |
| 4388532 | HOWARD, JARED R | Redacted | | | | | | | |
| 4464180 | HOWARD, JAREZ | Redacted | | | | | | | |
| 4558968 | HOWARD, JASMINE M | Redacted | | | | | | | |
| 4301037 | HOWARD, JASMINE S | Redacted | | | | | | | |
| 4574106 | HOWARD, JASON | Redacted | | | | | | | |
| 4439490 | HOWARD, JASON A | Redacted | | | | | | | |
| 4167297 | HOWARD, JASON T | Redacted | | | | | | | |
| 4257912 | HOWARD, JAVACIA L | Redacted | | | | | | | |
| 4529422 | HOWARD, JAVON C | Redacted | | | | | | | |
| 4366817 | HOWARD, JAYSEN L | Redacted | | | | | | | |
| 4384361 | HOWARD, JAZMIN | Redacted | | | | | | | |
| 4150145 | HOWARD, JAZMINE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242443 | HOWARD, JAZZMINE | Redacted | | | | | | | |
| 4750038 | HOWARD, JEAN | Redacted | | | | | | | |
| 4265088 | HOWARD, JEANETTE | Redacted | | | | | | | |
| 4749756 | HOWARD, JEANNETTE | Redacted | | | | | | | |
| 4767151 | HOWARD, JEFF | Redacted | | | | | | | |
| 4276899 | HOWARD, JEFFERY | Redacted | | | | | | | |
| 4391172 | HOWARD, JEFFREY | Redacted | | | | | | | |
| 4253481 | HOWARD, JEFFREY L | Redacted | | | | | | | |
| 4627794 | HOWARD, JENIKA | Redacted | | | | | | | |
| 4300327 | HOWARD, JENNA M | Redacted | | | | | | | |
| 4816931 | HOWARD, JENNIFER | Redacted | | | | | | | |
| 4670621 | HOWARD, JENNIFER | Redacted | | | | | | | |
| 4203272 | HOWARD, JENNIFER L | Redacted | | | | | | | |
| 4371798 | HOWARD, JENNIFER L | Redacted | | | | | | | |
| 4522444 | HOWARD, JERNESHA C | Redacted | | | | | | | |
| 4677834 | HOWARD, JEROME | Redacted | | | | | | | |
| 4631905 | HOWARD, JERRY | Redacted | | | | | | | |
| 4718069 | HOWARD, JESS | Redacted | | | | | | | |
| 4592876 | HOWARD, JESSE | Redacted | | | | | | | |
| 4520915 | HOWARD, JESSE | Redacted | | | | | | | |
| 4282104 | HOWARD, JESSE W | Redacted | | | | | | | |
| 4262643 | HOWARD, JESSICA | Redacted | | | | | | | |
| 4623196 | HOWARD, JO ELLEN V | Redacted | | | | | | | |
| 4721551 | HOWARD, JOAN M | Redacted | | | | | | | |
| 4690317 | HOWARD, JOANN | Redacted | | | | | | | |
| 4453392 | HOWARD, JOANNA M | Redacted | | | | | | | |
| 4816932 | HOWARD, JOANNE AND ODUS | Redacted | | | | | | | |
| 4277974 | HOWARD, JOE | Redacted | | | | | | | |
| 4311811 | HOWARD, JOE L | Redacted | | | | | | | |
| 4151280 | HOWARD, JOEL R | Redacted | | | | | | | |
| 4636887 | HOWARD, JOHN | Redacted | | | | | | | |
| 4641255 | HOWARD, JOHN | Redacted | | | | | | | |
| 4332328 | HOWARD, JOHN | Redacted | | | | | | | |
| 4508199 | HOWARD, JOHN-PIERRE | Redacted | | | | | | | |
| 4570914 | HOWARD, JONATHAN | Redacted | | | | | | | |
| 4713204 | HOWARD, JONATHAN | Redacted | | | | | | | |
| 4151338 | HOWARD, JONATHAN M | Redacted | | | | | | | |
| 4393744 | HOWARD, JONATHAN W | Redacted | | | | | | | |
| 4322340 | HOWARD, JONNISHA | Redacted | | | | | | | |
| 4462494 | HOWARD, JORDAN F | Redacted | | | | | | | |
| 4667978 | HOWARD, JOSEPH | Redacted | | | | | | | |
| 4362663 | HOWARD, JOSHUA | Redacted | | | | | | | |
| 4372078 | HOWARD, JOSHUA N | Redacted | | | | | | | |
| 4695494 | HOWARD, JOYCE | Redacted | | | | | | | |
| 4740050 | HOWARD, JUDY | Redacted | | | | | | | |
| 4644195 | HOWARD, JUDY S. | Redacted | | | | | | | |
| 4682982 | HOWARD, JULIE | Redacted | | | | | | | |
| 4509042 | HOWARD, JULIE A | Redacted | | | | | | | |
| 4337223 | HOWARD, JUSTEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659647 | HOWARD, JUSTINE F | Redacted | | | | | | | |
| 4355513 | HOWARD, KAIRE | Redacted | | | | | | | |
| 4312817 | HOWARD, KALYNDA L | Redacted | | | | | | | |
| 4375835 | HOWARD, KANISHA R | Redacted | | | | | | | |
| 4649806 | HOWARD, KAREN C | Redacted | | | | | | | |
| 4149323 | HOWARD, KARLA P | Redacted | | | | | | | |
| 4336124 | HOWARD, KARLAYA C | Redacted | | | | | | | |
| 4207536 | HOWARD, KARLINA | Redacted | | | | | | | |
| 4751914 | HOWARD, KASIA | Redacted | | | | | | | |
| 4519849 | HOWARD, KATELYN | Redacted | | | | | | | |
| 4376511 | HOWARD, KATELYN D | Redacted | | | | | | | |
| 4147842 | HOWARD, KATELYN S | Redacted | | | | | | | |
| 4827503 | HOWARD, KATHEE | Redacted | | | | | | | |
| 4570581 | HOWARD, KATHERINE E | Redacted | | | | | | | |
| 4253361 | HOWARD, KATHRINE F | Redacted | | | | | | | |
| 4260098 | HOWARD, KATISHA | Redacted | | | | | | | |
| 4305491 | HOWARD, KAYLIN R | Redacted | | | | | | | |
| 4581940 | HOWARD, KEARIAY | Redacted | | | | | | | |
| 4327577 | HOWARD, KEITH | Redacted | | | | | | | |
| 4303966 | HOWARD, KELLY | Redacted | | | | | | | |
| 4466102 | HOWARD, KELSEE | Redacted | | | | | | | |
| 4551185 | HOWARD, KELSI S | Redacted | | | | | | | |
| 4323617 | HOWARD, KEMYATTA | Redacted | | | | | | | |
| 4816933 | HOWARD, KEN | Redacted | | | | | | | |
| 4436903 | HOWARD, KENDRA | Redacted | | | | | | | |
| 4704350 | HOWARD, KENNETH | Redacted | | | | | | | |
| 4625538 | HOWARD, KENNETH | Redacted | | | | | | | |
| 4683533 | HOWARD, KENYA | Redacted | | | | | | | |
| 4375562 | HOWARD, KEVIN C | Redacted | | | | | | | |
| 4566443 | HOWARD, KEVIN J | Redacted | | | | | | | |
| 4211983 | HOWARD, KEYONA A | Redacted | | | | | | | |
| 4379321 | HOWARD, KIERA | Redacted | | | | | | | |
| 4687454 | HOWARD, KIM | Redacted | | | | | | | |
| 4627230 | HOWARD, KIM | Redacted | | | | | | | |
| 4428973 | HOWARD, KIMANI S | Redacted | | | | | | | |
| 4774365 | HOWARD, KIMBERLY | Redacted | | | | | | | |
| 4146154 | HOWARD, KIMBERLY J | Redacted | | | | | | | |
| 4241303 | HOWARD, KIMBERLY M | Redacted | | | | | | | |
| 4321210 | HOWARD, KIMBERLY R | Redacted | | | | | | | |
| 4664622 | HOWARD, KIRA | Redacted | | | | | | | |
| 4258761 | HOWARD, KIRSTEN A | Redacted | | | | | | | |
| 4193719 | HOWARD, KIYANA J | Redacted | | | | | | | |
| 4249427 | HOWARD, KRISTINA | Redacted | | | | | | | |
| 4572614 | HOWARD, KYARA S | Redacted | | | | | | | |
| 4148336 | HOWARD, KYIESHA Y | Redacted | | | | | | | |
| 4434047 | HOWARD, LAASIA | Redacted | | | | | | | |
| 4538256 | HOWARD, LAKEISHA E | Redacted | | | | | | | |
| 4264946 | HOWARD, LAMELL L | Redacted | | | | | | | |
| 4742888 | HOWARD, LARRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641491 | HOWARD, LARRY | Redacted | | | | | | | |
| 4726728 | HOWARD, LARRY | Redacted | | | | | | | |
| 4451147 | HOWARD, LARRY E | Redacted | | | | | | | |
| 4300178 | HOWARD, LASHAUN | Redacted | | | | | | | |
| 4610157 | HOWARD, LASHON | Redacted | | | | | | | |
| 4357823 | HOWARD, LASHONDA | Redacted | | | | | | | |
| 4443515 | HOWARD, LATICIA | Redacted | | | | | | | |
| 4436795 | HOWARD, LATIF | Redacted | | | | | | | |
| 4326421 | HOWARD, LATORIA | Redacted | | | | | | | |
| 4391669 | HOWARD, LATOYIA | Redacted | | | | | | | |
| 4587675 | HOWARD, LAURA | Redacted | | | | | | | |
| 4147110 | HOWARD, LAURA A | Redacted | | | | | | | |
| 4682518 | HOWARD, LAURAL | Redacted | | | | | | | |
| 4450847 | HOWARD, LAUREN | Redacted | | | | | | | |
| 4721712 | HOWARD, LAWRENCE | Redacted | | | | | | | |
| 4670912 | HOWARD, LAWRENCE | Redacted | | | | | | | |
| 4189246 | HOWARD, LE ANI R | Redacted | | | | | | | |
| 4386647 | HOWARD, LERON M | Redacted | | | | | | | |
| 4685567 | HOWARD, LEROY | Redacted | | | | | | | |
| 4748246 | HOWARD, LEROY | Redacted | | | | | | | |
| 4761161 | HOWARD, LESLIE | Redacted | | | | | | | |
| 4643860 | HOWARD, LILLIE | Redacted | | | | | | | |
| 4371622 | HOWARD, LINCOLN | Redacted | | | | | | | |
| 4465705 | HOWARD, LINDA | Redacted | | | | | | | |
| 4775606 | HOWARD, LINDA | Redacted | | | | | | | |
| 4376091 | HOWARD, LINDA | Redacted | | | | | | | |
| 4144984 | HOWARD, LINDA F | Redacted | | | | | | | |
| 4324423 | HOWARD, LINDA L | Redacted | | | | | | | |
| 4309812 | HOWARD, LINDA L | Redacted | | | | | | | |
| 4654544 | HOWARD, LINNETTE JOHNSON | Redacted | | | | | | | |
| 4703972 | HOWARD, LISA | Redacted | | | | | | | |
| 4640439 | HOWARD, LIZZIE B. | Redacted | | | | | | | |
| 4636877 | HOWARD, LOIS J | Redacted | | | | | | | |
| 4671827 | HOWARD, LONNIE C | Redacted | | | | | | | |
| 4549525 | HOWARD, LORI L | Redacted | | | | | | | |
| 4639502 | HOWARD, LORINE | Redacted | | | | | | | |
| 4649649 | HOWARD, LORRAINE M | Redacted | | | | | | | |
| 4699732 | HOWARD, LOUELLA | Redacted | | | | | | | |
| 4607448 | HOWARD, LOUIS | Redacted | | | | | | | |
| 4214044 | HOWARD, LUE E | Redacted | | | | | | | |
| 4236058 | HOWARD, LUIS D | Redacted | | | | | | | |
| 4309185 | HOWARD, LULA | Redacted | | | | | | | |
| 4661898 | HOWARD, LUZ E | Redacted | | | | | | | |
| 4455098 | HOWARD, LYNAE L | Redacted | | | | | | | |
| 4628256 | HOWARD, LYNN | Redacted | | | | | | | |
| 4521675 | HOWARD, LYNTIA | Redacted | | | | | | | |
| 4774135 | HOWARD, MADELEINE | Redacted | | | | | | | |
| 4300183 | HOWARD, MADISON | Redacted | | | | | | | |
| 4455018 | HOWARD, MADISON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422365 | HOWARD, MADISON T | Redacted | | | | | | | |
| 4298199 | HOWARD, MAEGAN M | Redacted | | | | | | | |
| 4553978 | HOWARD, MALAIKA | Redacted | | | | | | | |
| 4584137 | HOWARD, MALCENA | Redacted | | | | | | | |
| 4187324 | HOWARD, MALIK | Redacted | | | | | | | |
| 4149015 | HOWARD, MARCUS J | Redacted | | | | | | | |
| 4148952 | HOWARD, MARCUS J | Redacted | | | | | | | |
| 4617204 | HOWARD, MARGARET | Redacted | | | | | | | |
| 4587489 | HOWARD, MARGIE | Redacted | | | | | | | |
| 4224265 | HOWARD, MARIA G | Redacted | | | | | | | |
| 4249198 | HOWARD, MARISOL | Redacted | | | | | | | |
| 4777376 | HOWARD, MARK | Redacted | | | | | | | |
| 4597682 | HOWARD, MARK | Redacted | | | | | | | |
| 4456580 | HOWARD, MARKEISHA | Redacted | | | | | | | |
| 4294667 | HOWARD, MARKITTA | Redacted | | | | | | | |
| 4680402 | HOWARD, MARVIN | Redacted | | | | | | | |
| 4726903 | HOWARD, MARY | Redacted | | | | | | | |
| 4586383 | HOWARD, MARY | Redacted | | | | | | | |
| 4146646 | HOWARD, MARY A | Redacted | | | | | | | |
| 4749118 | HOWARD, MARY RUTH | Redacted | | | | | | | |
| 4292864 | HOWARD, MATT | Redacted | | | | | | | |
| 4539419 | HOWARD, MATTHEW | Redacted | | | | | | | |
| 4291665 | HOWARD, MATTHEW | Redacted | | | | | | | |
| 4335276 | HOWARD, MATTHEW S | Redacted | | | | | | | |
| 4513673 | HOWARD, MAYETTE A | Redacted | | | | | | | |
| 4397319 | HOWARD, MELISSA | Redacted | | | | | | | |
| 4388957 | HOWARD, MELISSA B | Redacted | | | | | | | |
| 4154515 | HOWARD, MELISSA P | Redacted | | | | | | | |
| 4284503 | HOWARD, MELODY | Redacted | | | | | | | |
| 4614704 | HOWARD, MICHAEL | Redacted | | | | | | | |
| 4228145 | HOWARD, MICHAEL | Redacted | | | | | | | |
| 4239532 | HOWARD, MICHAEL | Redacted | | | | | | | |
| 4342274 | HOWARD, MICHAEL | Redacted | | | | | | | |
| 4258830 | HOWARD, MICHAEL | Redacted | | | | | | | |
| 4626366 | HOWARD, MICHAEL | Redacted | | | | | | | |
| 4816934 | HOWARD, MICHAEL AND LORI | Redacted | | | | | | | |
| 4591646 | HOWARD, MICHELE R | Redacted | | | | | | | |
| 4165052 | HOWARD, MIGUEL | Redacted | | | | | | | |
| 4256637 | HOWARD, MIKAYLA N | Redacted | | | | | | | |
| 4617034 | HOWARD, MILTON | Redacted | | | | | | | |
| 4515767 | HOWARD, MINNIE M | Redacted | | | | | | | |
| 4151860 | HOWARD, MIRAKLEE | Redacted | | | | | | | |
| 4145280 | HOWARD, MONICA | Redacted | | | | | | | |
| 4480387 | HOWARD, MORGHAN | Redacted | | | | | | | |
| 4454356 | HOWARD, NADEANA | Redacted | | | | | | | |
| 4639866 | HOWARD, NANCY | Redacted | | | | | | | |
| 4666971 | HOWARD, NANCY | Redacted | | | | | | | |
| 4735462 | HOWARD, NANCY | Redacted | | | | | | | |
| 4711233 | HOWARD, NANCY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754235 | HOWARD, NEANDER | Redacted | | | | | | | |
| 4587023 | HOWARD, NETTIE M | Redacted | | | | | | | |
| 4684595 | HOWARD, NIA | Redacted | | | | | | | |
| 4674949 | HOWARD, NICOLE AND LENETA | Redacted | | | | | | | |
| 4521527 | HOWARD, NICOLE J | Redacted | | | | | | | |
| 4254613 | HOWARD, NORMAN | Redacted | | | | | | | |
| 4406845 | HOWARD, NYASHIA | Redacted | | | | | | | |
| 4601454 | HOWARD, ODESSA | Redacted | | | | | | | |
| 4457473 | HOWARD, ODYSSEY N | Redacted | | | | | | | |
| 4657835 | HOWARD, OLLIE | Redacted | | | | | | | |
| 4653100 | HOWARD, ONITA | Redacted | | | | | | | |
| 4528295 | HOWARD, ORDAZHIA | Redacted | | | | | | | |
| 4444662 | HOWARD, PAMELA | Redacted | | | | | | | |
| 4470910 | HOWARD, PAMELA | Redacted | | | | | | | |
| 4394804 | HOWARD, PAMELA C | Redacted | | | | | | | |
| 4241617 | HOWARD, PARTHEO | Redacted | | | | | | | |
| 4767224 | HOWARD, PATRICA | Redacted | | | | | | | |
| 4240745 | HOWARD, PATRICIA | Redacted | | | | | | | |
| 4702818 | HOWARD, PATRICIA | Redacted | | | | | | | |
| 4340275 | HOWARD, PATRICIA | Redacted | | | | | | | |
| 4586444 | HOWARD, PATRICIA A. | Redacted | | | | | | | |
| 4788074 | Howard, Patrick & Rachel | Redacted | | | | | | | |
| 4184861 | HOWARD, PATRICK W | Redacted | | | | | | | |
| 4539827 | HOWARD, PATTI | Redacted | | | | | | | |
| 4409729 | HOWARD, PAUL | Redacted | | | | | | | |
| 4610562 | HOWARD, PAUL | Redacted | | | | | | | |
| 4596351 | HOWARD, PAULA | Redacted | | | | | | | |
| 4667960 | HOWARD, PEARL | Redacted | | | | | | | |
| 4613234 | HOWARD, PEARLEAN | Redacted | | | | | | | |
| 4201789 | HOWARD, PEGGY L | Redacted | | | | | | | |
| 4660929 | HOWARD, PHILINDA | Redacted | | | | | | | |
| 4270708 | HOWARD, PHILLIP | Redacted | | | | | | | |
| 4151633 | HOWARD, PRESTON | Redacted | | | | | | | |
| 4149632 | HOWARD, PRINCESS-REGIME | Redacted | | | | | | | |
| 4369754 | HOWARD, QUAINTERRI | Redacted | | | | | | | |
| 4439053 | HOWARD, RACHEL | Redacted | | | | | | | |
| 4147383 | HOWARD, RAEGAN | Redacted | | | | | | | |
| 4544976 | HOWARD, RAFEAL | Redacted | | | | | | | |
| 4371862 | HOWARD, RAHJANAE | Redacted | | | | | | | |
| 4262058 | HOWARD, RAVEN N | Redacted | | | | | | | |
| 4675731 | HOWARD, RAYNEAL | Redacted | | | | | | | |
| 4395762 | HOWARD, REBECCA | Redacted | | | | | | | |
| 4160336 | HOWARD, REBEKAH M | Redacted | | | | | | | |
| 4319386 | HOWARD, REGINA | Redacted | | | | | | | |
| 4747360 | HOWARD, REGINALD | Redacted | | | | | | | |
| 4230409 | HOWARD, REID | Redacted | | | | | | | |
| 4663717 | HOWARD, RENARD | Redacted | | | | | | | |
| 4827504 | HOWARD, RICHARD | Redacted | | | | | | | |
| 4602716 | HOWARD, RICHARD C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587307 | HOWARD, RICKY | Redacted | | | | | | | |
| 4169530 | HOWARD, RICKY L | Redacted | | | | | | | |
| 4515140 | HOWARD, RICKY L | Redacted | | | | | | | |
| 4321530 | HOWARD, ROBERT | Redacted | | | | | | | |
| 4698954 | HOWARD, ROBERT | Redacted | | | | | | | |
| 4543587 | HOWARD, ROBERT E | Redacted | | | | | | | |
| 4263936 | HOWARD, ROBERT F | Redacted | | | | | | | |
| 4526568 | HOWARD, RODNEY W | Redacted | | | | | | | |
| 4677081 | HOWARD, ROGER | Redacted | | | | | | | |
| 4588906 | HOWARD, ROGER H | Redacted | | | | | | | |
| 4250125 | HOWARD, RON F | Redacted | | | | | | | |
| 4717272 | HOWARD, RONALD | Redacted | | | | | | | |
| 4767198 | HOWARD, RONALD | Redacted | | | | | | | |
| 4528413 | HOWARD, RONALD F | Redacted | | | | | | | |
| 4594701 | HOWARD, ROSCOE | Redacted | | | | | | | |
| 4747868 | HOWARD, ROSEBUD | Redacted | | | | | | | |
| 4696168 | HOWARD, ROSEMARIE A | Redacted | | | | | | | |
| 4511203 | HOWARD, ROSEMARY | Redacted | | | | | | | |
| 4310587 | HOWARD, ROSHELLE A | Redacted | | | | | | | |
| 4629369 | HOWARD, ROSS | Redacted | | | | | | | |
| 4704013 | HOWARD, ROYCE | Redacted | | | | | | | |
| 4543756 | HOWARD, RUSSELL J | Redacted | | | | | | | |
| 4637792 | HOWARD, RUTH | Redacted | | | | | | | |
| 4356137 | HOWARD, RUTH A | Redacted | | | | | | | |
| 4582999 | HOWARD, RUTH-ANN | Redacted | | | | | | | |
| 4294299 | HOWARD, RYAN | Redacted | | | | | | | |
| 4321492 | HOWARD, RYAN J | Redacted | | | | | | | |
| 4400729 | HOWARD, SADAT | Redacted | | | | | | | |
| 4409214 | HOWARD, SAHARA | Redacted | | | | | | | |
| 4609903 | HOWARD, SALLY | Redacted | | | | | | | |
| 4276451 | HOWARD, SALLY A | Redacted | | | | | | | |
| 4618385 | HOWARD, SAMANTHA | Redacted | | | | | | | |
| 4454659 | HOWARD, SAMANTHA A | Redacted | | | | | | | |
| 4639433 | HOWARD, SAMUEL | Redacted | | | | | | | |
| 4793290 | Howard, Samuel & Jane | Redacted | | | | | | | |
| 4172373 | Howard, Sandra | Redacted | | | | | | | |
| 4260754 | HOWARD, SANDRA | Redacted | | | | | | | |
| 4762470 | HOWARD, SANDRA | Redacted | | | | | | | |
| 4638713 | HOWARD, SANDRA | Redacted | | | | | | | |
| 4230986 | HOWARD, SARAH F | Redacted | | | | | | | |
| 4451338 | HOWARD, SARDAESHA | Redacted | | | | | | | |
| 4456976 | HOWARD, SAVANNA M | Redacted | | | | | | | |
| 4150382 | HOWARD, SELINA | Redacted | | | | | | | |
| 4157773 | HOWARD, SHAMAYA | Redacted | | | | | | | |
| 4288998 | HOWARD, SHANISE | Redacted | | | | | | | |
| 4856616 | HOWARD, SHANNON | Redacted | | | | | | | |
| 4356860 | HOWARD, SHANNON | Redacted | | | | | | | |
| 4461385 | HOWARD, SHAQUALIA M | Redacted | | | | | | | |
| 4147794 | HOWARD, SHAQUIRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6685 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668760 | HOWARD, SHAREKA | Redacted | | | | | | | |
| 4732222 | HOWARD, SHARON | Redacted | | | | | | | |
| 4698285 | HOWARD, SHARON | Redacted | | | | | | | |
| 4633635 | HOWARD, SHARON G | Redacted | | | | | | | |
| 4717071 | HOWARD, SHAWN | Redacted | | | | | | | |
| 4340130 | HOWARD, SHEENA | Redacted | | | | | | | |
| 4242713 | HOWARD, SHEILA | Redacted | | | | | | | |
| 4466560 | HOWARD, SHELBY | Redacted | | | | | | | |
| 4343783 | HOWARD, SHEQUATA T | Redacted | | | | | | | |
| 4428775 | HOWARD, SHERRIE | Redacted | | | | | | | |
| 4764772 | HOWARD, SHERRY  R | Redacted | | | | | | | |
| 4149025 | HOWARD, SHERRY D | Redacted | | | | | | | |
| 4515394 | HOWARD, SHIRA | Redacted | | | | | | | |
| 4677181 | HOWARD, SHIRLEY | Redacted | | | | | | | |
| 4661846 | HOWARD, SHONTA | Redacted | | | | | | | |
| 4528426 | HOWARD, SHRALONDRA | Redacted | | | | | | | |
| 4564940 | HOWARD, SIERRA | Redacted | | | | | | | |
| 4637934 | HOWARD, SONJA | Redacted | | | | | | | |
| 4648919 | HOWARD, SPIKEY | Redacted | | | | | | | |
| 4735593 | HOWARD, STACEY | Redacted | | | | | | | |
| 4748502 | HOWARD, STANLEY | Redacted | | | | | | | |
| 4320634 | HOWARD, STEFANIE | Redacted | | | | | | | |
| 4759561 | HOWARD, STEPHANIE | Redacted | | | | | | | |
| 4451056 | HOWARD, STEPHANIE | Redacted | | | | | | | |
| 4693215 | HOWARD, STEPHEN | Redacted | | | | | | | |
| 4295226 | HOWARD, STEPHEN | Redacted | | | | | | | |
| 4282032 | HOWARD, STEPHEN | Redacted | | | | | | | |
| 4694027 | HOWARD, STEVE | Redacted | | | | | | | |
| 4629875 | HOWARD, STEVEN | Redacted | | | | | | | |
| 4726517 | HOWARD, SUE | Redacted | | | | | | | |
| 4628759 | HOWARD, SUSAN | Redacted | | | | | | | |
| 4563589 | HOWARD, SUSAN | Redacted | | | | | | | |
| 4194765 | HOWARD, TAKIA M | Redacted | | | | | | | |
| 4459230 | HOWARD, TALIA | Redacted | | | | | | | |
| 4351475 | HOWARD, TAMIRA | Redacted | | | | | | | |
| 4770995 | HOWARD, TAMMIE | Redacted | | | | | | | |
| 4241787 | HOWARD, TANEA | Redacted | | | | | | | |
| 4702552 | HOWARD, TANISHA | Redacted | | | | | | | |
| 4734263 | HOWARD, TANJA E | Redacted | | | | | | | |
| 4169870 | HOWARD, TANYA L | Redacted | | | | | | | |
| 4617378 | HOWARD, TASHIBA | Redacted | | | | | | | |
| 4435675 | HOWARD, TEGAN | Redacted | | | | | | | |
| 4736942 | HOWARD, TELMA | Redacted | | | | | | | |
| 4225976 | HOWARD, TESHARA L | Redacted | | | | | | | |
| 4170693 | HOWARD, TESSA | Redacted | | | | | | | |
| 4186843 | HOWARD, THADDEUS | Redacted | | | | | | | |
| 4769332 | HOWARD, THELMA | Redacted | | | | | | | |
| 4720381 | HOWARD, THEODORA | Redacted | | | | | | | |
| 4615180 | HOWARD, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447776 | HOWARD, THERESA | Redacted | | | | | | | |
| 4673550 | HOWARD, THOMAS | Redacted | | | | | | | |
| 4507748 | HOWARD, TIARA | Redacted | | | | | | | |
| 4560574 | HOWARD, TIFFANY | Redacted | | | | | | | |
| 4262200 | HOWARD, TIFFANY | Redacted | | | | | | | |
| 4263051 | HOWARD, TIFFANY | Redacted | | | | | | | |
| 4522419 | HOWARD, TIFFANY | Redacted | | | | | | | |
| 4247511 | HOWARD, TIFFANY | Redacted | | | | | | | |
| 4265631 | HOWARD, TIRALYNN | Redacted | | | | | | | |
| 4478617 | HOWARD, TMAR | Redacted | | | | | | | |
| 4294846 | HOWARD, TOMMY | Redacted | | | | | | | |
| 4625491 | HOWARD, TOMMY | Redacted | | | | | | | |
| 4254567 | HOWARD, TONELE C | Redacted | | | | | | | |
| 4162499 | HOWARD, TONI | Redacted | | | | | | | |
| 4748326 | HOWARD, TONYA | Redacted | | | | | | | |
| 4319331 | HOWARD, TRACI D | Redacted | | | | | | | |
| 4234246 | HOWARD, TRAVIS D | Redacted | | | | | | | |
| 4482117 | HOWARD, TRAVIS W | Redacted | | | | | | | |
| 4293230 | HOWARD, TRAVONTAE | Redacted | | | | | | | |
| 4494486 | HOWARD, TREVOR L | Redacted | | | | | | | |
| 4319884 | HOWARD, TRISHA | Redacted | | | | | | | |
| 4617448 | HOWARD, TRISTICA M | Redacted | | | | | | | |
| 4513893 | HOWARD, TYLER | Redacted | | | | | | | |
| 4324712 | HOWARD, TYRONE A | Redacted | | | | | | | |
| 4327451 | HOWARD, TYSER | Redacted | | | | | | | |
| 4690103 | HOWARD, URAH | Redacted | | | | | | | |
| 4386479 | HOWARD, VALERIE | Redacted | | | | | | | |
| 4336765 | HOWARD, VALERIE | Redacted | | | | | | | |
| 4299237 | HOWARD, VANESSA | Redacted | | | | | | | |
| 4761561 | HOWARD, VANESSA | Redacted | | | | | | | |
| 4748566 | HOWARD, VANNESA | Redacted | | | | | | | |
| 4581306 | HOWARD, VANNESA M | Redacted | | | | | | | |
| 4455299 | HOWARD, VELMA L | Redacted | | | | | | | |
| 4643885 | HOWARD, VERDIE | Redacted | | | | | | | |
| 4326725 | HOWARD, VERONICA | Redacted | | | | | | | |
| 4304199 | HOWARD, VICTORIA E | Redacted | | | | | | | |
| 4717252 | HOWARD, VILMA L | Redacted | | | | | | | |
| 4629979 | HOWARD, VINCENT | Redacted | | | | | | | |
| 4148219 | HOWARD, VIOLA | Redacted | | | | | | | |
| 4686920 | HOWARD, VOLORIA | Redacted | | | | | | | |
| 4258929 | HOWARD, VONSHAVIOUS | Redacted | | | | | | | |
| 4216315 | HOWARD, WADE | Redacted | | | | | | | |
| 4244120 | HOWARD, WAINECIA | Redacted | | | | | | | |
| 4156009 | HOWARD, WANDA D | Redacted | | | | | | | |
| 4642918 | HOWARD, WARD | Redacted | | | | | | | |
| 4725383 | HOWARD, WAYNE | Redacted | | | | | | | |
| 4624310 | HOWARD, WENDY | Redacted | | | | | | | |
| 4234813 | HOWARD, WESLEY J | Redacted | | | | | | | |
| 4856528 | HOWARD, WHITNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451521 | HOWARD, WHITNEY C | Redacted | | | | | | | |
| 4258645 | HOWARD, WHITNEY M | Redacted | | | | | | | |
| 4649438 | HOWARD, WILLIA | Redacted | | | | | | | |
| 4763475 | HOWARD, WILLIAM | Redacted | | | | | | | |
| 4659587 | HOWARD, WILLIAM | Redacted | | | | | | | |
| 4451970 | HOWARD, WILLIAM | Redacted | | | | | | | |
| 4310291 | HOWARD, WILLIAM | Redacted | | | | | | | |
| 4511016 | HOWARD, WILLIAM A | Redacted | | | | | | | |
| 4417361 | HOWARD, WILLIAM A | Redacted | | | | | | | |
| 4760199 | HOWARD, WILLIAM M | Redacted | | | | | | | |
| 4253946 | HOWARD, WILLIAM P | Redacted | | | | | | | |
| 4523044 | HOWARD, WILLIE | Redacted | | | | | | | |
| 4694772 | HOWARD, WILLIE | Redacted | | | | | | | |
| 4668497 | HOWARD, YOLANDA G. | Redacted | | | | | | | |
| 4649035 | HOWARD, YVETTE | Redacted | | | | | | | |
| 4312499 | HOWARD, ZACHARIAH | Redacted | | | | | | | |
| 4467141 | HOWARD, ZACHARY | Redacted | | | | | | | |
| 4572544 | HOWARD, ZACHARY A | Redacted | | | | | | | |
| 4521520 | HOWARD, ZACHARY D | Redacted | | | | | | | |
| 4239481 | HOWARD, ZACHARY L | Redacted | | | | | | | |
| 4489415 | HOWARD, ZANIYAH A | Redacted | | | | | | | |
| 4686544 | HOWARD, ZOE | Redacted | | | | | | | |
| 4353723 | HOWARD-AFRICANO, CHARMAINE S | Redacted | | | | | | | |
| 4699530 | HOWARD-CALHOUN, JERYL | Redacted | | | | | | | |
| 4166124 | HOWARD-HALL, SHERIE | Redacted | | | | | | | |
| 4600309 | HOWARD-HOUSTON, TAMRA | Redacted | | | | | | | |
| 4266620 | HOWARD-LEWIS, ANGEL S | Redacted | | | | | | | |
| 4492259 | HOWARDPASS, ROYQWAUN | Redacted | | | | | | | |
| 4851738 | HOWARDS MECHANICAL SYSTEMS | 6948 DALEHOLLOW DR | | | | Lithonia | GA | 30058 | |
| 5796548 | HOWARDS OUTDOOR POWER | 3970 9 Mile Rd | | | | Warren | MI | 48093 | |
| 4866768 | HOWARDS OUTDOOR POWER EQUIPMENT | 3970 E 9 MILE ROAD | | | | WARREN | MI | 48091 | |
| 5643576 | HOWARDS ROSA | PO BOX 311 | | | | AUTAUGAVILLE | AL | 36003 | |
| 4681934 | HOWARDS, DAVID | Redacted | | | | | | | |
| 4658188 | HOWARD-UBELHOER, TRACEY | Redacted | | | | | | | |
| 4350903 | HOWARD-WASHINGTON, VALEETA L | Redacted | | | | | | | |
| 4397490 | HOWARD-WATERS, CYNTHIA | Redacted | | | | | | | |
| 4186121 | HOWARD-WILTZ, AZALEA V | Redacted | | | | | | | |
| 4483568 | HOWARTH, DAVID J | Redacted | | | | | | | |
| 4538880 | HOWARTH, DEBRA | Redacted | | | | | | | |
| 4473793 | HOWARTH, DEZERAE A | Redacted | | | | | | | |
| 4386927 | HOWARTH, ELEANOR S | Redacted | | | | | | | |
| 4856976 | HOWARTH, HALIE | Redacted | | | | | | | |
| 4711303 | HOWARTH, JOAN A | Redacted | | | | | | | |
| 4493926 | HOWARTH, KYLE C | Redacted | | | | | | | |
| 4441758 | HOWARTH, MELODIE A | Redacted | | | | | | | |
| 4486489 | HOWARTH, NOLAN J | Redacted | | | | | | | |
| 4485064 | HOWARTH, REBECCA | Redacted | | | | | | | |
| 4643963 | HOWARTH, SUSAN | Redacted | | | | | | | |
| 4836998 | HOWAT, ERICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157827 | HOWAT, LISA | Redacted | | | | | | | |
| 4618539 | HOWAY, SEAN R | Redacted | | | | | | | |
| 4673487 | HOWCKINGS, RON | Redacted | | | | | | | |
| 4871774 | HOWCOTT SALES INC | 939 24TH STREET | | | | KENNER | LA | 70062 | |
| 4466327 | HOWCROFT, DANIEL | Redacted | | | | | | | |
| 4856809 | HOWCROFT, DIANA B | Redacted | | | | | | | |
| 4671949 | HOWDEN, ROBERT | Redacted | | | | | | | |
| 4856651 | HOWDER, CHRISTA | Redacted | | | | | | | |
| 4284865 | HOWDYSHELL, ALEXANDRA K | Redacted | | | | | | | |
| 4351904 | HOWE III, MARLIN R | Redacted | | | | | | | |
| 5404074 | HOWE JOHN AND CHARLES D MCCALLON ET AL | 100 N PALAFOX ST | | | | PENSACOLA | FL | 32502 | |
| 4483667 | HOWE JUNIOR, DOUGLAS E | Redacted | | | | | | | |
| 4863449 | HOWE PRINTING CO INC | 223 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 4295094 | HOWE, ALEXIS | Redacted | | | | | | | |
| 4480595 | HOWE, AMBER R | Redacted | | | | | | | |
| 4517812 | HOWE, AMY | Redacted | | | | | | | |
| 4520436 | HOWE, ANDREW | Redacted | | | | | | | |
| 4483723 | HOWE, BECKY D | Redacted | | | | | | | |
| 4240296 | HOWE, BENJAMIN | Redacted | | | | | | | |
| 4237852 | HOWE, BLAKE D | Redacted | | | | | | | |
| 4437114 | HOWE, BRAD | Redacted | | | | | | | |
| 4161521 | HOWE, BRADLEY L | Redacted | | | | | | | |
| 4487461 | HOWE, BRANDEN L | Redacted | | | | | | | |
| 4549522 | HOWE, BRANDON L | Redacted | | | | | | | |
| 4574051 | HOWE, BRIAN T | Redacted | | | | | | | |
| 4507177 | HOWE, BRIANA | Redacted | | | | | | | |
| 4162859 | HOWE, BRITTANY | Redacted | | | | | | | |
| 4356443 | HOWE, CARMAL | Redacted | | | | | | | |
| 4275400 | HOWE, CARTER D | Redacted | | | | | | | |
| 4207759 | HOWE, CELINE N | Redacted | | | | | | | |
| 4494536 | HOWE, CHAD J | Redacted | | | | | | | |
| 4426926 | HOWE, CHARITY M | Redacted | | | | | | | |
| 4427847 | HOWE, CHARLES J | Redacted | | | | | | | |
| 4151801 | HOWE, CHEYENNE | Redacted | | | | | | | |
| 4787532 | Howe, Clyde | Redacted | | | | | | | |
| 4787533 | Howe, Clyde | Redacted | | | | | | | |
| 4787530 | Howe, Clyde and Elisabeth | Redacted | | | | | | | |
| 4787531 | Howe, Clyde and Elisabeth | Redacted | | | | | | | |
| 4763386 | HOWE, CYNTHIA S | Redacted | | | | | | | |
| 4457466 | HOWE, DAMIEN D | Redacted | | | | | | | |
| 4484996 | HOWE, DANA M | Redacted | | | | | | | |
| 4262903 | HOWE, DANIEL | Redacted | | | | | | | |
| 4673970 | HOWE, DAVID | Redacted | | | | | | | |
| 4338326 | HOWE, DAVID | Redacted | | | | | | | |
| 4348606 | HOWE, DEANNA S | Redacted | | | | | | | |
| 4409858 | HOWE, DENISE | Redacted | | | | | | | |
| 4244860 | HOWE, DIANE | Redacted | | | | | | | |
| 4468195 | HOWE, DONOVAN | Redacted | | | | | | | |
| 4240944 | HOWE, DUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6689 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438182 | HOWE, EBONY | Redacted | | | | | | | |
| 4330737 | HOWE, EDGAR | Redacted | | | | | | | |
| 4480940 | HOWE, ELIJAH | Redacted | | | | | | | |
| 4787534 | Howe, Elisabeth | Redacted | | | | | | | |
| 4787535 | Howe, Elisabeth | Redacted | | | | | | | |
| 4161480 | HOWE, ERICA L | Redacted | | | | | | | |
| 4159585 | HOWE, FAITH A | Redacted | | | | | | | |
| 4431886 | HOWE, JAMES B | Redacted | | | | | | | |
| 4257468 | HOWE, JASON W | Redacted | | | | | | | |
| 4365035 | HOWE, JESSICA | Redacted | | | | | | | |
| 4578117 | HOWE, JODIE | Redacted | | | | | | | |
| 4890512 | Howe, John | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4427431 | HOWE, JONATHAN | Redacted | | | | | | | |
| 4160265 | HOWE, JOSEPH | Redacted | | | | | | | |
| 4563256 | HOWE, JOSHUA | Redacted | | | | | | | |
| 4460045 | HOWE, JOSHUA P | Redacted | | | | | | | |
| 4412398 | HOWE, KATHRYN | Redacted | | | | | | | |
| 4687518 | HOWE, KENRICK | Redacted | | | | | | | |
| 4353654 | HOWE, KIMBERLY | Redacted | | | | | | | |
| 4159069 | HOWE, LONNI M | Redacted | | | | | | | |
| 4427652 | HOWE, LYNDA M | Redacted | | | | | | | |
| 4573734 | HOWE, MARCELLA M | Redacted | | | | | | | |
| 4762352 | HOWE, MARILYN | Redacted | | | | | | | |
| 4508781 | HOWE, MARION | Redacted | | | | | | | |
| 4669297 | HOWE, MARTHA | Redacted | | | | | | | |
| 4196372 | HOWE, MICHAEL J | Redacted | | | | | | | |
| 4722511 | HOWE, MIKE | Redacted | | | | | | | |
| 4712987 | HOWE, NESTA L | Redacted | | | | | | | |
| 4378199 | HOWE, NICHOLAS A | Redacted | | | | | | | |
| 4664839 | HOWE, PAMELA | Redacted | | | | | | | |
| 4234333 | HOWE, PETER J | Redacted | | | | | | | |
| 4329372 | HOWE, RICHARD | Redacted | | | | | | | |
| 4697505 | HOWE, ROBERT | Redacted | | | | | | | |
| 4689376 | HOWE, STACEY S | Redacted | | | | | | | |
| 4202170 | HOWE, TRISTEN | Redacted | | | | | | | |
| 4216107 | HOWE, TRISTEN | Redacted | | | | | | | |
| 4714220 | HOWE, W. | Redacted | | | | | | | |
| 4336297 | HOWE-HUGHES, WILLIAM C | Redacted | | | | | | | |
| 5643602 | HOWELL | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | |
| 5643605 | HOWELL APRIL | 3824 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4877915 | HOWELL ELECTRIC INC | K F HOWELL ELECTRIC | 519 ALDO AVENUE | | | SANTA CLARA | CA | 95054 | |
| 4836999 | HOWELL ENTERPRISES VII, INC | Redacted | | | | | | | |
| 5643627 | HOWELL JANICE | 3822 N IRVINGTON | | | | INDIANAPOLIS | IN | 46226 | |
| 5643628 | HOWELL JEROME | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| 4302482 | HOWELL JR, KERRY | Redacted | | | | | | | |
| 4885119 | HOWELL PLAZA SHOPPING CENTER LLC | PO BOX 661 | | | | MILLBURN | NJ | 07081 | |
| 4845560 | HOWELL PLUMBING | 554 JULIA ST | | | | New Smyrna Beach | FL | 32168 | |
| 4899243 | HOWELL ROOFING AND REPAIR | VERONICA HOWELL | 36 LOUISIANE DR | | | MOBILE | AL | 36606 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246156 | HOWELL, AARON W | Redacted | | | | | | | |
| 4685385 | HOWELL, ADESHA | Redacted | | | | | | | |
| 4550106 | HOWELL, ALAN J | Redacted | | | | | | | |
| 4332992 | HOWELL, ALEIGHA | Redacted | | | | | | | |
| 4335046 | HOWELL, ALICIA C | Redacted | | | | | | | |
| 4737082 | HOWELL, ALISA | Redacted | | | | | | | |
| 4837000 | HOWELL, ALLEN | Redacted | | | | | | | |
| 4775861 | HOWELL, ANDREA | Redacted | | | | | | | |
| 4540805 | HOWELL, ANDREW | Redacted | | | | | | | |
| 4294646 | HOWELL, ANDREW L | Redacted | | | | | | | |
| 4310547 | HOWELL, ANGELA | Redacted | | | | | | | |
| 4654479 | HOWELL, ANGELA | Redacted | | | | | | | |
| 4669110 | HOWELL, ANGELA | Redacted | | | | | | | |
| 4745475 | HOWELL, ANN | Redacted | | | | | | | |
| 5836705 | Howell, Anna D | Redacted | | | | | | | |
| 4391067 | HOWELL, ANNA N | Redacted | | | | | | | |
| 4728397 | HOWELL, ANNIE | Redacted | | | | | | | |
| 4683242 | HOWELL, ANNIE | Redacted | | | | | | | |
| 4684171 | HOWELL, ANTOINETTE | Redacted | | | | | | | |
| 4450418 | HOWELL, ARIEL N | Redacted | | | | | | | |
| 4480726 | HOWELL, ASHLEY | Redacted | | | | | | | |
| 4554552 | HOWELL, AUGUSTE | Redacted | | | | | | | |
| 4744525 | HOWELL, BARRY | Redacted | | | | | | | |
| 4729626 | HOWELL, BENITA | Redacted | | | | | | | |
| 4589091 | HOWELL, BERTHA | Redacted | | | | | | | |
| 4624860 | HOWELL, BEVERLY | Redacted | | | | | | | |
| 4816935 | HOWELL, BEVERLY | Redacted | | | | | | | |
| 4672498 | HOWELL, BILL | Redacted | | | | | | | |
| 4188323 | HOWELL, BILLY | Redacted | | | | | | | |
| 4233966 | HOWELL, BLAIR C | Redacted | | | | | | | |
| 4486062 | HOWELL, BRENDAN | Redacted | | | | | | | |
| 4379177 | HOWELL, BRIAN C | Redacted | | | | | | | |
| 4166944 | HOWELL, BRITTANY | Redacted | | | | | | | |
| 4437919 | HOWELL, BRITTNIE R | Redacted | | | | | | | |
| 4471880 | HOWELL, BRYAN | Redacted | | | | | | | |
| 4372432 | HOWELL, BRYAN J | Redacted | | | | | | | |
| 4575275 | HOWELL, CALEB C | Redacted | | | | | | | |
| 4816936 | HOWELL, CAREY | Redacted | | | | | | | |
| 4553430 | HOWELL, CARLEY F | Redacted | | | | | | | |
| 4453268 | HOWELL, CARLOS C | Redacted | | | | | | | |
| 4509197 | HOWELL, CAYLEY | Redacted | | | | | | | |
| 4689695 | HOWELL, CHARLES | Redacted | | | | | | | |
| 4319675 | HOWELL, CHARLINE C | Redacted | | | | | | | |
| 4145270 | HOWELL, CHERRY L | Redacted | | | | | | | |
| 4629719 | HOWELL, CHERYL TAYLOR | Redacted | | | | | | | |
| 4539976 | HOWELL, CHEYENNE | Redacted | | | | | | | |
| 4388827 | HOWELL, CHRISTOPHER A | Redacted | | | | | | | |
| 4753686 | HOWELL, CIL | Redacted | | | | | | | |
| 4573728 | HOWELL, CLAIRE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724135 | HOWELL, CLARICE | Redacted | | | | | | | |
| 4326427 | HOWELL, CLIFF | Redacted | | | | | | | |
| 4672796 | HOWELL, CLYDE WAYNE | Redacted | | | | | | | |
| 4757033 | HOWELL, COLETTE | Redacted | | | | | | | |
| 4752517 | HOWELL, COLUMBUS | Redacted | | | | | | | |
| 4755511 | HOWELL, CORNELIA | Redacted | | | | | | | |
| 4705321 | HOWELL, CYNTHIA | Redacted | | | | | | | |
| 4311921 | HOWELL, DAKOTA | Redacted | | | | | | | |
| 4292911 | HOWELL, DAMION | Redacted | | | | | | | |
| 4517719 | HOWELL, DANIEL L | Redacted | | | | | | | |
| 4173198 | HOWELL, DANIEL W | Redacted | | | | | | | |
| 4478271 | HOWELL, DAVAUGHN A | Redacted | | | | | | | |
| 4454355 | HOWELL, DAVID | Redacted | | | | | | | |
| 4737087 | HOWELL, DAVID | Redacted | | | | | | | |
| 4589476 | HOWELL, DAVID B | Redacted | | | | | | | |
| 4686180 | HOWELL, DAVINE | Redacted | | | | | | | |
| 4431684 | HOWELL, DAYNA | Redacted | | | | | | | |
| 4763517 | HOWELL, DEBORA A | Redacted | | | | | | | |
| 4460492 | HOWELL, DEBORAH | Redacted | | | | | | | |
| 4249099 | HOWELL, DEBRA A | Redacted | | | | | | | |
| 4586308 | HOWELL, DELORES | Redacted | | | | | | | |
| 4539826 | HOWELL, DELORIS J | Redacted | | | | | | | |
| 4684941 | HOWELL, DENISE | Redacted | | | | | | | |
| 4439617 | HOWELL, DENISHA | Redacted | | | | | | | |
| 4388677 | HOWELL, DENNIS J | Redacted | | | | | | | |
| 4284401 | HOWELL, DEREK C | Redacted | | | | | | | |
| 4154223 | HOWELL, DESHAN | Redacted | | | | | | | |
| 4388427 | HOWELL, DEVARUS D | Redacted | | | | | | | |
| 4765686 | HOWELL, DIANE | Redacted | | | | | | | |
| 4447620 | HOWELL, DILLON J | Redacted | | | | | | | |
| 4354878 | HOWELL, DONALD | Redacted | | | | | | | |
| 4453622 | HOWELL, DONALD A | Redacted | | | | | | | |
| 4647720 | HOWELL, DONALD E | Redacted | | | | | | | |
| 4560474 | HOWELL, DONNA | Redacted | | | | | | | |
| 4276567 | HOWELL, DONTE E | Redacted | | | | | | | |
| 4265151 | HOWELL, DWAYNE G | Redacted | | | | | | | |
| 4183770 | HOWELL, DYLAN J | Redacted | | | | | | | |
| 4168522 | HOWELL, ELIZABETH M | Redacted | | | | | | | |
| 4380284 | HOWELL, ELNORA | Redacted | | | | | | | |
| 4303486 | HOWELL, ERIC T | Redacted | | | | | | | |
| 4355837 | HOWELL, ERICKA | Redacted | | | | | | | |
| 4772601 | HOWELL, ERICKA | Redacted | | | | | | | |
| 4534470 | HOWELL, ERIN K | Redacted | | | | | | | |
| 4733673 | HOWELL, ERNEST | Redacted | | | | | | | |
| 4308135 | HOWELL, GABRIEL | Redacted | | | | | | | |
| 4733124 | HOWELL, GWENDOLYN | Redacted | | | | | | | |
| 4401521 | HOWELL, HAKEEM G | Redacted | | | | | | | |
| 4634749 | HOWELL, HARVEY | Redacted | | | | | | | |
| 4749690 | HOWELL, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282416 | HOWELL, HOUSTON | Redacted | | | | | | | |
| 4414271 | HOWELL, IRIS | Redacted | | | | | | | |
| 4403251 | HOWELL, IRIS | Redacted | | | | | | | |
| 4618835 | HOWELL, JACKIE L | Redacted | | | | | | | |
| 4669282 | HOWELL, JACKSON | Redacted | | | | | | | |
| 4663765 | HOWELL, JAMES | Redacted | | | | | | | |
| 4472674 | HOWELL, JAMES | Redacted | | | | | | | |
| 4478978 | HOWELL, JANIYA | Redacted | | | | | | | |
| 4373161 | HOWELL, JASMINE N | Redacted | | | | | | | |
| 4369828 | HOWELL, JASON MICHAEL | Redacted | | | | | | | |
| 4383130 | HOWELL, JESSICA | Redacted | | | | | | | |
| 4592639 | HOWELL, JESSIE | Redacted | | | | | | | |
| 4507669 | HOWELL, JHARIEL | Redacted | | | | | | | |
| 4729829 | HOWELL, JILL | Redacted | | | | | | | |
| 4480217 | HOWELL, JIMMY H | Redacted | | | | | | | |
| 4462219 | HOWELL, JOAN B | Redacted | | | | | | | |
| 4243257 | HOWELL, JOHN N | Redacted | | | | | | | |
| 4680042 | HOWELL, JON | Redacted | | | | | | | |
| 4390103 | HOWELL, JONATHAN | Redacted | | | | | | | |
| 4359038 | HOWELL, JOSEPH D | Redacted | | | | | | | |
| 4482376 | HOWELL, JUDITH | Redacted | | | | | | | |
| 4555986 | HOWELL, JULIE | Redacted | | | | | | | |
| 4522488 | HOWELL, KADARRELL L | Redacted | | | | | | | |
| 4449231 | HOWELL, KAITLYN | Redacted | | | | | | | |
| 4538634 | HOWELL, KAREN | Redacted | | | | | | | |
| 4358873 | HOWELL, KATHERINE M | Redacted | | | | | | | |
| 4377864 | HOWELL, KATHEY | Redacted | | | | | | | |
| 4243069 | HOWELL, KATHLEEN | Redacted | | | | | | | |
| 4346808 | HOWELL, KATLYNN J | Redacted | | | | | | | |
| 4462708 | HOWELL, KAYLA | Redacted | | | | | | | |
| 4258837 | HOWELL, KEIARAL | Redacted | | | | | | | |
| 4699749 | HOWELL, KEN | Redacted | | | | | | | |
| 4426088 | HOWELL, KENNETH | Redacted | | | | | | | |
| 4644926 | HOWELL, KENNETH | Redacted | | | | | | | |
| 4413049 | HOWELL, KENNETH | Redacted | | | | | | | |
| 4572281 | HOWELL, KENYA | Redacted | | | | | | | |
| 4307384 | HOWELL, KEVIN J | Redacted | | | | | | | |
| 4230261 | HOWELL, KIERA | Redacted | | | | | | | |
| 4703434 | HOWELL, KIMMIE | Redacted | | | | | | | |
| 4407932 | HOWELL, KIRAH | Redacted | | | | | | | |
| 4605257 | HOWELL, KRISTI E | Redacted | | | | | | | |
| 4368515 | HOWELL, KRISTIN D | Redacted | | | | | | | |
| 4425027 | HOWELL, KRYSTAL | Redacted | | | | | | | |
| 4658027 | HOWELL, KYLE L | Redacted | | | | | | | |
| 4305857 | HOWELL, LAKEZIAH | Redacted | | | | | | | |
| 4527375 | HOWELL, LAQUIESHA | Redacted | | | | | | | |
| 4510672 | HOWELL, LELAND | Redacted | | | | | | | |
| 4325292 | HOWELL, LINDA | Redacted | | | | | | | |
| 4688747 | HOWELL, LONNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6693 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760045 | HOWELL, LORNA | Redacted | | | | | | | |
| 4472003 | HOWELL, LYNNDEE | Redacted | | | | | | | |
| 4278886 | HOWELL, MACKENZE A | Redacted | | | | | | | |
| 4641232 | HOWELL, MARILYN | Redacted | | | | | | | |
| 4604875 | HOWELL, MARK  C. C | Redacted | | | | | | | |
| 4381031 | HOWELL, MARVIER | Redacted | | | | | | | |
| 4365254 | HOWELL, MATTHEW | Redacted | | | | | | | |
| 4693833 | HOWELL, MATTIE | Redacted | | | | | | | |
| 4442087 | HOWELL, MELISSA K | Redacted | | | | | | | |
| 4648061 | HOWELL, MICHAEL | Redacted | | | | | | | |
| 4313732 | HOWELL, MICHAEL D | Redacted | | | | | | | |
| 4488313 | HOWELL, MICHAEL D | Redacted | | | | | | | |
| 4241437 | HOWELL, MICHELL | Redacted | | | | | | | |
| 4673057 | HOWELL, MICHELLA J | Redacted | | | | | | | |
| 4739715 | HOWELL, NANCY | Redacted | | | | | | | |
| 4587588 | HOWELL, NANCY E | Redacted | | | | | | | |
| 4740627 | HOWELL, NATASHA N. | Redacted | | | | | | | |
| 4724474 | HOWELL, PAM | Redacted | | | | | | | |
| 4243541 | HOWELL, PATRICIA | Redacted | | | | | | | |
| 4419831 | HOWELL, PATRICIA | Redacted | | | | | | | |
| 4772535 | HOWELL, PATRICIA | Redacted | | | | | | | |
| 4611784 | HOWELL, PATRICIA M | Redacted | | | | | | | |
| 4595357 | HOWELL, PAULA | Redacted | | | | | | | |
| 4260681 | HOWELL, RACHEL | Redacted | | | | | | | |
| 4512617 | HOWELL, RANDALL D | Redacted | | | | | | | |
| 4767191 | HOWELL, RANDY | Redacted | | | | | | | |
| 4637297 | HOWELL, RANDY | Redacted | | | | | | | |
| 4148246 | HOWELL, REGINA L | Redacted | | | | | | | |
| 4175051 | HOWELL, RENEE L | Redacted | | | | | | | |
| 4734574 | HOWELL, RHODA | Redacted | | | | | | | |
| 4580486 | HOWELL, RICHARD | Redacted | | | | | | | |
| 4442344 | HOWELL, RICHARD | Redacted | | | | | | | |
| 4537759 | HOWELL, RICHARD D | Redacted | | | | | | | |
| 4399671 | HOWELL, RICHARD J | Redacted | | | | | | | |
| 4465323 | HOWELL, ROBB | Redacted | | | | | | | |
| 4756918 | HOWELL, ROBERT | Redacted | | | | | | | |
| 4236563 | HOWELL, ROBERT | Redacted | | | | | | | |
| 4550517 | HOWELL, ROBERT D | Redacted | | | | | | | |
| 4555523 | HOWELL, RODNEY | Redacted | | | | | | | |
| 4262272 | HOWELL, ROJAY | Redacted | | | | | | | |
| 4641948 | HOWELL, RONALD B | Redacted | | | | | | | |
| 4524250 | HOWELL, RONALD W | Redacted | | | | | | | |
| 4618189 | HOWELL, RORY | Redacted | | | | | | | |
| 4619427 | HOWELL, ROSANNE | Redacted | | | | | | | |
| 4491807 | HOWELL, RYAN | Redacted | | | | | | | |
| 4547510 | HOWELL, RYAN | Redacted | | | | | | | |
| 4606840 | HOWELL, SAMANTHA | Redacted | | | | | | | |
| 4772625 | HOWELL, SANDRA | Redacted | | | | | | | |
| 4509173 | HOWELL, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508800 | HOWELL, SARA | Redacted | | | | | | | |
| 4458595 | HOWELL, SARAH | Redacted | | | | | | | |
| 4577005 | HOWELL, SHAKIYAH | Redacted | | | | | | | |
| 4220823 | HOWELL, SHANNON | Redacted | | | | | | | |
| 4337170 | HOWELL, SHARAN | Redacted | | | | | | | |
| 4251590 | HOWELL, SHARONDA | Redacted | | | | | | | |
| 4350591 | HOWELL, SHAUN | Redacted | | | | | | | |
| 4596897 | HOWELL, SHAWN | Redacted | | | | | | | |
| 4207581 | HOWELL, SHAWN R | Redacted | | | | | | | |
| 4669238 | HOWELL, SHERRI | Redacted | | | | | | | |
| 4748160 | HOWELL, SIR JOHN | Redacted | | | | | | | |
| 4441593 | HOWELL, STEPHANIE J | Redacted | | | | | | | |
| 4230197 | HOWELL, STEPHEN | Redacted | | | | | | | |
| 4714689 | HOWELL, SUSAN | Redacted | | | | | | | |
| 4401905 | HOWELL, SUSAN H | Redacted | | | | | | | |
| 4608506 | HOWELL, SYNTHIA | Redacted | | | | | | | |
| 4448187 | HOWELL, TAMMY S | Redacted | | | | | | | |
| 4190885 | HOWELL, TASHA N | Redacted | | | | | | | |
| 4479271 | HOWELL, TAYA R | Redacted | | | | | | | |
| 4286009 | HOWELL, TENISHA | Redacted | | | | | | | |
| 4348701 | HOWELL, TERRY | Redacted | | | | | | | |
| 4612224 | HOWELL, TERRYE | Redacted | | | | | | | |
| 4261301 | HOWELL, TIFFANY | Redacted | | | | | | | |
| 4728783 | HOWELL, TINA | Redacted | | | | | | | |
| 4180124 | HOWELL, TORI | Redacted | | | | | | | |
| 4528030 | HOWELL, TRENTEN | Redacted | | | | | | | |
| 4232326 | HOWELL, TREY | Redacted | | | | | | | |
| 4816937 | HOWELL, TRISH | Redacted | | | | | | | |
| 4714265 | HOWELL, ULYSSES | Redacted | | | | | | | |
| 4657516 | HOWELL, VERDONIA | Redacted | | | | | | | |
| 4768759 | HOWELL, VERONICA | Redacted | | | | | | | |
| 4761118 | HOWELL, VICKIE | Redacted | | | | | | | |
| 4827505 | HOWELL, WALTER | Redacted | | | | | | | |
| 4458951 | HOWELL, WESLEY A | Redacted | | | | | | | |
| 4463830 | HOWELL, WILLIAM B | Redacted | | | | | | | |
| 4406918 | HOWELL, YASMEEN | Redacted | | | | | | | |
| 4512607 | HOWELL, YOLANDA | Redacted | | | | | | | |
| 4341091 | HOWELL, YVONNE B | Redacted | | | | | | | |
| 4194923 | HOWELL, ZAPHIRE G | Redacted | | | | | | | |
| 4560304 | HOWELL, ZAQUETTA T | Redacted | | | | | | | |
| 4688110 | HOWELL-FORBES, JINA | Redacted | | | | | | | |
| 4403573 | HOWELL-HARRISON, ALANNAH M | Redacted | | | | | | | |
| 5796549 | HOWELLS SERVICE CENTER | 1801 7th St S | | | | Clanton | AL | 35045 | |
| 4743604 | HOWELLS, ASHLEY G | Redacted | | | | | | | |
| 4657907 | HOWELLS, BRETT | Redacted | | | | | | | |
| 4713409 | HOWELLS, CHRISTOPHER | Redacted | | | | | | | |
| 4445273 | HOWELLS, CODY | Redacted | | | | | | | |
| 4766269 | HOWELLS, CONNIE | Redacted | | | | | | | |
| 4885766 | HOWEN ENTERPRISE | R&L PAWAII CORPORATION | 590B DILLINGHAM BOULEVARD | | | HONOLULU | HI | 96817 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6695 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798928 | HOWEN ENTERPRISE | R&L PAWAII CORPORATION | 501B DILLINGHAM BOULEVARD | | | HONOLULU | HI | 96817 | |
| 4383016 | HOWER, BENJAMIN K | Redacted | | | | | | | |
| 4741195 | HOWER, DANNY | Redacted | | | | | | | |
| 4678568 | HOWER, JERRY | Redacted | | | | | | | |
| 4251354 | HOWER, KIMBERLY | Redacted | | | | | | | |
| 4522227 | HOWERTON JR, BOBBY J | Redacted | | | | | | | |
| 4693863 | HOWERTON, ARVEL | Redacted | | | | | | | |
| 4317169 | HOWERTON, ASHLEE T | Redacted | | | | | | | |
| 4691493 | HOWERTON, BRENDA | Redacted | | | | | | | |
| 4277916 | HOWERTON, BRUCE C | Redacted | | | | | | | |
| 4773566 | HOWERTON, DONALD | Redacted | | | | | | | |
| 4580220 | HOWERTON, ELIZABETH | Redacted | | | | | | | |
| 4556105 | HOWERTON, MARK A | Redacted | | | | | | | |
| 4623425 | HOWERTON, PATRICE | Redacted | | | | | | | |
| 4392027 | HOWERY, BROCK D | Redacted | | | | | | | |
| 4280403 | HOWERY, DEANIE E | Redacted | | | | | | | |
| 4413680 | HOWERY, RYIN M | Redacted | | | | | | | |
| 4595818 | HOWES, BRENDA  LEE | Redacted | | | | | | | |
| 4353323 | HOWES, KAREN M | Redacted | | | | | | | |
| 4347572 | HOWES, MARCUS N | Redacted | | | | | | | |
| 4589272 | HOWES, MARILYN | Redacted | | | | | | | |
| 4701322 | HOWES, SCOTT | Redacted | | | | | | | |
| 4727716 | HOWES, THOMAS | Redacted | | | | | | | |
| 4346050 | HOWES, TIFFANY | Redacted | | | | | | | |
| 4418385 | HOWES, VINCIA A | Redacted | | | | | | | |
| 4343157 | HOWETH JR., MICHAEL D | Redacted | | | | | | | |
| 4594923 | HOWETT, FRANK | Redacted | | | | | | | |
| 4489149 | HOWETT, SCOTT | Redacted | | | | | | | |
| 4691998 | HOWEY, BRAD | Redacted | | | | | | | |
| 4628003 | HOWEY, BRENDA OR WAYNE E | Redacted | | | | | | | |
| 4630937 | HOWEY, CAROLYN | Redacted | | | | | | | |
| 4145914 | HOWEY, CHRISTINA | Redacted | | | | | | | |
| 4250321 | HOWEY, DEVIN K | Redacted | | | | | | | |
| 4710347 | HOWEY, KEN | Redacted | | | | | | | |
| 4251204 | HOWEY, MELINDA | Redacted | | | | | | | |
| 4349073 | HOWEY, SUSAN E | Redacted | | | | | | | |
| 4803717 | HOWI INC | DBA SUPER SAFETY RAZORS | 40 TRIANGLE CTR, 101 | | | YORKTOWN HTS | NY | 10598 | |
| 4880345 | HOWIE FROM MAUI INC | P O BOX 1179 | | | | KULA | HI | 96790 | |
| 4719374 | HOWIE, ANGEL | Redacted | | | | | | | |
| 4705674 | HOWIE, DEANNE | Redacted | | | | | | | |
| 4732986 | HOWIE, HAZEL | Redacted | | | | | | | |
| 4559935 | HOWIE, JEREMIAH C | Redacted | | | | | | | |
| 4702398 | HOWIE, JON | Redacted | | | | | | | |
| 4774203 | HOWIE, LAVETTRA | Redacted | | | | | | | |
| 4278120 | HOWIE, LUANN | Redacted | | | | | | | |
| 4837001 | HOWIE, ROY & SALLY | Redacted | | | | | | | |
| 4404369 | HOWIE, SAVANNA M | Redacted | | | | | | | |
| 4275453 | HOWING, EILEENE M | Redacted | | | | | | | |
| 4553906 | HOWINGTON HART, TERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648023 | HOWINGTON, DORIS | Redacted | | | | | | | |
| 4520079 | HOWINGTON, JESSICA | Redacted | | | | | | | |
| 4581717 | HOWINGTON, KAREN | Redacted | | | | | | | |
| 4144079 | HOWINGTON, SCOTT | Redacted | | | | | | | |
| 4816938 | HOWITT, RICHARD & JERI | Redacted | | | | | | | |
| 4489077 | HOWK, CHELSEA A | Redacted | | | | | | | |
| 4435668 | HOWLADER, ARIAN | Redacted | | | | | | | |
| 4862513 | HOWLAND DISPOSAL SERVICE INC | 20 ROBERTS ROAD | | | | PLYMOUTH | MA | 02360 | |
| 4154994 | HOWLAND, BARBARA | Redacted | | | | | | | |
| 4187767 | HOWLAND, CINDI | Redacted | | | | | | | |
| 4767260 | HOWLAND, CINDY | Redacted | | | | | | | |
| 4158158 | HOWLAND, CLIFFORD G | Redacted | | | | | | | |
| 4725243 | HOWLAND, DANIEL | Redacted | | | | | | | |
| 4355110 | HOWLAND, JAMES | Redacted | | | | | | | |
| 4185045 | HOWLAND, JAMIE L | Redacted | | | | | | | |
| 4760819 | HOWLAND, JOYCE | Redacted | | | | | | | |
| 4772178 | HOWLAND, KENNETH | Redacted | | | | | | | |
| 4652700 | HOWLAND, LEROY | Redacted | | | | | | | |
| 4294883 | HOWLAND, MICHAEL J | Redacted | | | | | | | |
| 4452571 | HOWLAND, ROGER L | Redacted | | | | | | | |
| 4362524 | HOWLAND, TANAYA | Redacted | | | | | | | |
| 4381312 | HOWLE, EMMA | Redacted | | | | | | | |
| 4697325 | HOWLE, TIMOTHY | Redacted | | | | | | | |
| 4737171 | HOWLED, ETHEL M | Redacted | | | | | | | |
| 4475944 | HOWLES, DAKOTA | Redacted | | | | | | | |
| 4452971 | HOWLETT, AARON L | Redacted | | | | | | | |
| 4350708 | HOWLETT, ALYSSA | Redacted | | | | | | | |
| 4362841 | HOWLETT, AMANDA E | Redacted | | | | | | | |
| 4180571 | HOWLETT, BRANDON L | Redacted | | | | | | | |
| 4318988 | HOWLETT, DARIUS D | Redacted | | | | | | | |
| 4334782 | HOWLETT, JAMES B | Redacted | | | | | | | |
| 4658846 | HOWLETT, LORRAINE | Redacted | | | | | | | |
| 4180029 | HOWLETT, LUCAS B | Redacted | | | | | | | |
| 4575606 | HOWLETT, SHA-NICE | Redacted | | | | | | | |
| 4641089 | HOWLETT, STEVEN | Redacted | | | | | | | |
| 4486329 | HOWLETT, TIRZAH L | Redacted | | | | | | | |
| 4691138 | HOWLETT-DESHIELDS, BEVERLY | Redacted | | | | | | | |
| 4209150 | HOWLEY, ALYSSA | Redacted | | | | | | | |
| 4394936 | HOWLEY, JOSEPH | Redacted | | | | | | | |
| 4654857 | HOWLEY, PATRICIA A | Redacted | | | | | | | |
| 4311747 | HOWLEY, THOMAS J | Redacted | | | | | | | |
| 5643711 | HOWORD SHEDERRA | 704 COVENTRY TOWNSHIP LN | | | | MARIETTA | GA | 30062 | |
| 4692040 | HOWORKA, EDWARD R | Redacted | | | | | | | |
| 4287965 | HOWORTH, EILEEN | Redacted | | | | | | | |
| 4695677 | HOWORTH, LEON | Redacted | | | | | | | |
| 4480211 | HOWSARE, SHANE E | Redacted | | | | | | | |
| 4187367 | HOWSE, ALEXSANDER | Redacted | | | | | | | |
| 4288945 | HOWSE, ALLEE D | Redacted | | | | | | | |
| 4450682 | HOWSE, CHRISTIAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521328 | HOWSE, KIARA L | Redacted | | | | | | | |
| 5643715 | HOWSER DERWIN | 4405 FERNDALE DR | | | | SANDUSKY | OH | 44870 | |
| 4371771 | HOWSER, ETHAN D | Redacted | | | | | | | |
| 4321745 | HOWSER, KASIE | Redacted | | | | | | | |
| 4180919 | HOWSER, ROBERT | Redacted | | | | | | | |
| 4572787 | HOWSER, ROMAN A | Redacted | | | | | | | |
| 4222590 | HOWSER, SCOTT | Redacted | | | | | | | |
| 4595951 | HOWSON, CYNTHIA | Redacted | | | | | | | |
| 4741832 | HOWSON, DONALD | Redacted | | | | | | | |
| 4650043 | HOWSON, DONALD J | Redacted | | | | | | | |
| 4294280 | HOWSON, LAURIE L | Redacted | | | | | | | |
| 4620351 | HOWTHRONE, BLANCA | Redacted | | | | | | | |
| 4654232 | HOWTON, CYNTHIA | Redacted | | | | | | | |
| 4697659 | HOWTON, NELDA J | Redacted | | | | | | | |
| 4298920 | HOWVER, JAMES K | Redacted | | | | | | | |
| 4289079 | HOWVER, JOSEPH M | Redacted | | | | | | | |
| 5643720 | HOWZE MARTINEA | 114 REVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | |
| 4756488 | HOWZE, ALLEN | Redacted | | | | | | | |
| 4768865 | HOWZE, BARBARA | Redacted | | | | | | | |
| 4752214 | HOWZE, BETTY | Redacted | | | | | | | |
| 4751835 | HOWZE, BEVERLY | Redacted | | | | | | | |
| 4260848 | HOWZE, CHANTREA N | Redacted | | | | | | | |
| 4352610 | HOWZE, CITYRA B | Redacted | | | | | | | |
| 4450472 | HOWZE, DKEYAH L | Redacted | | | | | | | |
| 4694006 | HOWZE, DUSTIN | Redacted | | | | | | | |
| 4512932 | HOWZE, JANICE | Redacted | | | | | | | |
| 4406258 | HOWZE, JAQUAN | Redacted | | | | | | | |
| 4259142 | HOWZE, KEDIESHA | Redacted | | | | | | | |
| 4547840 | HOWZE, KENYA M | Redacted | | | | | | | |
| 4478724 | HOWZE, LAQUAN | Redacted | | | | | | | |
| 4147783 | HOWZE, MILLER B | Redacted | | | | | | | |
| 4623138 | HOWZE, MIRACLE | Redacted | | | | | | | |
| 4508660 | HOWZE, RENADA | Redacted | | | | | | | |
| 4744573 | HOWZE, ROANN | Redacted | | | | | | | |
| 4660162 | HOWZE, TONY | Redacted | | | | | | | |
| 4235442 | HOXHA, FLORIDA | Redacted | | | | | | | |
| 4332641 | HOXHA, HYRIJE | Redacted | | | | | | | |
| 4348343 | HOXIE SR, CHRISTOPHER C | Redacted | | | | | | | |
| 4355770 | HOXIE, CRYSTAL D | Redacted | | | | | | | |
| 4769281 | HOXIE, FRANCES | Redacted | | | | | | | |
| 4618625 | HOXIE, HELEN V. | Redacted | | | | | | | |
| 4199721 | HOXIE, ROSE | Redacted | | | | | | | |
| 4701416 | HOXIE, STEPHEN | Redacted | | | | | | | |
| 4386935 | HOXIT, CATHERINE N | Redacted | | | | | | | |
| 4277783 | HOXSIE, AUSTIN | Redacted | | | | | | | |
| 4338580 | HOXTER, JAVON | Redacted | | | | | | | |
| 4188387 | HOY, ANDREW | Redacted | | | | | | | |
| 4364444 | HOY, ANN | Redacted | | | | | | | |
| 4645565 | HOY, CHRIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751751 | HOY, DAVID | Redacted | | | | | | | |
| 4528697 | HOY, DAVID A | Redacted | | | | | | | |
| 4827506 | HOY, JAN | Redacted | | | | | | | |
| 4378615 | HOY, JONAS | Redacted | | | | | | | |
| 4406743 | HOY, KAYELIN | Redacted | | | | | | | |
| 4707188 | HOY, LARRY | Redacted | | | | | | | |
| 4667359 | HOY, LEO | Redacted | | | | | | | |
| 4454252 | HOY, MACKENZIE | Redacted | | | | | | | |
| 4457279 | HOY, MARTIN R | Redacted | | | | | | | |
| 4479904 | HOY, ROBERT E | Redacted | | | | | | | |
| 4239659 | HOY, SALLY | Redacted | | | | | | | |
| 4548603 | HOY, TIFFANY | Redacted | | | | | | | |
| 4601115 | HOY, VIVIAN | Redacted | | | | | | | |
| 4614972 | HOYACK, DAWN | Redacted | | | | | | | |
| 4248277 | HOYD, NICOLE A | Redacted | | | | | | | |
| 4888656 | HOYE ENTERPRISES INC | TIMOTHY J HOYE | 4551 S WHITE MOUNTAIN RD 3 | | | SHOW LOW | AZ | 85901 | |
| 4148959 | HOYE, ARIANNA | Redacted | | | | | | | |
| 4278215 | HOYE, LEANNE | Redacted | | | | | | | |
| 4827507 | HOYE, MARK | Redacted | | | | | | | |
| 4195309 | HOYER, ADRIENNE M | Redacted | | | | | | | |
| 4565904 | HOYER, ARIANA R | Redacted | | | | | | | |
| 4742719 | HOYER, CODY | Redacted | | | | | | | |
| 4761088 | HOYER, EDWARD | Redacted | | | | | | | |
| 4591703 | HOYER, FRANCIS | Redacted | | | | | | | |
| 4171364 | HOYER, JACINDA | Redacted | | | | | | | |
| 4422590 | HOYER, LINDA | Redacted | | | | | | | |
| 4439561 | HOYER, MARY E | Redacted | | | | | | | |
| 4837002 | HOYER, TARA | Redacted | | | | | | | |
| 5643733 | HOYES DERRICK | 5630 REEF RD | | | | MENTOR ON THE | OH | 44060 | |
| 4359349 | HOYES, VERA | Redacted | | | | | | | |
| 4801911 | HOYEUNG LAM | DBA 12VMONSTER.COM | 18131 42ND DR SE | | | BOTHELL | WA | 98012 | |
| 5643740 | HOYLE MARY | 150 PROCTOR | | | | GASTONIA | NC | 28052 | |
| 4861535 | HOYLE PLUMBING CO INC | 1661 S LAFAYETTE ST | | | | SHELBY | NC | 28152 | |
| 4518171 | HOYLE, ASIA S | Redacted | | | | | | | |
| 4744469 | HOYLE, AUSTIN | Redacted | | | | | | | |
| 4340200 | HOYLE, BREYLYN C | Redacted | | | | | | | |
| 4621665 | HOYLE, DAREN | Redacted | | | | | | | |
| 4378933 | HOYLE, ELIZABETH N | Redacted | | | | | | | |
| 4380030 | HOYLE, EZRA | Redacted | | | | | | | |
| 4341841 | HOYLE, GREG | Redacted | | | | | | | |
| 4309768 | HOYLE, JASHAY | Redacted | | | | | | | |
| 4189594 | HOYLE, JODI C | Redacted | | | | | | | |
| 4411307 | HOYLE, JOSIE L | Redacted | | | | | | | |
| 4646078 | HOYLE, LINDA | Redacted | | | | | | | |
| 4315046 | HOYLE, MAKYLA M | Redacted | | | | | | | |
| 4586067 | HOYLE, MALONE | Redacted | | | | | | | |
| 4340161 | HOYLE, MICHAEL C | Redacted | | | | | | | |
| 4415169 | HOYLE, NATHAN | Redacted | | | | | | | |
| 4354196 | HOYLE, STEPHANIE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271347 | HOYLE, TIMOTHY J | Redacted | | | | | | | |
| 4579366 | HOYLMAN, BRITTANY | Redacted | | | | | | | |
| 4384988 | HOYLMAN, CHRISTIAN | Redacted | | | | | | | |
| 4485462 | HOYMAN, DAWN | Redacted | | | | | | | |
| 4615165 | HOYMAN, THOMAS | Redacted | | | | | | | |
| 4698842 | HOYNOWSKI, STEVEN | Redacted | | | | | | | |
| 4163564 | HOYOPATUBBI, GARY | Redacted | | | | | | | |
| 4248368 | HOYOS CABRALES, AURELIO J | Redacted | | | | | | | |
| 4692593 | HOYOS, ADRIANA P | Redacted | | | | | | | |
| 4433694 | HOYOS, CARMEN L | Redacted | | | | | | | |
| 4178002 | HOYOS, CRISTIAN | Redacted | | | | | | | |
| 4257180 | HOYOS, FAVIO | Redacted | | | | | | | |
| 4247654 | HOYOS, MELANIE | Redacted | | | | | | | |
| 4837003 | HOYOS, ORLANDO & YESENIA | Redacted | | | | | | | |
| 4494055 | HOYOS, SHARON N | Redacted | | | | | | | |
| 4398616 | HOYOS, TAMARA | Redacted | | | | | | | |
| 4419905 | HOYOUN, OUIDA E | Redacted | | | | | | | |
| 4439272 | HOYSER, THOMAS A | Redacted | | | | | | | |
| 4776393 | HOYT JR., RICHARD | Redacted | | | | | | | |
| 4443629 | HOYT, ALEXANDRIA | Redacted | | | | | | | |
| 4507430 | HOYT, ANDREW | Redacted | | | | | | | |
| 4827508 | HOYT, BOB & CAROL | Redacted | | | | | | | |
| 4569908 | HOYT, BRITTANY | Redacted | | | | | | | |
| 4307814 | HOYT, BRYAN D | Redacted | | | | | | | |
| 4455421 | HOYT, CHARLES F | Redacted | | | | | | | |
| 4629430 | HOYT, CHRIS | Redacted | | | | | | | |
| 4449154 | HOYT, CHRISTOPHER D | Redacted | | | | | | | |
| 4349366 | HOYT, CODY | Redacted | | | | | | | |
| 4677957 | HOYT, CRYSTEL | Redacted | | | | | | | |
| 4323591 | HOYT, DANIEL H | Redacted | | | | | | | |
| 4270161 | HOYT, DAWN | Redacted | | | | | | | |
| 4436442 | HOYT, DEBRA A | Redacted | | | | | | | |
| 4240057 | HOYT, DELL | Redacted | | | | | | | |
| 4533566 | HOYT, DONALD R | Redacted | | | | | | | |
| 4507225 | HOYT, DONALD S | Redacted | | | | | | | |
| 4612802 | HOYT, DONNA J | Redacted | | | | | | | |
| 4765564 | HOYT, GEROLD LYNN | Redacted | | | | | | | |
| 4705886 | HOYT, GORDON | Redacted | | | | | | | |
| 4238314 | HOYT, HANNAH B | Redacted | | | | | | | |
| 4816939 | HOYT, JANICE | Redacted | | | | | | | |
| 4463541 | HOYT, JESSICA | Redacted | | | | | | | |
| 4631141 | HOYT, JOANN | Redacted | | | | | | | |
| 4640143 | HOYT, JOHN | Redacted | | | | | | | |
| 4670394 | HOYT, KAREN | Redacted | | | | | | | |
| 4827509 | HOYT, KATHY | Redacted | | | | | | | |
| 4323209 | HOYT, KAYLA M | Redacted | | | | | | | |
| 4358610 | HOYT, KEERSTEN M | Redacted | | | | | | | |
| 4388104 | HOYT, KELLIE | Redacted | | | | | | | |
| 4745328 | HOYT, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790835 | Hoyt, Libby | Redacted | | | | | | | |
| 4792325 | Hoyt, Maureen | Redacted | | | | | | | |
| 4210484 | HOYT, MICHAEL L | Redacted | | | | | | | |
| 4563640 | HOYT, MICHELLE | Redacted | | | | | | | |
| 4624485 | HOYT, PATRICIA K | Redacted | | | | | | | |
| 4585648 | HOYT, RICHARD | Redacted | | | | | | | |
| 4761540 | HOYT, RICHARD | Redacted | | | | | | | |
| 4761920 | HOYT, SHIRLEY | Redacted | | | | | | | |
| 4437529 | HOYT, SKYLER | Redacted | | | | | | | |
| 4347944 | HOYT, STEPHANIE | Redacted | | | | | | | |
| 4660875 | HOYT, SUSAN | Redacted | | | | | | | |
| 4837004 | HOYT, TOM | Redacted | | | | | | | |
| 4163285 | HOYT, VICTORIA | Redacted | | | | | | | |
| 4681142 | HOYT, WILMA | Redacted | | | | | | | |
| 4437817 | HOYTE JR, CARL | Redacted | | | | | | | |
| 4777298 | HOYTE, MICHAEL | Redacted | | | | | | | |
| 4337095 | HOYTE, SIMIRA L | Redacted | | | | | | | |
| 4623282 | HOYTE-GIBBS, REYNOLD | Redacted | | | | | | | |
| 4396970 | HOZER, ANTHONY | Redacted | | | | | | | |
| 4191274 | HOZI, LAYTH Y | Redacted | | | | | | | |
| 4795709 | HP CHASE CHECKING ACCOUNT - 0019 | DBA HIDROPOINT | 9623 W HUNT CLUB DR | | | MEQUON | WI | 53097 | |
| 4853294 | HP Count (HealthPartners??) | Redacted | | | | | | | |
| 5837761 | HP Hood LLC | Redacted | | | | | | | |
| 4882761 | HP PRODUCTS CORPORATION | P O BOX 68310 | | | | INDIANAPOLIS | IN | 46268 | |
| 5796550 | HPI Residential, LLC | 3600 N. Capital of Texas Hwy | #B-250 | | | Austin | TX | 78746 | |
| 4809019 | HPT CLIFT TRS LLC DBA THE CLIFT ROYAL | 495 GEARY STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 4888385 | HR DIRECT | TAYLOR CORPORATION | P O BOX 669390 | | | POMPANO BEACH | FL | 33066 | |
| 4886350 | HR GARMENT CO LIMITED | ROOM. C, 2F,CAPITAL TRADE CENTRE | 62 TSUN YIP STREET, KOWLOON EAST | | | HONGKONG | | | HONG KONG |
| 4808748 | HR GROUP HOLDINGS, LLC | 7490 CLUBHOUSE ROAD | SECOND FLOOR | | | BOULDER | CO | 80301 | |
| 4845594 | HR INSPECTION SERVICES | 2335 PECAN WOOD LN | | | | Rosenberg | TX | 77471 | |
| 4866559 | HR MANAGEMENT GROUP INC | 38 W 447 N LAKEVIEW CIRCLE | | | | ST CHARLES | IL | 60175 | |
| 4837005 | HR MARINE GROUP LLC | Redacted | | | | | | | |
| 4795984 | HR MOTORS INC | DBA ELECTRONIX XPRESS | 18521 E QUEEN CREEK RD #105-440 | | | QUEEN CREEK | AZ | 85142 | |
| 4795177 | HR MOTORS INC | DBA MOCP | 8059 E LA MERCED RD | | | ROSEMEAD | CA | 91770 | |
| 4888153 | HR PLUS | STERLING INFOSYSTEMS INC | PO BOX 28639 | | | NEW YORK | NY | 10087 | |
| 5804403 | HRA FOUNTAINS, LP | C/O MDC REALTY ADVISORS | 1700 BROADWAY, SUITE 650 | | | DENVER | CO | 80290 | |
| 5861252 | HRA FOUNTAINS, LP | HRA FOUNTAINS, LP | 1700 BROADWAY | SUITE 650 | | DENVER | CO | 80290 | |
| 4827510 | HRABAK, TODD & SABRINA | Redacted | | | | | | | |
| 4386187 | HRABAR, BRIAN | Redacted | | | | | | | |
| 4198015 | HRABE, COLTON | Redacted | | | | | | | |
| 4320968 | HRABE, JENNIFER M | Redacted | | | | | | | |
| 4238330 | HRABEC, TOMAS | Redacted | | | | | | | |
| 4376909 | HRABIK, CHELLIE L | Redacted | | | | | | | |
| 4743600 | HRABIK, JUSTIN | Redacted | | | | | | | |
| 4566979 | HRABIK, NATALIE J | Redacted | | | | | | | |
| 4169041 | HRACZKY, ATTILA E | Redacted | | | | | | | |
| 4706058 | HRACZKY, ATTILIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383681 | HRADNICK, DEMARIO | Redacted | | | | | | | |
| 4249560 | HRADSKY, TALON | Redacted | | | | | | | |
| 4890324 | HRB Eastern | Attn: Michelle Castro | One H&R Block Way | | | Kansas City | MO | 64105 | |
| 4852825 | HRC ROOFING AND SOLAR INC | 15808 HESPERIAN BLVD # 925 | | | | San Lorenzo | CA | 94580 | |
| 4800764 | HRD INTERNATIONAL MARKETING CORP | DBA NAMEBRANDFAUCETS.COM | 11651 CENTRAL PARKWAY SUITE 117 | | | JACKSONVILLE | FL | 32224 | |
| 5403797 | HRDLICKA LINDA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4785563 | Hrdlicka, Linda | Redacted | | | | | | | |
| 4785564 | Hrdlicka, Linda | Redacted | | | | | | | |
| 4407588 | HREBENAK, JOHN M | Redacted | | | | | | | |
| 4487472 | HREHA, CORY | Redacted | | | | | | | |
| 4251864 | HREHA, DAVID L | Redacted | | | | | | | |
| 4165916 | HREHA, DUANE M | Redacted | | | | | | | |
| 4280917 | HREHOROWICZ, KAROLINA | Redacted | | | | | | | |
| 4184348 | HREN, CHRISTY A | Redacted | | | | | | | |
| 4741840 | HRESHKO, STEPHEN | Redacted | | | | | | | |
| 4457677 | HRGIC, KATARINA | Redacted | | | | | | | |
| 4816940 | HRH REAL ESTATE SERVICES, LLC | Redacted | | | | | | | |
| 4446400 | HRIBAR, CYNTHIA | Redacted | | | | | | | |
| 4486311 | HRIBAR, MARK A | Redacted | | | | | | | |
| 4441028 | HRICKO, SKYLAR L | Redacted | | | | | | | |
| 4461615 | HRINKO, KENNETH M | Redacted | | | | | | | |
| 4335696 | HRISTOV, BLAZE | Redacted | | | | | | | |
| 4551024 | HRISTOV, GALIN H | Redacted | | | | | | | |
| 4454997 | HRITZ, JULIE | Redacted | | | | | | | |
| 4766618 | HRIZUK, JOHN M. | Redacted | | | | | | | |
| 4803944 | HRM USA INC | DBA HRMUSA INC | 1044 PULINSKI ROAD | | | WARMINSTER | PA | 18974 | |
| 4873532 | HRM-GA LIMITED PARTNERSHIP | C/O DON MARINO | PO BOX 52428 | | | ATLANTA | GA | 30355 | |
| 4301999 | HRNCIAR, NIKOLAS | Redacted | | | | | | | |
| 4535732 | HRNCIR, ANTHONY | Redacted | | | | | | | |
| 4455639 | HRNJA, IVANKA | Redacted | | | | | | | |
| 4220974 | HRNJIC, SANJIN | Redacted | | | | | | | |
| 4572029 | HROBSKY, KATRINA | Redacted | | | | | | | |
| 4850977 | HROD HOME HEATING & AIR CONDITIONING CORP | 115 WARREN AVE | | | | White Plains | NY | 10607 | |
| 4338672 | HROMADNIK, MORGAN | Redacted | | | | | | | |
| 4474739 | HROMIKO, ASHLEY L | Redacted | | | | | | | |
| 4673586 | HRON, KATHY | Redacted | | | | | | | |
| 4599204 | HRON, LAURA | Redacted | | | | | | | |
| 4461928 | HRONCICH, NICK J | Redacted | | | | | | | |
| 4295791 | HRONEK, KELLY | Redacted | | | | | | | |
| 4811307 | HRONIK, ANNNETTE | 1712 ELSINOSE AVE | | | | HENDERSON | NV | 89074 | |
| 4635111 | HROSIK, DONALD A | Redacted | | | | | | | |
| 4429109 | HROTKO, KEITH | Redacted | | | | | | | |
| 4280011 | HROUDA QUINLAN, MARY | Redacted | | | | | | | |
| 4784555 | HRSD/HRUBS | PO Box 37097 | | | | Boone | IA | 50037-0097 | |
| 4837006 | HRTIGAN, ROSMARY | Redacted | | | | | | | |
| 4276481 | HRUBETZ, CATHY M | Redacted | | | | | | | |
| 4391041 | HRUBY, APRIL | Redacted | | | | | | | |
| 4276930 | HRUBY, MIRANDA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676383 | HRUBY, SHARON | Redacted | | | | | | | |
| 4158793 | HRUNENI, G | Redacted | | | | | | | |
| 4591710 | HRUSKA, VOJSAVA | Redacted | | | | | | | |
| 4492664 | HRUSOVSKY, MAYA | Redacted | | | | | | | |
| 4569555 | HRUSTIC, MERIMA | Redacted | | | | | | | |
| 4275477 | HRUSTIC, MUAMER | Redacted | | | | | | | |
| 4271059 | HRUZA, BRANDEN | Redacted | | | | | | | |
| 4686606 | HRVATIN, ANNETTE | Redacted | | | | | | | |
| 4867996 | HRW FIRE PUMP SERVICES INC | 4901 KESLER DR | | | | ARLINGTON | TX | 76017 | |
| 4720790 | HRYADIL, JACQUELINE | Redacted | | | | | | | |
| 4421722 | HRYCKOWIAN, EVYN | Redacted | | | | | | | |
| 4356271 | HRYCZYK, GREGORY C | Redacted | | | | | | | |
| 4433894 | HRYNIO, PAUL W | Redacted | | | | | | | |
| 4767436 | HRYNKO, MARY A | Redacted | | | | | | | |
| 4428459 | HRYNUS, LYNN C | Redacted | | | | | | | |
| 4693188 | HRYTZIK, REGINA | Redacted | | | | | | | |
| 4334534 | HRYZAN, DAVID | Redacted | | | | | | | |
| 4331956 | HRYZAN, DIANA | Redacted | | | | | | | |
| 4612311 | HRZIC, PATRICK W | Redacted | | | | | | | |
| 4794510 | HS AD America | Redacted | | | | | | | |
| 4794512 | HS AD Korea | Redacted | | | | | | | |
| 4794511 | HS AD KOREA | Redacted | | | | | | | |
| 4837007 | HS CONSULTING GRP. | Redacted | | | | | | | |
| 4778181 | HSBC | Attn: President or General Counsel | 452 5th Avenue | | | New York | NY | 10018 | United Kingdom |
| 4876969 | HSBC | HSBC RETAIL CREDIT USA INC | P O BOX 5219 | | | CAROL STREAM | IL | 60197 | |
| 4363875 | HSER, THEE | Redacted | | | | | | | |
| 4827511 | HSH CONSTRUCTION | Redacted | | | | | | | |
| 4816941 | HSH INTERIORS | Redacted | | | | | | | |
| 4816942 | HSIA, ED | Redacted | | | | | | | |
| 4609826 | HSIAO, CHIUFANG | Redacted | | | | | | | |
| 4294580 | HSIAO, EN-LAND | Redacted | | | | | | | |
| 4287871 | HSIAO, HSIANGPEI | Redacted | | | | | | | |
| 4744282 | HSIAO, MING | Redacted | | | | | | | |
| 4726902 | HSIAO, YU WEN | Redacted | | | | | | | |
| 4691042 | HSIEH, CHIH-SUN | Redacted | | | | | | | |
| 4647475 | HSIEH, CHING | Redacted | | | | | | | |
| 4744119 | HSIEH, GIN LIN | Redacted | | | | | | | |
| 4297069 | HSIEH, JEFFREY | Redacted | | | | | | | |
| 4674770 | HSIEH, JYAN YUH | Redacted | | | | | | | |
| 4696995 | HSIEH, LEAH | Redacted | | | | | | | |
| 4667413 | HSIEH, WILLIAM | Redacted | | | | | | | |
| 4662905 | HSIEH, YI-CHING | Redacted | | | | | | | |
| 4604751 | HSIN, PEIYING | Redacted | | | | | | | |
| 4862984 | HSL VENTURES INC | 2100 SAWTELLE BLVD SUITE 103 | | | | LOS ANGELES | CA | 90025 | |
| 4129636 | HSM (FAR EAST) CO LIMITED | 9 NORTH HUIZHAN EAST RD, NANWU DI | HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523960 | China |
| 4807118 | HSM (FAR EAST) CO LIMITED | MAK CHI KAN STEVE | 9 NORTH HUIZHAN EAST RD, NANWU DIST | HOUJIE TOWN | | DONGGUAN | GUANGDONG | 523960 | CHINA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6703 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807117 | HSM (FAR EAST) CO LIMITED | MAK CHI KAN STEVE | 9 NORTH HUIZHAN EAST ROAD | NANWU DISTRICT,HOUJIE TOWN | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 5793963 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST ROAD | NANWU DISTRICT,HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 4874412 | HSN IMPROVEMENTS LLC | CORNERSTONE BRANDS INC | 16501 ROCKSIDE RD | | | MAPLE HEIGHTS | OH | 44137 | |
| 4878522 | HSP EPI ACQUISITON LLC | LOCK BOX 6553 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4242677 | HSU, ALICE | Redacted | | | | | | | |
| 4702612 | HSU, CARMEN | Redacted | | | | | | | |
| 4689164 | HSU, CHIH | Redacted | | | | | | | |
| 4291733 | HSU, DIANA J | Redacted | | | | | | | |
| 4670263 | HSU, FRANKLIN | Redacted | | | | | | | |
| 4646028 | HSU, JASON | Redacted | | | | | | | |
| 4661565 | HSU, JERRY | Redacted | | | | | | | |
| 4750615 | HSU, JOSEPH | Redacted | | | | | | | |
| 4763107 | HSU, KIT CHING L | Redacted | | | | | | | |
| 4543141 | HSU, LI CHEN | Redacted | | | | | | | |
| 4612992 | HSU, LIANGCHI | Redacted | | | | | | | |
| 4719858 | HSU, MEI | Redacted | | | | | | | |
| 4585003 | HSU, MEI-CHEN | Redacted | | | | | | | |
| 4816943 | HSU, PETER | Redacted | | | | | | | |
| 4559293 | HSU, PULING | Redacted | | | | | | | |
| 4667076 | HSU, SHELLY | Redacted | | | | | | | |
| 4742111 | HSU, SHIAO-YIN | Redacted | | | | | | | |
| 4293841 | HSU, SUSAN S | Redacted | | | | | | | |
| 4269002 | HSUEH, KRISTIN | Redacted | | | | | | | |
| 4285024 | HSUEH, SHU-YU | Redacted | | | | | | | |
| 4899053 | HT CABINETS | VICENTE TORRES | 760 REED ST | | | SANTA CLARA | CA | 95050 | |
| 4866188 | HT INTERNATIONAL LIMITED | 350 5THAVE STE 5953 EMPIRE ST | | | | NEW YORK CITY | NY | 10118 | |
| 4809138 | HT VISION CONSTRUCTION | 3202 WEST MARCH LANE, SUITE A | | | | STOCKTON | CA | 95219 | |
| 4888355 | HTB VENTURES LLC | TABLE ROCK TRUE VALUE | 12622 STATE HWY 13 | | | KIMBERLING CITY | MO | 65686 | |
| 4784724 | HTC | PO BOX 1819 | | | | CONWAY | SC | 29528-1819 | |
| 4852696 | HTC COMMUNICATIONS LLC | 812C PEARL RD | | | | Brunswick | OH | 44212 | |
| 4806306 | HTC PRODUCTS INC | P O BOX 839 | | | | ROYAL OAK | MI | 48068-0839 | |
| 5792431 | HTC PROPERTIES | JUSTON TRIMBACK | PO BOX 518 | | | PHENIX CITY | AL | 36868 | |
| 4861324 | HTK ENTERPRISES OF MATTOON INC | 1601 BROADWAY | | | | MATTOON | IL | 61938 | |
| 5792432 | HTK ENTERPRISES OF MATTOON INC | 1601 BROADWAY AVE. | | | | MATTOON | IL | 61938 | |
| 5796551 | HTK ENTERPRISES OF MATTOON INC | 1601 Broadway Ave. | | | | Mattoon | IL | 61938 | |
| 4366643 | HTOO, KAY | Redacted | | | | | | | |
| 4366644 | HTOO, LAY LAE | Redacted | | | | | | | |
| 4797635 | HTP INC | DBA WESTINGHOUSE WATER HEATING | 272 DUCHAINE BLVD | | | NEW BEDFORD | MA | 02745 | |
| 4859829 | HTS CONSTRUCTION INC | 12865 34TH AVE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 5643790 | HU HUAN | 940 QUAKER LANE 1211 | | | | EAST GREENWICH | RI | 02818 | |
| 4796733 | HU KUCHENG | DBA USA_KCSHOP | 130 MIZAR PL | | | LOMPOC | CA | 93436 | |
| 5643791 | HU LIN | 6 UNIVERSITY DR STE 206 | | | | AMHERST | MA | 01002 | |
| 4483592 | HU, CATHY X | Redacted | | | | | | | |
| 4584584 | HU, CHI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531140 | HU, CHING-WEN | Redacted | | | | | | | |
| 4672398 | HU, CHUAN | Redacted | | | | | | | |
| 4739469 | HU, DAVID | Redacted | | | | | | | |
| 4709019 | HU, DAVID | Redacted | | | | | | | |
| 4330945 | HU, GARY | Redacted | | | | | | | |
| 4204008 | HU, HAOCHUAN | Redacted | | | | | | | |
| 4816944 | HU, HELLEN | Redacted | | | | | | | |
| 4197179 | HU, JACK | Redacted | | | | | | | |
| 4678838 | HU, LAURIE | Redacted | | | | | | | |
| 4294787 | HU, MICHELLE | Redacted | | | | | | | |
| 4271765 | HU, SHELDON | Redacted | | | | | | | |
| 4687624 | HU, SHIWEN | Redacted | | | | | | | |
| 4748407 | HU, SHUREN | Redacted | | | | | | | |
| 4292250 | HU, ZIFEI | Redacted | | | | | | | |
| 5796552 | HUA FANG USA LLC | 33 EAST 33RD ST ROOM 1202 | | | | NEW YORK | NY | 10036 | |
| 4799980 | HUA LANG | DBA COZY BEDDINGS | 17300 RAILROAD ST UNIT D | | | CITY OF INDUSTRY | CA | 91748 | |
| 4886108 | HUA MAO HANG TRADING CO LIMITED | RM 603. 6F WANCHAI CENTRAL BLDG, | 89 LOCKHART RD WANCHAI | | | HONGKONG | | | |
| 4860677 | HUA XING INTERNATIONAL HK LTD | 143-147 NATIONAL BLVD | NATIIONAL BUSINESS PARK | | | CAMPBELLFIELD | | | AUSTRALIA |
| 4794738 | HUA ZHANG | DBA WALL ART CORNER | 964 HELENA DR | | | SUNNYVALE | CA | 94089 | |
| 4601070 | HUA, FANG | Redacted | | | | | | | |
| 4757353 | HUA, GIAU | Redacted | | | | | | | |
| 4210528 | HUA, HA K | Redacted | | | | | | | |
| 4712821 | HUA, HOANG | Redacted | | | | | | | |
| 4732004 | HUA, HUIJIN | Redacted | | | | | | | |
| 4521125 | HUA, JENNY | Redacted | | | | | | | |
| 4394287 | HUA, JOHN | Redacted | | | | | | | |
| 4301666 | HUA, JOYCE | Redacted | | | | | | | |
| 4165190 | HUA, JULIAN | Redacted | | | | | | | |
| 4416934 | HUA, KATHLEEN | Redacted | | | | | | | |
| 4673918 | HUA, LIXIA | Redacted | | | | | | | |
| 4328900 | HUA, MARVIN | Redacted | | | | | | | |
| 4330499 | HUA, MINH T | Redacted | | | | | | | |
| 4673583 | HUA, SANG | Redacted | | | | | | | |
| 4742853 | HUA, TSUSHUNG | Redacted | | | | | | | |
| 4270160 | HUAKAU, ILAISAANE | Redacted | | | | | | | |
| 4272180 | HUAKAU, MALIA | Redacted | | | | | | | |
| 4243040 | HUAL, JASON S | Redacted | | | | | | | |
| 4396016 | HUAMAN, CARLOS A | Redacted | | | | | | | |
| 4557295 | HUAMAN, JESUS G | Redacted | | | | | | | |
| 4337967 | HUAMAN, JEYSON JULIO | Redacted | | | | | | | |
| 4443562 | HUAMAN, MORELIA | Redacted | | | | | | | |
| 4406384 | HUAMANCAJA, DAVID | Redacted | | | | | | | |
| 4337204 | HUAMANI, CAROLINE | Redacted | | | | | | | |
| 4341957 | HUAMANI, MARUJA | Redacted | | | | | | | |
| 4398851 | HUAMANI, ROSA G | Redacted | | | | | | | |
| 4233548 | HUAMBACHANO, CLAUDIA | Redacted | | | | | | | |
| 5643803 | HUANG JINGHUA | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | |
| 4164208 | HUANG OLTROGGE, CHIUNG-CHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6705 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284629 | HUANG, ALEX | Redacted | | | | | | | |
| 4732945 | HUANG, ALEX | Redacted | | | | | | | |
| 4565946 | HUANG, AUDREY | Redacted | | | | | | | |
| 4686283 | HUANG, BIWEI | Redacted | | | | | | | |
| 4790235 | Huang, Chang | Redacted | | | | | | | |
| 4827512 | HUANG, CHAO | Redacted | | | | | | | |
| 4816945 | HUANG, CHEN W | Redacted | | | | | | | |
| 4766450 | HUANG, CHII | Redacted | | | | | | | |
| 4194147 | HUANG, CHRISTINA | Redacted | | | | | | | |
| 4733976 | HUANG, CINDY | Redacted | | | | | | | |
| 4854526 | HUANG, DAVID | Redacted | | | | | | | |
| 4481375 | HUANG, DAYSE | Redacted | | | | | | | |
| 4299710 | HUANG, EDWARD T | Redacted | | | | | | | |
| 4332164 | HUANG, FANG | Redacted | | | | | | | |
| 4171488 | HUANG, GRACE | Redacted | | | | | | | |
| 4204563 | HUANG, HELEN | Redacted | | | | | | | |
| 4704629 | HUANG, HESHU | Redacted | | | | | | | |
| 4738282 | HUANG, JAMES | Redacted | | | | | | | |
| 4395789 | HUANG, JEFFREY | Redacted | | | | | | | |
| 4677327 | HUANG, KAREN | Redacted | | | | | | | |
| 4563674 | HUANG, KUNWEI | Redacted | | | | | | | |
| 4645644 | HUANG, LILY | Redacted | | | | | | | |
| 4816946 | HUANG, LINDA | Redacted | | | | | | | |
| 4718270 | HUANG, PAOJUI | Redacted | | | | | | | |
| 4688300 | HUANG, PENGYU | Redacted | | | | | | | |
| 4714175 | HUANG, QI | Redacted | | | | | | | |
| 4465251 | HUANG, QIYANG | Redacted | | | | | | | |
| 4816947 | HUANG, REX | Redacted | | | | | | | |
| 4721515 | HUANG, RICHARD | Redacted | | | | | | | |
| 4775175 | HUANG, TONG CHIA | Redacted | | | | | | | |
| 4188303 | HUANG, VINSON | Redacted | | | | | | | |
| 4288171 | HUANG, WAILAN | Redacted | | | | | | | |
| 4661663 | HUANG, WEI | Redacted | | | | | | | |
| 4674169 | HUANG, WEI | Redacted | | | | | | | |
| 4765439 | HUANG, WEIHONG | Redacted | | | | | | | |
| 4705263 | HUANG, WENDY | Redacted | | | | | | | |
| 4191193 | HUANG, XIAOLOU | Redacted | | | | | | | |
| 4420597 | HUANG, XIN | Redacted | | | | | | | |
| 4710773 | HUANG, XINYUN | Redacted | | | | | | | |
| 4335886 | HUANG, YAOHUA | Redacted | | | | | | | |
| 4741666 | HUANG, YU-ING | Redacted | | | | | | | |
| 4751199 | HUANG, YUZHEN | Redacted | | | | | | | |
| 4268182 | HUANG, ZHONGLU | Redacted | | | | | | | |
| 4199551 | HUANG, ZHUOWEN | Redacted | | | | | | | |
| 4816948 | HUANG. LIN | Redacted | | | | | | | |
| 4625160 | HUANTE, DAVE | Redacted | | | | | | | |
| 4466016 | HUANTE, DEBRA L | Redacted | | | | | | | |
| 4413519 | HUANTE, MARCO | Redacted | | | | | | | |
| 4367886 | HUANTE, RENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206262 | HUANTES, JUAN | Redacted | | | | | | | |
| 4571184 | HUAPAYA, ANDREA | Redacted | | | | | | | |
| 4380573 | HUAPAYA, ANTHONY F | Redacted | | | | | | | |
| 4399157 | HUAPAYA, DOLORES | Redacted | | | | | | | |
| 4164765 | HUAPE, KATHY | Redacted | | | | | | | |
| 4185439 | HUARACHA, JOHANA | Redacted | | | | | | | |
| 4738842 | HUARACHA, JOSE ALFREDO | Redacted | | | | | | | |
| 4547634 | HUARD, BRITNEY N | Redacted | | | | | | | |
| 4233343 | HUARD, GUY | Redacted | | | | | | | |
| 4827513 | HUARD,KIEL | Redacted | | | | | | | |
| 4793760 | Huawei | Dayna Nguyen | 20400 Stevens Creek Blvd, Suite 200 | | | Cupertino | CA | 95014 | |
| 4862796 | HUAWEI ENTERPRISE USA | 20400 STEVENS CREEK BLVD ST200 | | | | CUPERTINO | CA | 95014 | |
| 5796553 | HUAWEI TECHNOLOGIES USA INC | 20400 Stevens Creek Blvd | Suite 200 | | | Cupertino | CA | 95014 | |
| 4869001 | HUAWEI TECHNOLOGIES USA INC | 5700 TENNYSON PKWY STE 500 | | | | PLANO | TX | 75024 | |
| 5792433 | HUAWEI TECHNOLOGIES USA INC | GENERAL MANAGER- NORTH AMERICA | 20400 STEVENS CREEK BLVD | SUITE 200 | | CUPERTINO | CA | 95014 | |
| 4582194 | HUAYNALAYA, BRYAN | Redacted | | | | | | | |
| 4213857 | HUAYNATE ORIHUELA, LEIDY E | Redacted | | | | | | | |
| 4885620 | HUB CITY RADIO | PRAIRIE WINDS BROADCASTING | POBOX 1930 | | | ABERDEEN | SD | 57402 | |
| 4876974 | HUB GROUP CLEVELAND L P | HUB GROUP INC | 33773 TREASURY CTRE | | | CHICAGO | IL | 60694 | |
| 4882223 | HUB GROUP INC | P O BOX 51572 | | | | LOS ANGELES | CA | 90051 | |
| 4882280 | HUB GROUP INC | P O BOX 532083 | | | | ATLANTA | GA | 30353 | |
| 4794593 | HUB GROUP LOGISTICS SERVICES | 377 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 5796554 | HUB Group, Inc. | 377 East Butterfield Road | 7th Floor, Suite 700 | | | Lombard | IL | 60148 | |
| 5790410 | HUB GROUP, INC. | VINCENT PAPERIELLO | 377 EAST BUTTERFIELD ROAD | 7TH FLOOR, SUITE 700 | | LOMBARD | IL | 60148 | |
| 4868695 | HUB INTERNATIONAL INC | 5360 W 95TH ST | | | | SHAWNEE MISSION | KS | 66207 | |
| 4876975 | HUB SIGNS & CRANE CORP | HUB SIGN LIGHTIN | 67 WOOD AVENUE | | | MANALAPAN | NJ | 07726 | |
| 4453967 | HUBA, MALYSSA L | Redacted | | | | | | | |
| 4646927 | HUBACEK, JAMES | Redacted | | | | | | | |
| 4402715 | HUBALLA, SAYLAH L | Redacted | | | | | | | |
| 4375777 | HUBANKS, CODY N | Redacted | | | | | | | |
| 4413127 | HUBAR, MICHAEL | Redacted | | | | | | | |
| 4329651 | HUBARAU, NGAWANG D | Redacted | | | | | | | |
| 4310988 | HUBARTT, KATIE M | Redacted | | | | | | | |
| 4837008 | HUBBALL, JEREMY | Redacted | | | | | | | |
| 5419795 | HUBBARD DONALD S AND SANDRA HUBBARD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4878880 | HUBBARD HOME SOLUTIONS INC | MATTHEW CRAIG HUBBARD | 103 B GENERAL SCREVEN WAY | | | HINESVILLE | GA | 31313 | |
| 4878881 | HUBBARD HOME SOLUTIONS INC | MATTHEW CRAIG HUBBARD | 977 SOUTH 1ST STREET | | | JESUP | GA | 31545 | |
| 5643837 | HUBBARD LARRY | 12111 VIA DAVINCI LN | | | | CYPRESS | TX | 77429 | |
| 4848001 | HUBBARD MECHANICAL LLC | 1660 WINCHESTER RD | | | | Paris | KY | 40361 | |
| 4886372 | HUBBARD PLUMBING & DRAIN CLNG INC. | ROTO ROOTER SEWER & DRAIN SRVC | 7275 TOWER RD | | | BATTLE CREEK | MI | 49017 | |
| 5643850 | HUBBARD ROY | PO BOX 2131 | | | | GRAY | GA | 31032 | |
| 4794183 | Hubbard Supply Co. | Redacted | | | | | | | |
| 4794184 | Hubbard Supply Co. | Redacted | | | | | | | |
| 5643856 | HUBBARD SUSAN | 2205 GRANT AVE | | | | ST ALBANS | WV | 25177 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643858 | HUBBARD TIARA | 219 19TH ST W | | | | JASPER | AL | 35501 | |
| 4551919 | HUBBARD, ADAM | Redacted | | | | | | | |
| 4568109 | HUBBARD, ADREANA | Redacted | | | | | | | |
| 4179951 | HUBBARD, AJANE | Redacted | | | | | | | |
| 4553602 | HUBBARD, ALICIA | Redacted | | | | | | | |
| 4320131 | HUBBARD, AMANDA | Redacted | | | | | | | |
| 4356173 | HUBBARD, ANDREW | Redacted | | | | | | | |
| 4370383 | HUBBARD, ANGELA M | Redacted | | | | | | | |
| 4358207 | HUBBARD, ANGELIQUE | Redacted | | | | | | | |
| 4375230 | HUBBARD, ANTHONY | Redacted | | | | | | | |
| 4705441 | HUBBARD, ANTOINETTE | Redacted | | | | | | | |
| 4519641 | HUBBARD, ARIEL | Redacted | | | | | | | |
| 4166253 | HUBBARD, ASLYNN | Redacted | | | | | | | |
| 4322671 | HUBBARD, ATHENA M | Redacted | | | | | | | |
| 4278167 | HUBBARD, BAILEY L | Redacted | | | | | | | |
| 4579575 | HUBBARD, BALLINA | Redacted | | | | | | | |
| 4550008 | HUBBARD, BETHANY | Redacted | | | | | | | |
| 4672213 | HUBBARD, BETTY | Redacted | | | | | | | |
| 4265757 | HUBBARD, BRIAN K | Redacted | | | | | | | |
| 4173421 | HUBBARD, CACHANDA M | Redacted | | | | | | | |
| 4625740 | HUBBARD, CAMIE | Redacted | | | | | | | |
| 4280773 | HUBBARD, CANDACE | Redacted | | | | | | | |
| 4727657 | HUBBARD, CAROL | Redacted | | | | | | | |
| 4318458 | HUBBARD, CHARLOTTE | Redacted | | | | | | | |
| 4515382 | HUBBARD, CHASE C | Redacted | | | | | | | |
| 4222210 | HUBBARD, CHERYL | Redacted | | | | | | | |
| 4460685 | HUBBARD, CHERYL L | Redacted | | | | | | | |
| 4306315 | HUBBARD, CHLOE | Redacted | | | | | | | |
| 4374515 | HUBBARD, CHRISTINE | Redacted | | | | | | | |
| 4262269 | HUBBARD, CRYSTAL | Redacted | | | | | | | |
| 4172403 | HUBBARD, CURTIS | Redacted | | | | | | | |
| 4191465 | HUBBARD, CYNTHIA | Redacted | | | | | | | |
| 4580696 | HUBBARD, DALTON T | Redacted | | | | | | | |
| 4556222 | HUBBARD, DAMIEN | Redacted | | | | | | | |
| 4639147 | HUBBARD, DARRELL | Redacted | | | | | | | |
| 4407282 | HUBBARD, DAVID W | Redacted | | | | | | | |
| 4536987 | HUBBARD, DEAJA | Redacted | | | | | | | |
| 4376115 | HUBBARD, DEBORAH | Redacted | | | | | | | |
| 4523293 | HUBBARD, DEEIANDUS | Redacted | | | | | | | |
| 4298303 | HUBBARD, DOMINICA | Redacted | | | | | | | |
| 4356391 | HUBBARD, DORINDA | Redacted | | | | | | | |
| 4246089 | HUBBARD, DUANE | Redacted | | | | | | | |
| 4304010 | HUBBARD, EBANI | Redacted | | | | | | | |
| 4258425 | HUBBARD, EBONI | Redacted | | | | | | | |
| 4258177 | HUBBARD, EBONY | Redacted | | | | | | | |
| 4171624 | HUBBARD, EDDIE S | Redacted | | | | | | | |
| 4626915 | HUBBARD, ELIZABETH | Redacted | | | | | | | |
| 4325661 | HUBBARD, ELIZABETH E | Redacted | | | | | | | |
| 4244516 | HUBBARD, EMILY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4604549 | HUBBARD, FINLEY | Redacted | | | | | | | |
| 4630055 | HUBBARD, FRANK H | Redacted | | | | | | | |
| 4343661 | HUBBARD, FRANKLIN L | Redacted | | | | | | | |
| 4641016 | HUBBARD, FREDDIE | Redacted | | | | | | | |
| 4456696 | HUBBARD, GABRIELLE E | Redacted | | | | | | | |
| 4643626 | HUBBARD, GARVIN | Redacted | | | | | | | |
| 4290104 | HUBBARD, GEORGE L | Redacted | | | | | | | |
| 4673355 | HUBBARD, GLENDA | Redacted | | | | | | | |
| 4648654 | HUBBARD, GREGORY | Redacted | | | | | | | |
| 4737909 | HUBBARD, HANK | Redacted | | | | | | | |
| 4228744 | HUBBARD, HEATHER B | Redacted | | | | | | | |
| 4762154 | HUBBARD, HEDY | Redacted | | | | | | | |
| 4637119 | HUBBARD, HENRI M | Redacted | | | | | | | |
| 4612023 | HUBBARD, HENRY | Redacted | | | | | | | |
| 4755797 | HUBBARD, HILDA | Redacted | | | | | | | |
| 4266653 | HUBBARD, IZABELLA | Redacted | | | | | | | |
| 4725748 | HUBBARD, JACQUELINE | Redacted | | | | | | | |
| 4769149 | HUBBARD, JAMARR | Redacted | | | | | | | |
| 4594389 | HUBBARD, JANELLE M R | Redacted | | | | | | | |
| 4671858 | HUBBARD, JASON | Redacted | | | | | | | |
| 4433180 | HUBBARD, JASON | Redacted | | | | | | | |
| 4315170 | HUBBARD, JAYNA | Redacted | | | | | | | |
| 4365318 | HUBBARD, JEREMIAH V | Redacted | | | | | | | |
| 4548589 | HUBBARD, JESSE L | Redacted | | | | | | | |
| 4764847 | HUBBARD, JIMMY | Redacted | | | | | | | |
| 4156501 | HUBBARD, JOEL | Redacted | | | | | | | |
| 4308384 | HUBBARD, JOHN E | Redacted | | | | | | | |
| 4506886 | HUBBARD, JORDAN | Redacted | | | | | | | |
| 4341405 | HUBBARD, JORDYN J | Redacted | | | | | | | |
| 4468560 | HUBBARD, JORDYN S | Redacted | | | | | | | |
| 4394377 | HUBBARD, JOSHUA | Redacted | | | | | | | |
| 4455198 | HUBBARD, JOVAN J | Redacted | | | | | | | |
| 4750803 | HUBBARD, JOYCE | Redacted | | | | | | | |
| 4297654 | HUBBARD, JOYCE | Redacted | | | | | | | |
| 4431154 | HUBBARD, JUDITH A | Redacted | | | | | | | |
| 4737062 | HUBBARD, JULIE | Redacted | | | | | | | |
| 4239881 | HUBBARD, KAREN | Redacted | | | | | | | |
| 4630393 | HUBBARD, KATHRYN | Redacted | | | | | | | |
| 4756316 | HUBBARD, KATRINA L | Redacted | | | | | | | |
| 4755811 | HUBBARD, KAY | Redacted | | | | | | | |
| 4389474 | HUBBARD, KAYLEEN P | Redacted | | | | | | | |
| 4726905 | HUBBARD, KENNETH | Redacted | | | | | | | |
| 4816949 | HUBBARD, KEVIN | Redacted | | | | | | | |
| 4382623 | HUBBARD, KEVIN L | Redacted | | | | | | | |
| 4683442 | HUBBARD, KIM | Redacted | | | | | | | |
| 4555435 | HUBBARD, KORRE K | Redacted | | | | | | | |
| 4645622 | HUBBARD, KRISTIAN | Redacted | | | | | | | |
| 4668184 | HUBBARD, KURT | Redacted | | | | | | | |
| 4755787 | HUBBARD, KYLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521562 | HUBBARD, LAKISHA | Redacted | | | | | | | |
| 4720950 | HUBBARD, LARRY | Redacted | | | | | | | |
| 4702278 | HUBBARD, LARRY | Redacted | | | | | | | |
| 4149304 | HUBBARD, LAVETRIUS | Redacted | | | | | | | |
| 4765486 | HUBBARD, LEE | Redacted | | | | | | | |
| 4596021 | HUBBARD, LESLIE | Redacted | | | | | | | |
| 4620739 | HUBBARD, LIMUEL | Redacted | | | | | | | |
| 4548833 | HUBBARD, LISA | Redacted | | | | | | | |
| 4462554 | HUBBARD, LISA L | Redacted | | | | | | | |
| 4426484 | HUBBARD, LUCAS D | Redacted | | | | | | | |
| 4518941 | HUBBARD, MALIK | Redacted | | | | | | | |
| 4218017 | HUBBARD, MARCUS J | Redacted | | | | | | | |
| 4731897 | HUBBARD, MARILYN | Redacted | | | | | | | |
| 4679035 | HUBBARD, MARJORIE | Redacted | | | | | | | |
| 4703266 | HUBBARD, MARJORIE | Redacted | | | | | | | |
| 4322323 | HUBBARD, MARLEXUS | Redacted | | | | | | | |
| 4316634 | HUBBARD, MARTHA A | Redacted | | | | | | | |
| 4144583 | HUBBARD, MARTIKA | Redacted | | | | | | | |
| 4451685 | HUBBARD, MEGAN L | Redacted | | | | | | | |
| 4525877 | HUBBARD, MEGHAN P | Redacted | | | | | | | |
| 4718393 | HUBBARD, MELBA | Redacted | | | | | | | |
| 4521929 | HUBBARD, MELINDA L | Redacted | | | | | | | |
| 4198150 | HUBBARD, MELISSA | Redacted | | | | | | | |
| 4262231 | HUBBARD, MICHAEL | Redacted | | | | | | | |
| 4313482 | HUBBARD, MICHAEL J | Redacted | | | | | | | |
| 4512904 | HUBBARD, MICHAELA | Redacted | | | | | | | |
| 4257947 | HUBBARD, MICHELLE N | Redacted | | | | | | | |
| 4625833 | HUBBARD, MINNIE | Redacted | | | | | | | |
| 4242253 | HUBBARD, MIONA | Redacted | | | | | | | |
| 4182469 | HUBBARD, MIRISSA | Redacted | | | | | | | |
| 4768947 | HUBBARD, NAOMI | Redacted | | | | | | | |
| 4257005 | HUBBARD, NYDIA I | Redacted | | | | | | | |
| 4356146 | HUBBARD, PAMELA A | Redacted | | | | | | | |
| 4223259 | HUBBARD, PAUL | Redacted | | | | | | | |
| 4151586 | HUBBARD, PAYTON | Redacted | | | | | | | |
| 4440094 | HUBBARD, PHILLIP J | Redacted | | | | | | | |
| 4315780 | HUBBARD, RACHAEL | Redacted | | | | | | | |
| 4341100 | HUBBARD, RACHEL | Redacted | | | | | | | |
| 4447860 | HUBBARD, RACQUEL A | Redacted | | | | | | | |
| 4458425 | HUBBARD, RAINA | Redacted | | | | | | | |
| 4614005 | HUBBARD, RANDY | Redacted | | | | | | | |
| 4312562 | HUBBARD, RAYNETTA | Redacted | | | | | | | |
| 4283383 | HUBBARD, RHIANNON G | Redacted | | | | | | | |
| 4343625 | HUBBARD, RICHARD | Redacted | | | | | | | |
| 4271253 | HUBBARD, RICHARD A | Redacted | | | | | | | |
| 4359499 | HUBBARD, RONALD L | Redacted | | | | | | | |
| 4358252 | HUBBARD, RONNESHIA | Redacted | | | | | | | |
| 4580353 | HUBBARD, SALLY | Redacted | | | | | | | |
| 4589192 | HUBBARD, SANDRA W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721366 | HUBBARD, SARAH | Redacted | | | | | | | |
| 4165368 | HUBBARD, SHANDON L | Redacted | | | | | | | |
| 4242997 | HUBBARD, SHANE M | Redacted | | | | | | | |
| 4322932 | HUBBARD, SHANIKYA | Redacted | | | | | | | |
| 4607706 | HUBBARD, SHARON R | Redacted | | | | | | | |
| 4365257 | HUBBARD, SHATIKA | Redacted | | | | | | | |
| 4557750 | HUBBARD, SHAWNAE | Redacted | | | | | | | |
| 4316546 | HUBBARD, SINDY | Redacted | | | | | | | |
| 4597087 | HUBBARD, SONDREA | Redacted | | | | | | | |
| 4632179 | HUBBARD, SPENCER | Redacted | | | | | | | |
| 4658079 | HUBBARD, STACY | Redacted | | | | | | | |
| 4169269 | HUBBARD, STEFFANIE S | Redacted | | | | | | | |
| 4816950 | HUBBARD, SUSAN | Redacted | | | | | | | |
| 4233031 | HUBBARD, TASHANA T | Redacted | | | | | | | |
| 4565961 | HUBBARD, TAVIS | Redacted | | | | | | | |
| 4298377 | HUBBARD, TAYLOR | Redacted | | | | | | | |
| 4486188 | HUBBARD, TEARA L | Redacted | | | | | | | |
| 4311240 | HUBBARD, TERRANCE P | Redacted | | | | | | | |
| 4151030 | HUBBARD, TERRI | Redacted | | | | | | | |
| 4774926 | HUBBARD, THELMA B | Redacted | | | | | | | |
| 4651412 | HUBBARD, THOMAS | Redacted | | | | | | | |
| 4786851 | Hubbard, Tiara | Redacted | | | | | | | |
| 4786852 | Hubbard, Tiara | Redacted | | | | | | | |
| 4322697 | HUBBARD, TIFFANI M | Redacted | | | | | | | |
| 4763330 | HUBBARD, TIFFANY | Redacted | | | | | | | |
| 4827514 | HUBBARD, TOM | Redacted | | | | | | | |
| 4376087 | HUBBARD, TONYA | Redacted | | | | | | | |
| 4556899 | HUBBARD, TRAVEN J | Redacted | | | | | | | |
| 4430863 | HUBBARD, TYRELL O | Redacted | | | | | | | |
| 4379035 | HUBBARD, WILLIAM C | Redacted | | | | | | | |
| 4302327 | HUBBARD, ZACHARY | Redacted | | | | | | | |
| 4358537 | HUBBART, ALLISON L | Redacted | | | | | | | |
| 4701676 | HUBBART, SUZIE | Redacted | | | | | | | |
| 4491504 | HUBBART, TORI | Redacted | | | | | | | |
| 4667633 | HUBBE, ANGELA | Redacted | | | | | | | |
| 5790411 | HUBBEL LIGHTING INC/ HUBBEL SOLUTOINS | TERRY ARBOUW, DIR | 701 MILLENNIUM BLVD | | | GREENVILLE | SC | 29607 | |
| 4876977 | HUBBELL LIGHTING INC | HUBBELL CONTROL SOLUTIONS | 701 MILLENNIUM BLVD | | | GREENVILLE | SC | 29607 | |
| 5796555 | HUBBELL LIGHTING INC-713086 | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29607 | |
| 4872161 | HUBBELL WIRING SYSTEMS | ACCTS RECEIVABLE | 25404 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4277745 | HUBBELL, DUSTIN R | Redacted | | | | | | | |
| 4308702 | HUBBELL, FRANK | Redacted | | | | | | | |
| 4582476 | HUBBELL, JENNIFIER B | Redacted | | | | | | | |
| 4663715 | HUBBELL, JOSEPH | Redacted | | | | | | | |
| 4353676 | HUBBELL, MICHAEL | Redacted | | | | | | | |
| 4310725 | HUBBELL, SEBASTIAN | Redacted | | | | | | | |
| 4877394 | HUBBERT RETAIL SALES LLC | JASON HUBBERT | 216 2ND STREET NE | | | FAYETTE | AL | 35555 | |
| 4698782 | HUBBERT, DAVID | Redacted | | | | | | | |
| 4362240 | HUBBERT, JOYCE A | Redacted | | | | | | | |
| 4256038 | HUBBERT, KATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6711 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586744 | HUBBERT, MIKE S. | Redacted | | | | | | | |
| 4452706 | HUBBLE, HAVEN C | Redacted | | | | | | | |
| 4664831 | HUBBLE, JULIE | Redacted | | | | | | | |
| 4827515 | HUBBLE, MARK | Redacted | | | | | | | |
| 4161232 | HUBBLE, PAUL W | Redacted | | | | | | | |
| 4158925 | HUBBLE, RACHEL A | Redacted | | | | | | | |
| 4337932 | HUBBLE, ZACHARY G | Redacted | | | | | | | |
| 4858908 | HUBBS VENDING INC | 1111 HARBOUR VIEW CIRCLE | | | | LONGWOOD | FL | 32750 | |
| 4649087 | HUBBS, CARMEN | Redacted | | | | | | | |
| 4666949 | HUBBS, DENICE | Redacted | | | | | | | |
| 4591465 | HUBBS, EDWARD | Redacted | | | | | | | |
| 4323513 | HUBBS, KAREN | Redacted | | | | | | | |
| 4403915 | HUBBS, SEAN | Redacted | | | | | | | |
| 4521747 | HUBBS, TAYLOR | Redacted | | | | | | | |
| 4403577 | HUBBS, TYLER J | Redacted | | | | | | | |
| 4289551 | HUBBUCH, CHRISTOPHER E | Redacted | | | | | | | |
| 4366229 | HUBEL, JERILYN F | Redacted | | | | | | | |
| 4827516 | HUBELE, NORMA | Redacted | | | | | | | |
| 4634659 | HUBELI, KARYN A | Redacted | | | | | | | |
| 4534243 | HUBENAK, SHANE | Redacted | | | | | | | |
| 4357778 | HUBENSCHMIDT, TERRY L | Redacted | | | | | | | |
| 4661540 | HUBENTHAL, HEIDI  R | Redacted | | | | | | | |
| 4171599 | HUBENY, CARA | Redacted | | | | | | | |
| 4284621 | HUBENY, XIAOYAN H | Redacted | | | | | | | |
| 4873499 | HUBER HEIGHTS LLC | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE STE 850 | | | CHICAGO | IL | 60631 | |
| 4861091 | HUBER SUPPLY CO INC | 1527 N FEDERAL | | | | MASON CITY | IA | 50401 | |
| 4278281 | HUBER, ALEXANDRA | Redacted | | | | | | | |
| 4274168 | HUBER, AMANDA K | Redacted | | | | | | | |
| 4283644 | HUBER, ANDREA | Redacted | | | | | | | |
| 4696256 | HUBER, ANNE | Redacted | | | | | | | |
| 4311936 | HUBER, ASHLEE | Redacted | | | | | | | |
| 4255136 | HUBER, ASHLEY | Redacted | | | | | | | |
| 4765623 | HUBER, BARBARA | Redacted | | | | | | | |
| 4514353 | HUBER, BOBBI | Redacted | | | | | | | |
| 4592874 | HUBER, BRENT | Redacted | | | | | | | |
| 4693726 | HUBER, BRIAN | Redacted | | | | | | | |
| 4363535 | HUBER, BRIAN E | Redacted | | | | | | | |
| 4350916 | HUBER, CAITLIN M | Redacted | | | | | | | |
| 4760784 | HUBER, CASEY | Redacted | | | | | | | |
| 4816951 | HUBER, CHRIS & KATHRYN | Redacted | | | | | | | |
| 4277672 | HUBER, COLE A | Redacted | | | | | | | |
| 4395242 | HUBER, CYNTHIA L | Redacted | | | | | | | |
| 4471230 | HUBER, DANIEL | Redacted | | | | | | | |
| 4177832 | HUBER, DAWN A | Redacted | | | | | | | |
| 4572179 | HUBER, HANNAH E | Redacted | | | | | | | |
| 4305361 | HUBER, JACOB R | Redacted | | | | | | | |
| 4509102 | HUBER, JAMES C | Redacted | | | | | | | |
| 4440317 | HUBER, JAMES N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6712 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468663 | HUBER, JAROD M | Redacted | | | | | | | |
| 4569503 | HUBER, JOHN W | Redacted | | | | | | | |
| 4574559 | HUBER, JOSEPH E | Redacted | | | | | | | |
| 4671364 | HUBER, KARIN | Redacted | | | | | | | |
| 4456955 | HUBER, KAYLA | Redacted | | | | | | | |
| 4372353 | HUBER, KELSEY D | Redacted | | | | | | | |
| 4476468 | HUBER, KENNETH E | Redacted | | | | | | | |
| 4529771 | HUBER, KIMBERLY A | Redacted | | | | | | | |
| 4744900 | HUBER, LUELLA | Redacted | | | | | | | |
| 4217053 | HUBER, LURA | Redacted | | | | | | | |
| 4251632 | HUBER, MARGARITA | Redacted | | | | | | | |
| 4405956 | HUBER, MARIA A | Redacted | | | | | | | |
| 4704370 | HUBER, MARVIN F | Redacted | | | | | | | |
| 4148429 | HUBER, MARY | Redacted | | | | | | | |
| 4371377 | HUBER, MARY JO | Redacted | | | | | | | |
| 4311905 | HUBER, MCKAYLA | Redacted | | | | | | | |
| 4309694 | HUBER, MICHELLE J | Redacted | | | | | | | |
| 4473343 | HUBER, MIKAYLA | Redacted | | | | | | | |
| 4549172 | HUBER, NATHANIEL L | Redacted | | | | | | | |
| 4235895 | HUBER, NELSON | Redacted | | | | | | | |
| 4425855 | HUBER, NICHOLAS R | Redacted | | | | | | | |
| 4837009 | HUBER, NICKI | Redacted | | | | | | | |
| 4731397 | HUBER, PAULA | Redacted | | | | | | | |
| 4574043 | HUBER, RAIMUND M | Redacted | | | | | | | |
| 4457415 | HUBER, REBECCA L | Redacted | | | | | | | |
| 4453679 | HUBER, REBECCA L | Redacted | | | | | | | |
| 4316196 | HUBER, RICHARD | Redacted | | | | | | | |
| 4157503 | HUBER, RICHARD D | Redacted | | | | | | | |
| 4645469 | HUBER, ROSS | Redacted | | | | | | | |
| 4738126 | HUBER, RULA | Redacted | | | | | | | |
| 4542623 | HUBER, SHELBY A | Redacted | | | | | | | |
| 4386988 | HUBER, TAMI K | Redacted | | | | | | | |
| 4488109 | HUBER, TANNY F | Redacted | | | | | | | |
| 4653012 | HUBER, THOMAS | Redacted | | | | | | | |
| 4811144 | HUBER, TIMOTHY J | 2019 W LEMON TREE PL Unit 1171 | | | | CHANDLER | AZ | 85224-2549 | |
| 4513695 | HUBER, WYATT D | Redacted | | | | | | | |
| 4576259 | HUBERD, CONNIE | Redacted | | | | | | | |
| 4520193 | HUBER-JAMES, DOMINIQUE | Redacted | | | | | | | |
| 4653069 | HUBERMAN, DANIEL | Redacted | | | | | | | |
| 4192808 | HUBERMAN, SAM B | Redacted | | | | | | | |
| 4766179 | HUBERS, BONITA | Redacted | | | | | | | |
| 4353020 | HUBERS, DELANEY R | Redacted | | | | | | | |
| 4596981 | HUBERS, DON L | Redacted | | | | | | | |
| 4876978 | HUBERT COMPANY | HUBERT COMPANY LLC | 25401 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4872168 | HUBERT DISTRIBUTORS INC | ACQD BY FABIANO BROS 17260605 | 1200 AUBURN ROAD | | | PONTIAC | MI | 48842 | |
| 4328986 | HUBERT JR, THOMAS | Redacted | | | | | | | |
| 4837010 | Hubert Paco | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6713 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643887 | HUBERT SERENA | 118 DORSETT KENZIE RD | | | | BEECH ISLAND | SC | 29842 | |
| 4478882 | HUBERT, BRANDON | Redacted | | | | | | | |
| 4157942 | HUBERT, CODY | Redacted | | | | | | | |
| 4677441 | HUBERT, DARVILLE | Redacted | | | | | | | |
| 4299623 | HUBERT, DAVID | Redacted | | | | | | | |
| 4633266 | HUBERT, DEWEY | Redacted | | | | | | | |
| 4602324 | HUBERT, DONNA | Redacted | | | | | | | |
| 4380161 | HUBERT, DOUGLAS | Redacted | | | | | | | |
| 4233758 | HUBERT, DUANE A | Redacted | | | | | | | |
| 4347760 | HUBERT, EMILY J | Redacted | | | | | | | |
| 4323828 | HUBERT, GABERIAL | Redacted | | | | | | | |
| 4620815 | HUBERT, GLENN | Redacted | | | | | | | |
| 4364130 | HUBERT, GUY W | Redacted | | | | | | | |
| 4262771 | HUBERT, JAMIAH | Redacted | | | | | | | |
| 4262795 | HUBERT, JAMYRON | Redacted | | | | | | | |
| 4251400 | HUBERT, KANDACE | Redacted | | | | | | | |
| 4460403 | HUBERT, KELLY A | Redacted | | | | | | | |
| 4402006 | HUBERT, MARYJANE | Redacted | | | | | | | |
| 4364145 | HUBERT, MINA N | Redacted | | | | | | | |
| 4440732 | HUBERT, NASREEN | Redacted | | | | | | | |
| 4592860 | HUBERT, PERRY | Redacted | | | | | | | |
| 4524019 | HUBERT, PLEASHETTE | Redacted | | | | | | | |
| 4524176 | HUBERT, PRECILLA D | Redacted | | | | | | | |
| 4414145 | HUBERT, QUINTIN | Redacted | | | | | | | |
| 4473412 | HUBERT, ROSE | Redacted | | | | | | | |
| 4543546 | HUBERT, SHIRLENTRE' D | Redacted | | | | | | | |
| 4405798 | HUBERT, SHONDAYA | Redacted | | | | | | | |
| 4264758 | HUBERT, TEQUILA S | Redacted | | | | | | | |
| 4263815 | HUBERT, TERMILLIA L | Redacted | | | | | | | |
| 4407391 | HUBERT, THOMAS | Redacted | | | | | | | |
| 4186749 | HUBERTY, JESSICA | Redacted | | | | | | | |
| 4215892 | HUBIAK, ANGELA | Redacted | | | | | | | |
| 4286229 | HUBICSAK, MLISSA | Redacted | | | | | | | |
| 4627125 | HUBILLA, VIRGIE | Redacted | | | | | | | |
| 4573843 | HUBIN, WYATT J | Redacted | | | | | | | |
| 4450015 | HUBINSKY, MICHELLE | Redacted | | | | | | | |
| 4609613 | HUBL, ANTON | Redacted | | | | | | | |
| 4766782 | HUBLER, BILLY | Redacted | | | | | | | |
| 4713742 | HUBLER, KELSEY | Redacted | | | | | | | |
| 4685423 | HUBLER, PAUL | Redacted | | | | | | | |
| 4489351 | HUBLER, SCOTT M | Redacted | | | | | | | |
| 5643891 | HUBLEY COURTNEY | 474 RIDGE ROAD | | | | LEWISBERRY | PA | 17339 | |
| 4333447 | HUBLEY, BENJAMIN | Redacted | | | | | | | |
| 4792316 | Hubley, Stephanie | Redacted | | | | | | | |
| 4458914 | HUBRATH, SHELLEY | Redacted | | | | | | | |
| 4574055 | HUBRICH, DEVIN | Redacted | | | | | | | |
| 4283033 | HUBRICH, STEPHEN | Redacted | | | | | | | |
| 4369339 | HUBRINS, DARRION B | Redacted | | | | | | | |
| 4595112 | HUBY, NICOLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681394 | HUCA, JAVIER A | Redacted | | | | | | | |
| 4682922 | HUCEY, TREVOR | Redacted | | | | | | | |
| 4629226 | HUCH, ELMER | Redacted | | | | | | | |
| 4586621 | HUCHEN, CATHLINE | Redacted | | | | | | | |
| 4538342 | HUCHIN, JAIME D | Redacted | | | | | | | |
| 4473391 | HUCHKO, BRIANA | Redacted | | | | | | | |
| 4459457 | HUCK, CHRISTINA D | Redacted | | | | | | | |
| 4422342 | HUCK, CONNOR J | Redacted | | | | | | | |
| 4759653 | HUCK, HERMAN | Redacted | | | | | | | |
| 4220855 | HUCK, KALVIN C | Redacted | | | | | | | |
| 4277693 | HUCKABA, RANDELL L | Redacted | | | | | | | |
| 4451066 | HUCKABAA, JEFFERY | Redacted | | | | | | | |
| 4188819 | HUCKABAY, MADISON M | Redacted | | | | | | | |
| 4671428 | HUCKABEE, FAYE | Redacted | | | | | | | |
| 4313489 | HUCKABEE, MATT C | Redacted | | | | | | | |
| 4531803 | HUCKABEE, RONNIE | Redacted | | | | | | | |
| 4516715 | HUCKABEE, STEPHANIE E | Redacted | | | | | | | |
| 4187493 | HUCKABEE, TODD | Redacted | | | | | | | |
| 4755177 | HUCKABY, JERRY | Redacted | | | | | | | |
| 4519003 | HUCKABY, JIMMY | Redacted | | | | | | | |
| 4464343 | HUCKABY, KIMBERLY | Redacted | | | | | | | |
| 4570805 | HUCKABY, LYNETTE | Redacted | | | | | | | |
| 4636950 | HUCKABY, MAXINE | Redacted | | | | | | | |
| 4151062 | HUCKABY, SUMMER R | Redacted | | | | | | | |
| 4512287 | HUCKEBA, MACAYLA | Redacted | | | | | | | |
| 4622210 | HUCKEBA, TERRY | Redacted | | | | | | | |
| 4219383 | HUCKFELDT, CHRISTOPHER D | Redacted | | | | | | | |
| 4362636 | HUCKFELDT, DAWN M | Redacted | | | | | | | |
| 4353803 | HUCKFELDT, KORY | Redacted | | | | | | | |
| 4415984 | HUCKINS, CASSANDRA | Redacted | | | | | | | |
| 4286854 | HUCKINS, ELIZABETH | Redacted | | | | | | | |
| 4299426 | HUCKINS, SCOTT E | Redacted | | | | | | | |
| 4306811 | HUCKLEBERRY, ASHLEY E | Redacted | | | | | | | |
| 4355963 | HUCKLEBERRY, JORDAN | Redacted | | | | | | | |
| 4184306 | HUCKLEBRIDGE, MARY | Redacted | | | | | | | |
| 4240775 | HUCKLEBY, GURIE | Redacted | | | | | | | |
| 4350940 | HUCKNO, ANNA M | Redacted | | | | | | | |
| 4792627 | Hucks Todd, Dorothy Lee | Redacted | | | | | | | |
| 5846908 | Hucks Todd, Dorothy Lee | Redacted | | | | | | | |
| 4792628 | Hucks Todd, Dorothy Lee | Redacted | | | | | | | |
| 5846908 | Hucks Todd, Dorothy Lee | Redacted | | | | | | | |
| 4378448 | HUCKS, CHRIS | Redacted | | | | | | | |
| 4741744 | HUCKS, MICHAEL | Redacted | | | | | | | |
| 4279398 | HUCKSOLD, JEFFREY R | Redacted | | | | | | | |
| 4360956 | HUCULAK, NICHOLES | Redacted | | | | | | | |
| 4623429 | HUCZKO, DREW | Redacted | | | | | | | |
| 4559051 | HUDA, MEHRUN | Redacted | | | | | | | |
| 4575283 | HUDA, MUHAMMAD N | Redacted | | | | | | | |
| 4573489 | HUDA, NANCY G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4557643 | HUDA, NOOR U | Redacted | | | | | | | |
| 4273438 | HUDACHEK, SANDRA A | Redacted | | | | | | | |
| 4289359 | HUDACHKO, MARILYN K | Redacted | | | | | | | |
| 4165459 | HUDACHKO, MICHAEL T | Redacted | | | | | | | |
| 4474616 | HUDACK, DAVID S | Redacted | | | | | | | |
| 4656266 | HUDACK, LARRY | Redacted | | | | | | | |
| 4450104 | HUDAK, ANDREW J | Redacted | | | | | | | |
| 4837011 | HUDAK, BERNADETTE | Redacted | | | | | | | |
| 4480510 | HUDAK, CHRISTINA A | Redacted | | | | | | | |
| 4816952 | HUDAK, HEATHER | Redacted | | | | | | | |
| 4254480 | HUDAK, HUNTER | Redacted | | | | | | | |
| 4488834 | HUDAK, JESSE | Redacted | | | | | | | |
| 4670673 | HUDAK, JOHN | Redacted | | | | | | | |
| 4545641 | HUDAK, JOHN D | Redacted | | | | | | | |
| 4245628 | HUDAK, JOHN I | Redacted | | | | | | | |
| 4656768 | HUDAK, LINDA E | Redacted | | | | | | | |
| 5447722 | HUDAK, PAUL | Redacted | | | | | | | |
| 4275875 | HUDAK, STEPHEN | Redacted | | | | | | | |
| 4759929 | HUDAK, TONY | Redacted | | | | | | | |
| 4309348 | HUDAK, TRAVIS | Redacted | | | | | | | |
| 4329116 | HUDCOM, KARIN L | Redacted | | | | | | | |
| 4702877 | HUDDER, GEORGE | Redacted | | | | | | | |
| 4718399 | HUDDER, HELEN | Redacted | | | | | | | |
| 4238081 | HUDDLE, COLETTE | Redacted | | | | | | | |
| 4318728 | HUDDLESON, LEANNA | Redacted | | | | | | | |
| 4881052 | HUDDLESTON BOLEN LLP | P O BOX 2185 | | | | HUNTINGTON | WV | 25722 | |
| 4510332 | HUDDLESTON, ALEXYS | Redacted | | | | | | | |
| 4594401 | HUDDLESTON, ANGELA J | Redacted | | | | | | | |
| 4294641 | HUDDLESTON, ATORIA | Redacted | | | | | | | |
| 4686429 | HUDDLESTON, AUSTEN | Redacted | | | | | | | |
| 4526288 | HUDDLESTON, BONNIE V | Redacted | | | | | | | |
| 4542932 | HUDDLESTON, CAITLIN R | Redacted | | | | | | | |
| 4371792 | HUDDLESTON, CHARMAINE | Redacted | | | | | | | |
| 4166332 | HUDDLESTON, CHAY L | Redacted | | | | | | | |
| 4589543 | HUDDLESTON, DANNY | Redacted | | | | | | | |
| 4604251 | HUDDLESTON, DENNIS W | Redacted | | | | | | | |
| 4357159 | HUDDLESTON, ELIZABETH A | Redacted | | | | | | | |
| 4320733 | HUDDLESTON, ERICA | Redacted | | | | | | | |
| 4438154 | HUDDLESTON, FAHQUI I | Redacted | | | | | | | |
| 4527322 | HUDDLESTON, GLENN | Redacted | | | | | | | |
| 4212056 | HUDDLESTON, JAMES M | Redacted | | | | | | | |
| 4147649 | HUDDLESTON, JESSICA M | Redacted | | | | | | | |
| 4458615 | HUDDLESTON, JEVONTE | Redacted | | | | | | | |
| 4555807 | HUDDLESTON, JOHN | Redacted | | | | | | | |
| 4290877 | HUDDLESTON, LANETTA | Redacted | | | | | | | |
| 4537782 | HUDDLESTON, LUIZA A | Redacted | | | | | | | |
| 4650681 | HUDDLESTON, MARSHALL L | Redacted | | | | | | | |
| 4160996 | HUDDLESTON, MONIQUE | Redacted | | | | | | | |
| 4545792 | HUDDLESTON, MORGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4726169 | HUDDLESTON, NICHOLAS G | Redacted | | | | | | | |
| 4252240 | HUDDLESTON, RAMONA N | Redacted | | | | | | | |
| 4644645 | HUDDLESTON, ROBERT | Redacted | | | | | | | |
| 4765201 | HUDDLESTON, ROBERT | Redacted | | | | | | | |
| 4741852 | HUDDLESTON, RON | Redacted | | | | | | | |
| 4556365 | HUDDLESTON, RUTH A | Redacted | | | | | | | |
| 4365452 | HUDDLESTON, SANDRA | Redacted | | | | | | | |
| 4312167 | HUDDLESTON, SHELBY N | Redacted | | | | | | | |
| 4422426 | HUDDLESTON, TAHKAVAE N | Redacted | | | | | | | |
| 4184110 | HUDDLESTON, TRACEY | Redacted | | | | | | | |
| 4186824 | HUDDLESTON, VICTOR | Redacted | | | | | | | |
| 4723341 | HUDDLESTON, WENDY H | Redacted | | | | | | | |
| 4178737 | HUDDLESTON, WILLIS | Redacted | | | | | | | |
| 4692495 | HUDDY, EVAN | Redacted | | | | | | | |
| 4488042 | HUDE, MARIE J | Redacted | | | | | | | |
| 4445622 | HUDEC, WILLIAM | Redacted | | | | | | | |
| 4246951 | HUDECEK, BRUCE | Redacted | | | | | | | |
| 4688319 | HUDELSON, TAMMY | Redacted | | | | | | | |
| 4775349 | HUDGENS, BONNIE | Redacted | | | | | | | |
| 4261455 | HUDGENS, BRIANNA N | Redacted | | | | | | | |
| 4326250 | HUDGENS, CHRISTOPHER G | Redacted | | | | | | | |
| 4601302 | HUDGENS, GLENN | Redacted | | | | | | | |
| 4644119 | HUDGENS, JAKE | Redacted | | | | | | | |
| 4702705 | HUDGENS, PATRICIA | Redacted | | | | | | | |
| 4609464 | HUDGENS, SUE | Redacted | | | | | | | |
| 4254811 | HUDGENS, TRAVIS L | Redacted | | | | | | | |
| 4472630 | HUDGENS, TYEISHA | Redacted | | | | | | | |
| 4543606 | HUDGIN, JAHNA E | Redacted | | | | | | | |
| 4856085 | HUDGINS, AARON PAUL | Redacted | | | | | | | |
| 4747433 | HUDGINS, ALLISON | Redacted | | | | | | | |
| 4379598 | HUDGINS, ARTHUR | Redacted | | | | | | | |
| 4601918 | HUDGINS, CHARLZINA | Redacted | | | | | | | |
| 4389194 | HUDGINS, COLBY | Redacted | | | | | | | |
| 4266898 | HUDGINS, DAKOTA | Redacted | | | | | | | |
| 4146165 | HUDGINS, DANIELLE C | Redacted | | | | | | | |
| 4476260 | HUDGINS, DAVID | Redacted | | | | | | | |
| 4702414 | HUDGINS, DELORES | Redacted | | | | | | | |
| 4688956 | HUDGINS, DONNA | Redacted | | | | | | | |
| 4388072 | HUDGINS, GARY | Redacted | | | | | | | |
| 4641217 | HUDGINS, GEORGIA | Redacted | | | | | | | |
| 4144749 | HUDGINS, HUNTERE M | Redacted | | | | | | | |
| 4355305 | HUDGINS, JASMINE M | Redacted | | | | | | | |
| 4680251 | HUDGINS, JONATHAN | Redacted | | | | | | | |
| 4445349 | HUDGINS, KARLIE | Redacted | | | | | | | |
| 4426552 | HUDGINS, KATHY JO | Redacted | | | | | | | |
| 4728450 | HUDGINS, KELLY | Redacted | | | | | | | |
| 4556553 | HUDGINS, KENNETH | Redacted | | | | | | | |
| 4358475 | HUDGINS, LABREESKA | Redacted | | | | | | | |
| 4386531 | HUDGINS, MARCUS H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604621 | HUDGINS, MEGAN | Redacted | | | | | | | |
| 4736332 | HUDGINS, MICHAEL | Redacted | | | | | | | |
| 4555466 | HUDGINS, MORRIS | Redacted | | | | | | | |
| 4263803 | HUDGINS, NICOLLE Y | Redacted | | | | | | | |
| 4771877 | HUDGINS, RAY | Redacted | | | | | | | |
| 4724593 | HUDGINS, ROBERT W | Redacted | | | | | | | |
| 4268195 | HUDGINS, SARAH | Redacted | | | | | | | |
| 4431998 | HUDGINS, SHANEEKA | Redacted | | | | | | | |
| 4676504 | HUDGINS, SHERION  D. | Redacted | | | | | | | |
| 4546680 | HUDGINS, STEPHANIE | Redacted | | | | | | | |
| 4577832 | HUDGINS, STEVEN | Redacted | | | | | | | |
| 4516770 | HUDGINS, TAVIA T | Redacted | | | | | | | |
| 4697883 | HUDGINS, TERRENCE | Redacted | | | | | | | |
| 4639722 | HUDGINS, WILLIE | Redacted | | | | | | | |
| 4233463 | HUDGINS-CARTER, BRANDON D | Redacted | | | | | | | |
| 4634697 | HUDGSON, JOHN | Redacted | | | | | | | |
| 4459030 | HUDIMAC, CHARLOTTE | Redacted | | | | | | | |
| 4746266 | HUDIMAC, KENNETH | Redacted | | | | | | | |
| 4608781 | HUDIMAC, MICHELLE | Redacted | | | | | | | |
| 4445026 | HUDIMAC, SOPHIE | Redacted | | | | | | | |
| 4598906 | HUDJOHN-HUTCHENS, MARILYNNE E | Redacted | | | | | | | |
| 4162993 | HUDLESTON, GABRIELLE A | Redacted | | | | | | | |
| 4663970 | HUDLEY, BRIAN | Redacted | | | | | | | |
| 4620107 | HUDLOW, BILL | Redacted | | | | | | | |
| 4511511 | HUDLOW, RITA | Redacted | | | | | | | |
| 4608964 | HUDLUN, JEANNETTE | Redacted | | | | | | | |
| 4898444 | HUDMAN, KENNETH | Redacted | | | | | | | |
| 4898391 | HUDMAN, SHELIA | Redacted | | | | | | | |
| 4643525 | HUDNALL, CLARICE | Redacted | | | | | | | |
| 4577357 | HUDNALL, COURTNEY F | Redacted | | | | | | | |
| 4579630 | HUDNALL, DEBRA L | Redacted | | | | | | | |
| 4578015 | HUDNALL, HANNAH | Redacted | | | | | | | |
| 4242704 | HUDNALL, JON | Redacted | | | | | | | |
| 4552226 | HUDNALL, MARTIN | Redacted | | | | | | | |
| 4305199 | HUDNELL, DESHAWN | Redacted | | | | | | | |
| 4721054 | HUDNELL, DONNA R. | Redacted | | | | | | | |
| 4309545 | HUDNELL, DORIE | Redacted | | | | | | | |
| 4458869 | HUDNELL, PATTI | Redacted | | | | | | | |
| 4363938 | HUDNELL, RAMAA F | Redacted | | | | | | | |
| 4643914 | HUDOCK, CHARLES W | Redacted | | | | | | | |
| 4360934 | HUDOCK, JOHN R | Redacted | | | | | | | |
| 4816953 | HUDOCK, RYAN | Redacted | | | | | | | |
| 4493978 | HUDOCK, SCOTT | Redacted | | | | | | | |
| 4662730 | HUDON, JEFFERY | Redacted | | | | | | | |
| 4874029 | HUDSON APPLIANCE LAWN & GARDEN LLC | CHRISTINA KARATHOMAS | 160 FAIRVIEW AVE | | | HUDSON | NY | 12534 | |
| 5643958 | HUDSON ARQUILLA | 23825 GREENWOOD RD | | | | CLEVELAND | OH | 44117 | |
| 4809269 | HUDSON DESIGN | 14306 TYROL RD | | | | TRUCKEE | CA | 96161 | |
| 4783212 | Hudson Energy Services NY | PO BOX 142109 | | | | IRVING | TX | 75014-2109 | |
| 4783260 | Hudson Energy Services TX | PO Box 731137 | | | | Dallas | TX | 75373-1137 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5800569 | Hudson Energy Services, LLC | Pedro Olivo | PO Box 142109 | | | Irving | TX | 75014 | |
| 4798489 | HUDSON ENVELOPE | DBA WWW.JAMPAPER.COM | 185 LEGRAND AVENUE | | | NORTHVALE | NJ | 07647 | |
| 5643987 | HUDSON GINGER | 802 HWY 30E | | | | OXFORD | MS | 38655 | |
| 5643989 | HUDSON HENRIKA | 5008 TURNEY RD | | | | CLEVELAND | OH | 44125-4471 | |
| 5796556 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 4801565 | HUDSON INDUSTRIES | DBA BESTBEANBAGS | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | |
| 4868572 | HUDSON INDUSTRIES INC | 5250 KLOCKNER DRIVE | | | | RICHMOND | VA | 23231 | |
| 4837012 | HUDSON INVESTMENT PROPERTIES | Redacted | | | | | | | |
| 5643996 | HUDSON JENNIFER | 204 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | |
| 4539193 | HUDSON JR, FREDDIE L | Redacted | | | | | | | |
| 5644005 | HUDSON LADANIA | 1001 AVE E APT A | | | | FORT PIERCE | FL | 34950 | |
| 5644016 | HUDSON MARISSA | 10018 APT B 14TH ST | | | | PORTSMOUTH | OH | 45562 | |
| 4804612 | HUDSON MAYOR | 8635 W SAHARA AVE #654 | | | | LAS VEGAS | NV | 89117 | |
| 5644019 | HUDSON MELINDA | 2855 DANVILLE LN | | | | SUMTER | SC | 29153 | |
| 4876982 | HUDSON NEWS COMPANY | HUDSON NEWS DISTRIBUTORS LLC | 5903 WEST SIDE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4903237 | Hudson News Distributors, LLC | Attn: Sandi Polk | 8 Cotton Rd. | | | Nashua | NH | 03063 | |
| 5796557 | Hudson Pacific Properties | 11601 Wilshire Blvd. | 6th Floor | | | Los Angeles | CA | 90025 | |
| 4854304 | HUDSON PACIFIC PROPERTIES | HUDSON PACIFIC PROPERTIES, LP DBA HUDSON CONCOURSE, LLC | 11601 WILSHIRE BLVD. | 6TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 4808775 | HUDSON PACIFIC PROPERTIES, LP | DBA HUDSON CONCOURSE, LLC | ATTN: LEGAL DEPARTMENT | 11601 WILSHIRE BLVD., 6TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 4871374 | HUDSON RIVER PARK MOTHERS GROUP ORG | PO BOX 3226 | | | | NEW YORK | NY | 10008-3226 | |
| 5644031 | HUDSON ROCKY | 1968 ROCKY RIVER RD | | | | LANCASTER | SC | 29720 | |
| 5644034 | HUDSON SAMANTHA | PO BOX 91 | | | | BUENA VISTA | GA | 31803 | |
| 5644038 | HUDSON SARENA | 13211 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | |
| 4850937 | HUDSON SMALLS | 63 SHADOWMOSS PKWY | | | | Charleston | SC | 29414 | |
| 4778248 | Hudson Specialty Insurance Company | Attn: Tor Bernard | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | Vancouver | BC | V7X 1K8 | Canada |
| 5793926 | Hudson Specialty Insurance Company | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | | Vancouver | BC | V7X 1K8 | Canada |
| 5792434 | HUDSON SPECIALTY INSURANCE COMPANY | TOR BERNARD | FOUR BENTALL CENTRE, 1055 DUNSMUIR STREET | SUITE 1784 P.O. BOX 49172 | | VANCOUVER | BC | V7X 1K8 | CANADA |
| 4695560 | HUDSON SR, DAVID A | Redacted | | | | | | | |
| 4749998 | HUDSON SR, MICHAEL | Redacted | | | | | | | |
| 4816954 | HUDSON STREET DESIGN OF NAPA | Redacted | | | | | | | |
| 4809799 | HUDSON STREET DESIGN/ MARTIN SMITHIES | 1125 MILTON ROAD | | | | NAPA | CA | 94559 | |
| 4816955 | Hudson Street Design/Michutka | Redacted | | | | | | | |
| 4861148 | HUDSON VALLEY SNACKS AND SODA LLC | 155 BRACKEN ROAD | | | | MONTGOMERY | NY | 12549 | |
| 4861697 | HUDSON VALLEY TRUCK CENTER | 1708 RT 9 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4235338 | HUDSON, AARON | Redacted | | | | | | | |
| 4507860 | HUDSON, ABBEY | Redacted | | | | | | | |
| 4510410 | HUDSON, ALEXANDER R | Redacted | | | | | | | |
| 4238773 | HUDSON, ALEXIS | Redacted | | | | | | | |
| 4380877 | HUDSON, ALEXIS S | Redacted | | | | | | | |
| 4595060 | HUDSON, ALICIA | Redacted | | | | | | | |
| 4161256 | HUDSON, ALLEN | Redacted | | | | | | | |
| 4443503 | HUDSON, ALYSSA M | Redacted | | | | | | | |
| 4507608 | HUDSON, AMANDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456840 | HUDSON, AMANI S | Redacted | | | | | | | |
| 4276742 | HUDSON, AMIRA M | Redacted | | | | | | | |
| 4312519 | HUDSON, AMY | Redacted | | | | | | | |
| 4374793 | HUDSON, ANAUNDA J | Redacted | | | | | | | |
| 4637427 | HUDSON, ANDRICK | Redacted | | | | | | | |
| 4623283 | HUDSON, ANGELINA | Redacted | | | | | | | |
| 4543741 | HUDSON, ANNIE M | Redacted | | | | | | | |
| 4585632 | HUDSON, ANTHONY | Redacted | | | | | | | |
| 4761042 | HUDSON, ANTHONY B. | Redacted | | | | | | | |
| 4175301 | HUDSON, ANTHONY M | Redacted | | | | | | | |
| 4325944 | HUDSON, ANTONIO D | Redacted | | | | | | | |
| 4691340 | HUDSON, ANTWANNE I | Redacted | | | | | | | |
| 4556163 | HUDSON, ASHLEY C | Redacted | | | | | | | |
| 4568256 | HUDSON, ASHLYN A | Redacted | | | | | | | |
| 4379033 | HUDSON, AUVIONNA T | Redacted | | | | | | | |
| 4261288 | HUDSON, AYANNA K | Redacted | | | | | | | |
| 4402440 | HUDSON, AZSHA | Redacted | | | | | | | |
| 4689991 | HUDSON, BARBARA | Redacted | | | | | | | |
| 4698405 | HUDSON, BEECHER | Redacted | | | | | | | |
| 4572223 | HUDSON, BENJAMIN | Redacted | | | | | | | |
| 4688936 | HUDSON, BERNITA | Redacted | | | | | | | |
| 4697744 | HUDSON, BERYL | Redacted | | | | | | | |
| 4261684 | HUDSON, BETTINA | Redacted | | | | | | | |
| 4557258 | HUDSON, BETTY J | Redacted | | | | | | | |
| 4608303 | HUDSON, BRAD | Redacted | | | | | | | |
| 4277049 | HUDSON, BRANDEN | Redacted | | | | | | | |
| 4264094 | HUDSON, BRANDY | Redacted | | | | | | | |
| 4436598 | HUDSON, BRANT E | Redacted | | | | | | | |
| 4427060 | HUDSON, BREEYANAH E | Redacted | | | | | | | |
| 4728722 | HUDSON, BRENDA | Redacted | | | | | | | |
| 4260701 | HUDSON, BRENDA K | Redacted | | | | | | | |
| 4760173 | HUDSON, BRITNEY L | Redacted | | | | | | | |
| 4155484 | HUDSON, BRITTANY | Redacted | | | | | | | |
| 4347318 | HUDSON, BRITTANY R | Redacted | | | | | | | |
| 4207944 | HUDSON, CAITLIN A | Redacted | | | | | | | |
| 4380246 | HUDSON, CAITLIN N | Redacted | | | | | | | |
| 4570090 | HUDSON, CALEB | Redacted | | | | | | | |
| 4259985 | HUDSON, CAMILLA | Redacted | | | | | | | |
| 4526176 | HUDSON, CANDICE | Redacted | | | | | | | |
| 4322655 | HUDSON, CARLA | Redacted | | | | | | | |
| 4732651 | HUDSON, CARMEN | Redacted | | | | | | | |
| 4639057 | HUDSON, CAROL | Redacted | | | | | | | |
| 4589036 | HUDSON, CAROLE | Redacted | | | | | | | |
| 4577963 | HUDSON, CARRIE D | Redacted | | | | | | | |
| 4338757 | HUDSON, CASSANDRA P | Redacted | | | | | | | |
| 4687293 | HUDSON, CATHERINE | Redacted | | | | | | | |
| 4593575 | HUDSON, CHARLES H | Redacted | | | | | | | |
| 4266346 | HUDSON, CHASITY | Redacted | | | | | | | |
| 4521059 | HUDSON, CHAUNCIE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244024 | HUDSON, CHELSEA | Redacted | | | | | | | |
| 4856501 | HUDSON, CHRIS | Redacted | | | | | | | |
| 4173382 | HUDSON, CHRISTIAN T | Redacted | | | | | | | |
| 4856507 | HUDSON, CHRISTOPHER | Redacted | | | | | | | |
| 4315644 | HUDSON, CHRISTOPHER L | Redacted | | | | | | | |
| 4558848 | HUDSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4148057 | HUDSON, CHRISTOPHER R | Redacted | | | | | | | |
| 4291945 | HUDSON, CINDY L | Redacted | | | | | | | |
| 4649762 | HUDSON, CLARENCE J | Redacted | | | | | | | |
| 4559106 | HUDSON, CLINT | Redacted | | | | | | | |
| 4260379 | HUDSON, COREY | Redacted | | | | | | | |
| 4346064 | HUDSON, CORYNNE M | Redacted | | | | | | | |
| 4837013 | HUDSON, CRAIG & KATHLEEN | Redacted | | | | | | | |
| 4267668 | HUDSON, CRYSTAL | Redacted | | | | | | | |
| 4331819 | HUDSON, CRYSTAL M | Redacted | | | | | | | |
| 4262356 | HUDSON, DADRIAN B | Redacted | | | | | | | |
| 4266873 | HUDSON, DAIKIMRA | Redacted | | | | | | | |
| 4288809 | HUDSON, DAISHA | Redacted | | | | | | | |
| 4261388 | HUDSON, DAJAH | Redacted | | | | | | | |
| 4369714 | HUDSON, DALTON S | Redacted | | | | | | | |
| 4774887 | HUDSON, DANIEL | Redacted | | | | | | | |
| 4449904 | HUDSON, DANIEL W | Redacted | | | | | | | |
| 4149723 | HUDSON, DARIAN L | Redacted | | | | | | | |
| 4349771 | HUDSON, DARIUS J | Redacted | | | | | | | |
| 4259251 | HUDSON, DARIUS J | Redacted | | | | | | | |
| 4685383 | HUDSON, DARLENE | Redacted | | | | | | | |
| 4724823 | HUDSON, DAVID | Redacted | | | | | | | |
| 4184997 | HUDSON, DAVID D | Redacted | | | | | | | |
| 4191468 | HUDSON, DAVID M | Redacted | | | | | | | |
| 4233872 | HUDSON, DAVID P | Redacted | | | | | | | |
| 4264409 | HUDSON, DAWN | Redacted | | | | | | | |
| 4741470 | HUDSON, DB | Redacted | | | | | | | |
| 4573295 | HUDSON, DEANDRE L | Redacted | | | | | | | |
| 4744484 | HUDSON, DEBRA | Redacted | | | | | | | |
| 4280679 | HUDSON, DEJA | Redacted | | | | | | | |
| 4462258 | HUDSON, DELOIS | Redacted | | | | | | | |
| 4816956 | HUDSON, DEREK | Redacted | | | | | | | |
| 4535281 | HUDSON, DEREK D | Redacted | | | | | | | |
| 4751725 | HUDSON, DERRICK | Redacted | | | | | | | |
| 4701178 | HUDSON, DERRICK | Redacted | | | | | | | |
| 4519687 | HUDSON, DERRICK D | Redacted | | | | | | | |
| 4511543 | HUDSON, DIASIA | Redacted | | | | | | | |
| 4266562 | HUDSON, DIONDRA | Redacted | | | | | | | |
| 4668931 | HUDSON, DONALD | Redacted | | | | | | | |
| 4412918 | HUDSON, DONALD W | Redacted | | | | | | | |
| 4742196 | HUDSON, DONNA | Redacted | | | | | | | |
| 4656252 | HUDSON, DORIS L | Redacted | | | | | | | |
| 4736693 | HUDSON, DOROTHY | Redacted | | | | | | | |
| 4702330 | HUDSON, DOUGLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249310 | HUDSON, EBONY | Redacted | | | | | | | |
| 4522215 | HUDSON, EDDIE | Redacted | | | | | | | |
| 4522642 | HUDSON, EDWARD D | Redacted | | | | | | | |
| 4740450 | HUDSON, ELAINE | Redacted | | | | | | | |
| 4245980 | HUDSON, ELIZABETH | Redacted | | | | | | | |
| 4362140 | HUDSON, ELLEN | Redacted | | | | | | | |
| 4587616 | HUDSON, ELOISE | Redacted | | | | | | | |
| 4557207 | HUDSON, EMMA | Redacted | | | | | | | |
| 4678726 | HUDSON, ERIC | Redacted | | | | | | | |
| 4633667 | HUDSON, ERNEST | Redacted | | | | | | | |
| 4726607 | HUDSON, ERNEST H | Redacted | | | | | | | |
| 4425405 | HUDSON, ETHEL | Redacted | | | | | | | |
| 4230736 | HUDSON, EUNICE | Redacted | | | | | | | |
| 4676111 | HUDSON, FLOYD | Redacted | | | | | | | |
| 4316983 | HUDSON, FRANCES T | Redacted | | | | | | | |
| 4541408 | HUDSON, FRANK A | Redacted | | | | | | | |
| 4283822 | HUDSON, FREDRICK J | Redacted | | | | | | | |
| 4702670 | HUDSON, GARRETT | Redacted | | | | | | | |
| 4769057 | HUDSON, GARY | Redacted | | | | | | | |
| 4727479 | HUDSON, GERALD | Redacted | | | | | | | |
| 4591573 | HUDSON, GLADYS | Redacted | | | | | | | |
| 4654040 | HUDSON, GREG | Redacted | | | | | | | |
| 4371581 | HUDSON, HAILEY M | Redacted | | | | | | | |
| 4494227 | HUDSON, HANNAH | Redacted | | | | | | | |
| 4708095 | HUDSON, HARRY | Redacted | | | | | | | |
| 4545124 | HUDSON, HAYDEN T | Redacted | | | | | | | |
| 4147760 | HUDSON, HEATHER S | Redacted | | | | | | | |
| 4741091 | HUDSON, HERMAN | Redacted | | | | | | | |
| 4777290 | HUDSON, HOMER | Redacted | | | | | | | |
| 4768859 | HUDSON, ISHAM | Redacted | | | | | | | |
| 4733604 | HUDSON, IVORY | Redacted | | | | | | | |
| 4395399 | HUDSON, JACKIELYN | Redacted | | | | | | | |
| 4375872 | HUDSON, JACOB A | Redacted | | | | | | | |
| 4291138 | HUDSON, JACQUELINE D | Redacted | | | | | | | |
| 4325276 | HUDSON, JACQUELYN | Redacted | | | | | | | |
| 4671382 | HUDSON, JAHLEEL | Redacted | | | | | | | |
| 4528408 | HUDSON, JALEN | Redacted | | | | | | | |
| 4534259 | HUDSON, JALISA | Redacted | | | | | | | |
| 4755498 | HUDSON, JAMES | Redacted | | | | | | | |
| 4730015 | HUDSON, JAMES | Redacted | | | | | | | |
| 4606307 | HUDSON, JAMES | Redacted | | | | | | | |
| 4718807 | HUDSON, JAMES | Redacted | | | | | | | |
| 4264147 | HUDSON, JAMES A | Redacted | | | | | | | |
| 4206452 | HUDSON, JAMES C | Redacted | | | | | | | |
| 4295443 | HUDSON, JAMES M | Redacted | | | | | | | |
| 4490394 | HUDSON, JASIYA | Redacted | | | | | | | |
| 4380028 | HUDSON, JAYSHAWN | Redacted | | | | | | | |
| 4507015 | HUDSON, JEFFREY | Redacted | | | | | | | |
| 4375391 | HUDSON, JEREMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4165060 | HUDSON, JESSICA | Redacted | | | | | | | |
| 4730321 | HUDSON, JESSICA L | Redacted | | | | | | | |
| 4719322 | HUDSON, JILL | Redacted | | | | | | | |
| 4638632 | HUDSON, JOANN | Redacted | | | | | | | |
| 4690001 | HUDSON, JOHN | Redacted | | | | | | | |
| 4738397 | HUDSON, JOHNNY | Redacted | | | | | | | |
| 4317082 | HUDSON, JORDAN | Redacted | | | | | | | |
| 4630998 | HUDSON, JOSEPH | Redacted | | | | | | | |
| 4257669 | HUDSON, JOSH T | Redacted | | | | | | | |
| 4837014 | HUDSON, JOSHUA | Redacted | | | | | | | |
| 4655628 | HUDSON, JOSHUA | Redacted | | | | | | | |
| 4641179 | HUDSON, JOYCE | Redacted | | | | | | | |
| 4385752 | HUDSON, JUDY K | Redacted | | | | | | | |
| 4494110 | HUDSON, JULIE | Redacted | | | | | | | |
| 4332344 | HUDSON, KAREN | Redacted | | | | | | | |
| 4159658 | HUDSON, KAREN M | Redacted | | | | | | | |
| 4469536 | HUDSON, KARTEISHA | Redacted | | | | | | | |
| 4305520 | HUDSON, KASHAWN | Redacted | | | | | | | |
| 4326829 | HUDSON, KASIE | Redacted | | | | | | | |
| 4755776 | HUDSON, KATHERINE | Redacted | | | | | | | |
| 4333081 | HUDSON, KATHRYN | Redacted | | | | | | | |
| 4685603 | HUDSON, KATRINA | Redacted | | | | | | | |
| 4359244 | HUDSON, KATRINA M | Redacted | | | | | | | |
| 4186669 | HUDSON, KAYLA E | Redacted | | | | | | | |
| 4606304 | HUDSON, KEITH | Redacted | | | | | | | |
| 4466709 | HUDSON, KEITH | Redacted | | | | | | | |
| 4564603 | HUDSON, KELLY M | Redacted | | | | | | | |
| 4729720 | HUDSON, KELTON | Redacted | | | | | | | |
| 4648738 | HUDSON, KENNETH | Redacted | | | | | | | |
| 4388758 | HUDSON, KENNETH L | Redacted | | | | | | | |
| 4363037 | HUDSON, KEVIN | Redacted | | | | | | | |
| 4403930 | HUDSON, KEYONA L | Redacted | | | | | | | |
| 4632290 | HUDSON, KIM | Redacted | | | | | | | |
| 4650317 | HUDSON, KIMBERLY | Redacted | | | | | | | |
| 4160758 | HUDSON, KRYSTL R | Redacted | | | | | | | |
| 4300283 | HUDSON, KWENTON T | Redacted | | | | | | | |
| 4791193 | Hudson, Labarron | Redacted | | | | | | | |
| 4253511 | HUDSON, LANAIL | Redacted | | | | | | | |
| 4632755 | HUDSON, LARRY | Redacted | | | | | | | |
| 4319099 | HUDSON, LATOYA | Redacted | | | | | | | |
| 4518138 | HUDSON, LATOYA R | Redacted | | | | | | | |
| 4575916 | HUDSON, LAURYN M | Redacted | | | | | | | |
| 4704488 | HUDSON, LEE T | Redacted | | | | | | | |
| 4240479 | HUDSON, LENARDO | Redacted | | | | | | | |
| 4390817 | HUDSON, LENNIE | Redacted | | | | | | | |
| 4766109 | HUDSON, LEROY | Redacted | | | | | | | |
| 4613283 | HUDSON, LILLIAN | Redacted | | | | | | | |
| 4709244 | HUDSON, LILLY | Redacted | | | | | | | |
| 4386130 | HUDSON, LILY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6723 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4640695 | HUDSON, LINDA | Redacted | | | | | | | |
| 4654688 | HUDSON, LINDA | Redacted | | | | | | | |
| 4324782 | HUDSON, LINDA | Redacted | | | | | | | |
| 4442048 | HUDSON, LINDA M | Redacted | | | | | | | |
| 4827517 | HUDSON, LORI | Redacted | | | | | | | |
| 4344230 | HUDSON, LUCAS | Redacted | | | | | | | |
| 4336629 | HUDSON, MARGIE L | Redacted | | | | | | | |
| 4212465 | HUDSON, MARIAH | Redacted | | | | | | | |
| 4460281 | HUDSON, MARK T | Redacted | | | | | | | |
| 4578040 | HUDSON, MARLA R | Redacted | | | | | | | |
| 4478298 | HUDSON, MARQUIS | Redacted | | | | | | | |
| 4597558 | HUDSON, MARSHA | Redacted | | | | | | | |
| 4771437 | HUDSON, MARVIN | Redacted | | | | | | | |
| 4633823 | HUDSON, MARY | Redacted | | | | | | | |
| 4584676 | HUDSON, MARY | Redacted | | | | | | | |
| 4642576 | HUDSON, MARY A | Redacted | | | | | | | |
| 4288392 | HUDSON, MAVEN | Redacted | | | | | | | |
| 4320599 | HUDSON, MELEAH D | Redacted | | | | | | | |
| 4827518 | HUDSON, MELISSA | Redacted | | | | | | | |
| 4386964 | HUDSON, MICHAEL | Redacted | | | | | | | |
| 4385306 | HUDSON, MICHAEL | Redacted | | | | | | | |
| 4365108 | HUDSON, MICHAEL | Redacted | | | | | | | |
| 4384010 | HUDSON, MICHAEL L | Redacted | | | | | | | |
| 4354077 | HUDSON, MICHELE | Redacted | | | | | | | |
| 4373616 | HUDSON, MICHELLE | Redacted | | | | | | | |
| 4285319 | HUDSON, MICHELLE | Redacted | | | | | | | |
| 4665898 | HUDSON, MICHELLE A | Redacted | | | | | | | |
| 4262314 | HUDSON, MIKAILA | Redacted | | | | | | | |
| 4452784 | HUDSON, MIKAYLA C | Redacted | | | | | | | |
| 4538735 | HUDSON, MORNA | Redacted | | | | | | | |
| 4374608 | HUDSON, MYCHELLE A | Redacted | | | | | | | |
| 4358052 | HUDSON, NAIEMA | Redacted | | | | | | | |
| 4544961 | HUDSON, NICCOLE R | Redacted | | | | | | | |
| 4366182 | HUDSON, NICHOLAS P | Redacted | | | | | | | |
| 4292301 | HUDSON, NICOLE | Redacted | | | | | | | |
| 4638630 | HUDSON, OSCAR | Redacted | | | | | | | |
| 4564782 | HUDSON, PAIGE | Redacted | | | | | | | |
| 4578367 | HUDSON, PARKER B | Redacted | | | | | | | |
| 4595815 | HUDSON, PATRICIA | Redacted | | | | | | | |
| 4262264 | HUDSON, PATRICK | Redacted | | | | | | | |
| 4624058 | HUDSON, PAUL | Redacted | | | | | | | |
| 4744832 | HUDSON, PAUL | Redacted | | | | | | | |
| 4302680 | HUDSON, PHYLLIS | Redacted | | | | | | | |
| 4384429 | HUDSON, RATISHA | Redacted | | | | | | | |
| 4702945 | HUDSON, RAYMOND | Redacted | | | | | | | |
| 4641597 | HUDSON, RC | Redacted | | | | | | | |
| 4286848 | HUDSON, REA R | Redacted | | | | | | | |
| 4577190 | HUDSON, REBECCA | Redacted | | | | | | | |
| 4374026 | HUDSON, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194488 | HUDSON, REGINA | Redacted | | | | | | | |
| 4769143 | HUDSON, ROBERT | Redacted | | | | | | | |
| 4587264 | HUDSON, ROBERT | Redacted | | | | | | | |
| 4546864 | HUDSON, ROBERT | Redacted | | | | | | | |
| 4728641 | HUDSON, ROBERT | Redacted | | | | | | | |
| 4387515 | HUDSON, ROBERT | Redacted | | | | | | | |
| 4642478 | HUDSON, ROBERT JR | Redacted | | | | | | | |
| 4242793 | HUDSON, ROBERT L | Redacted | | | | | | | |
| 4816957 | HUDSON, ROBERT LEE | Redacted | | | | | | | |
| 4448107 | HUDSON, ROBIN R | Redacted | | | | | | | |
| 4407339 | HUDSON, RODNEY A | Redacted | | | | | | | |
| 4690241 | HUDSON, RONALD | Redacted | | | | | | | |
| 4771927 | HUDSON, RONALD | Redacted | | | | | | | |
| 4421647 | HUDSON, RONALD L | Redacted | | | | | | | |
| 4266853 | HUDSON, ROSALLIA | Redacted | | | | | | | |
| 4545851 | HUDSON, ROY P | Redacted | | | | | | | |
| 4353607 | HUDSON, ROYCE | Redacted | | | | | | | |
| 4634656 | HUDSON, RUBY | Redacted | | | | | | | |
| 4337668 | HUDSON, SABRINA D | Redacted | | | | | | | |
| 4369923 | HUDSON, SALIDA | Redacted | | | | | | | |
| 4375444 | HUDSON, SAMANTHA E | Redacted | | | | | | | |
| 4737813 | HUDSON, SAMUEL | Redacted | | | | | | | |
| 4766096 | HUDSON, SAMUEL | Redacted | | | | | | | |
| 4770102 | HUDSON, SANDRA | Redacted | | | | | | | |
| 4668436 | HUDSON, SANDRA | Redacted | | | | | | | |
| 4379289 | HUDSON, SANDRA L | Redacted | | | | | | | |
| 4642606 | HUDSON, SAUNDRA | Redacted | | | | | | | |
| 4405516 | HUDSON, SHAHIMA T | Redacted | | | | | | | |
| 4470538 | HUDSON, SHANICE | Redacted | | | | | | | |
| 4427142 | HUDSON, SHANIKA | Redacted | | | | | | | |
| 4476035 | HUDSON, SHANIYE | Redacted | | | | | | | |
| 4522884 | HUDSON, SHANNA | Redacted | | | | | | | |
| 4722983 | HUDSON, SHANTEVEIS | Redacted | | | | | | | |
| 4370357 | HUDSON, SHAWNIECE | Redacted | | | | | | | |
| 4547231 | HUDSON, SHELBY M | Redacted | | | | | | | |
| 4705680 | HUDSON, SHELLEY | Redacted | | | | | | | |
| 4650722 | HUDSON, SHERRI J | Redacted | | | | | | | |
| 4728242 | HUDSON, SHERRY | Redacted | | | | | | | |
| 4304532 | HUDSON, SHONTIAE | Redacted | | | | | | | |
| 4428420 | HUDSON, SHUSHANNA P | Redacted | | | | | | | |
| 4229502 | HUDSON, SIERRA | Redacted | | | | | | | |
| 4597894 | HUDSON, SPEROS | Redacted | | | | | | | |
| 4320158 | HUDSON, STEPHANIE | Redacted | | | | | | | |
| 4273927 | HUDSON, STEVEN | Redacted | | | | | | | |
| 4215846 | HUDSON, SYDNIE M | Redacted | | | | | | | |
| 4415864 | HUDSON, TALIYAH | Redacted | | | | | | | |
| 4521603 | HUDSON, TANNER M | Redacted | | | | | | | |
| 4382520 | HUDSON, TAWANDA S | Redacted | | | | | | | |
| 4386561 | HUDSON, TAYLOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6725 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4170421 | HUDSON, TERRA J | Redacted | | | | | | | |
| 4720104 | HUDSON, TERRHONDA | Redacted | | | | | | | |
| 4853699 | Hudson, Terry | Redacted | | | | | | | |
| 4318723 | HUDSON, TIAISHIA A | Redacted | | | | | | | |
| 4310179 | HUDSON, TIANA | Redacted | | | | | | | |
| 4333812 | HUDSON, TIANA | Redacted | | | | | | | |
| 4257593 | HUDSON, TIMOTHY R | Redacted | | | | | | | |
| 4584881 | HUDSON, TOM | Redacted | | | | | | | |
| 4650002 | HUDSON, TONY | Redacted | | | | | | | |
| 4150556 | HUDSON, TRACY | Redacted | | | | | | | |
| 4363329 | HUDSON, TRACY L | Redacted | | | | | | | |
| 4657106 | HUDSON, TRAVIS | Redacted | | | | | | | |
| 4516472 | HUDSON, TRENT | Redacted | | | | | | | |
| 4342296 | HUDSON, TYMIKA | Redacted | | | | | | | |
| 4150289 | HUDSON, VALORIE | Redacted | | | | | | | |
| 4760289 | HUDSON, WANDA | Redacted | | | | | | | |
| 4622953 | HUDSON, WILLIAM | Redacted | | | | | | | |
| 4640184 | HUDSON, WILLIAM | Redacted | | | | | | | |
| 4837015 | HUDSON, WILLIAM | Redacted | | | | | | | |
| 4761676 | HUDSON, WILLIAM E | Redacted | | | | | | | |
| 4715955 | HUDSON, YC | Redacted | | | | | | | |
| 4522836 | HUDSON, ZACHARY L | Redacted | | | | | | | |
| 4464787 | HUDSON, ZACHARY S | Redacted | | | | | | | |
| 4492469 | HUDSON, ZAKIRA N | Redacted | | | | | | | |
| 4167831 | HUDSON-EVALT, EMILY G | Redacted | | | | | | | |
| 4566612 | HUDSON-HARMON, RYAN P | Redacted | | | | | | | |
| 4793227 | Hudson-Harvey, Thebia | Redacted | | | | | | | |
| 4379770 | HUDSPETH, ANTHONY | Redacted | | | | | | | |
| 4151114 | HUDSPETH, CHRISTINA M | Redacted | | | | | | | |
| 4568147 | HUDSPETH, CORI J | Redacted | | | | | | | |
| 4480156 | HUDSPETH, EARL L | Redacted | | | | | | | |
| 4655825 | HUDSPETH, JOEL | Redacted | | | | | | | |
| 4650149 | HUDSPETH, KATHY | Redacted | | | | | | | |
| 4172398 | HUDSPETH, MALEAH C | Redacted | | | | | | | |
| 4632170 | HUDSPETH, MARLINDA | Redacted | | | | | | | |
| 4630709 | HUDSPETH, TERRY | Redacted | | | | | | | |
| 4287913 | HUDSPETH, VICTORIA | Redacted | | | | | | | |
| 4452289 | HUDSPITH, JACQUELINE | Redacted | | | | | | | |
| 4394104 | HUDZIK, AMY E | Redacted | | | | | | | |
| 4315842 | HUDZINSKI, CAROL A | Redacted | | | | | | | |
| 4320786 | HUDZINSKI, KIMBERLY | Redacted | | | | | | | |
| 4564323 | HUE JR, DEVEN | Redacted | | | | | | | |
| 5644059 | HUE YANG | 3221 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4816958 | HUEBBERS, JEFF | Redacted | | | | | | | |
| 4731385 | HUEBEL, ROBERT | Redacted | | | | | | | |
| 4294685 | HUEBENER, DAVID M | Redacted | | | | | | | |
| 4707035 | HUEBER, JOHN | Redacted | | | | | | | |
| 4785407 | Hueber, Park | Redacted | | | | | | | |
| 4676895 | HUEBERT, GLORIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6726 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696181 | HUEBL, WILLIAM H. | Redacted | | | | | | | |
| 4763905 | HUEBNER, ANNA MARIE S | Redacted | | | | | | | |
| 4363701 | HUEBNER, BETTY JANE | Redacted | | | | | | | |
| 4666143 | HUEBNER, CHRISTINA | Redacted | | | | | | | |
| 4309953 | HUEBNER, DARLENE | Redacted | | | | | | | |
| 4316097 | HUEBNER, DAVID | Redacted | | | | | | | |
| 4659804 | HUEBNER, ERICH | Redacted | | | | | | | |
| 4573622 | HUEBNER, JACK T | Redacted | | | | | | | |
| 4542135 | HUEBNER, KAYLA | Redacted | | | | | | | |
| 4574029 | HUEBNER, MATTHEW D | Redacted | | | | | | | |
| 4238404 | HUEBNER, SHERRY C | Redacted | | | | | | | |
| 4712455 | HUEBNER, WILLIAM D | Redacted | | | | | | | |
| 4565857 | HUEBNER-GEARY, HAIKO | Redacted | | | | | | | |
| 4600298 | HUECKEL, DANIEL | Redacted | | | | | | | |
| 4549421 | HUECKSTAEDT, TIFFANY M | Redacted | | | | | | | |
| 4667349 | HUEGE, KATHLEEN | Redacted | | | | | | | |
| 4816959 | HUEGLI, STEVEN | Redacted | | | | | | | |
| 4444343 | HUEITT, EZRA | Redacted | | | | | | | |
| 4216075 | HUELAT, BRIAN | Redacted | | | | | | | |
| 4837016 | HUELETT TIM | Redacted | | | | | | | |
| 4581921 | HUELLE, CINDA | Redacted | | | | | | | |
| 4603749 | HUELS, GERALYN M. | Redacted | | | | | | | |
| 4574270 | HUELSE, KAREN | Redacted | | | | | | | |
| 4684541 | HUELSHORST, GERALD | Redacted | | | | | | | |
| 4202252 | HUELSKAMP, JEANETTE Z | Redacted | | | | | | | |
| 4196654 | HUELSKAMP, JOANNE | Redacted | | | | | | | |
| 4178670 | HUELSKAMP, JOHN P | Redacted | | | | | | | |
| 4529480 | HUELSKAMP, MICHAEL | Redacted | | | | | | | |
| 4628108 | HUELSMAN, AYNE | Redacted | | | | | | | |
| 4465928 | HUEMANN, JEFFERY L | Redacted | | | | | | | |
| 4192132 | HUEMANN, JOSEPH J | Redacted | | | | | | | |
| 4752787 | HUEMOELLER, VIRGINIA | Redacted | | | | | | | |
| 5790413 | HUEN ELECTRIC, INC. | MR. JACK DOUGHERTY, CEO | 1801 W. 16TH ST | | | BROADVIEW, | IL | 60155 | |
| 4336266 | HUENCHUNIR, MARINA D | Redacted | | | | | | | |
| 4459041 | HUENKE, JAMES A | Redacted | | | | | | | |
| 4357657 | HUEPENBECKER, AMY J | Redacted | | | | | | | |
| 4690615 | HUEPER, LAYNE | Redacted | | | | | | | |
| 4743476 | HUEPPCHEN, MARK | Redacted | | | | | | | |
| 4368226 | HUERD, JOHN | Redacted | | | | | | | |
| 4534569 | HUERECA, RAUL A | Redacted | | | | | | | |
| 4192629 | HUEREQUE, SONYA R | Redacted | | | | | | | |
| 5644088 | HUERTA OLGA | 326 W ST FRANCIS | | | | BROWNSVILLE | TX | 78520 | |
| 4183938 | HUERTA ZAYAS, MAYRA | Redacted | | | | | | | |
| 4294772 | HUERTA, ADRIAN | Redacted | | | | | | | |
| 4628713 | HUERTA, ALBERT | Redacted | | | | | | | |
| 4672821 | HUERTA, ALBERT | Redacted | | | | | | | |
| 4537290 | HUERTA, ALBERT M | Redacted | | | | | | | |
| 4176343 | HUERTA, ALEJANDRA | Redacted | | | | | | | |
| 4203994 | HUERTA, ALEJANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411416 | HUERTA, ALEXANDRA | Redacted | | | | | | | |
| 4546759 | HUERTA, ALEXANDRA R | Redacted | | | | | | | |
| 4296239 | HUERTA, ALEXIS | Redacted | | | | | | | |
| 4524675 | HUERTA, ALEXIS J | Redacted | | | | | | | |
| 4639870 | HUERTA, ANGELIKUIE | Redacted | | | | | | | |
| 4509855 | HUERTA, ANNA L | Redacted | | | | | | | |
| 4303492 | HUERTA, ANTONY | Redacted | | | | | | | |
| 4157158 | HUERTA, ARTURO | Redacted | | | | | | | |
| 4273571 | HUERTA, BEATRIZ | Redacted | | | | | | | |
| 4516258 | HUERTA, CHRISTINA | Redacted | | | | | | | |
| 4564176 | HUERTA, CHRISTINA | Redacted | | | | | | | |
| 4739674 | HUERTA, CINTHIAN | Redacted | | | | | | | |
| 4190927 | HUERTA, DAISY J | Redacted | | | | | | | |
| 4530499 | HUERTA, DANIEL | Redacted | | | | | | | |
| 4524447 | HUERTA, DANIEL | Redacted | | | | | | | |
| 4175193 | HUERTA, DAVID | Redacted | | | | | | | |
| 4163977 | HUERTA, EDUARDO S | Redacted | | | | | | | |
| 4533154 | HUERTA, EFREN | Redacted | | | | | | | |
| 4524100 | HUERTA, ELIA V | Redacted | | | | | | | |
| 4535561 | HUERTA, ELIZABETH | Redacted | | | | | | | |
| 4542753 | HUERTA, EMILIO | Redacted | | | | | | | |
| 4775426 | HUERTA, ENRIQUE | Redacted | | | | | | | |
| 4199471 | HUERTA, ERIK | Redacted | | | | | | | |
| 4572879 | HUERTA, ERIK | Redacted | | | | | | | |
| 4465382 | HUERTA, ESMERALDA | Redacted | | | | | | | |
| 4548725 | HUERTA, ESMERALDA I | Redacted | | | | | | | |
| 4524181 | HUERTA, EULALIO | Redacted | | | | | | | |
| 4184918 | HUERTA, FERNANDO | Redacted | | | | | | | |
| 4168596 | HUERTA, FLORENCE | Redacted | | | | | | | |
| 4603100 | HUERTA, FRANCES | Redacted | | | | | | | |
| 4534255 | HUERTA, FRANCISCO A | Redacted | | | | | | | |
| 4203186 | HUERTA, GABRIEL V | Redacted | | | | | | | |
| 4184622 | HUERTA, GABRIELA J | Redacted | | | | | | | |
| 4530759 | HUERTA, GERARDO | Redacted | | | | | | | |
| 4589514 | HUERTA, GLORIA | Redacted | | | | | | | |
| 4645566 | HUERTA, GUADALUPE | Redacted | | | | | | | |
| 4258426 | HUERTA, HECTOR | Redacted | | | | | | | |
| 4164972 | HUERTA, HECTOR | Redacted | | | | | | | |
| 4179131 | HUERTA, HILDA | Redacted | | | | | | | |
| 4416861 | HUERTA, ISAAC | Redacted | | | | | | | |
| 4635484 | HUERTA, ISABEL | Redacted | | | | | | | |
| 4408823 | HUERTA, JACKLYN V | Redacted | | | | | | | |
| 4283428 | HUERTA, JADE A | Redacted | | | | | | | |
| 4216019 | HUERTA, JERIEL | Redacted | | | | | | | |
| 4411323 | HUERTA, JESSICA C | Redacted | | | | | | | |
| 4219628 | HUERTA, JESSICA E | Redacted | | | | | | | |
| 4182654 | HUERTA, JOCELYN | Redacted | | | | | | | |
| 4651599 | HUERTA, JOEY M | Redacted | | | | | | | |
| 4250894 | HUERTA, JOHANNA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624223 | HUERTA, JOSE | Redacted | | | | | | | |
| 4547912 | HUERTA, JOSE E | Redacted | | | | | | | |
| 4529034 | HUERTA, JOSUE | Redacted | | | | | | | |
| 4621678 | HUERTA, JUAN | Redacted | | | | | | | |
| 4600734 | HUERTA, JUANITA | Redacted | | | | | | | |
| 4151639 | HUERTA, JUDITH | Redacted | | | | | | | |
| 4742908 | HUERTA, JULIO | Redacted | | | | | | | |
| 4195198 | HUERTA, LANEA R | Redacted | | | | | | | |
| 4208185 | HUERTA, LESLIE | Redacted | | | | | | | |
| 4210269 | HUERTA, LILIA | Redacted | | | | | | | |
| 4177474 | HUERTA, LIZBET | Redacted | | | | | | | |
| 4538439 | HUERTA, MAGDALENA | Redacted | | | | | | | |
| 4532892 | HUERTA, MANUEL | Redacted | | | | | | | |
| 4440128 | HUERTA, MARCOS | Redacted | | | | | | | |
| 4529870 | HUERTA, MARIA | Redacted | | | | | | | |
| 4162179 | HUERTA, MARISSA M | Redacted | | | | | | | |
| 4195270 | HUERTA, MARY | Redacted | | | | | | | |
| 4154441 | HUERTA, MICHAEL A | Redacted | | | | | | | |
| 4564543 | HUERTA, MICHAEL F | Redacted | | | | | | | |
| 4302732 | HUERTA, NOELIA | Redacted | | | | | | | |
| 4182803 | HUERTA, OMAR | Redacted | | | | | | | |
| 4164056 | HUERTA, OSCAR | Redacted | | | | | | | |
| 4752760 | HUERTA, PABLO | Redacted | | | | | | | |
| 4576965 | HUERTA, PAOLA R | Redacted | | | | | | | |
| 4602243 | HUERTA, RACHEL | Redacted | | | | | | | |
| 4545806 | HUERTA, RAMIRO | Redacted | | | | | | | |
| 4714283 | HUERTA, RAUL | Redacted | | | | | | | |
| 4610646 | HUERTA, REGINA | Redacted | | | | | | | |
| 4189399 | HUERTA, RICARDO | Redacted | | | | | | | |
| 4170185 | HUERTA, RILEY | Redacted | | | | | | | |
| 4463700 | HUERTA, ROSIELYNN | Redacted | | | | | | | |
| 4612482 | HUERTA, ROXANNE | Redacted | | | | | | | |
| 4538516 | HUERTA, SANDRA | Redacted | | | | | | | |
| 4337590 | HUERTA, SANDRA L | Redacted | | | | | | | |
| 4219568 | HUERTA, SIMEON T | Redacted | | | | | | | |
| 4187967 | HUERTA, STEPHANIE | Redacted | | | | | | | |
| 4539052 | HUERTA, TIFFANY A | Redacted | | | | | | | |
| 4156345 | HUERTA, TIMOTHY | Redacted | | | | | | | |
| 4201404 | HUERTA, TINA | Redacted | | | | | | | |
| 4212782 | HUERTA, TISHA M | Redacted | | | | | | | |
| 4527828 | HUERTA, WILLIAM | Redacted | | | | | | | |
| 4157095 | HUERTA, YOLANDA A | Redacted | | | | | | | |
| 4723375 | HUERTA, YVETTE | Redacted | | | | | | | |
| 4531064 | HUERTA, ZOILA JOSEFINA | Redacted | | | | | | | |
| 4503775 | HUERTAS COSS, KALIRIS M. | Redacted | | | | | | | |
| 4506058 | HUERTAS DE JESUS, KARLISHA | Redacted | | | | | | | |
| 4503276 | HUERTAS DIAZ, JESUS M | Redacted | | | | | | | |
| 4208326 | HUERTAS JR, FELIX E | Redacted | | | | | | | |
| 4231420 | HUERTAS MARTINEZ, JOSE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4500753 | HUERTAS ROMAN, JOSE M | Redacted | | | | | | | |
| 4496132 | HUERTAS, ANDRES | Redacted | | | | | | | |
| 4498451 | HUERTAS, ANGEL L | Redacted | | | | | | | |
| 4659020 | HUERTAS, ANGELICA M | Redacted | | | | | | | |
| 4496441 | HUERTAS, DAYANARA | Redacted | | | | | | | |
| 4502343 | HUERTAS, EDDIE M | Redacted | | | | | | | |
| 4247878 | HUERTAS, ESTRELLA | Redacted | | | | | | | |
| 4504898 | HUERTAS, GABRIEL | Redacted | | | | | | | |
| 4671342 | HUERTAS, GUADALUPE | Redacted | | | | | | | |
| 4497522 | HUERTAS, JAVIER | Redacted | | | | | | | |
| 4227917 | HUERTAS, JUAN | Redacted | | | | | | | |
| 4234627 | HUERTAS, KRISTIAN A | Redacted | | | | | | | |
| 4496226 | HUERTAS, MANUEL | Redacted | | | | | | | |
| 4498095 | HUERTAS, MARIBEL | Redacted | | | | | | | |
| 4421078 | HUERTAS, MELISSA | Redacted | | | | | | | |
| 4329759 | HUERTAS, NORMA | Redacted | | | | | | | |
| 4501796 | HUERTAS, OTTO A | Redacted | | | | | | | |
| 4390637 | HUERTAS, PABLO H | Redacted | | | | | | | |
| 4485794 | HUERTAS, SAVANNAH M | Redacted | | | | | | | |
| 4436786 | HUERTAS, TINAMARIE | Redacted | | | | | | | |
| 4490265 | HUERTAS, YANEYDA V | Redacted | | | | | | | |
| 4501336 | HUERTAS, YETZA | Redacted | | | | | | | |
| 4620553 | HUERTAS, YSABEL | Redacted | | | | | | | |
| 4165169 | HUERTAZ, REBECCA R | Redacted | | | | | | | |
| 4827519 | HUERTER, JANE | Redacted | | | | | | | |
| 4609111 | HUERTER, JOHN | Redacted | | | | | | | |
| 4414790 | HUERTERO, GERSON | Redacted | | | | | | | |
| 4660917 | HUERTH, JACOB J K | Redacted | | | | | | | |
| 4750976 | HUERY, JOSEPHINE | Redacted | | | | | | | |
| 4640281 | HUERY, RAYND | Redacted | | | | | | | |
| 4212921 | HUESCA MALDONADO, JENNIFER J | Redacted | | | | | | | |
| 4173425 | HUESCA, ISMAEL | Redacted | | | | | | | |
| 4313866 | HUESER, COLLEEN M | Redacted | | | | | | | |
| 4158729 | HUESO, KASSANDRA | Redacted | | | | | | | |
| 4173413 | HUESO-FERNANDEZ, CYNTHIA | Redacted | | | | | | | |
| 4565992 | HUESO-RAMOS, CRISTOFER M | Redacted | | | | | | | |
| 4614048 | HUESTIS, BETH | Redacted | | | | | | | |
| 4700716 | HUESTIS, LINDA | Redacted | | | | | | | |
| 4625303 | HUESTIS, MARILYN | Redacted | | | | | | | |
| 4478801 | HUESTON, ELESHA | Redacted | | | | | | | |
| 4300159 | HUESTON, JENNIFER | Redacted | | | | | | | |
| 4495983 | HUET, CARMEN | Redacted | | | | | | | |
| 4816960 | Huet, Joyce | Redacted | | | | | | | |
| 4230588 | HUETE, CLAUDIA | Redacted | | | | | | | |
| 4230526 | HUETE, ZARAI | Redacted | | | | | | | |
| 4771074 | HUETER, RICK | Redacted | | | | | | | |
| 4264493 | HUETHER, EMILY C | Redacted | | | | | | | |
| 4333129 | HUETHER, MARIE S | Redacted | | | | | | | |
| 4827520 | HUETHER, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439085 | HUETHER, RICHARD C | Redacted | | | | | | | |
| 4430345 | HUETHER, SANDY G | Redacted | | | | | | | |
| 4612595 | HUETT, KAREN V | Redacted | | | | | | | |
| 4408813 | HUETT, MATTHEW C | Redacted | | | | | | | |
| 4365982 | HUETTER, CORINNE E | Redacted | | | | | | | |
| 4535565 | HUETTER, LOGAN | Redacted | | | | | | | |
| 4574197 | HUETTL, ALEX J | Redacted | | | | | | | |
| 4288635 | HUETTL, JAYNE A | Redacted | | | | | | | |
| 4476133 | HUETTNER, ABBY N | Redacted | | | | | | | |
| 4258319 | HUETTNER, JAIMIE L | Redacted | | | | | | | |
| 4632707 | HUETTNER, ROBERT | Redacted | | | | | | | |
| 4381220 | HUEY, ANYA | Redacted | | | | | | | |
| 4523242 | HUEY, ASHLEY N | Redacted | | | | | | | |
| 4480699 | HUEY, CASSIDY N | Redacted | | | | | | | |
| 4494365 | HUEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4520500 | HUEY, DARRELL | Redacted | | | | | | | |
| 4595897 | HUEY, DEBRA F | Redacted | | | | | | | |
| 4390939 | HUEY, JAMIE A | Redacted | | | | | | | |
| 4374720 | HUEY, JEREMY | Redacted | | | | | | | |
| 4751290 | HUEY, JOHN | Redacted | | | | | | | |
| 4374278 | HUEY, JOHN L | Redacted | | | | | | | |
| 4280874 | HUEY, KALEE | Redacted | | | | | | | |
| 4316722 | HUEY, LARISSA R | Redacted | | | | | | | |
| 4482970 | HUEY, MELINDA M | Redacted | | | | | | | |
| 4469532 | HUEY, NATHAN M | Redacted | | | | | | | |
| 4327359 | HUEY, NICHOLE | Redacted | | | | | | | |
| 4661579 | HUEY, PATRICK | Redacted | | | | | | | |
| 4755127 | HUEY, SHAWN | Redacted | | | | | | | |
| 4604363 | HUEY, STEPHEN | Redacted | | | | | | | |
| 4604215 | HUEY, TARA | Redacted | | | | | | | |
| 4733837 | HUEY, WILSON | Redacted | | | | | | | |
| 4600431 | HUEY, YVONNE | Redacted | | | | | | | |
| 4183597 | HUEZO, ORLANDO | Redacted | | | | | | | |
| 4195638 | HUEZO, PATRICIA A | Redacted | | | | | | | |
| 4670475 | HUEZO, SAVINA | Redacted | | | | | | | |
| 4735914 | HUEZO, VICTORIA | Redacted | | | | | | | |
| 4630456 | HUEZO, WALTER | Redacted | | | | | | | |
| 4449117 | HUF, CAROL | Redacted | | | | | | | |
| 5796558 | Huff & Assoc Constr. - Broadway Apts. | 6060 County Rd 54 | | | | Opelika | AL | 36804 | |
| 5792435 | HUFF & ASSOC. | STEVE NORRELL | PO DRAWER 2427 | | | OPELLKA | AL | 36803 | |
| 5644126 | HUFF BRITTANY | 6125 SUGAR MAPLE RD | | | | CANNELTON | IN | 47520 | |
| 5644128 | HUFF CHRISTINE | 153 BOSTON LN | | | | WELLSBURG | WV | 26070 | |
| 5644131 | HUFF EBONEE | 3413 TOMAHAWK DR | | | | COLUMBUS | GA | 31907 | |
| 5644138 | HUFF JOY L | 6 MADISON CIRCUIT | | | | ST CLAIR | NSW | 2759 | AUSTRALIA |
| 5644140 | HUFF KATRINA | PO BOX 408 | | | | GREENFIELD | OH | 45123-0408 | |
| 5644143 | HUFF LEZLIE | 107 MALLOY ST | | | | RAEFORD | NC | 28376 | |
| 5644144 | HUFF LISA | 303 LAVELLE DR | | | | GULFPORT | MS | 39503 | |
| 5419823 | HUFF ROGER | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4442361 | HUFF, AL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286334 | HUFF, ANDREA | Redacted | | | | | | | |
| 4318864 | HUFF, ANDREA | Redacted | | | | | | | |
| 4683685 | HUFF, ANDREW | Redacted | | | | | | | |
| 4523492 | HUFF, ANDREW L | Redacted | | | | | | | |
| 5017098 | HUFF, ANNE MUNEMITSU | 18450 DAVES AVE | | | | MONTE SERENO | CA | 95030 | |
| 4536905 | HUFF, ASHLEY L | Redacted | | | | | | | |
| 4430681 | HUFF, ATAEZA | Redacted | | | | | | | |
| 4237683 | HUFF, BRANDI | Redacted | | | | | | | |
| 4718229 | HUFF, BRANDON | Redacted | | | | | | | |
| 4458984 | HUFF, BRANDON | Redacted | | | | | | | |
| 4236469 | HUFF, BRANDON S | Redacted | | | | | | | |
| 4626687 | HUFF, BRENDA | Redacted | | | | | | | |
| 4523830 | HUFF, BRENDA L | Redacted | | | | | | | |
| 4155537 | HUFF, BRITTNEY D | Redacted | | | | | | | |
| 4578766 | HUFF, BROOKE | Redacted | | | | | | | |
| 4631541 | HUFF, BRUCE | Redacted | | | | | | | |
| 4282920 | HUFF, CAMILLIA | Redacted | | | | | | | |
| 4350562 | HUFF, CEDRIC | Redacted | | | | | | | |
| 4516277 | HUFF, CHASITY D | Redacted | | | | | | | |
| 4365333 | HUFF, CIONNI M | Redacted | | | | | | | |
| 4329029 | HUFF, CLAY D | Redacted | | | | | | | |
| 4558700 | HUFF, CORNELIUS H | Redacted | | | | | | | |
| 4401000 | HUFF, CRAIG | Redacted | | | | | | | |
| 4675014 | HUFF, DANIEL | Redacted | | | | | | | |
| 4369350 | HUFF, DANIEL A | Redacted | | | | | | | |
| 4342710 | HUFF, DARLENE F | Redacted | | | | | | | |
| 4727227 | HUFF, DARRELL | Redacted | | | | | | | |
| 4677431 | HUFF, DAVID M | Redacted | | | | | | | |
| 4262738 | HUFF, DEANDRE | Redacted | | | | | | | |
| 4565310 | HUFF, DONALD W | Redacted | | | | | | | |
| 4773846 | HUFF, DOUG | Redacted | | | | | | | |
| 4305818 | HUFF, DYLAN M | Redacted | | | | | | | |
| 4381507 | HUFF, EARLETTA K | Redacted | | | | | | | |
| 4549221 | HUFF, EMILY | Redacted | | | | | | | |
| 4584153 | HUFF, ENOCH | Redacted | | | | | | | |
| 4257859 | HUFF, ERQUISHA | Redacted | | | | | | | |
| 4698435 | HUFF, GABRIEL | Redacted | | | | | | | |
| 4648204 | HUFF, GEORGE M | Redacted | | | | | | | |
| 4644865 | HUFF, GREG L | Redacted | | | | | | | |
| 4695553 | HUFF, HARDY | Redacted | | | | | | | |
| 4691035 | HUFF, HARLAND | Redacted | | | | | | | |
| 4624335 | HUFF, HARRY | Redacted | | | | | | | |
| 4656267 | HUFF, HENRY | Redacted | | | | | | | |
| 4320396 | HUFF, HENRY D | Redacted | | | | | | | |
| 4767611 | HUFF, HOWARD | Redacted | | | | | | | |
| 4608172 | HUFF, JACKIE | Redacted | | | | | | | |
| 4316187 | HUFF, JACOB | Redacted | | | | | | | |
| 4186361 | HUFF, JAMES M | Redacted | | | | | | | |
| 4732397 | HUFF, JANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319347 | HUFF, JENIFER | Redacted | | | | | | | |
| 4527743 | HUFF, JEREMY | Redacted | | | | | | | |
| 4775675 | HUFF, JOAN | Redacted | | | | | | | |
| 4469135 | HUFF, JOHN L | Redacted | | | | | | | |
| 5845313 | Huff, John L. | Redacted | | | | | | | |
| 4690657 | HUFF, JOHN T. | Redacted | | | | | | | |
| 4445186 | HUFF, JOSEPH | Redacted | | | | | | | |
| 4460957 | HUFF, JOSEPH W | Redacted | | | | | | | |
| 4786041 | Huff, Joy | Redacted | | | | | | | |
| 4786042 | Huff, Joy | Redacted | | | | | | | |
| 4370763 | HUFF, KAREN | Redacted | | | | | | | |
| 4711786 | HUFF, KARL M | Redacted | | | | | | | |
| 4609646 | HUFF, KATHY | Redacted | | | | | | | |
| 4349161 | HUFF, KELSEY L | Redacted | | | | | | | |
| 4533539 | HUFF, KENNETH D | Redacted | | | | | | | |
| 4458350 | HUFF, KIMBERLY R | Redacted | | | | | | | |
| 4450594 | HUFF, KIRA N | Redacted | | | | | | | |
| 4215386 | HUFF, LISA | Redacted | | | | | | | |
| 4757419 | HUFF, LOUISE | Redacted | | | | | | | |
| 4710403 | HUFF, LUTHER | Redacted | | | | | | | |
| 4233178 | HUFF, MADELINE | Redacted | | | | | | | |
| 4702599 | HUFF, MAIRVINNIE | Redacted | | | | | | | |
| 4365540 | HUFF, MAKIYLA D | Redacted | | | | | | | |
| 4173436 | HUFF, MALIK S | Redacted | | | | | | | |
| 4639849 | HUFF, MARLENE | Redacted | | | | | | | |
| 4376827 | HUFF, MARQUIS | Redacted | | | | | | | |
| 4596957 | HUFF, MAURICE | Redacted | | | | | | | |
| 4447344 | HUFF, MELISSA | Redacted | | | | | | | |
| 4615658 | HUFF, MICHAEL | Redacted | | | | | | | |
| 4281729 | HUFF, MICHAEL E | Redacted | | | | | | | |
| 4273845 | HUFF, MICHAEL R | Redacted | | | | | | | |
| 4650452 | HUFF, NADINE | Redacted | | | | | | | |
| 4209209 | HUFF, NATHANOEL R | Redacted | | | | | | | |
| 4592546 | HUFF, NORMA | Redacted | | | | | | | |
| 4700836 | HUFF, PAM | Redacted | | | | | | | |
| 5855188 | Huff, Patsy Ann | Redacted | | | | | | | |
| 4249369 | HUFF, PAUL B | Redacted | | | | | | | |
| 4735967 | HUFF, PEGGY | Redacted | | | | | | | |
| 4510971 | HUFF, PIERCE W | Redacted | | | | | | | |
| 5853634 | HUFF, RICHARD LEE | Redacted | | | | | | | |
| 5855337 | Huff, Richard Lee and Patsy Ann | Redacted | | | | | | | |
| 4759944 | HUFF, ROBERT | Redacted | | | | | | | |
| 4260792 | HUFF, ROBERT A | Redacted | | | | | | | |
| 4717480 | HUFF, RUBY | Redacted | | | | | | | |
| 4467626 | HUFF, RYAN K | Redacted | | | | | | | |
| 4311675 | HUFF, SANDRA | Redacted | | | | | | | |
| 4599196 | HUFF, SANJUANITA   R R | Redacted | | | | | | | |
| 4385815 | HUFF, SHANNON | Redacted | | | | | | | |
| 4416568 | HUFF, SHAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626480 | HUFF, SHEA | Redacted | | | | | | | |
| 4733231 | HUFF, SUSAN | Redacted | | | | | | | |
| 4466705 | HUFF, SUSANNE D | Redacted | | | | | | | |
| 4388012 | HUFF, TAQUINN | Redacted | | | | | | | |
| 4542903 | HUFF, TERRY | Redacted | | | | | | | |
| 4744164 | HUFF, TERRY C | Redacted | | | | | | | |
| 4405085 | HUFF, TIMOTHY | Redacted | | | | | | | |
| 4732514 | HUFF, TREMAINE | Redacted | | | | | | | |
| 4265811 | HUFF, TYKERIA | Redacted | | | | | | | |
| 4619582 | HUFF, WILLIAM | Redacted | | | | | | | |
| 4676743 | HUFF, WILLIAM | Redacted | | | | | | | |
| 4648233 | HUFF, YOLANDA M | Redacted | | | | | | | |
| 4827521 | HUFF, YVONNE | Redacted | | | | | | | |
| 4710012 | HUFFAKER, DORA | Redacted | | | | | | | |
| 4245067 | HUFFER, LEANDRA | Redacted | | | | | | | |
| 4215596 | HUFFER, RHONDA D | Redacted | | | | | | | |
| 4749547 | HUFFIN, OSCAR | Redacted | | | | | | | |
| 4397160 | HUFFIN, SHYA | Redacted | | | | | | | |
| 4241212 | HUFFINE, ROBERT | Redacted | | | | | | | |
| 4576956 | HUFFMAM, TAMMY A | Redacted | | | | | | | |
| 5644194 | HUFFMAN LESTER | 6064 WINDOVER CREEK LN | | | | CLAREMONT | NC | 28610 | |
| 4382820 | HUFFMAN SR, DONALD C | Redacted | | | | | | | |
| 4816961 | HUFFMAN, AARON | Redacted | | | | | | | |
| 4182908 | HUFFMAN, AARON S | Redacted | | | | | | | |
| 4718391 | HUFFMAN, BARBRA | Redacted | | | | | | | |
| 4288100 | HUFFMAN, BLAIR | Redacted | | | | | | | |
| 4193972 | HUFFMAN, BRADLEY | Redacted | | | | | | | |
| 4577347 | HUFFMAN, BRIANNA J | Redacted | | | | | | | |
| 4509150 | HUFFMAN, BRITTANY | Redacted | | | | | | | |
| 4445959 | HUFFMAN, BRITTEN | Redacted | | | | | | | |
| 4698077 | HUFFMAN, CAROL | Redacted | | | | | | | |
| 4577992 | HUFFMAN, CAROLYN L | Redacted | | | | | | | |
| 4633803 | HUFFMAN, CHARLES | Redacted | | | | | | | |
| 4515397 | HUFFMAN, CHRISTOPHER S | Redacted | | | | | | | |
| 4187263 | HUFFMAN, CHRISTOPHER T | Redacted | | | | | | | |
| 4459802 | HUFFMAN, CHRISTY | Redacted | | | | | | | |
| 4294995 | HUFFMAN, CHRISTY N | Redacted | | | | | | | |
| 4346858 | HUFFMAN, CODY M | Redacted | | | | | | | |
| 4567951 | HUFFMAN, CORTNI | Redacted | | | | | | | |
| 4699176 | HUFFMAN, CYNTHIA | Redacted | | | | | | | |
| 4695644 | HUFFMAN, DALE | Redacted | | | | | | | |
| 4408665 | HUFFMAN, DAN L | Redacted | | | | | | | |
| 4630187 | HUFFMAN, DANIEL | Redacted | | | | | | | |
| 4558521 | HUFFMAN, DASHAWN | Redacted | | | | | | | |
| 4604344 | HUFFMAN, DAWN | Redacted | | | | | | | |
| 4601859 | HUFFMAN, DAWN MARIE | Redacted | | | | | | | |
| 4581258 | HUFFMAN, DEBORAH L | Redacted | | | | | | | |
| 4585013 | HUFFMAN, DESIREE | Redacted | | | | | | | |
| 4711326 | HUFFMAN, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286301 | HUFFMAN, DOROTHY | Redacted | | | | | | | |
| 4249188 | HUFFMAN, EDSEL L | Redacted | | | | | | | |
| 4638672 | HUFFMAN, ELIZABETH | Redacted | | | | | | | |
| 4577236 | HUFFMAN, FRANK | Redacted | | | | | | | |
| 4579225 | HUFFMAN, GLORIA | Redacted | | | | | | | |
| 4358590 | HUFFMAN, GRACIE M | Redacted | | | | | | | |
| 4743117 | HUFFMAN, GREG | Redacted | | | | | | | |
| 4766157 | HUFFMAN, HEATHER | Redacted | | | | | | | |
| 4254277 | HUFFMAN, HELEN L | Redacted | | | | | | | |
| 4309540 | HUFFMAN, HUNTER S | Redacted | | | | | | | |
| 4191346 | HUFFMAN, IZAMAR D | Redacted | | | | | | | |
| 4699504 | HUFFMAN, J D | Redacted | | | | | | | |
| 4305201 | HUFFMAN, JAMES E | Redacted | | | | | | | |
| 4526150 | HUFFMAN, JAWANA | Redacted | | | | | | | |
| 4390176 | HUFFMAN, JENNIFER | Redacted | | | | | | | |
| 4182757 | HUFFMAN, JESSE | Redacted | | | | | | | |
| 4729711 | HUFFMAN, JOHN ERIK | Redacted | | | | | | | |
| 4239160 | HUFFMAN, JONATHAN C | Redacted | | | | | | | |
| 4458841 | HUFFMAN, JUDY R | Redacted | | | | | | | |
| 4577761 | HUFFMAN, JUSTIN C | Redacted | | | | | | | |
| 4474276 | HUFFMAN, JUSTIN T | Redacted | | | | | | | |
| 4580575 | HUFFMAN, KATELYN J | Redacted | | | | | | | |
| 4382042 | HUFFMAN, KATHERINE | Redacted | | | | | | | |
| 4468814 | HUFFMAN, KATHY A | Redacted | | | | | | | |
| 4816962 | HUFFMAN, KEN & KATHY | Redacted | | | | | | | |
| 4457767 | HUFFMAN, KENDALL | Redacted | | | | | | | |
| 4391666 | HUFFMAN, LARISSA L | Redacted | | | | | | | |
| 4768349 | HUFFMAN, LAURA | Redacted | | | | | | | |
| 4667225 | HUFFMAN, LAWANDA | Redacted | | | | | | | |
| 4329064 | HUFFMAN, LEANORA M | Redacted | | | | | | | |
| 4660755 | HUFFMAN, LEE | Redacted | | | | | | | |
| 4199301 | HUFFMAN, MAKENNA F | Redacted | | | | | | | |
| 4373307 | HUFFMAN, MARILYN | Redacted | | | | | | | |
| 4628761 | HUFFMAN, MARVIN | Redacted | | | | | | | |
| 4724806 | HUFFMAN, MARY | Redacted | | | | | | | |
| 4444802 | HUFFMAN, MICHAEL E | Redacted | | | | | | | |
| 4646820 | HUFFMAN, PATRICIA | Redacted | | | | | | | |
| 4370039 | HUFFMAN, PAUL | Redacted | | | | | | | |
| 4377154 | HUFFMAN, QUAID | Redacted | | | | | | | |
| 4146918 | HUFFMAN, REGINALD | Redacted | | | | | | | |
| 4768440 | HUFFMAN, RHONDA | Redacted | | | | | | | |
| 4509598 | HUFFMAN, RIVER J | Redacted | | | | | | | |
| 4757368 | HUFFMAN, ROBERT | Redacted | | | | | | | |
| 4598399 | HUFFMAN, ROBERT | Redacted | | | | | | | |
| 4644565 | HUFFMAN, ROXANN | Redacted | | | | | | | |
| 4668546 | HUFFMAN, ROXANNE I | Redacted | | | | | | | |
| 4707437 | HUFFMAN, RUTH | Redacted | | | | | | | |
| 4483925 | HUFFMAN, RYAN | Redacted | | | | | | | |
| 4240510 | HUFFMAN, RYAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563954 | HUFFMAN, SAMANTHA J | Redacted | | | | | | | |
| 4233460 | HUFFMAN, SEYMONE | Redacted | | | | | | | |
| 4411945 | HUFFMAN, SHELBY L | Redacted | | | | | | | |
| 4579038 | HUFFMAN, STEPHANIE D | Redacted | | | | | | | |
| 4457997 | HUFFMAN, STEVEN C | Redacted | | | | | | | |
| 4726906 | HUFFMAN, SUSAN | Redacted | | | | | | | |
| 4385159 | HUFFMAN, TERESA | Redacted | | | | | | | |
| 4313513 | HUFFMAN, TERESA A | Redacted | | | | | | | |
| 4406683 | HUFFMAN, TERRI N | Redacted | | | | | | | |
| 4471133 | HUFFMAN, THOMAS C | Redacted | | | | | | | |
| 4460152 | HUFFMAN, TYLER L | Redacted | | | | | | | |
| 4770773 | HUFFMAN, WENDALL | Redacted | | | | | | | |
| 4194592 | HUFFMAN, WILLIAM A | Redacted | | | | | | | |
| 4837018 | HUFFMAN,FATMA | Redacted | | | | | | | |
| 4310026 | HUFFMASTER, JANICE L | Redacted | | | | | | | |
| 4314702 | HUFFMIER, TINA M | Redacted | | | | | | | |
| 4412739 | HUFFMON, MALCOLM | Redacted | | | | | | | |
| 4425269 | HUFFNAGLE, STEPHANIE A | Redacted | | | | | | | |
| 5644202 | HUFFORD CAMEO | 1020 CT DR APT S | | | | DULUTH | GA | 30096 | |
| 4552060 | HUFFORD, BRITTANY | Redacted | | | | | | | |
| 4300642 | HUFFORD, CHAD | Redacted | | | | | | | |
| 4372936 | HUFFORD, HANNAH F | Redacted | | | | | | | |
| 4226542 | HUFFORD, KIRSTEN N | Redacted | | | | | | | |
| 4303848 | HUFFORD, KYLE D | Redacted | | | | | | | |
| 4306894 | HUFFORD, MEGAN | Redacted | | | | | | | |
| 4144868 | HUFFORD, ROBERT A | Redacted | | | | | | | |
| 4674854 | HUFFORD, SCHEILA | Redacted | | | | | | | |
| 4437664 | HUFF-RIVERS, KRISTAL | Redacted | | | | | | | |
| 4219738 | HUFFSMITH, ALEXANDER R | Redacted | | | | | | | |
| 4191621 | HUFFSTATLER, RICHARD | Redacted | | | | | | | |
| 4190429 | HUFFSTETLER, MICHAEL | Redacted | | | | | | | |
| 4161179 | HUFFSTETLER, SUSAN | Redacted | | | | | | | |
| 4371364 | HUFFSTUTLER, AMIE S | Redacted | | | | | | | |
| 4645123 | HUFFSTUTLER, MILES | Redacted | | | | | | | |
| 4687749 | HUFFSTUTLER, WANDA | Redacted | | | | | | | |
| 4805733 | HUFFY BICYCLES | 1 Lazboy DR | | | | Monroe | MI | 48612-5138 | |
| 5796559 | HUFFY BICYCLES COMPANY | PO BOX 63-6773 | | | | Cincinnati | OH | 45263 | |
| 4807119 | HUFFY CORPORATION | 8877 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342-5432 | |
| 4806483 | HUFFY CORPORATION | DEPARTMENT L-2078 | | | | COLUMBUS | OH | 43260-2078 | |
| 4885075 | HUFFY CORPORATION | PO BOX 63 6773 | | | | CINCINNATI | OH | 45263 | |
| 4875173 | HUFFY SPORTS CANADA INC | DEPT L 2493 | | | | COLUMBUS | OH | 43260 | |
| 4604295 | HUFMAN, MARJORIE | Redacted | | | | | | | |
| 4491322 | HUFNAGEL, JONAH | Redacted | | | | | | | |
| 4444792 | HUFNAGLE, MARK J | Redacted | | | | | | | |
| 4701454 | HUFSTETLER, LINDA | Redacted | | | | | | | |
| 4837019 | HUFT, JOE | Redacted | | | | | | | |
| 4506626 | HUFTALEN, TAYLOR P | Redacted | | | | | | | |
| 4598480 | HUFTEL, SHEILA | Redacted | | | | | | | |
| 5644210 | HUFTON MAEGEN | 928 VISTA RIDGE DR | | | | MOUNT HOREB | WI | 53572 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678765 | HUFTON, MICHAEL | Redacted | | | | | | | |
| 4350267 | HUFZIGER, HELENE | Redacted | | | | | | | |
| 4222669 | HUG, AUTUMN | Redacted | | | | | | | |
| 4726148 | HUG, JAKE | Redacted | | | | | | | |
| 4282790 | HUG, JAKE A | Redacted | | | | | | | |
| 4533762 | HUG, STEPHAN | Redacted | | | | | | | |
| 4256039 | HUG, TAMARA | Redacted | | | | | | | |
| 4647316 | HUGAN, ARTIS | Redacted | | | | | | | |
| 4483059 | HUGAN, SHELLY | Redacted | | | | | | | |
| 4431077 | HUGEE, ANTHONY | Redacted | | | | | | | |
| 4728646 | HUGEE, EDWARD | Redacted | | | | | | | |
| 4742332 | HUGEE, JUANITA | Redacted | | | | | | | |
| 4238277 | HUGEE, KALLAHDA Q | Redacted | | | | | | | |
| 4735934 | HUGEE, NATHANIEL | Redacted | | | | | | | |
| 4425636 | HUGEL, DAVID P | Redacted | | | | | | | |
| 4611923 | HUGENARD, TOM | Redacted | | | | | | | |
| 4320905 | HUGENBERG, RYAN M | Redacted | | | | | | | |
| 4512866 | HUGER, JAMILA N | Redacted | | | | | | | |
| 4880880 | HUGG & HALL EQUIPMENT | P O BOX 194110 | | | | LITTLE ROCK | AR | 72219 | |
| 4701746 | HUGG, JOSH | Redacted | | | | | | | |
| 4344747 | HUGG, RICHARD A | Redacted | | | | | | | |
| 4770314 | HUGGAN, JOYLIN | Redacted | | | | | | | |
| 4225279 | HUGGANS, SHAWNEKEQUE | Redacted | | | | | | | |
| 4581765 | HUGGET, MELISSA | Redacted | | | | | | | |
| 4592737 | HUGGETT, ARLEEN | Redacted | | | | | | | |
| 4358916 | HUGGETT, LISA | Redacted | | | | | | | |
| 4652123 | HUGGINGS, ERNEST | Redacted | | | | | | | |
| 5644225 | HUGGINS DANA | 150 ST PAULS BLVD 3RD FLOOR | 150 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| 5644232 | HUGGINS JANET | 16 SOLAR DR | | | | AMBRIDGE | PA | 15003-1325 | |
| 5644241 | HUGGINS STEPHANIE | 234 HENRY DR 5 | | | | PORTAGE | WI | 53901 | |
| 4366576 | HUGGINS, ACIE | Redacted | | | | | | | |
| 4151659 | HUGGINS, ADDISON | Redacted | | | | | | | |
| 4587604 | HUGGINS, AMY | Redacted | | | | | | | |
| 4684514 | HUGGINS, ANTHONY | Redacted | | | | | | | |
| 4697167 | HUGGINS, ARZELL | Redacted | | | | | | | |
| 4515963 | HUGGINS, ASHLEY M | Redacted | | | | | | | |
| 4374436 | HUGGINS, BETRECE | Redacted | | | | | | | |
| 4635845 | HUGGINS, BOBBY | Redacted | | | | | | | |
| 4148940 | HUGGINS, BRIANA L | Redacted | | | | | | | |
| 4518567 | HUGGINS, CAROLYN F | Redacted | | | | | | | |
| 4752535 | HUGGINS, CARYLLON | Redacted | | | | | | | |
| 4670846 | HUGGINS, CATHERINE | Redacted | | | | | | | |
| 4252625 | HUGGINS, CURTIS | Redacted | | | | | | | |
| 4512443 | HUGGINS, DALE E | Redacted | | | | | | | |
| 4313107 | HUGGINS, DALEISHA | Redacted | | | | | | | |
| 4785882 | Huggins, Dana | Redacted | | | | | | | |
| 4207711 | HUGGINS, DANIEL R | Redacted | | | | | | | |
| 4665369 | HUGGINS, DAVID | Redacted | | | | | | | |
| 4227186 | HUGGINS, DEBORAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668014 | HUGGINS, DENISE | Redacted | | | | | | | |
| 4671244 | HUGGINS, DIANE | Redacted | | | | | | | |
| 4720145 | HUGGINS, DONNA A. | Redacted | | | | | | | |
| 4661211 | HUGGINS, DORIS | Redacted | | | | | | | |
| 4338446 | HUGGINS, EBIN | Redacted | | | | | | | |
| 4663560 | HUGGINS, EDWARD | Redacted | | | | | | | |
| 4312362 | HUGGINS, ELIJAH | Redacted | | | | | | | |
| 4584899 | HUGGINS, ELIZABETH | Redacted | | | | | | | |
| 4626728 | HUGGINS, FRIEDA | Redacted | | | | | | | |
| 4641654 | HUGGINS, GARY | Redacted | | | | | | | |
| 4621876 | HUGGINS, GLORIA | Redacted | | | | | | | |
| 4707025 | HUGGINS, GRAEME S | Redacted | | | | | | | |
| 4690736 | HUGGINS, HAROLD | Redacted | | | | | | | |
| 4642671 | HUGGINS, JAMES | Redacted | | | | | | | |
| 4592297 | HUGGINS, JAMES | Redacted | | | | | | | |
| 4561671 | HUGGINS, JANICE | Redacted | | | | | | | |
| 4324598 | HUGGINS, JATARIE T | Redacted | | | | | | | |
| 4561644 | HUGGINS, JEMILLA | Redacted | | | | | | | |
| 4600055 | HUGGINS, JENNIFER | Redacted | | | | | | | |
| 4327609 | HUGGINS, JOCQUELL | Redacted | | | | | | | |
| 4474309 | HUGGINS, JOHN E | Redacted | | | | | | | |
| 4648410 | HUGGINS, JOHNNIE | Redacted | | | | | | | |
| 4395738 | HUGGINS, JORDAN A | Redacted | | | | | | | |
| 4208718 | HUGGINS, JUDITH R | Redacted | | | | | | | |
| 4347416 | HUGGINS, KATHY A | Redacted | | | | | | | |
| 4266029 | HUGGINS, KATHY G | Redacted | | | | | | | |
| 4184034 | HUGGINS, KAYLEE M | Redacted | | | | | | | |
| 4523866 | HUGGINS, KEITH L | Redacted | | | | | | | |
| 4403421 | HUGGINS, KHALID | Redacted | | | | | | | |
| 4289482 | HUGGINS, LAURA A | Redacted | | | | | | | |
| 4626338 | HUGGINS, LAVERNE | Redacted | | | | | | | |
| 4558161 | HUGGINS, LAWRENCE | Redacted | | | | | | | |
| 4598226 | HUGGINS, LAWRENCE R | Redacted | | | | | | | |
| 4774577 | HUGGINS, LEROY | Redacted | | | | | | | |
| 4715475 | HUGGINS, LORI | Redacted | | | | | | | |
| 4643646 | HUGGINS, LUEVINA | Redacted | | | | | | | |
| 4560203 | HUGGINS, LUKE | Redacted | | | | | | | |
| 4576861 | HUGGINS, MAHOGANY E | Redacted | | | | | | | |
| 4279074 | HUGGINS, MARCIA | Redacted | | | | | | | |
| 4756813 | HUGGINS, MARY | Redacted | | | | | | | |
| 4561766 | HUGGINS, MELISSA | Redacted | | | | | | | |
| 4244991 | HUGGINS, MELISSA L | Redacted | | | | | | | |
| 4457409 | HUGGINS, MELVIN | Redacted | | | | | | | |
| 4674797 | HUGGINS, NATASHA | Redacted | | | | | | | |
| 4731589 | HUGGINS, NICOLE | Redacted | | | | | | | |
| 4442134 | HUGGINS, NIGEL | Redacted | | | | | | | |
| 4431052 | HUGGINS, PATRICIA | Redacted | | | | | | | |
| 4264235 | HUGGINS, PATRICK | Redacted | | | | | | | |
| 4737291 | HUGGINS, PETRY O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689674 | HUGGINS, RALPH | Redacted | | | | | | | |
| 4725775 | HUGGINS, REGINA | Redacted | | | | | | | |
| 4577639 | HUGGINS, RENEE | Redacted | | | | | | | |
| 4406269 | HUGGINS, SEAN | Redacted | | | | | | | |
| 4736127 | HUGGINS, SHEILA | Redacted | | | | | | | |
| 4475555 | HUGGINS, SHERI L | Redacted | | | | | | | |
| 4226769 | HUGGINS, SHIKEYLA S | Redacted | | | | | | | |
| 4227111 | HUGGINS, SYMONE | Redacted | | | | | | | |
| 4260497 | HUGGINS, TEONA | Redacted | | | | | | | |
| 4286995 | HUGGINS, TRAVIS E | Redacted | | | | | | | |
| 4436970 | HUGGINS, TREVONEE E | Redacted | | | | | | | |
| 4637751 | HUGGINS, TYRONE | Redacted | | | | | | | |
| 4602852 | HUGGINS, VERNON | Redacted | | | | | | | |
| 4633526 | HUGGINS, WALTER | Redacted | | | | | | | |
| 4709419 | HUGGINS, YVONNE | Redacted | | | | | | | |
| 4670869 | HUGGINS-EVANS, DAIL | Redacted | | | | | | | |
| 4512300 | HUGGINS-POLITE, TIMOTHY A | Redacted | | | | | | | |
| 4425428 | HUGGLER, JULIE A | Redacted | | | | | | | |
| 4381005 | HUGGLER, NANCY | Redacted | | | | | | | |
| 4151330 | HUGGS, GEORGE | Redacted | | | | | | | |
| 4837020 | HUGH CAMPBELL | Redacted | | | | | | | |
| 4847755 | HUGH CHURCH & ASSOCIATES LLC | 126 PRODUCTION DR STE C | | | | Yorktown | VA | 23693 | |
| 4803269 | HUGH D SHINE | C/O CHARTER REAL ESTATE | 3000 S 31ST STREET SUITE 500 | ATTN SEARS BELTON PROPERTY | | TEMPLE | TX | 76502 | |
| 5792436 | HUGH FUTRELL CORPORATION | HUGH FUTRELL, PRESIDENT | 200 FOURTH STREET | | | SANTA ROSA | CA | 95401 | |
| 5644250 | HUGH GARMANREZ | 14 EASLICK AVE | | | | LUMBERTON | NJ | 08048 | |
| 4837021 | HUGH JOHNSTON | Redacted | | | | | | | |
| 4273379 | HUGH, JACOB | Redacted | | | | | | | |
| 4410579 | HUGH, JUDI | Redacted | | | | | | | |
| 4569935 | HUGH, MACKENZIE A | Redacted | | | | | | | |
| 4785644 | Hughan, Randall | Redacted | | | | | | | |
| 4759789 | HUGHART, GLENDA | Redacted | | | | | | | |
| 4579635 | HUGHART, KAREN L | Redacted | | | | | | | |
| 4580630 | HUGHART, MCKINSEY | Redacted | | | | | | | |
| 4305475 | HUGHBANKS, LEA | Redacted | | | | | | | |
| 4837022 | HUGHES | Redacted | | | | | | | |
| 4873088 | HUGHES BUILDING | BILLY DALE HUGHS JR | 401 S NEW MEXICO ST | | | CELINA | TX | 75009-6475 | |
| 4827522 | HUGHES BUILDING COMPANY | Redacted | | | | | | | |
| 5644283 | HUGHES CATHY | 6859 E 7000 N | | | | MANTENO | IL | 60950 | |
| 5644301 | HUGHES DEBORAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74463 | |
| 4866697 | HUGHES GORSKI SEEDORF ODSEN & TERV | 3900 C STREET SUITE 1001 | | | | ANCHORAGE | AK | 99503 | |
| 4583202 | HUGHES III, HENRY H | Redacted | | | | | | | |
| 4298038 | HUGHES JR, ANTHONY | Redacted | | | | | | | |
| 4161749 | HUGHES JR, JOHN MURRIE | Redacted | | | | | | | |
| 4641580 | HUGHES JR, R B | Redacted | | | | | | | |
| 4468980 | HUGHES JR, ROBERT | Redacted | | | | | | | |
| 5644339 | HUGHES KAREN | 102 N LINER ST | | | | ROSSVILLE | GA | 30741 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644341 | HUGHES KATINA | 3634 RIVERDALE SQ | | | | COLUMBUS | OH | 43232 | |
| 5644363 | HUGHES MATTHEW | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 4784725 | HUGHES NETWORK | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 4885095 | HUGHES NETWORK SYSTEMS INC | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 4860631 | HUGHES NICHOLLS & O HARA | 1421 E DRINKER STREET | | | | DUNMORE | PA | 15812 | |
| 5796560 | Hughes Real Estate & Development | 304 N. Church St. | | | | Greenville | SC | 29601 | |
| 5788574 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL | 1 NORTH MAIN STREET SUITE 902 | | | GREENVILLE | SC | 29601 | |
| 5791319 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL, VICE PRESIDENT | P O BOX 2567 | | | GREENVILLE | SC | 29602 | |
| 4855125 | HUGHES REAL ESTATE & DEVELOPMENT | CHURCH STREET LLC | C/O HUGHES DEVELOPMENT CORPORATION | P O BOX 2567 | | GREENVILLE | SC | 29602 | |
| 4855130 | HUGHES REAL ESTATE & DEVELOPMENT | MAULDIN AT BUTLER, LLC | C/O HUGHES REAL ESTATE | 304 N. CHURCH ST. | P O DRAWER 2567 (ZIP 29602) | GREENVILLE | SC | 29601 | |
| 5796561 | Hughes Real Estate & Development | P O Box 2567 | | | | Greenville | SC | 29602 | |
| 4648505 | HUGHES SR, CHARLES E | Redacted | | | | | | | |
| 5419835 | HUGHES SR; ANDREW J AND MARIAN HUGHES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4265860 | HUGHES, AALIYAH M | Redacted | | | | | | | |
| 4590321 | HUGHES, AARON D | Redacted | | | | | | | |
| 4450132 | HUGHES, AELISHA A | Redacted | | | | | | | |
| 4580422 | HUGHES, ALEXIS | Redacted | | | | | | | |
| 4518017 | HUGHES, ALEXIS D | Redacted | | | | | | | |
| 4593810 | HUGHES, ALICE E | Redacted | | | | | | | |
| 4254885 | HUGHES, ALICIA J | Redacted | | | | | | | |
| 4383177 | HUGHES, AMANDA | Redacted | | | | | | | |
| 4272193 | HUGHES, AMBER | Redacted | | | | | | | |
| 4385921 | HUGHES, AMBER N | Redacted | | | | | | | |
| 4756753 | HUGHES, AMELIA | Redacted | | | | | | | |
| 4559534 | HUGHES, ANDREA | Redacted | | | | | | | |
| 4446415 | HUGHES, ANGELA | Redacted | | | | | | | |
| 4203082 | HUGHES, ANGELA | Redacted | | | | | | | |
| 4755138 | HUGHES, ANGELA | Redacted | | | | | | | |
| 4648428 | HUGHES, ANGELA | Redacted | | | | | | | |
| 4632017 | HUGHES, ANGELINE | Redacted | | | | | | | |
| 4462979 | HUGHES, ANITA S | Redacted | | | | | | | |
| 4146784 | HUGHES, ANJUANITA A | Redacted | | | | | | | |
| 4454506 | HUGHES, ANNA M | Redacted | | | | | | | |
| 4317375 | HUGHES, ANNA R | Redacted | | | | | | | |
| 4655048 | HUGHES, ANNETTE | Redacted | | | | | | | |
| 4759354 | HUGHES, ANNIE | Redacted | | | | | | | |
| 4425693 | HUGHES, ANTHONY Z | Redacted | | | | | | | |
| 4509134 | HUGHES, APRIL L | Redacted | | | | | | | |
| 4487396 | HUGHES, ARIANNA N | Redacted | | | | | | | |
| 4339461 | HUGHES, ARIEL J | Redacted | | | | | | | |
| 4172826 | HUGHES, ARIEL M | Redacted | | | | | | | |
| 4221866 | HUGHES, ARKADI | Redacted | | | | | | | |
| 4476099 | HUGHES, ASHLEY | Redacted | | | | | | | |
| 4473541 | HUGHES, ASHLEY | Redacted | | | | | | | |
| 4459522 | HUGHES, ASHTYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542191 | HUGHES, AUBRY S | Redacted | | | | | | | |
| 4365975 | HUGHES, AUSTIN R | Redacted | | | | | | | |
| 4474026 | HUGHES, AZJA R | Redacted | | | | | | | |
| 4580693 | HUGHES, BARBARA | Redacted | | | | | | | |
| 4730827 | HUGHES, BARBARA | Redacted | | | | | | | |
| 4453575 | HUGHES, BARBARA | Redacted | | | | | | | |
| 4753363 | HUGHES, BARBARA D | Redacted | | | | | | | |
| 4755100 | HUGHES, BETTY | Redacted | | | | | | | |
| 4816963 | HUGHES, BEVERLY | Redacted | | | | | | | |
| 4767319 | HUGHES, BILLY | Redacted | | | | | | | |
| 4762879 | HUGHES, BIRDIE A | Redacted | | | | | | | |
| 4597584 | HUGHES, BONNIE LOU | Redacted | | | | | | | |
| 4307365 | HUGHES, BRANDON | Redacted | | | | | | | |
| 4483965 | HUGHES, BRANDON E | Redacted | | | | | | | |
| 4318062 | HUGHES, BRAYDEN P | Redacted | | | | | | | |
| 4628802 | HUGHES, BRENDA | Redacted | | | | | | | |
| 4581511 | HUGHES, BRENDA L | Redacted | | | | | | | |
| 4494163 | HUGHES, BRENDAN | Redacted | | | | | | | |
| 4457523 | HUGHES, BRENNA M | Redacted | | | | | | | |
| 4204619 | HUGHES, BRENT | Redacted | | | | | | | |
| 4485915 | HUGHES, BREONA | Redacted | | | | | | | |
| 4306612 | HUGHES, BRIAN D | Redacted | | | | | | | |
| 4314682 | HUGHES, BRIANNA M | Redacted | | | | | | | |
| 4147459 | HUGHES, BRIANNA T | Redacted | | | | | | | |
| 4291095 | HUGHES, BRITTANY | Redacted | | | | | | | |
| 4358884 | HUGHES, BRITTANY | Redacted | | | | | | | |
| 4144020 | HUGHES, BROOKLYNN M | Redacted | | | | | | | |
| 4755002 | HUGHES, BRUCE | Redacted | | | | | | | |
| 4262625 | HUGHES, BRUCE J | Redacted | | | | | | | |
| 4837023 | HUGHES, CAROL | Redacted | | | | | | | |
| 4609101 | HUGHES, CAROLINE & HOWARD E | Redacted | | | | | | | |
| 4454189 | HUGHES, CASSIE R | Redacted | | | | | | | |
| 4816964 | HUGHES, CATHERINE | Redacted | | | | | | | |
| 4292554 | HUGHES, CATHY | Redacted | | | | | | | |
| 4374583 | HUGHES, CELESTIAL | Redacted | | | | | | | |
| 4509801 | HUGHES, CHANDRA | Redacted | | | | | | | |
| 4716187 | HUGHES, CHARLENE | Redacted | | | | | | | |
| 4601418 | HUGHES, CHARLES | Redacted | | | | | | | |
| 4719479 | HUGHES, CHARLES L | Redacted | | | | | | | |
| 4326622 | HUGHES, CHASSIDY | Redacted | | | | | | | |
| 4787582 | Hughes, Cheryl | Redacted | | | | | | | |
| 4157308 | HUGHES, CHERYL | Redacted | | | | | | | |
| 4787583 | Hughes, Cheryl | Redacted | | | | | | | |
| 4444642 | HUGHES, CHERYL L | Redacted | | | | | | | |
| 4752367 | HUGHES, CHRISTINE | Redacted | | | | | | | |
| 4342679 | HUGHES, CHRISTINE | Redacted | | | | | | | |
| 4240730 | HUGHES, CHRISTINE J | Redacted | | | | | | | |
| 4268088 | HUGHES, CHRISTOPHER | Redacted | | | | | | | |
| 4552668 | HUGHES, CHRISTOPHER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612410 | HUGHES, CHRISTOPHER | Redacted | | | | | | | |
| 4760426 | HUGHES, CHRISTOPHER | Redacted | | | | | | | |
| 4460327 | HUGHES, CHRISTOPHER A | Redacted | | | | | | | |
| 4160688 | HUGHES, CHRISTOPHER E | Redacted | | | | | | | |
| 4642512 | HUGHES, CHUCK | Redacted | | | | | | | |
| 4373077 | HUGHES, CIERRA | Redacted | | | | | | | |
| 4196805 | HUGHES, CINDY | Redacted | | | | | | | |
| 4604351 | HUGHES, CLAUDINE | Redacted | | | | | | | |
| 4587855 | HUGHES, CLAUDINE | Redacted | | | | | | | |
| 4555433 | HUGHES, CLICHE K | Redacted | | | | | | | |
| 4368148 | HUGHES, COLLIN L | Redacted | | | | | | | |
| 4369696 | HUGHES, CONNOR M | Redacted | | | | | | | |
| 4320674 | HUGHES, CORNELIA | Redacted | | | | | | | |
| 4569661 | HUGHES, COURTNEY H | Redacted | | | | | | | |
| 4736047 | HUGHES, CURTIS A | Redacted | | | | | | | |
| 4605213 | HUGHES, CYNTHIA | Redacted | | | | | | | |
| 4181443 | HUGHES, CYNTHIA | Redacted | | | | | | | |
| 4265168 | HUGHES, CYNTHIA K | Redacted | | | | | | | |
| 4307294 | HUGHES, CYNTHIA L | Redacted | | | | | | | |
| 4592289 | HUGHES, DAISEY | Redacted | | | | | | | |
| 4443151 | HUGHES, DANA | Redacted | | | | | | | |
| 4244840 | HUGHES, DANA R | Redacted | | | | | | | |
| 4276874 | HUGHES, DANIEL M | Redacted | | | | | | | |
| 4274098 | HUGHES, DANIEL T | Redacted | | | | | | | |
| 4558294 | HUGHES, DANNY | Redacted | | | | | | | |
| 4347408 | HUGHES, DANNY A | Redacted | | | | | | | |
| 4564101 | HUGHES, DANNY F | Redacted | | | | | | | |
| 4721153 | HUGHES, DANNY J | Redacted | | | | | | | |
| 4445491 | HUGHES, DARIANN A | Redacted | | | | | | | |
| 4327034 | HUGHES, DARIEL | Redacted | | | | | | | |
| 4472717 | HUGHES, DARLENE | Redacted | | | | | | | |
| 4474620 | HUGHES, DARLENE L | Redacted | | | | | | | |
| 4677529 | HUGHES, DARRYL | Redacted | | | | | | | |
| 4669712 | HUGHES, DARWIN | Redacted | | | | | | | |
| 4343304 | HUGHES, DAVID | Redacted | | | | | | | |
| 4695719 | HUGHES, DAVID | Redacted | | | | | | | |
| 4215373 | HUGHES, DAVID | Redacted | | | | | | | |
| 4816965 | Hughes, David | Redacted | | | | | | | |
| 4531262 | HUGHES, DAVID L | Redacted | | | | | | | |
| 4746915 | HUGHES, DAWANNA | Redacted | | | | | | | |
| 4816966 | HUGHES, DAWN | Redacted | | | | | | | |
| 4708441 | HUGHES, DEBRA | Redacted | | | | | | | |
| 4681920 | HUGHES, DENISE | Redacted | | | | | | | |
| 4305424 | HUGHES, DEON | Redacted | | | | | | | |
| 4608821 | HUGHES, DERRICK | Redacted | | | | | | | |
| 4705071 | HUGHES, DERRICK | Redacted | | | | | | | |
| 4422063 | HUGHES, DETRELLE | Redacted | | | | | | | |
| 4308477 | HUGHES, DIAMOND | Redacted | | | | | | | |
| 4322288 | HUGHES, DIMITRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534101 | HUGHES, DOMINIC | Redacted | | | | | | | |
| 4714671 | HUGHES, DONALD | Redacted | | | | | | | |
| 4273171 | HUGHES, DONALD | Redacted | | | | | | | |
| 4295785 | HUGHES, DONALD | Redacted | | | | | | | |
| 4774614 | HUGHES, DORIS | Redacted | | | | | | | |
| 4625845 | HUGHES, DOROTHY | Redacted | | | | | | | |
| 4601086 | HUGHES, DOROTHY L | Redacted | | | | | | | |
| 4582909 | HUGHES, DOUG D | Redacted | | | | | | | |
| 4462760 | HUGHES, DOUGLAS E | Redacted | | | | | | | |
| 4615951 | HUGHES, DOUGLAS L | Redacted | | | | | | | |
| 4304491 | HUGHES, DUSTIN L | Redacted | | | | | | | |
| 4544135 | HUGHES, DUSTIN M | Redacted | | | | | | | |
| 4750568 | HUGHES, DWAYNE | Redacted | | | | | | | |
| 4689775 | HUGHES, DWIGHT | Redacted | | | | | | | |
| 4809323 | HUGHES, EDWARD | Redacted | | | | | | | |
| 4597665 | HUGHES, ELAINE | Redacted | | | | | | | |
| 4531117 | HUGHES, ELAINE A | Redacted | | | | | | | |
| 4763899 | HUGHES, ELISABETH L | Redacted | | | | | | | |
| 4452054 | HUGHES, ELIZABETH | Redacted | | | | | | | |
| 4648672 | HUGHES, ELLA | Redacted | | | | | | | |
| 4730821 | HUGHES, ELLEN | Redacted | | | | | | | |
| 4676406 | HUGHES, ELLENER | Redacted | | | | | | | |
| 4266482 | HUGHES, EMILY | Redacted | | | | | | | |
| 4431183 | HUGHES, EMILY M | Redacted | | | | | | | |
| 4218121 | HUGHES, ERIC E | Redacted | | | | | | | |
| 4209772 | HUGHES, ERIKA N | Redacted | | | | | | | |
| 4648871 | HUGHES, ETHAN | Redacted | | | | | | | |
| 4615049 | HUGHES, EVELYN | Redacted | | | | | | | |
| 4160261 | HUGHES, FELICIA | Redacted | | | | | | | |
| 4158607 | HUGHES, FELICIA M | Redacted | | | | | | | |
| 4461599 | HUGHES, FIONA P | Redacted | | | | | | | |
| 4348880 | HUGHES, FORREST | Redacted | | | | | | | |
| 4741917 | HUGHES, FRAN | Redacted | | | | | | | |
| 4475885 | HUGHES, FRANCINE | Redacted | | | | | | | |
| 4374373 | HUGHES, FRANCISCO S | Redacted | | | | | | | |
| 4374577 | HUGHES, FREDA | Redacted | | | | | | | |
| 4267014 | HUGHES, GAILE | Redacted | | | | | | | |
| 4645322 | HUGHES, GENE | Redacted | | | | | | | |
| 4756123 | HUGHES, GEORGE | Redacted | | | | | | | |
| 4638820 | HUGHES, GLADYS | Redacted | | | | | | | |
| 4273814 | HUGHES, GLEN | Redacted | | | | | | | |
| 4254944 | HUGHES, GLENNA A | Redacted | | | | | | | |
| 4305538 | HUGHES, HAILEY R | Redacted | | | | | | | |
| 4484491 | HUGHES, HALEY | Redacted | | | | | | | |
| 4319082 | HUGHES, HANNAH | Redacted | | | | | | | |
| 4144271 | HUGHES, HANNAH N | Redacted | | | | | | | |
| 4213904 | HUGHES, HARLEE | Redacted | | | | | | | |
| 4337735 | HUGHES, HEATHER A | Redacted | | | | | | | |
| 4373811 | HUGHES, HOLDEN B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6743 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285026 | HUGHES, HOPE | Redacted | | | | | | | |
| 4144441 | HUGHES, HOPE | Redacted | | | | | | | |
| 4196842 | HUGHES, HOWARD | Redacted | | | | | | | |
| 4528801 | HUGHES, HUBERT E | Redacted | | | | | | | |
| 4303079 | HUGHES, HUGH | Redacted | | | | | | | |
| 4388241 | HUGHES, HUNTER A | Redacted | | | | | | | |
| 4148516 | HUGHES, IAN | Redacted | | | | | | | |
| 4663846 | HUGHES, IANTHA | Redacted | | | | | | | |
| 4560188 | HUGHES, ILEAH | Redacted | | | | | | | |
| 4241847 | HUGHES, IVA J | Redacted | | | | | | | |
| 4303823 | HUGHES, JACLYN | Redacted | | | | | | | |
| 4492043 | HUGHES, JAHAUN R | Redacted | | | | | | | |
| 4154941 | HUGHES, JAIME | Redacted | | | | | | | |
| 4490101 | HUGHES, JAKIA C | Redacted | | | | | | | |
| 4242444 | HUGHES, JAMARI | Redacted | | | | | | | |
| 4398636 | HUGHES, JAMES | Redacted | | | | | | | |
| 4671410 | HUGHES, JAMES | Redacted | | | | | | | |
| 4614495 | HUGHES, JAMES | Redacted | | | | | | | |
| 4546851 | HUGHES, JAMES C | Redacted | | | | | | | |
| 4771188 | HUGHES, JANIE D | Redacted | | | | | | | |
| 4374724 | HUGHES, JARVEOUS E | Redacted | | | | | | | |
| 4517096 | HUGHES, JASMINE | Redacted | | | | | | | |
| 4386856 | HUGHES, JASMINE M | Redacted | | | | | | | |
| 4474644 | HUGHES, JASON | Redacted | | | | | | | |
| 4765546 | HUGHES, JASON | Redacted | | | | | | | |
| 4750266 | HUGHES, JASON | Redacted | | | | | | | |
| 4555336 | HUGHES, JEFF D | Redacted | | | | | | | |
| 4164062 | HUGHES, JEFFREY | Redacted | | | | | | | |
| 4300596 | HUGHES, JEFFREY L | Redacted | | | | | | | |
| 4469841 | HUGHES, JENNA | Redacted | | | | | | | |
| 4608112 | HUGHES, JENNIFER | Redacted | | | | | | | |
| 4257641 | HUGHES, JENNIFER | Redacted | | | | | | | |
| 4367493 | HUGHES, JENNIFER E | Redacted | | | | | | | |
| 4448263 | HUGHES, JENNIFER M | Redacted | | | | | | | |
| 4299095 | HUGHES, JENNIFER R | Redacted | | | | | | | |
| 4194069 | HUGHES, JEROME | Redacted | | | | | | | |
| 4673017 | HUGHES, JERRI | Redacted | | | | | | | |
| 4317170 | HUGHES, JESSE | Redacted | | | | | | | |
| 4576913 | HUGHES, JESSE D | Redacted | | | | | | | |
| 4430272 | HUGHES, JESSE R | Redacted | | | | | | | |
| 4448648 | HUGHES, JESSICA | Redacted | | | | | | | |
| 4321057 | HUGHES, JESSICA D | Redacted | | | | | | | |
| 4285673 | HUGHES, JESSICA L | Redacted | | | | | | | |
| 4480033 | HUGHES, JESSICA L | Redacted | | | | | | | |
| 4313363 | HUGHES, JESSIE D | Redacted | | | | | | | |
| 4449481 | HUGHES, JHAREE D | Redacted | | | | | | | |
| 4752253 | HUGHES, JILL | Redacted | | | | | | | |
| 4604566 | HUGHES, JIMMY | Redacted | | | | | | | |
| 4559053 | HUGHES, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228322 | HUGHES, JODI M | Redacted | | | | | | | |
| 4322842 | HUGHES, JOEL | Redacted | | | | | | | |
| 4606975 | HUGHES, JOELLEN | Redacted | | | | | | | |
| 4629268 | HUGHES, JOHN | Redacted | | | | | | | |
| 4449264 | HUGHES, JOHN | Redacted | | | | | | | |
| 4224544 | HUGHES, JOHN | Redacted | | | | | | | |
| 4441946 | HUGHES, JOHN F | Redacted | | | | | | | |
| 4265788 | HUGHES, JOHNATHAN | Redacted | | | | | | | |
| 4599110 | HUGHES, JOHNNIE | Redacted | | | | | | | |
| 4315215 | HUGHES, JONATHAN P | Redacted | | | | | | | |
| 4444535 | HUGHES, JORDAN | Redacted | | | | | | | |
| 4156902 | HUGHES, JORDAN | Redacted | | | | | | | |
| 4507728 | HUGHES, JORDAN A | Redacted | | | | | | | |
| 4422076 | HUGHES, JORDAN N | Redacted | | | | | | | |
| 4690932 | HUGHES, JORDAN N. | Redacted | | | | | | | |
| 4261217 | HUGHES, JOSEPH | Redacted | | | | | | | |
| 4177110 | HUGHES, JOSEPH | Redacted | | | | | | | |
| 4427147 | HUGHES, JOSEPH J | Redacted | | | | | | | |
| 4508686 | HUGHES, JOSEPHINE | Redacted | | | | | | | |
| 4694102 | HUGHES, JOSH | Redacted | | | | | | | |
| 4377370 | HUGHES, JOSH C | Redacted | | | | | | | |
| 4583190 | HUGHES, JOSHUA R | Redacted | | | | | | | |
| 4471122 | HUGHES, JOSHUA T | Redacted | | | | | | | |
| 4712368 | HUGHES, JOSIE | Redacted | | | | | | | |
| 4275788 | HUGHES, JOVAN | Redacted | | | | | | | |
| 4434788 | HUGHES, JULIANNE | Redacted | | | | | | | |
| 4471566 | HUGHES, JULIE A | Redacted | | | | | | | |
| 4178071 | HUGHES, JULIEANN R | Redacted | | | | | | | |
| 4556991 | HUGHES, KAITLYN B | Redacted | | | | | | | |
| 4160874 | HUGHES, KAITLYNN A | Redacted | | | | | | | |
| 4716736 | HUGHES, KAREN | Redacted | | | | | | | |
| 4696614 | HUGHES, KAREN | Redacted | | | | | | | |
| 4597403 | HUGHES, KARINA | Redacted | | | | | | | |
| 4286920 | HUGHES, KARYN | Redacted | | | | | | | |
| 4306861 | HUGHES, KAYLA | Redacted | | | | | | | |
| 4295005 | HUGHES, KAYLA R | Redacted | | | | | | | |
| 4252674 | HUGHES, KAYLAND D | Redacted | | | | | | | |
| 4604791 | HUGHES, KEITH | Redacted | | | | | | | |
| 4154166 | HUGHES, KEITH | Redacted | | | | | | | |
| 4649313 | HUGHES, KELLY | Redacted | | | | | | | |
| 4669155 | HUGHES, KELLY | Redacted | | | | | | | |
| 4426318 | HUGHES, KELLY | Redacted | | | | | | | |
| 4217469 | HUGHES, KENDEJA C | Redacted | | | | | | | |
| 4220233 | HUGHES, KENDRA P | Redacted | | | | | | | |
| 4654899 | HUGHES, KENNARD | Redacted | | | | | | | |
| 4706642 | HUGHES, KENNETH | Redacted | | | | | | | |
| 4202293 | HUGHES, KENYON | Redacted | | | | | | | |
| 4181190 | HUGHES, KERSTIN M | Redacted | | | | | | | |
| 4283292 | HUGHES, KETURAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154030 | HUGHES, KEVIN M | Redacted | | | | | | | |
| 4454928 | HUGHES, KHADIJAH J | Redacted | | | | | | | |
| 4574745 | HUGHES, KIARA | Redacted | | | | | | | |
| 4600735 | HUGHES, KIM | Redacted | | | | | | | |
| 4280740 | HUGHES, KIMBERLY | Redacted | | | | | | | |
| 4258109 | HUGHES, KIMBERLY | Redacted | | | | | | | |
| 4145325 | HUGHES, KIMBERLY | Redacted | | | | | | | |
| 4648983 | HUGHES, KIMBERLY | Redacted | | | | | | | |
| 4622094 | HUGHES, KIMBERLY GAIL | Redacted | | | | | | | |
| 4148432 | HUGHES, KIOSHA | Redacted | | | | | | | |
| 4366970 | HUGHES, KODY C | Redacted | | | | | | | |
| 4308779 | HUGHES, KORBI A | Redacted | | | | | | | |
| 4296131 | HUGHES, KRISHA | Redacted | | | | | | | |
| 4517333 | HUGHES, KRISTIE | Redacted | | | | | | | |
| 4688902 | HUGHES, KYLE  J | Redacted | | | | | | | |
| 4565679 | HUGHES, KYLIE R | Redacted | | | | | | | |
| 4259886 | HUGHES, LAFAYETTE | Redacted | | | | | | | |
| 4573791 | HUGHES, LAURA A | Redacted | | | | | | | |
| 4407124 | HUGHES, LAVAYSHA J | Redacted | | | | | | | |
| 4669442 | HUGHES, LEE E | Redacted | | | | | | | |
| 4610788 | HUGHES, LEON | Redacted | | | | | | | |
| 4583298 | HUGHES, LEON | Redacted | | | | | | | |
| 4641040 | HUGHES, LINDA | Redacted | | | | | | | |
| 4231064 | HUGHES, LINDA M | Redacted | | | | | | | |
| 4304446 | HUGHES, LISA | Redacted | | | | | | | |
| 4601685 | HUGHES, LORENZO | Redacted | | | | | | | |
| 4265827 | HUGHES, LYNITA | Redacted | | | | | | | |
| 4718764 | HUGHES, MADELINE | Redacted | | | | | | | |
| 4146225 | HUGHES, MADISON | Redacted | | | | | | | |
| 4692473 | HUGHES, MALINDA | Redacted | | | | | | | |
| 4444145 | HUGHES, MARIA A | Redacted | | | | | | | |
| 4720454 | HUGHES, MARIETTE | Redacted | | | | | | | |
| 4568703 | HUGHES, MARILYN | Redacted | | | | | | | |
| 4837024 | HUGHES, MARK | Redacted | | | | | | | |
| 4575977 | HUGHES, MARK A | Redacted | | | | | | | |
| 4149198 | HUGHES, MARKITA S | Redacted | | | | | | | |
| 4358522 | HUGHES, MARQUON J | Redacted | | | | | | | |
| 4684058 | HUGHES, MARTHA | Redacted | | | | | | | |
| 4167542 | HUGHES, MARTY | Redacted | | | | | | | |
| 4816967 | HUGHES, MARY | Redacted | | | | | | | |
| 4676688 | HUGHES, MARY | Redacted | | | | | | | |
| 4585420 | HUGHES, MARY | Redacted | | | | | | | |
| 4770318 | HUGHES, MARY H | Redacted | | | | | | | |
| 4493185 | HUGHES, MARY K | Redacted | | | | | | | |
| 4555020 | HUGHES, MARYLIN R | Redacted | | | | | | | |
| 4316628 | HUGHES, MASON W | Redacted | | | | | | | |
| 4558023 | HUGHES, MATTHEW D | Redacted | | | | | | | |
| 4467950 | HUGHES, MATTHEW R | Redacted | | | | | | | |
| 4191446 | HUGHES, MEGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6746 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359985 | HUGHES, MEGHAN | Redacted | | | | | | | |
| 4448010 | HUGHES, MELISSA | Redacted | | | | | | | |
| 4375940 | HUGHES, MELISSA | Redacted | | | | | | | |
| 4299775 | HUGHES, MELQUETTA | Redacted | | | | | | | |
| 4577373 | HUGHES, MEREDITH Y | Redacted | | | | | | | |
| 4265057 | HUGHES, MERZEDES | Redacted | | | | | | | |
| 4786454 | Hughes, Michael | Redacted | | | | | | | |
| 4510648 | HUGHES, MICHAEL D | Redacted | | | | | | | |
| 4251724 | HUGHES, MICHAEL G | Redacted | | | | | | | |
| 4680033 | HUGHES, MICHAEL T | Redacted | | | | | | | |
| 4386883 | HUGHES, MICHELLE | Redacted | | | | | | | |
| 4332017 | HUGHES, MICHELLE | Redacted | | | | | | | |
| 4156210 | HUGHES, MIKHAIL | Redacted | | | | | | | |
| 4254715 | HUGHES, MONTOYA | Redacted | | | | | | | |
| 4252528 | HUGHES, MYLES | Redacted | | | | | | | |
| 4680871 | HUGHES, NANCY | Redacted | | | | | | | |
| 4207563 | HUGHES, NATAVIA | Redacted | | | | | | | |
| 4458129 | HUGHES, NATHANIEL D | Redacted | | | | | | | |
| 4310698 | HUGHES, NIA | Redacted | | | | | | | |
| 4770392 | HUGHES, NICHELLE | Redacted | | | | | | | |
| 4449712 | HUGHES, NICOLE | Redacted | | | | | | | |
| 4584902 | HUGHES, NORMA | Redacted | | | | | | | |
| 4413223 | HUGHES, OLA M | Redacted | | | | | | | |
| 4744782 | HUGHES, ORVILLE | Redacted | | | | | | | |
| 4837025 | HUGHES, ORWIG | Redacted | | | | | | | |
| 4624258 | HUGHES, PAMELA | Redacted | | | | | | | |
| 4602195 | HUGHES, PAMELA C | Redacted | | | | | | | |
| 4237896 | HUGHES, PATRICIA | Redacted | | | | | | | |
| 4769422 | HUGHES, PATRICIA | Redacted | | | | | | | |
| 4741455 | HUGHES, PATRICIA | Redacted | | | | | | | |
| 4444677 | HUGHES, PATRICK B | Redacted | | | | | | | |
| 4773405 | HUGHES, PAUL | Redacted | | | | | | | |
| 4624196 | HUGHES, PAULA | Redacted | | | | | | | |
| 4339985 | HUGHES, PAULA M | Redacted | | | | | | | |
| 4334427 | HUGHES, PETER | Redacted | | | | | | | |
| 4726275 | HUGHES, PHILLIP | Redacted | | | | | | | |
| 4557831 | HUGHES, PHYLLIS | Redacted | | | | | | | |
| 4478668 | HUGHES, QAADIR | Redacted | | | | | | | |
| 4352018 | HUGHES, QUINTEL D | Redacted | | | | | | | |
| 4473175 | HUGHES, RACHEL J | Redacted | | | | | | | |
| 4415612 | HUGHES, RAFEAL N | Redacted | | | | | | | |
| 4427889 | HUGHES, RAIMON L | Redacted | | | | | | | |
| 4774452 | HUGHES, RANDALL | Redacted | | | | | | | |
| 4284699 | HUGHES, RANDY | Redacted | | | | | | | |
| 4169044 | HUGHES, RANDY W | Redacted | | | | | | | |
| 4309593 | HUGHES, RAVEN | Redacted | | | | | | | |
| 4248062 | HUGHES, RAYLEN S | Redacted | | | | | | | |
| 4336363 | HUGHES, REBECKA | Redacted | | | | | | | |
| 4607971 | HUGHES, REGINALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456463 | HUGHES, REMINGTON | Redacted | | | | | | | |
| 4218505 | HUGHES, RENEE A | Redacted | | | | | | | |
| 4250448 | HUGHES, RENELLE M | Redacted | | | | | | | |
| 4675724 | HUGHES, RHONDA | Redacted | | | | | | | |
| 4247591 | HUGHES, RHONDA | Redacted | | | | | | | |
| 4585396 | HUGHES, RICHARD | Redacted | | | | | | | |
| 4471324 | HUGHES, RICHARD | Redacted | | | | | | | |
| 4720384 | HUGHES, RICHARD | Redacted | | | | | | | |
| 4632214 | HUGHES, RICHARD D | Redacted | | | | | | | |
| 4643873 | HUGHES, RICHARD D | Redacted | | | | | | | |
| 4373367 | HUGHES, RICHARD L | Redacted | | | | | | | |
| 4550611 | HUGHES, RICK L | Redacted | | | | | | | |
| 4523271 | HUGHES, RILEE | Redacted | | | | | | | |
| 4474989 | HUGHES, ROBBIE | Redacted | | | | | | | |
| 4589993 | HUGHES, ROBERT | Redacted | | | | | | | |
| 4644897 | HUGHES, ROBERT | Redacted | | | | | | | |
| 4556315 | HUGHES, ROBERT A | Redacted | | | | | | | |
| 4391570 | HUGHES, ROBERT J | Redacted | | | | | | | |
| 4713758 | HUGHES, ROBERT L | Redacted | | | | | | | |
| 4369269 | HUGHES, ROBIN | Redacted | | | | | | | |
| 4696416 | HUGHES, ROBIN | Redacted | | | | | | | |
| 4687553 | HUGHES, RONNIE L | Redacted | | | | | | | |
| 4462565 | HUGHES, ROSHONDA | Redacted | | | | | | | |
| 4326164 | HUGHES, RUDY | Redacted | | | | | | | |
| 4198442 | HUGHES, RUSSELL D | Redacted | | | | | | | |
| 4520419 | HUGHES, SAMANTHA C | Redacted | | | | | | | |
| 4518446 | HUGHES, SAMANTHA DAWN | Redacted | | | | | | | |
| 4386174 | HUGHES, SAMUEL | Redacted | | | | | | | |
| 4471502 | HUGHES, SANDRA | Redacted | | | | | | | |
| 4347948 | HUGHES, SARA | Redacted | | | | | | | |
| 4340986 | HUGHES, SARAH J | Redacted | | | | | | | |
| 4509110 | HUGHES, SAVANNAH | Redacted | | | | | | | |
| 4787122 | Hughes, Scott | Redacted | | | | | | | |
| 4787123 | Hughes, Scott | Redacted | | | | | | | |
| 4582467 | HUGHES, SEAN | Redacted | | | | | | | |
| 4744208 | HUGHES, SEARCY | Redacted | | | | | | | |
| 4492842 | HUGHES, SHADONYA M | Redacted | | | | | | | |
| 4268043 | HUGHES, SHANDA Y | Redacted | | | | | | | |
| 4337084 | HUGHES, SHANEEKA | Redacted | | | | | | | |
| 4377609 | HUGHES, SHANNON L | Redacted | | | | | | | |
| 4320391 | HUGHES, SHANTA | Redacted | | | | | | | |
| 4660925 | HUGHES, SHARON | Redacted | | | | | | | |
| 4472728 | HUGHES, SHARON J | Redacted | | | | | | | |
| 4325621 | HUGHES, SHATERRINESHA | Redacted | | | | | | | |
| 4728519 | HUGHES, SHAUN | Redacted | | | | | | | |
| 4310394 | HUGHES, SHAYDEN | Redacted | | | | | | | |
| 4816968 | HUGHES, SHAYNE | Redacted | | | | | | | |
| 5434532 | HUGHES, SHEILA | Redacted | | | | | | | |
| 4789577 | Hughes, Sheila | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437909 | HUGHES, SHELBY | Redacted | | | | | | | |
| 4277116 | HUGHES, SHELIA D | Redacted | | | | | | | |
| 4634446 | HUGHES, SHIRLEEN | Redacted | | | | | | | |
| 4744438 | HUGHES, SHIRLEY | Redacted | | | | | | | |
| 4546970 | HUGHES, SHIRLEY | Redacted | | | | | | | |
| 4655920 | HUGHES, SHIRLEY | Redacted | | | | | | | |
| 4675942 | HUGHES, SHIRLEY | Redacted | | | | | | | |
| 4626237 | HUGHES, SHIRLEY A | Redacted | | | | | | | |
| 4284531 | HUGHES, SHONDRA K | Redacted | | | | | | | |
| 4387862 | HUGHES, SHONEA | Redacted | | | | | | | |
| 4166176 | HUGHES, SIMORIAH M | Redacted | | | | | | | |
| 4776709 | HUGHES, SLY | Redacted | | | | | | | |
| 4306883 | HUGHES, SOLOMON | Redacted | | | | | | | |
| 4770972 | HUGHES, STANLEY | Redacted | | | | | | | |
| 4491731 | HUGHES, STEFAUNA L | Redacted | | | | | | | |
| 4670980 | HUGHES, STEPHEN | Redacted | | | | | | | |
| 4331473 | HUGHES, STEPHEN L | Redacted | | | | | | | |
| 4538535 | HUGHES, STEPHEN L | Redacted | | | | | | | |
| 4424535 | HUGHES, STORM | Redacted | | | | | | | |
| 4577303 | HUGHES, SYDNEY | Redacted | | | | | | | |
| 4312368 | HUGHES, TAIKIMBER N | Redacted | | | | | | | |
| 4552833 | HUGHES, TALAVIOUS | Redacted | | | | | | | |
| 4816969 | HUGHES, TALAYA | Redacted | | | | | | | |
| 4373379 | HUGHES, TAMI | Redacted | | | | | | | |
| 4361856 | HUGHES, TAMIKA L | Redacted | | | | | | | |
| 4183182 | HUGHES, TAMMY | Redacted | | | | | | | |
| 4768918 | HUGHES, TAMMY | Redacted | | | | | | | |
| 4230774 | HUGHES, TAMMY R | Redacted | | | | | | | |
| 4281119 | HUGHES, TATIANA | Redacted | | | | | | | |
| 4265055 | HUGHES, TAWANDA A | Redacted | | | | | | | |
| 4545197 | HUGHES, TENETRA | Redacted | | | | | | | |
| 4726425 | HUGHES, TERRI | Redacted | | | | | | | |
| 4413385 | HUGHES, THERESA | Redacted | | | | | | | |
| 4492823 | HUGHES, THERESA | Redacted | | | | | | | |
| 4488192 | HUGHES, THOMAS A | Redacted | | | | | | | |
| 4346584 | HUGHES, THOMAS A | Redacted | | | | | | | |
| 4462835 | HUGHES, THOMAS M | Redacted | | | | | | | |
| 4260090 | HUGHES, TIA | Redacted | | | | | | | |
| 4311958 | HUGHES, TIFFANY | Redacted | | | | | | | |
| 4150327 | HUGHES, TIFFANY M | Redacted | | | | | | | |
| 4564082 | HUGHES, TIFFANY N | Redacted | | | | | | | |
| 4528494 | HUGHES, TIMARCUS | Redacted | | | | | | | |
| 4542278 | HUGHES, TIMOTHY | Redacted | | | | | | | |
| 4675929 | HUGHES, TIMOTHY | Redacted | | | | | | | |
| 4451020 | HUGHES, TIMOTHY D | Redacted | | | | | | | |
| 4543410 | HUGHES, TOMIKA Y | Redacted | | | | | | | |
| 4433735 | HUGHES, TRACIE L | Redacted | | | | | | | |
| 4241025 | HUGHES, TREMONYE | Redacted | | | | | | | |
| 4416467 | HUGHES, TREVAUN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473469 | HUGHES, TRINA M | Redacted | | | | | | | |
| 4470126 | HUGHES, TRISTIN | Redacted | | | | | | | |
| 4472827 | HUGHES, TYLER | Redacted | | | | | | | |
| 4237134 | HUGHES, TYLETTE L | Redacted | | | | | | | |
| 4451566 | HUGHES, VANESSA | Redacted | | | | | | | |
| 4549707 | HUGHES, VANESSA | Redacted | | | | | | | |
| 4324211 | HUGHES, VERLISIA L | Redacted | | | | | | | |
| 4644737 | HUGHES, VERONICA | Redacted | | | | | | | |
| 4317588 | HUGHES, VERONICA L | Redacted | | | | | | | |
| 4430330 | HUGHES, VICTORIA | Redacted | | | | | | | |
| 4416355 | HUGHES, VIOLA | Redacted | | | | | | | |
| 4599144 | HUGHES, VIRGIL | Redacted | | | | | | | |
| 4724340 | HUGHES, WANDA M | Redacted | | | | | | | |
| 4811596 | Hughes, White Colbo, Wilcox & Tervooren LLC | Attn: Jimmy White | 1029 W. 3rd Avenue, Suite 110 | | | Anchorage | AK | 99501 | |
| 4520465 | HUGHES, WHITNEY L | Redacted | | | | | | | |
| 4648292 | HUGHES, WILHELMENIA | Redacted | | | | | | | |
| 4682524 | HUGHES, WILLIAM | Redacted | | | | | | | |
| 4286996 | HUGHES, WILLIAM | Redacted | | | | | | | |
| 4596027 | HUGHES, WILLIAM F | Redacted | | | | | | | |
| 4227685 | HUGHES, WILLIE | Redacted | | | | | | | |
| 4678318 | HUGHES, WOANIBBIE J | Redacted | | | | | | | |
| 4177708 | HUGHES, ZACHARY | Redacted | | | | | | | |
| 4827523 | HUGHES,BOB | Redacted | | | | | | | |
| 4827524 | HUGHES,TROY | Redacted | | | | | | | |
| 4578129 | HUGHES-CANTLEY, KEVIN | Redacted | | | | | | | |
| 4353421 | HUGHESMCINTOSH, LORI L | Redacted | | | | | | | |
| 4379200 | HUGHES-MORGAN, MICHELLE D | Redacted | | | | | | | |
| 4604563 | HUGHES-SANDIFER, KAREN | Redacted | | | | | | | |
| 4648131 | HUGHES-SULLIVAN, EVELYN | Redacted | | | | | | | |
| 4319258 | HUGHES-TAYLOR, RACHEL L | Redacted | | | | | | | |
| 4588943 | HUGHES-WHITE, DENZIL | Redacted | | | | | | | |
| 4357206 | HUGHETT, ALLEN W | Redacted | | | | | | | |
| 4308177 | HUGHETT, ANJELA M | Redacted | | | | | | | |
| 4205044 | HUGHETT, JAMES | Redacted | | | | | | | |
| 4450882 | HUGHETT, JESSICA M | Redacted | | | | | | | |
| 4607206 | HUGHETT, JOSEPH | Redacted | | | | | | | |
| 4520691 | HUGHETT, KAYLIE | Redacted | | | | | | | |
| 4163351 | HUGHETT, MARILYN | Redacted | | | | | | | |
| 4509278 | HUGHETT, RANDELL | Redacted | | | | | | | |
| 4786172 | Hughey, Carol | Redacted | | | | | | | |
| 4578355 | HUGHEY, CHARLES A | Redacted | | | | | | | |
| 4263838 | HUGHEY, DEYTIA K | Redacted | | | | | | | |
| 4413375 | HUGHEY, DWIGHT | Redacted | | | | | | | |
| 4740022 | HUGHEY, EDDIE | Redacted | | | | | | | |
| 4636406 | HUGHEY, GENEVIEVE | Redacted | | | | | | | |
| 4510978 | HUGHEY, IVORY V | Redacted | | | | | | | |
| 4765954 | HUGHEY, JUDY | Redacted | | | | | | | |
| 4318255 | HUGHEY, KELLY | Redacted | | | | | | | |
| 4368949 | HUGHEY, MARK J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6750 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748228 | HUGHEY, MICHAEL | Redacted | | | | | | | |
| 4640724 | HUGHEY, SAMUEL | Redacted | | | | | | | |
| 4703450 | HUGHEY, TAMMIE | Redacted | | | | | | | |
| 4376161 | HUGHEY, TANISHA | Redacted | | | | | | | |
| 4151393 | HUGHEY, TRISTIN | Redacted | | | | | | | |
| 4837026 | HUGHEY, TYLER | Redacted | | | | | | | |
| 4678624 | HUGHEY, VALERIE | Redacted | | | | | | | |
| 4510354 | HUGHEY, VENESHIA R | Redacted | | | | | | | |
| 4632627 | HUGHGUENIN, ALBERTA | Redacted | | | | | | | |
| 4515453 | HUGHLETT, BROOK | Redacted | | | | | | | |
| 4634502 | HUGHLEY, BARBARA | Redacted | | | | | | | |
| 4641965 | HUGHLEY, BERNICE | Redacted | | | | | | | |
| 4521560 | HUGHLEY, ERICA R | Redacted | | | | | | | |
| 4666280 | HUGHLEY, GEORGE | Redacted | | | | | | | |
| 4754331 | HUGHLEY, GEORGE | Redacted | | | | | | | |
| 4628253 | HUGHLEY, IRA | Redacted | | | | | | | |
| 4596278 | HUGHLEY, JAMES A | Redacted | | | | | | | |
| 4741006 | HUGHLEY, KAREN | Redacted | | | | | | | |
| 4149672 | HUGHLEY, KEANDRA M | Redacted | | | | | | | |
| 4459243 | HUGHLEY, KIMBERLY | Redacted | | | | | | | |
| 4690952 | HUGHLEY, LETEIA | Redacted | | | | | | | |
| 4431677 | HUGHLEY, MASHAY | Redacted | | | | | | | |
| 4262354 | HUGHLEY, SHALON D | Redacted | | | | | | | |
| 4837027 | HUGHLEY, STANLEY | Redacted | | | | | | | |
| 4200822 | HUGHLOCK, DOROTHY L | Redacted | | | | | | | |
| 4816970 | HUGHS, ANITA AND MIKE | Redacted | | | | | | | |
| 4552946 | HUGHS, BRENDA L | Redacted | | | | | | | |
| 4680424 | HUGHS, CHARLES | Redacted | | | | | | | |
| 4441119 | HUGHSON JR, MARK D | Redacted | | | | | | | |
| 4321136 | HUGHSON, ADRIANA D | Redacted | | | | | | | |
| 4225972 | HUGHSON, JACLYN | Redacted | | | | | | | |
| 4670192 | HUGLER, SAM | Redacted | | | | | | | |
| 5644431 | HUGLEY DIANA | 11736 N 429 RD | | | | ADAIR | OK | 74330 | |
| 4582174 | HUGLEY, CHLOE | Redacted | | | | | | | |
| 5644433 | HUGO ARCEDALIA | 10240 CAREFREE DR | | | | SANTEE | CA | 92071 | |
| 5792437 | HUGO GONZALEZ | 4405 N. Rosemead Blvd. | | | | Rosemead | CA | 91770 | |
| 5796562 | Hugo Gonzalez | 4405 N. Rosemead Blvd. | APT. 216 | | | Rosemead | CA | 91770 | |
| 4870625 | HUGO GONZALEZ | 7632-1/2 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | |
| 4876984 | HUGO GONZALEZ | HUGOS WATCH REPAIR | 2675 E 12TH ST | | | LOS ANGELES | CA | 90023 | |
| 5403799 | HUGO R JR SCHULZ | 770 MT ORAB PIKE | | | | GEORGETOWN | AL | 45121 | |
| 4890325 | Hugo R. Gonzalez | Attn: President / General Counsel | 7632-1/2 GARVALIA AVE. | | | ROSEMEAD | CA | 91770 | |
| 4687674 | HUGO, GLENN | Redacted | | | | | | | |
| 4811145 | HUGO, NANCY | 4639 W. ALICE AVE | | | | GLENDALE | AZ | 85302 | |
| 4306885 | HUGO, RYAN M | Redacted | | | | | | | |
| 4810270 | HUGO'S GOURMET CATERING, INC | 7535 ENTERPRISE DR #60 | | | | WEST PLAM BEACH | FL | 33404 | |
| 4804776 | HUGOS INDUSTRIAL SUPPLY INC | DBA HUGOS ONLINE | 2700 WEST MAIN | | | INDEPENDENCE | KS | 67301 | |
| 4376378 | HUGS, JERICHO T | Redacted | | | | | | | |
| 4377170 | HUGS, JEROME | Redacted | | | | | | | |
| 4376988 | HUGS, KAITLIN T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242992 | HUGUENIN, DOUGLAS A | Redacted | | | | | | | |
| 4649275 | HUGUENIN, JASON | Redacted | | | | | | | |
| 4876985 | HUGUENOT LABORATORIES | HUGUENOT LAB DIV OF OLEARY & ASSOC | 101 RIVERDALE RD | | | PORT JERVIS | NY | 12771 | |
| 4441777 | HUGUES, ELLEN | Redacted | | | | | | | |
| 4761737 | HUGUES, JOHN | Redacted | | | | | | | |
| 4759960 | HUGULET, SARAH | Redacted | | | | | | | |
| 4461980 | HUGULEY, SHAUN | Redacted | | | | | | | |
| 4353866 | HUGULEY, VERLENA | Redacted | | | | | | | |
| 4367924 | HUGUNIN, CHAD L | Redacted | | | | | | | |
| 4196007 | HUH, CHAE RYONG | Redacted | | | | | | | |
| 4567309 | HUH, KEUNHAENG | Redacted | | | | | | | |
| 4167082 | HUHANE, UTA J | Redacted | | | | | | | |
| 4837028 | HUHL, FLORIAN | Redacted | | | | | | | |
| 4180935 | HUHN, ERIK | Redacted | | | | | | | |
| 4737335 | HUHN, GARY | Redacted | | | | | | | |
| 4398383 | HUHN, JAMES F | Redacted | | | | | | | |
| 4756035 | HUHN, MARK | Redacted | | | | | | | |
| 4289474 | HUHNER, DAVID J | Redacted | | | | | | | |
| 5796563 | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 4852624 | HUI PENG | 1100 BLACK CHERRY CT | | | | Nashville | TN | 37215 | |
| 4816971 | HUI THAI | Redacted | | | | | | | |
| 4801519 | HUI ZHAO | DBA EGIFTON | 6314 ELIOT AV | | | MIDDLE VILLAGE | NY | 11379 | |
| 4876971 | HUI ZHOU LONG SHARP FURNITURE COLTD | HUA YUANXUAN AVENUE DALING TOWN | HUI DONG COUNTY HUI ZHOU CITY | | | HUIZHOU HUIDONG | GUANGDONG | | CHINA |
| 4827525 | HUI, FRANCISCO | Redacted | | | | | | | |
| 4287495 | HUI, JINGTING | Redacted | | | | | | | |
| 4790925 | Hui, Sing | Redacted | | | | | | | |
| 4827526 | HUI,ENRICA | Redacted | | | | | | | |
| 4302194 | HUIBREGTSE, AMANDA | Redacted | | | | | | | |
| 4530442 | HUICHAN, STACY | Redacted | | | | | | | |
| 4538943 | HUICHAPA, JESSICA A | Redacted | | | | | | | |
| 4285502 | HUICOCHEA, ALEXIS | Redacted | | | | | | | |
| 4338217 | HUIE, BRIANA A | Redacted | | | | | | | |
| 4203824 | HUIE, JAMES R | Redacted | | | | | | | |
| 4731604 | HUIE, JEFF | Redacted | | | | | | | |
| 4338950 | HUIE, JEFFREY | Redacted | | | | | | | |
| 4816972 | HUIE, KARISA | Redacted | | | | | | | |
| 4180870 | HUIE, KOKO | Redacted | | | | | | | |
| 4243560 | HUIE, TYSHA Y | Redacted | | | | | | | |
| 4367910 | HUIKKO, KATHERINE A | Redacted | | | | | | | |
| 4816973 | HUILAN HU | Redacted | | | | | | | |
| 4211221 | HUINAC, JOHNNY | Redacted | | | | | | | |
| 4725305 | HUIPE, PEDRO | Redacted | | | | | | | |
| 4293558 | HUISEL, ROBERT B | Redacted | | | | | | | |
| 4694729 | HUISENGA, IRIS | Redacted | | | | | | | |
| 4157278 | HUISH, ANN L | Redacted | | | | | | | |
| 4255625 | HUISKENS, CORINNE D | Redacted | | | | | | | |
| 4362433 | HUISMAN, AMBER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788098 | Huisman, Evelyn | Redacted | | | | | | | |
| 4419446 | HUISWOUD, AMINA | Redacted | | | | | | | |
| 4693860 | HUITEMA, WALTER | Redacted | | | | | | | |
| 4153467 | HUITRON, ESMERALDA | Redacted | | | | | | | |
| 4189757 | HUITRON, HILDA | Redacted | | | | | | | |
| 4214193 | HUITRON, JENNIFER | Redacted | | | | | | | |
| 4282991 | HUITRON, JESSIE | Redacted | | | | | | | |
| 4767832 | HUITRON, STEVEN | Redacted | | | | | | | |
| 4146533 | HUITT, ADRIAN | Redacted | | | | | | | |
| 4267905 | HUITT, LAURA | Redacted | | | | | | | |
| 4267900 | HUITT, LAURIE | Redacted | | | | | | | |
| 4318981 | HUITT, MICHAELA | Redacted | | | | | | | |
| 4214714 | HUITT, RENEE N | Redacted | | | | | | | |
| 5644457 | HUITZ MARIA | 7042 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 | |
| 5644459 | HUIZAR ASHLY | 2523 LINCOLN AVE | | | | DUARTE | CA | 91010 | |
| 4765355 | HUIZAR, ADAN | Redacted | | | | | | | |
| 4213178 | HUIZAR, ASHLEY M | Redacted | | | | | | | |
| 4168375 | HUIZAR, AUDREYANNA | Redacted | | | | | | | |
| 4211965 | HUIZAR, ERIC | Redacted | | | | | | | |
| 4574196 | HUIZAR, GERARDO | Redacted | | | | | | | |
| 4359728 | HUIZAR, ISABELLA K | Redacted | | | | | | | |
| 4172737 | HUIZAR, IVETT E | Redacted | | | | | | | |
| 4175686 | HUIZAR, JOHN A | Redacted | | | | | | | |
| 4608256 | HUIZAR, JOSE | Redacted | | | | | | | |
| 4743488 | HUIZAR, MARIA | Redacted | | | | | | | |
| 4172772 | HUIZAR, MARIA | Redacted | | | | | | | |
| 4170189 | HUIZAR, MARIA | Redacted | | | | | | | |
| 4185303 | HUIZAR, OMAR | Redacted | | | | | | | |
| 4548144 | HUIZAR, PATRICIA | Redacted | | | | | | | |
| 4184153 | HUIZAR, REBECA | Redacted | | | | | | | |
| 4691617 | HUIZAR, RONALD A | Redacted | | | | | | | |
| 4281218 | HUIZAR, SONIA | Redacted | | | | | | | |
| 4390431 | HUIZENGA, JANE | Redacted | | | | | | | |
| 4132255 | Huizhou Xinweifa Industrial Co., Ltd | World Industrial Development Ltd | Tianhong Industrial Zone, Xinxu Town | Huiyang District | Huizhou City | Guangdong Province | | 516223 | China |
| 4349611 | HUIZINGA, GABRIELLE | Redacted | | | | | | | |
| 4668015 | HUIZINGA, STACY | Redacted | | | | | | | |
| 4248577 | HUJO, MICHAEL | Redacted | | | | | | | |
| 4144221 | HUKALI, MUSLIJE N | Redacted | | | | | | | |
| 4837029 | HUKARI, SCOTT | Redacted | | | | | | | |
| 4480507 | HUKIC, EMINA | Redacted | | | | | | | |
| 4480577 | HUKIC, SAFET | Redacted | | | | | | | |
| 4754697 | HUKILL, BURT | Redacted | | | | | | | |
| 4460896 | HUKILL, MEGAN E | Redacted | | | | | | | |
| 4669819 | HUKPORTIE, PAUL | Redacted | | | | | | | |
| 4318455 | HULA, RICKY P | Redacted | | | | | | | |
| 4270896 | HULAMA, KATHERINE | Redacted | | | | | | | |
| 4739203 | HULASI, LILAWATTI | Redacted | | | | | | | |
| 4599128 | HULATT, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663467 | HULBEN, LAURA | Redacted | | | | | | | |
| 4427417 | HULBERT, ASHLEY L | Redacted | | | | | | | |
| 4454289 | HULBERT, ELIZABETH R | Redacted | | | | | | | |
| 4573806 | HULBERT, GABRIELLE | Redacted | | | | | | | |
| 4417046 | HULBERT, JAMES S | Redacted | | | | | | | |
| 4418861 | HULBERT, LISA | Redacted | | | | | | | |
| 4626122 | HULBERT, MARGARET | Redacted | | | | | | | |
| 4218262 | HULBERT, SAMUEL | Redacted | | | | | | | |
| 4537311 | HULBERT, SHANDREA | Redacted | | | | | | | |
| 4816974 | HULBERT,MICHELLE | Redacted | | | | | | | |
| 4245694 | HULBERT-MEEKS, SHAWN T | Redacted | | | | | | | |
| 4658958 | HULCE, LINDA | Redacted | | | | | | | |
| 4759742 | HULDERMAN, MILLIE | Redacted | | | | | | | |
| 4191179 | HULDI, LUKAS | Redacted | | | | | | | |
| 4583318 | HULEIS, SUSAN S | Redacted | | | | | | | |
| 4371317 | HULEM, LIBERTY R | Redacted | | | | | | | |
| 4805369 | HULEN OWNER LP | HULEN MALL SDS-12-2776 | BOX 86 | | | MINNEAPOLIS | MN | 55486-2776 | |
| 4570579 | HULEN, ALEXIS | Redacted | | | | | | | |
| 4211041 | HULEN, JOHN | Redacted | | | | | | | |
| 4750844 | HULEN, JOHN | Redacted | | | | | | | |
| 4816975 | HULERY, CANDY & BRAE | Redacted | | | | | | | |
| 4697380 | HULET, TODD | Redacted | | | | | | | |
| 5405215 | HULETT IRENE C | 11300 BLACKMAN RD | | | | KINGSLEY | MI | 49649 | |
| 4275547 | HULETT, ALEXANDRA K | Redacted | | | | | | | |
| 4413325 | HULETT, APRIL | Redacted | | | | | | | |
| 4550644 | HULETT, BRADLEY | Redacted | | | | | | | |
| 4793441 | Hulett, Brett | Redacted | | | | | | | |
| 4698617 | HULETT, CAROL | Redacted | | | | | | | |
| 4620703 | HULETT, DONALD & MARIA | Redacted | | | | | | | |
| 4535316 | HULETT, KRISTEN | Redacted | | | | | | | |
| 4314489 | HULETT, MICHELLE L | Redacted | | | | | | | |
| 4263054 | HULETT, TRACY D | Redacted | | | | | | | |
| 4637563 | HULETT, VIRGINIA | Redacted | | | | | | | |
| 4439361 | HULETT, WARREN E | Redacted | | | | | | | |
| 4301564 | HULEWICZ, CHRISTOPHER P | Redacted | | | | | | | |
| 4187523 | HULEY, NORDUICE M | Redacted | | | | | | | |
| 4816976 | HULFER, TIM | Redacted | | | | | | | |
| 4599283 | HULGAN, JON R | Redacted | | | | | | | |
| 4146633 | HULGAN, MARY F | Redacted | | | | | | | |
| 4686319 | HULICK, GREETA | Redacted | | | | | | | |
| 4380544 | HULIN, CHELSEA | Redacted | | | | | | | |
| 4670481 | HULIN, HELEN | Redacted | | | | | | | |
| 4437325 | HULIN, NIEMA | Redacted | | | | | | | |
| 4324715 | HULIN, RITA | Redacted | | | | | | | |
| 4619679 | HULING, JERL | Redacted | | | | | | | |
| 4265712 | HULING, KRIZIA | Redacted | | | | | | | |
| 4732736 | HULING, SIDNEY | Redacted | | | | | | | |
| 4238965 | HULION, ANTHONY | Redacted | | | | | | | |
| 4667731 | HULIQA, ABDULLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803824 | HULK SMALL ENGINE LLC | 6547 N ACADEMY BOULEVARD #1049 | | | | COLORADO SPRINGS | CO | 80918 | |
| 4298907 | HULKA, JAMES L | Redacted | | | | | | | |
| 4236794 | HULKO, MICHAEL J | Redacted | | | | | | | |
| 4816977 | HULL DESIGN | Redacted | | | | | | | |
| 5644472 | HULL HAYLEY | 7351 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 4864890 | HULL LIFT TRUCK INC | 28747 OLD US #33 WEST | | | | ELKHART | IN | 46516 | |
| 4854757 | HULL PROPERTY GROUP | ASHEBORO MALL LLC | C/O HULL PROPERTY GROUP, LLC | ATTN: JAMES M. HULL | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 4854894 | HULL PROPERTY GROUP | KINGSTON MALL, LLC | ATTN: JAMES M. HULL, MANAGER | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 5796565 | Hull Storey Gibson Companies | 1190 INTERSTATE PARKWAY | | | | AUGUSTA | GA | 30909 | |
| 5796564 | Hull Storey Gibson Companies | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| 4854454 | HULL STOREY GIBSON COMPANIES | CSRA FOUNDATION PROPERTY HOLDINGS, INC. | AND THE SALVATION ARMY, INC. | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 4854472 | HULL STOREY GIBSON COMPANIES | SOUTHERN SQUARE, LLC | C/O HULL STOREY GIBSON COMPANIES, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 5789541 | Hull Storey Gibson Companies | Suzanne Mercer, Lease Administrator | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4855224 | HULL STOREY GIBSON COMPANIES | VICTORIA MALL LP ATTN: JAMES M. HULL | C/O HULL STOREY GIBSON COMPANIES, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 4880969 | HULL STOREY RETAIL GROUP | P O BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| 4799054 | HULL STOREY RETAIL GROUP | REGENCY EXCHANGE SEARS | P O BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 5644482 | HULL WAYNE | 86 FERRIN RD | | | | LITCHFIELD | ME | 04350 | |
| 4777830 | HULL, ALLEN | Redacted | | | | | | | |
| 4529515 | HULL, ANDREW J | Redacted | | | | | | | |
| 4358244 | HULL, AUSTIN D | Redacted | | | | | | | |
| 4448845 | HULL, AUTUMN J | Redacted | | | | | | | |
| 4718728 | HULL, BEATRICE | Redacted | | | | | | | |
| 4235314 | HULL, BRADLEY | Redacted | | | | | | | |
| 4420959 | HULL, BRIA C | Redacted | | | | | | | |
| 4816978 | HULL, BRIAN | Redacted | | | | | | | |
| 4761484 | HULL, CARL | Redacted | | | | | | | |
| 4520162 | HULL, CARL GREG | Redacted | | | | | | | |
| 4550906 | HULL, CARTER | Redacted | | | | | | | |
| 4290371 | HULL, CHANCE | Redacted | | | | | | | |
| 4480676 | HULL, CHRISTOPHER | Redacted | | | | | | | |
| 4154244 | HULL, CHRISTOPHER | Redacted | | | | | | | |
| 4603768 | HULL, CLYDE | Redacted | | | | | | | |
| 4480926 | HULL, COLLEEN M | Redacted | | | | | | | |
| 4265075 | HULL, CONSTANCE | Redacted | | | | | | | |
| 4285145 | HULL, COREY R | Redacted | | | | | | | |
| 4330760 | HULL, CORRIE | Redacted | | | | | | | |
| 4215620 | HULL, CRYSTAL R | Redacted | | | | | | | |
| 4586943 | HULL, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4482425 | HULL, CYNTHIA L L | Redacted | | | | | | | |
| 4565196 | HULL, DAKOTA | Redacted | | | | | | | |
| 4474632 | HULL, DANA | Redacted | | | | | | | |
| 4768112 | HULL, DANIEL | Redacted | | | | | | | |
| 4585744 | HULL, DELLIA | Redacted | | | | | | | |
| 4166214 | HULL, DIAMOND D | Redacted | | | | | | | |
| 4356441 | HULL, DIANE | Redacted | | | | | | | |
| 4162580 | HULL, DON G | Redacted | | | | | | | |
| 4774942 | HULL, DONALD | Redacted | | | | | | | |
| 4351672 | HULL, ELIZABETH | Redacted | | | | | | | |
| 4372111 | HULL, GABRIELLE M | Redacted | | | | | | | |
| 4493389 | HULL, GARY L | Redacted | | | | | | | |
| 4316123 | HULL, HANA | Redacted | | | | | | | |
| 4359000 | HULL, HAROLD L | Redacted | | | | | | | |
| 4494697 | HULL, JACOB R | Redacted | | | | | | | |
| 4219926 | HULL, JAMES R | Redacted | | | | | | | |
| 4362550 | HULL, JANET | Redacted | | | | | | | |
| 4160533 | HULL, JASMINE | Redacted | | | | | | | |
| 4250817 | HULL, JAYSHAUN R | Redacted | | | | | | | |
| 4370675 | HULL, JENNA | Redacted | | | | | | | |
| 4258933 | HULL, JENNIFER | Redacted | | | | | | | |
| 4474869 | HULL, JESSICA L | Redacted | | | | | | | |
| 4461573 | HULL, JESSICA M | Redacted | | | | | | | |
| 4382638 | HULL, JILL | Redacted | | | | | | | |
| 4827527 | HULL, JIM | Redacted | | | | | | | |
| 4466779 | HULL, JONATHAN | Redacted | | | | | | | |
| 4460996 | HULL, JORDAN | Redacted | | | | | | | |
| 4471201 | HULL, JOSEPH | Redacted | | | | | | | |
| 4318040 | HULL, JOSEPH A | Redacted | | | | | | | |
| 4716663 | HULL, JUSTIN | Redacted | | | | | | | |
| 4235762 | HULL, KATHERINE H | Redacted | | | | | | | |
| 4310223 | HULL, KATIE | Redacted | | | | | | | |
| 4273382 | HULL, KAYLA J | Redacted | | | | | | | |
| 4316260 | HULL, KENNETH | Redacted | | | | | | | |
| 4723427 | HULL, KIM | Redacted | | | | | | | |
| 4367841 | HULL, KIM | Redacted | | | | | | | |
| 4145816 | HULL, KRYSTAL | Redacted | | | | | | | |
| 4252597 | HULL, LARRY L | Redacted | | | | | | | |
| 4602571 | HULL, LAURA | Redacted | | | | | | | |
| 4310918 | HULL, LINDSEY M | Redacted | | | | | | | |
| 4655219 | HULL, LISA | Redacted | | | | | | | |
| 4729440 | HULL, LOUISE | Redacted | | | | | | | |
| 4725136 | HULL, LYNN | Redacted | | | | | | | |
| 4678509 | HULL, LYNN J | Redacted | | | | | | | |
| 4286923 | HULL, MARY | Redacted | | | | | | | |
| 4283470 | HULL, MAX | Redacted | | | | | | | |
| 4303751 | HULL, MIRIAH | Redacted | | | | | | | |
| 4331291 | HULL, MISTI J | Redacted | | | | | | | |
| 4585462 | HULL, NATHANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461323 | HULL, NICHOLAS D | Redacted | | | | | | | |
| 4579959 | HULL, NIKEISHA S | Redacted | | | | | | | |
| 4625714 | HULL, PATRICIA | Redacted | | | | | | | |
| 4466739 | HULL, PATRICIA M | Redacted | | | | | | | |
| 4372907 | HULL, PATRICK | Redacted | | | | | | | |
| 4630053 | HULL, PETER | Redacted | | | | | | | |
| 4408059 | HULL, RANDOLPH S | Redacted | | | | | | | |
| 4483902 | HULL, REBEKAH | Redacted | | | | | | | |
| 4628395 | HULL, RICHARD | Redacted | | | | | | | |
| 4567993 | HULL, ROBERT A | Redacted | | | | | | | |
| 4440905 | HULL, ROSE | Redacted | | | | | | | |
| 4215361 | HULL, SANDRA S | Redacted | | | | | | | |
| 4387117 | HULL, SARAH E | Redacted | | | | | | | |
| 4351935 | HULL, SCOTT M | Redacted | | | | | | | |
| 4567233 | HULL, SHAWN M | Redacted | | | | | | | |
| 4635478 | HULL, SHAWRON | Redacted | | | | | | | |
| 4485277 | HULL, STACIE M | Redacted | | | | | | | |
| 4837030 | HULL, SUSAN | Redacted | | | | | | | |
| 4591564 | HULL, TAMARA | Redacted | | | | | | | |
| 4792363 | Hull, Tim | Redacted | | | | | | | |
| 4231206 | HULL, TIMOTHY D | Redacted | | | | | | | |
| 4611303 | HULL, TOMMIE | Redacted | | | | | | | |
| 4219018 | HULL, TRACY | Redacted | | | | | | | |
| 4339673 | HULL, WALTER | Redacted | | | | | | | |
| 4516846 | HULL, WILLIAM E | Redacted | | | | | | | |
| 4758869 | HULL, WINROY | Redacted | | | | | | | |
| 4376943 | HULL, ZEBULON S | Redacted | | | | | | | |
| 4469694 | HULL, ZOE N | Redacted | | | | | | | |
| 4357896 | HULLA, CHRISTINE R | Redacted | | | | | | | |
| 5644484 | HULLANDER MARK | 3 REECE ST | | | | ROSS | GA | 30741 | |
| 4565792 | HULL-BILLINGS, MUSETTE O | Redacted | | | | | | | |
| 5796566 | HULLER LAWN EQUIPMENT INC | 615 S Lincoln Ave | | | | O Fallon | IL | 62269 | |
| 5796567 | HULLER LAWN EQUIPMENT INC | 615 Sout Lincoln | | | | Ofallon | IL | 62269 | |
| 5792438 | HULLER LAWN EQUIPMENT INC | DOUG HULLER | 615 S LINCOLN AVE | | | O FALLON | IL | 62269 | |
| 4473746 | HULLER, JACOB Z | Redacted | | | | | | | |
| 4457912 | HULLEY, PATRICIA A | Redacted | | | | | | | |
| 4759817 | HULLIBERGER, MARLENE | Redacted | | | | | | | |
| 4161737 | HULLIHEN, ANDREW | Redacted | | | | | | | |
| 4493781 | HULLIHEN, DONNA | Redacted | | | | | | | |
| 4490975 | HULLIHEN, KRIN | Redacted | | | | | | | |
| 4816979 | HULLIN, BOB | Redacted | | | | | | | |
| 4816980 | Hullin, Robert | Redacted | | | | | | | |
| 4692995 | HULLINGER, RAEJEAN L | Redacted | | | | | | | |
| 4695492 | HULLUM, BRENDA | Redacted | | | | | | | |
| 4467540 | HULLUM, CHRISTOPHER | Redacted | | | | | | | |
| 4456383 | HULLUM, JAYLEN R | Redacted | | | | | | | |
| 4662272 | HULLUM, KELLY | Redacted | | | | | | | |
| 4348977 | HULM, DESMOND K | Redacted | | | | | | | |
| 4771290 | HULME, PHILIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644490 | HULN TINA | PO BOX 115 | | | | BLACK ROCK | AR | 72415 | |
| 4360262 | HULON, TANAI L | Redacted | | | | | | | |
| 4707803 | HULS, CARMEN | Redacted | | | | | | | |
| 4450508 | HULS, MARIA A | Redacted | | | | | | | |
| 4459727 | HULS, MIKAYLA A | Redacted | | | | | | | |
| 4286442 | HULSART II, WILLIAM J | Redacted | | | | | | | |
| 4686782 | HULSE, BRANDON | Redacted | | | | | | | |
| 4205850 | HULSE, CHRIS R | Redacted | | | | | | | |
| 4768472 | HULSE, DANIEL | Redacted | | | | | | | |
| 4764146 | HULSE, DANIEL | Redacted | | | | | | | |
| 4277350 | HULSE, ERIK T | Redacted | | | | | | | |
| 4622251 | HULSE, JANIS | Redacted | | | | | | | |
| 4349103 | HULSE, JENNA | Redacted | | | | | | | |
| 4146542 | HULSE, KRISTY L | Redacted | | | | | | | |
| 4294626 | HULSE, MARY J | Redacted | | | | | | | |
| 4153716 | HULSE, MICHAEL A | Redacted | | | | | | | |
| 4196593 | HULSE, RICHARD E | Redacted | | | | | | | |
| 4304957 | HULSER, SIMON | Redacted | | | | | | | |
| 4676325 | HULSEY, BIANCA | Redacted | | | | | | | |
| 4256860 | HULSEY, CHEVY | Redacted | | | | | | | |
| 4720767 | HULSEY, DAVID | Redacted | | | | | | | |
| 4711118 | HULSEY, EARLINE | Redacted | | | | | | | |
| 4151501 | HULSEY, GRAYSON L | Redacted | | | | | | | |
| 4576299 | HULSEY, HERA N | Redacted | | | | | | | |
| 4683300 | HULSEY, KAREN E | Redacted | | | | | | | |
| 4518060 | HULSEY, KELSEY | Redacted | | | | | | | |
| 4733829 | HULSEY, LOGAN | Redacted | | | | | | | |
| 4260072 | HULSEY, ROGER E | Redacted | | | | | | | |
| 4258722 | HULSEY, SABRINA D | Redacted | | | | | | | |
| 4538197 | HULSEY, SAMMIE R | Redacted | | | | | | | |
| 4204028 | HULSEY, SHELBIE J | Redacted | | | | | | | |
| 4652815 | HULSEY, STEPHEN | Redacted | | | | | | | |
| 4262812 | HULSEY, WANDA D | Redacted | | | | | | | |
| 4177978 | HULSEY-ESPINOZA, CARISSA | Redacted | | | | | | | |
| 4645033 | HULSKOTTER, PATTY | Redacted | | | | | | | |
| 4289853 | HULSLANDER, JAMES J | Redacted | | | | | | | |
| 4380667 | HULSLANDER, MICHAEL D | Redacted | | | | | | | |
| 4425708 | HULSLANDER, ROSEMARY | Redacted | | | | | | | |
| 4466396 | HULST, DEBORAH K | Redacted | | | | | | | |
| 4587463 | HULTBERG, MARIA | Redacted | | | | | | | |
| 4675267 | HULTIN, BEN E | Redacted | | | | | | | |
| 4633931 | HULTING, SUSAN | Redacted | | | | | | | |
| 4576633 | HULTMAN, NATIVIDAD | Redacted | | | | | | | |
| 4213369 | HULTMAN, ROBERT H | Redacted | | | | | | | |
| 4890326 | Hultman, Scott OD | Attn: President / General Counsel | 1583 Via Ronda | | | San Marcos | CA | 92069 | |
| 4567213 | HULTON, MATTHEW | Redacted | | | | | | | |
| 4751554 | HULTS, JUDY | Redacted | | | | | | | |
| 4344004 | HULTS, KATHLEEN | Redacted | | | | | | | |
| 4676013 | HULTS, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666613 | HULTZAPPLE, I. SUZANNE | Redacted | | | | | | | |
| 4837031 | HULU CONSTRUCTION LLC | Redacted | | | | | | | |
| 4178121 | HULVA, KELCIE B | Redacted | | | | | | | |
| 4155914 | HULVEY, LINDA | Redacted | | | | | | | |
| 4386171 | HULVEY, TYSHANNA | Redacted | | | | | | | |
| 4801694 | HUMA A LATIF | DBA 2/1/2013 | 530 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 5644504 | HUMADA CRYSTAL | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | |
| 4551856 | HUMADI, HAIDER A | Redacted | | | | | | | |
| 4551830 | HUMADI, MOHAMMED | Redacted | | | | | | | |
| 4552133 | HUMAGAIN, MANGENA N | Redacted | | | | | | | |
| 4705230 | HUMAINE ROLLE, REGINA | Redacted | | | | | | | |
| 5644505 | HUMAIRA FAROOQUI | 309 STOCKTON DR | | | | SOUTHLAKE | TX | 76092 | |
| 4335884 | HUMAJ, MARIAN | Redacted | | | | | | | |
| 4407919 | HUMALA-CHAUCA, BLANCA | Redacted | | | | | | | |
| 4800002 | HUMAN INNOVATION LABS | DBA TOTALELEMENT | 8547 E ARAPAHOE RD SUITE J164 | | | GREENWOOD VILLAGE | CO | 80112 | |
| 4876988 | HUMAN RESOURCES AUBURN | HUMAN RESOURCES OF AUBURN INC | P O BOX 13188 | | | MILWAUKEE | WI | 53213 | |
| 4861465 | HUMAN RIGHTS CAMPAIGN | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | |
| 4351173 | HUMAN, BRITTANY V | Redacted | | | | | | | |
| 4188677 | HUMAN, HEATHER E | Redacted | | | | | | | |
| 4651919 | HUMAN, JESSE | Redacted | | | | | | | |
| 4352372 | HUMAN, SAMANTHA | Redacted | | | | | | | |
| 4853295 | Humana | Redacted | | | | | | | |
| 4488116 | HUMANIK, JOHN J | Redacted | | | | | | | |
| 4816981 | HUMANITY HOME | Redacted | | | | | | | |
| 4861232 | HUMANSCALE CORPORATION | 15815 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4291191 | HUMANSKI, KELLY | Redacted | | | | | | | |
| 4178153 | HUMAYUN, AHMAD SYAR | Redacted | | | | | | | |
| 4855586 | Humayun, S.M. Usman | Redacted | | | | | | | |
| 4286909 | HUMAYUN, SYED MUHAMMAD U | Redacted | | | | | | | |
| 4746989 | HUMBARGER, MICHELLE | Redacted | | | | | | | |
| 4406543 | HUMBER, JAMES | Redacted | | | | | | | |
| 4745471 | HUMBER, SHELIA | Redacted | | | | | | | |
| 4169551 | HUMBER, TONI | Redacted | | | | | | | |
| 4532818 | HUMBER, TRELICIA | Redacted | | | | | | | |
| 4516336 | HUMBERD, JENNA B | Redacted | | | | | | | |
| 4692520 | HUMBERGER, MARY | Redacted | | | | | | | |
| 4596564 | HUMBERSON, JARED | Redacted | | | | | | | |
| 4720744 | HUMBERSTONE, JOHN | Redacted | | | | | | | |
| 4382409 | HUMBERSTONE, REBECCA | Redacted | | | | | | | |
| 4884566 | HUMBERT SANITARY SERVICE INC | PO BOX 2126 | | | | NORTH CANTON | OH | 44720 | |
| 4600947 | HUMBERT, JEB W | Redacted | | | | | | | |
| 4720140 | HUMBERT, JOSEPH | Redacted | | | | | | | |
| 4481563 | HUMBERT, SAMUEL J | Redacted | | | | | | | |
| 4479368 | HUMBERT, SARAH | Redacted | | | | | | | |
| 4485467 | HUMBERT, VERNON L | Redacted | | | | | | | |
| 5644514 | HUMBERTO BRIONES | 4535 CORRADA AVE | | | | LAREDO | TX | 78046 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837032 | HUMBERTO FRANCISCO | Redacted | | | | | | | |
| 4852075 | HUMBERTO JAVIER MARTINEZ | 10242 AVENUE 19 1/2 | | | | Chowchilla | CA | 93610 | |
| 4389265 | HUMBIRD, JORDAN | Redacted | | | | | | | |
| 4798592 | HUMBLE BROTHERS LLC | 12106 PALMBEACH ST | | | | HOUSTON | TX | 77034 | |
| 4780706 | Humble ISD Tax Collector | PO Box 4020 | | | | Houston | TX | 77210 | |
| 4705978 | HUMBLE, HAROLD | Redacted | | | | | | | |
| 4467235 | HUMBLE, JONATHAN | Redacted | | | | | | | |
| 4652308 | HUMBLE, KERRI | Redacted | | | | | | | |
| 4737231 | HUMBLE, KYLE | Redacted | | | | | | | |
| 4658415 | HUMBLE, PAUL | Redacted | | | | | | | |
| 4432491 | HUMBLE, ROBERT L | Redacted | | | | | | | |
| 4318418 | HUMBLES, MARION | Redacted | | | | | | | |
| 4559934 | HUMBLES, SHANIA | Redacted | | | | | | | |
| 5484256 | HUMBOLDT COUNTY | THE HONORABLE MAGGIE FLEMING | 825 5TH STREET | | | EUREKA | CA | 95501 | |
| 4782195 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 | | | | Eureka | CA | 95501 | |
| 5787524 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 EUREKA CA 95501 | | | | EUREKA | CA | 95501 | |
| 4779649 | Humboldt County Treasurer | 825 Fifth Street | Room 125 | | | Eureka | CA | 95501-1100 | |
| 4858255 | HUMBOLT LOCK & SAFE | 101 WABASH AVENUE | | | | EUREKA | CA | 95503 | |
| 4515000 | HUMBRACHT, MEGAN | Redacted | | | | | | | |
| 4609942 | HUMBURG, OLIVER | Redacted | | | | | | | |
| 4663896 | HUMDY, CECIL C | Redacted | | | | | | | |
| 4277568 | HUME, CHARLENE L | Redacted | | | | | | | |
| 4563716 | HUME, DAVID C | Redacted | | | | | | | |
| 4612183 | HUME, DIANNA | Redacted | | | | | | | |
| 4615522 | HUME, EDWARD | Redacted | | | | | | | |
| 4727239 | HUME, ELIZABETH | Redacted | | | | | | | |
| 4316445 | HUME, HANNAH M | Redacted | | | | | | | |
| 4343859 | HUME, JEFFREY D | Redacted | | | | | | | |
| 4221066 | HUME, JEN | Redacted | | | | | | | |
| 4219403 | HUME, JUSTIN | Redacted | | | | | | | |
| 4790313 | Hume, Robert | Redacted | | | | | | | |
| 4674741 | HUME, RUBY | Redacted | | | | | | | |
| 4162294 | HUME, TYLER F | Redacted | | | | | | | |
| 4160893 | HUMELHANS, KODI | Redacted | | | | | | | |
| 4707050 | HUMER, MELISSA | Redacted | | | | | | | |
| 4866868 | HUMES DISTRIBUTING INC | 400 N 5TH STREET | | | | FORT DODGE | IA | 50501 | |
| 4321323 | HUMES, ALEXANDER A | Redacted | | | | | | | |
| 4385430 | HUMES, AMBER | Redacted | | | | | | | |
| 4484766 | HUMES, AMBER | Redacted | | | | | | | |
| 4239882 | HUMES, CHERYL S | Redacted | | | | | | | |
| 4356329 | HUMES, CONNIE S | Redacted | | | | | | | |
| 4267025 | HUMES, JERMAINE O | Redacted | | | | | | | |
| 4491192 | HUMES, JOHN V | Redacted | | | | | | | |
| 4528502 | HUMES, MARK | Redacted | | | | | | | |
| 4487523 | HUMES, MARTHA L | Redacted | | | | | | | |
| 4444292 | HUMES, MYKA | Redacted | | | | | | | |
| 4631597 | HUMES, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633283 | HUMES, RAY | Redacted | | | | | | | |
| 4360676 | HUMES, RITA | Redacted | | | | | | | |
| 4411146 | HUMETEWA, STEVEN | Redacted | | | | | | | |
| 4630218 | HUMFLEET, JEANNE | Redacted | | | | | | | |
| 4374751 | HUMFRESS, DONNIE | Redacted | | | | | | | |
| 4482743 | HUMIC, JOHN P | Redacted | | | | | | | |
| 4846646 | HUMIDITY REMEDY LLC | 5150 FAIRFAX HILLS PL | | | | Indian Head | MD | 20640 | |
| 4453625 | HUMIENNY, PATRICIA A | Redacted | | | | | | | |
| 4287816 | HUMIKOWSKI, NADINE L | Redacted | | | | | | | |
| 4293540 | HUMILDAD, LEONARDO | Redacted | | | | | | | |
| 4312838 | HUMISTON, ERIN W | Redacted | | | | | | | |
| 4699908 | HUMISTON, GAIR | Redacted | | | | | | | |
| 4273108 | HUMISTON, KENNETH L | Redacted | | | | | | | |
| 4266555 | HUMKE, AMIE | Redacted | | | | | | | |
| 4157225 | HUML JR, GERALD J | Redacted | | | | | | | |
| 4669088 | HUMME, BRADLEY | Redacted | | | | | | | |
| 4705236 | HUMMEL, ALYCIN | Redacted | | | | | | | |
| 4511146 | HUMMEL, ASHLEY L | Redacted | | | | | | | |
| 4635364 | HUMMEL, BETTY JANE | Redacted | | | | | | | |
| 4279545 | HUMMEL, BLAKE T | Redacted | | | | | | | |
| 4816982 | HUMMEL, DAN | Redacted | | | | | | | |
| 4556804 | HUMMEL, ELIZABETH R | Redacted | | | | | | | |
| 4479428 | HUMMEL, ERIN | Redacted | | | | | | | |
| 4475524 | HUMMEL, ETHAN | Redacted | | | | | | | |
| 4792562 | Hummel, Fred | Redacted | | | | | | | |
| 4624719 | HUMMEL, JAMES R | Redacted | | | | | | | |
| 4159088 | HUMMEL, JOSITA | Redacted | | | | | | | |
| 4773036 | HUMMEL, KENNETH | Redacted | | | | | | | |
| 4156125 | HUMMEL, LIONEL L | Redacted | | | | | | | |
| 4617823 | HUMMEL, MICHAEL | Redacted | | | | | | | |
| 4480656 | HUMMEL, MICHAEL | Redacted | | | | | | | |
| 4305965 | HUMMEL, NICOLE | Redacted | | | | | | | |
| 4484871 | HUMMEL, NOVA | Redacted | | | | | | | |
| 4654362 | HUMMEL, ROBERT | Redacted | | | | | | | |
| 4549990 | HUMMEL, ROBERT | Redacted | | | | | | | |
| 4768359 | HUMMEL, ROGER | Redacted | | | | | | | |
| 4146790 | HUMMEL, TOBEY | Redacted | | | | | | | |
| 4465491 | HUMMEL, VICTORIA A | Redacted | | | | | | | |
| 4753769 | HUMMELGAARD, DOROTHY | Redacted | | | | | | | |
| 4734193 | HUMMELL, HAROLD | Redacted | | | | | | | |
| 4348321 | HUMMER, AMANDA | Redacted | | | | | | | |
| 4679934 | HUMMER, BARBARA | Redacted | | | | | | | |
| 4318943 | HUMMER, SETH A | Redacted | | | | | | | |
| 4617836 | HUMMER, SIMING | Redacted | | | | | | | |
| 4314228 | HUMPAGE, ALEC | Redacted | | | | | | | |
| 4312900 | HUMPAGE, JOHN | Redacted | | | | | | | |
| 4254650 | HUMPERY, ANTONYA | Redacted | | | | | | | |
| 5644549 | HUMPHERS BEVERLY | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | |
| 4655147 | HUMPHERY, JOHNNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615945 | HUMPHERY, PAMELA L | Redacted | | | | | | | |
| 4278943 | HUMPHERYS, NATHAN J | Redacted | | | | | | | |
| 4548883 | HUMPHERYS, SINA K | Redacted | | | | | | | |
| 5796568 | Humphrey & Associates Inc | 2650 Handley Ederville Rd | | | | Fort Worth | TX | 76118 | |
| 5796569 | Humphrey & Associates Inc | 2650 HANDLEY EDERVILLE RD | | | | FT WORTH | TX | 76118 | |
| 5790414 | HUMPHREY & ASSOCIATES INC | ED WEST, SR VP | 2650 HANDLEY EDERVILLE RD | | | FT WORTH | TX | 76118 | |
| 5644560 | HUMPHREY CINDY M | 109 SOO STREET | | | | BURLINGTON | ND | 58722 | |
| 4671036 | HUMPHREY JR, RONALD | Redacted | | | | | | | |
| 4436665 | HUMPHREY, ADIA | Redacted | | | | | | | |
| 4383244 | HUMPHREY, ALANDRIA N | Redacted | | | | | | | |
| 4549768 | HUMPHREY, ALBERT | Redacted | | | | | | | |
| 4422263 | HUMPHREY, ALEXANDER | Redacted | | | | | | | |
| 4418578 | HUMPHREY, ALYSSA R | Redacted | | | | | | | |
| 4719190 | HUMPHREY, ANTHONY | Redacted | | | | | | | |
| 4579263 | HUMPHREY, ARMON J | Redacted | | | | | | | |
| 4317931 | HUMPHREY, ASHTON K | Redacted | | | | | | | |
| 4420068 | HUMPHREY, AYEESHA | Redacted | | | | | | | |
| 4227376 | HUMPHREY, BERNARD | Redacted | | | | | | | |
| 4458843 | HUMPHREY, BEVERLY | Redacted | | | | | | | |
| 4148024 | HUMPHREY, BREANA | Redacted | | | | | | | |
| 4356374 | HUMPHREY, BRENDA | Redacted | | | | | | | |
| 4327537 | HUMPHREY, BRIANNA | Redacted | | | | | | | |
| 4532638 | HUMPHREY, BRIANNA J | Redacted | | | | | | | |
| 4283493 | HUMPHREY, BRITTANY D | Redacted | | | | | | | |
| 4305182 | HUMPHREY, CALEB M | Redacted | | | | | | | |
| 4581275 | HUMPHREY, CHRISTINA | Redacted | | | | | | | |
| 4319846 | HUMPHREY, CHRISTINE A | Redacted | | | | | | | |
| 4155420 | HUMPHREY, CHRISTY R | Redacted | | | | | | | |
| 4390730 | HUMPHREY, CINDY M | Redacted | | | | | | | |
| 4686619 | HUMPHREY, CLARKIE | Redacted | | | | | | | |
| 4590726 | HUMPHREY, CLEON H | Redacted | | | | | | | |
| 4418189 | HUMPHREY, CODY | Redacted | | | | | | | |
| 4534864 | HUMPHREY, COLTON | Redacted | | | | | | | |
| 4620631 | HUMPHREY, DALE | Redacted | | | | | | | |
| 4455875 | HUMPHREY, DALE A | Redacted | | | | | | | |
| 4569566 | HUMPHREY, DAVID | Redacted | | | | | | | |
| 4695658 | HUMPHREY, DAVID | Redacted | | | | | | | |
| 4544800 | HUMPHREY, DAVID D | Redacted | | | | | | | |
| 4560402 | HUMPHREY, DEBRA | Redacted | | | | | | | |
| 4464189 | HUMPHREY, DEJA R | Redacted | | | | | | | |
| 4351008 | HUMPHREY, DESTINEE | Redacted | | | | | | | |
| 4706507 | HUMPHREY, DOLORES | Redacted | | | | | | | |
| 4278007 | HUMPHREY, DREW C | Redacted | | | | | | | |
| 4573394 | HUMPHREY, EMANI | Redacted | | | | | | | |
| 4628873 | HUMPHREY, FRANCES | Redacted | | | | | | | |
| 4587844 | HUMPHREY, FRANKIE J | Redacted | | | | | | | |
| 4589173 | HUMPHREY, FRANKLIN | Redacted | | | | | | | |
| 4816983 | HUMPHREY, GENE | Redacted | | | | | | | |
| 4455995 | HUMPHREY, HANNAH E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350925 | HUMPHREY, IEISHA | Redacted | | | | | | | |
| 4421509 | HUMPHREY, IYANA | Redacted | | | | | | | |
| 4603132 | HUMPHREY, JAMES | Redacted | | | | | | | |
| 4628735 | HUMPHREY, JANICE | Redacted | | | | | | | |
| 4760438 | HUMPHREY, JANIS | Redacted | | | | | | | |
| 4305924 | HUMPHREY, JASMINE D | Redacted | | | | | | | |
| 4423567 | HUMPHREY, JAVON | Redacted | | | | | | | |
| 4319976 | HUMPHREY, JENNIFER | Redacted | | | | | | | |
| 4642950 | HUMPHREY, JERMAINE | Redacted | | | | | | | |
| 4289309 | HUMPHREY, JESSIE | Redacted | | | | | | | |
| 4659425 | HUMPHREY, JIM | Redacted | | | | | | | |
| 4697170 | HUMPHREY, JOHN L | Redacted | | | | | | | |
| 4777638 | HUMPHREY, JOHNNIE | Redacted | | | | | | | |
| 4310597 | HUMPHREY, JORDAN | Redacted | | | | | | | |
| 4180805 | HUMPHREY, JOSEPH C | Redacted | | | | | | | |
| 4720794 | HUMPHREY, JULIE | Redacted | | | | | | | |
| 4622640 | HUMPHREY, KARLA | Redacted | | | | | | | |
| 4423272 | HUMPHREY, KELLI | Redacted | | | | | | | |
| 4724414 | HUMPHREY, KENNETH | Redacted | | | | | | | |
| 4436648 | HUMPHREY, KIMILYN M | Redacted | | | | | | | |
| 4657481 | HUMPHREY, LAMONT C | Redacted | | | | | | | |
| 4292051 | HUMPHREY, LATASHA | Redacted | | | | | | | |
| 4511205 | HUMPHREY, LATONYA Y | Redacted | | | | | | | |
| 4511072 | HUMPHREY, LAUREN A | Redacted | | | | | | | |
| 4729927 | HUMPHREY, LESLIE | Redacted | | | | | | | |
| 4738621 | HUMPHREY, LISA | Redacted | | | | | | | |
| 4690355 | HUMPHREY, LUVERA | Redacted | | | | | | | |
| 4317887 | HUMPHREY, MACKENZIE | Redacted | | | | | | | |
| 4520130 | HUMPHREY, MAKAELA A | Redacted | | | | | | | |
| 4707227 | HUMPHREY, MANUEL | Redacted | | | | | | | |
| 4291055 | HUMPHREY, MARCUS | Redacted | | | | | | | |
| 4460395 | HUMPHREY, MARK | Redacted | | | | | | | |
| 4543081 | HUMPHREY, MARK A | Redacted | | | | | | | |
| 4523862 | HUMPHREY, MARK A | Redacted | | | | | | | |
| 4581423 | HUMPHREY, MARK R | Redacted | | | | | | | |
| 4358336 | HUMPHREY, MARKHAM T | Redacted | | | | | | | |
| 4790466 | Humphrey, Martina | Redacted | | | | | | | |
| 4713983 | HUMPHREY, MARY | Redacted | | | | | | | |
| 4580917 | HUMPHREY, MARY R | Redacted | | | | | | | |
| 4290881 | HUMPHREY, MELISSA | Redacted | | | | | | | |
| 4586822 | HUMPHREY, MELVIN | Redacted | | | | | | | |
| 4620197 | HUMPHREY, MICHAEL | Redacted | | | | | | | |
| 4618299 | HUMPHREY, MICHAEL | Redacted | | | | | | | |
| 4307391 | HUMPHREY, MYRTIE | Redacted | | | | | | | |
| 4312114 | HUMPHREY, NAKYLUS D | Redacted | | | | | | | |
| 4373661 | HUMPHREY, NICHOLAS J | Redacted | | | | | | | |
| 4429700 | HUMPHREY, NICHOLAS T | Redacted | | | | | | | |
| 4278487 | HUMPHREY, NICOLE R | Redacted | | | | | | | |
| 4731454 | HUMPHREY, NORAIDA REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242058 | HUMPHREY, RICHARD | Redacted | | | | | | | |
| 4304109 | HUMPHREY, ROBIE E | Redacted | | | | | | | |
| 4652528 | HUMPHREY, ROXANNE | Redacted | | | | | | | |
| 4225827 | HUMPHREY, SABRINA A | Redacted | | | | | | | |
| 4379596 | HUMPHREY, SASHA | Redacted | | | | | | | |
| 4688703 | HUMPHREY, SHAQUANA | Redacted | | | | | | | |
| 4246890 | HUMPHREY, SHARTIA | Redacted | | | | | | | |
| 4771588 | HUMPHREY, SHAWN | Redacted | | | | | | | |
| 4520550 | HUMPHREY, SHEREE D | Redacted | | | | | | | |
| 4734499 | HUMPHREY, STEPHEN | Redacted | | | | | | | |
| 4618760 | HUMPHREY, SUZETTE | Redacted | | | | | | | |
| 4598279 | HUMPHREY, SUZETTE | Redacted | | | | | | | |
| 4486838 | HUMPHREY, TAMARA | Redacted | | | | | | | |
| 4150723 | HUMPHREY, TANAJA | Redacted | | | | | | | |
| 4149785 | HUMPHREY, TANNER | Redacted | | | | | | | |
| 4788628 | Humphrey, Tanngina | Redacted | | | | | | | |
| 4150295 | HUMPHREY, TEIRA R | Redacted | | | | | | | |
| 4220647 | HUMPHREY, TERA L | Redacted | | | | | | | |
| 4462381 | HUMPHREY, THOMAS J | Redacted | | | | | | | |
| 4294792 | HUMPHREY, TIONKA | Redacted | | | | | | | |
| 4239150 | HUMPHREY, TITUS D | Redacted | | | | | | | |
| 4434632 | HUMPHREY, TYESHA | Redacted | | | | | | | |
| 4278415 | HUMPHREY, TYLER C | Redacted | | | | | | | |
| 4292485 | HUMPHREY, VALERIE | Redacted | | | | | | | |
| 4598303 | HUMPHREY, VERN | Redacted | | | | | | | |
| 4380278 | HUMPHREY, WANDA | Redacted | | | | | | | |
| 4552534 | HUMPHREY, WILLIAM L | Redacted | | | | | | | |
| 4317608 | HUMPHREY, WINONA | Redacted | | | | | | | |
| 4793882 | HUMPHREYS & ASSOCIATES | Redacted | | | | | | | |
| 4793883 | HUMPHREYS & ASSOCIATES | Redacted | | | | | | | |
| 4885481 | HUMPHREYS ACCESSORIES LLC | PO BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 4242470 | HUMPHREYS, ANDREW J | Redacted | | | | | | | |
| 4463595 | HUMPHREYS, BARRY | Redacted | | | | | | | |
| 4463328 | HUMPHREYS, BREANNA | Redacted | | | | | | | |
| 4837033 | HUMPHREYS, BRIAN | Redacted | | | | | | | |
| 4447248 | HUMPHREYS, DANIELLE | Redacted | | | | | | | |
| 4668205 | HUMPHREYS, DERENE | Redacted | | | | | | | |
| 4642433 | HUMPHREYS, ELIZABETH | Redacted | | | | | | | |
| 4816984 | HUMPHREYS, GAIL | Redacted | | | | | | | |
| 4570237 | HUMPHREYS, GEORGE | Redacted | | | | | | | |
| 4693121 | HUMPHREYS, HERBERT | Redacted | | | | | | | |
| 4320352 | HUMPHREYS, JACOB | Redacted | | | | | | | |
| 4253274 | HUMPHREYS, JASON | Redacted | | | | | | | |
| 4750094 | HUMPHREYS, JEWELL | Redacted | | | | | | | |
| 4555232 | HUMPHREYS, JUDY | Redacted | | | | | | | |
| 4272582 | HUMPHREYS, KELSEY C | Redacted | | | | | | | |
| 4328994 | HUMPHREYS, KELSEY L | Redacted | | | | | | | |
| 4330684 | HUMPHREYS, KYLE W | Redacted | | | | | | | |
| 4633413 | HUMPHREYS, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668392 | HUMPHREYS, MARGARET | Redacted | | | | | | | |
| 4668391 | HUMPHREYS, MARGARET | Redacted | | | | | | | |
| 4197074 | HUMPHREYS, MIRANDA L | Redacted | | | | | | | |
| 4318444 | HUMPHREYS, PATRICK E | Redacted | | | | | | | |
| 4265128 | HUMPHREYS, REBEKAH E | Redacted | | | | | | | |
| 4296113 | HUMPHREYS, SAMUEL | Redacted | | | | | | | |
| 4574945 | HUMPHREYS, SCOTT E | Redacted | | | | | | | |
| 4816985 | HUMPHREYS, STEVE | Redacted | | | | | | | |
| 4449944 | HUMPHREYS, TIMOTHY B | Redacted | | | | | | | |
| 4477976 | HUMPHREYS, WARREN P | Redacted | | | | | | | |
| 4579351 | HUMPHREYS, WILLIAM | Redacted | | | | | | | |
| 4546346 | HUMPHRIES LL, KEITH | Redacted | | | | | | | |
| 4418465 | HUMPHRIES, AMANDA | Redacted | | | | | | | |
| 4542417 | HUMPHRIES, AMBER N | Redacted | | | | | | | |
| 4237421 | HUMPHRIES, AMY | Redacted | | | | | | | |
| 4234855 | HUMPHRIES, BRITTNEY | Redacted | | | | | | | |
| 4257126 | HUMPHRIES, CHERYL D | Redacted | | | | | | | |
| 4148385 | HUMPHRIES, COURTNEY B | Redacted | | | | | | | |
| 4344260 | HUMPHRIES, DAMION | Redacted | | | | | | | |
| 4622592 | HUMPHRIES, DAVID | Redacted | | | | | | | |
| 4317866 | HUMPHRIES, DESTINY M | Redacted | | | | | | | |
| 4717395 | HUMPHRIES, ERIC | Redacted | | | | | | | |
| 4552831 | HUMPHRIES, GINGER | Redacted | | | | | | | |
| 4690848 | HUMPHRIES, JERRI | Redacted | | | | | | | |
| 4762460 | HUMPHRIES, JERRY | Redacted | | | | | | | |
| 4273717 | HUMPHRIES, JONATHAN R | Redacted | | | | | | | |
| 4380283 | HUMPHRIES, JUDY | Redacted | | | | | | | |
| 4526358 | HUMPHRIES, KEITH | Redacted | | | | | | | |
| 4512250 | HUMPHRIES, KEON | Redacted | | | | | | | |
| 4356992 | HUMPHRIES, KRISTINA M | Redacted | | | | | | | |
| 4446985 | HUMPHRIES, LAURENSJAI L | Redacted | | | | | | | |
| 4241540 | HUMPHRIES, LISA B | Redacted | | | | | | | |
| 4293459 | HUMPHRIES, MARQUESHA | Redacted | | | | | | | |
| 4630891 | HUMPHRIES, MICHAEL | Redacted | | | | | | | |
| 4621177 | HUMPHRIES, MICHAEL | Redacted | | | | | | | |
| 4697686 | HUMPHRIES, MIKE A | Redacted | | | | | | | |
| 4677754 | HUMPHRIES, MILDRED | Redacted | | | | | | | |
| 4758069 | HUMPHRIES, NANCY L | Redacted | | | | | | | |
| 4225286 | HUMPHRIES, NICOLE | Redacted | | | | | | | |
| 4608091 | HUMPHRIES, OLA M | Redacted | | | | | | | |
| 4183981 | HUMPHRIES, RALACIA | Redacted | | | | | | | |
| 4349013 | HUMPHRIES, RITA V | Redacted | | | | | | | |
| 4453964 | HUMPHRIES, RYAN | Redacted | | | | | | | |
| 4542494 | HUMPHRIES, SHANNON | Redacted | | | | | | | |
| 4510360 | HUMPHRIES, SKYLAR | Redacted | | | | | | | |
| 4511221 | HUMPHRIES, TARAH J | Redacted | | | | | | | |
| 4693025 | HUMPHRIES, WILLIAM A. | Redacted | | | | | | | |
| 4149997 | HUMPHRIES, ZANDREA S | Redacted | | | | | | | |
| 4349907 | HUMPHRIES, ZEDEQUAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151082 | HUMPHRYS, INA C | Redacted | | | | | | | |
| 4740893 | HUMPREY, BILLY | Redacted | | | | | | | |
| 4394272 | HUMS, ALEXANDER W | Redacted | | | | | | | |
| 4731536 | HUN, TYLER | Redacted | | | | | | | |
| 4259685 | HUNAFA, RATHIYAH | Redacted | | | | | | | |
| 4816986 | HUNAN DUNBAR, KRISTI | Redacted | | | | | | | |
| 4489518 | HUNARA, RAYONA | Redacted | | | | | | | |
| 4653853 | HUND, JAMES | Redacted | | | | | | | |
| 4567639 | HUNDAL, CHANDANJOT | Redacted | | | | | | | |
| 4436495 | HUNDAL, PARAMJEET K | Redacted | | | | | | | |
| 4197645 | HUNDAL, SHAWN S | Redacted | | | | | | | |
| 4200894 | HUNDAL, SUKHMAN | Redacted | | | | | | | |
| 4238660 | HUNDER, EDWIN L | Redacted | | | | | | | |
| 4362740 | HUNDERSMARCK, DEBORAH C | Redacted | | | | | | | |
| 4571815 | HUNDERTMARK, LYNN | Redacted | | | | | | | |
| 4567826 | HUNDIYE, MUSLIMO | Redacted | | | | | | | |
| 5644601 | HUNDLEY JO H | 3 11TH ST | | | | RIDGELAND | WI | 54763 | |
| 4236060 | HUNDLEY, CHEYANNA R | Redacted | | | | | | | |
| 4715122 | HUNDLEY, DAWN E | Redacted | | | | | | | |
| 4655075 | HUNDLEY, DENISE | Redacted | | | | | | | |
| 4359511 | HUNDLEY, DIANNE | Redacted | | | | | | | |
| 4401923 | HUNDLEY, FELICIA R | Redacted | | | | | | | |
| 4672040 | HUNDLEY, JIM L | Redacted | | | | | | | |
| 4418757 | HUNDLEY, KEYERIA | Redacted | | | | | | | |
| 4559883 | HUNDLEY, KRISTY | Redacted | | | | | | | |
| 4357661 | HUNDLEY, MICHAEL A | Redacted | | | | | | | |
| 4677581 | HUNDLEY, OSCAR | Redacted | | | | | | | |
| 4465976 | HUNDLEY, SALLY | Redacted | | | | | | | |
| 4586861 | HUNDLEY, SAMUEL | Redacted | | | | | | | |
| 4387290 | HUNDLEY, SIERRA L | Redacted | | | | | | | |
| 4349282 | HUNDLEY, TAYLOR M | Redacted | | | | | | | |
| 4415599 | HUNDLEY, TETIANA | Redacted | | | | | | | |
| 4550489 | HUNDLEY, TONYA | Redacted | | | | | | | |
| 4190015 | HUNDOBLE, RYAN C | Redacted | | | | | | | |
| 4816987 | HUNDRED ACRE WINE GROUP | Redacted | | | | | | | |
| 4697476 | HUNDSEDER, JOHN | Redacted | | | | | | | |
| 4576848 | HUNDT, ALISON R | Redacted | | | | | | | |
| 4573526 | HUNDT, ANNA K | Redacted | | | | | | | |
| 4372125 | HUNDT, TABITHA | Redacted | | | | | | | |
| 4367760 | HUNE, SHATAYE M | Redacted | | | | | | | |
| 4596468 | HUNEIDI, JACQUELINE | Redacted | | | | | | | |
| 4145191 | HUNER, RICHARD | Redacted | | | | | | | |
| 4663476 | HUNERDOSSE, MARIANNE | Redacted | | | | | | | |
| 4513361 | HUNEYCUTT, BRANDON S | Redacted | | | | | | | |
| 5644606 | HUNG DOAN | 1824 ANDRESS DR | | | | CARROLLTON | TX | 75010 | |
| 5796570 | HUNG HSING ELECTRIC CO LTD | No.105, Nanxing Rd | Yongkang Dist | | | Tainan City | | 710 | Taiwan |
| 4807120 | HUNG HSING ELECTRIC CO. LTD | JANNY WU | 105 NAN SHING RD YUNG KANG | | | TAINAN | | | TAIWAN, REPUBLIC OF CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6766 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789509 | HUNG HSING ELECTRIC COMPANY | Barry Huang | No. 105 Nan Shing Road | | | Yung Kang City | TAINAN HSIEN | 71064 | Taiwan |
| 5644609 | HUNG MEIKAU | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | |
| 4816988 | HUNG, GRACE | Redacted | | | | | | | |
| 4662769 | HUNG, JEAN | Redacted | | | | | | | |
| 4664999 | HUNG, LOANNA | Redacted | | | | | | | |
| 4402008 | HUNG, MING HUANG | Redacted | | | | | | | |
| 4169250 | HUNG, SHAO | Redacted | | | | | | | |
| 4623047 | HUNG, SONG | Redacted | | | | | | | |
| 4407372 | HUNG, YUYING | Redacted | | | | | | | |
| 4471839 | HUNGARTER, CHARLES | Redacted | | | | | | | |
| 4376548 | HUNGARY, ELIZABETH | Redacted | | | | | | | |
| 4760036 | HUNGATE, BONNIE | Redacted | | | | | | | |
| 4732318 | HUNGATE, DEAN | Redacted | | | | | | | |
| 4551543 | HUNGATE, PEGGY | Redacted | | | | | | | |
| 4764537 | HUNGER, CAROLYN | Redacted | | | | | | | |
| 4599007 | HUNGER, JOSEPHINE | Redacted | | | | | | | |
| 4827528 | HUNGER, PHILLIP | Redacted | | | | | | | |
| 4337087 | HUNGERFORD, KYLE A | Redacted | | | | | | | |
| 4764279 | HUNGERFORD, PHYLLIS | Redacted | | | | | | | |
| 4389361 | HUNGERFORD, STEPHANIE | Redacted | | | | | | | |
| 4746379 | HUNGERFORD, STEPHANIE A | Redacted | | | | | | | |
| 4276469 | HUNGET, PHILLIP | Redacted | | | | | | | |
| 4795555 | HUNGJU LIU | DBA MOBAREL LTD | POST OFFICE BOX 100 | | | CARSON CITY | NV | 89702 | |
| 4800736 | HUNGJU LIU | DBA MOBAREL TOOLS | POST OFFICE BOX 100 | | | CARSON CITY | NV | 89702 | |
| 4576589 | HUNHOLZ, KEVIN | Redacted | | | | | | | |
| 5644617 | HUNICK ANDRIANNA | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 4597282 | HUNINGHAKE, DAVID | Redacted | | | | | | | |
| 4622739 | HUNKA, JOE | Redacted | | | | | | | |
| 4718676 | HUNKEAPILLAR, GLENN | Redacted | | | | | | | |
| 4477643 | HUNKEL, SAMANTHA | Redacted | | | | | | | |
| 4571217 | HUNKIN, JESSICA | Redacted | | | | | | | |
| 4202185 | HUNKIN, PULOTU J | Redacted | | | | | | | |
| 4723456 | HUNKINS, LINDA | Redacted | | | | | | | |
| 4444648 | HUNKUS, DOUGLAS S | Redacted | | | | | | | |
| 4406684 | HUNLEY, AYANNA | Redacted | | | | | | | |
| 4419308 | HUNLEY, CHRISCHANEL K | Redacted | | | | | | | |
| 4303900 | HUNLEY, DAVEY | Redacted | | | | | | | |
| 4657450 | HUNLEY, DAVID | Redacted | | | | | | | |
| 4758567 | HUNLEY, HEATHER | Redacted | | | | | | | |
| 4546387 | HUNLEY, JESSICA | Redacted | | | | | | | |
| 4290123 | HUNLEY, JOSHUA | Redacted | | | | | | | |
| 4218480 | HUNLEY, KEVIN | Redacted | | | | | | | |
| 4383898 | HUNLEY, KRYSTAL M | Redacted | | | | | | | |
| 4512066 | HUNLEY, LATEKQUA | Redacted | | | | | | | |
| 4457599 | HUNLEY, LONTINE | Redacted | | | | | | | |
| 4556924 | HUNLEY, MABLE L | Redacted | | | | | | | |
| 4231188 | HUNLEY, MATTHEW B | Redacted | | | | | | | |
| 4619430 | HUNLEY, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375729 | HUNLEY, MILES R | Redacted | | | | | | | |
| 4577365 | HUNLEY, PAMELA L | Redacted | | | | | | | |
| 4253422 | HUNLEY, PATRICIA | Redacted | | | | | | | |
| 4519752 | HUNLEY, REBECCA | Redacted | | | | | | | |
| 4679669 | HUNLEY, SANDRA | Redacted | | | | | | | |
| 4371239 | HUNN, ALEXIS C | Redacted | | | | | | | |
| 4451076 | HUNN, COURTNEY | Redacted | | | | | | | |
| 4621094 | HUNNEWELL, DANIEL | Redacted | | | | | | | |
| 4179903 | HUNNEWELL, DANIEL R | Redacted | | | | | | | |
| 4777109 | HUNNICUTT, ANITA J. | Redacted | | | | | | | |
| 4235515 | HUNNICUTT, JAZMEN K | Redacted | | | | | | | |
| 4372547 | HUNNICUTT, JERRY D | Redacted | | | | | | | |
| 4697829 | HUNNICUTT, JESSE | Redacted | | | | | | | |
| 4150149 | HUNNICUTT, KELLY | Redacted | | | | | | | |
| 4447156 | HUNNICUTT, MYKEL | Redacted | | | | | | | |
| 4410502 | HUNNICUTT, SAMANTHA | Redacted | | | | | | | |
| 4225954 | HUNNINGS, KELLY | Redacted | | | | | | | |
| 4186733 | HUNNY, KULPREET | Redacted | | | | | | | |
| 4486274 | HUNOLD, ABIGAIL L | Redacted | | | | | | | |
| 4629892 | HUNOLD, LISA | Redacted | | | | | | | |
| 4522569 | HUNOTT, PHILIP A | Redacted | | | | | | | |
| 5644622 | HUNROE SHIRLYN | 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | 23456 | |
| 4784842 | Hunroe, Shirlyn | Redacted | | | | | | | |
| 4784843 | Hunroe, Shirlyn | Redacted | | | | | | | |
| 4548255 | HUNSAKER, APRIL | Redacted | | | | | | | |
| 4760309 | HUNSAKER, DENNY L | Redacted | | | | | | | |
| 4371981 | HUNSAKER, KYMBERLY A | Redacted | | | | | | | |
| 4550341 | HUNSAKER, LISA L | Redacted | | | | | | | |
| 4785654 | Hunsaker, Melanie | Redacted | | | | | | | |
| 4785655 | Hunsaker, Melanie | Redacted | | | | | | | |
| 4144006 | HUNSAKER, TRACY L | Redacted | | | | | | | |
| 4457412 | HUNSBARGER, AARON M | Redacted | | | | | | | |
| 4490541 | HUNSBERGER IV, ARTHUR H | Redacted | | | | | | | |
| 4715556 | HUNSBERGER, LINDA | Redacted | | | | | | | |
| 4488363 | HUNSBERGER, LOGAN | Redacted | | | | | | | |
| 4516593 | HUNSBERGER, MASON | Redacted | | | | | | | |
| 4157829 | HUNSBERGER, TED | Redacted | | | | | | | |
| 4418768 | HUNSBURGER, SHANE | Redacted | | | | | | | |
| 4450842 | HUNSCHE, ADAM | Redacted | | | | | | | |
| 4788126 | Hunse, Jo Ann | Redacted | | | | | | | |
| 4372862 | HUNSEL, BRANDON | Redacted | | | | | | | |
| 4194083 | HUNSICKER, JOY A | Redacted | | | | | | | |
| 4753182 | HUNSICKER, KATHIE | Redacted | | | | | | | |
| 4494333 | HUNSICKER, LYNDSI M | Redacted | | | | | | | |
| 4486366 | HUNSICKER, ROSE | Redacted | | | | | | | |
| 4486815 | HUNSINGER, CASSIDY L | Redacted | | | | | | | |
| 4672445 | HUNSINGER, LEONARD | Redacted | | | | | | | |
| 4476980 | HUNSINGER, RICHARD J | Redacted | | | | | | | |
| 4276529 | HUNSINGER, TERRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709012 | HUNSLEY, DEREK | Redacted | | | | | | | |
| 4626921 | HUNSLEY, MARK | Redacted | | | | | | | |
| 4414704 | HUNSPERGER, TERI L | Redacted | | | | | | | |
| 4371215 | HUNSTABLE, NORMA C | Redacted | | | | | | | |
| 4684296 | HUNSTAD, STEVE | Redacted | | | | | | | |
| 4379584 | HUNSUCKER, ARISTA M | Redacted | | | | | | | |
| 4523679 | HUNSUCKER, GUNNER | Redacted | | | | | | | |
| 4908717 | Hunt & Sons | 5750 South Watt Avenue | | | | Sacramento | CA | 95829 | |
| 4908717 | Hunt & Sons | PO Box 10630 | | | | Pasadena | CA | 91189 | |
| 4809478 | HUNT & SONS INC | P.O. BOX 277670 | | | | SACRAMENTO | CA | 95827-7670 | |
| 4827529 | HUNT , MAUNA SUE | Redacted | | | | | | | |
| 4853172 | HUNT AND HUNT ENTERPRISES | 106 ALTA SITA ST | | | | San Antonio | TX | 78237 | |
| 5792439 | HUNT BUILDING CO LTD | RUSS HOUGHTON | 4401 NORTH MESA | | | EL PASO | TX | 79902-1107 | |
| 4883501 | HUNT COUNTY SHOPPER INC | P O BOX 906 | | | | GREENVILLE | TX | 75403 | |
| 5644671 | HUNT EUNICE | 1201 CANAL | | | | NEW ORLEANS | LA | 70112 | |
| 4680933 | HUNT EZE, NICOLE | Redacted | | | | | | | |
| 5644673 | HUNT GARY | 974 SUMMER FIELD LANE | | | | WINCHESTER | VA | 22601 | |
| 4246603 | HUNT II, BRUCE F | Redacted | | | | | | | |
| 5644684 | HUNT JESSICA | 139 EXPEDITION RD | | | | HAMPTON | VA | 23665 | |
| 4437738 | HUNT JR, ANGELO | Redacted | | | | | | | |
| 4699691 | HUNT JR, ARNOLD  L | Redacted | | | | | | | |
| 4556450 | HUNT JR, TALMADGE C | Redacted | | | | | | | |
| 5644718 | HUNT ROKIA | 923 CANTERBIRY CT | | | | CHARLOTTE | NC | 28052 | |
| 4192182 | HUNT SAMPSON, AIMEE E | Redacted | | | | | | | |
| 5792440 | HUNT STREET AUTO LLC | 3621 HUNT ST. NW | | | | GIG HARBOR | WA | 98335 | |
| 5796571 | Hunt Street Auto LLC | 3621 Hunt St. NW | | | | Gig Harbor | WA | 98335 | |
| 4886211 | HUNT STREET AUTO LLC | ROBERT W FREDERICK | 3621 HUNT STREET | | | GIG HARBOR | WA | 98335 | |
| 4870935 | HUNT SUEDHOFF KALAMAROS LLP | 803 SOUTH CALHOUN ST SUITE 900 | | | | FORT WAYNE | IN | 46802 | |
| 4811597 | Hunt Suedhoff, Kalamaros, LLP | Attn: Tim DeGroote | 803 South Calhoun, 9th Floor | | | Fort Wayne | IN | 46858-1489 | |
| 4798253 | HUNT VALLEY TOWNE CENTRE LLC | GGCAL LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 4445378 | HUNT, AALIYAH | Redacted | | | | | | | |
| 4382115 | HUNT, AALIYAH | Redacted | | | | | | | |
| 4601422 | HUNT, ADOLPH | Redacted | | | | | | | |
| 4171293 | HUNT, ADRIANA | Redacted | | | | | | | |
| 4827530 | HUNT, ALAN | Redacted | | | | | | | |
| 4443248 | HUNT, ALANA C | Redacted | | | | | | | |
| 4456009 | HUNT, ALEAH M | Redacted | | | | | | | |
| 4578913 | HUNT, ALECCA D | Redacted | | | | | | | |
| 4573650 | HUNT, ALEXA | Redacted | | | | | | | |
| 4349179 | HUNT, ALEXANDREW R | Redacted | | | | | | | |
| 4386542 | HUNT, ALEXIS L | Redacted | | | | | | | |
| 4200317 | HUNT, ALICIA E | Redacted | | | | | | | |
| 4434137 | HUNT, ALLISON M | Redacted | | | | | | | |
| 4488617 | HUNT, ALYSON G | Redacted | | | | | | | |
| 4155609 | HUNT, AMANDA C | Redacted | | | | | | | |
| 4539756 | HUNT, AMBER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149324 | HUNT, ANDRAE M | Redacted | | | | | | | |
| 4439876 | HUNT, ANDREA L | Redacted | | | | | | | |
| 4150686 | HUNT, ANDREW | Redacted | | | | | | | |
| 4530688 | HUNT, ANDY | Redacted | | | | | | | |
| 4551218 | HUNT, ANEESHA MARIE S | Redacted | | | | | | | |
| 4517114 | HUNT, ANGELA C | Redacted | | | | | | | |
| 4624965 | HUNT, ANN MARIE | Redacted | | | | | | | |
| 4772076 | HUNT, ANTHONY | Redacted | | | | | | | |
| 4279653 | HUNT, ANTHONY E | Redacted | | | | | | | |
| 4158748 | HUNT, ASPEN R | Redacted | | | | | | | |
| 4406781 | HUNT, ASSATTA | Redacted | | | | | | | |
| 4429739 | HUNT, AUSTIN | Redacted | | | | | | | |
| 4827531 | HUNT, AUTUM | Redacted | | | | | | | |
| 4667044 | HUNT, BARBARA | Redacted | | | | | | | |
| 4589162 | HUNT, BARBARA | Redacted | | | | | | | |
| 4772168 | HUNT, BARBARA | Redacted | | | | | | | |
| 4713034 | HUNT, BARBARA | Redacted | | | | | | | |
| 4548786 | HUNT, BAYLEE A | Redacted | | | | | | | |
| 4351588 | HUNT, BENJAMIN | Redacted | | | | | | | |
| 4712148 | HUNT, BERNARD W | Redacted | | | | | | | |
| 4739948 | HUNT, BERTHA | Redacted | | | | | | | |
| 4672537 | HUNT, BEVERLYN | Redacted | | | | | | | |
| 4660572 | HUNT, BONNIE | Redacted | | | | | | | |
| 4264444 | HUNT, BRAD M | Redacted | | | | | | | |
| 4300640 | HUNT, BRADY | Redacted | | | | | | | |
| 4609494 | HUNT, BRENDA | Redacted | | | | | | | |
| 4577135 | HUNT, BRENDA K | Redacted | | | | | | | |
| 4303310 | HUNT, BRIANA J | Redacted | | | | | | | |
| 4225971 | HUNT, BRIANNA | Redacted | | | | | | | |
| 4549383 | HUNT, BRIDGER A | Redacted | | | | | | | |
| 4258322 | HUNT, BRITTANY | Redacted | | | | | | | |
| 4593322 | HUNT, BRYCE | Redacted | | | | | | | |
| 4239900 | HUNT, CANDACE H | Redacted | | | | | | | |
| 4664096 | HUNT, CAROLYN | Redacted | | | | | | | |
| 4775523 | HUNT, CAROLYN | Redacted | | | | | | | |
| 4231854 | HUNT, CASEY K | Redacted | | | | | | | |
| 4309776 | HUNT, CASSIDY | Redacted | | | | | | | |
| 4231478 | HUNT, CELESTE A | Redacted | | | | | | | |
| 4205564 | HUNT, CESAR A | Redacted | | | | | | | |
| 4387223 | HUNT, CHANCE B | Redacted | | | | | | | |
| 4378820 | HUNT, CHANDLA | Redacted | | | | | | | |
| 4318872 | HUNT, CHARLES | Redacted | | | | | | | |
| 4375347 | HUNT, CHARLES R | Redacted | | | | | | | |
| 4736657 | HUNT, CHERYL | Redacted | | | | | | | |
| 4468501 | HUNT, CHERYL M | Redacted | | | | | | | |
| 4316937 | HUNT, CHRIS A | Redacted | | | | | | | |
| 4519233 | HUNT, CHRISTIAN | Redacted | | | | | | | |
| 4556380 | HUNT, CHRISTINA D | Redacted | | | | | | | |
| 4342233 | HUNT, CHRISTINA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6770 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464301 | HUNT, CHRISTINE | Redacted | | | | | | | |
| 4255583 | HUNT, CHRISTOPHER | Redacted | | | | | | | |
| 4344665 | HUNT, CHRISTOPHER R | Redacted | | | | | | | |
| 4378080 | HUNT, CLARICE | Redacted | | | | | | | |
| 4315868 | HUNT, COLSON | Redacted | | | | | | | |
| 4753900 | HUNT, CORA | Redacted | | | | | | | |
| 4531958 | HUNT, CORBIN | Redacted | | | | | | | |
| 4385739 | HUNT, COURTNEY A | Redacted | | | | | | | |
| 4611325 | HUNT, CYNTHIA A | Redacted | | | | | | | |
| 4314534 | HUNT, DALTON | Redacted | | | | | | | |
| 4734730 | HUNT, DANIEL | Redacted | | | | | | | |
| 4588614 | HUNT, DANIEL | Redacted | | | | | | | |
| 4279221 | HUNT, DANIEL R | Redacted | | | | | | | |
| 4816989 | HUNT, DANIELLE | Redacted | | | | | | | |
| 4188540 | HUNT, DANIELLE | Redacted | | | | | | | |
| 4522400 | HUNT, DARRYL | Redacted | | | | | | | |
| 4228623 | HUNT, DAVID C | Redacted | | | | | | | |
| 4616765 | HUNT, DAVID E | Redacted | | | | | | | |
| 4194824 | HUNT, DAVID J | Redacted | | | | | | | |
| 4660140 | HUNT, DAVID L | Redacted | | | | | | | |
| 4228473 | HUNT, DAVIDA | Redacted | | | | | | | |
| 4646664 | HUNT, DEBORAH | Redacted | | | | | | | |
| 4411382 | HUNT, DEBORAH C | Redacted | | | | | | | |
| 4445999 | HUNT, DELLA S | Redacted | | | | | | | |
| 4466087 | HUNT, DELMAR C | Redacted | | | | | | | |
| 4202489 | HUNT, DESSENCE | Redacted | | | | | | | |
| 4162696 | HUNT, DESTINI | Redacted | | | | | | | |
| 4616271 | HUNT, DI DI | Redacted | | | | | | | |
| 4541423 | HUNT, DON L | Redacted | | | | | | | |
| 4761611 | HUNT, DONALD | Redacted | | | | | | | |
| 4649803 | HUNT, DONNA | Redacted | | | | | | | |
| 4679755 | HUNT, DONNA | Redacted | | | | | | | |
| 4566167 | HUNT, DOUGLAS M | Redacted | | | | | | | |
| 4592293 | HUNT, DUANE T | Redacted | | | | | | | |
| 4387889 | HUNT, DUSTIN | Redacted | | | | | | | |
| 4591451 | HUNT, DWIGHT | Redacted | | | | | | | |
| 4155963 | HUNT, EARL R | Redacted | | | | | | | |
| 4700055 | HUNT, EARLENE | Redacted | | | | | | | |
| 4377999 | HUNT, ELIZABETH | Redacted | | | | | | | |
| 4590977 | HUNT, ELOISE | Redacted | | | | | | | |
| 4674918 | HUNT, ELOISE M | Redacted | | | | | | | |
| 4278188 | HUNT, EMILY D | Redacted | | | | | | | |
| 4684575 | HUNT, EMMA | Redacted | | | | | | | |
| 4766577 | HUNT, ESTHER | Redacted | | | | | | | |
| 4758990 | HUNT, ETHEL | Redacted | | | | | | | |
| 4770828 | HUNT, EVELYN | Redacted | | | | | | | |
| 4710271 | HUNT, FLAY | Redacted | | | | | | | |
| 4562901 | HUNT, GABRIEL | Redacted | | | | | | | |
| 4519957 | HUNT, GARRET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583286 | HUNT, GARY L | Redacted | | | | | | | |
| 4661907 | HUNT, GIGI A | Redacted | | | | | | | |
| 4678804 | HUNT, GLENDA | Redacted | | | | | | | |
| 4740311 | HUNT, GLENN | Redacted | | | | | | | |
| 4180458 | HUNT, GLENN | Redacted | | | | | | | |
| 4594811 | HUNT, GLENN | Redacted | | | | | | | |
| 4691244 | HUNT, GLORIA | Redacted | | | | | | | |
| 4647460 | HUNT, GLORIA | Redacted | | | | | | | |
| 4663549 | HUNT, GORDON | Redacted | | | | | | | |
| 4369432 | HUNT, GRAYSON B | Redacted | | | | | | | |
| 4816990 | HUNT, GRETCHEN & WOODY | Redacted | | | | | | | |
| 4577535 | HUNT, HANNAH G | Redacted | | | | | | | |
| 4692351 | HUNT, HAROLD | Redacted | | | | | | | |
| 4172060 | HUNT, HEATHER | Redacted | | | | | | | |
| 4219015 | HUNT, HEATHER A | Redacted | | | | | | | |
| 4382999 | HUNT, HENRY | Redacted | | | | | | | |
| 4148209 | HUNT, HOLLEIGH M | Redacted | | | | | | | |
| 4317437 | HUNT, IAN | Redacted | | | | | | | |
| 4668400 | HUNT, IDETTE | Redacted | | | | | | | |
| 4191061 | HUNT, ISIS D | Redacted | | | | | | | |
| 4427576 | HUNT, JACKIE | Redacted | | | | | | | |
| 4509997 | HUNT, JACOB | Redacted | | | | | | | |
| 4766014 | HUNT, JACQUELINE | Redacted | | | | | | | |
| 4547179 | HUNT, JADE | Redacted | | | | | | | |
| 4548697 | HUNT, JALENE B | Redacted | | | | | | | |
| 4227660 | HUNT, JALONDA | Redacted | | | | | | | |
| 4552064 | HUNT, JAMAL | Redacted | | | | | | | |
| 4635178 | HUNT, JAMES | Redacted | | | | | | | |
| 4265722 | HUNT, JAMES E | Redacted | | | | | | | |
| 4431189 | HUNT, JAMES L | Redacted | | | | | | | |
| 4766952 | HUNT, JAMES R | Redacted | | | | | | | |
| 4665270 | HUNT, JANE | Redacted | | | | | | | |
| 4730456 | HUNT, JANET | Redacted | | | | | | | |
| 4403197 | HUNT, JANET L | Redacted | | | | | | | |
| 4463429 | HUNT, JARED | Redacted | | | | | | | |
| 4454488 | HUNT, JASMAINE | Redacted | | | | | | | |
| 4344649 | HUNT, JASMINE | Redacted | | | | | | | |
| 4198135 | HUNT, JASMINE | Redacted | | | | | | | |
| 4215608 | HUNT, JASON | Redacted | | | | | | | |
| 4355299 | HUNT, JAY A | Redacted | | | | | | | |
| 4512219 | HUNT, JAZMINE | Redacted | | | | | | | |
| 4370797 | HUNT, JEANNE D | Redacted | | | | | | | |
| 4762254 | HUNT, JEFF | Redacted | | | | | | | |
| 4235675 | HUNT, JEREMY | Redacted | | | | | | | |
| 4301116 | HUNT, JERMAINE L | Redacted | | | | | | | |
| 4174403 | HUNT, JESSICA | Redacted | | | | | | | |
| 4670039 | HUNT, JESSICA | Redacted | | | | | | | |
| 4149112 | HUNT, JESSICA | Redacted | | | | | | | |
| 4589333 | HUNT, JESSIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6772 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816991 | HUNT, JIM | Redacted | | | | | | | |
| 4767135 | HUNT, JIMMY | Redacted | | | | | | | |
| 4763077 | HUNT, JOAN | Redacted | | | | | | | |
| 4738419 | HUNT, JOANMARIE | Redacted | | | | | | | |
| 4388517 | HUNT, JOANNA | Redacted | | | | | | | |
| 4361460 | HUNT, JODY-LYNN J | Redacted | | | | | | | |
| 4623081 | HUNT, JOE F | Redacted | | | | | | | |
| 4746909 | HUNT, JOHN | Redacted | | | | | | | |
| 4446714 | HUNT, JOHN A | Redacted | | | | | | | |
| 4633691 | HUNT, JOHN J | Redacted | | | | | | | |
| 4265443 | HUNT, JOHNNIE D | Redacted | | | | | | | |
| 4426326 | HUNT, JONATHAN | Redacted | | | | | | | |
| 4340442 | HUNT, JONATHAN | Redacted | | | | | | | |
| 4612753 | HUNT, JOSEPH | Redacted | | | | | | | |
| 4726594 | HUNT, JULIA | Redacted | | | | | | | |
| 4621873 | HUNT, JULIE | Redacted | | | | | | | |
| 4381329 | HUNT, JUSTIN | Redacted | | | | | | | |
| 4560639 | HUNT, JUSTIN | Redacted | | | | | | | |
| 4426851 | HUNT, JUSTIN R | Redacted | | | | | | | |
| 4463609 | HUNT, KACI E | Redacted | | | | | | | |
| 4362174 | HUNT, KAREN M | Redacted | | | | | | | |
| 4617928 | HUNT, KATHERINE | Redacted | | | | | | | |
| 4593538 | HUNT, KATHERINE | Redacted | | | | | | | |
| 4349636 | HUNT, KATHERINE E | Redacted | | | | | | | |
| 4249487 | HUNT, KEHTRAY | Redacted | | | | | | | |
| 4684666 | HUNT, KELLY | Redacted | | | | | | | |
| 4349279 | HUNT, KELLY E | Redacted | | | | | | | |
| 4306570 | HUNT, KELLY H | Redacted | | | | | | | |
| 4522792 | HUNT, KEOSHIA | Redacted | | | | | | | |
| 4491480 | HUNT, KEVIN J | Redacted | | | | | | | |
| 4174457 | HUNT, KHARISEMA D | Redacted | | | | | | | |
| 4377980 | HUNT, KIM | Redacted | | | | | | | |
| 4285926 | HUNT, KIORA D | Redacted | | | | | | | |
| 4417313 | HUNT, KRISTEN | Redacted | | | | | | | |
| 4416360 | HUNT, KRISTY | Redacted | | | | | | | |
| 4436095 | HUNT, KYAIRA | Redacted | | | | | | | |
| 4539981 | HUNT, KYLE | Redacted | | | | | | | |
| 4320110 | HUNT, LAGRETTA D | Redacted | | | | | | | |
| 4151340 | HUNT, LANETTE | Redacted | | | | | | | |
| 4372671 | HUNT, LAQIA M | Redacted | | | | | | | |
| 4702804 | HUNT, LARENNA | Redacted | | | | | | | |
| 4324185 | HUNT, LARRY H | Redacted | | | | | | | |
| 4260999 | HUNT, LATISHA R | Redacted | | | | | | | |
| 4419147 | HUNT, LATOYA K | Redacted | | | | | | | |
| 4470241 | HUNT, LAURA M | Redacted | | | | | | | |
| 4264274 | HUNT, LAWANDA | Redacted | | | | | | | |
| 4301386 | HUNT, LEO L | Redacted | | | | | | | |
| 4515084 | HUNT, LEONARD E | Redacted | | | | | | | |
| 4718045 | HUNT, LEVIER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6773 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610188 | HUNT, LIBBY | Redacted | | | | | | | |
| 4337620 | HUNT, LILLIAN | Redacted | | | | | | | |
| 4252550 | HUNT, LINDA | Redacted | | | | | | | |
| 4260661 | HUNT, LINDA A | Redacted | | | | | | | |
| 4402685 | HUNT, LINDSEY | Redacted | | | | | | | |
| 4604610 | HUNT, LLOYD | Redacted | | | | | | | |
| 4315088 | HUNT, LOLITA R | Redacted | | | | | | | |
| 4743529 | HUNT, LORNA | Redacted | | | | | | | |
| 4416951 | HUNT, LOUISE | Redacted | | | | | | | |
| 4437262 | HUNT, LUANN | Redacted | | | | | | | |
| 4193439 | HUNT, LUTHER L | Redacted | | | | | | | |
| 4722225 | HUNT, MARIAN | Redacted | | | | | | | |
| 4707619 | HUNT, MARIE | Redacted | | | | | | | |
| 4774927 | HUNT, MARK | Redacted | | | | | | | |
| 4443106 | HUNT, MARQUIS | Redacted | | | | | | | |
| 4687272 | HUNT, MARTHA | Redacted | | | | | | | |
| 4593792 | HUNT, MARY | Redacted | | | | | | | |
| 4365160 | HUNT, MARY | Redacted | | | | | | | |
| 4467758 | HUNT, MATHEW V | Redacted | | | | | | | |
| 4472467 | HUNT, MATTHEW D | Redacted | | | | | | | |
| 4456485 | HUNT, MATTHEW S | Redacted | | | | | | | |
| 4158319 | HUNT, MAYA T | Redacted | | | | | | | |
| 4566509 | HUNT, MELISA C | Redacted | | | | | | | |
| 4168897 | HUNT, MERLY E | Redacted | | | | | | | |
| 4147571 | HUNT, MIARA K | Redacted | | | | | | | |
| 4837034 | HUNT, MICHAEL | Redacted | | | | | | | |
| 4653529 | HUNT, MICHELLE | Redacted | | | | | | | |
| 4279044 | HUNT, MILDRED E | Redacted | | | | | | | |
| 4420709 | HUNT, NICOLE | Redacted | | | | | | | |
| 4463130 | HUNT, NICOLE E | Redacted | | | | | | | |
| 4611368 | HUNT, O.C. | Redacted | | | | | | | |
| 4403923 | HUNT, OLIVIA | Redacted | | | | | | | |
| 4378931 | HUNT, OMEISHA | Redacted | | | | | | | |
| 4384457 | HUNT, PAMELA | Redacted | | | | | | | |
| 4267688 | HUNT, PAMELA L | Redacted | | | | | | | |
| 4680612 | HUNT, PATRICIA | Redacted | | | | | | | |
| 4672115 | HUNT, PATRICIA | Redacted | | | | | | | |
| 4553847 | HUNT, PATRICIA L | Redacted | | | | | | | |
| 4395149 | HUNT, PEARL | Redacted | | | | | | | |
| 4651846 | HUNT, PEARL | Redacted | | | | | | | |
| 4595243 | HUNT, PHILIP | Redacted | | | | | | | |
| 4324076 | HUNT, RADERISHA A | Redacted | | | | | | | |
| 4250278 | HUNT, RAMON | Redacted | | | | | | | |
| 4158219 | HUNT, RASIA | Redacted | | | | | | | |
| 4621433 | HUNT, REBECCA | Redacted | | | | | | | |
| 4588992 | HUNT, REBECCA S | Redacted | | | | | | | |
| 4688192 | HUNT, RICHARD | Redacted | | | | | | | |
| 4334873 | HUNT, RICHARD M | Redacted | | | | | | | |
| 4760755 | HUNT, ROBERT H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159116 | HUNT, ROBERT J | Redacted | | | | | | | |
| 4445188 | HUNT, ROBIN L | Redacted | | | | | | | |
| 4278179 | HUNT, ROCHELLE | Redacted | | | | | | | |
| 4555469 | HUNT, ROSCOE | Redacted | | | | | | | |
| 4710907 | HUNT, ROSE M | Redacted | | | | | | | |
| 4598056 | HUNT, ROSS | Redacted | | | | | | | |
| 4206338 | HUNT, RYAN M | Redacted | | | | | | | |
| 4263128 | HUNT, RYAN W | Redacted | | | | | | | |
| 4712666 | HUNT, SAMMY | Redacted | | | | | | | |
| 4233642 | HUNT, SANDRA A | Redacted | | | | | | | |
| 4695936 | HUNT, SANTRAIL | Redacted | | | | | | | |
| 4675311 | HUNT, SARA | Redacted | | | | | | | |
| 4414368 | HUNT, SARA E | Redacted | | | | | | | |
| 4289716 | HUNT, SAVON | Redacted | | | | | | | |
| 4559514 | HUNT, SHANEA A | Redacted | | | | | | | |
| 4454130 | HUNT, SHARISSE N | Redacted | | | | | | | |
| 4617561 | HUNT, SHARON | Redacted | | | | | | | |
| 4334974 | HUNT, SHARON | Redacted | | | | | | | |
| 4682908 | HUNT, SHARON | Redacted | | | | | | | |
| 4491412 | HUNT, SHEILA A | Redacted | | | | | | | |
| 4353605 | HUNT, SHEILA M | Redacted | | | | | | | |
| 4282939 | HUNT, SHERRELL K | Redacted | | | | | | | |
| 4658945 | HUNT, SHERRIE | Redacted | | | | | | | |
| 4791499 | Hunt, Shun | Redacted | | | | | | | |
| 4792319 | Hunt, Shun | Redacted | | | | | | | |
| 4404735 | HUNT, SIRDARIUS | Redacted | | | | | | | |
| 4412473 | HUNT, SOPHIA | Redacted | | | | | | | |
| 4661851 | HUNT, STACY | Redacted | | | | | | | |
| 4688841 | HUNT, STANTLEY | Redacted | | | | | | | |
| 4634484 | HUNT, STEPHANIE | Redacted | | | | | | | |
| 4784929 | Hunt, Stephanie | Redacted | | | | | | | |
| 4768681 | HUNT, STEPHANIE | Redacted | | | | | | | |
| 4784930 | Hunt, Stephanie | Redacted | | | | | | | |
| 4636650 | HUNT, STEVE | Redacted | | | | | | | |
| 4816992 | HUNT, STEVE & JULIE | Redacted | | | | | | | |
| 4619763 | HUNT, STEVEN | Redacted | | | | | | | |
| 4623253 | HUNT, STEVEN | Redacted | | | | | | | |
| 4518316 | HUNT, STEVEN | Redacted | | | | | | | |
| 4720250 | HUNT, STEVEN D. | Redacted | | | | | | | |
| 4635596 | HUNT, SUSAN | Redacted | | | | | | | |
| 4459939 | HUNT, SUSAN J | Redacted | | | | | | | |
| 4555439 | HUNT, TAMRA | Redacted | | | | | | | |
| 4449043 | HUNT, TANISHA | Redacted | | | | | | | |
| 4149245 | HUNT, TATYANNA N | Redacted | | | | | | | |
| 4389894 | HUNT, TAYLOR | Redacted | | | | | | | |
| 4295335 | HUNT, TAYLOR | Redacted | | | | | | | |
| 4257671 | HUNT, TEDRIC B | Redacted | | | | | | | |
| 4349136 | HUNT, TEJUAN | Redacted | | | | | | | |
| 4613518 | HUNT, TERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152720 | HUNT, TERI | Redacted | | | | | | | |
| 4254702 | HUNT, TERRY | Redacted | | | | | | | |
| 4517754 | HUNT, THOMAS | Redacted | | | | | | | |
| 4240059 | HUNT, THOMAS | Redacted | | | | | | | |
| 4448362 | HUNT, THOMAS I | Redacted | | | | | | | |
| 4681406 | HUNT, THOMASINA | Redacted | | | | | | | |
| 4554011 | HUNT, TIQUA R | Redacted | | | | | | | |
| 4377100 | HUNT, TODD | Redacted | | | | | | | |
| 4727342 | HUNT, TOMMY | Redacted | | | | | | | |
| 4389334 | HUNT, TONYA | Redacted | | | | | | | |
| 4173553 | HUNT, TRAVIS M | Redacted | | | | | | | |
| 4175238 | HUNT, TREASURE R | Redacted | | | | | | | |
| 4692907 | HUNT, TRENT | Redacted | | | | | | | |
| 4532365 | HUNT, TRINA | Redacted | | | | | | | |
| 4386772 | HUNT, TRISTA | Redacted | | | | | | | |
| 4408387 | HUNT, TYLER | Redacted | | | | | | | |
| 4486659 | HUNT, TYLER M | Redacted | | | | | | | |
| 4685938 | HUNT, VALLARY | Redacted | | | | | | | |
| 4149675 | HUNT, VANESSA | Redacted | | | | | | | |
| 4774373 | HUNT, VAUGHN | Redacted | | | | | | | |
| 4459515 | HUNT, VICTORIA K | Redacted | | | | | | | |
| 4442233 | HUNT, WANDA C | Redacted | | | | | | | |
| 4313484 | HUNT, WANDA K | Redacted | | | | | | | |
| 4837035 | HUNT, WARREN & JENNA | Redacted | | | | | | | |
| 4700515 | HUNT, WAYNE | Redacted | | | | | | | |
| 4371454 | HUNT, WAYNE L | Redacted | | | | | | | |
| 4506563 | HUNT, WIL Y | Redacted | | | | | | | |
| 4650899 | HUNT, WILLIAM | Redacted | | | | | | | |
| 4510395 | HUNT, WILLIAM | Redacted | | | | | | | |
| 4667068 | HUNT, WILLIAM | Redacted | | | | | | | |
| 4630361 | HUNT, WILLIAM | Redacted | | | | | | | |
| 4770155 | HUNT, WILLIAM | Redacted | | | | | | | |
| 4513477 | HUNT, YOLANDA | Redacted | | | | | | | |
| 4579357 | HUNT-BIGELOW, TATIANNA | Redacted | | | | | | | |
| 4689108 | HUNT-COLEY, FLORA | Redacted | | | | | | | |
| 4620733 | HUNTE, CAROL E | Redacted | | | | | | | |
| 4476176 | HUNTE, DANIEL | Redacted | | | | | | | |
| 4222037 | HUNTE, JASON M | Redacted | | | | | | | |
| 4424372 | HUNTE, LATOIA J | Redacted | | | | | | | |
| 4620354 | HUNTE, NEVILLE | Redacted | | | | | | | |
| 4599123 | HUNTE, SHAWN | Redacted | | | | | | | |
| 4430370 | HUNTE, STEPHEN | Redacted | | | | | | | |
| 4697287 | HUNTE, STEPHEN | Redacted | | | | | | | |
| 4728861 | HUNTE, WHILMA | Redacted | | | | | | | |
| 4775024 | HUNTER - SANDERS, STEPHANIE | Redacted | | | | | | | |
| 4893286 | HUNTER & CO LLC | PO BOX 362 | | | | Jackson | MO | 63755 | |
| 4878311 | HUNTER & FOSTER PA | LAWRENCE M HUNTER JR ESQ PC | P O BOX 10309 | | | GREENVILLE | SC | 29603 | |
| 5447990 | HUNTER ALEXIS | 101 LEAF LAKE BLVD APT 612 | | | | BIRMINGHAM | AL | 35211-7254 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859433 | HUNTER AMENITIES INTERNATIONAL LTD | 1205 CORPORATE DRIVE | | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| 4811598 | Hunter and Foster PA | Attn: Lawrence Hunter | 14 Manly Street | Suite 4 | | Greenville | SC | 29601 | |
| 5644757 | HUNTER ANDREA | 421 OHIO ST | | | | TOLEDO | OH | 43611 | |
| 5644758 | HUNTER ANGELEA M | 18851 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | |
| 5644764 | HUNTER BELISHA | 169 APPLEWOOD DR | | | | COL | MS | 39702 | |
| 4809767 | HUNTER DALE | 4540 CALIFORNIA STREET | #7 | | | SAN FRANCISCO | CA | 94118 | |
| 5644787 | HUNTER DORIS | P O BOX 325 | | | | GONZALES | LA | 70707 | |
| 5796572 | HUNTER ENGINEERING COMPANY | 11250 Hunter Drive | | | | Bridgeton | MO | 63044 | |
| 5790415 | HUNTER ENGINEERING COMPANY | JOSEPH A. STANISZEWSKI, VICE PRESIDENT - FINANCE | 11250 HUNTER DRIVE | | | BRIDGETON | MO | 63044 | |
| 4805823 | HUNTER FAN COMPANY | P O BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148-0056 | |
| 4827532 | HUNTER HOME SERVICES | Redacted | | | | | | | |
| 4866349 | HUNTER HYDRO VAC INC | 3600 WEST MALONE STREET | | | | PEORIA | IL | 61605 | |
| 4294282 | HUNTER II, JIMMY L | Redacted | | | | | | | |
| 4244098 | HUNTER II, STEPHEN | Redacted | | | | | | | |
| 4490664 | HUNTER JR, DENNIS | Redacted | | | | | | | |
| 4741489 | HUNTER JR, JOSEPH | Redacted | | | | | | | |
| 4518074 | HUNTER JR., KENNETH | Redacted | | | | | | | |
| 5644812 | HUNTER KITTHUNTER | 19005 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4827533 | HUNTER LYNNE | Redacted | | | | | | | |
| 4862690 | HUNTER MFG LLP | 201 WEST LOUDON AVE | | | | LEXINGTON | KY | 40508 | |
| 5644836 | HUNTER POLLY | 4005 WINTERBERRY AVE | | | | COVINGTON | VA | 24426 | |
| 5796573 | Hunter Ridge of Ocala, Ltd. | 2603 SE 17TH STREET | SUITE A | | | OCALA | FL | 34471 | |
| 4854421 | HUNTER RIDGE OF OCALA, LTD. | HUNTERS RIDGE OF OCALA LTD | WIECHENS REALTY INC. | 2603 SE 17TH STREET | SUITE A | OCALA | FL | 34471 | |
| 4435982 | HUNTER SHEPHERD, RITA | Redacted | | | | | | | |
| 5644861 | HUNTER SONJA | PO BOX 161222 | | | | LOUISVILLE | KY | 40256 | |
| 4816993 | HUNTER SPENCER | Redacted | | | | | | | |
| 5644862 | HUNTER STACIE | 1808 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5644865 | HUNTER TAMESHA | 4983 LOCHLOMOND | | | | MEMPHIS | TN | 38116 | |
| 4151197 | HUNTER WARE, STACEY | Redacted | | | | | | | |
| 4628144 | HUNTER, AARON | Redacted | | | | | | | |
| 4550728 | HUNTER, ADIA | Redacted | | | | | | | |
| 4355656 | HUNTER, AKISHIA T | Redacted | | | | | | | |
| 4233242 | HUNTER, ALANTE | Redacted | | | | | | | |
| 4146727 | HUNTER, ALEXIA | Redacted | | | | | | | |
| 4334405 | HUNTER, ALEXIS | Redacted | | | | | | | |
| 4511065 | HUNTER, ALEXIS C | Redacted | | | | | | | |
| 4551309 | HUNTER, ALIJAHIA | Redacted | | | | | | | |
| 4314165 | HUNTER, ALISIA R | Redacted | | | | | | | |
| 4191792 | HUNTER, ALISON | Redacted | | | | | | | |
| 4154152 | HUNTER, ALIZE | Redacted | | | | | | | |
| 4339309 | HUNTER, AMAREE C | Redacted | | | | | | | |
| 4271978 | HUNTER, AMBER | Redacted | | | | | | | |
| 4315201 | HUNTER, AMEISHA | Redacted | | | | | | | |
| 4484233 | HUNTER, ANDRA | Redacted | | | | | | | |
| 4691023 | HUNTER, ANDRE B | Redacted | | | | | | | |
| 4354024 | HUNTER, ANDREEA M | Redacted | | | | | | | |
| 4208955 | HUNTER, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287787 | HUNTER, ANDREW J | Redacted | | | | | | | |
| 4369982 | HUNTER, ANGELA | Redacted | | | | | | | |
| 4348730 | HUNTER, ANN F | Redacted | | | | | | | |
| 4739134 | HUNTER, ANNE | Redacted | | | | | | | |
| 4643480 | HUNTER, ANNIE MAE M | Redacted | | | | | | | |
| 4350867 | HUNTER, ANTHONY | Redacted | | | | | | | |
| 4261105 | HUNTER, AQUAILA | Redacted | | | | | | | |
| 4245283 | HUNTER, ARIEL J | Redacted | | | | | | | |
| 4560962 | HUNTER, ARKIRA | Redacted | | | | | | | |
| 4400378 | HUNTER, ASHLEY | Redacted | | | | | | | |
| 4355308 | HUNTER, ASHLEY | Redacted | | | | | | | |
| 4412609 | HUNTER, ASHTON | Redacted | | | | | | | |
| 4181312 | HUNTER, ASHUANE | Redacted | | | | | | | |
| 4261355 | HUNTER, AUDREY | Redacted | | | | | | | |
| 4617593 | HUNTER, BARBARA | Redacted | | | | | | | |
| 4619498 | HUNTER, BART | Redacted | | | | | | | |
| 4614169 | HUNTER, BENJAMIN | Redacted | | | | | | | |
| 4251931 | HUNTER, BESSIE D | Redacted | | | | | | | |
| 4540946 | HUNTER, BETTY | Redacted | | | | | | | |
| 4293993 | HUNTER, BETTY J | Redacted | | | | | | | |
| 4560020 | HUNTER, BETTY W | Redacted | | | | | | | |
| 4816994 | HUNTER, BILL | Redacted | | | | | | | |
| 4816995 | HUNTER, BOB | Redacted | | | | | | | |
| 4709577 | HUNTER, BOBBIE | Redacted | | | | | | | |
| 4513402 | HUNTER, BRANDON K | Redacted | | | | | | | |
| 4380943 | HUNTER, BRAXTON | Redacted | | | | | | | |
| 4494407 | HUNTER, BRENDA J | Redacted | | | | | | | |
| 4751265 | HUNTER, BRENDA M | Redacted | | | | | | | |
| 4389412 | HUNTER, BRIAN | Redacted | | | | | | | |
| 4720975 | HUNTER, BRIAN | Redacted | | | | | | | |
| 4443355 | HUNTER, BRIAN R | Redacted | | | | | | | |
| 4290121 | HUNTER, BRIANA | Redacted | | | | | | | |
| 4523220 | HUNTER, BRIANNA | Redacted | | | | | | | |
| 4315133 | HUNTER, BRITTANY R | Redacted | | | | | | | |
| 4216284 | HUNTER, BRYCE | Redacted | | | | | | | |
| 4565015 | HUNTER, CAELA J | Redacted | | | | | | | |
| 4305878 | HUNTER, CAMERON | Redacted | | | | | | | |
| 4721564 | HUNTER, CANDACE | Redacted | | | | | | | |
| 4723624 | HUNTER, CANDICE | Redacted | | | | | | | |
| 4255886 | HUNTER, CANDICE E | Redacted | | | | | | | |
| 4265692 | HUNTER, CATHY | Redacted | | | | | | | |
| 4466009 | HUNTER, CATHY | Redacted | | | | | | | |
| 4389342 | HUNTER, CHAMYA R | Redacted | | | | | | | |
| 4717535 | HUNTER, CHARLES | Redacted | | | | | | | |
| 4648200 | HUNTER, CHARLES | Redacted | | | | | | | |
| 4607139 | HUNTER, CHARLES | Redacted | | | | | | | |
| 4325309 | HUNTER, CHARNETTE D | Redacted | | | | | | | |
| 4777365 | HUNTER, CHEYANNE | Redacted | | | | | | | |
| 4667005 | HUNTER, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176980 | HUNTER, CHRISTERPHER V | Redacted | | | | | | | |
| 4325757 | HUNTER, CHRISTINE D | Redacted | | | | | | | |
| 4559476 | HUNTER, CHRISTOPHER | Redacted | | | | | | | |
| 4718275 | HUNTER, CLAUDIA | Redacted | | | | | | | |
| 4290818 | HUNTER, CLAUDIA | Redacted | | | | | | | |
| 4514601 | HUNTER, COLBY C | Redacted | | | | | | | |
| 4545258 | HUNTER, COLIN | Redacted | | | | | | | |
| 4701186 | HUNTER, CONNIE | Redacted | | | | | | | |
| 4558711 | HUNTER, CORDRE A | Redacted | | | | | | | |
| 4386350 | HUNTER, COREY L | Redacted | | | | | | | |
| 4521206 | HUNTER, CRYSTAL L | Redacted | | | | | | | |
| 4342541 | HUNTER, CYNTHIA | Redacted | | | | | | | |
| 4515190 | HUNTER, CYNTHIA D | Redacted | | | | | | | |
| 4213414 | HUNTER, DACHA | Redacted | | | | | | | |
| 4530051 | HUNTER, DALE | Redacted | | | | | | | |
| 4792416 | Hunter, Dave & Judy | Redacted | | | | | | | |
| 4625964 | HUNTER, DAVID | Redacted | | | | | | | |
| 4336148 | HUNTER, DAVID T | Redacted | | | | | | | |
| 4352867 | HUNTER, DAVONTE | Redacted | | | | | | | |
| 4367780 | HUNTER, DAYMONA | Redacted | | | | | | | |
| 4621903 | HUNTER, DEANNA | Redacted | | | | | | | |
| 4167529 | HUNTER, DEANNA | Redacted | | | | | | | |
| 4740550 | HUNTER, DEBORAH | Redacted | | | | | | | |
| 4435927 | HUNTER, DEBORAH | Redacted | | | | | | | |
| 4204705 | HUNTER, DEEDRA | Redacted | | | | | | | |
| 4346531 | HUNTER, DEJA M | Redacted | | | | | | | |
| 4790118 | Hunter, Delores | Redacted | | | | | | | |
| 4645165 | HUNTER, DEMETRIUS | Redacted | | | | | | | |
| 4191916 | HUNTER, DEMITRI | Redacted | | | | | | | |
| 4150721 | HUNTER, DENISHA S | Redacted | | | | | | | |
| 4544552 | HUNTER, DERREN | Redacted | | | | | | | |
| 4744878 | HUNTER, DEVIN | Redacted | | | | | | | |
| 4277829 | HUNTER, DEVYN D | Redacted | | | | | | | |
| 4423986 | HUNTER, DIAMOND | Redacted | | | | | | | |
| 4353204 | HUNTER, DIANE | Redacted | | | | | | | |
| 4316047 | HUNTER, DIANE M | Redacted | | | | | | | |
| 4695371 | HUNTER, DOMINIC | Redacted | | | | | | | |
| 4242651 | HUNTER, DONALD | Redacted | | | | | | | |
| 4599541 | HUNTER, DONALD M | Redacted | | | | | | | |
| 4343364 | HUNTER, DONALD M | Redacted | | | | | | | |
| 4606373 | HUNTER, DORIS | Redacted | | | | | | | |
| 4708021 | HUNTER, DOROTHY | Redacted | | | | | | | |
| 4827534 | HUNTER, DOUG | Redacted | | | | | | | |
| 4207265 | HUNTER, DWAYNE C | Redacted | | | | | | | |
| 4518410 | HUNTER, EDDA D | Redacted | | | | | | | |
| 4754163 | HUNTER, EDDIE | Redacted | | | | | | | |
| 4633720 | HUNTER, ELAINE | Redacted | | | | | | | |
| 4330922 | HUNTER, ELISA | Redacted | | | | | | | |
| 4336161 | HUNTER, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461723 | HUNTER, ERIC | Redacted | | | | | | | |
| 4594114 | HUNTER, ERIKA S | Redacted | | | | | | | |
| 4534251 | HUNTER, ERIN | Redacted | | | | | | | |
| 4447466 | HUNTER, ERIN R | Redacted | | | | | | | |
| 4639571 | HUNTER, ERNESTINE | Redacted | | | | | | | |
| 4736899 | HUNTER, ESPANOLA | Redacted | | | | | | | |
| 4690154 | HUNTER, ESSIE | Redacted | | | | | | | |
| 4771610 | HUNTER, ETHER | Redacted | | | | | | | |
| 4699377 | HUNTER, EUGENE | Redacted | | | | | | | |
| 4856193 | HUNTER, FAITH | Redacted | | | | | | | |
| 4728197 | HUNTER, FAY | Redacted | | | | | | | |
| 4311502 | HUNTER, FELICIA G | Redacted | | | | | | | |
| 4151607 | HUNTER, FRANKLIN | Redacted | | | | | | | |
| 4731055 | HUNTER, GALE | Redacted | | | | | | | |
| 4658517 | HUNTER, GARTH | Redacted | | | | | | | |
| 4388845 | HUNTER, GEOFFREY L | Redacted | | | | | | | |
| 4673381 | HUNTER, GEORGE | Redacted | | | | | | | |
| 4384849 | HUNTER, GERALD J | Redacted | | | | | | | |
| 4384850 | HUNTER, GERALD J | Redacted | | | | | | | |
| 4593306 | HUNTER, GERALDINE | Redacted | | | | | | | |
| 4585683 | HUNTER, GERALDINE S | Redacted | | | | | | | |
| 4323713 | HUNTER, GERARD | Redacted | | | | | | | |
| 4651568 | HUNTER, GLADYS | Redacted | | | | | | | |
| 4613716 | HUNTER, GLORIA | Redacted | | | | | | | |
| 4664069 | HUNTER, GLORIA | Redacted | | | | | | | |
| 4359785 | HUNTER, GRACIE | Redacted | | | | | | | |
| 4377449 | HUNTER, GREGG A | Redacted | | | | | | | |
| 4384083 | HUNTER, GWENETRA | Redacted | | | | | | | |
| 4588671 | HUNTER, HAL | Redacted | | | | | | | |
| 4739663 | HUNTER, HAROLD | Redacted | | | | | | | |
| 4649526 | HUNTER, HERB | Redacted | | | | | | | |
| 4837036 | HUNTER, HUNTER | Redacted | | | | | | | |
| 4475959 | HUNTER, ISAIAH R | Redacted | | | | | | | |
| 4709718 | HUNTER, ISIAH | Redacted | | | | | | | |
| 4268156 | HUNTER, ITEJA | Redacted | | | | | | | |
| 4769603 | HUNTER, JACKIE | Redacted | | | | | | | |
| 4367293 | HUNTER, JACULLY | Redacted | | | | | | | |
| 4254423 | HUNTER, JADA | Redacted | | | | | | | |
| 4305301 | HUNTER, JADA | Redacted | | | | | | | |
| 4282910 | HUNTER, JAJUAN D | Redacted | | | | | | | |
| 4400917 | HUNTER, JALEN | Redacted | | | | | | | |
| 4605915 | HUNTER, JAMES | Redacted | | | | | | | |
| 4258698 | HUNTER, JAMES | Redacted | | | | | | | |
| 4611739 | HUNTER, JAMES | Redacted | | | | | | | |
| 4706313 | HUNTER, JAMES | Redacted | | | | | | | |
| 4234973 | HUNTER, JANAY E | Redacted | | | | | | | |
| 4201602 | HUNTER, JASMINE | Redacted | | | | | | | |
| 4364865 | HUNTER, JASMINE A | Redacted | | | | | | | |
| 4265431 | HUNTER, JASON T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393713 | HUNTER, JASON W | Redacted | | | | | | | |
| 4561111 | HUNTER, JATEYA A | Redacted | | | | | | | |
| 4334401 | HUNTER, JAYDA | Redacted | | | | | | | |
| 4147292 | HUNTER, JAZMENE | Redacted | | | | | | | |
| 4816996 | HUNTER, JEANINE | Redacted | | | | | | | |
| 4571110 | HUNTER, JEFFREY | Redacted | | | | | | | |
| 4306857 | HUNTER, JEFFREY H | Redacted | | | | | | | |
| 4146425 | HUNTER, JENESIS | Redacted | | | | | | | |
| 4480346 | HUNTER, JENESSA C | Redacted | | | | | | | |
| 4718791 | HUNTER, JENNIFER D | Redacted | | | | | | | |
| 4347806 | HUNTER, JEREMIAH | Redacted | | | | | | | |
| 4264308 | HUNTER, JEREMY C | Redacted | | | | | | | |
| 4229834 | HUNTER, JEREMY R | Redacted | | | | | | | |
| 4570960 | HUNTER, JERRIN A | Redacted | | | | | | | |
| 4615413 | HUNTER, JESSE | Redacted | | | | | | | |
| 4320430 | HUNTER, JESSE | Redacted | | | | | | | |
| 4468144 | HUNTER, JESSICA | Redacted | | | | | | | |
| 4567759 | HUNTER, JESSICA | Redacted | | | | | | | |
| 4572739 | HUNTER, JESSICA C | Redacted | | | | | | | |
| 4652642 | HUNTER, JESSIE | Redacted | | | | | | | |
| 4340953 | HUNTER, JOANIE | Redacted | | | | | | | |
| 4406290 | HUNTER, JOEL A | Redacted | | | | | | | |
| 4277121 | HUNTER, JOEL A | Redacted | | | | | | | |
| 4714077 | HUNTER, JOHN | Redacted | | | | | | | |
| 4431786 | HUNTER, JOHN | Redacted | | | | | | | |
| 4616384 | HUNTER, JOHNNY | Redacted | | | | | | | |
| 4388049 | HUNTER, JOI LISETTE | Redacted | | | | | | | |
| 4422097 | HUNTER, JOLENE C | Redacted | | | | | | | |
| 4793673 | Hunter, Jordan | Redacted | | | | | | | |
| 4374230 | HUNTER, JOURDON | Redacted | | | | | | | |
| 4437002 | HUNTER, JOY | Redacted | | | | | | | |
| 4186456 | HUNTER, JULIEN B | Redacted | | | | | | | |
| 4341415 | HUNTER, JUSTIN | Redacted | | | | | | | |
| 4565085 | HUNTER, JYSTINA | Redacted | | | | | | | |
| 4263382 | HUNTER, KAELA S | Redacted | | | | | | | |
| 4435202 | HUNTER, KALESIA T | Redacted | | | | | | | |
| 4358466 | HUNTER, KALI J | Redacted | | | | | | | |
| 4434025 | HUNTER, KALIKA | Redacted | | | | | | | |
| 4663596 | HUNTER, KAREN | Redacted | | | | | | | |
| 4301874 | HUNTER, KATESHIA L | Redacted | | | | | | | |
| 4148502 | HUNTER, KATHLEEN | Redacted | | | | | | | |
| 4447243 | HUNTER, KATHLEEN | Redacted | | | | | | | |
| 4575541 | HUNTER, KATHY A | Redacted | | | | | | | |
| 4547037 | HUNTER, KATRIN | Redacted | | | | | | | |
| 4385340 | HUNTER, KAYLA | Redacted | | | | | | | |
| 4265578 | HUNTER, KAYLA | Redacted | | | | | | | |
| 4233195 | HUNTER, KAYLA R | Redacted | | | | | | | |
| 4548281 | HUNTER, KAYLEE A | Redacted | | | | | | | |
| 4248091 | HUNTER, KEILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245446 | HUNTER, KEITH | Redacted | | | | | | | |
| 4578690 | HUNTER, KELSIE | Redacted | | | | | | | |
| 4155509 | HUNTER, KEN | Redacted | | | | | | | |
| 4256639 | HUNTER, KENNETH | Redacted | | | | | | | |
| 4418984 | HUNTER, KENNETH Z | Redacted | | | | | | | |
| 4273916 | HUNTER, KENT E | Redacted | | | | | | | |
| 4663120 | HUNTER, KEVIN J | Redacted | | | | | | | |
| 4490949 | HUNTER, KEYA H | Redacted | | | | | | | |
| 4310396 | HUNTER, KEZIA | Redacted | | | | | | | |
| 4511552 | HUNTER, KHARI | Redacted | | | | | | | |
| 4325012 | HUNTER, KIM | Redacted | | | | | | | |
| 4688744 | HUNTER, KIM | Redacted | | | | | | | |
| 4332370 | HUNTER, KIMBERLY | Redacted | | | | | | | |
| 4713182 | HUNTER, KINYETTA | Redacted | | | | | | | |
| 4429135 | HUNTER, KINYETTA S | Redacted | | | | | | | |
| 4188144 | HUNTER, KYLE | Redacted | | | | | | | |
| 4465884 | HUNTER, KYLE L | Redacted | | | | | | | |
| 4598486 | HUNTER, LAGLORIA | Redacted | | | | | | | |
| 4198089 | HUNTER, LAMAR | Redacted | | | | | | | |
| 4756074 | HUNTER, LAURA | Redacted | | | | | | | |
| 4197692 | HUNTER, LEON J | Redacted | | | | | | | |
| 4640498 | HUNTER, LEROY | Redacted | | | | | | | |
| 4291756 | HUNTER, LESLEE L | Redacted | | | | | | | |
| 4610256 | HUNTER, LINDA | Redacted | | | | | | | |
| 4195346 | HUNTER, LINDSEY | Redacted | | | | | | | |
| 4286881 | HUNTER, LINNELL | Redacted | | | | | | | |
| 4694500 | HUNTER, LISA | Redacted | | | | | | | |
| 4256271 | HUNTER, LORIELLE | Redacted | | | | | | | |
| 4774250 | HUNTER, LYNN | Redacted | | | | | | | |
| 4611810 | HUNTER, LYNNETTE | Redacted | | | | | | | |
| 4579555 | HUNTER, MAGGIE | Redacted | | | | | | | |
| 4186045 | HUNTER, MALCOLM | Redacted | | | | | | | |
| 4372471 | HUNTER, MALENA A | Redacted | | | | | | | |
| 4694695 | HUNTER, MARCEL | Redacted | | | | | | | |
| 4543178 | HUNTER, MARCUS | Redacted | | | | | | | |
| 4704477 | HUNTER, MARIA FE | Redacted | | | | | | | |
| 4739982 | HUNTER, MARK | Redacted | | | | | | | |
| 4162065 | HUNTER, MARLON | Redacted | | | | | | | |
| 4771966 | HUNTER, MARSHA | Redacted | | | | | | | |
| 4325460 | HUNTER, MARVIN A | Redacted | | | | | | | |
| 4362797 | HUNTER, MARY | Redacted | | | | | | | |
| 4637154 | HUNTER, MARY | Redacted | | | | | | | |
| 4750737 | HUNTER, MARY GRACE | Redacted | | | | | | | |
| 4714450 | HUNTER, MARYANN | Redacted | | | | | | | |
| 4602045 | HUNTER, MARYELLEN | Redacted | | | | | | | |
| 4317384 | HUNTER, MASON | Redacted | | | | | | | |
| 4853700 | Hunter, Maurice | Redacted | | | | | | | |
| 4712200 | HUNTER, MELINDA | Redacted | | | | | | | |
| 4385158 | HUNTER, MELLODY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454819 | HUNTER, MELODIE | Redacted | | | | | | | |
| 4464825 | HUNTER, MERLENE | Redacted | | | | | | | |
| 4464300 | HUNTER, MERLENE | Redacted | | | | | | | |
| 4296831 | HUNTER, MIANCA | Redacted | | | | | | | |
| 4715120 | HUNTER, MICHAEL | Redacted | | | | | | | |
| 4600694 | HUNTER, MICHAEL | Redacted | | | | | | | |
| 4670173 | HUNTER, MICHAEL | Redacted | | | | | | | |
| 4388166 | HUNTER, MICHELLE | Redacted | | | | | | | |
| 4619707 | HUNTER, MIRA | Redacted | | | | | | | |
| 4306116 | HUNTER, MIRANDA | Redacted | | | | | | | |
| 4507719 | HUNTER, MIRICAL | Redacted | | | | | | | |
| 4382551 | HUNTER, MONET | Redacted | | | | | | | |
| 4239390 | HUNTER, MORGAN | Redacted | | | | | | | |
| 4443800 | HUNTER, NAHJARE Z | Redacted | | | | | | | |
| 4697331 | HUNTER, NANCY | Redacted | | | | | | | |
| 4513502 | HUNTER, NATALIE | Redacted | | | | | | | |
| 4803596 | HUNTER, NELDA | Redacted | | | | | | | |
| 4452342 | HUNTER, NICOLE | Redacted | | | | | | | |
| 4644841 | HUNTER, NIKKI | Redacted | | | | | | | |
| 4749957 | HUNTER, NIMIA | Redacted | | | | | | | |
| 4651630 | HUNTER, OLIVA | Redacted | | | | | | | |
| 4562589 | HUNTER, OSAYANDE J | Redacted | | | | | | | |
| 4593723 | HUNTER, OTIS H | Redacted | | | | | | | |
| 4601260 | HUNTER, PAM K | Redacted | | | | | | | |
| 4379028 | HUNTER, PAMELA | Redacted | | | | | | | |
| 4616919 | HUNTER, PAMELA | Redacted | | | | | | | |
| 4415842 | HUNTER, PAMELA R | Redacted | | | | | | | |
| 4694310 | HUNTER, PAT | Redacted | | | | | | | |
| 4679611 | HUNTER, PATRICIA M E | Redacted | | | | | | | |
| 4740653 | HUNTER, PAUL | Redacted | | | | | | | |
| 4682497 | HUNTER, PAUL | Redacted | | | | | | | |
| 4263960 | HUNTER, PEARLA | Redacted | | | | | | | |
| 4482228 | HUNTER, PETER H | Redacted | | | | | | | |
| 4769326 | HUNTER, PHYLLIS | Redacted | | | | | | | |
| 4738302 | HUNTER, PHYLLIS | Redacted | | | | | | | |
| 4302432 | HUNTER, PORSCHE | Redacted | | | | | | | |
| 4224175 | HUNTER, RACHEL | Redacted | | | | | | | |
| 4454576 | HUNTER, RAMIAH Y | Redacted | | | | | | | |
| 4587506 | HUNTER, REBECCA | Redacted | | | | | | | |
| 4458936 | HUNTER, REBECCA HELENE | Redacted | | | | | | | |
| 4762330 | HUNTER, REGINA | Redacted | | | | | | | |
| 4651797 | HUNTER, REGINALD | Redacted | | | | | | | |
| 4462549 | HUNTER, RICKY D | Redacted | | | | | | | |
| 4698979 | HUNTER, RITA S | Redacted | | | | | | | |
| 4477968 | HUNTER, ROB | Redacted | | | | | | | |
| 4604354 | HUNTER, ROBERT | Redacted | | | | | | | |
| 4778848 | Hunter, Robert | Redacted | | | | | | | |
| 4778788 | Hunter, Robert & John | Redacted | | | | | | | |
| 4713388 | HUNTER, ROBERT C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6783 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636923 | HUNTER, ROBERT E | Redacted | | | | | | | |
| 4571636 | HUNTER, ROBERT J | Redacted | | | | | | | |
| 4232160 | HUNTER, ROBERT T | Redacted | | | | | | | |
| 4258655 | HUNTER, ROBIN | Redacted | | | | | | | |
| 4518829 | HUNTER, RODNESHA K | Redacted | | | | | | | |
| 4589943 | HUNTER, RODRICK | Redacted | | | | | | | |
| 4747894 | HUNTER, RONDA | Redacted | | | | | | | |
| 4508918 | HUNTER, RONDA Y | Redacted | | | | | | | |
| 4326915 | HUNTER, RONDRICKA | Redacted | | | | | | | |
| 4651210 | HUNTER, RONNIE E E | Redacted | | | | | | | |
| 4406939 | HUNTER, ROSALIND | Redacted | | | | | | | |
| 4353913 | HUNTER, ROSE | Redacted | | | | | | | |
| 4534814 | HUNTER, ROSE M | Redacted | | | | | | | |
| 4301538 | HUNTER, ROSEMARIE | Redacted | | | | | | | |
| 4224284 | HUNTER, RUSEAN | Redacted | | | | | | | |
| 4170770 | HUNTER, RYAN | Redacted | | | | | | | |
| 4401437 | HUNTER, SABRIA | Redacted | | | | | | | |
| 4358960 | HUNTER, SABRINA | Redacted | | | | | | | |
| 4701841 | HUNTER, SAM | Redacted | | | | | | | |
| 4228334 | HUNTER, SAMUEL L | Redacted | | | | | | | |
| 4514574 | HUNTER, SANDY J | Redacted | | | | | | | |
| 4551011 | HUNTER, SARA M | Redacted | | | | | | | |
| 4388518 | HUNTER, SARAH | Redacted | | | | | | | |
| 4774467 | HUNTER, SARAH | Redacted | | | | | | | |
| 4550956 | HUNTER, SAVANAH R | Redacted | | | | | | | |
| 4441076 | HUNTER, SCOTT | Redacted | | | | | | | |
| 4598915 | HUNTER, SCOTT | Redacted | | | | | | | |
| 4474764 | HUNTER, SEAN P | Redacted | | | | | | | |
| 4326963 | HUNTER, SHAE-LYNN | Redacted | | | | | | | |
| 4297416 | HUNTER, SHALONDA | Redacted | | | | | | | |
| 4523466 | HUNTER, SHAMIA P | Redacted | | | | | | | |
| 4144605 | HUNTER, SHANE | Redacted | | | | | | | |
| 4490464 | HUNTER, SHANIYAH | Redacted | | | | | | | |
| 4693185 | HUNTER, SHANNA | Redacted | | | | | | | |
| 4357929 | HUNTER, SHANNON | Redacted | | | | | | | |
| 4511830 | HUNTER, SHARON | Redacted | | | | | | | |
| 4448714 | HUNTER, SHELBY D | Redacted | | | | | | | |
| 4284135 | HUNTER, SHELLY M | Redacted | | | | | | | |
| 4751122 | HUNTER, SHERMAN | Redacted | | | | | | | |
| 4279152 | HUNTER, SHERRY L | Redacted | | | | | | | |
| 4708086 | HUNTER, SHIRLEY | Redacted | | | | | | | |
| 4441900 | HUNTER, SHIRLEY A | Redacted | | | | | | | |
| 4462222 | HUNTER, SHIRLEY K | Redacted | | | | | | | |
| 4411508 | HUNTER, SIERRA | Redacted | | | | | | | |
| 4293268 | HUNTER, SIERRA R | Redacted | | | | | | | |
| 4332301 | HUNTER, STEPHEN C | Redacted | | | | | | | |
| 4433675 | HUNTER, STEVEN | Redacted | | | | | | | |
| 4582904 | HUNTER, SUNSERREE L | Redacted | | | | | | | |
| 4656318 | HUNTER, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264753 | HUNTER, TAMEKA | Redacted | | | | | | | |
| 4611513 | HUNTER, TAMIKO | Redacted | | | | | | | |
| 4701925 | HUNTER, TAMMIE | Redacted | | | | | | | |
| 4353885 | HUNTER, TAMMY | Redacted | | | | | | | |
| 4148868 | HUNTER, TAMMY | Redacted | | | | | | | |
| 4202017 | HUNTER, TAMMY L | Redacted | | | | | | | |
| 4343254 | HUNTER, TANYIA | Redacted | | | | | | | |
| 4144228 | HUNTER, TASIA | Redacted | | | | | | | |
| 4150001 | HUNTER, TAWANA D | Redacted | | | | | | | |
| 4263705 | HUNTER, TAWANNA | Redacted | | | | | | | |
| 4319160 | HUNTER, TAYLOR | Redacted | | | | | | | |
| 4178267 | HUNTER, TERESA | Redacted | | | | | | | |
| 4708956 | HUNTER, TERESA | Redacted | | | | | | | |
| 4631405 | HUNTER, TERESA | Redacted | | | | | | | |
| 4232161 | HUNTER, TERRENCE | Redacted | | | | | | | |
| 4457631 | HUNTER, THANNER | Redacted | | | | | | | |
| 4702747 | HUNTER, THERESA | Redacted | | | | | | | |
| 4425240 | HUNTER, THIA | Redacted | | | | | | | |
| 4607749 | HUNTER, THOMAS | Redacted | | | | | | | |
| 4566845 | HUNTER, TIAIRA A | Redacted | | | | | | | |
| 4535348 | HUNTER, TIAMEKA | Redacted | | | | | | | |
| 4528329 | HUNTER, TIESHA M | Redacted | | | | | | | |
| 4648481 | HUNTER, TIFFANY | Redacted | | | | | | | |
| 4775202 | HUNTER, TIFFANY | Redacted | | | | | | | |
| 4147897 | HUNTER, TIFFANY N | Redacted | | | | | | | |
| 4324807 | HUNTER, TIMOTHY L | Redacted | | | | | | | |
| 4571228 | HUNTER, TIPHNIE J | Redacted | | | | | | | |
| 4816997 | HUNTER, TOM & LINDA | Redacted | | | | | | | |
| 4374610 | HUNTER, TOMMY E | Redacted | | | | | | | |
| 4519668 | HUNTER, TONJA | Redacted | | | | | | | |
| 4687547 | HUNTER, TONYA | Redacted | | | | | | | |
| 4325270 | HUNTER, TRAKAYLEN | Redacted | | | | | | | |
| 4224928 | HUNTER, TRAY | Redacted | | | | | | | |
| 4478608 | HUNTER, TRINA | Redacted | | | | | | | |
| 4220321 | HUNTER, TYLER W | Redacted | | | | | | | |
| 4475804 | HUNTER, TYRA A | Redacted | | | | | | | |
| 4151195 | HUNTER, UNIQUE | Redacted | | | | | | | |
| 4443557 | HUNTER, UNQIUE G | Redacted | | | | | | | |
| 4591922 | HUNTER, VALERIE | Redacted | | | | | | | |
| 4717299 | HUNTER, VANESSA | Redacted | | | | | | | |
| 4590953 | HUNTER, VELMA | Redacted | | | | | | | |
| 4685866 | HUNTER, VERLENA | Redacted | | | | | | | |
| 4632806 | HUNTER, VERLIN | Redacted | | | | | | | |
| 4776222 | HUNTER, VERONICA | Redacted | | | | | | | |
| 4579333 | HUNTER, VICKY | Redacted | | | | | | | |
| 4180634 | HUNTER, VINCENT O | Redacted | | | | | | | |
| 4717253 | HUNTER, VIRGINIA | Redacted | | | | | | | |
| 4371872 | HUNTER, VONSHAE R | Redacted | | | | | | | |
| 4550889 | HUNTER, WALKER G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414303 | HUNTER, WALTER S | Redacted | | | | | | | |
| 4588255 | HUNTER, WAYMAN | Redacted | | | | | | | |
| 4660038 | HUNTER, WENDY | Redacted | | | | | | | |
| 4377994 | HUNTER, WENDY N | Redacted | | | | | | | |
| 4515987 | HUNTER, WILBUR E | Redacted | | | | | | | |
| 4713542 | HUNTER, WILLIAM | Redacted | | | | | | | |
| 4168904 | HUNTER, WILLIAM M | Redacted | | | | | | | |
| 4534742 | HUNTER, WILLIAM R | Redacted | | | | | | | |
| 4608898 | HUNTER-BARNARD, ALLISON | Redacted | | | | | | | |
| 4321270 | HUNTER-BEAUCHAM, ERIN M | Redacted | | | | | | | |
| 4595686 | HUNTER-CARTER, DENISE | Redacted | | | | | | | |
| 4883998 | HUNTERDON COUNTY DEMOCRAT | PENN JERSEY ADVANCE INC | PO BOX 13876 | | | NEWARK | NJ | 07188 | |
| 4719507 | HUNTER-HILL, KAREN | Redacted | | | | | | | |
| 4228726 | HUNTER-MONGE, YAZLIN M | Redacted | | | | | | | |
| 4837037 | HUNTER-REAY, NICK | Redacted | | | | | | | |
| 4363154 | HUNTER-ROSIER, OLUFUNKE | Redacted | | | | | | | |
| 4157263 | HUNTER-RUELAS, TAYLOR | Redacted | | | | | | | |
| 4837038 | HUNTERS PALM BEACH LLC | Redacted | | | | | | | |
| 4805150 | HUNTERS RIDGE OF OCALA LTD | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | |
| 4511601 | HUNTER-SMITH, BRENDA Y | Redacted | | | | | | | |
| 4619720 | HUNTER-SMITH, PEARL | Redacted | | | | | | | |
| 4462705 | HUNT-HARTNESS, JAMI N | Redacted | | | | | | | |
| 4606089 | HUNTHRIES, LATONYA | Redacted | | | | | | | |
| 4796789 | HUNTINGTON | DBA CRYSTAL CLASSICS | 6185 K HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| 4811265 | HUNTINGTON BRASS | 11100 DANA CIRCLE | | | | CYPRESS | CA | 90630 | |
| 5484257 | HUNTINGTON COUNTY | 201 N JEFFERSON RM 104 | | | | HUNTINGTON | IN | 46750 | |
| 4779550 | Huntington County Treasurer | 201 N Jefferson Rm 104 | | | | Huntington | IN | 46750 | |
| 4888629 | HUNTINGTON FORKLIFT | TIM SMITHLEY | 142 N PENNSYLVANIA | | | MARION | IN | 46952 | |
| 4883963 | HUNTINGTON HERALD PRESS | PAXTON MEDIA GROUP LLC | PO BOX 2000 | | | PADUCAH | KY | 42002 | |
| 5830500 | HUNTINGTON HERALD-DISPATCH | ATTN: ANGIE NIBERT | P.O. BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| 4837039 | HUNTINGTON LAKES ASSOCIATION | Redacted | | | | | | | |
| 4805445 | HUNTINGTON MALL COMPANY | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4778159 | Huntington National Bank | Attn: Tara Aldea | 30068 Schoenherr | | | Warren | MI | 48088 | |
| 4860914 | HUNTINGTON PLAZA REALTY LLC | 150 GREATNECK ROAD STE 304 | | | | GREATNECK | NY | 10021 | |
| 4864550 | HUNTINGTON SECURITY SYSTEMS INC | 2681 DOW AVENUE STE B | | | | TUSTIN | CA | 92780 | |
| 5484258 | HUNTINGTON TOWNSUFFOLK COUNTY | 100 MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| 4604060 | HUNTINGTON, AARON | Redacted | | | | | | | |
| 4476616 | HUNTINGTON, JACOB D | Redacted | | | | | | | |
| 4476760 | HUNTINGTON, KALEB | Redacted | | | | | | | |
| 4367348 | HUNTINGTON, KELLY A | Redacted | | | | | | | |
| 4313780 | HUNTINGTON, KENDRA | Redacted | | | | | | | |
| 4172581 | HUNTINGTON, LLYSSA | Redacted | | | | | | | |
| 4320533 | HUNTINGTON, MATTHEW | Redacted | | | | | | | |
| 4427952 | HUNTINGTON, ROBERT C | Redacted | | | | | | | |
| 4646807 | HUNTINGTON, SANDRA | Redacted | | | | | | | |
| 4218811 | HUNTINGTON, SEVAUGHN | Redacted | | | | | | | |
| 4330254 | HUNTINGTON, STEFANEE | Redacted | | | | | | | |
| 4368673 | HUNTINGTON, TAYLOR M | Redacted | | | | | | | |
| 4144339 | HUNTINGTON, XAHOLSHIYH F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509320 | HUNTLEY II, PRESTON T | Redacted | | | | | | | |
| 4776897 | HUNTLEY JR, BEN | Redacted | | | | | | | |
| 4514513 | HUNTLEY, AEDAN B | Redacted | | | | | | | |
| 4164702 | HUNTLEY, ALEC | Redacted | | | | | | | |
| 4732360 | HUNTLEY, ALVONIA | Redacted | | | | | | | |
| 4694134 | HUNTLEY, ANONA W | Redacted | | | | | | | |
| 4678963 | HUNTLEY, ARTHUR | Redacted | | | | | | | |
| 4641434 | HUNTLEY, BEVERLY | Redacted | | | | | | | |
| 4519609 | HUNTLEY, BRITTANY N | Redacted | | | | | | | |
| 4413131 | HUNTLEY, CASSANDRA | Redacted | | | | | | | |
| 4816998 | HUNTLEY, DAVE | Redacted | | | | | | | |
| 4518668 | HUNTLEY, ELIZABETH | Redacted | | | | | | | |
| 4698933 | HUNTLEY, HENERETTA | Redacted | | | | | | | |
| 4587678 | HUNTLEY, JANICE | Redacted | | | | | | | |
| 4746830 | HUNTLEY, JENNIFER | Redacted | | | | | | | |
| 4627936 | HUNTLEY, JEREMIAH | Redacted | | | | | | | |
| 4765216 | HUNTLEY, JOHN | Redacted | | | | | | | |
| 4389707 | HUNTLEY, JONATHAN C | Redacted | | | | | | | |
| 4380953 | HUNTLEY, JUANITA M | Redacted | | | | | | | |
| 4543033 | HUNTLEY, JULIANA | Redacted | | | | | | | |
| 4652314 | HUNTLEY, KAREN | Redacted | | | | | | | |
| 4620649 | HUNTLEY, KARLA | Redacted | | | | | | | |
| 4379815 | HUNTLEY, KEDLIN | Redacted | | | | | | | |
| 4385961 | HUNTLEY, KEOSHA | Redacted | | | | | | | |
| 4360395 | HUNTLEY, KRISTIE A | Redacted | | | | | | | |
| 4492247 | HUNTLEY, LINDA M | Redacted | | | | | | | |
| 4264197 | HUNTLEY, MOHAMMED A | Redacted | | | | | | | |
| 4424809 | HUNTLEY, MYA N | Redacted | | | | | | | |
| 4386199 | HUNTLEY, ROBERT | Redacted | | | | | | | |
| 4626732 | HUNTLEY, ROSA | Redacted | | | | | | | |
| 4384132 | HUNTLEY, TAMEKKA S | Redacted | | | | | | | |
| 4786265 | Huntley, Tara | Redacted | | | | | | | |
| 4653305 | HUNTLEY, TERESA | Redacted | | | | | | | |
| 4712506 | HUNTLEY, THOMAS E | Redacted | | | | | | | |
| 4161824 | HUNTLEY, WENDY | Redacted | | | | | | | |
| 4161824 | HUNTLEY, WENDY | Redacted | | | | | | | |
| 4152979 | HUNTLEY, WESTON | Redacted | | | | | | | |
| 4657069 | HUNTLY, REBEKAH | Redacted | | | | | | | |
| 4633346 | HUNT-MILLS, IRIS L | Redacted | | | | | | | |
| 4881881 | HUNTON & WILLIAMS | P O BOX 405759 | | | | ATLANTA | GA | 30384 | |
| 5837348 | Hunton, Clyde | Redacted | | | | | | | |
| 5837348 | Hunton, Clyde | Redacted | | | | | | | |
| 4168127 | HUNTON, SHANNON | Redacted | | | | | | | |
| 4228891 | HUNTON, ZACHARY | Redacted | | | | | | | |
| 4575497 | HUNTOON, LYNN | Redacted | | | | | | | |
| 4837040 | HUNTRESS, BILL | Redacted | | | | | | | |
| 4334462 | HUNTRESS, KELLY N | Redacted | | | | | | | |
| 4735456 | HUNTRESS, LARRY A. | Redacted | | | | | | | |
| 4733143 | HUNTRESS, MELINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664574 | HUNTS, DUANE | Redacted | | | | | | | |
| 4753049 | HUNTS, STEVEN | Redacted | | | | | | | |
| 4454829 | HUNTSBERGER, LEE C | Redacted | | | | | | | |
| 4610429 | HUNTSBERGER, SANDRA | Redacted | | | | | | | |
| 4533011 | HUNTSBERRY, DENA N | Redacted | | | | | | | |
| 4614500 | HUNT-SIMS, SALLIE | Redacted | | | | | | | |
| 4209186 | HUNTSINGER, JILLIAN | Redacted | | | | | | | |
| 4260315 | HUNTSINGER, RONALD W | Redacted | | | | | | | |
| 4280884 | HUNTSMAN, AUSTIN | Redacted | | | | | | | |
| 4147415 | HUNTSMAN, DONNA E | Redacted | | | | | | | |
| 4354537 | HUNTSMAN, ERIC | Redacted | | | | | | | |
| 4568797 | HUNTSMAN, JENNY | Redacted | | | | | | | |
| 4376580 | HUNTSMAN, JESSE | Redacted | | | | | | | |
| 4538635 | HUNTSMAN, JIMMY | Redacted | | | | | | | |
| 4311417 | HUNTSMAN, PAYTON D | Redacted | | | | | | | |
| 4313077 | HUNTSMAN, SAMUEL | Redacted | | | | | | | |
| 4461271 | HUNTSMAN, SHEVELLE P | Redacted | | | | | | | |
| 4358014 | HUNT-SMITH, BELINDA | Redacted | | | | | | | |
| 4767531 | HUNTSR, HAROLD | Redacted | | | | | | | |
| 4781549 | Huntsville City | Dept #2108 | PO Box 11407 | | | Birmingham | AL | 35246-2108 | |
| 5405216 | HUNTSVILLE CITY | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-2108 | |
| 4879621 | HUNTSVILLE ITEM | NEWSPAPER HOLDINGS INC | P O BOX 539 | | | HUNTSVILLE | TX | 77340 | |
| 4339628 | HUNTT, JENNIFER L | Redacted | | | | | | | |
| 4785521 | Huntt, Timothy & Tammy | Redacted | | | | | | | |
| 4785522 | Huntt, Timothy & Tammy | Redacted | | | | | | | |
| 4562833 | HUNT-TODMAN, INEZ | Redacted | | | | | | | |
| 4675557 | HUNTZINGER, ERICA | Redacted | | | | | | | |
| 4816999 | HUNTZINGER, RICK AND MIKAELA | Redacted | | | | | | | |
| 4581406 | HUNTZINGER, SARAH J | Redacted | | | | | | | |
| 4455612 | HUNYADY, JAMIE P | Redacted | | | | | | | |
| 4475549 | HUNYADY, JEFFREY | Redacted | | | | | | | |
| 4484438 | HUNYADY, JEREMY D | Redacted | | | | | | | |
| 4484354 | HUNYADY, JONATHAN S | Redacted | | | | | | | |
| 4250384 | HUNYINBO, OYINDAMOLA | Redacted | | | | | | | |
| 4692093 | HUNZELMAN, DALE | Redacted | | | | | | | |
| 4311955 | HUNZELMAN, MADELYN | Redacted | | | | | | | |
| 4341809 | HUNZELMANN, JORGE L | Redacted | | | | | | | |
| 4371609 | HUNZIKER, BAILEY J | Redacted | | | | | | | |
| 4776859 | HUNZINGER, LAURA | Redacted | | | | | | | |
| 4795268 | HUO LI WU INTERNATIONAL LLC | DBA B2B USA | 5600 BONHOMME ROAD SUITE# F | | | HOUSTON | TX | 77036 | |
| 4282292 | HUO, XIANGHONG | Redacted | | | | | | | |
| 4887145 | HUONG QUOC TRANG | SEARS OPTICAL 1638 | 11792 DELLA LANE | | | GARDEN GROVE | CA | 92840 | |
| 4827535 | HUONG TRAN & TRUNG LE | Redacted | | | | | | | |
| 4197084 | HUOT, ALEXANDER P | Redacted | | | | | | | |
| 4393414 | HUOT, LINDA M | Redacted | | | | | | | |
| 4472862 | HUOT, RAYMOND | Redacted | | | | | | | |
| 4153340 | HUOT, WILLIAM E | Redacted | | | | | | | |
| 4568016 | HUOTTE, KATHERINE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4856761 | HUP, DONNA | Redacted | | | | | | | |
| 4863221 | HUPA INTERNATIONAL INC | 21717 FERRERO PARKWAY | | | | WALNUT | CA | 91789 | |
| 4161731 | HUPCIK, ASHLEY J | Redacted | | | | | | | |
| 4641288 | HUPFER, DORIS | Redacted | | | | | | | |
| 4567224 | HUPP, AARON A | Redacted | | | | | | | |
| 4611050 | HUPP, ANTHONY | Redacted | | | | | | | |
| 4181034 | HUPP, CHRISTIAN A | Redacted | | | | | | | |
| 4462730 | HUPP, CRYSTALANN M | Redacted | | | | | | | |
| 4448086 | HUPP, RANDY A | Redacted | | | | | | | |
| 4314614 | HUPP, VANESSA K | Redacted | | | | | | | |
| 4764698 | HUPP, WILLIAM | Redacted | | | | | | | |
| 4373727 | HUPPE ELDRIDGE, LEANN | Redacted | | | | | | | |
| 4393068 | HUPPE, DAVID A | Redacted | | | | | | | |
| 4827536 | HUPPERT, CARRIE | Redacted | | | | | | | |
| 4213668 | HUPPERT, COLLEEN N | Redacted | | | | | | | |
| 4160187 | HUPPERT, JAMES A | Redacted | | | | | | | |
| 4802487 | HUPPINS HI FI PHOTO & VIDEO INC | DBA ONECALL.COM | PO BOX 13069 | | | SPOKANE | WA | 99213 | |
| 4599284 | HUPPLER, THOMAS | Redacted | | | | | | | |
| 4800433 | HUQ, MOHAMMAD S | Redacted | | | | | | | |
| 4739445 | HUQ, NAZISH | Redacted | | | | | | | |
| 4279349 | HUQ, SADIA | Redacted | | | | | | | |
| 4156330 | HUQ, SADIA | Redacted | | | | | | | |
| 4529893 | HUQ, SANAUL | Redacted | | | | | | | |
| 4221347 | HUQ, SHAMSHAD KUHEL | Redacted | | | | | | | |
| 4614637 | HUQUE, KAZI | Redacted | | | | | | | |
| 4538987 | HUR III, BEN | Redacted | | | | | | | |
| 4199240 | HUR, BEN H | Redacted | | | | | | | |
| 4431706 | HUR, ELLEN | Redacted | | | | | | | |
| 4685196 | HUR, HYURK | Redacted | | | | | | | |
| 4649052 | HUR, SEONG | Redacted | | | | | | | |
| 4619301 | HURBERT, FREDDIE | Redacted | | | | | | | |
| 4377355 | HURCKES, JORI | Redacted | | | | | | | |
| 4880260 | HURCKMAN MECHANICAL INDUSTRIES INC | P O BOX 10977 | | | | GREEN BAY | WI | 54303 | |
| 4817000 | HURD DESIGN | Redacted | | | | | | | |
| 5644914 | HURD SHAMAYNE | 6016 CHERRY HILL ROAD | | | | MONTGOMERY | AL | 36116 | |
| 4202904 | HURD, ADAM M | Redacted | | | | | | | |
| 4314216 | HURD, ALISHA | Redacted | | | | | | | |
| 4340263 | HURD, AUSTIN | Redacted | | | | | | | |
| 4416977 | HURD, BENJAMIN | Redacted | | | | | | | |
| 4394387 | HURD, BRENDA J | Redacted | | | | | | | |
| 4515385 | HURD, CHARDONNET R | Redacted | | | | | | | |
| 4694126 | HURD, CHARL LYNN | Redacted | | | | | | | |
| 4439074 | HURD, CHRISTOPHER W | Redacted | | | | | | | |
| 4674507 | HURD, DAN | Redacted | | | | | | | |
| 4355150 | HURD, DANNY R | Redacted | | | | | | | |
| 4669811 | HURD, DENISE | Redacted | | | | | | | |
| 4645689 | HURD, DON | Redacted | | | | | | | |
| 4424201 | HURD, DORIS | Redacted | | | | | | | |
| 4626471 | HURD, DORIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6789 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308232 | HURD, ELLA L | Redacted | | | | | | | |
| 4487003 | HURD, ERIC | Redacted | | | | | | | |
| 4691656 | HURD, ESTHER | Redacted | | | | | | | |
| 4655972 | HURD, HELENA | Redacted | | | | | | | |
| 4287229 | HURD, JAMES | Redacted | | | | | | | |
| 4638592 | HURD, JAMES | Redacted | | | | | | | |
| 4404748 | HURD, JAMES | Redacted | | | | | | | |
| 4316256 | HURD, JASON | Redacted | | | | | | | |
| 4403033 | HURD, JEANNA | Redacted | | | | | | | |
| 4224096 | HURD, JOHN | Redacted | | | | | | | |
| 4355061 | HURD, JUDITH F | Redacted | | | | | | | |
| 4719456 | HURD, JUDY | Redacted | | | | | | | |
| 4310017 | HURD, KAREN | Redacted | | | | | | | |
| 4163520 | HURD, LONNIKIA | Redacted | | | | | | | |
| 4701511 | HURD, LYDIA | Redacted | | | | | | | |
| 4677626 | HURD, MABLELEAN | Redacted | | | | | | | |
| 4438175 | HURD, MAKAYLA | Redacted | | | | | | | |
| 4530551 | HURD, MARIO | Redacted | | | | | | | |
| 4675677 | HURD, MICHAEL | Redacted | | | | | | | |
| 4370771 | HURD, MICHAEL R | Redacted | | | | | | | |
| 4725858 | HURD, NORMAN | Redacted | | | | | | | |
| 4599943 | HURD, PHILLIP | Redacted | | | | | | | |
| 4656796 | HURD, RICK A | Redacted | | | | | | | |
| 4371791 | HURD, ROBIN | Redacted | | | | | | | |
| 4441039 | HURD, SHAWN A | Redacted | | | | | | | |
| 4530529 | HURD, STEPHANIE | Redacted | | | | | | | |
| 4345343 | HURD, SUSAN G | Redacted | | | | | | | |
| 4273706 | HURD, TITANIA | Redacted | | | | | | | |
| 4637665 | HURD, TUMIE | Redacted | | | | | | | |
| 4513920 | HURD, WALTER | Redacted | | | | | | | |
| 4611794 | HURD, WILMA | Redacted | | | | | | | |
| 4183039 | HURD, YUWANDA F | Redacted | | | | | | | |
| 4372982 | HURD, ZACHARY | Redacted | | | | | | | |
| 4837041 | HURD,MARK | Redacted | | | | | | | |
| 4308831 | HURDA, ALEXIS | Redacted | | | | | | | |
| 4280966 | HURDE, CHARLOTTE | Redacted | | | | | | | |
| 4378104 | HURDLE, ABRAM L | Redacted | | | | | | | |
| 4429296 | HURDLE, ADRIAN | Redacted | | | | | | | |
| 4366876 | HURDLE, AUSTIN J | Redacted | | | | | | | |
| 4385603 | HURDLE, CARLTON E | Redacted | | | | | | | |
| 4552094 | HURDLE, DARIUS | Redacted | | | | | | | |
| 4424838 | HURDLE, JALIYAH | Redacted | | | | | | | |
| 4551698 | HURDLE, RYAN | Redacted | | | | | | | |
| 4342272 | HURDLE, SHANNON | Redacted | | | | | | | |
| 4286383 | HURDLE, TAMANIKA | Redacted | | | | | | | |
| 4655849 | HURDLOW, SHELLEY | Redacted | | | | | | | |
| 4509711 | HURDT, MADISON | Redacted | | | | | | | |
| 4263423 | HURELL, ALSHANTE | Redacted | | | | | | | |
| 4357764 | HURFORD, GARY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563348 | HURKA, NOEL | Redacted | | | | | | | |
| 4572703 | HURKMANS, KYLIE R | Redacted | | | | | | | |
| 4314814 | HURLA, GREGORY | Redacted | | | | | | | |
| 4686307 | HURLBURT, BARBARA | Redacted | | | | | | | |
| 4495211 | HURLBURT, ERIC | Redacted | | | | | | | |
| 4432347 | HURLBURT, JACOB W | Redacted | | | | | | | |
| 4531289 | HURLBURT, JEFFREY | Redacted | | | | | | | |
| 4545442 | HURLBURT, JOHNATHAN M | Redacted | | | | | | | |
| 4440721 | HURLBURT, KAYLA | Redacted | | | | | | | |
| 4152450 | HURLBUT, KELLY A | Redacted | | | | | | | |
| 4661408 | HURLBUT, LOUIS | Redacted | | | | | | | |
| 4150763 | HURLBUT, NICOLAS K | Redacted | | | | | | | |
| 4827537 | HURLBUT, SCOTT | Redacted | | | | | | | |
| 4730410 | HURLBUT, TERESA | Redacted | | | | | | | |
| 4791905 | Hurlbutt, Roger | Redacted | | | | | | | |
| 4704389 | HURLES, ANNA | Redacted | | | | | | | |
| 4448408 | HURLESS, NATHAN P | Redacted | | | | | | | |
| 4318851 | HURLEY III, HASCUE | Redacted | | | | | | | |
| 4629062 | HURLEY, ADAM | Redacted | | | | | | | |
| 4212128 | HURLEY, ADRIENNE | Redacted | | | | | | | |
| 4421081 | HURLEY, AKHEEM K | Redacted | | | | | | | |
| 4387484 | HURLEY, BERNARDETTE G | Redacted | | | | | | | |
| 4473202 | HURLEY, BOBBY T | Redacted | | | | | | | |
| 4424058 | HURLEY, BRENDAN | Redacted | | | | | | | |
| 4837042 | HURLEY, BRIAN | Redacted | | | | | | | |
| 4250954 | HURLEY, BRIANNA | Redacted | | | | | | | |
| 4341964 | HURLEY, CHRISSY M | Redacted | | | | | | | |
| 4679508 | HURLEY, CHRISTINNA S | Redacted | | | | | | | |
| 4701477 | HURLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4585941 | HURLEY, CODRINE | Redacted | | | | | | | |
| 4626334 | HURLEY, DAVID | Redacted | | | | | | | |
| 4285982 | HURLEY, DAVID | Redacted | | | | | | | |
| 4424364 | HURLEY, DELORES | Redacted | | | | | | | |
| 4612007 | HURLEY, DOROTHY | Redacted | | | | | | | |
| 4579856 | HURLEY, EMILY | Redacted | | | | | | | |
| 4661867 | HURLEY, FLOYD | Redacted | | | | | | | |
| 4617060 | HURLEY, GERALDINE | Redacted | | | | | | | |
| 4371303 | HURLEY, GREGORY D | Redacted | | | | | | | |
| 4559498 | HURLEY, HEATHER L | Redacted | | | | | | | |
| 4540048 | HURLEY, HUNTER | Redacted | | | | | | | |
| 4385673 | HURLEY, JACOB S | Redacted | | | | | | | |
| 4557524 | HURLEY, JAMES | Redacted | | | | | | | |
| 4261790 | HURLEY, JENNIFER | Redacted | | | | | | | |
| 4647539 | HURLEY, JOHN | Redacted | | | | | | | |
| 4330294 | HURLEY, JOHN D | Redacted | | | | | | | |
| 4249558 | HURLEY, JOHN R | Redacted | | | | | | | |
| 4464143 | HURLEY, JON C | Redacted | | | | | | | |
| 4518393 | HURLEY, JULIE A | Redacted | | | | | | | |
| 4212252 | HURLEY, KAITLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4260383 | HURLEY, KAYLA M | Redacted | | | | | | | |
| 4596747 | HURLEY, KEITH | Redacted | | | | | | | |
| 4434938 | HURLEY, KRISTINA | Redacted | | | | | | | |
| 4344508 | HURLEY, LOUISE | Redacted | | | | | | | |
| 4788703 | Hurley, Marianne | Redacted | | | | | | | |
| 4399131 | HURLEY, MARY O | Redacted | | | | | | | |
| 4522742 | HURLEY, MATTHEW | Redacted | | | | | | | |
| 4362643 | HURLEY, MATTHEW | Redacted | | | | | | | |
| 4837043 | HURLEY, MEGHAN | Redacted | | | | | | | |
| 4453029 | HURLEY, MICHAEL L | Redacted | | | | | | | |
| 4567267 | HURLEY, NAVIN | Redacted | | | | | | | |
| 4518543 | HURLEY, OLIVIA P | Redacted | | | | | | | |
| 4236590 | HURLEY, PAMELA | Redacted | | | | | | | |
| 4394915 | HURLEY, PATRICIA | Redacted | | | | | | | |
| 4703489 | HURLEY, PATRICIA | Redacted | | | | | | | |
| 4775527 | HURLEY, SHARON | Redacted | | | | | | | |
| 4233015 | HURLEY, STACI | Redacted | | | | | | | |
| 4174095 | HURLEY, STEPHANIE | Redacted | | | | | | | |
| 4382719 | HURLEY, TABATHA D | Redacted | | | | | | | |
| 4561752 | HURLEY, TAMARA | Redacted | | | | | | | |
| 4346382 | HURLEY, TAMMY | Redacted | | | | | | | |
| 4411760 | HURLEY, TAYLOR L | Redacted | | | | | | | |
| 4393945 | HURLEY, THERESA | Redacted | | | | | | | |
| 4436789 | HURLEY, TIM | Redacted | | | | | | | |
| 4670282 | HURLEY, TYRIS | Redacted | | | | | | | |
| 4383632 | HURLEY, VICTORIA E | Redacted | | | | | | | |
| 4581165 | HURLEY, WILLIAM C | Redacted | | | | | | | |
| 4328855 | HURLEY, WILLIAM M | Redacted | | | | | | | |
| 4569752 | HURLEY, ZACKARY T | Redacted | | | | | | | |
| 4275366 | HURLEY-BOYD, NICHOLAS | Redacted | | | | | | | |
| 4686382 | HURLIMAN, MARK | Redacted | | | | | | | |
| 4570412 | HURLIMANN, LARRY | Redacted | | | | | | | |
| 4227540 | HURLING, BRIEL | Redacted | | | | | | | |
| 4777602 | HURLSTON, CELIA | Redacted | | | | | | | |
| 4282478 | HURM, JENNA | Redacted | | | | | | | |
| 4310358 | HURM, SCOTT A | Redacted | | | | | | | |
| 4291160 | HURMS, ALEXIS | Redacted | | | | | | | |
| 4444340 | HURN, BARRY | Redacted | | | | | | | |
| 4310890 | HURN, LAUREN M | Redacted | | | | | | | |
| 4377094 | HURNI, CHEYENNE | Redacted | | | | | | | |
| 4741076 | HURNS, JO | Redacted | | | | | | | |
| 4697386 | HURNS, ROBERT | Redacted | | | | | | | |
| 4181413 | HURNS, SHELBY | Redacted | | | | | | | |
| 4803886 | HUROM AMERICA INC | DBA HUROM | 25 W 39TH STREET | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| 5484259 | HURON COUNTY | 16 E MAIN ST | | | | NORWALK | OH | 44857-1597 | |
| 4780231 | Huron County Treasurer | 16 E Main St | | | | Norwalk | OH | 44857-1597 | |
| 4876996 | HURON DAILY TRIBUNE | HURON PUBLISHING CO INC | 211 N HEISTERMAN | | | BAD AXE | MI | 48413 | |
| 4883770 | HURON DISTRIBUTORS INC | P O BOX 990 | | | | INDIAN RIVER | MI | 49749 | |
| 4528182 | HURON JR, MICHAEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867959 | HURON SHORES PLUMBING & HEATING INC | 4873 TAMARACK TRAIL | | | | OSCODA | MI | 48750 | |
| 4572932 | HURON, DAVID M | Redacted | | | | | | | |
| 4525917 | HURON, EDWARD | Redacted | | | | | | | |
| 4528735 | HURON, KRISTAN | Redacted | | | | | | | |
| 4291615 | HURON, MOLLIE M | Redacted | | | | | | | |
| 4765191 | HURON, STELLA | Redacted | | | | | | | |
| 4817001 | HURR, BRANDON & VICTORIA | Redacted | | | | | | | |
| 4170917 | HURR, NKAO NGIANG | Redacted | | | | | | | |
| 4271838 | HURR, NOBLE K | Redacted | | | | | | | |
| 4352080 | HURREN, JODY | Redacted | | | | | | | |
| 4797906 | HURRICANE GOLF | DIAMOND TOUR GOLF | 202 LUCAS ST | | | SYCAMORE | IL | 60178-1214 | |
| 4884804 | HURRICANE HYDRAULICS INC | PO BOX 3743 | | | | SOUTH ATTLEBORO | MA | 02703 | |
| 4321842 | HURRIGAN, RACHEL | Redacted | | | | | | | |
| 4326703 | HURRY, BETTY | Redacted | | | | | | | |
| 4293207 | HURSE, KELNESHA | Redacted | | | | | | | |
| 4446768 | HURSEY, AARON J | Redacted | | | | | | | |
| 4462937 | HURSEY, ATHENA | Redacted | | | | | | | |
| 4265074 | HURSEY, LISA M | Redacted | | | | | | | |
| 4369247 | HURSH, BRUCE | Redacted | | | | | | | |
| 4481301 | HURSH, JOSHUA | Redacted | | | | | | | |
| 4315405 | HURSH, KIM | Redacted | | | | | | | |
| 4609580 | HURSMAN, BRUCE | Redacted | | | | | | | |
| 4519385 | HURST JR, STANLEY | Redacted | | | | | | | |
| 5790416 | HURST MECHANICAL | RUSS BORST, VP SERV. | 5800 SAFETY DR NE | | | BELMONT | MI | 49306 | |
| 4876998 | HURST MECHANICAL INC | HURST INC | 5800 SAFETY DR | | | BELMONT | MI | 49306 | |
| 5644971 | HURST SHELIA D | 1018 THORNTON AVE | | | | PRINCETON | WV | 24740 | |
| 5644973 | HURST TAMIKA | 4852 BLACKRIDGE RD | | | | PARKTON | NC | 28371 | |
| 4713014 | HURST, ALAN | Redacted | | | | | | | |
| 4264781 | HURST, ALEXANDRIA | Redacted | | | | | | | |
| 4479141 | HURST, ALICIA | Redacted | | | | | | | |
| 4319725 | HURST, ALYSSA | Redacted | | | | | | | |
| 4228602 | HURST, AMANDA | Redacted | | | | | | | |
| 4467594 | HURST, AMANDA | Redacted | | | | | | | |
| 4516476 | HURST, ANGELA D | Redacted | | | | | | | |
| 4622241 | HURST, ANNA | Redacted | | | | | | | |
| 4375397 | HURST, ANTHONY | Redacted | | | | | | | |
| 4580635 | HURST, ASHLEY | Redacted | | | | | | | |
| 4484338 | HURST, ASHLEY | Redacted | | | | | | | |
| 4412053 | HURST, CAITLIN G | Redacted | | | | | | | |
| 4837044 | HURST, CAROLYN | Redacted | | | | | | | |
| 4446457 | HURST, CHAD J | Redacted | | | | | | | |
| 4548710 | HURST, CHANDLER J | Redacted | | | | | | | |
| 4517467 | HURST, CHELSEA | Redacted | | | | | | | |
| 4563492 | HURST, CHRIS J | Redacted | | | | | | | |
| 4315227 | HURST, CHRISTIAN | Redacted | | | | | | | |
| 4554564 | HURST, COREY | Redacted | | | | | | | |
| 4338364 | HURST, CRAIG A | Redacted | | | | | | | |
| 4157597 | HURST, DAKOTA M | Redacted | | | | | | | |
| 4360547 | HURST, DOUGLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332809 | HURST, DYLAN | Redacted | | | | | | | |
| 4618115 | HURST, EARL | Redacted | | | | | | | |
| 4373674 | HURST, EBONY M | Redacted | | | | | | | |
| 4639779 | HURST, EUNICE | Redacted | | | | | | | |
| 4277904 | HURST, EVERETT L | Redacted | | | | | | | |
| 4386916 | HURST, FELICIA | Redacted | | | | | | | |
| 4614156 | HURST, FLORENCE I | Redacted | | | | | | | |
| 4242160 | HURST, GABRIEL T | Redacted | | | | | | | |
| 4461680 | HURST, HOBERT L | Redacted | | | | | | | |
| 4607648 | HURST, JAMES | Redacted | | | | | | | |
| 4402374 | HURST, JANIE | Redacted | | | | | | | |
| 4749425 | HURST, JAY | Redacted | | | | | | | |
| 4615790 | HURST, JERRY | Redacted | | | | | | | |
| 4162634 | HURST, JESSICA A | Redacted | | | | | | | |
| 4608535 | HURST, JIM | Redacted | | | | | | | |
| 4717696 | HURST, JOAN V V | Redacted | | | | | | | |
| 4148555 | HURST, JOCELYN | Redacted | | | | | | | |
| 4144924 | HURST, JONATHAN C | Redacted | | | | | | | |
| 4183329 | HURST, JOSEPH | Redacted | | | | | | | |
| 4620367 | HURST, JOSPHINE | Redacted | | | | | | | |
| 4304961 | HURST, JUSTIN | Redacted | | | | | | | |
| 4317743 | HURST, JUSTIN | Redacted | | | | | | | |
| 4623553 | HURST, KAREN | Redacted | | | | | | | |
| 4332198 | HURST, KATHERINE M | Redacted | | | | | | | |
| 4460258 | HURST, KATIE | Redacted | | | | | | | |
| 4448840 | HURST, KAYLEIGH L | Redacted | | | | | | | |
| 4792274 | Hurst, Latisha | Redacted | | | | | | | |
| 4360966 | HURST, LAURA E | Redacted | | | | | | | |
| 4494748 | HURST, LINDA | Redacted | | | | | | | |
| 4766092 | HURST, LISA | Redacted | | | | | | | |
| 4682482 | HURST, LOUISE | Redacted | | | | | | | |
| 4766852 | HURST, MARCUS | Redacted | | | | | | | |
| 4638329 | HURST, MARGARET | Redacted | | | | | | | |
| 4454623 | HURST, MARIA | Redacted | | | | | | | |
| 4679780 | HURST, MARIE | Redacted | | | | | | | |
| 4636994 | HURST, MARRIANE | Redacted | | | | | | | |
| 4635167 | HURST, MARY | Redacted | | | | | | | |
| 4476992 | HURST, MARYANNE | Redacted | | | | | | | |
| 4315310 | HURST, MIA | Redacted | | | | | | | |
| 4263338 | HURST, MICHAEL W | Redacted | | | | | | | |
| 4768944 | HURST, NANETTE | Redacted | | | | | | | |
| 4600004 | HURST, NICHOLE | Redacted | | | | | | | |
| 4484824 | HURST, PATRICK | Redacted | | | | | | | |
| 4722550 | HURST, PAUL R | Redacted | | | | | | | |
| 4692226 | HURST, PHYLLIS | Redacted | | | | | | | |
| 4307668 | HURST, REBECCA | Redacted | | | | | | | |
| 4277353 | HURST, RENE | Redacted | | | | | | | |
| 4370969 | HURST, RICHARD M | Redacted | | | | | | | |
| 4259002 | HURST, RITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368792 | HURST, SAMANTHA | Redacted | | | | | | | |
| 4817002 | HURST, SARA | Redacted | | | | | | | |
| 4149886 | HURST, SHAMEKA S | Redacted | | | | | | | |
| 4704138 | HURST, SHIRLEY A | Redacted | | | | | | | |
| 4243978 | HURST, STEVE | Redacted | | | | | | | |
| 4738526 | HURST, SUSAN | Redacted | | | | | | | |
| 4325392 | HURST, SUSAN E | Redacted | | | | | | | |
| 4566760 | HURST, SYDNEY | Redacted | | | | | | | |
| 4664490 | HURST, TAMMY | Redacted | | | | | | | |
| 4592489 | HURST, TARA | Redacted | | | | | | | |
| 4194081 | HURST, TAYLOR M | Redacted | | | | | | | |
| 4553258 | HURST, TONEICE | Redacted | | | | | | | |
| 4566730 | HURST, VICKIE | Redacted | | | | | | | |
| 4516729 | HURST, VINCENT M | Redacted | | | | | | | |
| 4724788 | HURST, WALTER | Redacted | | | | | | | |
| 4565242 | HURST-HIGDON, SIYE | Redacted | | | | | | | |
| 4636087 | HURSTON, DAN E | Redacted | | | | | | | |
| 4257931 | HURSTON, VALERIE | Redacted | | | | | | | |
| 4163553 | HURSTROM, LESLIE | Redacted | | | | | | | |
| 5404415 | HURT KATHERINE AND JACK STALLSWORTH | 302 LEE STREET NORTHEAST 4TH FLOOR | | | | DEACATUR | AL | 35601 | |
| 5644984 | HURT LETITIA | 458 DOUGLAS ST NW | | | | WARREN | OH | 44483-3220 | |
| 4296613 | HURT, ALLEN W | Redacted | | | | | | | |
| 4760412 | HURT, BARBARA | Redacted | | | | | | | |
| 4297898 | HURT, BENJAMIN P | Redacted | | | | | | | |
| 4336839 | HURT, BRANDEN R | Redacted | | | | | | | |
| 4556763 | HURT, BRIANNA P | Redacted | | | | | | | |
| 4312470 | HURT, CARRIE D | Redacted | | | | | | | |
| 4373397 | HURT, CATHERINE | Redacted | | | | | | | |
| 4519358 | HURT, CHARLES E | Redacted | | | | | | | |
| 4734394 | HURT, DALTON | Redacted | | | | | | | |
| 4516802 | HURT, DARRYNE | Redacted | | | | | | | |
| 4580471 | HURT, DEBORAH O | Redacted | | | | | | | |
| 4705114 | HURT, DEBRA | Redacted | | | | | | | |
| 4309973 | HURT, DENNIS J | Redacted | | | | | | | |
| 4709302 | HURT, DOUGLAS | Redacted | | | | | | | |
| 4630945 | HURT, EDDIE | Redacted | | | | | | | |
| 4193238 | HURT, ELIZABETH | Redacted | | | | | | | |
| 4631751 | HURT, ERIC | Redacted | | | | | | | |
| 4700603 | HURT, ESTELLA | Redacted | | | | | | | |
| 4591507 | HURT, EVELYN | Redacted | | | | | | | |
| 4145666 | HURT, GINA | Redacted | | | | | | | |
| 4522016 | HURT, GLORIA J | Redacted | | | | | | | |
| 4316523 | HURT, GREGORIA | Redacted | | | | | | | |
| 4474942 | HURT, JASMINE | Redacted | | | | | | | |
| 4321583 | HURT, JAYLON E | Redacted | | | | | | | |
| 4898335 | HURT, JOHNNY | Redacted | | | | | | | |
| 4535117 | HURT, KAMILYA | Redacted | | | | | | | |
| 4785738 | Hurt, Katherine | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785739 | Hurt, Katherine | Redacted | | | | | | | |
| 4473704 | HURT, KYEIR E | Redacted | | | | | | | |
| 4306964 | HURT, LACY M | Redacted | | | | | | | |
| 4553183 | HURT, LAVONDA | Redacted | | | | | | | |
| 4604919 | HURT, LORI | Redacted | | | | | | | |
| 4262135 | HURT, MARANDA | Redacted | | | | | | | |
| 4581008 | HURT, MARK | Redacted | | | | | | | |
| 4706839 | HURT, MELISSA | Redacted | | | | | | | |
| 4317736 | HURT, MICHELLE | Redacted | | | | | | | |
| 4217138 | HURT, NATHAN | Redacted | | | | | | | |
| 4321711 | HURT, NOAH J | Redacted | | | | | | | |
| 4590671 | HURT, PATRICIA | Redacted | | | | | | | |
| 4750667 | HURT, ROBERT L | Redacted | | | | | | | |
| 4151126 | HURT, TAPORTIA U | Redacted | | | | | | | |
| 4517413 | HURT, TESSA N | Redacted | | | | | | | |
| 4554596 | HURT, THERESA A | Redacted | | | | | | | |
| 4391725 | HURT, VICKY S | Redacted | | | | | | | |
| 4600467 | HURT, WALTER F | Redacted | | | | | | | |
| 4674583 | HURT, WILLIAM | Redacted | | | | | | | |
| 4386328 | HURT, YVONNE | Redacted | | | | | | | |
| 4663407 | HURTA, VERNON L. | Redacted | | | | | | | |
| 5644998 | HURTADO CARMEN | 3645 E EUGENIA AVE | | | | FRESNO | CA | 93725 | |
| 5644999 | HURTADO CLAUDIA | 460 N 300 W | | | | OREM | UT | 84057 | |
| 4412763 | HURTADO JACINTO, ISABEL | Redacted | | | | | | | |
| 5645006 | HURTADO LETICIA | 1263 WINSLOW AVE | | | | ASHEBORO | NC | 27205 | |
| 4684193 | HURTADO ORTEGA, OBED | Redacted | | | | | | | |
| 4168277 | HURTADO ROJAS, HUMBERTO | Redacted | | | | | | | |
| 4280328 | HURTADO, ADRIAN A | Redacted | | | | | | | |
| 4186115 | HURTADO, ALAN A | Redacted | | | | | | | |
| 4539489 | HURTADO, ALBERT | Redacted | | | | | | | |
| 4370540 | HURTADO, ALEXANDERA | Redacted | | | | | | | |
| 4182697 | HURTADO, ANGELICA | Redacted | | | | | | | |
| 4246289 | HURTADO, ANGELICA | Redacted | | | | | | | |
| 4154241 | HURTADO, ANJELICA | Redacted | | | | | | | |
| 4154093 | HURTADO, ANTONIO E | Redacted | | | | | | | |
| 4547258 | HURTADO, ARIEL | Redacted | | | | | | | |
| 4537923 | HURTADO, BRANDON R | Redacted | | | | | | | |
| 4576290 | HURTADO, BRENDA | Redacted | | | | | | | |
| 4167987 | HURTADO, CARLOS R | Redacted | | | | | | | |
| 4197627 | HURTADO, CATALINA | Redacted | | | | | | | |
| 4191129 | HURTADO, CECILIA T | Redacted | | | | | | | |
| 4162026 | HURTADO, DAISY | Redacted | | | | | | | |
| 4192670 | HURTADO, DANIEL | Redacted | | | | | | | |
| 4421189 | HURTADO, DANISHA | Redacted | | | | | | | |
| 4568849 | HURTADO, DAVID | Redacted | | | | | | | |
| 4178787 | HURTADO, DAVID | Redacted | | | | | | | |
| 4694611 | HURTADO, DAVID | Redacted | | | | | | | |
| 4274284 | HURTADO, DAWN | Redacted | | | | | | | |
| 4581660 | HURTADO, DEVORA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230532 | HURTADO, DIANIS | Redacted | | | | | | | |
| 4405007 | HURTADO, DORA | Redacted | | | | | | | |
| 4193500 | HURTADO, EDUARDO M | Redacted | | | | | | | |
| 4549920 | HURTADO, ELIZABETH | Redacted | | | | | | | |
| 4165535 | HURTADO, EMILY D | Redacted | | | | | | | |
| 4157831 | HURTADO, FERNANDO | Redacted | | | | | | | |
| 4598332 | HURTADO, GEOVANNY | Redacted | | | | | | | |
| 4558720 | HURTADO, GRECIA | Redacted | | | | | | | |
| 4210689 | HURTADO, GUADALUPE | Redacted | | | | | | | |
| 4413968 | HURTADO, GUSTAVO R | Redacted | | | | | | | |
| 4412828 | HURTADO, IYALETTE C | Redacted | | | | | | | |
| 4612366 | HURTADO, JACKIE G | Redacted | | | | | | | |
| 4192126 | HURTADO, JAIME | Redacted | | | | | | | |
| 4396951 | HURTADO, JENESSA | Redacted | | | | | | | |
| 4212764 | HURTADO, JENNIFER | Redacted | | | | | | | |
| 4420107 | HURTADO, JHON | Redacted | | | | | | | |
| 4158573 | HURTADO, JOHANNA | Redacted | | | | | | | |
| 4150785 | HURTADO, JON F | Redacted | | | | | | | |
| 4165945 | HURTADO, JOSE A | Redacted | | | | | | | |
| 4160049 | HURTADO, JOSE M | Redacted | | | | | | | |
| 4575194 | HURTADO, JUAN DIEGO | Redacted | | | | | | | |
| 4405765 | HURTADO, JUSTIN | Redacted | | | | | | | |
| 4712713 | HURTADO, KAREN | Redacted | | | | | | | |
| 4230370 | HURTADO, KARLA | Redacted | | | | | | | |
| 4549873 | HURTADO, LUIS E | Redacted | | | | | | | |
| 4409677 | HURTADO, LUISA F | Redacted | | | | | | | |
| 4232122 | HURTADO, MELISSA | Redacted | | | | | | | |
| 4293767 | HURTADO, MICHELLE | Redacted | | | | | | | |
| 4630143 | HURTADO, MOISES | Redacted | | | | | | | |
| 4175461 | HURTADO, NANCY | Redacted | | | | | | | |
| 4532111 | HURTADO, NATANAEL | Redacted | | | | | | | |
| 4259407 | HURTADO, NOEMI | Redacted | | | | | | | |
| 4541805 | HURTADO, ODILIA | Redacted | | | | | | | |
| 4219097 | HURTADO, OMAR J | Redacted | | | | | | | |
| 4640766 | HURTADO, PATRICIA A. | Redacted | | | | | | | |
| 4177590 | HURTADO, RICHARD | Redacted | | | | | | | |
| 4213328 | HURTADO, RICHARD J | Redacted | | | | | | | |
| 4837045 | HURTADO, ROSSAWA | Redacted | | | | | | | |
| 4182944 | HURTADO, SABRINA | Redacted | | | | | | | |
| 4202478 | HURTADO, SERGIO | Redacted | | | | | | | |
| 4646256 | HURTADO, SILVIA | Redacted | | | | | | | |
| 4212410 | HURTADO, SONIA J | Redacted | | | | | | | |
| 4282892 | HURTADO, STEPHANY | Redacted | | | | | | | |
| 4205466 | HURTADO, SYLVIA | Redacted | | | | | | | |
| 4716806 | HURTADO, WILLIAM | Redacted | | | | | | | |
| 4184966 | HURTADO, YANELI SANCHEZ | Redacted | | | | | | | |
| 4204621 | HURTADO-SAVIN, ANDREA | Redacted | | | | | | | |
| 4209727 | HURTADO-ZUNIGA, JANSY | Redacted | | | | | | | |
| 4208422 | HURTARTE, ANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530125 | HURTARTE, BYRON R | Redacted | | | | | | | |
| 4291073 | HURTARTE, EMILY N | Redacted | | | | | | | |
| 4246305 | HURTARTE, JASON | Redacted | | | | | | | |
| 5645016 | HURTE CRYSTAL | 735 HAMPTON RIDGE DR | | | | AKRON | OH | 44313 | |
| 4224670 | HURTEAU, DONALD E | Redacted | | | | | | | |
| 4425505 | HURTEAU, KIM | Redacted | | | | | | | |
| 4313256 | HURTIG, SAMANTHA | Redacted | | | | | | | |
| 4366564 | HURTLEY, ALEXANDER | Redacted | | | | | | | |
| 4760726 | HURTS, DEWAYNE M | Redacted | | | | | | | |
| 4325310 | HURTS, DWANELL | Redacted | | | | | | | |
| 4339667 | HURTT, ADAM | Redacted | | | | | | | |
| 4344316 | HURTT, BRANDI | Redacted | | | | | | | |
| 4373961 | HURTT, GREGORY R | Redacted | | | | | | | |
| 4648888 | HURTT, JOEL T | Redacted | | | | | | | |
| 4364290 | HURUMO, LOLE | Redacted | | | | | | | |
| 4817003 | HURWITZ, ANNIE | Redacted | | | | | | | |
| 4673985 | HURWITZ, DERRYLE | Redacted | | | | | | | |
| 4472681 | HURWITZ, EMILY | Redacted | | | | | | | |
| 4682984 | HURWITZ, HELEN | Redacted | | | | | | | |
| 4837046 | HURWITZ, MANDY | Redacted | | | | | | | |
| 4817004 | HURWITZ, RICHARD | Redacted | | | | | | | |
| 4837047 | HURWITZ, STEVEN & DEBRA | Redacted | | | | | | | |
| 4837048 | HURYN CONSTRUCTION | Redacted | | | | | | | |
| 4856165 | HURYSZ, FRANCES | Redacted | | | | | | | |
| 4817005 | HUS MILLER CONSTRUCTION | Redacted | | | | | | | |
| 4360548 | HUS, MONICA M | Redacted | | | | | | | |
| 4350375 | HUS, THOMAS M | Redacted | | | | | | | |
| 4312884 | HUSACK, JEREMY R | Redacted | | | | | | | |
| 4338275 | HUSAIN, ALI | Redacted | | | | | | | |
| 4589470 | HUSAIN, KEN | Redacted | | | | | | | |
| 4311085 | HUSAIN, SUMMER | Redacted | | | | | | | |
| 4295870 | HUSAIN, SYED T | Redacted | | | | | | | |
| 4170207 | HUSAINI, AHMAD F | Redacted | | | | | | | |
| 4458522 | HUSAINI, ALI | Redacted | | | | | | | |
| 4170904 | HUSAK, DANIEL | Redacted | | | | | | | |
| 4468934 | HUSAK, LORI M | Redacted | | | | | | | |
| 4522462 | HUSARI, SALIM | Redacted | | | | | | | |
| 4753650 | HUSARIK, MARVIN | Redacted | | | | | | | |
| 4192783 | HUSARY, LAILA | Redacted | | | | | | | |
| 5645026 | HUSBAND CURTIS | 6708 REDWOOD CT | | | | PRINCE GEORGE | VA | 23875 | |
| 4837049 | HUSBAND, DAN | Redacted | | | | | | | |
| 4650170 | HUSBAND, JAMES | Redacted | | | | | | | |
| 4586012 | HUSBAND, JOSEPH I | Redacted | | | | | | | |
| 4719963 | HUSBAND, KATHLEEN R | Redacted | | | | | | | |
| 4417455 | HUSBAND, MANUEL G | Redacted | | | | | | | |
| 4430950 | HUSBAND, RICHARD | Redacted | | | | | | | |
| 4439557 | HUSBAND, RYAN | Redacted | | | | | | | |
| 4624588 | HUSBANDS, ALFA | Redacted | | | | | | | |
| 4730356 | HUSBANDS, CHRISTINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6798 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4620619 | HUSBANDS, JERRY | Redacted | | | | | | | |
| 4766456 | HUSBANDS, KATHERINE   ANN | Redacted | | | | | | | |
| 4634981 | HUSBANDS, KATHERINE W | Redacted | | | | | | | |
| 4769017 | HUSBANDS, THYRA | Redacted | | | | | | | |
| 4513900 | HUSBY, CHRISTOPHER | Redacted | | | | | | | |
| 4567849 | HUSBY, TERRI L | Redacted | | | | | | | |
| 4407949 | HUSCHA, ANTHONY | Redacted | | | | | | | |
| 4291803 | HUSCHER, BRIAN J | Redacted | | | | | | | |
| 4494150 | HUSCHER, GARY R | Redacted | | | | | | | |
| 4557182 | HUSCHKE, GAIL | Redacted | | | | | | | |
| 4373597 | HUSE, ALICIA M | Redacted | | | | | | | |
| 4469374 | HUSE, JUSTIN J | Redacted | | | | | | | |
| 4445903 | HUSEIN, DUAA S | Redacted | | | | | | | |
| 4273871 | HUSEIN, RAWHIA K | Redacted | | | | | | | |
| 4483138 | HUSEINAGIC, EDIS | Redacted | | | | | | | |
| 4382372 | HUSEL, DANIEL A | Redacted | | | | | | | |
| 4469500 | HUSEMAN, AMBER | Redacted | | | | | | | |
| 4702310 | HUSEMAN, DOUGLASS | Redacted | | | | | | | |
| 4763698 | HUSEMAN, NANCY | Redacted | | | | | | | |
| 4160148 | HUSEMANN, JOSHUA | Redacted | | | | | | | |
| 4283459 | HUSENGER, MARISSA | Redacted | | | | | | | |
| 4733305 | HUSENY, LAVERNE | Redacted | | | | | | | |
| 4755414 | HUSER, BARBARA | Redacted | | | | | | | |
| 4162678 | HUSER, JIMMY D | Redacted | | | | | | | |
| 4314141 | HUSER, RUTH | Redacted | | | | | | | |
| 4540599 | HUSER, SHANIA | Redacted | | | | | | | |
| 4158942 | HUSET, SAMANTHA | Redacted | | | | | | | |
| 4345610 | HUSFELT, BRITNEY | Redacted | | | | | | | |
| 4229507 | HUSFIELD, MATTHEW R | Redacted | | | | | | | |
| 4837050 | HUSGEN, URSULA | Redacted | | | | | | | |
| 4383630 | HUSH, DESTINY | Redacted | | | | | | | |
| 4759580 | HUSH, PHYLLIS | Redacted | | | | | | | |
| 4513708 | HUSHER, ANTHONY | Redacted | | | | | | | |
| 4320076 | HUSHER, MATTHEW C | Redacted | | | | | | | |
| 4514540 | HUSHER, SARA C | Redacted | | | | | | | |
| 4614522 | HUSHKA, THOMAS | Redacted | | | | | | | |
| 4722273 | HUSHON, EDWARD | Redacted | | | | | | | |
| 4219746 | HUSIC, JASMINKA | Redacted | | | | | | | |
| 4428279 | HUSIC, NADZIRA | Redacted | | | | | | | |
| 4427122 | HUSIC, SANDRA | Redacted | | | | | | | |
| 4145042 | HUSICIC, SAJID | Redacted | | | | | | | |
| 4606873 | HUSICK, KATHLEEN | Redacted | | | | | | | |
| 4263837 | HUSIEN, MOHAMEDNUR | Redacted | | | | | | | |
| 4733767 | HUSING, MAUREEN | Redacted | | | | | | | |
| 5645035 | HUSK MARGUERITE | 4024 RAYMOND DR | | | | ENON | OH | 45323 | |
| 4827538 | HUSK, GARY | Redacted | | | | | | | |
| 4350370 | HUSK, LORAINE K | Redacted | | | | | | | |
| 4544085 | HUSKEN, CODY | Redacted | | | | | | | |
| 4859456 | HUSKER LOCK & KEY INC | 1209 N CENTER BLVD | | | | LINCOLN | NE | 68505 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6799 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521018 | HUSKEY, ALLISON D | Redacted | | | | | | | |
| 4251606 | HUSKEY, DANIEL W | Redacted | | | | | | | |
| 4635112 | HUSKEY, DEBRA | Redacted | | | | | | | |
| 4388527 | HUSKEY, ETHAN | Redacted | | | | | | | |
| 4775080 | HUSKEY, EVAN | Redacted | | | | | | | |
| 4676241 | HUSKEY, FLORENCE | Redacted | | | | | | | |
| 4518094 | HUSKEY, HANNAH | Redacted | | | | | | | |
| 4664630 | HUSKEY, JENNIFER | Redacted | | | | | | | |
| 4170582 | HUSKEY, KYLE | Redacted | | | | | | | |
| 4263500 | HUSKEY, MAKAYLA D | Redacted | | | | | | | |
| 4372244 | HUSKEY, RACHEL | Redacted | | | | | | | |
| 4217024 | HUSKEY, SEBASTIAN | Redacted | | | | | | | |
| 4242983 | HUSKEY, SHAWN | Redacted | | | | | | | |
| 4393728 | HUSKEY, SIARA R | Redacted | | | | | | | |
| 4315410 | HUSKEY, TIFFANY | Redacted | | | | | | | |
| 4736193 | HUSKIC, RABIJA | Redacted | | | | | | | |
| 4489622 | HUSKIN, JASON S | Redacted | | | | | | | |
| 4763660 | HUSKIN, JOSEPH | Redacted | | | | | | | |
| 4689546 | HUSKINS, BILLY | Redacted | | | | | | | |
| 4850727 | HUSKY AC SERVICES | 5932 STIRRUP IRON DR | | | | Fort Worth | TX | 76179 | |
| 4883265 | HUSKY CORPORATION | P O BOX 840024 | | | | KANSAS CITY | MO | 64184 | |
| 4376111 | HUSLEY, DAVID V | Redacted | | | | | | | |
| 4691870 | HUSMAN, CRAIG | Redacted | | | | | | | |
| 4464265 | HUSMANN, CANDACE M | Redacted | | | | | | | |
| 4272714 | HUSON, LILA | Redacted | | | | | | | |
| 4900154 | Husqvarna | 9335 Harris Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5796575 | Husqvarna Consumer Outdoor Producsts N.A., Inc | 93335 Ham's Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5790417 | HUSQVARNA CONSUMER OUTDOOR PRODUCSTS N.A., INC | JILL D. JACOBSON | 93335 HAM'S CORERS PARKWAY, SUITE 500 | | | CHARLOTTE | NC | 28269 | |
| 5796576 | Husqvarna Consumer Outdoor Products N.A., Inc. | 1030 Stevens Creek Rd. | | | | Augusta | GA | 30907 | |
| 5790418 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC. | ROGER LEON | 1030 STEVENS CREEK RD. | | | AUGUSTA | GA | 30907 | |
| 4900128 | Husqvarna Consumer Outdoor Products N.A., Inc., individually and successor to American Yard Products and George D. Roper Co. | Cogency Global Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 5796577 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2737 | | | | CAROL STREAM | IL | 60132 | |
| 4806264 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132-2745 | |
| 4806778 | HUSQVARNA OUTDOOR PRODUCTS INC | DBA PEERLESS GEAR BRANCH | 1555 S JACKSON ST | | | SALEM | IN | 47167 | |
| 4806653 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2737 | | | | CAROL STREAM | IL | 60132-2737 | |
| 5796578 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 5796579 | Husqvarna Professional Products, Inc | 93335 Ham's Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5852696 | HUSQVARNA PROFESSIONAL PRODUCTS, INC. | ROBERT C. TESCH | 9335 HARRIS CORNERS PKWY | STE 500 | | CHARLOTTE | NC | 28269-3830 | |
| 5850373 | Husqvarna Professional Products, Inc. | Robert C. Tesch | 9335 Harris Corners Pkwy, Ste 500 | | | Charlotte | NC | 28269-3830 | |
| 4900129 | Husqvarna Professional Products, Inc., individually and as successor to Tecumseh Products Co. | Cogency Global Inc. | 44 School Street, Suite 325 | | | Boston | MA | 02108 | |
| 4312919 | HUSS, CALEB | Redacted | | | | | | | |
| 4476804 | HUSS, CHASITY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294695 | HUSS, CHRISTEN I | Redacted | | | | | | | |
| 4573542 | HUSS, DEAN | Redacted | | | | | | | |
| 4761359 | HUSS, DIANE | Redacted | | | | | | | |
| 4444999 | HUSS, GAYE L | Redacted | | | | | | | |
| 4264505 | HUSS, GREGORY | Redacted | | | | | | | |
| 4494143 | HUSS, KIEARA | Redacted | | | | | | | |
| 4607242 | HUSS, MATT | Redacted | | | | | | | |
| 4152870 | HUSS, MICHAEL L | Redacted | | | | | | | |
| 4747740 | HUSS, STEVE | Redacted | | | | | | | |
| 4288572 | HUSS, TYLER | Redacted | | | | | | | |
| 4195848 | HUSSA, STEVEN | Redacted | | | | | | | |
| 4728026 | HUSSAIMI, SAMMY | Redacted | | | | | | | |
| 4401022 | HUSSAIN, ABID | Redacted | | | | | | | |
| 4231214 | HUSSAIN, AFROZA | Redacted | | | | | | | |
| 4435231 | HUSSAIN, ALANNA | Redacted | | | | | | | |
| 4420747 | HUSSAIN, AMIR | Redacted | | | | | | | |
| 4284001 | HUSSAIN, ARSHAD | Redacted | | | | | | | |
| 4717370 | HUSSAIN, ASIF | Redacted | | | | | | | |
| 4708382 | HUSSAIN, AZHAR | Redacted | | | | | | | |
| 4593997 | HUSSAIN, BALQIS | Redacted | | | | | | | |
| 4354368 | HUSSAIN, BILAL | Redacted | | | | | | | |
| 4424051 | HUSSAIN, CLARISSA | Redacted | | | | | | | |
| 4614665 | HUSSAIN, FAZIL | Redacted | | | | | | | |
| 4727854 | HUSSAIN, FIRASETH | Redacted | | | | | | | |
| 4623859 | HUSSAIN, HAROON | Redacted | | | | | | | |
| 4192586 | HUSSAIN, IMAN | Redacted | | | | | | | |
| 4403143 | HUSSAIN, IMTIAZ | Redacted | | | | | | | |
| 4425031 | HUSSAIN, KAMRAN | Redacted | | | | | | | |
| 4430386 | HUSSAIN, MIRZA | Redacted | | | | | | | |
| 4301617 | HUSSAIN, MOAZAM | Redacted | | | | | | | |
| 4189295 | HUSSAIN, MOHAMED | Redacted | | | | | | | |
| 4554822 | HUSSAIN, MOHAMMAD S | Redacted | | | | | | | |
| 4287188 | HUSSAIN, MOHAMMED A | Redacted | | | | | | | |
| 4338379 | HUSSAIN, OZAIR | Redacted | | | | | | | |
| 4646952 | HUSSAIN, RIAZ | Redacted | | | | | | | |
| 4333786 | HUSSAIN, ROMANA | Redacted | | | | | | | |
| 4284241 | HUSSAIN, RUKSANA | Redacted | | | | | | | |
| 4342815 | HUSSAIN, SABA | Redacted | | | | | | | |
| 4223481 | HUSSAIN, SALMAN | Redacted | | | | | | | |
| 4551733 | HUSSAIN, SANNAH A | Redacted | | | | | | | |
| 4628665 | HUSSAIN, SOHAIL | Redacted | | | | | | | |
| 4725914 | HUSSAIN, SYED | Redacted | | | | | | | |
| 4723067 | HUSSAIN, SYED | Redacted | | | | | | | |
| 4747521 | HUSSAIN, SYED | Redacted | | | | | | | |
| 4435387 | HUSSAIN, SYED | Redacted | | | | | | | |
| 4207721 | HUSSAIN, SYED | Redacted | | | | | | | |
| 4404387 | HUSSAIN, SYED | Redacted | | | | | | | |
| 4747522 | HUSSAIN, SYED | Redacted | | | | | | | |
| 4282922 | HUSSAIN, SYED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280626 | HUSSAIN, SYED A | Redacted | | | | | | | |
| 4289566 | HUSSAIN, SYED A | Redacted | | | | | | | |
| 4368962 | HUSSAIN, SYED I | Redacted | | | | | | | |
| 4186999 | HUSSAIN, SYED M | Redacted | | | | | | | |
| 4544779 | HUSSAIN, SYED SHUJA | Redacted | | | | | | | |
| 4694630 | HUSSAIN, TARIQ | Redacted | | | | | | | |
| 4760520 | HUSSAIN, UMAIR | Redacted | | | | | | | |
| 4337869 | HUSSAIN, UMER | Redacted | | | | | | | |
| 4341892 | HUSSAIN, WASEEM | Redacted | | | | | | | |
| 4435566 | HUSSAIN, YUMNA | Redacted | | | | | | | |
| 4472055 | HUSSAIN, ZAHID | Redacted | | | | | | | |
| 4622023 | HUSSAIN, ZAHID | Redacted | | | | | | | |
| 4677045 | HUSSAIN, ZAHIR | Redacted | | | | | | | |
| 4183342 | HUSSAIN, ZAVER | Redacted | | | | | | | |
| 4396841 | HUSSAIN, ZOHAIR | Redacted | | | | | | | |
| 4570465 | HUSSAINEE, SOPHIA | Redacted | | | | | | | |
| 4177608 | HUSSAINI, AHMAD RESHAD | Redacted | | | | | | | |
| 4293213 | HUSSAINI, AMREEN F | Redacted | | | | | | | |
| 4466375 | HUSSAINI, MEHJABEEN | Redacted | | | | | | | |
| 4389208 | HUSSAINI, MOBASHIRA | Redacted | | | | | | | |
| 4174801 | HUSSAINI, MOZAFFAR | Redacted | | | | | | | |
| 4291777 | HUSSAINI, MUSHARAF | Redacted | | | | | | | |
| 4723524 | HUSSAINI, NASIMA | Redacted | | | | | | | |
| 4388406 | HUSSAINI, RAYGUSH S | Redacted | | | | | | | |
| 4385356 | HUSSAINI, RISHAD S | Redacted | | | | | | | |
| 4176882 | HUSSAINI, SAID A | Redacted | | | | | | | |
| 4176437 | HUSSAINI, SAID M | Redacted | | | | | | | |
| 4771415 | HUSSAMY, SEIF | Redacted | | | | | | | |
| 4831336 | HUSSAR, HELEN | Redacted | | | | | | | |
| 4160834 | HUSSARY, SHEILA | Redacted | | | | | | | |
| 4390480 | HUSSEIN, ABDIHAKIM | Redacted | | | | | | | |
| 4366807 | HUSSEIN, ABDIRAHMAN | Redacted | | | | | | | |
| 4346165 | HUSSEIN, ABDU I | Redacted | | | | | | | |
| 4364708 | HUSSEIN, ABDULAHI | Redacted | | | | | | | |
| 4560838 | HUSSEIN, ADAR | Redacted | | | | | | | |
| 4687367 | HUSSEIN, ADIL | Redacted | | | | | | | |
| 4368117 | HUSSEIN, AHMED | Redacted | | | | | | | |
| 4197153 | HUSSEIN, ASYA | Redacted | | | | | | | |
| 4566027 | HUSSEIN, DEGAN | Redacted | | | | | | | |
| 4683581 | HUSSEIN, FADUMA | Redacted | | | | | | | |
| 4366819 | HUSSEIN, FARTUN M | Redacted | | | | | | | |
| 4364266 | HUSSEIN, FATXI H | Redacted | | | | | | | |
| 4406176 | HUSSEIN, HALA F | Redacted | | | | | | | |
| 4367646 | HUSSEIN, HAMZA A | Redacted | | | | | | | |
| 4365103 | HUSSEIN, HUSSEIN | Redacted | | | | | | | |
| 4367051 | HUSSEIN, HUSSEIN | Redacted | | | | | | | |
| 4673348 | HUSSEIN, JAMAL A | Redacted | | | | | | | |
| 4362552 | HUSSEIN, JANINE | Redacted | | | | | | | |
| 4180337 | HUSSEIN, KENDAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6802 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348312 | HUSSEIN, LADHAN A | Redacted | | | | | | | |
| 4364148 | HUSSEIN, LENGISO | Redacted | | | | | | | |
| 4568263 | HUSSEIN, LIBAN | Redacted | | | | | | | |
| 4560692 | HUSSEIN, MARYAM A | Redacted | | | | | | | |
| 4316157 | HUSSEIN, MOHAMED | Redacted | | | | | | | |
| 4144060 | HUSSEIN, MOHAMED I | Redacted | | | | | | | |
| 4568386 | HUSSEIN, MOHAMED M | Redacted | | | | | | | |
| 4365796 | HUSSEIN, MOHAMED M | Redacted | | | | | | | |
| 4769796 | HUSSEIN, MUHAMMED | Redacted | | | | | | | |
| 4367247 | HUSSEIN, NASTEHO | Redacted | | | | | | | |
| 4346994 | HUSSEIN, NOOR | Redacted | | | | | | | |
| 4775635 | HUSSEIN, NOZAD | Redacted | | | | | | | |
| 4429983 | HUSSEIN, OBEDA | Redacted | | | | | | | |
| 4347397 | HUSSEIN, RIDWAN F | Redacted | | | | | | | |
| 4176317 | HUSSEIN, RIWAL | Redacted | | | | | | | |
| 4515380 | HUSSEIN, SAMARA | Redacted | | | | | | | |
| 4672813 | HUSSEIN, SAMIR | Redacted | | | | | | | |
| 4369893 | HUSSEIN, SEAMUS F | Redacted | | | | | | | |
| 4307262 | HUSSEIN, SHAZA | Redacted | | | | | | | |
| 4366483 | HUSSEIN, SUAD | Redacted | | | | | | | |
| 4207820 | HUSSEIN, TJ | Redacted | | | | | | | |
| 4364851 | HUSSEIN, YASIR | Redacted | | | | | | | |
| 4565155 | HUSSEIN, YASMIN A | Redacted | | | | | | | |
| 4571343 | HUSSEIN, YUSUF | Redacted | | | | | | | |
| 4187617 | HUSSEIN, ZAINAB | Redacted | | | | | | | |
| 4365708 | HUSSEIN, ZAMZAM M | Redacted | | | | | | | |
| 4344986 | HUSSEINKHEL, FREDERICK | Redacted | | | | | | | |
| 4578880 | HUSSELL, MICHAEL D | Redacted | | | | | | | |
| 4284596 | HUSSEN, ENAS | Redacted | | | | | | | |
| 4366455 | HUSSEN, OUMER | Redacted | | | | | | | |
| 4573695 | HUSSER, TANYA | Redacted | | | | | | | |
| 4875313 | HUSSEY PLUMBING | DIXON L HUSSEY | 1396 GORDON CREEK ROAD | | | PRICE | UT | 84501 | |
| 4561185 | HUSSEY, CAROL | Redacted | | | | | | | |
| 4507765 | HUSSEY, CHRISTINE M | Redacted | | | | | | | |
| 4640420 | HUSSEY, IRENE | Redacted | | | | | | | |
| 4837051 | HUSSEY, JEFF | Redacted | | | | | | | |
| 4393737 | HUSSEY, JON | Redacted | | | | | | | |
| 4385194 | HUSSEY, JOSEPH L | Redacted | | | | | | | |
| 4382108 | HUSSEY, KIMBERLY | Redacted | | | | | | | |
| 4389332 | HUSSEY, KIMBERLY | Redacted | | | | | | | |
| 4603348 | HUSSEY, MADALINE | Redacted | | | | | | | |
| 4152415 | HUSSEY, MAKIYA S | Redacted | | | | | | | |
| 4604805 | HUSSEY, MIA | Redacted | | | | | | | |
| 4793305 | Hussey, Patricia & Patrick | Redacted | | | | | | | |
| 4413353 | HUSSEY, SARAH G | Redacted | | | | | | | |
| 4672293 | HUSSEY, SERINA | Redacted | | | | | | | |
| 4271899 | HUSSEY, SHYLEEN K | Redacted | | | | | | | |
| 4155188 | HUSSEY, SIRENA N | Redacted | | | | | | | |
| 4446905 | HUSSEY, SKYLARR M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378138 | HUSSEY, STACEY | Redacted | | | | | | | |
| 4578394 | HUSSEY, TONI | Redacted | | | | | | | |
| 4568553 | HUSSEY, YVONNE K | Redacted | | | | | | | |
| 4592785 | HUSSIE, TERRY | Redacted | | | | | | | |
| 4837052 | HUSSIEN & RANDA SHOSHER | Redacted | | | | | | | |
| 4514267 | HUSSING, GARETTE | Redacted | | | | | | | |
| 4493692 | HUSSION, STEPHEN H | Redacted | | | | | | | |
| 4610197 | HUSSMAN, MARY F | Redacted | | | | | | | |
| 4864491 | HUSSMANN | 26372 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4769919 | HUSSONG, DANIEL | Redacted | | | | | | | |
| 4308891 | HUSSONG, XANDER | Redacted | | | | | | | |
| 4413145 | HUST, DIANA | Redacted | | | | | | | |
| 4214483 | HUST, ZACKARY R | Redacted | | | | | | | |
| 4365907 | HUSTAD, CHAD M | Redacted | | | | | | | |
| 4765394 | HUSTAD, ED | Redacted | | | | | | | |
| 4575951 | HUSTAD, JENNA | Redacted | | | | | | | |
| 4478138 | HUSTAK, FAITH L | Redacted | | | | | | | |
| 4764391 | HUSTEAD, DEBORAH | Redacted | | | | | | | |
| 4593828 | HUSTEAD, DORRIE | Redacted | | | | | | | |
| 4165977 | HUSTED, ANDRES C | Redacted | | | | | | | |
| 4563913 | HUSTED, BRANDEN G | Redacted | | | | | | | |
| 4693930 | HUSTED, FRANCES S | Redacted | | | | | | | |
| 4275232 | HUSTED, JACLYN | Redacted | | | | | | | |
| 4448049 | HUSTED, MADISYN N | Redacted | | | | | | | |
| 4837053 | HUSTED, MARIA ULINE | Redacted | | | | | | | |
| 4629930 | HUSTED, RANDY | Redacted | | | | | | | |
| 4180545 | HUSTED, ROBERT W | Redacted | | | | | | | |
| 4640066 | HUSTED, SCOTT | Redacted | | | | | | | |
| 4466566 | HUSTED, SHERRY | Redacted | | | | | | | |
| 4400417 | HUSTED, WENDY | Redacted | | | | | | | |
| 4286496 | HUSTEDT, SHERYLE L L | Redacted | | | | | | | |
| 4639533 | HUSTIN, GLENN | Redacted | | | | | | | |
| 4600310 | HUSTING, SHERRY | Redacted | | | | | | | |
| 4883486 | HUSTON ELECTRIC INC | P O BOX 904 | | | | KOKOMO | IN | 46903 | |
| 4305575 | HUSTON, ALLIE N | Redacted | | | | | | | |
| 4361137 | HUSTON, ALYSSA | Redacted | | | | | | | |
| 4447820 | HUSTON, BEATRICE | Redacted | | | | | | | |
| 4827539 | HUSTON, BILL | Redacted | | | | | | | |
| 4675421 | HUSTON, BRAD | Redacted | | | | | | | |
| 4261916 | HUSTON, CINDY S | Redacted | | | | | | | |
| 4277225 | HUSTON, DAKOTAH | Redacted | | | | | | | |
| 4457180 | HUSTON, DOUGLAS L | Redacted | | | | | | | |
| 4793396 | Huston, Erica | Redacted | | | | | | | |
| 4588158 | HUSTON, FELECIA | Redacted | | | | | | | |
| 4366443 | HUSTON, JACOB | Redacted | | | | | | | |
| 4747712 | HUSTON, JANICE | Redacted | | | | | | | |
| 4417408 | HUSTON, JENNIFER L | Redacted | | | | | | | |
| 4752983 | HUSTON, JEPHRY | Redacted | | | | | | | |
| 4673882 | HUSTON, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411386 | HUSTON, KAYLEE | Redacted | | | | | | | |
| 4646683 | HUSTON, KENNETH | Redacted | | | | | | | |
| 4264834 | HUSTON, LAFAYETTE | Redacted | | | | | | | |
| 4677905 | HUSTON, LUZ | Redacted | | | | | | | |
| 4732434 | HUSTON, MARIE | Redacted | | | | | | | |
| 4756197 | HUSTON, MARY | Redacted | | | | | | | |
| 4761152 | HUSTON, MARY JANE | Redacted | | | | | | | |
| 4827540 | HUSTON, NORINE | Redacted | | | | | | | |
| 4320465 | HUSTON, PATRICE | Redacted | | | | | | | |
| 4153886 | HUSTON, PATRICK S | Redacted | | | | | | | |
| 4817006 | HUSTON, PETER | Redacted | | | | | | | |
| 4459851 | HUSTON, RIO | Redacted | | | | | | | |
| 4699371 | HUSTON, ROBERT | Redacted | | | | | | | |
| 4359770 | HUSTON, RYAN | Redacted | | | | | | | |
| 4763373 | HUSTON, SAM | Redacted | | | | | | | |
| 4411050 | HUSTON, SAMANTHA M | Redacted | | | | | | | |
| 4321333 | HUSTON, SHELBY J | Redacted | | | | | | | |
| 4231336 | HUSTON, TAMMY E | Redacted | | | | | | | |
| 4308953 | HUSTON, THERESA A | Redacted | | | | | | | |
| 4455174 | HUSTON, THOMAS | Redacted | | | | | | | |
| 4446819 | HUSTON, TRENT | Redacted | | | | | | | |
| 4661476 | HUSTON, WILLIE | Redacted | | | | | | | |
| 4519705 | HUSTON, ZACHARY | Redacted | | | | | | | |
| 4188304 | HUSTRULID, KARLY | Redacted | | | | | | | |
| 4364997 | HUSZ, HEIDI L | Redacted | | | | | | | |
| 4201011 | HUTAGAOL, JAMES | Redacted | | | | | | | |
| 4865178 | HUTCH PAVING INC | 3000 E TEN MILE ROAD | | | | WARREN | MI | 48091 | |
| 4283666 | HUTCHCRAFT, JOSEPH R | Redacted | | | | | | | |
| 4702418 | HUTCHEN, CANDACE | Redacted | | | | | | | |
| 4446024 | HUTCHEN, DARRELL | Redacted | | | | | | | |
| 4307247 | HUTCHEN, PHILICE | Redacted | | | | | | | |
| 4451313 | HUTCHENS, ADAM J | Redacted | | | | | | | |
| 4364791 | HUTCHENS, AUSTIN | Redacted | | | | | | | |
| 4629447 | HUTCHENS, BRETT AND JOY | Redacted | | | | | | | |
| 4606727 | HUTCHENS, CAROL | Redacted | | | | | | | |
| 4753390 | HUTCHENS, DANIEL | Redacted | | | | | | | |
| 4279727 | HUTCHENS, DUANE | Redacted | | | | | | | |
| 4387969 | HUTCHENS, HANNAH | Redacted | | | | | | | |
| 4725427 | HUTCHENS, JAMES | Redacted | | | | | | | |
| 4717437 | HUTCHENS, JOSEPH | Redacted | | | | | | | |
| 4472491 | HUTCHENS, MARY-LOU C | Redacted | | | | | | | |
| 4293702 | HUTCHENS, MONICA | Redacted | | | | | | | |
| 4737316 | HUTCHENS, RANDY | Redacted | | | | | | | |
| 4379255 | HUTCHENS, RITA | Redacted | | | | | | | |
| 4314343 | HUTCHENS, SHKAIYA | Redacted | | | | | | | |
| 4482388 | HUTCHENS, SUSAN E | Redacted | | | | | | | |
| 4410271 | HUTCHENS, TYLER W | Redacted | | | | | | | |
| 4266205 | HUTCHERSON, CARL E | Redacted | | | | | | | |
| 4319659 | HUTCHERSON, CELESTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296147 | HUTCHERSON, DENNIS | Redacted | | | | | | | |
| 4147910 | HUTCHERSON, DEVYN | Redacted | | | | | | | |
| 4382335 | HUTCHERSON, DIONICIA | Redacted | | | | | | | |
| 4660819 | HUTCHERSON, HENRY | Redacted | | | | | | | |
| 4321175 | HUTCHERSON, JENA | Redacted | | | | | | | |
| 4319233 | HUTCHERSON, JENNIFER A | Redacted | | | | | | | |
| 4575353 | HUTCHERSON, JUSTIN | Redacted | | | | | | | |
| 4426786 | HUTCHERSON, LATOYA | Redacted | | | | | | | |
| 4756911 | HUTCHERSON, LINDA H | Redacted | | | | | | | |
| 4389542 | HUTCHERSON, MONTI | Redacted | | | | | | | |
| 4184056 | HUTCHERSON, NYILAH | Redacted | | | | | | | |
| 4629257 | HUTCHERSON, RICHARD N | Redacted | | | | | | | |
| 4572377 | HUTCHERSON, SHIRLEY A | Redacted | | | | | | | |
| 4255046 | HUTCHERSON, TUESDAY | Redacted | | | | | | | |
| 4259858 | HUTCHESON, CHELSIE | Redacted | | | | | | | |
| 4375236 | HUTCHESON, COLBY R | Redacted | | | | | | | |
| 4515073 | HUTCHESON, DAISY | Redacted | | | | | | | |
| 4287306 | HUTCHESON, DOUGLAS | Redacted | | | | | | | |
| 4234662 | HUTCHESON, KEVIN | Redacted | | | | | | | |
| 4406777 | HUTCHESON, LISA | Redacted | | | | | | | |
| 4229156 | HUTCHESON, NICHOLAS J | Redacted | | | | | | | |
| 4317584 | HUTCHESON, PEGGY | Redacted | | | | | | | |
| 4715004 | HUTCHESON, PHYLLIS G | Redacted | | | | | | | |
| 4774335 | HUTCHESON, RANDALL | Redacted | | | | | | | |
| 4399038 | HUTCHESON, SHARON R | Redacted | | | | | | | |
| 4653378 | HUTCHESON, VERNALL | Redacted | | | | | | | |
| 4837054 | HUTCHINGS AUTOMOTIVE PRODUCTS | Redacted | | | | | | | |
| 4523655 | HUTCHINGS, AMANDA | Redacted | | | | | | | |
| 4337834 | HUTCHINGS, ANGELA V | Redacted | | | | | | | |
| 4360202 | HUTCHINGS, AUSTIN M | Redacted | | | | | | | |
| 4356670 | HUTCHINGS, CATHERINE J | Redacted | | | | | | | |
| 4544522 | HUTCHINGS, CHAD A | Redacted | | | | | | | |
| 4715272 | HUTCHINGS, DAVID | Redacted | | | | | | | |
| 4602855 | HUTCHINGS, ED | Redacted | | | | | | | |
| 4624810 | HUTCHINGS, ERDIE | Redacted | | | | | | | |
| 4522588 | HUTCHINGS, ISABELLA | Redacted | | | | | | | |
| 4193457 | HUTCHINGS, JESSICA L | Redacted | | | | | | | |
| 4355157 | HUTCHINGS, JOEL | Redacted | | | | | | | |
| 4331595 | HUTCHINGS, KAREN | Redacted | | | | | | | |
| 4258807 | HUTCHINGS, LATISHA S | Redacted | | | | | | | |
| 4582820 | HUTCHINGS, PATRICIA C | Redacted | | | | | | | |
| 4481422 | HUTCHINGS, RHETT J | Redacted | | | | | | | |
| 4664707 | HUTCHINGS, SHARON | Redacted | | | | | | | |
| 4548620 | HUTCHINGS, TIMOTHY | Redacted | | | | | | | |
| 4723455 | HUTCHINGS, TRUDY | Redacted | | | | | | | |
| 4538789 | HUTCHINGS, WAYLON L | Redacted | | | | | | | |
| 4413655 | HUTCHINGS, WYATT | Redacted | | | | | | | |
| 5645100 | HUTCHINS CEIARRA | 26 4TH ST | | | | MIDLAND | PA | 15059 | |
| 4404929 | HUTCHINS, AISHE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318695 | HUTCHINS, ALISSA C | Redacted | | | | | | | |
| 4451478 | HUTCHINS, ALYSSA | Redacted | | | | | | | |
| 4218591 | HUTCHINS, ASHLEY | Redacted | | | | | | | |
| 4465214 | HUTCHINS, ASPEN | Redacted | | | | | | | |
| 4656062 | HUTCHINS, BARRI | Redacted | | | | | | | |
| 4607981 | HUTCHINS, BERNICE | Redacted | | | | | | | |
| 4242228 | HUTCHINS, BREJAE J | Redacted | | | | | | | |
| 4521674 | HUTCHINS, BRIDGET N | Redacted | | | | | | | |
| 4265207 | HUTCHINS, CHARMAYNE | Redacted | | | | | | | |
| 4621951 | HUTCHINS, CLAYTON | Redacted | | | | | | | |
| 4563216 | HUTCHINS, COREY C | Redacted | | | | | | | |
| 4773537 | HUTCHINS, DAFNEY | Redacted | | | | | | | |
| 4147864 | HUTCHINS, DARYL M | Redacted | | | | | | | |
| 4726343 | HUTCHINS, DAVID | Redacted | | | | | | | |
| 4582610 | HUTCHINS, DAVID W | Redacted | | | | | | | |
| 4380830 | HUTCHINS, DAWNDRIA | Redacted | | | | | | | |
| 4681504 | HUTCHINS, DEE ANN | Redacted | | | | | | | |
| 4462569 | HUTCHINS, ERINN | Redacted | | | | | | | |
| 4748684 | HUTCHINS, EURICE | Redacted | | | | | | | |
| 4641163 | HUTCHINS, GAIL | Redacted | | | | | | | |
| 4220872 | HUTCHINS, HEIDI M | Redacted | | | | | | | |
| 4330812 | HUTCHINS, IMANI S | Redacted | | | | | | | |
| 4532936 | HUTCHINS, JABARRIE | Redacted | | | | | | | |
| 4485914 | HUTCHINS, KAITLYNN | Redacted | | | | | | | |
| 4567562 | HUTCHINS, KARISSA L | Redacted | | | | | | | |
| 4342660 | HUTCHINS, KAYLA N | Redacted | | | | | | | |
| 4447600 | HUTCHINS, KELTON D | Redacted | | | | | | | |
| 4339766 | HUTCHINS, KEVIN | Redacted | | | | | | | |
| 4354231 | HUTCHINS, KIEARA C | Redacted | | | | | | | |
| 4817007 | HUTCHINS, LAURA & ROB | Redacted | | | | | | | |
| 4729668 | HUTCHINS, LISA | Redacted | | | | | | | |
| 4692830 | HUTCHINS, MARY | Redacted | | | | | | | |
| 4603483 | HUTCHINS, MONIKA | Redacted | | | | | | | |
| 4557110 | HUTCHINS, NATHAN | Redacted | | | | | | | |
| 4149069 | HUTCHINS, PAMELA N | Redacted | | | | | | | |
| 4277884 | HUTCHINS, RHEA M | Redacted | | | | | | | |
| 4260626 | HUTCHINS, SHENYA | Redacted | | | | | | | |
| 4495749 | HUTCHINS, SKYLAR R | Redacted | | | | | | | |
| 4170562 | HUTCHINS, STEPHEN K | Redacted | | | | | | | |
| 4396404 | HUTCHINS, TARA | Redacted | | | | | | | |
| 4774910 | HUTCHINS, THEODORE W | Redacted | | | | | | | |
| 4226145 | HUTCHINS, THOMAS P | Redacted | | | | | | | |
| 4773475 | HUTCHINS, TINA | Redacted | | | | | | | |
| 4707268 | HUTCHINS, TRAVIS | Redacted | | | | | | | |
| 4623433 | HUTCHINS, WALTER | Redacted | | | | | | | |
| 4361675 | HUTCHINS, WENDY | Redacted | | | | | | | |
| 4572132 | HUTCHINS, WHITNEY | Redacted | | | | | | | |
| 4434813 | HUTCHINSON I, TYRONE | Redacted | | | | | | | |
| 4345897 | HUTCHINSON JR, CLARENCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326633 | HUTCHINSON JR, DAVID | Redacted | | | | | | | |
| 5645139 | HUTCHINSON LYNNETTE | 332 FUGATE RD | | | | ROANOKE | VA | 24012 | |
| 4877000 | HUTCHINSON NEWS | HUTCHINSON PUBLISHING CO | P O BOX 918 | | | HUTCHINSON | KS | 67501 | |
| 4731792 | HUTCHINSON SR., BERNARD | Redacted | | | | | | | |
| 5645150 | HUTCHINSON TARA | 1895 ZWARYER DR APT H | | | | MARION | OH | 43302 | |
| 4678766 | HUTCHINSON, ALEXIS | Redacted | | | | | | | |
| 4447511 | HUTCHINSON, ALEXIS N | Redacted | | | | | | | |
| 4713177 | HUTCHINSON, ALICE | Redacted | | | | | | | |
| 4327889 | HUTCHINSON, ALYSHA M | Redacted | | | | | | | |
| 4742019 | HUTCHINSON, AMANDA L | Redacted | | | | | | | |
| 4148435 | HUTCHINSON, AMBER | Redacted | | | | | | | |
| 4422877 | HUTCHINSON, ANDREW J | Redacted | | | | | | | |
| 4552384 | HUTCHINSON, ANGELA | Redacted | | | | | | | |
| 4366838 | HUTCHINSON, ANGELA T | Redacted | | | | | | | |
| 4162315 | HUTCHINSON, APRIL | Redacted | | | | | | | |
| 4157287 | HUTCHINSON, ARRIC X | Redacted | | | | | | | |
| 4156197 | HUTCHINSON, ASHLEY | Redacted | | | | | | | |
| 4732094 | HUTCHINSON, BEATRICE | Redacted | | | | | | | |
| 4736462 | HUTCHINSON, BELINDA | Redacted | | | | | | | |
| 4669686 | HUTCHINSON, BETTY | Redacted | | | | | | | |
| 4382641 | HUTCHINSON, BRENDA M | Redacted | | | | | | | |
| 4485829 | HUTCHINSON, BRIAN | Redacted | | | | | | | |
| 4334808 | HUTCHINSON, BRIANA | Redacted | | | | | | | |
| 4445027 | HUTCHINSON, CATHRYN M | Redacted | | | | | | | |
| 4671407 | HUTCHINSON, CHARLES | Redacted | | | | | | | |
| 4289177 | HUTCHINSON, CHRISTINE | Redacted | | | | | | | |
| 4282297 | HUTCHINSON, CHRISTOPHER B | Redacted | | | | | | | |
| 4651398 | HUTCHINSON, CHUCK | Redacted | | | | | | | |
| 4404139 | HUTCHINSON, CHYNNA | Redacted | | | | | | | |
| 4510234 | HUTCHINSON, CILICIA M | Redacted | | | | | | | |
| 4760880 | HUTCHINSON, CINTHYA | Redacted | | | | | | | |
| 4341079 | HUTCHINSON, CLARENCE A | Redacted | | | | | | | |
| 4694329 | HUTCHINSON, CLASSIE | Redacted | | | | | | | |
| 4231946 | HUTCHINSON, CLAUD A | Redacted | | | | | | | |
| 4686665 | HUTCHINSON, DAN | Redacted | | | | | | | |
| 4486946 | HUTCHINSON, DANIEL T | Redacted | | | | | | | |
| 4243601 | HUTCHINSON, DANNY | Redacted | | | | | | | |
| 4377473 | HUTCHINSON, DARINRAE M | Redacted | | | | | | | |
| 4440245 | HUTCHINSON, DAWN E | Redacted | | | | | | | |
| 4166628 | HUTCHINSON, DAWNIE V | Redacted | | | | | | | |
| 4401123 | HUTCHINSON, DEANNA | Redacted | | | | | | | |
| 4662367 | HUTCHINSON, DEANNE | Redacted | | | | | | | |
| 4352979 | HUTCHINSON, DEBRA A | Redacted | | | | | | | |
| 4393051 | HUTCHINSON, DEBRA K | Redacted | | | | | | | |
| 4315130 | HUTCHINSON, DELORES | Redacted | | | | | | | |
| 4313867 | HUTCHINSON, DIANA K | Redacted | | | | | | | |
| 4695606 | HUTCHINSON, DON | Redacted | | | | | | | |
| 4347373 | HUTCHINSON, DOROTHY M | Redacted | | | | | | | |
| 4531226 | HUTCHINSON, DUANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4454221 | HUTCHINSON, EDEN N | Redacted | | | | | | | |
| 4385806 | HUTCHINSON, ELIZABETH M | Redacted | | | | | | | |
| 4170776 | HUTCHINSON, ERIN | Redacted | | | | | | | |
| 4174319 | HUTCHINSON, FALLON M | Redacted | | | | | | | |
| 4817008 | HUTCHINSON, GAIL | Redacted | | | | | | | |
| 4569426 | HUTCHINSON, GLORIA | Redacted | | | | | | | |
| 4224066 | HUTCHINSON, HALIMA | Redacted | | | | | | | |
| 4589770 | HUTCHINSON, HAZEL D | Redacted | | | | | | | |
| 4267838 | HUTCHINSON, HEIDI | Redacted | | | | | | | |
| 4657470 | HUTCHINSON, HOWARD F | Redacted | | | | | | | |
| 4403735 | HUTCHINSON, I-ASIA R | Redacted | | | | | | | |
| 4455916 | HUTCHINSON, JACK W | Redacted | | | | | | | |
| 4458776 | HUTCHINSON, JACQUELINE S | Redacted | | | | | | | |
| 4325465 | HUTCHINSON, JADA | Redacted | | | | | | | |
| 4210257 | HUTCHINSON, JAMES P | Redacted | | | | | | | |
| 4267433 | HUTCHINSON, JAROQUESIA M | Redacted | | | | | | | |
| 4442758 | HUTCHINSON, JASMINE | Redacted | | | | | | | |
| 4224735 | HUTCHINSON, JASON M | Redacted | | | | | | | |
| 4477186 | HUTCHINSON, JEFFREY | Redacted | | | | | | | |
| 4205805 | HUTCHINSON, JENNIFER R | Redacted | | | | | | | |
| 4397496 | HUTCHINSON, JESSICA | Redacted | | | | | | | |
| 4562542 | HUTCHINSON, JILLIAN | Redacted | | | | | | | |
| 4772863 | HUTCHINSON, JOAN | Redacted | | | | | | | |
| 4597611 | HUTCHINSON, JOHN | Redacted | | | | | | | |
| 4319868 | HUTCHINSON, JORDAN | Redacted | | | | | | | |
| 4653796 | HUTCHINSON, JOSHUA | Redacted | | | | | | | |
| 4680843 | HUTCHINSON, JUDY | Redacted | | | | | | | |
| 4311538 | HUTCHINSON, JULIA A | Redacted | | | | | | | |
| 4488489 | HUTCHINSON, KAITLYNN | Redacted | | | | | | | |
| 4676054 | HUTCHINSON, KARLA | Redacted | | | | | | | |
| 4698115 | HUTCHINSON, KASIA L | Redacted | | | | | | | |
| 4415741 | HUTCHINSON, KATE | Redacted | | | | | | | |
| 4266492 | HUTCHINSON, KATRINA | Redacted | | | | | | | |
| 4480956 | HUTCHINSON, KAYLA | Redacted | | | | | | | |
| 4318043 | HUTCHINSON, KENESHA | Redacted | | | | | | | |
| 4552605 | HUTCHINSON, KIM Y | Redacted | | | | | | | |
| 4596697 | HUTCHINSON, KIMBERLY | Redacted | | | | | | | |
| 4421946 | HUTCHINSON, KIMBERLY | Redacted | | | | | | | |
| 4616264 | HUTCHINSON, LEE | Redacted | | | | | | | |
| 4171457 | HUTCHINSON, LEONARDO E | Redacted | | | | | | | |
| 4649319 | HUTCHINSON, LINDA | Redacted | | | | | | | |
| 4160806 | HUTCHINSON, LINDA C | Redacted | | | | | | | |
| 4602627 | HUTCHINSON, LISA | Redacted | | | | | | | |
| 4489744 | HUTCHINSON, LISA N | Redacted | | | | | | | |
| 4511468 | HUTCHINSON, MAKEDA | Redacted | | | | | | | |
| 4550578 | HUTCHINSON, MALCOLM | Redacted | | | | | | | |
| 4741756 | HUTCHINSON, MARIAE | Redacted | | | | | | | |
| 4475031 | HUTCHINSON, MARISA | Redacted | | | | | | | |
| 4352135 | HUTCHINSON, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4817009 | HUTCHINSON, MARK | Redacted | | | | | | | |
| 4465282 | HUTCHINSON, MARY T | Redacted | | | | | | | |
| 4817010 | HUTCHINSON, MATT | Redacted | | | | | | | |
| 4483184 | HUTCHINSON, MATTHEW M | Redacted | | | | | | | |
| 4485525 | HUTCHINSON, MELISSA | Redacted | | | | | | | |
| 4724872 | HUTCHINSON, MICHELLE | Redacted | | | | | | | |
| 4357902 | HUTCHINSON, MILES A | Redacted | | | | | | | |
| 4687088 | HUTCHINSON, NANCY | Redacted | | | | | | | |
| 4679146 | HUTCHINSON, NATHAN | Redacted | | | | | | | |
| 4768980 | HUTCHINSON, NEHEMIAH | Redacted | | | | | | | |
| 4341976 | HUTCHINSON, NIA | Redacted | | | | | | | |
| 4384731 | HUTCHINSON, OBRIAN | Redacted | | | | | | | |
| 4744836 | HUTCHINSON, PAUL | Redacted | | | | | | | |
| 4669334 | HUTCHINSON, PAULA M | Redacted | | | | | | | |
| 4362299 | HUTCHINSON, RICHARD L | Redacted | | | | | | | |
| 4312389 | HUTCHINSON, RICKELLE D | Redacted | | | | | | | |
| 4607709 | HUTCHINSON, ROBERT | Redacted | | | | | | | |
| 4753311 | HUTCHINSON, ROSA M | Redacted | | | | | | | |
| 4772984 | HUTCHINSON, ROSALIND | Redacted | | | | | | | |
| 4179469 | HUTCHINSON, ROSCOE C | Redacted | | | | | | | |
| 4657733 | HUTCHINSON, RUSSEL | Redacted | | | | | | | |
| 4144939 | HUTCHINSON, SAMANTHA J | Redacted | | | | | | | |
| 4358194 | HUTCHINSON, SAVANA K | Redacted | | | | | | | |
| 4509797 | HUTCHINSON, SHANICE K | Redacted | | | | | | | |
| 4443748 | HUTCHINSON, SHAWN | Redacted | | | | | | | |
| 4570633 | HUTCHINSON, SHAWNACY M | Redacted | | | | | | | |
| 4485256 | HUTCHINSON, SHERRY | Redacted | | | | | | | |
| 4452901 | HUTCHINSON, SHONTA M | Redacted | | | | | | | |
| 4322853 | HUTCHINSON, TATANISHA | Redacted | | | | | | | |
| 4482121 | HUTCHINSON, TIANNA | Redacted | | | | | | | |
| 4722620 | HUTCHINSON, TRACI | Redacted | | | | | | | |
| 4569257 | HUTCHINSON, TRAVIS J | Redacted | | | | | | | |
| 4757938 | HUTCHINSON, WANDA | Redacted | | | | | | | |
| 4679234 | HUTCHINSON, WILL | Redacted | | | | | | | |
| 4856671 | Hutchinson, William M. | Redacted | | | | | | | |
| 5419903 | HUTCHISON DAVID H | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4647910 | HUTCHISON JR, EDGAR M | Redacted | | | | | | | |
| 4444409 | HUTCHISON, ANDREW | Redacted | | | | | | | |
| 4372507 | HUTCHISON, ASHLEY M | Redacted | | | | | | | |
| 4703431 | HUTCHISON, BRANDON | Redacted | | | | | | | |
| 4507762 | HUTCHISON, BRANDON | Redacted | | | | | | | |
| 4189444 | HUTCHISON, BRENDA | Redacted | | | | | | | |
| 4768289 | HUTCHISON, BRIDGET | Redacted | | | | | | | |
| 4751012 | HUTCHISON, CHRISTINE | Redacted | | | | | | | |
| 4601800 | HUTCHISON, DAN | Redacted | | | | | | | |
| 4225938 | HUTCHISON, DAVID A | Redacted | | | | | | | |
| 4764547 | HUTCHISON, DAWN | Redacted | | | | | | | |
| 4462964 | HUTCHISON, EMMA G | Redacted | | | | | | | |
| 4453256 | HUTCHISON, ERIC C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313992 | HUTCHISON, GERRAD L | Redacted | | | | | | | |
| 4267982 | HUTCHISON, HEATHER | Redacted | | | | | | | |
| 4240562 | HUTCHISON, HEIDEMARIE | Redacted | | | | | | | |
| 4161623 | HUTCHISON, HELEN | Redacted | | | | | | | |
| 4275217 | HUTCHISON, HOLLY A | Redacted | | | | | | | |
| 4590444 | HUTCHISON, HOWARD | Redacted | | | | | | | |
| 4569415 | HUTCHISON, IVY | Redacted | | | | | | | |
| 4198010 | HUTCHISON, JAMIE L | Redacted | | | | | | | |
| 4248033 | HUTCHISON, JASENIA | Redacted | | | | | | | |
| 4678363 | HUTCHISON, JESSE | Redacted | | | | | | | |
| 4304696 | HUTCHISON, JOCLYN A | Redacted | | | | | | | |
| 4172758 | HUTCHISON, JOSHUA A | Redacted | | | | | | | |
| 4707476 | HUTCHISON, KARL BRIAN | Redacted | | | | | | | |
| 4708412 | HUTCHISON, KATHY | Redacted | | | | | | | |
| 4200452 | HUTCHISON, KELLY L | Redacted | | | | | | | |
| 4461058 | HUTCHISON, KERRI | Redacted | | | | | | | |
| 4469598 | HUTCHISON, KIMBERLY | Redacted | | | | | | | |
| 4182055 | HUTCHISON, KIRA Z | Redacted | | | | | | | |
| 4350928 | HUTCHISON, LESLIE | Redacted | | | | | | | |
| 4386312 | HUTCHISON, LINDA M | Redacted | | | | | | | |
| 4185732 | HUTCHISON, LYNESHA | Redacted | | | | | | | |
| 4186034 | HUTCHISON, MARIAH A | Redacted | | | | | | | |
| 4517157 | HUTCHISON, MATTHEW T | Redacted | | | | | | | |
| 4507772 | HUTCHISON, MELANIE | Redacted | | | | | | | |
| 4608090 | HUTCHISON, MICHELLE | Redacted | | | | | | | |
| 4578897 | HUTCHISON, MICHELLE | Redacted | | | | | | | |
| 4564475 | HUTCHISON, MITCHELL | Redacted | | | | | | | |
| 4635892 | HUTCHISON, NELLIE | Redacted | | | | | | | |
| 4628849 | HUTCHISON, PATRICK | Redacted | | | | | | | |
| 4766063 | HUTCHISON, RANDY | Redacted | | | | | | | |
| 4529567 | HUTCHISON, REAGAN | Redacted | | | | | | | |
| 4276168 | HUTCHISON, ROBIN | Redacted | | | | | | | |
| 4389903 | HUTCHISON, SAMANTHA | Redacted | | | | | | | |
| 4154495 | HUTCHISON, SEAN R | Redacted | | | | | | | |
| 4456838 | HUTCHISON, SHAWN H | Redacted | | | | | | | |
| 4703177 | HUTCHISON, SONYA | Redacted | | | | | | | |
| 4725381 | HUTCHISON, TOM R | Redacted | | | | | | | |
| 4419022 | HUTCHISON, TRACY | Redacted | | | | | | | |
| 4699572 | HUTCHISON, VICTOR | Redacted | | | | | | | |
| 4886179 | HUTCHS DELIVERY | ROBERT HUTCHINSON | P O BOX 325 | | | ALEXANDER CITY | AL | 35011 | |
| 4618710 | HUTERA, EVODIA | Redacted | | | | | | | |
| 5645167 | HUTH BONNIE | 85 GLESPIE DRIVE | | | | HULL | GA | 30606 | |
| 5419905 | HUTH JR; JOHN AND JANET HUTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4740063 | HUTH, ALEX C | Redacted | | | | | | | |
| 4319307 | HUTH, BENJAMIN | Redacted | | | | | | | |
| 4720938 | HUTH, DANA | Redacted | | | | | | | |
| 4446833 | HUTH, DANIEL M | Redacted | | | | | | | |
| 4529973 | HUTH, DELA-FEE | Redacted | | | | | | | |
| 4460696 | HUTH, GERALD E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4490071 | HUTH, KRISTEN N | Redacted | | | | | | | |
| 4387479 | HUTH, MICHAEL S | Redacted | | | | | | | |
| 4792896 | Huth, Sherry | Redacted | | | | | | | |
| 4482535 | HUTH, THOMAS T | Redacted | | | | | | | |
| 4737479 | HUTH, VIRGINIA | Redacted | | | | | | | |
| 4456708 | HUTHMACHER, CARLY N | Redacted | | | | | | | |
| 4284974 | HUTJENS, WENDY L | Redacted | | | | | | | |
| 4527950 | HUTKA, BARBARA | Redacted | | | | | | | |
| 4290568 | HUTKA, JEFFREY | Redacted | | | | | | | |
| 4817011 | HUTKA, JOE | Redacted | | | | | | | |
| 4444851 | HUTKA, SCOTT A | Redacted | | | | | | | |
| 4466380 | HUTLER, CRAIG K | Redacted | | | | | | | |
| 4472243 | HUTNICK, SHERRI L | Redacted | | | | | | | |
| 4372768 | HUTNYK, SAM | Redacted | | | | | | | |
| 4795169 | HUTSELL SPORTS LLC | 4235 TALLADEGA DR | | | | SPARKS | NV | 89436 | |
| 4416898 | HUTSELL, ADRIANNE | Redacted | | | | | | | |
| 4570826 | HUTSELL, DANIEL K | Redacted | | | | | | | |
| 4369565 | HUTSELL, KEVIN R | Redacted | | | | | | | |
| 4640371 | HUTSELL, LARRY G | Redacted | | | | | | | |
| 4572332 | HUTSELL, SALLY M | Redacted | | | | | | | |
| 4153836 | HUTSELL, SHAWN | Redacted | | | | | | | |
| 4515057 | HUTSELL, TANNER | Redacted | | | | | | | |
| 4481435 | HUTSICK, MCKENZIE R | Redacted | | | | | | | |
| 4616532 | HUTSON, ALAN | Redacted | | | | | | | |
| 4521292 | HUTSON, ASHLEY M | Redacted | | | | | | | |
| 4684278 | HUTSON, BILLY RAY | Redacted | | | | | | | |
| 4301389 | HUTSON, CARRIE | Redacted | | | | | | | |
| 4660905 | HUTSON, CYNTHIA | Redacted | | | | | | | |
| 4580895 | HUTSON, DEBBIE | Redacted | | | | | | | |
| 4458924 | HUTSON, ERIC M | Redacted | | | | | | | |
| 4293665 | HUTSON, EVGENIA | Redacted | | | | | | | |
| 4456906 | HUTSON, EVIAN | Redacted | | | | | | | |
| 4508994 | HUTSON, HANNAH R | Redacted | | | | | | | |
| 4776511 | HUTSON, HARRY | Redacted | | | | | | | |
| 4624972 | HUTSON, JAMAL K. | Redacted | | | | | | | |
| 4510485 | HUTSON, JESSICA | Redacted | | | | | | | |
| 4684820 | HUTSON, JOHN | Redacted | | | | | | | |
| 4189068 | HUTSON, JOHNETTA | Redacted | | | | | | | |
| 4373220 | HUTSON, KATIA | Redacted | | | | | | | |
| 4327528 | HUTSON, KATIE B | Redacted | | | | | | | |
| 4266103 | HUTSON, LARRY | Redacted | | | | | | | |
| 4758299 | HUTSON, MARIE | Redacted | | | | | | | |
| 4599027 | HUTSON, MARK | Redacted | | | | | | | |
| 4448142 | HUTSON, PATRICIA | Redacted | | | | | | | |
| 4307336 | HUTSON, RONNIE B | Redacted | | | | | | | |
| 4308499 | HUTSON, SHANNON | Redacted | | | | | | | |
| 4673385 | HUTSON, TAMMY | Redacted | | | | | | | |
| 4696124 | HUTSON, TERRENCE | Redacted | | | | | | | |
| 4302247 | HUTSON, ZACHARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390800 | HUTSONA, PATRICIA | Redacted | | | | | | | |
| 4817012 | HUTSON-WILEY, THOMAS | Redacted | | | | | | | |
| 4226163 | HUTT, BARBARA D | Redacted | | | | | | | |
| 4683262 | HUTT, CHRISTOPHER | Redacted | | | | | | | |
| 4647742 | HUTT, DENISE C | Redacted | | | | | | | |
| 4402455 | HUTT, MARGARET M | Redacted | | | | | | | |
| 4275141 | HUTT, SABRINA | Redacted | | | | | | | |
| 4495212 | HUTT, SHANTAE | Redacted | | | | | | | |
| 4771404 | HUTTA, LISA | Redacted | | | | | | | |
| 4532632 | HUTTA, MONIQUE | Redacted | | | | | | | |
| 4745974 | HUTTENMAIER, DANIEL | Redacted | | | | | | | |
| 4406237 | HUTTER, CORI L | Redacted | | | | | | | |
| 4154148 | HUTTER, KELLY | Redacted | | | | | | | |
| 4725677 | HUTTER, RICHARD | Redacted | | | | | | | |
| 4347881 | HUTTER, ROBERT V | Redacted | | | | | | | |
| 4371824 | HUTTER, SARRA | Redacted | | | | | | | |
| 4491350 | HUTTERER, FRANK J | Redacted | | | | | | | |
| 4420233 | HUTTMAN, CYNDI R | Redacted | | | | | | | |
| 4774776 | HUTTMEYER, DANA | Redacted | | | | | | | |
| 4440612 | HUTTNER, DENNIS C | Redacted | | | | | | | |
| 4363856 | HUTTNER, TEREASE | Redacted | | | | | | | |
| 5645183 | HUTTO THOMAS R | 126 GREENS BRIDGE ROAD | | | | LEESVILLE | SC | 29070 | |
| 4636253 | HUTTO, ADAM | Redacted | | | | | | | |
| 4688382 | HUTTO, CARL | Redacted | | | | | | | |
| 4167627 | HUTTO, CARL W | Redacted | | | | | | | |
| 4261764 | HUTTO, CRYSTAL L | Redacted | | | | | | | |
| 4513464 | HUTTO, DANIEL A | Redacted | | | | | | | |
| 4188621 | HUTTO, INGRID | Redacted | | | | | | | |
| 4241013 | HUTTO, JACOB | Redacted | | | | | | | |
| 4721681 | HUTTO, JAMIE M | Redacted | | | | | | | |
| 4592992 | HUTTO, JAN | Redacted | | | | | | | |
| 4649249 | HUTTO, JENNIFER | Redacted | | | | | | | |
| 4698321 | HUTTO, KEITH | Redacted | | | | | | | |
| 4259694 | HUTTO, STEPHEN | Redacted | | | | | | | |
| 4675344 | HUTTON, CANDI | Redacted | | | | | | | |
| 4691028 | HUTTON, CARNIA | Redacted | | | | | | | |
| 4633760 | HUTTON, CATHERINE | Redacted | | | | | | | |
| 4649361 | HUTTON, CHRISTINE | Redacted | | | | | | | |
| 4473851 | HUTTON, CHRISTINE | Redacted | | | | | | | |
| 4574593 | HUTTON, DAWN M | Redacted | | | | | | | |
| 4684801 | HUTTON, DENISE | Redacted | | | | | | | |
| 4590558 | HUTTON, DIANE | Redacted | | | | | | | |
| 4318432 | HUTTON, DONNA | Redacted | | | | | | | |
| 4677517 | HUTTON, DORIS ELIZABETH | Redacted | | | | | | | |
| 4563699 | HUTTON, DOUGLAS R | Redacted | | | | | | | |
| 4731565 | HUTTON, ELIZABETH | Redacted | | | | | | | |
| 4718262 | HUTTON, EVANELL | Redacted | | | | | | | |
| 4740297 | HUTTON, FRANCIS | Redacted | | | | | | | |
| 4718131 | HUTTON, IRENIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291251 | HUTTON, JADA M | Redacted | | | | | | | |
| 4612932 | HUTTON, JAMES | Redacted | | | | | | | |
| 4589032 | HUTTON, JAMMI | Redacted | | | | | | | |
| 4243952 | HUTTON, JARED C | Redacted | | | | | | | |
| 4449486 | HUTTON, JARED S | Redacted | | | | | | | |
| 4314055 | HUTTON, JESSICA A | Redacted | | | | | | | |
| 4551653 | HUTTON, JOSEPH | Redacted | | | | | | | |
| 4384816 | HUTTON, JOSHUA | Redacted | | | | | | | |
| 4455161 | HUTTON, JULIE A | Redacted | | | | | | | |
| 4564489 | HUTTON, KIMBERLY A | Redacted | | | | | | | |
| 4375386 | HUTTON, KRIS-ANNE | Redacted | | | | | | | |
| 4292794 | HUTTON, KYLE R | Redacted | | | | | | | |
| 4375076 | HUTTON, LADARIUS H | Redacted | | | | | | | |
| 4145994 | HUTTON, LAMONTA | Redacted | | | | | | | |
| 4557847 | HUTTON, LAURA | Redacted | | | | | | | |
| 4558822 | HUTTON, LESLIE | Redacted | | | | | | | |
| 4672841 | HUTTON, LOLA | Redacted | | | | | | | |
| 4146603 | HUTTON, LOLA J | Redacted | | | | | | | |
| 4706997 | HUTTON, PEGGY | Redacted | | | | | | | |
| 4494402 | HUTTON, RYAN J | Redacted | | | | | | | |
| 4156347 | HUTTON, SARA | Redacted | | | | | | | |
| 4449010 | HUTTON, TERESA | Redacted | | | | | | | |
| 4678111 | HUTTON, VITELESE | Redacted | | | | | | | |
| 4214973 | HUTTON-KREBSER, J.STEPHEN | Redacted | | | | | | | |
| 4489260 | HUTTY, NEFERTITI | Redacted | | | | | | | |
| 4522115 | HUTZEL, WILLIAM J | Redacted | | | | | | | |
| 4578923 | HUTZELL, CHARLES L | Redacted | | | | | | | |
| 4578499 | HUTZELL, MARCIA L | Redacted | | | | | | | |
| 4277832 | HUTZLER, BRANDI | Redacted | | | | | | | |
| 4696196 | HUTZLER, CHARLES | Redacted | | | | | | | |
| 4336940 | HUTZLER, CRYSTAL | Redacted | | | | | | | |
| 4242628 | HUURMAN, ALICE | Redacted | | | | | | | |
| 4747820 | HUWA, JUSTIN | Redacted | | | | | | | |
| 4677489 | HUWA, PAUL | Redacted | | | | | | | |
| 4214414 | HUWALD, CHRISTIAN L | Redacted | | | | | | | |
| 4766736 | HUWEL, ABDULLAH | Redacted | | | | | | | |
| 4709286 | HUX, ETHEL | Redacted | | | | | | | |
| 4565421 | HUXLEY, CHRISTOPHER M | Redacted | | | | | | | |
| 4357508 | HUXLEY, HALEY J | Redacted | | | | | | | |
| 4661503 | HUXLEY, LARRY | Redacted | | | | | | | |
| 4305649 | HUXOLL, KELLY D | Redacted | | | | | | | |
| 4172622 | HUXTABLE, JACK W | Redacted | | | | | | | |
| 4800513 | HUY Q NGUYEN | DBA J M SHOP | 1947 GRAND AVE APT 2 | | | SAINT PAUL | MN | 55105 | |
| 4800466 | HUY TRAN | DBA HT STORE | 1461 SAN MATEO AVE 15412 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4617007 | HUY, JUDY | Redacted | | | | | | | |
| 4357974 | HUYCK, BRENDA L | Redacted | | | | | | | |
| 4827541 | HUYCKE, MIKE | Redacted | | | | | | | |
| 4560021 | HUYETT, BELINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480053 | HUYETT, LYNSEY N | Redacted | | | | | | | |
| 4354167 | HUYGHE, DAKOTA S | Redacted | | | | | | | |
| 4561608 | HUYGHUE, CHERYL D | Redacted | | | | | | | |
| 4247639 | HUYGHUE, JOHARI C | Redacted | | | | | | | |
| 4690481 | HUYH, CHANH | Redacted | | | | | | | |
| 4827542 | HUYINK, DAVID | Redacted | | | | | | | |
| 4827543 | HUYNH & PHUNG NGHI | Redacted | | | | | | | |
| 4407463 | HUYNH DOAN, DUNG C | Redacted | | | | | | | |
| 5645197 | HUYNH MAI | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | |
| 4636677 | HUYNH, AI K | Redacted | | | | | | | |
| 4176803 | HUYNH, ALEXANDER | Redacted | | | | | | | |
| 4159836 | HUYNH, ALISA | Redacted | | | | | | | |
| 4183982 | HUYNH, AMANDA | Redacted | | | | | | | |
| 4333918 | HUYNH, AN | Redacted | | | | | | | |
| 4154032 | HUYNH, ANAIS | Redacted | | | | | | | |
| 4329362 | HUYNH, ANDY | Redacted | | | | | | | |
| 4360296 | HUYNH, ANH | Redacted | | | | | | | |
| 4442895 | HUYNH, BINH | Redacted | | | | | | | |
| 4213079 | HUYNH, BRYANT | Redacted | | | | | | | |
| 4167973 | HUYNH, CHRIS | Redacted | | | | | | | |
| 4661577 | HUYNH, DANNY | Redacted | | | | | | | |
| 4190138 | HUYNH, DOAN-TAM T | Redacted | | | | | | | |
| 4703511 | HUYNH, HENRY | Redacted | | | | | | | |
| 4166219 | HUYNH, HOA V | Redacted | | | | | | | |
| 4697537 | HUYNH, HONGLOAN | Redacted | | | | | | | |
| 4650193 | HUYNH, HUNG A | Redacted | | | | | | | |
| 4274614 | HUYNH, JANET C | Redacted | | | | | | | |
| 4186801 | HUYNH, JENNIFER | Redacted | | | | | | | |
| 4566973 | HUYNH, JIMMY | Redacted | | | | | | | |
| 4155333 | HUYNH, JOHN D | Redacted | | | | | | | |
| 4735897 | HUYNH, JOSEPH | Redacted | | | | | | | |
| 4344327 | HUYNH, JOSIE | Redacted | | | | | | | |
| 4331832 | HUYNH, JULIE | Redacted | | | | | | | |
| 4694161 | HUYNH, KIM | Redacted | | | | | | | |
| 4261384 | HUYNH, KIM T | Redacted | | | | | | | |
| 4772539 | HUYNH, LENHAN | Redacted | | | | | | | |
| 4322903 | HUYNH, LEON T | Redacted | | | | | | | |
| 4289452 | HUYNH, LISA | Redacted | | | | | | | |
| 4650959 | HUYNH, LONG | Redacted | | | | | | | |
| 4678133 | HUYNH, LYNN | Redacted | | | | | | | |
| 4168872 | HUYNH, MANH | Redacted | | | | | | | |
| 4688955 | HUYNH, MIA | Redacted | | | | | | | |
| 4595811 | HUYNH, MINH | Redacted | | | | | | | |
| 4312873 | HUYNH, MINH T | Redacted | | | | | | | |
| 4382355 | HUYNH, MY HANH | Redacted | | | | | | | |
| 4364883 | HUYNH, NGHIA | Redacted | | | | | | | |
| 4160165 | HUYNH, NGOC THANH T | Redacted | | | | | | | |
| 4365753 | HUYNH, NHAT AI D | Redacted | | | | | | | |
| 4678333 | HUYNH, QUANG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339235 | HUYNH, SAMMY V | Redacted | | | | | | | |
| 4406667 | HUYNH, SHAWN | Redacted | | | | | | | |
| 4396836 | HUYNH, STACEY | Redacted | | | | | | | |
| 4747248 | HUYNH, TAI | Redacted | | | | | | | |
| 4564523 | HUYNH, TAM M | Redacted | | | | | | | |
| 4176033 | HUYNH, THANH | Redacted | | | | | | | |
| 4733115 | HUYNH, TINA | Redacted | | | | | | | |
| 4391452 | HUYNH, TINA H | Redacted | | | | | | | |
| 4256174 | HUYNH, TOMMY | Redacted | | | | | | | |
| 4412653 | HUYNH, TY | Redacted | | | | | | | |
| 4344248 | HUYNH, VU | Redacted | | | | | | | |
| 4466529 | HUYNH, WILLIAM | Redacted | | | | | | | |
| 4738869 | HUYNH, Y | Redacted | | | | | | | |
| 4344530 | HUYSER, NANDRANIE | Redacted | | | | | | | |
| 4763262 | HUYSER, NATHAN | Redacted | | | | | | | |
| 4355422 | HUYTER, KATELYN | Redacted | | | | | | | |
| 4744845 | HUYTER, MICHAEL | Redacted | | | | | | | |
| 4133191 | HUZALA INC | 101 PEOPLES DR STE 4C | | | | NEWARK | DE | 19702 | |
| 4802366 | HUZALA INC | DBA WEANAS STORE | 4C ALEPH DR | | | NEWARK | DE | 19702 | |
| 4449666 | HUZL, CAITLIN E | Redacted | | | | | | | |
| 4582296 | HUZUN, ANA MARIA | Redacted | | | | | | | |
| 4789009 | Huzzard, John | Redacted | | | | | | | |
| 4797609 | HVAC DEPOT | DBA SSD INDUSTRIAL | 1227 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4888882 | HVAC DISTRIBUTORS INC | TWO OLD MARKET ST P O BOX 160 | | | | MOUNT JOY | PA | 17552 | |
| 4817013 | HVAC MANUFACTURING | Redacted | | | | | | | |
| 4898538 | HVAC ONE LLC | JORGE OSORIO | 204 39TH ST | | | UNION CITY | NJ | 07087 | |
| 4877818 | HVAC R OF MARINETTE LLC | JOSEPH WILKE | 1602 OLD PESHTIGO RD | | | MARINETTE | WI | 54143 | |
| 4898383 | HVAC REPAIRS LLC | JAMIE RUSSELL | 217 CRESTWOOD ARCH | | | LEXINGTON | SC | 29073 | |
| 4893187 | HVAC Sales & Supply | 3940 Senator St. | | | | Memphis | TN | 38118 | |
| 4870366 | HVAC SERVICES INC | 73 BRADLEY DRIVE | | | | WESTBROOK | ME | 04092 | |
| 4884403 | HVAC SERVICES INC | PO BOX 153 | | | | GLASGOW | KY | 42142 | |
| 4898958 | HVAC SOLUTIONS | ANTONIO FABELA | 3231 ANZIO DR | | | DALLAS | TX | 75224 | |
| 4872144 | HVAC SYSTEMS INC | AC ELECTRIC SERV | 15581 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| 4803702 | HVCC FLOOR CARE LLC | 10089 FM 1960 | | | | DAYTON | TX | 77535 | |
| 4893287 | HVH ENTERPRISE CORP | 5858 E MOLLOY RD | | | | Syracuse | NY | 13211 | |
| 4291333 | HVORCIK JR, THOMAS | Redacted | | | | | | | |
| 4871050 | HW AVALON LLC | 82 HAMPTON STREET | | | | MCDONOUGH | GA | 30253 | |
| 5645203 | HWANG JERRY | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | |
| 4692291 | HWANG, FRANK | Redacted | | | | | | | |
| 4422927 | HWANG, HO W | Redacted | | | | | | | |
| 4734551 | HWANG, JAEKWANG | Redacted | | | | | | | |
| 4554363 | HWANG, JONI J | Redacted | | | | | | | |
| 4817014 | HWANG, KEVIN | Redacted | | | | | | | |
| 4402997 | HWANG, LAURA | Redacted | | | | | | | |
| 4510085 | HWANG, MARY | Redacted | | | | | | | |
| 4586982 | HWANG, SUN | Redacted | | | | | | | |
| 4663747 | HWANG, WINNIE | Redacted | | | | | | | |
| 4804985 | HWI BREVILLE | P O BOX 30237 | | | | LOS ANGELES | CA | 90030-0237 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792441 | HWY 304 MOTORS | 1753 HIGHWAY 304 | | | | SMITHVILLE | TX | 78957 | |
| 5796581 | HWY 304 MOTORS | 1753 Highway 304 | | | | Smithville | TX | 78957 | |
| 5796580 | HWY 304 MOTORS | 1753 Hwy 304 | | | | Smithville | TN | 78957 | |
| 4879115 | HWY 304 MOTORS | MICHAEL LEBEL | 1753 HWY 304 | | | SMITHVILLE | TX | 78957 | |
| 4780655 | Hwy 83-Bryan RD LP | 8827 W. Sam Houston Pkwy N. | Suite 200 | | | Houston | TX | 77040 | |
| 4858704 | HY C COMPANY LLC | 10950 LINPAGE PLACE | | | | SAINT LOUIS | MO | 63132 | |
| 5645207 | HY KHIN | 687 IMPERIAL DR | | | | PACIFICA | CA | 94044 | |
| 5796582 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |
| 4863430 | HY TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PARKWAY WEST | | | | COLUMBUS | OH | 43217 | |
| 4863431 | HY TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PKY WEST | | | | COLUMBUS | OH | 43217 | |
| 4869112 | HY VEE FOOD & DRUG STORE 1379 | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| 4809294 | HY WU | 4940 GILA BEND RD | | | | RENO | NV | 89511 | |
| 4837055 | HY YACHT CO INC | Redacted | | | | | | | |
| 4424994 | HY, SAMANTHA L | Redacted | | | | | | | |
| 4804444 | HYAAT CHAUDHARY | DBA HN STORES | 1564 HENRIETTA ST | | | BIRMINGHAM | MI | 48009 | |
| 4596411 | HYAMS, CELIA | Redacted | | | | | | | |
| 4827544 | HYAMS, SIMONE | Redacted | | | | | | | |
| 4768072 | HYAMS, TRISTAN | Redacted | | | | | | | |
| 4676237 | HYANS, HARLAN | Redacted | | | | | | | |
| 4451317 | HYASAT, HUSSEIN | Redacted | | | | | | | |
| 4827545 | HYAT, LES | Redacted | | | | | | | |
| 5789676 | HYATT HYDERABAD GACHIBOWLI | RADHAKRISHNAN SAGADEVAN | ROAD NO. 2, PLOT NO. 7, I.T. PARK | GACHIBOWLI | | HYDERABAD | TELANGANA | 500019 | INDIA |
| 4554900 | HYATT III, EDWIN A | Redacted | | | | | | | |
| 5789677 | HYATT PUNE (IHHR HOSPITALITY PVT. LTD. HYATT PUNE) | AASHISH ARORA | ADJECENT TO AGA KHAN PALACE, 88 NAGAR ROAD | | | KALYANI NAGAR, PUNE | MAHARASHTRA | 411006 | INDIA |
| 5645227 | HYATT SUSAN | 19 HENRY ST | | | | FARMINGDALE | NY | 11735 | |
| 4222850 | HYATT, ADRIAN A | Redacted | | | | | | | |
| 4837056 | HYATT, ALAN | Redacted | | | | | | | |
| 4511767 | HYATT, ANGELA D | Redacted | | | | | | | |
| 4625433 | HYATT, BARBARA | Redacted | | | | | | | |
| 4681923 | HYATT, BRANDI | Redacted | | | | | | | |
| 4358829 | HYATT, BRENDAN M | Redacted | | | | | | | |
| 4716391 | HYATT, BRIDGET | Redacted | | | | | | | |
| 4169655 | HYATT, BRYAN R | Redacted | | | | | | | |
| 4348127 | HYATT, CHRISTINA A | Redacted | | | | | | | |
| 4679311 | HYATT, CLAIRE | Redacted | | | | | | | |
| 4569703 | HYATT, DANIELLE | Redacted | | | | | | | |
| 4723299 | HYATT, DAVE | Redacted | | | | | | | |
| 4699198 | HYATT, DAVID | Redacted | | | | | | | |
| 4213778 | HYATT, DELILAH | Redacted | | | | | | | |
| 4676993 | HYATT, DELROY G. | Redacted | | | | | | | |
| 4538811 | HYATT, DONNA P | Redacted | | | | | | | |
| 4650662 | HYATT, DOROTHY | Redacted | | | | | | | |
| 4210357 | HYATT, EVELYN | Redacted | | | | | | | |
| 4379059 | HYATT, FRANKIE G | Redacted | | | | | | | |
| 4728747 | HYATT, HAROLD | Redacted | | | | | | | |
| 4356695 | HYATT, JACQUELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609616 | HYATT, JACQUELINE | Redacted | | | | | | | |
| 4350205 | HYATT, JANET L | Redacted | | | | | | | |
| 4375764 | HYATT, JASMYNE | Redacted | | | | | | | |
| 4253211 | HYATT, JEANETTE | Redacted | | | | | | | |
| 4373279 | HYATT, JENNIFER | Redacted | | | | | | | |
| 4817015 | HYATT, JIM & BARBARA | Redacted | | | | | | | |
| 4679984 | HYATT, JOHNNY | Redacted | | | | | | | |
| 4425764 | HYATT, LASHAUNA T | Redacted | | | | | | | |
| 4509436 | HYATT, LAURA | Redacted | | | | | | | |
| 4556961 | HYATT, LINETTE | Redacted | | | | | | | |
| 4548277 | HYATT, LORI A | Redacted | | | | | | | |
| 4766963 | HYATT, MARJORIE | Redacted | | | | | | | |
| 4837057 | HYATT, MARK | Redacted | | | | | | | |
| 4451223 | HYATT, MEKAYLAH | Redacted | | | | | | | |
| 4766838 | HYATT, NICHOLAS | Redacted | | | | | | | |
| 4545684 | HYATT, NICKOHLIS | Redacted | | | | | | | |
| 4512385 | HYATT, PATRICIA A | Redacted | | | | | | | |
| 4595485 | HYATT, PATRICK | Redacted | | | | | | | |
| 4369388 | HYATT, PATRICK | Redacted | | | | | | | |
| 4290110 | HYATT, SANDRA | Redacted | | | | | | | |
| 4280124 | HYATT, TIFFANY N | Redacted | | | | | | | |
| 4615914 | HYATT, TSUYAKO | Redacted | | | | | | | |
| 4427833 | HYATT, TYRONE | Redacted | | | | | | | |
| 4707764 | HYATT-BURDICK, LILLIAN | Redacted | | | | | | | |
| 4520967 | HYATTE JR., ANTWANE | Redacted | | | | | | | |
| 4293112 | HYATTE, LADAJA L | Redacted | | | | | | | |
| 4367468 | HYATTE, LALOFETAU | Redacted | | | | | | | |
| 4341071 | HYATT-JACKSON, CHAVON | Redacted | | | | | | | |
| 4363416 | HYBELS, MATTHEW | Redacted | | | | | | | |
| 4273189 | HYBERGER, DEREK | Redacted | | | | | | | |
| 4850279 | HYBRID HANDYMAN LLC | 203 N 5TH AVE | | | | Brighton | CO | 80601 | |
| 4802660 | HYBRID MARKETING LLC | DBA IMAGE APPAREL | 113 HAMPTON PT | | | WARNER ROBINS | GA | 31088 | |
| 4851118 | HYBRID MECHANICAL LLC | 5555 HWY 14E | | | | ROCHERSTER | MN | 55904 | |
| 5796583 | HYBRID PROMOTIONS LLC | 12007 LOS NIETOS ROAD #7 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4817016 | HYBRIDBUILD HOMES LP | Redacted | | | | | | | |
| 5017099 | HYBRIDCORE HOMES LP | 416 B ST STE C | | | | SANTA ROSA | CA | 95401-8540 | |
| 4817017 | HYBRIDCORE HOMES LP | Redacted | | | | | | | |
| 4614278 | HYBRIDGE, URSELA | Redacted | | | | | | | |
| 4677244 | HYCH, DARYL | Redacted | | | | | | | |
| 4487739 | HYCHALK, MICHAEL | Redacted | | | | | | | |
| 4560382 | HYDARI, AYSHAH | Redacted | | | | | | | |
| 5645233 | HYDE BEN | 25 BARTLETT AV | | | | ARLINGTON | MA | 02476 | |
| 5796584 | Hyde Park Apartments LLC- Capital Realty | 5330 S Harper Avenue | | | | Chicago | IL | 60615 | |
| 5645242 | HYDE SATERIA N | 2400 CORK ST | | | | GREENSBORO | NC | 27401 | |
| 4863606 | HYDE STONE MECHANICAL CONTRACTORS | 22962 MURROK CIRCLE | | | | WATERTOWN | NY | 13601 | |
| 4371150 | HYDE, AALIYAH D | Redacted | | | | | | | |
| 4519589 | HYDE, ABIGAIL K | Redacted | | | | | | | |
| 4362484 | HYDE, AISSASA | Redacted | | | | | | | |
| 4219954 | HYDE, ALAN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687569 | HYDE, AMANDA | Redacted | | | | | | | |
| 4387771 | HYDE, ANDRA R | Redacted | | | | | | | |
| 4223539 | HYDE, ANDREW A | Redacted | | | | | | | |
| 4167419 | HYDE, ANGIE | Redacted | | | | | | | |
| 4511690 | HYDE, ANTHONY D | Redacted | | | | | | | |
| 4309049 | HYDE, ANTHONY R | Redacted | | | | | | | |
| 4570483 | HYDE, APRIL M | Redacted | | | | | | | |
| 4637488 | HYDE, BEVERLY | Redacted | | | | | | | |
| 4817018 | HYDE, BOB | Redacted | | | | | | | |
| 4597790 | HYDE, CAROLYN | Redacted | | | | | | | |
| 4735063 | HYDE, CHANCE | Redacted | | | | | | | |
| 4515647 | HYDE, COLIN | Redacted | | | | | | | |
| 4235237 | HYDE, DANA | Redacted | | | | | | | |
| 4550415 | HYDE, DAVID | Redacted | | | | | | | |
| 4736172 | HYDE, DIANE | Redacted | | | | | | | |
| 4328964 | HYDE, DOMINIQUE C | Redacted | | | | | | | |
| 4628641 | HYDE, DONALD | Redacted | | | | | | | |
| 4227759 | HYDE, DONNA | Redacted | | | | | | | |
| 4478829 | HYDE, DYLAN J | Redacted | | | | | | | |
| 4520161 | HYDE, ELENORE | Redacted | | | | | | | |
| 4551251 | HYDE, ELIZABETH E | Redacted | | | | | | | |
| 4144496 | HYDE, ERIC | Redacted | | | | | | | |
| 4225562 | HYDE, IAN | Redacted | | | | | | | |
| 4770913 | HYDE, ISADORE | Redacted | | | | | | | |
| 4631143 | HYDE, JEAN | Redacted | | | | | | | |
| 4149406 | HYDE, JEREMY | Redacted | | | | | | | |
| 4252595 | HYDE, JERRY | Redacted | | | | | | | |
| 4773705 | HYDE, JOHN THOMAS | Redacted | | | | | | | |
| 4817019 | HYDE, JON | Redacted | | | | | | | |
| 4528071 | HYDE, KAMERON D | Redacted | | | | | | | |
| 4600783 | HYDE, KATHLEEN | Redacted | | | | | | | |
| 4817020 | HYDE, KATIE | Redacted | | | | | | | |
| 4827546 | HYDE, KIM | Redacted | | | | | | | |
| 4817021 | HYDE, LAURA | Redacted | | | | | | | |
| 4404103 | HYDE, LEON | Redacted | | | | | | | |
| 4423455 | HYDE, LERON | Redacted | | | | | | | |
| 4654327 | HYDE, LORI  B C | Redacted | | | | | | | |
| 4592674 | HYDE, MARCUS | Redacted | | | | | | | |
| 4264298 | HYDE, MARISSA K | Redacted | | | | | | | |
| 4601510 | HYDE, MICHAEL | Redacted | | | | | | | |
| 4729318 | HYDE, MICHELE | Redacted | | | | | | | |
| 4354846 | HYDE, PATRICIA J | Redacted | | | | | | | |
| 4827547 | HYDE, PAUL | Redacted | | | | | | | |
| 4349280 | HYDE, RACHEL L | Redacted | | | | | | | |
| 4718590 | HYDE, ROBERT GARRETT | Redacted | | | | | | | |
| 4368329 | HYDE, ROBERT J | Redacted | | | | | | | |
| 4827548 | HYDE, ROGER & WINNIE | Redacted | | | | | | | |
| 4722780 | HYDE, RUBY | Redacted | | | | | | | |
| 4550486 | HYDE, SALLY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713201 | HYDE, SEAN | Redacted | | | | | | | |
| 4612422 | HYDE, STEPHANIE | Redacted | | | | | | | |
| 4372191 | HYDE, THOMAS K | Redacted | | | | | | | |
| 4509589 | HYDE, TRAVIS | Redacted | | | | | | | |
| 4578194 | HYDE, TRESSA K | Redacted | | | | | | | |
| 4362353 | HYDE, VICKIE L | Redacted | | | | | | | |
| 4341772 | HYDE, WAYNE A | Redacted | | | | | | | |
| 4763998 | HYDE, WOODROW | Redacted | | | | | | | |
| 4700323 | HYDE, YLINDA | Redacted | | | | | | | |
| 4677326 | HYDE-LAUDANO, PATRICIA | Redacted | | | | | | | |
| 4305130 | HYDELL, MISTY | Redacted | | | | | | | |
| 4877003 | HYDEMAN FINANCIAL EQUIPMENT | HYDEMAN COMPANY | 3300 RAINBOW EXTENSION | | | KANSAS CITY | KS | 66103 | |
| 4462368 | HYDEN, ALEXIS | Redacted | | | | | | | |
| 4470485 | HYDEN, ASHLEY | Redacted | | | | | | | |
| 4454177 | HYDEN, BRENTON | Redacted | | | | | | | |
| 4725070 | HYDEN, CAROLYN | Redacted | | | | | | | |
| 4530776 | HYDEN, CODY | Redacted | | | | | | | |
| 4618840 | HYDEN, DUNCAN | Redacted | | | | | | | |
| 4614897 | HYDEN, DURELL | Redacted | | | | | | | |
| 4469455 | HYDEN, EDEWIN | Redacted | | | | | | | |
| 4461369 | HYDEN, LINSEY | Redacted | | | | | | | |
| 4708101 | HYDEN, WALTER | Redacted | | | | | | | |
| 4383918 | HYDER, ALLEN M | Redacted | | | | | | | |
| 4319766 | HYDER, ALLISON | Redacted | | | | | | | |
| 4628506 | HYDER, CHARLES | Redacted | | | | | | | |
| 4790723 | Hyder, Courtney | Redacted | | | | | | | |
| 4687754 | HYDER, DANNY | Redacted | | | | | | | |
| 4771285 | HYDER, ELVA | Redacted | | | | | | | |
| 4539674 | HYDER, EMPRESS | Redacted | | | | | | | |
| 4406816 | HYDER, FAIQA | Redacted | | | | | | | |
| 4338240 | HYDER, JASON | Redacted | | | | | | | |
| 4386123 | HYDER, LANDON | Redacted | | | | | | | |
| 4401371 | HYDER, RICHARD | Redacted | | | | | | | |
| 4289963 | HYDER, SHAJI | Redacted | | | | | | | |
| 4360337 | HYDER, SYED | Redacted | | | | | | | |
| 4287234 | HYDER, TAEMESHA S | Redacted | | | | | | | |
| 4609642 | HYDER, TAWANDA | Redacted | | | | | | | |
| 4434697 | HYDLEBURG, MELVIN | Redacted | | | | | | | |
| 4169911 | HYDOCK, JENNIFER | Redacted | | | | | | | |
| 4865594 | HYDRA AIR PACIFIC INC | 3169 KOAPAKA STREET | | | | HONOLULU | HI | 96819 | |
| 4799916 | HYDRA DIGITAL RETAIL AGGREGATING C | DBA SHOPHYDRA | 6625 ARROYO SPRINGS ST #160 | | | LAS VEGAS | NV | 89113 | |
| 4875663 | HYDRAULIC AND ELECTRO MECHANIC EQUI | ELIO M HERNANDEZ | PO BOX 415753 | | | MIAMI BEACH | FL | 33141 | |
| 4511275 | HYDRICK, DENNIS F | Redacted | | | | | | | |
| 4149488 | HYDRICK, MELISSA | Redacted | | | | | | | |
| 4375320 | HYDRICK, ROBIN | Redacted | | | | | | | |
| 4870973 | HYDRO CLEAN | 81 030 JAMIE WAY | | | | INDIO | CA | 92201 | |
| 4858994 | HYDRO MEDIX TECHNOLOGIES INC | 11250-15 ST AUGUSTINE RD #261 | | | | JACKSONVILLE | FL | 32257 | |
| 4811048 | HYDRO SYSTEMS | 29132 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877470 | HYDRO TOYS LLC | JEFFREY F KENT | 21015 IH 35 | | | AUSTIN | TX | 78640 | |
| 4876253 | HYDROSCAPE LAWN & TREE CARE | GARY DONVITO | P O BOX 581 | | | MITCHELL | SD | 57301 | |
| 4801999 | HYDROTEC SYSTEMS COMPANY INC | DBA HYDROTEC SYSTEMS CO INC | 145 EAST MAIN ST | | | TISKILWA | IL | 61368 | |
| 4470808 | HYDUCK, JOHN T | Redacted | | | | | | | |
| 4837058 | HYDUK, ANN & BUD | Redacted | | | | | | | |
| 4852496 | HYE CLASS CARPET CONTRACTOR | 7262 N ILA AVE | | | | Fresno | CA | 93711 | |
| 4440373 | HYE, AFSANA | Redacted | | | | | | | |
| 4221979 | HYEK JR, DENNIS | Redacted | | | | | | | |
| 4154514 | HYEOMA, KAILA | Redacted | | | | | | | |
| 4849039 | HYEONHEE KIM | 301 RIVEREDGE RD | | | | Tenafly | NJ | 07670 | |
| 4454297 | HYER, ASHLEY N | Redacted | | | | | | | |
| 4734893 | HYER, DEAN | Redacted | | | | | | | |
| 4581202 | HYER, JEREMY | Redacted | | | | | | | |
| 4163227 | HYER, JORDON | Redacted | | | | | | | |
| 4351777 | HYER, KONNIE G | Redacted | | | | | | | |
| 4291376 | HYFANTIS, THOMAS E | Redacted | | | | | | | |
| 5796585 | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | |
| 4884130 | HYGENIC CORPORATION THE | PHW HOLDINGS INC | 1245 HOME AVE | | | AKRON | OH | 44310 | |
| 4601647 | HYGH, CATHY  A | Redacted | | | | | | | |
| 4667992 | HYGHCOCK, ROSEMARY | Redacted | | | | | | | |
| 4868713 | HYGRADE INSULATORS INC | 54 MERCER STREET | | | | PHILLIPSBURG | NJ | 08865 | |
| 4863408 | HYI | 222 N VINCENT AVENUE | | | | COVINA | CA | 91722 | |
| 5448166 | HYINK CHERI | 615 Locust St | | | | Carrollton | IL | 62016-1221 | |
| 4563426 | HYJEK, ALYSSA | Redacted | | | | | | | |
| 4562892 | HYJEK, JOSHUA | Redacted | | | | | | | |
| 4418377 | HYJEK, KYRSTYN | Redacted | | | | | | | |
| 4369070 | HYKES, DEVONDRE | Redacted | | | | | | | |
| 4446718 | HYKES, MARY A | Redacted | | | | | | | |
| 4588712 | HYKES, PEARLIE | Redacted | | | | | | | |
| 4473025 | HYKES, WAYDE | Redacted | | | | | | | |
| 4420330 | HYLAN IV, HARRY | Redacted | | | | | | | |
| 4808667 | HYLAN PLAZA 1339, LLC | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4810431 | HYLAND CUSTOM CABINETRY | 1510 RAIL HEAD BLVD. | | | | NAPLES | FL | 34110 | |
| 4837059 | HYLAND CUSTOM CABINETS | Redacted | | | | | | | |
| 4193502 | HYLAND, BAILEY | Redacted | | | | | | | |
| 4308979 | HYLAND, CASEY S | Redacted | | | | | | | |
| 4612282 | HYLAND, DANIEL | Redacted | | | | | | | |
| 4699643 | HYLAND, GERALDINE | Redacted | | | | | | | |
| 4226778 | HYLAND, INDIA N | Redacted | | | | | | | |
| 4667550 | HYLAND, JOSEPH | Redacted | | | | | | | |
| 4575295 | HYLAND, LUCAS R | Redacted | | | | | | | |
| 4356320 | HYLAND, MATTHEW J | Redacted | | | | | | | |
| 4416538 | HYLAND, PATRICK | Redacted | | | | | | | |
| 4167269 | HYLAND, PATRICK L | Redacted | | | | | | | |
| 4394537 | HYLAND, SEAN | Redacted | | | | | | | |
| 4407812 | HYLAND, SOPHIE M | Redacted | | | | | | | |
| 4471428 | HYLAND, TAMIESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827549 | HYLAND, THOMAS | Redacted | | | | | | | |
| 4455074 | HYLAND, TIFFANY A | Redacted | | | | | | | |
| 5796586 | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 4226766 | HYLAND-THOMAS, ALIYAH | Redacted | | | | | | | |
| 4659079 | HYLARIS, MAX | Redacted | | | | | | | |
| 4694745 | HYLBAK, LARRY | Redacted | | | | | | | |
| 4837060 | HYLDAHL RICHARD & KAREN | Redacted | | | | | | | |
| 4435658 | HYLEGAR, DENISE | Redacted | | | | | | | |
| 4550188 | HYLER GOMEZ, HEIDI | Redacted | | | | | | | |
| 4882921 | HYLER SEPTIC SERVICE LLC | P O BOX 7302 | | | | APPLETON | WI | 54912 | |
| 4576826 | HYLER, BRITNEY | Redacted | | | | | | | |
| 4557223 | HYLER, DONNA | Redacted | | | | | | | |
| 4292466 | HYLER, KIEARA | Redacted | | | | | | | |
| 4572119 | HYLER, QUEEN M | Redacted | | | | | | | |
| 4628026 | HYLER, TONYA | Redacted | | | | | | | |
| 4483249 | HYLES, KISHONA | Redacted | | | | | | | |
| 4288922 | HYLES, YOLANDA J | Redacted | | | | | | | |
| 4817022 | Hyline International Corp | Redacted | | | | | | | |
| 4888100 | HYLINE INTERNATIONAL CORP | STEFANI COLLECTION | 180 RARITAN CENTER PARKWAY #6 | | | EDISON | NJ | 08837 | |
| 4793335 | Hylla, Anita & David | Redacted | | | | | | | |
| 4365965 | HYLLA, VINCENT F | Redacted | | | | | | | |
| 4639797 | HYLMAN, MARY | Redacted | | | | | | | |
| 4152823 | HYLSKY, JAMES B | Redacted | | | | | | | |
| 4159172 | HYLSKY, KRISTI JOY | Redacted | | | | | | | |
| 4664945 | HYLTON, BARBARA A | Redacted | | | | | | | |
| 4421821 | HYLTON, BENTLEY | Redacted | | | | | | | |
| 4514913 | HYLTON, CHRISTOPHER | Redacted | | | | | | | |
| 4572485 | HYLTON, COREY J | Redacted | | | | | | | |
| 4345605 | HYLTON, ETHAN | Redacted | | | | | | | |
| 4421462 | HYLTON, GARFIELD A | Redacted | | | | | | | |
| 4579115 | HYLTON, HANNA N | Redacted | | | | | | | |
| 4554668 | HYLTON, HANNAH | Redacted | | | | | | | |
| 4232170 | HYLTON, IDALYS E | Redacted | | | | | | | |
| 4611119 | HYLTON, INOCENCIA | Redacted | | | | | | | |
| 4457465 | HYLTON, JARED P | Redacted | | | | | | | |
| 4592168 | HYLTON, JEFFERY | Redacted | | | | | | | |
| 4789828 | Hylton, Jenelle | Redacted | | | | | | | |
| 4638558 | HYLTON, JENNIFER | Redacted | | | | | | | |
| 4407226 | HYLTON, JOY | Redacted | | | | | | | |
| 4488872 | HYLTON, KAJANNA | Redacted | | | | | | | |
| 4559721 | HYLTON, LAWRENCE E | Redacted | | | | | | | |
| 4684004 | HYLTON, LOY | Redacted | | | | | | | |
| 4422006 | HYLTON, MATTHEW V | Redacted | | | | | | | |
| 4167803 | HYLTON, NATHAN | Redacted | | | | | | | |
| 4436093 | HYLTON, NIKAYLA | Redacted | | | | | | | |
| 4441167 | HYLTON, NISSAN | Redacted | | | | | | | |
| 4623781 | HYLTON, PATRICIA E. | Redacted | | | | | | | |
| 4609625 | HYLTON, PETER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6822 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464055 | HYLTON, RANDY | Redacted | | | | | | | |
| 4837061 | HYLTON, RODNEY | Redacted | | | | | | | |
| 4440604 | HYLTON, ROHAN | Redacted | | | | | | | |
| 4433662 | HYLTON, SANDRA M | Redacted | | | | | | | |
| 4579674 | HYLTON, SHARON L | Redacted | | | | | | | |
| 4369934 | HYLTON, SHELBY L | Redacted | | | | | | | |
| 4747111 | HYLTON, STARLETT | Redacted | | | | | | | |
| 4428619 | HYLTON, SUZZETT | Redacted | | | | | | | |
| 4817023 | HYLTON, TRISH | Redacted | | | | | | | |
| 4559809 | HYLTON, UNIQUE A | Redacted | | | | | | | |
| 4223234 | HYLTON, YANNICK | Redacted | | | | | | | |
| 4405148 | HYLTON-ROBINSON, DAWN | Redacted | | | | | | | |
| 4817024 | HYMAN | Redacted | | | | | | | |
| 4808525 | HYMAN ASSOCIATES | 2529 WESTMINSTER HEATH NW | | | | ATLANTA | GA | 30327 | |
| 5645273 | HYMAN FELECIA S | 313 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 4428306 | HYMAN, ASHLEY | Redacted | | | | | | | |
| 4773918 | HYMAN, BARBARA | Redacted | | | | | | | |
| 4224461 | HYMAN, BILLY | Redacted | | | | | | | |
| 4273395 | HYMAN, CAITLIN J | Redacted | | | | | | | |
| 4615361 | HYMAN, CLAUDETTE | Redacted | | | | | | | |
| 4601308 | HYMAN, CONNIE | Redacted | | | | | | | |
| 4395068 | HYMAN, CRAIG J | Redacted | | | | | | | |
| 4341342 | HYMAN, DANIEL | Redacted | | | | | | | |
| 4628401 | HYMAN, DAVID | Redacted | | | | | | | |
| 4557689 | HYMAN, DHYMOND | Redacted | | | | | | | |
| 4771581 | HYMAN, EARLENE | Redacted | | | | | | | |
| 4243620 | HYMAN, ERICA | Redacted | | | | | | | |
| 4331830 | HYMAN, FRANK | Redacted | | | | | | | |
| 4637284 | HYMAN, GLORIA | Redacted | | | | | | | |
| 4694728 | HYMAN, JACQUELINE | Redacted | | | | | | | |
| 4706965 | HYMAN, JAMES | Redacted | | | | | | | |
| 4439362 | HYMAN, JUANITA A | Redacted | | | | | | | |
| 4371304 | HYMAN, NICHOLAS M | Redacted | | | | | | | |
| 4151297 | HYMAN, NICOLE | Redacted | | | | | | | |
| 4524682 | HYMAN, SHAVAVIA | Redacted | | | | | | | |
| 4151775 | HYMAN, SHAYNE K | Redacted | | | | | | | |
| 4623224 | HYMAN, SIMONE | Redacted | | | | | | | |
| 4551289 | HYMAS, ABIGAIL | Redacted | | | | | | | |
| 4549757 | HYMAS, ASHLEE | Redacted | | | | | | | |
| 4273345 | HYME, DESTINY | Redacted | | | | | | | |
| 4382209 | HYMEL, JEAN | Redacted | | | | | | | |
| 4323921 | HYMEL, KYLE | Redacted | | | | | | | |
| 4671433 | HYMEL, RAY | Redacted | | | | | | | |
| 4390909 | HYMER, ELIZABETH | Redacted | | | | | | | |
| 4827550 | HYMES , SHARON | Redacted | | | | | | | |
| 5645287 | HYMES PATRICIA | 5952 STANLEYVILLE DRIVE | | | | RURAL HALL | NC | 27045 | |
| 4656195 | HYMES, ASHLEY | Redacted | | | | | | | |
| 4400383 | HYMES, BRIA | Redacted | | | | | | | |
| 4438445 | HYMES, BRIAJAHNAE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6823 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544691 | HYMES, CRYSTAL | Redacted | | | | | | | |
| 4570229 | HYMES, DAVE | Redacted | | | | | | | |
| 4749710 | HYMES, ELAINE O. | Redacted | | | | | | | |
| 4507695 | HYMES, JASMYNE R | Redacted | | | | | | | |
| 4188072 | HYMES, TADARIEN | Redacted | | | | | | | |
| 4552214 | HYMON, LATISHA | Redacted | | | | | | | |
| 4827551 | HYMSON, WARREN | Redacted | | | | | | | |
| 4626759 | HYNDMAN, ALEX | Redacted | | | | | | | |
| 4438301 | HYNDS, DAVYNE | Redacted | | | | | | | |
| 4469055 | HYNE, STEVEN D | Redacted | | | | | | | |
| 4156700 | HYNEK, KRISTEN | Redacted | | | | | | | |
| 4319158 | HYNES JR, JOHN L | Redacted | | | | | | | |
| 4429087 | HYNES JR, RONALD S | Redacted | | | | | | | |
| 4284446 | HYNES, ERIN M | Redacted | | | | | | | |
| 4360323 | HYNES, HAILEE | Redacted | | | | | | | |
| 4761953 | HYNES, JAMES C. | Redacted | | | | | | | |
| 4173967 | HYNES, JOYCE M | Redacted | | | | | | | |
| 4303755 | HYNES, KAITLYN I | Redacted | | | | | | | |
| 4385540 | HYNES, LAURIE | Redacted | | | | | | | |
| 4279742 | HYNES, RICHARD S | Redacted | | | | | | | |
| 4584809 | HYNES, SAMUEL | Redacted | | | | | | | |
| 4672105 | HYNES, SHERRY | Redacted | | | | | | | |
| 4679732 | HYNES-BERRY, MARY | Redacted | | | | | | | |
| 4572307 | HYNES-POLEDICA, JANELL G | Redacted | | | | | | | |
| 4318153 | HYNKO, BRET A | Redacted | | | | | | | |
| 4478440 | HYNOSKY, GALICIA | Redacted | | | | | | | |
| 4657503 | HYNSON JR, CALVIN | Redacted | | | | | | | |
| 4757453 | HYNSON, BILL | Redacted | | | | | | | |
| 4172771 | HYNSON, BRADLEY T | Redacted | | | | | | | |
| 4601276 | HYNSON, CHARLES M | Redacted | | | | | | | |
| 4341510 | HYNSON, CHRISTINE L | Redacted | | | | | | | |
| 4340790 | HYNSON, LETETIA | Redacted | | | | | | | |
| 4461505 | HYOTT, RACHEL E | Redacted | | | | | | | |
| 4859010 | HYPE LLC | 113 EAST 125TH ST 2ND FL | | | | NEW YORK | NY | 10035 | |
| 4804431 | HYPER MICROSYSTEMS INC | DBA HYPER MICRO | 1501 N MICHAEL DRIVE | | | WOOD DALE | IL | 60191 | |
| 4860972 | HYPERAMS LLC | 1501 N MICHAEL DRIVE | | | | WOOD DALE | IL | 60191 | |
| 4884076 | HYPERCAP TRADING COMPANY | PETER LIN | 5F-1 296 CHUNG SHAN ROAD | SECTION 2 CHUNGHO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4798048 | HYPERCEL CORPORATION | DBA HYPERCEL | 28385 CONSTELLATION ROAD | | | VALENCIA | CA | 91355 | |
| 5792442 | HYPERION CONSTRUCTION | FRED MILLIGAN | 10298 COUNTRY RD 95 | | | ELBERTA | AL | 36530 | |
| 4560400 | HYPES, BETTY | Redacted | | | | | | | |
| 4715208 | HYPES, ROBERT | Redacted | | | | | | | |
| 4219735 | HYPES, XEANDRA K | Redacted | | | | | | | |
| 4882749 | HYPHEN SOLUTIONS LTD | P O BOX 678681 | | | | DALLAS | TX | 75287 | |
| 4811100 | HYPHEN SOLUTIONS,LTD | PO BOX 678681 | | | | DALLAS | TX | 75267-8681 | |
| 4805703 | HY-PLANE MFG CO INC | DIV ZENITH PRODUCTS CORP | P O BOX 751882 | | | CHARLOTTE | NC | 28275-1882 | |
| 5796587 | HYPNOTIC HATS LTD | 20 WEST 37TH STREET 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 5645304 | HYPOLITE VELNA | 5101 LEALEND PL | | | | LAWRENCEVILLE | GA | 30044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674311 | HYPOLITE, CARMEN | Redacted | | | | | | | |
| 4325437 | HYPOLITE, KAJAZZMINE | Redacted | | | | | | | |
| 4584797 | HYPOLITE, RAYMOND | Redacted | | | | | | | |
| 4858737 | HYPOTENUSE INCORPORATED | 11 GRANITE STREET | | | | MEDWAY | MA | 02053 | |
| 4756573 | HYPPO, HIPPULAI | Redacted | | | | | | | |
| 4235987 | HYPPOLITE, CINDY | Redacted | | | | | | | |
| 4680306 | HYPPOLITE, EMANUEL | Redacted | | | | | | | |
| 4837062 | HYPPOLITE, ERVINS | Redacted | | | | | | | |
| 4705209 | HYPPOLITE, GUYRLENE | Redacted | | | | | | | |
| 4433686 | HYPPOLITE, JEAN-PIERRE M | Redacted | | | | | | | |
| 4252385 | HYPPOLITE, MARIE | Redacted | | | | | | | |
| 4689524 | HYPPOLITE, NADINE | Redacted | | | | | | | |
| 4339814 | HYPPOLITE, PIERRE P | Redacted | | | | | | | |
| 4437783 | HYPPOLITE, SONIANA | Redacted | | | | | | | |
| 4395342 | HYPPOLITE, WANSLEY N | Redacted | | | | | | | |
| 4230367 | HYRE, DAWN L | Redacted | | | | | | | |
| 4710802 | HYRE, MICHELLE | Redacted | | | | | | | |
| 4676268 | HYRE, R. RICK | Redacted | | | | | | | |
| 4427034 | HYRNY, JAPHETH C | Redacted | | | | | | | |
| 4486811 | HYROWICH, SHELBIE S | Redacted | | | | | | | |
| 4446836 | HYSELL, BRYON | Redacted | | | | | | | |
| 4578184 | HYSELL, GABRIELLE K | Redacted | | | | | | | |
| 4349058 | HYSELL, GREGORY | Redacted | | | | | | | |
| 4460058 | HYSELL, KAYLEE N | Redacted | | | | | | | |
| 4279486 | HYSENI, ALKETA | Redacted | | | | | | | |
| 4239595 | HYSER, HOWARD M | Redacted | | | | | | | |
| 4309178 | HYSER, RODNEY L | Redacted | | | | | | | |
| 4351694 | HYSKA, BARB | Redacted | | | | | | | |
| 4350568 | HYSKA, ERJOLA | Redacted | | | | | | | |
| 4308617 | HYSKA, ETHAN | Redacted | | | | | | | |
| 4390656 | HYSLOP, IAN | Redacted | | | | | | | |
| 4397774 | HYSLOP, MARY | Redacted | | | | | | | |
| 4771934 | HYSMITH, VENETTE | Redacted | | | | | | | |
| 4329840 | HYSON, CASSIDY | Redacted | | | | | | | |
| 4529243 | HYSON, DARIUS C | Redacted | | | | | | | |
| 4662805 | HYSON, DINA | Redacted | | | | | | | |
| 4589296 | HYSON, FRANCES V | Redacted | | | | | | | |
| 5645307 | HYSTER CHANNA | 3165 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | |
| 4837063 | HYT CONSTRUCTION CORP | Redacted | | | | | | | |
| 4605934 | HYTONEN, TOBIAS | Redacted | | | | | | | |
| 4863415 | HYUNDAI AMERICA SHIPPING AGENCY INC | 222 WEST LAS COLINAS BLVD #700 | | | | IRVING | TX | 75039 | |
| 5645313 | HYUNSUNG KWON | 5410 VIA DEL SOLE | | | | WILLIAMSVILLE | NY | 14221 | |
| 4457172 | HYUST, GREGORY S | Redacted | | | | | | | |
| 4694358 | HYVONEN, JULIE | Redacted | | | | | | | |
| 4278999 | HYZER, KELLY L | Redacted | | | | | | | |
| 4733184 | HYZER, RUBY | Redacted | | | | | | | |
| 4295437 | HYZY, ROBERT | Redacted | | | | | | | |
| 4228518 | HYZYNSKI, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793964 | HZ U JUMP ARTS & CRAFTS CO LTD | No.31, Tang Kang Road | Chongxian Street | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4874075 | HZ U-Jump Arts & Crafts CO LTD | Cindie Wang | RM A301, Yin-Hai Building | No 250 CAO-XI Road | | Shanghai | | | China |
| 4287626 | HZAIYEN, AMNAH | Redacted | | | | | | | |
| 4285352 | HZAIYEN, MAIS | Redacted | | | | | | | |
| 4302688 | HZAIYEN, MOHAMMAD I | Redacted | | | | | | | |
| 4796128 | I & E UNLIMITED | DBA PARADIGM ENTERPRISES | 1401 FORGE CREEK CT | | | GASTONIA | NC | 28054 | |
| 4874437 | I & K DISTRIBUTING CO INC | COUNTRYSIDE FOODS LLC | P O BOX 673842 | | | DETROIT | MI | 48267 | |
| 4877011 | I & L INC | IAN BEER | 749 WALMART ACCESS ROAD | | | MONTICELLO | AR | 71655 | |
| 4885156 | I & L RENTALS LLC | PO BOX 700946 | | | | KAPOLEI | HI | 96709 | |
| 4748276 | I AGWUMEZIE, LILIAN | Redacted | | | | | | | |
| 4860428 | I APPAREL GROUP LLC | 1400 BROADWAY 18TH FL | | | | NEW YORK | NY | 10018 | |
| 4889531 | I BEHAVIOR | WPP GROUP USA INC | PO BOX 209028 | | | DALLAS | TX | 75395 | |
| 5645315 | I C SCHNEIDER | 3011 GLENDALE AVE | | | | GREEN BAY | WI | 54313 | |
| 4797339 | I CELL DEALS INC | 48-18 VAN DAM ST | | | | LONG ISLANDCITY | NY | 11101 | |
| 4837064 | I DESIGNS BUILD8 | Redacted | | | | | | | |
| 4796107 | I DREAM OF FRANCE | 2600 WALNUT AVE | | | | TUSTIN | CA | 92780 | |
| 4817025 | I DZGN KITCHEN & BATH | Redacted | | | | | | | |
| 4827552 | I FIX UGLY HOUSES, LLC | Redacted | | | | | | | |
| 4560164 | I GE, LAVAR R | Redacted | | | | | | | |
| 4865153 | I H CAFFEY DISTRIBUTING CO | 300 ORINOCO DRIVE | | | | HIGH POINT | NC | 27265 | |
| 5796588 | I HEALTH INC | 55 SEBETHE DRIVE  STE 201 | | | | CROMWELL | CT | 06416 | |
| 5645317 | I JOHNSON | 399 NW 24 ST | | | | BOCA RATON | FL | 33431 | |
| 4865624 | I LOVE COSMETICS LTD | 319 ORDSALL LANE SALFORD | | | | MANCHESTER | | M5 3FT | UNITED KINGDOM |
| 4795144 | I PLAY ONLINE INC | DBA TOM BARRINGTON | 2658 GRIFFITH PARK BLVD #506 | | | LOS ANGELES | CA | 90039 | |
| 4850316 | I R V PLUMBING INC | PO BOX 39226 | | | | Charlotte | NC | 28278 | |
| 4863547 | I SPINELLO LOCKSMITH | 225B S 6TH STREET | | | | ROCKFORD | IL | 61104 | |
| 4860073 | I TECH MACHINE TOOL INC | 13221 ARCTIC CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4837065 | I Y C DESINGS | Redacted | | | | | | | |
| 4899157 | I&H CONSTRUCTION LLC | ISIS RAMIREZ | 1594 HALLWORTH CT | | | COLUMBUS | OH | 43232 | |
| 4798443 | I&L DISTRIBUTING INC | 1336 59TH ST | | | | BROOKLYN | NY | 11219 | |
| 4190004 | I, DAGUBERTO MENDOZA | Redacted | | | | | | | |
| 4827553 | I. AMAGINE | Redacted | | | | | | | |
| 4796160 | I.M.C.G. INC | DBA IMCG INC | 801 INTERNATIONAL PARKWAY | | | LAKE MARY | FL | 32746 | |
| 4796946 | I3SIGN SUPPLY INC | DBA BESTDEALDEPOT | 437 BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4810232 | I-4 KITCHEN & BATH | 1600  33rd ST #110 | | | | ORLANDO | FL | 32839 | |
| 4877100 | I4CP | INSTITUTE FOR CORPORATE PRODUCTIVIT | 411 1ST AVENUE SOUTH SUITE 403 | | | SEATTLE | WA | 98410 | |
| 4781274 | IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD | | | | Ankeny | IA | 50021 | |
| 5787526 | IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD ANKENY IA 50021 | | | | ANKENY | IA | 50021 | |
| 4782777 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | 2230 S ANKENY BLVD | IOWA LABORATORY FACILITY | | | Ankeny | IA | 50023 | |
| 5787527 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | 2230 S ANKENY BLVD IOWA LABORATORY FACILITY ANKENY IA 50023 | | | | ANKENY | IA | 50023 | |
| 4781275 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | IOWA LABORATORY FACILITY | 2230 S ANKENY BLVD | | | Ankeny | IA | 50023 | |
| 5645322 | IA VANG | 2090 NEBRASKA AVE E | | | | ST PAUL | MN | 55119 | |
| 5645323 | IA XIONG | 193 CLEVELAND AVE S | | | | SAINT PAUL | MN | 55105 | |
| 5645324 | IA YANG | 1446 NEVADA AVE E | | | | SAINT PAUL | MN | 55106 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367919 | IABLONSCAIA, NATALIA | Redacted | | | | | | | |
| 4461547 | IACANO, ANGELINA | Redacted | | | | | | | |
| 4461199 | IACANO, NIKKI | Redacted | | | | | | | |
| 4492818 | IACHINI, ERIKA | Redacted | | | | | | | |
| 4508826 | IACIOFANO, JOSEPH | Redacted | | | | | | | |
| 4257566 | IACIOFANO, MICHAEL A | Redacted | | | | | | | |
| 4221862 | IACOBELLI, DONNA M | Redacted | | | | | | | |
| 4423464 | IACOBELLI, VALERIE L | Redacted | | | | | | | |
| 4311687 | IACOBOZZI, DORINE | Redacted | | | | | | | |
| 4477219 | IACOBUCCI, ELEANOR | Redacted | | | | | | | |
| 4395083 | IACOCCA, DIODORO A | Redacted | | | | | | | |
| 4837066 | IACONA, STEPHEN | Redacted | | | | | | | |
| 4668185 | IACONETTI, AUDREY | Redacted | | | | | | | |
| 4623692 | IACONETTI, JOHN | Redacted | | | | | | | |
| 4639793 | IACONETTI, LOUIS | Redacted | | | | | | | |
| 4607592 | IACONIS, NICHOLAS | Redacted | | | | | | | |
| 4591731 | IACONIS, SAVERINO A | Redacted | | | | | | | |
| 4762080 | IACONO, MICHAEL | Redacted | | | | | | | |
| 4469381 | IACONO, REGINA T | Redacted | | | | | | | |
| 4817026 | IACOPELLI, JOEY | Redacted | | | | | | | |
| 4399571 | IACOVELLI, BRIANNA L | Redacted | | | | | | | |
| 4540970 | IACOVELLI, WILLIAM | Redacted | | | | | | | |
| 4582979 | IACOVETTO, REBECCA | Redacted | | | | | | | |
| 4659430 | IACOVIELLO, ROCCO | Redacted | | | | | | | |
| 4403325 | IACOVINO, GLORIA J | Redacted | | | | | | | |
| 4698882 | IACOVINO, LISA | Redacted | | | | | | | |
| 5419931 | IACOVONE ANTHONY AND SHARON IACOVONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4787355 | Iacovone, Carmen | Redacted | | | | | | | |
| 4224698 | IACOVONE, DIANE | Redacted | | | | | | | |
| 4865928 | IACQUIRE LLC | 33228 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4299681 | IACULLO, ROBERT | Redacted | | | | | | | |
| 4686061 | IADEVAIA, FRANCIS | Redacted | | | | | | | |
| 4483680 | IADZE-THOMAS, IZA | Redacted | | | | | | | |
| 4605978 | IAFELICE, PATRICIA | Redacted | | | | | | | |
| 4224629 | IAIENNARO, MATTHEW | Redacted | | | | | | | |
| 4846351 | IAIN BOOMER | 342 Beaconsfield Blvd | | | | Beaconsfield | PQ | H9W4A9 | Canada |
| 4644940 | IAKOB, MARTIN | Redacted | | | | | | | |
| 4185933 | IAKOPO, MATUAOAIGA A | Redacted | | | | | | | |
| 4817027 | IALEGGIO. MARC & CHELSEA | Redacted | | | | | | | |
| 4677597 | IALLONARDI, LUANA | Redacted | | | | | | | |
| 4354824 | IALUNGO, CHARLES | Redacted | | | | | | | |
| 4440855 | IAMELE, GILBERT | Redacted | | | | | | | |
| 4817028 | IAMES, WENDY | Redacted | | | | | | | |
| 4419836 | IAMMARTINO, RONALD | Redacted | | | | | | | |
| 4243588 | IAMS, KATHLEEN | Redacted | | | | | | | |
| 4191060 | IAMS, ZACHARY G | Redacted | | | | | | | |
| 4837067 | IAN BLACK REALESTATE | Redacted | | | | | | | |
| 4809047 | IAN ELMAZAJ | 1661 ELWOOD AVENUE | | | | LOS GATOS | CA | 95030 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837068 | IAN FRANK | Redacted | | | | | | | |
| 4837069 | IAN GREIG | Redacted | | | | | | | |
| 4837070 | IAN HILLS | Redacted | | | | | | | |
| 4817029 | IAN HUNT | Redacted | | | | | | | |
| 4885643 | IAN M FREER | 2366 CLUBHOUSE DR | | | | ROCKLIN | CA | 95765-5617 | |
| 5645342 | IAN MCINTOSH | 1714 S TORRE MOLINOS | | | | TEMPE | AZ | 85281 | |
| 4817030 | Ian Pihl | Redacted | | | | | | | |
| 4817031 | IAN SIDEY | Redacted | | | | | | | |
| 4846265 | IAN THORPE | 9252 HOURGLASS PL | | | | Columbia | MD | 21045 | |
| 4200285 | IAN, KUAN TAI | Redacted | | | | | | | |
| 4679869 | IANACONE, DAVID | Redacted | | | | | | | |
| 4436259 | IANDIORIO, NICOLE | Redacted | | | | | | | |
| 5645353 | IANG SUNG | 498 HOBNAIL CT | | | | FREDERICK | MD | 21703 | |
| 4723014 | IANIERI, STANLEY | Redacted | | | | | | | |
| 4459409 | IANNACCHIONE, CRAIG R | Redacted | | | | | | | |
| 4225452 | IANNACCO, FRANCESCO J | Redacted | | | | | | | |
| 4399630 | IANNACCONE, ANDREW | Redacted | | | | | | | |
| 4510078 | IANNACCONE, JILLIAN | Redacted | | | | | | | |
| 4566631 | IANNACI, JEANNIE M | Redacted | | | | | | | |
| 4388152 | IANNANTUONO, KARMIN C | Redacted | | | | | | | |
| 4226804 | IANNARELLA, JOHN A | Redacted | | | | | | | |
| 4318127 | IANNARELLI, TRACY | Redacted | | | | | | | |
| 4827554 | IANNAZZO | Redacted | | | | | | | |
| 4182692 | IANNAZZO, KARADAISY C | Redacted | | | | | | | |
| 4652472 | IANNELLI, NICK | Redacted | | | | | | | |
| 4532172 | IANNI, MONICA | Redacted | | | | | | | |
| 4837071 | IANNI, NOAH AND EMILY | Redacted | | | | | | | |
| 4195047 | IANNIELLO, DANIEL C | Redacted | | | | | | | |
| 4222781 | IANNINI, EMMA | Redacted | | | | | | | |
| 4726386 | IANNO, JOEL | Redacted | | | | | | | |
| 4506814 | IANNONE, JILL M | Redacted | | | | | | | |
| 4648823 | IANNOTTO, ALMA | Redacted | | | | | | | |
| 4223008 | IANNUCCI, LEAH M | Redacted | | | | | | | |
| 4509738 | IANNUCCI, MARGE | Redacted | | | | | | | |
| 4453289 | IANNUZZI, CHRISTINE | Redacted | | | | | | | |
| 4396794 | IANNUZZI, FRANCESCO | Redacted | | | | | | | |
| 4226280 | IANNUZZI, KAREN | Redacted | | | | | | | |
| 4485448 | IANNUZZI, MICHAEL A | Redacted | | | | | | | |
| 4248967 | IANNUZZI, ROSALIND | Redacted | | | | | | | |
| 4837072 | IANO LOCURTO | Redacted | | | | | | | |
| 4334632 | IANUCCI, JESSICA S | Redacted | | | | | | | |
| 4670335 | IANUCILLI, MEGAN | Redacted | | | | | | | |
| 4486086 | IANUZZI, MAKAYLA L | Redacted | | | | | | | |
| 4866056 | IAPPAREL LLC | 34 WEST 34 ST | | | | NEW YORK | NY | 10001 | |
| 4543177 | IARMOLIUK, KSENIIA | Redacted | | | | | | | |
| 4706814 | IARUSSI, ERNEST | Redacted | | | | | | | |
| 4725740 | IARUSSO, CATHERINE | Redacted | | | | | | | |
| 4708951 | IASIELLO JR., RALPH J. J | Redacted | | | | | | | |
| 4435997 | IASILLI, RAYMOND A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4506232 | IASIMONE, THOMAS A | Redacted | | | | | | | |
| 4793471 | Iassogna, Eleonore | Redacted | | | | | | | |
| 4477266 | IATALESE, JILL ANN | Redacted | | | | | | | |
| 4484980 | IATALESE, RACHEL | Redacted | | | | | | | |
| 4726024 | IAUKEA, MARTIN | Redacted | | | | | | | |
| 4272664 | IAUKEA, ROBERT A | Redacted | | | | | | | |
| 4144265 | IAULUALO, FARESA R | Redacted | | | | | | | |
| 4646450 | IAVARONE, COLLEEN | Redacted | | | | | | | |
| 4817032 | IAVARONE, JIM | Redacted | | | | | | | |
| 4435065 | IAVARONE, MARGARET | Redacted | | | | | | | |
| 4663151 | IAVARONE, RITA | Redacted | | | | | | | |
| 4481257 | IAVECCHIA, KAITLIN | Redacted | | | | | | | |
| 4803636 | IB GOODMAN MFG COMPANY | DBA JEWELRY DEPARTMENT | 120 EAST THIRD STREET | | | NEWPORT | KY | 41071 | |
| 4803572 | IBA ENTERPRISES INC | DBA IBA ENTERPRISES INC | 4470 W Sunset Blvd Ste 107 | | | Los Angeles | CA | 90027-6309 | |
| 4346801 | IBA, CANDACE | Redacted | | | | | | | |
| 4269419 | IBA, RAMONA | Redacted | | | | | | | |
| 4712362 | IBA, SHIRLEY | Redacted | | | | | | | |
| 4273798 | IBAAKEE, BARITUME | Redacted | | | | | | | |
| 4805961 | IBABY LABS INC | 780 MONTAGUE EXPY STE 601 | | | | SAN JOSE | CA | 95131 | |
| 4567743 | IBACH, CONNER | Redacted | | | | | | | |
| 4421476 | IBADULLA, BEKZHAN | Redacted | | | | | | | |
| 4163229 | IBANEZ JIMENEZ, JOSHUA | Redacted | | | | | | | |
| 4165379 | IBANEZ, AARON | Redacted | | | | | | | |
| 4209293 | IBANEZ, ANTHONY | Redacted | | | | | | | |
| 4682754 | IBANEZ, ARMI | Redacted | | | | | | | |
| 4202487 | IBANEZ, BERTHIN R | Redacted | | | | | | | |
| 4620788 | IBANEZ, CARMEN | Redacted | | | | | | | |
| 4270386 | IBANEZ, CASON | Redacted | | | | | | | |
| 4155263 | IBANEZ, CLAUDIA | Redacted | | | | | | | |
| 4164513 | IBANEZ, DAVID C | Redacted | | | | | | | |
| 4683776 | IBANEZ, FULGENCIO | Redacted | | | | | | | |
| 4565037 | IBANEZ, HUGO | Redacted | | | | | | | |
| 4336041 | IBANEZ, ILEANA | Redacted | | | | | | | |
| 4288196 | IBANEZ, JAZMINE M | Redacted | | | | | | | |
| 4270050 | IBANEZ, JESUS M | Redacted | | | | | | | |
| 4228510 | IBANEZ, JOSE | Redacted | | | | | | | |
| 4502266 | IBANEZ, JUAN R | Redacted | | | | | | | |
| 4232994 | IBANEZ, JULISSA B | Redacted | | | | | | | |
| 4413587 | IBANEZ, MARIA | Redacted | | | | | | | |
| 4569972 | IBANEZ, MARICELA | Redacted | | | | | | | |
| 4234519 | IBANEZ, MARIO | Redacted | | | | | | | |
| 4264880 | IBANEZ, MELISSA | Redacted | | | | | | | |
| 4675102 | IBANEZ, PATRICIA | Redacted | | | | | | | |
| 4618509 | IBANEZ, PETRA | Redacted | | | | | | | |
| 4412722 | IBANEZ, ROCIO | Redacted | | | | | | | |
| 4177061 | IBANEZ, TATIYANA L | Redacted | | | | | | | |
| 4589468 | IBANEZ, YOLANDA | Redacted | | | | | | | |
| 4608917 | IBANEZ, ZENAIDA | Redacted | | | | | | | |
| 4273792 | IBAR, MOHAMED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4266324 | IBAR, PAULA | Redacted | | | | | | | |
| 4676366 | IBARDOLAZA, PAUL | Redacted | | | | | | | |
| 4727636 | IBAREK, AIDA | Redacted | | | | | | | |
| 4194483 | IBAREZ, KARINA | Redacted | | | | | | | |
| 4660748 | IBARGUEN, EDGAR | Redacted | | | | | | | |
| 4192454 | IBARRA COYAZO, LOURDES A | Redacted | | | | | | | |
| 4568853 | IBARRA GARCIA, JORGE A | Redacted | | | | | | | |
| 4465521 | IBARRA GRANADOS, JENNIFER | Redacted | | | | | | | |
| 4436110 | IBARRA GRULLON, HELEN I | Redacted | | | | | | | |
| 5404075 | IBARRA INOCENCIO AND IMELDA GUTIERREZ | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4154956 | IBARRA JR, JORGE L | Redacted | | | | | | | |
| 4450582 | IBARRA JR, MIGUEL A | Redacted | | | | | | | |
| 4210773 | IBARRA JR, VICTOR CRUZ | Redacted | | | | | | | |
| 4165347 | IBARRA LOPEZ, CLARISSA J | Redacted | | | | | | | |
| 4171444 | IBARRA MEJIA, JOSE M | Redacted | | | | | | | |
| 4154651 | IBARRA MELENDREZ, JAZMIN | Redacted | | | | | | | |
| 4159536 | IBARRA PALOMO, MARISSA | Redacted | | | | | | | |
| 4447377 | IBARRA PEREZ, ALDO | Redacted | | | | | | | |
| 5403800 | IBARRA TRINIDAD | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4534747 | IBARRA, ADRIAN | Redacted | | | | | | | |
| 4174291 | IBARRA, ADRIAN | Redacted | | | | | | | |
| 4210028 | IBARRA, ALEXANDRIA | Redacted | | | | | | | |
| 4524600 | IBARRA, ALMA | Redacted | | | | | | | |
| 4467309 | IBARRA, AMALIA E | Redacted | | | | | | | |
| 4543533 | IBARRA, AMANDA K | Redacted | | | | | | | |
| 4196930 | IBARRA, AMARIS C | Redacted | | | | | | | |
| 4155387 | IBARRA, ANA | Redacted | | | | | | | |
| 4548050 | IBARRA, ANDREA | Redacted | | | | | | | |
| 4301217 | IBARRA, ANDREA | Redacted | | | | | | | |
| 4165095 | IBARRA, ANTHONY | Redacted | | | | | | | |
| 4201591 | IBARRA, ANTHONY N | Redacted | | | | | | | |
| 4242379 | IBARRA, ANTONIO | Redacted | | | | | | | |
| 4713396 | IBARRA, ANTONIO | Redacted | | | | | | | |
| 4543569 | IBARRA, ARMANDO | Redacted | | | | | | | |
| 4214777 | IBARRA, ARTHUR A | Redacted | | | | | | | |
| 4411865 | IBARRA, ASHLEY | Redacted | | | | | | | |
| 4532114 | IBARRA, ASHLEY J | Redacted | | | | | | | |
| 4198341 | IBARRA, ASTRID C | Redacted | | | | | | | |
| 4271610 | IBARRA, AYSHA | Redacted | | | | | | | |
| 4656452 | IBARRA, BALDOMERO | Redacted | | | | | | | |
| 4529483 | IBARRA, BLANCA | Redacted | | | | | | | |
| 4674410 | IBARRA, BLANCA | Redacted | | | | | | | |
| 4180115 | IBARRA, BREANNA | Redacted | | | | | | | |
| 4175416 | IBARRA, BRIANNA | Redacted | | | | | | | |
| 4542397 | IBARRA, BRIANNA N | Redacted | | | | | | | |
| 4639349 | IBARRA, CANDELARIA E | Redacted | | | | | | | |
| 4170338 | IBARRA, CARLA D | Redacted | | | | | | | |
| 4208443 | IBARRA, CHRISTIAN | Redacted | | | | | | | |
| 4156109 | IBARRA, CHRISTINA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4411300 | IBARRA, CIDELIA A | Redacted | | | | | | | |
| 4199112 | IBARRA, CINTHIA K | Redacted | | | | | | | |
| 4220296 | IBARRA, CONRAD E | Redacted | | | | | | | |
| 4637077 | IBARRA, DAN | Redacted | | | | | | | |
| 4740830 | IBARRA, DANIEL | Redacted | | | | | | | |
| 4565146 | IBARRA, DANIEL | Redacted | | | | | | | |
| 4530025 | IBARRA, DAVID Z | Redacted | | | | | | | |
| 4156394 | IBARRA, DEBBIE L | Redacted | | | | | | | |
| 4165784 | IBARRA, DIANA | Redacted | | | | | | | |
| 4534106 | IBARRA, DIANA | Redacted | | | | | | | |
| 4688250 | IBARRA, DORA | Redacted | | | | | | | |
| 4216801 | IBARRA, EFRAIN | Redacted | | | | | | | |
| 4416709 | IBARRA, ELISEO | Redacted | | | | | | | |
| 4528669 | IBARRA, ELIZABETH A | Redacted | | | | | | | |
| 4194907 | IBARRA, FRANCISCA | Redacted | | | | | | | |
| 4214502 | IBARRA, FRANCISCO | Redacted | | | | | | | |
| 4752590 | IBARRA, FRANCISCO | Redacted | | | | | | | |
| 4204307 | IBARRA, GENARO | Redacted | | | | | | | |
| 4190368 | IBARRA, GLENN | Redacted | | | | | | | |
| 4387744 | IBARRA, GLORIA N | Redacted | | | | | | | |
| 4542441 | IBARRA, GORLENY | Redacted | | | | | | | |
| 4187578 | IBARRA, GUILLERMO | Redacted | | | | | | | |
| 4188528 | IBARRA, HAILY | Redacted | | | | | | | |
| 4688530 | IBARRA, HORPENSE | Redacted | | | | | | | |
| 4629645 | IBARRA, HUMBERTO | Redacted | | | | | | | |
| 4289962 | IBARRA, ILEN V | Redacted | | | | | | | |
| 4785281 | Ibarra, Inocencio | Redacted | | | | | | | |
| 6022590 | Ibarra, Inocencio | Redacted | | | | | | | |
| 4785282 | Ibarra, Inocencio | Redacted | | | | | | | |
| 4297384 | IBARRA, IRIS | Redacted | | | | | | | |
| 4541935 | IBARRA, ISAIAS A | Redacted | | | | | | | |
| 4306422 | IBARRA, JACKIE | Redacted | | | | | | | |
| 4548113 | IBARRA, JACQUELINE | Redacted | | | | | | | |
| 4197624 | IBARRA, JAELYN MARIE A | Redacted | | | | | | | |
| 4673131 | IBARRA, JAIME | Redacted | | | | | | | |
| 4301208 | IBARRA, JASMINE | Redacted | | | | | | | |
| 4166987 | IBARRA, JAVIER | Redacted | | | | | | | |
| 4409139 | IBARRA, JAZMIN C | Redacted | | | | | | | |
| 4837073 | IBARRA, JENNY & JUAN PABLO | Redacted | | | | | | | |
| 4540666 | IBARRA, JESSICA | Redacted | | | | | | | |
| 4196670 | IBARRA, JESUS | Redacted | | | | | | | |
| 4161952 | IBARRA, JESUS | Redacted | | | | | | | |
| 4207496 | IBARRA, JESUS M | Redacted | | | | | | | |
| 4204620 | IBARRA, JOCELYNE | Redacted | | | | | | | |
| 4547866 | IBARRA, JONATHAN | Redacted | | | | | | | |
| 4535633 | IBARRA, JOSE | Redacted | | | | | | | |
| 4565566 | IBARRA, JOSE L | Redacted | | | | | | | |
| 4551049 | IBARRA, JOSE N | Redacted | | | | | | | |
| 4527955 | IBARRA, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272330 | IBARRA, JOWEL | Redacted | | | | | | | |
| 4676380 | IBARRA, JUAN | Redacted | | | | | | | |
| 4633173 | IBARRA, JUANITA C | Redacted | | | | | | | |
| 4736656 | IBARRA, JUDITH | Redacted | | | | | | | |
| 4170708 | IBARRA, JULIO C | Redacted | | | | | | | |
| 4543966 | IBARRA, JULIO C | Redacted | | | | | | | |
| 4295306 | IBARRA, KASSANDRA | Redacted | | | | | | | |
| 4592945 | IBARRA, KENNETH | Redacted | | | | | | | |
| 4285547 | IBARRA, KORAIMA | Redacted | | | | | | | |
| 4572382 | IBARRA, KRISTIN | Redacted | | | | | | | |
| 4314883 | IBARRA, LIZETTE | Redacted | | | | | | | |
| 4186105 | IBARRA, LORENA | Redacted | | | | | | | |
| 4208506 | IBARRA, LUCIA | Redacted | | | | | | | |
| 4527541 | IBARRA, LUIS A | Redacted | | | | | | | |
| 4199642 | IBARRA, LUIS E | Redacted | | | | | | | |
| 4219327 | IBARRA, MANUEL | Redacted | | | | | | | |
| 4237610 | IBARRA, MARGARITA | Redacted | | | | | | | |
| 4209470 | IBARRA, MARIA | Redacted | | | | | | | |
| 4743056 | IBARRA, MARIA | Redacted | | | | | | | |
| 4653760 | IBARRA, MARIA | Redacted | | | | | | | |
| 4270111 | IBARRA, MARINA | Redacted | | | | | | | |
| 4181305 | IBARRA, MARISELA | Redacted | | | | | | | |
| 4315277 | IBARRA, MARLENE | Redacted | | | | | | | |
| 4175250 | IBARRA, MEGEN | Redacted | | | | | | | |
| 4322156 | IBARRA, MELISSA | Redacted | | | | | | | |
| 4253112 | IBARRA, MICAELA C | Redacted | | | | | | | |
| 4200579 | IBARRA, MIGUEL | Redacted | | | | | | | |
| 4183374 | IBARRA, MIRANDA L | Redacted | | | | | | | |
| 4164904 | IBARRA, MIRIAM M | Redacted | | | | | | | |
| 4292746 | IBARRA, MIRTHA | Redacted | | | | | | | |
| 4544849 | IBARRA, NATALIE | Redacted | | | | | | | |
| 4654338 | IBARRA, NICHOLAS | Redacted | | | | | | | |
| 4603728 | IBARRA, NICOLE | Redacted | | | | | | | |
| 4210686 | IBARRA, NORMA | Redacted | | | | | | | |
| 4413078 | IBARRA, NORMA L | Redacted | | | | | | | |
| 4163138 | IBARRA, NURYA L | Redacted | | | | | | | |
| 4731856 | IBARRA, OMAR | Redacted | | | | | | | |
| 4529323 | IBARRA, PATRICIA | Redacted | | | | | | | |
| 4777102 | IBARRA, PHILIP | Redacted | | | | | | | |
| 4654754 | IBARRA, PORFIRIO | Redacted | | | | | | | |
| 4555783 | IBARRA, RAMON A | Redacted | | | | | | | |
| 4415756 | IBARRA, RANDALL M | Redacted | | | | | | | |
| 4540754 | IBARRA, RICARDO A | Redacted | | | | | | | |
| 4282153 | IBARRA, RICHARD | Redacted | | | | | | | |
| 4155273 | IBARRA, RIGOBERTO | Redacted | | | | | | | |
| 4165423 | IBARRA, ROBERT | Redacted | | | | | | | |
| 4204276 | IBARRA, ROBERT J | Redacted | | | | | | | |
| 4163688 | IBARRA, ROBERTO | Redacted | | | | | | | |
| 4532572 | IBARRA, ROBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196529 | IBARRA, ROGELIO | Redacted | | | | | | | |
| 4408782 | IBARRA, ROSA M | Redacted | | | | | | | |
| 4299998 | IBARRA, RUBEN | Redacted | | | | | | | |
| 4676640 | IBARRA, SANDRA | Redacted | | | | | | | |
| 4191386 | IBARRA, SANDRA | Redacted | | | | | | | |
| 4542740 | IBARRA, SARAH | Redacted | | | | | | | |
| 4218254 | IBARRA, SARAH | Redacted | | | | | | | |
| 4723525 | IBARRA, SAUL | Redacted | | | | | | | |
| 4189167 | IBARRA, SERGIO | Redacted | | | | | | | |
| 4544043 | IBARRA, SERGIO A | Redacted | | | | | | | |
| 4192313 | IBARRA, SOFIA | Redacted | | | | | | | |
| 4752265 | IBARRA, SUSANA | Redacted | | | | | | | |
| 4743869 | IBARRA, SUSANA | Redacted | | | | | | | |
| 4785228 | Ibarra, Trinidad | Redacted | | | | | | | |
| 4785229 | Ibarra, Trinidad | Redacted | | | | | | | |
| 4302049 | IBARRA, VANESA L | Redacted | | | | | | | |
| 4409149 | IBARRA, VANESSA | Redacted | | | | | | | |
| 4155143 | IBARRA, VANESSA | Redacted | | | | | | | |
| 4292547 | IBARRA, VANESSA | Redacted | | | | | | | |
| 4164181 | IBARRA, VICENTE N | Redacted | | | | | | | |
| 4167085 | IBARRA, VICTORIA | Redacted | | | | | | | |
| 4413553 | IBARRA, WILFREDO | Redacted | | | | | | | |
| 4718704 | IBARRA, YALONDA | Redacted | | | | | | | |
| 4711779 | IBARRA, YOLANDA | Redacted | | | | | | | |
| 4297860 | IBARRA, YULISSA | Redacted | | | | | | | |
| 4171796 | IBARRA, YVONNE M | Redacted | | | | | | | |
| 4589287 | IBARRA, ZACARIAS | Redacted | | | | | | | |
| 4182655 | IBARRA, ZULMA V | Redacted | | | | | | | |
| 4642119 | IBARRIA, JOSE | Redacted | | | | | | | |
| 4289196 | IBARRIENTOS, RAUL | Redacted | | | | | | | |
| 4529653 | IBARROLA, DONALD | Redacted | | | | | | | |
| 4486908 | IBARRONDO, CHERYLYNN | Redacted | | | | | | | |
| 4707797 | IBAVEN, ROBERT | Redacted | | | | | | | |
| 4741908 | IBAY, PERRY | Redacted | | | | | | | |
| 4346640 | IBBERSON, DAWN M | Redacted | | | | | | | |
| 4170908 | IBBETSON, LISAMARIE | Redacted | | | | | | | |
| 4714725 | IBBOTSON, JUDITH L | Redacted | | | | | | | |
| 4271729 | IBBS, MARY | Redacted | | | | | | | |
| 4263743 | IBE, IFUNANYA O | Redacted | | | | | | | |
| 4683722 | IBE, LETICIA | Redacted | | | | | | | |
| 4198766 | IBE, NNEOMA T | Redacted | | | | | | | |
| 4292414 | IBE, SANDRA | Redacted | | | | | | | |
| 4266604 | IBEABUCHI, ADAOBI | Redacted | | | | | | | |
| 4597936 | IBEABUCHI, PATRICK | Redacted | | | | | | | |
| 4798625 | IBEAUTYCENTER INC | DBA BEAUTY SUPPLIES FOR SALE | P O BOX 351412 | | | LOS ANGELES | CA | 90035 | |
| 4423830 | IBEKA, OTISI C | Redacted | | | | | | | |
| 4342784 | IBENANA, SYLVA K | Redacted | | | | | | | |
| 4265708 | IBENYENWA, MUNACHIMSO M | Redacted | | | | | | | |
| 4735178 | IBER, COREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787384 | IBERIA CITY | 457 E MAIN STREET SUITE 304 | | | | NEW IBERIA | LA | 70560-3700 | |
| 5787385 | IBERIA PARISH | 300 IBERIA STREET STE 120 | | | | NEW IBERIA | LA | 70560-4584 | |
| 5484260 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 4781722 | Iberia Parish School Board | Sales & Use Tax Department | 1500 Jane St., P. O. Box 9770 | | | New Iberia | LA | 70562-9770 | |
| 4779584 | Iberia Parish Tax Collector | 300 Iberia Street, Ste 120 | | | | New Iberia | LA | 70560-4584 | |
| 4671786 | IBERKLEID, WOLF | Redacted | | | | | | | |
| 5787529 | IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 4781723 | Iberville Parish | Sales Tax Department | P. O. Box 355 | | | Plaquemine | LA | 70765-0355 | |
| 4778440 | IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | | | Rossford | OH | 43460 | |
| 4837074 | IBEX CONSTRUCTION CO LLC | Redacted | | | | | | | |
| 4342271 | IBEX, PATRICIA R | Redacted | | | | | | | |
| 4342555 | IBEZIMAKO, ANDREW | Redacted | | | | | | | |
| 4864128 | IBG HOLDINGS INC | 24922 ANZA DRIVE F | | | | VALENCIA | CA | 91355 | |
| 4271318 | IBIA JR., JULIAN | Redacted | | | | | | | |
| 4645739 | IBIDA, ALFRED | Redacted | | | | | | | |
| 4406516 | IBIDA, CHUKWUKA | Redacted | | | | | | | |
| 4487138 | IBINSON II, SEAN | Redacted | | | | | | | |
| 5789198 | IBIS HYDERABAD | MS. SHILPI GUPTA | Huda Techno Enclave, Plot 3/2, Sector II | Near Cyber Towers, Hitech City Main Rd | Patrika Nagar | Hyderabad | TELANGANA | 500081 | India |
| 4593248 | IBISCH, PAUL | Redacted | | | | | | | |
| 4847937 | IBISWORLD INC | 11755 WILSHIRE BLVD # 11 FLOOR | | | | Los Angeles | CA | 90025 | |
| 4859224 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90025 | |
| 4717742 | IBITOYE, JOHNSON | Redacted | | | | | | | |
| 4165599 | IBITOYE, OLAKUNLE | Redacted | | | | | | | |
| 4767338 | IBIZUGBE, MARCIE | Redacted | | | | | | | |
| 4561582 | IBLE CASTLEBERRY, PAULETTE | Redacted | | | | | | | |
| 4793747 | IBM | Micheala Tuminello...Client Partner Executive, Sears | Level 2 Systems Support Team for Sears | CDI Corporation at IBM | Floor: 02 | Schaumburg | IL | 60173 | |
| 4793749 | IBM | Tab Beasley | 6432 N. Beaman Ave | | | Kansas City | MO | 64151 | |
| 4809389 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 4882612 | IBM CORPORATION | P O BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 4904853 | IBM Corporation | PO Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| 4355525 | IBNABDUL-MAJEED, AHMAD I | Redacted | | | | | | | |
| 4728373 | IBNOUELKADY, MOHAMED | Redacted | | | | | | | |
| 4232653 | IBO, OLDET | Redacted | | | | | | | |
| 4732835 | IBOAYA, EHIMEMEN | Redacted | | | | | | | |
| 4634735 | IBOJIE, JULIET | Redacted | | | | | | | |
| 4765685 | IBOKETTE, ISONGESIT | Redacted | | | | | | | |
| 5645415 | IBRA NDOYE | 653 MONUMENT RD APT | | | | JACKSONVILLE | FL | 32225 | |
| 4149572 | IBRA, VICTORIA F | Redacted | | | | | | | |
| 4692146 | IBRAGIC, LEJLA | Redacted | | | | | | | |
| 4457862 | IBRAGIM, YUNUS | Redacted | | | | | | | |
| 4401499 | IBRAGIMOVA, MARKHA | Redacted | | | | | | | |
| 4585984 | IBRAHAM, JACK | Redacted | | | | | | | |
| 4667052 | IBRAHAM, NIJEB | Redacted | | | | | | | |
| 4219983 | IBRAHIEM, FATIMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645419 | IBRAHIM JOHAR | 2689 MONTANA AVE | | | | CINCINNATI | OH | 45211 | |
| 4803683 | IBRAHIM KHWAJA | DBA WIRELESS PLACE | 425 NORTH BROADWAY #685 | | | JERICHO | NY | 11753 | |
| 5419943 | IBRAHIM KHWAJA | Redacted | | | | | | | |
| 5419943 | IBRAHIM KHWAJA | Redacted | | | | | | | |
| 4737074 | IBRAHIM, ABDUL | Redacted | | | | | | | |
| 4458054 | IBRAHIM, ABDULKADIR A | Redacted | | | | | | | |
| 4366701 | IBRAHIM, ABDULLAHI A | Redacted | | | | | | | |
| 4559714 | IBRAHIM, AHMED | Redacted | | | | | | | |
| 4523355 | IBRAHIM, AHMED | Redacted | | | | | | | |
| 4539992 | IBRAHIM, AMAL | Redacted | | | | | | | |
| 4166067 | IBRAHIM, AMANY | Redacted | | | | | | | |
| 4290423 | IBRAHIM, AMIN | Redacted | | | | | | | |
| 4557899 | IBRAHIM, BASMA R | Redacted | | | | | | | |
| 4331540 | IBRAHIM, BASSEM | Redacted | | | | | | | |
| 4522180 | IBRAHIM, CHRISTINA A | Redacted | | | | | | | |
| 4725956 | IBRAHIM, CYNTHIA | Redacted | | | | | | | |
| 4569150 | IBRAHIM, DAUD A | Redacted | | | | | | | |
| 4704175 | IBRAHIM, DIANA | Redacted | | | | | | | |
| 4540724 | IBRAHIM, ELIZABETH J | Redacted | | | | | | | |
| 4336953 | IBRAHIM, FATIMA | Redacted | | | | | | | |
| 4153028 | IBRAHIM, FATIMAH | Redacted | | | | | | | |
| 4404058 | IBRAHIM, GAMELA | Redacted | | | | | | | |
| 4672147 | IBRAHIM, GHADA | Redacted | | | | | | | |
| 4517257 | IBRAHIM, GOUMANA A | Redacted | | | | | | | |
| 4567706 | IBRAHIM, HODO | Redacted | | | | | | | |
| 4276784 | IBRAHIM, IBRAHIM | Redacted | | | | | | | |
| 4367539 | IBRAHIM, IBRAHIM M | Redacted | | | | | | | |
| 4685958 | IBRAHIM, IHAB | Redacted | | | | | | | |
| 4685959 | IBRAHIM, IHAB | Redacted | | | | | | | |
| 4364899 | IBRAHIM, IHSAN I | Redacted | | | | | | | |
| 4446119 | IBRAHIM, ISMAHAN A | Redacted | | | | | | | |
| 4173366 | IBRAHIM, JEHAN A | Redacted | | | | | | | |
| 4366795 | IBRAHIM, JENNA | Redacted | | | | | | | |
| 4478299 | IBRAHIM, KEROLOS A | Redacted | | | | | | | |
| 4391935 | IBRAHIM, KHADIJA J | Redacted | | | | | | | |
| 4423650 | IBRAHIM, KHADIJAH B | Redacted | | | | | | | |
| 4367025 | IBRAHIM, KIA I | Redacted | | | | | | | |
| 4366858 | IBRAHIM, KIIN | Redacted | | | | | | | |
| 4201032 | IBRAHIM, KYRILLOS | Redacted | | | | | | | |
| 4219732 | IBRAHIM, LIDIA B | Redacted | | | | | | | |
| 4544513 | IBRAHIM, MADAD | Redacted | | | | | | | |
| 4640417 | IBRAHIM, MAHMOUD | Redacted | | | | | | | |
| 4400445 | IBRAHIM, MARGRIT | Redacted | | | | | | | |
| 4205002 | IBRAHIM, MARTHA A | Redacted | | | | | | | |
| 4208824 | IBRAHIM, MATTHEW | Redacted | | | | | | | |
| 4341257 | IBRAHIM, MERIAM | Redacted | | | | | | | |
| 4224438 | IBRAHIM, MICHAEL | Redacted | | | | | | | |
| 4328147 | IBRAHIM, MOHAMED | Redacted | | | | | | | |
| 4557915 | IBRAHIM, MOHAMED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557351 | IBRAHIM, MOHAMED M | Redacted | | | | | | | |
| 4563443 | IBRAHIM, MOWTES O | Redacted | | | | | | | |
| 4535679 | IBRAHIM, MUSTAFA | Redacted | | | | | | | |
| 4208642 | IBRAHIM, NADA | Redacted | | | | | | | |
| 4354549 | IBRAHIM, NIDAL | Redacted | | | | | | | |
| 4367762 | IBRAHIM, NIMO S | Redacted | | | | | | | |
| 4197562 | IBRAHIM, PAVLY | Redacted | | | | | | | |
| 4329367 | IBRAHIM, SAHRA | Redacted | | | | | | | |
| 4174882 | IBRAHIM, SAMER S | Redacted | | | | | | | |
| 4396011 | IBRAHIM, SHAKIRAH R | Redacted | | | | | | | |
| 4699405 | IBRAHIM, TAWAKALITU A. | Redacted | | | | | | | |
| 4692517 | IBRAHIM, VICTOIRE | Redacted | | | | | | | |
| 4738606 | IBRAHIM, WAZIR | Redacted | | | | | | | |
| 4164986 | IBRAHIM, YOUANNIS | Redacted | | | | | | | |
| 4217926 | IBRAHIM, ZAKIA B | Redacted | | | | | | | |
| 4417626 | IBRAHIMOVIC, ARMEN | Redacted | | | | | | | |
| 4686030 | IBRAHIMOVIC, DALIBORKA | Redacted | | | | | | | |
| 4428860 | IBRAHIMOVIC, ELMEDINA | Redacted | | | | | | | |
| 4294453 | IBRAHIMOVIC, MIRNES | Redacted | | | | | | | |
| 4371717 | IBRAHIMOVIC, SANEL | Redacted | | | | | | | |
| 4404118 | IBRAIMOVIC, ALLANA | Redacted | | | | | | | |
| 4483890 | IBRAKOVIC, ALDIN H | Redacted | | | | | | | |
| 4404104 | IBRAM, NATALY | Redacted | | | | | | | |
| 4265193 | IBRICIC, ISVETA | Redacted | | | | | | | |
| 4701335 | IBROCEVIC, BUDE | Redacted | | | | | | | |
| 4802581 | IBSM INC | DBA SATELLITE RADIO SUPERSTORE | 3302 ATHENA DRIVE | | | WINTER PARK | FL | 32792 | |
| 4797918 | IBSM INC D B A SATELLITE RADIO S | DBA SATELLITE RADIO SUPERSTORE | 7213 SANDSCOVE CT STE 10 | | | WINTER PARK | FL | 32792 | |
| 4778425 | IBT 150 | Attn: Marty Crandall | 7120 East Parkway | | | Sacramento | CA | 95823 | |
| 4778424 | IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Suite 303 | | Tukwila | WA | 98168 | |
| 4778431 | IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | | | Akron | OH | 44303 | |
| 4420717 | IBUAKA, SHAQUILLE | Redacted | | | | | | | |
| 4270750 | IBUOS JR, RIZALITO L | Redacted | | | | | | | |
| 4270934 | IBUOS, EDWIN | Redacted | | | | | | | |
| 4271882 | IBUOS, JUVIE | Redacted | | | | | | | |
| 4304851 | IBURG, KENNETH A | Redacted | | | | | | | |
| 4800626 | IBUYZ LIQUIDATION | PO BOX 803 | | | | VERSAILLES | KY | 40383-0803 | |
| 4837075 | IC DESIGN- BUILD INC | Redacted | | | | | | | |
| 4802170 | IC SHOP LLC | DBA ISEEDEALZ | 5614 W GRAND PARKWAY S SUITE 102 | | | RICHMOND | TX | 77406 | |
| 4164087 | ICAMEN, MIA L | Redacted | | | | | | | |
| 4889649 | iCan Benefit Group, LLC | 2700 N MILITARY TRL STE 340 | | | | BOCA RATON | FL | 33431-6394 | |
| 5792443 | iCan Benefit Group, LLC. | 2700 N MILITARY TRL STE 340 | | | | BOCA RATON | FL | 33431-6394 | |
| 5796589 | iCan Benefit Group, LLC. | 2700 N MILITARY TRL STE 340 | | | | BOCA RATON | FL | 23431-6394 | |
| 4890327 | iCan Benefit Group, LLC. | Attn: Steve Tucker | 2700 N Military Trl | Suite 340 | | Boca Raton | FL | 33431-6394 | |
| 4793067 | Icare, Eric | Redacted | | | | | | | |
| 4565078 | ICAZA-ESCOBAR, INGRID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778160 | ICBC | Attn: President or General Counsel | No. 55 FuXingMenNei Street | Xicheng District | | Beijing | | 100140 | China |
| 4811285 | ICCI | 49 LARKSPUR STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4877099 | ICCP | INSTITUTE FOR CERTIFICATION OF COMP | 2400 E DEVON AVE STE 281 | | | DES PLAINES | IL | 60018 | |
| 4890328 | ICE | Attn: President / General Counsel | 15501 N. Dial Blvd. | | | Scottsdale | AZ | 85260 | |
| 4886018 | ICE | RICHARD TANN | 671 LINCOLN | | | LANDER | WY | 82520 | |
| 4860206 | ICE GROUP | 1350 W MOWRY DRIVE | | | | HOMESTEAD | FL | 33030 | |
| 4860697 | ICE KING & COLD STORAGE INC | 4645 STATE ROUTE 33 | | | | TINTON FALLS | NJ | 07753-7401 | |
| 4885010 | ICE MACHINE & FOOD EQUIPMENT PARTS | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 4876096 | ICE MACHINE & FOOD EQUIPMENT SERVIC | FRANCISCO VALENTIN | PO BOX 577 | | | GUAYNABO | PR | 00970 | |
| 4877016 | ICE MASTERS | ICE-MASTERS INC | 3101 S W VAN BUREN | | | TOPEKA | KS | 66611 | |
| 4854150 | Ice Miller LLP | Attn: Christina Fugate | One American Square | Suite 2900 | | Indianapolis | IN | 46282-0200 | |
| 4879939 | ICE MILLER LLP | ONE AMERICAN SQUARE STE 2900 | | | | INDIANAPOLIS | IN | 46282 | |
| 4879535 | ICE MOUNTAIN | NESTLE WATERS NORTH AMERICA INC | P O BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| 4879532 | ICE MOUNTAIN SPRING WATER | NESTLE WATERS NORTH AMERICA | P O BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| 4877015 | ICE SYSTEMS INC DBA PROXYTRUST | ICE SYSTEMS INC | P O BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| 4582736 | ICE, AUBREY L | Redacted | | | | | | | |
| 4578839 | ICE, BRENDA | Redacted | | | | | | | |
| 4400423 | ICE, CINDY A | Redacted | | | | | | | |
| 4485360 | ICE, LAURA J | Redacted | | | | | | | |
| 4463387 | ICE, MARGARET | Redacted | | | | | | | |
| 4261908 | ICE, MARGARET | Redacted | | | | | | | |
| 4482161 | ICE, MIKAYLA M | Redacted | | | | | | | |
| 4577589 | ICE, MIRANDA A | Redacted | | | | | | | |
| 4304967 | ICE, NICHOLAS | Redacted | | | | | | | |
| 4817033 | ICE, RYAN | Redacted | | | | | | | |
| 4411319 | ICE, SUMMER D | Redacted | | | | | | | |
| 4802123 | ICE.COM LEASING INC | DBA ICE.COM | 4005C BANISTER LN # 200 | | | AUSTIN | TX | 78704-6853 | |
| 4867163 | ICED MEDIA LTD | 415 W BROADWAY 2N | | | | NEW YORK | NY | 10012 | |
| 4875180 | ICEE COMPANY | DEPT LA 21078 | | | | PASADENA | CA | 91185 | |
| 4871819 | ICEE OF HAWAII INC | 94-497 UKEE STREET | | | | WAIPAHU | HI | 96797 | |
| 4888518 | ICEE USA | THE ICEE COMPANY | DEPT L A 21078 | | | PASADENA | CA | 91185 | |
| 4389506 | ICENHOUR, ADAM B | Redacted | | | | | | | |
| 4257672 | ICENHOUR, TINA M | Redacted | | | | | | | |
| 4362698 | ICENHOWER, AUDREY M | Redacted | | | | | | | |
| 4692561 | ICENHOWER, JUDITH | Redacted | | | | | | | |
| 4283777 | ICENOGLE, JANE E | Redacted | | | | | | | |
| 4283067 | ICENOGLE, JERRY L | Redacted | | | | | | | |
| 4860333 | ICER BRANDS LLC | 1385 BROADWAY 16TH FL | | | | NEW YORK | NY | 10018 | |
| 4798389 | ICETECH USA INC | 405 S DALE MABRY HWY #243 | | | | TAMPA | FL | 33609 | |
| 4877017 | ICF INTERNATIONAL | ICF INCORPORATED LLC | 9300 LEE HIGHWAY | | | FAIRFAX | VA | 22031 | |
| 4794508 | ICF International | Redacted | | | | | | | |
| 4794509 | ICF International | Redacted | | | | | | | |
| 4860409 | ICHARTS INC | 1226 GRONWALL CT | | | | LOS ALTOS | CA | 94024-5201 | |
| 4522759 | ICHENBERG, PAIGE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733658 | ICHIBA, GEORGE | Redacted | | | | | | | |
| 4269283 | ICHIHARA, DIANE | Redacted | | | | | | | |
| 4269609 | ICHIHARA, KELANI C | Redacted | | | | | | | |
| 4269295 | ICHIHARA, NICHOLAS E | Redacted | | | | | | | |
| 4269173 | ICHIHARA, ROYCE C | Redacted | | | | | | | |
| 4286633 | ICHIKAWA, CARL T | Redacted | | | | | | | |
| 4861788 | ICHILL BEVERAGES LLC | 1740 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 4268435 | ICHIN, JERRY | Redacted | | | | | | | |
| 4692875 | ICHINOMIYA, SHIGEMITSU | Redacted | | | | | | | |
| 4269673 | ICHIOS, LEE | Redacted | | | | | | | |
| 4581486 | ICHU, AMAKA | Redacted | | | | | | | |
| 4837076 | ICIAR OYARZUN | Redacted | | | | | | | |
| 4827555 | ICIC COMMERCIAL INVESTMENTS 3, LLC | Redacted | | | | | | | |
| 4827556 | ICKES, BILL | Redacted | | | | | | | |
| 4477438 | ICKES, CATHERINE R | Redacted | | | | | | | |
| 4471603 | ICKES, LARRY E | Redacted | | | | | | | |
| 4370916 | ICKLER, NICHOLAS | Redacted | | | | | | | |
| 4800795 | ICLEAN AIR PRODUCTS | DBA ABSOLUTE SALE | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 4794377 | ICM Corp | Redacted | | | | | | | |
| 4794378 | ICM Corp | Redacted | | | | | | | |
| 4794379 | ICM Corp | Redacted | | | | | | | |
| 4884253 | ICN GENERAL CONTRACTORS | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 4877019 | ICON AGILITY SERVICES INC | ICON TECHNOLOGY CONSULTING INC | 17999 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| 5796590 | Icon Builders LLC | 3735 Honeywood Trail | | | | Port Arthur | TX | 77642 | |
| 5792446 | ICON BUILDERS LLC | CISCO ABSHIRE | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 5792444 | ICON BUILDERS LLC | TOBIN WATSON | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 5792445 | ICON BUILDERS LLC | TRAVIS SHEPARD | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 4837077 | ICON CONSTRUCTION GROUP | Redacted | | | | | | | |
| 5855184 | Icon De Holdings | Ropes & Gray LLP | Gregg M. Galardi; Kimberly J. Kodis; Roy G. Dixon | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 5796591 | Icon De Holdings LL | 103 Foulk Road | | | | Wilmington | DE | 19803 | |
| 5789678 | ICON DE HOLDINGS LL | CAST AND MARKAY | 1801 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5789679 | ICON DE HOLDINGS LL | MIKE MORGAN | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 5852757 | ICON DE HOLDINGS LLC | Michael Molz | Vice President, Controller | Iconix Brand Group, Inc | 1450 Broadway, 3rd Floor | New York | NY | 10018 | |
| 5852757 | ICON DE HOLDINGS LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue of Americas | 34th Floor | New York | NY | 10036 | |
| 5856431 | Icon De Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue of the Americas | 34th Floor | New York | NY | 10036 | |
| 5848008 | Icon DE Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi / Kimberly J. Kodis | Roy G. Dixon | 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 4803718 | ICON DIRECT INC | DBA RECPRO | 806 S DIVISION ST | | | BRISTOL | IN | 46507 | |
| 5796592 | ICON DP MD OWNER POOL 2 W/NE/MW | 2 NORTH RIVERSIDE PLAZA | SUITE 2350 | | | CHICAGO | IL | 60606 | |
| 5789530 | ICON DP MD OWNER POOL 2 W/NE/MW | ATTN LEASE ADMINISTRATION | 2 NORTH RIVERSIDE PLAZA | SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5847725 | Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLP | Att: Kim Baker & Kitty Kohn | GLP US Management LLC | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 4870548 | ICON EYEWEAR INC | 75 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134506 | ICON Eyewear Inc. | 5 Empire Blvd | | | | South Hackensack | NJ | 07606 | |
| 5796593 | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 5825462 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | | Logan | UT | 84332 | |
| 5790419 | ICON HEALTH & FITNESS, INC. | MATTHEW ALLEN | 1500 S 1000th W | | | Logan | UT | 84321 | |
| 5790420 | ICON HEALTH AND FITNESS | 1500 S 1000th W | | | | Logan | UT | 84321 | |
| 4778932 | Icon Health And Fitness Inc | Attn: Everett Smith | 1500 S 1000 West | | | Logan | UT | 84321 | |
| 5796594 | ICON HEALTH AND FITNESS INC | P O BOX 99661 | | | | Chicago | IL | 60690 | |
| 4807122 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 4807121 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY (SHC) | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 4900161 | Icon Health and Fitness, Inc. | Icon Health and Fitness, Inc. | 1500 South 1000 West | | | Logan | UT | 84321 | |
| 4861244 | ICON IDENTITY SOLUTIONS INC | 15879 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796595 | ICON Mechanical | 934 State St | | | | Madison | IL | 62060 | |
| 5792447 | ICON MECHANICAL | CINDY DE GONIA | 934 STATE ST | | | MADISON | IL | 62060 | |
| 4877018 | ICON MECHANICAL CONSTRUCTION | 1616 CLEVELAND BLVD | | | | GRANITE CITY | IL | 62040 | |
| 5796596 | ICON MECHANICAL, INC | 934 STATE ST | | | | MADISON | WI | 62060 | |
| 5792448 | ICON MECHANICAL, INC | GLENN DISKE, DISTRIC FACILITY MGR | 934 STATE ST | | | MADISON | WI | 62060 | |
| 4803059 | ICON NEWCO POOL 1 SF NON-BUSINESS | DBA ICON OWNER POOL 1 SF NON-BUS P | TENANT #10419083 LEASE #41507 | PO BOX 843950 | | LOS ANGELES | CA | 90084 | |
| 4803055 | ICON NEWCO POOL 1 WEST/SOUTHWEST | DBA ICON OWNER POOL 1 WEST/SOUTHWE | TENANT#10324789 LEASE#40653 | PO BOX 843944 | | LOS ANGELES | CA | 90084 | |
| 4803060 | ICON NEWCO POOL 4 NEAST/MIDWST LLC | DBA ICON OWNER POOL 4 NEAST/MIDWES | PO BOX 934506 | | | ATLANTA | GA | 31193-4506 | |
| 5796597 | Icon NY Holdings LLC | 1450 Broadway, 3rd Floor | | | | New York | NY | 10018 | |
| 5789680 | ICON NY HOLDINGS LLC | CHARLES DYAN | 499 SEVENTH AVENUE | SUITE 11N | | NEW YORK | NY | 10018 | |
| 5792449 | ICON NY HOLDINGS LLC | HEATHER FREMLING | 1450 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 5857016 | Icon NY Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue Of Americas | 34th Floor | New York | NY | 10036 | |
| 5855268 | ICON NY HOLDINGS, LLC | ROPES & GRAY, LLP | GREGG M. GALARDI, KIMBERLY J. KODIS, ROY G. DIXON | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | |
| 5796598 | Icon Owner Pool 1 SF Bus Parks LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4854252 | ICON OWNER POOL 1 SF BUS PARKS LLC (GLP US) | ICON OWNER POOL 1 SF BUSINESS PARKS, LLC | C/O GLP US MANAGEMENT LLC | ATTN:  LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 5847776 | Icon Owner Pool 1 SF Business Parks, LLC | c/o GLP US Management LLC | Attn: Kim Baker & Kitty Kohn | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 4893237 | Icon Owner Pool 1 SF Business Parks, LLC | PO Box 843964 | | | | Los Angeles | CA | 90084-3984 | |
| 5796599 | Icon Owner Pool 1 SF Non-Bus Parks LLC (GLP US) | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4854208 | ICON OWNER POOL 1 SF NON-BUSINESS PARKS LLC (GLP US) | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788678 | ICON OWNER POOL 1 SF NON-BUS PARKS LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5848778 | Icon Owner Pool 1 SF Non-Business Parks, LLC | GLP US Management LLC | Attn: Kim Baker & Kitty Kohn | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5796600 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4854184 | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | ICON OWNER POOL 1 WEST / SOUTHWEST LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 5788649 | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5846717 | Icon Owner Pool 1 West/Southwest, LLC | GLP US Management LLC | Two North Riverside Plaza, Suite 2350 | Att: Kim Baker & Kitty Kohn | | Chicago | IL | 60606 | |
| 5846717 | Icon Owner Pool 1 West/Southwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard | Lauren C. Kiss | 200 West 41st Street, 17th Fl | New York | NY | 10036 | |
| 4804128 | ICON OWNER POOL 2 WEST/NE/MIDWEST | PO BOX 934257 | | | | ATLANTA | GA | 31193 | |
| 5796601 | Icon Owner Pool 4 Northeast/Midwest LLC (GLP US) | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4855055 | ICON OWNER POOL 4 NORTHEAST/MIDWEST LLC (GLP US) | ICON OWNER POOL 4 NORTHEAST/MIDWEST, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 5788614 | ICON OWNER POOL 4 NORTHEAST/MIDWEST LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 5847693 | Icon Owner Pool 4 Northeast/Midwest, LLC | GLP US Management LLC | Attn: Kim Baker and Kitty Kohn | 2 North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5789681 | ICON PREMIER HOTEL | ANIKET BANERJEE | NO. 18, MSR LAYOUT, MUNNEKOLALA EXTN. | MARATHAHALLI POST | | BANGALORE | | 500037 | INDIA |
| 4795091 | ICONEUM LLC | DBA SILVERTENET | 3308 OGLE DR | | | CARY | NC | 27518 | |
| 4883586 | ICONEX LLC | P O BOX 931221 | | | | ATLANTA | GA | 31193 | |
| 4802204 | ICONIC PET LLC | DBA YPC CENTER | 95 CORREJA AVE | | | ISELIN | NJ | 08830 | |
| 4884047 | ICONIC PET LLC | PER OBU TERMINATION PROCESS | 95 CORREJA AVE | | | ISELIN | NJ | 08830 | |
| 4795553 | ICONIC TRADING COMPANY INC | DBA KOOLZAP | 15857 STAGG ST | | | VAN NUYS | CA | 91406 | |
| 4860738 | ICONIX BRAND GROUP INC | 1450 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4806519 | ICONTROL NETWORKS INC | 555 TWIN DOLPHIN DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 4801036 | ICOOLER LLC | DBA ICOOLERLLC | 7700 IRVINE CENTER DRIVE #800 | | | IRVINE | CA | 92618 | |
| 5796602 | ICORR Properties International | 2 NORTH TAMIAMI TRAIL | SUITE 210 | | | SARASOTA | FL | 34236 | |
| 5788721 | ICORR PROPERTIES INTERNATIONAL | STEVIE CLIFFORD RE MGR. | 2 NORTH TAMIAMI TRAIL | SUITE 210 | | SARASOTA | FL | 34236 | |
| 4795159 | ICRACKED INC | 599 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4837078 | ICREATE DESIGN STUDIO CORP. | Redacted | | | | | | | |
| 5790421 | ICROSSING INC | THOMAS BANVILLE, SVP CONTRACTS | 300 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| 5796603 | ICROSSING INC-114442648 | 1902 Campus Commons Drive | 6th Floor | | | Reston | VA | 20191 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790422 | ICROSSING INC-114442648 | CONTRACTS GROUP | 1902 CAMPUS COMMONS DRIVE | 6TH FLOOR | | RESTON | VA | 20191 | |
| 4643020 | ICSMAN, DON | Redacted | | | | | | | |
| 4800663 | ICTV BRANDS INC OPERATING ACCOUNT | DBA DERMAWAND | 489 DEVON PARK DRIVE SUITE 315 | | | WAYNE | PA | 19087 | |
| 4796661 | ICU EVERYWHERE | DBA ICU EVERYWHERE LLC | 1815 ROSSWOOD DRIVE | | | SAN JOSE | CA | 95124 | |
| 4882765 | ICU SERVICE COMPANY | P O BOX 6866 | | | | LAFAYETTE | IN | 47903 | |
| 4799663 | ICUP INC | 1152 MARLKRESS RD SUITE 200 | | | | CHERRY HILL | NJ | 08003 | |
| 4870784 | ID ME INC | 7927 JONES BRANCH DR STE 3350 | | | | MCLEAN | VA | 22102 | |
| 5787530 | ID NORTH CENTRAL DISTRICT | 215 10TH STREET PUBLIC HEALTH | | | | LEWISTON | ID | 83501 | |
| 4781276 | ID NORTH CENTRAL DISTRICT | PUBLIC HEALTH | 215 10TH STREET | | | Lewiston | ID | 83501 | |
| 4877024 | ID WHOLESALER | IDW LLC | 1501 NW 163RD STREET | | | MIAMI | FL | 33169 | |
| 4817034 | ID3 | Redacted | | | | | | | |
| 4853494 | IDA | L-2276 | | | | Columbus | OH | 43260-2276 | |
| 5419959 | IDA BLACKNALL | 57 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5403801 | IDA BOLDEN | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 4846473 | IDA BRANCKENRIDGE ALASHE | 17308 CLYDE AVE | | | | SOUTH HOLLAND | IL | 60473-3746 | |
| 4837079 | IDA BRANDT-KUEHN | Redacted | | | | | | | |
| 4808231 | IDA DEVELOPMENT ASSOCIATES LLC | 1535 CHESTNUT STREET  SUITE 200 | C/O BRAHIN MANAGEMENT CORPORATION | | | PHILADELPHIA | PA | 19102 | |
| 4887248 | IDA JENISCH | SEARS OPTICAL 2219 | 651 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| 4837080 | IDA LINARES | Redacted | | | | | | | |
| 4810507 | IDA S. GOLDSTEIN | 3120 S. Ocean Blvd. | #1103 | | | Palm Beach | FL | 33480 | |
| 4847497 | IDA STEWART | 1110 JEFFERSON AVE | | | | Brooklyn | NY | 11221 | |
| 4270634 | IDA, CLYDE T | Redacted | | | | | | | |
| 4772246 | IDA, KERIANNE | Redacted | | | | | | | |
| 4323991 | IDA, NJWENG W | Redacted | | | | | | | |
| 4887267 | IDAAYU R JENISCH | SEARS OPTICAL 2330 | 3500 S MERIDIAN 900 | | | PUYALLUP | WA | 98373 | |
| 4804654 | IDAHO CAMERA INC | DBA IDAHO CAMERA AND ADVENTURE | 1310 N ORCHARD ST | | | BOISE | ID | 83706 | |
| 4781277 | IDAHO DEPT OF AGRICULTURE | BUREAU OF FEEDS & PLANT SERVICES | P O BOX 790 | | | Boise | ID | 83701 | |
| 4782829 | IDAHO DEPT OF AGRICULTURE | P O BOX 790 | BUREAU OF FEEDS & PLANT SERVICES | | | Boise | ID | 83701 | |
| 5787531 | IDAHO DEPT OF AGRICULTURE | P O BOX 790 BUREAU OF FEEDS & PLANT SERVICES BOISE ID 83701 | | | | BOISE | ID | 83701 | |
| 4872633 | IDAHO FALLS POST REGISTER | APG MEDIA OF THE ROCKIES LLC | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | |
| 4886024 | IDAHO INDUSTRIAL BATTERY | RICHARD WAYNE BAKKEN | 510 S WINTERBERRY CT | | | NAMPA | ID | 83687 | |
| 4793838 | Idaho Industrial Commission | Attn: Shannon MacKenzie | 700 S. Clearwater Lane | | | Boise | ID | 83712 | |
| 4793813 | Idaho Lottery | Attn: Addie Wooten | 1199 Shoreline Ln.  #100 | | | Boise | ID | 83702 | |
| 4881300 | IDAHO MATERIAL HANDLING INC | P O BOX 271123 | | | | SALT LAKE CITY | UT | 84127 | |
| 4853296 | Idaho Medicaid | Redacted | | | | | | | |
| 5645476 | IDAHO POWER | PO BOX 34966 | PROCESSING CENTER | | | SEATTLE | WA | 98124-1966 | |
| 4783179 | Idaho Power | PO BOX 34966 | | | | Seattle | WA | 98124-1966 | |
| 5834422 | Idaho Power Company | Po Box 7866 | | | | Boise | ID | 83707 | |
| 4858868 | IDAHO RETAILERS ASSOCIATION | 1109 MAIN ST. MEZZANINE B | | | | BOISE | ID | 83702 | |
| 4780910 | Idaho Secretary of State | 700 West Jefferson, P.O. Box 83720 | | | | Boise | ID | 83720-0080 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787532 | IDAHO STATE DEPT OF AGRICULTURE | 2240 KELLOGG LANE | | | | BOISE | ID | 83712 | |
| 4782333 | IDAHO STATE DEPT OF AGRICULTURE | 2240 KELLOGG LANE | STATE SEED LABORATORY | | | Boise | ID | 83712 | |
| 4781278 | IDAHO STATE DEPT OF AGRICULTURE | STATE SEED LABORATORY | 2240 KELLOGG LANE | | | Boise | ID | 83712 | |
| 4877022 | IDAHO STATE JOURNAL | IDAHO STATE PUBLISHING CO | PO BOX 431 305 ARTHUR S | | | POCATELLO | ID | 83204 | |
| 5792450 | IDAHO STATE LOTTERY | IDAHO LOTTERY | P.O. BOX 6537 | | | BOISE | ID | 83707 | |
| 5796604 | IDAHO STATE LOTTERY | P.O. BOX 6537 | | | | BOISE | ID | 83707 | |
| 4884204 | IDAHO STATE PUBLISHING | PNG MEDIA LLC | P O BOX 431 | | | POCATELLO | ID | 83204 | |
| 4781861 | Idaho State Tax Commission | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |
| 5846953 | Idaho Statesman | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 4883836 | IDAHO STATESMAN | PACIFIC NORTHWEST PUBLISHING INC | P O BOX 510503 | | | LIVONIA | MI | 48151 | |
| 5017187 | Idaho Unclaimed Property | 304 N 8th Street, Suite 208 | | | | Boise | ID | 83702 | |
| 4866304 | IDAHOAN FOODS LLC | 357 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | |
| 4587602 | IDALGO, DORIS | Redacted | | | | | | | |
| 4849111 | IDALIA DIAZ COLON | URB IDAMARIS GDNS D28 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 5645489 | IDALIH RAMOS | 620 CALLE BRAZIL BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5645490 | IDALINA TAVARES | 35 HERROD AVENUE2 | | | | BROCKTON | MA | 02301 | |
| 4351094 | IDALSKI, ALISSA A | Redacted | | | | | | | |
| 4356126 | IDALSKI, JUDY | Redacted | | | | | | | |
| 5645495 | IDALY SMITH | 45 VECTORY LANE UNIT D | | | | HARTFORD | CT | 06111 | |
| 4621427 | IDAMA, TOYOKO | Redacted | | | | | | | |
| 4876521 | IDCSERVCO | GNM FINANCIAL SERVICES INC | P O BOX 1925 | | | CULVER CITY | CA | 90232 | |
| 4450910 | IDDI, SHANAN L | Redacted | | | | | | | |
| 4518470 | IDDINGS, JENNIFER | Redacted | | | | | | | |
| 5645500 | IDE JASON | 3937 WOODHAVE DR | | | | TOLEDO | OH | 43612 | |
| 4790653 | Ide, Ashley | Redacted | | | | | | | |
| 4746820 | IDE, CHARLES | Redacted | | | | | | | |
| 4608998 | IDE, LINDA | Redacted | | | | | | | |
| 4879452 | IDEA FACTORY INC | N56 W16865 RIDGEWOOD DR # 200 | | | | MENOMONEE FALLS | WI | 53051 | |
| 4858494 | IDEA HEALTH & FITNESS ASSOCIATION | 10455 PACIFIC CENTER COURT | | | | SAN DIEGO | CA | 92121 | |
| 4806494 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5796605 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4865261 | IDEA NUOVA INC. | 302 5TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4883570 | IDEA STREAM CONSUMER PRODUCTS LLC | P O BOX 92976 | | | | CLEVELAND | OH | 44194 | |
| 4837081 | IDEAL AIR SYSTEMS | Redacted | | | | | | | |
| 4837082 | IDEAL CONCEPTS | Redacted | | | | | | | |
| 4827557 | IDEAL CUSTOM HOMES | Redacted | | | | | | | |
| 4876708 | IDEAL DISTRIBUTING | HAND FAMILY TN LLC | 2059 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| 4898687 | IDEAL FLOORCOVERING LLC | GEORGE KOJIN | 1498 GREENVIEW DR | | | WOODBURN | OR | 97071 | |
| 4859656 | IDEAL FLOORING SOLUTIONS INC | 1242 BAY RD | | | | STOUGHTON | MA | 02072 | |
| 5796606 | IDEAL INDUSTRIES INC | BECKER PLACE | | | | SYCAMORE | IL | 60178 | |
| 5790423 | IDEAL INDUSTRIES INC | CARMELLE GIBLIN, CFO | BECKER PLACE | | | SYCAMORE | IL | 60178 | |
| 4805760 | IDEAL INDUSTRIES INC | P O BOX 92803 | | | | CHICAGO | IL | 60675-2803 | |
| 4837083 | IDEAL MARBLE INC. | Redacted | | | | | | | |
| 4837084 | IDEAL MARKETING | Redacted | | | | | | | |
| 4877151 | IDEAL PLUMBING | ISABEL MARTINEZ | 909 N SANTA CURZ ST | | | NOGALES | AZ | 85621 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6842 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852022 | IDEAL PROPERTY ALTERATIONS | 6878 WHEATLAND RD N APT A | | | | KEIZER | OR | 97303 | |
| 4799634 | IDEAL SECURITY INC | 7111 CORDNER | | | | LASALLE | QC | H8N 2J7 | CANADA |
| 4872885 | IDEAL SECURITY INC | B-7585 CORDNER | | | | LASALLE | QC | H8N 2R5 | CANADA |
| 4872885 | IDEAL SECURITY INC | Manon Menard | 87585 Cordner | | | Lasalle | QC | H8N 2R5 | Canada |
| 4864272 | IDEAL SHIELD | 2525 CLARK STREET | | | | DETROIT | MI | 48209 | |
| 4863970 | IDEAL SUBURBAN HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4804463 | IDEALXPERT LLC | DBA IDEALXPERT | 1440 S STATE COLLEGE BLVD SUITE 4G | | | ANAHEIM | CA | 92806 | |
| 5796607 | IDEAVILLAGE COM | WAYNE PLZ II 155 RT 46 W4THFL | | | | WAYNE | NJ | 07470 | |
| 5796608 | IDEAVILLAGE PRODUCTS CORP | 155 ROUTE 46 WEST 4TH FLOOR | | | | WAYNE | NJ | 07470 | |
| 4806359 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 4817035 | IDEE | Redacted | | | | | | | |
| 4270199 | IDEHO, MELINDA A | Redacted | | | | | | | |
| 4671529 | IDEIS, MONAR T | Redacted | | | | | | | |
| 4197877 | IDEISHI, RANDALL S | Redacted | | | | | | | |
| 4268923 | IDELBONG, NATASI BREANN | Redacted | | | | | | | |
| 5645503 | IDELIA RIDEAU | 501 LEHUA AVE | | | | PEAR CITY | HI | 96782-3407 | |
| 4847361 | IDELL ORILEY | 62 BENWOOD AVE | | | | Buffalo | NY | 14214 | |
| 4313223 | IDELL, JASON W | Redacted | | | | | | | |
| 4535349 | IDELL, KANYON | Redacted | | | | | | | |
| 5796609 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 5839603 | Idelle Labs, Ltd. | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | |
| 5839493 | Idelle Labs, Ltd. | Paul Stephen Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5839493 | Idelle Labs, Ltd. | PO BOX 849114 | | | | Dallas | TX | 75284 | |
| 4837085 | IDELSON, CHARLES | Redacted | | | | | | | |
| 4377856 | IDELSON, FAITH M | Redacted | | | | | | | |
| 4362320 | IDEMA, LISA | Redacted | | | | | | | |
| 4354227 | IDEMA, ZACKARY C | Redacted | | | | | | | |
| 4272841 | IDEMOTO, EVAN A | Redacted | | | | | | | |
| 4685930 | IDEMUDIA, ROSE | Redacted | | | | | | | |
| 4453287 | IDEN, DANIEL L | Redacted | | | | | | | |
| 4205844 | IDEN, PAUL F | Redacted | | | | | | | |
| 4796701 | IDENTICARD COMPANY | DBA IDENTICARDS | PO BOX 485 | | | PRIOR LAKE | MN | 55372 | |
| 4866763 | IDENTICARD SYSTEMS INC | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4802811 | IDENTICO PRINT SERVICES LLC | DBA PRINT SAVE REPEAT | 120 E CORPORATE PL SUITE 2 | | | CHANDLER | AZ | 85225 | |
| 4860079 | IDENTIFICATION SYSTEMS INC | 1324 STIMMEL ROAD | | | | COLUMBUS | OH | 43223 | |
| 5790424 | IDENTIFIX INC-181073107 | 2714 PATTON ROAD | | | | ST. PAUL | MN | 55113 | |
| 5796610 | IDENTIFIX INC-181073107 | 2714 Patton Road | | | | St. Paul | MN | 55113 | |
| 4139620 | Identifix, Inc. | PO Box 856618 | | | | Minneapolis | MN | 55485-6618 | |
| 5796611 | IDENTITY GAMES INTERNATIONAL U | 1118 1ST AVENUE 2ND FLOOR | | | | SNOHOMISH | WA | 98290 | |
| 4864125 | IDENTITY GROUP LLC | 249 BRYAN ROAD | | | | DANIA BEACH | FL | 33004 | |
| 4797263 | IDENTITY STRONGHOLD LLC | DBA IDENTITY STRONGHOLD | 565 PAUL MORRIS DR | | | ENGLEWOOD | FL | 34223 | |
| 4524865 | IDERIS, MIRTHA F | Redacted | | | | | | | |
| 4229138 | IDEROSA, CARRIEANNE | Redacted | | | | | | | |
| 4298045 | IDES, CHRIS | Redacted | | | | | | | |
| 4625950 | IDEWU, TASSIN J | Redacted | | | | | | | |
| 4860569 | IDG INC | 1411 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4794017 | IDG USA, LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794015 | IDG USA, LLC | Redacted | | | | | | | |
| 4794016 | IDG USA, LLC | Redacted | | | | | | | |
| 4794014 | IDG USA, LLC | Redacted | | | | | | | |
| 4837086 | IDH | Redacted | | | | | | | |
| 4747236 | IDIAN, NORMAN | Redacted | | | | | | | |
| 4520430 | IDIARE, JOVI L | Redacted | | | | | | | |
| 4271401 | IDICA, NATHANIEL | Redacted | | | | | | | |
| 4407989 | IDIKA, KING-SOLOMON | Redacted | | | | | | | |
| 4850068 | IDINE GAYLE | 12036 217TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 4888881 | IDL WORLDWIDE INC | TWO NOTHSHORE CENTER STE 200 | | | | PITTSBURGH | PA | 15212 | |
| 4297838 | IDLE, DYLIN | Redacted | | | | | | | |
| 4525397 | IDLEBIRD, AIREANA D | Redacted | | | | | | | |
| 4731369 | IDLER, ANGELA N | Redacted | | | | | | | |
| 4644976 | IDLER, DONALD | Redacted | | | | | | | |
| 4685943 | IDLER, MICHAEL AND CINDY | Redacted | | | | | | | |
| 4724730 | IDLETT, RHONDA | Redacted | | | | | | | |
| 5796612 | IDM INC | PO BOX 895005 | | | | LEESBURG | FL | 34789 | |
| 4880519 | IDMWORKS INC | P O BOX 140040 | | | | CORAL GABLES | FL | 33114 | |
| 5792451 | IDMWORKS, INC. | ATTN: LEGAL | P.O. BOX 140040 | | | CORAL GABLES | FL | 33114 | |
| 5796613 | IDMWORKS, Inc. | P.O. BOX 140040 | | | | Coral Gables | FL | 33114 | |
| 4292120 | IDNANI, AJAY | Redacted | | | | | | | |
| 4886965 | IDOCS OD PA | SEARS OPTICAL 1067 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4427165 | IDOKO, JOSEPH W | Redacted | | | | | | | |
| 4602239 | IDOL, STEVEN | Redacted | | | | | | | |
| 4435623 | IDOLOR, SOLOMON E | Redacted | | | | | | | |
| 4548448 | IDOM, WADE D | Redacted | | | | | | | |
| 4289994 | IDORWATT, SELENA V | Redacted | | | | | | | |
| 4341648 | IDOWU, OLUSEYI A | Redacted | | | | | | | |
| 4750585 | IDOWU, OLUWAFEMI | Redacted | | | | | | | |
| 4872694 | IDQ OPERATING INC | ARMORED AUTOGROUP SALES INC | P O BOX 809260 | | | CHICAGO | IL | 60680 | |
| 4275177 | IDRIS, ABDELLATIF | Redacted | | | | | | | |
| 4557629 | IDRIS, AREEJ E | Redacted | | | | | | | |
| 4565916 | IDRIS, IDRIS A | Redacted | | | | | | | |
| 4591080 | IDRIS, RIZANA | Redacted | | | | | | | |
| 4432041 | IDRISS, ANWAR | Redacted | | | | | | | |
| 4274114 | IDRIZ, SABINA | Redacted | | | | | | | |
| 4349980 | IDRIZI, IMRANE | Redacted | | | | | | | |
| 4723217 | IDROGO, JAVIER | Redacted | | | | | | | |
| 4423202 | IDROVO, PIEDAD | Redacted | | | | | | | |
| 4804801 | IDS ONLINE CORP | DBA IDS | 117 DOCKS CORNER ROAD UNIT B | | | DAYTON | NJ | 08810 | |
| 4377774 | IDSO, CHRISTINE R | Redacted | | | | | | | |
| 4363930 | IDSO, TAMMY | Redacted | | | | | | | |
| 4376963 | IDSTROM, JACOB | Redacted | | | | | | | |
| 4532279 | IDUBOR, BLESSING | Redacted | | | | | | | |
| 4685900 | IDUMONYI, SAMUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234759 | IDUSUYI, MICHAEL N | Redacted | | | | | | | |
| 4872943 | IDVILLE | BAUDVILLE INC | 5376 52ND ST SE | | | GRAND RAPIDS | MI | 49512 | |
| 4877025 | IDX CORPORATION | IDX CHICAGO LLC | 3469 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4827558 | IE Collective | Redacted | | | | | | | |
| 4334729 | IEBBA, NICHOLAS A | Redacted | | | | | | | |
| 4798491 | IEESUN KIM | DBA HUETRON | 3328 BUMANN RD | | | ENCINITAS | CA | 92024 | |
| 4703907 | IEHLE, SUN | Redacted | | | | | | | |
| 4488480 | IELLIMO, BARBARA | Redacted | | | | | | | |
| 4189374 | IELOME, OKESENE | Redacted | | | | | | | |
| 4399237 | IEMMA, STEFANIA | Redacted | | | | | | | |
| 4400527 | IEMMA, TINA M | Redacted | | | | | | | |
| 4797770 | IENJOY LLC | DBA IENJOY HOME | 545 S HERCULES AVE | | | CLEARWATER | FL | 33764 | |
| 4232851 | IEPSON, MARTIN | Redacted | | | | | | | |
| 4837087 | IERARDI, AL | Redacted | | | | | | | |
| 4580831 | IEREMIA, SHANEL | Redacted | | | | | | | |
| 4493298 | IERVOLINE, DONNA L | Redacted | | | | | | | |
| 4403459 | IERVOLINO, MICHELE L | Redacted | | | | | | | |
| 4660849 | IERY, HELEN | Redacted | | | | | | | |
| 4858260 | IES COMMERCIAL INC | 1010 BOWEN PARKWAY STE A | | | | SUFFOLK | VA | 23435 | |
| 4881163 | IES COMMERCIAL INC | P O BOX 23989 | | | | TEMPE | AZ | 85285 | |
| 4872014 | IESI NY CORPORATION | 99 WOOD AVE SOUTH STE 1001 | | | | ISELIN | NJ | 08830 | |
| 4402104 | IEZZI, FRANCES C | Redacted | | | | | | | |
| 4801001 | IF THE SHOE FITS | DBA SHOE SENSE | 919 SE OSCEOLA STREET | | | STUART | FL | 34994 | |
| 4600209 | IFALOLA, OLABODE | Redacted | | | | | | | |
| 4536300 | IFAMILIK, JALISY | Redacted | | | | | | | |
| 4865169 | IFBYPHONE INC | 300 W ADAMS STE 900 | | | | CHICAGO | IL | 60606 | |
| 4883848 | IFCO LOGISTICS SYSTEMS | PALET COMPANIES INC | PO BOX 849729 | | | DALLAS | TX | 75284 | |
| 4544562 | IFEBUZOR, MARY | Redacted | | | | | | | |
| 4597027 | IFEGWU, IFEGWU | Redacted | | | | | | | |
| 4669493 | IFEKWUNIGWE, MURIEL | Redacted | | | | | | | |
| 4240818 | IFESIOKWU, OLISAEMEKA P | Redacted | | | | | | | |
| 4752441 | IFFLAND, JASON | Redacted | | | | | | | |
| 4867739 | IFG CORP | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4260467 | IFILL, CHRISTIAN V | Redacted | | | | | | | |
| 4689473 | IFILL, KASIA | Redacted | | | | | | | |
| 4437029 | IFILL, TONIA | Redacted | | | | | | | |
| 4797949 | IFIXIT | 1330 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4193530 | IFLAND, JUSTIN T | Redacted | | | | | | | |
| 4625396 | IFLAND, RHONDA | Redacted | | | | | | | |
| 4159956 | IFORD, NATILYA M | Redacted | | | | | | | |
| 4269676 | IFRAIM, ANABER | Redacted | | | | | | | |
| 4802669 | IFS DISTRIBUTORS LLC | DBA IFS360 | 2080 S INDUSTRIAL RD BLDG B STE C | | | SALT LAKE CITY | UT | 84104 | |
| 4827559 | IFS FLOORING | Redacted | | | | | | | |
| 4801594 | IFTEE PERFUMES INC | DBA FRAGRANCEORIGINAL | 242-14 83RD AVE | | | BELLEROSE | NY | 11426 | |
| 4658056 | IFTEKHAR, RUKSANA | Redacted | | | | | | | |
| 4532720 | IFTIHAJ, REFAYET | Redacted | | | | | | | |
| 4464499 | IFTIKHAR, BAKHATAWAR | Redacted | | | | | | | |
| 4296638 | IFTIKHAR, SAIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788962 | IG Brands | Aaron Olin | PO Box 112367 | | | Naples | FL | 34108 | |
| 5796614 | IG Brands | PO Box 112367 | | | | Naples | FL | 34108 | |
| 4352756 | IGAFO-TEO, MELODY C | Redacted | | | | | | | |
| 4802058 | IGAMING ENTERPRISES LLC | DBA ALLDAYMALL | 4790 IRVINE BLVD STE 105-179 | | | IRVINE | CA | 92620 | |
| 4744729 | IGANO, FRED | Redacted | | | | | | | |
| 4210550 | IGARTA, GLORIA N | Redacted | | | | | | | |
| 4497495 | IGARTUA SANTANA, JOHNATTAN | Redacted | | | | | | | |
| 4305039 | IGAY, MELISSA | Redacted | | | | | | | |
| 4674159 | IGBINOVIA, JOHN | Redacted | | | | | | | |
| 4397197 | IGBINOVIA, OSARETIN | Redacted | | | | | | | |
| 4424901 | IGBO, IKECHUKWU A | Redacted | | | | | | | |
| 4262509 | IGBONEJE-ASOR, CHIGBOGU S | Redacted | | | | | | | |
| 4661312 | IGBOWU, FELICIA T | Redacted | | | | | | | |
| 4884787 | IGD LLC | PO BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 4534590 | IGE, OLORUNSOLA A | Redacted | | | | | | | |
| 4292834 | IGE, SOLOMON K | Redacted | | | | | | | |
| 4314888 | IGERCIC-GREENE, JOHN J | Redacted | | | | | | | |
| 4297820 | IGESS, SHALONDA | Redacted | | | | | | | |
| 4412232 | IGHARORO, STEPHANIE | Redacted | | | | | | | |
| 4716031 | IGHNEIM, HAYYAL | Redacted | | | | | | | |
| 4435802 | IGHODARO, ESEOSA O | Redacted | | | | | | | |
| 4367777 | IGHOVOJAH, HULDAH I | Redacted | | | | | | | |
| 4296081 | IGIEHON, IYAYIOSA | Redacted | | | | | | | |
| 4332498 | IGIHOZO, SANDRA | Redacted | | | | | | | |
| 4269630 | IGISAIAR, ELKANAH A | Redacted | | | | | | | |
| 4837088 | IGLAY, KEN | Redacted | | | | | | | |
| 4767607 | IGLEHART, FELICIA | Redacted | | | | | | | |
| 4731233 | IGLEHART, SHELLY BO | Redacted | | | | | | | |
| 4423544 | IGLEHEART, JOHNATHON | Redacted | | | | | | | |
| 4719339 | IGLESIA RODRIGUEZ, ILSIA I | Redacted | | | | | | | |
| 4545990 | IGLESIA ROGERS, ELLYANNAH I | Redacted | | | | | | | |
| 4414753 | IGLESIA, ARNEL B | Redacted | | | | | | | |
| 4244809 | IGLESIA, HENRY | Redacted | | | | | | | |
| 4271816 | IGLESIA, KHAREN | Redacted | | | | | | | |
| 4676442 | IGLESIAS BENITEZ, RAUL | Redacted | | | | | | | |
| 4200961 | IGLESIAS, ABIEL A | Redacted | | | | | | | |
| 4257183 | IGLESIAS, ALEX | Redacted | | | | | | | |
| 4498072 | IGLESIAS, ANA A | Redacted | | | | | | | |
| 4235503 | IGLESIAS, ANALI | Redacted | | | | | | | |
| 4503876 | IGLESIAS, ANGELA | Redacted | | | | | | | |
| 4771462 | IGLESIAS, ANGELINA | Redacted | | | | | | | |
| 4406133 | IGLESIAS, ANIALMA | Redacted | | | | | | | |
| 4256532 | IGLESIAS, CARLA M | Redacted | | | | | | | |
| 4699439 | IGLESIAS, CARLOS | Redacted | | | | | | | |
| 4715492 | IGLESIAS, CARLOS | Redacted | | | | | | | |
| 4201899 | IGLESIAS, CARLOS | Redacted | | | | | | | |
| 4383278 | IGLESIAS, CAROLINE | Redacted | | | | | | | |
| 4728237 | IGLESIAS, CELIA E | Redacted | | | | | | | |
| 4229403 | IGLESIAS, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208924 | IGLESIAS, EVELYN Y | Redacted | | | | | | | |
| 4788277 | Iglesias, Guadalupe | Redacted | | | | | | | |
| 4736007 | IGLESIAS, IRASEMA | Redacted | | | | | | | |
| 4650135 | IGLESIAS, JESSE | Redacted | | | | | | | |
| 4761547 | IGLESIAS, JORGE | Redacted | | | | | | | |
| 4155608 | IGLESIAS, JUAN C | Redacted | | | | | | | |
| 4536313 | IGLESIAS, JULIA MARIA E | Redacted | | | | | | | |
| 4492271 | IGLESIAS, LADY | Redacted | | | | | | | |
| 4534274 | IGLESIAS, LAURA | Redacted | | | | | | | |
| 4193889 | IGLESIAS, MARIA E | Redacted | | | | | | | |
| 4672323 | IGLESIAS, MARINA | Redacted | | | | | | | |
| 4648846 | IGLESIAS, MARISSA | Redacted | | | | | | | |
| 4234194 | IGLESIAS, MARITZA | Redacted | | | | | | | |
| 4173888 | IGLESIAS, MAYDA | Redacted | | | | | | | |
| 4531209 | IGLESIAS, MERRY ELLA | Redacted | | | | | | | |
| 4837089 | IGLESIAS, MIRANDA | Redacted | | | | | | | |
| 4536467 | IGLESIAS, OLMAN S | Redacted | | | | | | | |
| 4256052 | IGLESIAS, PEDRO | Redacted | | | | | | | |
| 4776421 | IGLESIAS, SERVANDO | Redacted | | | | | | | |
| 4234495 | IGLESIAS, STEVEN | Redacted | | | | | | | |
| 4246728 | IGLESIAS, ZHARIM Y | Redacted | | | | | | | |
| 5796615 | IGLOO PRODUCTS CORPORATION | P O BOX 99912 | | | | CHICAGO | IL | 60696-7712 | |
| 4845602 | IGN GROUP | 1277 ASHOVER DR | | | | Bloomfield Hills | MI | 48304 | |
| 5645579 | IGNACIA ARELLANO | 525 PEACH ST | | | | YADKINVILLE | NC | 27055 | |
| 4848455 | IGNACIO ESCANDOR | 5800 BEAUMONT PL | | | | El Paso | TX | 79912 | |
| 4817036 | IGNACIO GARDENS XVIII | Redacted | | | | | | | |
| 4817037 | IGNACIO HILLS # 461 | Redacted | | | | | | | |
| 4269793 | IGNACIO, ANDREW | Redacted | | | | | | | |
| 4544326 | IGNACIO, ANGELA M | Redacted | | | | | | | |
| 4403934 | IGNACIO, BRANDON | Redacted | | | | | | | |
| 4268723 | IGNACIO, BRANDON S | Redacted | | | | | | | |
| 4168666 | IGNACIO, DIZA G | Redacted | | | | | | | |
| 4170035 | IGNACIO, DYLAN | Redacted | | | | | | | |
| 4269026 | IGNACIO, EDRIN | Redacted | | | | | | | |
| 4410552 | IGNACIO, ELLIOTT A | Redacted | | | | | | | |
| 4687425 | IGNACIO, FITZPATRICK | Redacted | | | | | | | |
| 4564122 | IGNACIO, HAANE R | Redacted | | | | | | | |
| 4175656 | IGNACIO, JAN MICHAEL VINCENT C | Redacted | | | | | | | |
| 4166601 | IGNACIO, JELVIE NICOLE B | Redacted | | | | | | | |
| 4209964 | IGNACIO, JHAYJUN | Redacted | | | | | | | |
| 4269592 | IGNACIO, JOSEPH | Redacted | | | | | | | |
| 4734280 | IGNACIO, KATHERINE | Redacted | | | | | | | |
| 4268835 | IGNACIO, KIMBERLY | Redacted | | | | | | | |
| 4696357 | IGNACIO, LILYJANE | Redacted | | | | | | | |
| 4191270 | IGNACIO, MELRONA | Redacted | | | | | | | |
| 4614234 | IGNACIO, NACIONIENTE | Redacted | | | | | | | |
| 4179150 | IGNACIO, NAPOLEON | Redacted | | | | | | | |
| 4173925 | IGNACIO, NINEZ R | Redacted | | | | | | | |
| 4767494 | IGNACIO, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730301 | IGNACIO, RHODA | Redacted | | | | | | | |
| 4194347 | IGNACIO, ROBERT B | Redacted | | | | | | | |
| 4183993 | IGNACIO, RONA | Redacted | | | | | | | |
| 4168930 | IGNACIO, SHIRLEY ANDREA M | Redacted | | | | | | | |
| 4723904 | IGNACOSIOVESGRINI, EDGAR | Redacted | | | | | | | |
| 4237709 | IGNARRO, DENNIS | Redacted | | | | | | | |
| 4610662 | IGNASHER, ANTHONY | Redacted | | | | | | | |
| 4344459 | IGNASIAK, SUSAN | Redacted | | | | | | | |
| 4492454 | IGNATOVETS, DMITRIY | Redacted | | | | | | | |
| 4271886 | IGNATOW, DORIS | Redacted | | | | | | | |
| 4343247 | IGNATOWSKI, ZACHARY M | Redacted | | | | | | | |
| 5796616 | Ignazio Lanzafame | 7127 S DURANGO #210 | | | | LAS VEGAS | NV | 89113 | |
| 4889650 | Ignazio Lanzafame | Attn: Ignazio Lanzafame | 10355 Borah Park Circle | | | Las Vegas | NV | 89178 | |
| 4890329 | Ignazio Lanzafame | Attn: President / General Counsel | 10355 BORAH PARK CIRCLE | | | LAS VEGAS | NV | 89178 | |
| 4886821 | IGNAZIO LANZAFAME | SEARS LOCATION 1828 | 7127 S DURANGO #210 | | | LAS VEGAS | NV | 89113 | |
| 4742974 | IGNE, GLORIA | Redacted | | | | | | | |
| 4877027 | IGNITE GRAPHICS GROUP | IGNITE GRAPHICS LLC | 398 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | |
| 4890885 | Ignite Restaurant Group, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890886 | Ignite Restaurant-- New Jersey, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4806828 | IGNITE USA LLC | 954 W WASHINGTON BLVD | MC 37 7TH FLOOR | | | CHICAGO | IL | 60607 | |
| 5796617 | IGNITE USA LLC | MC 37 7TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 5796618 | IGNITE USA LLC (EMP) | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 4868188 | IGNITION ENTERTAINMENT LTD | 500 N CENTRAL AVE STE 930 | | | | GLENDALE | CA | 91203 | |
| 4812090 | IGNOMINRELLO, ANTHONY | Redacted | | | | | | | |
| 4461131 | IGO, CARL E | Redacted | | | | | | | |
| 4755407 | IGO, ERMA | Redacted | | | | | | | |
| 4723875 | IGO, GIDGET | Redacted | | | | | | | |
| 4448710 | IGO, LINDA | Redacted | | | | | | | |
| 4649921 | IGO, MARI L | Redacted | | | | | | | |
| 4249950 | IGOE, TRACY | Redacted | | | | | | | |
| 4548403 | IGOMODU, BRENDA | Redacted | | | | | | | |
| 4796409 | IGOODO LLC | DBA IGOODODIRECT | 1700 SAN PABLO ROAD S | SUITE 404 | | JACKSONVILLE | FL | 32224 | |
| 4800452 | IGOR AKKERBERG | DBA UNIVERSAL SHOP | 128 FORBELL STREET | | | BROOKLYN | NY | 11208 | |
| 4797972 | IGOR BIELOV | DBA AF LLC | 390 FREEPORT BLVD SUITE 6 | | | SPARKS | NV | 89431 | |
| 4801004 | IGOR GLEYZER | DBA IT SURPLUS LIQUIDATORS | 179 SOUTH STREET | | | FREEHOLD | NJ | 07728 | |
| 4827560 | IGOR KHAZANOVICH | Redacted | | | | | | | |
| 4800554 | IGOR KOVALYSHKIN | DBA FERMI ELECTRONICS | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4798762 | IGOR KOVALYSHKIN | DBA FERMIBEAST | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4797356 | IGOR ROZHANSKY | DBA OPTICA ON LINE | PO BOX 300816 | | | BROOKLYN | NY | 11230 | |
| 4296972 | IGORI, DOLAPO A | Redacted | | | | | | | |
| 4898645 | IGORTECH INC | IGOR TYSHCHUK | 3455 HIGHLANDER DR | | | EAGAN | MN | 55122 | |
| 4874068 | IGOSEATING LIMITED | CHRISTY WONG | SUITE 1616, 16/F, STAR HOUSE, | 3 SALISBURRY ROAD, TSIM SHA TSUI, | | KOWLOON | | | HONG KONG |
| 4132981 | Igoseating Limited | Suite 1616, 16/F., Star House, 3 | Salisbury Road, Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| 4603443 | IGOT, VALERIA | Redacted | | | | | | | |
| 4620582 | IGOU, DONALD | Redacted | | | | | | | |
| 4227407 | IGOU, SANDRA | Redacted | | | | | | | |
| 4155329 | IGRASZEK, LILLIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331406 | IGREJA, MARCO P | Redacted | | | | | | | |
| 4793825 | IGT | Attn: Nathan Hoelscher | 5301 Riata Park Court, Section e, Suite 100 | | | Austin | TX | 78727 | |
| 4239380 | IGUALAS, SHAVAN R | Redacted | | | | | | | |
| 4270639 | IGUCHI, CHRISTINE K | Redacted | | | | | | | |
| 4269644 | IGUEL, NIEVANALYN | Redacted | | | | | | | |
| 4505461 | IGUINA, JAVIER | Redacted | | | | | | | |
| 4675568 | IGUR, SRINIVASA | Redacted | | | | | | | |
| 4593916 | IGWE, DAVID I | Redacted | | | | | | | |
| 4228311 | IGWE, EDITH A | Redacted | | | | | | | |
| 4707100 | IGWE, NNEKA | Redacted | | | | | | | |
| 4759345 | IGWE, ROSE | Redacted | | | | | | | |
| 4729333 | IGWEBUIKE, VALENTINE | Redacted | | | | | | | |
| 5792452 | IH SERVICES INC | PARKER MOORE | PO BOX 5033 | | | GREENVILLE | SC | 29606 | |
| 5796619 | IH SERVICES INC | PO Box 5033 | | | | Greenville | SC | 29606 | |
| 4559022 | IHADDADENE, YAMINA | Redacted | | | | | | | |
| 4797435 | IHANDY INC | DBA IPANDA ELECTRONICS | 1726 MCDONALD AVENUE SUITE 2A | | | BROOKLYN | NY | 11230 | |
| 4866609 | IHBS RISE NORTH AMERICA LLC | 3824 CEDAR SPRINGS RD #715 | | | | DALLAS | TX | 75219 | |
| 4273756 | IHDE, CHEYENNE D | Redacted | | | | | | | |
| 4532708 | IHDE, SIERRA R | Redacted | | | | | | | |
| 4440879 | IHEAKANWA, ANTHONY | Redacted | | | | | | | |
| 4675580 | IHEANACHO, ESTHA | Redacted | | | | | | | |
| 4798361 | IHEARTCOMMERCE LLC | DBA IHEARTCOMMERCE | 2100 BRIERBROOK ROAD | | | GERMANTOWN | TN | 38138 | |
| 4847492 | IHEARTCOMMUNICATIONS INC | 62301 COLLECTION CENTER DR | | | | Chicago | IL | 60693 | |
| 5796620 | iHeartMedia + Entertainment, Inc | 1801 ROCKVILLE PIKE | 5TH FLOOR | | | ROCKVILLE | MD | 20852 | |
| 5790425 | IHEARTMEDIA + ENTERTAINMENT, INC | MIKE CARUSO | 1801 ROCKVILLE PIKE | 5TH FLOOR | | ROCKVILLE | MD | 20852 | |
| 4810956 | IHEARTMEDIA ENTERTAINMENT INC | ATTN: LIZ WALKER/PENNY FRY | 4686 E VAN BUREN SUITE 400 | | | PHOENIX | AZ | 85008 | |
| 4379806 | IHEBUZOR, CHIMENA | Redacted | | | | | | | |
| 4531624 | IHEDORO, ONYINYE | Redacted | | | | | | | |
| 4364241 | IHEINEN, GLEN | Redacted | | | | | | | |
| 4740880 | IHEKAIRE, OKENNA | Redacted | | | | | | | |
| 4167027 | IHEKE, FAITH | Redacted | | | | | | | |
| 4565542 | IHEME, JOHNNY | Redacted | | | | | | | |
| 4775705 | IHEME, PHYLLIS | Redacted | | | | | | | |
| 4331657 | IHENACHO, BALDWIN I O | Redacted | | | | | | | |
| 4371299 | IHENACHO, RODTEZ | Redacted | | | | | | | |
| 4747953 | IHEONU, PATRICIA | Redacted | | | | | | | |
| 4873445 | IHH LLC | BURDON E BURCHFIELD III | 3140 N STOCKTON HILL RD STE B | | | KINGMAN | AZ | 86401 | |
| 4530156 | IHIM, REBECCA C | Redacted | | | | | | | |
| 4879017 | IHK MANAGEMENT LLC | METROPOLITAN FORMALWEAR | 6039 FOREST RUN DRIVE | | | CLIFTON | VA | 20124 | |
| 4364857 | IHLA, DAVE M | Redacted | | | | | | | |
| 4752247 | IHLENFELDT, PATRICIA | Redacted | | | | | | | |
| 4461549 | IHLENFIELD, JEREMY | Redacted | | | | | | | |
| 4295112 | IHMEIDAN, HEATHER | Redacted | | | | | | | |
| 4378099 | IHNE, PATRICIA A | Redacted | | | | | | | |
| 5645615 | IHOR J SEMKO | 326 MOORE AVE | | | | HERKIMER | NY | 13350 | |
| 4585824 | IHRIG, GLORIA D. | Redacted | | | | | | | |
| 4353481 | IHRIG, MARLA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574295 | IHRKE, DEAN P | Redacted | | | | | | | |
| 4597817 | IHRKE, JOSHUA A | Redacted | | | | | | | |
| 4800751 | IHSAN DALGIC | DBA NOVALINEA | 2345 WOODGLEN DR | | | RICHARDSON | TX | 75082 | |
| 4797578 | IHYIMH INC | DBA ILL HOLD YOU IN MY HEART | 1258 KEOUGH | | | LEMONT | IL | 60439 | |
| 4586764 | IIAMS, CRYSTAL | Redacted | | | | | | | |
| 4386428 | IIAMS, MICHAEL C | Redacted | | | | | | | |
| 4754225 | IIDA, HARRY | Redacted | | | | | | | |
| 5796621 | Iimecom Group INC. | 8 Governor Wentworth Highway | | | | Wolfeboro | NH | 03894 | |
| 4204275 | IIO, JOSEPHINE | Redacted | | | | | | | |
| 4798122 | IIT MARINA WEST DC II LLC | C/O INDUSTRIAL INCOME TRUST | PO BOX 204900 | DEPT 204901 | | DALLAS | TX | 75320-4900 | |
| 4516740 | IJAMAL, TERRI L | Redacted | | | | | | | |
| 4837090 | IJAMES SPIRO | Redacted | | | | | | | |
| 4254377 | IJAZ, ANDREA C | Redacted | | | | | | | |
| 4397445 | IJAZ, HUZAIFA | Redacted | | | | | | | |
| 4531026 | IJAZ, MOHAMMAD | Redacted | | | | | | | |
| 4224535 | IJEOMAH, FRANKLIN B | Redacted | | | | | | | |
| 4817038 | IJICHI, KENNY | Redacted | | | | | | | |
| 4529788 | IJISHAKIN, OLUMIDE | Redacted | | | | | | | |
| 4366618 | IJJO, GABRIEL | Redacted | | | | | | | |
| 4736791 | IKA, CINDY | Redacted | | | | | | | |
| 4263187 | IKAR, SANA A | Redacted | | | | | | | |
| 4675916 | IKARD, ROBERT | Redacted | | | | | | | |
| 4810363 | IKB CONSTRUCTION CO INC | 575 E. ELKCAM CIRCLE | | | | MARCO ISLAND | FL | 34145 | |
| 4837091 | IKB CONSTRUCTION/LARKIN BARNETT | Redacted | | | | | | | |
| 4870042 | IKBAL INC | 125 E UNION AVE | | | | E ROTHERFORD | NJ | 07073-2123 | |
| 4858337 | IKE AUEN DISTRIBUTING CO INC | 102 N GRANT ROAD | | | | CARROLL | IA | 51401 | |
| 4407617 | IKE, PAULENE | Redacted | | | | | | | |
| 4759816 | IKE, SONIA | Redacted | | | | | | | |
| 4683900 | IKEAKANAM, ROSELINE | Redacted | | | | | | | |
| 4440135 | IKEALUGO-DENNIS, EMMANUEL | Redacted | | | | | | | |
| 4384603 | IKEANYIONWU, MICHAEL | Redacted | | | | | | | |
| 4846957 | IKECON BUILDER INC | 21910 MURDOCK AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| 4612792 | IKEDA, ELIZABETE | Redacted | | | | | | | |
| 4211794 | IKEDA, SARAH | Redacted | | | | | | | |
| 4568546 | IKEDA, SHANTEL | Redacted | | | | | | | |
| 4451082 | IKEDA, TATE W | Redacted | | | | | | | |
| 5796622 | Ikeddi Imports LLC | 240 Madison Avenue 8th Floor | | | | New York | NY | 10016 | |
| 4345440 | IKEDIUWA, CHINWENDU D | Redacted | | | | | | | |
| 4645768 | IKEGWU, EMILY | Redacted | | | | | | | |
| 4343821 | IKEH, PATRICK C | Redacted | | | | | | | |
| 4183283 | IKEJIORA, WAYINBUIFE O | Redacted | | | | | | | |
| 4605796 | IKEKHIDE, IFEYINWA | Redacted | | | | | | | |
| 4370293 | IKELJIC, JENITA | Redacted | | | | | | | |
| 4890330 | Ikemoto, Brenda OD | Attn: President / General Counsel | 3656 Carminito Carmel Landing | | | San Diego | CA | 92130 | |
| 4890331 | Ikemoto, Brenda OD | Attn: President / General Counsel | P.O. Box 11773 | | | Carson | CA | 90749 | |
| 4776429 | IKENBERRY, JOHN W | Redacted | | | | | | | |
| 4176428 | IKENBURG, JAIME R | Redacted | | | | | | | |
| 4361990 | IKENS, PATRICK F | Redacted | | | | | | | |
| 4453551 | IKER, AMBER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745162 | IKERD, JUDITH | Redacted | | | | | | | |
| 4711424 | IKERD, MARY LOU | Redacted | | | | | | | |
| 4714015 | IKERD, MYRICK | Redacted | | | | | | | |
| 4269136 | IKERTANG, ROSSANE | Redacted | | | | | | | |
| 4350976 | IKHARBINE, LYNA | Redacted | | | | | | | |
| 4714881 | IKHELOA, EMMANUEL | Redacted | | | | | | | |
| 4615547 | IKHIL, RAPHAEL | Redacted | | | | | | | |
| 5645642 | IKILYA EDWARDS | 1863 PIONEER PKWY E # 365 | | | | SPRINGFIELD | OR | 97477-3907 | |
| 4272536 | IKIMOUR, ANDERSON | Redacted | | | | | | | |
| 4796266 | IKKYMART INC | DBA IKKYMART | 1330 W 54TH ST SUITE 212 C | | | HIALEAH | FL | 33012 | |
| 4404691 | IKLADIOUS, LAYLA | Redacted | | | | | | | |
| 4846828 | IKNOWFLOORING LLC | 6209 W 130TH ST | | | | Cleveland | OH | 44130 | |
| 4837092 | IKON BUILDERS | Redacted | | | | | | | |
| 4876580 | IKON OFFICE SOLUTION | GREAT LAKES DIST PO BOX 802558 | | | | CHICAGO | IL | 60680 | |
| 5796623 | IKON OFFICE SOLUTIONS INC | 101 Wacker Dr. | Suite 1850 | | | Chicago | IL | 60606 | |
| 5792453 | IKON OFFICE SOLUTIONS INC | LAINE A. CHEEVER | 101 WACKER DR. | SUITE 1850 | | CHICAGO | IL | 60606 | |
| 4715063 | IKPE, PHILOMINA A | Redacted | | | | | | | |
| 4738864 | IKPE, STEPHENSON A A | Redacted | | | | | | | |
| 4439523 | IKPONMWEN, MARVELOUS | Redacted | | | | | | | |
| 4517746 | IKPONMWOBA, KELVIN | Redacted | | | | | | | |
| 4558493 | IKRAM, ARINAS | Redacted | | | | | | | |
| 4553483 | IKRAM, SHABANA | Redacted | | | | | | | |
| 4423880 | IKRAM, ZUBAIR | Redacted | | | | | | | |
| 4802421 | IKREMA INC | 3115 FOOTHILL BLVD #189 | | | | LA CRESCENTA | CA | 91214 | |
| 4797769 | IKREMA INC | DBA SOCIAZON | 4383 FRUITLAND AVE #102 | | | VERNON | CA | 90058 | |
| 4674696 | IKROKOTO, MARGARET | Redacted | | | | | | | |
| 4795787 | IKTA MANAGEMENT | DBA ROBOSHIELDS | 5925 W OLIVE AVE #8 | | | GLENDALE | AZ | 85302 | |
| 4695427 | IKUTA, GEORGE | Redacted | | | | | | | |
| 4782782 | IL DEPT OF AGRICULTURE | BUREAU OF ENVIRONMENTAL PROGRAMS | PO BOX 19281 | | | Springfield | IL | 62794-9281 | |
| 5787533 | IL DEPT OF AGRICULTURE | PO BOX 19281 | | | | SPRINGFIELD | IL | 62794-9281 | |
| 4781279 | IL DEPT OF REVENUE | PO BOX 19476 | | | | SPRINGFIELD | IL | 62794 | |
| 5787534 | IL SECRETARY OF STATE | 501 S SECOND ST RM 350 | | | | SPRINGFIELD | IL | 62756 | |
| 4781896 | IL Secretary of State | Department of Business Services | 501 S. Second St. Rm 350 | | | Springfield | IL | 62756 | |
| 4272353 | ILABAN, ASHLEY | Redacted | | | | | | | |
| 4173498 | ILAGAN, ZANDER L | Redacted | | | | | | | |
| 4269354 | ILAGAS, FILIPINAS | Redacted | | | | | | | |
| 4269016 | ILAGAS, IAN | Redacted | | | | | | | |
| 4750836 | ILAHE, MAMOUD P | Redacted | | | | | | | |
| 4350529 | ILAHI, SANA B | Redacted | | | | | | | |
| 4271261 | ILAN, MELODY | Redacted | | | | | | | |
| 4177769 | ILANO, EDWIN | Redacted | | | | | | | |
| 4213487 | ILANO, JUSTIN E | Redacted | | | | | | | |
| 4271957 | ILAR, RYAN K | Redacted | | | | | | | |
| 4762496 | ILARDA, ATTILIO | Redacted | | | | | | | |
| 4660768 | ILARDI, ADAM | Redacted | | | | | | | |
| 4433549 | ILARDI, AMY J | Redacted | | | | | | | |
| 4444219 | ILARDI, JAMES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436207 | ILARDI, KATHLEEN M | Redacted | | | | | | | |
| 4425609 | ILARDI, RICHARD | Redacted | | | | | | | |
| 4444348 | ILARDO, MICHAEL J | Redacted | | | | | | | |
| 4318273 | ILARI, LUCINDA | Redacted | | | | | | | |
| 4501737 | ILARRAZA FIGUEROA, JOANETTE | Redacted | | | | | | | |
| 4562292 | ILARRAZA, DEYNISHA | Redacted | | | | | | | |
| 4504009 | ILARRAZA, EIKA P | Redacted | | | | | | | |
| 4329302 | ILARRAZA, JOSE A | Redacted | | | | | | | |
| 4501647 | ILARRAZA, LIONEL | Redacted | | | | | | | |
| 4562097 | ILARRAZA, MELISSA M | Redacted | | | | | | | |
| 4499924 | ILARRAZA, MIGUEL A | Redacted | | | | | | | |
| 4693933 | ILASCO, EMMA | Redacted | | | | | | | |
| 4209797 | ILAYA, NATHANIEL | Redacted | | | | | | | |
| 4452635 | ILAYAN, WAEL | Redacted | | | | | | | |
| 4798469 | ILAYARAJA MARIMUTHU | DBA KAY TRADERS LLC | 335 WILLOW DELL LN | | | LEOLA | PA | 17540 | |
| 4295717 | ILBERY, CHELESIE | Redacted | | | | | | | |
| 4366982 | ILBOUDO, MANEGUEDZANGA B | Redacted | | | | | | | |
| 5645659 | ILCONICH JENNIFER | 60 THIRD STREET | | | | MOORESTOWN | NJ | 08057 | |
| 4555754 | ILCONICH, DEBORAH L | Redacted | | | | | | | |
| 4427393 | ILDEFONSO, AUTUMN E | Redacted | | | | | | | |
| 4170716 | ILDEFONSO, BERENICE | Redacted | | | | | | | |
| 4385502 | ILDEFONSO, FRANK | Redacted | | | | | | | |
| 4501055 | ILDEFONSO, MICHELLE | Redacted | | | | | | | |
| 4425997 | ILDEFONSO-GARCIA, HELEN J | Redacted | | | | | | | |
| 4192788 | ILDEFONZO, ALBERTO | Redacted | | | | | | | |
| 4576466 | ILE, KEVIN | Redacted | | | | | | | |
| 4877034 | ILEAD MARKETING LLC | ILEAD LLC | 20376 KELSEY LANE | | | STRONGSVILLE | OH | 44149 | |
| 4343316 | ILECHIE, NICOLE | Redacted | | | | | | | |
| 4213235 | ILEJAY, MATTHEW L | Redacted | | | | | | | |
| 4466532 | ILEMELONG, DISRAELYN | Redacted | | | | | | | |
| 4817039 | iLEND HOLDINGS LLC | Redacted | | | | | | | |
| 4850975 | ILENE HOLLOWELL | 10460 W FAIR AVE UNIT C | | | | Littleton | CO | 80127 | |
| 5645685 | ILENE J MULDER | 1580 BIG LAKE RD | | | | CLOQUET | MN | 55720 | |
| 4586100 | ILENSTINE, SARAH | Redacted | | | | | | | |
| 4773810 | ILER, KELLY | Redacted | | | | | | | |
| 4523802 | ILES, BEVERLY G | Redacted | | | | | | | |
| 4444841 | ILES, CHRISTOPHER | Redacted | | | | | | | |
| 4562675 | ILES, DEREK T | Redacted | | | | | | | |
| 4602219 | ILES, GANJA | Redacted | | | | | | | |
| 4553502 | ILES, ISIDORA | Redacted | | | | | | | |
| 4564656 | ILES, KAREN | Redacted | | | | | | | |
| 4251103 | ILES, MARY | Redacted | | | | | | | |
| 4671862 | ILES, ROBBIE D | Redacted | | | | | | | |
| 4371421 | ILES, SEAN A | Redacted | | | | | | | |
| 4207092 | ILESLAMLOU, SAHEL | Redacted | | | | | | | |
| 4427115 | ILFRAIM, YVETOT | Redacted | | | | | | | |
| 4298574 | ILFRARD, ROSELINE | Redacted | | | | | | | |
| 4595484 | ILG, JOSEPH D | Redacted | | | | | | | |
| 4465303 | ILG, KATIE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792051 | Ilg, Sherrie | Redacted | | | | | | | |
| 4482211 | ILGENFRITZ, ISAAC M | Redacted | | | | | | | |
| 4477261 | ILGENFRITZ, JEANNE M | Redacted | | | | | | | |
| 4215673 | ILGENFRITZ, NOVA | Redacted | | | | | | | |
| 4554010 | ILGENFRITZ, PATRICIA | Redacted | | | | | | | |
| 4627988 | ILGENFRITZ, WENDY | Redacted | | | | | | | |
| 4518524 | ILGUNAITIS, JUVITA | Redacted | | | | | | | |
| 4144028 | ILI, ONEYSHA | Redacted | | | | | | | |
| 4796595 | ILIA SHTEIMAN | DBA DIAMONDS MINE | 910 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4361182 | ILIA, BRITNEY A | Redacted | | | | | | | |
| 4349104 | ILIA, JULI | Redacted | | | | | | | |
| 5645709 | ILIANA VELAZQUEZ | PO BOX 826 | | | | CAGUAS | PR | 00726 | |
| 4567194 | ILIC, ALEKSANDAR | Redacted | | | | | | | |
| 4163887 | ILIC, MILAN D | Redacted | | | | | | | |
| 4295158 | ILIC, MILICA | Redacted | | | | | | | |
| 4399701 | ILIC, NIKKI M | Redacted | | | | | | | |
| 4289254 | ILIC, RAJKO | Redacted | | | | | | | |
| 4874191 | ILICH RAMIREZ | CLEAR VENT | 559 W 183RD ST SUITE 002 | | | NEW YORK | NY | 10033 | |
| 4360253 | ILICH, JACOB C | Redacted | | | | | | | |
| 4570140 | ILICHEVA, ULIANA O | Redacted | | | | | | | |
| 4352008 | ILIESCU, ADRIANA | Redacted | | | | | | | |
| 4333913 | ILIESI, MADALIN B | Redacted | | | | | | | |
| 4585367 | ILIEVSKI, PETAR | Redacted | | | | | | | |
| 4796208 | ILIFE PRODUCTS LLC | DBA EMA JANE | 3866 N TIMPVIEW DRIVE | | | PROVO | UT | 84604 | |
| 4369986 | ILIFF, JOSEPH | Redacted | | | | | | | |
| 4312261 | ILIFF, MICHELLE | Redacted | | | | | | | |
| 4558767 | ILIFFE, ERIC | Redacted | | | | | | | |
| 4808440 | ILIGROUP, INC. | C/O FRED CHIKOVSKY | SUITE 141 | 2300 NW CORPORATE BLVD | | BOCA RATON | FL | 33431 | |
| 4854540 | ILIGROUP, INC. | ILIGROUP, INC. A/K/A ILIGROUP, INC. | C/O FRED CHIKOVSKY | 2300 NW CORPORATE BLVD. | SUITE 141 | BOCA RATON | FL | 33431 | |
| 4268673 | ILILAU, AHNIKA F | Redacted | | | | | | | |
| 4268862 | ILILAU, JOHN | Redacted | | | | | | | |
| 4268463 | ILILAU, SHARLENE M | Redacted | | | | | | | |
| 4211802 | ILIMALEOTA, THERESA | Redacted | | | | | | | |
| 4279829 | ILINSKIY, LEONID | Redacted | | | | | | | |
| 4342398 | ILIOFF, NANCY | Redacted | | | | | | | |
| 4340686 | ILIOFF, NANCY L | Redacted | | | | | | | |
| 4849588 | ILIRJAN GABA | 16 SUMMIT AVE | | | | Garfield | NJ | 07026 | |
| 4269949 | ILISARI, DEXTER | Redacted | | | | | | | |
| 4837093 | ILIU, IOAN | Redacted | | | | | | | |
| 4443017 | ILIYAZOVA, SALAMAT | Redacted | | | | | | | |
| 4295426 | ILKIV, IVANNA | Redacted | | | | | | | |
| 4795620 | ILL MERCHANDISE LLC | 3 W MAIN St STE 202 | | | | ELMSFORD | NY | 10523-2414 | |
| 4222690 | ILL, MICHAEL | Redacted | | | | | | | |
| 4177068 | ILLAN, LILIANA | Redacted | | | | | | | |
| 4496418 | ILLAS COLON, IVAN I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497037 | ILLAS, AWILDA | Redacted | | | | | | | |
| 4429918 | ILLAS, SAMUEL S | Redacted | | | | | | | |
| 4707644 | ILLENBERG, GRANT | Redacted | | | | | | | |
| 4401628 | ILLERA, DANIELA | Redacted | | | | | | | |
| 4745817 | ILLERA, JUANITA | Redacted | | | | | | | |
| 4420468 | ILLESCAS, ALEX | Redacted | | | | | | | |
| 4341090 | ILLESCAS, BRADLEY | Redacted | | | | | | | |
| 4177469 | ILLESCAS, CINDY | Redacted | | | | | | | |
| 4418915 | ILLESCAS, JORDAN | Redacted | | | | | | | |
| 4686590 | ILLESCAS, RITA | Redacted | | | | | | | |
| 4433895 | ILLESCAS, YOLANDA | Redacted | | | | | | | |
| 4296870 | ILLESCAS-AMADOR, ESTEFANIA | Redacted | | | | | | | |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | | EAST CHICAGO | IN | 46312 | |
| 4744935 | ILLIANO, EDWARD | Redacted | | | | | | | |
| 4652691 | ILLIDGE, EDOUARD | Redacted | | | | | | | |
| 4562499 | ILLIDGE, KADIYEN M | Redacted | | | | | | | |
| 4362973 | ILLIG, JOHN | Redacted | | | | | | | |
| 4482402 | ILLIG, LINDA C | Redacted | | | | | | | |
| 4438652 | ILLIG, RACHEL E | Redacted | | | | | | | |
| 4434201 | ILLIG, WILLIAM R | Redacted | | | | | | | |
| 4433440 | ILLINGSWORTH, MELODY L | Redacted | | | | | | | |
| 4192721 | ILLINGWORTH, DAVID | Redacted | | | | | | | |
| 4817040 | ILLINGWORTH, GAVIN | Redacted | | | | | | | |
| 4313813 | ILLINGWORTH, KRYSTAL L | Redacted | | | | | | | |
| 4866955 | ILLINI SEPTIC & SEWER INC | 403 SPRING RIDGE | | | | ROCHESTER | IL | 62563 | |
| 4798166 | ILLINOIS CENTRE REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4802973 | ILLINOIS CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4779345 | Illinois Centre Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4874366 | ILLINOIS CONSOLIDATED TELEPHONE CO | CONSOLIDATED COMMUNICATIONS HOLDING | P O BOX 2564 | | | DECATUR | IL | 62525 | |
| 5796624 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 100 W RANDOLPH | INTERNAL INVESTIGATIONS DIV | 100 W RANDOLPH | | CHICAGO | IL | 60601 | |
| 5796625 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 500 E MONROE ST | 4TH FLOOR | RIDGELY BLDG | | SPRINGFIELD | IL | 62701 | |
| 5792454 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | EDGE TAX CREDIT PROGRAM | DENNIS L GORSS, MGR | 500 E MONROE ST | 4TH FLOOR RIDGELY BLDG | SPRINGFIELD | IL | 62701 | |
| 4781689 | Illinois Department of Revenue | Attn: Tire User Fee | | | | Springfield | IL | 62776-0001 | |
| 4781688 | Illinois Department of Revenue | P. O. Box 19038 | | | | Springfield | IL | 62796-9038 | |
| 4781862 | Illinois Department of Revenue | PO Box 19008 | | | | Springfield | IL | 62794-9008 | |
| 5484261 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 4889797 | Illinois Department of Transportation | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 | |
| 4793808 | Illinois Dept of Human Services, Famly Nutrition | Attn: Jim Armbruster | 823 E. Monroe | | | Springfield | IL | 62701 | |
| 4862689 | ILLINOIS DEPT OF TRANSPORTATION | 201 WEST CTR COURT | | | | SCHAUMBURG | IL | 60196 | |
| 4857830 | ILLINOIS DISTRIBUTING CO | #1 BUSCH BOULEVARD | | | | BELLEVILLE | IL | 62223 | |
| 4858430 | ILLINOIS EMERGENCY MANAGEMENT AGNCY | 1035 OUTER PARK DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 4868634 | ILLINOIS INDUSTRIAL TOOL INC | 530 W NORTH FRONTAGE ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 4851723 | ILLINOIS INSULATORS INC | 555 ROGERS ST | | | | Downers Grove | IL | 60515 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787536 | ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET SUITE 7-801 | | | | CHICAGO | IL | 60601 | |
| 4889473 | ILLINOIS MATERIAL HANDING DIV OF | WISC LIFT TRUCK | 2588 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677 | |
| 4853297 | Illinois Medicaid | Redacted | | | | | | | |
| 4874303 | ILLINOIS MERCHANTS POLITICAL ACTION | COMMITTEE TEAM | 19 SOUTH LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | |
| 5796626 | Illinois National Insurance Company (AIG) | 500 West Madison, 30th Floor | | | | Chicago | IL | 60661 | |
| 4778215 | Illinois National Insurance Company (AIG) | Attn: Folkert Kosten | 500 West Madison, 30th Floor | | | Chicago | IL | 60661 | |
| 4869239 | ILLINOIS PAPER & COPIER COMPANY | 6 TERRITORIAL COURT | | | | BOLINGBROOK | IL | 60440 | |
| 4861956 | ILLINOIS PUMP INC | 1801 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | |
| 4862166 | ILLINOIS RETAIL MERCHANTS ASSOC | 19 SOUTH LA SALLE ST STE 300 | | | | CHICAGO | IL | 60603 | |
| 4780911 | Illinois Secretary of State | Department of Business Services | 501 S. Second St., Rm. 350 | | | Boise | ID | 83720-0080 | |
| 4875656 | ILLINOIS STATE FIRE MARSHALL | ELEVATOR SAFETY DIV | P O BOX 3332 | | | SPRINGFIELD | IL | 62708 | |
| 5792455 | ILLINOIS UNION INSURANCE COMPANY (ACE) | 436 WALNUT STREET - WA 07A | | | | PHILADELPHIA | PA | 19106 | |
| 5796627 | Illinois Union Insurance Company (ACE) | 436 Walnut Street - WA 07A | | | | Philadelphia | PA | 19106 | |
| 4778223 | Illinois Union Insurance Company (ACE) | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4867358 | ILLINOIS VALLEY EXCAVATING INC | 4301 PLANK ROAD | | | | PERU | IL | 61354 | |
| 4888675 | ILLINOIS VALLEY LAWN & GARDEN SERV | TIMOTHY W PETERSON | 5205 E ROME ROAD | | | CHILLICOTHE | IL | 61523 | |
| 5796628 | ILLINOIS VALLEY LAWN & GARDEN SERVICE CENTER | 5205 E. Rome Rd. | | | | Chillicothe | Il | 61523 | |
| 4793839 | Illinois Workers' Compensation Commission | Attn: Maria Sarli-Dehlin | 100 W Randolph St Suite 8-200 | | | Chicago | IL | 60601 | |
| 4889657 | Illiois State Lottery Commission | Attn: Evan Wilson | 200 W. Jackson Blvd | #1100 | | Chicago | IL | 60606 | |
| 4633607 | ILLIPARAMBIL, JOY | Redacted | | | | | | | |
| 4738062 | ILLIUS, KARENANN | Redacted | | | | | | | |
| 4265817 | ILLONAH, NNEKA | Redacted | | | | | | | |
| 4861238 | ILLUMINATION INTERNATIONAL LLC | 15855N GREENWY HAYDEN LOOP STE | | | | SCOTTSDALE | AZ | 85260 | |
| 4683103 | ILLUSTRATO, ROSEMARIE | Redacted | | | | | | | |
| 4473252 | ILLUZZI, FRANKIE | Redacted | | | | | | | |
| 4328547 | ILLYES, LORI J | Redacted | | | | | | | |
| 4243522 | ILMONIEMI, AMY | Redacted | | | | | | | |
| 4269479 | ILO, MILELANI | Redacted | | | | | | | |
| 4700588 | ILOABANAFOR, JANEILL | Redacted | | | | | | | |
| 4336909 | ILOBA, IJEOMA M | Redacted | | | | | | | |
| 4478816 | ILOCHI, NAOMI | Redacted | | | | | | | |
| 4624801 | ILOCHONWU, OKEY I. | Redacted | | | | | | | |
| 4600300 | ILOEGBU, OLIVER | Redacted | | | | | | | |
| 4180118 | ILOG, RIZA B | Redacted | | | | | | | |
| 4525683 | ILOKA, CHELSEA | Redacted | | | | | | | |
| 4837094 | ILONA & MARCELO BENDIX | Redacted | | | | | | | |
| 4850531 | ILONA NOHRDEN | 8095 E COLORADO AVE | | | | Denver | CO | 80231 | |
| 4659688 | ILONGO, GILBERT | Redacted | | | | | | | |
| 4536277 | ILONGO, GILBERT M | Redacted | | | | | | | |
| 4362633 | ILONZE, ASHLEY | Redacted | | | | | | | |
| 4271744 | ILORETA, JONATHAN | Redacted | | | | | | | |
| 4858974 | ILOYAL | 7545 IRVINE CENTER DR. | STE. 200 | | | IRVINE | CA | 92618-2913 | |
| 4853495 | iLoyal, Inc. | 7545 Irvine Center Dr Ste 200 | | | | Irvine | CA | 92618-2933 | |
| 4169984 | ILSE, NIKOLE E | Redacted | | | | | | | |
| 4628197 | ILSE, TREVOR | Redacted | | | | | | | |
| 4817041 | ILSLEY, DAVID & LORRIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404572 | ILTAF, SHAHIDA N | Redacted | | | | | | | |
| 4674076 | ILU, MUSA | Redacted | | | | | | | |
| 4761022 | ILUNGA, MUAMBA | Redacted | | | | | | | |
| 4256643 | ILUS, ANJILINE | Redacted | | | | | | | |
| 4676167 | ILUSORIO, SHEREEN | Redacted | | | | | | | |
| 4688483 | ILUYOMADE, TAI WOO | Redacted | | | | | | | |
| 5787430 | ILWINNEBAGCOU | 404 ELM ST RM 205 | | | | ROCKFORD | IL | 61101 | |
| 4798417 | ILY ENTERPRISES INC | DBA DUPLICATORS CENTRAL | 783 PHILLIPS DRIVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4887161 | ILY OPTOMETRY INC | SEARS OPTICAL 1698 AND 1288 | 4675 AMIENS AVE | | | FREMONT | CA | 94555 | |
| 4817042 | ILYA FILMUS | Redacted | | | | | | | |
| 4852434 | ILYA KUZMENKO | 1719 SE 270TH PL | | | | Camas | WA | 98607 | |
| 4846765 | ILYA TUNITSKIY | 9 ASHLEY CT | | | | Bloomfield | CT | 06002 | |
| 4280579 | ILYAGUYEV, DAVID | Redacted | | | | | | | |
| 4552493 | ILYAS, FARIDA | Redacted | | | | | | | |
| 4396217 | ILYAS, HAMNA | Redacted | | | | | | | |
| 4553040 | ILYAS, NIDA S | Redacted | | | | | | | |
| 4637403 | ILYASOV, ROMAN | Redacted | | | | | | | |
| 4532661 | ILYASOVA, ELMIRA Y | Redacted | | | | | | | |
| 4810852 | IM PAINTING INC | 1020 CALLE CORDILLERA  SUITE 104 | | | | SAN CLEMENTE | CA | 92673 | |
| 4872011 | IM RENTALS LLC | 99 SNOWDEN BRANCH ROAD | | | | JACKSON | KY | 41339 | |
| 4229532 | IM, BRANDON | Redacted | | | | | | | |
| 4620328 | IM, JIYOUNG | Redacted | | | | | | | |
| 4696951 | IM, JOHN | Redacted | | | | | | | |
| 4330777 | IM, SAIREY V | Redacted | | | | | | | |
| 4253194 | IM, SHANNON | Redacted | | | | | | | |
| 4511090 | IM, WILLIAM | Redacted | | | | | | | |
| 4675779 | IMADA, ROBIN | Redacted | | | | | | | |
| 4272192 | IMAE, LESLIE | Redacted | | | | | | | |
| 4606281 | IMAFIDON, AMOS | Redacted | | | | | | | |
| 4390690 | IMAFIDON, MARJAY | Redacted | | | | | | | |
| 4252305 | IMAGBE, DIAMOND | Redacted | | | | | | | |
| 4874846 | IMAGE DEPOT INC | DBA GREEN LEAF ART | 2102 EDWARD STREET | | | HOUSTON | TX | 77007 | |
| 4806893 | IMAGE DEPOT INC | DBA GREEN LEAF ART | PO BOX 66783 | | | HOUSTON | TX | 77266 | |
| 4810329 | IMAGE MEDIA GROUP, LLC | PO BOX 522 | | | | CLIFTON | NJ | 07012 | |
| 4871960 | IMAGE MICROSYSTEMS INC | 4500 CAMBRIDGE RD STE 100 | | | | FORT WORTH | TX | 76155-2236 | |
| 4861435 | IMAGE NATIONAL INC | 16265 STAR RD | | | | NAMPA | ID | 83687 | |
| 4870391 | IMAGE SIGNS INC | 7323 N ALPINE RD | | | | LOVES PARK | IL | 61111 | |
| 4797390 | IMAGE SOURCE INTERNATIONAL | DBA BUYARTFORLESS | 320 MAIN STREET | | | BUZZARDS BAY | MA | 02532 | |
| 4869703 | IMAGE WORKS LANDSCAPE MANAGEMENT | 6401 LITTLE OX ROAD | | | | FAIRFAX STATION | VA | 22039 | |
| 4870151 | IMAGE WORKSHOP INC | 7026 WILCOX AVENUE | | | | DARIEN | IL | 60561 | |
| 4872944 | IMAGE360 | BAUM HOLDINGS INC | 506 SUNDOWN ROAD | | | SOUTH ELGIN | IL | 60177 | |
| 4810981 | IMAGE360 SCOTTSDALE | 8230 E RAINTREE DR # 101 | | | | SCOTTSDALE | AZ | 85260 | |
| 4867790 | IMAGELINK INC | 470 SPRING ROAD | | | | ELMHURST | IL | 60126 | |
| 4858672 | IMAGENETIX INC | 10845 RANCHO BERNARDO STE 105 | | | | SAN DIEGO | CA | 92127 | |
| 4871948 | IMAGEONE INDUSTRIES LLC | 978 CAMINO ORO DR | | | | GOODYEAR | AZ | 85338 | |
| 4798367 | IMAGESTORE | DBA BRAINYDEAL | 7706 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4804163 | IMAGESTORE US INC DBA BRAINYDEAL | DBA BRAINYDEAL | 7706 18TH AVE | | | BROOKLYN | NY | 11214 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799592 | IMAGEWEAR LLC | 217 BROOK AVE #14 | | | | PASSAIC | NJ | 07055 | |
| 4802319 | IMAGEWEAR LLC | DBA BEST KIDS WEAR | 217 BROOK AVE | | | PASSAIC | NJ | 07055 | |
| 4858530 | IMAGICORPS INC | 10500 231ST WAY NE | | | | REDMOND | WA | 98053 | |
| 4865968 | IMAGINATION INTERNATIONAL CORP | 3330 CAHUENGA BLVD STE 500 | | | | LOS ANGELES | CA | 90068 | |
| 4863197 | IMAGINATION PRODUCTS CORP | 216 W PINE ST | | | | CHILLICOTHE | IL | 61523 | |
| 5796629 | IMAGINATION PUBLISHING LLC | 600 W Fulton St | Suite 600 | | | Chicago | IL | 60661 | |
| 5790426 | IMAGINATION PUBLISHING LLC | ANDREW SCHULTZ, COO | 600 W FULTON ST | SUITE 600 | | CHICAGO | IL | 60661 | |
| 4866049 | IMAGINE APPAREL GROUP LLC | 34 WEST 33RD STREET 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4827561 | IMAGINE BUILDERS, LLC | Redacted | | | | | | | |
| 4849991 | IMAGINE CABINETS LLC | 2975 VISTA BLVD STE 103 | | | | Sparks | NV | 89434 | |
| 4871954 | IMAGINE DESIGNS GEM CORP | 98 CUTTERMILL ROAD SUITE 370 | | | | GREAT NECK | NY | 11021 | |
| 4886629 | IMAGINE SOLUTIONS INC | SDS 12-2000 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4869318 | IMAGINE TOY COMPANY LLC | 601 CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| 4797820 | IMAGING PRODUCTS ONLINE | 263 COX STREET | | | | ROSELLE | NJ | 07203 | |
| 5796630 | IMAGING WHOLESALE CORPORATION | Suite 204 | RadioCenter Building Bosque Street | | | Mayaguez | PR | 00680 | |
| 5796631 | IMAGININGS 3 INC | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 4796257 | IMAGINIX INC DBA JOHNSTONS SALES | DBA JOHNSTONS SALES & SERVICE | 6433 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| 4867889 | IMAGITAS | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707-5005 | |
| 4569327 | IMAI, PAUL A | Redacted | | | | | | | |
| 4212655 | IMAIZUMI, TASI K | Redacted | | | | | | | |
| 5645747 | IMAM HUSSAIN SHAIK | 4257 148TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 4173980 | IMAM, ASHRAF | Redacted | | | | | | | |
| 4552759 | IMAM, NIHA | Redacted | | | | | | | |
| 4292394 | IMAM, TJ | Redacted | | | | | | | |
| 4252171 | IMAMOVIC, MEDINA | Redacted | | | | | | | |
| 4701622 | IMAN, ABDIWAHAB | Redacted | | | | | | | |
| 4284927 | IMAN, BROOKE A | Redacted | | | | | | | |
| 4700944 | IMAN, DONALD L | Redacted | | | | | | | |
| 4548681 | IMAN, JACOB M | Redacted | | | | | | | |
| 4493946 | IMAN, JAMES | Redacted | | | | | | | |
| 4288390 | IMAN, JENNIFER | Redacted | | | | | | | |
| 4366298 | IMAN, KADAR | Redacted | | | | | | | |
| 4701385 | IMAN, NUH SHEIKH ISSA | Redacted | | | | | | | |
| 4288034 | IMAN, TANYA | Redacted | | | | | | | |
| 4368286 | IMAN, YAQUB | Redacted | | | | | | | |
| 4802670 | IMANI UOMO INC DBA MENTIECOLLECTIO | DBA MENTIECOLLECTION.COM | 1200 S SANTEE ST UNIT 801 | | | LOS ANGELES | CA | 90015 | |
| 4478944 | IMANI, CHAMA L | Redacted | | | | | | | |
| 4427033 | IMANI, NAHLA S | Redacted | | | | | | | |
| 4272237 | IMANIL, JENNIE B | Redacted | | | | | | | |
| 4352070 | IMANSE, JESSE R | Redacted | | | | | | | |
| 4258762 | IMARAH, ANITA | Redacted | | | | | | | |
| 4394429 | IMARAH, UYO E | Redacted | | | | | | | |
| 4398951 | IMARHIA, CHRISTOPHER | Redacted | | | | | | | |
| 4798043 | IMARKETING 26 INC | DBA ALLSTARRUGS | 967 E 12TH ST | | | LOS ANGELES | CA | 90021 | |
| 4858103 | IMATION ELECTRONICS PRODUCTS | 100 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4178066 | IMAYANAGITA, MARIBEL | Redacted | | | | | | | |
| 4737105 | IMAZUMI, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817043 | IMBACH, BOB & KLARA | Redacted | | | | | | | |
| 4340718 | IMBER, FREDERICK M | Redacted | | | | | | | |
| 4453708 | IMBER, LINDA K | Redacted | | | | | | | |
| 4335838 | IMBERGAMO, ANN | Redacted | | | | | | | |
| 4631636 | IMBERGER, MANFRED | Redacted | | | | | | | |
| 4702771 | IMBERLINA, SUSANA | Redacted | | | | | | | |
| 4873983 | IMBERT SERVICE CORP | CHICAGO COOLING TOWER COMPANY | 7030 N AUSTIN AVENUE | | | NILES | IL | 60714 | |
| 4487541 | IMBERT, STACEY | Redacted | | | | | | | |
| 4442861 | IMBERT, VERONICA | Redacted | | | | | | | |
| 4272938 | IMBERT, WILLIAM V | Redacted | | | | | | | |
| 4396232 | IMBESI, ANTHONY J | Redacted | | | | | | | |
| 4705824 | IMBESI, MICHAEL | Redacted | | | | | | | |
| 4415196 | IMBODEN III, RICHARD T | Redacted | | | | | | | |
| 4495128 | IMBODEN, MADALYN | Redacted | | | | | | | |
| 4445995 | IMBODEN, MISTY | Redacted | | | | | | | |
| 4827562 | IMBODEN, TODD | Redacted | | | | | | | |
| 4345263 | IMBRAGLIO, COLLEEN | Redacted | | | | | | | |
| 4341069 | IMBRAGLIO, KIMBERLY A | Redacted | | | | | | | |
| 4591892 | IMBRAGUGLIO, ROBIN | Redacted | | | | | | | |
| 4485706 | IMBRESCIA, KATHLEEN | Redacted | | | | | | | |
| 4789760 | Imbriale, Joseph & Angelique | Redacted | | | | | | | |
| 4426801 | IMBRIOLO, THERESA | Redacted | | | | | | | |
| 4759383 | IMBROGNA, MARIA | Redacted | | | | | | | |
| 4315131 | IMBROGNO, FRANK | Redacted | | | | | | | |
| 4817044 | Imbrogno, Peter | Redacted | | | | | | | |
| 4230392 | IMBROGNO, YVONNE | Redacted | | | | | | | |
| 4506901 | IMBRUGLIA, BRIANNA | Redacted | | | | | | | |
| 4160322 | IMBURGIA, LISA | Redacted | | | | | | | |
| 4274648 | IMBUS, PATRICIA A | Redacted | | | | | | | |
| 4877041 | IMC WELDING GROUP INC | IMC WELDING SUPPLY | 17611-C EAST ST | | | NORTH FORT MEYERS | FL | 33917 | |
| 4827563 | IMDIEKE, DAWN | Redacted | | | | | | | |
| 5645764 | IME SAMPSON | 195 EDMUND AVE APT 111 | | | | SAINT PAUL | MN | 55103 | |
| 4796473 | IMEDIA NY INC | DBA DESIREMALL.COM | 161 KINGS HWY PH | | | BROOKLYN | NY | 11223 | |
| 4801403 | IMEDIA NY INC | DBA HEALTHYLINE | 2609 EAST 14 STREET PH | | | BROOKLYN | NY | 11235 | |
| 4732480 | IMEL, DANNY | Redacted | | | | | | | |
| 4273506 | IMEL, JOEL D | Redacted | | | | | | | |
| 4418365 | IMEL, MICHELLE R | Redacted | | | | | | | |
| 4817045 | IMELDA LEHNE | Redacted | | | | | | | |
| 4365420 | IMELL, ARTHUR | Redacted | | | | | | | |
| 4790448 | Imeokparia, Anthony & Kismet | Redacted | | | | | | | |
| 4455539 | IMER, DON | Redacted | | | | | | | |
| 4457419 | IMER, STEPHANIE R | Redacted | | | | | | | |
| 4334836 | IMERI, FLORIAN | Redacted | | | | | | | |
| 4288642 | IMERI, SADETE | Redacted | | | | | | | |
| 4438121 | IMERUKAJ, MUJA | Redacted | | | | | | | |
| 4387697 | IMES, BRYAN | Redacted | | | | | | | |
| 4220326 | IMES, MARLI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442984 | IMES, SHANEIL | Redacted | | | | | | | |
| 4513296 | IMES, TIQUAN | Redacted | | | | | | | |
| 4810170 | IMEX STONE UNLIMITED | 3591 OLD METRO PKWY | | | | FORT MYERS | FL | 33916 | |
| 4864710 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 4803585 | IMG IMPORTS INC | DBA AMERICANIMAGINATIONS | 60 INDUSTRIAL PKWY #OC45 | | | CHEEKTOWAGA | NY | 14227 | |
| 4865312 | IMG MODELS LLC | 304 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| 4866014 | IMGR AMERICA INC | 337 GARDEN OAKS BLVD #40979 | | | | HOUSTON | TX | 77018 | |
| 4144315 | IMGRUND, ESME L | Redacted | | | | | | | |
| 4144159 | IMGRUND, GABE | Redacted | | | | | | | |
| 4748029 | IMHOF, KAREN | Redacted | | | | | | | |
| 4657102 | IMHOF, LOUIS | Redacted | | | | | | | |
| 4322610 | IMHOFF, COREY | Redacted | | | | | | | |
| 4672849 | IMHOFF, DONALD | Redacted | | | | | | | |
| 4625394 | IMHOFF, JIM | Redacted | | | | | | | |
| 4575069 | IMHOFF, MARCELLA M | Redacted | | | | | | | |
| 4435939 | IMHOFF, ROGER W | Redacted | | | | | | | |
| 4447513 | IMHOFF, SIERRA | Redacted | | | | | | | |
| 4713512 | IMHOOF, CHRISTINA | Redacted | | | | | | | |
| 4696414 | IMHOTEP, KWELI | Redacted | | | | | | | |
| 4827564 | IMI DESIGN STUDIO | Redacted | | | | | | | |
| 4376543 | IMLAY, KELLY R | Redacted | | | | | | | |
| 4550298 | IMLAY, RHONDA L | Redacted | | | | | | | |
| 4612450 | IMLER, LARRY | Redacted | | | | | | | |
| 4458172 | IMLER, TRISH T | Redacted | | | | | | | |
| 4875218 | IMMACULATE POWER SWEEPING LLC | DEREK GRIECO | 1401 MAMMOTH ROAD | | | PELHAM | NH | 03076 | |
| 4388995 | IMMADI, SIVA DASAIAH | Redacted | | | | | | | |
| 4190736 | IMMANUEL, GLORIA | Redacted | | | | | | | |
| 4539187 | IMME, JASON A | Redacted | | | | | | | |
| 4864752 | IMMEDIATE AIR CARGO TRANSIT INC | 2801 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4217747 | IMMEKE, MARILYN S | Redacted | | | | | | | |
| 4477478 | IMMEKUS, ROBERT | Redacted | | | | | | | |
| 4572046 | IMMEL, CHARLES W | Redacted | | | | | | | |
| 4362893 | IMMEN, THOMAS M | Redacted | | | | | | | |
| 4827565 | IMMORDINO, GEORGANN | Redacted | | | | | | | |
| 4837095 | IMOBILI LLC | Redacted | | | | | | | |
| 4837096 | IMODERNI | Redacted | | | | | | | |
| 4464518 | IMOH, JONNAH N | Redacted | | | | | | | |
| 4707603 | IMOHIOSEN, ALBERT | Redacted | | | | | | | |
| 4404415 | IMON, TAHRIM M | Redacted | | | | | | | |
| 4837097 | IMP INVESTMENT CO. | Redacted | | | | | | | |
| 5796632 | IMPACT CONFECTIONS INC | 4017 WHITNEY ST | | | | JANESVILLE | WI | 53546 | |
| 4806410 | IMPACT INNOVATIONS | 223 1ST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 5796633 | IMPACT INNOVATIONS INC | 223 1ST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 4807124 | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | P.O. BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4807123 | IMPACT INNOVATIONS INC | MICHAEL MCLEAN | 223 SE 1ST AVE | P.O. BOX 550 | | CLARA CITY | MN | 56222 | |
| 4861434 | IMPACT LIFT TRUCK INC | 16262 BURCH DR | | | | LOCKPORT | IL | 60441 | |
| 4877045 | IMPACT MEDIA GROUP INC | IMPACT MEDIA LABS | 8 10TH ST 2301 | | | SAN FRANCISCO | CA | 94103 | |
| 4875073 | IMPACT MERCHANDISING CORP | DEPT 44879 P O BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | |
| 4877038 | IMPACT NETWORKING LLC | ILLINOIS PAPER COMPANY | 75 REMITTANCE DR STE 1076 | | | CHICAGO | IL | 60675 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872167 | IMPACT RETAIL SERVICE SOLUTIONS | ACOSTA INC | P O BOX 281996 | | | ATLANTA | GA | 30384 | |
| 4884159 | IMPACT SALES & MARKETING INC | PLAY N WASH | 127 E MAIN ST STE 1W | | | BARRINGTON | IL | 60010 | |
| 4878412 | IMPACT SALES INC | LESLIE E MAHAN | 501 SUNNYCLIFF PI | | | CENTERVILLE | OH | 45459 | |
| 4861661 | IMPACT SOLUTIONS CONSULTING INC | 1701 BARRETT LAKES BLVD S 200 | | | | KENNESAW | GA | 30144 | |
| 4873290 | IMPACT STRATEGIES | BRADFORD R PEARSE | 415 EMBER DRIVE | | | SPARKS | NV | 89436 | |
| 4175251 | IMPAGLIAZZO, MICHELLE | Redacted | | | | | | | |
| 4806104 | IMPALA INC | 363 SEVENTH AVENUE 8TH FL | | | | NEW YORK | NY | 10001 | |
| 4428718 | IMPARA, LAURIE | Redacted | | | | | | | |
| 4435157 | IMPASTATO, ANNAMARIE | Redacted | | | | | | | |
| 4329946 | IMPASTATO, LIAM | Redacted | | | | | | | |
| 4325216 | IMPASTATO, MARIA E | Redacted | | | | | | | |
| 4770845 | IMPASTATO, VIRGINA | Redacted | | | | | | | |
| 4489132 | IMPELLICCEIRI, SAM | Redacted | | | | | | | |
| 4224583 | IMPELLITTERI, SOPHIE | Redacted | | | | | | | |
| 4434037 | IMPERATO, CHRISTOPHER | Redacted | | | | | | | |
| 4463567 | IMPERATO, JONATHAN | Redacted | | | | | | | |
| 4735202 | IMPERATO, KRISTI | Redacted | | | | | | | |
| 4405998 | IMPERATORE, BRIAN | Redacted | | | | | | | |
| 4399018 | IMPERATORE, HEATHER K | Redacted | | | | | | | |
| 4253642 | IMPERATORE, JOSEPH | Redacted | | | | | | | |
| 5796634 | Imperial Auto Body | 7310Ethel AVE | | | | North Hollywood | CA | 91605 | |
| 5792457 | IMPERIAL AUTO BODY | ATTN: HECTOR | 7310ETHEL AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4890332 | Imperial Auto Body | Attn: Hector | 7310 Ethel Ave. | | | North Hollywood | CA | 91605 | |
| 4867129 | IMPERIAL BEVERAGE COMPANY | 4124 MANCHESTER | | | | KALAMAZOO | MI | 49001 | |
| 4809433 | IMPERIAL CAL PRODUCTS, INC | 425 APOLLO STREET | | | | BREA | CA | 92821 | |
| 4811061 | IMPERIAL CAL. PRODUCTS, INC.(LV) | 425 APOLLO STREET | | | | BREA | CA | 92821 | |
| 4817046 | IMPERIAL CONTRACTING CARLMONT WOODS | Redacted | | | | | | | |
| 4817047 | IMPERIAL CONTRACTING GROVE APARTMENTS | Redacted | | | | | | | |
| 4817048 | IMPERIAL CONTRACTING LARKSPUR | Redacted | | | | | | | |
| 5484262 | IMPERIAL COUNTY | 940 W MAIN STREET 106 | | | | EL CENTRO | CA | 92243-2864 | |
| 5787537 | IMPERIAL COUNTY DEPT OF WEIGHTS & MEASURES | PO BOX 806 | | | | CENTRO | CA | 92244 | |
| 4782833 | IMPERIAL COUNTY DEPT. OF WEIGHTS & MEASURES | P.O. Box 806 | | | | El Centro | CA | 92244 | |
| 4779634 | Imperial County Treasurer | 940 W Main Street, #106 | | | | El Centro | CA | 92243-2864 | |
| 4827566 | IMPERIAL CUSTOM BUILDERS | Redacted | | | | | | | |
| 4872952 | IMPERIAL DELTAH INC | BAZAR GROUP THE | 795 WATERMAN AVE | | | E PROVIDENCE | RI | 02914 | |
| 4869730 | IMPERIAL ELECTRIC CO | 6445 CALLE REAL | | | | GOLETA | CA | 93117 | |
| 4865082 | IMPERIAL ENTERTAINMENT LTD | 3/F SOUTH SEAS CENTRE TOWER II | 75 MODY ROAD TST EAST | | | KOWLOON | | | HONG KONG |
| 4851616 | IMPERIAL FLOOR COVERINGS | 8830 WEDGEWOOD DR | | | | Huntersville | NC | 28078 | |
| 4888728 | IMPERIAL GLASS CO | TOM VALLANT INC | 444 N FIRST STREET | | | FRESNO | CA | 93702 | |
| 4837098 | IMPERIAL HOMES OF NAPLES LLC | Redacted | | | | | | | |
| 4805186 | IMPERIAL IMPORT LLC | 2440 DATE ST #101 | | | | HONOLULU | HI | 96826 | |
| 5796635 | IMPERIAL IMPORT LLC | 80 SAND ISLND ACCESS RD BAY237 | | | | HONOLULU | HI | 96819 | |
| 4804478 | IMPERIAL INDUSTRIAL SUPPLY | DBA FACTORYAUTHORIZEDOUTLET | 5798 ONTARIO MILLS PARKWAY | | | ONTARIO | CA | 91764 | |
| 4867659 | IMPERIAL LIGHTING MAINTENANCE | 4555 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 4880589 | IMPERIAL LLC | P O BOX 150040 | | | | TULSA | OK | 74115 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802895 | IMPERIAL PARKING US LLC | ATTN ANNA P | 307 7TH AVENUE SUITE 301 | | | NEW YORK | NY | 10001 | |
| 4865054 | IMPERIAL POWER CO LTD | 2F, GUANGWU JUNHAO BUICK BUILDING | TAIXIN RD, PAILOUJI, WANJIANG AREA | | | DONGGUAN | GUANGDONG | | CHINA |
| 4808783 | IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4779346 | Imperial Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4883330 | IMPERIAL SCHRADE CORP | P O BOX 8500 (S-8055) | | | | PHILADELPHIA | PA | 19178 | |
| 5796636 | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | |
| 4799064 | IMPERIAL VALLEY MALL II LP | P O BOX 74840 | | | | CLEVELAND | OH | 44194-4840 | |
| 5845532 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | 2030 Hamilton Place Blvd, Suite 500 | | Chattanooga | TN | 37421 | |
| 4803175 | IMPERIAL VALLEY MALL LP | DBA IMPERIAL VALLEY MALL II LP | CBL #0572 PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4872742 | IMPERIAL VALLEY PRESS INC | ASSOCIATED DESERT NEWSPAPERS INC | 205 N EIGHT ST P O BOX 2641 | | | EL CENTRO | CA | 92244 | |
| 4271290 | IMPERIAL, ANEZ | Redacted | | | | | | | |
| 4271567 | IMPERIAL, MARIA THERESA | Redacted | | | | | | | |
| 5796637 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4805181 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914-1713 | |
| 4242565 | IMPERIALE, CHRISTOPHER M | Redacted | | | | | | | |
| 4606649 | IMPERIALE, JASON | Redacted | | | | | | | |
| 4817049 | IMPERIALE, MIKE | Redacted | | | | | | | |
| 4403164 | IMPERIALE, STEPHEN | Redacted | | | | | | | |
| 4600311 | IMPERIO, MICHAEL V | Redacted | | | | | | | |
| 4799805 | IMPERIUM DOMI LLC | DBA MISSING LINK | 4804 PIMLICO LANE | | | WAXHAW | NC | 28173 | |
| 4801817 | IMPERIUM ENTERPRISES LLC | DBA AVALON PEARLS | 100 INDUSTRIAL AVE | | | LITTLE FERRY | NJ | 07643 | |
| 4417810 | IMPERT, CHRISSY | Redacted | | | | | | | |
| 4335984 | IMPERT, YVELINE | Redacted | | | | | | | |
| 4864757 | IMPEX INC | 2801 S. TOWNE AVENUE | | | | POMONA | CA | 91766 | |
| 4864755 | IMPEX SYSTEMS GROUP INC | 2801 NW 3RD AVENUE | | | | MIAMI | FL | 33127 | |
| 4802324 | IMPEX12 LLC | DBA CLOTHINGGANDBEYOND | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | PALM BEACH GARDENS | FL | 33420 | |
| 4524079 | IMPEY, BRYAN J | Redacted | | | | | | | |
| 4882449 | IMPLUS FOOTCARE LLC | P O BOX 601469 | | | | CHALROTTE | NC | 28260 | |
| 4874299 | IMPO INTERNATIONAL LLC | COMMISSION ONLY | 3510 BLACK RD P O BOX 639 | | | SANTA MARIA | CA | 93456 | |
| 4126308 | Impo International LLC | Lori Thompson | 3510 Black Rd. | | | Santa Maria | CA | 93455 | |
| 4131521 | Impo International LLC | Lori Thompson, Credit Supervisor | 3510 Black Rd. | | | Santa Maria | CA | 93455 | |
| 4793925 | IMPORT & EXPORT COMERCIAL JLM SPA | Redacted | | | | | | | |
| 4793926 | IMPORT & EXPORT COMERCIAL JLM SPA | Redacted | | | | | | | |
| 4793924 | IMPORT & EXPORT COMERCIAL JLM SPA | Redacted | | | | | | | |
| 4837099 | IMPORT & EXPORT SOLUTIONS | Redacted | | | | | | | |
| 4795303 | IMPORT AUTO PERFORMANCE | 128.5 W WATER ST | | | | DECORAH | IA | 52101 | |
| 4805600 | IMPORT LANDS END | FOR SEARS INTERNAL USE DEPT 733IMP | SPECIAL IPS HANDLING | | | DALLAS | TX | 75206 | |
| 4866290 | IMPORT MARKETING SOLUTION INC | 355 KELLOGG BLVD. EAST | | | | SAINT PAUL | MN | 55101 | |
| 4805597 | IMPORT SBD | FOR SEARS INTERNAL USE DEPT 733IMP | SPECIAL IPS HANDLING | | | DALLAS | TX | 75206 | |
| 4793996 | Importadora y Distribuidora CDL Ltda | Redacted | | | | | | | |
| 4793994 | Importadora y Distribuidora CDL Ltda | Redacted | | | | | | | |
| 4798787 | IMPORTERS127 | DBA TABLET COMPANY | 6993 HAMNER AVE STE B2 | | | EASTVALE | CA | 92880 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6861 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806409 | IMPORTIKA | 2200 BRIGHTON HENRIETTA | TOWNLINE ROAD | | | ROCHESTER | NY | 14623 | |
| 4863312 | IMPORTIKA | 2200 BRIGHTON HENRIETTE TWNLIN | | | | ROCHESTER | NY | 14623 | |
| 5796638 | IMPORTIQUE CORP | ROYAL IND PK LOTE M6BO PALMAS | | | | CATANO | PR | 00962 | |
| 4877047 | IMPREMEDIA | IMPREMEDIA OPERATION COMPANY LLC | P O BOX 15093 | | | LOS ANGELES | CA | 90015 | |
| 4810757 | IMPRESSIVE REMODELING, INC. | 651 NE 3 PLACE | | | | HIALEAH | FL | 33010 | |
| 4837100 | IMPRESSIVE RENOVATIONS | Redacted | | | | | | | |
| 4485993 | IMPRIANO, MARIA | Redacted | | | | | | | |
| 4868880 | IMPRINT ENTERPRISES INC | 555 N COMMONS DR | | | | AURORA | IL | 60504 | |
| 4827567 | IMPROVEMENTS UNLIMITED INC | Redacted | | | | | | | |
| 4804288 | IMRAN MIRZA | DBA EAST VALLEY WHOLESALE | 2487 S GILBERT RD #106-246 | | | GILBERT | AZ | 85295 | |
| 4293180 | IMRAN, HALIMA | Redacted | | | | | | | |
| 4196828 | IMRAN, QAISERA | Redacted | | | | | | | |
| 4326735 | IMRAN, QUTAYBAH | Redacted | | | | | | | |
| 4370101 | IMRAN, YASIR | Redacted | | | | | | | |
| 4371138 | IMRAY, GRANT | Redacted | | | | | | | |
| 4397817 | IMRITH, RICHARD | Redacted | | | | | | | |
| 4855299 | IMRON, LLC | 1311 89TH AVENUE NE | | | | CLYDE HILL | WA | 98004 | |
| 5796639 | IMRON, LLC | 1311 89th Avenue NE | | | | Clyde Hill | WA | 98004 | |
| 5791347 | IMRON, LLC | ATTN: EDWARD IM & MASON HELMS | 1311 89TH AVENUE NE | | | CLYDE HILL | WA | 98004 | |
| 4877040 | IMS | IMAGECARE MAINTENANCE SERVICES LLC | 15879 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4837101 | IMS | Redacted | | | | | | | |
| 4634818 | IMSANDE, BRUCE E | Redacted | | | | | | | |
| 4817050 | IMSDAHL, JOHN | Redacted | | | | | | | |
| 4793498 | IMT Insurance | 9390 Bunsen Pkwy | | | | Louisville | KY | 40220 | |
| 5796640 | IMT Residential | 15303 Ventura Blvd | Suite 200 | | | Sherman Oaks | CA | 91403 | |
| 5792459 | IMT RESIDENTIAL | ADAM THOMAS | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 5792458 | IMT RESIDENTIAL | CAL KEITER | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 4804727 | IMTEK ENVIRONMENTAL CORP | DBA IMTEK NOODOR.COM | PO BOX 2066 | | | ALPHARETTA | GA | 30005 | |
| 5645813 | IMTHURN ANDIE | 1706 CIMMARON LN | | | | DEFIANCE | OH | 43512 | |
| 4703660 | IMTHURN, JAMES | Redacted | | | | | | | |
| 4571406 | IMTHURN, MARILYN | Redacted | | | | | | | |
| 4245241 | IMTIAZ, SEHRISH | Redacted | | | | | | | |
| 4649710 | IMTIAZ, SUHAIL M | Redacted | | | | | | | |
| 4797493 | IMTINANZ LLC | 717 N UNION STREET #116 | | | | WILMINGTON | DE | 19805 | |
| 5645815 | IMUNNI COLLINS | 100 HOLLOW TREE LN APT 1075 | | | | HOUSTON | TX | 77090 | |
| 4817051 | IMURA, ROY & GEORGETTE | Redacted | | | | | | | |
| 4589867 | IMUS, DONALD | Redacted | | | | | | | |
| 4754553 | IMUS, RICHARD | Redacted | | | | | | | |
| 5796641 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33055 | |
| 4806315 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33178 | |
| 4869305 | IMUSA USA LLC | 6000 NW 97TH AVENUE STE 26 | | | | MIAMI | FL | 33178 | |
| 4795538 | IMWIT TECH | DBA IMWOO.COM | 2203 SULLIVAN ST | | | GREENSBORO | NC | 27405 | |
| 4880790 | IN & OUT SERVICES INC | P O BOX 1825 | | | | SILVERTHORNE | CO | 80498 | |
| 4887122 | IN A BLINK EYE CARE INC | SEARS OPTICAL 1495 | 4125 CLEVELAND AVE STE 88 | | | FORT MEYERS | FL | 33901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6862 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781281 | IN ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON ST ROOM E114 | | | | INDIANAPOLIS | IN | 46204 | |
| 4827568 | IN DESIGN LLC | Redacted | | | | | | | |
| 4806054 | IN FILTERS NOW | FILTERS NOW LLC | BIN 4369001 PO BOX 1207 | | | INDIANAPOLIS | IN | 46206 | |
| 5796642 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 4837102 | IN HOUSE | Redacted | | | | | | | |
| 4827569 | IN -HOUSE SALE - COSTA MESA ONLY | Redacted | | | | | | | |
| 4827570 | In Joo Choi | Redacted | | | | | | | |
| 4877088 | IN LAND DEVELOPMENT INC | IN-LAND DEVELOPMENT INC | 3049 DULUTH HIGHWAY 120 | | | DULUTH | GA | 30096 | |
| 4882218 | IN MAR TRADING INC | P O BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 4868160 | IN MOCEAN GROUP LLC | 500 7TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4866513 | IN PHAZE ELECTRIC INC | 1775 HARBOR RD | | | | KISSIMMEE | FL | 34746-3548 | |
| 4827571 | IN PLACE ARCHITECTURE PLLC | Redacted | | | | | | | |
| 4868026 | IN PRIVATE INC | 70 W 36TH ST FL 14 | | | | NEW YORK | NY | 10018-1248 | |
| 5403802 | IN RE: CLICKA HOLDINGS INC; ACTIVEON LLC; AND ACTIEON INC FKA ONCORP US | 401 4TH AVE N | | | | KENT | WA | 98032 | |
| 4801178 | IN SEASON JEWELRY | 1800 SW 1ST AVE SUITE #401 | | | | MIAMI | FL | 33129 | |
| 4866728 | IN SIGHT SIGN COMPANY INC | 3910 WEST GRAND AVENUE | | | | CHICAGO | IL | 60651 | |
| 4845533 | IN SIK CHOI | 753 VISTA DR | | | | GAHANNA | OH | 43230 | |
| 4866439 | IN STEP INTERNATIONAL LTD | 36F TOWER TWO TIMES SQUARE | | | | CAUSEWAY BAY | | | HONG KONG |
| 4794896 | IN STOCK SUPPLY INC | DBA INSTOCK SUPPLIES | 8051 N RIDGEWAY | | | SKOKIE | IL | 60076 | |
| 4865787 | IN THE GREEN INC | 325 WEST 400 SOUTH | | | | RICHFIELD | UT | 84701 | |
| 4886011 | IN THE GREEN LLC | RICHARD S CLARK | PO BOX 87 | | | ANNABELLA | UT | 84711 | |
| 4800009 | IN THE HANDS OF PROFESSIONALS | 21612 MARILLA STREET | | | | CHATSWORTH | CA | 91324 | |
| 4874697 | IN THE WEEDS LAWN MAINTENANCE | DANTE ELLENWOOD | 35A PASTURE ROAD | | | POQUOSON | VA | 23662 | |
| 5796643 | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | |
| 4886332 | IN2IT GLOBAL CORPORATION | ROOM 262, BLDG, 2ND FL | 3333-58 GUDAI RD, MINGHANG DISTRICT | | | SHANGHAI | | 10412 | CHINA |
| 4877094 | INA CUSTOM SIGNS | INPYO HWANG | 730 KILAUEA AVE | | | HILO | HI | 96720 | |
| 4806581 | INA INTERNATIONAL LTD | 1 HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0J7 | CANADA |
| 4777726 | INABINET, BILL | Redacted | | | | | | | |
| 4609317 | INABINET, TROY | Redacted | | | | | | | |
| 4145535 | INABINETT, LAURA A | Redacted | | | | | | | |
| 4510896 | INABINETTE, PATRICIA | Redacted | | | | | | | |
| 4678958 | INACIO, JULIO | Redacted | | | | | | | |
| 4827572 | Inadomi, Tayeko | Redacted | | | | | | | |
| 4271062 | INAFUKU, ADRIENNE | Redacted | | | | | | | |
| 4178394 | INAGAN, NINO | Redacted | | | | | | | |
| 4817052 | INAM, HAROON | Redacted | | | | | | | |
| 4817053 | INAMINE, ALEXIS | Redacted | | | | | | | |
| 4714082 | INAMINE, ERIKA | Redacted | | | | | | | |
| 4156805 | INAN, HOLLIE L | Redacted | | | | | | | |
| 4806211 | INAP ENTERPRISES LLC | 140 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| 4878204 | INAP ENTERPRISES LLC | L & J ACCESSORIES | 140 CANDACE DRIVE | | | MAITLAND | FL | 32751 | |
| 4252118 | INASTRILLA, EMMA | Redacted | | | | | | | |
| 4248813 | INASTRILLA, ODETTE | Redacted | | | | | | | |
| 4525511 | INAYAT, RAMEEN | Redacted | | | | | | | |
| 4292887 | INBARAJ, VARUN KUMAR | Redacted | | | | | | | |
| 4615216 | INBERG, RISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778770 | Inbody, Matt & Natalie | Redacted | | | | | | | |
| 4778902 | Inbody, Matt & Natalie | Redacted | | | | | | | |
| 4780337 | Inc Village of Garden City Tax Collector | P.O Box  609 | | | | Garden City | NY | 11530 | |
| 4127128 | Inc Well Traveled Imports | Nannan Lon, CFO | 716 S 8th St | PO Box 4 | | Amelia Island | FL | 32034 | |
| 4404637 | INCALCATERRA, ANN MARIE | Redacted | | | | | | | |
| 5645831 | INCANDELA ANGELINA | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 4786606 | Incandela, Angelina | Redacted | | | | | | | |
| 4786607 | Incandela, Angelina | Redacted | | | | | | | |
| 4255202 | INCARDONA, JOSEPH N | Redacted | | | | | | | |
| 4400194 | INCATASCIATO, JOSEPH | Redacted | | | | | | | |
| 4561744 | INCE, RICHEL A | Redacted | | | | | | | |
| 4425830 | INCE, YVETTE | Redacted | | | | | | | |
| 4444759 | INCERPI, ALFRED M | Redacted | | | | | | | |
| 4715354 | INCERPI, ROGER | Redacted | | | | | | | |
| 4219920 | INCERTO, PATRICIA A | Redacted | | | | | | | |
| 4481698 | INCH, STEPHANIE | Redacted | | | | | | | |
| 4869191 | INCHARACTER COSTUMES LLC | 4560 ALVARADO CANYON RD STE 10 | | | | SAN DIEGO | CA | 92120-4309 | |
| 4208345 | INCHAUSTI, JULIANA | Redacted | | | | | | | |
| 4470198 | INCHAUTEGUI, REINALDO | Redacted | | | | | | | |
| 4436336 | INCHIERCHIERA, PATRICIA | Redacted | | | | | | | |
| 4877127 | INCINERATOR INTERNATIONAL | INTL ENVIRONMENTAL EQUIPMENT CO | 2702 NORTH MAIN | | | HOUSTON | TX | 77009 | |
| 4399000 | INCISO, ANDREW | Redacted | | | | | | | |
| 4697821 | INCLAN, MARCO | Redacted | | | | | | | |
| 4279589 | INCLAN, YAMELI M | Redacted | | | | | | | |
| 4489920 | INCLE, LUZ M | Redacted | | | | | | | |
| 4817054 | INCLINE PROPERTY MGMT | Redacted | | | | | | | |
| 5787538 | INCOME TAX DEPARTMENT | PO BOX 9951 | | | | CANTON | OH | 44711-9951 | |
| 4796090 | INCONTRO SPORTS INC | 2075 S ATLANTIC BLVD SUITE C | | | | MONTEREY PARK | CA | 91754 | |
| 4784291 | Incorporated Village of Garden City, NY | P.O. Box 609 | | | | GARDEN CITY | NY | 11530 | |
| 4882835 | INCORPORATED VILLAGE OF LAKE GROVE | P O BOX 708 | | | | LAKE GROVE | NY | 11755 | |
| 4861689 | INCREDIBLE NOVELTIES INC | 1705 FLINT RD | | | | TORONTO | ON | M3J 2W8 | CANADA |
| 4794405 | Incredible Supply & Logistics | Redacted | | | | | | | |
| 4794406 | Incredible Supply & Logistics | Redacted | | | | | | | |
| 4306763 | INCZAUSKIS, AMY | Redacted | | | | | | | |
| 4795579 | IND ENTERPRISES | DBA QUALITY N SAVINGS | 14 INDEPENDENCE CT | | | LAKEWOOD | NJ | 08701 | |
| 4736478 | INDA, RAMIRO | Redacted | | | | | | | |
| 4871099 | INDACO MANUFACTURING LTD | 813 BROCK ROAD UNIT 11 | | | | PICKERING | ON | L1W 1Z8 | CANADA |
| 4853056 | INDALECIO CHAVEZ III | 325 EDGAR RD | | | | El Paso | TX | 79932 | |
| 4213323 | INDALECIO, ALMA D | Redacted | | | | | | | |
| 4269284 | INDALECIO, JASMINE J | Redacted | | | | | | | |
| 4269690 | INDALECIO, LELANI | Redacted | | | | | | | |
| 4269275 | INDALECIO, PRISCILLA | Redacted | | | | | | | |
| 4246651 | INDALECIO, TASHA ANN S | Redacted | | | | | | | |
| 4503044 | INDART MIRANDA, KEVIN | Redacted | | | | | | | |
| 4772145 | INDART, GERALDINE | Redacted | | | | | | | |
| 4892335 | Indeed, Inc | Jay DiPrizio | 6433 Champion Grandview Way Building 1 | | | Austin | TX | 78750 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6864 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5790427 | INDEED, INC. | 6433 CHAMPION GRANDVIEW WAY, BUILDING 1 | | | | AUSTIN | TX | 78750 | |
| 5796644 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | | | | Austin | TX | 78750 | |
| 4807954 | INDELA PARTNERS III, LTD | C/O TKY CORP RETIREMENT PLAN & TRUST | 108 NORTH UNION AVENUE, SUITE 5 | | | CRANFORD | NJ | 07016 | |
| 4674637 | INDELICATO, ANGELA | Redacted | | | | | | | |
| 4483656 | INDELICATO, GABRIELLE V | Redacted | | | | | | | |
| 4743168 | INDELL, JOHN | Redacted | | | | | | | |
| 4605183 | INDELLICATI, JAMES AND LEONARD | Redacted | | | | | | | |
| 4860157 | INDELPA INC | 13423 BLANCO RD STE 101 | | | | SAN ANTONIO | TX | 78216 | |
| 4268587 | INDEMNE, MILA | Redacted | | | | | | | |
| 4798143 | INDEPENDENCE CENTER NEWCO LLC | C/O M & T BANK | PO BOX 8000 | DEPT 967 | | BUFFALO | NY | 14267 | |
| 4879336 | INDEPENDENCE DAILY REPORTER | MONTGOMERY COUNTY MEDIA LLC | 320 N 6TH P O BOX 869 | | | INDEPENDENCE | KS | 67301 | |
| 4868056 | INDEPENDENCE DAY INVESTMENTS CORP | 4974 JOULE STREET | | | | RENO | NV | 89502 | |
| 4784189 | Independence Utilities | PO Box 219362 | | | | Kansas City | MO | 64121-9362 | |
| 4874400 | INDEPENDENT | COPLEY OHIO NEWSPAPERS INC | P O BOX 730 | | | MASSILLON | OH | 44648 | |
| 4874399 | INDEPENDENT | COPLEY OHIO NEWSPAPERS INC | PO BOX 5214 | | | CAROL STREAM | IL | 60197 | |
| 4876188 | INDEPENDENT | GALLUP INDEPENDENT COMPANY | P O BOX 1210 | | | GALLUP | NM | 87305 | |
| 4879626 | INDEPENDENT | NEWSPAPER HOLDSING INC | P O BOX 311 | | | ASHLAND | KY | 41101 | |
| 4878659 | INDEPENDENT APPEAL | M NAINY CO PUBLISHING | P O BOX 220 111 N 2ND ST | | | SELMER | TN | 38375 | |
| 4778161 | Independent Bank East Michigan | Attn: President or General Counsel | 4200 E. Beltline | | | Grand Rapids | MI | 49525 | |
| 4878348 | INDEPENDENT CITY PUBLISHING GROUP | LEE ENTERPRISES | P O BOX 4249 | | | HELENA | MT | 59604 | |
| 4858172 | INDEPENDENT FIRE AND SAFETY CO | 10016 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312 | |
| 4889461 | INDEPENDENT FLOOR COVERING OF PORT | WING L THIELE | 3842 PINE GROVE AVE | | | FORT GRATIOT | MI | 48059 | |
| 4877060 | INDEPENDENT FLOOR TESTING & INSPECT | INDEPENDENT FLOOR TESTING & INSP IN | 2300 CLAYTON RD SUITE 1240 | | | CONCORD | CA | 94520 | |
| 4873718 | INDEPENDENT FLORIDA ALLIGATOR | CAMPUS COMMUNICATIONS INC | P O BOX 14257 | | | GAINESVILLE | FL | 32604 | |
| 4798442 | INDEPENDENT LIVING PRODUCTS | DBA ACTIVEFOREVER.COM | 10799 N 90TH ST SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 4889490 | INDEPENDENT MESSENGER | WOMACK PUB CO INC | PO BOX 530 | | | CHATHAM | VA | 24531 | |
| 4882050 | INDEPENDENT NEWSPAPERS INC | P O BOX 46580 | | | | MT CLEMENS | MI | 48046 | |
| 4869323 | INDEPENDENT OVERHEAD DOOR CO | 601 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| 4210740 | INDERBITZIN, RONALD R | Redacted | | | | | | | |
| 4817055 | Inderjit Toor | Redacted | | | | | | | |
| 4640340 | INDERMUHLE, MARVIN | Redacted | | | | | | | |
| 4425404 | INDERPESAUD, SAVATREE | Redacted | | | | | | | |
| 4837103 | INDESIGN GROUP | Redacted | | | | | | | |
| 4860267 | INDESIGN USA INC | 1370 BROADWAY STE 1000 | | | | NEW YORK | NY | 10018 | |
| 4774120 | INDEST, STANLEY | Redacted | | | | | | | |
| 4869698 | INDEX DIGITAL MEDIA INC | 6400 OAK CANYON STE 100 | | | | IRVINE | CA | 92618 | |
| 4874234 | INDEX MEASURING TAPE | CO LTD | INDEX MEASURING TAPE | NO 4 LANE 554 HUA CHEN ROAD | | HSIN CHENG CITY | TAIPEI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4297455 | INDHUJHA NATARAJAN, UNKNOWN | Redacted | | | | | | | |
| 5645847 | INDIA BROWN | 2153 BRISTOL DR | | | | FREDERICK | MD | 21701 | |
| 4795041 | INDIA EVERYWHERE INC | DBA STORE INDYA | 22 JERICHO TURNPIKE SUITE 108 | | | MINEOLA | NY | 11501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868329 | INDIA GARMENTS INC | 507 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 5645855 | INDIA HEWITT | 3606 CANDLEYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034 | |
| 4796100 | INDIA HOUSE CATERING LLC | DBA INDIA HOUSE BANQUET | 725 WEST GOLF ROAD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4878538 | INDIA INK | LOCKBOX 9811 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5645865 | INDIA PETERSON | 906 E 18TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5645874 | INDIA TAYLOR | 16164 CARRIAGE TRADE LN APT224 | | | | SOUTHFIELD | MI | 48075 | |
| 4801031 | INDIAN AMERICAN TRADE INC | DBA GLADBROS | 3935 AVION PARK COURT SUITE A-108 | | | CHANTILLY | VA | 20151 | |
| 4848199 | INDIAN HEAD CONSTRUCTION | 477 S STARK HWY | | | | Weare | NH | 03281 | |
| 4871037 | INDIAN IND INC DBA ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47725 | |
| 4837104 | INDIAN RIVER CABINETS | Redacted | | | | | | | |
| 5405223 | INDIAN RIVER COUNTY | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 | |
| 4779752 | Indian River County Treasurer | C/O CAROLE JEAN JORDAN, TAX COLLECTOR | P.O. Box 1509 | | | Vero Beach | FL | 32961-1509 | |
| 4783872 | Indian River County Utilities, FL | PO BOX 1750 | | | | VERO BEACH | FL | 32961 | |
| 4799221 | INDIAN RIVER MALL LLC | P O BOX 643183 | | | | PITTSBURGH | PA | 15264-3183 | |
| 4803328 | INDIAN RIVER MALL REALTY MGMT LLC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK, | NY | 11021 | |
| 4808349 | INDIAN RIVER PLAZA LLC | 241 EAST PROSPECT ROAD | | | | FT LAUDERDALE | FL | 33334 | |
| 5787539 | INDIAN RIVER TAX COLLECTOR | PO BOX 1509 | | | | BEACH | FL | 32961-1389 | |
| 4782472 | Indian River Tax Collector | PO Box 1509 | | | | Vero Beach | FL | 32961-1389 | |
| 4865042 | INDIAN TREE LLC | 299 MILWAUKEE ST STE 500 | | | | DENVER | CO | 80206 | |
| 4783786 | Indian Wells Valley Water District | P.O. Box 1329 | | | | Ridgecrest | CA | 93556 | |
| 5017188 | Indiana Attorney General's Office Unclaimed Property Division | 35 South Park Blvd | | | | Greenwood | IN | 46143 | |
| 4864869 | INDIANA BEVERAGE INC | 2850 BARLEY ROAD | | | | VALPARAISO | IN | 46383 | |
| 4875291 | INDIANA DEPARTMENT OF HOMELAND SEC | DIV OF FIRE & BLDG SAFETY ELEVATOR | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |
| 5787540 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 4781863 | Indiana Department of Revenue | PO Box 7231 | | | | Indianapolis | IN | 46207-7231 | |
| 4781696 | Indiana Department of Revenue | State Office Building | P. O. Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| 4795350 | INDIANA FLOORS LLC | DBA AMERICAN FLOORS | 2650 MIDDLE RD SUITEA | | | JEFFERSONVILLE | IN | 47130 | |
| 4861789 | INDIANA FOOD EQUIPMENT INC | 1740 INDUSTRY DR STE E | | | | INDIANAPOLIS | IN | 46219 | |
| 4877064 | INDIANA GAZETTE | INDIANA PRINTING & PUBLISHING | 899 WATER ST P O BOX 10 | | | INDIANA | PA | 15701 | |
| 4808415 | INDIANA MALL COMPANY LIMITED PARTNERSHIP | ATTN: JOSEPH A. ANTHONY, ESQ.CES INC | SUITE 287 | 500 GALLERIA DRIVE | | JOHNSTOWN | PA | 15904 | |
| 4805442 | INDIANA MALL COMPANY LP | PO BOX 5481 | | | | JOHNSTOWN | PA | 15904 | |
| 4885829 | INDIANA MEDIA GROUP | RAYCOM MEDIA INC | P O BOX 607 | | | GREENSBURG | IN | 47240 | |
| 4783185 | Indiana Michigan Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4879970 | INDIANA RETAIL COUNCIL | ONE NORTH CAPITOL STE 430 | | | | INDIANAPOLIS | IN | 46204 | |
| 4780912 | Indiana Secretary of State | Business Services Division | 302 W. Washington Street, Room E018 | | | Indianapolis | IN | 46204 | |
| 5787541 | INDIANA STATE DEPT OF HEALTH | 2525 NORTH SHADELAND AVE STE D3 | | | | INDIANAPOLIS | IN | 46219 | |
| 4782039 | INDIANA STATE DEPT OF HEALTH | 2525 NORTH SHADELAND AVE STE D3 | ATTN:  CASHIER | | | Indianapolis | IN | 46219 | |
| 4781282 | INDIANA STATE DEPT OF HEALTH | ATTN: CASHIER | 2525 NORTH SHADELAND AVE STE D3 | | | Indianapolis | IN | 46219 | |
| 5787542 | INDIANA STATE EGG BOARD | PURDUE UNIVERSITY POULTRY BLDG 270 S RUSSELL ST | | | | LAFAYETTE | IN | 47907-2041 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782324 | INDIANA STATE EGG BOARD | Purdue University, Poultry Bldg. | 270 S Russell St | | | West Lafayette | IN | 47907-2041 | |
| 4869909 | INDIANA WHOLESALE WINE & LIQUOR CO | 6712 NELSON ROAD | | | | FORT WAYNE | IN | 46803 | |
| 4862562 | INDIANA WHOLESALE WINE AND LIQUOR | 200 LUMBER CENTER ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| 5858834 | Indianapolis - 75640 / 264496 | Gannett Compnay, Inc. | Destiny Zook, Advertising Supervisor | 651 Northn Boonville | | Springfield | MO | 65806 | |
| 5858834 | Indianapolis - 75640 / 264496 | Indy Star | PO Box 677553 | | | Dallas | TX | 75267 | |
| 4883831 | INDIANAPOLIS NEWSPAPERS INC | PACIFIC AND SOUTHERN COMPANY INC | P O BOX 677553 | | | DALLAS | TX | 75267 | |
| 4783183 | Indianapolis Power & Light (IPL) | P.O. Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| 5848193 | Indianapolis Power & Light Company | c/o Stepp Legal | Attn: LaChelle Stepp | 3815 River Crossing Parkway, Suite 100 | | Indianapolis | IN | 46240 | |
| 4862880 | INDIANO & WILLIAMS PSC | 207 DEL PARQUE ST 3RD FL | | | | SAN JUAN | PR | 00912 | |
| 4801552 | INDIGO COAST INC | DBA TRAILHEADS | 17 MEADOW ST | | | KENT | CT | 06757 | |
| 4776048 | INDIMINE, MICHAEL | Redacted | | | | | | | |
| 4817056 | INDIRA K REDDY | Redacted | | | | | | | |
| 4877065 | INDIX | INDIX CORPORATION | 818 STEWART ST STE 910 | | | SEATTLE | WA | 98101 | |
| 4799520 | INDO COUNT GLOBAL INC | VENDOR GOING THRU VOB | 295 FIFTH AVE STE 1019 | | | NEW YORK | NY | 10016 | |
| 4865219 | INDO COUNT INDUSTRIES LIMITED | 301 ARCADIA,3RD FLOOR | NARIMAN POINT | | | MUMBAI | MAHARASHTRA | 400021 | INDIA |
| 4837105 | INDOE, WILLIAM | Redacted | | | | | | | |
| 4795851 | INDOGEM INC | DBA GEMS MANUFACTURING | 6265 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| 4866028 | INDONESIAN IMPORTS INC | 339 5TH AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4889351 | INDOOR IO | WHATAMAP COM OY | TEKNOBULEVARDI 3-5 | | | VANTAA | | 01530 | FINLAND |
| 4427902 | INDORATO, PAULA | Redacted | | | | | | | |
| 4420331 | INDOVINA, JOSEPH F | Redacted | | | | | | | |
| 4711285 | INDRA, DIXIE | Redacted | | | | | | | |
| 4437967 | INDRANATHAN, ATHAVAN | Redacted | | | | | | | |
| 4850384 | INDRAWATTE HANIFF | 11740 124TH ST | | | | South Ozone Park | NY | 11420 | |
| 4377004 | INDRELAND, TABATHA L | Redacted | | | | | | | |
| 4880084 | INDULGENT FOODS LLC | P O BOX 10 | | | | FARMINGTON | UT | 84025 | |
| 4798760 | INDUSTECH | DBA MOM AND BABY SHOP | 43000 W. NINE MILE ROAD | #303 | | NOVI | MI | 48375-4129 | |
| 4794053 | Industrial Air Tool, L.L.P. | Redacted | | | | | | | |
| 4794054 | Industrial Air Tool, L.L.P. | Redacted | | | | | | | |
| 4794055 | Industrial Air Tool, L.L.P. | Redacted | | | | | | | |
| 4885085 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 63369 | | | | CHARLOTTE | NC | 28263 | |
| 4885003 | INDUSTRIAL BATTERY OF PITTSBURGH IN | PO BOX 563 120 LOWER FIRST ST | | | | WEST ELIZABETH | PA | 15088 | |
| 4870510 | INDUSTRIAL BATTERY PRODUCTS INC | 75 REMITTANCE DR DEPT 1576 | | | | CHICAGO | IL | 60675 | |
| 4885284 | INDUSTRIAL BATTERY PRODUCTS INC | PO BOX 798347 | | | | ST LOUIS | MO | 63179 | |
| 4891273 | Industrial Battery Products, Inc | 75 Remittance Drive Dept 1576 | | | | Chicago | IL | 60675-1576 | |
| 4872604 | INDUSTRIAL BATTERY SERVICE INC | ANTIKAINEN INC | 6856 YORK ST | | | DENVER | CO | 80229 | |
| 4885446 | INDUSTRIAL BOILER & CONTROLS INC | PO BOX 91418 | | | | ANCHORAGE | AK | 99509 | |
| 4880994 | INDUSTRIAL CONTRACTORS INC | P O BOX 208 | | | | EVANSVILLE | IN | 47702 | |
| 4865103 | INDUSTRIAL COOLING INC | 30 S OCEAN AVENUE STE 304 | | | | FREEPORT | NY | 11520 | |
| 5796645 | Industrial Developers of OK 4, LLC | 1401 S. Boulder Avenue | Suite 200 | | | Tulsa | OK | 74119-3649 | |
| 4854992 | INDUSTRIAL DEVELOPERS OF OK 4, LLC | INDUSTRIAL DEVELOPERS OF OK, 4, LLC | C/O CBRE, INC. | 1401 S. BOULDER AVENUE | SUITE 200 | TULSA | OK | 74119-3649 | |
| 4849652 | INDUSTRIAL DEVELOPERS OF OKLAHOMA 4 LLC | 111 S ELGIN AVE | | | | Tulsa | OK | 74120 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809573 | INDUSTRIAL DOOR COMPANY | 1347 WINDWARD CIRCLE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4866621 | INDUSTRIAL DOOR OF NORTHERN INDIANA | 3839 S MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 4859029 | INDUSTRIAL ELECTRIC TESTING INC | 11321 DISTRIBUTION AVENUE W | | | | JACKSONVILLE | FL | 32256 | |
| 4863241 | INDUSTRIAL EQUIPMENT & SPEC | 219 E MALLORY | | | | MEMPHIS | TN | 38109 | |
| 4877066 | INDUSTRIAL FENCE | INDUDSTRIAL FENCE & LANDSCAPING INC | 12030 PLEASANT ST | | | DETROIT | MI | 48217 | |
| 4875375 | INDUSTRIAL FORKLIFT TRUCKS | DONATO VERA | 16453 COVE LN | | | EDINBURG | TX | 78541 | |
| 4809450 | INDUSTRIAL HANDLING EQUIP.INC | 846 SOUTH STANFORD WAY | P.O. BOX 191 | | | SPARKS | NV | 89431 | |
| 4884487 | INDUSTRIAL HANDLING EQUIPMENT INC | PO BOX 191 | | | | SPARKS | NV | 89431 | |
| 4880071 | INDUSTRIAL HANDLING SYSTEMS INC | P O BOX 0501 | | | | WEST SPRINGFIELD | MA | 01090 | |
| 4875603 | INDUSTRIAL LOCK SERVICES | EDWARD DALE HARVEY | 2255 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4877070 | INDUSTRIAL PACKAGING CORPORATION | INDUSTRIAL PAPER CORPORATION | P O BOX 932791 | | | ATLANTA | GA | 31193 | |
| 4883902 | INDUSTRIAL POWER & AUTOMATION | PATRICK A COMB | 44921 CAMINO ALAMOSA | | | TEMECULA | CA | 92592 | |
| 5796646 | Industrial Power & Light | 60 Depot St | | | | Buffalo | NY | 14206 | |
| 5788804 | Industrial Power & Light | Richard A Lombard | 60 Depot St | | | Buffalo | NY | 14206 | |
| 4869251 | INDUSTRIAL POWER AND LIGHTING CORP | 60 DEPOT STREET | | | | BUFFALO | NY | 14206 | |
| 4881080 | INDUSTRIAL POWER PRODUCTS | P O BOX 221149 | | | | MEMPHIS | TN | 38122 | |
| 4882002 | INDUSTRIAL REFRIGERATION | P O BOX 4436 | | | | LAKE CHARLES | LA | 70606 | |
| 4876611 | INDUSTRIAL REFRIGERATION SERVICES | GREG STEEN | 4900 MOUNTAINCREST | | | KNOXVILLE | TN | 37918 | |
| 4859524 | INDUSTRIAL REPAIR SERVICE | 415 N 1150 W | | | | VERNAL | UT | 84078-3309 | |
| 4877009 | INDUSTRIAL SALES & MARKETING | I2C INC | 826 HANLEY INDUSTRIAL COURT | | | BRENTWOOD | MO | 63144 | |
| 4794382 | Industrial Service and Supply, INC. | Redacted | | | | | | | |
| 4794383 | Industrial Service and Supply, INC. | Redacted | | | | | | | |
| 4870036 | INDUSTRIAL TIRE SALES INC | 7 GRANT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 4868727 | INDUSTRIAL TIRE SERVICE | 540 SOUTH HOLDEN STREET | | | | SEATTLE | WA | 98108 | |
| 4794105 | Industrial Tool Products, Inc. | Redacted | | | | | | | |
| 4794106 | Industrial Tool Products, Inc. | Redacted | | | | | | | |
| 4794107 | Industrial Tool Products, Inc. | Redacted | | | | | | | |
| 4794108 | Industrial Tool Products, Inc. | Redacted | | | | | | | |
| 4864592 | INDUSTRIAL TOWEL AND UNIFORM | 2700 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4880955 | INDUSTRIAL WELDING SUPPLY INC | P O BOX 20340 | | | | SALEM | OR | 97307 | |
| 4807125 | INDUSTRIAL ZAPATERA GERICO SA DE CV | AURORA ESTEFANIA HUACUJA GARCIA | BLVD. MIGUEL DE CERVANTES SAAVEDRA | SUR NO. 2302 INT D COL. SANTA RITA | | LEON | GUANAJUATO | 37450 | MEXICO |
| 4807126 | INDUSTRIAS DE MOVEIS ROTTA LTDA | DIORANI FERRAZ | RUA PASCOAL ROTTA | BAIRRO DOS MUNICIPIOS | | CACADOR | SC | 89500 | BRAZIL |
| 4799744 | INDUSTRIAS DE MOVIES ROTTA LTDA | RUA PASCOAL ROTTA SN | | | | SANTA CATARINA | | 89504-820 | BRAZIL |
| 4898304 | INDUSTRIAS FELICIANO ALUMINUM INC | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 4873690 | INDUSTRIAS MERLET SA DE CV | CALLE CISCUNVALACION POLIGONO A | NO 3 URB INDUSTRIAL PLAN DE LAGUNA | | | ANTIGUO CUSCATLAN DEPTO DE LA | LIBERTAD | | EL SALVADOR |
| 4886257 | INDUSTRIAS NETTALCO SA | RODRIGO LINES | CALLE 5 #115 URB VULCANO ATE | APARTADO 3951 | | LIMA | | | PERU |
| 4873689 | INDUSTRIAS ORION SA DE CV | CALLE CIRCUNVALACION POLIGONO A | BODEGA NO 1 PLAN DE LA LAGUNA | | | ANTIGUO CUSCATLAN LA | LIBERTAD | | EL SALVADOR |
| 4858004 | INDUSTRIE WEAR LLC | 10 WEST 33RD ST STE 728 | | | | NEW YORK | NY | 10001 | |
| 4794560 | Industries For the Blind, Inc | Redacted | | | | | | | |
| 4794561 | Industries For the Blind, Inc | Redacted | | | | | | | |
| 4794562 | Industries For the Blind, Inc | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794563 | Industries For the Blind, Inc | Redacted | | | | | | | |
| 4794217 | Industries of the Blind | Redacted | | | | | | | |
| 4561647 | INDUSTRIOUS, DESIA L | Redacted | | | | | | | |
| 4871118 | INDUSTRY DIVE INC | 829 7TH STREET NW 3RD FLOOR | | | | WASHINGTON | DC | 20001 | |
| 4876047 | INDUSTRY INTELLIGENCE INC | FORESTWEB INC | 11845 W OLYMPIC BLVD STE 500W | | | LOS ANGELES | CA | 90064 | |
| 4794444 | Industry Railway Group | Redacted | | | | | | | |
| 4865704 | INDY CUTS LAWN & LANDSCAPING INC | 3214 GROVETON CT | | | | INDIANAPOLIS | IN | 46227 | |
| 4859043 | INDY LUBE INVESTMENTS LLC | 1135 COLLEGE DRIVE SUITE E | | | | GARDEN CITY | KS | 67846 | |
| 4804415 | INDY LUBE INVESTMENTS LLC | ATTN JAMES M CAPLINGER JR | 823 WEST 10TH STREET | | | TOPEKA | KS | 66612 | |
| 4854588 | INDY LUBE INVESTMENTS LLC | INDY LUBE INVESTMENTS, LLC | ATTN: JAMES M. CAPLINGER, JR. | 823 WEST 10TH STREET | | TOPEKA | KS | 66612 | |
| 4395827 | INDYK, GABRIELLE | Redacted | | | | | | | |
| 4400677 | INDYKE, KEVIN P | Redacted | | | | | | | |
| 4784726 | INDYME | 8295 Aero Place | Suite 260 | | | San Diego | CA | 92123-2029 | |
| 4871120 | INDYME SOLUTIONS LLC | 8295 AERO PLACE | | | | SAN DIEGO | CA | 92123 | |
| 4598518 | INEH, OKIKIOLANDLUWA E | Redacted | | | | | | | |
| 4359463 | INEICH, TIMOTHY | Redacted | | | | | | | |
| 4827573 | INEIGHT | Redacted | | | | | | | |
| 4229714 | INELUS, GUIDELYN | Redacted | | | | | | | |
| 4738886 | INES, BERNARDITA | Redacted | | | | | | | |
| 4680909 | INES, JULITA | Redacted | | | | | | | |
| 4817057 | INESI, GIUSEPPE | Redacted | | | | | | | |
| 4742082 | INESTROZA, VERA | Redacted | | | | | | | |
| 4795413 | INETVIDEO.COM | DBA INETVIDEO | 334 CORNELIA STREET #292 | | | PLATTSBURGH | NY | 12901 | |
| 4237644 | INEUS, KICHNIDER | Redacted | | | | | | | |
| 5645935 | INEZ HENDLEY | 3970 CORNING CT | | | | FORT MYERS | FL | 33905 | |
| 5645947 | INEZ WINSTON | 392 STARNES PARK | | | | GADSDEN | AL | 35903 | |
| 4164082 | INEZ, AMANDA | Redacted | | | | | | | |
| 4795100 | INFANT LEARNING INC | DBA INFANT LEARNING COMPANY | PO BOX 1106 | | | LOUISVILLE | TN | 37777 | |
| 4178692 | INFANTE ALANIS, IBSAN | Redacted | | | | | | | |
| 4336206 | INFANTE DE DIAZ, YANEIRIS | Redacted | | | | | | | |
| 5645949 | INFANTE ELIANY | URB SABANA GARDENS CALLE 8 12 | | | | CAROLINA | PR | 00983 | |
| 4198685 | INFANTE III, SERGIO | Redacted | | | | | | | |
| 4466515 | INFANTE, ANDREA | Redacted | | | | | | | |
| 4158063 | INFANTE, ANGEL D | Redacted | | | | | | | |
| 4229723 | INFANTE, ARIADNA | Redacted | | | | | | | |
| 4250347 | INFANTE, CECILIA | Redacted | | | | | | | |
| 4528330 | INFANTE, CHRISTINA | Redacted | | | | | | | |
| 4369356 | INFANTE, DAMIAN | Redacted | | | | | | | |
| 4554893 | INFANTE, DEVON | Redacted | | | | | | | |
| 4656998 | INFANTE, FERNANDO | Redacted | | | | | | | |
| 4403189 | INFANTE, GABRIELLA | Redacted | | | | | | | |
| 4421569 | INFANTE, GLORIA V | Redacted | | | | | | | |
| 4549665 | INFANTE, HOLLY | Redacted | | | | | | | |
| 4215317 | INFANTE, JONATHAN | Redacted | | | | | | | |
| 4647191 | INFANTE, JOSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746323 | INFANTE, JOSE | Redacted | | | | | | | |
| 4398167 | INFANTE, LUIS | Redacted | | | | | | | |
| 4208889 | INFANTE, MARIAROSARIO | Redacted | | | | | | | |
| 4545931 | INFANTE, MIGUEL A | Redacted | | | | | | | |
| 4656666 | INFANTE, MONICA | Redacted | | | | | | | |
| 4633929 | INFANTE, ORLANDO | Redacted | | | | | | | |
| 4422904 | INFANTE, PEDRO | Redacted | | | | | | | |
| 4238370 | INFANTE, PEDRO | Redacted | | | | | | | |
| 4742963 | INFANTE, PEDRO | Redacted | | | | | | | |
| 4244490 | INFANTE, SABRINA | Redacted | | | | | | | |
| 4539479 | INFANTE, SANTIAGO | Redacted | | | | | | | |
| 4525294 | INFANTE, SELENA | Redacted | | | | | | | |
| 4336927 | INFANTE, SEVERINO | Redacted | | | | | | | |
| 4626924 | INFANTE, SOSTENES | Redacted | | | | | | | |
| 4402883 | INFANTE, ZURIEL | Redacted | | | | | | | |
| 4170963 | INFANTI, KATIE | Redacted | | | | | | | |
| 4301454 | INFANTO, DONNA J | Redacted | | | | | | | |
| 4837106 | INFANTRY CONSTRUCTION | Redacted | | | | | | | |
| 4702910 | INFANZON, AUTURO | Redacted | | | | | | | |
| 4236311 | INFANZON, NICHOLE | Redacted | | | | | | | |
| 4887680 | INFAR INDUSTRIAL CO LTD | SECTION 6 | 392 CHANG LU RD | | | FU-SHING | CHANG HWA | | TAIWAN, REPUBLIC OF CHINA |
| 4155791 | INFASCELLI, HEATHER | Redacted | | | | | | | |
| 4337277 | INFERRERA, ROBERTO | Redacted | | | | | | | |
| 4685202 | INFIELD, STERLING | Redacted | | | | | | | |
| 4126352 | INFIILOOM INDIA PRIVATE LIMITED | GAT NO.1231 (PART) SANASWADI | TALUKA SHIRUR | | | DIST PUNE PIN | | 412208 | INDIA |
| 4125674 | Infiloom India Private Limited | Gat No. 1231 (Part) | Sanaswadi Taluka Shirur | | | Pune | MH | 412208 | India |
| 4850278 | INFINITE BUILDING CONCEPTS AND DESIGN LLC | 13392 E 9 MILE RD | | | | Warren | MI | 48089 | |
| 4817058 | INFINITE DESIGN SOLUTIONS INC | Redacted | | | | | | | |
| 4898823 | INFINITE DOORS INC | ROBERT MATIAS | 150 ROUTE 9W | | | HAVERSTRAW | NY | 10927 | |
| 4870196 | INFINITE GREEN CONSULTING INC | 708 N 1ST STREET STE # 244 | | | | MINNEAPOLIS | MN | 55401 | |
| 5796647 | INFINITE PERIPHERALS INC-665018 | 2312 Touhy Ave. | | | | Elk Grove Village | IL | 60007 | |
| 5796648 | INFINITE PERIPHERALS INC-665018 | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5790428 | INFINITE PERIPHERALS INC-665018 | SEARS ACCOUNT MANAGER | 2312 TOUHY AVE. | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4837108 | INFINITE REALTY GROUP | Redacted | | | | | | | |
| 4837107 | INFINITE REALTY GROUP | Redacted | | | | | | | |
| 4837109 | INFINITE RENOVATIONS/CHRIS KALINA | Redacted | | | | | | | |
| 4867570 | INFINITE VISIONS LLC | 45 ENTERPRISE AVENUE N | | | | SECAUCAS | NJ | 07094 | |
| 4827574 | INFINITI CUSTOM HOMES | Redacted | | | | | | | |
| 4380036 | INFINITO, JUSTEN | Redacted | | | | | | | |
| 4877080 | INFINITUDE CREATIVE GROUP LLC | INFINITUDE CREATIVE GROUP LP | 1820 PRESTON PARK BLVD STE2100 | | | PLANO | TX | 75093 | |
| 4860251 | INFINITY CLASSICS INTERNATIONAL INC | 1365 38TH STREET | | | | BROOKLYN | NY | 11218 | |
| 4797323 | INFINITY DIAMOND PRODUCTS INC | DBA INFINITY DIAMOND PRODUCTS | 22821 SILVERBROOK CENTER DRIVE | | | STERLING | VA | 20166 | |
| 4811135 | INFINITY DRAIN LTD | 18 SECATOAG AVENUE | | | | PORT WASHINGTON | NY | 11050 | |
| 4884373 | INFINITY FIRE PROTECTION LLC | PO BOX 14128 | | | | RALEIGH | NC | 27620 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846377 | INFINITY FLOORING | 703 BUCK RUN RD | | | | Seaman | OH | 45679 | |
| 5804542 | INFINITY GARAGE SYSTEMS INC. | ATTN: BOB LEFFLER | 1522 OLD COUNTRY RD. | SUITE 1 | | PLAINVIEW | NY | 11803 | |
| 4855883 | Infinity Garage Systems Inc. | Redacted | | | | | | | |
| 5804551 | INFINITY GARAGE SYSTEMS, INC. | ATTN: BOB LEFFLER & GERARD AGOSTINELLO | 1522 OLD COUNTRY RD. | SUITE 1 | | PLAINVIEW | NY | 11803 | |
| 4859111 | INFINITY HEADWEAR & APPAREL INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 4850054 | INFINITY HOMESCAPES LLC | 23760 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033 | |
| 4867347 | INFINITY INSTRUMENTS LTD | 430 NELSON PLACE | | | | LA CROSSE | WI | 54601 | |
| 4869607 | INFINITY INVENTORY SERVICES INC | 63 MAPLECRETE ROAD | | | | CONCORD | ON | L4K 1A5 | CANADA |
| 4879249 | INFINITY MILESTONE LLC | MILESTONE TRAILER LEASING LLC | P O BOX 205580 | | | DALLAS | TX | 75320 | |
| 4898551 | INFINITY SERVICES LLC | EL MEHDI MOUAKET | 12658 MONARCH CT | | | WOOD BRIDGE | VA | 22192 | |
| 4863140 | INFINITY SOURCING SERVICES LLC | 214 WEST 39TH STREET | SUITE 600 | | | NEW YORK | NY | 10018 | |
| 4801498 | INFINITY1 | DBA ROCKABILIA | 1674 LAKE DR W | | | CHANHASSEN | MN | 55317 | |
| 5805056 | Infirst Healthcare Inc. | Stewart Hopkins | 8 Church Lane | | | Westport | CT | 06880 | |
| 4804379 | INFLATABLE IMPRESSIONS LLC | 405 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4871006 | INFLECTRA CORPORATION | 8121 GEORGIA AVE STE 504 | | | | SILVER SPRING | MD | 20910 | |
| 5796649 | INFOBLOX, INC | 3111 CORONADO DR | | | | SANTA CLARA | CA | 95054 | |
| 5790429 | INFOBLOX, INC | ATTN: LEGAL | 3111 CORONADO DR | | | SANTA CLARA | CA | 95054 | |
| 5796650 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 4805946 | INFOMOTION SPORTS TECHNOLOGIES INC | 6625 DUBLIN CENTER DR | | | | DUBLIN | OH | 43017 | |
| 4797309 | INFOMOVE INTERNATIONAL INC | 18218 MCDURMOTT E STE G | | | | IRVINE | CA | 92614-4746 | |
| 5796651 | Infor (US), Inc | NW 7418 PO BOX 1450 | none | | | MINNEAPOLIS | MN | 55485 | |
| 5850890 | Infor (US), Inc. | Gregory M. Giangiordano | SVP & General Counsel | 40 General Warren Blvd., Suite 110 | | Malvern | PA | 19355 | |
| 5851092 | Infor (US), Inc. | Gregory M. Giangiordano | SVP & General Counsel | Infor (US), Inc. | 40 General Warren Blvd., Suite 110 | Malvern | PA | 19355 | |
| 5850008 | Infor (US), Inc. | Redacted | | | | | | | |
| 5850008 | Infor (US), Inc. | Redacted | | | | | | | |
| 4864195 | INFORMATION CONTROL COMPANY LLC | 2500 CORP EXCHANGE DR SIT 300 | | | | COLUMBUS | OH | 43231 | |
| 5796652 | Information Control Company LLC | 2500 Corporate Exchange Drive | Suite 300 | | | Columbus | OH | 43231 | |
| 5790430 | INFORMATION CONTROL COMPANY LLC | DANIEL C. GIFFORD | 2500 CORPORATE EXCHANGE DRIVE | SUITE 300 | | COLUMBUS | OH | 43231 | |
| 4853983 | Information Control Company, LLC | 2500 Corporate Exchg Dr | Suite 310 | | | Columbus | OH | 43231 | |
| 4858214 | INFORMATION DESTRUCTION SYSTEMS LLC | 101 7TH STREET | | | | PASSAIC | NJ | 07055 | |
| 4796029 | INFORMATION SUPPORT CONCEPTS INC | DBA ISC | 1805 OWEN COURT STE 109 | | | MANSFIELD | TX | 76063 | |
| 4399828 | INFORME, SHAWN | Redacted | | | | | | | |
| 4863843 | INFOSHRED.NET | 23800 CORBIN DRIVE | | | | CLEVELAND | OH | 44128 | |
| 4877082 | INFOSOFT GLOBAL PRIVATE LIMITED | INFINITY THINK TANK 1 11TH FLR | PLT A3 BLK GP SECTOR V | | | SALT LAKE CITY KOLKATA | | 700 091 | INDIA |
| 5789199 | INFOSYS | Tina Roesslein | 2300 Cabot Dr | | | Lisle | IL | 60532 | |
| 4860216 | INFOSYS BPO LIMITED | 13539 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5789200 | INFOSYS LIMITED | SHYJU VARGHESE | 3998 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 5790432 | INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPARTMENT | ELECTRONICS CITY | | | BANGALORE | KARNATAKA | 560100 | INDIA |
| 5789275 | INFOSYS TECHNOLOGIES LIMITED | 2300 Cabot Drive | Ste. 250 | | | Lisle | IL | 60532 | |
| 4866791 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796654 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | none | | | CHICAGO | IL | 60693 | |
| 5796653 | INFOSYS TECHNOLOGIES LIMITED | 6607 KAISER DR | | | | FREMONT | CA | 94555 | |
| 5790431 | INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPT | 6607 KAISER DR | | | FREMONT | CA | 94555 | |
| 5789682 | INFOSYS TECHNOLOGIES LIMITED | Shyju Varghese | 2300 Cabot Drive | Ste. 250 | | Lisle | IL | 60532 | |
| 5792460 | INFOTEK SOLUTIONS INC / SECURITY COMPASS INC | NISHCHAL BHALLA, FOUNDER | JEFFERSON SQUARE BUILDING, | 621 SHREWSBURY AVE | | SHREWSBURY | NJ | 07702 | |
| 4858799 | INFOVINE INC | 1100 W 23RD ST STE 100 | | | | HOUSTON | TX | 77008 | |
| 5792461 | INFOVINE INC. | ATTN : PRESIDENT | 1100 W 23RD ST | STE 100 | | HOUSTON | TX | 77008 | |
| 4871514 | INFRA PAK ILLINOIS | 900 KINGLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 4783458 | Infuse Energy LLC | 2020 Southwest Fwy, Ste 325 | | | | HOUSTON | TX | 77098-4787 | |
| 4701199 | INFUSINO, ANN | Redacted | | | | | | | |
| 4284776 | INFUSINO, ANN J | Redacted | | | | | | | |
| 4886809 | ING CHYONG CHEN RAWSON | SEARS LOCATION 1504 | 1885 MAPLE ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 4887011 | ING CHYONG CHEN RAWSON | SEARS OPTICAL 1162 | 1865 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| 4271119 | ING, DANIEL T | Redacted | | | | | | | |
| 4271793 | ING, TRACY S | Redacted | | | | | | | |
| 4159068 | ING, WENDY | Redacted | | | | | | | |
| 4845783 | INGA JONSDOTTIR | 602 ELDER LN | | | | Bethpage | NY | 11714 | |
| 4434470 | INGA ZHININ, JANETH P | Redacted | | | | | | | |
| 4421785 | INGA, JONATHAN | Redacted | | | | | | | |
| 4724462 | INGA, VAL + LINDA | Redacted | | | | | | | |
| 4328341 | INGALAHALLI, SHILPA | Redacted | | | | | | | |
| 4413770 | INGALL-FRANCIS, JAZ R | Redacted | | | | | | | |
| 4620292 | INGALLS, BARBARA | Redacted | | | | | | | |
| 4600183 | INGALLS, BOB | Redacted | | | | | | | |
| 4379425 | INGALLS, CANDICE | Redacted | | | | | | | |
| 4643476 | INGALLS, DAVID | Redacted | | | | | | | |
| 4404406 | INGALLS, JAZMINE J | Redacted | | | | | | | |
| 4777057 | INGALLS, LORI | Redacted | | | | | | | |
| 4363277 | INGALLS, MALLORY L | Redacted | | | | | | | |
| 4545376 | INGALLS, MARY E | Redacted | | | | | | | |
| 4348825 | INGALLS, MICHAEL D | Redacted | | | | | | | |
| 4418733 | INGALLS, OLIVIA C | Redacted | | | | | | | |
| 4327164 | INGALLS, PATRICIA | Redacted | | | | | | | |
| 4817059 | Ingalls, Patricia | Redacted | | | | | | | |
| 4772731 | INGALLS, PAULA | Redacted | | | | | | | |
| 4196362 | INGALSBE, DYLAN R | Redacted | | | | | | | |
| 4313253 | INGALSBE, KOBY C | Redacted | | | | | | | |
| 4493341 | INGALSBE, MARK G | Redacted | | | | | | | |
| 4182044 | INGBER, ASHLEY M | Redacted | | | | | | | |
| 4558031 | INGE, ABIGAIL | Redacted | | | | | | | |
| 4741433 | INGE, BARBARA | Redacted | | | | | | | |
| 4558454 | INGE, CONNOR L | Redacted | | | | | | | |
| 4560135 | INGE, MALCOLM G | Redacted | | | | | | | |
| 4159089 | INGE, MICHAEL J | Redacted | | | | | | | |
| 4463550 | INGE, OMARI | Redacted | | | | | | | |
| 4555916 | INGE, RAY | Redacted | | | | | | | |
| 4559392 | INGE, TAYLOR E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544589 | INGE, WILLIAM R | Redacted | | | | | | | |
| 4148289 | INGE, ZONNYA L | Redacted | | | | | | | |
| 4869779 | INGEAR CORPORATION | 650 LAKE COOK RD | | | | BUFFALO GROVE | IL | 60089 | |
| 4732700 | INGEBRETSON, THOMAS S | Redacted | | | | | | | |
| 4697359 | INGEBRIGTSEN, VALRI | Redacted | | | | | | | |
| 4622409 | INGEGNERI, CATHERINE | Redacted | | | | | | | |
| 4837110 | INGELMO ESTHER | Redacted | | | | | | | |
| 4590006 | INGELS, KEITH H | Redacted | | | | | | | |
| 4614168 | INGELS, LINDA | Redacted | | | | | | | |
| 4687630 | INGEMI, ANTHONY | Redacted | | | | | | | |
| 5796657 | INGENICO INC | 6195 Shiloh Road, Suite D | | | | Alpharetta | GA | 30005 | |
| 5790433 | INGENICO INC | CHARLES K. KOVACH | 6195 SHILOH ROAD, SUITE D | | | ALPHARETTA | GA | 30005 | |
| 5796658 | INGENICO-88971 | 6195 Shiloh Road, Suite D | | | | Alpharetta | GA | 30005 | |
| 4653996 | INGENITO, ROBERT | Redacted | | | | | | | |
| 4696771 | INGENITO, ZUZANNA | Redacted | | | | | | | |
| 4682873 | INGENTE, WIGBERTO | Redacted | | | | | | | |
| 4548237 | INGER, CORRINE | Redacted | | | | | | | |
| 4356365 | INGER, STEVEN C | Redacted | | | | | | | |
| 4626713 | INGERHAM, BETTY | Redacted | | | | | | | |
| 4780424 | Ingerman & Ginsburg Partnership | c/o Equivest Management | 1500 Walnut Street Suite 805 | | | Philadelphia | PA | 19102 | |
| 4807993 | INGERMAN-GINSBURG PARTNERSHIP | C/O EQUIVEST MANAGEMENT, INC. | 123 SOUTH BROAD STREE, SUITE 850 | | | PHILADELPHIA | PA | 19109 | |
| 4808252 | INGERMAN-GINSBURG PARTNERSHIP ACH#3339 | 123 SOUTH BROAD STREET | SUITE 850 | | | PHILADELPHIA | PA | 19107 | |
| 4304111 | INGERMANN, OLIVIA | Redacted | | | | | | | |
| 4212889 | INGERSOLL JR, MERLE W | Redacted | | | | | | | |
| 4861215 | INGERSOLL RAND ATLANTA AIR CENTER | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4860000 | INGERSOLL RAND CHICAGO AIR CENTER | 131 W DIVERSEY AVENUE | | | | ELMHURST | IL | 60126 | |
| 4861216 | INGERSOLL RAND CO AIR COMPRESSOR | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4870520 | INGERSOLL RAND COMPANY TOOL & HOIST | 75 REMITTANCE DR SUITE 3 | | | | CHICAGO | IL | 60675 | |
| 4799329 | INGERSOLL RAND INDUSTRIAL TECHNOLO | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4837111 | INGERSOLL RESIDENCE | Redacted | | | | | | | |
| 4143961 | Ingersoll, Andrew | Redacted | | | | | | | |
| 4286816 | INGERSOLL, ANDREW G | Redacted | | | | | | | |
| 4855587 | Ingersoll, Andrew G. | Redacted | | | | | | | |
| 4350629 | INGERSOLL, CHRISTOPHER | Redacted | | | | | | | |
| 4185438 | INGERSOLL, JANAYA | Redacted | | | | | | | |
| 4450599 | INGERSOLL, JOHN | Redacted | | | | | | | |
| 4342270 | INGERSOLL, JONATHAN | Redacted | | | | | | | |
| 4222182 | INGERSOLL, LARRY | Redacted | | | | | | | |
| 4721359 | INGERSOLL, MICHAEL | Redacted | | | | | | | |
| 4439276 | INGERSOLL, SHERRY | Redacted | | | | | | | |
| 4284609 | INGERSOLL, TODD M | Redacted | | | | | | | |
| 4805414 | INGERSOLL-RAND COMPANY | AIR COMPRESSOR GROUP | P O BOX 951358 | | | DALLAS | TX | 75395 | |
| 4348061 | INGERSON, DAVID H | Redacted | | | | | | | |
| 4288967 | INGERSON, STEPHEN | Redacted | | | | | | | |
| 4449653 | INGHAM, AMBER | Redacted | | | | | | | |
| 4719376 | INGHAM, ARAN | Redacted | | | | | | | |
| 4219458 | INGHAM, CARL | Redacted | | | | | | | |
| 4817060 | INGHAM, DENISE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6873 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459861 | INGHAM, JAMES | Redacted | | | | | | | |
| 4170860 | INGHAM, MIKE | Redacted | | | | | | | |
| 4294665 | INGHAM, REBECCA | Redacted | | | | | | | |
| 4794907 | IN-GIFTS INC | DBA IN-GIFTS.COM | 640 S HILL ST SUITE #567 | | | LOS ANGELES | CA | 90014 | |
| 4253265 | INGIGNOLI, CHRISTINA | Redacted | | | | | | | |
| 4792304 | Ingiosi, Vincent & Jeanette | Redacted | | | | | | | |
| 4430110 | INGISON, JOELENE | Redacted | | | | | | | |
| 4729552 | INGLAND, DIANE | Redacted | | | | | | | |
| 5420095 | INGLE BARBARA PERSONAL REPRESENTATIVE OF THE ESTATE OF PRESTON INGLE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4343578 | INGLE, AMANDA | Redacted | | | | | | | |
| 4523089 | INGLE, ASHLEIGH A | Redacted | | | | | | | |
| 4393147 | INGLE, ASHLEY | Redacted | | | | | | | |
| 4460110 | INGLE, BAILEY M | Redacted | | | | | | | |
| 4529499 | INGLE, COLTON R | Redacted | | | | | | | |
| 4146224 | INGLE, COREY M | Redacted | | | | | | | |
| 4384965 | INGLE, CRYSTAL D | Redacted | | | | | | | |
| 4280133 | INGLE, DEEPAK | Redacted | | | | | | | |
| 4232562 | INGLE, JAMES L | Redacted | | | | | | | |
| 4197823 | INGLE, JASON | Redacted | | | | | | | |
| 4251814 | INGLE, JASON L | Redacted | | | | | | | |
| 4373409 | INGLE, JOSHUA | Redacted | | | | | | | |
| 4263606 | INGLE, JULIA F | Redacted | | | | | | | |
| 4320821 | INGLE, LOIS D | Redacted | | | | | | | |
| 4187914 | INGLE, MICHAEL | Redacted | | | | | | | |
| 4680714 | INGLE, MIKE | Redacted | | | | | | | |
| 4384715 | INGLE, MONTY | Redacted | | | | | | | |
| 4636899 | INGLE, NELSON | Redacted | | | | | | | |
| 4790215 | Ingle, Patricia | Redacted | | | | | | | |
| 4661264 | INGLE, PIERCE | Redacted | | | | | | | |
| 4149813 | INGLE, SAMANTHA D | Redacted | | | | | | | |
| 4583120 | INGLE, SAMUEL L | Redacted | | | | | | | |
| 4519311 | INGLE, SANDRA | Redacted | | | | | | | |
| 4279783 | INGLE, SAYALI | Redacted | | | | | | | |
| 4685731 | INGLE, STEPHANIE | Redacted | | | | | | | |
| 4265080 | INGLE, TERRELL | Redacted | | | | | | | |
| 4185257 | INGLE-CABREROS, TRINA B | Redacted | | | | | | | |
| 4394139 | INGLEE, JODY L | Redacted | | | | | | | |
| 4712795 | INGLEFIELD, JAMES | Redacted | | | | | | | |
| 4507919 | INGLEFIELD, KIMBERLY NICOLE | Redacted | | | | | | | |
| 4609891 | INGLEFIELD, RANDY | Redacted | | | | | | | |
| 4550413 | INGLES, BRIAN | Redacted | | | | | | | |
| 4459763 | INGLES, CASSONDRA A | Redacted | | | | | | | |
| 4161586 | INGLES, GABRIELLA | Redacted | | | | | | | |
| 4362070 | INGLES, JILL | Redacted | | | | | | | |
| 4644141 | INGLES, KEVIN | Redacted | | | | | | | |
| 4502581 | INGLES, KIMBERLY | Redacted | | | | | | | |
| 4452650 | INGLES, MARLYS H | Redacted | | | | | | | |
| 4289765 | INGLES, TREVOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181987 | INGLESSI, KYRIE | Redacted | | | | | | | |
| 4221425 | INGLETON, JODIE-ANNE | Redacted | | | | | | | |
| 4556801 | INGLETT, KYRA N | Redacted | | | | | | | |
| 4354470 | INGLI, STEVEN A | Redacted | | | | | | | |
| 4308667 | INGLING, MORGAN N | Redacted | | | | | | | |
| 4605869 | INGLIS, DANIEL | Redacted | | | | | | | |
| 4372762 | INGLIS, GARTH J | Redacted | | | | | | | |
| 4146460 | INGLIS, JEREMY | Redacted | | | | | | | |
| 4221774 | INGLIS, STEFAN M | Redacted | | | | | | | |
| 4711551 | INGLISA, CALOGERO | Redacted | | | | | | | |
| 4466693 | INGLISH, CHARLES A | Redacted | | | | | | | |
| 4174823 | INGLISH, GEORGE | Redacted | | | | | | | |
| 4363202 | INGMAN III, STEPHEN A | Redacted | | | | | | | |
| 4837112 | INGMAN,RICHARD | Redacted | | | | | | | |
| 4611104 | INGOE, SHERYL | Redacted | | | | | | | |
| 4230822 | INGOGLIA, ALEXANDER | Redacted | | | | | | | |
| 4817061 | INGOGLIA, TONY & MIA | Redacted | | | | | | | |
| 4305079 | INGOL, RAEGAN O | Redacted | | | | | | | |
| 4448783 | INGOL, SHANNON | Redacted | | | | | | | |
| 4590118 | INGOLD, BARBARA | Redacted | | | | | | | |
| 4376366 | INGOLD, BREE | Redacted | | | | | | | |
| 4380697 | INGOLD, DOYLE | Redacted | | | | | | | |
| 4458718 | INGOLD, JAMES E | Redacted | | | | | | | |
| 4655605 | INGOLD, MARY ANN | Redacted | | | | | | | |
| 4837113 | INGOLD, SHIRLEY | Redacted | | | | | | | |
| 4288031 | INGOLIA, JACQUELYN M | Redacted | | | | | | | |
| 4703407 | INGOLS, MICHAEL | Redacted | | | | | | | |
| 4772438 | INGRA, CHARLES | Redacted | | | | | | | |
| 4421685 | INGRAFFIA, DESTINY | Redacted | | | | | | | |
| 4590685 | INGRAFFIA, DOMENIC | Redacted | | | | | | | |
| 5645990 | INGRAHAM CHARLES W | PO BOX 877553 | | | | WASILLA | AK | 99687 | |
| 4796072 | INGRAHAM H HANAHAN | DBA 247GRILLS | 104 GIRARD AVENUE | | | DOTHAN | AL | 36303 | |
| 4466683 | INGRAHAM, BARBARA D | Redacted | | | | | | | |
| 4236396 | INGRAHAM, BRANDON T | Redacted | | | | | | | |
| 4421386 | INGRAHAM, BRENDA | Redacted | | | | | | | |
| 4255581 | INGRAHAM, DENIRO | Redacted | | | | | | | |
| 4225417 | INGRAHAM, DORI T | Redacted | | | | | | | |
| 4396031 | INGRAHAM, IBREEA K | Redacted | | | | | | | |
| 4817062 | INGRAHAM, JAMES | Redacted | | | | | | | |
| 4733391 | INGRAHAM, KEITH | Redacted | | | | | | | |
| 4768432 | INGRAHAM, REBEKAH | Redacted | | | | | | | |
| 4227856 | INGRAHAM, RICHARD M | Redacted | | | | | | | |
| 4439998 | INGRAHAM, SABONNIE L | Redacted | | | | | | | |
| 4240911 | INGRAHAM, TIANA | Redacted | | | | | | | |
| 4342302 | INGRAHAM, ZACH E | Redacted | | | | | | | |
| 4717929 | INGRAM - ZMACHINSKI, STACEY | Redacted | | | | | | | |
| 5645998 | INGRAM BENJEMIN | 8250 NW 52 NS ST | | | | FT LAUDERDALE | FL | 33351 | |
| 5827347 | Ingram Electro-Mek Inc | Donald Richard Ingram | 4340 Statesville RD | | | Charlotte | NC | 28229 | |
| 4862465 | INGRAM ENTERTAINMENT INC | 2 INGRAM BLVD | | | | LA VERGNE | TN | 37089 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6875 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646023 | INGRAM JASMIN | 5440 AMAZON ST | | | | ORLANDO | FL | 32810 | |
| 4350973 | INGRAM JR, RICHARD M | Redacted | | | | | | | |
| 5646037 | INGRAM KENNIKA | 1907 HOBBITTS ROOST DR | | | | BARTLETT | TN | 38134 | |
| 4878720 | INGRAM PARK MALL | MALL AT INGRAM PARK LLC | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| 5646056 | INGRAM SHERRIA S | 2798 PEEK RD NW APT 612 | | | | ATLANTA | GA | 30318 | |
| 5646066 | INGRAM VERONIC | 3544 STONEHAVEN DR | | | | CHARLOTTE | NC | 28215 | |
| 4358813 | INGRAM, ALEXA | Redacted | | | | | | | |
| 4723315 | INGRAM, ANDRIA | Redacted | | | | | | | |
| 4594030 | INGRAM, ANITA | Redacted | | | | | | | |
| 4476863 | INGRAM, ANTHONY | Redacted | | | | | | | |
| 4435838 | INGRAM, ANTWON I | Redacted | | | | | | | |
| 4148276 | INGRAM, APRIL | Redacted | | | | | | | |
| 4446605 | INGRAM, APRIL M | Redacted | | | | | | | |
| 4481875 | INGRAM, ARIONA | Redacted | | | | | | | |
| 4465735 | INGRAM, ASHLEY N | Redacted | | | | | | | |
| 4150580 | INGRAM, AUDREE D | Redacted | | | | | | | |
| 4224385 | INGRAM, BARBARA | Redacted | | | | | | | |
| 4612016 | INGRAM, BARBARA | Redacted | | | | | | | |
| 4146711 | INGRAM, BENJAMIN S | Redacted | | | | | | | |
| 4747996 | INGRAM, BRYAN | Redacted | | | | | | | |
| 4217152 | INGRAM, BRYANNA | Redacted | | | | | | | |
| 4747205 | INGRAM, CAMILLE | Redacted | | | | | | | |
| 4770984 | INGRAM, CAROLYN | Redacted | | | | | | | |
| 4759928 | INGRAM, CAROLYN | Redacted | | | | | | | |
| 4827575 | INGRAM, CECILIA | Redacted | | | | | | | |
| 4352307 | INGRAM, CEDRIC | Redacted | | | | | | | |
| 4253519 | INGRAM, CETERIA R | Redacted | | | | | | | |
| 4295446 | INGRAM, CHANELLE | Redacted | | | | | | | |
| 4542852 | INGRAM, CHARLENE | Redacted | | | | | | | |
| 4545723 | INGRAM, CHARLOTTE | Redacted | | | | | | | |
| 4225465 | INGRAM, CHERIE | Redacted | | | | | | | |
| 4680354 | INGRAM, CHINITA | Redacted | | | | | | | |
| 4206760 | INGRAM, CIERRA K | Redacted | | | | | | | |
| 4560772 | INGRAM, CLAIRE R | Redacted | | | | | | | |
| 4699800 | INGRAM, CLARENCE | Redacted | | | | | | | |
| 4740498 | INGRAM, CLEMENTAH | Redacted | | | | | | | |
| 4613796 | INGRAM, CORA | Redacted | | | | | | | |
| 4209465 | INGRAM, DANA | Redacted | | | | | | | |
| 4456887 | INGRAM, DARNETTA | Redacted | | | | | | | |
| 4771294 | INGRAM, DAVID | Redacted | | | | | | | |
| 4675604 | INGRAM, DAVID | Redacted | | | | | | | |
| 4528194 | INGRAM, DENNIS | Redacted | | | | | | | |
| 4741804 | INGRAM, DENNIS | Redacted | | | | | | | |
| 4244472 | INGRAM, DESTINY L | Redacted | | | | | | | |
| 4353632 | INGRAM, DESTINY T | Redacted | | | | | | | |
| 4718247 | INGRAM, DIANE | Redacted | | | | | | | |
| 4624818 | INGRAM, DONNA | Redacted | | | | | | | |
| 4724908 | INGRAM, DOROTHY | Redacted | | | | | | | |
| 4705303 | INGRAM, DOROTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749187 | INGRAM, EARL | Redacted | | | | | | | |
| 4232196 | INGRAM, EBONY B | Redacted | | | | | | | |
| 4435574 | INGRAM, EDWARD W | Redacted | | | | | | | |
| 4672197 | INGRAM, ELENOR | Redacted | | | | | | | |
| 4436036 | INGRAM, ELIJAH S | Redacted | | | | | | | |
| 4672613 | INGRAM, ELIZABETH | Redacted | | | | | | | |
| 4767501 | INGRAM, ELIZABETH | Redacted | | | | | | | |
| 4535248 | INGRAM, ELIZABETH D | Redacted | | | | | | | |
| 4758600 | INGRAM, ELIZABETH J | Redacted | | | | | | | |
| 4627059 | INGRAM, ERIC | Redacted | | | | | | | |
| 4340821 | INGRAM, ERIC S | Redacted | | | | | | | |
| 4517294 | INGRAM, EVELYN | Redacted | | | | | | | |
| 4746174 | INGRAM, FLORA | Redacted | | | | | | | |
| 4616854 | INGRAM, FRANCIS | Redacted | | | | | | | |
| 4703894 | INGRAM, FRANK | Redacted | | | | | | | |
| 4730194 | INGRAM, GEORGE | Redacted | | | | | | | |
| 4622636 | INGRAM, GWEN | Redacted | | | | | | | |
| 4773743 | INGRAM, HATTIE | Redacted | | | | | | | |
| 4329132 | INGRAM, IMONI S | Redacted | | | | | | | |
| 4449262 | INGRAM, ISAAC B | Redacted | | | | | | | |
| 4483544 | INGRAM, IYANNA Z | Redacted | | | | | | | |
| 4381637 | INGRAM, JABARI | Redacted | | | | | | | |
| 4254222 | INGRAM, JACQUELINE | Redacted | | | | | | | |
| 4515291 | INGRAM, JALEN | Redacted | | | | | | | |
| 4601761 | INGRAM, JANE | Redacted | | | | | | | |
| 4261445 | INGRAM, JANET D | Redacted | | | | | | | |
| 4731435 | INGRAM, JANICE | Redacted | | | | | | | |
| 4368181 | INGRAM, JESSICA D | Redacted | | | | | | | |
| 4461223 | INGRAM, JILLIAN | Redacted | | | | | | | |
| 4770315 | INGRAM, JOAN | Redacted | | | | | | | |
| 4615007 | INGRAM, JOHN | Redacted | | | | | | | |
| 4604486 | INGRAM, JOHN | Redacted | | | | | | | |
| 4246296 | INGRAM, JOHN | Redacted | | | | | | | |
| 4660589 | INGRAM, JONATHAN | Redacted | | | | | | | |
| 4388592 | INGRAM, JUDY H | Redacted | | | | | | | |
| 4589830 | INGRAM, JULIA | Redacted | | | | | | | |
| 4761097 | INGRAM, JULIA | Redacted | | | | | | | |
| 4258838 | INGRAM, KACEY | Redacted | | | | | | | |
| 4518421 | INGRAM, KAREN | Redacted | | | | | | | |
| 4518426 | INGRAM, KAREN P | Redacted | | | | | | | |
| 4435398 | INGRAM, KARIZMA | Redacted | | | | | | | |
| 4459128 | INGRAM, KATHERINE | Redacted | | | | | | | |
| 4706364 | INGRAM, KEITH | Redacted | | | | | | | |
| 4694564 | INGRAM, KEITH T. | Redacted | | | | | | | |
| 4453970 | INGRAM, KELSEY M | Redacted | | | | | | | |
| 4488533 | INGRAM, KEVIN | Redacted | | | | | | | |
| 4593883 | INGRAM, KEVIN | Redacted | | | | | | | |
| 4338194 | INGRAM, KIAYRA | Redacted | | | | | | | |
| 4390319 | INGRAM, KISHION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458183 | INGRAM, KRISTENA E | Redacted | | | | | | | |
| 4456179 | INGRAM, KRISTIN | Redacted | | | | | | | |
| 4382063 | INGRAM, LAKRISHANDAE A | Redacted | | | | | | | |
| 4381156 | INGRAM, LANISHA A | Redacted | | | | | | | |
| 4372823 | INGRAM, LARONDA N | Redacted | | | | | | | |
| 4148992 | INGRAM, LATASHA | Redacted | | | | | | | |
| 4145899 | INGRAM, LATOYA | Redacted | | | | | | | |
| 4289429 | INGRAM, LAUREL A | Redacted | | | | | | | |
| 4786071 | Ingram, Laurie | Redacted | | | | | | | |
| 4786072 | Ingram, Laurie | Redacted | | | | | | | |
| 4483638 | INGRAM, LORI A | Redacted | | | | | | | |
| 4515961 | INGRAM, LUELA | Redacted | | | | | | | |
| 4490021 | INGRAM, LUTHER | Redacted | | | | | | | |
| 4425996 | INGRAM, LYNDA N | Redacted | | | | | | | |
| 4601056 | INGRAM, LYNN | Redacted | | | | | | | |
| 4266575 | INGRAM, MALLORY A | Redacted | | | | | | | |
| 4483578 | INGRAM, MARKEESE B | Redacted | | | | | | | |
| 4575990 | INGRAM, MARSHA L | Redacted | | | | | | | |
| 4262146 | INGRAM, MARTENESIA A | Redacted | | | | | | | |
| 4752346 | INGRAM, MARY ANN | Redacted | | | | | | | |
| 4649603 | INGRAM, MARZEE W | Redacted | | | | | | | |
| 4696807 | INGRAM, MATTIE | Redacted | | | | | | | |
| 4392424 | INGRAM, MEGAN | Redacted | | | | | | | |
| 4175118 | INGRAM, MEGAN | Redacted | | | | | | | |
| 4584218 | INGRAM, MELISSA M | Redacted | | | | | | | |
| 4574628 | INGRAM, MICAILA K | Redacted | | | | | | | |
| 4257538 | INGRAM, MICHAEL A | Redacted | | | | | | | |
| 4708388 | INGRAM, MICHELLE | Redacted | | | | | | | |
| 4595124 | INGRAM, MICHELLE | Redacted | | | | | | | |
| 4257939 | INGRAM, MICHELLE | Redacted | | | | | | | |
| 4144846 | INGRAM, MILDREDBEATRICE R | Redacted | | | | | | | |
| 4227454 | INGRAM, NAJIYYAH | Redacted | | | | | | | |
| 4515150 | INGRAM, NATALIE | Redacted | | | | | | | |
| 4405596 | INGRAM, NYASIA L | Redacted | | | | | | | |
| 4675049 | INGRAM, OLIVIA | Redacted | | | | | | | |
| 4676974 | INGRAM, PAMELA | Redacted | | | | | | | |
| 4716204 | INGRAM, PATRICIA | Redacted | | | | | | | |
| 4531467 | INGRAM, PAUL L | Redacted | | | | | | | |
| 4756516 | INGRAM, PEARL | Redacted | | | | | | | |
| 4285354 | INGRAM, QWAYNE L | Redacted | | | | | | | |
| 4591777 | INGRAM, RANSOM S | Redacted | | | | | | | |
| 4230345 | INGRAM, ROBERT D | Redacted | | | | | | | |
| 4422659 | INGRAM, ROBERT M | Redacted | | | | | | | |
| 4678128 | INGRAM, RODDIE | Redacted | | | | | | | |
| 4227960 | INGRAM, RUBY N | Redacted | | | | | | | |
| 4648321 | INGRAM, RUTH | Redacted | | | | | | | |
| 4663820 | INGRAM, RUTH L | Redacted | | | | | | | |
| 4695295 | INGRAM, RUTHY | Redacted | | | | | | | |
| 4206074 | INGRAM, SACHA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827576 | INGRAM, SAMUEL | Redacted | | | | | | | |
| 4685102 | INGRAM, SANDRA | Redacted | | | | | | | |
| 4511735 | INGRAM, SANQUESHA Q | Redacted | | | | | | | |
| 4226818 | INGRAM, SCOTT L | Redacted | | | | | | | |
| 4376058 | INGRAM, SCOTTY O | Redacted | | | | | | | |
| 4632446 | INGRAM, SHARON | Redacted | | | | | | | |
| 4298826 | INGRAM, SHARON | Redacted | | | | | | | |
| 4447688 | INGRAM, SHATARA M | Redacted | | | | | | | |
| 4349616 | INGRAM, SHELBY F | Redacted | | | | | | | |
| 4153019 | INGRAM, SHELBY L | Redacted | | | | | | | |
| 4384173 | INGRAM, SHELLEY | Redacted | | | | | | | |
| 4666291 | INGRAM, SHERRI | Redacted | | | | | | | |
| 4665505 | INGRAM, SHIRLEY | Redacted | | | | | | | |
| 4534998 | INGRAM, SIARRIA | Redacted | | | | | | | |
| 4240355 | INGRAM, STEPHANIE | Redacted | | | | | | | |
| 4724128 | INGRAM, STEVE | Redacted | | | | | | | |
| 4740134 | INGRAM, SUSAN | Redacted | | | | | | | |
| 4182776 | INGRAM, SYENE | Redacted | | | | | | | |
| 4198964 | INGRAM, TAMIA | Redacted | | | | | | | |
| 4358456 | INGRAM, TAYLORE | Redacted | | | | | | | |
| 4648340 | INGRAM, TERRI | Redacted | | | | | | | |
| 4707933 | INGRAM, THERESA | Redacted | | | | | | | |
| 4749489 | INGRAM, THOMAS | Redacted | | | | | | | |
| 4661406 | INGRAM, TILLIE | Redacted | | | | | | | |
| 4297886 | INGRAM, TIMOTHY | Redacted | | | | | | | |
| 4686744 | INGRAM, TONI | Redacted | | | | | | | |
| 4220949 | INGRAM, TRACY | Redacted | | | | | | | |
| 4620041 | INGRAM, TRAVIS | Redacted | | | | | | | |
| 4245428 | INGRAM, TYERRIA T | Redacted | | | | | | | |
| 4250065 | INGRAM, VELISSIA | Redacted | | | | | | | |
| 4587879 | INGRAM, VIVIAN | Redacted | | | | | | | |
| 4741507 | INGRAM, WALTER | Redacted | | | | | | | |
| 4672295 | INGRAM, WANDA | Redacted | | | | | | | |
| 4519328 | INGRAM, WENDELL | Redacted | | | | | | | |
| 4768582 | INGRAM, WILLIAM | Redacted | | | | | | | |
| 4171568 | INGRAM, WILLIAM | Redacted | | | | | | | |
| 4150076 | INGRAM, YANESIA | Redacted | | | | | | | |
| 4827577 | INGRAM,MARGO | Redacted | | | | | | | |
| 4693869 | INGRAM-PARRISH, KARLA | Redacted | | | | | | | |
| 4177636 | INGRANDE-EDWARDS, VICKY S | Redacted | | | | | | | |
| 4427386 | INGRASSELLINO, CARI | Redacted | | | | | | | |
| 4696365 | INGRASSIA, BOZENA Z. | Redacted | | | | | | | |
| 4420369 | INGRASSIA, DEBORAH | Redacted | | | | | | | |
| 4186997 | INGRASSIA, DOMINICK | Redacted | | | | | | | |
| 4420320 | INGRASSIA, STEVEN | Redacted | | | | | | | |
| 4247214 | INGRASSIA, VINCENT | Redacted | | | | | | | |
| 4420019 | INGRAVALLO, DOMENICA R | Redacted | | | | | | | |
| 4850062 | INGRID ATWELL | 8707 BELLAIRE BLVD | | | | Houston | TX | 77036 | |
| 4852985 | INGRID LEMELLE | 2920 CANTERBURY DR | | | | RICHMOND | CA | 94806 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827578 | INGRID OSBORNE | Redacted | | | | | | | |
| 5646097 | INGRID STROMME | 4603 PARKCLIFF DR | | | | SAINT PAUL | MN | 55123 | |
| 5646098 | INGRID SUTHERLAND | 55 EDWARDS DR | | | | SILVER BAY | MN | 55614 | |
| 4817063 | INGRID SYWAK DESIGN & BUILD | Redacted | | | | | | | |
| 4797270 | INGRID VALDEZ | DBA SAVANNAH HEALTH FOOD STORE | 5700 NORTH OCEAN BOULEVARD #1007 | | | NORTH MYRTLE BEACH | SC | 29582 | |
| 5646099 | INGRID VELASCO | 1120 ROSE LILY PL NONE | | | | DACULA | GA | 30019 | |
| 5403803 | INGRISANI CHRIS | 141 LIVINGSTON ST | | | | BROOKLYN CENTER | NY | 11201 | |
| 4294890 | INGRUM, WILLIAM | Redacted | | | | | | | |
| 4181502 | INGUANZO, ANACANNI | Redacted | | | | | | | |
| 4524420 | INGUANZO, CARLOS | Redacted | | | | | | | |
| 4208627 | INGUANZO, EDNA B | Redacted | | | | | | | |
| 4427303 | INGUANZO, MARITZA | Redacted | | | | | | | |
| 4736435 | INGUITO, ALIBHER | Redacted | | | | | | | |
| 4370461 | INGVALSON, HEATHER M | Redacted | | | | | | | |
| 4599301 | INGWERSON, ROBERT E | Redacted | | | | | | | |
| 4817064 | INHABITURE BUILD | Redacted | | | | | | | |
| 4572137 | INHOFF, JORDAN | Redacted | | | | | | | |
| 4827579 | IN-HOUSE SALE - LAS VEGAS ONLY | Redacted | | | | | | | |
| 4827580 | IN-HOUSE SALE - SCOTTSDALE ONLY | Redacted | | | | | | | |
| 4827581 | IN-HOUSE SALE - TEMPE ONLY | Redacted | | | | | | | |
| 4827582 | IN-HOUSE SALE - TUCSON ONLY | Redacted | | | | | | | |
| 4887302 | INHYANG SONG | SEARS OPTICAL 2663 | 50 FOX RUN ROAD STE 74 | | | NEWINGTON | NH | 03801 | |
| 4544746 | INIAZI, SANDRA | Redacted | | | | | | | |
| 4413267 | INIESTRA, YOMARI | Redacted | | | | | | | |
| 4212883 | INIETO, EINRE JOSH | Redacted | | | | | | | |
| 4729247 | INIGARIDA, PETER | Redacted | | | | | | | |
| 4530884 | INIGO, JORGE R | Redacted | | | | | | | |
| 4557905 | INIGUEZ AVILA, YASSLYN G | Redacted | | | | | | | |
| 4281676 | INIGUEZ JR, VINCENT P | Redacted | | | | | | | |
| 4203972 | INIGUEZ, ANGEL R | Redacted | | | | | | | |
| 4157127 | INIGUEZ, CECILIA | Redacted | | | | | | | |
| 4463330 | INIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4186882 | INIGUEZ, DESTINY A | Redacted | | | | | | | |
| 4416770 | INIGUEZ, DIANA N | Redacted | | | | | | | |
| 4171550 | INIGUEZ, ESTHER | Redacted | | | | | | | |
| 4525793 | INIGUEZ, FABIAN | Redacted | | | | | | | |
| 4197457 | INIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4197201 | INIGUEZ, GLORIA | Redacted | | | | | | | |
| 4774195 | INIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4199648 | INIGUEZ, JANAY | Redacted | | | | | | | |
| 4211220 | INIGUEZ, JESSIE | Redacted | | | | | | | |
| 4212602 | INIGUEZ, LEONARDO | Redacted | | | | | | | |
| 4206540 | INIGUEZ, LORENA | Redacted | | | | | | | |
| 4188509 | INIGUEZ, MARIA I | Redacted | | | | | | | |
| 4192688 | INIGUEZ, MIRANDA | Redacted | | | | | | | |
| 4189106 | INIGUEZ, NICKOLES A | Redacted | | | | | | | |
| 4723961 | INIGUEZ, OLGA | Redacted | | | | | | | |
| 4299828 | INIGUEZ, PABLO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686194 | INIGUEZ, REBECA | Redacted | | | | | | | |
| 4285038 | INIGUEZ, ROSIO | Redacted | | | | | | | |
| 4203809 | INIGUEZ, SERGIO U | Redacted | | | | | | | |
| 4799337 | INJECTRON CORPORATION | 1000 S SECOND ST | | | | PLAINFIELD | NJ | 07063 | |
| 4534449 | INJETI, PRANAV | Redacted | | | | | | | |
| 4740357 | INJETY, SAMUEL | Redacted | | | | | | | |
| 4609988 | INJIAN, AMANDA | Redacted | | | | | | | |
| 4877087 | INK | INK STUDIO LONDON LTD | 12 INDEPENDENT PLACE | | | LONDON | | E8 2HE | UNITED KINGDOM |
| 4800538 | INK ADDICTION LLC | DBA INKED BOUTIQUE | 5925 GALLEY RD #75816 | | | COLORADO SPRINGS | CO | 80915 | |
| 4795137 | INK AMERICA INTL INC | DBA GODPSMUSIC | 810 LAWRENCE DRIVE SUITE 128 | | | NEWBURY PARK | CA | 91320 | |
| 5792463 | INK CONSTRUCTION | 8241 E. KELLOGG DRIVE | SUITE 300 | | | WICHITA | KS | 67207 | |
| 5796659 | Ink Construction | 8241 E. Kellogg Drive | Suite 300 | | | Wichita | KS | 67207 | |
| 5796660 | Ink Construction | 8335 E. Kellogg Drive | | | | Wichita | KS | 67207 | |
| 5792464 | INK CONSTRUCTION | LARRY GOURLEY | 8335 E. KELLOGG DRIVE | | | WICHITA | KS | 67207 | |
| 4679749 | INKELAAR, LYNDON A | Redacted | | | | | | | |
| 4798856 | INKJET2U.COM | DBA INKJET2U | 410 E RUSSELL ST | | | FAYETTEVILLE | NC | 28301 | |
| 4774481 | INKLEBARGER, TOM | Redacted | | | | | | | |
| 4864868 | INKOLA LLC | 2850 30TH AVE W | | | | SEATTLE | WA | 98199 | |
| 4866775 | INKOLOGY INC | 398 CAMINO GARDENS BLVD ST 204 | | | | BOCA RATON | FL | 33432 | |
| 4746144 | INKS, CANDICE | Redacted | | | | | | | |
| 4794829 | INKSTORELLC | 302A CLIFTON AVE | | | | CLIFTON | NJ | 07012 | |
| 4801662 | INKTASTIC INC | DBA INKTASTIC | 5214 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| 4860378 | INLAND AMERICAN RETAIL MGMT LLC | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5792465 | INLAND CALIFORNIA INC. | 120 W. CATALDO | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 5796661 | Inland California Inc. | 120 W. Cataldo | Suite 100 | | | Spokane | WA | 99201 | |
| 4867674 | INLAND COMMERCIAL PROP MGMT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4779543 | INLAND COMMERCIAL PROPERTY MANAGEMENT | 4575 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| 4867675 | INLAND COMMERCIAL PROPERTY MGMT IN | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4808303 | INLAND CRYSTAL POINT, LLC | INLAND COMMERCIAL PROPERTY MGMT, INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4869599 | INLAND DIVERSIFIED REAL ESATE SVCS | 62934 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4876905 | INLAND EMPIRE ROTO ROOTER | HOFFMAN SOUTHWEST | 8930 CENTER AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4808361 | INLAND GREENTREE LLC | C/O INLAND COMMERCIAL PROP MGMT INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4810819 | INLAND HOBBS MATERIAL HANDLING | DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 4869601 | INLAND NW DAIRIES LLC DARIGOLD INC | 62973 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5796662 | INLAND PACIFIC BUILDERS | PO BOX 13 | | | | PISMO BEACH | CA | 93448 | |
| 5796663 | INLAND POWER EQUIPMENT CO | 81405 hwy 111 | | | | Indio | CA | 92201 | |
| 4873002 | INLAND POWER EQUIPMENT CO | BEOM S HUR | 81405 CA-111 | | | INDIO | CA | 92201 | |
| 4864804 | INLAND SUPPLY CO | 2820 MILL ST P O BOX 10048 | | | | RENO | NV | 89502 | |
| 5792467 | INLAND TEXAS LLC | 120 W. CATALDO | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 4882557 | INLAND TRS PROPERTY MGMT INC | P O BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 5792468 | INLAND WASHINGTON LLC | 120 W. CATALDO | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 5796664 | Inland Washington LLC | 62934 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5796665 | INLAND WASHINGTON LLC | N 1620 MAMER RD | BLDG B | | | SPOKANE VALLEY | WA | 99216 | |
| 5788831 | Inland Washington LLC | Reid Dickenson | 62934 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792469 | INLAND WASHINGTON LLC | ROBERT KETNER | N 1620 MAMER RD | BLDG B | | SPOKANE VALLEY | WA | 99216 | |
| 4873553 | INLAND WESTERN LAUREL CONTEE LLC | C/O INLAND US MGMT LLC/BLDG 36043 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4165943 | INLANDER, ADAM | Redacted | | | | | | | |
| 4850894 | INLINE CUSTOMS LLC | 16820 NE WASCO ST | | | | Portland | OR | 97230 | |
| 4667377 | INLOES JR, JAMES | Redacted | | | | | | | |
| 4300743 | INLOW, JAMES L | Redacted | | | | | | | |
| 5646124 | INMAN ERICA | 255 SMOOTHERS RD | | | | MADISON | NC | 27025 | |
| 4304050 | INMAN JR, WILLIAM E | Redacted | | | | | | | |
| 5646134 | INMAN SHARON | 2640 JOHNSON ST | | | | LITHONIA | GA | 30058 | |
| 5646136 | INMAN STEPHEN | 1015 WELLS DR | | | | REDFIELD | AR | 72132 | |
| 4747443 | INMAN, ALAN TODD | Redacted | | | | | | | |
| 4488342 | INMAN, ASHLEY E | Redacted | | | | | | | |
| 4349001 | INMAN, BARRY M | Redacted | | | | | | | |
| 4464831 | INMAN, CAMDEN | Redacted | | | | | | | |
| 4362151 | INMAN, CHAD | Redacted | | | | | | | |
| 4289013 | INMAN, CHARLENE | Redacted | | | | | | | |
| 4617292 | INMAN, CHARLOTTE | Redacted | | | | | | | |
| 4670706 | INMAN, CHRISTINE | Redacted | | | | | | | |
| 4628661 | INMAN, DAN | Redacted | | | | | | | |
| 4793522 | Inman, David & Christine | Redacted | | | | | | | |
| 4344333 | INMAN, JACK | Redacted | | | | | | | |
| 4267118 | INMAN, JAEDYN S | Redacted | | | | | | | |
| 4398792 | INMAN, JAIDA Z | Redacted | | | | | | | |
| 4435223 | INMAN, JAMES A | Redacted | | | | | | | |
| 4700484 | INMAN, JAVON L | Redacted | | | | | | | |
| 4570486 | INMAN, JERYN | Redacted | | | | | | | |
| 4758815 | INMAN, JIMMY | Redacted | | | | | | | |
| 4157018 | INMAN, JOAN K | Redacted | | | | | | | |
| 4584435 | INMAN, JOE | Redacted | | | | | | | |
| 4739228 | INMAN, JOE | Redacted | | | | | | | |
| 4296345 | INMAN, JOHN | Redacted | | | | | | | |
| 4185516 | INMAN, KAYLEE R | Redacted | | | | | | | |
| 4642470 | INMAN, KIM | Redacted | | | | | | | |
| 4592661 | INMAN, LIBERTY | Redacted | | | | | | | |
| 4738326 | INMAN, LINDA SUSAN | Redacted | | | | | | | |
| 4250520 | INMAN, MAURICE | Redacted | | | | | | | |
| 4319829 | INMAN, NANCY M | Redacted | | | | | | | |
| 4379027 | INMAN, PARIS | Redacted | | | | | | | |
| 4308615 | INMAN, RONALD D | Redacted | | | | | | | |
| 4713691 | INMAN, ROSEITA | Redacted | | | | | | | |
| 4355028 | INMAN, SAMONE | Redacted | | | | | | | |
| 4358247 | INMAN, SEAN | Redacted | | | | | | | |
| 4336783 | INMAN, TAIWO S | Redacted | | | | | | | |
| 4728209 | INMAN, TERESA | Redacted | | | | | | | |
| 5796666 | INMAR | 635 Vine Street | | | | Winston-Salem | NC | 27101 | |
| 5796667 | INMAR | 636 Vine Street | | | | Winston-Salem | NC | 27101 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792470 | INMAR | CAROLINA COUPON CLEARING, INC. | ATTN: PRESIDENT | WITH A COPY TO ATTN: GENERAL COUNSEL | 635 VINE STREET | WINSTON-SALEM | NC | 27101 | |
| 4677706 | INMON, LYNUS | Redacted | | | | | | | |
| 5792471 | INNA MAZE | 2956 19TH AVENUE | | | | SAN FRANCISCO | CA | 94132 | |
| 4890333 | Inna Maze | Attn: President / General Counsel | 2956 19TH AVENUE | | | SANFRANCISCO | CA | 94132 | |
| 4656604 | INNAURATO, KATHLEEN | Redacted | | | | | | | |
| 4716370 | INNAURATO, MIKE | Redacted | | | | | | | |
| 4817065 | INNENBERG,MAYADA | Redacted | | | | | | | |
| 4878680 | INNER DYNAMICS | MADELINE CONNELLY | 143 CONSOLACION ST | | | ASAN | GU | 96931 | |
| 4902858 | Inner Dynamics | PO Box 4156 | | | | Hagatna | GU | 96932 | |
| 5796669 | INNER DYNAMICS DSD | 143 CONSOLACION ST | | | | ASAN | GU | 96931 | |
| 4805786 | INNER SPACE LUXURY PRODUCTS LLC | DEPT 1035 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| 4877090 | INNER WORKINGS | INNERWORKINGS | 7503 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4767696 | INNERARITY, DARLENE I | Redacted | | | | | | | |
| 4612695 | INNERBICHLER, JUSTIN | Redacted | | | | | | | |
| 4882639 | INNERMOUNTAIN DISTRIBUTING CO | P O BOX 650 | | | | NEW CASTLE | CO | 81647 | |
| 4885568 | INNERSPACE LUXURY PRODUCTS LLC | POB 740209 DEPT 1035 | | | | ATLANTA | GA | 30374 | |
| 4858577 | INNERWORKS INC | 10618 WIDMER RD | | | | LENEXA | KS | 66215 | |
| 4762675 | INNES, ARTHUR | Redacted | | | | | | | |
| 4817066 | INNES, JENNY | Redacted | | | | | | | |
| 4311028 | INNES, JOSHUA | Redacted | | | | | | | |
| 4658293 | INNESS, SUSAN | Redacted | | | | | | | |
| 4443136 | INNESS, TYESHA | Redacted | | | | | | | |
| 4420458 | INNESS, WILLIAM | Redacted | | | | | | | |
| 4393402 | INNIE, TRACI | Redacted | | | | | | | |
| 4562329 | INNIS, BERYL | Redacted | | | | | | | |
| 4626286 | INNIS, IRENE | Redacted | | | | | | | |
| 4704178 | INNIS, JOHNNIE | Redacted | | | | | | | |
| 4334239 | INNIS, MATT J | Redacted | | | | | | | |
| 4653392 | INNIS, MICHELLE; | Redacted | | | | | | | |
| 4422029 | INNISS, CHANTEL L | Redacted | | | | | | | |
| 4648097 | INNISS, HELENA Y | Redacted | | | | | | | |
| 4344662 | INNISS, ISAIAH A | Redacted | | | | | | | |
| 4773955 | INNISS, JACQUELINE | Redacted | | | | | | | |
| 4608293 | INNISS, JOHN L. | Redacted | | | | | | | |
| 4338836 | INNISS, RANDALL G | Redacted | | | | | | | |
| 4561032 | INNISS, SHERRYANN | Redacted | | | | | | | |
| 4561961 | INNISS, VASHTIE | Redacted | | | | | | | |
| 4857820 | INNO ART CORPORATION | 2F3 NO 56 LANE 258 2F3 NO 56 | LANE 258  RUEI GUANG RD | | | TAIPEI | | 114 | TAIWAN |
| 4865055 | INNO ART CORPORATION | 2F-3, NO. 56,LANE 258 | RUEI GUANG RD | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4242442 | INNOCENT, DONDWERV | Redacted | | | | | | | |
| 4746069 | INNOCENT, FRANCOIS | Redacted | | | | | | | |
| 4403606 | INNOCENT, IRVIN C | Redacted | | | | | | | |
| 4423433 | INNOCENT, JASMINE | Redacted | | | | | | | |
| 4330952 | INNOCENT, JOSE Y | Redacted | | | | | | | |
| 4435732 | INNOCENT, LEO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6883 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562437 | INNOCENT, LINDA | Redacted | | | | | | | |
| 4243243 | INNOCENT, LYNNICK | Redacted | | | | | | | |
| 4331027 | INNOCENT, OLYVIA | Redacted | | | | | | | |
| 4398980 | INNOCENT, SEPHORA | Redacted | | | | | | | |
| 4425877 | INNOCENT, STACEY N | Redacted | | | | | | | |
| 4735397 | INNOCENTI, HEATHER | Redacted | | | | | | | |
| 4343131 | INNOCENTI, JASON | Redacted | | | | | | | |
| 4213021 | INNOCENTI, MONIA I | Redacted | | | | | | | |
| 4806685 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055-6463 | |
| 4133961 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | |
| 4861173 | INNOFLEX INC | 1555-5 SEOCHO-DONG | SEOCHO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4867226 | INNOMARK COMMUNICATIONS LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| 4806061 | INNOVA ELECTRONICS CORP | 17291 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5796670 | INNOVA ELECTRONICS CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4797704 | INNOVA IMPORTS LLC | DBA INNOVA IMPORTS | 1370 BROADWAY SUITE 556 | | | NEW YORK | NY | 10018 | |
| 4800847 | INNOVATE COMPUTER PRODUCTS INC | DBA INNOVATEPC | 110 BI COUNTY BLVD SUITE 106 | | | FARMINGDALE | NY | 11735 | |
| 4800921 | INNOVATE TECH LLC | DBA INNOVATE TECH | 1435 E UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| 4851762 | INNOVATION CONSTRUCTION CORP | 13843 S SYCAMORE ST | | | | Olathe | KS | 66062 | |
| 4837114 | INNOVATION CONTRACTING L.L.C | Redacted | | | | | | | |
| 4861058 | INNOVATION FIRST INC | 1519 1-30 WEST | | | | GREENVILLE | TX | 75402-4409 | |
| 4863259 | INNOVATION FIRST TRADING SARL | 21B RUE GABRIEL LIPPMANN | L-5365 | | | MUNSBACH | | | LUXEMBOURG |
| 4806729 | INNOVATION GROUP SERVICE CO INC | 409 W 76TH STREET | | | | DAVENPORT | IA | 52806 | |
| 4886107 | INNOVATION HOME FURNISHING CO LTD | RM 5G17,NO 5,SEC 5 | HSIN YI ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4853221 | INNOVATION PDX CONSTRUCTION LLC | 1240 NE 109TH AVE | | | | Portland | OR | 97220 | |
| 4796060 | INNOVATIONS ETCETERA LLC | DBA STYLE & APPLY | 5841 MISSION GORGE ROAD STE F | | | SAN DIEGO | CA | 92103 | |
| 4795146 | INNOVATIVE AMERICANS LLC | DBA INNOVATIVE AMERICANS LLC | 9321 GRANITE CT | | | NAPLES | FL | 34120 | |
| 4874996 | INNOVATIVE BRANDS LLC | DEPT #2065 P O BOX 29675 | | | | PHOENIX | AZ | 85038 | |
| 4811414 | INNOVATIVE CABINETRY DESIGNS INC | PO BOX 27215 | | | | SCOTTSDALE | AZ | 85255 | |
| 4877091 | INNOVATIVE COMMUNICATION | INNOVATIVE COMM OF FARMINGTON LLC | 17788 FLINT AVE | | | FARMINGTON | MN | 55024 | |
| 4889147 | INNOVATIVE COMMUNICATIONS CORP | VIRGIN ISLANDS TELEPHONE CORP | PO BOX 6100 | | | ST THOMAS | VI | 00804 | |
| 4863208 | INNOVATIVE CONSTRUCT SOLUTIONS INC | 21675 GATEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| 4884979 | INNOVATIVE CONVEYOR CONCEPTS INC | PO BOX 535009 | | | | GRAND PRAIRIE | TX | 75053 | |
| 4810606 | INNOVATIVE DESIGN SOLUTIONS | 7500 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| 4866369 | INNOVATIVE DESIGNS | 362 FIFTH AVE, STE 501 | | | | NEW YORK | NY | 10001 | |
| 4837115 | INNOVATIVE DESIGNS OF DANIA | Redacted | | | | | | | |
| 4878063 | INNOVATIVE DOOR SOLUTIONS INC | KENT D GALUSHA | 12910 53RD DRIVE SE | | | EVERETT | WA | 98208 | |
| 4795191 | INNOVATIVE EARTH PRODUCTS INC | DBA EARTH PRODUCTS STORE | 232 AVENIDA FABRICANTE #105 | | | SAN CLEMENTE | CA | 92672 | |
| 4799498 | INNOVATIVE ENERGY SOLUTIONS CO | 1474 W 9TH STREET SUITE A3 | | | | UPLAND | CA | 91786 | |
| 4866428 | INNOVATIVE ENERGY SOLUTIONS LLC | 3680 SYMMES ROAD | | | | HAMILTON | OH | 45015 | |
| 4883205 | INNOVATIVE EXCAVATION INC | P O BOX 818 | | | | WEST JORDAN | UT | 84084 | |
| 5792472 | INNOVATIVE EXCAVATION INC | PO BOX 818 | | | | WEST JORDAN | UT | 84081 | |
| 5856936 | Innovative Facility Services | c/o Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6884 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856940 | Innovative Facility Services | c/o Shumaker, Loop & Kendrick, LLP | Attn: David J. Coyle, Esq. | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 4884237 | INNOVATIVE FACILITY SERVICES LLC | PO BOX 1048 | | | | HOLLAND | OH | 43528 | |
| 4852897 | INNOVATIVE FLOORING LLC | 2675 JACKSON RD | | | | Morris | AL | 35116 | |
| 4866602 | INNOVATIVE HOME CREATIONS LTD | 382 ROUTE 59 | | | | MONSEY | NY | 10952 | |
| 4863896 | INNOVATIVE HOME PRODUCTS INC | 2400 E LINCOLN | | | | BIRMINGHAM | MI | 48009 | |
| 4827583 | INNOVATIVE HOMES, INC. | Redacted | | | | | | | |
| 4869526 | INNOVATIVE INSULATION INC | 6200 WEST PIONEER PARKWAY | | | | ARINGTON | TX | 76013 | |
| 4811346 | INNOVATIVE KITCHENS AND INTERIORS | 7809 HOLLY KNOLL AVE | | | | LAS VEGAS | NV | 89129 | |
| 5792473 | INNOVATIVE LIQUIDATORS, INC. | PO BOX 5514 | | | | WHITTIER | CA | 90607 | |
| 5796671 | Innovative Liquidators, Inc. | PO Box 5514 | | | | Whittier | CA | 90607 | |
| 4827584 | INNOVATIVE LIVING DESIGN & DEVELOPMENT | Redacted | | | | | | | |
| 4817067 | INNOVATIVE MECHANICAL INC. | Redacted | | | | | | | |
| 4861013 | INNOVATIVE OFFICE SOLUTIONS | 151 E CLIFF RD | | | | BURNSVILLE | MN | 55337 | |
| 4808995 | INNOVATIVE PRODUCTS, INC. | 10629 HENNINGWAY STE 8 | | | | LOUISVILLE | KY | 40241 | |
| 4877092 | INNOVATIVE PROMOTIONS | INNOVATIVE PROMO STORE LLC | 1650 MARKET STREET 36 TH FLR | | | PHILADELPHIA | PA | 19103 | |
| 4810294 | INNOVATIVE PUBLISHING | 10629 HENNING WAY SUITE 8 | | | | LOUISVILLE | KY | 40241 | |
| 4849680 | Innovative Remodeling | 29558 County Route 54 | | | | | NJ | 13622-2418 | |
| 4867210 | INNOVATIVE ROOFING SOLUTIONS | 42 COMMERCE DRIVE | | | | BATESVILLE | IN | 47006 | |
| 5796672 | Innovative Sales | 1000 E Beltline Rd | Suite 102 | | | Carrollton | TX | 75006 | |
| 5790435 | INNOVATIVE SALES | CHRIS WATSON | 1000 E BELTLINE RD | SUITE 102 | | CARROLLTON | TX | 75006 | |
| 4877166 | INNOVATIVE SALES GROUP | IV-CSR LLC | 1000 E BELT LINE RD #102 | | | CARROLLTON | TX | 75006 | |
| 4865546 | INNOVATIVE SERVICE SOLUTIONS LLC | 3144 NORTH JOHN YOUNG PKY | | | | ORLANDO | FL | 32804 | |
| 5796673 | Innovative Services | 117 S. Main Street | | | | Mishawaka | IN | 46545 | |
| 5790436 | INNOVATIVE SERVICES | SCOTT S, MANAGING PARTNER | 117 S MAIN ST | | | MISHAWAKA | IN | 46545 | |
| 4827585 | INNOVATIVE SERVICES | Redacted | | | | | | | |
| 4801073 | INNOVATIVE SOLAR SOLUTIONS, LLC | DBA SILICON SOLAR | 1143 DRYDEN RD | | | ITHACA | NY | 14850 | |
| 4899080 | INNOVATIVE SURFACES INC | KELLIE AKINS | 515 SPIRAL BLVD | | | HASTINGS | MN | 55033 | |
| 5796674 | INNOVATIVE TECHNOLOGY ELECTRONICS | 1 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4878507 | INNOVATIVE TECHNOLOGY ELECTRONICS | LLC | 1 CHANNEL DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 4871720 | INNOVATIVE TRANSACTION SOLUTIONS | 923 SAW MILL RIVER RD #206 | | | | ARDSLEY | NY | 10502 | |
| 4900075 | Innoveil Solutions Market Operations Manager | 225 Robbins Lane | | | | Syosset | NY | 11791 | |
| 5812792 | Innoveil Solutions, Inc. | Redacted | | | | | | | |
| 5812792 | Innoveil Solutions, Inc. | Redacted | | | | | | | |
| 4865097 | INNOVID INC | 30 IRVING PLACE 12TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4183746 | INO, ROBERT | Redacted | | | | | | | |
| 4271244 | INO, WALLACE M | Redacted | | | | | | | |
| 4585616 | INOA, INES | Redacted | | | | | | | |
| 4403137 | INOA, JOHN E | Redacted | | | | | | | |
| 4232668 | INOA-NUNEZ, LUISA | Redacted | | | | | | | |
| 4413790 | INOCENCIO, ALEA | Redacted | | | | | | | |
| 4485935 | INOCENCIO, ALONA B | Redacted | | | | | | | |
| 4534541 | INOCENCIO, COURTNEY | Redacted | | | | | | | |
| 4557119 | INOCENCIO, EMILY C | Redacted | | | | | | | |
| 4281418 | INOCENCIO, JENNY | Redacted | | | | | | | |
| 4658299 | INOCENCIO, JOEL | Redacted | | | | | | | |
| 4700635 | INOCENCIO, MIGUEL | Redacted | | | | | | | |
| 4269045 | INOCENCIO, PAOLO | Redacted | | | | | | | |
| 4270762 | INOCENCIO, POLINAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6885 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270405 | INOCENCIO, TARA | Redacted | | | | | | | |
| 4648005 | INOCENSIO, LUPE | Redacted | | | | | | | |
| 4802363 | INOGEN INC | DBA INOGEN | 326 BOLLAY DR | | | GOLETA | CA | 93117 | |
| 4189200 | INONG-HUTCHINSON, WAI-SE-NOW | Redacted | | | | | | | |
| 4789223 | Inoshita, Wayne | Redacted | | | | | | | |
| 4711162 | INOSTOSA, CECILE | Redacted | | | | | | | |
| 4742247 | INOSTROZA, FELIPE | Redacted | | | | | | | |
| 4599348 | INOUSSA, MARY | Redacted | | | | | | | |
| 4272343 | INOUYE, CHAZZERIN | Redacted | | | | | | | |
| 4271966 | INOUYE, DARCY TAYLOR | Redacted | | | | | | | |
| 4817068 | INOUYE, JENNIFER & MITCH | Redacted | | | | | | | |
| 4364969 | INOUYE, ROY | Redacted | | | | | | | |
| 4271747 | INOUYE, ZACKERY HUNTER | Redacted | | | | | | | |
| 4855872 | In-O-Vate Technologies, Inc. | Redacted | | | | | | | |
| 4869050 | INOVATEX LLC | 577 AIRPORT BLVD., SUITE 200 | | | | BURLINGAME | CA | 94010 | |
| 4797264 | INPLEX | DBA RETROPINK | 1395 HWY 156 SOUTH | | | HASLET | TX | 76052 | |
| 4859066 | INPRODS LSG INC | 1140 HIGHLAND AVENUE 128 | | | | MANHATTAN BEACH | CA | 90266 | |
| 4803206 | INS & OUTS POTTERY INC DBA URBAN T | DBA INS & OUTS POTTERY INC | 2652 E 45TH ST | | | VERNON | CA | 90058 | |
| 4799771 | INSASSY INC | DBA INSASSY | 250 CLARY AVENUE | | | SAN GABRIEL | CA | 91776 | |
| 4158412 | INSCHO, CHRISTOPHER M | Redacted | | | | | | | |
| 4351585 | INSCO, DEBRA | Redacted | | | | | | | |
| 4579441 | INSCO, EMILY | Redacted | | | | | | | |
| 4578881 | INSCO, ROBERT M | Redacted | | | | | | | |
| 5646164 | INSELMAN SHERRY | 1604 HITE | | | | ENID | OK | 73703 | |
| 4376331 | INSELMAN, CARL | Redacted | | | | | | | |
| 4443684 | INSERRA, JESSICA | Redacted | | | | | | | |
| 4431308 | INSERRO, STEPHEN | Redacted | | | | | | | |
| 4670428 | INSFRAN, ANGEL | Redacted | | | | | | | |
| 4232854 | INSHETSKI, DOUGLAS | Redacted | | | | | | | |
| 4431002 | INSHIQAQ, DARRYL S | Redacted | | | | | | | |
| 4867197 | INSIDE & OUT CONSTRUCTION CO LLC | 4189 MEDLOCK RIVER COURT | | | | SNELLVILLE | GA | 32039 | |
| 4864587 | INSIDE EDGE COMMERCIAL INTERIOR SVC | 2700 BLUE WATER ROAD SUITE 400 | | | | EAGAN | MN | 55121 | |
| 4851498 | INSIDE JOB REMODELING LLC | 8476 E AGAPE DR | | | | Tucson | AZ | 85715 | |
| 4803486 | INSIDE OUTSIDE THE BOX INC | DBA INSIDE OUTSIDE THE BOX | 19C TROLLEY SQUARE | | | WILMINGTON | DE | 19806 | |
| 4817069 | INSIDE+ARCHITECTURE | Redacted | | | | | | | |
| 4837116 | INSIDEOUT | Redacted | | | | | | | |
| 4837117 | INSIDES N OUTSIDES | Redacted | | | | | | | |
| 4877095 | INSIDESALES COM INC | INSIDESALES.COM | DEPT 408 PO BOX 30015 | | | SALT LAKE CITY | UT | 84130 | |
| 5796675 | Insidesales.com | 1712 East Bay Boulevard | Suite 100 | | | Provo | UT | 84606 | |
| 5790437 | INSIDESALES.COM | SEAN SAMPSON | 1712 EAST BAY BOULEVARD | SUITE 100 | | PROVO | UT | 84606 | |
| 4877096 | INSIGHT | INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| 5796676 | INSIGHT DIRECT USA (initial) | P O BOX 731071 | none | | | DALLAS | TX | 75373 | |
| 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave | | Tempe | AZ | 85283 | |
| 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | |
| 4810166 | INSIGHT DIRECT USA, INC | PO BOX 731069 | | | | DALLAS | TX | 75373 | |
| 5796677 | Insight Direct USA, Inc. | 6820 South Harl Ave. | | | | Tempe | AZ | 85283 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790438 | INSIGHT DIRECT USA, INC. | HARISH KRISHNAMURTHY | 6820 SOUTH HARL AVE. | | | TEMPE | AZ | 85283 | |
| 5796678 | Insight Direct USA, INC. dba Insight Global Finance | 6820 South Harl Ave. | | | | Tempe | AZ | 85283 | |
| 5796679 | INSIGHT DIRECT USA-1876383589 | 6820 South Harl Avenue | | | | Tempe | AZ | 85283 | |
| 5790439 | INSIGHT DIRECT USA-1876383589 | LEGAL DEPT | 6820 SOUTH HARL AVENUE | | | TEMPE | AZ | 85283 | |
| 4884719 | INSIGHT DISTRIBUTING INC | PO BOX 307 | | | | SANDPOINT | ID | 83864 | |
| 4884500 | INSIGHT GLOBAL INC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | |
| 5796680 | Insight Global, Inc. | 4170 Ashford Dunwoody Rd | Suite 250 | | | Atlanta | GA | 30319 | |
| 5790440 | INSIGHT Global, INC. | LEGAL DEPT | 4170 ASHFORD DUNWOODY RD | SUITE 250 | | ATLANTA | GA | 30319 | |
| 4883893 | INSIGHT OPTOMETRIC SVC PA | PAT PATTERSON SEARS OPTICAL 2755 | 344 JACKSONVILLE MALL | | | JACKSONVILLE | NC | 28546 | |
| 4866099 | INSIGHTPOOL LLC | 3423 PIEDMONT RD NE STE 200 B | | | | ATLANTA | GA | 30305 | |
| 4871372 | INSIGNIA TRADING INC | 88 B EAST BEAVER CREEK RD #5 | | | | RICHMOND HILL | ON | L4B 4A8 | CANADA |
| 4420408 | INSINGA, ANDREW | Redacted | | | | | | | |
| 4809970 | IN-SINK-ERATOR | P.O. BOX 101409 | | | | Atlanta | GA | 30392-1409 | |
| 4299638 | INSISIENGMAY, SOUREAYAVONGSA | Redacted | | | | | | | |
| 4506958 | INSISIENGMAY, TOMMY | Redacted | | | | | | | |
| 4161240 | INSIXIENGMAY, THIPHAKESONE T | Redacted | | | | | | | |
| 4577196 | INSKEEP, PHILLIP J | Redacted | | | | | | | |
| 4734490 | INSKO, ROBERT | Redacted | | | | | | | |
| 4627077 | INSLEE, OLIVER | Redacted | | | | | | | |
| 4792680 | Insley, Frank and Diane | Redacted | | | | | | | |
| 4683096 | INSLEY, HELEN | Redacted | | | | | | | |
| 4775433 | INSLEY, JUSTIN | Redacted | | | | | | | |
| 4817070 | INSLEY, MARK | Redacted | | | | | | | |
| 4196590 | INSOGNA, JESSICA A | Redacted | | | | | | | |
| 4575444 | INSOLIA, LEANGELA J | Redacted | | | | | | | |
| 4576004 | INSOLIA, SPENCER | Redacted | | | | | | | |
| 4875409 | INSPARQ INC | DOUBLE DUTCH STUDIOS INC | 301 E HOUSTON #2 | | | NEW YORK | NY | 10002 | |
| 4796544 | INSPECTION MASTERS INC | DBA THE MAGIC WAREHOUSE | 11419 CRONRIDGE DR STE 10 | | | OWINGS MILLS | MD | 21117 | |
| 4782545 | INSPECTIONS STATISTICS & FEES PROGRAM | 1632 MAIL SERVICE CENTER | DEPT OF ENVIRN & NATURAL RES | | | Raleigh | NC | 27699-1632 | |
| 5796681 | Insphere Insurance Solutions, Inc d/b/a/ HealthMarkets Insurance Agency | 9151 Boulevard 26 | | | | North Richland Hills | TX | 76180 | |
| 5792475 | INSPHERE INSURANCE SOLUTIONS, INC D/B/A/ HEALTHMARKETS INSURANCE AGENCY | GENERAL COUNSEL | 9151 BOULEVARD 26 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 4852521 | INSPIRA MARKETING GROUP LLC | 18 ANN ST NO 1 | | | | Norwalk | CT | 06854 | |
| 4868152 | INSPIRA MARKETING GROUP LLC | 50 WASHINGTON ST FLOOR 1 | | | | NORWALK | CT | 06854 | |
| 4801439 | INSPIRA TECHNOLOGIES LLC | DBA INSPIRA TECHNOLOGIES | 1901 4TH AVE SUITE 210 | | | SAN DIEGO | CA | 92101 | |
| 4797863 | INSPIRE HEALTH LLC | DBA ACCESS DENIED | 2013 BECKETT DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| 4865131 | INSPIRE TECHNOLOGY GROUP LLC | 300 E ARLINGTON ST STE 3 | | | | ADA | OK | 74820 | |
| 4872373 | INSPIRED BEAUTY BRANDS INC | ALLEGHANY PHARMACAL CORP | DRAWER # 1786 PO BOX 5935 | | | TROY | MI | 48007 | |
| 5796682 | INSPIRED BEAUTY BRANDS INC | DRAWER # 1786 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4827586 | INSPIRED DESIGNS | Redacted | | | | | | | |
| 4889045 | INSPIRED ELEARNING LLC | VALDE INSPIRED HOLDINGS LLC | 613 N W LOOP 410 STE 530 | | | SAN ANTONIO | TX | 78216 | |
| 4810681 | INSPIRED INTERIORS BY WENDI | 2705 CYPRESS MANOR | | | | WESTON | FL | 33332 | |
| 4837118 | INSPIRED INTR'S of the palm beaches, LLC | Redacted | | | | | | | |
| 5796683 | INSPIRED MARKETING | 223 BRIDGE ST | | | | GRAND LEDGE | MI | 48837 | |
| 4879702 | INSPIRED PRODUCTS GROUP LLC | NLDB - PER VENDOR EMAIL | 4830 RUSINA RD SUITE B | | | COLORADO SPRINGS | CO | 80907 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875856 | INSTAGRAM LLC | FACEBOOK INC | 32527 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4809073 | INSTALAN SYSTEMS | 4630 KANE COURT | | | | FREMONT | CA | 94538 | |
| 4875542 | INSTALL IT OF NC LLC | EARL GREGORY ALSTON | 7408 PEDDLER PLACE | | | RALEIGH | NC | 27615 | |
| 4852570 | INSTALL PRO LLC | 10368 W 57TH PLACE | | | | Arvada | CO | 80002 | |
| 4862143 | INSTALLATION ASSOCIATES INC | 18889 SCHOONER DR | | | | BOCA RATON | FL | 33496 | |
| 4863395 | INSTALLATION ASSOCIATES INC | 22175 GENERAL STREET | | | | BOCA RATON | FL | 33428 | |
| 4847349 | INSTALLATION CO OP INC | 105 OUTLET DR | | | | WHITE HALL | WV | 26554 | |
| 4898733 | INSTALLATION CORP & CONSTRUCTION LLC | ABDALLAH GHAZZAWIEH | 630 LONGDALE AVE | | | LONGWOOD | FL | 32750 | |
| 4877386 | INSTALLATION EXPRESS | JASON CARTER | 19845 WEBSTER | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4863722 | INSTALLATION MANAGEMENT INC | 2317 47TH COURT | | | | KENOSHA | WI | 53144 | |
| 4860593 | INSTALLATION SERVICES INC | 1412 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4886017 | INSTALLATION UNLIMITED | RICHARD SUCH | 15 CLEARWATER DR | | | BRUNSWICK | OH | 44212 | |
| 4898624 | INSTALLATION ETC LLC | RICKY WHIPKEY | 2706 CARSON DR | | | KATY | TX | 77493 | |
| 4876522 | INSTALLATIONS INC | GO CONFIGURE | 1001 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| 4878849 | INSTALLATIONS UNLIMITED | 138 DELLA DR | | | | LACKAWANNA | NY | 14218 | |
| 4799874 | INSTALLER TOOLS | DBA BODY N HOME | 2742 PROGRESS RD | | | MADISON | WI | 53716 | |
| 4888000 | INSTALLS INC LLC | SPECTRUM CAPITAL ENTERPRISES INC | 241 MAIN STREET FLOOR 5 | | | BUFFALO | NY | 14203 | |
| 4837119 | INSTALLS INC LLC/ON POINT INSTALLATION | Redacted | | | | | | | |
| 4810186 | INSTALLS INC, LLC | 241 MAIN STREET FLOOR 5 | | | | BUFFALO | NY | 14203 | |
| 5804548 | INSTALLS UNLIMITED | ATTN: ED LINEAWEAVER | 60 BARNETT DR. | | | ELKTON | MD | 21921 | |
| 4875599 | INSTALLS UNLIMITED | EDWARD C LINEAWEAVER | 60 BARNETT DR | | | ELKTON | MD | 21921 | |
| 4875609 | INSTALLS UNLIMITED LLC | EDWARD LINEAWEAVER | 615 OATS LANE | | | CAMDEN WYOMING | DE | 19934 | |
| 4867269 | INSTALLTECH INC | 4220 LEWISBERRY RD | | | | YORK | PA | 17404 | |
| 4874061 | INSTANT GROUP INC | CHRISTOPHER ROGERS | 619 N MAIN ST | | | KERNERSVILLE | NC | 27284 | |
| 4861505 | INSTANTLY INC | 16501 VENTURA BLVD SUITE 300 | | | | ENCINO | CA | 91436 | |
| 5792477 | INSTAR | 13835 LAKE AVENUE | | | | LAKEWOOD | OH | 44107 | |
| 5796684 | InStar | 13835 Lake Avenue | | | | Lakewood | OH | 44107 | |
| 4859324 | INSTINCTIVE WORKS LLC | 12 STONY POINT ROAD | | | | WESTPORT | CT | 06880 | |
| 4864103 | INSTITUTE OF INTERNAL AUDITORS INC | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4884202 | INSTITUTIONAL REPLACEMENT HARDWARE | PNEUMA-TUBE INC | 901 POPE AVENUE SUITE 15C | | | HAGERSTOWN | MD | 21740 | |
| 4797580 | INSTIVO DESIGN LLC | DBA INSTIVO DESIGN | 18519 40TH AVE SE | | | BOTHELL | WA | 98012 | |
| 4798890 | INSTOCK CORP DBA HOLLYWOOD OBSESSI | DBA HOLLYWOODOBSESSION | 3100 AIRWAY AVENUE | SUITE 100 | | COSTA MESA | CA | 92626 | |
| 4860156 | INSTRUCTIONAL TECHNOLOGIES INC | 13411 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98684 | |
| 4863934 | INSTYLE FRAGRANCES & SCENTS LL | 241 CORAM AVENUE | | | | SHELTON | CT | 06484 | |
| 4406443 | INSUASTI, ENIN | Redacted | | | | | | | |
| 5796685 | INSULAR TRADING CO I | CARR 647 KM 0.5 | | | | VEGA ALTA | PR | 00692 | |
| 4873789 | INSULAR TRADING CO INC | CARR 647 KM 0.5 | | | | VEGA ALTA | PR | 00692 | |
| 4269376 | INSULAR, JEREMIAS | Redacted | | | | | | | |
| 4865798 | INSULATED ROOFING CONTRACTORS | 326 MT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| 4867203 | INSULATED ROOFING SYSTEMS INC | 4190 LISA DRIVE | | | | TIPP CITY | OH | 45371 | |
| 4175096 | INSUNZA, MICHAEL | Redacted | | | | | | | |
| 4799530 | INTAGLIA DESIGN GROUP LLC | 18415 HEIDLER ROAD | | | | MAGNOLIA | TX | 77354 | |
| 4709537 | INTAGMIATA, FRANSICO | Redacted | | | | | | | |
| 4201927 | INTAL, AGRIPINO L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875592 | INTEBONSA S A | EDUARDO DUARTE | CALLE MARISCAL CRUZ 10-69 ZONA | CANTÃ³N LAS ROSAS ZONA 5 | | QUETZALTENANGO | | 1001 | GUATEMALA |
| 4784727 | INTEGRA | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 4837120 | INTEGRA | Redacted | | | | | | | |
| 4837121 | INTEGRA CONST. | Redacted | | | | | | | |
| 4853299 | INTEGRA SCRIPTS Count | Redacted | | | | | | | |
| 4882702 | INTEGRACOLOR | P O BOX 671172 | | | | DALLAS | TX | 75267 | |
| 4837122 | INTEGRAL EMERCYS SOLUTIONS INC | Redacted | | | | | | | |
| 4888141 | INTEGRAL SMALL ENGINE | STEPHEN W HELMS | 6400 HWY 90 | | | MILTON | FL | 32570 | |
| 4873467 | INTEGRATED BUSINESS SOLUTIONS OF | BWI LLC | 99 1046 IWAENA ST | | | AIEA | HI | 96701 | |
| 4881647 | INTEGRATED COMMUNICATIONS | P O BOX 341886 | | | | MEMPHIS | TN | 38184 | |
| 5792478 | INTEGRATED CONSTRUCTION LLC | 14827 MANDARIN ROAD | | | | JACKSONVILLE | FL | 32223 | |
| 5796686 | Integrated Construction LLC | 14827 Mandarin Road | | | | Jacksonville | FL | 32223 | |
| 5792479 | INTEGRATED CONSTRUCTION SERVICES, LLC | 150 N. TRADE STREET | | | | MATHEWS | NC | 28105 | |
| 5796687 | Integrated Construction Services, LLC | 150 N. Trade Street | | | | Mathews | NC | 28105 | |
| 4870075 | INTEGRATED DATA STORAGE LLC | 70 W MADISON ST STE 1625 | | | | CHICAGO | IL | 60602 | |
| 4860712 | INTEGRATED DESIGN SOLUTIONS LLC | 1441 W LONG LAKE STE 200 | | | | TROY | MI | 48098 | |
| 4873607 | INTEGRATED DIRECT MARKETING | C/O STERLING NATIONAL BANK | P O BOX 75359 | | | CHICAGO | IL | 60675 | |
| 4794768 | INTEGRATED DYNAMIC SOLUTIONS INC | DBA TOP GEAR OUTFITTERS | 16511 ANNA TRAIL SE STE E | | | PRIOR LAKE | MN | 55372 | |
| 4871922 | INTEGRATED ENGINEERING CONSULTANTS | 9700 ROCKSIDE ROAD SUITE 290 | | | | CLEVELAND | OH | 44125 | |
| 4884543 | INTEGRATED LOGISTICS LLC | PO BOX 2051 | | | | ALPHARETTA | GA | 30023 | |
| 4872230 | INTEGRATED MARKETING SERVICES | ADVANTAGE SALES & MARKETING INC | DEPT #900 P O BOX 31001-1691 | | | PASADENA | CA | 91110 | |
| 5796688 | INTEGRATED MERCHANDISING SYS LLC | 3030 S SYLVANIA AVE STE 4 | | | | STURTEVANT | WI | 53177 | |
| 4875877 | INTEGRATED MERCHANDISING SYS LLC | FASTPAK | 3030 S SYLVANIA AVE STE 4 | | | STURTEVANT | WI | 53177 | |
| 4861630 | INTEGRATED PLASTICS INC | 170 COMMANDER BLVD | | | | SCARBOROUGH | ON | M1S 3C8 | CANADA |
| 4869736 | INTEGRATED PRINT & GRAPHICS INC | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 4845687 | INTEGRATED REMODELING SYSTEMS LLC | 853 S MAIN ST | | | | Monroe | OH | 45050 | |
| 4870197 | INTEGRATED RESEARCH ASSOCIATES | 708 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 4867668 | INTEGRATED SERVICE MANAGEMENT LLC | 45662 TERMINAL DRIVE STE 105 | | | | DULLES | VA | 20166 | |
| 5790441 | INTEGRATED SERVICE MGT LLC | BRIAN MEHNERT, COO | 45662 TERMINAL DR | | | DULLES | VA | 20166 | |
| 5796689 | INTEGRATED SERVICE MGT LLC-78602241 | 45662 Terminal Dr., #200 | | | | Sterling | VA | 20166 | |
| 5789683 | INTEGRATED SERVICE MGT LLC-78602241 | Brian Mehnert | 45662 TERMINAL DRIVE | STE 200 | | Dulles | VA | 20166 | |
| 5790442 | INTEGRATED SERVICE MGT LLC-78602241 | CHAD MACDONALD | 45662 TERMINAL DR., #200 | | | STERLING | VA | 20166 | |
| 4881875 | INTEGRATED SUPPLY NETWORK | P O BOX 405157 | | | | ATLANTA | GA | 30384 | |
| 4794344 | Integrated Support Services | Redacted | | | | | | | |
| 4794343 | Integrated Support Services | Redacted | | | | | | | |
| 4884331 | INTEGRATED WIRING SOLUTIONS LLC | PO BOX 125 | | | | MIDDLETOWN | DE | 19709 | |
| 4837123 | INTEGRATIVE DESIGNS | Redacted | | | | | | | |
| 4899266 | INTEGRITY AIR CONDITIONING & HEATING COMPANY LLC | ERIC STANLEY | 2417 CANDLESTICK DR | | | ANTIOCH | CA | 94509 | |
| 4862109 | INTEGRITY APPLIANCE CO | 18645 SHERMAN WAY 216 | | | | RESEDA | CA | 91335 | |
| 4827588 | INTEGRITY BUILDING CORP. | Redacted | | | | | | | |
| 4817071 | INTEGRITY CON.MAINTENANCE, INC | Redacted | | | | | | | |
| 4877104 | INTEGRITY CONSTRUCTION SVCS INC | INTEGRITY KEY LOCK & SAFE | PO BOX 223454 | | | PRINCEVILLE | HI | 96722 | |
| 4879204 | INTEGRITY FITNESS | MIDWEST SERVICE & INST INC | 16704 ADVANTAGE AVENUE | | | CREST HILL | IL | 60403 | |
| 4870388 | INTEGRITY FORKLIFT AND ELECTRICAL | 732 SUMMITVIEW STE 571 | | | | YAKIMA | WA | 98902 | |
| 4794919 | INTEGRITY GAMING INC | DBA BINGOSHOP | 3101 N FLOOD AVE | | | NORMAN | OK | 73069 | |
| 4849795 | INTEGRITY HOME REMODELING LLC | 918 OLIVE ST FL 2 | | | | Elizabeth | NJ | 07201 | |
| 4886709 | INTEGRITY HOME SERVICE CORP | SEARS GARAGE DOORS | 3404 OAKCLIFF RD C-9 | | | DORAVILLE | GA | 30340 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804522 | INTEGRITY HOME SERVICES GROUP | ATTN: RICK CARLOCK | 3404 OAKCLIFF ROAD | SUITE C-9 | | DORAVILLE | GA | 30340 | |
| 4881094 | INTEGRITY KEY LOCK & SAFE | P O BOX 223454 | | | | PRINCEVILLE | HI | 96722 | |
| 4865475 | INTEGRITY LIFT SERVICES | 31097 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 5804547 | INTEGRITY PARTNERSHIP, LLC | ATTN: BRIAN SHOEMAKER & DEWAYNE CAMPBELL | 1078 SNIDOW DRIVE | | | WEST LINN | OR | 97068 | |
| 4855940 | Integrity Partnership, LLC | Redacted | | | | | | | |
| 4846533 | INTEGRITY REFRIGERATION SERVICES LLC | 6186 WINCHESTER CIR | | | | Milton | FL | 32570 | |
| 4817072 | INTEGRITY REMODELING | Redacted | | | | | | | |
| 4848306 | INTEGRITY ROOFING SERVICES LTD | 2443 S UNIVERSITY BLVD NO 245 | | | | Denver | CO | 80210 | |
| 4852283 | INTEGRITY SERVICES | 6447 377TH ST | | | | North Branch | MN | 55056 | |
| 4811450 | INTEGRITY VALET LLC | 4214 E INDIAN SCHOOL RD STE 201 | | | | PHOENIX | AZ | 85018 | |
| 5796690 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4865970 | INTEL AMERICAS INC | 33311 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4803475 | INTELEC SALES & MARKETING | DBA WHAT A VALUE | 29839 SANTA MARGARITA PAKWAY | SUITE 300 | | RANCHOMARGARITA | CA | 92688 | |
| 5793927 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE | | | | TORONTO | ON | M5J 2M4 | Canada |
| 4870073 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5J 2M4 | CANADA |
| 5790443 | INTELEX TECHNOLOGIES INC | JAMES RUMBLE, CFO | 70 UNIVERSITY AVE | | | TORONTO | ON | M5J 2M4 | CANADA |
| 4890334 | Intelicom Wireless Inc. | Attn: Jose Garcia | 2261 Ponce de Leon Blvd. | | | Coral Gables | FL | 33134 | |
| 5796691 | INTELICOM WIRELESS, INC | 275 Puuhale Rd | | | | Honolul | HI | 96819 | |
| 4401902 | INTELISANO, SUZANNE | Redacted | | | | | | | |
| 4873117 | INTELISPEND PREPAID SOLUTIONS | BLACKHAWK NETWORK INC | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| 4865951 | INTELLIGENCER RECORD | 333 N BROAD STREET | | | | DOYLESTOWN | PA | 18901 | |
| 4868671 | INTELLIGENT BLENDS LP | 5330 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| 5796692 | INTELLIGENT CLEARING NETWORK INC | 110 WASHINGTON AVE | | | | N HAVEN | CT | 06473 | |
| 5790444 | INTELLIGENT CLEARING NETWORK INC | GARY OAKLEY, CEO | 110 WASHINGTON AVE | | | N HAVEN | CT | 06473 | |
| 4853496 | Intelligent Direct, Inc. | Market MAPS | PO Box 119 | | | Wellsboro | PA | 16901 | |
| 4794993 | INTELLIGENT TECHNOLOGIES INC | DBA ITI WEB STORES | 10906 NE 39TH ST STE A4 | | | VANCOUVER | WA | 98682 | |
| 5796693 | INTELLIGRATED SYSTEMS INC | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| 5790445 | INTELLIGRATED SYSTEMS INC | MARK TEFEND | 7901 INNOVATION WAY | | | MASON | OH | 45040 | |
| 4882487 | INTELLIGRATED SYSTEMS INC | P O BOX 60843 | | | | CHARLOTTE | NC | 28260 | |
| 4861599 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4908051 | Intellisource, Inc. | Attn: Tamatha Kelleher | 2531 Technology Drive | Suite #301 | | Elgin | IL | 60124 | |
| 4837124 | INTELLUS ADVISORS | Redacted | | | | | | | |
| 5789413 | INTENATIONAL CRUISE & EXCURSIONS | 15501 N DIAL BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 4827589 | INTENTS CONSTRUCTION LLC | Redacted | | | | | | | |
| 4889135 | INTER BLUE IMPORT CO CORP | VILLA DEL CARMEN SALAMANCA 529 | | | | PONCE | PR | 00716 | |
| 5796694 | Inter County Mechanical Corp | 1600 Ocean Ave | | | | Bohemia | NY | 11716 | |
| 4863541 | INTER PACIFIC CORPORATION | 2257 COLBY AVE | | | | LOS ANGELES | CA | 90664 | |
| 4869481 | INTER SPEC GROUP LTD | 616 G GUILFORD COLLEGE ROAD | | | | GREENSBORO | NC | 27409 | |
| 4888564 | INTER STATE ELEVATOR INSPECTION | THOMAS F DONOVAN | 15 BRADLEY BEACH WAY | | | WARETOWN | NJ | 08758 | |
| 4803194 | INTER TRADING LLC | 789 N GROVE ROAD #103 | | | | RICHARDSON | TX | 75081 | |
| 4837125 | INTERACT MOVING SERVICE | Redacted | | | | | | | |
| 5796695 | INTERACTIONS | DEPT 3443  P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 4877108 | INTERACTIONS | INTERACTIONS EXPERIENCE MARKETING I | 9555 CHESAPEAKE DRIVE STE 100 | | | SAN DIEGO | CA | 92123 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796696 | Interactions Corporation | DEPT 3443  P O BOX 123443 | none | | | DALLAS | TX | 75312 | |
| 5796697 | Interactions Corporation | DEPT 3443  P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 5646173 | INTERACTIONS CORPORATION | DEPT 3443  P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 4877110 | INTERACTIONS CORPORATION | INTERACTIONS LLC | DEPT 3443 P O BOX 123443 | | | DALLAS | TX | 75312 | |
| 5790446 | INTERACTIONS, LLC, AS SUCCESSOR IN INTEREST TO INTERACTIONS CORPORATION | JOSEPH P. GILDEA, SVP FINANCE AND ADMINISTRATION | 9555 CHESAPEAKE DRIVE | | | SAN DIEGO | CA | 92123 | |
| 5796698 | Interactive Communications International Inc | 250 Williams Street | Suite M-100 | | | Atlanta | GA | 30303 | |
| 5790447 | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | BROOKS SMITH | 250 WILLIAMS STREET | SUITE M-100 | | ATLANTA | GA | 30303 | |
| 5796699 | Interactive Communications International, Inc. (Incomm) | 250 Williams St. | Ste. M-100 | | | Atlanta | GA | 30303 | |
| 5790448 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. (INCOMM) | CEO & LEGAL DEPARTMENT | 250 WILLIAMS ST. | STE. M-100 | | ATLANTA | GA | 30303 | |
| 4885485 | INTERACTIVE COMMUNICATIONS INTL | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 4883542 | INTERACTIVE MAINTENANCE SERVICE INC | P O BOX 919 | | | | WILLISTON | VT | 05495 | |
| 4861691 | INTERACTIVE SPORTS ENTERTAINMENT | 1705 N NW HWY 150 | | | | GRAPEVINE | TX | 76051 | |
| 4888951 | INTERACTIVE TOY CONCEPTS HK LTD | UNIT 709, 7TH FLOOR, TOWER II, | 883 CHEUNG SHA WAN ROAD, PLAZA | | | KOWLOON | | | HONG KONG |
| 4861623 | INTERACTIVE TOY CONCEPTS LTD | 17 VULCAN STREET | | | | ETOBICOKE | ON | M9W 1L2 | CANADA |
| 4864806 | INTERBAKE FOODS LLC | 2821 EMERYWOOD PKWY STE 210 | | | | RICHMOND | VA | 23294 | |
| 5796700 | INTERBRAND LLC | 225 DUPONT ST | | | | PLAINVIEW | NY | 11803 | |
| 4881369 | INTERCALL | P O BOX 281866 | | | | ATLANTA | GA | 30384 | |
| 4884807 | INTERCITY NEON INC | PO BOX 3762 | | | | CENTERLINE | MI | 48015 | |
| 4802017 | INTERCOM INC | DBA SHOPFORPREPAID | 23830 HIGHWAY 99 STE 201 | | | EDMONDS | WA | 98026 | |
| 4874981 | INTERCONTINENTAL ART INC | DEPARTMENT 2570 | | | | LOS ANGELES | CA | 90084 | |
| 4797140 | INTERCYCLE LLC | 932 PAGE RD | | | | WASHINGTON | NC | 27889-9788 | |
| 4806116 | INTERDESIGN INC | P O BOX 39606 | | | | SOLON | OH | 44139-0606 | |
| 4809702 | InterDesign Studio | PO Box 108 | | | | Brisbane | CA | 94005 | |
| 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | |
| 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | |
| 4877111 | INTERFACEFLOR LLC | INTERFACE AMERICAS INC | P O BOX 951700 | | | DALLAS | TX | 75395 | |
| 5789684 | INTERGLOBE HOTELS PVT. LTD | MS. SHEETAL SHINDE | SURVEY NO. 32, VIMAN NAGAR, PUNE-NAGAR ROAD | | | PUNE | MAHARASHT RA | 411014 | INDIA |
| 4725340 | INTERIAN, DESIDERIO | Redacted | | | | | | | |
| 4528109 | INTERIAN, KEVIN E | Redacted | | | | | | | |
| 4256016 | INTERIANO, ALYSSA | Redacted | | | | | | | |
| 4289050 | INTERIANO, ISRAEL | Redacted | | | | | | | |
| 4882745 | INTERIM PHYSICIANS LLC | P O BOX 678004 | | | | DALLAS | TX | 75267 | |
| 4837126 | INTERIOR ANGLE INC | Redacted | | | | | | | |
| 4850761 | INTERIOR COMMERCIAL INSTALLATION INC | 3670 CONCORD AVE | | | | Brentwood | CA | 94513 | |
| 4837127 | INTERIOR CONCIERGE | Redacted | | | | | | | |
| 5792480 | INTERIOR CONSTRUCTION LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | | KNOXVILLE | TN | 37921 | |
| 4888363 | INTERIOR CONSTRUCTION SOLUTIONS LLC | TALMADGE DRYWALL BY ICS LLC | 5004 E FOWLER AVE STE C331 | | | TAMPA | FL | 33617 | |
| 5796702 | Interior Contracting LLC | 3600 Henson Road | | | | Knoxville | TN | 37921 | |
| 5792481 | INTERIOR CONTRACTING LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | | KNOXVILLE | TN | 37921 | |
| 4837128 | INTERIOR DESIGN & SPACE PLANNING | Redacted | | | | | | | |
| 4837129 | INTERIOR DESIGN APPLICATIONS INC | Redacted | | | | | | | |
| 4817073 | INTERIOR DESIGN BY JJH | Redacted | | | | | | | |
| 5017100 | INTERIOR FOCUS | 10596 BRANGUS COURT | | | | ELK GROVE | CA | 95624 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810573 | INTERIOR IMAGE DESIGN, LLC DBA DESIGN SE | 4516 ILLICIUM DR. | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4817075 | Interior Impressions | Redacted | | | | | | | |
| 4827590 | INTERIOR INNOVATIONS | Redacted | | | | | | | |
| 4827591 | INTERIOR INNOVATONS | Redacted | | | | | | | |
| 4827592 | INTERIOR LOGIC HOLDINGS | Redacted | | | | | | | |
| 4837130 | INTERIOR MANAGEMENT | Redacted | | | | | | | |
| 4809136 | INTERIOR MOTIVES | 224 VERNON STREET STE#202 | | | | ROSEVILLE | CA | 95678 | |
| 4810309 | INTERIOR OFFICE SYSTEMS | 252 SW 12 AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4899172 | INTERIOR RENOVATIONS LLC | JAMES FRITZ | 4800 PAULSON DR | | | WILMINGTON | DE | 19808 | |
| 4811410 | INTERIOR SCAPES | 11317 N. 117 WAY | | | | SCOTTSDALE | AZ | 85259 | |
| 4827593 | INTERIOR SCAPES | Redacted | | | | | | | |
| 4827594 | INTERIOR SERVICES NV LLC | Redacted | | | | | | | |
| 4873157 | INTERIOR SOLUTIONS INC | BLUE RESERVE INC | 38 MONTVALE AVE STE 210 | | | STONEHAM | MA | 02180 | |
| 4811326 | INTERIOR SPECIALISTS INC | 2902 WEST AGUA FRIA FREEWAY #1000 | | | | PHOENIX | AZ | 85027 | |
| 4804678 | INTERIOR TRADE ENTERPRISE | DBA INTERIOR TRADE FURNITURE | 1500 S WESTERN AVE | | | CHICAGO | IL | 60302 | |
| 4827595 | INTERIOR TRENDS | Redacted | | | | | | | |
| 4837131 | INTERIORED | Redacted | | | | | | | |
| 4877112 | INTERIORES COSTA NORTE CONTRACTORS | INTERIORES COSTA NORTE | PO BOX 1089 | | | FLORIDA | PR | 00650 | |
| 4837132 | INTERIORS & SILKS | Redacted | | | | | | | |
| 4817076 | INTERIORS BY CANDICE | Redacted | | | | | | | |
| 4837133 | INTERIORS BY CAROL INC. | Redacted | | | | | | | |
| 4837134 | INTERIORS BY DESIGN | Redacted | | | | | | | |
| 4837135 | INTERIORS BY DESIGN WEST | Redacted | | | | | | | |
| 4837136 | INTERIORS BY MICHELLE HARRINGTON | Redacted | | | | | | | |
| 4837137 | INTERIORS BY PATRICE CURY | Redacted | | | | | | | |
| 4837138 | INTERIORS BY PATRICE CURY | Redacted | | | | | | | |
| 4837139 | INTERIORS BY STEVEN G. INC. | Redacted | | | | | | | |
| 4827596 | INTERIORS CONSULTANTS | Redacted | | | | | | | |
| 4810618 | INTERIORS DIRECT, INC. | 3235 NE 5TH COURT | | | | POMPANO BEACH | FL | 33062 | |
| 4827597 | INTERIORS IN DESIGN | Redacted | | | | | | | |
| 4811504 | INTERIORS IN DESIGN LLC | 435 E 9TH ST | | | | TUCSON | AZ | 85705 | |
| 4827598 | INTERIORS MD | Redacted | | | | | | | |
| 4827599 | INTERIORS MD - DAWN WILKERSON | Redacted | | | | | | | |
| 4811423 | INTERIORS MD LLC | 6502 E CAMINO DE LOS RANCHOS | | | | SCOTTSDALE | AZ | 85254 | |
| 4837140 | INTERIORS NONPAREIL | Redacted | | | | | | | |
| 4837141 | INTERIORS OF AMERICA LLC | Redacted | | | | | | | |
| 4886378 | INTERIORSCAPE SERVICE COMPANY | ROXANNE S MANKIN | P O BOX 531542 | | | GRAND PRAIRIE | TX | 75053 | |
| 4861308 | INTERLAKE MECALUX INC | 1600 NORTH 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4796677 | INTERLINK PRODUCTS INTERNATIONAL I | DBA IPSHOWERS | 1315 EAST ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 4727763 | INTERMILL, ELIZABETH | Redacted | | | | | | | |
| 4794594 | INTERMODAL SALES | 8650 MACON ROAD | | | | CORDOVA | TN | 38018 | |
| 5796703 | Intermodal Sales Corp. | 8650 Macon Road | | | | Cordova | TN | 38018 | |
| 5790449 | INTERMODAL SALES CORP. | STEVEN T. STUBBS | 8650 MACON ROAD | | | CORDOVA | TN | 38018 | |
| 4884454 | INTERMOUNTAIN DISTRIBUTING COMPANY | PO BOX 1772 | | | | BILLINGS | MT | 59103 | |
| 4783292 | Intermountain Gas Co | Lisa Doll | 400 N 4th St | | | Bismarck | ND | 58501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783292 | Intermountain Gas Co | Montana Dakota Utilities Co | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4853300 | Intermountain Health Care | Redacted | | | | | | | |
| 4878693 | INTERMOUNTAIN PLBG & HVAC SPECIALIS | MAHAJAN HOLDING LLC | PO BOX 1247 | | | SANDY | UT | 84091 | |
| 4877028 | INTERMOUNTAIN WORKMED OGDEN | IHC WORKMED | PO BOX 30180 | | | SALT LAKE CITY | UT | 84130 | |
| 4784819 | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | | Philadelphia | PA | 19104-5016 | |
| 4784820 | Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 5405225 | INTERNAL REVENUE SERVICE | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| 4875009 | INTERNAP NETWORK SERVICES CORP | DEPT 0526 P O BOX 120526 | | | | DALLAS | TX | 75312 | |
| 4805273 | INTERNATIONAL AIRPORT CENTER INC | BOX 847453 | | | | DALLAS | TX | 75284-7453 | |
| 5854764 | International Airport Center, Inc. | P.O. Box 847453 | | | | Dallas | TX | 75284 | |
| 5854764 | International Airport Center, Inc. | Sebastian Grisoni | Vice President | 300 N. LaSalle Street, Suite S450 | | Chicago | IL | 60654 | |
| 5796704 | International Airport Center, LP | 5950 Berkshire Lane | Suite 900 | | | Dallas | TX | 75225 | |
| 4855184 | INTERNATIONAL AIRPORT CENTER, LP | INTERNATIONAL AIRPORT CENTER | C/O HOLT LUNSFORD COMMERCIAL | 5950 BERKSHIRE LANE | SUITE 900 | DALLAS | TX | 75225 | |
| 5788651 | INTERNATIONAL AIRPORT CENTER, LP | JENNIFER CHILDERS | 5950 BERKSHIRE LANE | SUITE 900 | | DALLAS | TX | 75225 | |
| 4867937 | INTERNATIONAL ASSOCIATION OF IT | 4848 MUNSON ST NW | | | | CANTON | OH | 44718 | |
| 4882824 | INTERNATIONAL BALER CORPORATION | P O BOX 7045 GROUP B 1 | | | | INDIANAPOLIS | IN | 46207 | |
| 4855172 | INTERNATIONAL BANK OF COMMERCE | SUNRISE MALL C/O THE WOODMONT COMPANY | 221 S. SHORELINE | | | CORPUS CHRISTI | TX | 78401 | |
| 4799005 | INTERNATIONAL BANK OF COMMERCE | SUNRISE MALL C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 5796705 | International Brotherhood of Electrical Workers Local 8 | 807 Lime City Road | | | | Rossford | OH | 43460 | |
| 5789025 | International Brotherhood of Electrical Workers Local 8 | Eric Grossweiler | 807 Lime City Road | | | Rossford | OH | 43460 | |
| 4888155 | INTERNATIONAL BROTHERHOOD OF TEAM | STERS LOCAL UNION 705 | 1645 WEST JACKSON BLVD | | | CHICAGO | IL | 60612 | |
| 4860493 | INTERNATIONAL BULLION & METAL | 14051 NW 14TH STREET | | | | SUNRISE | FL | 33323 | |
| 4778951 | International Business Machine | Attn: Bruce E. Frierdich Counsel | Legal Department - Chicago Office, Global Markets | 71 South Wacker Drive, Seventh Floor | | Chicago | IL | 60606 | |
| 5796707 | INTERNATIONAL BUSINESS MACHINES | 1 New Orchard Rd | | | | Armonk | NY | 10504 | |
| 4882613 | INTERNATIONAL BUSINESS MACHINES | 1 New Orchard Road | | | | Armonk | NY | 10504-1722 | |
| 5790450 | INTERNATIONAL BUSINESS MACHINES | JERRY D ANEEO, WIOT BDM | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | |
| 5796706 | INTERNATIONAL BUSINESS MACHINES | Reso 71 S, Wacker Drive, 20th Floor | | | | Chicago | IL | 60606 | |
| 5796708 | International Business Machines Corporation | 1 NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| 5789685 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 New Orchard Road | | | | Armonk | NY | 10504-1722 | |
| 5790451 | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: PROJECT MANAGER | RESO 71 S, WACKER DRIVE, 20TH FLOOR | | | CHICAGO | IL | 60606 | |
| 5789686 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504 | |
| 5789003 | INTERNATIONAL BUSINESS MACHINES-824755 | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| 5796709 | INTERNATIONAL BUSINESS MACHINES-824755 | 10 N Martingale Rd | | | | Schaumburg | IL | 60173 | |
| 5790452 | INTERNATIONAL BUSINESS MACHINES-824755 | KARL WEBERIBM | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504-1722 | |
| 5796710 | INTERNATIONAL BUSINESS MACHINES-824755 | P O BOX 643600 | none | | | PITTSBURGH | PA | 15264 | |
| 5796711 | INTERNATIONAL BUSINESS MACHINES-824755 | P O BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 4796065 | INTERNATIONAL BUSINESS STRATEGY AN | DBA ATM LUGGAGE | 1320 STIRLING RD SUITE 9A | | | DANIA | FL | 33004 | |
| 5789325 | INTERNATIONAL CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4871117 | INTERNATIONAL CHEMTEX CORPOARTION | 8287 214TH STREET WEST | | | | LAKEVILLE | MN | 55044 | |
| 4868003 | INTERNATIONAL COMMISSARY CORP | 491 W SAN CARLOS STREET | | | | SAN JOSE | CA | 95110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866227 | INTERNATIONAL CONTROLS & EQUIPMENT | 35083 CORDELIA | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4794558 | International Cruise & Excursion Gallery | Redacted | | | | | | | |
| 4794559 | International Cruise & Excursion Gallery | Redacted | | | | | | | |
| 4879416 | INTERNATIONAL CRUISE & EXCURSIONS | MULTIPLE SEARS LOCATIONS | 15501 N DIAL BLVD | | | SCOTTSDALE | AZ | 85260 | |
| 4794507 | International Cruise & Excursions, Inc. | Redacted | | | | | | | |
| 4837142 | INTERNATIONAL DESIGN GROUP | Redacted | | | | | | | |
| 4882561 | INTERNATIONAL DISTRIBUTORS INC | P O BOX 6337 | | | | TAMUNING | GU | 96931 | |
| 4862203 | INTERNATIONAL E Z UP INC | 1900 SECOND ST | | | | NORCO | CA | 92860 | |
| 4871267 | INTERNATIONAL EQUITY RESEARCH CORP | 854 MASSACHUSETTS AVE 10 | | | | CAMBRIDGE | MA | 02139 | |
| 4879881 | INTERNATIONAL FALLS AREA CHAMBER | OF COMMERCE | 301 SECOND AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5830501 | INTERNATIONAL FALLS JOURNAL | ATTN: KAMI KOSTIUK | 1602 HIGHWAY 71 | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5796712 | INTERNATIONAL FOOD ASSOCIATES INC | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 4854047 | International Franchise Association | 1900 K Street NW | Suite 700 | | | Washington | DC | 20006 | |
| 5796713 | International General Contractors | 3211 Ponce de Leon | #301 | | | Coral Gables | FL | 33134 | |
| 4866021 | INTERNATIONAL GREETINGS USA INC | 338 INDUSTRIAL BLVD | | | | MIDWAY | GA | 31320 | |
| 4858898 | INTERNATIONAL HOME MIAMI CORP | 1110 NW 159TH DRIVE | | | | MIAMI GARDENS | FL | 33169 | |
| 4866368 | INTERNATIONAL INSPIRATIONS LTD | 362 FIFTH AVE STE 601 | | | | NEW YORK | NY | 10001 | |
| 4861916 | INTERNATIONAL INTIMATES INC | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4797849 | INTERNATIONAL KEY SUPPLY LLC | DBA KEYLESS2GO | 32 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| 4806732 | INTERNATIONAL LIQUIDATION INC | 2251 PICADILLY DR BLD C-330 | | | | ROUND ROCK | TX | 78664 | |
| 4143553 | INTERNATIONAL MANUFACTURING & LOGISTICS LLC | 16163 W 45TH DRIVE UNIT E | | | | GOLDEN | CO | 80403 | |
| 4878547 | INTERNATIONAL MANUFACTURING AND | LOGISTICS LLC | 16163 WEST 45TH DRIVE UNIT E | | | GOLDEN | CO | 80403 | |
| 4799593 | INTERNATIONAL MERCHANDISING SVC | 1928 W MALVERN AVE | | | | FULLERTON | CA | 92833 | |
| 4810153 | INTERNATIONAL MINUTE PRESS | 460 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225-1054 | |
| 4877280 | INTERNATIONAL MINUTE PRESS | JAMES GOUGE | P O BOX 18424 | | | GREENSBORO | NC | 27419 | |
| 4810953 | INTERNATIONAL MINUTE PRESS ( CHANDLER) | 460 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225 | |
| 4805982 | INTERNATIONAL MULCH COMPANY INC | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 4810112 | INTERNATIONAL NETWORK SOLUTIONS | 925 SOUTH FEDERAL HIGHWAY SUITE 375 | | | | BOCA RATON | FL | 33432 | |
| 5789201 | INTERNATIONAL PACKAGING | 5800 Turnberry Dr. | | | | Hanover Park | IL | 60133 | |
| 5792483 | INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | | | FENTON | MI | 48430 | |
| 5792484 | INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | | | Nashville | TN | 37209 | |
| 5796714 | INTERNATIONAL PACKAGING SUPPLIES | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 4805170 | INTERNATIONAL PACKAGING SUPPLIES | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 4877116 | INTERNATIONAL PACKAGING SUPPLIES | INTERNATIONAL MARKETING GROUP LLC | 4219 NORTHSHORE DRIVE | | | FENTON | MI | 48430 | |
| 4861578 | INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4127332 | International Paper | Attn: Paige Craig | 1740 International Dr | | | Memphis | TN | 38197 | |
| 4875130 | INTERNATIONAL PAPER | DEPT CH 14227 | | | | PALATINE | IL | 60055 | |
| 4877117 | INTERNATIONAL PAPER | INTERNATIONAL PAPER COMPANY | P O BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 4861579 | INTERNATIONAL PAPER COMPANY | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5796715 | INTERNATIONAL PAPER COMPANY | 6400 Poplar Avenue | | | | Memphis | TN | 38197 | |
| 5790454 | INTERNATIONAL PAPER COMPANY | LEGAL DEPT | INTERNATOINAL PLACE II | | | MEMPHIS | TN | 38197 | |
| 4882622 | INTERNATIONAL PAPER COMPANY | P O BOX 644095 | | | | PITTSBURGH | PA | 15264 | |
| 4882723 | INTERNATIONAL PAPER COMPANY | P O BOX 676565 | | | | DALLAS | TX | 75267 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790453 | INTERNATIONAL PAPER COMPANY | VP & GM CTA NATIONAL ACCOUNTS | 6400 POPLAR AVENUE | | | MEMPHIS | TN | 38197 | |
| 4800737 | INTERNATIONAL PERFUM & COSMETIC IN | DBA INTERNATIONALPERFUME | 228 E PICO BLVD | | | LOS ANGELES | CA | 90015 | |
| 4877545 | INTERNATIONAL PLAY THINGS INC | 75 D Lackawanna Ave | | | | Parsippany | NJ | 07054 | |
| 4810386 | INTERNATIONAL PLAYERS CHAMPIONSHIP, LLC. | 1500 S. DOUGLAS ROAD | STE 230 | | | CORAL GABLES | FL | 33134 | |
| 4868914 | INTERNATIONAL PRODUCT SOLUTIONS INC | 56 BLACKBURN CENTER | | | | GLOUCESTER | MA | 01930 | |
| 4837143 | INTERNATIONAL PURCHASING ASSOC | Redacted | | | | | | | |
| 5792485 | INTERNATIONAL SAFE TRANSIT ASSOCIATION | 1401 ABBOT ROAD | SUITE 161 | | | EAST LANSING | MI | 48823-1900 | |
| 5796716 | International Safe Transit Association | 1401 Abbot Road | Suite 161 | | | East Lansing | MI | 48823-1900 | |
| 5839327 | International Seaway Trading Corporation | Annette Masda | 851 Broken Sound Parkway Suite 140 | | | Boca Raton | FL | 33487 | |
| 4871256 | International Seaway Trading Corporation | Annette Masdal, Accounting | 851 Broken Sound Parkway, Suite 140 | | | Boca Raton | FL | 33487 | |
| 4804453 | INTERNATIONAL SILVER & GOLD | DBA IS | 35 W 31ST STREET SUITE 1103 | | | NEW YORK | NY | 10001 | |
| 4879488 | INTERNATIONAL SOCIETY OF CERTIFIED | NATIONAL ELECTRONIC SERVICE DEALER | PO BOX 378 | | | HILLSBORO | TX | 76645-0378 | |
| 4796222 | INTERNATIONAL SPORTS FANS | DBA THE FAN CAVE | 1440 CORAL RIDGE DR SUITE 372 | | | CORAL SPRINGS | FL | 33071 | |
| 5830672 | INTERNATIONAL STYLES | ATTN: LUIS DANIEL AVILA HERNANDEZ & RENE RODREGUEZ MARTINEZ | 122 WALLER MILL ROAD | SUITE K | | WILLIAMSBURG | VA | 23185 | |
| 4807596 | INTERNATIONAL STYLES | Redacted | | | | | | | |
| 4861990 | INTERNATIONAL SYSTEMS OF AMERICA | 1812 CARGO COURT | | | | LOUISVILLE | KY | 40299 | |
| 4877173 | INTERNATIONAL TECH & SECURITY LTD | J & J LOCKS INC | P O BOX 3123 | | | DAVENPORT | IA | 52808 | |
| 5789687 | INTERNATIONAL TECH PARK | 1ST FLOOR | INNOVATOR BUILDING INTERNATIONAL TECH PARK | WHITEFIELD ROAD | | BANGALORE | | 560066 | INDIA |
| 4817077 | INTERNATIONAL TEST SOLUTIONS | Redacted | | | | | | | |
| 4862754 | INTERNATIONAL TOILETRY COMPANY | 20283 STATE ROAD 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 4804293 | INTERNATIONAL TRADE ALLIANCE | DBA MEDBARN | 249 W. JACKSON STREET | BOX #160 | | HAYWARD | CA | 94544 | |
| 4798475 | INTERNATIONAL TRADE ALLIANCE | DBA MEDBARN | 723 CAMINO PLAZA #196 | | | SAN BRUNO | CA | 94066 | |
| 5796717 | International Union of Operating Engineers (IUOE) Local 399 | 2260 S. Grove Street | | | | Chicago | IL | 60616 | |
| 5788821 | International Union of Operating Engineers (IUOE) Local 399 | Mike Masterson | 2260 S. Grove Street | | | Chicago | IL | 60616 | |
| 5796718 | International Union of Operating Engineers (IUOE) Local 70 | 2272 County Road D East | | | | White Bear Lake | MN | 55110 | |
| 5789084 | International Union of Operating Engineers (IUOE) Local 70 | Drew Brodeen | 2272 County Road D East | | | White Bear Lake | MN | 55110 | |
| 4868181 | INTERNATIONAL VITAMIN CORPORATION | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 4796578 | INTERNATIONAL WATCHES INC. | DBA INTERWATCHES | 36 N.E. 1ST STREET #734 | | | MIAMI | FL | 33132 | |
| 4803777 | INTERNATIONAL WELDING EQUIPMENT LL | DBA INTERNATIONAL WELDING EQUIPMEN | 2027 WHITFIELD PARK DRIVE | | | SARASOTA | FL | 34243 | |
| 4898929 | INTERNATIONAL WOOD DESIGN | JULIUS BLIG | 8443 YERMO WAY | | | SACRAMENTO | CA | 95828 | |
| 4880150 | INTERNET COMMUNICATIONS INC | P O BOX 102 | | | | POWELL | OH | 43065 | |
| 4877123 | INTERNET CREATIONS | INTERNET CREATIONS 2000 LLC | 3 AAA DRIVE STE 204 | | | HAMILTON | NJ | 08691 | |
| 4880199 | INTERNET MANAGEMENT SERVICES | P O BOX 10470 | | | | LIBERTY | TX | 77575 | |
| 4784728 | INTERNET MGMT SERV | PO BOX 10470 | | | | LIBERTY | TX | 77575 | |
| 4798670 | INTERNET POOL GROUP LLC | DBA IPOOLGROUP | 1934 CENTER STREET | | | OKEECHOBEE | FL | 34974 | |
| 4800135 | INTERNET RETAIL CONNECTION | DBA SHOPPING WAREHOUSE | 12417 LEGACY HILLS DR | | | GEISMAR | LA | 70734 | |
| 4798844 | INTERNET SALES GROUP | DBA DISCOUNT STARTER AND ALTERNATO | 221 E CHARLTON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 4804530 | INTERNET SECURITY SYSTEMS INC | 112 SPRUCE ST SUITE 1A | | | | CEDARHURST | NY | 11516 | |
| 4805406 | INTERPROP BEDFORD L L C | P O BOX 416479 | | | | BOSTON | MA | 02241-6479 | |
| 4301440 | INTERRANTE JR, LESTER A | Redacted | | | | | | | |
| 4837144 | INTERSCOPE GEN. CONTRACTORS CO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888908 | INTERSCOPE RECORDS A DIV OF UMG REC | UMG RECORDINGS INC | 2220 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 4871908 | INTERSPORT CORP DBA WHAM O | 966 SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4872940 | INTERSTATE BATTERIES OF THE CHAMPLA | BATTERIES UNLIMITED INC | 1298 SO BROWNELL ROAD | | | WILLISTON | VT | 05495 | |
| 4884577 | INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| 4881332 | INTERSTATE BRANDS CORP | P O BOX 277389 | | | | ATLANTA | GA | 30384 | |
| 4875030 | INTERSTATE BRANDS CORP #11 | DEPT 1564 | | | | TULSA | OK | 74182 | |
| 4882462 | INTERSTATE BRANDS CORP #7 ST LOUIS | P O BOX 60223 | | | | ST LOUIS | MO | 63150 | |
| 4879914 | INTERSTATE BRANDS CORP COLUMBUS | OH #58 | P O BOX 8369 STATION A | | | COLUMBUS | OH | 43201 | |
| 4857843 | INTERSTATE BRANDS CORP DAVENPORT | #59 | P O BOX 3989 | | | DAVENPORT | IA | 52808 | |
| 4880447 | INTERSTATE BRANDS CORPORATION | P O BOX 12928 | | | | KNOXVILLE | TN | 37912 | |
| 4883119 | INTERSTATE CLEANING CORP | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4886210 | INTERSTATE DOOR CO INC | ROBERT VOGUEL | 8 ADLER DR SUITE 1 | | | EAST SYRACUSE | NY | 13057 | |
| 4881814 | INTERSTATE HOME SERVICE & CORP | P O BOX 3910 | | | | CERRITOS | CA | 90703 | |
| 4860358 | INTERSTATE INSTALLATION INC | 13900 INDIANA AVENUE | | | | RIVERDALE | IL | 60827 | |
| 4837145 | INTERSTATE MNGMT COMPANY LLC | Redacted | | | | | | | |
| 4868131 | INTERSTATE OIL CO | 50 LILLARD DR | | | | SPARKS | NV | 89434 | |
| 4877126 | INTERSTATE POWER SYSTEMS INC | INTERSTATE POWERSYSTEMS | 21568 HIGHVIEW AVE | | | LAKEVILLE | MN | 55044 | |
| 4867332 | INTERSTATE REALTY COMPANY | 429 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4817078 | INTERSTATE RESTORATION CALIFORNIA LP | Redacted | | | | | | | |
| 4801828 | INTERSTATE SUPPLIES AND SERVICES | 511 UNION WEST BLVD | | | | STALLINGS | NC | 28104 | |
| 5793887 | INTERSTOFF APPARELS LTD | CHANDORA, KALIAKOIR | | | | GAZIPUR | DHAKA | 1751 | BANGLADESH |
| 4807127 | INTERSTOFF APPARELS LTD | SM SHAFIRQUR RAHMAN | CHANDORA, KALIAKOIR | | | GAZIPUR | DHAKA | 1751 | BANGLADESH |
| 4884533 | INTERTAPE POLYMER MANAGEMENT | PO BOX 203459 | | | | DALLAS | TX | 75320 | |
| 4869123 | INTERTECH MECHANICAL SERVICES | 5836 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| 5789363 | INTERTEK TESTING SERVICES | 545 ALGONQUIN RD F | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4860429 | INTERTEX APPAREL LTD | 1400 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5796719 | InterTrading, LLC | 789 N. Grove Road, #103 | | | | Richardson | TX | 75081 | |
| 4855201 | INTERTRADING, LLC | ATTN: CYRUS FARZANEH | 789 N. GROVE ROAD, #103 | | | RICHARDSON | TX | 75081 | |
| 5788618 | INTERTRADING, LLC | CYRUS FARZANEH, MANAGING MEMBER | 789 N. GROVE ROAD, #103 | | | RICHARDSON | TX | 75081 | |
| 4884519 | INTERVOICE INC | PO BOX 201305 | | | | DALLAS | TX | 75320 | |
| 4863998 | INTERWORKS UNLIMITED INC | 2418 PECK ROAD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 4796201 | INTERWORKS UNLIMITED INC | DBA INTERWORKS UNLIMITED INC | 2418 PECK ROAD AVE | | | CITY OF INDUSTRY | CA | 90255 | |
| 4800811 | INTERWORLD HIGHWAY LLC | DBA TEQUIPMENT.NET | 205 WESTWOOD AVE. | | | LONG BRANCH | NJ | 07740 | |
| 4877388 | INTEX DEVELOPMENT COMPANY LIMITED | JASON CHEN\AURORA CHIU | 9/F EVERBRIGHT CENTRE 108 | GLOUCESTER ROAD | | WANCHAI | HONG KONG | | CHINA |
| 5794028 | INTEX DEVELOPMENT COMPANY LIMITED | 9F EVERBRIGHT CENTRE 108 | | | | WANCHAI | | | HONG KONG |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| 5796720 | INTEX RECREATION CORP | 4001 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| 4806101 | INTEX RECREATION CORP | PO BOX 1440 | | | | LONG BEACH | CA | 90801-1440 | |
| 4807129 | INTEX SYNDICATE LTD | KEN TINNER | FLAT 802, TOWER II,HARBOUR CENTRE | 8 HOK CHEUNG STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4871485 | INTEX TRADING LTD | 9/F EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD WAN CHAI | | | HONGKONG | | | HONG KONG |
| 4871486 | INTEX TRADING LTD | 9/F EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD WAN CHAI | | | KOWLOON | | | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869893 | INTEXDESIGN | 67 LYNWOOD ROAD | | | | THAMES DITTON | SURREY | KT7 0DJ | UNITED KINGDOM |
| 4719767 | INTHALANGSY, VETHPHRACHANE | Redacted | | | | | | | |
| 4313604 | INTHAMATH, SALENA C | Redacted | | | | | | | |
| 4692386 | INTHANIL, THITIMA | Redacted | | | | | | | |
| 4691414 | INTHANONH, SYMA | Redacted | | | | | | | |
| 4817079 | INTHAVILAYSUK, RITCHIE | Redacted | | | | | | | |
| 4489199 | INTHAVONG, ERIC | Redacted | | | | | | | |
| 4222741 | INTHAVONGSA, PAUL | Redacted | | | | | | | |
| 4468633 | INTHONG, CHRISTOPHER | Redacted | | | | | | | |
| 4336195 | INTHONGKHAM, JASON | Redacted | | | | | | | |
| 4817080 | INTICO HOLDINGS | Redacted | | | | | | | |
| 5646190 | INTIHAR ROSEANNE | 2500 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 4557710 | INTIKHAB, OSAMA | Redacted | | | | | | | |
| 4175338 | INTILLE, JESSICA | Redacted | | | | | | | |
| 5796721 | INTIMATECO LLC JIT EMP | 463 7TH AVE RM 602 | | | | NEW YORK | NY | 10018-8719 | |
| 4860664 | INTIMO INC | 143 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | |
| 4864676 | INTIMORE CORPORATION | 275 MADISON AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4741066 | INTINI, BILL | Redacted | | | | | | | |
| 4428254 | INTINI, LINDA W | Redacted | | | | | | | |
| 4745476 | INTISO, PATRICK | Redacted | | | | | | | |
| 4797591 | INTL BS INC | DBA IBS WIRELESS | 244 W OLD COUNTRY RD UNIT A | | | HICKSVILLE | NY | 11801 | |
| 4858268 | INTO GREAT BRANDS INC | 1010 TAYLOR STATION RD STE A | | | | GAHANNA | OH | 43230 | |
| 4858787 | INTOVA LLC | 1100 ALAKEA STREET 18TH FLOOR | | | | HONOLULU | HI | 96813 | |
| 4799761 | INTOVA LLC | 935 MAKAHIKI WAY 2ND FL | | | | HONOLULU | HI | 96826 | |
| 4871850 | INTRADECO APPAREL INC | 9500 NW 108TH AVE | | | | MIAMI | FL | 33178 | |
| 4807130 | INTRADECO APPAREL INC | 9500 NW 108TH AVENUE | | | | MEDLEY | FL | 33178 | |
| 4837146 | INTRADESIGN, INC. | Redacted | | | | | | | |
| 5830322 | INTRALINKS, INC | 150 East 42nd Street | | | | New York | NY | 10017 | |
| 4806062 | INTRO TECH AUTOMOTIVE INC | 3961 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 4393716 | INTROCASO, ALICE | Redacted | | | | | | | |
| 4670440 | INTSIFUL, ABRAHAM A | Redacted | | | | | | | |
| 4884698 | INTUIT INC | PO BOX 2981 | | | | PHOENIX | AZ | 85062 | |
| 4349411 | INTWAN, MARY | Redacted | | | | | | | |
| 4612313 | INUKAI, GEORGE | Redacted | | | | | | | |
| 4205447 | INUMA, MILENA | Redacted | | | | | | | |
| 4155443 | INURRIAGA, ALAN | Redacted | | | | | | | |
| 4806139 | INVENTEL LLC | 2 KIEL AVE SUITE 312 | | | | KINNELON | NJ | 07405 | |
| 4862466 | INVENTEL LLC | 2 KIEL AVE UNIT 312 | | | | KINNELON | NJ | 07405 | |
| 4862489 | INVENTION CO LTD | 20 CHENG CHUNG E.RD. | WU CHIEH HSIANG | | | YILAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4802351 | INVENTORY ADJUSTERS | 3437 E. MCDOWELL RD. | | | | PHOENIX | AZ | 85008 | |
| 4803888 | INVENTORY CONTROL SOLUTIONS, LLC | DBA ISCSUPPLIES | 14039 HWY 74 EAST STE A6 303 | | | INDIAN TRAIL | NC | 28079 | |
| 4406458 | INVERARY, BRIGITTE | Redacted | | | | | | | |
| 4810978 | INVERNESS DESIGN GROUP, LLC | 19932 N. 108TH AVENUE | | | | SUN CITY | AZ | 85373 | |
| 5796722 | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | |
| 4802941 | INVERSIONES JOSELYNMARI S E NE | PO BOX 372080 | | | | CAYEY | PR | 00737 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6897 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789558 | Inversiones Joselynmari, S.E. | Attn: Jose A. Perez Conlon, President | P.O. Box 372080 | | | Cayey | PR | 00737 | |
| 5796723 | Inversiones Joselynmari, S.E. | P.O. Box 372080 | | | | Cayey | PR | 00737 | |
| 4494188 | INVERSO JR, TIMOTHY | Redacted | | | | | | | |
| 4865830 | INVERTER SYSTEMS INCORPORATED | 329 OTTER STREET | | | | BRISTOL | PA | 19007 | |
| 5796724 | Invertor Systems Inc | 329 OTTER ST | | | | BRISTOL | PA | 19007 | |
| 5792486 | INVERTOR SYSTEMS INC | ATTN: OWNER | 329 OTTER ST | | | BRISTOL | PA | 19007 | |
| 4837147 | INVESCA DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4837148 | INVEST QUEST PARTNERS | Redacted | | | | | | | |
| 4858324 | INVESTMENT GROUP OF ROLLA LLC | 1019 KINGS HIGHWAY STE 2 | | | | ROLLA | MO | 65401 | |
| 5796725 | Investment Management Trust | 15303 Ventura Blvd | Suite 200 | | | Sherman Oaks | CA | 91403 | |
| 5792487 | INVESTMENT MANAGEMENT TRUST | MATTHEW PARA | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 4837149 | INVESTMENT PROPERTY CONSULTING GROUP | Redacted | | | | | | | |
| 4898832 | INVESTOR DESIGN AND BUILDERS | GERMAN CANALES | 5412 GAGE AVE | | | BELL | CA | 90201 | |
| 4817081 | INVESTORS MANAGEMENT CO | Redacted | | | | | | | |
| 5796726 | INVICTA WATCH CO OF AMERICA (EMP) | 3069 TAFT STREET | | | | Hollywood | FL | 33021 | |
| 4806877 | INVICTA WATCH COMPANY OF AMERICA I | 3069 TAFT STREET | | | | HOLLYWOOD | FL | 33021 | |
| 4795236 | INVISIBLE PHONE GUARD/IPG INC | DBA IPG PHONE GUARD | 71 US HIGHWAY 46 | | | ELMWOOD PARK | NJ | 07407 | |
| 4867051 | INVISIONAPP INC | 41 MADISON AVE #2528 | | | | NEW YORK | NY | 10010 | |
| 4879684 | INVISIPLUG LLC | NLDB | 5001 GLORIA AVENUE | | | ENCINO | CA | 91436 | |
| 4817082 | INVITATION HOMES-REHAB | Redacted | | | | | | | |
| 4796104 | INVITING HOME INC | DBA INVITINGHOME.COM | 4700 SW 51ST ST UNIT 219 | | | DAVIE | FL | 33314 | |
| 4882705 | INVODO INC | P O BOX 671377 | | | | DALLAS | TX | 75267 | |
| 4803891 | INVOLAND LIMITED | DBA FREELIFE | 6077 S LAKEVIEW ST | | | LITTLETON | CO | 80120 | |
| 5796727 | INVUE SECURITY PRODUCTS INC-61734067 | 5553 WHIPPLE AVENUE  STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 4568591 | INWARDS, CHERYL L | Redacted | | | | | | | |
| 4657320 | INWOOD, GALE | Redacted | | | | | | | |
| 4850165 | INX LLC | 4491 ROOSEVELT ST | | | | Gary | IN | 46408 | |
| 4747045 | INYANG, EKANEM | Redacted | | | | | | | |
| 4648494 | INYANG, GERALDINE P | Redacted | | | | | | | |
| 4474784 | INYANG, WILLIAM | Redacted | | | | | | | |
| 4437927 | INYANOBOR, EUGENIA | Redacted | | | | | | | |
| 5484264 | INYO COUNTY | THE HONORABLE THOMAS L HARDY | 168 NORTH EDWARDS | | | INDEPENDENCE | CA | 93526 | |
| 4779614 | Inyo County Tax Collector | 168 N Edward St | | | | Independence | CA | 93526 | |
| 4779615 | Inyo County Tax Collector | PO Box O | | | | Independence | CA | 93526 | |
| 4396699 | INZAR, AL-FARAD | Redacted | | | | | | | |
| 4475190 | INZEO, JESSICA | Redacted | | | | | | | |
| 4398303 | INZINNA, SAMANTHA | Redacted | | | | | | | |
| 4158094 | INZUNZA, ANA I | Redacted | | | | | | | |
| 4189115 | INZUNZA, ARMANDO R | Redacted | | | | | | | |
| 4210248 | INZUNZA, CAROLINA | Redacted | | | | | | | |
| 4732544 | INZUNZA, FERNANDO | Redacted | | | | | | | |
| 4550805 | INZUNZA, JOSE G | Redacted | | | | | | | |
| 4168282 | INZUNZA, STEPHANIE F | Redacted | | | | | | | |
| 4180995 | INZUNZA-RUEDA, MANUEL D | Redacted | | | | | | | |
| 4181172 | IOAKIMEDES, MATTHEW | Redacted | | | | | | | |
| 4270880 | IOANE, JOSALYNN | Redacted | | | | | | | |
| 4666637 | IOANES, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369596 | IOANIS, ANDERSON A | Redacted | | | | | | | |
| 4837150 | IOANNOU, MICHAEL & SOFIA | Redacted | | | | | | | |
| 4877128 | IOBSE | INTL ORGANIZATION OF BLACKSEC EXEC | P O BOX 1183 | | | ALAMECA | CA | 94501 | |
| 4224537 | IOCCO, ALEXANDRIA O | Redacted | | | | | | | |
| 4479823 | IOCCO, JEAN | Redacted | | | | | | | |
| 4477017 | IOCCO, RUTH | Redacted | | | | | | | |
| 4395290 | IOCONA, ANTHONY J | Redacted | | | | | | | |
| 4395135 | IOCONO, MICHAEL R | Redacted | | | | | | | |
| 4202624 | IODENCE, BRENDA | Redacted | | | | | | | |
| 4313974 | IOERGER, ELIZABETH | Redacted | | | | | | | |
| 4827600 | IOFFE, ALEXANDER | Redacted | | | | | | | |
| 4744392 | IOFFREDO, COLETTE | Redacted | | | | | | | |
| 4236624 | IOFFREDO, RALPH | Redacted | | | | | | | |
| 5796728 | IOLANI SPORTSWEAR LT | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4129444 | IOLANI SPORTSWEAR,LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4129444 | IOLANI SPORTSWEAR,LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | | HONOLULU | HI | 96814 | |
| 4806188 | IOLETTE LLC | JOEL CRUZ | PO BOX 3399 | | | GUAYNABO | PR | 00970 | |
| 4884759 | IOLETTE LLC | PO BOX 3399 | | | | GUAYNABO | PR | 00970 | |
| 4862587 | ION AUDIO LLC | 200 SCENIC VIEW DR | | | | CUMBERLAND | RI | 02864 | |
| 4811020 | ION DATA LLC | P.O. BOX 41866 | | | | MESA | AZ | 85274-1866 | |
| 4898786 | ION ELECTRIC SERVICE LLC | MATTHEW SOAVE | 305 E GRAND RIVER AVE | | | FOWLERVILLE | MI | 48836 | |
| 5796729 | ION INTERACTIVE INC | 200 East Palmetto Park Road | Suite 107 | | | Boca Raton | FL | 33432 | |
| 5790455 | ION INTERACTIVE INC | BRITTANY DAYAN | 200 EAST PALMETTO PARK ROAD | SUITE 107 | | BOCA RATON | FL | 33432 | |
| 5796730 | I-on Interactive Inc | 1095 Broken Sound Parkway NW | Suite 200 | | | Boca Raton | FL | 33487 | |
| 5796731 | ion interactive, Inc | 1095 Broken Sound | Sound Parkway | W, Suite 200_x000D_ Boca Raton | | New Mexico | FL | 33487 | |
| 4472020 | ION, JENI | Redacted | | | | | | | |
| 4845252 | IONA RIEDLINGER | 6059 E FARMSTEAD DR | | | | TUCSON | AZ | 85756 | |
| 4837151 | IONA-MCGREGOR FIRE DISTRICT | Redacted | | | | | | | |
| 5646210 | IONE SEURER | 2641 230TH ST E | | | | PRIOR LAKE | MN | 55372-8886 | |
| 4817083 | IONE YUEN | Redacted | | | | | | | |
| 4583052 | IONESCU, OVIDIU | Redacted | | | | | | | |
| 4530434 | IONEVA, MARIANA | Redacted | | | | | | | |
| 4870657 | IONIA K M INVESTORS LIMITED PARTNER | 770 EDGEWATER DRIVE STE 660 | | | | OAKLAND | CA | 94621 | |
| 4582058 | IONITA, ALEXANDRA C | Redacted | | | | | | | |
| 4437464 | IONKIN, DENNIS | Redacted | | | | | | | |
| 4411661 | IONKOVA, SEVDELINA | Redacted | | | | | | | |
| 4402898 | IONNO, GABRIELLE | Redacted | | | | | | | |
| 4179855 | IONOVA, NATALYA | Redacted | | | | | | | |
| 4180819 | IONOVA, VIKTORIYA I | Redacted | | | | | | | |
| 4774103 | IORDANSKA, LILIYA | Redacted | | | | | | | |
| 4196832 | IORGA, JUSTINE | Redacted | | | | | | | |
| 4510442 | IORGA, KATHIE D | Redacted | | | | | | | |
| 4428210 | IORI, JOHN C | Redacted | | | | | | | |
| 4602291 | IORIO, JOHN | Redacted | | | | | | | |
| 4402083 | IORIO, LORRAINE A | Redacted | | | | | | | |
| 4191577 | IORIO, PAMELA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395652 | IORIO, RUTH | Redacted | | | | | | | |
| 4745656 | IORIO, TERRY | Redacted | | | | | | | |
| 4270798 | IOSEFA, EMELE MARLENE | Redacted | | | | | | | |
| 4796191 | IOSIF BADALOV | DBA YOMANYC | 72-73 MAIN ST | | | FLUSHING | NY | 11367 | |
| 4264923 | IOSSA, HOLLY M | Redacted | | | | | | | |
| 4391879 | IOSSI, LOIS I | Redacted | | | | | | | |
| 4610264 | IOSSO, CARLO | Redacted | | | | | | | |
| 4268390 | IOTARO, MELINTA | Redacted | | | | | | | |
| 4269693 | IOTARO, RICK | Redacted | | | | | | | |
| 4564736 | IOTT, NATHANIEL | Redacted | | | | | | | |
| 4672508 | IOUROTCHKINA, ALEXANDRA | Redacted | | | | | | | |
| 5796732 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4559529 | IOVEINO, NITZA | Redacted | | | | | | | |
| 4439016 | IOVINE, ANTONIO | Redacted | | | | | | | |
| 4428566 | IOVINE, JOSEPH | Redacted | | | | | | | |
| 4289993 | IOVINO JR, MICHAEL J | Redacted | | | | | | | |
| 4436623 | IOVINO, BEVERLY | Redacted | | | | | | | |
| 4223553 | IOVINO, CHRISTOPHER | Redacted | | | | | | | |
| 4719985 | IOVINO, MICHAEL | Redacted | | | | | | | |
| 4580455 | IOVINO, MICHAEL | Redacted | | | | | | | |
| 4783962 | Iowa American Water Company | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |
| 4863058 | IOWA BEVERAGE SYSTEMS INC | 2115 N E 58TH AVE | | | | DES MOINES | IA | 50317 | |
| 4882734 | IOWA CITY PRESS CITIZEN | P O BOX 677362 | | | | DALLAS | TX | 75267 | |
| 5403804 | IOWA DEPARTMENT OF JUSTICE OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | NOEL JUDICIAL COMPLEX | 222 QUAKER LN | | | WARWICK | RI | 02886 | |
| 4848948 | IOWA DEPARTMENT OF PUBLIC HEALTH | 321 E 12TH ST | LUCAS STATE OFFICE BUILDING | | | Des Moines | IA | 50319 | |
| 4781860 | Iowa Department of Revenue | Corporation Tax Return Processing | PO Box 10468 | | | Des Moines | IA | 50306-0468 | |
| 5787543 | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | | DES MOINES | IA | 50306-0468 | |
| 5484265 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 4781685 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10412 | | | Des Moines | IA | 50306-0412 | |
| 4781686 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10462 | | | Des Moines | IA | 50306-0462 | |
| 5787545 | IOWA DEPT OF AGRI & LAND | 502 EAST 9TH ST | | | | MOINES | IA | 50319-0051 | |
| 4782423 | IOWA DEPT. OF AGRI & LAND | 502 EAST 9th ST | HENRY A WALLACE BLDG | | | Des Moines | IA | 50319-0051 | |
| 4781283 | IOWA DEPT. OF AGRI & LAND | HENRY A WALLACE BLDG | 502 EAST 9th ST | | | Des Moines | IA | 50319-0051 | |
| 4864741 | IOWA FIRE EQUIPMENT CO | 2800 DELAWARE AVE | | | | DES MOINES | IA | 50317 | |
| 4883706 | IOWA FIRE PROTECTION | P O BOX 96 | | | | HIAWATHA | IA | 52233 | |
| 4877411 | IOWA LOT STRIPING | JAY E HAAG | 804 SO LOUISIANA AVE | | | MASON CITY | IA | 50401 | |
| 4793814 | Iowa Lottery | Attn: Tom Warner | 13001 University Ave. | | | Clive | IA | 50325 | |
| 4852950 | IOWA NORTHLAND REGIONAL COUNCIL OF GOVERNMENTS | 229 E PARK AVE | | | | Waterloo | IA | 50706 | |
| 4871260 | IOWA PHARMACY ASSOCIATION | 8515 DOUGLAS AVE SUITE 16 | | | | DES MOINES | IA | 50322 | |
| 4877135 | IOWA RETAIL CHAIN PHARMACY | IOWA RETAIL FEDERATION INC | 10555 NEW YORK AVE STE 102 | | | URBANDALE | IA | 50322 | |
| 4780913 | Iowa Secretary of State | Business Services | First Floor, Lucas Building, 321 E. 12th St. | | | Des Moines | IA | 50319 | |
| 4778162 | Iowa State Bank | Attn: President or General Counsel | 1101 Main Street | | | Hull | IA | 51239 | |
| 4889644 | Iowa State Lottery | Attn: Tom Warner | 13001 University Ave. | | | Clive | IA | 50325 | |
| 5017162 | Iowa Treasurer of State Unclaimed Property Division | MACN8200-071 | 800 Walnut St | | | Des Moines | IA | 50309 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875296 | IOWA WORKFORCE DEVELOPMENT | DIV OF LABOR SRVCS BOILER SAFE | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319 | |
| 4251844 | IOZZINO, MARLENE L | Redacted | | | | | | | |
| 4817084 | IP, CHARLENE | Redacted | | | | | | | |
| 4213146 | IP, ERIKA T | Redacted | | | | | | | |
| 4534830 | IP, VIVIAN | Redacted | | | | | | | |
| 4802733 | IPARIS LLC | DBA IPARIS.COM | 24031 OXBOW LN N | | | SONORA | CA | 95370 | |
| 4181352 | IPARRAGUIRRE, JOCELYN | Redacted | | | | | | | |
| 4730010 | IPARRAGUIRRE, JUAN | Redacted | | | | | | | |
| 4797595 | IPARTS OUTLET INC | DBA IPARTS | 2618 SAN MIGUEL DR | | | NEWPORT BEACH | CA | 92660 | |
| 5796733 | IPATROL INC | 970 S VILLAGE OAKS DRIVE STE 228 | | | | COVINA | CA | 91724 | |
| 4837152 | IPC BUILDERS | Redacted | | | | | | | |
| 5796734 | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 4540853 | IPINA, FRANCISCA | Redacted | | | | | | | |
| 4545753 | IPINA, VALERIA | Redacted | | | | | | | |
| 4794841 | IPLAY DBA IPPOLITAN | DBA IPPOLITAN | 18860 E. SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4877008 | IPM MODEL MANAGEMENT LLC | I PLUS MODEL MGMT LLC | PO BOX 101488 | | | CAPE CORAL | FL | 33910 | |
| 4201149 | IPOCK, HOLLY | Redacted | | | | | | | |
| 4661797 | IPOCK, ROCKY | Redacted | | | | | | | |
| 4796035 | IPOD SUPERSTORE LLC | DBA IPOD SUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 4801114 | IPOD SUPERSTORE LLC | DBA ISUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 4466504 | IPOX, KAITLYN A | Redacted | | | | | | | |
| 4311364 | IPP, KATHLEEN | Redacted | | | | | | | |
| 5448349 | IPPEL DAVID | 1049 HARBOUR HOUSE LN APT 303 | | | | GRANDVILLE | MI | 49418-7317 | |
| 4587994 | IPPOLITO, GREG | Redacted | | | | | | | |
| 4837153 | IPPOLITO, IGNAZIO | Redacted | | | | | | | |
| 4763228 | IPPOLITO, JILL A | Redacted | | | | | | | |
| 4743532 | IPPOLITO, JUSTINE | Redacted | | | | | | | |
| 4606755 | IPPOLITO, KAROLYN G P | Redacted | | | | | | | |
| 4634627 | IPPOLITO, LINDA | Redacted | | | | | | | |
| 4648891 | IPPOLITO, MARIO | Redacted | | | | | | | |
| 4628246 | IPPOLITO, MARY | Redacted | | | | | | | |
| 4163575 | IPPOLITO, NICHOLAS V | Redacted | | | | | | | |
| 4682839 | IPPOLITO, ROSE | Redacted | | | | | | | |
| 4871958 | IPRINT TECHNOLOGIES LLC | 980 MAGNOLIA AVE SUITE 5 | | | | LARKSPUR | CA | 94939 | |
| 4875144 | IPROMOTEU COM INC | DEPT CH 17195 | | | | PALATINE | IL | 60055 | |
| 4875145 | IPROMOTEU INC | DEPT CH 17195 | | | | PALATINE | IL | 60055 | |
| 4862542 | IPROSPECT.COM INC | 200 CLARENDON ST 23RD FLOOR | | | | BOSTON | MA | 02116 | |
| 5796735 | IPROSPECT.COM INC-600932 | 200 CLARENDON ST 23RD FLOOR | | | | BOSTON | MA | 02116 | |
| 4870306 | IPS INTEGRATED PROJECT SERVICES INC | 721 ARBOR WAY SUITE 100 | | | | BLUE BELL | PA | 19422 | |
| 4880198 | IPS SERVICES INCORPORATED | P O BOX 10458 | | | | SAN BERNARDINO | CA | 92423 | |
| 4837154 | IPSA LAHIRI | Redacted | | | | | | | |
| 4291855 | IPSEN, DELLA | Redacted | | | | | | | |
| 4865701 | IPSNW INC | 321 WEST SMITH STREET | | | | KENT | WA | 98032 | |
| 5796736 | IPSOS AMERICA INC | 1700 BROADWAY | | | | NY | NY | 10019 | |
| 5792488 | IPSOS AMERICA INC | GENERAL COUNSEL | 1700 BROADWAY | | | NY | NY | 10019 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796737 | IPSOS ASI INC | 111 N CANAL ST | STE 405 | | | CHICAGO | IL | 60606 | |
| 5792489 | IPSOS ASI INC | BERT MIKLOSI | 222 SOUTH RIVERSIDE PLAZA | 4TH FLOOR | | CHICAGO | IL | 60606 | |
| 4881496 | IPSOS ASI INC | P O BOX 30764 | | | | NEW YORK | NY | 10087 | |
| 4849388 | IPSOS INSIGHT LLC | 1600 STEWART AVE STE 500 | | | | Westbury | NY | 11590 | |
| 4865231 | IPSOS MMA INC | 301 MERRITT 7 4TH FLOOR | | | | NORWALK | CT | 06851 | |
| 4798828 | IPTRAVELERS LLC | DBA IPTRAVELERS | 3445 SE CAMANO DR | | | CAMANO ISLAND | WA | 98282 | |
| 4770167 | IPUOLE, OGAR | Redacted | | | | | | | |
| 4268801 | IPWAN, JEFTHA JUNIOR S | Redacted | | | | | | | |
| 4269542 | IPWAN, LEANNE | Redacted | | | | | | | |
| 4807131 | IQ ACCESSORIES INC | JODY HARE | 10799 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | |
| 5840766 | IQ9-200 SW C AVE, LLC | C-III Asset Management | 5221 N. O'Connor Blvd. | Suite 800 | Attn: Michelle Ray | Irving | TX | 75039 | |
| 4801777 | IQAIR NORTH AMERICA INC | DBA IQAIR | 14351 FIRESTONE BLVD | | | LA MIRADA | CA | 90638 | |
| 4356307 | IQAL, BADIA N | Redacted | | | | | | | |
| 4328472 | IQBAL, AAMIR | Redacted | | | | | | | |
| 4626496 | IQBAL, AZFAR | Redacted | | | | | | | |
| 4400095 | IQBAL, BARAKAH | Redacted | | | | | | | |
| 4427279 | IQBAL, FATIMA T | Redacted | | | | | | | |
| 4322113 | IQBAL, KAINYAT | Redacted | | | | | | | |
| 4441199 | IQBAL, MARRIAM | Redacted | | | | | | | |
| 4557105 | IQBAL, MAZIN N | Redacted | | | | | | | |
| 4792075 | Iqbal, Mehmood | Redacted | | | | | | | |
| 4651790 | IQBAL, MOHAMMAD | Redacted | | | | | | | |
| 4556690 | IQBAL, MUHAMMAD | Redacted | | | | | | | |
| 4267454 | IQBAL, MUHAMMAD | Redacted | | | | | | | |
| 4649112 | IQBAL, PARVEEN | Redacted | | | | | | | |
| 4435635 | IQBAL, SAAD | Redacted | | | | | | | |
| 4542583 | IQBAL, SABA | Redacted | | | | | | | |
| 4225030 | IQBAL, SAMEED | Redacted | | | | | | | |
| 4572247 | IQBAL, TAHMID A | Redacted | | | | | | | |
| 4287985 | IQBAL, WAJIHA | Redacted | | | | | | | |
| 4877178 | IQSS INFOTECH PVT LTD | J 302 BESTECH PARKVIEW SPA NXT | SECTOR 67 GURGAON | | | HARYANA | | 122103 | INDIA |
| 4909175 | IQVIA Inc. | P.O. Box 8500-784290 | | | | Philadelphia | PA | 19178-4290 | |
| 4805193 | IRA & EDYTHE SEAVER FAMILY TRUST | C/O CITIZENS BUSINESS BANK | 1000 NORTH BRAND AVENUE | | | GLENDALE | CA | 91202 | |
| 4887147 | IRA BERMAN OD PA | SEARS OPTICAL 1645 | TOWN CENTER MALL 5900 W GLADES | | | BOCA RATON | FL | 33432 | |
| 5839402 | ira FBO Timothy J Webb- Pershing LLC as custodian | 4906 E Desert Fairways Dr | | | | Paradise Valley | AZ | 85253 | |
| 4837155 | IRA GINSBERG | Redacted | | | | | | | |
| 4852845 | IRA HUGHLEY | 3413 LONGLEAF DR | | | | Decatur | GA | 30032 | |
| 4875447 | IRA J KOSTMAN | 1 TAMARACK DR | | | | WOODCLIFF LK | NJ | 07677-7711 | |
| 4804328 | IRA J SEAVER & EDYTHE T SEAVER TRU | C/O IRA AND EYDTHE SEAVER FAMILY T | C/O CITIZENS BUSINESS BANK | 1000 NORTH BRAND AVENUE | | GLENDALE | CA | 91202 | |
| 4847094 | IRA RICHARD HABERLACH | 12020 SE 213TH ST | | | | Kent | WA | 98031 | |
| 4817085 | IRA RODMAN | Redacted | | | | | | | |
| 4837156 | IRA SABBAGH | Redacted | | | | | | | |
| 4817086 | IRA SCHWARTZ | Redacted | | | | | | | |
| 5796738 | Ira Zager | 1500 SAN REMO AVENUE | STE 125-ATRIUM AT CORAL GABLES | | | CORAL GABLES | FL | 33146 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6902 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788725 | IRA ZAGER | IRA ZAGER - PA | 1500 SAN REMO AVENUE | STE 125-ATRIUM AT CORAL GABLES | | CORAL GABLES | FL | 33146 | |
| 4837157 | IRA ZAGER | Redacted | | | | | | | |
| 4310761 | IRA, MELISSA J | Redacted | | | | | | | |
| 4192135 | IRABON, JEFFREY | Redacted | | | | | | | |
| 4227592 | IRABOR, ANGELA | Redacted | | | | | | | |
| 4426468 | IRACE, LYNN R | Redacted | | | | | | | |
| 5646246 | IRACHETA DENISE | 7715 BERNADETTE LN | | | | RALEIGH | NC | 27615 | |
| 4702891 | IRACI, DANIEL | Redacted | | | | | | | |
| 4493308 | IRACKI, MELISSA | Redacted | | | | | | | |
| 4357536 | IRADAT, IRTEJA | Redacted | | | | | | | |
| 4392943 | IRADUKUNDA, CLAUDE | Redacted | | | | | | | |
| 4615793 | IRAGORRI, MARIA | Redacted | | | | | | | |
| 5646249 | IRAHETA RODRIGUEZ MARIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4787806 | Iraheta Rodriguez, Maria Elena | Redacted | | | | | | | |
| 4787807 | Iraheta Rodriguez, Maria Elena | Redacted | | | | | | | |
| 4223167 | IRAHETA, DAVID A | Redacted | | | | | | | |
| 4570695 | IRAHETA, ELIZABETH | Redacted | | | | | | | |
| 4335721 | IRAHETA, EVELYN R | Redacted | | | | | | | |
| 4524767 | IRAHETA, JESUS | Redacted | | | | | | | |
| 4405478 | IRAHETA, JOSEPH A | Redacted | | | | | | | |
| 4776870 | IRAHETA, MARIA | Redacted | | | | | | | |
| 4688298 | IRAHETA, NATHALE | Redacted | | | | | | | |
| 4610979 | IRAHETA, ROSA | Redacted | | | | | | | |
| 4238027 | IRAHETA, ROXANA | Redacted | | | | | | | |
| 4209560 | IRAHETA, VALERIE | Redacted | | | | | | | |
| 4845962 | IRAIDA RODRIGUEZ | URB COSTA AZUL K 62 CALLE 30 | | | | GUAYAMA | PR | 00734 | |
| 4796025 | IRAKLI GOGIBERIDZE | DBA RELIABLE RETAILER | 7545 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 4332087 | IRAKOZE, JUDICAELLE | Redacted | | | | | | | |
| 4287151 | IRALA, JEEVANA P | Redacted | | | | | | | |
| 4731494 | IRANI, ASPI | Redacted | | | | | | | |
| 4533872 | IRANI, CASHMIRA A | Redacted | | | | | | | |
| 4197036 | IRANI, TANAZ | Redacted | | | | | | | |
| 4506552 | IRAOLA, ALEXUS M | Redacted | | | | | | | |
| 4859063 | IRAQ & AFGHANISTAN VETERANS OF AMER | 114 WEST 41ST ST 19TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5646257 | IRASEMA HERNANDEZ | 914 S NEWTON AVE | | | | ALBERT LEA | MN | 56007 | |
| 4602660 | IRAUSQUIN, KRISTEN | Redacted | | | | | | | |
| 4712584 | IRAVANI, ZOHREH | Redacted | | | | | | | |
| 4722814 | IRAZOQUE, ARNULFO | Redacted | | | | | | | |
| 5646266 | IRBY JENNIFER | 1036 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 4408646 | IRBY, AMBER | Redacted | | | | | | | |
| 4557002 | IRBY, AMBER N | Redacted | | | | | | | |
| 4547991 | IRBY, ANTOINETTE | Redacted | | | | | | | |
| 4591506 | IRBY, BARBARA | Redacted | | | | | | | |
| 4790120 | Irby, Brenda | Redacted | | | | | | | |
| 4311489 | IRBY, BRITTANY | Redacted | | | | | | | |
| 4264647 | IRBY, DESTINEY M | Redacted | | | | | | | |
| 4533785 | IRBY, DIANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416570 | IRBY, DOROTHY | Redacted | | | | | | | |
| 4733771 | IRBY, EDNA L | Redacted | | | | | | | |
| 4509270 | IRBY, ERNESTINE | Redacted | | | | | | | |
| 4341328 | IRBY, HELEN B | Redacted | | | | | | | |
| 4730126 | IRBY, IMELDA | Redacted | | | | | | | |
| 4613412 | IRBY, JACQUELYN | Redacted | | | | | | | |
| 4739836 | IRBY, JACQUELYN ANN A | Redacted | | | | | | | |
| 4539361 | IRBY, JAMEELA | Redacted | | | | | | | |
| 4384504 | IRBY, KATHERINE | Redacted | | | | | | | |
| 4149567 | IRBY, KIARA | Redacted | | | | | | | |
| 4622967 | IRBY, KRIS | Redacted | | | | | | | |
| 4379929 | IRBY, LEON M | Redacted | | | | | | | |
| 4679048 | IRBY, LISA | Redacted | | | | | | | |
| 4566344 | IRBY, MHONALIZA | Redacted | | | | | | | |
| 4225983 | IRBY, MICHAEL | Redacted | | | | | | | |
| 4160400 | IRBY, MICHAEL D | Redacted | | | | | | | |
| 4855588 | Irby, Michael D. | Redacted | | | | | | | |
| 5837232 | Irby, Michelle | Redacted | | | | | | | |
| 5837232 | Irby, Michelle | Redacted | | | | | | | |
| 4690664 | IRBY, ROBERT E | Redacted | | | | | | | |
| 4407838 | IRBY, SCHERELL | Redacted | | | | | | | |
| 4406686 | IRBY, SERRENA | Redacted | | | | | | | |
| 4694679 | IRBY, SHEILA | Redacted | | | | | | | |
| 4649772 | IRBY, STACY | Redacted | | | | | | | |
| 4552624 | IRBY, VANESSA | Redacted | | | | | | | |
| 4375531 | IRBY, VERNON J | Redacted | | | | | | | |
| 4684828 | IRBY, WAYNE | Redacted | | | | | | | |
| 5849714 | IRC Marketplace at Six Corners, L.L.C | Beth Sprecher Brooks, Esq. | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | |
| 4134239 | IRC Marketplace at Six Corners, L.L.C. | c/o IRC Retail Centers | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 4134238 | IRC Park Center Plaza, L.L.C. | c/o IRC Retail Centers | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 4808837 | IRC RETAIL CENTERS | ATTN: PRESIDENT | SUITE 300 | 814 COMMERCE DRIVE | | OAK BROOK | IL | 60523 | |
| 4803188 | IRC RETAIL CENTERS INC | LEASE #28544 | 75 REMITTANCE DRIVE DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| 4870524 | IRC RETAIL CENTERS INC LEASE#24561 | 75 REMITTANCE DRIVE DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 4870546 | IRC RETAIL CENTERS INC LEASE#28445 | 75 REMITTANCE DRVE DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 4873554 | IRC RETAIL CENTERS MGMT LEASE 26082 | C/O INP REIT I LLC | P O BOX 6334 | | | CAROL STREAM | IL | 60197 | |
| 4808836 | IRC RETAIL CENTERS, INC. | C/O INLAND COMMERCIAL PROP MGMT INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4782152 | IREDELL TAX COLLECTOR | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 4529037 | IREDIA, HASSANA | Redacted | | | | | | | |
| 4427628 | IREGBU, UCHE | Redacted | | | | | | | |
| 4827601 | IREI, MARTHA | Redacted | | | | | | | |
| 4603714 | IRELAN SR., DONALD E | Redacted | | | | | | | |
| 4352678 | IRELAN, GYPSY L | Redacted | | | | | | | |
| 4360026 | IRELAN, JULIEANNE N | Redacted | | | | | | | |
| 4473814 | IRELAN, MAKENZIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863838 | IRELAND CORNER LLC | 238 N MCPHERSON CHURCH RD | | | | FAYETTEVILLE | NC | 28303 | |
| 4287227 | IRELAND III, VINCENT A | Redacted | | | | | | | |
| 4817087 | IRELAND ROBINSON & HADLEY | Redacted | | | | | | | |
| 4316682 | IRELAND, ASHLEY | Redacted | | | | | | | |
| 4472990 | IRELAND, BEN K | Redacted | | | | | | | |
| 4611641 | IRELAND, BRENDA | Redacted | | | | | | | |
| 4694369 | IRELAND, BRIAN | Redacted | | | | | | | |
| 4258920 | IRELAND, BRITTANY | Redacted | | | | | | | |
| 4288512 | IRELAND, DAVID A | Redacted | | | | | | | |
| 4430708 | IRELAND, DONITA M | Redacted | | | | | | | |
| 4441000 | IRELAND, ERICA | Redacted | | | | | | | |
| 4159762 | IRELAND, ERIN B | Redacted | | | | | | | |
| 4339446 | IRELAND, FREDERICK | Redacted | | | | | | | |
| 4492731 | IRELAND, JENNIFER | Redacted | | | | | | | |
| 4276336 | IRELAND, JESSICA | Redacted | | | | | | | |
| 4178925 | IRELAND, JODY M | Redacted | | | | | | | |
| 4399866 | IRELAND, JONATHAN | Redacted | | | | | | | |
| 4548258 | IRELAND, JUDD | Redacted | | | | | | | |
| 4317817 | IRELAND, KEVIN | Redacted | | | | | | | |
| 4787293 | Ireland, Kristina | Redacted | | | | | | | |
| 4237086 | IRELAND, KYNDALL | Redacted | | | | | | | |
| 4347834 | IRELAND, PAMELA | Redacted | | | | | | | |
| 4657137 | IRELAND, PATRICK | Redacted | | | | | | | |
| 4240516 | IRELAND, REANNA M | Redacted | | | | | | | |
| 4370489 | IRELAND, ROBERT D | Redacted | | | | | | | |
| 4218048 | IRELAND, SAMUEL T | Redacted | | | | | | | |
| 4164223 | IRELAND, SARAH | Redacted | | | | | | | |
| 4346659 | IRELAND, SHARI | Redacted | | | | | | | |
| 4837158 | IRELAND, SHERRY | Redacted | | | | | | | |
| 5804988 | Ireland, Thomas | Redacted | | | | | | | |
| 5805061 | Ireland, Thomas | Redacted | | | | | | | |
| 5792490 | IRELAND-ROBINSON & HADLEY INC. | GREG WILKINS, PROJECT MANAGER | 85 BEACH ROAD | | | BELVEDERE | CA | 94920 | |
| 4851190 | IRENE ALVA | 6200 W 93RD ST | | | | Oak Lawn | IL | 60453 | |
| 4817088 | IRENE AND MARIO DECASAS | Redacted | | | | | | | |
| 5646297 | IRENE BENTLEY | 2411 CORAN AVE | | | | LEHIGH ACRES | FL | 33971 | |
| 5646299 | IRENE BURKHART | 404 CATLIN ST APT 105 | | | | BUFFALO | MN | 55313 | |
| 5646302 | IRENE C MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5646305 | IRENE CARDOZA | 5789 SANDPIPER DR | | | | SANTA TERESA | NM | 88008 | |
| 5646306 | IRENE CARLSON | 114 REFORM ST N APT 205 | | | | NORWOOD | MN | 55368 | |
| 5646311 | IRENE DANUBIO | 2520 S MONROE ST | | | | ARLINGTON | VA | 22206 | |
| 4846296 | IRENE HASKEW | 4477 IBIS WAY | | | | Oceanside | CA | 92057 | |
| 4853142 | IRENE K STROUD | 608 E KELSO ST | | | | Inglewood | CA | 90301 | |
| 4837159 | IRENE KANTOR | Redacted | | | | | | | |
| 4852270 | IRENE LEMERE | 165 WILD MEADOW RD | | | | GRAFTON | NH | 03240-3735 | |
| 5646348 | IRENE MERTENS | 330 CARLSON PKWY APT 205 | | | | MINNETONKA | MN | 55305 | |
| 5646365 | IRENE RENAE | 1119 NORTH 8TH ST | | | | STLOUIS | MO | 63101 | |
| 4848151 | IRENE ROGGIA | 23488 WILLA LN SE | | | | Lyons | OR | 97358 | |
| 4850544 | IRENE RYAN | 9512 SHERIDAN ST | | | | Lanham | MD | 20706 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646372 | IRENE SCHNEIDER | 3813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | |
| 4837160 | IRENE THAW | Redacted | | | | | | | |
| 5646378 | IRENE VALENCIA | 1114 W 133RD ST | | | | COMPTON | CA | 90222 | |
| 4749757 | IRENE, PABLO | Redacted | | | | | | | |
| 5789688 | IRENE'S COFFEE COMPANY PVT. LTD. | MR. NADEEM INAMDAR | REG. OFFICE:M-67, 2ND FLOOR, GREATER KAILASH-2 | | | NEW DELHI | DELHI | 100048 | INDIA |
| 4333603 | IRENNE, ANTWONN | Redacted | | | | | | | |
| 4849491 | IRENOVATE DESIGN BUILD | 12706 CRESTWOOD AVE S | | | | Brandywine | MD | 20613 | |
| 4877142 | IRET PROPERTIES A NORTH DAKOTA LIMI | IRET PROPERTIES | P O BOX 1988 | | | MINOT | ND | 58702 | |
| 4858891 | IRETONS HOME IMPROVEMENTS | 111 WATERS EDGE LN | | | | HENDERSONVILLE | TN | 37075 | |
| 4356332 | IREY, DEANNA M | Redacted | | | | | | | |
| 4695738 | IREY, GRADY | Redacted | | | | | | | |
| 4468833 | IREY, JAMES K | Redacted | | | | | | | |
| 4495159 | IRFAN, ARSLAAN | Redacted | | | | | | | |
| 4294609 | IRFAN, GOHAR | Redacted | | | | | | | |
| 4424120 | IRFAN, TAHREEM | Redacted | | | | | | | |
| 4191907 | IRIAFEN, ZURIAT | Redacted | | | | | | | |
| 4860203 | IRIAN GARCIA | 1350 S W 127 CT | | | | MIAMI | FL | 33184 | |
| 4860146 | IRIARTE CAMACHO CALVO LAW GROUP LLC | 134 W SOLEDAD AVE STE 401 | | | | HAGATNA | GU | 96910 | |
| 4460270 | IRIARTE CASTRO, LYLE P | Redacted | | | | | | | |
| 4434256 | IRIARTE, ALLYN J | Redacted | | | | | | | |
| 4269342 | IRIARTE, DONNA | Redacted | | | | | | | |
| 4644586 | IRIAS, GLORIA W | Redacted | | | | | | | |
| 4403525 | IRIAS, KERENN | Redacted | | | | | | | |
| 4538469 | IRIAS, RITA L | Redacted | | | | | | | |
| 4164053 | IRIAS, ROSIBEL | Redacted | | | | | | | |
| 4467260 | IRIAWAN, KEVIN J | Redacted | | | | | | | |
| 4415856 | IRIBE JR., JUAN G | Redacted | | | | | | | |
| 4189846 | IRIBE, AMILCAR U | Redacted | | | | | | | |
| 4194467 | IRIBE, RAFAEL | Redacted | | | | | | | |
| 5646395 | IRICK LYNETTE | 127 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 4519669 | IRICK, ALISIA H | Redacted | | | | | | | |
| 4157901 | IRICK, CHAD T | Redacted | | | | | | | |
| 4214228 | IRICK, CODY W | Redacted | | | | | | | |
| 4321621 | IRICK, MIA P | Redacted | | | | | | | |
| 4513231 | IRICK, SAMANTHA | Redacted | | | | | | | |
| 4758708 | IRICK, SANDRA | Redacted | | | | | | | |
| 4578464 | IRICK, TERESA E | Redacted | | | | | | | |
| 4704308 | IRICK, YVONNE | Redacted | | | | | | | |
| 4549247 | IRIGOYEN, ERICKA | Redacted | | | | | | | |
| 4467606 | IRIGOYEN, SKYE | Redacted | | | | | | | |
| 4187988 | IRIGOYEN, TRISTAN | Redacted | | | | | | | |
| 4748636 | IRIGOYEN, YAZMIN | Redacted | | | | | | | |
| 4531421 | IRIGOYEN, YUVIA | Redacted | | | | | | | |
| 4582297 | IRIMIA, MIHAI D | Redacted | | | | | | | |
| 4817089 | IRINA GITLIN | Redacted | | | | | | | |
| 5646402 | IRINA WILSON | 5037 COUNTRYRIDGE LN | | | | SALIDA | CA | 95368 | |
| 4158429 | IRIQUI, FERNANDO | Redacted | | | | | | | |
| 4847171 | IRIS ALLEN | 2434 W CHAMBERS ST | | | | Milwaukee | WI | 53206 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6906 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846974 | IRIS BASHAM | 484 RHETT DR | | | | Loganville | GA | 30052 | |
| 4817090 | IRIS BORG | Redacted | | | | | | | |
| 4837161 | IRIS CICERO | Redacted | | | | | | | |
| 5646421 | IRIS FIGEROA | CALLE 14 CC2 CIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 4887605 | IRIS MATSUKADO | SEARS OPTICAL LOCATION 2485 | 13085 CORTEZ | | | BROOKSVILLE | FL | 34613 | |
| 5646461 | IRIS PEREZ | URBJARDINES191CALLEAZUCENA | | | | NARANJITO | PR | 00719 | |
| 4846871 | IRIS PERSAUD | 3503 NW 85TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4858916 | IRIS USA INC | 11111 80TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4886727 | IRISH DOWNS INC | SEARS GARAGE SOLUTIONS | 9075 FOOTHILLS BLVD 6 | | | SACRAMENTO | CA | 95834 | |
| 5804505 | IRISH DOWNS, INC. | 9075 FOOTHILLS BLVD 6 | | | | SACRAMENTO | CA | 95834 | |
| 4881886 | IRISH PROPANE CORP | 1444 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| 4800390 | IRISH SISTERS IMPORTS | 1770 S RANDALL RD SUITE A #115 | | | | GENEVA | IL | 60134 | |
| 5646496 | IRISH SMITH | 10731 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| 4576832 | IRISH, AMANDA F | Redacted | | | | | | | |
| 4249669 | IRISH, CYNTHIA L | Redacted | | | | | | | |
| 4685890 | IRISH, DENISE | Redacted | | | | | | | |
| 4563359 | IRISH, GRAHAM | Redacted | | | | | | | |
| 4262024 | IRISH, GREGORY JAMES | Redacted | | | | | | | |
| 4418674 | IRISH, KELLY | Redacted | | | | | | | |
| 4700955 | IRISH, LISA | Redacted | | | | | | | |
| 4242728 | IRISH, SHERIANN | Redacted | | | | | | | |
| 4746183 | IRISH, STAN | Redacted | | | | | | | |
| 4444147 | IRISH, STERLING | Redacted | | | | | | | |
| 4186458 | IRIYE, CHRISTOPHER K | Redacted | | | | | | | |
| 4755788 | IRIZARI, EDUARDO | Redacted | | | | | | | |
| 4641648 | IRIZARRI JIMENEZ, RUBEN | Redacted | | | | | | | |
| 4634045 | IRIZARRI, IDA | Redacted | | | | | | | |
| 4500785 | IRIZARRY ALEQUIN, JONATHAN | Redacted | | | | | | | |
| 5646515 | IRIZARRY ENID Y | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 4246066 | IRIZARRY GONZALEZ, DAMARIS | Redacted | | | | | | | |
| 4584455 | IRIZARRY GUTIERREZ, JUAN P | Redacted | | | | | | | |
| 4789037 | Irizarry Irizarry, Johanna | Redacted | | | | | | | |
| 5646529 | IRIZARRY LIZ | 2151 GREGORY AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 4503927 | IRIZARRY LOPEZ, CRISTINA | Redacted | | | | | | | |
| 4502500 | IRIZARRY LUGO, NAYMI | Redacted | | | | | | | |
| 5646533 | IRIZARRY MARY | URBANIZACION ALTURAS DE MAYAGU | | | | MAYAGUEZ | PR | 00680 | |
| 4499877 | IRIZARRY OLIVENCIA, DANIEL | Redacted | | | | | | | |
| 4497774 | IRIZARRY ORENGO, SERGIO | Redacted | | | | | | | |
| 4504885 | IRIZARRY PEREZ, FRANCHESKA | Redacted | | | | | | | |
| 4506181 | IRIZARRY PEREZ, STEPHANIE | Redacted | | | | | | | |
| 4505342 | IRIZARRY RIVERA, IRAM | Redacted | | | | | | | |
| 4711832 | IRIZARRY RIVERA, JOSE | Redacted | | | | | | | |
| 4655140 | IRIZARRY ROSADO, SILVIA | Redacted | | | | | | | |
| 4655141 | IRIZARRY ROSADO, SILVIA | Redacted | | | | | | | |
| 4500499 | IRIZARRY ROSAS, ARIAN O | Redacted | | | | | | | |
| 5646543 | IRIZARRY RUFINA | 806 N 2ND ST | | | | ATCHISON | KS | 66002 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506019 | IRIZARRY RULLAN, JOSE | Redacted | | | | | | | |
| 4728092 | IRIZARRY SERRANO, SIGFRIDO R | Redacted | | | | | | | |
| 4755790 | IRIZARRY SOTO, EVA J | Redacted | | | | | | | |
| 4637972 | IRIZARRY TORRES, ELSY J | Redacted | | | | | | | |
| 4501823 | IRIZARRY VEGA, CAMILLE C | Redacted | | | | | | | |
| 5646551 | IRIZARRY WUANDA | HC 3 BOX 15553 | | | | YAUCO | PR | 00698 | |
| 4651367 | IRIZARRY, ALEX | Redacted | | | | | | | |
| 4503776 | IRIZARRY, ALEXANDER | Redacted | | | | | | | |
| 4426157 | IRIZARRY, ALEXIS | Redacted | | | | | | | |
| 4424491 | IRIZARRY, ALIA | Redacted | | | | | | | |
| 4500825 | IRIZARRY, ALICE P | Redacted | | | | | | | |
| 4756025 | IRIZARRY, ANA | Redacted | | | | | | | |
| 4654242 | IRIZARRY, ANA | Redacted | | | | | | | |
| 4255278 | IRIZARRY, ANGEL J | Redacted | | | | | | | |
| 4504540 | IRIZARRY, ANGEL M | Redacted | | | | | | | |
| 4498326 | IRIZARRY, ANGELIE F | Redacted | | | | | | | |
| 4223397 | IRIZARRY, ANNETTE | Redacted | | | | | | | |
| 4451364 | IRIZARRY, ANTHONY | Redacted | | | | | | | |
| 4443812 | IRIZARRY, ANTHONY J | Redacted | | | | | | | |
| 4423564 | IRIZARRY, ASHLEY | Redacted | | | | | | | |
| 4334266 | IRIZARRY, ASHLEY M | Redacted | | | | | | | |
| 4711501 | IRIZARRY, AWILDA | Redacted | | | | | | | |
| 4177687 | IRIZARRY, BARBARA E | Redacted | | | | | | | |
| 4634607 | IRIZARRY, BARTOLOME | Redacted | | | | | | | |
| 4235062 | IRIZARRY, BRENDALIS M | Redacted | | | | | | | |
| 4409883 | IRIZARRY, BRITTANY G | Redacted | | | | | | | |
| 4504303 | IRIZARRY, CARLOS I | Redacted | | | | | | | |
| 4498568 | IRIZARRY, CARMEN G | Redacted | | | | | | | |
| 4241317 | IRIZARRY, CECILIA | Redacted | | | | | | | |
| 4496137 | IRIZARRY, CESAR | Redacted | | | | | | | |
| 4497977 | IRIZARRY, CESAR | Redacted | | | | | | | |
| 4500194 | IRIZARRY, CHRISTINE | Redacted | | | | | | | |
| 4500419 | IRIZARRY, CINDY I | Redacted | | | | | | | |
| 4236022 | IRIZARRY, CRISTINA | Redacted | | | | | | | |
| 4636822 | IRIZARRY, DAHIR | Redacted | | | | | | | |
| 4499944 | IRIZARRY, DANIEL | Redacted | | | | | | | |
| 4165980 | IRIZARRY, DEBBIE J | Redacted | | | | | | | |
| 4483237 | IRIZARRY, DESTINY | Redacted | | | | | | | |
| 4329984 | IRIZARRY, DOUGLAS | Redacted | | | | | | | |
| 4426129 | IRIZARRY, DYLAN M | Redacted | | | | | | | |
| 4388973 | IRIZARRY, EDGAR | Redacted | | | | | | | |
| 4292446 | IRIZARRY, EDUARDO | Redacted | | | | | | | |
| 4659112 | IRIZARRY, EDWIN R | Redacted | | | | | | | |
| 4644301 | IRIZARRY, ELSA | Redacted | | | | | | | |
| 4505078 | IRIZARRY, ELSON | Redacted | | | | | | | |
| 4755295 | IRIZARRY, EMILIO | Redacted | | | | | | | |
| 4631847 | IRIZARRY, ENRIQUE | Redacted | | | | | | | |
| 4288192 | IRIZARRY, ETHANY N | Redacted | | | | | | | |
| 4439670 | IRIZARRY, FRANCES M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503221 | IRIZARRY, GILBERTO | Redacted | | | | | | | |
| 4491562 | IRIZARRY, GLORIA | Redacted | | | | | | | |
| 4502190 | IRIZARRY, GLORILYS E | Redacted | | | | | | | |
| 4498093 | IRIZARRY, HECTOR | Redacted | | | | | | | |
| 4401675 | IRIZARRY, IJEA J | Redacted | | | | | | | |
| 4500932 | IRIZARRY, ISABEL C | Redacted | | | | | | | |
| 4503204 | IRIZARRY, IVELISSE | Redacted | | | | | | | |
| 4502349 | IRIZARRY, JENNIFER | Redacted | | | | | | | |
| 4435362 | IRIZARRY, JEREMY | Redacted | | | | | | | |
| 4486003 | IRIZARRY, JESSENIA | Redacted | | | | | | | |
| 4498269 | IRIZARRY, JOSE | Redacted | | | | | | | |
| 4497492 | IRIZARRY, JOSE | Redacted | | | | | | | |
| 4504274 | IRIZARRY, JOSE A | Redacted | | | | | | | |
| 4543795 | IRIZARRY, JOSE N | Redacted | | | | | | | |
| 4624977 | IRIZARRY, JOSE R | Redacted | | | | | | | |
| 4249097 | IRIZARRY, JUAN C | Redacted | | | | | | | |
| 4636968 | IRIZARRY, JUAN C | Redacted | | | | | | | |
| 4497364 | IRIZARRY, KARITZA | Redacted | | | | | | | |
| 4420080 | IRIZARRY, KIMBERLY S | Redacted | | | | | | | |
| 4432343 | IRIZARRY, KIOMELYS | Redacted | | | | | | | |
| 4154537 | IRIZARRY, LANA M | Redacted | | | | | | | |
| 4714154 | IRIZARRY, LESLIE J | Redacted | | | | | | | |
| 4748922 | IRIZARRY, LINA | Redacted | | | | | | | |
| 4452928 | IRIZARRY, LINDA | Redacted | | | | | | | |
| 4499900 | IRIZARRY, LOYDA | Redacted | | | | | | | |
| 4642158 | IRIZARRY, LUIS R | Redacted | | | | | | | |
| 4642157 | IRIZARRY, LUIS R | Redacted | | | | | | | |
| 4504124 | IRIZARRY, MAGDA | Redacted | | | | | | | |
| 4757106 | IRIZARRY, MARIA A | Redacted | | | | | | | |
| 4495888 | IRIZARRY, MELANIE J | Redacted | | | | | | | |
| 4243415 | IRIZARRY, MELISSA | Redacted | | | | | | | |
| 4247240 | IRIZARRY, MICHAEL | Redacted | | | | | | | |
| 4502411 | IRIZARRY, MIGUEL A | Redacted | | | | | | | |
| 4503388 | IRIZARRY, MOLLIMAR | Redacted | | | | | | | |
| 4694046 | IRIZARRY, MONICA | Redacted | | | | | | | |
| 4329886 | IRIZARRY, NAIDA | Redacted | | | | | | | |
| 4231074 | IRIZARRY, NAZREEN | Redacted | | | | | | | |
| 4837162 | IRIZARRY, NELCIDA | Redacted | | | | | | | |
| 4792710 | Irizarry, Nilsa | Redacted | | | | | | | |
| 4420337 | IRIZARRY, ONIX A | Redacted | | | | | | | |
| 4689113 | IRIZARRY, RAMON | Redacted | | | | | | | |
| 4245534 | IRIZARRY, ROSE | Redacted | | | | | | | |
| 4503754 | IRIZARRY, SARAIS N | Redacted | | | | | | | |
| 4770848 | IRIZARRY, SHARON | Redacted | | | | | | | |
| 4499046 | IRIZARRY, SHERRISSE | Redacted | | | | | | | |
| 4594495 | IRIZARRY, SONIA | Redacted | | | | | | | |
| 4418464 | IRIZARRY, SYNTHIA | Redacted | | | | | | | |
| 4502053 | IRIZARRY, TANIA | Redacted | | | | | | | |
| 4600724 | IRIZARRY, WENCESLAO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379728 | IRIZARRY, WESLEY | Redacted | | | | | | | |
| 4502317 | IRIZARRY, WILSON | Redacted | | | | | | | |
| 4502616 | IRIZARRY, YENILETTE | Redacted | | | | | | | |
| 4399576 | IRIZARRY, ZELMA N | Redacted | | | | | | | |
| 4545216 | IRIZARRY-GONZALEZ, MARIA VICTORIA | Redacted | | | | | | | |
| 4697917 | IRIZARRY-MORALES, JOSE D | Redacted | | | | | | | |
| 4793287 | Irkec, Sule | Redacted | | | | | | | |
| 4417663 | IRKLIEWSKIJ, ERIC | Redacted | | | | | | | |
| 4504348 | IRLANDA, CARMEN | Redacted | | | | | | | |
| 4170316 | IRLANDEZ, NATAZHIA NIKOLS NIKITA M | Redacted | | | | | | | |
| 4274281 | IRLBECK, DENISE | Redacted | | | | | | | |
| 4641906 | IRLBECK, LESTER | Redacted | | | | | | | |
| 4286039 | IRLE, WILLIAM | Redacted | | | | | | | |
| 5792491 | IRM ENTERPRISES LLC | 199 STETZER RD | | | | BUCYRAS | OH | 44820 | |
| 5796739 | IRM ENTERPRISES LLC | 199 Stetzer Rd | | | | Bucyras | OH | 44820 | |
| 4888467 | IRM ENTERPRISES LLC | TERRY L MOSES | 5581 INNISBROOK CT | | | WESTERVILLE | OH | 43082 | |
| 4888473 | IRM ENTERPRISES LLC | TERRY MOSES | 199 STATZER RD SOUTH | | | BUCYRUS | OH | 44820 | |
| 5646559 | IRMA ALLEN | 1036 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | |
| 5646579 | IRMA DE LEON | 5780 NORMAN WAY | | | | RIVERSIDE | CA | 92504 | |
| 5404420 | IRMA MARIE MILLER | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 5646641 | IRMA TREVINO | 529 SUMNER ST | | | | WATERLOO | IA | 50703 | |
| 4837163 | IRMA TREVISO F, LLC | Redacted | | | | | | | |
| 4810768 | IRMA TREVISO F, UC | PO BOX 813298 | | | | HOLLYWOOD | FL | 33081 | |
| 5646644 | IRMA VANEGAS | 1088 E RIALTO AVE | | | | SN BERNARDINO | CA | 92408 | |
| 4464798 | IRMAO, EDSON | Redacted | | | | | | | |
| 4770465 | IRMEN, KATHLEEN | Redacted | | | | | | | |
| 4203486 | IRMEN, KITTY | Redacted | | | | | | | |
| 4798698 | IROAMS NETWORK | DBA OXIMETER SUPERSTORE | 816 POLARIS DR | | | TUSTIN | CA | 92782 | |
| 4856107 | IROHAM, CYNTHIA | Redacted | | | | | | | |
| 5403406 | IROM SHERI INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF JACOB IROM A MINOR | 500 SOUTH DENVER AVE W | | | | TULSA | OK | 74103 | |
| 4810994 | IRON A WAY don't use see 608906 | 220 WEST JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4869561 | IRON BRIDGE TOOLS INC | 101 NE 3RD AVE STE 1800 | | | | FT LAUDERDALE | FL | 33301-1252 | |
| 4851786 | IRON CITY CONSTRUCTION LLC | 1501 MEDFORD AVE | | | | Youngstown | OH | 44514 | |
| 4882296 | IRON CITY UNIFORM RENTAL | P O BOX 5361 | | | | PITTSBURGH | PA | 15206 | |
| 4514315 | IRON CLOUD, WOPILAH T | Redacted | | | | | | | |
| 4854129 | Iron Mountain | 1000 Campus Dr | | | | Collegeville | PA | 19426 | |
| 4810147 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 5790456 | IRON MOUNTAIN | TONY MAY | ONE FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 4810896 | IRON MOUNTAIN (WESTAR) | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| 4779666 | Iron Mountain City Treasurer-Dickinson | 501 S. Stephenson Ave | | | | Iron Mountain | MI | 49801 | |
| 5787312 | IRON MOUNTAIN CITY WINTER | 501 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801 | |
| 5796740 | Iron Mountain Information Management Inc. | 120 Turnpike Road | | | | Southborough | MA | 01772 | |
| 5790457 | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | STEVEN JAMES | 1 Federal Street | | | Boston | MA | 02110 | |
| 5796741 | Iron Mountain Information Management LLC-771261 | 331 Swift Road | | | | Addison | IL | 60101 | |
| 5790458 | IRON MOUNTAIN INFORMATION MANAGEMENT LLC-771261 | KEITH BANGERT | 331 SWIFT ROAD | | | ADDISON | IL | 60101 | |
| 4878728 | IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC | P O BOX 27131 | | | NEW YORK | NY | 10087 | |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 4808373 | IRON MT. I,II,III,IV,V LLC | 6464 SUNSET BLVD | C/O RICHARD MACIBORSKI | SUITE 910 | | LOS ANGELES | CA | 90028 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390235 | IRON ROAD, MARQUES T | Redacted | | | | | | | |
| 4719913 | IRON, CORNELIUS | Redacted | | | | | | | |
| 4294015 | IRON, DENISE D | Redacted | | | | | | | |
| 4357586 | IRON, NASHE | Redacted | | | | | | | |
| 4712566 | IRON, PAMELA | Redacted | | | | | | | |
| 4809588 | IRON-A-WAY INC | 220 W JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4869045 | IRONCLAD EXCAVATING INC | 576 GEIGER DRIVE STE C | | | | ROANOKE | IN | 46783 | |
| 4805013 | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291-1931 | |
| 5405227 | IRONDEQUOIT TOWN | 1280 TITUS AVENUE | | | | ROCHESTER | NY | 14617 | |
| 4780107 | Irondequoit Town Tax Collector | 1280 Titus Avenue | | | | Rochester | NY | 14617 | |
| 4780108 | Irondequoit Town Tax Collector | Dept 117080 | PO Box 5209 | | | Binghamton | NY | 13902-5270 | |
| 4898948 | IRONGATE CONSTRUCTION SERVICES LP | CASEY CRONIN | 1551 E I30 STE 600 | | | ROCKWALL | TX | 75087 | |
| 4390338 | IRONHAWK, ASHLEY | Redacted | | | | | | | |
| 4391339 | IRONHAWK, TY | Redacted | | | | | | | |
| 4376611 | IRONMAKER, SHAWN M | Redacted | | | | | | | |
| 5646666 | IRONS LISA C | 6560 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| 5646667 | IRONS LUTRICIA | 836 3RD ST N | | | | BHAM | AL | 35204 | |
| 4444763 | IRONS, BRENDA S | Redacted | | | | | | | |
| 4416064 | IRONS, ELIJAH S | Redacted | | | | | | | |
| 4712900 | IRONS, GREGORY | Redacted | | | | | | | |
| 4228394 | IRONS, HOPE R | Redacted | | | | | | | |
| 4768654 | IRONS, JACQUELINE | Redacted | | | | | | | |
| 4476713 | IRONS, JANELLE | Redacted | | | | | | | |
| 4227388 | IRONS, JASMYN K | Redacted | | | | | | | |
| 4699634 | IRONS, JIM | Redacted | | | | | | | |
| 4605940 | IRONS, PAUL | Redacted | | | | | | | |
| 4406701 | IRONS, RACHEL M | Redacted | | | | | | | |
| 4753781 | IRONS, RAYMOND | Redacted | | | | | | | |
| 4520601 | IRONS, SCAIA | Redacted | | | | | | | |
| 4648088 | IRONS, SHARON | Redacted | | | | | | | |
| 4300677 | IRONS, TAMMY | Redacted | | | | | | | |
| 4487621 | IRONS, TRAVIS | Redacted | | | | | | | |
| 4684009 | IRONS, VALERIE | Redacted | | | | | | | |
| 4381483 | IRONS, WENDY | Redacted | | | | | | | |
| 4390467 | IRONSHIELD, REESE | Redacted | | | | | | | |
| 5796742 | Ironshore Specialty Insurance Company | 300 South Wacker Drive, 7th Floor | | | | Chicago | IL | 60606 | |
| 4778240 | Ironshore Specialty Insurance Company | Attn: Michael Sawall | 300 South Wacker Drive, 7th Floor | | | Chicago | IL | 60606 | |
| 5788823 | Ironshore Specialty Insurance Company | Michael Sawall | 300 South Wacker Drive, 7th Floor | | | Chicago | IL | 60606 | |
| 4697921 | IRONSIDE, BETTY | Redacted | | | | | | | |
| 4296415 | IRONSIDE, BRANDON S | Redacted | | | | | | | |
| 4284423 | IRONSIDE, STUART C | Redacted | | | | | | | |
| 4774960 | IRONS-PRINCE, ANDREA | Redacted | | | | | | | |
| 5793897 | Iron-Starr Excess Agency Ltd. | 141 Front Street | | | | Hamilton | | HM 19 | Bermuda |
| 4778188 | Iron-Starr Excess Agency Ltd. | Attn: Richard Rossomme | 141 Front Street | | | Hamilton | HM | 19 | Bermuda |
| 5792492 | IRON-STARR EXCESS AGENCY LTD. | RICHARD ROSSONMME | 141 FRONT STREET | | | HAMILTON | | HM 19 | BERMUDA |
| 4610678 | IRONS-WILLIAMS, SANDRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6911 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877147 | IRONTON TRIBUNE | IRONTON PUBLICATIONS INC | P O BOX 647 | | | IRONTON | OH | 45638 | |
| 5787313 | IRONWOOD CITY SUMMER | 213 S MARQUETTE ST | | | | IRONWOOD | MI | 49938 | |
| 4779672 | Ironwood City Treasurer-Gogebic | 213 S. Marquette St. | | | | Ironwood | MI | 49938 | |
| 5787314 | IRONWOOD CITY WINTER | 213 S MARQUETTE ST | | | | IRONWOOD | MI | 49938 | |
| 4808680 | IRONWOOD COMMONS ASSOCIATES LLC | C/O BIG V PROPERTIES, LLC | 678 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| 4851735 | IRONWOOD STAIRWAYS INC | 24958 S 194TH ST | | | | QUEEN CREEK | AZ | 85142 | |
| 4877757 | IRR SUPPLY CENTERS | JORDAN SUPPLY NORTHRUP SUPPLY | 908 NIAGARA FALLS BLVD | | | N TONAWANDA | NY | 14120 | |
| 4173331 | IRRERA, JESSICA M | Redacted | | | | | | | |
| 4364312 | IRRGANG, MARK | Redacted | | | | | | | |
| 4692927 | IRRGANG, SALLY J | Redacted | | | | | | | |
| 4634816 | IRRIZARRY RODRIGUEZ, MARGARITA | Redacted | | | | | | | |
| 4636703 | IRRIZARRY SISCO, JENNY | Redacted | | | | | | | |
| 4634445 | IRRIZARRY, EDWIN | Redacted | | | | | | | |
| 4749497 | IRRIZARY RIVERA, NEILA M | Redacted | | | | | | | |
| 4699390 | IRRIZARY, JOSE | Redacted | | | | | | | |
| 5789414 | IRSG | PIPP MOBILE STORAGE SYSTEMS INC | 2966 WILSON DRIVE NW | | | WALKER | MI | 49534 | |
| 4333607 | IRSHAD, HUDA | Redacted | | | | | | | |
| 4395579 | IRSHAD, MUSA | Redacted | | | | | | | |
| 4364385 | IRSHAT, AMINA A | Redacted | | | | | | | |
| 4235661 | IRSHEID, HIDA | Redacted | | | | | | | |
| 4243358 | IRSULA, ISABEL | Redacted | | | | | | | |
| 4391663 | IRTHUM, SAMANTHA J | Redacted | | | | | | | |
| 4545164 | IRUEGAS, VICTORIA | Redacted | | | | | | | |
| 4262102 | IRUKA, JENNIFER N | Redacted | | | | | | | |
| 4260899 | IRUKA, LINDA U | Redacted | | | | | | | |
| 4235128 | IRURETAGOYENA, JACKELINE | Redacted | | | | | | | |
| 4675091 | IRUSSI, JOY | Redacted | | | | | | | |
| 4837164 | IRV ADLER | Redacted | | | | | | | |
| 4885773 | IRV PLUMBING INC | RADOSLAV BLADZHIEV | 15728 KENSINGTON PALACE LN | | | CHARLOTTE | NC | 28277 | |
| 4273631 | IRVIN JR., DENNIS | Redacted | | | | | | | |
| 5796743 | Irvin Public Relations | 61 Jefferson Ave | | | | Columbus | OH | 43215 | |
| 5792493 | IRVIN PUBLIC RELATIONS | SARAH IRVIN CLARK | 61 Jefferson Ave | | | COLUMBUS | OH | 43215 | |
| 5646705 | IRVIN SHAMARA Q | 7022 ANTILLES DR | | | | AUGUSTA | GA | 30909 | |
| 4316624 | IRVIN, AMBER | Redacted | | | | | | | |
| 4550398 | IRVIN, ANDRIA | Redacted | | | | | | | |
| 4658593 | IRVIN, ANNE | Redacted | | | | | | | |
| 4559146 | IRVIN, ANNIE | Redacted | | | | | | | |
| 4258103 | IRVIN, AZARIA J | Redacted | | | | | | | |
| 4706563 | IRVIN, BARBARA | Redacted | | | | | | | |
| 4724879 | IRVIN, BETTY | Redacted | | | | | | | |
| 4736315 | IRVIN, BETTY | Redacted | | | | | | | |
| 4214913 | IRVIN, BRUCE | Redacted | | | | | | | |
| 4774565 | IRVIN, CHERYL   D | Redacted | | | | | | | |
| 4698865 | IRVIN, COLLIER | Redacted | | | | | | | |
| 4484851 | IRVIN, DANIELLE | Redacted | | | | | | | |
| 4270243 | IRVIN, DARIUS | Redacted | | | | | | | |
| 4766414 | IRVIN, DARYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626526 | IRVIN, DENISE | Redacted | | | | | | | |
| 4339517 | IRVIN, DIANE | Redacted | | | | | | | |
| 4594000 | IRVIN, DWAIN A | Redacted | | | | | | | |
| 4744178 | IRVIN, DWAYNE | Redacted | | | | | | | |
| 4793398 | Irvin, Elizabeth | Redacted | | | | | | | |
| 4620020 | IRVIN, EUGENE | Redacted | | | | | | | |
| 4624260 | IRVIN, FLORA | Redacted | | | | | | | |
| 4536364 | IRVIN, GAYLA A | Redacted | | | | | | | |
| 4695689 | IRVIN, GILBERT | Redacted | | | | | | | |
| 4745119 | IRVIN, HARRIS | Redacted | | | | | | | |
| 4412843 | IRVIN, HILARY N | Redacted | | | | | | | |
| 4250016 | IRVIN, IMANI | Redacted | | | | | | | |
| 4718696 | IRVIN, JACQUELINE HUNTER | Redacted | | | | | | | |
| 4735272 | IRVIN, JANET | Redacted | | | | | | | |
| 4805116 | IRVIN, JANET | Redacted | | | | | | | |
| 4441401 | IRVIN, JEANIE | Redacted | | | | | | | |
| 4515947 | IRVIN, JEANITHA | Redacted | | | | | | | |
| 4319151 | IRVIN, JENNIFER E | Redacted | | | | | | | |
| 4692810 | IRVIN, JONATHAN | Redacted | | | | | | | |
| 4540389 | IRVIN, JOSEPH | Redacted | | | | | | | |
| 4176081 | IRVIN, JULIANNA C | Redacted | | | | | | | |
| 4542034 | IRVIN, KAMRI | Redacted | | | | | | | |
| 4514652 | IRVIN, KELLEE K | Redacted | | | | | | | |
| 4324402 | IRVIN, KYRAN | Redacted | | | | | | | |
| 4634469 | IRVIN, LANA | Redacted | | | | | | | |
| 4757408 | IRVIN, LINDA | Redacted | | | | | | | |
| 4571444 | IRVIN, MADELINE O | Redacted | | | | | | | |
| 4672617 | IRVIN, NAOMI | Redacted | | | | | | | |
| 4316889 | IRVIN, NOAH M | Redacted | | | | | | | |
| 4774055 | IRVIN, ORA | Redacted | | | | | | | |
| 4377065 | IRVIN, PATTY | Redacted | | | | | | | |
| 4267500 | IRVIN, PRINCE L | Redacted | | | | | | | |
| 4273596 | IRVIN, RETHA M | Redacted | | | | | | | |
| 4670676 | IRVIN, RHONDA | Redacted | | | | | | | |
| 4244443 | IRVIN, RITA | Redacted | | | | | | | |
| 4657594 | IRVIN, ROBERT | Redacted | | | | | | | |
| 4730306 | IRVIN, ROBERT N | Redacted | | | | | | | |
| 4725731 | IRVIN, RUTH | Redacted | | | | | | | |
| 4685985 | IRVIN, SANDRA | Redacted | | | | | | | |
| 4309310 | IRVIN, SANDSCERAY P | Redacted | | | | | | | |
| 4445441 | IRVIN, SARA | Redacted | | | | | | | |
| 4251948 | IRVIN, SCOTT D | Redacted | | | | | | | |
| 4442945 | IRVIN, SHAQUEITA L | Redacted | | | | | | | |
| 4260878 | IRVIN, SHAWN | Redacted | | | | | | | |
| 4203530 | IRVIN, SSTEPHEN | Redacted | | | | | | | |
| 4572005 | IRVIN, STEVEN | Redacted | | | | | | | |
| 4456704 | IRVIN, TERESA A | Redacted | | | | | | | |
| 4482552 | IRVIN, TIMOTHY | Redacted | | | | | | | |
| 4528839 | IRVIN, TRACY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511364 | IRVIN, YULANDA | Redacted | | | | | | | |
| 4682076 | IRVIN, ZINA | Redacted | | | | | | | |
| 4461012 | IRVIN-DILLARD, GRACE I | Redacted | | | | | | | |
| 4567260 | IRVINE, BRIAN E | Redacted | | | | | | | |
| 4618298 | IRVINE, CHERYL W | Redacted | | | | | | | |
| 4144252 | IRVINE, DILLON | Redacted | | | | | | | |
| 4582082 | IRVINE, DUNCAN W | Redacted | | | | | | | |
| 4679805 | IRVINE, ERIC | Redacted | | | | | | | |
| 4651535 | IRVINE, GLORIA | Redacted | | | | | | | |
| 4728152 | IRVINE, JACOB | Redacted | | | | | | | |
| 4732290 | IRVINE, JOHN | Redacted | | | | | | | |
| 4729833 | IRVINE, KAREN | Redacted | | | | | | | |
| 4708644 | IRVINE, KARL | Redacted | | | | | | | |
| 4151902 | IRVINE, KIERRA R | Redacted | | | | | | | |
| 4558304 | IRVINE, RUBY | Redacted | | | | | | | |
| 4621506 | IRVINE, RYAN | Redacted | | | | | | | |
| 4765218 | IRVINE, SHIRLEY C C | Redacted | | | | | | | |
| 4649159 | IRVINE, WENDY D | Redacted | | | | | | | |
| 4703215 | IRVINE, YVONNE | Redacted | | | | | | | |
| 5646724 | IRVING DENSIL | 21504 112TH AVE | | | | QUEENS VILLAG | NY | 11429 | |
| 4851184 | IRVING GRAY | 6196 APPLEGATE LN | | | | Columbus | OH | 43213 | |
| 4783474 | Irving Oil Corp-ME | P.O. Box 11013 | | | | Lewiston | ME | 04243 | |
| 5646736 | IRVING PRISCILLA | 903 ELSWORTH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5646739 | IRVING TRUST | 841 FINNBAR DR | | | | CARY | NC | 27519-7089 | |
| 4738831 | IRVING, ANNIE B | Redacted | | | | | | | |
| 4641542 | IRVING, BARBARA | Redacted | | | | | | | |
| 4205937 | IRVING, BLAIRE | Redacted | | | | | | | |
| 4569572 | IRVING, CHRIS | Redacted | | | | | | | |
| 4537463 | IRVING, CHRISTIANO B | Redacted | | | | | | | |
| 4264579 | IRVING, CLAUDIA | Redacted | | | | | | | |
| 4247431 | IRVING, CONNIE L | Redacted | | | | | | | |
| 4431978 | IRVING, DAVID | Redacted | | | | | | | |
| 4837165 | IRVING, DEBORAH | Redacted | | | | | | | |
| 4753888 | IRVING, DONALD | Redacted | | | | | | | |
| 4409260 | IRVING, DOROTHEA L | Redacted | | | | | | | |
| 4416901 | IRVING, DUSTIN J | Redacted | | | | | | | |
| 4289227 | IRVING, ELIZABETH A | Redacted | | | | | | | |
| 4368888 | IRVING, EMANI | Redacted | | | | | | | |
| 4250380 | IRVING, GIOVANNI | Redacted | | | | | | | |
| 4240998 | IRVING, GLORIA | Redacted | | | | | | | |
| 4621190 | IRVING, GLORIA | Redacted | | | | | | | |
| 4435673 | IRVING, HOWARD | Redacted | | | | | | | |
| 4682678 | IRVING, HOWARD | Redacted | | | | | | | |
| 4666294 | IRVING, JANINE | Redacted | | | | | | | |
| 4602945 | IRVING, JOANN | Redacted | | | | | | | |
| 4224123 | IRVING, KIMBERLY | Redacted | | | | | | | |
| 4747212 | IRVING, LORENZO A. | Redacted | | | | | | | |
| 4706823 | IRVING, MARTI | Redacted | | | | | | | |
| 4718422 | IRVING, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513758 | IRVING, OZ | Redacted | | | | | | | |
| 4244633 | IRVING, PRECIOUS | Redacted | | | | | | | |
| 4540926 | IRVING, REBECCA A | Redacted | | | | | | | |
| 4678583 | IRVING, REGINA | Redacted | | | | | | | |
| 4677708 | IRVING, ROBERT | Redacted | | | | | | | |
| 4506836 | IRVING, RUSSELL A | Redacted | | | | | | | |
| 4510938 | IRVING, RUSSELL T | Redacted | | | | | | | |
| 4725739 | IRVING, SAMUEL | Redacted | | | | | | | |
| 4489402 | IRVING, SEUMAS | Redacted | | | | | | | |
| 4439406 | IRVING, SHANAKAY V | Redacted | | | | | | | |
| 4622672 | IRVING, SHANE | Redacted | | | | | | | |
| 4817091 | IRVING, STACEY | Redacted | | | | | | | |
| 4357840 | IRVING, STEPHANIE M | Redacted | | | | | | | |
| 4384971 | IRVING, TIFFANY | Redacted | | | | | | | |
| 4599297 | IRVING, TITUS | Redacted | | | | | | | |
| 4652763 | IRVINS, RENEE Y | Redacted | | | | | | | |
| 4796774 | IRVINTZ FULCHER | DBA SUPPDADDY.COM | 5647 ADOBE ROAD | | | TWENTYNINE PALMS | CA | 92277 | |
| 4599723 | IRVNE, DONNA | Redacted | | | | | | | |
| 4817092 | IRWAN ANWAR | Redacted | | | | | | | |
| 4170222 | IRWANTO, LINA A | Redacted | | | | | | | |
| 4858408 | IRWIN & LEIGHTON INC | 1014 W 19TH AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 4795609 | IRWIN BRANSKY | DBA KEY INGREDIENT CORPORATION | 512 E RIVERSIDE DR SUITE 100 | | | AUSTIN | TX | 78704 | |
| 4804986 | IRWIN H GRONER INC | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | CA | 91320 | |
| 4805618 | IRWIN INDUSTRIAL TOOL COMPANY | 75 REMITTANCE DRIVE SUITE# 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 5796744 | IRWIN INDUSTRIAL TOOL COMPANY (EMP | 75 REMITTANCE DRIVE SUITE# 1167 | | | | Chicago | IL | 60675 | |
| 5796745 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 4846476 | IRWIN WHITE | 3 CAYUGA RD | | | | West Hempstead | NY | 11552 | |
| 4302649 | IRWIN, ALEX J | Redacted | | | | | | | |
| 4348894 | IRWIN, AMANDA | Redacted | | | | | | | |
| 4316287 | IRWIN, BRENT | Redacted | | | | | | | |
| 4275908 | IRWIN, BRENT | Redacted | | | | | | | |
| 4772241 | IRWIN, BRIAN | Redacted | | | | | | | |
| 4740898 | IRWIN, BRUCE | Redacted | | | | | | | |
| 4516445 | IRWIN, CAILTYN M | Redacted | | | | | | | |
| 4144947 | IRWIN, CAMRON | Redacted | | | | | | | |
| 4317076 | IRWIN, CHARLES G | Redacted | | | | | | | |
| 4391176 | IRWIN, CHASE | Redacted | | | | | | | |
| 4827602 | IRWIN, CHERYL | Redacted | | | | | | | |
| 4517285 | IRWIN, DEBRA | Redacted | | | | | | | |
| 4697511 | IRWIN, DESIREE | Redacted | | | | | | | |
| 4701771 | IRWIN, DONNA | Redacted | | | | | | | |
| 4188993 | IRWIN, FELICIA C | Redacted | | | | | | | |
| 4469197 | IRWIN, GREGORY E | Redacted | | | | | | | |
| 4478427 | IRWIN, HEATHER A | Redacted | | | | | | | |
| 4762917 | IRWIN, JACK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305457 | IRWIN, JANET | Redacted | | | | | | | |
| 4442076 | IRWIN, JOHN | Redacted | | | | | | | |
| 4681713 | IRWIN, KATHLEEN | Redacted | | | | | | | |
| 4278671 | IRWIN, KELSEY M | Redacted | | | | | | | |
| 4506682 | IRWIN, KENNETH J | Redacted | | | | | | | |
| 4369088 | IRWIN, KERON M | Redacted | | | | | | | |
| 4740567 | IRWIN, KEVIN | Redacted | | | | | | | |
| 4470841 | IRWIN, KIERAN | Redacted | | | | | | | |
| 4488687 | IRWIN, KIERRA | Redacted | | | | | | | |
| 4198870 | IRWIN, KIMBERLY A | Redacted | | | | | | | |
| 4275805 | IRWIN, KODY M | Redacted | | | | | | | |
| 4474305 | IRWIN, MARGARET L | Redacted | | | | | | | |
| 4317604 | IRWIN, MARY | Redacted | | | | | | | |
| 4148199 | IRWIN, MARYELLEN | Redacted | | | | | | | |
| 4164154 | IRWIN, MELISSA L | Redacted | | | | | | | |
| 4698897 | IRWIN, MICHAEL | Redacted | | | | | | | |
| 4227296 | IRWIN, MICHAEL | Redacted | | | | | | | |
| 4354003 | IRWIN, MICHAEL D | Redacted | | | | | | | |
| 4444473 | IRWIN, MICHELLE | Redacted | | | | | | | |
| 4763691 | IRWIN, OLSON | Redacted | | | | | | | |
| 4817093 | IRWIN, PAUL | Redacted | | | | | | | |
| 4817094 | IRWIN, PAUL & TERRI | Redacted | | | | | | | |
| 4523052 | IRWIN, RHONDA G | Redacted | | | | | | | |
| 4605121 | IRWIN, RICHARD | Redacted | | | | | | | |
| 4744427 | IRWIN, ROBIN | Redacted | | | | | | | |
| 4364672 | IRWIN, RYAN | Redacted | | | | | | | |
| 4423468 | IRWIN, STEPHANIE T | Redacted | | | | | | | |
| 4360763 | IRWIN, SUSAN | Redacted | | | | | | | |
| 4485445 | IRWIN, TERESA | Redacted | | | | | | | |
| 4320756 | IRWIN, TERRY L | Redacted | | | | | | | |
| 4284668 | IRWIN, TRISHA | Redacted | | | | | | | |
| 4709551 | IRWIN, WILLIAM | Redacted | | | | | | | |
| 4877118 | IRWPR | INTERNATIONAL ROOFING & WATERPROOF | 35CALLE JUAN C BORBON STE67307 | | | GUAYNABO | PR | 00969 | |
| 5790459 | IRWPR (INTERNATIONAL ROOFING & WATERPROOFING | 35 CALLE JUAN C BORBON | SUITE 67-307 | | | GUAYNABO | PR | 00969 | |
| 5796746 | IRWPR (International Roofing & Waterproofing | 35 Calle Juan C Borbon | Suite 67-307 | | | Guaynabo | PR | 00969 | |
| 4817095 | IRYNA SIGMUNDSON | Redacted | | | | | | | |
| 4637271 | IRZARRY MUNIZ, ZULMA | Redacted | | | | | | | |
| 4311878 | IRZYK, ASHLEY | Redacted | | | | | | | |
| 4306667 | IRZYK, SAMANTHA | Redacted | | | | | | | |
| 4868490 | ISA & STEF LLC | 520 8TH AVE 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4846279 | ISA GONZALEZ | 3253 TEQUILA WAY | | | | San Diego | CA | 92173 | |
| 4619374 | ISA, FATHI | Redacted | | | | | | | |
| 4272715 | ISA, MASON Z | Redacted | | | | | | | |
| 4432280 | ISA, RAME | Redacted | | | | | | | |
| 4644718 | ISA, YACOUB | Redacted | | | | | | | |
| 4797018 | ISAAC C KIMSEY | DBA DIGITAL REINS INC | 1200 NORTH CENTRAL AVENUE | | | KISSIMMEE | FL | 34741 | |
| 4796736 | ISAAC CHAVEZ | DBA NOTHINGTOSAID | 1630 W 139 ST | | | GARDENA | CA | 90249 | |
| 4817096 | ISAAC FARFAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403805 | ISAAC MAXINE | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4862528 | ISAAC MORRIS LTD | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5646788 | ISAAC NATASHA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 5484266 | ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | | | | BRYAN | OH | 43506 | |
| 4780174 | ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | PO BOX 667 | | | BRYAN | OH | 43506 | |
| 4817097 | ISAAC SORKIN | Redacted | | | | | | | |
| 4848873 | ISAAC T SMITH | 4635 E 106TH DR | | | | THORNTON | CO | 80233 | |
| 4803940 | ISAAC TORKIEH | DBA KIDS OUTLET | 42 ROSLYN CT | | | LONG BRANCH | NJ | 07740 | |
| 4803830 | ISAAC WOLFE | DBA REALBASICS | 22 JACKSON DR | | | CRANFORD | NJ | 07016 | |
| 4441695 | ISAAC, ADENA | Redacted | | | | | | | |
| 4690263 | ISAAC, AMY | Redacted | | | | | | | |
| 4323328 | ISAAC, ARRIYANNA C | Redacted | | | | | | | |
| 4326983 | ISAAC, ASHIA D | Redacted | | | | | | | |
| 4240572 | ISAAC, AYANNA L | Redacted | | | | | | | |
| 4693229 | ISAAC, BARBARA | Redacted | | | | | | | |
| 4742036 | ISAAC, BEATRICE | Redacted | | | | | | | |
| 4776883 | ISAAC, BERNEL | Redacted | | | | | | | |
| 4543158 | ISAAC, CAMRY | Redacted | | | | | | | |
| 4342397 | ISAAC, CHANYAH K | Redacted | | | | | | | |
| 4472906 | ISAAC, CHRISTOPHER D | Redacted | | | | | | | |
| 4424027 | ISAAC, CHRYSANTHIA A | Redacted | | | | | | | |
| 4653134 | ISAAC, CLARENCE | Redacted | | | | | | | |
| 4615761 | ISAAC, DAISY | Redacted | | | | | | | |
| 4561061 | ISAAC, DAKEEM | Redacted | | | | | | | |
| 4590281 | ISAAC, DAVID | Redacted | | | | | | | |
| 4332108 | ISAAC, DAVID M | Redacted | | | | | | | |
| 4793685 | Isaac, Donnell | Redacted | | | | | | | |
| 4777508 | ISAAC, EVA | Redacted | | | | | | | |
| 4659680 | ISAAC, GENE | Redacted | | | | | | | |
| 4561021 | ISAAC, HYACINTH P | Redacted | | | | | | | |
| 4597276 | ISAAC, ILIAMAR | Redacted | | | | | | | |
| 4495946 | ISAAC, IVONNE | Redacted | | | | | | | |
| 4447460 | ISAAC, JACOB K | Redacted | | | | | | | |
| 4336226 | ISAAC, JAYNELIE M | Redacted | | | | | | | |
| 4426142 | ISAAC, JELISA R | Redacted | | | | | | | |
| 4430173 | ISAAC, JOE M | Redacted | | | | | | | |
| 4264644 | ISAAC, JOHN H | Redacted | | | | | | | |
| 4336602 | ISAAC, JULIA | Redacted | | | | | | | |
| 4643840 | ISAAC, JUNIOR | Redacted | | | | | | | |
| 4259386 | ISAAC, KANESHA | Redacted | | | | | | | |
| 4253654 | ISAAC, KEYDREONA T | Redacted | | | | | | | |
| 4374541 | ISAAC, LAKEVIA L | Redacted | | | | | | | |
| 4379390 | ISAAC, LATONIA | Redacted | | | | | | | |
| 4669679 | ISAAC, LOIS | Redacted | | | | | | | |
| 4524426 | ISAAC, LONNIE | Redacted | | | | | | | |
| 4473869 | ISAAC, LUKE | Redacted | | | | | | | |
| 4769293 | ISAAC, MAMIE | Redacted | | | | | | | |
| 4561275 | ISAAC, MARIA D | Redacted | | | | | | | |
| 4899329 | ISAAC, MARILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748283 | ISAAC, MARILYN D | Redacted | | | | | | | |
| 4694861 | ISAAC, MARIUM | Redacted | | | | | | | |
| 4900173 | Isaac, Maxine | Redacted | | | | | | | |
| 4241136 | ISAAC, MELISSA L | Redacted | | | | | | | |
| 4342025 | ISAAC, NAOMI P | Redacted | | | | | | | |
| 4561189 | ISAAC, NOVENA | Redacted | | | | | | | |
| 4149343 | ISAAC, PATRICK L | Redacted | | | | | | | |
| 4320025 | ISAAC, ROBIN M | Redacted | | | | | | | |
| 4290682 | ISAAC, ROBYN M | Redacted | | | | | | | |
| 4693780 | ISAAC, ROLSWORTH | Redacted | | | | | | | |
| 4460786 | ISAAC, SARAH G | Redacted | | | | | | | |
| 4540236 | ISAAC, SEPE SERLYANN | Redacted | | | | | | | |
| 4160881 | ISAAC, SHELLIE | Redacted | | | | | | | |
| 4732276 | ISAAC, SYVONIA | Redacted | | | | | | | |
| 4440489 | ISAAC, TAMARA | Redacted | | | | | | | |
| 4427130 | ISAAC, TAMEKIA | Redacted | | | | | | | |
| 4540401 | ISAAC, TAZODRICK J | Redacted | | | | | | | |
| 4511290 | ISAAC, TONYA | Redacted | | | | | | | |
| 4392760 | ISAAC, TREVOR M | Redacted | | | | | | | |
| 4415778 | ISAAC, VAUGHTRIVA | Redacted | | | | | | | |
| 4352906 | ISAAC, ZACKRY L | Redacted | | | | | | | |
| 4445551 | ISAAC-ADAMS, ARTESIA | Redacted | | | | | | | |
| 4827603 | ISAACASON, IKE | Redacted | | | | | | | |
| 4347365 | ISAACK, JAMAL A | Redacted | | | | | | | |
| 4744227 | ISAACKS, CLARENCE M | Redacted | | | | | | | |
| 4484027 | ISAACMAN, STEVEN | Redacted | | | | | | | |
| 4624721 | ISAAC-MARSHALL, MAKEBA | Redacted | | | | | | | |
| 4757710 | ISAAC-RAJAIAH, SAMUEL | Redacted | | | | | | | |
| 5646809 | ISAACS TIM | 5286 TOBE ROBERTSON ROAD | | | | COLUMBA | TN | 38401 | |
| 4362764 | ISAACS, AMY | Redacted | | | | | | | |
| 4182198 | ISAACS, BETTY L | Redacted | | | | | | | |
| 4551962 | ISAACS, DEAUNJE | Redacted | | | | | | | |
| 4692863 | ISAACS, DONALD | Redacted | | | | | | | |
| 4608555 | ISAACS, EDWARD | Redacted | | | | | | | |
| 4315755 | ISAACS, ELLEN M | Redacted | | | | | | | |
| 4321298 | ISAACS, GILBERT | Redacted | | | | | | | |
| 4457249 | ISAACS, JACKIE D | Redacted | | | | | | | |
| 4282077 | ISAACS, JOANNE R | Redacted | | | | | | | |
| 4255139 | ISAACS, KENNETH J | Redacted | | | | | | | |
| 4271636 | ISAACS, LAYLA K | Redacted | | | | | | | |
| 4771029 | ISAACS, LISA | Redacted | | | | | | | |
| 4394564 | ISAACS, MARISSA M | Redacted | | | | | | | |
| 4706588 | ISAACS, MARY | Redacted | | | | | | | |
| 4525995 | ISAACS, MATTHEW G | Redacted | | | | | | | |
| 4304566 | ISAACS, MIRANDA | Redacted | | | | | | | |
| 4398009 | ISAACS, MOHINI | Redacted | | | | | | | |
| 4457092 | ISAACS, PAMELA S | Redacted | | | | | | | |
| 4241338 | ISAACS, PAULESHA | Redacted | | | | | | | |
| 4727169 | ISAACS, ROBERT P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379526 | ISAACS, SHANNON | Redacted | | | | | | | |
| 4464227 | ISAACS, SHYAN N | Redacted | | | | | | | |
| 4817098 | ISAACS, STEPHEN | Redacted | | | | | | | |
| 4422284 | ISAACS, TAHJE | Redacted | | | | | | | |
| 4320817 | ISAACS, TIMOTHY | Redacted | | | | | | | |
| 4443695 | ISAACS, ZOE | Redacted | | | | | | | |
| 4448595 | ISAACS-GEORGE, BRITTANY MIKAL | Redacted | | | | | | | |
| 4817099 | ISAACSON, APRIL | Redacted | | | | | | | |
| 4468257 | ISAACSON, BRIANA | Redacted | | | | | | | |
| 4566643 | ISAACSON, CHRIS | Redacted | | | | | | | |
| 4351929 | ISAACSON, DOUGLAS S | Redacted | | | | | | | |
| 4837166 | ISAACSON, JASON | Redacted | | | | | | | |
| 4568270 | ISAACSON, KYLE P | Redacted | | | | | | | |
| 4765501 | ISAACSON, MIKE | Redacted | | | | | | | |
| 4565381 | ISAACSON, ROBIN C | Redacted | | | | | | | |
| 4837167 | ISAACSON, SUE CAROL | Redacted | | | | | | | |
| 4827604 | ISAACSON,TROY | Redacted | | | | | | | |
| 4607659 | ISAACS-WALSTON, DEBBIE | Redacted | | | | | | | |
| 4432048 | ISABA, TAJKIA | Redacted | | | | | | | |
| 5646828 | ISABEL DOMINGO | 45 SEBILLE RD | | | | SMITHFIELD | RI | 02917 | |
| 4804989 | ISABEL FOUNDATION ID 38-2853004 | MFO MGMT CO/C EDWARD WHITE JR | 111 E COURT STREET STE 3 D | | | FLINT | MI | 48502-1649 | |
| 4845680 | ISABEL MACIAS | 2621 PRESCOTT RD SPC 233 | | | | Modesto | CA | 95350 | |
| 5646854 | ISABEL PEREZ | VILLALBA | | | | JUANA DIAZ | PR | 00795 | |
| 5646878 | ISABEL VALENCIA | 2810 MCNAY DR | | | | PASADENA | TX | 77506 | |
| 5646887 | ISABEL ZALESKI | 11910 ALBERTA DRIVE | | | | PHILADELPHIA | PA | 19154 | |
| 4445294 | ISABEL, CHASE | Redacted | | | | | | | |
| 4259975 | ISABEL, DENE | Redacted | | | | | | | |
| 4873801 | ISABELA HTS INC | CARRETERA NO 2 KM 110.3 | | | | ISABELA | PR | 00662 | |
| 4664200 | ISABELL, BETTY | Redacted | | | | | | | |
| 4324271 | ISABELL, BRIAN C | Redacted | | | | | | | |
| 4622399 | ISABELL, DARRELL | Redacted | | | | | | | |
| 4666338 | ISABELL, JACQUELINE | Redacted | | | | | | | |
| 4369674 | ISABELL, KIAYSA | Redacted | | | | | | | |
| 4658093 | ISABELL, LAMAR | Redacted | | | | | | | |
| 4595542 | ISABELL, LONNIE | Redacted | | | | | | | |
| 4653948 | ISABELL, REGINA | Redacted | | | | | | | |
| 4542163 | ISABELL, RICHARD | Redacted | | | | | | | |
| 4621156 | ISABELL, ROGER | Redacted | | | | | | | |
| 4390688 | ISABELL, TYLER | Redacted | | | | | | | |
| 4454621 | ISABELLA JR, STEPHEN R | Redacted | | | | | | | |
| 4837168 | ISABELLA LEHRER | Redacted | | | | | | | |
| 4863614 | ISABELLA PRODUCTS INC | 23 BRADFORD ST 2ND FLOOR | | | | CONCORD | MA | 01742 | |
| 4740608 | ISABELLA, DEBBIE | Redacted | | | | | | | |
| 4801886 | ISABELLAS FATE CYNTHIA L NAPOLITAN | DBA ISABELLAS FATE | 804 W NORTH BROAD ST | | | WALHALLA | SC | 29691 | |
| 4837169 | ISABELLE DELEUZE | Redacted | | | | | | | |
| 4850715 | ISABELLE LYNN | 678 ESSELL MITCHELL RD | | | | Clay | KY | 42404 | |
| 4837171 | ISABELLE VEITCH | Redacted | | | | | | | |
| 4726446 | ISABELO, ANNA A. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6919 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317333 | ISABLE, HAROLD H | Redacted | | | | | | | |
| 4175088 | ISABLE, KENDRA B | Redacted | | | | | | | |
| 4453482 | ISABRANDT, CHRISTINA | Redacted | | | | | | | |
| 4716454 | ISACESCU, ALEXANDRA | Redacted | | | | | | | |
| 4158985 | ISACK, ZAMZAM | Redacted | | | | | | | |
| 5796747 | ISACO INTERNATIONAL CORP | 5980 MIAMI LAKES DR | | | | MIAMI | FL | 33178 | |
| 4732009 | ISACSON, SUSAN | Redacted | | | | | | | |
| 4869780 | ISADOR SCHREIBER & ASSOCIATES LLC | 650 S ORCAS STREET STE 210 | | | | SEATTKE | WA | 98108 | |
| 4195334 | ISAGHOULIAN, VREJOUHIE | Redacted | | | | | | | |
| 4851837 | ISAIAH ANTHONY GONZALES | 3815 TEJON ST | | | | Denver | CO | 80211 | |
| 4699631 | ISAIAH, CARLIS | Redacted | | | | | | | |
| 4510419 | ISAIAH, DANIELLE | Redacted | | | | | | | |
| 4633987 | ISAIAH, DOCTOR | Redacted | | | | | | | |
| 4640785 | ISAIAH, JESSIE MAE M | Redacted | | | | | | | |
| 4509891 | ISAIAH-MONTGOMERY, VIVIAN | Redacted | | | | | | | |
| 4837172 | ISAIAS DANIEL GUTIERREZ | Redacted | | | | | | | |
| 4626923 | ISAIAS, ANTONIO | Redacted | | | | | | | |
| 4644362 | ISAILY, MARIE | Redacted | | | | | | | |
| 4161909 | ISAIS, ERNESTO C | Redacted | | | | | | | |
| 4197764 | ISAIS-GARCIA, DAISY | Redacted | | | | | | | |
| 4404729 | ISAK, JUSTIN | Redacted | | | | | | | |
| 4773902 | ISAKOV, KHASIBA | Redacted | | | | | | | |
| 4371833 | ISAKOVIC, BILAL | Redacted | | | | | | | |
| 4600302 | ISAKOVICH, THOMAS | Redacted | | | | | | | |
| 4557800 | ISAKSEN, GUNNER A | Redacted | | | | | | | |
| 4548236 | ISAKSON, SANDIE | Redacted | | | | | | | |
| 4827605 | ISAKSSOON, LARS | Redacted | | | | | | | |
| 4263436 | ISALELI, VETTA | Redacted | | | | | | | |
| 4259390 | ISALES, BRIANA | Redacted | | | | | | | |
| 4540647 | ISALES, MARVIN E | Redacted | | | | | | | |
| 4411157 | ISALES, SABRINA R | Redacted | | | | | | | |
| 4232134 | ISAM, CALEB J | Redacted | | | | | | | |
| 4732255 | ISARA, SATIS | Redacted | | | | | | | |
| 4174257 | ISARABHAKDI, PONGSAK | Redacted | | | | | | | |
| 4561894 | ISAROON, MLAIZSA | Redacted | | | | | | | |
| 4550391 | ISARRARAZ, KATIE | Redacted | | | | | | | |
| 4300022 | ISAULA, PATRICIA | Redacted | | | | | | | |
| 4268765 | ISAUO, ASTAL | Redacted | | | | | | | |
| 4269827 | ISAUO, ICHOK | Redacted | | | | | | | |
| 4269819 | ISAUO, IOTENA | Redacted | | | | | | | |
| 5646952 | ISAURA HERMANDEZ | VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 4799933 | ISAVE ONLINE STORES LLC | DBA ISAVE.COM | 1460 BROADWAY YORK | | | NYC | NY | 10018 | |
| 4176385 | ISBANDI, LINDA | Redacted | | | | | | | |
| 4302580 | ISBEL, MARIAN | Redacted | | | | | | | |
| 4452925 | ISBEL, SKYLAR S | Redacted | | | | | | | |
| 4464628 | ISBELL JR, RICHARD D | Redacted | | | | | | | |
| 4769196 | ISBELL, AYANNA | Redacted | | | | | | | |
| 4146877 | ISBELL, BRITTNEY | Redacted | | | | | | | |
| 4376288 | ISBELL, CLIFFORD G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4236968 | ISBELL, CONNIE R | Redacted | | | | | | | |
| 4375773 | ISBELL, CYNTHIA | Redacted | | | | | | | |
| 4597357 | ISBELL, DANITA | Redacted | | | | | | | |
| 4414411 | ISBELL, EMILY | Redacted | | | | | | | |
| 4318735 | ISBELL, JENNIFER | Redacted | | | | | | | |
| 4357062 | ISBELL, KALEB S | Redacted | | | | | | | |
| 4675934 | ISBELL, KAREN | Redacted | | | | | | | |
| 4152543 | ISBELL, KATELYN | Redacted | | | | | | | |
| 4526229 | ISBELL, KEITH P | Redacted | | | | | | | |
| 4613937 | ISBELL, KEVIN | Redacted | | | | | | | |
| 4375588 | ISBELL, LOGAN | Redacted | | | | | | | |
| 4549484 | ISBELL, STUART J | Redacted | | | | | | | |
| 4427936 | ISBELL, TIMOTHY L | Redacted | | | | | | | |
| 4147682 | ISBELL, TONYA R | Redacted | | | | | | | |
| 4392018 | ISBILIR, ALEXANDER | Redacted | | | | | | | |
| 4803797 | ISBILIR, ERSIN | Redacted | | | | | | | |
| 4486131 | ISBITSKI, EDWARD L | Redacted | | | | | | | |
| 4488188 | ISBITSKI, PETER J | Redacted | | | | | | | |
| 5792494 | ISC CONTRACTORS | NICK MARKOVICH | 4041 MACARTHUR BLVD | SUITE 250 | | NEWPORT BEACH | CA | 92660 | |
| 4827606 | ISC Contractors - SYNERGY | Redacted | | | | | | | |
| 4877120 | ISC GROUP | INTERNATIONAL SYSTEM CONSULTANTS LL | 9550 RIDGEHAVEN COURT | | | SAN DIEGO | CA | 92123 | |
| 4795629 | ISCARF LLC | DBA ISCARF | 9700 HARWIN DRIVE STE 215 | | | HOUSTON | TX | 77036 | |
| 4753969 | ISCH, PAT | Redacted | | | | | | | |
| 4413600 | ISCHER, JOHN M | Redacted | | | | | | | |
| 5796748 | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4794100 | ISCO Corporation | Redacted | | | | | | | |
| 4794101 | ISCO Corporation | Redacted | | | | | | | |
| 4794102 | ISCO Corporation | Redacted | | | | | | | |
| 4582353 | ISCRA, MAXIM | Redacted | | | | | | | |
| 4395283 | ISDANAVICH, JENNIFER L | Redacted | | | | | | | |
| 4534763 | ISDELL, CYNTHIA | Redacted | | | | | | | |
| 4291849 | ISDELL, JOHN E | Redacted | | | | | | | |
| 4576120 | ISE, ROBIN | Redacted | | | | | | | |
| 4547886 | ISEBOR, FRANK | Redacted | | | | | | | |
| 4827607 | ISEC INC. | Redacted | | | | | | | |
| 4558469 | ISEDENIO PEDEN, BRIAN | Redacted | | | | | | | |
| 4656223 | ISEDORE, ARTHUR G | Redacted | | | | | | | |
| 4612199 | ISEL, MICHAEL | Redacted | | | | | | | |
| 5646965 | ISELA MARTINEZ | 3125 SPRING CREEK TR | | | | PROSPER | TX | 75078 | |
| 4800689 | ISELA QUESADA | DBA DCACHE | 816 GREEN COVE | | | EL PASO | TX | 79932 | |
| 5646970 | ISELDA HERRERA | 20 SOUTH 10TH ST | | | | YAKIMA | WA | 98901 | |
| 4717237 | ISELIN, SHAWN | Redacted | | | | | | | |
| 4798599 | ISELLER LLC | DBA AMERICAN DEALS | 1805 N CARSON ST SUITE S | | | CARSON CITY | NV | 89701 | |
| 4718188 | ISELT, TANYA | Redacted | | | | | | | |
| 4580712 | ISEMANN, MARCUS | Redacted | | | | | | | |
| 4152716 | ISEMINGER, JAMES D | Redacted | | | | | | | |
| 4443692 | ISENBERG, ASHLEY | Redacted | | | | | | | |
| 4207332 | ISENBERG, HANNAH R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6921 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650620 | ISENBERG, JOHN | Redacted | | | | | | | |
| 4426081 | ISENBERG, KELLY | Redacted | | | | | | | |
| 4837173 | ISENBERG, RONNIE | Redacted | | | | | | | |
| 4754866 | ISENBERG, STACEY | Redacted | | | | | | | |
| 4626071 | ISENBERG, TAYLOR | Redacted | | | | | | | |
| 4310034 | ISENBERG, TYLER J | Redacted | | | | | | | |
| 4277033 | ISENBERG, VICTORIA M | Redacted | | | | | | | |
| 4304371 | ISENBERG, WILLIAM D | Redacted | | | | | | | |
| 4454063 | ISENBERG-DALTON, MICHELLE R | Redacted | | | | | | | |
| 4219167 | ISENBURG, CHRISTIAN A | Redacted | | | | | | | |
| 4733483 | ISENBURG, PERRY | Redacted | | | | | | | |
| 4742494 | ISENEGGER, CONSTANCE | Redacted | | | | | | | |
| 4352196 | ISENHART, CARA | Redacted | | | | | | | |
| 4309823 | ISENHART, JERAL L | Redacted | | | | | | | |
| 4388143 | ISENHOUR, MINDY | Redacted | | | | | | | |
| 4380729 | ISENHOUR, TIFFANY | Redacted | | | | | | | |
| 4612553 | ISENHOWER, DANIEL | Redacted | | | | | | | |
| 4195221 | ISENHOWER, LEILANI L | Redacted | | | | | | | |
| 4680825 | ISENHOWER, MARY | Redacted | | | | | | | |
| 4367534 | ISENSEE, KYLIE | Redacted | | | | | | | |
| 4604059 | ISEPPON, ALEC | Redacted | | | | | | | |
| 4446011 | ISER, CHRISTINA M | Redacted | | | | | | | |
| 4444671 | ISER, ELIZABETH | Redacted | | | | | | | |
| 4241694 | ISERIC, SABIRA | Redacted | | | | | | | |
| 4521010 | ISERMAN, VALERIE | Redacted | | | | | | | |
| 4504773 | ISERN, LUIS E | Redacted | | | | | | | |
| 4858783 | ISFEL CO INC | 110 W 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4878102 | ISFTV | KEVIN T MILLER | 140 WOODACRES ROAD | | | EAST PATCHOGUE | NY | 11772 | |
| 4508071 | ISGITT, KATHERINE | Redacted | | | | | | | |
| 4368916 | ISGRIGGS, FRED D | Redacted | | | | | | | |
| 4363455 | ISH, TERRI | Redacted | | | | | | | |
| 4351536 | ISHA, ISHTIAQ | Redacted | | | | | | | |
| 4801659 | ISHAAN INTERNATIONAL INC | DBA DIAMONDWISH | 550 SOUTH HILL STREET SUITE 1095 | | | LOS ANGELES | CA | 90013 | |
| 4669066 | ISHAK, ADEL | Redacted | | | | | | | |
| 4156677 | ISHAK, AZIZ R | Redacted | | | | | | | |
| 4439807 | ISHAK, DEMIANA | Redacted | | | | | | | |
| 4211912 | ISHAK, HANAN | Redacted | | | | | | | |
| 4898973 | ISHAM MIKEAL MCNAIR | ISHAM MCNAIR | 9637 CAPEVIEW AVE STE 400 | | | NORFOLK | VA | 23503 | |
| 4759452 | ISHAM, ABRAHAM | Redacted | | | | | | | |
| 4747523 | ISHAM, AYANA | Redacted | | | | | | | |
| 4210594 | ISHAM, CATHERINE L | Redacted | | | | | | | |
| 4168316 | ISHAM, DEBORAH M | Redacted | | | | | | | |
| 4837174 | ISHAM, GLEN & DAWN | Redacted | | | | | | | |
| 4273936 | ISHAM, JADA A | Redacted | | | | | | | |
| 4456402 | ISHAM, JAYLENE | Redacted | | | | | | | |
| 4389487 | ISHAM, JOHN A | Redacted | | | | | | | |
| 4563132 | ISHAM, MINA | Redacted | | | | | | | |
| 4727921 | ISHAQ, SAJID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285953 | ISHAQ, YAQOOB | Redacted | | | | | | | |
| 4712794 | ISHAYA, JOHN | Redacted | | | | | | | |
| 4159463 | ISHEIM II, DENNIS E | Redacted | | | | | | | |
| 4444733 | ISHEIM, JULIE | Redacted | | | | | | | |
| 4242900 | ISHERWOOD JR, WILLIAM J | Redacted | | | | | | | |
| 4837175 | ISHERWOOD, RICHARD | Redacted | | | | | | | |
| 4422100 | ISHFAQ, TAHREEM | Redacted | | | | | | | |
| 4558140 | ISHFAQUE, MEHEJBEEN | Redacted | | | | | | | |
| 4620256 | ISHIBASHI, ROBERT | Redacted | | | | | | | |
| 4232215 | ISHIDA, BRUCE K | Redacted | | | | | | | |
| 4740983 | ISHIGURO, JANE CLARE | Redacted | | | | | | | |
| 4643219 | ISHIHARA, JUDY A | Redacted | | | | | | | |
| 5484267 | ISHII SHANE H | PO BOX 235 | | | | KOLOA | HI | 96756 | |
| 4270026 | ISHII, ARTHUR A | Redacted | | | | | | | |
| 4817100 | ISHII, HOPE | Redacted | | | | | | | |
| 4683009 | ISHII, KAORU | Redacted | | | | | | | |
| 4272450 | ISHII, NEIL M | Redacted | | | | | | | |
| 4270908 | ISHII, SHANE H. | Redacted | | | | | | | |
| 4156585 | ISHIKAWA, AARON T | Redacted | | | | | | | |
| 4158280 | ISHIKAWA, ASHLEIGH A | Redacted | | | | | | | |
| 4817101 | ISHIKAWA, GLENN & TERESA | Redacted | | | | | | | |
| 4272768 | ISHIKAWA, JEAN J | Redacted | | | | | | | |
| 4571105 | ISHIKAWA, MARGARET J | Redacted | | | | | | | |
| 4412575 | ISHIKAWA, SONNY | Redacted | | | | | | | |
| 5646995 | ISHIMA ANJELICA | 6936 MIRADOR WAY | | | | SACRAMENTO | CA | 95828 | |
| 4164674 | ISHIMA, ANJELICA V | Redacted | | | | | | | |
| 4770718 | ISHIMARU, TRACY | Redacted | | | | | | | |
| 4270533 | ISHIMURA, DAMMER | Redacted | | | | | | | |
| 4627807 | ISHINO, EMI | Redacted | | | | | | | |
| 4272783 | ISHITANI, SHIRLIE ANN S | Redacted | | | | | | | |
| 4720793 | ISHIZUKA, TAKAE | Redacted | | | | | | | |
| 4837176 | ISHMAEL PEREZ | Redacted | | | | | | | |
| 4439311 | ISHMAEL, BRIAN | Redacted | | | | | | | |
| 4408961 | ISHMAEL, CLINTON | Redacted | | | | | | | |
| 4191942 | ISHMAEL, JENNIFER | Redacted | | | | | | | |
| 4604571 | ISHMAEL, SHERRY | Redacted | | | | | | | |
| 4268902 | ISHMAEL, SIERRA | Redacted | | | | | | | |
| 4338148 | ISHMAEL, TAMINIA | Redacted | | | | | | | |
| 4379445 | ISHMAEL, TRACY | Redacted | | | | | | | |
| 4314749 | ISHMAN, ANTHONY M | Redacted | | | | | | | |
| 4516039 | ISHMAN, NATASHA | Redacted | | | | | | | |
| 4327232 | ISHMAN, QIANA | Redacted | | | | | | | |
| 4585337 | ISHMEAL, ELDRIDGE | Redacted | | | | | | | |
| 4763341 | ISHMEL, KEVIN | Redacted | | | | | | | |
| 4529517 | ISHMON-BROWN, KAMILAH | Redacted | | | | | | | |
| 4860628 | ISHOW COM INC | 14205 SE 36TH ST SUITE 100 | | | | BELLEVUE | WA | 98006 | |
| 4848225 | ISHRAK MAWRI | 2749 TIMBER LANE DR | | | | Flushing | MI | 48433 | |
| 4283682 | ISHRAT JAHAN BEGUM, FNU | Redacted | | | | | | | |
| 4546614 | ISHTIAQ, ASAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796737 | ISHWARI BISABATINI | DBA DEALSONTHEPLANET | 2518 S 125TH AVE | | | OMAHA | NE | 68144 | |
| 4884535 | ISI COMMERCIAL REFRIGERATION INC | PO BOX 204000 | | | | DALLAS | TX | 75320 | |
| 4704499 | ISIAC, THEADO | Redacted | | | | | | | |
| 4704500 | ISIAC, THEADO | Redacted | | | | | | | |
| 4538213 | ISIAYEI, STELLA M | Redacted | | | | | | | |
| 4434292 | ISIBOR, AISOSA | Redacted | | | | | | | |
| 4241009 | ISIDORE, JEROME E | Redacted | | | | | | | |
| 4421932 | ISIDORE, WILLENS | Redacted | | | | | | | |
| 4775150 | ISIDORO JIMENEZ, ESTANISLAO | Redacted | | | | | | | |
| 4421449 | ISIDORO, ALEXIS | Redacted | | | | | | | |
| 4192021 | ISIDORO, CHRIS | Redacted | | | | | | | |
| 4327748 | ISIDORO, KEVIN | Redacted | | | | | | | |
| 4214603 | ISIDORO, ULISES | Redacted | | | | | | | |
| 4837177 | ISIDRO ROMERO | Redacted | | | | | | | |
| 4745857 | ISIDRO, BUENAFE | Redacted | | | | | | | |
| 4215833 | ISIDRO, FELIX | Redacted | | | | | | | |
| 4334828 | ISIKLI, OZGUN | Redacted | | | | | | | |
| 4153736 | ISIMANG, KEEANO | Redacted | | | | | | | |
| 4182218 | ISIMS, MEAGAN I | Redacted | | | | | | | |
| 4870424 | ISIS LOGISTICS LLC | 495 FORTUNE BLVD | | | | MIDWAY | FL | 32343-6682 | |
| 4837178 | ISIS PAPYRUS AMERICA, INC. | Redacted | | | | | | | |
| 4850527 | ISIS VARGAS RAMIREZ | 1594 HALLWORTH CT | | | | Columbus | OH | 43232 | |
| 4466735 | ISITT, MATTHEW A | Redacted | | | | | | | |
| 4382206 | ISKANDAR, RANIA | Redacted | | | | | | | |
| 4568055 | ISKANDAR, SHADY | Redacted | | | | | | | |
| 4195230 | ISKANDAR, SOUZAN | Redacted | | | | | | | |
| 4446298 | ISKANDARANI, AHMAD | Redacted | | | | | | | |
| 4261038 | ISKANDER, ADEL | Redacted | | | | | | | |
| 4837179 | ISKANDER, EZZAT | Redacted | | | | | | | |
| 4216563 | ISKANDER, JOSEPH | Redacted | | | | | | | |
| 4617739 | ISKANDER, SAMY | Redacted | | | | | | | |
| 4522964 | ISKANDER, SYLVIA | Redacted | | | | | | | |
| 4266034 | ISKANDER, YOUHANA A | Redacted | | | | | | | |
| 4716499 | ISKE, CONNIE | Redacted | | | | | | | |
| 4292749 | ISKERKA, RYAN | Redacted | | | | | | | |
| 4718325 | ISKHAKOV, JOSEPH | Redacted | | | | | | | |
| 4198714 | ISKIN, ANNIE | Redacted | | | | | | | |
| 4827608 | ISL DEVELOPMENT | Redacted | | | | | | | |
| 4154480 | ISLA, JOELYNN | Redacted | | | | | | | |
| 4266188 | ISLAM JR., SAMUEL | Redacted | | | | | | | |
| 4339788 | ISLAM RAZON, MD S | Redacted | | | | | | | |
| 4417644 | ISLAM, ABDULLAH A | Redacted | | | | | | | |
| 4444422 | ISLAM, ABIDA | Redacted | | | | | | | |
| 4529128 | ISLAM, ADAM | Redacted | | | | | | | |
| 4196900 | ISLAM, AHMED | Redacted | | | | | | | |
| 4464706 | ISLAM, ARNAB | Redacted | | | | | | | |
| 4402228 | ISLAM, ASRAFUL | Redacted | | | | | | | |
| 4162549 | ISLAM, BENJAMIN | Redacted | | | | | | | |
| 4237856 | ISLAM, BUSHRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430340 | ISLAM, CHANDRA | Redacted | | | | | | | |
| 4556579 | ISLAM, FAKHAR U | Redacted | | | | | | | |
| 4360453 | ISLAM, FARJANA | Redacted | | | | | | | |
| 4327026 | ISLAM, FARMINA | Redacted | | | | | | | |
| 4670680 | ISLAM, MAHBUBA | Redacted | | | | | | | |
| 4443700 | ISLAM, MATINUL | Redacted | | | | | | | |
| 4531610 | ISLAM, MD AKIBUL | Redacted | | | | | | | |
| 4430428 | ISLAM, MD R | Redacted | | | | | | | |
| 4700982 | ISLAM, MOHAMAD | Redacted | | | | | | | |
| 4420018 | ISLAM, MOHAMED N | Redacted | | | | | | | |
| 4531264 | ISLAM, MOHAMMAD T | Redacted | | | | | | | |
| 4598916 | ISLAM, MOHAMMED | Redacted | | | | | | | |
| 4429396 | ISLAM, MUNIRUL | Redacted | | | | | | | |
| 4354641 | ISLAM, NAZMUL | Redacted | | | | | | | |
| 4276535 | ISLAM, NAZMUN | Redacted | | | | | | | |
| 4337919 | ISLAM, NOMAN | Redacted | | | | | | | |
| 4276795 | ISLAM, NOUSHIN | Redacted | | | | | | | |
| 4236665 | ISLAM, REZINA | Redacted | | | | | | | |
| 4423546 | ISLAM, RIAN | Redacted | | | | | | | |
| 4432562 | ISLAM, ROKEYA | Redacted | | | | | | | |
| 4482021 | ISLAM, SABRINA | Redacted | | | | | | | |
| 4705351 | ISLAM, SAIFUL | Redacted | | | | | | | |
| 4709215 | ISLAM, SAIMA | Redacted | | | | | | | |
| 4214398 | ISLAM, SAMIUL | Redacted | | | | | | | |
| 4340029 | ISLAM, SANJIDUL | Redacted | | | | | | | |
| 4555397 | ISLAM, SANZIDA | Redacted | | | | | | | |
| 4590868 | ISLAM, SHAFIQUL | Redacted | | | | | | | |
| 4338837 | ISLAM, SHAHNAZ | Redacted | | | | | | | |
| 4531231 | ISLAM, SHANNEWAZ | Redacted | | | | | | | |
| 4176131 | ISLAM, SONIA A | Redacted | | | | | | | |
| 4253557 | ISLAM, SUMANA | Redacted | | | | | | | |
| 4704378 | ISLAM, TAFAZZAL | Redacted | | | | | | | |
| 4351437 | ISLAM, TAHMINA | Redacted | | | | | | | |
| 4480016 | ISLAM, YASMIN | Redacted | | | | | | | |
| 4556974 | ISLAM, ZAHARAT Z | Redacted | | | | | | | |
| 4226264 | ISLAM, ZAHIRUL | Redacted | | | | | | | |
| 4803303 | ISLAMIC CENTER OF DE COUNTRY INC | C/O SHAHZAD KHAN | 5423 LYNBROOK LANE | | | WESTERVILLE | OH | 43082 | |
| 4890887 | Islamorada Fish Company Kansas, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890888 | Islamorada Fish Company Texas, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890889 | Islamorada Fish Company, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4392098 | ISLAMOV, UMED | Redacted | | | | | | | |
| 4861615 | ISLAND ASSEMBLY AND INSTALLATION | 17 LAKE TERRACE | | | | MIDDLE ISLAND | NY | 11953 | |
| 4877154 | ISLAND BEVERAGE DISTRIBUTORS | ISLAND BEVERAGE DISTRIBUTORS LLC | 600 BELLO STREET SUITE 110 | | | BARRIGADA | GU | 96913 | |
| 4138596 | Island Beverage Distributors, Inc. | P.O. Box 192 | | | | Hagatna | GU | 96932 | |
| 4142689 | ISLAND BEVERAGE DISTRIBUTORS, INC. | PO BOX 192 | | | | HAGATNA | GU | 96932 | |
| 4846566 | ISLAND BREEZE HVAC SOLUTIONS | 18721 WINDING CREEK PL | | | | Germantown | MD | 20874 | |
| 4837180 | ISLAND CONSTRUCTION & DESIGN CO | Redacted | | | | | | | |
| 4837181 | ISLAND CONTRACTING & REMODELING INC. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6925 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787373 | ISLAND COUNTY | 1 NE 7TH AND MAIN ST | | | | COUPEVILLE | WA | 98239 | |
| 4780802 | Island County Treasurer | 1 NE 7th and Main St | | | | Coupeville | WA | 98239 | |
| 4780803 | Island County Treasurer | PO Box 699 | | | | Coupeville | WA | 98239 | |
| 4876505 | ISLAND DELIVERY SERVICE | GLOBAL ENTRY LLC | 9091 CASTLE COAKLEY STE 2 | | | CHRISTIANSTEAD ST CROIX | VI | 00820 | |
| 5788943 | Island Elevator | Leo Brady, Sr | PO Box 6147 | | | Merizo | GU | 96916 | |
| 4878402 | ISLAND ELEVATOR | LEOPOLD JOHN BRADY II | P O BOX 6147 | | | MERIZO | GU | 96916 | |
| 5796749 | Island Elevator | PO Box 6147 | | | | Merizo | GU | 96916 | |
| 4859897 | ISLAND ENERGY INC | 130 GREENE 721 ROAD | | | | PARAGOULD | AR | 72450 | |
| 4865523 | ISLAND IMAGE LLC | 3129 B PELEKE STREET | | | | LIHUE | HI | 96766 | |
| 4794632 | ISLAND IN THE SUN | 175 COURTS LN | | | | LITTLE ROCK | AR | 72223 | |
| 4869891 | ISLAND INSTALLATIONS OF LONG ISLAND | 67 BERKSHIRE ROAD | | | | BETHPAGE | NY | 11714 | |
| 4837182 | ISLAND INTERIORS AT OCEAN REEF | Redacted | | | | | | | |
| 4837183 | ISLAND INTERIORS OF SANIBEL, LLC | Redacted | | | | | | | |
| 5790460 | ISLAND MOVERS | ISLAND MOVERS, INC. | PIER 42, P.O.B. 17865 | | | HONOLULU | HI | 96817 | |
| 5796750 | ISLAND MOVERS | Pier 42, P.O.B. 17865 | | | | Honolulu | HI | 96817 | |
| 4880772 | ISLAND MOVERS INC | P O BOX 17865 | | | | HONOLULU | HI | 96817 | |
| 5790461 | ISLAND MOVERS, INC. | GREG SAKAGUCHI | PIER 42 | | | HONOLULU | HI | 96817 | |
| 5796751 | Island Movers, Inc. | Pier 42 | | | | Honolulu | HI | 17865 | |
| 4875552 | ISLAND PACKET | EAST COAST NEWSPAPERS INC | P O BOX 3019 | | | LIVONIA | MI | 48151 | |
| 4873754 | ISLAND PERIODICALS INC | CARIBBEAN MANAGEMENT LLC | P O BOX 7098 | | | ST THOMAS | VI | 00801 | |
| 4882842 | ISLAND PERIODICALS INC OFFSHORE | P O BOX 7098 | | | | ST THOMAS | VI | 00801 | |
| 4867156 | ISLAND PRESSURE WASH INC | 415 DAIRY RD STE E 506 | | | | KAHULULI | HI | 96732 | |
| 4864853 | ISLAND PRINCESS | 2846 UALENA STREET | | | | HONOLULU | HI | 96819 | |
| 4861988 | ISLAND PRINT TEES INC | 1811 HART STREET | | | | HONOLULU | HI | 96819 | |
| 4871614 | ISLAND PUMPING AND SERVICES INC | 91 269 OLAI STREET | | | | KAPOLEI | HI | 96707 | |
| 4837184 | ISLAND SHORES PROPERTY SERVICES | Redacted | | | | | | | |
| 4871952 | ISLAND SLIPPER FACTOR LTD | 98 711 KUAHAO PLACE | | | | PEARL CITY | HI | 96872 | |
| 5015459 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 5796752 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 4805870 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96872 | |
| 4881005 | ISLAND SUN NEWSPAPER | P O BOX 21 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4805930 | ISLAND SURF COMPANY LLC | 342 CIRCUIT STREET | | | | HANOVER | MA | 02339 | |
| 4889416 | ISLAND WARRIOR TOYS | WILLIAM HOLLAND | 99-1860 PUKEAWE CIRCLE | | | VOLCANO | HI | 96785 | |
| 4797754 | ISLAND WATER SPORTS OF DEERFIELD B | DBA ISLAND WATER SPORTS | 1985 NE 2ND STREET | | | DEERFIELD BEACH | FL | 33441 | |
| 5796753 | ISLAND WIDE A C SERVICE LLC | 1029 ULUPONO ST | | | | HONOLULU | HI | 96819 | |
| 5790462 | ISLAND WIDE A/C SERVICE LLC | MARISA BELLEVOU | 1029 ULUPONO ST | | | HNL | HI | 96819 | |
| 5796755 | Island Wide AC | 1029 Ulupono St | | | | HNL | HI | 96819 | |
| 5790463 | ISLAND WIDE AC | MARISA BELLEVOU | 1029 ULUPONO ST | | | HNL | HI | 96819 | |
| 4880309 | ISLAND WINES & SPIRITS DISTRIBUTORS | P O BOX 11439 | | | | TAMUNING | GU | 96931 | |
| 4143255 | Island Wines & Spirits Distributors INC | PO Box 11439 | | | | Tamuning | GU | 96931 | |
| 4267416 | ISLAND, BREUNKA C | Redacted | | | | | | | |
| 4697489 | ISLAND, GORDON | Redacted | | | | | | | |
| 4241381 | ISLAND, JAYLA L | Redacted | | | | | | | |
| 4806690 | ISLANDER GROUP | 269 PALI'I STREET | | | | MILILANI | HI | 96789 | |
| 4864557 | ISLANDER GROUP INC | 269 PALII ST | | | | MILILANI | HI | 96878 | |
| 4877419 | ISLANDER WHOLESALE | JB LLC | P O BOX 9498 | | | DEDEDO | GU | 96912 | |
| 4898604 | ISLANDWIDE ELECTRIC INC | GLENN YEE | 11 JACQUELINE COURT | | | WEST BABYLON | NY | 11704 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440786 | ISLAR, SHAKIRA | Redacted | | | | | | | |
| 4402713 | ISLAS, ANA K | Redacted | | | | | | | |
| 4383221 | ISLAS, ANNA M | Redacted | | | | | | | |
| 4534790 | ISLAS, ANTONIO G | Redacted | | | | | | | |
| 4189318 | ISLAS, AYRIM A | Redacted | | | | | | | |
| 4524336 | ISLAS, CINTHIA | Redacted | | | | | | | |
| 4729847 | ISLAS, CLAUDIA | Redacted | | | | | | | |
| 4700485 | ISLAS, CYNTHIA M | Redacted | | | | | | | |
| 4700485 | ISLAS, CYNTHIA M | Redacted | | | | | | | |
| 4158344 | ISLAS, ERIKA | Redacted | | | | | | | |
| 4144777 | ISLAS, HALEY-ANN J | Redacted | | | | | | | |
| 4202705 | ISLAS, JANETTE | Redacted | | | | | | | |
| 4565166 | ISLAS, JUANA | Redacted | | | | | | | |
| 4212322 | ISLAS, JUDITH | Redacted | | | | | | | |
| 4180402 | ISLAS, LAURA O | Redacted | | | | | | | |
| 4212350 | ISLAS, MARISOL | Redacted | | | | | | | |
| 4172833 | ISLAS, ROSA A | Redacted | | | | | | | |
| 4689196 | ISLAS, SERVANDO | Redacted | | | | | | | |
| 4169191 | ISLAS, SHENEA M | Redacted | | | | | | | |
| 4765308 | ISLAS, SILVIA | Redacted | | | | | | | |
| 4157332 | ISLAS, SYLVIA C | Redacted | | | | | | | |
| 4765990 | ISLAS, TONY | Redacted | | | | | | | |
| 4160682 | ISLAS-GARCIA, JOSE | Redacted | | | | | | | |
| 4153025 | ISLAVA, RAUL | Redacted | | | | | | | |
| 4650635 | ISLER, ALLISON M M | Redacted | | | | | | | |
| 4624616 | ISLER, ARMANI | Redacted | | | | | | | |
| 4705667 | ISLER, GIRAY | Redacted | | | | | | | |
| 4763297 | ISLER, GISELA | Redacted | | | | | | | |
| 4802002 | ISLES BRIDGE LLC | 21 TECHNOLOGY DR STE 2 | | | | WEST LEBANON | NH | 03784-1632 | |
| 4468398 | ISLEY, AUDREYANNA E | Redacted | | | | | | | |
| 4250029 | ISLEY, CHERYL | Redacted | | | | | | | |
| 4592965 | ISLEY, DIANE | Redacted | | | | | | | |
| 4636726 | ISLEY, DORIS | Redacted | | | | | | | |
| 4494228 | ISLEY, ISAIAH | Redacted | | | | | | | |
| 4769164 | ISLEY, KATHY | Redacted | | | | | | | |
| 4381671 | ISLEY, KENNY | Redacted | | | | | | | |
| 4230650 | ISLEY, NATALIE A | Redacted | | | | | | | |
| 4378504 | ISLEY, SYDNEY L | Redacted | | | | | | | |
| 4740849 | ISLEY, TRAVIS | Redacted | | | | | | | |
| 5484268 | ISLIP TOWN | 40 NASSAU AVE | | | | ISLIP | NY | 11751 | |
| 4780338 | Islip Town Receiver of Taxes | 40 Nassau Ave | | | | Islip | NY | 11751 | |
| 4796642 | ISM GLOBAL INC | DBA SPORTS OUTFITTERS | 69730 HWY 111 STE 106 | | | RANCHO MIRAGE | CA | 92270 | |
| 4801522 | ISM GLOBAL LLC | DBA SPORTS CLUB 2012 | 69730 HWY 111 STE 106 | | | RANCHO MIRAGE | CA | 92270 | |
| 4392878 | ISMAEEL, BABIKIR | Redacted | | | | | | | |
| 4817102 | ISMAEL HERNANDEZ | Redacted | | | | | | | |
| 4797816 | ISMAEL JIMENEZ JR | DBA CONCEPTONE TECHNOLOGIES | 158 28 78TH AVE | | | FRESH MEADOWS | NY | 11366 | |
| 5647065 | ISMAEL ZUNIGA | 1415 E SAN CARLOS ST | | | | LAREDO | TX | 78041 | |
| 4399251 | ISMAEL, AHMED S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647067 | ISMAHAN ESSE | 26 RENAISSANCE CT 327 | | | | HOPKINS | MN | 55343 | |
| 4365180 | ISMAIL, ABDINASIR A | Redacted | | | | | | | |
| 4302651 | ISMAIL, ABEDLRAHMAN | Redacted | | | | | | | |
| 4408315 | ISMAIL, AHMED | Redacted | | | | | | | |
| 4557459 | ISMAIL, AZHAR | Redacted | | | | | | | |
| 4550674 | ISMAIL, FADUMO | Redacted | | | | | | | |
| 4365950 | ISMAIL, FAISO A | Redacted | | | | | | | |
| 4364100 | ISMAIL, HAMIDA A | Redacted | | | | | | | |
| 4367812 | ISMAIL, HANA A | Redacted | | | | | | | |
| 4764589 | ISMAIL, HISHYAR | Redacted | | | | | | | |
| 4365256 | ISMAIL, IQRA | Redacted | | | | | | | |
| 4236130 | ISMAIL, ISHA R | Redacted | | | | | | | |
| 4174194 | ISMAIL, KHALIDA | Redacted | | | | | | | |
| 4251413 | ISMAIL, MAHEEN R | Redacted | | | | | | | |
| 4468594 | ISMAIL, NABILA | Redacted | | | | | | | |
| 4661309 | ISMAIL, NOOR | Redacted | | | | | | | |
| 4397513 | ISMAIL, OMAR | Redacted | | | | | | | |
| 4655698 | ISMAIL, RUBINA S | Redacted | | | | | | | |
| 4455970 | ISMAIL, RUKIO F | Redacted | | | | | | | |
| 4560683 | ISMAIL, SAAD | Redacted | | | | | | | |
| 4447833 | ISMAIL, SAFIA F | Redacted | | | | | | | |
| 4286082 | ISMAIL, SARAH W | Redacted | | | | | | | |
| 4594922 | ISMAIL, SULIEMAN | Redacted | | | | | | | |
| 4817103 | ISMAILER, DAVID & RANDI | Redacted | | | | | | | |
| 4435815 | ISMAJLSUFAJ, ANXHELA | Redacted | | | | | | | |
| 4785690 | Ismoilov, Khurshid | Redacted | | | | | | | |
| 4785691 | Ismoilov, Khurshid | Redacted | | | | | | | |
| 4152982 | ISNER, KENDRA | Redacted | | | | | | | |
| 4817104 | Isobel Wiener | Redacted | | | | | | | |
| 4760004 | ISODA, GLYNN | Redacted | | | | | | | |
| 4804166 | ISOKINETICS INC | P.O BOX 21 | | | | DE QUEEN | AR | 71832 | |
| 4279234 | ISOLA JR, LLOYD | Redacted | | | | | | | |
| 4827609 | ISOLA USA | Redacted | | | | | | | |
| 4645383 | ISOLA, ANNA | Redacted | | | | | | | |
| 4817105 | ISOLA, DR RAYMOND | Redacted | | | | | | | |
| 4740758 | ISOLA, RADHIKA | Redacted | | | | | | | |
| 4400813 | ISOM, ALEXIS V | Redacted | | | | | | | |
| 4708872 | ISOM, ANNELLA | Redacted | | | | | | | |
| 4362546 | ISOM, BIRDIE E | Redacted | | | | | | | |
| 4736126 | ISOM, BRINDA | Redacted | | | | | | | |
| 4618664 | ISOM, CEDRIC | Redacted | | | | | | | |
| 4659524 | ISOM, CLARENCE | Redacted | | | | | | | |
| 4737347 | ISOM, DEBRA | Redacted | | | | | | | |
| 4183375 | ISOM, EMILY | Redacted | | | | | | | |
| 4326053 | ISOM, ESHONNA L | Redacted | | | | | | | |
| 4624762 | ISOM, GREGGORY | Redacted | | | | | | | |
| 4651255 | ISOM, HEATH | Redacted | | | | | | | |
| 4168272 | ISOM, ISAIAH | Redacted | | | | | | | |
| 4701291 | ISOM, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670990 | ISOM, JERMAINE | Redacted | | | | | | | |
| 4213714 | ISOM, JOHNESHIA | Redacted | | | | | | | |
| 4512881 | ISOM, KELLY L | Redacted | | | | | | | |
| 4577853 | ISOM, KENNETH J | Redacted | | | | | | | |
| 4254905 | ISOM, KEVIN R | Redacted | | | | | | | |
| 4578577 | ISOM, KIMBERLY A | Redacted | | | | | | | |
| 4521875 | ISOM, KRISTY D | Redacted | | | | | | | |
| 4383953 | ISOM, LISA H | Redacted | | | | | | | |
| 4588731 | ISOM, MARION W | Redacted | | | | | | | |
| 4615373 | ISOM, PARAZEE | Redacted | | | | | | | |
| 4712605 | ISOM, PAULINE G | Redacted | | | | | | | |
| 4663133 | ISOM, PEGGY | Redacted | | | | | | | |
| 4684582 | ISOM, PRISCELLIA | Redacted | | | | | | | |
| 4550983 | ISOM, RAINISHA | Redacted | | | | | | | |
| 4744400 | ISOM, REBECCA | Redacted | | | | | | | |
| 4186986 | ISOM, REMONDO | Redacted | | | | | | | |
| 4772148 | ISOM, RONALD | Redacted | | | | | | | |
| 4656646 | ISOM, SHAKIRA | Redacted | | | | | | | |
| 4577455 | ISOM, TAMMY B | Redacted | | | | | | | |
| 4574573 | ISOM, TANISHA | Redacted | | | | | | | |
| 4253463 | ISOM, TREVONNA T | Redacted | | | | | | | |
| 4321138 | ISOM, WILLIAM | Redacted | | | | | | | |
| 4637538 | ISOM, YALANDA | Redacted | | | | | | | |
| 4457242 | ISOM, YVETTE L | Redacted | | | | | | | |
| 4729675 | ISOM-BARNES, CAROLE | Redacted | | | | | | | |
| 4535968 | ISOME, CATHERINE | Redacted | | | | | | | |
| 4625914 | ISOM-HITCHCOCK, RUSSETTA | Redacted | | | | | | | |
| 4857924 | ISOMORPHIC SOFTWARE | 1 SANSOME STREET SUITE 3500 | | | | SAN FRANCISCO | CA | 94104 | |
| 5647096 | ISON THERETHA | 3703 DONNELL DR APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 4318101 | ISON, ASHLEY | Redacted | | | | | | | |
| 4599374 | ISON, DAVE | Redacted | | | | | | | |
| 4673840 | ISON, DOROTHY | Redacted | | | | | | | |
| 4356101 | ISON, GAIL M | Redacted | | | | | | | |
| 4257696 | ISON, JAMES K | Redacted | | | | | | | |
| 4635427 | ISON, JERRY | Redacted | | | | | | | |
| 4633731 | ISON, ROBERT | Redacted | | | | | | | |
| 4712173 | ISON, VICKIE | Redacted | | | | | | | |
| 4765390 | ISONA CANUELAS, GLADYS | Redacted | | | | | | | |
| 4585567 | ISORDIA, TRINIDAD | Redacted | | | | | | | |
| 4550050 | ISOYAN, KNKUSH | Redacted | | | | | | | |
| 4213664 | ISPIRIAN, RICHARD | Redacted | | | | | | | |
| 4801955 | ISPRING WATER SYSTEMS LLC | 3020 TROTTERS PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4804486 | ISRA INTERNATIONAL CORP | DBA SOFT TOUCH LINEN | 2023 S YALE STREET | | | SANTA ANA | CA | 92704 | |
| 4848928 | ISRAEL ALVARADO | 193 OUTRIGGER DR | | | | Vallejo | CA | 94591 | |
| 4803450 | ISRAEL FEFERKORN | DBA MYFAVORITEPERFUME.COM | 1365 38TH STREET | | | BROOKLYN | NY | 11218 | |
| 4845706 | ISRAEL FLORES | PO BOX 535 | | | | Swink | CO | 81077 | |
| 4831337 | ISRAEL GARCIA | Redacted | | | | | | | |
| 4342943 | ISRAEL POWELL, NAOMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586647 | ISRAEL, AFI | Redacted | | | | | | | |
| 4295846 | ISRAEL, ANITA A | Redacted | | | | | | | |
| 4394982 | ISRAEL, ANNA PATRICIA | Redacted | | | | | | | |
| 4193250 | ISRAEL, CHEYENNE | Redacted | | | | | | | |
| 4293584 | ISRAEL, ERAN | Redacted | | | | | | | |
| 4438868 | ISRAEL, FADY | Redacted | | | | | | | |
| 4753070 | ISRAEL, GREG | Redacted | | | | | | | |
| 4299719 | ISRAEL, IVY | Redacted | | | | | | | |
| 4697125 | ISRAEL, JASHUB | Redacted | | | | | | | |
| 4423260 | ISRAEL, JEFFREY | Redacted | | | | | | | |
| 4273881 | ISRAEL, JEREMY D | Redacted | | | | | | | |
| 4673411 | ISRAEL, KEY-MAH | Redacted | | | | | | | |
| 4686578 | ISRAEL, KING | Redacted | | | | | | | |
| 4673988 | ISRAEL, LIBBY | Redacted | | | | | | | |
| 4837185 | ISRAEL, MARILYN | Redacted | | | | | | | |
| 4429200 | ISRAEL, MELISSA | Redacted | | | | | | | |
| 4661070 | ISRAEL, MILDRED | Redacted | | | | | | | |
| 4222854 | ISRAEL, PRINCE-ISRAEL | Redacted | | | | | | | |
| 4529747 | ISRAEL, REAGAN M | Redacted | | | | | | | |
| 4346337 | ISRAEL, SHILOH | Redacted | | | | | | | |
| 4723923 | ISRAEL, SVETLANA | Redacted | | | | | | | |
| 4429399 | ISRAEL, TRINEENA | Redacted | | | | | | | |
| 4641066 | ISRAEL, YOSHUA | Redacted | | | | | | | |
| 4689706 | ISRAEL-HESLOP, YVROSE | Redacted | | | | | | | |
| 4571313 | ISRAELI, ALON | Redacted | | | | | | | |
| 4456297 | ISRAELI, YOAV | Redacted | | | | | | | |
| 4358872 | ISRAELS, TAMMIE L | Redacted | | | | | | | |
| 4231030 | ISRALON, ENOL | Redacted | | | | | | | |
| 4400878 | ISRANI, SHAILAJA | Redacted | | | | | | | |
| 4440255 | ISRAR, SUMAIRA | Redacted | | | | | | | |
| 4526979 | ISRAT, FARJANA | Redacted | | | | | | | |
| 5647115 | ISRAYL PATRICIA | 2015 FORGET ME NOT LANE | | | | WINGATE | NC | 28174 | |
| 4384744 | ISREAL, EPHRAIM B | Redacted | | | | | | | |
| 4200559 | ISREAL, SOHEIR I | Redacted | | | | | | | |
| 4236351 | ISREE, DANIELLE | Redacted | | | | | | | |
| 4434862 | ISRIE, SARAH | Redacted | | | | | | | |
| 4837186 | ISRIEL, RON | Redacted | | | | | | | |
| 5789202 | ISS FACILITY SERVICES | 1019 Central Parkway North, Suite 100 | | | | San Antonio | TX | 78232 | |
| 4868738 | ISS RESEARCH LLC | 5400 WEST WT HARRIS BLVD STE L | | | | CHARLOTTE | NC | 28269 | |
| 4332546 | ISSA ALHASSAN, HAMDALLA | Redacted | | | | | | | |
| 4298687 | ISSA, ABDALHFETH Y | Redacted | | | | | | | |
| 4362838 | ISSA, ADEL N | Redacted | | | | | | | |
| 4517487 | ISSA, AYAD | Redacted | | | | | | | |
| 4193041 | ISSA, CHRISTINE | Redacted | | | | | | | |
| 4363873 | ISSA, DEQA | Redacted | | | | | | | |
| 4195224 | ISSA, LINDA H | Redacted | | | | | | | |
| 4241669 | ISSA, LOGYN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410722 | ISSA, OMAR | Redacted | | | | | | | |
| 4350598 | ISSA, RITA | Redacted | | | | | | | |
| 4290653 | ISSA, SAMIRA | Redacted | | | | | | | |
| 4219784 | ISSA, SHEMSA | Redacted | | | | | | | |
| 4212648 | ISSA, TYLER | Redacted | | | | | | | |
| 4290427 | ISSABEY, DANIEL | Redacted | | | | | | | |
| 4817106 | ISSAC OHANA | Redacted | | | | | | | |
| 4695870 | ISSAC, ADRIAN | Redacted | | | | | | | |
| 4528469 | ISSAC, DELANIA N | Redacted | | | | | | | |
| 4749217 | ISSAC, JAMES | Redacted | | | | | | | |
| 4617418 | ISSAC, TERESA R | Redacted | | | | | | | |
| 4665697 | ISSAH, AMINA | Redacted | | | | | | | |
| 4183957 | ISSAIAN, ANDRE | Redacted | | | | | | | |
| 4347512 | ISSAK, MOHAMED I | Redacted | | | | | | | |
| 4347000 | ISSAK, MOULID I | Redacted | | | | | | | |
| 4262746 | ISSAKA, JULIUS | Redacted | | | | | | | |
| 4184979 | ISSAKHANIAN, ANDRE | Redacted | | | | | | | |
| 4173416 | ISSAKHANIAN, SHIRAK | Redacted | | | | | | | |
| 4837187 | ISSAKOVITCH, LUCY | Redacted | | | | | | | |
| 5647132 | ISSARI SAUNDRA | 22329 BURBANK BLVD | | | | WOODLAND HLS | CA | 91367 | |
| 4274469 | ISSE, ASHA M | Redacted | | | | | | | |
| 4555070 | ISSE, HAMDA | Redacted | | | | | | | |
| 4411100 | ISSE, ILHAAN | Redacted | | | | | | | |
| 4430461 | ISSE, IMAN I | Redacted | | | | | | | |
| 4365117 | ISSE, KALTUM | Redacted | | | | | | | |
| 4347511 | ISSE, SAHRA A | Redacted | | | | | | | |
| 4837188 | ISSENMAN, MARK | Redacted | | | | | | | |
| 4726391 | ISSERMAN, RICHARD | Redacted | | | | | | | |
| 4346612 | ISSETTE, TIMOTHY L | Redacted | | | | | | | |
| 4257261 | ISSIAC, LATRAVIAN | Redacted | | | | | | | |
| 4420237 | ISSING, ERIC A | Redacted | | | | | | | |
| 4803427 | ISTAR INC | SEARS/PWARN844/T0000071 | PO BOX 10745 | | | NEWARK | NJ | 07193 | |
| 4187347 | ISTEFAN, HELDA H | Redacted | | | | | | | |
| 4364483 | ISTEL III, DONALD R | Redacted | | | | | | | |
| 4574783 | ISTEL, DONALD | Redacted | | | | | | | |
| 4864202 | ISTELS INSTALLATION LLC | 2500 NEW BRIGHTON BLVD STE 215 | | | | MINNEAPOLIS | MN | 55418 | |
| 4859648 | ISTOCK PHOTO LP | 1240 2OTH AVE SE STE 200 | | | | CALGART | PR | T2G 1M8 | CANADA |
| 4326187 | ISTRE, AMANDA | Redacted | | | | | | | |
| 4327240 | ISTRE, CLINTON | Redacted | | | | | | | |
| 4598304 | ISTRE, EUGENE D | Redacted | | | | | | | |
| 4172493 | ISTRE, JACQUELINE | Redacted | | | | | | | |
| 4753734 | ISTROPPE, NAHOMIE | Redacted | | | | | | | |
| 4837189 | ISTUETA ROOFING | Redacted | | | | | | | |
| 4598932 | ISTVAN, BEVERLY | Redacted | | | | | | | |
| 4427518 | ISTVAN, DAWN M | Redacted | | | | | | | |
| 4876647 | ISUPPORT SOFTWARE | GROUPWARE INCORPORATED | 110 EAST 17TH STREET | | | VANCOUVER | WA | 98663 | |
| 4180182 | ISVAK, CHANTEY R | Redacted | | | | | | | |
| 4763977 | ISVECK BOSCO, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583169 | ISVORANU, IONELA | Redacted | | | | | | | |
| 4799955 | ISZY BILLIARDS | 497 PROSPECT ST | | | | LEOMINSTER | MA | 01453 | |
| 4848941 | IT IS GRANITE INC | 3593 PENNINGTON TRL | | | | Gainesville | GA | 30507 | |
| 4799066 | IT LUGGAGE USA LTD | 1760 INDUSTRIAL DR | | | | GREENWOOD | IN | 46143-9526 | |
| 4869037 | IT LUGGAGE USA LTD | 1760 LUGGAGE | | | | GREENWOOD | IN | 46143-9526 | |
| 4210103 | ITA, LILY | Redacted | | | | | | | |
| 4694454 | ITABIYI, AKINOLA | Redacted | | | | | | | |
| 4797959 | ITALIAN CHARMS BRACELET INC | DBA JEWELRYADVISER | PO BOX 11630 | | | PHILADELPHIA | PA | 19116 | |
| 4837190 | ITALIAN MASTER CRAFTSMEN | Redacted | | | | | | | |
| 4837191 | ITALIANINTERIORS LLC | Redacted | | | | | | | |
| 4762835 | ITALIANO, MARIO | Redacted | | | | | | | |
| 4837192 | ITALKRAFT | Redacted | | | | | | | |
| 4797432 | ITALMA LLC | DBA ALESSANDRA EUSEBI JEWELRY | 43275 MITCHAM SQ | | | ASHBURN | VA | 20148 | |
| 4700086 | ITAM, FRANCESS | Redacted | | | | | | | |
| 4264138 | ITAM, JENNIFER | Redacted | | | | | | | |
| 5647147 | ITAMAR CASTILLA | RES MANUEL R ADAMES ED 4 APT 19 | | | | CAMUY | PR | 00627 | |
| 5792495 | ITAMCO | 6100 MICHIGAN ROAD | | | | PLYMOUTH | IN | 46563 | |
| 5796756 | ITAMCO | 6100 Michigan Road | | | | Plymouth | IN | 46563 | |
| 4876269 | ITAMCO COMMERCIAL LLC | GARY NEIDIG | 7627 MICHIGAN ROAD | | | PLYMOUTH | IN | 46563 | |
| 4174040 | ITANO, KARIE K | Redacted | | | | | | | |
| 5484269 | ITASCA COUNTY | 123 NE 4TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 4779768 | Itasca County Treasurer | 123 NE 4th St | | | | Grand Rapids | MN | 55744 | |
| 5647149 | ITAVIA WILSON | 3522 N 24TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 4804796 | ITC MARKETING INC | DBA EVERGREEN MARKET | 2322 NORTH BATAVIA STREET | STE 102 | | ORANGE | CA | 92865 | |
| 4796177 | I-TECH SERVICES INC DBA MOBILE ASS | DBA MOBILE ASSET SOLUTIONS | 100 MILL PLAIN ROAD | | | DANBURY | CT | 06811 | |
| 4875183 | ITEK SERVICES INC | DEPT LA 22650 | | | | PASADENA | CA | 91185 | |
| 4880030 | ITEM | OSTEEN PUBLISHING COMPANY | P O BOX 1677 | | | SUMTER | SC | 29151 | |
| 4802151 | ITEMBAZAAR.COM INC | DBA ITEMBAZAAR | 18370 SOUTH MILES RD | | | BEACHWOOD | OH | 44122 | |
| 4872033 | ITEMMASTER LLC | 9933 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 5647151 | ITEN EZZ | 1544 GOODVIEW AVE N | | | | SAINT PAUL | MN | 55128 | |
| 4748360 | ITEN, SCOTT P | Redacted | | | | | | | |
| 5484270 | ITHACA CITY | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 5484271 | ITHACA CITY SCHOOL | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 4780080 | Ithaca City School District Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 4780081 | Ithaca City School District Tax Collector | PO Box 6533 | c/o Tempkins Trust Co. | | | Ithaca | NY | 14851 | |
| 4780078 | Ithaca City Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 4330890 | ITHIER JR, KELVIN | Redacted | | | | | | | |
| 4718241 | ITHIER, EVELYN | Redacted | | | | | | | |
| 4505175 | ITHIER, GISELA | Redacted | | | | | | | |
| 4596903 | ITHIER, JOSE L | Redacted | | | | | | | |
| 4404238 | ITILE, SABRINA | Redacted | | | | | | | |
| 4859695 | ITO EN USA INC | 125 PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| 4714704 | ITO, SHIN | Redacted | | | | | | | |
| 4588863 | ITO, YUKO | Redacted | | | | | | | |
| 4346233 | ITOUA NGADZALA, PRUDENCE | Redacted | | | | | | | |
| 4806412 | ITOUCHLESS HOUSEWARES & PRODUCTS | 777 MARINERS ISLAND BLVD STE 125 | | | | SAN MATEO | CA | 94404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6932 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800948 | ITOUCHLESS HOUSEWARES & PRODUCTS I | DBA ITOUCHLESS | 777 MARINERS ISLAND BLVD SUITE 125 | | | SAN MATEO | CA | 94404 | |
| 4795167 | ITOYSHOPPER.COM LLC | DBA TOYIQ | 2 WEST LAKE COURT | | | MORGANVILLE | NJ | 07751 | |
| 4257160 | ITRATO, CHRIS J | Redacted | | | | | | | |
| 4797781 | ITRONICS INC | DBA I TRONICS | 112 E HOLLY ST | | | BELLINGHAM | WA | 98225-4719 | |
| 4877101 | ITS | INTEGRATED TELEPHONE SERVICES | 50 GALESI DRIVE | | | WAYNE | NJ | 07470 | |
| 4861418 | ITS A GAS INC | 1620 N EUCLID AVE | | | | UPLAND | CA | 91784 | |
| 4870355 | ITS ACADEMIC | 728 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| 4784729 | ITS INTEGRATED | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 4867023 | ITS PARTNERS LLC | 4079 PARK E CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| 4797423 | ITSUGAR LLC | DBA ITSUGAR FL I LLC | 3155 SW 10TH ST SUITE A | | | DEERFIELD BEACH | FL | 33442 | |
| 4427827 | ITTAN, GEORGE E | Redacted | | | | | | | |
| 4837193 | ITTENBACH,JAMES | Redacted | | | | | | | |
| 4282855 | ITTER, PAUL | Redacted | | | | | | | |
| 4494135 | ITTERLY, JUSTINE | Redacted | | | | | | | |
| 4280692 | ITTOOP, PAUL | Redacted | | | | | | | |
| 4166047 | ITUARTE, ENRIQUE | Redacted | | | | | | | |
| 4410135 | ITUARTE, MARISOL | Redacted | | | | | | | |
| 4549996 | ITULA, TIERRA T | Redacted | | | | | | | |
| 4793066 | Iturbe, Anna Marie | Redacted | | | | | | | |
| 4278402 | ITURBE, EDGAR | Redacted | | | | | | | |
| 4384993 | ITURBIDE, MARITZA | Redacted | | | | | | | |
| 4609736 | ITURRALDE, JOHNNY | Redacted | | | | | | | |
| 4615553 | ITURREGUI, MERCY | Redacted | | | | | | | |
| 4161015 | ITURRIOS, MARIA | Redacted | | | | | | | |
| 4405928 | ITUYAN, AMPARO | Redacted | | | | | | | |
| 4876897 | ITW FOOD EQUIPMENT GROUP LLC | HOBART CORPORATION | P O BOX 2517 | | | CAROL STREAM | IL | 60132 | |
| 5796757 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 4872514 | ITW GLOBAL BRANDS DIV ITW INC | AN ILLINOIS TOOLS WORKS COMPANY | 6925 PORTWEST DR | | | HOUSTON | TX | 77024 | |
| 4806489 | ITW PASLODE DIV | DIV OF ILLINOIS TOOL WORKS | P O BOX 95837 | | | CHICAGO | IL | 60094-5837 | |
| 4428345 | ITWARU, RAVI D | Redacted | | | | | | | |
| 4718898 | ITZ, JASON | Redacted | | | | | | | |
| 4647245 | ITZA, ORLANDO | Redacted | | | | | | | |
| 4365273 | ITZEN, JACOB | Redacted | | | | | | | |
| 4577067 | ITZENHUISER, NATALIE A | Redacted | | | | | | | |
| 4418262 | ITZEP, PEDRO C | Redacted | | | | | | | |
| 4771943 | ITZKOWITZ, EVELYN | Redacted | | | | | | | |
| 4721180 | IU, FRANK | Redacted | | | | | | | |
| 4715677 | IUELE, ANNUNZIAT | Redacted | | | | | | | |
| 4568531 | IULI, TULI | Redacted | | | | | | | |
| 4795601 | IULIANA HARVEY | DBA ELLA BLU STORE | PO BOX 433 | | | PRINCETON | WV | 24740 | |
| 4272530 | IULIO, SYLVIA E | Redacted | | | | | | | |
| 4817107 | IUNGANO, BARBARA | Redacted | | | | | | | |
| 4778434 | IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | | | Chicago | IL | 60616 | |
| 4778435 | IUOE Local 70 | Attn: Drew Brodeen | 2722 County Road D East | | | White Bear Lake | MN | 55110 | |
| 4707723 | IURO, JONATHAN | Redacted | | | | | | | |
| 4582716 | IUZHANIN, VALERII | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395010 | IUZZOLINO, MARIE E | Redacted | | | | | | | |
| 4845648 | IV ELECTRIC | 13940 CEDAR RD STE 444 | | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| 4613222 | IV, CHRISTOPHER | Redacted | | | | | | | |
| 4468110 | IV, SONG | Redacted | | | | | | | |
| 5647181 | IVA PETHY | 8415 BROOKS EGDE DR 203 | | | | CHARLOTTE | NC | 28216 | |
| 4144109 | IVACIC, KAILIE M | Redacted | | | | | | | |
| 4791683 | Ivaguirre, China | Redacted | | | | | | | |
| 4582925 | IVAKHNENKO, OLEKSANDRA | Redacted | | | | | | | |
| 4845807 | IVAN BERUMEN | 6301 W HAMPDEN AVE | | | | Denver | CO | 80227 | |
| 5647195 | IVAN JOHNSON | 913 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | |
| 4817108 | Ivan Poupyrev | Redacted | | | | | | | |
| 4803799 | IVAN QI | DBA ECOLIFE TECHNOLOGIES | 17910 AJAX CIRCLE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4801677 | IVAN RANDALL | DBA REGAL NATURALS | 3579 FOOTHILL BLVD 761 | | | PASADENA | CA | 91107 | |
| 4692191 | IVAN RIVERA, BORIS | Redacted | | | | | | | |
| 4817109 | IVAN WONG | Redacted | | | | | | | |
| 4599731 | IVAN, PATRICIA | Redacted | | | | | | | |
| 4624110 | IVANCIC, KIMBERLY R | Redacted | | | | | | | |
| 4673190 | IVANIC, MELANIE | Redacted | | | | | | | |
| 4742289 | IVANIS, CHRISTINE S | Redacted | | | | | | | |
| 4552161 | IVANJACK, JOSH N | Redacted | | | | | | | |
| 4276590 | IVANKOVIC, ALDIJANA | Redacted | | | | | | | |
| 4396791 | IVANOFF, ALEXANDER | Redacted | | | | | | | |
| 4492437 | IVANOFF, WHITNEY M | Redacted | | | | | | | |
| 4373018 | IVANOV, ARTUR | Redacted | | | | | | | |
| 4239830 | IVANOV, AVRIL C | Redacted | | | | | | | |
| 4791399 | Ivanov, Galia | Redacted | | | | | | | |
| 4194076 | IVANOV, IVAN | Redacted | | | | | | | |
| 4765438 | IVANOV, MAX | Redacted | | | | | | | |
| 4238240 | IVANOV, YURI | Redacted | | | | | | | |
| 4514318 | IVANOVA, IRINA | Redacted | | | | | | | |
| 4340815 | IVANOVA, NATALIA | Redacted | | | | | | | |
| 4289045 | IVANOVA, YELENA | Redacted | | | | | | | |
| 4388511 | IVANOVIC, ALEKSANDAR | Redacted | | | | | | | |
| 4452849 | IVANOVICS, ANDREW | Redacted | | | | | | | |
| 4144036 | IVANOVSKI, ISABELLA A | Redacted | | | | | | | |
| 4857018 | IVANOVSKY, TIFFANY | Redacted | | | | | | | |
| 4877162 | IVANS APPLIANCE AND SMALL ENGINE RE | IVAN A QUINTANA | 625 WEST AVE | | | ALAMOSA | CO | 81101 | |
| 4160678 | IVANS, DEANNA L | Redacted | | | | | | | |
| 4241989 | IVANS, JUSTINE M | Redacted | | | | | | | |
| 4837194 | IVANS, RICHARD | Redacted | | | | | | | |
| 4434328 | IVARRA ALMAZO, AGUSTINA | Redacted | | | | | | | |
| 4204615 | IVASKA, KYLE R | Redacted | | | | | | | |
| 4567599 | IVATURI, BHARATHI | Redacted | | | | | | | |
| 4743400 | IVATURY, KARLA | Redacted | | | | | | | |
| 4899057 | IVAYLO ENCHEV DBA ENERGY SOLUTION GROUP | IVAYLO ENCHEV | 13053 AVENIDA DEL GENERAL | | | SAN DIEGO | CA | 92129 | |
| 4803132 | IVC SMIP VENTURE LLC | DBA SMIP LL LLC | PO BOX 101980 | | | ATLANTA | GA | 30392-1980 | |
| 4359008 | IVCHENKO, MAXIM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802715 | IVEA INTERNATIONAL INC | DBA TOP CASE | 16501 SHADY GROVE RD UNIT 7667 | | | GAITHERSBURG | MD | 20898 | |
| 4169877 | IVELI, JOHN S | Redacted | | | | | | | |
| 5647237 | IVELISSE COLON | URB VALLES DE YABUCOA | | | | YABUCOA | PR | 00771 | |
| 5647244 | IVELISSE OCASIO | 179 PEACE ST | | | | PROVIDENCE | RI | 02907 | |
| 4827610 | IVENER, BRIAN | Redacted | | | | | | | |
| 4719731 | IVER, MATT | Redacted | | | | | | | |
| 4877167 | IVERIFY INC | IVERIFY US INC | P O BOX 776146 | | | CHICAGO | IL | 60677 | |
| 4860627 | IVERS PLUMBING INC | 14200 HWY 80 SOUTH | | | | MINOT | ND | 58701 | |
| 4348160 | IVERS, DUSTIN | Redacted | | | | | | | |
| 4401812 | IVERS, JOHN J | Redacted | | | | | | | |
| 4318129 | IVERS, KEVIN T | Redacted | | | | | | | |
| 4719655 | IVERS, MICHELE | Redacted | | | | | | | |
| 4677034 | IVERS, PAUL | Redacted | | | | | | | |
| 4837195 | IVERS, SUSAN | Redacted | | | | | | | |
| 4462660 | IVERSEN, MICHAEL A | Redacted | | | | | | | |
| 4837196 | IVERSEN, RUNE | Redacted | | | | | | | |
| 4827611 | Iverson Homes | Redacted | | | | | | | |
| 4358574 | IVERSON, ALLEN G | Redacted | | | | | | | |
| 4639536 | IVERSON, ANGELAE | Redacted | | | | | | | |
| 4493828 | IVERSON, ANN MARIE | Redacted | | | | | | | |
| 4215731 | IVERSON, BRIANNA R | Redacted | | | | | | | |
| 4160723 | IVERSON, BRYK | Redacted | | | | | | | |
| 4648248 | IVERSON, CHANTO K | Redacted | | | | | | | |
| 4571414 | IVERSON, COLTON A | Redacted | | | | | | | |
| 4564249 | IVERSON, CRYSTAL A | Redacted | | | | | | | |
| 4278817 | IVERSON, DANIEL | Redacted | | | | | | | |
| 4723805 | IVERSON, DUANE | Redacted | | | | | | | |
| 4172393 | IVERSON, ERLINDA W | Redacted | | | | | | | |
| 4817110 | IVERSON, JANICE | Redacted | | | | | | | |
| 4218662 | IVERSON, JERIMIAH | Redacted | | | | | | | |
| 4817111 | IVERSON, JOHN | Redacted | | | | | | | |
| 4193780 | IVERSON, JORDON | Redacted | | | | | | | |
| 4425665 | IVERSON, KAYLYN | Redacted | | | | | | | |
| 4564786 | IVERSON, KEANE F | Redacted | | | | | | | |
| 4572745 | IVERSON, KEELY | Redacted | | | | | | | |
| 4729810 | IVERSON, LARRY | Redacted | | | | | | | |
| 4279079 | IVERSON, MELISSA A | Redacted | | | | | | | |
| 4817477 | IVERSON, MIRIAM | Redacted | | | | | | | |
| 4394216 | IVERSON, NATHAN M | Redacted | | | | | | | |
| 4763880 | IVERSON, NORMA | Redacted | | | | | | | |
| 4606520 | IVERSON, ORA | Redacted | | | | | | | |
| 4248991 | IVERSON, PHILLIP E | Redacted | | | | | | | |
| 4550596 | IVERSON, REILLY R | Redacted | | | | | | | |
| 4164205 | IVERSON, ROBERT | Redacted | | | | | | | |
| 4568968 | IVERSON, SUZANNE R | Redacted | | | | | | | |
| 4161844 | IVERSON, TABITHA | Redacted | | | | | | | |
| 4276665 | IVERSON, VICKY | Redacted | | | | | | | |
| 4295375 | IVERY JR, LEONARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267827 | IVERY, ANTHONY | Redacted | | | | | | | |
| 4215666 | IVERY, BRANDI K | Redacted | | | | | | | |
| 4661369 | IVERY, BRENDA | Redacted | | | | | | | |
| 4230724 | IVERY, CAREY M | Redacted | | | | | | | |
| 4492957 | IVERY, DIARAH M | Redacted | | | | | | | |
| 4281695 | IVERY, ELAINE C | Redacted | | | | | | | |
| 4236235 | IVERY, FRANCES N | Redacted | | | | | | | |
| 4254779 | IVERY, KENDRA R | Redacted | | | | | | | |
| 4769750 | IVERY, KEVIN | Redacted | | | | | | | |
| 4283069 | IVERY, LUZ | Redacted | | | | | | | |
| 4620978 | IVERY, SHELIA | Redacted | | | | | | | |
| 4345239 | IVERY, SHIKIMA | Redacted | | | | | | | |
| 4535624 | IVERY, WILLIAM E | Redacted | | | | | | | |
| 4436274 | IVES III, LEWIS JAMES | Redacted | | | | | | | |
| 4400817 | IVES, AARON R | Redacted | | | | | | | |
| 4224060 | IVES, AMANDA | Redacted | | | | | | | |
| 4439383 | IVES, BRITTANY N | Redacted | | | | | | | |
| 4482495 | IVES, CHRISTINA | Redacted | | | | | | | |
| 4230968 | IVES, CHRISTOPHER | Redacted | | | | | | | |
| 4608264 | IVES, ELIZABETH | Redacted | | | | | | | |
| 4600746 | IVES, ELIZABETH | Redacted | | | | | | | |
| 4393255 | IVES, GREG | Redacted | | | | | | | |
| 4442694 | IVES, HAVEN A | Redacted | | | | | | | |
| 4161717 | IVES, HUNTER | Redacted | | | | | | | |
| 4573165 | IVES, JEFFREY C | Redacted | | | | | | | |
| 4665163 | IVES, JENNIFER | Redacted | | | | | | | |
| 4158786 | IVES, JOHN G | Redacted | | | | | | | |
| 4222594 | IVES, JOSHUA | Redacted | | | | | | | |
| 43350675 | IVES, KAYLA M | Redacted | | | | | | | |
| 4553128 | IVES, KHANEKE J | Redacted | | | | | | | |
| 4817112 | IVES, KRISTI | Redacted | | | | | | | |
| 4630319 | IVES, RACHEL | Redacted | | | | | | | |
| 4575087 | IVES, THOMAS G | Redacted | | | | | | | |
| 4216983 | IVES, VICKI L | Redacted | | | | | | | |
| 4271057 | IVES-PEARSE, EDANA | Redacted | | | | | | | |
| 4871714 | IVEST LP | 9215 SOLON ROAD STE D1 | | | | HOUSTON | TX | 77064 | |
| 5647273 | IVESTER GARY | 79 KENIMER DR | | | | CLEVELAND | GA | 30528 | |
| 4648575 | IVESTER, LAILANI | Redacted | | | | | | | |
| 4389189 | IVESTER, LYNNE N | Redacted | | | | | | | |
| 4656075 | IVESTER, STEPHEN | Redacted | | | | | | | |
| 5647275 | IVETH HERAS | 1812 INGRAHAM ST | | | | N LAS VEGAS | NV | 89030 | |
| 4817113 | IVETT GARCIA | Redacted | | | | | | | |
| 4810781 | IVETTE ARANGO INTERIORS | 300 PALERMO | | | | CORAL GABLES | FL | 33134 | |
| 5647283 | IVETTE CONCEPCION | URB BELLO MONTE CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 4837197 | IVETTE INTERIORS/IVETTE ARANGO | Redacted | | | | | | | |
| 4725676 | IVEY JONES, STANDRA | Redacted | | | | | | | |
| 5647332 | IVEY VANIKKE | 8902 HARRIS AVE | | | | CLEVELAND | OH | 44104 | |
| 4642221 | IVEY, ALEXANDER | Redacted | | | | | | | |
| 4253182 | IVEY, ALLISON B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261977 | IVEY, AMY E | Redacted | | | | | | | |
| 4773953 | IVEY, ANTHONY L | Redacted | | | | | | | |
| 4542664 | IVEY, ARIANA-JADE | Redacted | | | | | | | |
| 4260369 | IVEY, AUSTIN | Redacted | | | | | | | |
| 4290486 | IVEY, BRANDON S | Redacted | | | | | | | |
| 4558621 | IVEY, BRIELLE E | Redacted | | | | | | | |
| 4252858 | IVEY, BRYANA | Redacted | | | | | | | |
| 4638009 | IVEY, CALVIN | Redacted | | | | | | | |
| 4645915 | IVEY, CAROL | Redacted | | | | | | | |
| 4792360 | Ivey, Cheryl | Redacted | | | | | | | |
| 4515482 | IVEY, CHRESTIEN J | Redacted | | | | | | | |
| 4656129 | IVEY, CONNIE | Redacted | | | | | | | |
| 4554508 | IVEY, CORA E | Redacted | | | | | | | |
| 4181242 | IVEY, DIANA J | Redacted | | | | | | | |
| 4696516 | IVEY, ELLIS | Redacted | | | | | | | |
| 4639652 | IVEY, EMA | Redacted | | | | | | | |
| 4537480 | IVEY, GERI | Redacted | | | | | | | |
| 4648625 | IVEY, GLORIA | Redacted | | | | | | | |
| 4519615 | IVEY, HANNAH E | Redacted | | | | | | | |
| 4355316 | IVEY, HOLLY L | Redacted | | | | | | | |
| 4672557 | IVEY, JACKIE | Redacted | | | | | | | |
| 4460364 | IVEY, JAZZIAH J | Redacted | | | | | | | |
| 4761816 | IVEY, JEANNINE | Redacted | | | | | | | |
| 4523132 | IVEY, JOHN | Redacted | | | | | | | |
| 4266912 | IVEY, JOHN S | Redacted | | | | | | | |
| 4764054 | IVEY, JONATHAN | Redacted | | | | | | | |
| 4628207 | IVEY, JOYCE | Redacted | | | | | | | |
| 4166390 | IVEY, KAILIN | Redacted | | | | | | | |
| 4222013 | IVEY, KAITLYN | Redacted | | | | | | | |
| 4536405 | IVEY, KEVIN L | Redacted | | | | | | | |
| 4406600 | IVEY, KEVIN V | Redacted | | | | | | | |
| 4602842 | IVEY, LAVEARN | Redacted | | | | | | | |
| 4517646 | IVEY, LESLIE R | Redacted | | | | | | | |
| 4599873 | IVEY, LINDA | Redacted | | | | | | | |
| 4633704 | IVEY, LINDA G | Redacted | | | | | | | |
| 4724107 | IVEY, LUCILLE | Redacted | | | | | | | |
| 4242995 | IVEY, MARGIE | Redacted | | | | | | | |
| 4320557 | IVEY, MARIAH K | Redacted | | | | | | | |
| 4327383 | IVEY, MARKEISHA J | Redacted | | | | | | | |
| 4315900 | IVEY, MARY C | Redacted | | | | | | | |
| 4255129 | IVEY, MELISSA A | Redacted | | | | | | | |
| 4278515 | IVEY, MORIAH | Redacted | | | | | | | |
| 4321543 | IVEY, NICOLE L | Redacted | | | | | | | |
| 4593547 | IVEY, PAMELA | Redacted | | | | | | | |
| 4590100 | IVEY, PAUL | Redacted | | | | | | | |
| 4668257 | IVEY, PAULA | Redacted | | | | | | | |
| 4589774 | IVEY, QUENTON | Redacted | | | | | | | |
| 4320461 | IVEY, RICKY D | Redacted | | | | | | | |
| 4542362 | IVEY, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507735 | IVEY, SAMONE K | Redacted | | | | | | | |
| 4153825 | IVEY, SCOTT | Redacted | | | | | | | |
| 4467095 | IVEY, SHAWNTEL EVELYN | Redacted | | | | | | | |
| 4614337 | IVEY, SHERRIE | Redacted | | | | | | | |
| 4258992 | IVEY, SHIRMAINE | Redacted | | | | | | | |
| 4153701 | IVEY, SHYLA E | Redacted | | | | | | | |
| 4664657 | IVEY, TOM | Redacted | | | | | | | |
| 4245962 | IVEY, VICTOR | Redacted | | | | | | | |
| 4506873 | IVEY-JONES, KYANNA M | Redacted | | | | | | | |
| 4799847 | IVGSTORES LLC | DBA SHOPLADDER | 1806 N FLAMINGO RD STE 415 | | | PEMBROKE PINES | FL | 33028 | |
| 4207153 | IVIE, ASHLEY L | Redacted | | | | | | | |
| 4149442 | IVIE, ELIZABETH K | Redacted | | | | | | | |
| 4214395 | IVIE, GRETA | Redacted | | | | | | | |
| 4518765 | IVIE, JASMINE N | Redacted | | | | | | | |
| 4763515 | IVIE, KRISTIN | Redacted | | | | | | | |
| 4369805 | IVIE, MARTI | Redacted | | | | | | | |
| 4566319 | IVIE, MARVIN L | Redacted | | | | | | | |
| 4465492 | IVIE, RANDALL C | Redacted | | | | | | | |
| 4309938 | IVINS, ANGELA R | Redacted | | | | | | | |
| 4762565 | IVINS, ERIKA C | Redacted | | | | | | | |
| 4589971 | IVISON, DANA | Redacted | | | | | | | |
| 4871724 | IVITTS PLUMBING CONTRACTORS INC | 925 N 9TH STREET | | | | PADUCAH | KY | 42001 | |
| 4581864 | IVLIEV, VADYM | Redacted | | | | | | | |
| 4163153 | IVLOW-ESBORN, EDNA A | Redacted | | | | | | | |
| 4424563 | IVON, SAVANNAH | Redacted | | | | | | | |
| 5647352 | IVONNE L GAITAN | 8381 CHERIMOYA AVE | | | | FONTANA | CA | 92335 | |
| 4796914 | IVONTEC INC | DBA GADGET SUPERCENTER | 227 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4837198 | IVOR & TERRY MILLS | Redacted | | | | | | | |
| 4861129 | IVORY INTERNATIONAL | 15400 NW 34TH AVE | | | | MIAMI | FL | 33054 | |
| 5647380 | IVORY KING | 3848 HAMILTON ST 103 | | | | BURNSVILLE | MN | 55337 | |
| 4266012 | IVORY, AARON | Redacted | | | | | | | |
| 4162222 | IVORY, ALEXIS | Redacted | | | | | | | |
| 4349154 | IVORY, ASHLEY R | Redacted | | | | | | | |
| 4585944 | IVORY, BETTIE B | Redacted | | | | | | | |
| 4422396 | IVORY, BRIANNA | Redacted | | | | | | | |
| 4363919 | IVORY, BRITTANY J | Redacted | | | | | | | |
| 4619097 | IVORY, CAROL | Redacted | | | | | | | |
| 4689624 | IVORY, CAROLYN | Redacted | | | | | | | |
| 4670076 | IVORY, CECELIA | Redacted | | | | | | | |
| 4366374 | IVORY, CHERYL | Redacted | | | | | | | |
| 4608011 | IVORY, CLAUDE | Redacted | | | | | | | |
| 4250626 | IVORY, DARRELLE T | Redacted | | | | | | | |
| 4722087 | IVORY, DEBORAH | Redacted | | | | | | | |
| 4378975 | IVORY, DESHAUN | Redacted | | | | | | | |
| 4318354 | IVORY, ERIC | Redacted | | | | | | | |
| 4752404 | IVORY, GEORGE | Redacted | | | | | | | |
| 4636435 | IVORY, GERTRUDE | Redacted | | | | | | | |
| 4675545 | IVORY, JACKIE | Redacted | | | | | | | |
| 4750105 | IVORY, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282821 | IVORY, JEWEL | Redacted | | | | | | | |
| 4365697 | IVORY, JOCQUELL | Redacted | | | | | | | |
| 4219410 | IVORY, JOHNEDA MONEE | Redacted | | | | | | | |
| 4736023 | IVORY, JOHNNY | Redacted | | | | | | | |
| 4659159 | IVORY, JULIANA | Redacted | | | | | | | |
| 4724355 | IVORY, KENNETH | Redacted | | | | | | | |
| 4724943 | IVORY, KIPP | Redacted | | | | | | | |
| 4530635 | IVORY, L TANYA | Redacted | | | | | | | |
| 4284198 | IVORY, LILLIE M | Redacted | | | | | | | |
| 4765373 | IVORY, MARGARET | Redacted | | | | | | | |
| 4626164 | IVORY, MARY | Redacted | | | | | | | |
| 4385783 | IVORY, NICHOL | Redacted | | | | | | | |
| 4290607 | IVORY, NICOLE | Redacted | | | | | | | |
| 4684097 | IVORY, SERESA | Redacted | | | | | | | |
| 4531106 | IVORY, SHARON D | Redacted | | | | | | | |
| 4533855 | IVORY, SHIRLEY R | Redacted | | | | | | | |
| 4614583 | IVORY, STEVE | Redacted | | | | | | | |
| 4547139 | IVORY, TAURUS | Redacted | | | | | | | |
| 4696029 | IVORY, TYRONE | Redacted | | | | | | | |
| 4473300 | IVORY, TYSON N | Redacted | | | | | | | |
| 4817114 | IVY ANDERSON | Redacted | | | | | | | |
| 4803576 | IVY BEWLEY | DBA TECHNOLOGY GALAXY | 7065 W ANN RD STE 130-421 | | | LAS VEGAS | NV | 89130 | |
| 4837199 | IVY DEVELOPMENT CORP. | Redacted | | | | | | | |
| 4817115 | IVY DONNELLY | Redacted | | | | | | | |
| 4282781 | IVY JR., KENNY C | Redacted | | | | | | | |
| 5647411 | IVY PAMELA | 3430 AVE D | | | | BHAM | AL | 35208 | |
| 5647414 | IVY SELLERS | 16255 HWY 22 | | | | MAPLETON | MN | 56065 | |
| 5796758 | IVY TRADING INC D2S/EMP | 8901 BOGGY CREEK RD STE 100 | | | | Orlando | FL | 32824 | |
| 5796759 | IVY TRADING INC VMI | 8901 BOGGY CREEK RD STE 100 | | | | Orlando | FL | 32824 | |
| 5647418 | IVY VU | 11641 MORGAN LANE | | | | GARDEN GROVE | CA | 92840 | |
| 4682289 | IVY, ALICE | Redacted | | | | | | | |
| 4207587 | IVY, BRITANI M | Redacted | | | | | | | |
| 4607001 | IVY, CHERYL | Redacted | | | | | | | |
| 4484455 | IVY, DESAREE | Redacted | | | | | | | |
| 4374312 | IVY, EMILY S | Redacted | | | | | | | |
| 4753162 | IVY, GEORGIA | Redacted | | | | | | | |
| 4311229 | IVY, JESSIE | Redacted | | | | | | | |
| 4363979 | IVY, JEZREEL D | Redacted | | | | | | | |
| 4585124 | IVY, JOE | Redacted | | | | | | | |
| 4374582 | IVY, JUSTIN C | Redacted | | | | | | | |
| 4375707 | IVY, KALEEL J | Redacted | | | | | | | |
| 4372398 | IVY, KASEY N | Redacted | | | | | | | |
| 4303500 | IVY, LOGAN | Redacted | | | | | | | |
| 4225238 | IVY, MAKEELA | Redacted | | | | | | | |
| 4292796 | IVY, MIRACLE | Redacted | | | | | | | |
| 4148867 | IVY, PAMELA R | Redacted | | | | | | | |
| 4341664 | IVY, PATRICIA | Redacted | | | | | | | |
| 4513865 | IVY, RANDALL J | Redacted | | | | | | | |
| 4431770 | IVY, REBECCA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477414 | IVY, RYAN | Redacted | | | | | | | |
| 4376123 | IVY, SHANELL Y | Redacted | | | | | | | |
| 4303972 | IVY, SONJA E | Redacted | | | | | | | |
| 4151666 | IVY, STEVIE R | Redacted | | | | | | | |
| 4354593 | IVY, TAMAYA | Redacted | | | | | | | |
| 4283528 | IVY, THERESA | Redacted | | | | | | | |
| 4567417 | IVY, TONI | Redacted | | | | | | | |
| 4286684 | IVY, WILL | Redacted | | | | | | | |
| 4266704 | IVY, ZAAKIRA | Redacted | | | | | | | |
| 4166001 | IVY-JOHNSON, ANJETTA R | Redacted | | | | | | | |
| 4864440 | IVYWOODCRAFT INC | 26068 CODY LANE | | | | MERRIFIELD | MN | 56465 | |
| 4808086 | IW ALPHA | C/O INVEST WEST PROPERTY MGMT | ATTN: ACCOUNTING | STE 250 | 17300 REDHILL AVE | IRVINE | CA | 92614 | |
| 4817116 | IWAI, EMMA | Redacted | | | | | | | |
| 4456377 | IWAIS, MALAK | Redacted | | | | | | | |
| 4763145 | IWAISAKO, BILL | Redacted | | | | | | | |
| 4270317 | IWAMOTO, EDWIN M | Redacted | | | | | | | |
| 4857124 | IWAMOTO, GRACE H | Redacted | | | | | | | |
| 4799918 | IWAN LLC | DBA IWANPANTS | 3131 WESTERN AVE #317 | | | SEATTLE | WA | 98121 | |
| 4398783 | IWAN, CHRISTOPHER P | Redacted | | | | | | | |
| 4761257 | IWAN, TAD | Redacted | | | | | | | |
| 4271431 | IWANE, ZACHARY A | Redacted | | | | | | | |
| 4775938 | IWANICKI, BRANDON | Redacted | | | | | | | |
| 4342154 | IWANICKI, BRYAN J | Redacted | | | | | | | |
| 4160191 | IWANICKI, SCOTT | Redacted | | | | | | | |
| 4817117 | IWANICKI, STEFAN | Redacted | | | | | | | |
| 4884399 | IWANNA NEWS | PO BOX 15228 | | | | ASHEVILLE | NC | 28813 | |
| 4256089 | IWANOWSKI, ANNA | Redacted | | | | | | | |
| 4549228 | IWANSKI, MARY J | Redacted | | | | | | | |
| 4186811 | IWANSKI-BROWN, SHERYL | Redacted | | | | | | | |
| 4651188 | IWASAKI, PAUL | Redacted | | | | | | | |
| 4270378 | IWASAKI, SHANE T | Redacted | | | | | | | |
| 4658898 | IWATA, DANIEL | Redacted | | | | | | | |
| 4673180 | IWATA, SACHIKA | Redacted | | | | | | | |
| 4877093 | IWC INC | INNOVATIVE WEB CREATIONS INC | 500 N CENTRAL EXPY STE 105 | | | PLANO | TX | 75074 | |
| 5796760 | IWC INC-631416 | 500 N CENTRAL EXPY STE 105 | | | | PLANO | TX | 75074 | |
| 5790464 | IWC, INC. | SCOTT BRITTON | 14850 MONTFORT DRIVE | SUITE 180 | | DALLAS | TX | 75254 | |
| 4845662 | IWCO DIRECT | 7951 POWERS BLVD | | | | Chanhassen | MN | 55317 | |
| 4798561 | IWEBNET LLC | DBA ACCESSORYWIZ.COM | PO BOX 32 | | | CLIFFSIDE PARK | NJ | 07010 | |
| 4338609 | IWEBO, ADAOBI | Redacted | | | | | | | |
| 4314862 | IWEHA, NGOZI R | Redacted | | | | | | | |
| 4513854 | IWEN, CHRIS M | Redacted | | | | | | | |
| 4390841 | IWEN, JAMES | Redacted | | | | | | | |
| 4275273 | IWEN, MEGAN | Redacted | | | | | | | |
| 4808648 | IWILEI BUSINESS CENTER | C/O HAWAIIANA MANAGEMENT CO, LTD | 711 KAPIOLANI BLVD, SUITE 700 | | | HONOLULU | HI | 96820-0150 | |
| 4773931 | IWINSKI, CHARLES | Redacted | | | | | | | |
| 5647424 | IWONA HAJDUKIEWICZ | 5606 ALEXANDRA DR | | | | MINNETRISTA | MN | 55364 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394580 | IWORSKY, SHAUN | Redacted | | | | | | | |
| 4398724 | IWUALA, JOSEPH I | Redacted | | | | | | | |
| 4651944 | IWUANYANWU, LILIAN | Redacted | | | | | | | |
| 4764654 | IWUJI, MATT | Redacted | | | | | | | |
| 4435787 | IWUNOR, JOSH | Redacted | | | | | | | |
| 4686931 | IWUNZE, PAULINUS | Redacted | | | | | | | |
| 4667486 | IXCOT, DAISY | Redacted | | | | | | | |
| 4463948 | IXCOY, SAYER M | Redacted | | | | | | | |
| 4798581 | IXI LLC | DBA GOSHOPUS | 674 BROADWAY | | | MASSAPEQUA | NY | 11710 | |
| 4530998 | IXPANGO, EVELIN | Redacted | | | | | | | |
| 4240766 | IXPERTAY, BENIGNO E | Redacted | | | | | | | |
| 4767023 | IXTA, ARACELI F | Redacted | | | | | | | |
| 4288017 | IXTLAPALE, LUIS E | Redacted | | | | | | | |
| 4773219 | IYAGEH, RACHAEL | Redacted | | | | | | | |
| 4729326 | IYAHEN, KATE | Redacted | | | | | | | |
| 4750670 | IYAHEN, PAUL | Redacted | | | | | | | |
| 4672948 | IYAMU, GEORGE | Redacted | | | | | | | |
| 4269340 | IYAR, WIS R | Redacted | | | | | | | |
| 4538155 | IYASSU, FEVEN | Redacted | | | | | | | |
| 4265163 | IYASSU, FITSUM A | Redacted | | | | | | | |
| 4554443 | IYENGAR, JYOTHI | Redacted | | | | | | | |
| 4328644 | IYENGAR, PRABHAKAR S | Redacted | | | | | | | |
| 4746528 | IYER, DEEPA | Redacted | | | | | | | |
| 4335724 | IYER, GAUTAM | Redacted | | | | | | | |
| 4401117 | IYER, INDUMATHY | Redacted | | | | | | | |
| 4289354 | IYER, JAYASHREE | Redacted | | | | | | | |
| 4567266 | IYER, MANJULA | Redacted | | | | | | | |
| 4671974 | IYER, MOHAN | Redacted | | | | | | | |
| 4294509 | IYER, RAMYA V | Redacted | | | | | | | |
| 4747669 | IYERE, PATIENCE | Redacted | | | | | | | |
| 4426126 | IYIADE, DEBORAH | Redacted | | | | | | | |
| 4544313 | IYOHA, DAVID | Redacted | | | | | | | |
| 4736572 | IYOHA, FELIX | Redacted | | | | | | | |
| 4803919 | IYS SALES INC | DBA GREAT BUYS | 321 DIVISION AVE | | | BROOKLYN | NY | 11211 | |
| 4268677 | IYUN, DELYNN WYNNE B | Redacted | | | | | | | |
| 4739204 | IYUN, OLUTOLA | Redacted | | | | | | | |
| 4286252 | IYYADURAI, RAVI SANKAR | Redacted | | | | | | | |
| 4222338 | IZABEL, DANIEL J | Redacted | | | | | | | |
| 4837200 | IZAGUIRRE, ANDRES | Redacted | | | | | | | |
| 4299313 | IZAGUIRRE, ANTONIO J | Redacted | | | | | | | |
| 4217398 | IZAGUIRRE, BLANCA | Redacted | | | | | | | |
| 4557070 | IZAGUIRRE, CARLOS D | Redacted | | | | | | | |
| 4540506 | IZAGUIRRE, CAROLINA | Redacted | | | | | | | |
| 4235519 | IZAGUIRRE, CESAR E | Redacted | | | | | | | |
| 4207346 | IZAGUIRRE, DENISSE Y | Redacted | | | | | | | |
| 4183185 | IZAGUIRRE, ERIC | Redacted | | | | | | | |
| 4211918 | IZAGUIRRE, JESUS A | Redacted | | | | | | | |
| 4770849 | IZAGUIRRE, MARITZA | Redacted | | | | | | | |
| 4538638 | IZAGUIRRE, MICHAEL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254703 | IZAGUIRRE, NATALIA | Redacted | | | | | | | |
| 4251642 | IZAGUIRRE, ODALIS MARRERO | Redacted | | | | | | | |
| 4742560 | IZAGUIRRE, RITA | Redacted | | | | | | | |
| 4391654 | IZAGUIRRE-PEREZ, CINDI | Redacted | | | | | | | |
| 4186685 | IZALDO, DANIELLE | Redacted | | | | | | | |
| 5792496 | IZAR CONSTRUCTION INC | BEJHAN RAZI | 3119 SILVERADO TRL | | | NAPA | CA | 94558 | |
| 4817118 | IZAR CONSTRUCTION, INC | Redacted | | | | | | | |
| 4525859 | IZARRARAS, JOVANNA I | Redacted | | | | | | | |
| 4508318 | IZBICKI, DEBRA J | Redacted | | | | | | | |
| 4541594 | IZDEPSKI, GAY | Redacted | | | | | | | |
| 4801889 | IZEEZ EYEWEAR LTD | DBA IZEEZ EYEWEAR LTD | 86 SANDHILL RD | | | GREENFIELD | NY | 12833 | |
| 4338945 | IZEGBU, ERICA | Redacted | | | | | | | |
| 5837489 | Izek Shomof and Aline Shomof Irrevocable Children's Trust Dated February 11, 1999 Vegas Group, LLC and East River Group, LLC | Jonathan Shomof | Managing Member | East River Group, LLC | 724 S. Spring Street, Suite 802 | Los Angeles | CA | 90014 | |
| 4664971 | IZENSTARK, SUSAN | Redacted | | | | | | | |
| 4433853 | IZENWATA, KINGSLEY | Redacted | | | | | | | |
| 4647286 | IZER, CAROL L | Redacted | | | | | | | |
| 4726998 | IZERADJENE, KAMEL | Redacted | | | | | | | |
| 4538069 | IZETA, MONICA M | Redacted | | | | | | | |
| 4797613 | IZHAK MUSAEV | DBA CLOCKS4LESS | 19304 HORACE HARDING EXPY | | | FRESH MEADOWS | NY | 11365 | |
| 4802207 | IZHAK MUSAEV | DBA CLOCKS4LESS | 6767 N 7TH ST UNIT 101 | | | PHOENIX | AZ | 85014 | |
| 4743580 | IZIMA, GOODNESS | Redacted | | | | | | | |
| 5647456 | IZMAILOV ALEXANDER | 1611 BEECHWOOD DR | | | | MARTINEZ | CA | 94553 | |
| 4827612 | IZMAX GENERAL CONTRACTORS | Redacted | | | | | | | |
| 4884125 | IZOD WOMENS DIV OF PVH CORP | PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 4329209 | IZOKPU, JUDITH E | Redacted | | | | | | | |
| 4555172 | IZOMO, OSSAI | Redacted | | | | | | | |
| 4837201 | IZQUIERDO OTO. | Redacted | | | | | | | |
| 4299148 | IZQUIERDO, ALFREDO J | Redacted | | | | | | | |
| 4224292 | IZQUIERDO, ANGEL | Redacted | | | | | | | |
| 4500205 | IZQUIERDO, AVELISA | Redacted | | | | | | | |
| 4399732 | IZQUIERDO, DENIA A | Redacted | | | | | | | |
| 4420809 | IZQUIERDO, DILLON R | Redacted | | | | | | | |
| 4232709 | IZQUIERDO, ISABELLA | Redacted | | | | | | | |
| 4191698 | IZQUIERDO, ISMAEL | Redacted | | | | | | | |
| 4425236 | IZQUIERDO, JADVIGA J | Redacted | | | | | | | |
| 4505024 | IZQUIERDO, JOSE | Redacted | | | | | | | |
| 4506129 | IZQUIERDO, JOSE G | Redacted | | | | | | | |
| 4249111 | IZQUIERDO, JOSE L | Redacted | | | | | | | |
| 4179921 | IZQUIERDO, KIMBERLY | Redacted | | | | | | | |
| 4762077 | IZQUIERDO, LUZ | Redacted | | | | | | | |
| 4248445 | IZQUIERDO, MARCO | Redacted | | | | | | | |
| 4241098 | IZQUIERDO, PEDRO | Redacted | | | | | | | |
| 4170100 | IZQUIERDO-ROSITO, YOSHIRA | Redacted | | | | | | | |
| 4202388 | IZRAIL, JOSEPH | Redacted | | | | | | | |
| 4706096 | IZUMI, EUGENE | Redacted | | | | | | | |
| 4169765 | IZUMI, FARAH | Redacted | | | | | | | |
| 4191064 | IZUMI, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4688272 | IZUMI, MIKE | Redacted | | | | | | | |
| 4805872 | IZUO BROTHERS LIMITED | P O BOX 1197 | | | | HONOLULU | HI | 96807-1197 | |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | Honolulu | HI | 96814 | |
| 4729839 | IZURIETA, ROBERT | Redacted | | | | | | | |
| 4756742 | IZYDORE, RICHARD | Redacted | | | | | | | |
| 4362528 | IZYDOREK, SELINA | Redacted | | | | | | | |
| 4430277 | IZYK, NATALIE O | Redacted | | | | | | | |
| 4492073 | IZZARD, DANAJHA | Redacted | | | | | | | |
| 4721657 | IZZARD, EILEEN | Redacted | | | | | | | |
| 4385764 | IZZARD, LATOYA | Redacted | | | | | | | |
| 4614991 | IZZARD, PATRICIA | Redacted | | | | | | | |
| 4355568 | IZZARD, ROCHELLE M | Redacted | | | | | | | |
| 4715431 | IZZARD, TYRA | Redacted | | | | | | | |
| 4564865 | IZZATOVA, ELVIRA L | Redacted | | | | | | | |
| 4837202 | IZZI,STEPHEN | Redacted | | | | | | | |
| 4284173 | IZZO, CHARLES | Redacted | | | | | | | |
| 4431740 | IZZO, CHRISTINA | Redacted | | | | | | | |
| 4678008 | IZZO, CONNIE | Redacted | | | | | | | |
| 4765647 | IZZO, INGRID  N | Redacted | | | | | | | |
| 4666531 | IZZO, JOSEPHINE | Redacted | | | | | | | |
| 4506685 | IZZO, LYNZ-MICHELE K | Redacted | | | | | | | |
| 4360013 | IZZO, MARIO | Redacted | | | | | | | |
| 4272641 | IZZO, MICHAEL J | Redacted | | | | | | | |
| 4156423 | IZZO, MICHELLE | Redacted | | | | | | | |
| 4679510 | IZZO, MOUSSA | Redacted | | | | | | | |
| 4555214 | IZZO, NICHOLAS | Redacted | | | | | | | |
| 4446488 | IZZO, SHARI L | Redacted | | | | | | | |
| 4760772 | IZZO, STACEY | Redacted | | | | | | | |
| 5647471 | IZZY CASTRO | 1020 W INDIANA AVE 1 | | | | SALT LAKE CY | UT | 84104 | |
| 4804575 | IZZY FRIEDLANDER | DBA BOPO TECH | 680 MYRTLE AVE | | | BROOKLYN | NY | 11205 | |
| 4862543 | J & A MARKETING LLC | 200 COMPASS CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4881151 | J & A MITCHELL STEEL FABRICATORS | P O BOX 237 | | | | HERSCER | IL | 60941 | |
| 5796762 | J & A Repair Shop, Inc. | 6206 20th Ave | | | | Brooklyn | NY | 11204 | |
| 5788802 | J & A Repair Shop, Inc. | ATTN: John | 6206 20th Ave | | | Brooklyn | NY | 11204 | |
| 4827613 | J & B APPLIANCE | Redacted | | | | | | | |
| 4827614 | J & B APPLIANCE, INC. | Redacted | | | | | | | |
| 4853497 | J & B Capital of IL | 3110 W Belmont Ave | Unit 3E | | | Chicago | IL | 60618 | |
| 4854049 | J & B Communications of IL Inc. | 3110 W Belmont Ave | Unit 3E | | | Chicago | IL | 60618-5787 | |
| 4898605 | J & B CUSTOM EXTERIORS | JOSHUA HALL | 5329 CHESTERFIELD RD | | | CRESTVIEW | FL | 32539 | |
| 4877168 | J & B HOME SERVICES INC | J & B APPLIANCE SERVICES | 3215 62ND STREET N | | | LEIGH ACRES | FL | 33971 | |
| 4867519 | J & B INSTALLATIONS INC | 4449 JORDAN RD P O BOX 188 | | | | SKANEATELES FALLS | NY | 13153 | |
| 4879863 | J & B MOBILITY | OAKWOOD LLC | 1000 S BOULDER HWY | | | HENDERSON | NV | 89015 | |
| 4859632 | J & B PARTS & SERVICE LLC | 124 E MERRITT ISLAND CAUSEWAY | | | | MERRITT ISLAND | FL | 32953 | |
| 4877525 | J & B RETAIL INC | JERRY DAVID GRAY JR | 837 US HWY 90 EAST | | | BAYOU VISTA | LA | 70380 | |
| 5790465 | J & B SMALL ENGINE REPAIR | 921 EAST MAIN ST | | | | PLANO | IL | 60545 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796763 | J & B SMALL ENGINE REPAIR | 921 East Main St | | | | Plano | IL | 60545 | |
| 4877267 | J & B SMALL ENGINE REPAIR | JAMES D SHINN | 494 ROCKY BRANCH RD | | | BLOUNTVILLE | TN | 37617 | |
| 4889400 | J & B SMALL ENGINE REPAIR | WILLIAM CARL OHSE | 921 EAST MAIN STREET #921 | | | PLANO | IL | 60545 | |
| 4877700 | J & B THIBAULT ENTERPRISES LLC | JOHN THIBAULT | 177 FREMONT STREET | | | WEST BRANCH | MI | 48661 | |
| 4880297 | J & C FORK LIFT CORP | P O BOX 1132 | | | | SOUND BEACH | NY | 11789 | |
| 4876947 | J & C LAWN SERVICE | HOWARD E JENSEN | 2491 SO HWY 385 P O BOX 833 | | | ALLIANCE | NE | 69301 | |
| 4861276 | J & CS MOWER SERVICE | 16 W 1ST | | | | CHENEY | WA | 99004 | |
| 5796764 | J & C'S MOWER SERVICE & SMALL ENGINE LLC | 16 West 1st | | | | Cheney | WA | 99004 | |
| 4877608 | J & D ARMSTRONG LLC | JODIE ARMSTRONG | 201 W BAKER | | | BROWNWOOD | TX | 76801 | |
| 4877385 | J & D CRAWLEY INCORPORATED | JASON BRIAN CRAWLEY | 617 S MAIN ST | | | EUFAULA | OK | 74432 | |
| 4848950 | J & D HOME RENOVATIONS & REPAIRS LLC | 617 HOWELL CT APT D | | | | Dunedin | FL | 34698 | |
| 4877830 | J & D RECYCLER & ROLL OFF SERVICE | 375 W BUFFALO LN | | | | HAUCHUCA CITY | AZ | 85616-8370 | |
| 4877831 | J & D S RECYCLER & ROLL OFF SERVICE | 375 W BUFFALO LN | | | | HUACHUCA CITY | AZ | 85616-8370 | |
| 4868908 | J & F DESIGN INC | 5578 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4849589 | J & F DYNAMIC REMODELING LLC | 9106 TELFORD CT | | | | Tampa | FL | 33615 | |
| 4876116 | J & F LLC | FRANK P SANTORO | 16750 SOUTH US HIGHWAY 441 | | | SUMMERFIELD | FL | 34491 | |
| 4877528 | J & G DELIVERY | JERRY J GROVES | 272 OPOSSUM HOLLER | | | WATERTOWN | TN | 37184 | |
| 4888765 | J & G DISTRIBUTORS & WHOLESALERS | 13200 43rd Street NE | | | | St Michael | MN | 55376 | |
| 4868402 | J & G ELECTRIC | 512 S MAIN | | | | ROSWELL | NM | 88201 | |
| 4877383 | J & G INSTALLERS | JASON A GROVES | 8609 BURLESON LN | | | MURFREESBORO | TN | 37129 | |
| 4801487 | J & G MARKETING OF SOUTH FLORIDA I | DBA COZY SACK FACTORY OUTLET | 10821 SW 188 STREET | | | CUTLER BAY | FL | 33157 | |
| 4801917 | J & H INNOVATIONS LLC | DBA TITAN TRACK | 611 13TH AVE SOUTH SUITE 100 | | | HOPKINS | MN | 55343 | |
| 4864088 | J & H USA INC | 246 W 38TH STREET FL 5B | | | | NEW YORK | NJ | 10018 | |
| 4877472 | J & HR HOLDINGS INC | JEFFREY G ROTHSTEIN | 325 S DAVIS RD | | | LAGRANGE | GA | 30241 | |
| 4852192 | J & I AIR CONDITIONING REFRGERATION AND HEATING LLC | 733 REVERE AVE | | | | Bronx | NY | 10465 | |
| 4807508 | J & J BOZEMAN, LLC | Redacted | | | | | | | |
| 4837203 | J & J CABINETS | Redacted | | | | | | | |
| 4877172 | J & J INVISION | J & J INDUSTRIES INC | P O BOX 1287 | | | DALTON | GA | 30722 | |
| 4872819 | J & J LOCKSMITHS | AUTO STEREO INC | 3201 FULTON AVENUE | | | SACRAMENTO | CA | 95821 | |
| 4800283 | J & J PARTY & JANITORIAL SUPPLIES | 68 ROUTE 101A | | | | AMHERST | NH | 03031 | |
| 4850577 | J & J ROOFING OF NWFL INC | 2612 NOWAK DAIRY RD | | | | Cantonment | FL | 32533 | |
| 4887905 | J & J SERVICES | SMF INC | 2510 E SUNSET RD #5-198 | | | LAS VEGAS | NV | 89120 | |
| 4889072 | J & J SNACK FOODS CORP | VATS ONLY | 5353 DOWNEY ROAD | | | VERNON | CA | 90058 | |
| 4810233 | J & J STONE TOPS | 13760 NW 19 AVE. BAY 16 | | | | OPA LOCKA | FL | 33160 | |
| 4862332 | J & J WAYMAN LAWN CARE | 1939 N E ST RT W | | | | ST JOSEPH | MO | 64507 | |
| 4874955 | J & K LAWN CARE | DENNIS J CHAPMAN | 118 KNOB CREEK DR | | | LAWNDALE | NC | 28090 | |
| 4878092 | J & K LAWN CARE AND SNOW REMOVAL | KEVIN L WELLS | 1727 AUGUSTA MINERVA ROAD | | | AUGUSTA | KY | 41002 | |
| 4866518 | J & K LAWNCARE | 375 COUNTY ROAD 111 | | | | COLUMBIA | AL | 36319 | |
| 4869828 | J & K NOVELTY INC | 7293 ULMERTON RD APT 706 | | | | LARGO | FL | 33771-4830 | |
| 4868118 | J & K OPTICAL SPECIALTIES | 50 A ASH AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4867016 | J & L LOCKSMITHING INC | 407 KERN STREET | | | | TAFT | CA | 93268 | |
| 4870066 | J & L SELF DEFENSE PRODUCTS | 70 DEFENSE DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 4877653 | J & L STAGGS INC | JOHN E STAGGS II | 206 PROGRESS STREET | | | PERRYVILLE | MO | 63775 | |
| 4877654 | J & L STAGGS INC | JOHN EDWARD STAGGS II | 206 N PROGRESS DRIVE | | | PERRYVILLE | MO | 63775 | |
| 4877695 | J & L STAGGS INC | JOHN STAGGS II | 155 TWIN CITY MALL | | | CRYSTAL CITY | MO | 63019 | |
| 4807578 | J & L STAGGS, INC. | Redacted | | | | | | | |
| 4802018 | J & M GOLF INC | DBA J&M GOLF INC | 319 INDUSTRIAL DRIVE | | | GRIFFITH | IN | 46373 | |
| 4858442 | J & M HOME FASHIONS LLC | 2669 GAPWALL CT | | | | PLEASANTON | CA | 94566-4519 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850084 | J & M KITCHEN AND BATH CABINETS LLC | 6413 MONTEREY BLVD | | | | Tampa | FL | 33625 | |
| 4872078 | J & M SALES CO INC | A GALLO & COMPANY | P O BOX 1048 | | | TORRINGTON | CT | 06790 | |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | |
| 4874206 | J & M SALES LLC | CLIFTON PHILLIPS | 1410 SOUTH BLAINE | | | MOSCOW | ID | 83843 | |
| 4874209 | J & M SALES LLC | CLIFTON R PHILLIPS | 730 E MAIN | | | OTHELLO | WA | 99344 | |
| 5792498 | J & M SMALL ENGINE REPAIR LLC | 1270 W PRESIDIO DRIVE | | | | PUEBLO | CO | 81007 | |
| 4859782 | J & M SMALL ENGINE REPAIR LLC | 1270 W PRESIDIO DRIVE | | | | PUEBLE | CO | 81007 | |
| 5796765 | J & M SMALL ENGINE REPAIR LLC | 1270 W Presidio Drive | | | | Pueblo | CO | 81007 | |
| 4881878 | J & M TRAILER REPAIR INC | P O BOX 4055 | | | | BELLEVIEW | FL | 34421 | |
| 4847641 | J & O CONSTRUCTION INC | 4824 VALENCLA CT | | | | Chesterfield | VA | 23832 | |
| 4807640 | J & R AUTOMOTIVE SPECIALISTS | Redacted | | | | | | | |
| 4817119 | J & R CONSTRUCTION | Redacted | | | | | | | |
| 4885791 | J & R CROCKER INC | RANDALL J CROCKER | 2502 W SILVER BEACH RD | | | CHEBOYGAN | MI | 49721-9051 | |
| 4886073 | J & R GRAY ENTERPRISES LLC | RITA LYNN GRAY | 743 E STATE STREET | | | ATHENS | OH | 45701 | |
| 4869902 | J & R INVESTMENTS | 6705 NORTH SHORE TRAIL N | | | | FOREST LAKE | MN | 55025 | |
| 4859047 | J & R LOCK & SAFE INC | 1137 WEST PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4877177 | J & R MECHANICAL INC | J & R MECHANICAL CONTRACTORS INC | 1233 ROYAL DR | | | PAPILLION | NE | 68046 | |
| 4877367 | J & R PNEUMATIC TUBES SYSTEMS | JANETTE DONO ROJAS | 4227 LIONHEAD AVE | | | RIVERSIDE | CA | 92503 | |
| 4837204 | J & R WORLD TRADING GROUP | Redacted | | | | | | | |
| 4140548 | J & S Electric and Sign, Inc | 101 E Illinois | | | | Aurora | IL | 60505 | |
| 4817120 | J & S INVESTMENTS | Redacted | | | | | | | |
| 4868339 | J & S LOCKSMITH | 508 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 4877504 | J & S OF LOCKHAVEN LLC | JENNIFER RACHAU | 559 HIGH STREET | | | LOCK HAVEN | PA | 17745 | |
| 4877277 | J & S SALES INC | JAMES ELBERT MONTGOMERY | 1152 MARINE DRIVE | | | ASTORIA | OR | 97103 | |
| 4898994 | J & SONS AIR CONDITION AND HEATING-SOLE PROPRIETOR | JUAN PUGA | 2116 STATLER DR | | | CARROLLTON | TX | 75007 | |
| 4886771 | J & T ENTERPRISES OF MATTOON INC | SEARS HOMETOWN STORE | 1601 BROADWAY | | | MATTOON | IL | 61938 | |
| 4849961 | J & T HANDYMAN SERVICES | 38460 SAINT LOUIS RD | | | | Asher | OK | 74826 | |
| 4870666 | J & T LANDSCAPING LLC | 770 WEST 100 NORTH | | | | VALPARAISO | IN | 46385 | |
| 4796478 | J & V ACCESSORIES | DBA LAPTOP ADAPTER USA | 1737  CAPESTERRE DR | | | ORLANDO | FL | 32824 | |
| 4779347 | J & W Lacrosse, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4808104 | J & W MONACO EVANS LLC | 505 PARK AVNUE | C/O J & W MANAGEMENT CORPORATION | | | NEW YORK | NY | 10022 | |
| 6030263 | J & W Monaco Evans, LLC | Attn: Glenn S. Howarth, Esq., General Counsel | 505 Park Avenue, Suite 302 | | | New York | NY | 10022 | |
| 5788550 | J & W Monaco Evans, LLC | Attn: Marilyn Joy Samuels | 505 Park Avenue | | | New York | NY | 10022 | |
| 4779348 | J & W Murray, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4875524 | J A COSMETICS | E L F COSMETICS | 45 MAYHILL ST | | | SADDLE BROOK | NJ | 07663 | |
| 4880862 | J A DIAZ & COMPANY | P O BOX 191798 | | | | RIO PIEDRAS | PR | 00919 | |
| 5647484 | J A J | 1440 WORDEN WAY | | | | ELK GROVE VLG | IL | 60007 | |
| 4817121 | J A LANGON BUILDERS, INC | Redacted | | | | | | | |
| 4804496 | J A MAC INC | DBA JMAC SUPPLY | 333 W MERRICK RD UNIT #4 | | | VALLEY STREAM | NY | 11580 | |
| 4877252 | J A S CONSTRUCTION | JAMES A SARINGE | 41 JAMES DR | | | LOUDONVILLE | NY | 12211 | |
| 4882319 | J A SEXAUER | P O BOX 5494 | | | | MT LAUREL | NJ | 08054 | |
| 4851954 | J A T INSTALLATIONS | 781 E STERNBERG RD | | | | NORTON SHORES | MI | 49441 | |
| 4861476 | J A WILSON DISPLAY LTD | 1645 AIMCO BLVD | | | | ONTARIO | ON | L4W 1Z1 | CANADA |
| 5792499 | J A WILSON DISPLAY LTD-445213 | 1645 ALMCO BLVD | | | | MISSISSAUGA | ON | L4W 1H8 | CANADA |
| 5647487 | J ALBERTO ROMERO G | 628 12 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 4867524 | J AMERICA INC | 445 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867525 | J AMERICA LLC | 445 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 5796766 | J AND D LAWN & TRACTOR SALES | 11020 Perry Hwy | | | | Wexford | PA | 15090 | |
| 5790466 | J AND D LAWN & TRACTOR SALES | ATTN: TYLER | 11020 PERRY HWY | | | WEXFORD | PA | 15090 | |
| 4877455 | J AND HR HOLDINGS INC | JEFFERY ROTHSTEIN | 3724 PEPPERELL PARKWAY | | | OPELIKA | AL | 36801 | |
| 4877841 | J AND L STOREFRONT MANAGEMENT GROUP | JOY LYNNE MATTINSON | 162 SOUTH 860 WEST | | | TOOELE | UT | 84074 | |
| 4877842 | J AND L STORFRONT MGT GROUP LLC | JOY LYNNE MATTINSON | 34 SOUTH MAIN ST | | | TOOELE | UT | 84074 | |
| 4802466 | J AND OCEAN LLC | DBA J AND OCEAN | 167 N CREST PL | | | LAKEWOOD | NJ | 08701 | |
| 4797716 | J ARCHER LLC | DBA WAYBACK | 11 BOURBON CT | | | BALTIMORE | MD | 21234 | |
| 4637366 | J ARIAS, EMPERATRIZ | Redacted | | | | | | | |
| 4860834 | J B & CO INC | 1480 S CO RD 594 P O BOX 520 | | | | TIFFIN | OH | 44883 | |
| 4817122 | J B DESIGN | Redacted | | | | | | | |
| 4858771 | J B ELLIS LOCKSMITH | 110 GRIGG ST | | | | SHELBY | NC | 28150 | |
| 4885535 | J B HUNT TRANSPORT INC | PO BOX 98545 | | | | CHICAGO | IL | 60693 | |
| 4817123 | J B TURNER & SONS | Redacted | | | | | | | |
| 4885126 | J B WELD | PO BOX 670270 | | | | DALLAS | TX | 75267 | |
| 4806233 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4864637 | J BARRETT CO | 272 W LAKE ST UNIT C | | | | ELMHURST | IL | 60126 | |
| 4877637 | J BARRETT CO | JOHN BARRETT | 17 W 050 OLD GRAND AVENUE | | | BENSENVILLE | IL | 60106 | |
| 4801703 | J BEE ENTERPRISE INC | 1311 OTTAWA | | | | ROYAL OAK | MI | 48073 | |
| 4872166 | J BEE PUBLISHING LTD | ACORN NEWSPAPER | 30423 CANWOOD STREET STE 108 | | | AGOURA HILLS | CA | 91301 | |
| 5647494 | J BELL | 1683 ROCK HILL HWY | | | | LANCASTER | SC | 29720 | |
| 4863352 | J BRUNO CONSTRUCTION | 2207 EAST 38TH STREET | | | | ERIE | PA | 16510 | |
| 4827615 | J C CAPITAL | Redacted | | | | | | | |
| 4881690 | J C DILLON INC | P O BOX 3590 | | | | PEORIA | IL | 61612 | |
| 5647497 | J C DUBAK | 2697 MINNEHAHA AVE E | | | | MAPLEWOOD | MN | 55119 | |
| 4880506 | J C EHRLICH CO | P O BOX 13848 | | | | READING | PA | 19612 | |
| 4869268 | J C ELECTRIC INC | 60 WHITNEY ROAD STE 15 | | | | MAHWAH | NJ | 07430 | |
| 4796412 | J C HOMEMART INC DBA CLICKHM | DBA CLICKHM | 18983 COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4877300 | J C KOCHER | JAMES KOCHER | PO BOX 1448 | | | KEAAU | HI | 96749 | |
| 4837205 | J C PRO MANAGMENT | Redacted | | | | | | | |
| 4871927 | J CAROL CONSULTING LLC | 9702 WILDERNESS BATTLE CIRCLE | | | | SAINT LOUIS | MO | 63123 | |
| 4898396 | J CEE AIR CONDITIONING AND HEATING LLC | JUAN NARANJO | 10A CHARLES ST | | | LODI | NJ | 07644 | |
| 5792500 | J CENTRAL OHIO MOWER REPAIR | 2659 ELDER RD NE | | | | LANCASTER | OH | 43130 | |
| 5796767 | J CENTRAL OHIO MOWER REPAIR | 2659 Elder Rd NE | | | | Lancaster | OH | 43130 | |
| 4877640 | J CHURCHILL & ASSOCIATES LLC | JOHN C TULLOSS | 51 J BURGESS RD | | | HARRISONBURG | VA | 22801 | |
| 5647500 | J CI EVER AFTER | 2968 MOUNT BLANC DRIVE | | | | MARRERO | LA | 70072 | |
| 4811333 | J COMPTON PAINTING & PAPERHANGING | 6115 GRAND TETON DR | | | | LAS VEGAS | NV | 89131 | |
| 4837206 | J CONROY INC | Redacted | | | | | | | |
| 4871636 | J CONSTRUCTION CO INC | 9105 LUTHER LANE | | | | CLEVES | OH | 45002 | |
| 4848685 | J CRUZ ROOFING | 310 CABLE DR | | | | San Antonio | TX | 78227 | |
| 4837207 | J D ALLEN & ASSOCIATES | Redacted | | | | | | | |
| 5647501 | J D COWAN | 7808 CREEKRIDGE CIRCLE | | | | ST PAUL | MN | 55439 | |
| 4875485 | J D DUNCANS | DUNCAN HTG & AC | PO BOX 250073 | | | MONTGOMERY | AL | 36125 | |
| 4807464 | J D EATHERLY | Redacted | | | | | | | |
| 4871688 | J D KELLY JR | 918 S ALABAMA AVE STE 6 | | | | MONROEVILLE | AL | 36460 | |
| 4806527 | J D NORTH AMERICA CORP | 926 E FRANCIS ST | | | | ONTARIO | CA | 91761-5630 | |
| 4882211 | J D POWER AND ASSOCIATES | P O BOX 512778 | | | | LOS ANGELES | CA | 90051 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858265 | J DIAMOND AND ASSOCIATES PLLC | 1010 N SAN JACINTO STREET | | | | HOUSTON | TX | 77002 | |
| 4861827 | J DUVA SERVICE PLUMBING INC | 1752 WEST ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4858159 | J E DUNN CONSTRUCTION COMPANY | 1001 LOCUST STREET | | | | KANSAS CITY | MO | 64106 | |
| 4877650 | J E HANEY PLUMBING INC | JOHN E HANEY | 1404 NORCROSS LANE | | | SEVERN | MD | 21144 | |
| 4888375 | J E T H ENTERPRISES LLC | TAOUFIQ SEFFAR | 2505 OKEECHOBEE BLVD SUITE C | | | WEST PALM BEACH | FL | 33409 | |
| 4882060 | J F AHERN CO | P O BOX 470 | | | | FOND DU LAC | WI | 54935 | |
| 4883029 | J F FICK INC | P O BOX 7567 | | | | FREDERICKSBURG | VA | 22404 | |
| 4850022 | J FORREST HOMES LLC | 2350 TIMOTHY DR NW | | | | Salem | OR | 97304 | |
| 4817124 | J FRANK BIAVA | Redacted | | | | | | | |
| 4877892 | J G CONSTRUCTION | JUNE A GROTHE CONSTRUCTION | 15632 EL PRADO RD | | | CHINO | CA | 91710 | |
| 4877872 | J G CORP | JUAR GON CORP | 1745 JESUS T PINERO AVE | | | SAN JUAN | PR | 00920 | |
| 4881689 | J G LAROCHELLE CO | P O BOX 358 | | | | BROAD BROOK | CT | 06016 | |
| 4859416 | J G PROPERTIES MANAGEMENT INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | |
| 4863816 | J GILL AND COMPANY | 236 E 161ST PLACE SUITE A | | | | SOUTH HOLLAND | IL | 60473 | |
| 4899028 | J GOSS CONSTRUCTION | JARROD GOSS | 12 GLENWOOD DR | | | WESTFIELD | MA | 01085 | |
| 4877755 | J GREENBERGER PLLC | JORDAN D GREENBERGER | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4891353 | J Greenberger, PLLC | Jordan Daniel Greenberger, Sole/Managing Member | 500 Seventh Avenue, 8th Floor | | | New York | NY | 10018 | |
| 4861748 | J H BRYANT JR INC | 17217 SOUTH BROADWAY | | | | GARDENA | CA | 90248 | |
| 4877283 | J H MECHANICAL | JAMES H HENSLEY | 219 EAST 10TH STREET | | | CASPER | WY | 82601 | |
| 4817125 | J HETTINGER INTERIORS | Redacted | | | | | | | |
| 4882895 | J HUGH CAMPBELL CO | P O BOX 720356 | | | | DALLAS | TX | 75372 | |
| 4868568 | J J BASICS LLC | 525 SEVENTH AVENUE SUITE 307 | | | | NEW YORK | NY | 10018 | |
| 4882314 | J J KELLER & ASSOCIATES INC | P O BOX 548 | | | | NEENAH | WI | 54957 | |
| 4861991 | J J S MAE INC | 1812 HARRISON STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4800858 | J K | DBA ARIBIT | PO BOX 626 | | | COUDERSPORT | PA | 16915 | |
| 4852405 | J K & R CONSTRUCTION INC | 7130 S ORANGE BLOSSOM TRL | | | | Orlando | FL | 32809 | |
| 4898353 | J KELLOGG AND SONS | ANDREW KELLOGG | PO BOX 4505 | | | SHREVEPORT | LA | 71134 | |
| 4805705 | J KINDERMAN & SONS INC | PO BOX 768 | | | | MIDTOWN STATION | NY | 10018 | |
| 4849234 | J L CABINETRY SERVICES INC | 423 GRIFFIN RD | | | | Lakeland | FL | 33805 | |
| 4845912 | J L ELECTRIC LLC | 551 DESERT OAK DR | | | | Pensacola | FL | 32514 | |
| 4877770 | J L ELECTRONICS | JOSE L GALARZA ORENGO | 27 CALLE 25 DE JULLO STE 2 | | | YAUCO | PR | 00698 | |
| 4796179 | J L HUFFORD COFFEE AND TEA | DBA JLHUFFORD | 3600 STATE ROAD 38 EAST | | | LAFAYETTE | IN | 47905 | |
| 4865367 | J L LAWN & LANDSCAPE INC | 307 BEECH RETREAT DRIVE | | | | LEXINGTON | NC | 27292 | |
| 4859273 | J L MAINTENANCE & REPAIR INC | 1187 NORTH LIBERTY STREET | | | | HARRISBURG | VA | 22802 | |
| 4867379 | J L MEHNE JR | 432 KING RICHARD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5818808 | J Liao & B Liao TTEE Liao Living Trust U/A DTD 05/01/1992 | 6775 Verde Ridge Road | | | | Rancho Palos Verdes | CA | 90275 | |
| 5818496 | J LIAO & B LIAO TTEE LIAO LIVING TRUST U/A DTD 05/01/1992 | 6775 VERDE RIDGE ROAD | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5818165 | J LIAO & B LIAO TTEE LIAO LIVING TRUST U/A DTD 05/01/1992 | Redacted | | | | | | | |
| 4877189 | J LOCK AND KEY | J LOCK & KEY LLP | 1877 J ROAD | | | FRUITA | CO | 81521 | |
| 4837208 | J LUXTON DESIGN LLC | Redacted | | | | | | | |
| 4837209 | J M COMMUNITIES, LLC | Redacted | | | | | | | |
| 4869426 | J M EQUIPMENT CO INC | 610 HOUSTON ST | | | | W SACRAMENTO | CA | 95691 | |
| 4862939 | J M MECHANICAL SER INC | 21 BAYSWATER STREET | | | | EAST BOSTON | MA | 02128 | |
| 4884221 | J M SPECIALTIES INC | PO BOX 1012 | | | | CHATTANOOGA | TN | 37401 | |
| 4876782 | J M VAZQUEZ ELECTRICAL (LABOR) | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876783 | J M VAZQUEZ ELECTRICAL (PARTS) | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4800593 | J MARCUS WHOLESALE INC | DBA 7 FLOORS | 1728 SMALLMAN ST | | | PITTSBURGH | PA | 15222 | |
| 4877609 | J MARIES FLOWERS AND BOUTIQUE | JODIE SCHOLTZ | 149 W YOAKUM | | | CHAFFEE | MO | 63740 | |
| 4869144 | J MARTINS APPLIANCE AND REFRIGER | 5890 ROGERS RD | | | | CUMMINGS | GA | 30040 | |
| 5647513 | J MATTHIESSEN | 18 GROVE PL 1C | | | | SCHENECTADY | NY | 12307 | |
| 4869997 | J MCHALE & ASSOCIATES INC | 693MAIN ST BLDG C 2NDFL PBOX26 | | | | LUMBERTON | NJ | 08048 | |
| 4680614 | J MICHOWKA, DONNA | Redacted | | | | | | | |
| 4648818 | J MOROIS, MICHAEL | Redacted | | | | | | | |
| 4804653 | J MOSS KINGSLEY | DBA J MOSS KINGSLEY | 1812 W BURBANK BLVD #321 | | | BURBANK | CA | 91506 | |
| 4865411 | J NEWTON ENTERPRISES INC | 3091 GRIFFIN ROAD | | | | FORT LAUDERDALE | FL | 33312 | |
| 4851985 | J NILE BARNES | 9819 BUCKSKIN TRL | | | | Austin | TX | 78737 | |
| 4866261 | J NOBLE BINNS PLUMBING CO INC | 3529 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | |
| 4866823 | J O BRIEN COMPANY | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| 5796768 | J O D A LC | 1048 Washington Square | | | | Washington | MO | 63090 | |
| 4874937 | J O D A LC | DEMEA ANNE LOYD | 1048 WASHINGTON SQUARE | | | WASHINGTON | MO | 63090 | |
| 4866824 | J OBRIEN COMPANY INC | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| 5647516 | J OVERTON COLTON | 1119 CRATER HILL DR | | | | NASHVILLE | TN | 37215 | |
| 4817126 | J P CONSTRUCTION | Redacted | | | | | | | |
| 4860011 | J P COOKE CO | 1311 HOWARD ST BOX 3848 | | | | OMAHA | NE | 68103 | |
| 4877851 | J P ELECTRICAL | JP ELECTRICAL CONTRACTOR INC | P O BOX 1652 | | | MANATI | PR | 00674 | |
| 4877901 | J P ENTERPRISE INC | JUSTINE PAUL SIMS | 3100 S ELLIOT ANE SUITE # 104 | | | AURORA | MO | 65605 | |
| 4888409 | J P PATTI TECTA AMERICA LLC | TECTA AMERICA CORP | PO BOX 539 | | | SADDLE BROOK | NJ | 07663 | |
| 4865868 | J PHARMACEUTICALS LLC | 330 S EXECUTIVE DR | | | | BROOKFIELD | WI | 53005 | |
| 4877342 | J PS SERVICE | JAMES S PRESCOTT | 739 STARTS ROAD | | | NEW SHARON | ME | 04955 | |
| 4873918 | J R AIR COOLED ENGINES | CHARLES JEROME WALTERS | 244 W BATTLE ST | | | TALLADEGA | AL | 35160 | |
| 4798870 | J R D ENTERPRISES | DBA EXOTIC SAVANNAH WOOD WORKS | 101 WHIPOORWIL WAY | | | DUBLIN | GA | 31021 | |
| 4877333 | J R FIELDS GEN CONTRACTORS | JAMES R FIELDS | 502 CHURCH ST GLEN PARK | | | WATERTOWN | NY | 13601 | |
| 5792502 | J R ROBERTS DEACON | DON CRUZON, VP | 7745 GREENBACK LANE | 2ND FLOOR | | CITRUS HEIGHTS | CA | 95610 | |
| 4877223 | J R SMALL ENGINES | JACOB J REASS | 9450 EAST BANKHEAD HWY | | | ALEDO | TX | 76008 | |
| 4862428 | J RANCK ELECTRIC INC | 1993 GOVER PARKWAY | | | | MT PLEASANT | MI | 48858 | |
| 4868840 | J S COMMUNICATIONS INC | 3733 S BAGLEY AVE STE C | | | | FRESNO | CA | 93725-2436 | |
| 4827616 | J S DESIGNS LLC | Redacted | | | | | | | |
| 4858806 | J S ELITE SERVICES CORP | 11001 SW 56 ST | | | | MIAMI | FL | 33186 | |
| 4859267 | J S KARAOKE LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | 33778 | |
| 4799630 | J S KARAOKE LLC | 6365 53RD STREET NORTH STE B | | | | PINELLAS PARK | FL | 33780 | |
| 4858380 | J S MINTZ PLUMBING INC | 1027 S THIRD ST | | | | WILMINGTON | NC | 28401 | |
| 4863929 | J S PLUMBING | 2406 UNION AVE | | | | ERIE | PA | 16510 | |
| 4868237 | J S WEST CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 4837210 | J SALVATORE AND SONS INC. | Redacted | | | | | | | |
| 4898906 | J SONS EXTERIORS | JASON COOK | 15531 SE TAGGART ST | | | PORTLAND | OR | 97236 | |
| 4862753 | J SPENCER CONSTRUCTION LLC | 2028 WAREHOUSE ROAD | | | | NORMAL | IL | 61761 | |
| 4886775 | J SPURNY ENTERPRISES INC | SEARS HOMETOWN STORE | 345 JUNCTION HWY | | | KERRVILLE | TX | 78028 | |
| 4851065 | J STAPLETON INC | 16 ACRES AVE | | | | West Yarmouth | MA | 02673 | |
| 4860219 | J STAR SERVICE INC | 1355 APACHE DRIVE | | | | MONTGOMERY | TX | 77316 | |
| 4798605 | J STEMPIEN ENTERPRISES LLC | DBA BARKING SPIDER | 821 HEATHER MARIE CT | | | TEMPLE | TX | 76502 | |
| 4810938 | J STINEMAN CABINETMAKER LLC | 38116 N 25TH AVE | | | | PHOENIX | AZ | 85086 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817127 | J T MASTERS CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4858443 | J T NAKAOKA ASSOCIATES ARCHITECTS | 10390 SANTA MONICA BLVD STE370 | | | | LOS ANGELES | CA | 90025 | |
| 4802646 | J T PRODUCTS INC | DBA J T PRODUCTS INC | P O BOX 626 | | | WARWICK | NY | 10990 | |
| 4878789 | J TEL LAWN & SNOW EQUIPMENT | MARK G SWIAT | 11322 HARLEM AVENUE | | | WORTH | IL | 60482 | |
| 4797108 | J TYLER CLOCK COMPANY | DBA THE BIG CLOCK STORE | 1525 N 67TH ST | | | MESA | AZ | 85205 | |
| 4882182 | J V EQUIPMENT INC | P O BOX 509 | | | | EDINBURG | TX | 78540 | |
| 5796769 | J V MANUFACTURING CO | P.O. Box 229 | | | | Springdale | AR | 72765 | |
| 5790467 | J V MANUFACTURING CO | SHARON WRIGHT | P.O. BOX 229 | | | SPRINGDALE | AR | 72765 | |
| 4886937 | J VOSS | SEARS OPTICAL | 201 CENTRAL PARK | | | SAN ANTONIO | TX | 78216 | |
| 4868795 | J W KENNEDY & SON WELDING SUPPLIES | 548 PERRY STREER | | | | TRENTON | NJ | 08618 | |
| 4808210 | J W MITCHELL COMPANY LLC | 75 ARGONAUT STE A | | | | ALISO-VIEJO | CA | 92656 | |
| 4860413 | J W MURDOCH & SONS INC | 140 W INDIANOLA AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 4885541 | J W WOOD COMPANY INC | PO BOX 991600 3676OLD HWY 44DR | | | | REDDING | CA | 96003 | |
| 4881595 | J WASHBOURNE & SONS INC | P O BOX 3303 | | | | EASTON | PA | 18043 | |
| 4755272 | J WILLIAMS, PERCY | Redacted | | | | | | | |
| 4860015 | J Y RAYS INC | 13111 SPRING ST | | | | BALDWIN PARK | CA | 91706 | |
| 4596035 | J YOUNG, RUFFIN | Redacted | | | | | | | |
| 4899948 | J&B Capital of IL | Jonathan Erlich | 3110 W Belmont Ave | 3E | | Chicago | IL | 60618 | |
| 4866896 | J&B LAWN CARE | 4004 KY 1232 | | | | GRAY | KY | 40734 | |
| 4795287 | J&B TOOL SALES INC | 15875 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1467 | |
| 4800489 | J&B TOOL SALES INC | DBA JB TOOL SALES | 31720 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| 4807713 | J&D COIN-OP | Redacted | | | | | | | |
| 4847943 | J&E CONSTRUCTION | 1801 NE 123RD ST STE 314 | | | | north Miami | FL | 33181 | |
| 4796024 | J&E MACHINE TECH | DBA JE MAC TECH | 9668 MILLIKEN AVE STE 104-344 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4845331 | J&F CONTRACTING INC | 126 BURLEYSON DR | | | | McDonough | GA | 30253 | |
| 5790468 | J&F REPAIR SERVICES,INC | 1814 COMMERCE STREET | | | | GRALAND | TX | 75040 | |
| 5790469 | J&F REPAIR SERVICES,INC | 1855 WALL ST. | SUITE B | | | GARLAND | TX | 75041 | |
| 5796770 | J&F REPAIR SERVICES,INC | 1855 Wall St. | Suite B | | | Garland | TX | 75041 | |
| 5796771 | J&F REPAIR SERVICES,INC | 1855 Wall Street Suite B, Suite B | | | | Garland | TX | 75041 | |
| 4889475 | J&H MECHANICAL ASSOCIATES OF | WISCONSIN INC | 1421 13TH ST | | | RACINE | WI | 53403 | |
| 4860629 | J&H MECHANICAL ASSOCIATES OF WISC | 1421 13TH ST | | | | RACINE | WI | 53403 | |
| 4864089 | J&H USA INC | 246 WEST 38TH STREET | SUITE 5B | | | NEW YORK | NY | 10018 | |
| 4802767 | J&J ACTION | DBA ACTEH - HEALTH & BEAUTY | 1000 BRISTOL ST N 17-177 | | | NEWPORT BEACH | CA | 92660 | |
| 4810035 | J&J CABINETS & APPLIANCES, INC | 8833 SW 129 ST | | | | MIAMI | FL | 33157 | |
| 4877790 | J&J CONTRACTOR | JOSEPH DAVIS | 2341 COUNTY RD 67 | | | THOMASVILLE | AL | 36784 | |
| 4863573 | J&J ELECTRONICS INC | 227 SOUTH 4TH STREET | | | | SELMER | TN | 38375 | |
| 4890890 | J&J Golf | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4877301 | J&J MOWER REPAIR | JAMES L GLASS | 553 HENLEY RD | | | COLQUITT | GA | 39837 | |
| 4877207 | J&J WINDOW CLEANING | JACKIE L MULLINS | HC 67 BOX 865 | | | PILGRIM | KY | 41250 | |
| 4809262 | J&L INSTALLS, LLC | 1506 THEIL RD | HAYWAR | | | HAYWARD | CA | 64544 | |
| 4140613 | J&L Installs, LLC | 3276 Marlene Drive | | | | Lafayette | CA | 94549 | |
| 4803941 | J&L INTERNATIONAL LLC | DBA TECH4WIRELESS | 1131 3RD AVE SW | | | CARMEL | IN | 46032 | |
| 4865916 | J&L WHOLESALE ENTERPRISES LLC | 3318 HWY 75 N. | | | | HUNTSVILLE | TX | 77320 | |
| 5796772 | J&M LAWNMOWER SERVICE LLC | 127 Lawn Dr. | | | | Freedom | PA | 16637 | |
| 4857387 | J&R Automotive Specialists | John Ershler | 2711 W. Northern Ave. | | | Phoenix | AZ | 85051 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847550 | J&R GENERAL LLC | 319 FARMHOLME RD | | | | Stonington | CT | 06378 | |
| 4884322 | J&S LIQUID WASTE SERVICES INC | PO BOX 12243 | | | | FORT WAYNE | IN | 46863 | |
| 4863139 | J&V BRAND MANAGEMENT CO LLC | 214 WEST 39TH ST ROOM 309 | | | | NEW YORK | NY | 10018 | |
| 5794029 | J&V INTERNATIONAL LTD | 4/F, BLDG.9 | NANGUANG GARDEN | GUIMIAOLUKOU | NANSHAN DISTRICT | SHENZHEN | GUANGDONG | 518052 | Hong Kong |
| 4837211 | J. BEVERLY BEAUPRE | Redacted | | | | | | | |
| 4837212 | J. DANIEL | Redacted | | | | | | | |
| 5792503 | J. H. FITZMAURICE, INC. | MOHAMMAD HAKIMI, PRESIDENT | 2857 HANNAH STREET | | | OAKLAND | CA | 94608 | |
| 4817128 | J. HILL CONSTRUCTION | Redacted | | | | | | | |
| 4855042 | J. J. GUMBERG CO. | HERMITAGE TOWNE PLAZA D/B/A BHICKORY PLAZA SHOPPING CENTER, INC. | C/O JJ GUMBERG CO., AGENT | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| 4661073 | J. KOSAK-CEASAR, JANIS | Redacted | | | | | | | |
| 4809177 | J. M. EQUIPMENT CO, INC | P.O. BOX 396065 | | | | SAN FRANCISCO | CA | 94139 | |
| 4827617 | J. M. FITZGERALD & SONS | Redacted | | | | | | | |
| 4837213 | J. M. MEYER CONSTRUCTION | Redacted | | | | | | | |
| 5792504 | J. M. O'NEILL, INC. | JOHN PLUFF, VICE PRESIDENT | 354 EARHART WAY | | | LIVERMORE | CA | 94588 | |
| 4837214 | J. MCGARVEY CONSTRUCTION CO. | Redacted | | | | | | | |
| 4794249 | J. Milano Co. Inc. | Redacted | | | | | | | |
| 4794248 | J. Milano Co. Inc. | Redacted | | | | | | | |
| 4837215 | J. MILTON ASSOCIATES | Redacted | | | | | | | |
| 4568904 | J. MYERS, KYLE W | Redacted | | | | | | | |
| 5796773 | J. Terry Eager, Susan B. Eager, CEMER Properties et. al. | c/o Kent N. Calfee, Authorized Agent | P.O. Box 8 | | | Rio Oso | CA | 95674 | |
| 4854292 | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | J. TERRY EAGER & SUSAN B. EAGER, CEMER PROPERTIES & | MICHAEL E. RUE, KENT N. CALFEE & SUSAN CALFEE | C/O KENT N. CALFEE, AUTHORIZED AGENT | P.O. BOX 8 | RIO OSO | CA | 95674 | |
| 4837216 | J. WELLS INTERIOR DESIGN | Redacted | | | | | | | |
| 5804535 | J.A. OVERHEAD DOOR, LLC | ATTN: JUSTIN ARPINO | 2 HERITAGE LANE | | | DERRY | NH | 03038 | |
| 4809972 | J.B. GARAGE DOORS, INC. | 12195 N.W. 98th Ave. | | | | HIALEAH | FL | 33018 | |
| 5796774 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Drive | | | | Lowell | AR | 72745 | |
| 4809517 | J.B. HUNT TRANSPORT, INC. | P.O. BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| 5792505 | J.B. HUNT TRANSPORT, INC. | SHELLEY SIMPSON | 615 J.B. HUNT DRIVE | | | LOWELL | AR | 72745 | |
| 4794595 | J.B.HUNT TRANSPORTATION INC | P.O. BOX 70442 | | | | CHICAGO | IL | 60673 | |
| 4898350 | J.D. DUNCAN HEATING AC & REFRIGERATION SVC | J D DUNCAN | PO BOX 250073 | | | MONTGOMERY | AL | 36125 | |
| 4890891 | J.D. Streett & Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4817129 | J.D.HENLEY | Redacted | | | | | | | |
| 4837217 | J.F. BRENNAN PROPERTIES INC. | Redacted | | | | | | | |
| 4837218 | J.F.SMITH BUILDING | Redacted | | | | | | | |
| 5796775 | J.H.O.C. Inc (Premier Transportation, Inc) | 323 Cash Memorial Blvd | | | | Forest Park | GA | 30297 | |
| 5792506 | J.H.O.C. INC (PREMIER TRANSPORTATION, INC) | TIM PILATO | 323 CASH MEMORIAL BLVD | | | FOREST PARK | GA | 30297 | |
| 4827618 | J.K. SHARES LLC | Redacted | | | | | | | |
| 4827619 | J.L. CARTER CONSTRUCTION | Redacted | | | | | | | |
| 4837219 | J.L. COLE INC. | Redacted | | | | | | | |
| 4837220 | J.L.C.M COMPANY | Redacted | | | | | | | |
| 4827620 | J.L.HENDRICK CUSTOM REMODELING | Redacted | | | | | | | |
| 4817130 | J.M. O'NEILL, INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837221 | J.O.DELOTTO & SONS, INC | Redacted | | | | | | | |
| 5796776 | J.R. SMALL ENGINES | 9450 E Bankhead Hwy | | | | Aledo | TX | 76008 | |
| 4901642 | J.W. Mitchell Company, LLC | 75 Argonaut, Suite A | | | | Aliso Viejo | CA | 92656 | |
| 4796112 | J-1 TRADING WHOLESALE INC | DBA J-1 TRADING WHOLESALE INC | 537 EL SUR STREET | | | DURATE | CA | 91010 | |
| 4837222 | J-5 DESIGN GROUP LLC | Redacted | | | | | | | |
| 4806515 | JA COSMETICS | 10 WEST 33RD STREET SUITE 802 | | | | NEW YORK | NY | 10001 | |
| 4877374 | JA RA ENTERPRISES INC | 4830 MAPLE DR STE 6 | | | | PLEASANT HILL | IA | 50327-2087 | |
| 4877163 | JA RU HK LIMITED | IVAN HUI | 11/F, INTER-CONTINENTAL PLAZA | 94 GRANVILLE ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5796777 | JA RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 4450022 | JAAFAR, ZABEDAH | Redacted | | | | | | | |
| 4619815 | JAAMES, DOROTHY | Redacted | | | | | | | |
| 4482090 | JAAP, HUNTER | Redacted | | | | | | | |
| 4329853 | JAARA, ABDULHAMEED | Redacted | | | | | | | |
| 4797171 | JAB COMPANIES INC | 455 37TH AVENUE NE SUITE B | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 4860954 | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 4806513 | JAB DISTRIBUTORS LLC | 75 REMITTANCE DRIVE SUITE 3005 | | | | CHICAGO | IL | 60675-3005 | |
| 5796778 | JAB DISTRIBUTORS LLC (EMP) | 75 REMITTANCE DRIVE SUITE 3005 | | | | Chicago | IL | 60675 | |
| 4180386 | JABADARIAN, SEVAG | Redacted | | | | | | | |
| 4218656 | JABAI, MOHAMAD | Redacted | | | | | | | |
| 4293117 | JABALAMELI, MANSOUR | Redacted | | | | | | | |
| 4583353 | JABALEE, DOUGLAS R | Redacted | | | | | | | |
| 4248698 | JABALY, PETER D | Redacted | | | | | | | |
| 4164497 | JABAN, STEPHANIE | Redacted | | | | | | | |
| 4258015 | JABARI, MICHAEL A | Redacted | | | | | | | |
| 4177166 | JABARIAN, SHANT | Redacted | | | | | | | |
| 4556980 | JABARKHAIL, HAMED | Redacted | | | | | | | |
| 4538174 | JABBAR, AHMED S | Redacted | | | | | | | |
| 4317245 | JABBAR, HUDA | Redacted | | | | | | | |
| 4451468 | JABBAR, INDIA M | Redacted | | | | | | | |
| 4331804 | JABBAR, NAVEED M | Redacted | | | | | | | |
| 4462552 | JABBAR, ZAHID | Redacted | | | | | | | |
| 4571472 | JABBI, ABDOU | Redacted | | | | | | | |
| 4481839 | JABBOUR, ALEX N | Redacted | | | | | | | |
| 4172906 | JABBOUR, ETHAN E | Redacted | | | | | | | |
| 4793148 | Jabbour, Nemeh | Redacted | | | | | | | |
| 4827621 | JABCZENSKI, ARLENE | Redacted | | | | | | | |
| 4297218 | JABEEN, GHAZALA | Redacted | | | | | | | |
| 4407488 | JABEEN, LUBNA | Redacted | | | | | | | |
| 4569907 | JABEEN, MAHVISH S | Redacted | | | | | | | |
| 4804359 | JABEN HOLDINGS INC | DBA HANSEN WHOLESALE | 11132 WINNERS CIRCLE SUITE 100 | | | LOS ALAMITOS | CA | 90720 | |
| 4465183 | JABEO, MELODY | Redacted | | | | | | | |
| 4443251 | JABER, AMANI | Redacted | | | | | | | |
| 4817131 | JABER, KAREN & STEVE | Redacted | | | | | | | |
| 4300658 | JABER, LAILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718075 | JABER, RAFEEQ | Redacted | | | | | | | |
| 4358468 | JABER, STEPHANIE | Redacted | | | | | | | |
| 4482154 | JABER, TABARAK | Redacted | | | | | | | |
| 4789966 | Jaberi, Javid | Redacted | | | | | | | |
| 4621482 | JABERI, JUDY | Redacted | | | | | | | |
| 4877196 | JABEZ LLP | JABEZ LLP | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888139 | JABEZ LLP | STEPHEN STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888140 | JABEZ LLP | STEPHEN STARK | 3221 TRIPLE CROWN DRIVE | | | RICHMOND | TX | 77406 | |
| 4888144 | JABEZ LLP | STEPHEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888203 | JABEZ LLP | STEVEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4625059 | JABICK, MANUELITA | Redacted | | | | | | | |
| 4388336 | JABIR, HIGH I | Redacted | | | | | | | |
| 4539683 | JABLECKI, SZYMON | Redacted | | | | | | | |
| 4367683 | JABLINSKE, DEBRA M | Redacted | | | | | | | |
| 4827622 | JABLON , LINDA | Redacted | | | | | | | |
| 4767493 | JABLON, LUCY | Redacted | | | | | | | |
| 4745295 | JABLON, MATTHEW | Redacted | | | | | | | |
| 4608877 | JABLON, PATRICIA  L. | Redacted | | | | | | | |
| 4655264 | JABLONOSKI, STEVEN M | Redacted | | | | | | | |
| 4439612 | JABLONOWSKI, AMANDA R | Redacted | | | | | | | |
| 4560737 | JABLONSKI, CYNTHIA M | Redacted | | | | | | | |
| 4739050 | JABLONSKI, HOLLY D | Redacted | | | | | | | |
| 4817132 | JABLONSKI, KATHY | Redacted | | | | | | | |
| 4735635 | JABLONSKI, KENNETH | Redacted | | | | | | | |
| 4457297 | JABLONSKI, TIMOTHY A | Redacted | | | | | | | |
| 4441815 | JABLOSKY, GEORGE | Redacted | | | | | | | |
| 4647170 | JABLOW, PATRICIA | Redacted | | | | | | | |
| 4752856 | JABOUIN, KETLY | Redacted | | | | | | | |
| 4448457 | JABOULI, BASEM S | Redacted | | | | | | | |
| 4536352 | JABR, SALEH | Redacted | | | | | | | |
| 4156313 | JABRA, DIANA | Redacted | | | | | | | |
| 4614486 | JABRADALLY, JEAN | Redacted | | | | | | | |
| 4482974 | JABRI, NOOR | Redacted | | | | | | | |
| 4877247 | JABTEC LLC | JAMES A BUCK | 2232 OAKHURST DR | | | DELAWARE | OH | 43015 | |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 | |
| 4602075 | JABUKA, KATHERINE L | Redacted | | | | | | | |
| 4437236 | JABUREK, THOMAS M | Redacted | | | | | | | |
| 4871233 | JAC FIRST LLC | 850 N VAN DYKE | | | | BAD AXE | MI | 48413 | |
| 4431349 | JACARUSO, SUSAN | Redacted | | | | | | | |
| 4744640 | JACCARD, DENNIS | Redacted | | | | | | | |
| 4817133 | JACCIEL SOTO | Redacted | | | | | | | |
| 4873876 | JACE CORPORATION | CHAD DAVID FREIER | 3218 HWY 10 EAST | | | MOORHEAD | MN | 56560 | |
| 5647557 | JACE RENDON | 800 W 106TH ST | | | | MINNEAPOLIS | MN | 55420 | |
| 4394389 | JACE, ALEXANDER | Redacted | | | | | | | |
| 4401378 | JACE, ROCKY | Redacted | | | | | | | |
| 4481728 | JACEK, CHELSEA A | Redacted | | | | | | | |
| 4676219 | JACENKO, JACQUELENE | Redacted | | | | | | | |
| 4679243 | JACHE, HEIDI | Redacted | | | | | | | |
| 4291806 | JACHERA, AMANDA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429924 | JACHIMOWICZ, MAIZY J | Redacted | | | | | | | |
| 4669564 | JACHIMOWICZ, NINA | Redacted | | | | | | | |
| 4560766 | JACHIMOWSKI, COLIN | Redacted | | | | | | | |
| 4877407 | JACHO DISTRIBUTORS | JAVIER B RODRIGUEZ | 385 AVE FELISA RINCON STE 403 | | | SAN JUAN | PR | 00926 | |
| 4615615 | JACHO, ANN | Redacted | | | | | | | |
| 4406271 | JACHO, EVELYN | Redacted | | | | | | | |
| 4394954 | JACHOWSKI, PEGGY | Redacted | | | | | | | |
| 4837223 | JACHYM, PETER | Redacted | | | | | | | |
| 5647563 | JACI A JURGENSON | 549 MEADOWVIEW DR | | | | SAINT CHARLES | MN | 55972 | |
| 4191397 | JACILDO, RONALD | Redacted | | | | | | | |
| 4614132 | JACIMOVIC, KATICA | Redacted | | | | | | | |
| 5647571 | JACINTA MANGUM | 3772 JACKSON LANE | | | | ELLENWOOD | GA | 30294 | |
| 4412605 | JACINTO RIZO, MIRIAM G | Redacted | | | | | | | |
| 4393015 | JACINTO, ANAHI | Redacted | | | | | | | |
| 4416553 | JACINTO, ANNA I | Redacted | | | | | | | |
| 4213245 | JACINTO, ARTURO | Redacted | | | | | | | |
| 4687227 | JACINTO, ATISTOTLE | Redacted | | | | | | | |
| 4538843 | JACINTO, CAMILLE | Redacted | | | | | | | |
| 4706611 | JACINTO, ELIZABETH  B | Redacted | | | | | | | |
| 4743793 | JACINTO, HAIJIE | Redacted | | | | | | | |
| 4746670 | JACINTO, JOLLY | Redacted | | | | | | | |
| 4654309 | JACINTO, JUAN | Redacted | | | | | | | |
| 4727201 | JACINTO, KATHLEEN | Redacted | | | | | | | |
| 4416832 | JACINTO, MARIO A | Redacted | | | | | | | |
| 4713985 | JACINTO, ROSETTA | Redacted | | | | | | | |
| 4262045 | JACINTO-CASTANO, NORMA | Redacted | | | | | | | |
| 4837224 | JACK & GLORIA RICHMAN | Redacted | | | | | | | |
| 4817134 | JACK & JANET COLLINS | Redacted | | | | | | | |
| 4795104 | JACK & JILL INC | DBA JACK AND JILL INC | PO BOX 190237 | | | BROOKLYN | NY | 11219 | |
| 4837225 | JACK & LAURA BENSON | Redacted | | | | | | | |
| 4837226 | JACK & LINDA EADS | Redacted | | | | | | | |
| 4817135 | JACK & LINDSAY BRANDT | Redacted | | | | | | | |
| 4817136 | JACK & MARIA CAFFEY | Redacted | | | | | | | |
| 4817137 | JACK & NANCY MCGWIRE | Redacted | | | | | | | |
| 4808032 | JACK A SNEEDEN CORPORATION | 1015 ASHES DR STE 205 | | | | WILMINGTON | NC | 28405 | |
| 4857383 | Jack A. Sneeden Corporation | Stuart Sneeden | 1015 Ashes Drive Suite 105 | | | Wilmington | NC | 28405 | |
| 4807588 | JACK A. SNEEDEN CORPORATION | Redacted | | | | | | | |
| 4817138 | JACK ALOTTO | Redacted | | | | | | | |
| 4837227 | JACK AND PEGGY HART | Redacted | | | | | | | |
| 4837228 | JACK AND VIRGINIA SHEA | Redacted | | | | | | | |
| 4852879 | JACK BAISCH | 551 FIELDCREST DR | | | | Dallas | GA | 30132 | |
| 4846569 | JACK BASS JR | 23428 E WINDTREE LOOP | | | | Rhododendron | OR | 97049 | |
| 4873440 | JACK BROWN AND ASSOCIATES | BUILDING ENVILOPE CONSULTANTS INC | 6770 LANTANA ROAD SUITE 10 | | | LAKE WORTH | FL | 33467 | |
| 4864814 | JACK CAMPBELL | 2825 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 4817139 | JACK CHIN | Redacted | | | | | | | |
| 4852061 | JACK CLARENCE MCKINNEY | 2315 BROADGREEN DR | | | | Missouri City | TX | 77489 | |
| 4848162 | JACK CRAWFORD | 3613 PURDUE DR | | | | Metairie | LA | 70003 | |
| 4885752 | JACK D GRIMM PLUMBING INC | R D #1 MCGARY ROAD | | | | NEW WILMINGTON | PA | 16142 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885456 | JACK DAVENPORT SWEEPING SERVICES | PO BOX 9222 | | | | BAKERSFIELD | CA | 93389 | |
| 4872355 | JACK DUFFORD | ALL APPLIANCE SERVICE CO LLC | 1167 S GRANT ST | | | DENVER | CO | 80210 | |
| 5647594 | JACK DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | |
| 4837229 | JACK FINGERSH | Redacted | | | | | | | |
| 4797271 | JACK GILES | DBA ZACK GILES | 35629 CASA VISTA ST | | | YUCAIPA | CA | 92399 | |
| 4847212 | JACK GLAZER | 1177 CALIFORNIA ST APT 603 | | | | San Francisco | CA | 94108 | |
| 4837230 | JACK GLENDENNING | Redacted | | | | | | | |
| 4847986 | JACK GRIFFIN | 23389 BADGER CREEK LN | | | | CANYON LAKE | CA | 92587 | |
| 4848006 | JACK GROHS | 8506 SE TAYLOR ST | | | | Portland | OR | 97216 | |
| 4872900 | JACK GUTTMAN INC | BAKERY CRAFTS | P O BOX 37 | | | WEST CHESTER | OH | 45071 | |
| 4817140 | JACK HALL CONSTRUCTION | Redacted | | | | | | | |
| 4861486 | JACK HALL PLUMBING & HEATING INC | 165 BAY STREET | | | | GLENS FALLS | NY | 12801 | |
| 4881212 | JACK HILLARD TEMPLE | P O BOX 249 | | | | TEMPLE | TX | 76503 | |
| 4881213 | JACK HILLIARD DISTRIBUTING CO INC | P O BOX 249 | | | | TEMPLE | TX | 76503 | |
| 4853435 | Jack in the Box | Attn: Lease Accounting | 9330 Balboa Ave. | | | San Diego | CA | 92123 | |
| 4853434 | Jack in the Box | c/o RD Management LLC | 810 Seventh Avenue, 28th Floor | | | New York | NY | 10019 | |
| 4807730 | JACK IN THE BOX | Redacted | | | | | | | |
| 4807475 | JACK IN THE BOX #3487 | Redacted | | | | | | | |
| 4837231 | JACK JACKSON | Redacted | | | | | | | |
| 4888949 | JACK JONES DESIGN | UNIT 7 14-16 MEREDITH ST | | | | LONDON | | EC1R 0AE | UNITED KINGDOM |
| 4847251 | JACK KENDRICK | 2210 LAKEFOREST DR | | | | Weatherford | TX | 76087 | |
| 4794769 | JACK L MARCUS INC | DBA MARCUS UNIFORMS | 5300 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | |
| 4794849 | JACK L MARTIN ENTERPRISES LLC | DBA TRAINBARGAINS | 111 WILMONT DR SUITE D | | | WAUKESHA | WI | 53189 | |
| 4846195 | JACK LARSON | 4042 WASHINGTON ST | | | | Downers Grove | IL | 60515 | |
| 4817141 | JACK LAWSON | Redacted | | | | | | | |
| 5647614 | JACK LOPRESTO | 511 S SENECA BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5647615 | JACK LORRAINE | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | |
| 5647617 | JACK MAKIN | 55 FAIRWAY LN | | | | WARWICK | RI | 02889 | |
| 5647619 | JACK MAPLES | 2060 KERR RD | | | | SEVIERVILLE | TN | 37876 | |
| 4848285 | JACK MARSHFIELD | 4401 WOLF POND RD | | | | Monroe | NC | 28112 | |
| 4837232 | Jack McGrath | Redacted | | | | | | | |
| 5647626 | JACK MORRIS | 4094 VAL VERDE RD | | | | LOOMIS | CA | 95650 | |
| 4817142 | JACK MOSHER CONSTR INC | Redacted | | | | | | | |
| 5796779 | JACK OCHODNICKY ELECTRIC LLC | 12855 HARVARD AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| 4859826 | JACK OCHODNICKY ELECTRICAL | 12855 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 4888336 | JACK OF ALL GAMES A DIV OF SYNNEX | SYNNEX CORPORATION | 5845 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4849366 | JACK OF ALL SOLUTIONS AND TRADES LLC | 21935 ALECIA AVE | | | | LAURELTON | NY | 11413 | |
| 4837233 | JACK OSBORN | Redacted | | | | | | | |
| 4817143 | JACK PADRICK | Redacted | | | | | | | |
| 4837234 | JACK PANOZZO | Redacted | | | | | | | |
| 4848667 | JACK PARKER | 1802 CITADEL ST | | | | Lake Placid | FL | 33852 | |
| 4861146 | JACK SCHWARTZ SHOES INC | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| 4805297 | JACK SCHWARTZ SHOES INC | BRITISH KNIGHTS DIV | 155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| 4837235 | JACK SHERMAN | Redacted | | | | | | | |
| 4837236 | JACK STILSON & CO | Redacted | | | | | | | |
| 4837237 | JACK SWANSBURG | Redacted | | | | | | | |
| 4817144 | Jack Thomas | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852264 | JACK VAN WINKLE | 5308 NORTH ST | | | | Godfrey | IL | 62035 | |
| 5647642 | JACK VELAZQUEZ | CALLE CARACOL K 5 | | | | DORADO BEACH | PR | 00646 | |
| 4887065 | JACK VOGINI | SEARS OPTICAL 1317 | 190 GREEN PLAZA | | | WAYNESBURG | PA | 15370 | |
| 4877206 | JACK WALLACE ENTERPRISES INC | JACK WALLACE | 2066 ROCKHOUSE CRK | | | ELKHORN CITY | KY | 41522-7925 | |
| 4864926 | JACK WHITE APPAREL INC | 290 SPRINGVIEW COMMERCE DR 2 | | | | DEBARY | FL | 32713 | |
| 4323691 | JACK, ADRIAN | Redacted | | | | | | | |
| 4391787 | JACK, BROOKE | Redacted | | | | | | | |
| 4705675 | JACK, CAROL | Redacted | | | | | | | |
| 4674379 | JACK, CAROLYN A | Redacted | | | | | | | |
| 4429986 | JACK, DANE | Redacted | | | | | | | |
| 4373704 | JACK, DEANTEZ | Redacted | | | | | | | |
| 4240183 | JACK, DEON | Redacted | | | | | | | |
| 4403498 | JACK, DIAMOND | Redacted | | | | | | | |
| 4186795 | JACK, DIANALYNN N | Redacted | | | | | | | |
| 4683739 | JACK, DIANE | Redacted | | | | | | | |
| 4817145 | JACK, DIANE | Redacted | | | | | | | |
| 4204129 | JACK, DIANE | Redacted | | | | | | | |
| 4623534 | JACK, ELSA | Redacted | | | | | | | |
| 4610149 | JACK, FERROL | Redacted | | | | | | | |
| 4322308 | JACK, GABRIELLE D | Redacted | | | | | | | |
| 4533649 | JACK, HERMAN T | Redacted | | | | | | | |
| 4311800 | JACK, JONE E | Redacted | | | | | | | |
| 4550024 | JACK, JOSEPH | Redacted | | | | | | | |
| 4531348 | JACK, LATARSHA | Redacted | | | | | | | |
| 4638230 | JACK, LORNA | Redacted | | | | | | | |
| 4558549 | JACK, LORRIE T | Redacted | | | | | | | |
| 4627881 | JACK, LOUMONTH | Redacted | | | | | | | |
| 4331945 | JACK, MARIO | Redacted | | | | | | | |
| 4537352 | JACK, MARLACIEYAH | Redacted | | | | | | | |
| 4195001 | JACK, MARY | Redacted | | | | | | | |
| 4426073 | JACK, MAYA N | Redacted | | | | | | | |
| 4628549 | JACK, MELANIE | Redacted | | | | | | | |
| 4522324 | JACK, NICKOLE M | Redacted | | | | | | | |
| 4593869 | JACK, NICOLA | Redacted | | | | | | | |
| 4432045 | JACK, NIEMA | Redacted | | | | | | | |
| 4417197 | JACK, RAY A | Redacted | | | | | | | |
| 4614335 | JACK, ROBERT | Redacted | | | | | | | |
| 4177742 | JACK, ROBERT | Redacted | | | | | | | |
| 4645451 | JACK, ROBERT | Redacted | | | | | | | |
| 4658658 | JACK, ROBERT | Redacted | | | | | | | |
| 4669784 | JACK, ROLAND C | Redacted | | | | | | | |
| 4790199 | Jack, Rosa | Redacted | | | | | | | |
| 4472869 | JACK, RUSSELL | Redacted | | | | | | | |
| 4179679 | JACK, SARA | Redacted | | | | | | | |
| 4256412 | JACK, SHAUNLEE | Redacted | | | | | | | |
| 4441189 | JACK, SHAYLA | Redacted | | | | | | | |
| 4494821 | JACK, TABATHA M | Redacted | | | | | | | |
| 4438385 | JACK, TAWANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332535 | JACK, TAYLOR L | Redacted | | | | | | | |
| 4525870 | JACK, TYESHIA | Redacted | | | | | | | |
| 4426574 | JACK, TYQUAN | Redacted | | | | | | | |
| 4338792 | JACK, TYRONE M | Redacted | | | | | | | |
| 4580578 | JACK, VICTORIA | Redacted | | | | | | | |
| 4743612 | JACKA, CARL | Redacted | | | | | | | |
| 4528569 | JACKEL, TYNIA N | Redacted | | | | | | | |
| 5647651 | JACKELIN PADILLA | PMB 522 HC1 | | | | CAGUAS | PR | 00725 | |
| 5647667 | JACKELINE SANTIAGO | PO BOX 863 | | | | SABANA HOYOS | PR | 00688 | |
| 4543887 | JACKERT, THOMAS H | Redacted | | | | | | | |
| 4200048 | JACKETTI, DEBORAH A | Redacted | | | | | | | |
| 4310060 | JACKEY, DAVID C | Redacted | | | | | | | |
| 4846274 | JACKI CUTRONI | 3340 MCCAW AVE 208 | | | | Santa Barbara | CA | 93105 | |
| 5647679 | JACKI MAETHNER | 15770 STATE HIGHWAY 78 | | | | CATAWBA | WI | 54515 | |
| 4817146 | JACKIE ALONZO | Redacted | | | | | | | |
| 4837238 | JACKIE BISHINS | Redacted | | | | | | | |
| 4837239 | JACKIE BRITT | Redacted | | | | | | | |
| 5647701 | JACKIE CARIVEN | 23424 430TH AVE SW | | | | E GRAND FKS | MN | 56721 | |
| 4800212 | JACKIE CLARK | DBA FOUR DECOR | 133 UNCLE GRAHAM RD | | | GRANDY | NC | 27939 | |
| 4817147 | JACKIE COX | Redacted | | | | | | | |
| 4837240 | JACKIE DYER | Redacted | | | | | | | |
| 5647721 | JACKIE FARLEY | 745 CHAMBLISS CIRCLE | | | | CATAULA | GA | 31804 | |
| 4837241 | JACKIE FERNANDEZ | Redacted | | | | | | | |
| 5647734 | JACKIE GREEN | 2302 W CACTUS RD NONE | | | | PHOENIX | AZ | 85029 | |
| 4872111 | JACKIE H QUALLS | AAA MOWING SERVICE | P O BOX 2221 | | | ANDERSON | SC | 29622 | |
| 4810589 | JACKIE HAUER | 5801 NORTHWEST 83RD TERRACE | | | | PARKLAND | FL | 33067 | |
| 5647744 | JACKIE HAYFORD | 6891 PINE CREST TRL | | | | COTTAGE GROVE | MN | 55016 | |
| 4796657 | JACKIE HOANG | DBA DIRECT INC | 9331 WESTMINSTER AVE | | | GARDEN GROVE | CA | 92843 | |
| 5647754 | JACKIE JANOUSEK | 24606 EAST CLAKR LAKE RD | | | | NISSWA | MN | 56468 | |
| 4846019 | JACKIE L TAYLOR | 100 COURTS OF HAMPTON | | | | Hampton | GA | 30228 | |
| 5647770 | JACKIE MAJERLE | 37 KORBY RD | | | | ESKO | MN | 55733 | |
| 4817148 | JACKIE MCKEE | Redacted | | | | | | | |
| 5647792 | JACKIE PECINA | 2101 OLDE MILL RD | | | | PLAINFIELD | IL | 60586 | |
| 5647803 | JACKIE PYLE | 697 ROCKAWAY PKWY 2ND | | | | BROOKLYN | NY | 11236 | |
| 4817149 | JACKIE RAM | Redacted | | | | | | | |
| 5647812 | JACKIE RICKER | 2721 NASHVILLE RD 58 | | | | BOWLING GREEN | KY | 42101 | |
| 5647814 | JACKIE ROBITAILLE | 14 S MABLE ST | | | | MCGREGOR | MN | 55760 | |
| 5647817 | JACKIE ROMEO | 1910 NW 61ST TER | | | | HOLLYWOOD | FL | 33024 | |
| 5647822 | JACKIE SAHUD | 16205 NORTON ROAD | | | | HEALDSBURG | CA | 95448 | |
| 4837242 | JACKIE SHARKEY | Redacted | | | | | | | |
| 5647833 | JACKIE SLAGAN | 70 RIVERVIEW MANOR | | | | PITTSTION | PA | 18640 | |
| 5647838 | JACKIE STINE | 4746 MATTERHORN CIR APT 3 | | | | DULUTH | MN | 55811 | |
| 4837243 | JACKIE STURGES | Redacted | | | | | | | |
| 5647852 | JACKIE WATTS | 3598 EAST 139TH STREET | | | | CLEVELAND | OH | 44120 | |
| 4288516 | JACKINOSKI, JEREMY | Redacted | | | | | | | |
| 4807488 | JACK-IN-THE-BOX INC. | Redacted | | | | | | | |
| 4655336 | JACKLIN, DANIEL | Redacted | | | | | | | |
| 4414919 | JACKLIN, SANDRA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6956 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723687 | JACKLING, WILLIAM | Redacted | | | | | | | |
| 4817150 | JACKLONDON K & B MATHEW | Redacted | | | | | | | |
| 4241500 | JACK-LOUIS, SHYANNE | Redacted | | | | | | | |
| 5647871 | JACKLYN GALVAN | 8424 RAINDEER | | | | EL PASO | TX | 79907 | |
| 5647873 | JACKLYN GILL | 12080 41ST AVE N | | | | PLYMOUTH | MN | 55441 | |
| 4827623 | JACKLYN@QSA | Redacted | | | | | | | |
| 4837244 | JACKMAN CONSTRUCTION | Redacted | | | | | | | |
| 4881046 | JACKMAN CONSTRUCTION INC | P O BOX 218 | | | | ROCK SPRINGS | WY | 82902 | |
| 4562739 | JACKMAN, AKUOJO | Redacted | | | | | | | |
| 4555300 | JACKMAN, BREDA F | Redacted | | | | | | | |
| 4634775 | JACKMAN, BRIAN | Redacted | | | | | | | |
| 4272354 | JACKMAN, BRYCE | Redacted | | | | | | | |
| 4435445 | JACKMAN, DAARIUS | Redacted | | | | | | | |
| 4771950 | JACKMAN, DEBBIE | Redacted | | | | | | | |
| 4674047 | JACKMAN, JAIME | Redacted | | | | | | | |
| 4561230 | JACKMAN, JAKASHA K | Redacted | | | | | | | |
| 4741749 | JACKMAN, JUDITH | Redacted | | | | | | | |
| 4670820 | JACKMAN, KEITH | Redacted | | | | | | | |
| 4837245 | JACKMAN, MARSHA | Redacted | | | | | | | |
| 4403228 | JACKMAN, MICHAEL | Redacted | | | | | | | |
| 4222727 | JACKMAN, MICHAELA | Redacted | | | | | | | |
| 4442205 | JACKMAN, NATHAN | Redacted | | | | | | | |
| 4666374 | JACKMAN, RANDALL | Redacted | | | | | | | |
| 4604117 | JACKMAN, ROSELIA | Redacted | | | | | | | |
| 4724500 | JACKMAN, STEVE | Redacted | | | | | | | |
| 4363417 | JACKMAN, TERENCE G | Redacted | | | | | | | |
| 4808088 | JACKMART LIMITED PARTNERSHIP | P O BOX 10234 | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232 | |
| 4737060 | JACKMON, HARRY | Redacted | | | | | | | |
| 4636952 | JACKO, LARRY | Redacted | | | | | | | |
| 4198510 | JACKO, ROMONZO | Redacted | | | | | | | |
| 4473730 | JACKO, SHELBY | Redacted | | | | | | | |
| 4532460 | JACKO, TAYLOR | Redacted | | | | | | | |
| 4184687 | JACKO-BEASLEY, KELLY S | Redacted | | | | | | | |
| 4244053 | JACKON, TITIA | Redacted | | | | | | | |
| 4586993 | JACKOPSIC, DOROTHY | Redacted | | | | | | | |
| 4481612 | JACKOVIC, EDRIANNE | Redacted | | | | | | | |
| 4154905 | JACKOWIAK, BEATA I | Redacted | | | | | | | |
| 4535048 | JACKOWIAK, PHILLIP M | Redacted | | | | | | | |
| 4425339 | JACKOWSKI, CHRIS | Redacted | | | | | | | |
| 4881122 | JACKS OVERHEAD DOOR INC | P O BOX 230368 | | | | TIGARD | OR | 97281 | |
| 4877208 | JACKS PLUMBING REPAIRS INC | JACKS ALL AMERIC | 2011 PREISKER LANE STE A | | | SANTA MARIA | CA | 93454 | |
| 4859260 | JACKS SERVICE INC | 1183 BEECHTREE LN | | | | BARTLETT | IL | 60103 | |
| 4861512 | JACKS SMALL ENGINE REPAIR | 16530 NW HWY 441 | | | | ALACHUA | FL | 32615 | |
| 4787568 | Jacks, Adrian | Redacted | | | | | | | |
| 4684883 | JACKS, ANTHONY | Redacted | | | | | | | |
| 4638005 | JACKS, ESSIE L | Redacted | | | | | | | |
| 4453250 | JACKS, JESSICA L | Redacted | | | | | | | |
| 4703896 | JACKS, LOIS | Redacted | | | | | | | |
| 4644597 | JACKS, MARTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457827 | JACKS, NIKOLAS | Redacted | | | | | | | |
| 4636534 | JACKS, RICHARD | Redacted | | | | | | | |
| 4886142 | JACKSBORO VENTURE INC | ROBERT A COBLE | 2221 JACKSBORO PIKE | | | LAFOLLETTE | TN | 37766 | |
| 4674397 | JACKSIN, MICHELLE | Redacted | | | | | | | |
| 4487058 | JACKSOM, ROBERT | Redacted | | | | | | | |
| 4700166 | JACKSON ,JR, LARRY | Redacted | | | | | | | |
| 4837246 | JACKSON & ASSOCIATES - 1500 STATE STREET | Redacted | | | | | | | |
| 4837247 | JACKSON & ASSOCIATES GENERAL CONTRACTORS | Redacted | | | | | | | |
| 4881334 | JACKSON & COKER LOCUMTENENS LLC | P O BOX 277638 | | | | ATLANTA | GA | 30384 | |
| 4817151 | JACKSON / THOMPSON, ANN MARIE / JOANNE | Redacted | | | | | | | |
| 4881761 | JACKSON ADVOCATE | P O BOX 3708 | | | | JACKSON | MS | 39207 | |
| 5647938 | JACKSON ANNA | 9316 GUTHRIE AVE | | | | WOODSON | MO | 63134 | |
| 5420418 | JACKSON ARTHUR H AND JACKSON ALEXANDRA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5647961 | JACKSON AYANA | 4409 MAJESTIC OAKS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5647968 | JACKSON BELL | 3737 CUSETTA RD APT 7405 | | | | COLUMBUS | GA | 31903 | |
| 5647970 | JACKSON BENNY | 10 MOUNTAIN CREST DR | | | | OXFORD | GA | 30054 | |
| 4635433 | JACKSON BRANCH, ELNORIS | Redacted | | | | | | | |
| 5647998 | JACKSON CAROL | 20 BELEVDERE | | | | COASTVILLE | PA | 19320 | |
| 5647999 | JACKSON CAROLE A | 3866 ARGONNE FOREST DR | | | | FLORISSANT | MO | 63034 | |
| 4439930 | JACKSON CHAPMAN, JOCLYN | Redacted | | | | | | | |
| 4876847 | JACKSON CITIZEN PATRIOT | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5484272 | JACKSON CITY | 101 E MAIN ST STE 101 | | | | JACKSON | TN | 38301 | |
| 5403219 | JACKSON CITY SUMMER | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 4780650 | Jackson City Tax Collector | 101 E Main St Ste 101 | | | | Jackson | TN | 38301 | |
| 4779670 | Jackson City Treasurer | 161 W Michigan Ave | | | | Jackson | MI | 49201 | |
| 5403220 | JACKSON CITY WINTER | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 4885453 | JACKSON CLEANING SERVICES LLC | PO BOX 9172 | | | | ST THOMAS | VI | 00801 | |
| 5648038 | JACKSON CLOEE | 4245 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 4888440 | JACKSON COLEMAN LLC | TERESA A JACKSON | 1147 E NORTH AVE | | | BELTON | MO | 64012 | |
| 4784199 | Jackson Commons LLC | 1395 Metrocenter | | | | Jackson | MS | 39209 | |
| 4803119 | JACKSON COMMONS LLC | METROCENTER MANAGEMENT | 1395 METRO CENTER | | | JACKSON | MS | 39209 | |
| 4869713 | JACKSON COMPACTION LLC | 6420 2ND ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 4837248 | JACKSON CONST. & DESIGN | Redacted | | | | | | | |
| 4837249 | JACKSON CONSTRUCTION & DESIGN INC. | Redacted | | | | | | | |
| 4865860 | JACKSON CORPORATION | 330 5TH AVENUE 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4782315 | JACKSON COUNTY | 308 WEST KANSAS SUITE 108 | MANAGER OF FINANCE | | | Independence | MO | 64050 | |
| 5405228 | JACKSON COUNTY | 67 ATHENS ST | | | | JEFFERSON | GA | 30549 | |
| 4781284 | JACKSON COUNTY | 67 Athens St Attn. Business License | | | | Jefferson | GA | 30549 | |
| 4808446 | JACKSON COUNTY AIRPORT | JACKSON COUNTY - REYNOLDS FIELD | ATTN: AIRPORT MANAGER - KENT L. MAURER | 3606 WILDWOOD AVENUE | | JACKSON | MI | 49202 | |
| 4881781 | JACKSON COUNTY NEWSPAPERS | P O BOX 38 | | | | RAVENSWOOD | WV | 26164 | |
| 4779434 | JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | | SCOTTSBORO | AL | 35768 | |
| 4779805 | Jackson County Tax Collector | 67 Athens St | | | | Jefferson | GA | 30549-0247 | |
| 4779806 | Jackson County Tax Collector | PO Box 247 | | | | Jefferson | GA | 30549-0247 | |
| 4780196 | Jackson County Treasurer | 415 E 12th St, Suite 100 | | | | Kansas City | MO | 64106 | |
| 4780197 | Jackson County Treasurer | PO Box 219747 | | | | Kansas City | MO | 64121-9747 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783952 | Jackson County Water & Sewerage Auth. | PO BOX 869 | | | | Jefferson | GA | 30549 | |
| 5648063 | JACKSON DAPHNE | 604 HALL ST | | | | HOUMA | LA | 70360 | |
| 4184493 | JACKSON DE ROMERO, MELIDA SONIA | Redacted | | | | | | | |
| 5648087 | JACKSON DEMETRIUUS | 720 TIMMONS DR APT 20 | | | | TIFTON | GA | 31794 | |
| 4322594 | JACKSON DICKENS, CHARLEAN L | Redacted | | | | | | | |
| 5648104 | JACKSON DONEITA | PO BOX 29615 | | | | CHICAGO | IL | 60629 | |
| 4783172 | Jackson Electric Membership Corp, GA | P.O. Box 100 | | | | Jefferson | GA | 30549 | |
| 4351677 | JACKSON EMBREE, PHYLIS EVON | Redacted | | | | | | | |
| 4784460 | Jackson Energy Authority - 2288 | Matthew Paul McKenzie | Manager of Customer Accounts | Jackson Energy Authority | 351 Dr. Martin Luther King Jr Dr. | Jackson | TN | 38301 | |
| 4817152 | JACKSON FAMILY INVESTMENTS | Redacted | | | | | | | |
| 4817153 | JACKSON FAMILY WINES | Redacted | | | | | | | |
| 5648146 | JACKSON FORLINDA | 1014 SAINT PAULS CHURCH RD | | | | GILBERT | SC | 29054 | |
| 4868885 | JACKSON GLASS WORKS INC | 555 SOUTH COOPER ST | | | | JACKSON | MI | 49201 | |
| 5405229 | JACKSON GLORIA | 6044 W BROADWAY AVE | | | | NEW HOPE | MN | 55428 | |
| 4890335 | Jackson Hewitt | Attn: Patrick Gleason | 3 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 4889631 | Jackson Hewitt, Inc | Attn: Patrick Gleason | 3 Sylvan Way | | | Parsippany | NJ | 07054 | |
| 5796780 | Jackson Hewitt, Inc. | 3 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 5792507 | JACKSON HEWITT, INC. | MR. PATRICK GLEASON, | 3 SYLVAN WAY | SUITE 301 | | PARSIPPANY | NJ | 07054 | |
| 4888483 | JACKSON HOLE NEWS | TETON MEDIA WORKS INC | BOX 7445 | | | JACKSON | WY | 83002 | |
| 5830502 | JACKSON HOLE NEWS & GUIDE | ATTN: CHAD REPINSKI | P.O. BOX 7445 | | | JACKSON | WY | 83001 | |
| 5648174 | JACKSON HOLLY | 6918 S 78TH EAST AVE | | | | TULSA | OK | 74133 | |
| 4715671 | JACKSON HUDSON, HAVERNA | Redacted | | | | | | | |
| 4383102 | JACKSON II, BILLY D | Redacted | | | | | | | |
| 4341529 | JACKSON II, DARIN | Redacted | | | | | | | |
| 4443507 | JACKSON II, KYLE R | Redacted | | | | | | | |
| 4163269 | JACKSON III, ARTHUR | Redacted | | | | | | | |
| 4339450 | JACKSON III, GARY H | Redacted | | | | | | | |
| 4339047 | JACKSON III, OTIS | Redacted | | | | | | | |
| 4804637 | JACKSON IRIS | 13700 ALTON PKWY #169 | | | | IRVINE | CA | 92618 | |
| 5648185 | JACKSON JAMES | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5648228 | JACKSON JONI | 6790 HWY 242 S | | | | DUNN | NC | 28334 | |
| 4755145 | JACKSON JORDAN, JAMAICA | Redacted | | | | | | | |
| 5420438 | JACKSON JOSEPH AND ROSE JACKSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4330710 | JACKSON JR, JOHN A | Redacted | | | | | | | |
| 4540055 | JACKSON JR, KENNETH D | Redacted | | | | | | | |
| 4268699 | JACKSON JR, KEVIN | Redacted | | | | | | | |
| 4359641 | JACKSON JR, MARC D | Redacted | | | | | | | |
| 4561223 | JACKSON JR, MARVIN | Redacted | | | | | | | |
| 4675595 | JACKSON JR, OSCAR R | Redacted | | | | | | | |
| 4582864 | JACKSON JR, STEVE S | Redacted | | | | | | | |
| 4546598 | JACKSON JR, WILLIAM | Redacted | | | | | | | |
| 4511952 | JACKSON JR, WILLIAM E | Redacted | | | | | | | |
| 4458328 | JACKSON JR., GEORGE W | Redacted | | | | | | | |
| 4738194 | JACKSON JR., IRA | Redacted | | | | | | | |
| 5648246 | JACKSON KALILA | 3905 EAST CHATHAM DR | | | | RICHMOND | VA | 23222 | |
| 5648247 | JACKSON KALIN | 5700 73RD AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5648270 | JACKSON KENGORE | 1635 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | |
| 5648296 | JACKSON KRYSTINA | PO BOX 545 | | | | BRYSON CITY | NC | 28713 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648319 | JACKSON LASHONDRA | 3190 NW 43RD PL | | | | OAKLAND PK | FL | 33309 | |
| 5792508 | JACKSON LAWN CARE | MATT JACKSON | 920 GRAVEL LANE | | | ADAMS | TN | 37010 | |
| 4878892 | JACKSON LAWN CARE | MATTHEW S JACKSON | 950 GRAVEL LANE | | | ADAMS | TN | 37010 | |
| 5648340 | JACKSON LELA M | 2004 KINGSFORD | | | | FLORISSANT | MO | 63033 | |
| 5648348 | JACKSON LETHA | 3010 FRIEIDA LN | | | | GASTONIA | NC | 28054 | |
| 4811599 | Jackson Lewis P.C. | Attn: Brett Anders | 220 Headquarters Plaza | East Tower, 7th Floor | | Morristown | NJ | 07960 | |
| 5648359 | JACKSON LINDELL | 6046 W BRICH AVE | | | | MILW | WI | 53218 | |
| 5648399 | JACKSON MARY L | 126 CAMELOT PL | | | | WARNER ROBINS | GA | 31093 | |
| 4846719 | JACKSON MECHANICAL LLC | 515 S HOCKER AVE | | | | Independence | MO | 64050 | |
| 4877210 | JACKSON MECHANICAL SERVICE INC | JACKSON BOILER & TANK CO | PO BOX 18824 2600 N AVE 73105 | | | OKLAHOMA CITY | OK | 73154 | |
| 5790473 | JACKSON MECHANICAL SERVICE INC. | LARRY BEATTY, PRESIDENT | PO BOX 18824 | | | OKLAHOMA CITY | OK | 73154 | |
| 5796781 | JACKSON MECHANICAL SERVICE INC. | PO BOX 18824 | | | | OKLAHOMA CITY | OK | 73154 | |
| 5420444 | JACKSON MICHAEL AND MABEL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4793908 | Jackson Ordean | Redacted | | | | | | | |
| 5405230 | JACKSON PARISH | 319 JIMMIE DAVIS PARKWAY | | | | JONESBORO | LA | 71251 | |
| 4781724 | Jackson Parish | Sales Tax Coll. Agency | 319 Jimmie Davis Parkway | | | Jonesboro | LA | 71251 | |
| 5648453 | JACKSON PATRICE A | PO BOX 1012 | | | | SPOTSYLVANIA | VA | 22553 | |
| 5648455 | JACKSON PATRICIA A | 3005 S TAFT ST | | | | PINE BLUFF | AR | 71603 | |
| 4753491 | JACKSON PEREZ, MIGUEL A | Redacted | | | | | | | |
| 4869090 | JACKSON PRODUCTS INC | 5801 SAFETY DRIVE | | | | BELMONT | MI | 49306 | |
| 4817154 | JACKSON PROPERTIES | Redacted | | | | | | | |
| 4817155 | JACKSON RANCHERIA | Redacted | | | | | | | |
| 5648480 | JACKSON RAQUELLE R | 204 W 46TH ST | | | | LOS ANGELES | CA | 90037 | |
| 4528208 | JACKSON RASPBERRY, ALYSSA | Redacted | | | | | | | |
| 5648497 | JACKSON RITA V | 6595 CREEK RUN DRIVE | | | | CENTREVILLE | VA | 20121 | |
| 5420450 | JACKSON ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5420452 | JACKSON ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4573852 | JACKSON SADLER, JACQUELINE R | Redacted | | | | | | | |
| 4866778 | JACKSON SERVICE CO | 3980 BENSTEIN | | | | COMMERCE TWP | MI | 48382 | |
| 5648554 | JACKSON SHAWN | 2528 WYOMING | | | | MARRERO | LA | 70072 | |
| 4808504 | JACKSON SHOPPING VILLAGE. LLLP | 26135 MUREAU ROAD,SUITE 200 | CONTACT JUDD ABRAMS, ESQ | C/O MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 4557974 | JACKSON SPARKS, BRENDA | Redacted | | | | | | | |
| 4749981 | JACKSON SR, ROBERT A | Redacted | | | | | | | |
| 4697468 | JACKSON SR, THOMAS | Redacted | | | | | | | |
| 4647338 | JACKSON SR, THOMAS E E | Redacted | | | | | | | |
| 4730381 | JACKSON SR., HUEY | Redacted | | | | | | | |
| 4876200 | JACKSON SUN INC | GANNETT | P O BOX 677322 | | | DALLAS | TX | 75267 | |
| 5648616 | JACKSON TARENA | 3901 DARIEN HWY | | | | BRUNSWICK | GA | 31525 | |
| 5648639 | JACKSON TIARRA | 2364 ROCKSPRING DR | | | | TOLEDO | OH | 43614 | |
| 4883788 | JACKSON TIMES | P O BOX 999 | | | | JACKSON | KY | 41339 | |
| 5648653 | JACKSON TRACI | 1334 NOME AVE | | | | AKRON | OH | 44320 | |
| 5796782 | JACKSON TRUE VALUE | 126 Hwy 15 N | | | | Jackson | KY | 41339 | |
| 4877209 | JACKSON TRUE VALUE | JACKSON 5 & 10 INC | 726 HWY 15 N | | | JACKSON | KY | 41339 | |
| 4863734 | JACKSON WALKER LLP | 2323 ROSS STE 600 | | | | DALLAS | TX | 75201 | |
| 4638639 | JACKSON WATKINS, LINDA J | Redacted | | | | | | | |
| 4860633 | JACKSON WELDING SUPPLY CO INC | 1421 WEST CARSON ST | | | | PITTSBURGH | PA | 15219 | |
| 4866812 | JACKSON WELDING SUPPLY CO INC | 4 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447216 | JACKSON, AALIYAH | Redacted | | | | | | | |
| 4405256 | JACKSON, AALIYAH | Redacted | | | | | | | |
| 4451017 | JACKSON, AALIYAH | Redacted | | | | | | | |
| 4522580 | JACKSON, AALIYAH | Redacted | | | | | | | |
| 4528546 | JACKSON, AALIYAH | Redacted | | | | | | | |
| 4381378 | JACKSON, AARON | Redacted | | | | | | | |
| 4413994 | JACKSON, AARON | Redacted | | | | | | | |
| 4202775 | JACKSON, AARON | Redacted | | | | | | | |
| 4535850 | JACKSON, AARON C | Redacted | | | | | | | |
| 4287712 | JACKSON, AARON J | Redacted | | | | | | | |
| 4145955 | JACKSON, AARON L | Redacted | | | | | | | |
| 4302712 | JACKSON, ABIGAIL | Redacted | | | | | | | |
| 4364398 | JACKSON, ACTAVIA A | Redacted | | | | | | | |
| 4375513 | JACKSON, ACURA A | Redacted | | | | | | | |
| 4592178 | JACKSON, ADA | Redacted | | | | | | | |
| 4701836 | JACKSON, ADALINE | Redacted | | | | | | | |
| 4384930 | JACKSON, ADRIAN | Redacted | | | | | | | |
| 4258338 | JACKSON, ADRIENNE | Redacted | | | | | | | |
| 4285823 | JACKSON, AHRI | Redacted | | | | | | | |
| 4408499 | JACKSON, AIANNA | Redacted | | | | | | | |
| 4325129 | JACKSON, AIMEESHA | Redacted | | | | | | | |
| 4288794 | JACKSON, AIREKA J | Redacted | | | | | | | |
| 4207499 | JACKSON, AISHA | Redacted | | | | | | | |
| 4324613 | JACKSON, AISHA T | Redacted | | | | | | | |
| 4344296 | JACKSON, AIYANNA M | Redacted | | | | | | | |
| 4333903 | JACKSON, AKEIL | Redacted | | | | | | | |
| 4404070 | JACKSON, AKIYAH M | Redacted | | | | | | | |
| 4537092 | JACKSON, ALAIDRIEN | Redacted | | | | | | | |
| 4342738 | JACKSON, ALANA | Redacted | | | | | | | |
| 4235882 | JACKSON, ALANIS | Redacted | | | | | | | |
| 4837252 | JACKSON, ALBERT & WILLA | Redacted | | | | | | | |
| 4769655 | JACKSON, ALBERTINE | Redacted | | | | | | | |
| 4491435 | JACKSON, ALEIGHA B | Redacted | | | | | | | |
| 4166234 | JACKSON, ALESSANDRA | Redacted | | | | | | | |
| 4527886 | JACKSON, ALEXA | Redacted | | | | | | | |
| 4337615 | JACKSON, ALEXANDER | Redacted | | | | | | | |
| 4203899 | JACKSON, ALEXANDRIA | Redacted | | | | | | | |
| 4368638 | JACKSON, ALEXIS | Redacted | | | | | | | |
| 4532385 | JACKSON, ALEXIS | Redacted | | | | | | | |
| 4511419 | JACKSON, ALEXIS | Redacted | | | | | | | |
| 4513006 | JACKSON, ALEXIS | Redacted | | | | | | | |
| 4465071 | JACKSON, ALEXIS | Redacted | | | | | | | |
| 4581211 | JACKSON, ALEXIS | Redacted | | | | | | | |
| 4172965 | JACKSON, ALEXIS J | Redacted | | | | | | | |
| 4581581 | JACKSON, ALEXIS R | Redacted | | | | | | | |
| 4747275 | JACKSON, ALFRED | Redacted | | | | | | | |
| 4703991 | JACKSON, ALFREDA | Redacted | | | | | | | |
| 4736457 | JACKSON, ALFREDA | Redacted | | | | | | | |
| 4645742 | JACKSON, ALICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186635 | JACKSON, ALICIA | Redacted | | | | | | | |
| 4630267 | JACKSON, ALICIA | Redacted | | | | | | | |
| 4253149 | JACKSON, ALICIA | Redacted | | | | | | | |
| 4585172 | JACKSON, ALICIA D. | Redacted | | | | | | | |
| 4403940 | JACKSON, ALIJA V | Redacted | | | | | | | |
| 4772952 | JACKSON, ALISA | Redacted | | | | | | | |
| 4590258 | JACKSON, ALISHA | Redacted | | | | | | | |
| 4744759 | JACKSON, ALLISON | Redacted | | | | | | | |
| 4386190 | JACKSON, ALLISON L | Redacted | | | | | | | |
| 4165962 | JACKSON, ALLON | Redacted | | | | | | | |
| 4354475 | JACKSON, ALLY | Redacted | | | | | | | |
| 4228388 | JACKSON, ALMA | Redacted | | | | | | | |
| 4145552 | JACKSON, ALMA A | Redacted | | | | | | | |
| 4740254 | JACKSON, ALPFONZO | Redacted | | | | | | | |
| 4370104 | JACKSON, ALTON | Redacted | | | | | | | |
| 4685124 | JACKSON, ALTON | Redacted | | | | | | | |
| 4737730 | JACKSON, ALVIN N | Redacted | | | | | | | |
| 4323686 | JACKSON, ALVIS A | Redacted | | | | | | | |
| 4382575 | JACKSON, ALYSSA | Redacted | | | | | | | |
| 4446711 | JACKSON, AMANDA | Redacted | | | | | | | |
| 4735708 | JACKSON, AMANDA | Redacted | | | | | | | |
| 4597407 | JACKSON, AMANDA | Redacted | | | | | | | |
| 4430390 | JACKSON, AMANDA J | Redacted | | | | | | | |
| 4148321 | JACKSON, AMANDA Y | Redacted | | | | | | | |
| 4553124 | JACKSON, AMBER | Redacted | | | | | | | |
| 4517071 | JACKSON, AMBER | Redacted | | | | | | | |
| 4262718 | JACKSON, AMBER N | Redacted | | | | | | | |
| 4347285 | JACKSON, AMELIA | Redacted | | | | | | | |
| 4512936 | JACKSON, AMIAH | Redacted | | | | | | | |
| 4734751 | JACKSON, AMIE | Redacted | | | | | | | |
| 4400348 | JACKSON, AMINATU N | Redacted | | | | | | | |
| 4479608 | JACKSON, AMIR K | Redacted | | | | | | | |
| 4617875 | JACKSON, AMY | Redacted | | | | | | | |
| 4695693 | JACKSON, AMY | Redacted | | | | | | | |
| 4229347 | JACKSON, AMY | Redacted | | | | | | | |
| 4724440 | JACKSON, AMY | Redacted | | | | | | | |
| 4259686 | JACKSON, AMY E | Redacted | | | | | | | |
| 4326064 | JACKSON, ANAJ D | Redacted | | | | | | | |
| 4404281 | JACKSON, ANAYA C | Redacted | | | | | | | |
| 4196365 | JACKSON, ANDRE | Redacted | | | | | | | |
| 4196694 | JACKSON, ANDRE | Redacted | | | | | | | |
| 4462111 | JACKSON, ANDRE C | Redacted | | | | | | | |
| 4856072 | JACKSON, ANDREA | Redacted | | | | | | | |
| 4373468 | JACKSON, ANDREA | Redacted | | | | | | | |
| 4672353 | JACKSON, ANDREA | Redacted | | | | | | | |
| 4626957 | JACKSON, ANDREA | Redacted | | | | | | | |
| 4147763 | JACKSON, ANDREA C | Redacted | | | | | | | |
| 4486392 | JACKSON, ANDREA S | Redacted | | | | | | | |
| 4716641 | JACKSON, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248175 | JACKSON, ANDREW | Redacted | | | | | | | |
| 4755973 | JACKSON, ANDREW | Redacted | | | | | | | |
| 4696920 | JACKSON, ANDREW | Redacted | | | | | | | |
| 4325168 | JACKSON, ANDREW M | Redacted | | | | | | | |
| 4281164 | JACKSON, ANDRIANA B | Redacted | | | | | | | |
| 4341311 | JACKSON, ANEISHIA | Redacted | | | | | | | |
| 4382157 | JACKSON, ANGEL | Redacted | | | | | | | |
| 4371709 | JACKSON, ANGEL | Redacted | | | | | | | |
| 4312217 | JACKSON, ANGEL R | Redacted | | | | | | | |
| 4658856 | JACKSON, ANGELA | Redacted | | | | | | | |
| 4682255 | JACKSON, ANGELA | Redacted | | | | | | | |
| 4199862 | JACKSON, ANGELA D | Redacted | | | | | | | |
| 4463467 | JACKSON, ANGELA D | Redacted | | | | | | | |
| 4758377 | JACKSON, ANGELA M | Redacted | | | | | | | |
| 4734520 | JACKSON, ANGELICA | Redacted | | | | | | | |
| 4361380 | JACKSON, ANGELICA | Redacted | | | | | | | |
| 4247110 | JACKSON, ANGELIQUE | Redacted | | | | | | | |
| 4387763 | JACKSON, ANGELIQUE | Redacted | | | | | | | |
| 4792672 | Jackson, Anita | Redacted | | | | | | | |
| 4694582 | JACKSON, ANITA | Redacted | | | | | | | |
| 4517833 | JACKSON, ANITA L | Redacted | | | | | | | |
| 4145192 | JACKSON, ANITRA | Redacted | | | | | | | |
| 4355701 | JACKSON, ANIYAH | Redacted | | | | | | | |
| 4672701 | JACKSON, ANN | Redacted | | | | | | | |
| 4237996 | JACKSON, ANN M | Redacted | | | | | | | |
| 4555662 | JACKSON, ANN MARIE | Redacted | | | | | | | |
| 4611476 | JACKSON, ANNA | Redacted | | | | | | | |
| 4700554 | JACKSON, ANNETTE | Redacted | | | | | | | |
| 4483974 | JACKSON, ANNETTE | Redacted | | | | | | | |
| 4593229 | JACKSON, ANNETTE | Redacted | | | | | | | |
| 4686519 | JACKSON, ANNETTE G | Redacted | | | | | | | |
| 4742785 | JACKSON, ANNETTE LORETTA | Redacted | | | | | | | |
| 4605272 | JACKSON, ANNIE | Redacted | | | | | | | |
| 4627363 | JACKSON, ANNIE | Redacted | | | | | | | |
| 4586212 | JACKSON, ANNIE M | Redacted | | | | | | | |
| 4268181 | JACKSON, ANTAWN M | Redacted | | | | | | | |
| 4369491 | JACKSON, ANTHONY | Redacted | | | | | | | |
| 4472818 | JACKSON, ANTHONY | Redacted | | | | | | | |
| 4718008 | JACKSON, ANTHONY | Redacted | | | | | | | |
| 4414358 | JACKSON, ANTHONY | Redacted | | | | | | | |
| 4344240 | JACKSON, ANTHONY | Redacted | | | | | | | |
| 4289969 | JACKSON, ANTHONY | Redacted | | | | | | | |
| 4368059 | JACKSON, ANTHONY C | Redacted | | | | | | | |
| 4180667 | JACKSON, ANTHONY J | Redacted | | | | | | | |
| 4343709 | JACKSON, ANTHONY J | Redacted | | | | | | | |
| 4742072 | JACKSON, ANTHONY L | Redacted | | | | | | | |
| 4737686 | JACKSON, ANTOINETTE | Redacted | | | | | | | |
| 4560961 | JACKSON, ANTOINETTE | Redacted | | | | | | | |
| 4248156 | JACKSON, ANTOINETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354123 | JACKSON, ANTOINETTE | Redacted | | | | | | | |
| 4385640 | JACKSON, ANTOINETTE W | Redacted | | | | | | | |
| 4630003 | JACKSON, ANTONIO | Redacted | | | | | | | |
| 4485322 | JACKSON, ANTONIO L | Redacted | | | | | | | |
| 4659202 | JACKSON, APPELL | Redacted | | | | | | | |
| 4717678 | JACKSON, APRIL | Redacted | | | | | | | |
| 4643063 | JACKSON, APRIL | Redacted | | | | | | | |
| 4745227 | JACKSON, APRIL | Redacted | | | | | | | |
| 4680727 | JACKSON, APRIL | Redacted | | | | | | | |
| 4170111 | JACKSON, APRIL A | Redacted | | | | | | | |
| 4318811 | JACKSON, APRIL M | Redacted | | | | | | | |
| 4387082 | JACKSON, APRIL M | Redacted | | | | | | | |
| 4570458 | JACKSON, APRIL S | Redacted | | | | | | | |
| 4294823 | JACKSON, ARAMIS | Redacted | | | | | | | |
| 4749308 | JACKSON, ARBRADELLA | Redacted | | | | | | | |
| 4422031 | JACKSON, ARIEL | Redacted | | | | | | | |
| 4145659 | JACKSON, ARIEL M | Redacted | | | | | | | |
| 4346388 | JACKSON, ARIELLE | Redacted | | | | | | | |
| 4728414 | JACKSON, ARIZONA | Redacted | | | | | | | |
| 4771696 | JACKSON, ARLENE | Redacted | | | | | | | |
| 4683649 | JACKSON, ARLENE | Redacted | | | | | | | |
| 4622820 | JACKSON, ARLETHIA | Redacted | | | | | | | |
| 4290098 | JACKSON, ARMAND D | Redacted | | | | | | | |
| 4636297 | JACKSON, ARMENTA W | Redacted | | | | | | | |
| 4304886 | JACKSON, ARNELL | Redacted | | | | | | | |
| 4267717 | JACKSON, ARPEGE C | Redacted | | | | | | | |
| 4303760 | JACKSON, ARTENA R | Redacted | | | | | | | |
| 4735546 | JACKSON, ARTHUR | Redacted | | | | | | | |
| 4614276 | JACKSON, ARTICE | Redacted | | | | | | | |
| 4553918 | JACKSON, ASHANTI | Redacted | | | | | | | |
| 4483244 | JACKSON, ASHANTI T | Redacted | | | | | | | |
| 4150268 | JACKSON, ASHBY C | Redacted | | | | | | | |
| 4292348 | JACKSON, ASHLEIGH | Redacted | | | | | | | |
| 4422432 | JACKSON, ASHLEIGH T | Redacted | | | | | | | |
| 4333460 | JACKSON, ASHLEY | Redacted | | | | | | | |
| 4361515 | JACKSON, ASHLEY | Redacted | | | | | | | |
| 4769634 | JACKSON, ASHLEY | Redacted | | | | | | | |
| 4544809 | JACKSON, ASHLEY | Redacted | | | | | | | |
| 4267699 | JACKSON, ASHLEY | Redacted | | | | | | | |
| 4367653 | JACKSON, ASHLEY | Redacted | | | | | | | |
| 4244984 | JACKSON, ASHLEY | Redacted | | | | | | | |
| 4229361 | JACKSON, ASHLEY K | Redacted | | | | | | | |
| 4381792 | JACKSON, ASHLEY M | Redacted | | | | | | | |
| 4512673 | JACKSON, ASHLEY M | Redacted | | | | | | | |
| 4301964 | JACKSON, ASHLEY N | Redacted | | | | | | | |
| 4857026 | JACKSON, ASHLIE | Redacted | | | | | | | |
| 4857025 | JACKSON, ASHLIE NICOLE | Redacted | | | | | | | |
| 4298454 | JACKSON, ASIA T | Redacted | | | | | | | |
| 4324983 | JACKSON, ASYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660044 | JACKSON, AUDREY | Redacted | | | | | | | |
| 4755312 | JACKSON, AUDREY | Redacted | | | | | | | |
| 4365684 | JACKSON, AUDREY | Redacted | | | | | | | |
| 4338482 | JACKSON, AUGUST | Redacted | | | | | | | |
| 4742110 | JACKSON, AUGUSTINE | Redacted | | | | | | | |
| 4254997 | JACKSON, AURORA F | Redacted | | | | | | | |
| 4150424 | JACKSON, AUSTIN | Redacted | | | | | | | |
| 4253708 | JACKSON, AUSTIN | Redacted | | | | | | | |
| 4354331 | JACKSON, AUSTIN D | Redacted | | | | | | | |
| 4590269 | JACKSON, AUTHUR | Redacted | | | | | | | |
| 4183773 | JACKSON, AUTUMN N | Redacted | | | | | | | |
| 4352726 | JACKSON, AUTUMN R | Redacted | | | | | | | |
| 4592960 | JACKSON, AVIS | Redacted | | | | | | | |
| 4345135 | JACKSON, AWILDA | Redacted | | | | | | | |
| 4730803 | JACKSON, AYANNA | Redacted | | | | | | | |
| 4434473 | JACKSON, AYANNA | Redacted | | | | | | | |
| 4153290 | JACKSON, AYSHA | Redacted | | | | | | | |
| 4318022 | JACKSON, AZAREE | Redacted | | | | | | | |
| 4153313 | JACKSON, BACARDI | Redacted | | | | | | | |
| 4316958 | JACKSON, BARBARA | Redacted | | | | | | | |
| 4718944 | JACKSON, BARBARA | Redacted | | | | | | | |
| 4777158 | JACKSON, BARBARA | Redacted | | | | | | | |
| 4677705 | JACKSON, BARBARA | Redacted | | | | | | | |
| 4586614 | JACKSON, BARBARA | Redacted | | | | | | | |
| 4297652 | JACKSON, BARBARA J | Redacted | | | | | | | |
| 4679215 | JACKSON, BARI | Redacted | | | | | | | |
| 4688733 | JACKSON, BARNEY | Redacted | | | | | | | |
| 4754770 | JACKSON, BARRY | Redacted | | | | | | | |
| 4641878 | JACKSON, BEATRICE | Redacted | | | | | | | |
| 4546023 | JACKSON, BELEN | Redacted | | | | | | | |
| 4593668 | JACKSON, BENJAMIN | Redacted | | | | | | | |
| 4248356 | JACKSON, BERNARD | Redacted | | | | | | | |
| 4705121 | JACKSON, BERNARD | Redacted | | | | | | | |
| 4403097 | JACKSON, BERNARD A | Redacted | | | | | | | |
| 4689925 | JACKSON, BERTHA | Redacted | | | | | | | |
| 4899354 | JACKSON, BERTHA | Redacted | | | | | | | |
| 4774505 | JACKSON, BESHAWN | Redacted | | | | | | | |
| 4720513 | JACKSON, BESSIE | Redacted | | | | | | | |
| 4730579 | JACKSON, BESSIE | Redacted | | | | | | | |
| 4589899 | JACKSON, BESSIE | Redacted | | | | | | | |
| 4538580 | JACKSON, BESSIE B | Redacted | | | | | | | |
| 4759662 | JACKSON, BESSIE G | Redacted | | | | | | | |
| 4156261 | JACKSON, BETHANY | Redacted | | | | | | | |
| 4559105 | JACKSON, BETINA | Redacted | | | | | | | |
| 4553011 | JACKSON, BETTINA B | Redacted | | | | | | | |
| 4705771 | JACKSON, BETTY | Redacted | | | | | | | |
| 4738953 | JACKSON, BETTY | Redacted | | | | | | | |
| 4657645 | JACKSON, BETTY | Redacted | | | | | | | |
| 4698755 | JACKSON, BETTY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631972 | JACKSON, BEVERLY | Redacted | | | | | | | |
| 4605174 | JACKSON, BEVERLY | Redacted | | | | | | | |
| 4370103 | JACKSON, BEVERLY | Redacted | | | | | | | |
| 4605077 | JACKSON, BEVERLY | Redacted | | | | | | | |
| 4725646 | JACKSON, BEVERLY | Redacted | | | | | | | |
| 4624405 | JACKSON, BILL | Redacted | | | | | | | |
| 4729756 | JACKSON, BILLY | Redacted | | | | | | | |
| 4696063 | JACKSON, BILLY | Redacted | | | | | | | |
| 4546121 | JACKSON, BILLY R | Redacted | | | | | | | |
| 4368476 | JACKSON, BLAKE L | Redacted | | | | | | | |
| 4754356 | JACKSON, BOBBI | Redacted | | | | | | | |
| 4698486 | JACKSON, BOBBY | Redacted | | | | | | | |
| 4368048 | JACKSON, BOLEERIA | Redacted | | | | | | | |
| 4635174 | JACKSON, BONNIE | Redacted | | | | | | | |
| 4589258 | JACKSON, BOSIE | Redacted | | | | | | | |
| 4584874 | JACKSON, BRAD | Redacted | | | | | | | |
| 4570048 | JACKSON, BRADLEY D | Redacted | | | | | | | |
| 4305157 | JACKSON, BRANDI | Redacted | | | | | | | |
| 4290933 | JACKSON, BRANDON | Redacted | | | | | | | |
| 4258965 | JACKSON, BRANDON | Redacted | | | | | | | |
| 4350031 | JACKSON, BRANDON | Redacted | | | | | | | |
| 4774162 | JACKSON, BRANDON | Redacted | | | | | | | |
| 4354286 | JACKSON, BRANDON | Redacted | | | | | | | |
| 4303526 | JACKSON, BRANDON | Redacted | | | | | | | |
| 4239370 | JACKSON, BRANDON L | Redacted | | | | | | | |
| 4327477 | JACKSON, BRANDY | Redacted | | | | | | | |
| 4685738 | JACKSON, BRANDY | Redacted | | | | | | | |
| 4281090 | JACKSON, BRANDY A | Redacted | | | | | | | |
| 4362576 | JACKSON, BREANNA M | Redacted | | | | | | | |
| 4415966 | JACKSON, BREEJA K | Redacted | | | | | | | |
| 4379893 | JACKSON, BRENA L | Redacted | | | | | | | |
| 4676311 | JACKSON, BRENDA | Redacted | | | | | | | |
| 4569271 | JACKSON, BRENDA | Redacted | | | | | | | |
| 4717273 | JACKSON, BRENDA | Redacted | | | | | | | |
| 4727660 | JACKSON, BRENDA | Redacted | | | | | | | |
| 4479553 | JACKSON, BRENDA C | Redacted | | | | | | | |
| 4753419 | JACKSON, BRENDA D | Redacted | | | | | | | |
| 4356315 | JACKSON, BRENDA S | Redacted | | | | | | | |
| 4462972 | JACKSON, BRENT A | Redacted | | | | | | | |
| 4258401 | JACKSON, BRIA | Redacted | | | | | | | |
| 4547641 | JACKSON, BRIA | Redacted | | | | | | | |
| 4182799 | JACKSON, BRIAN | Redacted | | | | | | | |
| 4340777 | JACKSON, BRIAN | Redacted | | | | | | | |
| 4777151 | JACKSON, BRIAN | Redacted | | | | | | | |
| 4728797 | JACKSON, BRIAN | Redacted | | | | | | | |
| 4451793 | JACKSON, BRIAN | Redacted | | | | | | | |
| 4282123 | JACKSON, BRIAN E | Redacted | | | | | | | |
| 4384688 | JACKSON, BRIAN L | Redacted | | | | | | | |
| 4276505 | JACKSON, BRIAN N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677023 | JACKSON, BRIANA | Redacted | | | | | | | |
| 4150850 | JACKSON, BRIANA | Redacted | | | | | | | |
| 4272902 | JACKSON, BRIANCA | Redacted | | | | | | | |
| 4314254 | JACKSON, BRIANNA | Redacted | | | | | | | |
| 4295436 | JACKSON, BRIANNA M | Redacted | | | | | | | |
| 4315651 | JACKSON, BRIANNA N | Redacted | | | | | | | |
| 4243602 | JACKSON, BRIDGET | Redacted | | | | | | | |
| 4557649 | JACKSON, BRITTANY | Redacted | | | | | | | |
| 4543152 | JACKSON, BRITTANY | Redacted | | | | | | | |
| 4266900 | JACKSON, BRITTANY | Redacted | | | | | | | |
| 4352127 | JACKSON, BRITTANY | Redacted | | | | | | | |
| 4681310 | JACKSON, BRITTANY | Redacted | | | | | | | |
| 4180081 | JACKSON, BRITTANY | Redacted | | | | | | | |
| 4456336 | JACKSON, BRITTANY M | Redacted | | | | | | | |
| 4354995 | JACKSON, BRITTANY M | Redacted | | | | | | | |
| 4389942 | JACKSON, BRITTANY N | Redacted | | | | | | | |
| 4570709 | JACKSON, BRITTANY V | Redacted | | | | | | | |
| 4324498 | JACKSON, BRITTNEY | Redacted | | | | | | | |
| 4463868 | JACKSON, BRODERICK L | Redacted | | | | | | | |
| 4315409 | JACKSON, BRONCO L | Redacted | | | | | | | |
| 4548720 | JACKSON, BROOKE | Redacted | | | | | | | |
| 4508836 | JACKSON, BROOKE H | Redacted | | | | | | | |
| 4547130 | JACKSON, BRYAN | Redacted | | | | | | | |
| 4817156 | JACKSON, BRYAN | Redacted | | | | | | | |
| 4215574 | JACKSON, BRYAN T | Redacted | | | | | | | |
| 4326718 | JACKSON, BRYANT | Redacted | | | | | | | |
| 4542533 | JACKSON, BRYANT N | Redacted | | | | | | | |
| 4681477 | JACKSON, BUTCH | Redacted | | | | | | | |
| 4150918 | JACKSON, BYRON | Redacted | | | | | | | |
| 4414655 | JACKSON, BYRON | Redacted | | | | | | | |
| 4152784 | JACKSON, BYRON E | Redacted | | | | | | | |
| 4774715 | JACKSON, CALVIN | Redacted | | | | | | | |
| 4718632 | JACKSON, CALVIN | Redacted | | | | | | | |
| 4732123 | JACKSON, CALVIN | Redacted | | | | | | | |
| 4511116 | JACKSON, CALVIN E | Redacted | | | | | | | |
| 4345111 | JACKSON, CALVIN W | Redacted | | | | | | | |
| 4188348 | JACKSON, CAMERON | Redacted | | | | | | | |
| 4224850 | JACKSON, CAMERON | Redacted | | | | | | | |
| 4572646 | JACKSON, CAMERON A | Redacted | | | | | | | |
| 4244466 | JACKSON, CAMREE | Redacted | | | | | | | |
| 4521643 | JACKSON, CANDACE | Redacted | | | | | | | |
| 4170159 | JACKSON, CANDACE I | Redacted | | | | | | | |
| 4677977 | JACKSON, CANDICE | Redacted | | | | | | | |
| 4146531 | JACKSON, CANDISE | Redacted | | | | | | | |
| 4722922 | JACKSON, CARL | Redacted | | | | | | | |
| 4218353 | JACKSON, CARL | Redacted | | | | | | | |
| 4750367 | JACKSON, CARL | Redacted | | | | | | | |
| 4396348 | JACKSON, CARLA | Redacted | | | | | | | |
| 4149380 | JACKSON, CARLESHIA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6967 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629863 | JACKSON, CARLTON | Redacted | | | | | | | |
| 4605460 | JACKSON, CARMELITA | Redacted | | | | | | | |
| 4689336 | JACKSON, CARMEN | Redacted | | | | | | | |
| 4261761 | JACKSON, CARMEN M | Redacted | | | | | | | |
| 4148352 | JACKSON, CARMESIA | Redacted | | | | | | | |
| 4588213 | JACKSON, CARNELL | Redacted | | | | | | | |
| 4656677 | JACKSON, CAROL | Redacted | | | | | | | |
| 4675700 | JACKSON, CAROLE | Redacted | | | | | | | |
| 4756971 | JACKSON, CAROLYN | Redacted | | | | | | | |
| 4650854 | JACKSON, CAROLYN | Redacted | | | | | | | |
| 4462519 | JACKSON, CAROLYN | Redacted | | | | | | | |
| 4636893 | JACKSON, CAROLYN | Redacted | | | | | | | |
| 4787357 | Jackson, Carolyn | Redacted | | | | | | | |
| 4509159 | JACKSON, CAROLYN A | Redacted | | | | | | | |
| 4624893 | JACKSON, CARREYON | Redacted | | | | | | | |
| 4478738 | JACKSON, CARRIE | Redacted | | | | | | | |
| 4287852 | JACKSON, CARRIE L | Redacted | | | | | | | |
| 4487122 | JACKSON, CARRIE L | Redacted | | | | | | | |
| 4654359 | JACKSON, CARROLL | Redacted | | | | | | | |
| 4510575 | JACKSON, CARY D | Redacted | | | | | | | |
| 4374496 | JACKSON, CASHENA L | Redacted | | | | | | | |
| 4365674 | JACKSON, CASHMERE L | Redacted | | | | | | | |
| 4581134 | JACKSON, CASSADY R | Redacted | | | | | | | |
| 4419144 | JACKSON, CASSANDRA | Redacted | | | | | | | |
| 4618337 | JACKSON, CASSANDRA | Redacted | | | | | | | |
| 4488334 | JACKSON, CASSANDRA | Redacted | | | | | | | |
| 4559491 | JACKSON, CASY R | Redacted | | | | | | | |
| 4389770 | JACKSON, CATHERINE M | Redacted | | | | | | | |
| 4652143 | JACKSON, CATHERINE N | Redacted | | | | | | | |
| 4714845 | JACKSON, CATHERLINE | Redacted | | | | | | | |
| 4750843 | JACKSON, CATHY | Redacted | | | | | | | |
| 4647701 | JACKSON, CATHY | Redacted | | | | | | | |
| 4682842 | JACKSON, CATOL | Redacted | | | | | | | |
| 4681433 | JACKSON, CECELIA | Redacted | | | | | | | |
| 4692499 | JACKSON, CECELIA M | Redacted | | | | | | | |
| 4151946 | JACKSON, CECILY | Redacted | | | | | | | |
| 4324971 | JACKSON, CEDRIC | Redacted | | | | | | | |
| 4439154 | JACKSON, CELESTE A | Redacted | | | | | | | |
| 4443793 | JACKSON, CELESTE C | Redacted | | | | | | | |
| 4631948 | JACKSON, CELESTINE | Redacted | | | | | | | |
| 4650448 | JACKSON, CEOLA L | Redacted | | | | | | | |
| 4151406 | JACKSON, CHAD | Redacted | | | | | | | |
| 4287429 | JACKSON, CHAD | Redacted | | | | | | | |
| 4290830 | JACKSON, CHAMPAIGNE A | Redacted | | | | | | | |
| 4252049 | JACKSON, CHANCE | Redacted | | | | | | | |
| 4158378 | JACKSON, CHANDLER B | Redacted | | | | | | | |
| 4463324 | JACKSON, CHARITY H | Redacted | | | | | | | |
| 4174347 | JACKSON, CHARITY L | Redacted | | | | | | | |
| 4453140 | JACKSON, CHARITY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764349 | JACKSON, CHARLENE | Redacted | | | | | | | |
| 4551652 | JACKSON, CHARLENE | Redacted | | | | | | | |
| 4713506 | JACKSON, CHARLENE | Redacted | | | | | | | |
| 4712551 | JACKSON, CHARLENE | Redacted | | | | | | | |
| 4727099 | JACKSON, CHARLENE | Redacted | | | | | | | |
| 4605014 | JACKSON, CHARLENE E | Redacted | | | | | | | |
| 4696008 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4235817 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4827624 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4591835 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4656243 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4632809 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4690418 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4244722 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4262003 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4700918 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4235948 | JACKSON, CHARLES | Redacted | | | | | | | |
| 4369874 | JACKSON, CHARLES H | Redacted | | | | | | | |
| 4575871 | JACKSON, CHARLES K | Redacted | | | | | | | |
| 4526046 | JACKSON, CHARLES R | Redacted | | | | | | | |
| 4676699 | JACKSON, CHARLES R. | Redacted | | | | | | | |
| 4650730 | JACKSON, CHARLES RAY | Redacted | | | | | | | |
| 4697562 | JACKSON, CHARLES W | Redacted | | | | | | | |
| 4597109 | JACKSON, CHARLES WILLIAM | Redacted | | | | | | | |
| 4324351 | JACKSON, CHARLESETTA | Redacted | | | | | | | |
| 4719960 | JACKSON, CHARLIE M | Redacted | | | | | | | |
| 4520532 | JACKSON, CHARLISA C | Redacted | | | | | | | |
| 4746396 | JACKSON, CHARLOTTE | Redacted | | | | | | | |
| 4367701 | JACKSON, CHARMAINE | Redacted | | | | | | | |
| 4244165 | JACKSON, CHARMIA | Redacted | | | | | | | |
| 4327063 | JACKSON, CHARNECHIA J | Redacted | | | | | | | |
| 4614112 | JACKSON, CHASITY E | Redacted | | | | | | | |
| 4476596 | JACKSON, CHAUNCEY | Redacted | | | | | | | |
| 4742221 | JACKSON, CHAWUNA | Redacted | | | | | | | |
| 4459827 | JACKSON, CHERIE | Redacted | | | | | | | |
| 4786490 | Jackson, Cherie | Redacted | | | | | | | |
| 4786491 | Jackson, Cherie | Redacted | | | | | | | |
| 4552027 | JACKSON, CHERISE | Redacted | | | | | | | |
| 4518066 | JACKSON, CHERON | Redacted | | | | | | | |
| 4413139 | JACKSON, CHERRON D | Redacted | | | | | | | |
| 4764197 | JACKSON, CHERYL | Redacted | | | | | | | |
| 4312257 | JACKSON, CHERYL | Redacted | | | | | | | |
| 4369693 | JACKSON, CHERYL A | Redacted | | | | | | | |
| 4279708 | JACKSON, CHERYL D | Redacted | | | | | | | |
| 4144665 | JACKSON, CHEVALIER | Redacted | | | | | | | |
| 4339257 | JACKSON, CHEYENNE | Redacted | | | | | | | |
| 4252431 | JACKSON, CHEYENNE L | Redacted | | | | | | | |
| 4465152 | JACKSON, CHEYENNE S | Redacted | | | | | | | |
| 4732970 | JACKSON, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437533 | JACKSON, CHRIS | Redacted | | | | | | | |
| 4198217 | JACKSON, CHRIS A | Redacted | | | | | | | |
| 4276947 | JACKSON, CHRIS M | Redacted | | | | | | | |
| 4574801 | JACKSON, CHRISSY | Redacted | | | | | | | |
| 4471914 | JACKSON, CHRISTIAN H | Redacted | | | | | | | |
| 4233709 | JACKSON, CHRISTIAN L | Redacted | | | | | | | |
| 4398536 | JACKSON, CHRISTINA | Redacted | | | | | | | |
| 4729048 | JACKSON, CHRISTINA | Redacted | | | | | | | |
| 4194860 | JACKSON, CHRISTINA M | Redacted | | | | | | | |
| 4716263 | JACKSON, CHRISTINE | Redacted | | | | | | | |
| 4294214 | JACKSON, CHRISTINE M | Redacted | | | | | | | |
| 4686608 | JACKSON, CHRISTOPHER | Redacted | | | | | | | |
| 4526829 | JACKSON, CHRISTOPHER | Redacted | | | | | | | |
| 4632231 | JACKSON, CHRISTY | Redacted | | | | | | | |
| 4438563 | JACKSON, CHYNA L | Redacted | | | | | | | |
| 4433410 | JACKSON, CHYNA S | Redacted | | | | | | | |
| 4247483 | JACKSON, CIARA | Redacted | | | | | | | |
| 4237604 | JACKSON, CIARA S | Redacted | | | | | | | |
| 4360463 | JACKSON, CIERRA | Redacted | | | | | | | |
| 4368606 | JACKSON, CIERRA | Redacted | | | | | | | |
| 4267311 | JACKSON, CLAIRE | Redacted | | | | | | | |
| 4620103 | JACKSON, CLAUD | Redacted | | | | | | | |
| 4734019 | JACKSON, CLAUDETTE | Redacted | | | | | | | |
| 4240311 | JACKSON, CLAUDETTE A | Redacted | | | | | | | |
| 4690008 | JACKSON, CLAUDIA | Redacted | | | | | | | |
| 4210321 | JACKSON, CLAY | Redacted | | | | | | | |
| 4329916 | JACKSON, CLAYTON | Redacted | | | | | | | |
| 4640997 | JACKSON, CLEO | Redacted | | | | | | | |
| 4287914 | JACKSON, CLYDE | Redacted | | | | | | | |
| 4465034 | JACKSON, CODY | Redacted | | | | | | | |
| 4347102 | JACKSON, CODY G | Redacted | | | | | | | |
| 4566852 | JACKSON, COLBIE | Redacted | | | | | | | |
| 4170270 | JACKSON, COLE | Redacted | | | | | | | |
| 4603452 | JACKSON, COLLIS | Redacted | | | | | | | |
| 4628411 | JACKSON, COMELA | Redacted | | | | | | | |
| 4446859 | JACKSON, CONNIE | Redacted | | | | | | | |
| 4321893 | JACKSON, CONNIE | Redacted | | | | | | | |
| 4591043 | JACKSON, CONNIE | Redacted | | | | | | | |
| 4694642 | JACKSON, CONNIE | Redacted | | | | | | | |
| 4609780 | JACKSON, CONNIE | Redacted | | | | | | | |
| 4758111 | JACKSON, CONNY | Redacted | | | | | | | |
| 4233079 | JACKSON, CONSTANCE | Redacted | | | | | | | |
| 4388319 | JACKSON, CONSUELLEN R | Redacted | | | | | | | |
| 4693453 | JACKSON, CORDELIA | Redacted | | | | | | | |
| 4418748 | JACKSON, COREY | Redacted | | | | | | | |
| 4275382 | JACKSON, COREY | Redacted | | | | | | | |
| 4653458 | JACKSON, COREY | Redacted | | | | | | | |
| 4159303 | JACKSON, COREY | Redacted | | | | | | | |
| 4534353 | JACKSON, COREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235870 | JACKSON, COREY | Redacted | | | | | | | |
| 4786600 | Jackson, Corine | Redacted | | | | | | | |
| 4786601 | Jackson, Corine | Redacted | | | | | | | |
| 4424001 | JACKSON, CORMAR D | Redacted | | | | | | | |
| 4295245 | JACKSON, CORNELIUS | Redacted | | | | | | | |
| 4337719 | JACKSON, CORNELL Q | Redacted | | | | | | | |
| 4303721 | JACKSON, CORTEZ | Redacted | | | | | | | |
| 4370509 | JACKSON, CORTEZ L | Redacted | | | | | | | |
| 4617787 | JACKSON, COSMO | Redacted | | | | | | | |
| 4617786 | JACKSON, COSMO | Redacted | | | | | | | |
| 4306256 | JACKSON, COURTNEY | Redacted | | | | | | | |
| 4267990 | JACKSON, COURTNEY A | Redacted | | | | | | | |
| 4461436 | JACKSON, COURTNEY F | Redacted | | | | | | | |
| 4542212 | JACKSON, COURTNEY N | Redacted | | | | | | | |
| 4445130 | JACKSON, COURTNEY N | Redacted | | | | | | | |
| 4817157 | JACKSON, CREG | Redacted | | | | | | | |
| 4512882 | JACKSON, CRESHADA | Redacted | | | | | | | |
| 4616372 | JACKSON, CRYSTAL | Redacted | | | | | | | |
| 4201641 | JACKSON, CRYSTAL | Redacted | | | | | | | |
| 4344249 | JACKSON, CRYSTAL L | Redacted | | | | | | | |
| 4593927 | JACKSON, CURRAY | Redacted | | | | | | | |
| 4644978 | JACKSON, CURTIS J | Redacted | | | | | | | |
| 4358907 | JACKSON, CYNCERE T | Redacted | | | | | | | |
| 4472934 | JACKSON, CYNESHA T | Redacted | | | | | | | |
| 4589440 | JACKSON, CYNTHIA | Redacted | | | | | | | |
| 4608130 | JACKSON, CYNTHIA | Redacted | | | | | | | |
| 4673664 | JACKSON, CYNTHIA | Redacted | | | | | | | |
| 4580923 | JACKSON, CYNTHIA | Redacted | | | | | | | |
| 4506258 | JACKSON, CYNTHIA F | Redacted | | | | | | | |
| 4635023 | JACKSON, CYNTHIA W | Redacted | | | | | | | |
| 4258371 | JACKSON, CYTIA | Redacted | | | | | | | |
| 4523374 | JACKSON, DAEJAH | Redacted | | | | | | | |
| 4510976 | JACKSON, DAISHA D | Redacted | | | | | | | |
| 4318509 | JACKSON, DAKOTA R | Redacted | | | | | | | |
| 4377887 | JACKSON, DALE | Redacted | | | | | | | |
| 4685968 | JACKSON, DALE | Redacted | | | | | | | |
| 4526042 | JACKSON, DALE W | Redacted | | | | | | | |
| 4447777 | JACKSON, DALENE | Redacted | | | | | | | |
| 4435117 | JACKSON, DALILAH | Redacted | | | | | | | |
| 4311397 | JACKSON, DALLAS I | Redacted | | | | | | | |
| 4261686 | JACKSON, DAMARIE | Redacted | | | | | | | |
| 4454841 | JACKSON, DAMEN | Redacted | | | | | | | |
| 4155265 | JACKSON, DAMEQUE S | Redacted | | | | | | | |
| 4325200 | JACKSON, DAMEYEN | Redacted | | | | | | | |
| 4301400 | JACKSON, DAMIEN D | Redacted | | | | | | | |
| 4341359 | JACKSON, DAMON T | Redacted | | | | | | | |
| 4725176 | JACKSON, DAN | Redacted | | | | | | | |
| 4472228 | JACKSON, DANEKQUA D | Redacted | | | | | | | |
| 4251834 | JACKSON, DANELIA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264607 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4390264 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4146099 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4723631 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4596267 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4211549 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4691943 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4664154 | JACKSON, DANIEL | Redacted | | | | | | | |
| 4527335 | JACKSON, DANIELLE | Redacted | | | | | | | |
| 4384552 | JACKSON, DANIELLE | Redacted | | | | | | | |
| 4263918 | JACKSON, DANIELLE | Redacted | | | | | | | |
| 4309621 | JACKSON, DANIELLE D | Redacted | | | | | | | |
| 4313356 | JACKSON, DANIELLE O | Redacted | | | | | | | |
| 4299347 | JACKSON, DANIELLE R | Redacted | | | | | | | |
| 4714335 | JACKSON, DANNY L | Redacted | | | | | | | |
| 4359521 | JACKSON, DANYEL M | Redacted | | | | | | | |
| 4744380 | JACKSON, DAPHNE | Redacted | | | | | | | |
| 4755296 | JACKSON, DARBY J | Redacted | | | | | | | |
| 4466069 | JACKSON, DARIN S | Redacted | | | | | | | |
| 4235297 | JACKSON, DARION L | Redacted | | | | | | | |
| 4177420 | JACKSON, DARLINE | Redacted | | | | | | | |
| 4741728 | JACKSON, DARLINE | Redacted | | | | | | | |
| 4768760 | JACKSON, DARRELL C. | Redacted | | | | | | | |
| 4146739 | JACKSON, DARREYEL | Redacted | | | | | | | |
| 4406847 | JACKSON, DARRIELLE K | Redacted | | | | | | | |
| 4441979 | JACKSON, DARRIN X | Redacted | | | | | | | |
| 4294052 | JACKSON, DARRY | Redacted | | | | | | | |
| 4147276 | JACKSON, DARRYL | Redacted | | | | | | | |
| 4339249 | JACKSON, DARRYUS A | Redacted | | | | | | | |
| 4412714 | JACKSON, DARVEONTE J | Redacted | | | | | | | |
| 4552864 | JACKSON, DASHAE | Redacted | | | | | | | |
| 4205332 | JACKSON, DAVE | Redacted | | | | | | | |
| 4521725 | JACKSON, DAVESHA L | Redacted | | | | | | | |
| 4493718 | JACKSON, DAVID | Redacted | | | | | | | |
| 4763011 | JACKSON, DAVID | Redacted | | | | | | | |
| 4644611 | JACKSON, DAVID | Redacted | | | | | | | |
| 4699187 | JACKSON, DAVID | Redacted | | | | | | | |
| 4723992 | JACKSON, DAVID | Redacted | | | | | | | |
| 4600106 | JACKSON, DAVID | Redacted | | | | | | | |
| 4642395 | JACKSON, DAVID | Redacted | | | | | | | |
| 4709826 | JACKSON, DAVID | Redacted | | | | | | | |
| 4484542 | JACKSON, DAVID | Redacted | | | | | | | |
| 4259948 | JACKSON, DAVID B | Redacted | | | | | | | |
| 4510651 | JACKSON, DAVID C | Redacted | | | | | | | |
| 4262170 | JACKSON, DAVID L | Redacted | | | | | | | |
| 4323897 | JACKSON, DAVONDRE | Redacted | | | | | | | |
| 4349503 | JACKSON, DAWN | Redacted | | | | | | | |
| 4672300 | JACKSON, DAWN | Redacted | | | | | | | |
| 4186502 | JACKSON, DAWN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6972 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224866 | JACKSON, DAYANA | Redacted | | | | | | | |
| 4401407 | JACKSON, DAYJAH | Redacted | | | | | | | |
| 4455834 | JACKSON, DAYLEN P | Redacted | | | | | | | |
| 4324119 | JACKSON, DEADRA | Redacted | | | | | | | |
| 4242264 | JACKSON, DEAIREYUS | Redacted | | | | | | | |
| 4403882 | JACKSON, DEAJA | Redacted | | | | | | | |
| 4311039 | JACKSON, DEAN | Redacted | | | | | | | |
| 4556005 | JACKSON, DEANDRA | Redacted | | | | | | | |
| 4238357 | JACKSON, DEANDRE | Redacted | | | | | | | |
| 4511507 | JACKSON, DEANNA | Redacted | | | | | | | |
| 4280473 | JACKSON, DEANNA R | Redacted | | | | | | | |
| 4355151 | JACKSON, DEANTE D | Redacted | | | | | | | |
| 4312754 | JACKSON, DEASIA R | Redacted | | | | | | | |
| 4699724 | JACKSON, DEBBIE | Redacted | | | | | | | |
| 4753055 | JACKSON, DEBORAH | Redacted | | | | | | | |
| 4667653 | JACKSON, DEBORAH | Redacted | | | | | | | |
| 4721017 | JACKSON, DEBORAH | Redacted | | | | | | | |
| 4649322 | JACKSON, DEBORAH | Redacted | | | | | | | |
| 4747464 | JACKSON, DEBORAH | Redacted | | | | | | | |
| 4726506 | JACKSON, DEBORAH | Redacted | | | | | | | |
| 4493306 | JACKSON, DEBORAH D | Redacted | | | | | | | |
| 4246253 | JACKSON, DEBORAH J | Redacted | | | | | | | |
| 4350180 | JACKSON, DEBORAH T | Redacted | | | | | | | |
| 4609819 | JACKSON, DEBRA | Redacted | | | | | | | |
| 4658589 | JACKSON, DEBRA | Redacted | | | | | | | |
| 4678468 | JACKSON, DEBRA | Redacted | | | | | | | |
| 4546571 | JACKSON, DEBRA L | Redacted | | | | | | | |
| 4316575 | JACKSON, DEBRA L | Redacted | | | | | | | |
| 4303490 | JACKSON, DEBRIA | Redacted | | | | | | | |
| 4255682 | JACKSON, DECARLOS R | Redacted | | | | | | | |
| 4326857 | JACKSON, DEIASTRIAA | Redacted | | | | | | | |
| 4254929 | JACKSON, DEITRE | Redacted | | | | | | | |
| 4256167 | JACKSON, DEJA B | Redacted | | | | | | | |
| 4320609 | JACKSON, DEJANAE | Redacted | | | | | | | |
| 4510232 | JACKSON, DEKENDRA | Redacted | | | | | | | |
| 4397375 | JACKSON, DELANO Y | Redacted | | | | | | | |
| 4286315 | JACKSON, DELEON | Redacted | | | | | | | |
| 4560694 | JACKSON, DELISHA | Redacted | | | | | | | |
| 4635476 | JACKSON, DELMUS | Redacted | | | | | | | |
| 4607586 | JACKSON, DELON | Redacted | | | | | | | |
| 4376100 | JACKSON, DELORIS | Redacted | | | | | | | |
| 4434165 | JACKSON, DELUDE C | Redacted | | | | | | | |
| 4520760 | JACKSON, DEMARCUS C | Redacted | | | | | | | |
| 4431402 | JACKSON, DEMESHA | Redacted | | | | | | | |
| 4303841 | JACKSON, DEMOND | Redacted | | | | | | | |
| 4558411 | JACKSON, DENICE | Redacted | | | | | | | |
| 4154001 | JACKSON, DENISE | Redacted | | | | | | | |
| 4647198 | JACKSON, DENISE | Redacted | | | | | | | |
| 4612750 | JACKSON, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721823 | JACKSON, DENISE | Redacted | | | | | | | |
| 4227517 | JACKSON, DENISE | Redacted | | | | | | | |
| 4751668 | JACKSON, DENISE W | Redacted | | | | | | | |
| 4350652 | JACKSON, DENISHA | Redacted | | | | | | | |
| 4630741 | JACKSON, DENNIS | Redacted | | | | | | | |
| 4727832 | JACKSON, DENVER | Redacted | | | | | | | |
| 4282924 | JACKSON, DENZELL | Redacted | | | | | | | |
| 4420693 | JACKSON, DENZELL A | Redacted | | | | | | | |
| 4512582 | JACKSON, DEON | Redacted | | | | | | | |
| 4181157 | JACKSON, DEONTE | Redacted | | | | | | | |
| 4539083 | JACKSON, DERAVEN | Redacted | | | | | | | |
| 4737348 | JACKSON, DEREK | Redacted | | | | | | | |
| 4654774 | JACKSON, DEREK | Redacted | | | | | | | |
| 4327206 | JACKSON, DEREK A | Redacted | | | | | | | |
| 4547430 | JACKSON, DEREYSHA | Redacted | | | | | | | |
| 4652633 | JACKSON, DERRIC N | Redacted | | | | | | | |
| 4211337 | JACKSON, DERRICK R | Redacted | | | | | | | |
| 4446951 | JACKSON, DESHAUN M | Redacted | | | | | | | |
| 4243371 | JACKSON, DESHAWN | Redacted | | | | | | | |
| 4305494 | JACKSON, DESHONE B | Redacted | | | | | | | |
| 4186509 | JACKSON, DESIREE | Redacted | | | | | | | |
| 4441431 | JACKSON, DESMOND | Redacted | | | | | | | |
| 4247250 | JACKSON, DESMOND R | Redacted | | | | | | | |
| 4186138 | JACKSON, DESTINY | Redacted | | | | | | | |
| 4260511 | JACKSON, DESTINY E | Redacted | | | | | | | |
| 4241527 | JACKSON, DEVIN | Redacted | | | | | | | |
| 4470595 | JACKSON, DEVIN M | Redacted | | | | | | | |
| 4206368 | JACKSON, DEVON I | Redacted | | | | | | | |
| 4665218 | JACKSON, DEWANA | Redacted | | | | | | | |
| 4359667 | JACKSON, DEXTER O | Redacted | | | | | | | |
| 4338209 | JACKSON, DEXTON | Redacted | | | | | | | |
| 4197810 | JACKSON, DEYANI J | Redacted | | | | | | | |
| 4165436 | JACKSON, DEYSI | Redacted | | | | | | | |
| 4438296 | JACKSON, DIAMOND | Redacted | | | | | | | |
| 4357099 | JACKSON, DIAMOND C | Redacted | | | | | | | |
| 4554817 | JACKSON, DIANA | Redacted | | | | | | | |
| 4448202 | JACKSON, DIANE | Redacted | | | | | | | |
| 4646390 | JACKSON, DIANE | Redacted | | | | | | | |
| 4521717 | JACKSON, DIANE | Redacted | | | | | | | |
| 4493551 | JACKSON, DIANE L | Redacted | | | | | | | |
| 4415001 | JACKSON, DIANE M | Redacted | | | | | | | |
| 4751991 | JACKSON, DIANN | Redacted | | | | | | | |
| 4642186 | JACKSON, DIANNA | Redacted | | | | | | | |
| 4184963 | JACKSON, DIANNA | Redacted | | | | | | | |
| 4344557 | JACKSON, DINETTA | Redacted | | | | | | | |
| 4184111 | JACKSON, DISHANAH | Redacted | | | | | | | |
| 4635444 | JACKSON, DOLLIE  L | Redacted | | | | | | | |
| 4283092 | JACKSON, DOMINIQUE | Redacted | | | | | | | |
| 4288210 | JACKSON, DOMINIQUE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423940 | JACKSON, DOMINIQUE L | Redacted | | | | | | | |
| 4327001 | JACKSON, DOMINIQUE L | Redacted | | | | | | | |
| 4827625 | JACKSON, DON | Redacted | | | | | | | |
| 4464928 | JACKSON, DONALD | Redacted | | | | | | | |
| 4551660 | JACKSON, DONISHA | Redacted | | | | | | | |
| 4706961 | JACKSON, DONNA | Redacted | | | | | | | |
| 4680105 | JACKSON, DONNA | Redacted | | | | | | | |
| 4321524 | JACKSON, DONNA G | Redacted | | | | | | | |
| 4689873 | JACKSON, DONOVAN | Redacted | | | | | | | |
| 4470646 | JACKSON, DONOVAN R | Redacted | | | | | | | |
| 4227336 | JACKSON, DONTAE | Redacted | | | | | | | |
| 4266944 | JACKSON, DONTRELL | Redacted | | | | | | | |
| 4352142 | JACKSON, DONYEL G | Redacted | | | | | | | |
| 4616828 | JACKSON, DORETHA | Redacted | | | | | | | |
| 4632593 | JACKSON, DORIS | Redacted | | | | | | | |
| 4769895 | JACKSON, DORIS | Redacted | | | | | | | |
| 4622726 | JACKSON, DORIS | Redacted | | | | | | | |
| 4734225 | JACKSON, DOROTHEA | Redacted | | | | | | | |
| 4627477 | JACKSON, DOROTHY | Redacted | | | | | | | |
| 4641363 | JACKSON, DOROTHY | Redacted | | | | | | | |
| 4713301 | JACKSON, DOROTHY | Redacted | | | | | | | |
| 4748311 | JACKSON, DOROTHY D | Redacted | | | | | | | |
| 4668064 | JACKSON, DOROTHY L | Redacted | | | | | | | |
| 4439107 | JACKSON, DOROTHY W | Redacted | | | | | | | |
| 4726631 | JACKSON, DORTHY | Redacted | | | | | | | |
| 4449148 | JACKSON, DREAMA S | Redacted | | | | | | | |
| 4318467 | JACKSON, DREW S | Redacted | | | | | | | |
| 4608195 | JACKSON, DUSTIN | Redacted | | | | | | | |
| 4471389 | JACKSON, DUSTIN B | Redacted | | | | | | | |
| 4633549 | JACKSON, DWAYNE C | Redacted | | | | | | | |
| 4350658 | JACKSON, DWIGHT A | Redacted | | | | | | | |
| 4479444 | JACKSON, DYAISHA S | Redacted | | | | | | | |
| 4381257 | JACKSON, DYLAN C | Redacted | | | | | | | |
| 4373799 | JACKSON, DYLON E | Redacted | | | | | | | |
| 4296139 | JACKSON, DZONDRIA | Redacted | | | | | | | |
| 4381356 | JACKSON, EARL | Redacted | | | | | | | |
| 4708924 | JACKSON, EARL | Redacted | | | | | | | |
| 4592575 | JACKSON, EARL A | Redacted | | | | | | | |
| 4670323 | JACKSON, EARLEE | Redacted | | | | | | | |
| 4771392 | JACKSON, EARLINE | Redacted | | | | | | | |
| 4757812 | JACKSON, EARNEST | Redacted | | | | | | | |
| 4728425 | JACKSON, EARNISTINE | Redacted | | | | | | | |
| 4678102 | JACKSON, EBONIE | Redacted | | | | | | | |
| 4359599 | JACKSON, EBONY | Redacted | | | | | | | |
| 4817158 | JACKSON, ED & JEAN | Redacted | | | | | | | |
| 4373521 | JACKSON, EDDIE S | Redacted | | | | | | | |
| 4637055 | JACKSON, EDDY | Redacted | | | | | | | |
| 4231301 | JACKSON, EDEN K | Redacted | | | | | | | |
| 4759639 | JACKSON, EDERLYDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632733 | JACKSON, EDGAR | Redacted | | | | | | | |
| 4739206 | JACKSON, EDITH | Redacted | | | | | | | |
| 4584467 | JACKSON, EDNA | Redacted | | | | | | | |
| 4226255 | JACKSON, EIJAH | Redacted | | | | | | | |
| 4308734 | JACKSON, EKISHA | Redacted | | | | | | | |
| 4233754 | JACKSON, ELAINE | Redacted | | | | | | | |
| 4330370 | JACKSON, ELAINE T | Redacted | | | | | | | |
| 4454652 | JACKSON, ELEXIUS M | Redacted | | | | | | | |
| 4206819 | JACKSON, ELEXUS | Redacted | | | | | | | |
| 4305913 | JACKSON, ELI | Redacted | | | | | | | |
| 4528525 | JACKSON, ELIJAH | Redacted | | | | | | | |
| 4305933 | JACKSON, ELIJAH E | Redacted | | | | | | | |
| 4432374 | JACKSON, ELIJAH J | Redacted | | | | | | | |
| 4588908 | JACKSON, ELIZABETH | Redacted | | | | | | | |
| 4251468 | JACKSON, ELIZABETH | Redacted | | | | | | | |
| 4747250 | JACKSON, ELIZABETH | Redacted | | | | | | | |
| 4660232 | JACKSON, ELIZABETH | Redacted | | | | | | | |
| 4554820 | JACKSON, ELIZABETH A | Redacted | | | | | | | |
| 4550429 | JACKSON, ELIZABETH K | Redacted | | | | | | | |
| 4442014 | JACKSON, ELIZABETH M | Redacted | | | | | | | |
| 4465739 | JACKSON, ELIZABETH M | Redacted | | | | | | | |
| 4663106 | JACKSON, ELMA | Redacted | | | | | | | |
| 4150955 | JACKSON, ELMER | Redacted | | | | | | | |
| 4654630 | JACKSON, ELMO T | Redacted | | | | | | | |
| 4393446 | JACKSON, ELSIE K | Redacted | | | | | | | |
| 4357327 | JACKSON, EMANUEL | Redacted | | | | | | | |
| 4324759 | JACKSON, EMELDA A | Redacted | | | | | | | |
| 4381593 | JACKSON, EMERALD J | Redacted | | | | | | | |
| 4761644 | JACKSON, EMILY | Redacted | | | | | | | |
| 4280179 | JACKSON, EMILY | Redacted | | | | | | | |
| 4692634 | JACKSON, EMILY A | Redacted | | | | | | | |
| 4733768 | JACKSON, EMMA | Redacted | | | | | | | |
| 4757230 | JACKSON, EMMA I | Redacted | | | | | | | |
| 4734635 | JACKSON, EMMA L | Redacted | | | | | | | |
| 4445397 | JACKSON, EMMANUEL | Redacted | | | | | | | |
| 4764901 | JACKSON, ERHONDA | Redacted | | | | | | | |
| 4325521 | JACKSON, ERIC | Redacted | | | | | | | |
| 4387309 | JACKSON, ERIC | Redacted | | | | | | | |
| 4184078 | JACKSON, ERIC | Redacted | | | | | | | |
| 4625170 | JACKSON, ERIC | Redacted | | | | | | | |
| 4301399 | JACKSON, ERIC | Redacted | | | | | | | |
| 4719564 | JACKSON, ERIC | Redacted | | | | | | | |
| 4609146 | JACKSON, ERIC | Redacted | | | | | | | |
| 4186382 | JACKSON, ERIC W | Redacted | | | | | | | |
| 4211339 | JACKSON, ERICA | Redacted | | | | | | | |
| 4453264 | JACKSON, ERICA | Redacted | | | | | | | |
| 4611646 | JACKSON, ERIKA | Redacted | | | | | | | |
| 4316984 | JACKSON, ERIN | Redacted | | | | | | | |
| 4214792 | JACKSON, ERIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574777 | JACKSON, ERIN N | Redacted | | | | | | | |
| 4556740 | JACKSON, ERIQ E | Redacted | | | | | | | |
| 4635480 | JACKSON, ERMA | Redacted | | | | | | | |
| 4554296 | JACKSON, ERMA J | Redacted | | | | | | | |
| 4772441 | JACKSON, ERVIN | Redacted | | | | | | | |
| 4732907 | JACKSON, ERWIN | Redacted | | | | | | | |
| 4319894 | JACKSON, ESSENCE D | Redacted | | | | | | | |
| 4544404 | JACKSON, ESTRELLA | Redacted | | | | | | | |
| 4677505 | JACKSON, ESTRIANAH | Redacted | | | | | | | |
| 4619147 | JACKSON, ETHEL | Redacted | | | | | | | |
| 4774050 | JACKSON, ETHEL | Redacted | | | | | | | |
| 4775996 | JACKSON, ETTA | Redacted | | | | | | | |
| 4287942 | JACKSON, EUGENE | Redacted | | | | | | | |
| 4686794 | JACKSON, EVA | Redacted | | | | | | | |
| 4750618 | JACKSON, EVELYN | Redacted | | | | | | | |
| 4660584 | JACKSON, EVELYN | Redacted | | | | | | | |
| 4726895 | JACKSON, EVERETTE | Redacted | | | | | | | |
| 4343794 | JACKSON, EVERLINA | Redacted | | | | | | | |
| 4302214 | JACKSON, FAITH | Redacted | | | | | | | |
| 4396223 | JACKSON, FAITH | Redacted | | | | | | | |
| 4324541 | JACKSON, FAITH M | Redacted | | | | | | | |
| 4347719 | JACKSON, FALON | Redacted | | | | | | | |
| 4551412 | JACKSON, FELICIA | Redacted | | | | | | | |
| 4260031 | JACKSON, FELICIA D | Redacted | | | | | | | |
| 4210644 | JACKSON, FELICIA D | Redacted | | | | | | | |
| 4558020 | JACKSON, FEMETRESS | Redacted | | | | | | | |
| 4672610 | JACKSON, FENISE | Redacted | | | | | | | |
| 4749610 | JACKSON, FLORA | Redacted | | | | | | | |
| 4731346 | JACKSON, FLOYD | Redacted | | | | | | | |
| 4264563 | JACKSON, FRANCES | Redacted | | | | | | | |
| 4717073 | JACKSON, FRANCES | Redacted | | | | | | | |
| 4235214 | JACKSON, FRANCES H | Redacted | | | | | | | |
| 4586603 | JACKSON, FRANCINE | Redacted | | | | | | | |
| 4637056 | JACKSON, FRANCIS | Redacted | | | | | | | |
| 4707839 | JACKSON, FRANK | Redacted | | | | | | | |
| 4627773 | JACKSON, FRANKLIN | Redacted | | | | | | | |
| 4615036 | JACKSON, FRANKLIN M | Redacted | | | | | | | |
| 4754494 | JACKSON, FREDDIE | Redacted | | | | | | | |
| 4710646 | JACKSON, FREDERICKA | Redacted | | | | | | | |
| 4651200 | JACKSON, FREDRICK | Redacted | | | | | | | |
| 4615317 | JACKSON, FRENDRICK | Redacted | | | | | | | |
| 4266817 | JACKSON, FYNNEESHA | Redacted | | | | | | | |
| 4515573 | JACKSON, GABRIELLE L | Redacted | | | | | | | |
| 4592016 | JACKSON, GAGE | Redacted | | | | | | | |
| 4688415 | JACKSON, GAIL | Redacted | | | | | | | |
| 4645307 | JACKSON, GAIL | Redacted | | | | | | | |
| 4768924 | JACKSON, GAIL | Redacted | | | | | | | |
| 4615928 | JACKSON, GARLAND | Redacted | | | | | | | |
| 4625280 | JACKSON, GARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157415 | JACKSON, GARY | Redacted | | | | | | | |
| 4898308 | JACKSON, GARY | Redacted | | | | | | | |
| 4474431 | JACKSON, GARY | Redacted | | | | | | | |
| 4714049 | JACKSON, GAYLEN L | Redacted | | | | | | | |
| 4643881 | JACKSON, GENEVA B | Redacted | | | | | | | |
| 4608254 | JACKSON, GENIA | Redacted | | | | | | | |
| 4613170 | JACKSON, GENNIE | Redacted | | | | | | | |
| 4589101 | JACKSON, GEORGE | Redacted | | | | | | | |
| 4492275 | JACKSON, GEORGE | Redacted | | | | | | | |
| 4355158 | JACKSON, GEORGE E | Redacted | | | | | | | |
| 4600644 | JACKSON, GERALD B | Redacted | | | | | | | |
| 4646837 | JACKSON, GERALD L | Redacted | | | | | | | |
| 4554067 | JACKSON, GERTRUDE | Redacted | | | | | | | |
| 4704429 | JACKSON, GILBERT | Redacted | | | | | | | |
| 4437521 | JACKSON, GINA-RYAN M | Redacted | | | | | | | |
| 4486385 | JACKSON, GIONNI M | Redacted | | | | | | | |
| 4883997 | JACKSON, GISELLE | Redacted | | | | | | | |
| 4639633 | JACKSON, GLADYS | Redacted | | | | | | | |
| 4676536 | JACKSON, GLADYS | Redacted | | | | | | | |
| 4652563 | JACKSON, GLEN | Redacted | | | | | | | |
| 4776244 | JACKSON, GLENDA | Redacted | | | | | | | |
| 4664056 | JACKSON, GLENDA | Redacted | | | | | | | |
| 4592731 | JACKSON, GLENDA | Redacted | | | | | | | |
| 4827626 | JACKSON, GLENDA & JERRY | Redacted | | | | | | | |
| 4299468 | JACKSON, GLENDA M | Redacted | | | | | | | |
| 4228142 | JACKSON, GLENFORD | Redacted | | | | | | | |
| 4279428 | JACKSON, GLENORA A | Redacted | | | | | | | |
| 4628823 | JACKSON, GLENTON | Redacted | | | | | | | |
| 4697419 | JACKSON, GLORIA | Redacted | | | | | | | |
| 4670992 | JACKSON, GLORIA | Redacted | | | | | | | |
| 4364514 | JACKSON, GLORIA | Redacted | | | | | | | |
| 4404709 | JACKSON, GLORIADEAN | Redacted | | | | | | | |
| 4578017 | JACKSON, GOLDIE | Redacted | | | | | | | |
| 4152413 | JACKSON, GRADY W | Redacted | | | | | | | |
| 4508802 | JACKSON, GRAYLIN | Redacted | | | | | | | |
| 4817159 | JACKSON, GREG & NANCY | Redacted | | | | | | | |
| 4677885 | JACKSON, GREGORY | Redacted | | | | | | | |
| 4148001 | JACKSON, GREGORY | Redacted | | | | | | | |
| 4576091 | JACKSON, GREGORY B | Redacted | | | | | | | |
| 4476683 | JACKSON, GREGORY W | Redacted | | | | | | | |
| 4639548 | JACKSON, GRORGE BARRY | Redacted | | | | | | | |
| 4661580 | JACKSON, GROVER | Redacted | | | | | | | |
| 4772921 | JACKSON, GWEN | Redacted | | | | | | | |
| 4772565 | JACKSON, GWEN | Redacted | | | | | | | |
| 4768051 | JACKSON, GWEN | Redacted | | | | | | | |
| 4528715 | JACKSON, GWENDOLYN V | Redacted | | | | | | | |
| 4641409 | JACKSON, GWENEVERE | Redacted | | | | | | | |
| 4245698 | JACKSON, GWYNN | Redacted | | | | | | | |
| 4290504 | JACKSON, HALEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305773 | JACKSON, HALEY C | Redacted | | | | | | | |
| 4387362 | JACKSON, HALEY E | Redacted | | | | | | | |
| 4463182 | JACKSON, HANNAH A | Redacted | | | | | | | |
| 4264847 | JACKSON, HANNAH B | Redacted | | | | | | | |
| 4303673 | JACKSON, HANNAH E | Redacted | | | | | | | |
| 4310206 | JACKSON, HANNAH K | Redacted | | | | | | | |
| 4811687 | JACKSON, HARLAN & BARBARA | Redacted | | | | | | | |
| 4827627 | JACKSON, HAROLD | Redacted | | | | | | | |
| 4583117 | JACKSON, HAROLD G | Redacted | | | | | | | |
| 4519694 | JACKSON, HARRIET | Redacted | | | | | | | |
| 4598199 | JACKSON, HARRIET TIM | Redacted | | | | | | | |
| 4252490 | JACKSON, HARRIETT E | Redacted | | | | | | | |
| 4611699 | JACKSON, HARRY | Redacted | | | | | | | |
| 4558794 | JACKSON, HARRY J | Redacted | | | | | | | |
| 4665727 | JACKSON, HARRY W | Redacted | | | | | | | |
| 4687636 | JACKSON, HARVART | Redacted | | | | | | | |
| 4671283 | JACKSON, HARVEY | Redacted | | | | | | | |
| 4396362 | JACKSON, HASSANNA | Redacted | | | | | | | |
| 4170702 | JACKSON, HASSUAN | Redacted | | | | | | | |
| 4451291 | JACKSON, HAYDEN L | Redacted | | | | | | | |
| 4253779 | JACKSON, HAYLEY | Redacted | | | | | | | |
| 4145155 | JACKSON, HAYLI | Redacted | | | | | | | |
| 4633583 | JACKSON, HAZEL | Redacted | | | | | | | |
| 4562306 | JACKSON, HAZEL | Redacted | | | | | | | |
| 4479199 | JACKSON, HAZEL ANNE | Redacted | | | | | | | |
| 4286247 | JACKSON, HEATHER | Redacted | | | | | | | |
| 4735543 | JACKSON, HEATHER | Redacted | | | | | | | |
| 4362580 | JACKSON, HEAVEN | Redacted | | | | | | | |
| 4241830 | JACKSON, HELEN | Redacted | | | | | | | |
| 4240887 | JACKSON, HENEZIAH | Redacted | | | | | | | |
| 4281706 | JACKSON, HENRIETTA | Redacted | | | | | | | |
| 4713613 | JACKSON, HENRIETTA B | Redacted | | | | | | | |
| 4759778 | JACKSON, HENRY | Redacted | | | | | | | |
| 4455013 | JACKSON, HENRY | Redacted | | | | | | | |
| 4199519 | JACKSON, HERBERT F | Redacted | | | | | | | |
| 4238168 | JACKSON, HIRAM | Redacted | | | | | | | |
| 4461552 | JACKSON, HOPE | Redacted | | | | | | | |
| 4638367 | JACKSON, HORACE | Redacted | | | | | | | |
| 4326392 | JACKSON, HORATIO | Redacted | | | | | | | |
| 4584804 | JACKSON, HOWARD E | Redacted | | | | | | | |
| 4653840 | JACKSON, HUGH | Redacted | | | | | | | |
| 4360318 | JACKSON, HUNTER | Redacted | | | | | | | |
| 4545759 | JACKSON, HUNTER D | Redacted | | | | | | | |
| 4235744 | JACKSON, HUNTER T | Redacted | | | | | | | |
| 4551075 | JACKSON, HURENE H | Redacted | | | | | | | |
| 4429345 | JACKSON, IAN | Redacted | | | | | | | |
| 4250708 | JACKSON, IEESHA | Redacted | | | | | | | |
| 4519531 | JACKSON, IESHA | Redacted | | | | | | | |
| 4367555 | JACKSON, IESHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427221 | JACKSON, IKEMA K | Redacted | | | | | | | |
| 4315271 | JACKSON, ILYVIA | Redacted | | | | | | | |
| 4697072 | JACKSON, IMAN | Redacted | | | | | | | |
| 4206749 | JACKSON, IMANI | Redacted | | | | | | | |
| 4427761 | JACKSON, IMANI | Redacted | | | | | | | |
| 4406530 | JACKSON, IMANI D | Redacted | | | | | | | |
| 4352336 | JACKSON, IMANI N | Redacted | | | | | | | |
| 4229789 | JACKSON, IMARI | Redacted | | | | | | | |
| 4733978 | JACKSON, INA | Redacted | | | | | | | |
| 4146213 | JACKSON, INDIA | Redacted | | | | | | | |
| 4396964 | JACKSON, INDIA | Redacted | | | | | | | |
| 4383187 | JACKSON, INDYA | Redacted | | | | | | | |
| 4623811 | JACKSON, INELL | Redacted | | | | | | | |
| 4774450 | JACKSON, INELL | Redacted | | | | | | | |
| 4240421 | JACKSON, IRA E | Redacted | | | | | | | |
| 4752989 | JACKSON, IRENE | Redacted | | | | | | | |
| 4619886 | JACKSON, ISABELLE | Redacted | | | | | | | |
| 4393167 | JACKSON, ISAIAH M | Redacted | | | | | | | |
| 4317944 | JACKSON, ISAIAH W | Redacted | | | | | | | |
| 4440520 | JACKSON, ISHMAEL | Redacted | | | | | | | |
| 4476093 | JACKSON, IVEYONA W | Redacted | | | | | | | |
| 4148768 | JACKSON, IVIDA J | Redacted | | | | | | | |
| 4658697 | JACKSON, IVORY | Redacted | | | | | | | |
| 4477619 | JACKSON, IVY D | Redacted | | | | | | | |
| 4264655 | JACKSON, IYONNA | Redacted | | | | | | | |
| 4484522 | JACKSON, JABARI | Redacted | | | | | | | |
| 4463677 | JACKSON, JACELYN | Redacted | | | | | | | |
| 4262984 | JACKSON, JACKIE | Redacted | | | | | | | |
| 4746104 | JACKSON, JACKIE | Redacted | | | | | | | |
| 4731946 | JACKSON, JACKIE | Redacted | | | | | | | |
| 4218989 | JACKSON, JACOB A | Redacted | | | | | | | |
| 4481287 | JACKSON, JACOB T | Redacted | | | | | | | |
| 4267616 | JACKSON, JACQUELIA | Redacted | | | | | | | |
| 4153643 | JACKSON, JACQUELINE | Redacted | | | | | | | |
| 4685486 | JACKSON, JACQUELINE | Redacted | | | | | | | |
| 4689000 | JACKSON, JACQUELINE | Redacted | | | | | | | |
| 4602400 | JACKSON, JACQUELINE A | Redacted | | | | | | | |
| 4341125 | JACKSON, JACQUELINE M | Redacted | | | | | | | |
| 4251088 | JACKSON, JACQUELYN J | Redacted | | | | | | | |
| 4459974 | JACKSON, JADA L | Redacted | | | | | | | |
| 4561311 | JACKSON, JADEN E | Redacted | | | | | | | |
| 4435409 | JACKSON, JAHDAE | Redacted | | | | | | | |
| 4302169 | JACKSON, JAINA | Redacted | | | | | | | |
| 4266470 | JACKSON, JAKAI | Redacted | | | | | | | |
| 4511680 | JACKSON, JAKARI T | Redacted | | | | | | | |
| 4145367 | JACKSON, JAKIM | Redacted | | | | | | | |
| 4240285 | JACKSON, JALEESA C | Redacted | | | | | | | |
| 4214669 | JACKSON, JALEN | Redacted | | | | | | | |
| 4456948 | JACKSON, JALYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529004 | JACKSON, JAMAIN | Redacted | | | | | | | |
| 4351182 | JACKSON, JAMAL | Redacted | | | | | | | |
| 4653234 | JACKSON, JAMARI | Redacted | | | | | | | |
| 4476612 | JACKSON, JAMERA | Redacted | | | | | | | |
| 4757499 | JACKSON, JAMERAIL | Redacted | | | | | | | |
| 4625847 | JACKSON, JAMES | Redacted | | | | | | | |
| 4669024 | JACKSON, JAMES | Redacted | | | | | | | |
| 4758115 | JACKSON, JAMES | Redacted | | | | | | | |
| 4624150 | JACKSON, JAMES | Redacted | | | | | | | |
| 4785758 | Jackson, James | Redacted | | | | | | | |
| 4237505 | JACKSON, JAMES | Redacted | | | | | | | |
| 4706675 | JACKSON, JAMES | Redacted | | | | | | | |
| 4590412 | JACKSON, JAMES | Redacted | | | | | | | |
| 4602307 | JACKSON, JAMES | Redacted | | | | | | | |
| 4658571 | JACKSON, JAMES | Redacted | | | | | | | |
| 4396918 | JACKSON, JAMES | Redacted | | | | | | | |
| 4633119 | JACKSON, JAMES | Redacted | | | | | | | |
| 4171326 | JACKSON, JAMES | Redacted | | | | | | | |
| 4708845 | JACKSON, JAMES | Redacted | | | | | | | |
| 4785759 | Jackson, James | Redacted | | | | | | | |
| 4717882 | JACKSON, JAMES A | Redacted | | | | | | | |
| 4526226 | JACKSON, JAMES C | Redacted | | | | | | | |
| 4359727 | JACKSON, JAMES D | Redacted | | | | | | | |
| 4318427 | JACKSON, JAMES G | Redacted | | | | | | | |
| 4741186 | JACKSON, JAMES L | Redacted | | | | | | | |
| 4577560 | JACKSON, JAMES M | Redacted | | | | | | | |
| 4249393 | JACKSON, JAMES W | Redacted | | | | | | | |
| 4516387 | JACKSON, JAMESNESHA | Redacted | | | | | | | |
| 4434128 | JACKSON, JAMIE | Redacted | | | | | | | |
| 4258501 | JACKSON, JAMIE | Redacted | | | | | | | |
| 4202834 | JACKSON, JAMIE L | Redacted | | | | | | | |
| 4264392 | JACKSON, JAMILLA R | Redacted | | | | | | | |
| 4366730 | JACKSON, JAMILLE B | Redacted | | | | | | | |
| 4323930 | JACKSON, JANAE M | Redacted | | | | | | | |
| 4735671 | JACKSON, JANAS | Redacted | | | | | | | |
| 4362128 | JACKSON, JANEKO | Redacted | | | | | | | |
| 4342259 | JACKSON, JANELL | Redacted | | | | | | | |
| 4147450 | JACKSON, JANELLE | Redacted | | | | | | | |
| 4727615 | JACKSON, JANETTE | Redacted | | | | | | | |
| 4417337 | JACKSON, JANEY L | Redacted | | | | | | | |
| 4705638 | JACKSON, JANICE | Redacted | | | | | | | |
| 4630673 | JACKSON, JANICE | Redacted | | | | | | | |
| 4678002 | JACKSON, JANICE | Redacted | | | | | | | |
| 4680829 | JACKSON, JANICE | Redacted | | | | | | | |
| 4631062 | JACKSON, JANICE | Redacted | | | | | | | |
| 4193051 | JACKSON, JANICE I | Redacted | | | | | | | |
| 4173345 | JACKSON, JANIECE | Redacted | | | | | | | |
| 4378600 | JACKSON, JAQUAN C | Redacted | | | | | | | |
| 4149766 | JACKSON, JAQUAVIOUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705852 | JACKSON, JAQUELYN | Redacted | | | | | | | |
| 4527575 | JACKSON, JARAE | Redacted | | | | | | | |
| 4426170 | JACKSON, JARAYA | Redacted | | | | | | | |
| 4285202 | JACKSON, JARED J | Redacted | | | | | | | |
| 4459632 | JACKSON, JARED L | Redacted | | | | | | | |
| 4212347 | JACKSON, JARREN | Redacted | | | | | | | |
| 4590936 | JACKSON, JARVIS | Redacted | | | | | | | |
| 4265810 | JACKSON, JASHONDA J | Redacted | | | | | | | |
| 4324963 | JACKSON, JASMIN | Redacted | | | | | | | |
| 4518719 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4522271 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4187120 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4303506 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4155175 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4452167 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4301167 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4437979 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4324526 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4244118 | JACKSON, JASMINE | Redacted | | | | | | | |
| 4229121 | JACKSON, JASMINE J | Redacted | | | | | | | |
| 4325817 | JACKSON, JASMINE J | Redacted | | | | | | | |
| 4259517 | JACKSON, JASMINE J | Redacted | | | | | | | |
| 4378992 | JACKSON, JASMINE L | Redacted | | | | | | | |
| 4266818 | JACKSON, JASMINE L | Redacted | | | | | | | |
| 4257844 | JACKSON, JASMINE P | Redacted | | | | | | | |
| 4389635 | JACKSON, JASMYNE A | Redacted | | | | | | | |
| 4683679 | JACKSON, JASON | Redacted | | | | | | | |
| 4707944 | JACKSON, JASON L | Redacted | | | | | | | |
| 4344361 | JACKSON, JASON L | Redacted | | | | | | | |
| 4304472 | JACKSON, JASON P | Redacted | | | | | | | |
| 4241564 | JACKSON, JASSMINE | Redacted | | | | | | | |
| 4262762 | JACKSON, JATEZ T | Redacted | | | | | | | |
| 4261257 | JACKSON, JAUQUIRA K | Redacted | | | | | | | |
| 4253284 | JACKSON, JAVON | Redacted | | | | | | | |
| 4341195 | JACKSON, JAWUAN | Redacted | | | | | | | |
| 4698552 | JACKSON, JAY | Redacted | | | | | | | |
| 4643340 | JACKSON, JAY | Redacted | | | | | | | |
| 4397270 | JACKSON, JAYDIA | Redacted | | | | | | | |
| 4297955 | JACKSON, JAYLA B | Redacted | | | | | | | |
| 4427528 | JACKSON, JAYLA K | Redacted | | | | | | | |
| 4785736 | Jackson, Jaylah | Redacted | | | | | | | |
| 4785737 | Jackson, Jaylah | Redacted | | | | | | | |
| 4900095 | Jackson, Jaylah Bagby | Redacted | | | | | | | |
| 4357161 | JACKSON, JAYLAN | Redacted | | | | | | | |
| 4322575 | JACKSON, JAYME | Redacted | | | | | | | |
| 4548183 | JACKSON, JAYNI | Redacted | | | | | | | |
| 4273228 | JACKSON, JAZMIN M | Redacted | | | | | | | |
| 4438028 | JACKSON, JAZMINE J | Redacted | | | | | | | |
| 4352523 | JACKSON, JAZMYN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562720 | JACKSON, JEAN A | Redacted | | | | | | | |
| 4524921 | JACKSON, JEANENE | Redacted | | | | | | | |
| 4669839 | JACKSON, JEANETTA K. | Redacted | | | | | | | |
| 4715648 | JACKSON, JEANETTE | Redacted | | | | | | | |
| 4400922 | JACKSON, JEAN-IVAN | Redacted | | | | | | | |
| 4598768 | JACKSON, JEANNE | Redacted | | | | | | | |
| 4621866 | JACKSON, JEANNETTE | Redacted | | | | | | | |
| 4593836 | JACKSON, JEANNETTE | Redacted | | | | | | | |
| 4665605 | JACKSON, JEFF L | Redacted | | | | | | | |
| 4696291 | JACKSON, JEFFREY | Redacted | | | | | | | |
| 4597794 | JACKSON, JEFFREY | Redacted | | | | | | | |
| 4716359 | JACKSON, JEFFREY | Redacted | | | | | | | |
| 4399446 | JACKSON, JEFFREY | Redacted | | | | | | | |
| 4443646 | JACKSON, JEFFREY J | Redacted | | | | | | | |
| 4626062 | JACKSON, JENEE | Redacted | | | | | | | |
| 4395165 | JACKSON, JENIFFER C | Redacted | | | | | | | |
| 4317088 | JACKSON, JENNIFER | Redacted | | | | | | | |
| 4718426 | JACKSON, JENNIFER | Redacted | | | | | | | |
| 4759013 | JACKSON, JENNIFER | Redacted | | | | | | | |
| 4408341 | JACKSON, JENNIFER | Redacted | | | | | | | |
| 4514663 | JACKSON, JENNIFER | Redacted | | | | | | | |
| 4225084 | JACKSON, JENNIFER | Redacted | | | | | | | |
| 4315194 | JACKSON, JENNIFER M | Redacted | | | | | | | |
| 4515778 | JACKSON, JERAMY | Redacted | | | | | | | |
| 4471888 | JACKSON, JEREMIAH | Redacted | | | | | | | |
| 4231665 | JACKSON, JERICO | Redacted | | | | | | | |
| 4445886 | JACKSON, JERMAINE A | Redacted | | | | | | | |
| 4324922 | JACKSON, JERMAINE A | Redacted | | | | | | | |
| 4653331 | JACKSON, JEROME | Redacted | | | | | | | |
| 4660118 | JACKSON, JEROME | Redacted | | | | | | | |
| 4743628 | JACKSON, JEROME | Redacted | | | | | | | |
| 4623255 | JACKSON, JEROME | Redacted | | | | | | | |
| 4682796 | JACKSON, JEROME | Redacted | | | | | | | |
| 4750692 | JACKSON, JEROME | Redacted | | | | | | | |
| 4301628 | JACKSON, JEROMENE C | Redacted | | | | | | | |
| 4537230 | JACKSON, JERROLD | Redacted | | | | | | | |
| 4558117 | JACKSON, JERRONTAY | Redacted | | | | | | | |
| 4837250 | JACKSON, JERRY | Redacted | | | | | | | |
| 4522750 | JACKSON, JERRY J | Redacted | | | | | | | |
| 4775275 | JACKSON, JERRY S | Redacted | | | | | | | |
| 4694516 | JACKSON, JESSE | Redacted | | | | | | | |
| 4303389 | JACKSON, JESSICA | Redacted | | | | | | | |
| 4277208 | JACKSON, JESSICA | Redacted | | | | | | | |
| 4246638 | JACKSON, JESSICA | Redacted | | | | | | | |
| 4754562 | JACKSON, JESSICA | Redacted | | | | | | | |
| 4280619 | JACKSON, JESSICA | Redacted | | | | | | | |
| 4322287 | JACKSON, JESSICA | Redacted | | | | | | | |
| 4199292 | JACKSON, JESSICA E | Redacted | | | | | | | |
| 4211584 | JACKSON, JESSICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521858 | JACKSON, JESSICA L | Redacted | | | | | | | |
| 4523356 | JACKSON, JESSICA M | Redacted | | | | | | | |
| 4263628 | JACKSON, JESSICA M | Redacted | | | | | | | |
| 4238613 | JACKSON, JESYCA M | Redacted | | | | | | | |
| 4445048 | JACKSON, JILL | Redacted | | | | | | | |
| 4743734 | JACKSON, JILL | Redacted | | | | | | | |
| 4271312 | JACKSON, JILL | Redacted | | | | | | | |
| 4363185 | JACKSON, JILL A | Redacted | | | | | | | |
| 4638479 | JACKSON, JIM | Redacted | | | | | | | |
| 4751542 | JACKSON, JIM | Redacted | | | | | | | |
| 4644845 | JACKSON, JIMMIE | Redacted | | | | | | | |
| 4635827 | JACKSON, JIMMIE | Redacted | | | | | | | |
| 4695250 | JACKSON, JIMMY | Redacted | | | | | | | |
| 4147704 | JACKSON, JIMMY L | Redacted | | | | | | | |
| 4624867 | JACKSON, JO ANN | Redacted | | | | | | | |
| 4441887 | JACKSON, JOAN | Redacted | | | | | | | |
| 4652757 | JACKSON, JOANN | Redacted | | | | | | | |
| 4246523 | JACKSON, JOANNE | Redacted | | | | | | | |
| 4406324 | JACKSON, JOANNE | Redacted | | | | | | | |
| 4352446 | JACKSON, JOANNE E | Redacted | | | | | | | |
| 4475044 | JACKSON, JOB | Redacted | | | | | | | |
| 4304146 | JACKSON, JOCELYN K | Redacted | | | | | | | |
| 4683352 | JACKSON, JOE | Redacted | | | | | | | |
| 4756279 | JACKSON, JOE | Redacted | | | | | | | |
| 4681778 | JACKSON, JOHN | Redacted | | | | | | | |
| 4236735 | JACKSON, JOHN | Redacted | | | | | | | |
| 4397966 | JACKSON, JOHN | Redacted | | | | | | | |
| 4682390 | JACKSON, JOHN | Redacted | | | | | | | |
| 4266174 | JACKSON, JOHN | Redacted | | | | | | | |
| 4253301 | JACKSON, JOHN | Redacted | | | | | | | |
| 4151490 | JACKSON, JOHN | Redacted | | | | | | | |
| 4704094 | JACKSON, JOHN | Redacted | | | | | | | |
| 4793688 | Jackson, John | Redacted | | | | | | | |
| 4493746 | JACKSON, JOHN | Redacted | | | | | | | |
| 4149601 | JACKSON, JOHN | Redacted | | | | | | | |
| 4726018 | JACKSON, JOHN | Redacted | | | | | | | |
| 4413905 | JACKSON, JOHN | Redacted | | | | | | | |
| 4737821 | JACKSON, JOHN | Redacted | | | | | | | |
| 4544214 | JACKSON, JOHN | Redacted | | | | | | | |
| 4687916 | JACKSON, JOHN A | Redacted | | | | | | | |
| 4640313 | JACKSON, JOHN A. | Redacted | | | | | | | |
| 4261436 | JACKSON, JOHN B | Redacted | | | | | | | |
| 4671424 | JACKSON, JOHN D. | Redacted | | | | | | | |
| 4152332 | JACKSON, JOHN W | Redacted | | | | | | | |
| 4554329 | JACKSON, JOHNATHON J | Redacted | | | | | | | |
| 4470376 | JACKSON, JOHNISHA | Redacted | | | | | | | |
| 4709287 | JACKSON, JOHNNIE | Redacted | | | | | | | |
| 4690351 | JACKSON, JOHNNIE | Redacted | | | | | | | |
| 4772754 | JACKSON, JOHNNITRE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735835 | JACKSON, JOHNNY | Redacted | | | | | | | |
| 4669171 | JACKSON, JOHNNY | Redacted | | | | | | | |
| 4645347 | JACKSON, JOHNNY | Redacted | | | | | | | |
| 4617777 | JACKSON, JOHNNY | Redacted | | | | | | | |
| 4591390 | JACKSON, JOHNNY | Redacted | | | | | | | |
| 4387256 | JACKSON, JOHNNY L | Redacted | | | | | | | |
| 4738273 | JACKSON, JOHNNY W. | Redacted | | | | | | | |
| 4748787 | JACKSON, JOLENE | Redacted | | | | | | | |
| 4462264 | JACKSON, JON E | Redacted | | | | | | | |
| 4747309 | JACKSON, JON LEN | Redacted | | | | | | | |
| 4467266 | JACKSON, JON PAUL E | Redacted | | | | | | | |
| 4679980 | JACKSON, JONAH | Redacted | | | | | | | |
| 4734586 | JACKSON, JONATHAN | Redacted | | | | | | | |
| 4426154 | JACKSON, JONATHAN | Redacted | | | | | | | |
| 4345001 | JACKSON, JONATHAN J | Redacted | | | | | | | |
| 4481512 | JACKSON, JONATHON | Redacted | | | | | | | |
| 4386808 | JACKSON, JONISHA L | Redacted | | | | | | | |
| 4334761 | JACKSON, JORDAN I | Redacted | | | | | | | |
| 4146911 | JACKSON, JORDAN L | Redacted | | | | | | | |
| 4320970 | JACKSON, JORDYN | Redacted | | | | | | | |
| 4278924 | JACKSON, JORI | Redacted | | | | | | | |
| 4239736 | JACKSON, JOSE J | Redacted | | | | | | | |
| 4301144 | JACKSON, JOSELYN | Redacted | | | | | | | |
| 4637178 | JACKSON, JOSEPH | Redacted | | | | | | | |
| 4607264 | JACKSON, JOSEPH | Redacted | | | | | | | |
| 4772742 | JACKSON, JOSEPH | Redacted | | | | | | | |
| 4625662 | JACKSON, JOSEPH | Redacted | | | | | | | |
| 4656120 | JACKSON, JOSEPH B | Redacted | | | | | | | |
| 4701250 | JACKSON, JOSEPHINE | Redacted | | | | | | | |
| 4341027 | JACKSON, JOSEPHINE K | Redacted | | | | | | | |
| 4514144 | JACKSON, JOSHUA | Redacted | | | | | | | |
| 4307940 | JACKSON, JOSHUA | Redacted | | | | | | | |
| 4263260 | JACKSON, JOSHUA C | Redacted | | | | | | | |
| 4535516 | JACKSON, JOSHUA D | Redacted | | | | | | | |
| 4393715 | JACKSON, JOSHUA M | Redacted | | | | | | | |
| 4456442 | JACKSON, JOSIAH A | Redacted | | | | | | | |
| 4403393 | JACKSON, JOYA | Redacted | | | | | | | |
| 4752450 | JACKSON, JOYCE | Redacted | | | | | | | |
| 4725297 | JACKSON, JOYCE | Redacted | | | | | | | |
| 4244021 | JACKSON, JOYCE | Redacted | | | | | | | |
| 4766761 | JACKSON, JOYCE | Redacted | | | | | | | |
| 4345660 | JACKSON, JOYCE B | Redacted | | | | | | | |
| 4379074 | JACKSON, JOYCE S | Redacted | | | | | | | |
| 4385431 | JACKSON, JREIA | Redacted | | | | | | | |
| 4184081 | JACKSON, JUA | Redacted | | | | | | | |
| 4652512 | JACKSON, JUANITA | Redacted | | | | | | | |
| 4650995 | JACKSON, JUANITA | Redacted | | | | | | | |
| 4166851 | JACKSON, JUANITA M | Redacted | | | | | | | |
| 4584755 | JACKSON, JUDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763028 | JACKSON, JUDY | Redacted | | | | | | | |
| 4184770 | JACKSON, JUDY L | Redacted | | | | | | | |
| 4401560 | JACKSON, JUELLE | Redacted | | | | | | | |
| 4465758 | JACKSON, JULI | Redacted | | | | | | | |
| 4602410 | JACKSON, JULIA | Redacted | | | | | | | |
| 4563237 | JACKSON, JULIE | Redacted | | | | | | | |
| 4717523 | JACKSON, JULIE | Redacted | | | | | | | |
| 4701170 | JACKSON, JULIE | Redacted | | | | | | | |
| 4343787 | JACKSON, JULIE A | Redacted | | | | | | | |
| 4233978 | JACKSON, JULIUS R | Redacted | | | | | | | |
| 4391522 | JACKSON, JUNE | Redacted | | | | | | | |
| 4695812 | JACKSON, JURMAINE | Redacted | | | | | | | |
| 4324489 | JACKSON, JUSTIN | Redacted | | | | | | | |
| 4181201 | JACKSON, JUSTIN | Redacted | | | | | | | |
| 4656559 | JACKSON, JUSTIN G | Redacted | | | | | | | |
| 4310718 | JACKSON, JUTORIA | Redacted | | | | | | | |
| 4322112 | JACKSON, KADIJAH | Redacted | | | | | | | |
| 4195551 | JACKSON, KAHLANI M | Redacted | | | | | | | |
| 4316583 | JACKSON, KAITLEY G | Redacted | | | | | | | |
| 4264731 | JACKSON, KAITLYN | Redacted | | | | | | | |
| 4459281 | JACKSON, KAITLYN D | Redacted | | | | | | | |
| 4355404 | JACKSON, KALA M | Redacted | | | | | | | |
| 4424280 | JACKSON, KALIPH | Redacted | | | | | | | |
| 4446311 | JACKSON, KAMERON A | Redacted | | | | | | | |
| 4371568 | JACKSON, KAMERY H | Redacted | | | | | | | |
| 4285375 | JACKSON, KAMI | Redacted | | | | | | | |
| 4344393 | JACKSON, KAMREN | Redacted | | | | | | | |
| 4676077 | JACKSON, KANDICE | Redacted | | | | | | | |
| 4260446 | JACKSON, KANEISHA | Redacted | | | | | | | |
| 4375780 | JACKSON, KANESHA R | Redacted | | | | | | | |
| 4147530 | JACKSON, KARDESHA | Redacted | | | | | | | |
| 4146729 | JACKSON, KAREEN | Redacted | | | | | | | |
| 4624384 | JACKSON, KAREN | Redacted | | | | | | | |
| 4686878 | JACKSON, KAREN | Redacted | | | | | | | |
| 4687201 | JACKSON, KAREN | Redacted | | | | | | | |
| 4259642 | JACKSON, KAREN L | Redacted | | | | | | | |
| 4222898 | JACKSON, KAREN N | Redacted | | | | | | | |
| 4712958 | JACKSON, KAREN R | Redacted | | | | | | | |
| 4613378 | JACKSON, KAREN W | Redacted | | | | | | | |
| 4338972 | JACKSON, KARRINGTON | Redacted | | | | | | | |
| 4235611 | JACKSON, KASHON | Redacted | | | | | | | |
| 4308450 | JACKSON, KATHERINA | Redacted | | | | | | | |
| 4707841 | JACKSON, KATHERINE | Redacted | | | | | | | |
| 4327616 | JACKSON, KATHERINE | Redacted | | | | | | | |
| 4198556 | JACKSON, KATHERINE M | Redacted | | | | | | | |
| 4324131 | JACKSON, KATHERN | Redacted | | | | | | | |
| 4730813 | JACKSON, KATHRYN | Redacted | | | | | | | |
| 4648140 | JACKSON, KATHY | Redacted | | | | | | | |
| 4687687 | JACKSON, KATHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728369 | JACKSON, KATHY L | Redacted | | | | | | | |
| 4334426 | JACKSON, KATRINA | Redacted | | | | | | | |
| 4527303 | JACKSON, KATRINA R | Redacted | | | | | | | |
| 4349367 | JACKSON, KATRINE S | Redacted | | | | | | | |
| 4163419 | JACKSON, KAWASCI | Redacted | | | | | | | |
| 4263435 | JACKSON, KAYLA | Redacted | | | | | | | |
| 4379471 | JACKSON, KAYLA | Redacted | | | | | | | |
| 4522741 | JACKSON, KAYLA A | Redacted | | | | | | | |
| 4247437 | JACKSON, KAYLA M | Redacted | | | | | | | |
| 4523281 | JACKSON, KAYLAH R | Redacted | | | | | | | |
| 4286144 | JACKSON, KAYONA | Redacted | | | | | | | |
| 4258259 | JACKSON, KAZAH | Redacted | | | | | | | |
| 4374704 | JACKSON, KEAIRRA | Redacted | | | | | | | |
| 4229204 | JACKSON, KEARRA | Redacted | | | | | | | |
| 4336862 | JACKSON, KEENA | Redacted | | | | | | | |
| 4151863 | JACKSON, KEENAN | Redacted | | | | | | | |
| 4247130 | JACKSON, KEENAN | Redacted | | | | | | | |
| 4290459 | JACKSON, KEENYATTA | Redacted | | | | | | | |
| 4187850 | JACKSON, KEESHAWNA M | Redacted | | | | | | | |
| 4374136 | JACKSON, KEIASHA M | Redacted | | | | | | | |
| 4398688 | JACKSON, KEIMARK | Redacted | | | | | | | |
| 4323451 | JACKSON, KEINESHA | Redacted | | | | | | | |
| 4256730 | JACKSON, KEISHA | Redacted | | | | | | | |
| 4676777 | JACKSON, KEITH | Redacted | | | | | | | |
| 4698413 | JACKSON, KEITH | Redacted | | | | | | | |
| 4676778 | JACKSON, KEITH | Redacted | | | | | | | |
| 4739633 | JACKSON, KEITH | Redacted | | | | | | | |
| 4658931 | JACKSON, KEITH A | Redacted | | | | | | | |
| 4407889 | JACKSON, KEITH C | Redacted | | | | | | | |
| 4552780 | JACKSON, KEJONNA Z | Redacted | | | | | | | |
| 4532396 | JACKSON, KELLAN | Redacted | | | | | | | |
| 4507458 | JACKSON, KELLI L | Redacted | | | | | | | |
| 4745305 | JACKSON, KELLY | Redacted | | | | | | | |
| 4176793 | JACKSON, KELLY | Redacted | | | | | | | |
| 4649653 | JACKSON, KELLY | Redacted | | | | | | | |
| 4586096 | JACKSON, KELLY | Redacted | | | | | | | |
| 4262660 | JACKSON, KENDRA | Redacted | | | | | | | |
| 4527824 | JACKSON, KENDRE | Redacted | | | | | | | |
| 4410852 | JACKSON, KENDRICK | Redacted | | | | | | | |
| 4288856 | JACKSON, KENNEDI | Redacted | | | | | | | |
| 4714155 | JACKSON, KENNETH | Redacted | | | | | | | |
| 4721806 | JACKSON, KENNETH | Redacted | | | | | | | |
| 4249703 | JACKSON, KENNETH | Redacted | | | | | | | |
| 4307447 | JACKSON, KENNETH A | Redacted | | | | | | | |
| 4276279 | JACKSON, KENNETH A | Redacted | | | | | | | |
| 4719738 | JACKSON, KENNETH E | Redacted | | | | | | | |
| 4147894 | JACKSON, KENNETH J | Redacted | | | | | | | |
| 4265804 | JACKSON, KENNETH R | Redacted | | | | | | | |
| 4151721 | JACKSON, KENNIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302328 | JACKSON, KENNISHA | Redacted | | | | | | | |
| 4306990 | JACKSON, KENSEY | Redacted | | | | | | | |
| 4744326 | JACKSON, KENYA | Redacted | | | | | | | |
| 4435719 | JACKSON, KEON | Redacted | | | | | | | |
| 4646228 | JACKSON, KERDELL | Redacted | | | | | | | |
| 4713806 | JACKSON, KERRY | Redacted | | | | | | | |
| 4754795 | JACKSON, KERRY | Redacted | | | | | | | |
| 4281451 | JACKSON, KESHAWN | Redacted | | | | | | | |
| 4532891 | JACKSON, KEVIN | Redacted | | | | | | | |
| 4631968 | JACKSON, KEVIN | Redacted | | | | | | | |
| 4605754 | JACKSON, KEVIN | Redacted | | | | | | | |
| 4340770 | JACKSON, KEVIN D | Redacted | | | | | | | |
| 4387400 | JACKSON, KEVIN O | Redacted | | | | | | | |
| 4244762 | JACKSON, KEYANNA | Redacted | | | | | | | |
| 4684376 | JACKSON, KEYANNA | Redacted | | | | | | | |
| 4329680 | JACKSON, KEYONN | Redacted | | | | | | | |
| 4470303 | JACKSON, KEZIAH | Redacted | | | | | | | |
| 4361820 | JACKSON, KHALITA | Redacted | | | | | | | |
| 4621114 | JACKSON, KHARI | Redacted | | | | | | | |
| 4568271 | JACKSON, KIANI | Redacted | | | | | | | |
| 4512177 | JACKSON, KIERRA | Redacted | | | | | | | |
| 4556443 | JACKSON, KIETTA | Redacted | | | | | | | |
| 4322102 | JACKSON, KILEY | Redacted | | | | | | | |
| 4304063 | JACKSON, KIM | Redacted | | | | | | | |
| 4611855 | JACKSON, KIM | Redacted | | | | | | | |
| 4729141 | JACKSON, KIM | Redacted | | | | | | | |
| 4634982 | JACKSON, KIMBALL K | Redacted | | | | | | | |
| 4662109 | JACKSON, KIMBERLY | Redacted | | | | | | | |
| 4408572 | JACKSON, KIMBERLY | Redacted | | | | | | | |
| 4706161 | JACKSON, KIMBERLY | Redacted | | | | | | | |
| 4359486 | JACKSON, KIMBERLY A | Redacted | | | | | | | |
| 4386136 | JACKSON, KIMBERLY C | Redacted | | | | | | | |
| 4240986 | JACKSON, KIMBERLY N | Redacted | | | | | | | |
| 4509483 | JACKSON, KIMBERLY S | Redacted | | | | | | | |
| 4362955 | JACKSON, KIMMIE | Redacted | | | | | | | |
| 4395231 | JACKSON, KINETHA L | Redacted | | | | | | | |
| 4474019 | JACKSON, KIONA | Redacted | | | | | | | |
| 4532093 | JACKSON, KIRK | Redacted | | | | | | | |
| 4601770 | JACKSON, KIRK | Redacted | | | | | | | |
| 4676546 | JACKSON, KISHANDA D | Redacted | | | | | | | |
| 4464383 | JACKSON, KIYA | Redacted | | | | | | | |
| 4197058 | JACKSON, KOI | Redacted | | | | | | | |
| 4258993 | JACKSON, KOREY | Redacted | | | | | | | |
| 4397253 | JACKSON, KORI-MICHELLE | Redacted | | | | | | | |
| 4324723 | JACKSON, KORTANA | Redacted | | | | | | | |
| 4149969 | JACKSON, KOURTNIE | Redacted | | | | | | | |
| 4259011 | JACKSON, KRISTAL | Redacted | | | | | | | |
| 4347086 | JACKSON, KRISTEN | Redacted | | | | | | | |
| 4591029 | JACKSON, KRISTI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318290 | JACKSON, KRISTI S | Redacted | | | | | | | |
| 4343563 | JACKSON, KRISTINA | Redacted | | | | | | | |
| 4364856 | JACKSON, KRISTINA M | Redacted | | | | | | | |
| 4311057 | JACKSON, KRISTOFFER | Redacted | | | | | | | |
| 4171142 | JACKSON, KRYSTAL | Redacted | | | | | | | |
| 4353933 | JACKSON, KRYSTAL | Redacted | | | | | | | |
| 4533241 | JACKSON, KRYSTIENA | Redacted | | | | | | | |
| 4442995 | JACKSON, KWA-SHAWN | Redacted | | | | | | | |
| 4340412 | JACKSON, KWUANYAE | Redacted | | | | | | | |
| 4406383 | JACKSON, KYASIA | Redacted | | | | | | | |
| 4531900 | JACKSON, KYLA | Redacted | | | | | | | |
| 4237096 | JACKSON, KYLE L | Redacted | | | | | | | |
| 4450745 | JACKSON, KYLER B | Redacted | | | | | | | |
| 4511350 | JACKSON, KYRA A | Redacted | | | | | | | |
| 4270265 | JACKSON, KYUSEEK H | Redacted | | | | | | | |
| 4325992 | JACKSON, LA PORTIA M | Redacted | | | | | | | |
| 4231661 | JACKSON, LA TOYA D | Redacted | | | | | | | |
| 4415782 | JACKSON, LAALA | Redacted | | | | | | | |
| 4379512 | JACKSON, LABRIA D | Redacted | | | | | | | |
| 4463750 | JACKSON, LACEY M | Redacted | | | | | | | |
| 4361337 | JACKSON, LACORSHA | Redacted | | | | | | | |
| 4460527 | JACKSON, LACRESHA | Redacted | | | | | | | |
| 4548388 | JACKSON, LADALE | Redacted | | | | | | | |
| 4371017 | JACKSON, LADONNA | Redacted | | | | | | | |
| 4592985 | JACKSON, LAFRAGIA | Redacted | | | | | | | |
| 4531853 | JACKSON, LAJOYRA J | Redacted | | | | | | | |
| 4531311 | JACKSON, LAJUANA L | Redacted | | | | | | | |
| 4309553 | JACKSON, LAKEIVIA N | Redacted | | | | | | | |
| 4697185 | JACKSON, LAKESHA | Redacted | | | | | | | |
| 4517298 | JACKSON, LAKISHA R | Redacted | | | | | | | |
| 4660680 | JACKSON, LAMONT D | Redacted | | | | | | | |
| 4430467 | JACKSON, LAMONT S | Redacted | | | | | | | |
| 4394215 | JACKSON, LAMONTA | Redacted | | | | | | | |
| 4226073 | JACKSON, LANIEKA J | Redacted | | | | | | | |
| 4400092 | JACKSON, LANISHA | Redacted | | | | | | | |
| 4262113 | JACKSON, LAQUANDA | Redacted | | | | | | | |
| 4354157 | JACKSON, LAQUANDA | Redacted | | | | | | | |
| 4351415 | JACKSON, LAQUANDA | Redacted | | | | | | | |
| 4363149 | JACKSON, LAQUILA | Redacted | | | | | | | |
| 4464871 | JACKSON, LAQUOYA | Redacted | | | | | | | |
| 4292750 | JACKSON, LAREESHA | Redacted | | | | | | | |
| 4302841 | JACKSON, LARISSA R | Redacted | | | | | | | |
| 4699051 | JACKSON, LARK | Redacted | | | | | | | |
| 4591333 | JACKSON, LARRY | Redacted | | | | | | | |
| 4462230 | JACKSON, LARRY D | Redacted | | | | | | | |
| 4540067 | JACKSON, LASHAVIEN J | Redacted | | | | | | | |
| 4309605 | JACKSON, LASHAWN | Redacted | | | | | | | |
| 4632278 | JACKSON, LASHAWN | Redacted | | | | | | | |
| 4186384 | JACKSON, LASHAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515341 | JACKSON, LATASHA | Redacted | | | | | | | |
| 4146625 | JACKSON, LATASHA R | Redacted | | | | | | | |
| 4396190 | JACKSON, LATIESHA | Redacted | | | | | | | |
| 4705089 | JACKSON, LATITIA | Redacted | | | | | | | |
| 4701134 | JACKSON, LATONYA | Redacted | | | | | | | |
| 4264331 | JACKSON, LATOYA | Redacted | | | | | | | |
| 4508296 | JACKSON, LATOYA | Redacted | | | | | | | |
| 4229160 | JACKSON, LA-TOYA | Redacted | | | | | | | |
| 4509728 | JACKSON, LATOYA C | Redacted | | | | | | | |
| 4239214 | JACKSON, LATOYA D | Redacted | | | | | | | |
| 4555388 | JACKSON, LATOYA R | Redacted | | | | | | | |
| 4387221 | JACKSON, LATRICE R | Redacted | | | | | | | |
| 4690703 | JACKSON, LAURA | Redacted | | | | | | | |
| 4622457 | JACKSON, LAURA | Redacted | | | | | | | |
| 4751232 | JACKSON, LAURA | Redacted | | | | | | | |
| 4688226 | JACKSON, LAURA | Redacted | | | | | | | |
| 4186583 | JACKSON, LAUREN | Redacted | | | | | | | |
| 4385691 | JACKSON, LAUREN | Redacted | | | | | | | |
| 4147878 | JACKSON, LAURENZITA | Redacted | | | | | | | |
| 4345339 | JACKSON, LAURETTA L | Redacted | | | | | | | |
| 4376071 | JACKSON, LAVALERIE | Redacted | | | | | | | |
| 4668737 | JACKSON, LAVERN | Redacted | | | | | | | |
| 4720431 | JACKSON, LAVERNE | Redacted | | | | | | | |
| 4597052 | JACKSON, LAVERNE | Redacted | | | | | | | |
| 4650870 | JACKSON, LAVONNE | Redacted | | | | | | | |
| 4608537 | JACKSON, LAWRENCE | Redacted | | | | | | | |
| 4775501 | JACKSON, LE THI | Redacted | | | | | | | |
| 4263623 | JACKSON, LEAVETTA | Redacted | | | | | | | |
| 4672074 | JACKSON, LEDORA | Redacted | | | | | | | |
| 4488857 | JACKSON, LEE A | Redacted | | | | | | | |
| 4521850 | JACKSON, LEE M | Redacted | | | | | | | |
| 4310656 | JACKSON, LEELAND L | Redacted | | | | | | | |
| 4236474 | JACKSON, LEEVESHA R | Redacted | | | | | | | |
| 4734346 | JACKSON, LEON | Redacted | | | | | | | |
| 4717280 | JACKSON, LEON | Redacted | | | | | | | |
| 4195862 | JACKSON, LEONARD | Redacted | | | | | | | |
| 4296516 | JACKSON, LEONARD M | Redacted | | | | | | | |
| 4281087 | JACKSON, LEONARDO D | Redacted | | | | | | | |
| 4686036 | JACKSON, LEROY | Redacted | | | | | | | |
| 4535377 | JACKSON, LESLEIGH | Redacted | | | | | | | |
| 4597885 | JACKSON, LESLIE | Redacted | | | | | | | |
| 4223419 | JACKSON, LESTER L | Redacted | | | | | | | |
| 4753113 | JACKSON, LESTER L | Redacted | | | | | | | |
| 4342810 | JACKSON, LETITHIA | Redacted | | | | | | | |
| 4455031 | JACKSON, LETITIA C | Redacted | | | | | | | |
| 4789730 | Jackson, Levi | Redacted | | | | | | | |
| 4489274 | JACKSON, LEXUS | Redacted | | | | | | | |
| 4430090 | JACKSON, LEYCHAY | Redacted | | | | | | | |
| 4286370 | JACKSON, LIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332646 | JACKSON, LICIA | Redacted | | | | | | | |
| 4286640 | JACKSON, LILLIAN R | Redacted | | | | | | | |
| 4777636 | JACKSON, LINDA | Redacted | | | | | | | |
| 4633473 | JACKSON, LINDA | Redacted | | | | | | | |
| 4742899 | JACKSON, LINDA | Redacted | | | | | | | |
| 4323533 | JACKSON, LINDA | Redacted | | | | | | | |
| 4701524 | JACKSON, LINDA | Redacted | | | | | | | |
| 4746333 | JACKSON, LINDA | Redacted | | | | | | | |
| 4650529 | JACKSON, LINDA | Redacted | | | | | | | |
| 4659518 | JACKSON, LINDA | Redacted | | | | | | | |
| 4608667 | JACKSON, LINDA R | Redacted | | | | | | | |
| 4817160 | JACKSON, LISA | Redacted | | | | | | | |
| 4659057 | JACKSON, LISA | Redacted | | | | | | | |
| 4736557 | JACKSON, LISA | Redacted | | | | | | | |
| 4677117 | JACKSON, LISA | Redacted | | | | | | | |
| 4178395 | JACKSON, LISA | Redacted | | | | | | | |
| 4224455 | JACKSON, LISA | Redacted | | | | | | | |
| 4476933 | JACKSON, LISA | Redacted | | | | | | | |
| 4597262 | JACKSON, LISA | Redacted | | | | | | | |
| 4741645 | JACKSON, LISA | Redacted | | | | | | | |
| 4899373 | JACKSON, LISA | Redacted | | | | | | | |
| 4410027 | JACKSON, LISA B | Redacted | | | | | | | |
| 4185706 | JACKSON, LISA D | Redacted | | | | | | | |
| 4451763 | JACKSON, LISA F | Redacted | | | | | | | |
| 4665217 | JACKSON, LISA L | Redacted | | | | | | | |
| 4411954 | JACKSON, LISA M | Redacted | | | | | | | |
| 4721932 | JACKSON, LISA M. | Redacted | | | | | | | |
| 4750557 | JACKSON, LM | Redacted | | | | | | | |
| 4693829 | JACKSON, LOIS | Redacted | | | | | | | |
| 4762481 | JACKSON, LOIS ANN | Redacted | | | | | | | |
| 4599774 | JACKSON, LOLITA | Redacted | | | | | | | |
| 4643200 | JACKSON, LONNIE | Redacted | | | | | | | |
| 4460014 | JACKSON, LORA | Redacted | | | | | | | |
| 4552680 | JACKSON, LORELLE M | Redacted | | | | | | | |
| 4740933 | JACKSON, LORENE | Redacted | | | | | | | |
| 4735306 | JACKSON, LORETTA | Redacted | | | | | | | |
| 4447334 | JACKSON, LORI | Redacted | | | | | | | |
| 4764142 | JACKSON, LORRAINE | Redacted | | | | | | | |
| 4632914 | JACKSON, LOVIE LEE L | Redacted | | | | | | | |
| 4563736 | JACKSON, LUANA G | Redacted | | | | | | | |
| 4283036 | JACKSON, LUANN | Redacted | | | | | | | |
| 4411845 | JACKSON, LUCINDA | Redacted | | | | | | | |
| 4511000 | JACKSON, LUCINDA A | Redacted | | | | | | | |
| 4339731 | JACKSON, LUCINDA R | Redacted | | | | | | | |
| 4463915 | JACKSON, LUCIUS A | Redacted | | | | | | | |
| 4748717 | JACKSON, LUTHER | Redacted | | | | | | | |
| 4171863 | JACKSON, LYNDALE T | Redacted | | | | | | | |
| 4681341 | JACKSON, LYNDSEY | Redacted | | | | | | | |
| 4663263 | JACKSON, LYNETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610999 | JACKSON, LYNN | Redacted | | | | | | | |
| 4596499 | JACKSON, LYNNAE | Redacted | | | | | | | |
| 4744291 | JACKSON, LYNWOOD | Redacted | | | | | | | |
| 4837253 | JACKSON, MAC & ELLEN | Redacted | | | | | | | |
| 4722359 | JACKSON, MACHELLE | Redacted | | | | | | | |
| 4437685 | JACKSON, MADISON | Redacted | | | | | | | |
| 4446296 | JACKSON, MADISON S | Redacted | | | | | | | |
| 4817161 | JACKSON, MAGGIE | Redacted | | | | | | | |
| 4522247 | JACKSON, MAKAYLA L | Redacted | | | | | | | |
| 4303107 | JACKSON, MAKENNA | Redacted | | | | | | | |
| 4629690 | JACKSON, MALCOLM | Redacted | | | | | | | |
| 4350927 | JACKSON, MALESHIA | Redacted | | | | | | | |
| 4484598 | JACKSON, MALIK | Redacted | | | | | | | |
| 4543083 | JACKSON, MARCUS | Redacted | | | | | | | |
| 4702790 | JACKSON, MARCUS | Redacted | | | | | | | |
| 4480171 | JACKSON, MARCUS | Redacted | | | | | | | |
| 4574621 | JACKSON, MARCUS | Redacted | | | | | | | |
| 4261879 | JACKSON, MARCUS A | Redacted | | | | | | | |
| 4223724 | JACKSON, MARCUS A | Redacted | | | | | | | |
| 4542218 | JACKSON, MARCUS L | Redacted | | | | | | | |
| 4325028 | JACKSON, MARCUS L | Redacted | | | | | | | |
| 4725009 | JACKSON, MARDA S | Redacted | | | | | | | |
| 4812095 | JACKSON, MARGARET G | Redacted | | | | | | | |
| 4590795 | JACKSON, MARGARET L | Redacted | | | | | | | |
| 4648059 | JACKSON, MARGO | Redacted | | | | | | | |
| 4648060 | JACKSON, MARGO | Redacted | | | | | | | |
| 4621520 | JACKSON, MARGO E | Redacted | | | | | | | |
| 4712917 | JACKSON, MARIA | Redacted | | | | | | | |
| 4338686 | JACKSON, MARIA | Redacted | | | | | | | |
| 4369604 | JACKSON, MARIA A | Redacted | | | | | | | |
| 4476189 | JACKSON, MARIAH L | Redacted | | | | | | | |
| 4220302 | JACKSON, MARIANA | Redacted | | | | | | | |
| 4661170 | JACKSON, MARIETTA | Redacted | | | | | | | |
| 4606698 | JACKSON, MARILYN | Redacted | | | | | | | |
| 4647011 | JACKSON, MARILYNN | Redacted | | | | | | | |
| 4742446 | JACKSON, MARION | Redacted | | | | | | | |
| 4775256 | JACKSON, MARISA | Redacted | | | | | | | |
| 4669160 | JACKSON, MARJORIE | Redacted | | | | | | | |
| 4521077 | JACKSON, MARJORIE | Redacted | | | | | | | |
| 4636248 | JACKSON, MARJORIE | Redacted | | | | | | | |
| 4817162 | JACKSON, MARK | Redacted | | | | | | | |
| 4228021 | JACKSON, MARK | Redacted | | | | | | | |
| 4422142 | JACKSON, MARK A | Redacted | | | | | | | |
| 4203375 | JACKSON, MARKESE L | Redacted | | | | | | | |
| 4746941 | JACKSON, MARLENE | Redacted | | | | | | | |
| 4350404 | JACKSON, MARLO | Redacted | | | | | | | |
| 4187481 | JACKSON, MARNI | Redacted | | | | | | | |
| 4314524 | JACKSON, MARQIEZE J | Redacted | | | | | | | |
| 4571327 | JACKSON, MARQUISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464594 | JACKSON, MARRENE | Redacted | | | | | | | |
| 4761925 | JACKSON, MARSHA | Redacted | | | | | | | |
| 4594382 | JACKSON, MARSHA E | Redacted | | | | | | | |
| 4461441 | JACKSON, MARSHA L | Redacted | | | | | | | |
| 4522052 | JACKSON, MARTHA | Redacted | | | | | | | |
| 4679615 | JACKSON, MARTHA | Redacted | | | | | | | |
| 4687539 | JACKSON, MARTHA | Redacted | | | | | | | |
| 4604777 | JACKSON, MARVALYN | Redacted | | | | | | | |
| 4348369 | JACKSON, MARVEA R | Redacted | | | | | | | |
| 4361384 | JACKSON, MARVIN D | Redacted | | | | | | | |
| 4588873 | JACKSON, MARY | Redacted | | | | | | | |
| 4367347 | JACKSON, MARY | Redacted | | | | | | | |
| 4756615 | JACKSON, MARY | Redacted | | | | | | | |
| 4419772 | JACKSON, MARY | Redacted | | | | | | | |
| 4668204 | JACKSON, MARY ANNE | Redacted | | | | | | | |
| 4254972 | JACKSON, MARY M | Redacted | | | | | | | |
| 4320827 | JACKSON, MARY R | Redacted | | | | | | | |
| 4614303 | JACKSON, MASHIRA | Redacted | | | | | | | |
| 4580400 | JACKSON, MATHEW C | Redacted | | | | | | | |
| 4694756 | JACKSON, MATTHEW | Redacted | | | | | | | |
| 4384551 | JACKSON, MATTHEW | Redacted | | | | | | | |
| 4523491 | JACKSON, MATTHEW L | Redacted | | | | | | | |
| 4673361 | JACKSON, MATTIE | Redacted | | | | | | | |
| 4325976 | JACKSON, MATTIE | Redacted | | | | | | | |
| 4635280 | JACKSON, MATTIE L. | Redacted | | | | | | | |
| 4419495 | JACKSON, MAUREEN E | Redacted | | | | | | | |
| 4631101 | JACKSON, MAURICE | Redacted | | | | | | | |
| 4448738 | JACKSON, MAURICE D | Redacted | | | | | | | |
| 4601467 | JACKSON, MAURICE J | Redacted | | | | | | | |
| 4294845 | JACKSON, MAURICE P | Redacted | | | | | | | |
| 4509441 | JACKSON, MAYA D | Redacted | | | | | | | |
| 4666658 | JACKSON, MCHENRY | Redacted | | | | | | | |
| 4318706 | JACKSON, MCKAYLA R | Redacted | | | | | | | |
| 4280607 | JACKSON, MCKAYLA R | Redacted | | | | | | | |
| 4282748 | JACKSON, MEGAN | Redacted | | | | | | | |
| 4692376 | JACKSON, MELBA | Redacted | | | | | | | |
| 4595651 | JACKSON, MELINDA | Redacted | | | | | | | |
| 4509452 | JACKSON, MELINDA C | Redacted | | | | | | | |
| 4279010 | JACKSON, MELINDA M | Redacted | | | | | | | |
| 4262444 | JACKSON, MELISSA | Redacted | | | | | | | |
| 4426747 | JACKSON, MELISSA | Redacted | | | | | | | |
| 4559133 | JACKSON, MELISSA | Redacted | | | | | | | |
| 4713615 | JACKSON, MELISSA K | Redacted | | | | | | | |
| 4285760 | JACKSON, MELISSA N | Redacted | | | | | | | |
| 4690389 | JACKSON, MERLON | Redacted | | | | | | | |
| 4197450 | JACKSON, MIA | Redacted | | | | | | | |
| 4322623 | JACKSON, MIA | Redacted | | | | | | | |
| 4734142 | JACKSON, MICAH | Redacted | | | | | | | |
| 4464760 | JACKSON, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596798 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4155023 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4629544 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4361954 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4662243 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4493340 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4668999 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4656357 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4683277 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4201052 | JACKSON, MICHAEL | Redacted | | | | | | | |
| 4316820 | JACKSON, MICHAEL C | Redacted | | | | | | | |
| 4320169 | JACKSON, MICHAEL E | Redacted | | | | | | | |
| 4744937 | JACKSON, MICHAEL E | Redacted | | | | | | | |
| 4507684 | JACKSON, MICHAEL J | Redacted | | | | | | | |
| 4302844 | JACKSON, MICHAEL R | Redacted | | | | | | | |
| 4721286 | JACKSON, MICHEAL | Redacted | | | | | | | |
| 4716310 | JACKSON, MICHELE | Redacted | | | | | | | |
| 4361102 | JACKSON, MICHELE | Redacted | | | | | | | |
| 4455659 | JACKSON, MICHELE | Redacted | | | | | | | |
| 4226161 | JACKSON, MICHELE | Redacted | | | | | | | |
| 4696707 | JACKSON, MICHELE | Redacted | | | | | | | |
| 4150624 | JACKSON, MICHELLE | Redacted | | | | | | | |
| 4362215 | JACKSON, MICHELLE | Redacted | | | | | | | |
| 4198772 | JACKSON, MIDORI | Redacted | | | | | | | |
| 4685349 | JACKSON, MIKE | Redacted | | | | | | | |
| 4311330 | JACKSON, MIKKA | Redacted | | | | | | | |
| 4623712 | JACKSON, MILDRED | Redacted | | | | | | | |
| 4602176 | JACKSON, MILDRED L | Redacted | | | | | | | |
| 4265881 | JACKSON, MILES | Redacted | | | | | | | |
| 4776407 | JACKSON, MINERVA | Redacted | | | | | | | |
| 4263203 | JACKSON, MINNIE | Redacted | | | | | | | |
| 4538032 | JACKSON, MIRACAL | Redacted | | | | | | | |
| 4715722 | JACKSON, MITZI M. | Redacted | | | | | | | |
| 4529868 | JACKSON, MJ | Redacted | | | | | | | |
| 4708334 | JACKSON, MOLLY | Redacted | | | | | | | |
| 4465523 | JACKSON, MONEA | Redacted | | | | | | | |
| 4323977 | JACKSON, MONEISHA | Redacted | | | | | | | |
| 4723344 | JACKSON, MONICA | Redacted | | | | | | | |
| 4775097 | JACKSON, MONICA | Redacted | | | | | | | |
| 4463458 | JACKSON, MONICA | Redacted | | | | | | | |
| 4599597 | JACKSON, MONICA D | Redacted | | | | | | | |
| 4169207 | JACKSON, MONICA G | Redacted | | | | | | | |
| 4415005 | JACKSON, MONICA M | Redacted | | | | | | | |
| 4438023 | JACKSON, MONIQUE | Redacted | | | | | | | |
| 4513518 | JACKSON, MONIQUE | Redacted | | | | | | | |
| 4298003 | JACKSON, MONIQUE A | Redacted | | | | | | | |
| 4239937 | JACKSON, MONIQUE D | Redacted | | | | | | | |
| 4287193 | JACKSON, MONIQUE M | Redacted | | | | | | | |
| 4749281 | JACKSON, MONIQUE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478151 | JACKSON, MONTANA | Redacted | | | | | | | |
| 4568766 | JACKSON, MORGAN | Redacted | | | | | | | |
| 4684617 | JACKSON, MORGAN | Redacted | | | | | | | |
| 4331669 | JACKSON, MORNEL G | Redacted | | | | | | | |
| 4342479 | JACKSON, MORRIS | Redacted | | | | | | | |
| 4719573 | JACKSON, MORRIS | Redacted | | | | | | | |
| 4741617 | JACKSON, MORRIS | Redacted | | | | | | | |
| 4400382 | JACKSON, MYA L | Redacted | | | | | | | |
| 4196525 | JACKSON, MYCAEL | Redacted | | | | | | | |
| 4591862 | JACKSON, MYCHELLE | Redacted | | | | | | | |
| 4233115 | JACKSON, MYLES A | Redacted | | | | | | | |
| 4543263 | JACKSON, MYRA | Redacted | | | | | | | |
| 4326672 | JACKSON, MYRA | Redacted | | | | | | | |
| 4240938 | JACKSON, MYRTA | Redacted | | | | | | | |
| 4466625 | JACKSON, NAA-KAH | Redacted | | | | | | | |
| 4426156 | JACKSON, NAFIS | Redacted | | | | | | | |
| 4264171 | JACKSON, NAISHA L | Redacted | | | | | | | |
| 4407774 | JACKSON, NAJAH T | Redacted | | | | | | | |
| 4351604 | JACKSON, NAKAI D | Redacted | | | | | | | |
| 4677928 | JACKSON, NANCY | Redacted | | | | | | | |
| 4723728 | JACKSON, NANCY | Redacted | | | | | | | |
| 4590682 | JACKSON, NANCY | Redacted | | | | | | | |
| 4587424 | JACKSON, NAOMI | Redacted | | | | | | | |
| 4640529 | JACKSON, NAOMI D. | Redacted | | | | | | | |
| 4420214 | JACKSON, NARVIN J | Redacted | | | | | | | |
| 4481588 | JACKSON, NASHEA | Redacted | | | | | | | |
| 4340631 | JACKSON, NASYA | Redacted | | | | | | | |
| 4725998 | JACKSON, NATALIE | Redacted | | | | | | | |
| 4302516 | JACKSON, NATALIE MARIE | Redacted | | | | | | | |
| 4152643 | JACKSON, NATASHIA | Redacted | | | | | | | |
| 4632874 | JACKSON, NATHANIEL | Redacted | | | | | | | |
| 4481844 | JACKSON, NATOYA J | Redacted | | | | | | | |
| 4515747 | JACKSON, NEIL O | Redacted | | | | | | | |
| 4545453 | JACKSON, NELDA | Redacted | | | | | | | |
| 4683693 | JACKSON, NEOMA | Redacted | | | | | | | |
| 4234880 | JACKSON, NERO A | Redacted | | | | | | | |
| 4490857 | JACKSON, NICHELL L | Redacted | | | | | | | |
| 4476339 | JACKSON, NICHOLAS | Redacted | | | | | | | |
| 4355147 | JACKSON, NICHOLAS B | Redacted | | | | | | | |
| 4452179 | JACKSON, NICHOLAS I | Redacted | | | | | | | |
| 4258112 | JACKSON, NICOLA | Redacted | | | | | | | |
| 4443275 | JACKSON, NICOLE | Redacted | | | | | | | |
| 4323963 | JACKSON, NICOLE D | Redacted | | | | | | | |
| 4208092 | JACKSON, NIGEL E | Redacted | | | | | | | |
| 4225126 | JACKSON, NIKESHIA M | Redacted | | | | | | | |
| 4462900 | JACKSON, NIKESHIA R | Redacted | | | | | | | |
| 4486363 | JACKSON, NINTI N | Redacted | | | | | | | |
| 4595468 | JACKSON, NOLA | Redacted | | | | | | | |
| 4447504 | JACKSON, NOLIN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619211 | JACKSON, NORA | Redacted | | | | | | | |
| 4597802 | JACKSON, NORMA | Redacted | | | | | | | |
| 4663834 | JACKSON, NORMA | Redacted | | | | | | | |
| 4292882 | JACKSON, NYA | Redacted | | | | | | | |
| 4456970 | JACKSON, NYAIREA | Redacted | | | | | | | |
| 4403656 | JACKSON, NYASIA | Redacted | | | | | | | |
| 4407120 | JACKSON, NYDIA | Redacted | | | | | | | |
| 4293436 | JACKSON, NYIAH | Redacted | | | | | | | |
| 4306424 | JACKSON, NYOSPHAIN | Redacted | | | | | | | |
| 4342639 | JACKSON, NYSHEA A | Redacted | | | | | | | |
| 4633663 | JACKSON, ODESSA | Redacted | | | | | | | |
| 4696906 | JACKSON, ODILLA | Redacted | | | | | | | |
| 4678422 | JACKSON, ODIS | Redacted | | | | | | | |
| 4400149 | JACKSON, ODYSSEY C | Redacted | | | | | | | |
| 4682868 | JACKSON, OLGA | Redacted | | | | | | | |
| 4206052 | JACKSON, OLGA | Redacted | | | | | | | |
| 4180610 | JACKSON, OLIVIA | Redacted | | | | | | | |
| 4674547 | JACKSON, OLLIE | Redacted | | | | | | | |
| 4664558 | JACKSON, OLLIE | Redacted | | | | | | | |
| 4560519 | JACKSON, ONTARIO | Redacted | | | | | | | |
| 4588335 | JACKSON, OPAL | Redacted | | | | | | | |
| 4621107 | JACKSON, OPALINE | Redacted | | | | | | | |
| 4714952 | JACKSON, OREHIA | Redacted | | | | | | | |
| 4680418 | JACKSON, PAMELA | Redacted | | | | | | | |
| 4195103 | JACKSON, PAMELA | Redacted | | | | | | | |
| 4241279 | JACKSON, PAMELA | Redacted | | | | | | | |
| 4677340 | JACKSON, PAMELA | Redacted | | | | | | | |
| 4598227 | JACKSON, PAMELA  H. H | Redacted | | | | | | | |
| 4376394 | JACKSON, PAMELA M | Redacted | | | | | | | |
| 4521473 | JACKSON, PARISHEA | Redacted | | | | | | | |
| 4837254 | JACKSON, PAT | Redacted | | | | | | | |
| 4747160 | JACKSON, PATINA | Redacted | | | | | | | |
| 4147973 | JACKSON, PATRIA | Redacted | | | | | | | |
| 4652572 | JACKSON, PATRICIA | Redacted | | | | | | | |
| 4656172 | JACKSON, PATRICIA | Redacted | | | | | | | |
| 4793554 | Jackson, Patricia | Redacted | | | | | | | |
| 4644962 | JACKSON, PATRICIA | Redacted | | | | | | | |
| 4673635 | JACKSON, PATRICIA | Redacted | | | | | | | |
| 4677274 | JACKSON, PATRICIA ANN | Redacted | | | | | | | |
| 4625085 | JACKSON, PATRICK | Redacted | | | | | | | |
| 4557399 | JACKSON, PATRICK J | Redacted | | | | | | | |
| 4856988 | JACKSON, PAUL | Redacted | | | | | | | |
| 4237283 | JACKSON, PAUL R | Redacted | | | | | | | |
| 4323140 | JACKSON, PAULA | Redacted | | | | | | | |
| 4656250 | JACKSON, PAULA | Redacted | | | | | | | |
| 4236435 | JACKSON, PAULAISHA | Redacted | | | | | | | |
| 4640300 | JACKSON, PAULETTE | Redacted | | | | | | | |
| 4146454 | JACKSON, PAYTON | Redacted | | | | | | | |
| 4761950 | JACKSON, PEDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512517 | JACKSON, PEGGY | Redacted | | | | | | | |
| 4623462 | JACKSON, PENNI | Redacted | | | | | | | |
| 4772200 | JACKSON, PENNY | Redacted | | | | | | | |
| 4767322 | JACKSON, PERCY | Redacted | | | | | | | |
| 4391554 | JACKSON, PERRIASIA | Redacted | | | | | | | |
| 4635561 | JACKSON, PETER | Redacted | | | | | | | |
| 4634492 | JACKSON, PETER | Redacted | | | | | | | |
| 4700437 | JACKSON, PHILLIP | Redacted | | | | | | | |
| 4556799 | JACKSON, PHILLIP A | Redacted | | | | | | | |
| 4399189 | JACKSON, PHILLIP W | Redacted | | | | | | | |
| 4654637 | JACKSON, PHYLLIS D | Redacted | | | | | | | |
| 4546325 | JACKSON, PHYLLIS M | Redacted | | | | | | | |
| 4309226 | JACKSON, PIPER | Redacted | | | | | | | |
| 4327160 | JACKSON, PORTIA | Redacted | | | | | | | |
| 4369096 | JACKSON, PRENTELL PJ R | Redacted | | | | | | | |
| 4695582 | JACKSON, PURUSHA | Redacted | | | | | | | |
| 4258357 | JACKSON, QIANA R | Redacted | | | | | | | |
| 4508212 | JACKSON, QUADARRI A | Redacted | | | | | | | |
| 4253193 | JACKSON, QUANESHIA | Redacted | | | | | | | |
| 4459992 | JACKSON, QUASHONNA | Redacted | | | | | | | |
| 4520147 | JACKSON, QUENSHONDA | Redacted | | | | | | | |
| 4323400 | JACKSON, QUEYSHEINA | Redacted | | | | | | | |
| 4145909 | JACKSON, QUINTELLA | Redacted | | | | | | | |
| 4724605 | JACKSON, RACHAL | Redacted | | | | | | | |
| 4614473 | JACKSON, RACHEL | Redacted | | | | | | | |
| 4754131 | JACKSON, RACHEL | Redacted | | | | | | | |
| 4507584 | JACKSON, RACHELLE D. D | Redacted | | | | | | | |
| 4403286 | JACKSON, RACKEL S | Redacted | | | | | | | |
| 4151594 | JACKSON, RACQUEL | Redacted | | | | | | | |
| 4335247 | JACKSON, RAE-ANN | Redacted | | | | | | | |
| 4227391 | JACKSON, RALEEK | Redacted | | | | | | | |
| 4723411 | JACKSON, RALPH W. | Redacted | | | | | | | |
| 4686359 | JACKSON, RAMONA | Redacted | | | | | | | |
| 4791437 | Jackson, Rashida | Redacted | | | | | | | |
| 4218618 | JACKSON, RASHONDA D | Redacted | | | | | | | |
| 4274003 | JACKSON, RAVEN | Redacted | | | | | | | |
| 4732671 | JACKSON, RAY | Redacted | | | | | | | |
| 4749061 | JACKSON, RAY | Redacted | | | | | | | |
| 4282807 | JACKSON, RAYMOND | Redacted | | | | | | | |
| 4605799 | JACKSON, RAYMOND E | Redacted | | | | | | | |
| 4681456 | JACKSON, RAYMOND L | Redacted | | | | | | | |
| 4368925 | JACKSON, REBECCA | Redacted | | | | | | | |
| 4206143 | JACKSON, REBECCA | Redacted | | | | | | | |
| 4568724 | JACKSON, REGGIE | Redacted | | | | | | | |
| 4379158 | JACKSON, REGGIE | Redacted | | | | | | | |
| 4607914 | JACKSON, REGINA | Redacted | | | | | | | |
| 4693882 | JACKSON, REGINA | Redacted | | | | | | | |
| 4323953 | JACKSON, REGINA | Redacted | | | | | | | |
| 4546233 | JACKSON, REGINA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6997 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619058 | JACKSON, REGINA J | Redacted | | | | | | | |
| 4148247 | JACKSON, REGINALD | Redacted | | | | | | | |
| 4351205 | JACKSON, RELLISHA | Redacted | | | | | | | |
| 4775979 | JACKSON, RENE | Redacted | | | | | | | |
| 4413962 | JACKSON, RENEE | Redacted | | | | | | | |
| 4254830 | JACKSON, RENEE' D | Redacted | | | | | | | |
| 4536259 | JACKSON, RENIA | Redacted | | | | | | | |
| 4680021 | JACKSON, RENITA | Redacted | | | | | | | |
| 4424845 | JACKSON, RENSKA W | Redacted | | | | | | | |
| 4723349 | JACKSON, REUBEN | Redacted | | | | | | | |
| 4669928 | JACKSON, RHONDA | Redacted | | | | | | | |
| 4166551 | JACKSON, RHONDA L | Redacted | | | | | | | |
| 4601951 | JACKSON, RHONDALYN | Redacted | | | | | | | |
| 4753717 | JACKSON, RICCI | Redacted | | | | | | | |
| 4407946 | JACKSON, RICH | Redacted | | | | | | | |
| 4696572 | JACKSON, RICHARD | Redacted | | | | | | | |
| 4837255 | JACKSON, RICHARD | Redacted | | | | | | | |
| 4724712 | JACKSON, RICHARD | Redacted | | | | | | | |
| 4152833 | JACKSON, RICHARD E | Redacted | | | | | | | |
| 4433922 | JACKSON, RICHARD L | Redacted | | | | | | | |
| 4224121 | JACKSON, RICHARD T | Redacted | | | | | | | |
| 4338147 | JACKSON, RICHARD T | Redacted | | | | | | | |
| 4747497 | JACKSON, RICK | Redacted | | | | | | | |
| 4663677 | JACKSON, RICKEY | Redacted | | | | | | | |
| 4532366 | JACKSON, RICKEY | Redacted | | | | | | | |
| 4626033 | JACKSON, RICKEY | Redacted | | | | | | | |
| 4606753 | JACKSON, RIKKISHA | Redacted | | | | | | | |
| 4653967 | JACKSON, RILEY | Redacted | | | | | | | |
| 4697889 | JACKSON, RILEY | Redacted | | | | | | | |
| 4380377 | JACKSON, RITA M | Redacted | | | | | | | |
| 4640363 | JACKSON, RITA R | Redacted | | | | | | | |
| 4734996 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4421457 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4197406 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4157499 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4682237 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4344579 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4638285 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4413599 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4715315 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4152457 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4741449 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4739779 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4246129 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4511636 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4689744 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4683729 | JACKSON, ROBERT | Redacted | | | | | | | |
| 4150968 | JACKSON, ROBERT D | Redacted | | | | | | | |
| 4453934 | JACKSON, ROBERT E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334862 | JACKSON, ROBERT J | Redacted | | | | | | | |
| 4661370 | JACKSON, ROBERT L | Redacted | | | | | | | |
| 4225835 | JACKSON, ROBERTA | Redacted | | | | | | | |
| 4232448 | JACKSON, ROBERTA D | Redacted | | | | | | | |
| 4705234 | JACKSON, ROBIN | Redacted | | | | | | | |
| 4473176 | JACKSON, ROBIN | Redacted | | | | | | | |
| 4691082 | JACKSON, ROBIN | Redacted | | | | | | | |
| 4248612 | JACKSON, ROBIN | Redacted | | | | | | | |
| 4574192 | JACKSON, ROBYN M | Redacted | | | | | | | |
| 4146464 | JACKSON, ROCHELLE | Redacted | | | | | | | |
| 4410789 | JACKSON, ROCHELLE | Redacted | | | | | | | |
| 4254697 | JACKSON, ROCHELLE G | Redacted | | | | | | | |
| 4214892 | JACKSON, ROCKY W | Redacted | | | | | | | |
| 4712851 | JACKSON, RODNA J | Redacted | | | | | | | |
| 4766890 | JACKSON, RODNEY | Redacted | | | | | | | |
| 4694907 | JACKSON, RODNEY | Redacted | | | | | | | |
| 4269145 | JACKSON, RODNEY | Redacted | | | | | | | |
| 4526373 | JACKSON, RODNEY J | Redacted | | | | | | | |
| 4591796 | JACKSON, RODNEY M | Redacted | | | | | | | |
| 4593514 | JACKSON, ROGERS W | Redacted | | | | | | | |
| 4768506 | JACKSON, ROGOZNICA ANSARA | Redacted | | | | | | | |
| 4611580 | JACKSON, ROMANDA | Redacted | | | | | | | |
| 4538117 | JACKSON, ROMONDA | Redacted | | | | | | | |
| 4537139 | JACKSON, RONA K | Redacted | | | | | | | |
| 4728959 | JACKSON, RONALD | Redacted | | | | | | | |
| 4145052 | JACKSON, RONALD | Redacted | | | | | | | |
| 4670290 | JACKSON, RONALD | Redacted | | | | | | | |
| 4609175 | JACKSON, RONALD | Redacted | | | | | | | |
| 4570305 | JACKSON, RONALD | Redacted | | | | | | | |
| 4700379 | JACKSON, RONALD E | Redacted | | | | | | | |
| 4551136 | JACKSON, RONALD L | Redacted | | | | | | | |
| 4527725 | JACKSON, RONDELL C | Redacted | | | | | | | |
| 4371204 | JACKSON, RONI J | Redacted | | | | | | | |
| 4203017 | JACKSON, RONIELLE | Redacted | | | | | | | |
| 4679122 | JACKSON, RONNELL | Redacted | | | | | | | |
| 4754415 | JACKSON, ROSE MARY | Redacted | | | | | | | |
| 4406035 | JACKSON, ROSEMARIE | Redacted | | | | | | | |
| 4428044 | JACKSON, ROSHONDA | Redacted | | | | | | | |
| 4301125 | JACKSON, ROSHONDA R | Redacted | | | | | | | |
| 4573081 | JACKSON, ROSIE | Redacted | | | | | | | |
| 4369877 | JACKSON, ROYCE | Redacted | | | | | | | |
| 4753210 | JACKSON, RUBIE | Redacted | | | | | | | |
| 4184261 | JACKSON, RUBY | Redacted | | | | | | | |
| 4754755 | JACKSON, RUDINE | Redacted | | | | | | | |
| 4289431 | JACKSON, RUSSELL | Redacted | | | | | | | |
| 4770676 | JACKSON, RUSSELL | Redacted | | | | | | | |
| 4705812 | JACKSON, RUTH | Redacted | | | | | | | |
| 4624609 | JACKSON, RUTH | Redacted | | | | | | | |
| 4654508 | JACKSON, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588887 | JACKSON, RUTH | Redacted | | | | | | | |
| 4656484 | JACKSON, RUTH | Redacted | | | | | | | |
| 4649980 | JACKSON, RUTHEINA | Redacted | | | | | | | |
| 4146407 | JACKSON, RYAN T | Redacted | | | | | | | |
| 4682215 | JACKSON, SABRINA | Redacted | | | | | | | |
| 4460986 | JACKSON, SABRINA | Redacted | | | | | | | |
| 4305777 | JACKSON, SABRINA | Redacted | | | | | | | |
| 4241301 | JACKSON, SADDIYYA | Redacted | | | | | | | |
| 4470777 | JACKSON, SADE R | Redacted | | | | | | | |
| 4853701 | Jackson, Sakeena | Redacted | | | | | | | |
| 4267617 | JACKSON, SAKEITHIA N | Redacted | | | | | | | |
| 4434779 | JACKSON, SALENA D | Redacted | | | | | | | |
| 4220191 | JACKSON, SALLY K | Redacted | | | | | | | |
| 4663098 | JACKSON, SALLY-ANNE | Redacted | | | | | | | |
| 4569757 | JACKSON, SAMANTHA | Redacted | | | | | | | |
| 4235091 | JACKSON, SAMANTHA | Redacted | | | | | | | |
| 4262041 | JACKSON, SAMAYAA | Redacted | | | | | | | |
| 4732128 | JACKSON, SAMMY | Redacted | | | | | | | |
| 4253974 | JACKSON, SAMUEL L | Redacted | | | | | | | |
| 4601214 | JACKSON, SANDRA | Redacted | | | | | | | |
| 4699492 | JACKSON, SANDRA | Redacted | | | | | | | |
| 4681402 | JACKSON, SANDRA | Redacted | | | | | | | |
| 4768531 | JACKSON, SANDRA | Redacted | | | | | | | |
| 4651138 | JACKSON, SANDRA | Redacted | | | | | | | |
| 4518064 | JACKSON, SANDRA J | Redacted | | | | | | | |
| 4582743 | JACKSON, SANDRA L | Redacted | | | | | | | |
| 4244912 | JACKSON, SANDRIA | Redacted | | | | | | | |
| 4269716 | JACKSON, SANDYLIA | Redacted | | | | | | | |
| 4389371 | JACKSON, SARA | Redacted | | | | | | | |
| 4705741 | JACKSON, SARA | Redacted | | | | | | | |
| 4518170 | JACKSON, SARA D | Redacted | | | | | | | |
| 4171737 | JACKSON, SARAH | Redacted | | | | | | | |
| 4264473 | JACKSON, SARAH | Redacted | | | | | | | |
| 4359541 | JACKSON, SARAH A | Redacted | | | | | | | |
| 4191691 | JACKSON, SARAH A | Redacted | | | | | | | |
| 4521815 | JACKSON, SARAH L | Redacted | | | | | | | |
| 4580803 | JACKSON, SARAH L | Redacted | | | | | | | |
| 4649962 | JACKSON, SARAH N | Redacted | | | | | | | |
| 4456954 | JACKSON, SARAH R | Redacted | | | | | | | |
| 4430920 | JACKSON, SCOTT | Redacted | | | | | | | |
| 4738898 | JACKSON, SD | Redacted | | | | | | | |
| 4621888 | JACKSON, SEAN | Redacted | | | | | | | |
| 4310819 | JACKSON, SEDA | Redacted | | | | | | | |
| 4239545 | JACKSON, SENEQUER M | Redacted | | | | | | | |
| 4257456 | JACKSON, SHADAVIA N | Redacted | | | | | | | |
| 4366631 | JACKSON, SHAEMON D | Redacted | | | | | | | |
| 4522478 | JACKSON, SHALANDAS | Redacted | | | | | | | |
| 4198250 | JACKSON, SHAMELIA L | Redacted | | | | | | | |
| 4314915 | JACKSON, SHAMETRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516420 | JACKSON, SHAMIKA | Redacted | | | | | | | |
| 4238544 | JACKSON, SHAMILLA | Redacted | | | | | | | |
| 4152333 | JACKSON, SHANDAIRA | Redacted | | | | | | | |
| 4396301 | JACKSON, SHANDELL E | Redacted | | | | | | | |
| 4324322 | JACKSON, SHANDRELL | Redacted | | | | | | | |
| 4203748 | JACKSON, SHANEL | Redacted | | | | | | | |
| 4529647 | JACKSON, SHANEQUIA | Redacted | | | | | | | |
| 4159895 | JACKSON, SHANIA | Redacted | | | | | | | |
| 4529071 | JACKSON, SHANICE | Redacted | | | | | | | |
| 4233337 | JACKSON, SHANICE A | Redacted | | | | | | | |
| 4165363 | JACKSON, SHANICE K | Redacted | | | | | | | |
| 4410913 | JACKSON, SHANIECE | Redacted | | | | | | | |
| 4614582 | JACKSON, SHANIKA | Redacted | | | | | | | |
| 4427663 | JACKSON, SHANISSE | Redacted | | | | | | | |
| 4424647 | JACKSON, SHANITA | Redacted | | | | | | | |
| 4321463 | JACKSON, SHANIYA | Redacted | | | | | | | |
| 4443277 | JACKSON, SHANIYAH | Redacted | | | | | | | |
| 4286216 | JACKSON, SHANNON | Redacted | | | | | | | |
| 4659083 | JACKSON, SHANNON | Redacted | | | | | | | |
| 4326558 | JACKSON, SHANNON D | Redacted | | | | | | | |
| 4148568 | JACKSON, SHANNON N | Redacted | | | | | | | |
| 4404256 | JACKSON, SHANTA | Redacted | | | | | | | |
| 4772282 | JACKSON, SHANTE | Redacted | | | | | | | |
| 4559908 | JACKSON, SHANTE | Redacted | | | | | | | |
| 4383449 | JACKSON, SHANTE Q | Redacted | | | | | | | |
| 4238021 | JACKSON, SHANTELL M | Redacted | | | | | | | |
| 4263638 | JACKSON, SHANTELL S | Redacted | | | | | | | |
| 4151503 | JACKSON, SHAQUETTA | Redacted | | | | | | | |
| 4379532 | JACKSON, SHAQUILLE | Redacted | | | | | | | |
| 4566778 | JACKSON, SHARI A | Redacted | | | | | | | |
| 4322546 | JACKSON, SHARLA R | Redacted | | | | | | | |
| 4262131 | JACKSON, SHARMAINE B | Redacted | | | | | | | |
| 4787790 | Jackson, Sharon | Redacted | | | | | | | |
| 4605083 | JACKSON, SHARON | Redacted | | | | | | | |
| 4631610 | JACKSON, SHARON | Redacted | | | | | | | |
| 4748173 | JACKSON, SHARON | Redacted | | | | | | | |
| 4620778 | JACKSON, SHARON | Redacted | | | | | | | |
| 4787791 | Jackson, Sharon | Redacted | | | | | | | |
| 4654932 | JACKSON, SHARON H | Redacted | | | | | | | |
| 4469068 | JACKSON, SHARON M | Redacted | | | | | | | |
| 4509684 | JACKSON, SHARON Y | Redacted | | | | | | | |
| 4513418 | JACKSON, SHARONDA A | Redacted | | | | | | | |
| 4540748 | JACKSON, SHARONIQUE K | Redacted | | | | | | | |
| 4470103 | JACKSON, SHAUN | Redacted | | | | | | | |
| 4360233 | JACKSON, SHAUNTARIAL | Redacted | | | | | | | |
| 4261423 | JACKSON, SHAVAR | Redacted | | | | | | | |
| 4322161 | JACKSON, SHAVONDA R | Redacted | | | | | | | |
| 4339541 | JACKSON, SHAWAYNE L | Redacted | | | | | | | |
| 4584398 | JACKSON, SHAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7001 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302586 | JACKSON, SHAWN | Redacted | | | | | | | |
| 4686623 | JACKSON, SHAWN T | Redacted | | | | | | | |
| 4535084 | JACKSON, SHAWNAY H | Redacted | | | | | | | |
| 4197464 | JACKSON, SHAWNTEL | Redacted | | | | | | | |
| 4241469 | JACKSON, SHAWNTEL L | Redacted | | | | | | | |
| 4365770 | JACKSON, SHAYFONN | Redacted | | | | | | | |
| 4421622 | JACKSON, SHAYLISA | Redacted | | | | | | | |
| 4427203 | JACKSON, SHEENA | Redacted | | | | | | | |
| 4761557 | JACKSON, SHEILA | Redacted | | | | | | | |
| 4618057 | JACKSON, SHEILA | Redacted | | | | | | | |
| 4709933 | JACKSON, SHEILA | Redacted | | | | | | | |
| 4636762 | JACKSON, SHEILA | Redacted | | | | | | | |
| 4146674 | JACKSON, SHEILA A | Redacted | | | | | | | |
| 4403209 | JACKSON, SHEILA Y | Redacted | | | | | | | |
| 4288215 | JACKSON, SHELBIE L | Redacted | | | | | | | |
| 4509198 | JACKSON, SHELENA L | Redacted | | | | | | | |
| 4223162 | JACKSON, SHELLE | Redacted | | | | | | | |
| 4723748 | JACKSON, SHELLY | Redacted | | | | | | | |
| 4426207 | JACKSON, SHEQUANNA C | Redacted | | | | | | | |
| 4509372 | JACKSON, SHERELLE A | Redacted | | | | | | | |
| 4572031 | JACKSON, SHERIKEA S | Redacted | | | | | | | |
| 4386974 | JACKSON, SHERITA M | Redacted | | | | | | | |
| 4605375 | JACKSON, SHERRI | Redacted | | | | | | | |
| 4676006 | JACKSON, SHERRI | Redacted | | | | | | | |
| 4727671 | JACKSON, SHERRI A | Redacted | | | | | | | |
| 4382030 | JACKSON, SHERRI L | Redacted | | | | | | | |
| 5776247 | JACKSON, SHERRY | Redacted | | | | | | | |
| 5776247 | JACKSON, SHERRY | Redacted | | | | | | | |
| 4632370 | JACKSON, SHERRY L | Redacted | | | | | | | |
| 4827628 | JACKSON, SHERYL | Redacted | | | | | | | |
| 4243413 | JACKSON, SHILAH M | Redacted | | | | | | | |
| 4769884 | JACKSON, SHIRLEY | Redacted | | | | | | | |
| 4642687 | JACKSON, SHIRLEY | Redacted | | | | | | | |
| 4755884 | JACKSON, SHIRLEY | Redacted | | | | | | | |
| 4284802 | JACKSON, SHONIQUE A | Redacted | | | | | | | |
| 4370503 | JACKSON, SHYRA | Redacted | | | | | | | |
| 4694214 | JACKSON, SIDNEY | Redacted | | | | | | | |
| 4648794 | JACKSON, SIDNEY | Redacted | | | | | | | |
| 4152179 | JACKSON, SIERRA | Redacted | | | | | | | |
| 4312804 | JACKSON, SIERRA E | Redacted | | | | | | | |
| 4627857 | JACKSON, SIMON | Redacted | | | | | | | |
| 4295850 | JACKSON, SIRCHESTER | Redacted | | | | | | | |
| 4239308 | JACKSON, SKIELOR D | Redacted | | | | | | | |
| 4544940 | JACKSON, SKYLOR | Redacted | | | | | | | |
| 4628350 | JACKSON, SONIA | Redacted | | | | | | | |
| 4431973 | JACKSON, SOPHIA | Redacted | | | | | | | |
| 4321549 | JACKSON, SOPHIA E | Redacted | | | | | | | |
| 4319619 | JACKSON, SOPHIE D | Redacted | | | | | | | |
| 4733290 | JACKSON, SPORT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541865 | JACKSON, STACIE | Redacted | | | | | | | |
| 4284272 | JACKSON, STACIE A | Redacted | | | | | | | |
| 4410612 | JACKSON, STACY | Redacted | | | | | | | |
| 4379536 | JACKSON, STALEY | Redacted | | | | | | | |
| 4254874 | JACKSON, STANFORD H | Redacted | | | | | | | |
| 4540362 | JACKSON, STANLEE | Redacted | | | | | | | |
| 4700003 | JACKSON, STANLEY | Redacted | | | | | | | |
| 4516234 | JACKSON, STANLEY | Redacted | | | | | | | |
| 4730860 | JACKSON, STANLEY | Redacted | | | | | | | |
| 4537185 | JACKSON, STANLEY | Redacted | | | | | | | |
| 4225592 | JACKSON, STANLEY L | Redacted | | | | | | | |
| 4662127 | JACKSON, STAR | Redacted | | | | | | | |
| 4229713 | JACKSON, STARASIA | Redacted | | | | | | | |
| 4267924 | JACKSON, STEFAN | Redacted | | | | | | | |
| 4433327 | JACKSON, STEFAN K | Redacted | | | | | | | |
| 4664246 | JACKSON, STEPHANIE | Redacted | | | | | | | |
| 4630308 | JACKSON, STEPHANIE | Redacted | | | | | | | |
| 4163698 | JACKSON, STEPHANIE A | Redacted | | | | | | | |
| 4579248 | JACKSON, STEPHANIE J | Redacted | | | | | | | |
| 4294457 | JACKSON, STEPHANIE L | Redacted | | | | | | | |
| 4697128 | JACKSON, STEPHEN | Redacted | | | | | | | |
| 4750359 | JACKSON, STEPHEN | Redacted | | | | | | | |
| 4194254 | JACKSON, STEPHENO | Redacted | | | | | | | |
| 4255533 | JACKSON, STEQUYA O | Redacted | | | | | | | |
| 4300419 | JACKSON, STEVEN | Redacted | | | | | | | |
| 4709746 | JACKSON, STEVEN | Redacted | | | | | | | |
| 4817163 | JACKSON, STEVEN | Redacted | | | | | | | |
| 4318128 | JACKSON, STEVEN R | Redacted | | | | | | | |
| 4708542 | JACKSON, SUDIE | Redacted | | | | | | | |
| 4600026 | JACKSON, SUSAN | Redacted | | | | | | | |
| 4775589 | JACKSON, SUSAN | Redacted | | | | | | | |
| 4747358 | JACKSON, SUSAN | Redacted | | | | | | | |
| 4731555 | JACKSON, SUSAN | Redacted | | | | | | | |
| 4598575 | JACKSON, SUSAN | Redacted | | | | | | | |
| 4206982 | JACKSON, SUSAN | Redacted | | | | | | | |
| 4378101 | JACKSON, SUSAN S | Redacted | | | | | | | |
| 4711858 | JACKSON, SUSIE | Redacted | | | | | | | |
| 4359145 | JACKSON, SUSIE A | Redacted | | | | | | | |
| 4689088 | JACKSON, SUSIE B. | Redacted | | | | | | | |
| 4324405 | JACKSON, SUTERRICA T | Redacted | | | | | | | |
| 4693891 | JACKSON, SUZANNE | Redacted | | | | | | | |
| 4553135 | JACKSON, SYMONE J | Redacted | | | | | | | |
| 4313642 | JACKSON, TAEJANAE | Redacted | | | | | | | |
| 4435046 | JACKSON, TAHME | Redacted | | | | | | | |
| 4314285 | JACKSON, TAIAUANI J | Redacted | | | | | | | |
| 4150479 | JACKSON, TAILR | Redacted | | | | | | | |
| 4375115 | JACKSON, TAJADIAH K | Redacted | | | | | | | |
| 4344909 | JACKSON, TAJE A | Redacted | | | | | | | |
| 4267552 | JACKSON, TAKEILA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633246 | JACKSON, TAKIEYA | Redacted | | | | | | | |
| 4457688 | JACKSON, TAKIRIA | Redacted | | | | | | | |
| 4546874 | JACKSON, TALESHIA S | Redacted | | | | | | | |
| 4228039 | JACKSON, TALIA N | Redacted | | | | | | | |
| 4260989 | JACKSON, TALISA | Redacted | | | | | | | |
| 4462970 | JACKSON, TALISA G | Redacted | | | | | | | |
| 4550743 | JACKSON, TALLIA JADE | Redacted | | | | | | | |
| 4507379 | JACKSON, TAMARA | Redacted | | | | | | | |
| 4290896 | JACKSON, TAMARA | Redacted | | | | | | | |
| 4508526 | JACKSON, TAMARA A | Redacted | | | | | | | |
| 4309437 | JACKSON, TAMARSHAE | Redacted | | | | | | | |
| 4509679 | JACKSON, TAMEKA | Redacted | | | | | | | |
| 4255098 | JACKSON, TAMEKA | Redacted | | | | | | | |
| 4768133 | JACKSON, TAMEKA J | Redacted | | | | | | | |
| 4494056 | JACKSON, TAMERA | Redacted | | | | | | | |
| 4530073 | JACKSON, TAMETRIUS | Redacted | | | | | | | |
| 4560756 | JACKSON, TAMIA T | Redacted | | | | | | | |
| 4282593 | JACKSON, TAMIA V | Redacted | | | | | | | |
| 4265978 | JACKSON, TAMIJA | Redacted | | | | | | | |
| 4518146 | JACKSON, TAMIYA S | Redacted | | | | | | | |
| 4523425 | JACKSON, TAMMY | Redacted | | | | | | | |
| 4601840 | JACKSON, TAMMY | Redacted | | | | | | | |
| 4735226 | JACKSON, TAMMY | Redacted | | | | | | | |
| 4580350 | JACKSON, TAMMY | Redacted | | | | | | | |
| 4817164 | JACKSON, TAMMY & BRAD | Redacted | | | | | | | |
| 4422253 | JACKSON, TANEA | Redacted | | | | | | | |
| 4250332 | JACKSON, TANECIA | Redacted | | | | | | | |
| 4325086 | JACKSON, TANEESHA | Redacted | | | | | | | |
| 4342139 | JACKSON, TANEKA | Redacted | | | | | | | |
| 4602969 | JACKSON, TANIKA | Redacted | | | | | | | |
| 4343803 | JACKSON, TANISHA | Redacted | | | | | | | |
| 4411729 | JACKSON, TANYA | Redacted | | | | | | | |
| 4770042 | JACKSON, TANYA | Redacted | | | | | | | |
| 4267105 | JACKSON, TANZANIA | Redacted | | | | | | | |
| 4322188 | JACKSON, TAREEK B | Redacted | | | | | | | |
| 4557726 | JACKSON, TASHARA | Redacted | | | | | | | |
| 4177294 | JACKSON, TASIA | Redacted | | | | | | | |
| 4576456 | JACKSON, TATIANA P | Redacted | | | | | | | |
| 4752706 | JACKSON, TAUDGA | Redacted | | | | | | | |
| 4472425 | JACKSON, TAWANDA | Redacted | | | | | | | |
| 4332986 | JACKSON, TAWANDA A | Redacted | | | | | | | |
| 4355960 | JACKSON, TAYA | Redacted | | | | | | | |
| 4484676 | JACKSON, TAYLOR | Redacted | | | | | | | |
| 4153464 | JACKSON, TAYLOR E | Redacted | | | | | | | |
| 4145353 | JACKSON, TAYLOR K | Redacted | | | | | | | |
| 4443005 | JACKSON, TAYLOR L | Redacted | | | | | | | |
| 4531035 | JACKSON, TAYLOR S | Redacted | | | | | | | |
| 4437896 | JACKSON, TAYSHA | Redacted | | | | | | | |
| 4340182 | JACKSON, TEAIRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7004 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308704 | JACKSON, TEARRA N | Redacted | | | | | | | |
| 4313378 | JACKSON, TELA | Redacted | | | | | | | |
| 4370249 | JACKSON, TEMPEST L | Redacted | | | | | | | |
| 4304649 | JACKSON, TEMPESTT | Redacted | | | | | | | |
| 4509433 | JACKSON, TENIECIA R | Redacted | | | | | | | |
| 4526017 | JACKSON, TEPOLEON | Redacted | | | | | | | |
| 4704920 | JACKSON, TERELL MARCUS | Redacted | | | | | | | |
| 4162625 | JACKSON, TERENCE | Redacted | | | | | | | |
| 4629070 | JACKSON, TERESA | Redacted | | | | | | | |
| 4248752 | JACKSON, TERESA | Redacted | | | | | | | |
| 4638081 | JACKSON, TERESA | Redacted | | | | | | | |
| 4675656 | JACKSON, TERESA | Redacted | | | | | | | |
| 4312962 | JACKSON, TERRELL L | Redacted | | | | | | | |
| 4541755 | JACKSON, TERRENCE C | Redacted | | | | | | | |
| 4715158 | JACKSON, TERRETTA B | Redacted | | | | | | | |
| 4684901 | JACKSON, TERRI | Redacted | | | | | | | |
| 4445323 | JACKSON, TERRIANA | Redacted | | | | | | | |
| 4404223 | JACKSON, TERRIL | Redacted | | | | | | | |
| 4746665 | JACKSON, TERRON | Redacted | | | | | | | |
| 4684927 | JACKSON, TERRY | Redacted | | | | | | | |
| 4244571 | JACKSON, TERRY L | Redacted | | | | | | | |
| 4743004 | JACKSON, TERRY M. | Redacted | | | | | | | |
| 4351747 | JACKSON, THALIA | Redacted | | | | | | | |
| 4245792 | JACKSON, THEODORE | Redacted | | | | | | | |
| 4759442 | JACKSON, THEODORE | Redacted | | | | | | | |
| 4731287 | JACKSON, THEODORE | Redacted | | | | | | | |
| 4226332 | JACKSON, THEOPHILUS | Redacted | | | | | | | |
| 4772815 | JACKSON, THERESA | Redacted | | | | | | | |
| 4334693 | JACKSON, THERESA | Redacted | | | | | | | |
| 4746716 | JACKSON, THOMAS | Redacted | | | | | | | |
| 4166012 | JACKSON, THOMAS | Redacted | | | | | | | |
| 4762883 | JACKSON, THOMAS | Redacted | | | | | | | |
| 4376249 | JACKSON, THOMAS | Redacted | | | | | | | |
| 4611538 | JACKSON, THOMAS | Redacted | | | | | | | |
| 4652081 | JACKSON, THOMAS L | Redacted | | | | | | | |
| 4326854 | JACKSON, TIA M | Redacted | | | | | | | |
| 4548073 | JACKSON, TIANNA L | Redacted | | | | | | | |
| 4325728 | JACKSON, TIARA | Redacted | | | | | | | |
| 4302645 | JACKSON, TIARA D | Redacted | | | | | | | |
| 4264231 | JACKSON, TIARA M | Redacted | | | | | | | |
| 4525759 | JACKSON, TIERA | Redacted | | | | | | | |
| 4508609 | JACKSON, TIERRA | Redacted | | | | | | | |
| 4260827 | JACKSON, TIERRA | Redacted | | | | | | | |
| 4229021 | JACKSON, TIFFANI D | Redacted | | | | | | | |
| 4298850 | JACKSON, TIFFANY | Redacted | | | | | | | |
| 4715673 | JACKSON, TIFFANY | Redacted | | | | | | | |
| 4520060 | JACKSON, TIFFANY | Redacted | | | | | | | |
| 4254657 | JACKSON, TIFFINEY D | Redacted | | | | | | | |
| 4449249 | JACKSON, TIFFINY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433652 | JACKSON, TIMOTHY | Redacted | | | | | | | |
| 4607048 | JACKSON, TINA | Redacted | | | | | | | |
| 4491022 | JACKSON, TINA | Redacted | | | | | | | |
| 4374469 | JACKSON, TINA | Redacted | | | | | | | |
| 4447655 | JACKSON, TINERA N | Redacted | | | | | | | |
| 4517647 | JACKSON, TIRSEA | Redacted | | | | | | | |
| 4537909 | JACKSON, TIRZAH | Redacted | | | | | | | |
| 4757097 | JACKSON, TOM | Redacted | | | | | | | |
| 4200037 | JACKSON, TOM | Redacted | | | | | | | |
| 4837251 | JACKSON, TOM | Redacted | | | | | | | |
| 4665857 | JACKSON, TOMEKA | Redacted | | | | | | | |
| 4657943 | JACKSON, TOMMIE | Redacted | | | | | | | |
| 4248118 | JACKSON, TOMMY L | Redacted | | | | | | | |
| 4606194 | JACKSON, TONIA | Redacted | | | | | | | |
| 4601005 | JACKSON, TONY | Redacted | | | | | | | |
| 4694712 | JACKSON, TONY L | Redacted | | | | | | | |
| 4679263 | JACKSON, TORY | Redacted | | | | | | | |
| 4324242 | JACKSON, TORY D | Redacted | | | | | | | |
| 4356221 | JACKSON, TRACEY | Redacted | | | | | | | |
| 4611733 | JACKSON, TRACEY W | Redacted | | | | | | | |
| 4510133 | JACKSON, TRACI M | Redacted | | | | | | | |
| 4278599 | JACKSON, TRACY | Redacted | | | | | | | |
| 4603280 | JACKSON, TRACY | Redacted | | | | | | | |
| 4608383 | JACKSON, TRACY | Redacted | | | | | | | |
| 4449996 | JACKSON, TRACY S | Redacted | | | | | | | |
| 4223606 | JACKSON, TRAJADA M | Redacted | | | | | | | |
| 4487696 | JACKSON, TRAVIS | Redacted | | | | | | | |
| 4735846 | JACKSON, TRAVIS | Redacted | | | | | | | |
| 4241953 | JACKSON, TRAYMONTIA | Redacted | | | | | | | |
| 4338253 | JACKSON, TREASHUR L | Redacted | | | | | | | |
| 4244398 | JACKSON, TREMAINE M | Redacted | | | | | | | |
| 4493236 | JACKSON, TREMAR A | Redacted | | | | | | | |
| 4293402 | JACKSON, TRENICE | Redacted | | | | | | | |
| 4311500 | JACKSON, TRESEAN L | Redacted | | | | | | | |
| 4429598 | JACKSON, TREVOR L | Redacted | | | | | | | |
| 4145091 | JACKSON, TRIMARCUS D | Redacted | | | | | | | |
| 4162265 | JACKSON, TRISTON C | Redacted | | | | | | | |
| 4616326 | JACKSON, TROY | Redacted | | | | | | | |
| 4680786 | JACKSON, TRUDEA | Redacted | | | | | | | |
| 4192375 | JACKSON, TRYSTYN | Redacted | | | | | | | |
| 4737209 | JACKSON, TUESDAY | Redacted | | | | | | | |
| 4326100 | JACKSON, TWANNA | Redacted | | | | | | | |
| 4339650 | JACKSON, TYANA | Redacted | | | | | | | |
| 4432842 | JACKSON, TYASHIA M | Redacted | | | | | | | |
| 4346375 | JACKSON, TYECEL | Redacted | | | | | | | |
| 4147524 | JACKSON, TYEISHA | Redacted | | | | | | | |
| 4326367 | JACKSON, TYLER | Redacted | | | | | | | |
| 4511139 | JACKSON, TYLER | Redacted | | | | | | | |
| 4261707 | JACKSON, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4489773 | JACKSON, TYLER J | Redacted | | | | | | | |
| 4406585 | JACKSON, TYRA R | Redacted | | | | | | | |
| 4447729 | JACKSON, TYRE W | Redacted | | | | | | | |
| 4490267 | JACKSON, TYREE | Redacted | | | | | | | |
| 4551873 | JACKSON, TYREESE | Redacted | | | | | | | |
| 4344239 | JACKSON, TYRELL | Redacted | | | | | | | |
| 4239528 | JACKSON, TYRELL | Redacted | | | | | | | |
| 4577088 | JACKSON, TYRELL D | Redacted | | | | | | | |
| 4340120 | JACKSON, TYRIK | Redacted | | | | | | | |
| 4585747 | JACKSON, TYRONE | Redacted | | | | | | | |
| 4258234 | JACKSON, TYRONE | Redacted | | | | | | | |
| 4417612 | JACKSON, TYRONE | Redacted | | | | | | | |
| 4724942 | JACKSON, TYRONE A | Redacted | | | | | | | |
| 4509034 | JACKSON, TYSHAY | Redacted | | | | | | | |
| 4285687 | JACKSON, TYWON | Redacted | | | | | | | |
| 4408088 | JACKSON, TYZION | Redacted | | | | | | | |
| 4372096 | JACKSON, ULONDA | Redacted | | | | | | | |
| 4743601 | JACKSON, UNDENA | Redacted | | | | | | | |
| 4764438 | JACKSON, VALARIE | Redacted | | | | | | | |
| 4655567 | JACKSON, VALERIE | Redacted | | | | | | | |
| 4479818 | JACKSON, VALRIE | Redacted | | | | | | | |
| 4763929 | JACKSON, VALYREE | Redacted | | | | | | | |
| 4399126 | JACKSON, VAN L | Redacted | | | | | | | |
| 4339702 | JACKSON, VANDELLE | Redacted | | | | | | | |
| 4672784 | JACKSON, VANESSA | Redacted | | | | | | | |
| 4407573 | JACKSON, VANESSA | Redacted | | | | | | | |
| 4341967 | JACKSON, VANESSA | Redacted | | | | | | | |
| 4662986 | JACKSON, VANISA | Redacted | | | | | | | |
| 4652846 | JACKSON, VELMA | Redacted | | | | | | | |
| 4542413 | JACKSON, VENUS | Redacted | | | | | | | |
| 4310634 | JACKSON, VERLONDA | Redacted | | | | | | | |
| 4725945 | JACKSON, VERNA | Redacted | | | | | | | |
| 4760477 | JACKSON, VERNA | Redacted | | | | | | | |
| 4452188 | JACKSON, VERNON T | Redacted | | | | | | | |
| 4325916 | JACKSON, VERONICA | Redacted | | | | | | | |
| 4511720 | JACKSON, VERONICA | Redacted | | | | | | | |
| 4481215 | JACKSON, VERONIQUE S | Redacted | | | | | | | |
| 4627517 | JACKSON, VERSIE | Redacted | | | | | | | |
| 4585477 | JACKSON, VERSIE L | Redacted | | | | | | | |
| 4320056 | JACKSON, VICKI | Redacted | | | | | | | |
| 4209484 | JACKSON, VICKI M | Redacted | | | | | | | |
| 4293420 | JACKSON, VICKIE | Redacted | | | | | | | |
| 4689711 | JACKSON, VICKIE | Redacted | | | | | | | |
| 4160139 | JACKSON, VICKIE | Redacted | | | | | | | |
| 4646606 | JACKSON, VICKY | Redacted | | | | | | | |
| 4580908 | JACKSON, VICKY | Redacted | | | | | | | |
| 4400518 | JACKSON, VICTOR | Redacted | | | | | | | |
| 4263296 | JACKSON, VICTOR | Redacted | | | | | | | |
| 4623148 | JACKSON, VICTOR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7007 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531451 | JACKSON, VICTOR | Redacted | | | | | | | |
| 4689175 | JACKSON, VICTORIA | Redacted | | | | | | | |
| 4383856 | JACKSON, VICTORIA | Redacted | | | | | | | |
| 4322788 | JACKSON, VICTORIA L | Redacted | | | | | | | |
| 4617141 | JACKSON, VIRA | Redacted | | | | | | | |
| 4265322 | JACKSON, VIRGIL | Redacted | | | | | | | |
| 4627933 | JACKSON, VIRGINA | Redacted | | | | | | | |
| 4431165 | JACKSON, VIRGINIA | Redacted | | | | | | | |
| 4705228 | JACKSON, VIRGINIA | Redacted | | | | | | | |
| 4587315 | JACKSON, VIVIAN | Redacted | | | | | | | |
| 4753114 | JACKSON, VIVIAN | Redacted | | | | | | | |
| 4713414 | JACKSON, WALTER | Redacted | | | | | | | |
| 4532439 | JACKSON, WALTER | Redacted | | | | | | | |
| 4720435 | JACKSON, WANDA | Redacted | | | | | | | |
| 4684915 | JACKSON, WAYLAND | Redacted | | | | | | | |
| 4722207 | JACKSON, WESLEY | Redacted | | | | | | | |
| 4258269 | JACKSON, WHITLEY D | Redacted | | | | | | | |
| 4186187 | JACKSON, WHITNEY | Redacted | | | | | | | |
| 4640089 | JACKSON, WILA | Redacted | | | | | | | |
| 4603769 | JACKSON, WILBURN | Redacted | | | | | | | |
| 4698661 | JACKSON, WILLARD | Redacted | | | | | | | |
| 4470326 | JACKSON, WILLIAM | Redacted | | | | | | | |
| 4225341 | JACKSON, WILLIAM | Redacted | | | | | | | |
| 4723583 | JACKSON, WILLIAM | Redacted | | | | | | | |
| 4479014 | JACKSON, WILLIAM | Redacted | | | | | | | |
| 4601484 | JACKSON, WILLIAM | Redacted | | | | | | | |
| 4762798 | JACKSON, WILLIAM | Redacted | | | | | | | |
| 4248935 | JACKSON, WILLIAM A | Redacted | | | | | | | |
| 4420882 | JACKSON, WILLIAM D | Redacted | | | | | | | |
| 4456110 | JACKSON, WILLIAM D | Redacted | | | | | | | |
| 4267013 | JACKSON, WILLIAM J | Redacted | | | | | | | |
| 4241351 | JACKSON, WILLIAM J | Redacted | | | | | | | |
| 4488663 | JACKSON, WILLIAM L | Redacted | | | | | | | |
| 4152014 | JACKSON, WILLIAM L | Redacted | | | | | | | |
| 4426282 | JACKSON, WILLIAM T | Redacted | | | | | | | |
| 4424148 | JACKSON, WILLIAM W | Redacted | | | | | | | |
| 4641362 | JACKSON, WILLIE | Redacted | | | | | | | |
| 4758948 | JACKSON, WILLIE | Redacted | | | | | | | |
| 4615445 | JACKSON, WILLIE | Redacted | | | | | | | |
| 4670466 | JACKSON, WILLIE | Redacted | | | | | | | |
| 4737083 | JACKSON, WILLIE | Redacted | | | | | | | |
| 4689176 | JACKSON, WILLIE | Redacted | | | | | | | |
| 4633255 | JACKSON, WILLIE | Redacted | | | | | | | |
| 4714481 | JACKSON, WILLIE C | Redacted | | | | | | | |
| 4758963 | JACKSON, WILLIE D | Redacted | | | | | | | |
| 4714849 | JACKSON, WILLIE M | Redacted | | | | | | | |
| 4777315 | JACKSON, WILLIS | Redacted | | | | | | | |
| 4774180 | JACKSON, WILLS | Redacted | | | | | | | |
| 4647906 | JACKSON, WYNNETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212106 | JACKSON, XAVIER | Redacted | | | | | | | |
| 4413436 | JACKSON, XAVIER | Redacted | | | | | | | |
| 4360938 | JACKSON, YOLANDA R | Redacted | | | | | | | |
| 4284414 | JACKSON, YULONDA S | Redacted | | | | | | | |
| 4359749 | JACKSON, YVONNE | Redacted | | | | | | | |
| 4318318 | JACKSON, YVONNE D | Redacted | | | | | | | |
| 4494329 | JACKSON, YVONNE D | Redacted | | | | | | | |
| 4548324 | JACKSON, ZACH B | Redacted | | | | | | | |
| 4443031 | JACKSON, ZACHARY D | Redacted | | | | | | | |
| 4263882 | JACKSON, ZAHNIYA | Redacted | | | | | | | |
| 4441438 | JACKSON, ZAHTAVIA | Redacted | | | | | | | |
| 4471088 | JACKSON, ZAKIA L | Redacted | | | | | | | |
| 4545473 | JACKSON, ZANE D | Redacted | | | | | | | |
| 4457590 | JACKSON, ZARIA | Redacted | | | | | | | |
| 4459529 | JACKSON, ZARIAH Y | Redacted | | | | | | | |
| 4265409 | JACKSON, ZAYONAH | Redacted | | | | | | | |
| 4727564 | JACKSON, ZEBEDEE | Redacted | | | | | | | |
| 4693446 | JACKSON, ZENIA | Redacted | | | | | | | |
| 4706164 | JACKSON, ZENOBIA | Redacted | | | | | | | |
| 4241240 | JACKSON, ZJEVONTE J | Redacted | | | | | | | |
| 4516070 | JACKSON, ZYNETRIA | Redacted | | | | | | | |
| 4827629 | JACKSON,SHERI | Redacted | | | | | | | |
| 4233054 | JACKSON-ASKEW, LAVENIA | Redacted | | | | | | | |
| 4656859 | JACKSON-BATES, ROSALIND | Redacted | | | | | | | |
| 4644210 | JACKSON-BELL, MINNIE | Redacted | | | | | | | |
| 4602799 | JACKSON-BLAYLOCK, KIM | Redacted | | | | | | | |
| 4762187 | JACKSON-CROCKET, LAURA | Redacted | | | | | | | |
| 4680782 | JACKSON-DIAS, YVONNE | Redacted | | | | | | | |
| 4717592 | JACKSON-DIXON, ELAINE | Redacted | | | | | | | |
| 4569618 | JACKSON-DUENWALD, JENNIFER B | Redacted | | | | | | | |
| 4290009 | JACKSON-ELLIS, HARRIETTE | Redacted | | | | | | | |
| 4652100 | JACKSON-HALL, THERESSA | Redacted | | | | | | | |
| 4700900 | JACKSON-HARDISON, ESTHER | Redacted | | | | | | | |
| 4378661 | JACKSON-JARVIS, JALEESA | Redacted | | | | | | | |
| 4238854 | JACKSON-JONES, ECENSE K | Redacted | | | | | | | |
| 4647897 | JACKSON-LLAMAS, ANGELA | Redacted | | | | | | | |
| 4659479 | JACKSON-MALONE, CAROLYN | Redacted | | | | | | | |
| 5648700 | JACKSON-MCDONALD SHARON | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 4788405 | Jackson-McDonald, Sharon | Redacted | | | | | | | |
| 4788406 | Jackson-McDonald, Sharon | Redacted | | | | | | | |
| 4455205 | JACKSON-MERRITT, JANISSA | Redacted | | | | | | | |
| 4175567 | JACKSON-PEASE, HEATHER A | Redacted | | | | | | | |
| 4282799 | JACKSON-PERRY, CHRISTINA | Redacted | | | | | | | |
| 4542909 | JACKSON-PERRY, DELISHA | Redacted | | | | | | | |
| 4371371 | JACKSON-RANDOLPH, APRIL T | Redacted | | | | | | | |
| 4768735 | JACKSON-ROBERTS, CATHERINE | Redacted | | | | | | | |
| 4207354 | JACKSON-ROMAN, JULIAN | Redacted | | | | | | | |
| 4890897 | Jacksons Food Stores, Inc./ PacWest Energy LLC | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890895 | Jacksons Food Stores, Inc./ PacWest Energy LLC | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4890896 | Jacksons Food Stores, Inc./ PacWest Energy LLC | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4676791 | JACKSON-SMITH, BARBRA | Redacted | | | | | | | |
| 4599591 | JACKSON-SMITH, JACINTH | Redacted | | | | | | | |
| 4284854 | JACKSON-STOKES, JACQUELYN | Redacted | | | | | | | |
| 4525156 | JACKSON-THOMAS, JENNAVEE | Redacted | | | | | | | |
| 4542543 | JACKSON-THOMPSON, NATALIE B | Redacted | | | | | | | |
| 4369127 | JACKSON-TOWNS, DAQUAN T | Redacted | | | | | | | |
| 4805108 | JACKSONVILLE AVENUES LIMITED PARTN | DBA AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0075 | |
| 4799050 | JACKSONVILLE AVENUES LP | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 5830395 | JACKSONVILLE DAILY NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4880887 | JACKSONVILLE DAILY NEWS | P O BOX 196 | | | | JACKSONVILLE | NC | 28541 | |
| 4879622 | JACKSONVILLE DAILY PROGRESS | NEWSPAPER HOLDINGS INC | 525 E COMMERCE | | | JACKSONVILLE | TX | 75766 | |
| 5830396 | JACKSONVILLE FLORIDA TIMES-UNION | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4874373 | JACKSONVILLE NEWS | CONSOLIDATED PUBLISHING COMPANY INC | PO BOX 2285 | | | ANNISTON | AL | 36202 | |
| 4871015 | JACKSONVILLE PLMBG AUTHORITY INC | 8147 MARINER ST | | | | JACKSONVILLE | FL | 32220 | |
| 4882329 | JACKSONVILLE SOUND & COMMUNICATIONS | P O BOX 551629 | | | | JACKSONVILLE | FL | 32255 | |
| 5484273 | JACKSONVILLE TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | | JACKSONVILLE | FL | 32202-3370 | |
| 4724785 | JACKSON-WATT, KATHLEEN | Redacted | | | | | | | |
| 4247778 | JACKSON-WHITE, DONNELLE | Redacted | | | | | | | |
| 4544146 | JACKSON-WILLIAMS, DESTINY | Redacted | | | | | | | |
| 4683541 | JACKSON-WILLIAMS, PEGGY | Redacted | | | | | | | |
| 4535655 | JACKSONWRIGHT, KIMBRE N | Redacted | | | | | | | |
| 4221502 | JACKTER, KAELA J | Redacted | | | | | | | |
| 4488614 | JACKUBOWSKI, LOUIS | Redacted | | | | | | | |
| 4745369 | JACK-VILMAR, LONA | Redacted | | | | | | | |
| 4860810 | JACKY AND LAUREN INC | 147 W 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 4804145 | JACKY CHUONG | DBA E TOYS WORLD | 11104 RUSH ST STE # 10 | | | SOUTH EL MONTE | CA | 91733 | |
| 4837256 | JACKY WERTA | Redacted | | | | | | | |
| 4878555 | JACKY WINTER GROUP LLC | LORELEI V WAITE | 118 E 25TH ST #10B | | | NEW YORK | NY | 10010 | |
| 4811264 | JACLO INDUSTRIES | 129 DERMODY STREET | | | | CRANFORD | NJ | 07016 | |
| 4862385 | JACLYN APPAREL | 197 WEST SPRING VALLEY AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 4852931 | JACLYN GIANNAKOULIS | 62 FARNHAM RD | | | | Stoughton | MA | 02072 | |
| 5648717 | JACLYN HOLZSCHUH | 20190 FALCON AVE N | | | | FOREST LAKE | MN | 55025 | |
| 5648720 | JACLYN KRIVACHEK | 412 HAZEN ST | | | | WATERVILLE | MN | 56096 | |
| 4887635 | JACLYN M NORDIN | SEARS OPTICAL LOCATION 2872 | 3400 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| 4887392 | JACLYN MCKENZIE | SEARS OPTICAL LOCATION 1070 | 1850 ADAMS ST | | | MAKATO | MN | 56001 | |
| 4861947 | JACLYN SMITH BEAUTY LLC | 1801 AVE OF THE STARS SUITE 11 | | | | LOS ANGELES | CA | 90067 | |
| 5789276 | JACLYN SMITH INTERNATIONAL | 1801 AVENUE OF THE STARS, SUITE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5789690 | JACLYN SMITH INTERNATIONAL | CAST AND MARKAY | 1801 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5789689 | JACLYN SMITH INTERNATIONAL | HEATHER FREMLING | 1450 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 4877856 | JACLYN SMITH INTL INC ACCRUAL ONLY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877857 | JACLYN SMITH INTL INC ROYALTY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 5796784 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4866917 | JACMEL JEWELRY INC | 401 PENHORN AVENUE UNIT 1 | | | | SECAUCUS | NJ | 07094 | |
| 5796783 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02116 | |
| 4805191 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02284-7934 | |
| 4865174 | JACMEL JEWELRY INC E-COMMERCE | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4778420 | JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4880536 | JACO ENVIRONMENTAL INC | P O BOX 14307 | | | | MILL CREEK | WA | 98082 | |
| 4890898 | Jaco Hill Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4883624 | JACO ROOFING & CONSTRUCTION INC | P O BOX 937 | | | | CLUTE | TX | 77531 | |
| 5796785 | Jaco Roofing and construction | 1725 S VELASCO | | | | ANGLETON | TX | 77515 | |
| 5792510 | JACO ROOFING AND CONSTRUCTION | JOLYNN ELLIS, SECR TREAS | 1725 S VELASCO | | | ANGLETON | TX | 77515 | |
| 4308125 | JACO, ALEXANDER | Redacted | | | | | | | |
| 4546612 | JACO, ANDREW | Redacted | | | | | | | |
| 4182856 | JACO, CINDY M | Redacted | | | | | | | |
| 4873598 | JACOB & MARY ABDALLA FAMILY PROPERT | C/O SANGAM PROPERTIES LLC | 211 E KALISTE SALOON ROAD | | | LAFAYETTE | LA | 70508 | |
| 5648729 | JACOB A GREGORY | 2536 RIVER BEND TRL | | | | MAYER | MN | 55360 | |
| 5796786 | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 4875175 | JACOB ASH HOLDING INC SBT | DEPT L-2370 P O BOX 600001 | | | | COLUMBUS | OH | 43260 | |
| 4845274 | JACOB BALIAN | 615 E HOLLY AVE APT 324 | | | | EL SEGUNDO | CA | 90245-5400 | |
| 4848098 | JACOB BROWN | 3586 S NORFOLK WAY | | | | Aurora | CO | 80013 | |
| 4809600 | JACOB C GLAVIS | DBA PACIFIC RIDGE CONSTRUCTION | 2 FIFER AVE STE 110 | | | CORTE MADERA | CA | 94925 | |
| 4798516 | JACOB D BUNAI | DBA PETERS PRIZED POSSESTIONS | 294 ELM ST | | | HICKSVILLE | NY | 11801 | |
| 4802120 | JACOB GREENFELD | DBA LINGE DEALS | 2 SCHUNEMUNK RD #303 | | | MONROE | NY | 10950 | |
| 5648754 | JACOB HARMON | 5935 KESSLER LANE | | | | INDIANAPOLIS | IN | 46220 | |
| 4867374 | JACOB HENSCHEID | 4315 E THUNDERBIRD RD 268 | | | | PHOENIX | AZ | 85032 | |
| 5648755 | JACOB HURLBURT | 73 BAKER DRIVE | | | | GANSEVOORT | NY | 12831 | |
| 4845906 | JACOB JOHNSON | 18019 BEALL RD SW | | | | Vashon | WA | 98070 | |
| 4851519 | JACOB MAHALLI | 5185 MEDINA RD | | | | Woodland Hills | CA | 91364 | |
| 4799835 | JACOB MARTIN | DBA VEGA FLOORING | 10737 EMERY DR. | | | INDIANAPOLIS | IN | 46231 | |
| 4849985 | JACOB MASON | 2438 E ARDMORE AVE | | | | Springfield | IL | 62702 | |
| 4837257 | JACOB MELDUNG | Redacted | | | | | | | |
| 5648766 | JACOB OLSON | 518 CHERRY ST | | | | LAKEFIELD | MN | 56150 | |
| 4862972 | JACOB PLUMBING CO INC | 210 WEST CEDAR ST | | | | FLORENCE | SC | 29501 | |
| 4817165 | JACOB REAUX | Redacted | | | | | | | |
| 4849188 | JACOB RYAN ESCARCEGA | 21937 GARDENA LN | | | | Wildomar | CA | 92595 | |
| 4817166 | JACOB SHEFFER | Redacted | | | | | | | |
| 5648783 | JACOB SOTO | QUINTAS DE DORADO C 17 BLOQ T 12 | | | | DORADO | PR | 00646 | |
| 4827630 | JACOB STRADLING (STADLINGS CABINETS) | Redacted | | | | | | | |
| 4804276 | JACOB TIME INC | 2002 WEST 7TH STREET | | | | BROOKLYN | NY | 11223 | |
| 4803558 | JACOB UNGAR | DBA ZINT NUTRITION | P O BOX 474 | | | NEW HAMPTON | NY | 10958 | |
| 4795966 | JACOB W DEBURGER | DBA USAFREESHIP | P O BOX 1054 | | | BRONSON | FL | 32621 | |
| 5648791 | JACOB WAGNER | 170 HOMESTEAD RD APT 306 | | | | MANKATO | MN | 56001 | |
| 4150931 | JACOB, ANASTASIA | Redacted | | | | | | | |
| 4309279 | JACOB, ANNDREA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7011 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470713 | JACOB, ANSU | Redacted | | | | | | | |
| 4264413 | JACOB, ANTWANE | Redacted | | | | | | | |
| 4212095 | JACOB, ARA A | Redacted | | | | | | | |
| 4292064 | JACOB, ASHWIN K | Redacted | | | | | | | |
| 4688971 | JACOB, BABU | Redacted | | | | | | | |
| 4425661 | JACOB, BEN G | Redacted | | | | | | | |
| 4494989 | JACOB, BENJAMIN L | Redacted | | | | | | | |
| 4739304 | JACOB, BOBBY C | Redacted | | | | | | | |
| 4530404 | JACOB, CECEIL | Redacted | | | | | | | |
| 4639511 | JACOB, CHARLINE | Redacted | | | | | | | |
| 4434000 | JACOB, CHINCHU | Redacted | | | | | | | |
| 4209694 | JACOB, CHRISTINA | Redacted | | | | | | | |
| 4770338 | JACOB, CIMI | Redacted | | | | | | | |
| 4570846 | JACOB, DAISY | Redacted | | | | | | | |
| 4629191 | JACOB, DALENE | Redacted | | | | | | | |
| 4395689 | JACOB, DALTON | Redacted | | | | | | | |
| 4455544 | JACOB, DAVID E | Redacted | | | | | | | |
| 4589334 | JACOB, EDDIE | Redacted | | | | | | | |
| 4356670 | JACOB, EMILY | Redacted | | | | | | | |
| 4477987 | JACOB, ERIN | Redacted | | | | | | | |
| 4674778 | JACOB, GREGORY | Redacted | | | | | | | |
| 4551076 | JACOB, JACOB K | Redacted | | | | | | | |
| 4652718 | JACOB, JAIS | Redacted | | | | | | | |
| 4365374 | JACOB, JAMES D | Redacted | | | | | | | |
| 4393726 | JACOB, JANICE | Redacted | | | | | | | |
| 4523675 | JACOB, JASMINE | Redacted | | | | | | | |
| 4712089 | JACOB, JEREMIAH | Redacted | | | | | | | |
| 4660250 | JACOB, JESSIE | Redacted | | | | | | | |
| 4594767 | JACOB, JIKKU | Redacted | | | | | | | |
| 4762924 | JACOB, JOASH | Redacted | | | | | | | |
| 4693803 | JACOB, JOE | Redacted | | | | | | | |
| 4269715 | JACOB, JOSEPH | Redacted | | | | | | | |
| 4325670 | JACOB, JRASHUNDA | Redacted | | | | | | | |
| 4637698 | JACOB, JUDI | Redacted | | | | | | | |
| 4752212 | JACOB, JUDI F | Redacted | | | | | | | |
| 4332033 | JACOB, KYLE | Redacted | | | | | | | |
| 4643286 | JACOB, LEIGHTON | Redacted | | | | | | | |
| 4689104 | JACOB, LICY | Redacted | | | | | | | |
| 4317728 | JACOB, LUCAS W | Redacted | | | | | | | |
| 4744117 | JACOB, MANOJ | Redacted | | | | | | | |
| 4647689 | JACOB, MARCELLA | Redacted | | | | | | | |
| 4667066 | JACOB, MELVIN | Redacted | | | | | | | |
| 4604008 | JACOB, NUBU | Redacted | | | | | | | |
| 4575931 | JACOB, PAUL | Redacted | | | | | | | |
| 4205369 | JACOB, PAUL A | Redacted | | | | | | | |
| 4512167 | JACOB, PHILIP L | Redacted | | | | | | | |
| 4548583 | JACOB, RACHEL | Redacted | | | | | | | |
| 4699859 | JACOB, RAJAN T. | Redacted | | | | | | | |
| 4586769 | JACOB, RANDY W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292297 | JACOB, REJI | Redacted | | | | | | | |
| 4288874 | JACOB, SAJINA | Redacted | | | | | | | |
| 4463663 | JACOB, SAMINA | Redacted | | | | | | | |
| 4442206 | JACOB, SANJU | Redacted | | | | | | | |
| 4672479 | JACOB, SCOTT | Redacted | | | | | | | |
| 4575729 | JACOB, SERENA | Redacted | | | | | | | |
| 4190917 | JACOB, SHAWNEE | Redacted | | | | | | | |
| 4566132 | JACOB, SIBIN A | Redacted | | | | | | | |
| 4685844 | JACOB, SIJU | Redacted | | | | | | | |
| 4600413 | JACOB, STEVEN K | Redacted | | | | | | | |
| 4279087 | JACOB, TALAINE R | Redacted | | | | | | | |
| 4292802 | JACOB, TANIA | Redacted | | | | | | | |
| 4715445 | JACOB, THOMAS | Redacted | | | | | | | |
| 4743134 | JACOB, TINU | Redacted | | | | | | | |
| 4302478 | JACOB, TONY | Redacted | | | | | | | |
| 4694169 | JACOB, ZACHARIAH | Redacted | | | | | | | |
| 4435209 | JACOBELLI, BERNADETTE T | Redacted | | | | | | | |
| 4441293 | JACOBELLIS, COLE J | Redacted | | | | | | | |
| 4425325 | JACOBELLIS, NATHANIEL | Redacted | | | | | | | |
| 4827631 | JACOBI INTERIORS | Redacted | | | | | | | |
| 4850487 | JACOBI PLBG & HEATING CO | 15055 STATE HIGHWAY 17 | | | | Fletcher | OK | 73541 | |
| 4464683 | JACOBI, AUTUMN ROSE R | Redacted | | | | | | | |
| 4391874 | JACOBI, BRANDON | Redacted | | | | | | | |
| 4856731 | JACOBI, ERIC | Redacted | | | | | | | |
| 4837258 | JACOBI, GUL | Redacted | | | | | | | |
| 4160659 | JACOBI, JOSHUA | Redacted | | | | | | | |
| 4520826 | JACOBI, MAGGIE | Redacted | | | | | | | |
| 4827632 | JACOBI, PAULA & TODD | Redacted | | | | | | | |
| 4338367 | JACOBI, RYAN | Redacted | | | | | | | |
| 4144132 | JACOBI, WILLIAM E | Redacted | | | | | | | |
| 4314255 | JACOBIA, COURTNEY R | Redacted | | | | | | | |
| 4315554 | JACOBIA, JASON | Redacted | | | | | | | |
| 4314449 | JACOBIA, KAREN G | Redacted | | | | | | | |
| 4494107 | JACOBINO, RACHEL A | Redacted | | | | | | | |
| 4845774 | JACOBO GONZALEZ | 1500 W EL CAMINO AVE STE 391 | | | | Sacramento | CA | 95833 | |
| 4204117 | JACOBO, ADRIAN | Redacted | | | | | | | |
| 4299217 | JACOBO, ALEJANDRA | Redacted | | | | | | | |
| 4204912 | JACOBO, ALONSO | Redacted | | | | | | | |
| 4174649 | JACOBO, ANDREA E | Redacted | | | | | | | |
| 4721430 | JACOBO, ANGEL | Redacted | | | | | | | |
| 4288681 | JACOBO, BERTHA | Redacted | | | | | | | |
| 4722296 | JACOBO, CARLOS | Redacted | | | | | | | |
| 4193244 | JACOBO, CARLOS | Redacted | | | | | | | |
| 4164561 | JACOBO, CHERYL A | Redacted | | | | | | | |
| 4251131 | JACOBO, DAVID | Redacted | | | | | | | |
| 4193240 | JACOBO, EDUARDO | Redacted | | | | | | | |
| 4175456 | JACOBO, ELIAS L | Redacted | | | | | | | |
| 4560362 | JACOBO, IVAN M | Redacted | | | | | | | |
| 4298500 | JACOBO, JESUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165925 | JACOBO, JOSE C | Redacted | | | | | | | |
| 4263378 | JACOBO, JOSE C | Redacted | | | | | | | |
| 4169979 | JACOBO, JOSE LUIS R | Redacted | | | | | | | |
| 4182532 | JACOBO, JOSUE J | Redacted | | | | | | | |
| 4152967 | JACOBO, JULIAN | Redacted | | | | | | | |
| 4206322 | JACOBO, MARIA | Redacted | | | | | | | |
| 4278481 | JACOBO, MARIA G | Redacted | | | | | | | |
| 4257590 | JACOBO, MARIBEL | Redacted | | | | | | | |
| 4166184 | JACOBO, NOEL | Redacted | | | | | | | |
| 4837259 | JACOBO, ODALYS | Redacted | | | | | | | |
| 4210389 | JACOBO, PEDRO | Redacted | | | | | | | |
| 4168171 | JACOBO, RICARDO | Redacted | | | | | | | |
| 4637108 | JACOBO, ROBERTO | Redacted | | | | | | | |
| 4296099 | JACOBO, URIEL | Redacted | | | | | | | |
| 4194043 | JACOBO, VANESSA E | Redacted | | | | | | | |
| 4185359 | JACOBO, YOSELIN M | Redacted | | | | | | | |
| 4173094 | JACOBO-ANDRADE, FELIPE | Redacted | | | | | | | |
| 4703302 | JACOBOVITZ, BINYAMIN | Redacted | | | | | | | |
| 4478214 | JACOBS AYTCH, ESTELLE | Redacted | | | | | | | |
| 5648826 | JACOBS CAROLYN | 4685 S WILSON RD TRLR 9 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5648837 | JACOBS DALANTE | 400 VERDANT DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5648847 | JACOBS ELIZABETH | 1304 LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5648848 | JACOBS ELLEN | 904 SE PINECREST | | | | TOPEKA | KS | 66605 | |
| 5796787 | JACOBS ENGINEERING GROUP INC | 777 Main St. | | | | Ft. Worth | TX | 76102 | |
| 4870870 | JACOBS ENGINEERING GROUP INC | 800 MARKET ST LOCKBOX 18713F | | | | ST LOUIS | MO | 63150 | |
| 5792511 | JACOBS ENGINEERING GROUP INC | ATTN: ED HESS | 777 MAIN ST. | | | FT. WORTH | TX | 76102 | |
| 4860214 | JACOBS GATE & ASSOCIATES LLC | 13534 CHESTNUT LN | | | | TAYLOR | MI | 48180 | |
| 5420490 | JACOBS III HERBERT A AND KIMBERLY JACOBS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4837260 | JACOBS KAI & MICHELLE | Redacted | | | | | | | |
| 5420492 | JACOBS LLOYD AND BETTY JACOBS HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4476774 | JACOBS NIEVES, CLARISSA S | Redacted | | | | | | | |
| 4609257 | JACOBS SR, WILLIAM A | Redacted | | | | | | | |
| 5648896 | JACOBS TIFFANY | 158 NORTH 3RD ST 2ND FL | | | | PATERSON | NJ | 07522 | |
| 4682905 | JACOBS, ABRA F | Redacted | | | | | | | |
| 4788151 | Jacobs, Adam | Redacted | | | | | | | |
| 4788152 | Jacobs, Adam | Redacted | | | | | | | |
| 4435615 | JACOBS, ADRIANA | Redacted | | | | | | | |
| 4683423 | JACOBS, AIMEE | Redacted | | | | | | | |
| 4562238 | JACOBS, ALANNA K | Redacted | | | | | | | |
| 4805351 | JACOBS, ALFRED | Redacted | | | | | | | |
| 4412545 | JACOBS, ALICIA M | Redacted | | | | | | | |
| 4406564 | JACOBS, ALVIN | Redacted | | | | | | | |
| 4564236 | JACOBS, AMBER | Redacted | | | | | | | |
| 4337940 | JACOBS, AMBER | Redacted | | | | | | | |
| 4443053 | JACOBS, ANDREA A | Redacted | | | | | | | |
| 4592053 | JACOBS, ANDREW | Redacted | | | | | | | |
| 4284500 | JACOBS, ANDREW P | Redacted | | | | | | | |
| 4511292 | JACOBS, ANNETTE G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260674 | JACOBS, ANNIE | Redacted | | | | | | | |
| 4334146 | JACOBS, ARIANA | Redacted | | | | | | | |
| 4647553 | JACOBS, ASENATH F | Redacted | | | | | | | |
| 4190978 | JACOBS, AUSTIN D | Redacted | | | | | | | |
| 4361305 | JACOBS, AXEL | Redacted | | | | | | | |
| 4359470 | JACOBS, BARBARA | Redacted | | | | | | | |
| 4267439 | JACOBS, BAYLEE | Redacted | | | | | | | |
| 4603374 | JACOBS, BOLATITO | Redacted | | | | | | | |
| 4258420 | JACOBS, BRADLEY A | Redacted | | | | | | | |
| 4577800 | JACOBS, BRANDON C | Redacted | | | | | | | |
| 4561892 | JACOBS, BRAXTON | Redacted | | | | | | | |
| 4469921 | JACOBS, BRIAN J | Redacted | | | | | | | |
| 4394493 | JACOBS, BRIAN M | Redacted | | | | | | | |
| 4565371 | JACOBS, BRIAN S | Redacted | | | | | | | |
| 4144011 | JACOBS, BRIGITTE | Redacted | | | | | | | |
| 4178820 | JACOBS, CALLISTA | Redacted | | | | | | | |
| 4491732 | JACOBS, CARLY M | Redacted | | | | | | | |
| 4671171 | JACOBS, CAROLYN | Redacted | | | | | | | |
| 4673440 | JACOBS, CASSANDRA | Redacted | | | | | | | |
| 4263449 | JACOBS, CATHY | Redacted | | | | | | | |
| 4578155 | JACOBS, CATHY J | Redacted | | | | | | | |
| 4293657 | JACOBS, CHAD | Redacted | | | | | | | |
| 4233067 | JACOBS, CHANAE | Redacted | | | | | | | |
| 4476450 | JACOBS, CHARLES | Redacted | | | | | | | |
| 4424459 | JACOBS, CHELSEA | Redacted | | | | | | | |
| 4578657 | JACOBS, CHERYL | Redacted | | | | | | | |
| 4613063 | JACOBS, CHERYLL | Redacted | | | | | | | |
| 4603874 | JACOBS, CHRIS | Redacted | | | | | | | |
| 4657105 | JACOBS, CHRISTINE | Redacted | | | | | | | |
| 4485261 | JACOBS, CHRISTOPHER | Redacted | | | | | | | |
| 4308600 | JACOBS, CHRISTOPHER L | Redacted | | | | | | | |
| 4551930 | JACOBS, CHRISTOPHER T | Redacted | | | | | | | |
| 4737222 | JACOBS, CINDY | Redacted | | | | | | | |
| 4199960 | JACOBS, CLEVELAND H | Redacted | | | | | | | |
| 4608021 | JACOBS, CONNIE | Redacted | | | | | | | |
| 4351757 | JACOBS, CONNIE | Redacted | | | | | | | |
| 4383868 | JACOBS, CONSTANCE | Redacted | | | | | | | |
| 4590033 | JACOBS, CONSUELLA | Redacted | | | | | | | |
| 4687863 | JACOBS, CORA | Redacted | | | | | | | |
| 4652599 | JACOBS, CORNELIS | Redacted | | | | | | | |
| 4266510 | JACOBS, CRYSTAL M | Redacted | | | | | | | |
| 4750333 | JACOBS, CURTIS | Redacted | | | | | | | |
| 4363590 | JACOBS, DAKOTA M | Redacted | | | | | | | |
| 4622692 | JACOBS, DANIEL | Redacted | | | | | | | |
| 4181607 | JACOBS, DANIEL | Redacted | | | | | | | |
| 4385235 | JACOBS, DANIEL | Redacted | | | | | | | |
| 4611861 | JACOBS, DANIELLE | Redacted | | | | | | | |
| 4382941 | JACOBS, DANIELLE | Redacted | | | | | | | |
| 4540541 | JACOBS, DARIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344644 | JACOBS, DARIAN K | Redacted | | | | | | | |
| 4425720 | JACOBS, DARION | Redacted | | | | | | | |
| 4252667 | JACOBS, DARRELL | Redacted | | | | | | | |
| 4387643 | JACOBS, DARREN D | Redacted | | | | | | | |
| 4553171 | JACOBS, DASHANIQUE J | Redacted | | | | | | | |
| 4827633 | JACOBS, DAVE | Redacted | | | | | | | |
| 4295102 | JACOBS, DAVID F | Redacted | | | | | | | |
| 4703673 | JACOBS, DAVID, PENNY | Redacted | | | | | | | |
| 4452070 | JACOBS, DEANNA M | Redacted | | | | | | | |
| 4837261 | JACOBS, DEBBIE & DOUG | Redacted | | | | | | | |
| 4549499 | JACOBS, DEBORAH L | Redacted | | | | | | | |
| 4312051 | JACOBS, DECLAN B | Redacted | | | | | | | |
| 4547749 | JACOBS, DEEANN | Redacted | | | | | | | |
| 4165956 | JACOBS, DEJA A | Redacted | | | | | | | |
| 4561640 | JACOBS, DELORES | Redacted | | | | | | | |
| 4262411 | JACOBS, DESHANDRA | Redacted | | | | | | | |
| 4583146 | JACOBS, DINA | Redacted | | | | | | | |
| 4295540 | JACOBS, DIONA M | Redacted | | | | | | | |
| 4738547 | JACOBS, DON | Redacted | | | | | | | |
| 4413722 | JACOBS, DONALD F | Redacted | | | | | | | |
| 4275625 | JACOBS, DOROTHY K | Redacted | | | | | | | |
| 4525165 | JACOBS, DYLAN B | Redacted | | | | | | | |
| 4689899 | JACOBS, EDDY | Redacted | | | | | | | |
| 4561704 | JACOBS, EDEIKAH | Redacted | | | | | | | |
| 4144129 | JACOBS, EDITH | Redacted | | | | | | | |
| 4157105 | JACOBS, ELIZABETH | Redacted | | | | | | | |
| 4225433 | JACOBS, ELIZABETH J | Redacted | | | | | | | |
| 4357694 | JACOBS, ELLSA | Redacted | | | | | | | |
| 4714894 | JACOBS, ELSIE | Redacted | | | | | | | |
| 4664000 | JACOBS, EMIL | Redacted | | | | | | | |
| 4186970 | JACOBS, EMILY | Redacted | | | | | | | |
| 4267011 | JACOBS, EMMA | Redacted | | | | | | | |
| 4250360 | JACOBS, EMMA C | Redacted | | | | | | | |
| 4837262 | JACOBS, ERIC & TRACY | Redacted | | | | | | | |
| 4157946 | JACOBS, ERIKA | Redacted | | | | | | | |
| 4223456 | JACOBS, EVAN | Redacted | | | | | | | |
| 4400546 | JACOBS, FRANCISCO T | Redacted | | | | | | | |
| 4688741 | JACOBS, G. RANDY | Redacted | | | | | | | |
| 4307249 | JACOBS, GABRIELLE | Redacted | | | | | | | |
| 4161989 | JACOBS, GARY | Redacted | | | | | | | |
| 4598758 | JACOBS, GAYLE | Redacted | | | | | | | |
| 4582091 | JACOBS, GENEE A | Redacted | | | | | | | |
| 4491656 | JACOBS, GENIECE | Redacted | | | | | | | |
| 4636397 | JACOBS, GEORGE | Redacted | | | | | | | |
| 4281920 | JACOBS, GERALD L | Redacted | | | | | | | |
| 4630311 | JACOBS, GREGG | Redacted | | | | | | | |
| 4539585 | JACOBS, HAILEY | Redacted | | | | | | | |
| 4397855 | JACOBS, HERBERT J | Redacted | | | | | | | |
| 4446565 | JACOBS, JACK W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712272 | JACOBS, JACQUELINE | Redacted | | | | | | | |
| 4273183 | JACOBS, JAKEISHA | Redacted | | | | | | | |
| 4513512 | JACOBS, JAKERA | Redacted | | | | | | | |
| 4319516 | JACOBS, JAMES | Redacted | | | | | | | |
| 4684592 | JACOBS, JAMES | Redacted | | | | | | | |
| 4638501 | JACOBS, JAMES | Redacted | | | | | | | |
| 4279406 | JACOBS, JAMES E | Redacted | | | | | | | |
| 4604087 | JACOBS, JANET | Redacted | | | | | | | |
| 4764668 | JACOBS, JARROD | Redacted | | | | | | | |
| 4148918 | JACOBS, JASMINE C | Redacted | | | | | | | |
| 4451124 | JACOBS, JASMINE K | Redacted | | | | | | | |
| 4386407 | JACOBS, JAWANA | Redacted | | | | | | | |
| 4438153 | JACOBS, JAZMIN | Redacted | | | | | | | |
| 4354481 | JACOBS, JAZMYNE A | Redacted | | | | | | | |
| 4646545 | JACOBS, JEAN W | Redacted | | | | | | | |
| 4691555 | JACOBS, JEFFERY | Redacted | | | | | | | |
| 4652543 | JACOBS, JENNIFER | Redacted | | | | | | | |
| 4246684 | JACOBS, JENNIFER M | Redacted | | | | | | | |
| 4728713 | JACOBS, JEREMY | Redacted | | | | | | | |
| 4245949 | JACOBS, JEREMY N | Redacted | | | | | | | |
| 4837263 | JACOBS, JERI | Redacted | | | | | | | |
| 4150189 | JACOBS, JEROME T | Redacted | | | | | | | |
| 4275527 | JACOBS, JESSICA | Redacted | | | | | | | |
| 4748785 | JACOBS, JESSICA | Redacted | | | | | | | |
| 4378970 | JACOBS, JOANNE C | Redacted | | | | | | | |
| 4760261 | JACOBS, JOANNE T | Redacted | | | | | | | |
| 4433987 | JACOBS, JOELLE | Redacted | | | | | | | |
| 4734074 | JACOBS, JOHN | Redacted | | | | | | | |
| 4219664 | JACOBS, JOHN | Redacted | | | | | | | |
| 4676647 | JACOBS, JOHN | Redacted | | | | | | | |
| 4406656 | JACOBS, JONATHAN | Redacted | | | | | | | |
| 4256580 | JACOBS, JORDAN | Redacted | | | | | | | |
| 4477734 | JACOBS, JORDAN | Redacted | | | | | | | |
| 4219039 | JACOBS, JOSELLE | Redacted | | | | | | | |
| 4595126 | JACOBS, JOSEPHINE | Redacted | | | | | | | |
| 4557178 | JACOBS, JOYCE | Redacted | | | | | | | |
| 4652493 | JACOBS, JUDIE | Redacted | | | | | | | |
| 4655871 | JACOBS, JUDY PATRICIA | Redacted | | | | | | | |
| 4219402 | JACOBS, JULIE M | Redacted | | | | | | | |
| 4719240 | JACOBS, JUNE | Redacted | | | | | | | |
| 4148430 | JACOBS, KAITILYN C | Redacted | | | | | | | |
| 4226310 | JACOBS, KAREN | Redacted | | | | | | | |
| 4443302 | JACOBS, KAYLA | Redacted | | | | | | | |
| 4352873 | JACOBS, KAYLEIGH D | Redacted | | | | | | | |
| 4652834 | JACOBS, KEITH A | Redacted | | | | | | | |
| 4228078 | JACOBS, KENNETH W | Redacted | | | | | | | |
| 4220023 | JACOBS, KENTON V | Redacted | | | | | | | |
| 4234671 | JACOBS, KENYA | Redacted | | | | | | | |
| 4419722 | JACOBS, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7017 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792023 | Jacobs, Keyra | Redacted | | | | | | | |
| 4508930 | JACOBS, KHALEEL | Redacted | | | | | | | |
| 4346303 | JACOBS, KHANIA | Redacted | | | | | | | |
| 4517222 | JACOBS, KIMBERLY | Redacted | | | | | | | |
| 4416887 | JACOBS, KIMBERLY | Redacted | | | | | | | |
| 4250048 | JACOBS, KRISTIN M | Redacted | | | | | | | |
| 4374412 | JACOBS, LANE M | Redacted | | | | | | | |
| 4640709 | JACOBS, LARRY | Redacted | | | | | | | |
| 4817167 | JACOBS, LARRY | Redacted | | | | | | | |
| 4168080 | JACOBS, LARRY | Redacted | | | | | | | |
| 4237875 | JACOBS, LASHELLE | Redacted | | | | | | | |
| 4561112 | JACOBS, LATEEFAH J | Redacted | | | | | | | |
| 4586045 | JACOBS, LAURA | Redacted | | | | | | | |
| 4248266 | JACOBS, LAURA M | Redacted | | | | | | | |
| 4684813 | JACOBS, LENARD | Redacted | | | | | | | |
| 4625849 | JACOBS, LEON S | Redacted | | | | | | | |
| 4750182 | JACOBS, LILLIAN B | Redacted | | | | | | | |
| 4750584 | JACOBS, LINDA | Redacted | | | | | | | |
| 4862330 | JACOBS, LISA | Redacted | | | | | | | |
| 4407554 | JACOBS, LISA | Redacted | | | | | | | |
| 4656289 | JACOBS, LOREN | Redacted | | | | | | | |
| 4469370 | JACOBS, LORRE E | Redacted | | | | | | | |
| 4310878 | JACOBS, LORREN M | Redacted | | | | | | | |
| 4634342 | JACOBS, LOUIS | Redacted | | | | | | | |
| 4682832 | JACOBS, MARILYN | Redacted | | | | | | | |
| 4722005 | JACOBS, MARILYN | Redacted | | | | | | | |
| 4485409 | JACOBS, MARILYN L | Redacted | | | | | | | |
| 4152586 | JACOBS, MARISA | Redacted | | | | | | | |
| 4449125 | JACOBS, MARISSA K | Redacted | | | | | | | |
| 4827634 | JACOBS, MARSHA | Redacted | | | | | | | |
| 4568473 | JACOBS, MARTIN | Redacted | | | | | | | |
| 4313290 | JACOBS, MATTHEW | Redacted | | | | | | | |
| 4406119 | JACOBS, MATTHEW A | Redacted | | | | | | | |
| 4219556 | JACOBS, MATTHEW B | Redacted | | | | | | | |
| 4348967 | JACOBS, MAUREEN | Redacted | | | | | | | |
| 4456525 | JACOBS, MELISSA | Redacted | | | | | | | |
| 4359256 | JACOBS, MELODY | Redacted | | | | | | | |
| 4154560 | JACOBS, MELODY C | Redacted | | | | | | | |
| 4326699 | JACOBS, METRA | Redacted | | | | | | | |
| 4158875 | JACOBS, MICHAEL | Redacted | | | | | | | |
| 4385696 | JACOBS, MICHAEL | Redacted | | | | | | | |
| 4167243 | JACOBS, MICHAEL | Redacted | | | | | | | |
| 4396458 | JACOBS, MICHAEL | Redacted | | | | | | | |
| 4313486 | JACOBS, MICHAEL A | Redacted | | | | | | | |
| 4488853 | JACOBS, MICHAEL E | Redacted | | | | | | | |
| 4774597 | JACOBS, MONIQUE | Redacted | | | | | | | |
| 4257133 | JACOBS, MORGAN L | Redacted | | | | | | | |
| 4387236 | JACOBS, MYKKEL | Redacted | | | | | | | |
| 4449992 | JACOBS, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360864 | JACOBS, NANCY M | Redacted | | | | | | | |
| 4219933 | JACOBS, NICHOLE | Redacted | | | | | | | |
| 4303730 | JACOBS, NICOLA | Redacted | | | | | | | |
| 4325111 | JACOBS, NICOLE | Redacted | | | | | | | |
| 4234845 | JACOBS, NICOLE | Redacted | | | | | | | |
| 4723119 | JACOBS, NILDA | Redacted | | | | | | | |
| 4752991 | JACOBS, NORMA | Redacted | | | | | | | |
| 4817168 | JACOBS, NORMA | Redacted | | | | | | | |
| 4509005 | JACOBS, OLIVIA | Redacted | | | | | | | |
| 4639943 | JACOBS, ONDINE | Redacted | | | | | | | |
| 4294723 | JACOBS, PAMELA J | Redacted | | | | | | | |
| 4373633 | JACOBS, PAMELA R | Redacted | | | | | | | |
| 4630830 | JACOBS, PAUL | Redacted | | | | | | | |
| 4347619 | JACOBS, PAUL M | Redacted | | | | | | | |
| 4405282 | JACOBS, PAULA | Redacted | | | | | | | |
| 4161961 | JACOBS, PEGGY | Redacted | | | | | | | |
| 4509480 | JACOBS, PHELECIA B | Redacted | | | | | | | |
| 4154431 | JACOBS, RACHELLE | Redacted | | | | | | | |
| 4440464 | JACOBS, REBECCA A | Redacted | | | | | | | |
| 4337990 | JACOBS, REBECCA M | Redacted | | | | | | | |
| 4728072 | JACOBS, RICHARD | Redacted | | | | | | | |
| 4163684 | JACOBS, RICHARD | Redacted | | | | | | | |
| 4698996 | JACOBS, RICKY | Redacted | | | | | | | |
| 4295476 | JACOBS, ROBERT | Redacted | | | | | | | |
| 4220030 | JACOBS, ROBIN | Redacted | | | | | | | |
| 4837264 | JACOBS, ROBIN | Redacted | | | | | | | |
| 4630522 | JACOBS, RONALD | Redacted | | | | | | | |
| 4721940 | JACOBS, ROSS | Redacted | | | | | | | |
| 4448284 | JACOBS, RYAN M | Redacted | | | | | | | |
| 4712299 | JACOBS, SAM | Redacted | | | | | | | |
| 4361430 | JACOBS, SAMUEL | Redacted | | | | | | | |
| 4633082 | JACOBS, SARAH M | Redacted | | | | | | | |
| 4443166 | JACOBS, SCOTT | Redacted | | | | | | | |
| 4738407 | JACOBS, SHARRON | Redacted | | | | | | | |
| 4433530 | JACOBS, SHAUNA | Redacted | | | | | | | |
| 4704078 | JACOBS, SHAWNA | Redacted | | | | | | | |
| 4551225 | JACOBS, SHELBY | Redacted | | | | | | | |
| 4326707 | JACOBS, SHERESA | Redacted | | | | | | | |
| 4510565 | JACOBS, SHIRLEY A | Redacted | | | | | | | |
| 4755974 | JACOBS, SRIPRAI | Redacted | | | | | | | |
| 4396725 | JACOBS, STEPHANIE | Redacted | | | | | | | |
| 4364565 | JACOBS, STEPHANIE | Redacted | | | | | | | |
| 4377399 | JACOBS, STEPHEN | Redacted | | | | | | | |
| 4369275 | JACOBS, SUMMER S | Redacted | | | | | | | |
| 4630496 | JACOBS, SUSAN | Redacted | | | | | | | |
| 4619548 | JACOBS, SUZANNA | Redacted | | | | | | | |
| 4707416 | JACOBS, TAMARA | Redacted | | | | | | | |
| 4484259 | JACOBS, TAMIA M | Redacted | | | | | | | |
| 4429759 | JACOBS, TAMMEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287941 | JACOBS, TANNER | Redacted | | | | | | | |
| 4535882 | JACOBS, TERI L | Redacted | | | | | | | |
| 4258207 | JACOBS, TERRENCE | Redacted | | | | | | | |
| 4637470 | JACOBS, TERRY | Redacted | | | | | | | |
| 4638022 | JACOBS, TEVIS | Redacted | | | | | | | |
| 4698166 | JACOBS, THEODORE | Redacted | | | | | | | |
| 4417852 | JACOBS, THOMAS | Redacted | | | | | | | |
| 4263030 | JACOBS, TIFFANY | Redacted | | | | | | | |
| 4432905 | JACOBS, TIFFANY A | Redacted | | | | | | | |
| 4338365 | JACOBS, TIFFANY J | Redacted | | | | | | | |
| 4404601 | JACOBS, TIFFANY R | Redacted | | | | | | | |
| 4238127 | JACOBS, TREMAINE | Redacted | | | | | | | |
| 4338680 | JACOBS, TYBRIANNA M | Redacted | | | | | | | |
| 4367022 | JACOBS, TYLER | Redacted | | | | | | | |
| 4260013 | JACOBS, TYLER N | Redacted | | | | | | | |
| 4231333 | JACOBS, TYRA | Redacted | | | | | | | |
| 4323804 | JACOBS, TYRIELL R | Redacted | | | | | | | |
| 4720448 | JACOBS, VAYDON | Redacted | | | | | | | |
| 4707461 | JACOBS, WAYNE | Redacted | | | | | | | |
| 4511517 | JACOBS, WILLIAM | Redacted | | | | | | | |
| 4726152 | JACOBS, WILLIAM | Redacted | | | | | | | |
| 4752283 | JACOBS, WILLIAM | Redacted | | | | | | | |
| 4291499 | JACOBS, WILLIAM L | Redacted | | | | | | | |
| 4587147 | JACOBS, WILNETA | Redacted | | | | | | | |
| 4737212 | JACOBS, WINSTON | Redacted | | | | | | | |
| 4287058 | JACOBS, WINSTON C | Redacted | | | | | | | |
| 4336133 | JACOBS, YASHAN L | Redacted | | | | | | | |
| 4758851 | JACOBS, YVONNE | Redacted | | | | | | | |
| 4827635 | JACOBS,ELLEN | Redacted | | | | | | | |
| 4384359 | JACOBS-COZART, ASHLEIGH D | Redacted | | | | | | | |
| 4669448 | JACOBS-CURLETTO, LINDA | Redacted | | | | | | | |
| 4429747 | JACOBS-DUMAS, JEHNSEN | Redacted | | | | | | | |
| 4441802 | JACOBS-DYER, OTHILLE C | Redacted | | | | | | | |
| 4273713 | JACOBSEN, ARLA | Redacted | | | | | | | |
| 4463689 | JACOBSEN, CHRISTIAN A | Redacted | | | | | | | |
| 4554093 | JACOBSEN, COREY | Redacted | | | | | | | |
| 4442226 | JACOBSEN, DAVID R | Redacted | | | | | | | |
| 4414138 | JACOBSEN, DIRK | Redacted | | | | | | | |
| 4611386 | JACOBSEN, DMITRI | Redacted | | | | | | | |
| 4201563 | JACOBSEN, DONNA J | Redacted | | | | | | | |
| 4163109 | JACOBSEN, ERIC | Redacted | | | | | | | |
| 4722043 | JACOBSEN, GLENN L | Redacted | | | | | | | |
| 4291741 | JACOBSEN, HEATHER L | Redacted | | | | | | | |
| 4765481 | JACOBSEN, JEAN | Redacted | | | | | | | |
| 4207438 | JACOBSEN, JEFFREY | Redacted | | | | | | | |
| 4307506 | JACOBSEN, JOHN | Redacted | | | | | | | |
| 4569165 | JACOBSEN, JONELLE C | Redacted | | | | | | | |
| 4462063 | JACOBSEN, JOSEPH | Redacted | | | | | | | |
| 4549068 | JACOBSEN, JOSHUA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353470 | JACOBSEN, JULIE | Redacted | | | | | | | |
| 4669318 | JACOBSEN, LEEANN | Redacted | | | | | | | |
| 4763689 | JACOBSEN, LINDA | Redacted | | | | | | | |
| 4648107 | JACOBSEN, MARILYN T | Redacted | | | | | | | |
| 4199535 | JACOBSEN, MARK | Redacted | | | | | | | |
| 4450852 | JACOBSEN, MEGAN J | Redacted | | | | | | | |
| 4693451 | JACOBSEN, NANCY | Redacted | | | | | | | |
| 4700507 | JACOBSEN, ROBERT | Redacted | | | | | | | |
| 4284628 | JACOBSEN, ROXANNE C | Redacted | | | | | | | |
| 4273638 | JACOBSEN, SADIE J | Redacted | | | | | | | |
| 4518369 | JACOBSEN, SAGE M | Redacted | | | | | | | |
| 4593049 | JACOBSEN, SHERRI | Redacted | | | | | | | |
| 4199059 | JACOBSEN, STEVEN K | Redacted | | | | | | | |
| 4670682 | JACOBSEN, TAMMY | Redacted | | | | | | | |
| 4274345 | JACOBSEN, TERESA J | Redacted | | | | | | | |
| 4376472 | JACOBSEN, TREY M | Redacted | | | | | | | |
| 4253344 | JACOBSEN, VERONICA | Redacted | | | | | | | |
| 4874638 | JACOBSENS BAKERY LTD | DANCO IMPORT INC | 20355 NE 34TH CT UNIT 1127 | | | AVENTURA | FL | 33180 | |
| 4367714 | JACOBS-HURTUBISE, TANIJAH | Redacted | | | | | | | |
| 4827636 | JACOBSON ,JAY | Redacted | | | | | | | |
| 5789691 | JACOBSON CAPITAL SERVICES | SETH JACOBSON | 22 West 38th Street | | | New York | NY | 10080 | |
| 4877225 | JACOBSON COMPANIES | JACOBSON TRANSPORTATION COMPANY INC | 3811 DIXON STREET | | | DES MOINES | IA | 50313 | |
| 4827637 | JACOBSON CUSTOM HOMES | Redacted | | | | | | | |
| 4877224 | JACOBSON DEDICATED | JACOBSON LOGISTICS COMPANY LC | PO BOX 3370 | | | DES MOINES | IA | 50316 | |
| 5648918 | JACOBSON JILL | 43 PINE AVE | | | | WHITEFISH | MT | 59937 | |
| 4799391 | JACOBSON PLASTICS INC | 1401 FREEMAN AVENUE | | | | LONG BEACH | CA | 90804 | |
| 5648922 | JACOBSON VEL | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | |
| 4666173 | JACOBSON, ALAN | Redacted | | | | | | | |
| 4486120 | JACOBSON, ANDREW E | Redacted | | | | | | | |
| 4158379 | JACOBSON, APRIL | Redacted | | | | | | | |
| 4419878 | JACOBSON, BART | Redacted | | | | | | | |
| 4577099 | JACOBSON, BRANDEE J | Redacted | | | | | | | |
| 4661295 | JACOBSON, CARL | Redacted | | | | | | | |
| 4746729 | JACOBSON, CATHY | Redacted | | | | | | | |
| 4364864 | JACOBSON, CECIL | Redacted | | | | | | | |
| 4161515 | JACOBSON, CHELSEA | Redacted | | | | | | | |
| 4198249 | JACOBSON, CHRISTOPHER | Redacted | | | | | | | |
| 4277798 | JACOBSON, CHRISTY | Redacted | | | | | | | |
| 4666186 | JACOBSON, COLLEEN | Redacted | | | | | | | |
| 4766567 | JACOBSON, CORAL | Redacted | | | | | | | |
| 4376801 | JACOBSON, DANIEL | Redacted | | | | | | | |
| 4726156 | JACOBSON, DANIEL | Redacted | | | | | | | |
| 4375405 | JACOBSON, DAVID | Redacted | | | | | | | |
| 4644252 | JACOBSON, DEANNE J | Redacted | | | | | | | |
| 4273099 | JACOBSON, DIANE | Redacted | | | | | | | |
| 4752207 | JACOBSON, DOROTHY | Redacted | | | | | | | |
| 4653055 | JACOBSON, DOUGLAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7021 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546776 | JACOBSON, GARY L | Redacted | | | | | | | |
| 4366528 | JACOBSON, HEATHER | Redacted | | | | | | | |
| 4254056 | JACOBSON, HOWARD P | Redacted | | | | | | | |
| 4231743 | JACOBSON, JASON | Redacted | | | | | | | |
| 4191704 | JACOBSON, JASON D | Redacted | | | | | | | |
| 4827638 | JACOBSON, JENNI | Redacted | | | | | | | |
| 4187117 | JACOBSON, JENNIFER | Redacted | | | | | | | |
| 4364277 | JACOBSON, JESSICA | Redacted | | | | | | | |
| 4376323 | JACOBSON, JILL S | Redacted | | | | | | | |
| 4549380 | JACOBSON, JOHN R | Redacted | | | | | | | |
| 4661486 | JACOBSON, JOSEPH L | Redacted | | | | | | | |
| 4289434 | JACOBSON, JOSHUA | Redacted | | | | | | | |
| 4827639 | JACOBSON, JUDY | Redacted | | | | | | | |
| 4275679 | JACOBSON, KATHY L | Redacted | | | | | | | |
| 4343585 | JACOBSON, LEAH K | Redacted | | | | | | | |
| 4195172 | JACOBSON, LEWIS A | Redacted | | | | | | | |
| 4598934 | JACOBSON, LISA E | Redacted | | | | | | | |
| 4281549 | JACOBSON, LISA M | Redacted | | | | | | | |
| 4602330 | JACOBSON, MARILYN | Redacted | | | | | | | |
| 4468528 | JACOBSON, MATTHEW | Redacted | | | | | | | |
| 4292171 | JACOBSON, MICHAEL | Redacted | | | | | | | |
| 4420427 | JACOBSON, MICHAEL S | Redacted | | | | | | | |
| 4550816 | JACOBSON, MISTY M | Redacted | | | | | | | |
| 4831338 | JACOBSON, NAOMI | Redacted | | | | | | | |
| 4575471 | JACOBSON, NOAH | Redacted | | | | | | | |
| 4837265 | JACOBSON, PAM | Redacted | | | | | | | |
| 4277070 | JACOBSON, PAULA | Redacted | | | | | | | |
| 4189326 | JACOBSON, PHILIP | Redacted | | | | | | | |
| 4715182 | JACOBSON, RICK | Redacted | | | | | | | |
| 4718870 | JACOBSON, ROBERT | Redacted | | | | | | | |
| 4837266 | JACOBSON, SCOTT | Redacted | | | | | | | |
| 4192438 | JACOBSON, SHELBY L | Redacted | | | | | | | |
| 4737443 | JACOBSON, SOCORRO | Redacted | | | | | | | |
| 4746776 | JACOBSON, STEPHEN | Redacted | | | | | | | |
| 4837267 | JACOBSON, STEVE | Redacted | | | | | | | |
| 4790195 | Jacobson, Stewart | Redacted | | | | | | | |
| 4363562 | JACOBSON, TRACY | Redacted | | | | | | | |
| 4574589 | JACOBSON, TYLER E | Redacted | | | | | | | |
| 4660738 | JACOBSON, VERNON | Redacted | | | | | | | |
| 4640298 | JACOBSON, WILLIAM | Redacted | | | | | | | |
| 4837268 | JACOBSON,ALLAN | Redacted | | | | | | | |
| 4273559 | JACOBSON-JASSO, HAROLD | Redacted | | | | | | | |
| 4794973 | JACOBSPARTS INC | DBA JACOBSPARTS | 8227 NORTHWEST BLVD STE 120 | | | INDIANAPOLIS | IN | 46278 | |
| 4301522 | JACOBUCCI, JILL E | Redacted | | | | | | | |
| 4402751 | JACOBUS, MARJORIE | Redacted | | | | | | | |
| 4602259 | JACOB-WEBB, ALICIA | Redacted | | | | | | | |
| 4777189 | JACOBY II, BRUCE A. | Redacted | | | | | | | |
| 4486734 | JACOBY, BREANNA M | Redacted | | | | | | | |
| 4485672 | JACOBY, DONNA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650008 | JACOBY, JOHN Z | Redacted | | | | | | | |
| 4478282 | JACOBY, KATHRYN R | Redacted | | | | | | | |
| 4472568 | JACOBY, NICOLE | Redacted | | | | | | | |
| 4288476 | JACOBY, NOAH J | Redacted | | | | | | | |
| 4314986 | JACOBY, PHILLIP W | Redacted | | | | | | | |
| 4161204 | JACOBY, SOLIE | Redacted | | | | | | | |
| 4602870 | JACOCKS JR., MILTON L. L | Redacted | | | | | | | |
| 4837269 | JACOCKS, ELIZABETH | Redacted | | | | | | | |
| 4616224 | JACOCKS, KENNETH | Redacted | | | | | | | |
| 4473226 | JACOME, ASHLEY G | Redacted | | | | | | | |
| 4438833 | JACOME, DAYANA P | Redacted | | | | | | | |
| 4528370 | JACOME, ISAIAH M | Redacted | | | | | | | |
| 4660323 | JACOME, RODRIGO | Redacted | | | | | | | |
| 4696250 | JACOMEN, ALETA | Redacted | | | | | | | |
| 4233386 | JACOMINO, ARMANDO | Redacted | | | | | | | |
| 4247075 | JACOMINO, LEANDRO R | Redacted | | | | | | | |
| 4877456 | JACOOK INC | JEFFERY WILLIAM COOK | 500 EAST MAIN ST | | | LUVERNE | MN | 56156 | |
| 4877490 | JACOOK INC | JEFFREY WILLIAM COOK | 1107 ELMHURST AVE | | | LUVERNE | MN | 56156 | |
| 4477225 | JACOPETTI, NICOLAS | Redacted | | | | | | | |
| 4817169 | JACOPI, BELLE | Redacted | | | | | | | |
| 4541903 | JACOSALEM, SHERENE | Redacted | | | | | | | |
| 4569987 | JACOT, ALEX S | Redacted | | | | | | | |
| 4550758 | JACOT, EZRA J | Redacted | | | | | | | |
| 4240832 | JACOT, SIERRA P | Redacted | | | | | | | |
| 4430293 | JACOTIN, ANIJA M | Redacted | | | | | | | |
| 4171494 | JACOUB, HANY G | Redacted | | | | | | | |
| 4287249 | JACOUB, RANA | Redacted | | | | | | | |
| 4215282 | JACOWAY, ROBERT | Redacted | | | | | | | |
| 4740131 | JACOX, ALLIE | Redacted | | | | | | | |
| 4382687 | JACOX, COREY | Redacted | | | | | | | |
| 4718358 | JACOX, H. MARCI M | Redacted | | | | | | | |
| 4379922 | JACOX-NOBLE, ANGEL | Redacted | | | | | | | |
| 4827640 | JACQELINE JACKSON | Redacted | | | | | | | |
| 4827641 | JACQES, ISAAC | Redacted | | | | | | | |
| 4773905 | JACQUART, TIMOTHY J. | Redacted | | | | | | | |
| 5648945 | JACQUAVIOUS JJJAMES | 264 LIVERPOOL RD | | | | ROCK HILL | SC | 29730 | |
| 4354059 | JACQUE RPH, KEITH | Redacted | | | | | | | |
| 4599334 | JACQUE, ALEXANDER | Redacted | | | | | | | |
| 4484304 | JACQUE, CHRIS L | Redacted | | | | | | | |
| 4715188 | JACQUE, ROSTON | Redacted | | | | | | | |
| 5648963 | JACQUELIN MAC DONALD | 219 11TH AVE WEST 124 | | | | GRAND MARAIS | MN | 55604 | |
| 5648965 | JACQUELIN VOIT | 901 GLORIA DR | | | | SAINT CLOUD | MN | 56303 | |
| 5648968 | JACQUELINE A LASTER | 144 CITYLINE AVE | | | | ATLANTA | GA | 30308 | |
| 4845486 | JACQUELINE AGUGLIARO | 344 Brookfield Avenue | | | | Staten Island | NY | 10308 | |
| 5648981 | JACQUELINE BATES | POBOX 235 | | | | ALBA | MI | 49611 | |
| 4851970 | JACQUELINE BOBO | 116 TYNEWOOD DR | | | | Turtle Creek | PA | 15145 | |
| 4877228 | JACQUELINE BOURASSA INC | JACQUELINE MARY BOURASSA | 1000 W SAGOLA AVE | | | KINGSFORD | MI | 49802 | |
| 4877229 | JACQUELINE BOURASSA INC | JACQUELINE MARY BOURASSA | 610 S CARPENTER DR BIRCHWOOD | | | KINGSFORD | MI | 49802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7023 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648992 | JACQUELINE BRYANT | 21406 KENYON DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5648994 | JACQUELINE BURRELL | PO BOX 395 | | | | WICOMICO | VA | 23184 | |
| 5648996 | JACQUELINE CALDERON | 14429 COLINA CORONA DR | | | | EL PASO | TX | 79928 | |
| 4795814 | JACQUELINE CARUSO | DBA J & J PRODUCTS | 68 ROUTE 101A | | | AMHERST | NH | 03031 | |
| 4817170 | JACQUELINE CLINE | Redacted | | | | | | | |
| 4848706 | JACQUELINE COPPAGE | 9947 S PRINCETON AVE | | | | Chicago | IL | 60628 | |
| 4837270 | JACQUELINE DELGADO | Redacted | | | | | | | |
| 4837271 | JACQUELINE DENEZZA-KIDD | Redacted | | | | | | | |
| 5649021 | JACQUELINE DOSS | 4850 W SUMMERHILL DR | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 4887579 | JACQUELINE E ZERMENO | SEARS OPTICAL LOCATION 2195 | 1621 HOLLAND ST | | | MELBOURNE | FL | 32935 | |
| 5649023 | JACQUELINE EDWARDS | 901 EB | | | | HARWOOD HTS | IL | 60706 | |
| 4846639 | JACQUELINE FILE | 5410 S 180TH ST | | | | Omaha | NE | 68135 | |
| 5649042 | JACQUELINE GRIGGS | 40 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 4837272 | JACQUELINE HINDEN | Redacted | | | | | | | |
| 5649054 | JACQUELINE IDUN | 33 SARATOGA DR | | | | SUMTER | SC | 29150 | |
| 5649068 | JACQUELINE KING | 2889 CASTLEFORD DR | | | | FLORISSANT | MO | 63033 | |
| 4802320 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 10719 1ST AVENUE NW UNIT#A | | | SEATTLE | WA | 98177 | |
| 4797706 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 13909 OLD HARBOR LN #301 | | | MARINA DEL REY | CA | 90292 | |
| 4817171 | JACQUELINE M SEENO CONST@RIDGE PARK | Redacted | | | | | | | |
| 4817172 | JACQUELINE M SEENO CONST@SAGE GROVE | Redacted | | | | | | | |
| 4817173 | JACQUELINE M SEENO CONST-AUTUMN BROOK | Redacted | | | | | | | |
| 5792512 | JACQUELINE M SEENO CONSTRUCTION, INC. | J. SEENO, PRESIDENT | 4021 PORT CHICAGO HWY | | | CONCORD | CA | 94520 | |
| 4851578 | JACQUELINE M WINSLOW | 326 SE 21ST PL | | | | Cape Coral | FL | 33990 | |
| 4817174 | JACQUELINE NEMER | Redacted | | | | | | | |
| 5649106 | JACQUELINE PACK JOHNSON | 8155 WINGED FOOT DR | | | | DUNWOODY | GA | 30350 | |
| 5649112 | JACQUELINE PIERCE | 2112 LIBERTY ST | | | | ERIE | PA | 16502 | |
| 5649114 | JACQUELINE QUINTANILLA | 209LAKE AVE | | | | YONKERS | NY | 10703 | |
| 4847610 | JACQUELINE RENEE TISDALE | 8700 SOUTHSIDE BLVD APT 1314 | | | | Jacksonville | FL | 32256 | |
| 4853162 | JACQUELINE ROELANDS | 5005 BOWLINE CT | | | | Southport | NC | 28461 | |
| 4852506 | JACQUELINE ROGERS | 9792 STEWART NECK RD | | | | Westover | MD | 21871 | |
| 4837273 | JACQUELINE RUBIN | Redacted | | | | | | | |
| 5649124 | JACQUELINE SAVSTROM | 10787 SAINT CROIX TRL N | | | | STILLWATER | MN | 55082 | |
| 4850951 | JACQUELINE SCHMITS | 2330 HUMBOLDT AVE | | | | OAKLAND | CA | 94601-3221 | |
| 4847580 | JACQUELINE SCHULMEISTER | 37054 N LORETTO AVE | | | | Lake Villa | IL | 60046 | |
| 4851969 | JACQUELINE SCOTT | 244 SADOWA ST | | | | San Francisco | CA | 94112 | |
| 4817175 | JACQUELINE SHAFFER | Redacted | | | | | | | |
| 4849140 | JACQUELINE SIMMONS | 11 JACKSON AVE | | | | Scarsdale | NY | 10583 | |
| 5649133 | JACQUELINE SOETE | 7500 AIRLINE DR MS 37P | | | | MINNEAPOLIS | MN | 55450 | |
| 5649143 | JACQUELINE TAYLOR | 117 KELLY COVE | | | | COLUMBUS | MS | 39702 | |
| 4852481 | JACQUELINE THORPE | 225 HILLCREST AVE | | | | Somerset | NJ | 08873 | |
| 5649145 | JACQUELINE V FENNEL | 11225 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | |
| 5649162 | JACQUELINE YARGER | 5911 WOODLAND DR | | | | LAKE | MI | 48632 | |
| 4837274 | JACQUELINE ZORRILLA | Redacted | | | | | | | |
| 5649170 | JACQUELYN BARNES | 1358 MACCKINAW AVE | | | | CALUMET CITY | IL | 55403 | |
| 4796997 | JACQUELYN BUTLER | DBA COMPETITIVEPRICEDTHINGS | 5000 ELDORADO PKWY | SUITE 150-171 | | FRISCO | TX | 75033 | |
| 4801715 | JACQUELYN BUTLER | DBA FRAGRANCEOUTLETZ | 5000 ELDORADO PKWY | SUITE 150-171 | | FRISCO | TX | 75033 | |
| 5649178 | JACQUELYN HETHERINGTON | 8397 RT 53 | | | | BATH | NY | 14810 | |
| 5649188 | JACQUELYN R MOUW | 6910 MIDDLE RD APT1 | | | | RACINE | WI | 53402 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371978 | JACQUEMIN, DIANE K | Redacted | | | | | | | |
| 5649203 | JACQUES ANNA | 9461 CABILDO | | | | WESTWEGO | LA | 70119 | |
| 4817176 | JACQUES JANOT | Redacted | | | | | | | |
| 4601565 | JACQUES LOUIS, KERLIE | Redacted | | | | | | | |
| 4863768 | JACQUES MORET INC | 23385 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4837275 | Jacques Turgeon | Redacted | | | | | | | |
| 5649219 | JACQUES YXAMA | 2301 NW 104 TERRACE | | | | MIAMI | FL | 33147 | |
| 4260891 | JACQUES, ALISHA M | Redacted | | | | | | | |
| 4650188 | JACQUES, ANACILE | Redacted | | | | | | | |
| 4243745 | JACQUES, ANN | Redacted | | | | | | | |
| 4610572 | JACQUES, BETTY | Redacted | | | | | | | |
| 4651482 | JACQUES, BETTY | Redacted | | | | | | | |
| 4404290 | JACQUES, BETTYNA R | Redacted | | | | | | | |
| 4254062 | JACQUES, BRITTANY | Redacted | | | | | | | |
| 4610583 | JACQUES, CARMEN | Redacted | | | | | | | |
| 4194591 | JACQUES, CAROL | Redacted | | | | | | | |
| 4511873 | JACQUES, CHARLES H | Redacted | | | | | | | |
| 4413799 | JACQUES, CHRISTIAN A | Redacted | | | | | | | |
| 4560054 | JACQUES, CHRISTINE | Redacted | | | | | | | |
| 4650649 | JACQUES, DANIEL | Redacted | | | | | | | |
| 4688687 | JACQUES, DAVID | Redacted | | | | | | | |
| 4261812 | JACQUES, DAVID A | Redacted | | | | | | | |
| 4715733 | JACQUES, ERNST | Redacted | | | | | | | |
| 4758084 | JACQUES, GHISLAINE | Redacted | | | | | | | |
| 4709695 | JACQUES, GLADYS | Redacted | | | | | | | |
| 4193580 | JACQUES, JANICA | Redacted | | | | | | | |
| 4399682 | JACQUES, JEAN | Redacted | | | | | | | |
| 4229277 | JACQUES, JEANINE | Redacted | | | | | | | |
| 4623907 | JACQUES, JONATHAN | Redacted | | | | | | | |
| 4393878 | JACQUES, JOSEPH | Redacted | | | | | | | |
| 4394410 | JACQUES, KRISTA | Redacted | | | | | | | |
| 4165970 | JACQUES, MADISON T | Redacted | | | | | | | |
| 4332769 | JACQUES, MARC-NERLIE | Redacted | | | | | | | |
| 4743182 | JACQUES, MARGARET  A | Redacted | | | | | | | |
| 4639565 | JACQUES, MARIE C C | Redacted | | | | | | | |
| 4394480 | JACQUES, MASON | Redacted | | | | | | | |
| 4688434 | JACQUES, MYRTHA | Redacted | | | | | | | |
| 4776602 | JACQUES, NYABENDA | Redacted | | | | | | | |
| 4706765 | JACQUES, RICHARD | Redacted | | | | | | | |
| 4215569 | JACQUES, RICHARD P | Redacted | | | | | | | |
| 4514180 | JACQUES, SHAINA | Redacted | | | | | | | |
| 4389026 | JACQUES, SHAMARIA | Redacted | | | | | | | |
| 4228351 | JACQUES, TATIANA | Redacted | | | | | | | |
| 4422381 | JACQUES, VALERY | Redacted | | | | | | | |
| 4722215 | JACQUES, VERLINE | Redacted | | | | | | | |
| 4551124 | JACQUES, WILLIAM | Redacted | | | | | | | |
| 4330204 | JACQUES, YAMINA | Redacted | | | | | | | |
| 5649220 | JACQUESE LAIDLER | 8231 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 4168746 | JACQUET, RAPHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7025 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5849581 | Jacquet, Raphael | Redacted | | | | | | | |
| 4543713 | JACQUEZ, ALICIA | Redacted | | | | | | | |
| 4182912 | JACQUEZ, ANNA M | Redacted | | | | | | | |
| 4303334 | JACQUEZ, DAVID | Redacted | | | | | | | |
| 4160107 | JACQUEZ, KAREN | Redacted | | | | | | | |
| 4539328 | JACQUEZ, STEPHANY | Redacted | | | | | | | |
| 4817177 | JACQUIE GARCES | Redacted | | | | | | | |
| 4798501 | JACQUIE RIZK | DBA IN FASHION KIDS | 265 WILLOW BROOK RD | UNIT 5 | | FREEHOLD | NJ | 07728 | |
| 4804318 | JACQUIE RIZK | DBA IN FASHION KIDS | 19 POTOMAC CT | | | FREEHOLD | NJ | 07728 | |
| 4571304 | JACQUOT, ANDREW | Redacted | | | | | | | |
| 4543047 | JACQUOT, KAILYSSIA | Redacted | | | | | | | |
| 4242418 | JACSAINT, JULANDA | Redacted | | | | | | | |
| 4462926 | JACSKSON, ALEXIS | Redacted | | | | | | | |
| 4876415 | JACSRS LLC | GEORGE AUSTIN MOONEY | 228 STOCKBRIDGE RD | | | GREAT BARRINGTON | MA | 01230 | |
| 4654539 | JACUBEC, ROBERT | Redacted | | | | | | | |
| 4188326 | JACUINDE, EDUARDO A | Redacted | | | | | | | |
| 4797610 | JACULE INC DBA BAGBLAZE.COM | DBA BAGBLAZE.COM | 210 W 14TH ST | | | LOS ANGELES | CA | 90015 | |
| 4817178 | JACUZZI, DEANNE | Redacted | | | | | | | |
| 4775427 | JACZAK, JENNY | Redacted | | | | | | | |
| 4817179 | JAD CONSTRUCTION | Redacted | | | | | | | |
| 5792513 | JAD CONSTRUCTION INC. | JAMES MOORE, PRESIDENT | 1019 NICHOLS DRIVE | | | ROCKLIN | CA | 95765 | |
| 4850954 | JAD ROOFING INC | 6005 VINELAND AVE STE 205 | | | | North Hollywood | CA | 91606 | |
| 4871773 | JADA GROUP INC | 938 HATCHER AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4886347 | JADA TOYS CO LTD | ROOM 901 9F ENERGY PLAZA | 92 GRANVILLE ROAD | | | TSIMSHATSUI EAST | KOWLOON | | HONG KONG |
| 4531287 | JADA, DIVA S | Redacted | | | | | | | |
| 4506693 | JADACH, PAIGE | Redacted | | | | | | | |
| 4196524 | JADAN, THEODORE A | Redacted | | | | | | | |
| 4591515 | JADAV, TASVIRKUMAR | Redacted | | | | | | | |
| 4837276 | JADD, DENISE | Redacted | | | | | | | |
| 4861430 | JADE APPAREL INC | 1625 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 4877788 | JADE AUTOMOTIVE INC | JOSEPH D HORVATH | 4035 S MICHIGAN STREET | | | SOUTH BEND | IN | 46614 | |
| 4795868 | JADE FASHIONS INC | DBA JADE FASHION | 1631 LILIHI STREET | | | HONULULU | HI | 96817 | |
| 4798869 | JADE INTERNATIONAL INC | DBA DARTING.COM | 2624 S 162 ND ST | | | NEW BERLIN | WI | 53151 | |
| 4807711 | JADE ISLAND, INC D/B/A IMPERIAL DRAGON | Redacted | | | | | | | |
| 4837277 | JADE MAILLOUX | Redacted | | | | | | | |
| 5649283 | JADE MALLERY | 12250 MORRISON RD | | | | NEW ORLEANS | LA | 70128 | |
| 5649289 | JADE NUNN | PO BOX 17370 LOT 713 | | | | ST PAUL | MN | 55117 | |
| 4837278 | JADE SIGNATURE | Redacted | | | | | | | |
| 5792514 | JADE TRACK INC | 1275 KINNEAR ROAD | | | | COLUMBUS | OH | 43212 | |
| 5796788 | Jade Track Inc | 1275 Kinnear Road | | | | Columbus | OH | 43212 | |
| 4877230 | JADE WELLS INC | JADE WELLS | 2607 HWY 67 SOUTH | | | POCAHONTAS | AR | 72455 | |
| 4443845 | JADE, SERENA | Redacted | | | | | | | |
| 5649300 | JADEN THOMPSON | 513 E 3RD ST | | | | MONTICELLO | MN | 55362 | |
| 4568777 | JADERLUND, DENA | Redacted | | | | | | | |
| 4211932 | JADIGENAHALLI, VARUN N | Redacted | | | | | | | |
| 4795192 | JADMAM CORP | DBA VIPMART | 1817 EAST 46TH STREET | | | LOS ANGELES | CA | 90058 | |
| 4355450 | JADOS, DAVID A | Redacted | | | | | | | |
| 4279896 | JADRON, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686880 | JADUNANDAN, SHEILA | Redacted | | | | | | | |
| 4598071 | JADUNAUTH, INDERDAI | Redacted | | | | | | | |
| 5796789 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96921 | |
| 4558657 | JAE, CANDICE R | Redacted | | | | | | | |
| 4220331 | JAEBKER, PAMELA J | Redacted | | | | | | | |
| 4418024 | JAECKEL, LAUREN | Redacted | | | | | | | |
| 4343054 | JAECKLEIN, TIMOTHY J | Redacted | | | | | | | |
| 4574392 | JAECKS, DANNY | Redacted | | | | | | | |
| 4837279 | JAEGER, BERNADETTE | Redacted | | | | | | | |
| 4449377 | JAEGER, BRICE | Redacted | | | | | | | |
| 4467072 | JAEGER, BROOKE P | Redacted | | | | | | | |
| 4166654 | JAEGER, CAMERON | Redacted | | | | | | | |
| 4837280 | JAEGER, CATERINA | Redacted | | | | | | | |
| 4165647 | JAEGER, CYNTHIA | Redacted | | | | | | | |
| 4377827 | JAEGER, DARRELL A | Redacted | | | | | | | |
| 4171677 | JAEGER, GABRIEL | Redacted | | | | | | | |
| 4817180 | JAEGER, GINA | Redacted | | | | | | | |
| 4664981 | JAEGER, JAMES | Redacted | | | | | | | |
| 4751127 | JAEGER, JOAN | Redacted | | | | | | | |
| 4605608 | JAEGER, KENNETH | Redacted | | | | | | | |
| 4160990 | JAEGER, LYNDA M | Redacted | | | | | | | |
| 4682317 | JAEGER, PAMELA | Redacted | | | | | | | |
| 4771687 | JAEGER, PATRICK | Redacted | | | | | | | |
| 4290000 | JAEGER, PETER | Redacted | | | | | | | |
| 4682360 | JAEGER, PETER R | Redacted | | | | | | | |
| 4647062 | JAEGER, STEVEN | Redacted | | | | | | | |
| 4726170 | JAEGER, WILLIAM | Redacted | | | | | | | |
| 4370466 | JAEGERS, MICHELLE | Redacted | | | | | | | |
| 4210506 | JAEGGE SR, ROBIN P | Redacted | | | | | | | |
| 4726866 | JAEGGIN, RACHAEL | Redacted | | | | | | | |
| 4664257 | JAEHNIG, LINDA | Redacted | | | | | | | |
| 4282351 | JAEKEL, BRANDON | Redacted | | | | | | | |
| 4372393 | JAEKEL, TYLER D | Redacted | | | | | | | |
| 4837281 | JA'EL MITTEN | Redacted | | | | | | | |
| 5649316 | JAEL SANDE | 829 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | |
| 4817181 | JAEMAN AND JUNE JEONG | Redacted | | | | | | | |
| 4678518 | JAEN, AMIE | Redacted | | | | | | | |
| 4192868 | JAEN, ELAYNE | Redacted | | | | | | | |
| 4600701 | JAEN, LUCILA | Redacted | | | | | | | |
| 4614326 | JAENISCH, DIANNA | Redacted | | | | | | | |
| 4207370 | JAENNETTE, ALESHA | Redacted | | | | | | | |
| 4368375 | JAESCHKE, HORST | Redacted | | | | | | | |
| 4391589 | JAESCHKE, MADDI | Redacted | | | | | | | |
| 4797725 | JAF COMICS | 224 NAZARETH PIKE | | | | BETHLEHEM | PA | 18020 | |
| 4798477 | JAF GIFTS INC | DBA JAF GIFTS | 40 BORIGHT AVE | | | BROOKLYN | NJ | 07033 | |
| 4866839 | JAF JEN CLEANING SERVICES LLC | 40 PROSPECT PLACE | | | | DEER PARK | NY | 11729 | |
| 4187482 | JAFAR, SUMMY | Redacted | | | | | | | |
| 4540727 | JAFARI, AMIR H | Redacted | | | | | | | |
| 4603295 | JAFARI, MOHSEN H | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262596 | JAFARI, SYED M | Redacted | | | | | | | |
| 4436410 | JAFARI, WASIF A | Redacted | | | | | | | |
| 4827642 | JAFARIFAR, SALMEH | Redacted | | | | | | | |
| 4556627 | JAFARPOUR VASEF, MASOUMEH | Redacted | | | | | | | |
| 4569806 | JAFARULLAH, JAFAR | Redacted | | | | | | | |
| 4523918 | JAFERY, SAMIA Y | Redacted | | | | | | | |
| 4732427 | JAFF, RAMAZAN | Redacted | | | | | | | |
| 4203582 | JAFFARI, ANGELA A | Redacted | | | | | | | |
| 4767681 | JAFFARIAN, MARY | Redacted | | | | | | | |
| 4837282 | JAFFE, AMANDA | Redacted | | | | | | | |
| 4701542 | JAFFE, CECILY | Redacted | | | | | | | |
| 4835134 | JAFFE, ELAINE E | Redacted | | | | | | | |
| 4835134 | JAFFE, ELAINE E | Redacted | | | | | | | |
| 4436587 | JAFFE, ERIC D | Redacted | | | | | | | |
| 4400980 | JAFFE, LENNARD B | Redacted | | | | | | | |
| 4837283 | JAFFE, MARCIA & RUDOLF | Redacted | | | | | | | |
| 4408497 | JAFFE, MARYLOUISE S | Redacted | | | | | | | |
| 4628621 | JAFFE, RANDALL | Redacted | | | | | | | |
| 4595682 | JAFFE, SHELDON | Redacted | | | | | | | |
| 4778786 | Jaffee & Robert Jenny, Larry | Redacted | | | | | | | |
| 4817182 | JAFFEE, JACQUELINE | Redacted | | | | | | | |
| 4837284 | JAFFEE,TOM | Redacted | | | | | | | |
| 4535834 | JAFFER, RAHIL | Redacted | | | | | | | |
| 4184112 | JAFFERY, SAKINA | Redacted | | | | | | | |
| 4186394 | JAFFERY, SALMAN | Redacted | | | | | | | |
| 4192011 | JAFFERY, SYEDA J | Redacted | | | | | | | |
| 4367392 | JAFFKE, MARIE | Redacted | | | | | | | |
| 4488217 | JAFFREY, KELLY M | Redacted | | | | | | | |
| 4281034 | JAFFRIE, FAKIR | Redacted | | | | | | | |
| 4898543 | JAF-JEN CLEANING SERVICE/SEARS CARPET AND AIR DUCT CLEANING | ROBERT JENNY | 12 CAIN DR | | | BRENTWOOD | NY | 11717 | |
| 5804482 | JAF-JEN CLEANING SVC., LLC | ATTN: LARRY JAFFEE & ROBERT JENNY | 12 CAIN DRIVE | | | BRENTWOOD | NY | 11717 | |
| 4151975 | JAFRANI, REBECCA | Redacted | | | | | | | |
| 4209364 | JAFRI, ASAD H | Redacted | | | | | | | |
| 4178227 | JAFRI, FARWA H | Redacted | | | | | | | |
| 4551520 | JAFRI, KISHWAR B | Redacted | | | | | | | |
| 4429902 | JAFRI, MUHAMMAD A | Redacted | | | | | | | |
| 4278911 | JAFRI, TAMARA D | Redacted | | | | | | | |
| 4300292 | JAFRY, KUMAYL R | Redacted | | | | | | | |
| 4300000 | JAFRY, MEHWISH | Redacted | | | | | | | |
| 4837285 | JAG | Redacted | | | | | | | |
| 4858271 | JAG 8910 BANDERA LLC | 10100 SAN PEDRO STE 650 | | | | SAN ANTONIO | TX | 78216 | |
| 4890892 | JAG Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4861923 | JAG FOOTWEAR ACCES RETAIL GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 5804537 | JAG GARAGE SYSTEM, LLC | ATTN: SALMAN & BEVERLY GUTTERMAN | 8 JAMESON PLACE | | | WEST CALDWELL | NJ | 07006 | |
| 4855859 | Jag Garage System, LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886714 | JAG GARAGE SYSTEMS LLC | SEARS GARAGE DOORS | 8 JAMESON PLACE | | | WEST CALDWELL | NJ | 07006 | |
| 4862520 | JAG MODELS INC | 20 W 20TH ST 6TH FLOOR STE 606 | | | | NEW YORK | NY | 10011 | |
| 4298966 | JAGADEESH, RADHA | Redacted | | | | | | | |
| 4429864 | JAGAI, RANDY A | Redacted | | | | | | | |
| 4852884 | JAGANATH GLASSMAN | 6534 DWANE AVE | | | | San Diego | CA | 92120 | |
| 4772822 | JAGANATHAN, GEORGIA | Redacted | | | | | | | |
| 4775659 | JAGANATHAN, JINU | Redacted | | | | | | | |
| 4398521 | JAGASIA, AJIT P | Redacted | | | | | | | |
| 4299505 | JAGATIYA, MILAN M | Redacted | | | | | | | |
| 4586182 | JAGBIR, ROSLYN | Redacted | | | | | | | |
| 4817183 | JAGDEED GILL | Redacted | | | | | | | |
| 4624541 | JAGDEO, CAROL C | Redacted | | | | | | | |
| 4660340 | JAGDEO, NERAMATIE | Redacted | | | | | | | |
| 4705776 | JAGDHANE, ELIZABETH | Redacted | | | | | | | |
| 4350065 | JAGELEWSKI, JOSEPH | Redacted | | | | | | | |
| 4392127 | JAGER, ALEX | Redacted | | | | | | | |
| 4413396 | JAGER, WILLIAM A | Redacted | | | | | | | |
| 4638488 | JAGERS, AARON | Redacted | | | | | | | |
| 4602525 | JAGESSAR, SHEBA | Redacted | | | | | | | |
| 4218247 | JAGGARD, STEPHANIE A | Redacted | | | | | | | |
| 4442806 | JAGGARSAL, DEVENDRA | Redacted | | | | | | | |
| 4609384 | JAGGASSAR, KAREMA | Redacted | | | | | | | |
| 4803581 | JAGGED PEAK INC | DBA HONEYWELL SAFETY PRODUCTS | SUITE 1200 | 7650 W COURTNEY CAMPBELL CAUSEWAY | | TAMPA | FL | 33607 | |
| 4239230 | JAGGERNAUTH, JAMIE S | Redacted | | | | | | | |
| 4229512 | JAGGERNAUTH, SHELDON N | Redacted | | | | | | | |
| 4827643 | JAGGERS CONSTRUCTION | Redacted | | | | | | | |
| 4736134 | JAGGERS, DAMON C | Redacted | | | | | | | |
| 4277764 | JAGGERS, DARREN R | Redacted | | | | | | | |
| 4681806 | JAGGERS, JACK | Redacted | | | | | | | |
| 4489195 | JAGGI, ZACHERY J | Redacted | | | | | | | |
| 4628894 | JAGHAB, DANNY | Redacted | | | | | | | |
| 4229693 | JAGHAI, ADAM A | Redacted | | | | | | | |
| 4236112 | JAGHAI, CAROLA E | Redacted | | | | | | | |
| 4303610 | JAGHAMA LOPEZ, ALI R | Redacted | | | | | | | |
| 4669162 | JAGIELO, EVAN | Redacted | | | | | | | |
| 4153602 | JAGIELO, KELLY | Redacted | | | | | | | |
| 5649343 | JAGJEEVAN NIMOJI | 8 LITTLEHALE RD | | | | DURHAM | NH | 03824 | |
| 4817184 | JAGJIT TUT | Redacted | | | | | | | |
| 4743091 | JAGMIS, JUDITH | Redacted | | | | | | | |
| 4655246 | JAGNANAN, TEAJWATTIE | Redacted | | | | | | | |
| 4405575 | JAGNARAIN, LALITA | Redacted | | | | | | | |
| 4610301 | JAGNIECKI, MELODY | Redacted | | | | | | | |
| 4320848 | JAGODIC, GIANNINO | Redacted | | | | | | | |
| 4360909 | JAGOSZ, JEREMY | Redacted | | | | | | | |
| 4176188 | JAGOW, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423054 | JAGR, SCOTT C | Redacted | | | | | | | |
| 4608650 | JAGRAM, RICHARD | Redacted | | | | | | | |
| 4469139 | JAGROO, ELSIE B | Redacted | | | | | | | |
| 4255793 | JAGROO, SABRINA | Redacted | | | | | | | |
| 4561989 | JAGRUP, SARAH R | Redacted | | | | | | | |
| 4654769 | JAGSARRAN, SHANAZ | Redacted | | | | | | | |
| 4689271 | JAGTIANI, AMIT | Redacted | | | | | | | |
| 4748355 | JAGTIANI, NARESH R | Redacted | | | | | | | |
| 4784730 | JAGUAR COMMUNICATIONS | 213 S.OAK AVE | | | | OWATONNA | MN | 55060-2926 | |
| 4863115 | JAGUAR COMMUNICATIONS INC | 213 SOUTH OAK AVE | | | | OWATONNA | MN | 55060 | |
| 4607905 | JAGUGA, AGGREY | Redacted | | | | | | | |
| 4748179 | JAGUN, AYANA | Redacted | | | | | | | |
| 4699353 | JAHAN, AJ | Redacted | | | | | | | |
| 4248848 | JAHAN, MIRNA | Redacted | | | | | | | |
| 4556774 | JAHAN, NUSRAT | Redacted | | | | | | | |
| 4537489 | JAHAN, NUSRAT A | Redacted | | | | | | | |
| 4382602 | JAHAN, SAMIA | Redacted | | | | | | | |
| 4364724 | JAHAN, TAMANNA | Redacted | | | | | | | |
| 4225000 | JAHAN, YIAKUT | Redacted | | | | | | | |
| 4513675 | JAHANDIDEH, MASSOUD | Redacted | | | | | | | |
| 4554980 | JAHANGIR, ARMIN | Redacted | | | | | | | |
| 4793014 | Jahangiri, Abbas | Redacted | | | | | | | |
| 4154955 | JAHANGIRI, MOHAMAD A | Redacted | | | | | | | |
| 4686962 | JAHAN-TIGH, MOHAMMED | Redacted | | | | | | | |
| 4385421 | JAHATEH, MUHAMMED | Redacted | | | | | | | |
| 4555538 | JAHIN, FARIA | Redacted | | | | | | | |
| 4424411 | JAHJAH, REEM | Redacted | | | | | | | |
| 5649365 | JAHMIECE DENNIS | 1 ELDORADO PLACE | | | | ROCHESTER | NY | 14613 | |
| 4877234 | JAHN ELECTRIC | JAHN ELECTRIC SERVICES COMPANY | 1250 W DOROTHY LANE STE 209 | | | KETTERING | OH | 45409 | |
| 4217330 | JAHN, CALEB K | Redacted | | | | | | | |
| 4679124 | JAHN, CYNTHIA L | Redacted | | | | | | | |
| 4189288 | JAHN, DAWSON | Redacted | | | | | | | |
| 4514420 | JAHN, DUANE T | Redacted | | | | | | | |
| 4646553 | JAHN, JESSICA | Redacted | | | | | | | |
| 4235058 | JAHN, LINDA | Redacted | | | | | | | |
| 4353122 | JAHN, MARY P | Redacted | | | | | | | |
| 4417419 | JAHN, MICHAEL E | Redacted | | | | | | | |
| 4858700 | JAHNER INC | 10935 NOGALES DR | | | | RIVERVIEW | FL | 33569 | |
| 4389784 | JAHNER, LORRAINE M | Redacted | | | | | | | |
| 4286655 | JAHNIG, SCOTT D | Redacted | | | | | | | |
| 4573200 | JAHNKE, MATTHEW | Redacted | | | | | | | |
| 4622604 | JAHNKE, NANCY M | Redacted | | | | | | | |
| 4432156 | JAHNKE, RILEY J | Redacted | | | | | | | |
| 4684606 | JAHNKE, THOMAS | Redacted | | | | | | | |
| 5649371 | JAHNNIE WILLIAMSON | P O BOX 2044 | | | | KENOSHA | WI | 53141 | |
| 4597811 | JAHNS, DUIES | Redacted | | | | | | | |
| 4319832 | JAHNS, KRYSTAL L | Redacted | | | | | | | |
| 4769795 | JAHNS, MATTHEW A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289846 | JAHNS, PETER | Redacted | | | | | | | |
| 4856769 | JAHNS, TERRA | Redacted | | | | | | | |
| 4563727 | JAHR, ROBERT | Redacted | | | | | | | |
| 4837286 | JAHRMARKT, SCOTT | Redacted | | | | | | | |
| 5649375 | JAHSHAWN JONES | 15226 NORTH JATE BLVD APT202 | | | | OAK PARK | MI | 48237 | |
| 4852620 | JAHSON CONSTRUCTION | 8300 NE 163RD AVE | | | | Vancouver | WA | 98682 | |
| 4837287 | JAI & JESSICA MOTWANI | Redacted | | | | | | | |
| 4795800 | JAI HIND RESTAURANT | DBA JAI HIND | 1780 W. IRVING PARK RD | | | HANOVER PARK | IL | 60133 | |
| 4659760 | JAI, LISA | Redacted | | | | | | | |
| 4764659 | JAICKS, JOANNA | Redacted | | | | | | | |
| 4875221 | JAIDOMCO LLC | DERRICK EUGENE MOORE | 13212 N SAGUARO BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4355223 | JAIGIRDAR, NABILAH | Redacted | | | | | | | |
| 4769684 | JAIKARAN, ANITA | Redacted | | | | | | | |
| 4401153 | JAIKISSOON, PETER | Redacted | | | | | | | |
| 5649386 | JAILEEN ROSADO | PARCELAS CARMEN CREINA | | | | VEGA ALTA | PR | 00692 | |
| 4423350 | JAIMAN, ANGELJOEL | Redacted | | | | | | | |
| 4497764 | JAIMAN, KEISHLA E | Redacted | | | | | | | |
| 4506791 | JAIMAN, STEVEN | Redacted | | | | | | | |
| 4837288 | JAIME & CARMEN FAJARDO | Redacted | | | | | | | |
| 4817185 | JAIME & NANCY TSENG | Redacted | | | | | | | |
| 4837289 | JAIME BENOIT | Redacted | | | | | | | |
| 4837290 | JAIME CARBONELL | Redacted | | | | | | | |
| 4837291 | JAIME CERVERA | Redacted | | | | | | | |
| 4850156 | JAIME EDUARDO DELUNA | 135 CHAPEL HILL CIR | | | | San Antonio | TX | 78240 | |
| 4852418 | JAIME GARCILAZO | 776 HARTFORD AVE TRLR 20 | | | | Johnston | RI | 02919 | |
| 5649422 | JAIME GRAHAM | 5845 OAK STREET | | | | NORTH BRANCH | MN | 55056 | |
| 5649443 | JAIME LOPEZ COLUMBIE | HC 5 BOX 8715 | | | | RIO GRANDE | PR | 00745 | |
| 4817186 | JAIME NAMIMATSU | Redacted | | | | | | | |
| 4837292 | JAIME PARADES | Redacted | | | | | | | |
| 5649462 | JAIME RAMIREZ | 9600 CENTRAL AVE SW SP18 | | | | ALBUQUERQUE | NM | 87121 | |
| 5649469 | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | |
| 4837293 | JAIME ROSALES | Redacted | | | | | | | |
| 5649473 | JAIME SALAFIA | 116 GLEN ST FL 1 | | | | NEW BRITAIN | CT | 06051-2507 | |
| 4817187 | jaime smith | Redacted | | | | | | | |
| 5649486 | JAIME VILLARREAL | 7911 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5649487 | JAIME WINDSOR | 6410 SOUTHGROVE RD | | | | MENTOR | OH | 44060 | |
| 4173625 | JAIME, ANGEL | Redacted | | | | | | | |
| 4172375 | JAIME, ANGELICA | Redacted | | | | | | | |
| 4329702 | JAIME, BLADIMIR | Redacted | | | | | | | |
| 4198159 | JAIME, BLANCA V | Redacted | | | | | | | |
| 4408372 | JAIME, BRYAN | Redacted | | | | | | | |
| 4166999 | JAIME, CHRISTIAN E | Redacted | | | | | | | |
| 4440452 | JAIME, CINTHIA | Redacted | | | | | | | |
| 4180014 | JAIME, CRYSTAL | Redacted | | | | | | | |
| 4255902 | JAIME, DANIEL | Redacted | | | | | | | |
| 4620900 | JAIME, FERMIN | Redacted | | | | | | | |
| 4234678 | JAIME, FRANCO | Redacted | | | | | | | |
| 4189007 | JAIME, GABRIEL M | Redacted | | | | | | | |
| 4202595 | JAIME, GERARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328216 | JAIME, JAYLEEN M | Redacted | | | | | | | |
| 4490366 | JAIME, JEANINE | Redacted | | | | | | | |
| 4198639 | JAIME, JESUS | Redacted | | | | | | | |
| 4163645 | JAIME, JESUS | Redacted | | | | | | | |
| 4285337 | JAIME, JORGE | Redacted | | | | | | | |
| 4198561 | JAIME, JUAN J | Redacted | | | | | | | |
| 4667501 | JAIME, KARINA | Redacted | | | | | | | |
| 4337554 | JAIME, MARYALICE F | Redacted | | | | | | | |
| 4293736 | JAIME, MIGUEL | Redacted | | | | | | | |
| 4753050 | JAIME, MISAEL | Redacted | | | | | | | |
| 4170141 | JAIME, NATALIE | Redacted | | | | | | | |
| 4773213 | JAIME, NELLY | Redacted | | | | | | | |
| 4178189 | JAIME, OCTAVIO | Redacted | | | | | | | |
| 4607665 | JAIME, RAYMUNDO | Redacted | | | | | | | |
| 4661497 | JAIME, RICHARD | Redacted | | | | | | | |
| 4768597 | JAIME, SAMSON | Redacted | | | | | | | |
| 4144196 | JAIME, SOCORRO | Redacted | | | | | | | |
| 4538394 | JAIME, SYLVIA | Redacted | | | | | | | |
| 4351179 | JAIME, XOCHIL | Redacted | | | | | | | |
| 4283975 | JAIMES SANCHEZ, INDIRA A | Redacted | | | | | | | |
| 4181873 | JAIMES TAPIA, AARON | Redacted | | | | | | | |
| 4256129 | JAIMES, CHRISTIAN | Redacted | | | | | | | |
| 4290477 | JAIMES, DENISE S | Redacted | | | | | | | |
| 4175644 | JAIMES, DIANA I | Redacted | | | | | | | |
| 4632320 | JAIMES, EPIFANIO | Redacted | | | | | | | |
| 4643848 | JAIMES, GILBERTO | Redacted | | | | | | | |
| 4245483 | JAIMES, GRACIELA B | Redacted | | | | | | | |
| 4297684 | JAIMES, JC | Redacted | | | | | | | |
| 4568323 | JAIMES, JESSICA E | Redacted | | | | | | | |
| 4788582 | Jaimes, Jose | Redacted | | | | | | | |
| 4625333 | JAIMES, JOSE | Redacted | | | | | | | |
| 4229262 | JAIMES, JULIE J | Redacted | | | | | | | |
| 4300643 | JAIMES, JUVENAL | Redacted | | | | | | | |
| 4337132 | JAIMES, KATHYA G | Redacted | | | | | | | |
| 4293142 | JAIMES, KEVIN | Redacted | | | | | | | |
| 4785688 | Jaimes, Leonor | Redacted | | | | | | | |
| 4193012 | JAIMES, LESLEY | Redacted | | | | | | | |
| 4189174 | JAIMES, LESLI | Redacted | | | | | | | |
| 4565862 | JAIMES, MARIA A | Redacted | | | | | | | |
| 4681417 | JAIMES, MARIO | Redacted | | | | | | | |
| 4378774 | JAIMES, MOISES A | Redacted | | | | | | | |
| 4736000 | JAIMES, OLGA | Redacted | | | | | | | |
| 4652992 | JAIMES, SAL | Redacted | | | | | | | |
| 4212118 | JAIMES, YAJAIRA L | Redacted | | | | | | | |
| 4193320 | JAIMES-LOPEZ, IVAN | Redacted | | | | | | | |
| 4250647 | JAIMES-RAMOS, MARI CRUZ | Redacted | | | | | | | |
| 4181357 | JAIMEZ PERALTA, BERENICE | Redacted | | | | | | | |
| 4630457 | JAIMEZ, JENNY | Redacted | | | | | | | |
| 5649497 | JAIMIE BESAW | 8 PINKSCHOOLHOUSE RD | | | | CANTON | NY | 13617 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4837294 | JAIMOT, PEDRO & ADELA | Redacted | | | | | | | |
| 4817188 | JAIN , NIDHI | Redacted | | | | | | | |
| 4817189 | JAIN STONE | Redacted | | | | | | | |
| 4392204 | JAIN, ADITI | Redacted | | | | | | | |
| 4595531 | JAIN, AMIT | Redacted | | | | | | | |
| 4670250 | JAIN, AMIT | Redacted | | | | | | | |
| 4300355 | JAIN, ANKUR | Redacted | | | | | | | |
| 4300990 | JAIN, ARIHANT | Redacted | | | | | | | |
| 4837295 | JAIN, CHARU | Redacted | | | | | | | |
| 4287580 | JAIN, GAURAV | Redacted | | | | | | | |
| 4715341 | JAIN, HITESH | Redacted | | | | | | | |
| 4268382 | JAIN, JENELL | Redacted | | | | | | | |
| 4401483 | JAIN, MADHU B | Redacted | | | | | | | |
| 4297168 | JAIN, NEHA | Redacted | | | | | | | |
| 4284798 | JAIN, NISHANT | Redacted | | | | | | | |
| 4343733 | JAIN, PADMA | Redacted | | | | | | | |
| 4593432 | JAIN, PANKAJ | Redacted | | | | | | | |
| 4715907 | JAIN, PRADEEP | Redacted | | | | | | | |
| 4569786 | JAIN, RAHIL | Redacted | | | | | | | |
| 4635442 | JAIN, RAJ | Redacted | | | | | | | |
| 4295186 | JAIN, RANJEETA | Redacted | | | | | | | |
| 4408243 | JAIN, RAVINDER | Redacted | | | | | | | |
| 4282418 | JAIN, ROHIT | Redacted | | | | | | | |
| 4282249 | JAIN, SANDESH | Redacted | | | | | | | |
| 4395067 | JAIN, SANDHYA | Redacted | | | | | | | |
| 4729211 | JAIN, SANJAY | Redacted | | | | | | | |
| 4837296 | JAIN, SARAH | Redacted | | | | | | | |
| 4569060 | JAIN, SHOBHIT | Redacted | | | | | | | |
| 4431422 | JAIN, SHWETA | Redacted | | | | | | | |
| 4299848 | JAIN, SHWETA | Redacted | | | | | | | |
| 4430160 | JAIN, SOMYA | Redacted | | | | | | | |
| 4323727 | JAIN, SUMIT | Redacted | | | | | | | |
| 4650339 | JAIN, SUNIL | Redacted | | | | | | | |
| 4636003 | JAIN, SUSHIL | Redacted | | | | | | | |
| 4652307 | JAIN, SWARAN | Redacted | | | | | | | |
| 4331665 | JAIN, VANISHA | Redacted | | | | | | | |
| 4423080 | JAIN, VINAITA | Redacted | | | | | | | |
| 4623124 | JAIN, VIVEK | Redacted | | | | | | | |
| 4827644 | JAIN,SUDHANSHO | Redacted | | | | | | | |
| 4623514 | JAINANDUNSING, KISHAN | Redacted | | | | | | | |
| 4771926 | JAINARAIN, CHANDRAWATTIE | Redacted | | | | | | | |
| 4332576 | JAINARAIN, MONICA S | Redacted | | | | | | | |
| 4224918 | JAINARINE, DARMESH | Redacted | | | | | | | |
| 4870578 | JAINSONS INTERNATIONAL INC | 7526 TYRONE AVE | | | | VAN NUYS | CA | 91405 | |
| 4552620 | JAIPAKDEE, APINYA | Redacted | | | | | | | |
| 4248899 | JAIPAUL, ANDREW | Redacted | | | | | | | |
| 4187319 | JAIPURIAR, ANURAG | Redacted | | | | | | | |
| 5649511 | JAIRA MENDOZA | 208 CRANBROOK WAY | | | | SANTA ROSA | CA | 95407 | |
| 4686175 | JAIRAM, BHARRAT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152814 | JAIRAM, VIDYANAND | Redacted | | | | | | | |
| 4325382 | JAIRLES, VALENCIA | Redacted | | | | | | | |
| 4837297 | JAIRO ROMERO | Redacted | | | | | | | |
| 4746679 | JAISHWAR, JESSICA | Redacted | | | | | | | |
| 4728976 | JAISINGHANI, HIRO | Redacted | | | | | | | |
| 4221818 | JAISIREE, NIKOLAI | Redacted | | | | | | | |
| 4848934 | JAISON CHACKO | 9831 VERREE RD | | | | Philadelphia | PA | 19115 | |
| 4535726 | JAISWAL, RAHUL | Redacted | | | | | | | |
| 4606729 | JAISWAL, RAMA | Redacted | | | | | | | |
| 4291775 | JAISWAL, VIRENDRA I | Redacted | | | | | | | |
| 4679895 | JAISWAL, VISHAL | Redacted | | | | | | | |
| 4432995 | JAITEH, ISATOU F | Redacted | | | | | | | |
| 4422229 | JAITEH, SAMBOU | Redacted | | | | | | | |
| 4611259 | JAITLY, LALIT | Redacted | | | | | | | |
| 4817190 | JAJ PARTNERS LLC | Redacted | | | | | | | |
| 4404635 | JAJAL, DARSHANA S | Redacted | | | | | | | |
| 4228083 | JAJE, MICHAEL | Redacted | | | | | | | |
| 4398561 | JAJEH, ABDELHAMID | Redacted | | | | | | | |
| 4596313 | JAJEH, CAROL | Redacted | | | | | | | |
| 4181753 | JAJI, MARIA | Redacted | | | | | | | |
| 4420824 | JAJI, MARIAM | Redacted | | | | | | | |
| 4339018 | JAJISTAR, CHRISTOPHER | Redacted | | | | | | | |
| 4862102 | JAJO REALTY TRUST | 186 MAIN STREET | | | | GLOUCESTER | MA | 01930 | |
| 4159881 | JAJOU, AMANDA K | Redacted | | | | | | | |
| 5649519 | JAJUAN CRYSTAL | 295 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | |
| 4877453 | JAK EXPRESS | JEFFERY PARR | 144 E RENO RD | | | AZLE | TX | 76020 | |
| 5790474 | JAK PROPERTY SERVICES | JORDAN KNOFLICEK | W7088 POND ROAD | | | FORT ATKINSON | WI | 53538 | |
| 5796790 | JAK Property Services | W7088 Pond Road | | | | Fort Atkinson | WI | 53538 | |
| 4877756 | JAK PROPERTY SERVICES LLC | JORDAN J KNOPLICEK | W7088 POND RD | | | FORT ATKINSON | WI | 53538 | |
| 4168287 | JAKA, ADAM | Redacted | | | | | | | |
| 4359607 | JAKAB, HOPE M | Redacted | | | | | | | |
| 5649526 | JAKE COVERSTONE | | 30524 | | | TROY | OH | 45373 | |
| 5649528 | JAKE GIEBEL | 1042 15TH AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 4860600 | JAKE JEANS LLC | 14141 COVELLO ST BLDG 1 UNT 1D | | | | VAN NUYS | CA | 91405 | |
| 4848312 | JAKE JOHNSON | 1414 DEXTER LN | | | | CORDOVA | TN | 38016 | |
| 4877239 | JAKE JOHNSON CONTRACTING | JAKE WADE JOHNSON | 853 S FOUNTAIN | | | WICHITA | KS | 67218 | |
| 5649531 | JAKE PENDZIMAS | 11241 HAMPSHIRE CT EAST | | | | CHAMPLIN | MN | 55316 | |
| 4817191 | JAKE SCHWARTZ | Redacted | | | | | | | |
| 4315503 | JAKE, CHRISTOPHER | Redacted | | | | | | | |
| 4410161 | JAKE, ERICA | Redacted | | | | | | | |
| 4592696 | JAKELSKY, EDWARD | Redacted | | | | | | | |
| 4517853 | JAKES, ANDREW B | Redacted | | | | | | | |
| 4633742 | JAKES, ERTIS L | Redacted | | | | | | | |
| 4514524 | JAKEWAY, SALLY | Redacted | | | | | | | |
| 4331434 | JAKHU, HARBANS | Redacted | | | | | | | |
| 4334076 | JAKHU, PINKY | Redacted | | | | | | | |
| 4335876 | JAKHU, SURJIT | Redacted | | | | | | | |
| 4263798 | JAKIA, RAVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771720 | JAKINS, LYNETTE | Redacted | | | | | | | |
| 4449133 | JAKISCHA, ELIZABETH | Redacted | | | | | | | |
| 4352652 | JAKJAI, JOSHUA | Redacted | | | | | | | |
| 4394070 | JAKKARGARI, MONICA | Redacted | | | | | | | |
| 4877853 | JAKKS PACIFIC HK LTD | JPHK-MERGIRLS,JPHK-MERBOYS | 12/F WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4879835 | JAKKS PACIFIC INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4799710 | JAKKS SALES CORPORATION | NW 5572 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5572 | |
| 4837298 | JAKLITCH, PAT | Redacted | | | | | | | |
| 4682519 | JAKOB, KEVIN | Redacted | | | | | | | |
| 4837299 | JAKOBEK, SARA | Redacted | | | | | | | |
| 4453951 | JAKOPIC, JUSTIN | Redacted | | | | | | | |
| 4883922 | JAKOS LIMITED | PAUL LIN (SHC) | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5794039 | JAKOS LIMITED | Room 1011 | 10/F, Kwong Sang Hong Centre | 151-153 Hoi Bun Road | Kwun Tong | Kowloon | | | Hong Kong |
| 4883921 | JAKOS LTD | PAUL LIN | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4807132 | JAKOS LTD | PAUL LIN (SHC) | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4290138 | JAKOWITSCH, LINDA A | Redacted | | | | | | | |
| 4810243 | JAKPRINTS, INC | 3133 CHESTER AVE | | | | CLEVELAND | OH | 44114 | |
| 4303365 | JAKRESKY, KEITH | Redacted | | | | | | | |
| 4284529 | JAKRESKY, PAULA | Redacted | | | | | | | |
| 4748873 | JAKRESKY, ROBERT | Redacted | | | | | | | |
| 4298036 | JAKSICH, ZACHARY | Redacted | | | | | | | |
| 4224131 | JAKUBCZYK, AMANDA | Redacted | | | | | | | |
| 4221806 | JAKUBCZYK, JASON E | Redacted | | | | | | | |
| 4329426 | JAKUBIAK, MICHELLE A | Redacted | | | | | | | |
| 4547459 | JAKUBOWSKA, MONIKA | Redacted | | | | | | | |
| 4362312 | JAKUBOWSKI JR, RAYMOND | Redacted | | | | | | | |
| 4191311 | JAKUBOWSKI, BRET | Redacted | | | | | | | |
| 4162356 | JAKUBOWSKI, CHERI K | Redacted | | | | | | | |
| 4573586 | JAKUBOWSKI, JACQULINE M | Redacted | | | | | | | |
| 4543663 | JAKUBOWSKI, KRZYSZTOF W | Redacted | | | | | | | |
| 4470069 | JAKUBOWSKI, MICHAEL | Redacted | | | | | | | |
| 4790507 | Jakubowski, Mike | Redacted | | | | | | | |
| 4614849 | JAKUBOWSKI, NANCY | Redacted | | | | | | | |
| 4339739 | JAKUM, MARY LORRAINE | Redacted | | | | | | | |
| 4288173 | JAKVANI, SHOAIB | Redacted | | | | | | | |
| 4436491 | JAKWAY, VICTOR A | Redacted | | | | | | | |
| 4879893 | JAL TRADING INC | OFICINA #7 MARGINAL ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 4591554 | JALA, LIGAYA | Redacted | | | | | | | |
| 4405995 | JALAL, SHEIK S | Redacted | | | | | | | |
| 5649562 | JALALI ABOLFAZL | 10824 FAWN DR | | | | GREAT FALLS | VA | 22066 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557709 | JALALI, AHMAD | Redacted | | | | | | | |
| 4837300 | JALALI, HASSAN | Redacted | | | | | | | |
| 4380165 | JALALI, MALINA | Redacted | | | | | | | |
| 4396891 | JALALLAR, MOHAMMAD | Redacted | | | | | | | |
| 4529636 | JALALUDDIN, LINA | Redacted | | | | | | | |
| 4270012 | JALANDONI, LUVIMIN | Redacted | | | | | | | |
| 4731765 | JALANDO-ON, CYNTHIA | Redacted | | | | | | | |
| 4861338 | JALATE | 1775 CURTISS CT | | | | LA VERNE | CA | 91750-5852 | |
| 4200194 | JALAYANADEJA, PANEE | Redacted | | | | | | | |
| 4172695 | JALAYER, NADEREH | Redacted | | | | | | | |
| 4245563 | JALBA, ION | Redacted | | | | | | | |
| 4335542 | JALBERT, ALLISON J | Redacted | | | | | | | |
| 4346705 | JALBERT, BRITTANY M | Redacted | | | | | | | |
| 4163195 | JALBERT, CAILYNN A | Redacted | | | | | | | |
| 4334665 | JALBERT, HEIDI A | Redacted | | | | | | | |
| 4224811 | JALBERT, KAITLIN | Redacted | | | | | | | |
| 4837301 | JALBERT, KEITH AND NED | Redacted | | | | | | | |
| 4739314 | JALBERT, KEVIN | Redacted | | | | | | | |
| 4476423 | JALCS, TONY M | Redacted | | | | | | | |
| 4554216 | JALDIN, BRIAN L | Redacted | | | | | | | |
| 4850041 | JALENE CHASE | 6200 HESTON TER | | | | Lanham | MD | 20706 | |
| 4575066 | JALENSKY, JOHN R | Redacted | | | | | | | |
| 4726049 | JALESON, OLENE | Redacted | | | | | | | |
| 4737769 | JALETTE, MURIEL | Redacted | | | | | | | |
| 4808302 | JALI TRUST, N. ALISON & ALEFF TRUST | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4535545 | JALIFI, AVALON | Redacted | | | | | | | |
| 5649583 | JALIL BROWN | 291 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | |
| 4724635 | JALIL, MARIAN | Redacted | | | | | | | |
| 4553402 | JALIL, NOREEN | Redacted | | | | | | | |
| 4467787 | JALILIE, RANITA S | Redacted | | | | | | | |
| 5649600 | JALIYAH RUBALCAVA | 860 SALINAS RD | | | | WATSONVILLE | CA | 95076 | |
| 4747998 | JALLAH, ANDREW | Redacted | | | | | | | |
| 4483013 | JALLAH, ISAAC | Redacted | | | | | | | |
| 4677793 | JALLAH, OPHELIA R | Redacted | | | | | | | |
| 4401716 | JALLAH, QUENTIN | Redacted | | | | | | | |
| 4399984 | JALLOH, ABDULAI | Redacted | | | | | | | |
| 4180596 | JALLOH, AHMED | Redacted | | | | | | | |
| 4658962 | JALLOH, DEBORAH | Redacted | | | | | | | |
| 4598119 | JALLOH, FATIMA | Redacted | | | | | | | |
| 4457611 | JALLOH, HADIATOU | Redacted | | | | | | | |
| 4437868 | JALLOH, IBRAHIM | Redacted | | | | | | | |
| 4559707 | JALLOH, ISHA | Redacted | | | | | | | |
| 4478006 | JALLOH, KADIJA | Redacted | | | | | | | |
| 4726017 | JALLOH, KADIJATU | Redacted | | | | | | | |
| 4717182 | JALLOH, MARIAMA | Redacted | | | | | | | |
| 4342520 | JALLOH, MOHAMED | Redacted | | | | | | | |
| 4707140 | JALLOH, PETEH | Redacted | | | | | | | |
| 4754472 | JALLOH, SALAMATU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555813 | JALLOH, SANUSI | Redacted | | | | | | | |
| 4178350 | JALLOH, ZOYA | Redacted | | | | | | | |
| 4571551 | JALLOW, ADAMA | Redacted | | | | | | | |
| 4745724 | JALLOW, GIBRIL | Redacted | | | | | | | |
| 4222763 | JALLOW, HADDY | Redacted | | | | | | | |
| 4746851 | JALLOW, HASSAN  A | Redacted | | | | | | | |
| 4436362 | JALLOW, MAMOUDOU | Redacted | | | | | | | |
| 4434864 | JALLOW, MARIAMA C | Redacted | | | | | | | |
| 4329811 | JALLOW, MOMODOU | Redacted | | | | | | | |
| 4546574 | JALOMO, BRANDON M | Redacted | | | | | | | |
| 4544737 | JALOMO, JESSICA | Redacted | | | | | | | |
| 4651905 | JALOMO, LUPE | Redacted | | | | | | | |
| 4727796 | JALOWY, NOLANA | Redacted | | | | | | | |
| 4817192 | JALPA PATEL | Redacted | | | | | | | |
| 4809971 | JAM LIGHTING, INC. | 1749 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | |
| 4364476 | JAM, JOSEPH L | Redacted | | | | | | | |
| 5649610 | JAMA BURRIES | 1103 MARKET ST | | | | MADISON | IL | 62060 | |
| 4274880 | JAMA, ABDIKAFI | Redacted | | | | | | | |
| 4644379 | JAMA, ABDIKARIM | Redacted | | | | | | | |
| 4620974 | JAMA, ABDIRHAMAN H | Redacted | | | | | | | |
| 4364855 | JAMA, ABDULLAHI I | Redacted | | | | | | | |
| 4556647 | JAMA, ABDULRAHIM A | Redacted | | | | | | | |
| 4368244 | JAMA, ABSHER | Redacted | | | | | | | |
| 4363855 | JAMA, FAISO | Redacted | | | | | | | |
| 4365298 | JAMA, HUDAYFI | Redacted | | | | | | | |
| 4212482 | JAMA, KALIL A | Redacted | | | | | | | |
| 4363961 | JAMA, KHALID M | Redacted | | | | | | | |
| 4557358 | JAMA, MAHAD | Redacted | | | | | | | |
| 4363900 | JAMA, MALYUN | Redacted | | | | | | | |
| 4553475 | JAMA, MOHAMED A | Redacted | | | | | | | |
| 4364835 | JAMA, MUNA A | Redacted | | | | | | | |
| 4332976 | JAMA, NIMO M | Redacted | | | | | | | |
| 4217470 | JAMA, NIMO S | Redacted | | | | | | | |
| 4364058 | JAMA, SAHRO | Redacted | | | | | | | |
| 4853002 | JAMAAL JIBRIL | 1737 MENDOTA ST | | | | Chula Vista | CA | 91913 | |
| 4808872 | JAMACHA SWEETWATER, LLC | ATTN: BRETT FEUERSTEIN | 8294 MIRA MESA BLVD. | | | SAN DIEGO | CA | 92126 | |
| 5796791 | Jamacha Sweetwater, LLC / Bruce Feuerstein | 8294 Mira Mesa Blvd. | | | | San Diego | CA | 92126 | |
| 5789606 | Jamacha Sweetwater, LLC / Bruce Feuerstein | Attn: Brett Feuerstein | 8294 Mira Mesa Blvd. | | | San Diego | CA | 92126 | |
| 4854318 | JAMACHA SWEETWATER, LLC / BRUCE FEUERSTEIN | JAMACHA SWEETWATER, LLC | 8294 MIRA MESA BLVD. | | | SAN DIEGO | CA | 92126 | |
| 4328332 | JAMAI, KHAOULA | Redacted | | | | | | | |
| 4865281 | JAMAICAN STYLE INC | 30265 TOMAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4837302 | JAMAIN, FRANK | Redacted | | | | | | | |
| 4799596 | JAMAK FABRICATION TEX LLC | 1401 NORTH BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| 4848438 | JAMAL HANBERRY | 172 SCHEERER AVE | | | | Newark | NJ | 07112 | |
| 4553109 | JAMAL, ASIM | Redacted | | | | | | | |
| 4585320 | JAMAL, JERAR | Redacted | | | | | | | |
| 4428241 | JAMAL, TARANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7037 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476677 | JAMAL, WAHID | Redacted | | | | | | | |
| 4586951 | JAMAL, YASER K | Redacted | | | | | | | |
| 4553181 | JAMAL, ZAHRAA | Redacted | | | | | | | |
| 4572237 | JAMALEDDIN, ASALAH E | Redacted | | | | | | | |
| 4817193 | JAMALEDDINE, ELIZABETH | Redacted | | | | | | | |
| 4193976 | JAMALI, HUMA | Redacted | | | | | | | |
| 4168226 | JAMALI, SAMINA | Redacted | | | | | | | |
| 4204392 | JAMALI, SHIRIN | Redacted | | | | | | | |
| 4340759 | JAMALI, YASAR | Redacted | | | | | | | |
| 4701522 | JAMALL, AKBAR | Redacted | | | | | | | |
| 4218286 | JAMALPUR, PREETHI | Redacted | | | | | | | |
| 4721885 | JAMALUDDIN, ASHABUDDIN | Redacted | | | | | | | |
| 4480666 | JAMAN, DRESTTE | Redacted | | | | | | | |
| 4517664 | JAMANI, ROZINA | Redacted | | | | | | | |
| 4797293 | JAMAR GOODMAN | DBA EZ BLADE SHAVING PRODUCTS | 33 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| 4363114 | JAMAR, MARNEZ | Redacted | | | | | | | |
| 4360081 | JAMAR, PRECIOUS | Redacted | | | | | | | |
| 4852749 | JAMB RITE REMODELING LLC | 545 TERRACE HILL LN | | | | Floresville | TX | 78114 | |
| 4817194 | JAMBA CONSTRUCTION | Redacted | | | | | | | |
| 4683373 | JAMBARD, WAYNE | Redacted | | | | | | | |
| 4158262 | JAMBOOS, EDITH | Redacted | | | | | | | |
| 4615912 | JAMBOR, PAUL | Redacted | | | | | | | |
| 4537524 | JAMBRETZ, LILLIANA | Redacted | | | | | | | |
| 4610702 | JAME, UJIMA | Redacted | | | | | | | |
| 4299885 | JAMEAU, JASON H | Redacted | | | | | | | |
| 4219046 | JAMEEL, NAZIK M | Redacted | | | | | | | |
| 4220842 | JAMEEL, NISREEN M | Redacted | | | | | | | |
| 4659826 | JAMEER, OJAY | Redacted | | | | | | | |
| 4817195 | JAMEI, GHAZALEH | Redacted | | | | | | | |
| 5649674 | JAMEKA FOGLE | 5501 BRENNER STREET | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4860774 | JAMERSON ELECTRIC INC | 146 WEST SYBELIA AVE | | | | MAITLAND | FL | 32751 | |
| 4370485 | JAMERSON, DAJA N | Redacted | | | | | | | |
| 4735509 | JAMERSON, HEATHER MARIE | Redacted | | | | | | | |
| 4747165 | JAMERSON, ISIAH | Redacted | | | | | | | |
| 4380080 | JAMERSON, JAYLN R | Redacted | | | | | | | |
| 4677557 | JAMERSON, JENIELLE | Redacted | | | | | | | |
| 4557486 | JAMERSON, JESSICA | Redacted | | | | | | | |
| 4709607 | JAMERSON, MARY | Redacted | | | | | | | |
| 4207667 | JAMERSON, RASHAUNDRA A | Redacted | | | | | | | |
| 4729180 | JAMERSON, ROBERT | Redacted | | | | | | | |
| 4723801 | JAMERSON, RODNEY | Redacted | | | | | | | |
| 4655398 | JAMERSON, SHARON | Redacted | | | | | | | |
| 4739089 | JAMERSON, THOMAS | Redacted | | | | | | | |
| 4323027 | JAMERSON, TIFFANY W | Redacted | | | | | | | |
| 4192448 | JAMERSON, TIM P | Redacted | | | | | | | |
| 4378305 | JAMERSON, TIMOTHY C | Redacted | | | | | | | |
| 4686991 | JAMERSON, TIMOTHY G. | Redacted | | | | | | | |
| 4254318 | JAMERSON, XADREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382730 | JAMERSON-CLARK, PATSY | Redacted | | | | | | | |
| 4528625 | JAMERSON-JOHNSON, LARITA | Redacted | | | | | | | |
| 4817196 | JAMES & ANNA DEURLOO | Redacted | | | | | | | |
| 4837303 | JAMES & ANNE WHITE | Redacted | | | | | | | |
| 4837304 | James & Elinor Getz | Redacted | | | | | | | |
| 4817197 | JAMES & ELIZABETH THOMAS | Redacted | | | | | | | |
| 4837305 | JAMES & GAIL OROHO | Redacted | | | | | | | |
| 4827645 | JAMES & JAMES CONSTRUCTION CORP | Redacted | | | | | | | |
| 4817198 | JAMES & JOY REINEMER | Redacted | | | | | | | |
| 4837306 | JAMES & LORI DUBAY | Redacted | | | | | | | |
| 4837307 | JAMES & MARIA ZAMPARELLI | Redacted | | | | | | | |
| 4837308 | JAMES & MARY MORGAN | Redacted | | | | | | | |
| 4801819 | JAMES A BROWN DBA OPTISONICS PRODU | DBA THE GREASE SHOP | 311 SOUTH PARKWAY | | | CLIFTON | NJ | 07014 | |
| 5649705 | JAMES A ONEIL | 11623 SHIRLEY ST NONE | | | | OMAHA | NE | 68144 | |
| 4887304 | JAMES A PORUBIANSKY | SEARS OPTICAL 2684 | SCHUYLKILL MALL HWY 661 & 1 81 | | | FRACKVILLE | PA | 17931 | |
| 4848299 | JAMES ACKERMAN | 308 S WASHINGTON ST | | | | Galion | OH | 44833 | |
| 4837309 | JAMES ADORNETTO | Redacted | | | | | | | |
| 4851122 | JAMES ANAGNOS | PO BOX 2695 | | | | San Ramon | CA | 94583 | |
| 5792515 | JAMES AND ASSOCIATES | 1257 2ND STREET N | | | | SAUK RAPIDS | MN | 56379 | |
| 4837310 | JAMES AND MARY BOLINI | Redacted | | | | | | | |
| 4837311 | JAMES AND NANCY BIELLO | Redacted | | | | | | | |
| 5649730 | JAMES ANN | 8412 JESOLO LN | | | | SARASOTA | FL | 34238 | |
| 4800503 | JAMES ANTHONY BROWN | DBA USA EXPORTER | 440 PLYMOUTH AVE | | | CHARLOTTE | NC | 28206 | |
| 4850385 | JAMES ARCHIE | 616 E MCIVER RD | | | | Florence | SC | 29506 | |
| 5649735 | JAMES ARLENE | PO BOX 853 | | | | VISALIA | CA | 93279 | |
| 4863783 | JAMES AUBREY COX JR | 2344 EAST MAIN | | | | UVALDE | TX | 78801 | |
| 5649741 | JAMES AUDREY | 10916 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5649745 | JAMES BAGLEY | 3944 E 30TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 4852578 | JAMES BAILEY | 512 GRAZING FIELD DR | | | | Tuscaloosa | AL | 35405 | |
| 4847388 | JAMES BARBER | 8396 BLANCHARD FURRH RD | | | | Shreveport | LA | 71107 | |
| 5649752 | JAMES BARK | 1224 SHAKOPEE | | | | SHAKOPEE | MN | 55379 | |
| 4846878 | JAMES BARRON | 1721 WINDHAM CT | | | | ESTES PARK | CO | 80517 | |
| 4848278 | JAMES BAUGH | 232 WASHINGTON AVE | | | | La Grange | IL | 60525 | |
| 4837312 | JAMES BAUMANN | Redacted | | | | | | | |
| 4837313 | James Baumgartner?Thermador | Redacted | | | | | | | |
| 4848106 | JAMES BAYS | 40 ROBINHOOD RD | | | | Havre De Grace | MD | 21078 | |
| 4877310 | JAMES BEALE | 1331 FINLANDIA WAY | | | | ALBION | IN | 46701 | |
| 4887502 | JAMES BEHARENS | SEARS OPTICAL LOCATION 1565 | 1300 SOUTHLAKE MALL | | | MORROW | GA | 30260 | |
| 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 | |
| 4847391 | JAMES BOND | 14504 BRANDYWINE HEIGHTS RD | | | | Brandywine | MD | 20613 | |
| 5649786 | JAMES BRENDA | 7804 PARK ST | | | | LENEXA | KS | 66216 | |
| 4865710 | JAMES BRIAN WRIGHT | 322 EUREKA STREET | | | | BERRYVILLE | AR | 72616 | |
| 4872002 | JAMES BRIAN WRIGHT | 99 HWY 37 S | | | | CASSVILLE | MO | 65625 | |
| 4837315 | JAMES BRINSKY | Redacted | | | | | | | |
| 4865585 | JAMES BROERMAN | 316 E PINCKNEY STREET | | | | PONTIAC | IL | 61764 | |
| 4849480 | JAMES BROWN | 3540 HATFIELD DR | | | | Waterford | MI | 48329 | |
| 4848925 | JAMES BURNEY | 4611 BEARSKIN RD | | | | Clinton | NC | 28328 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7039 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849843 | JAMES BURNS | 3822 WALT ANN DR | | | | Ellicott City | MD | 21042 | |
| 4847065 | JAMES BUTLER | 89 GARDEN PKWY | | | | Norwood | MA | 02062 | |
| 4887021 | JAMES C HANCOCK | SEARS OPTICAL 1182 | 3 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| 4800092 | JAMES C REDD | DBA BUYANDSELLOUTLET | 3527 SW 12TH AVE | | | CAPE CORAL | FL | 33914 | |
| 4837316 | JAMES CALDARERA | Redacted | | | | | | | |
| 5649805 | JAMES CAMPBELL | 2335 ZEBRA AVE | | | | WINSTED | MN | 55395 | |
| 4809104 | JAMES CAMPISI | 1785  Santa Barbara Dr | | | | San Jose | CA | 95125 | |
| 4837317 | JAMES CARDI | Redacted | | | | | | | |
| 4858294 | JAMES CARR & SONS PLUMBING INC | 1013 OAK STREET | | | | JEFFERSON HILLS | PA | 15025 | |
| 4853186 | JAMES CARTER | 3509 SEQUOIA AVE | | | | Baltimore | MD | 21215 | |
| 4852599 | JAMES CHAPPELEAR | 7622 CARIBOU DR | | | | Corpus Christi | TX | 78414 | |
| 4849965 | JAMES CHARPIE | 125 FIREBRIDGE RD | | | | Columbia | SC | 29223 | |
| 5649829 | JAMES CHENEICE | 507 LORING | | | | SUMTER | SC | 29150 | |
| 4849007 | JAMES CHINARIAN | 180 N TESSIER DR | | | | SAINT PETE BEACH | FL | 33706 | |
| 4797006 | JAMES CISSEL | DBA DEXTER_SUPPLIES | 17 PASSION FLOWER CT | | | MURRELLS INLET | SC | 29576 | |
| 4781988 | JAMES CITY CO REVENUE COMM | PO BOX 283 | | | | Williamsburg | VA | 23187-0283 | |
| 6030266 | JAMES CITY COUNTY TREASURERS OFFICE | JACKIE S SILVIA | DEPUTY TREASURER | 101- B MOUNTS BAY RD | | WILLIAMSBURG | VA | 23185 | |
| 6030266 | JAMES CITY COUNTY TREASURERS OFFICE | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187 | |
| 4851685 | JAMES CLARK | 228 KERMIT LEWIS RD | | | | Pilot Mountain | NC | 27041 | |
| 4871946 | JAMES CLEMMONS ELECTRIC | 9776 ROSEVILLE ROAD | | | | GLASGOW | KY | 42141 | |
| 4747047 | JAMES- CLIFFORD, VIVIENE | Redacted | | | | | | | |
| 4852525 | JAMES CLIFTON GENERAL CONTRACTOR | 31858 CASTAIC RD NO 204 | | | | Castaic | CA | 91384 | |
| 4837318 | JAMES COBB | Redacted | | | | | | | |
| 4847591 | JAMES COLE | 1 W WAHALLA LN | | | | Phoenix | AZ | 85027 | |
| 4850134 | JAMES COLEMAN | 513 MONTGOMERY ST | | | | Prichard | AL | 36610 | |
| 4846743 | JAMES COLETY | 510 TELLER ST | | | | Frisco | CO | 80443 | |
| 4849348 | JAMES COLLINS | 5003 W AVENUE L3 | | | | Lancaster | CA | 93536 | |
| 5649852 | JAMES CONDON | 10840 ROCKFORD RD APT 206 | | | | MINNEAPOLIS | MN | 55442 | |
| 4848908 | JAMES CONNOR | 15 SAWMILL RD | | | | Dudley | MA | 01571 | |
| 4851755 | JAMES COWAN | 2416 GAYLE AVE | | | | Alton | IL | 62002 | |
| 4887227 | JAMES COX | SEARS OPTICAL 2080 | 400 MILL AVE STE C 1 | | | NEW PHILADELPHIA | OH | 44663 | |
| 4795615 | JAMES CRISLER | DBA JMS TOOL SUPPLY | 1428 E. BRISTOL ST | | | ELKHART | IN | 46514 | |
| 4837319 | JAMES CROMPTON | Redacted | | | | | | | |
| 5649863 | JAMES CROWDER | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | |
| 5649864 | JAMES CULVER | 953 OGRADY DR | | | | CHATTANOOGA | TN | 37419 | |
| 4817199 | JAMES CUNNINGHAM | Redacted | | | | | | | |
| 5649870 | JAMES D EWENDT | 517 HIAWATHA DR | | | | SAINT CLAIR | MN | 56080 | |
| 4850878 | JAMES D FRITZ | 4800 PAULSON DR | | | | Wilmington | DE | 19808 | |
| 4797904 | JAMES D MATTSON | DBA MATTSONS FINE FOODS | 34 ALLSTON WAY | | | WATSONVILLE | CA | 95076 | |
| 4879571 | JAMES D SWARTZ LLC | NEWS JOURNAL | PO BOX 5716 | | | FLORENCE | SC | 29502 | |
| 4851144 | JAMES D WILKINS | 1022 BUTTERWORTH LN | | | | Largo | MD | 20774 | |
| 4865372 | JAMES D WOODS INC | 307 N W LOOP 436 | | | | CARTHAGE | TX | 75633 | |
| 4880079 | JAMES D WOODS INC | P O BOX 1 | | | | CARTHAGE | TX | 75633 | |
| 4851950 | JAMES DAVID FLOYD | 486 STARL SHELTON RD | | | | Sebree | KY | 42455 | |
| 5649886 | JAMES DEFRANK | 2118 ROBBINS AVE APT 503 | | | | NILES | OH | 44446 | |
| 5649890 | JAMES DELOIS | 196 MEMPHISSL | | | | TYRONZA | AR | 72386 | |
| 4817200 | JAMES DESHAZER | Redacted | | | | | | | |
| 4827646 | JAMES DESIGN ASSOCIATES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795633 | JAMES DISBORW | DBA J R S WESTERN WORLD | 114 ANTIQUE ROSE DR | | | MADISON | AL | 35758 | |
| 5649904 | JAMES DODD | 2411 CELESTIAL DR SW | | | | HARTSELLE | AL | 35640 | |
| 4837320 | JAMES DOMESEK | Redacted | | | | | | | |
| 5649909 | JAMES DONES | 184 CROCKER NECK | | | | COTUIT | MA | 02635 | |
| 5649913 | JAMES DORIS T | 211 HONORE | | | | ST MARTINVILLE | LA | 70582 | |
| 5649916 | JAMES DRIVER | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 4837321 | JAMES DUNCAN INC | Redacted | | | | | | | |
| 4837322 | james dunlap | Redacted | | | | | | | |
| 4837323 | JAMES DUNN | Redacted | | | | | | | |
| 4887086 | JAMES E BEHRENS | SEARS OPTICAL 1385 | 1500 CUMBERLAND MALL | | | ATLANTA | GA | 30339 | |
| 4877271 | JAMES E BRINN ENTERPRISES INC | JAMES E BRINN | 6555 MARKET DRIVE | | | GLOUCESTER | VA | 23061 | |
| 4865015 | JAMES E CZAP | 29502 COACHES LANE | | | | ANDALUSIA | AL | 36421 | |
| 4846150 | JAMES E JONES | 8503 OVERTON DR | | | | Raytown | MO | 64138 | |
| 4887290 | JAMES E MCKAY | SEARS OPTICAL 2544 | 3245 E STATE ST | | | HERMITAGE | PA | 16146 | |
| 4887177 | JAMES E MCKAY OD | SEARS OPTICAL 1773 | 2306 N SALISBURY RD | | | SALISBURY | MD | 21801 | |
| 4817201 | James E Roberts Obayashi Cor 1036Mission | Redacted | | | | | | | |
| 4817202 | James E Roberts Obayashi Cor 5050MISSION | Redacted | | | | | | | |
| 4817203 | JAMES E ROBERTS OBAYASHI COR MISSION CT | Redacted | | | | | | | |
| 4817204 | James E Roberts Obayashi Corp 2051 3rd | Redacted | | | | | | | |
| 4817205 | James E Roberts Obayashi Corp 2198Market | Redacted | | | | | | | |
| 4817206 | James E Roberts Obayashi Corp Bart | Redacted | | | | | | | |
| 4817207 | James E Roberts Obayashi Corp BART MR | Redacted | | | | | | | |
| 4817208 | James E Roberts Obayashi Corp Bill Sorro | Redacted | | | | | | | |
| 4817209 | James E Roberts Obayashi Corp CANNON KIP | Redacted | | | | | | | |
| 4817210 | James E Roberts Obayashi Corp Dublin Fam | Redacted | | | | | | | |
| 4817211 | James E Roberts Obayashi Corp EQR Grills | Redacted | | | | | | | |
| 4817212 | James E Roberts Obayashi Corp EQR Water | Redacted | | | | | | | |
| 4817213 | James E Roberts Obayashi Corp HP 53 | Redacted | | | | | | | |
| 4817214 | James E Roberts Obayashi Corp HP 54 | Redacted | | | | | | | |
| 4817215 | James E Roberts Obayashi Corp Midpen | Redacted | | | | | | | |
| 4817216 | JAMES E ROBERTS OBAYASHI CORP MILLER AVE | Redacted | | | | | | | |
| 4817217 | James E Roberts Obayashi Corp Miraflores | Redacted | | | | | | | |
| 4817218 | James E Roberts Obayashi Corp Openhouse | Redacted | | | | | | | |
| 4817219 | James E Roberts Obayashi Corp parent | Redacted | | | | | | | |
| 4817220 | James E Roberts Obayashi Corp SOMA | Redacted | | | | | | | |
| 4847266 | JAMES EAGAN | 3720 BROOKSIDE ST | | | | Little Neck | NY | 11363 | |
| 5649927 | JAMES EARLEY | 1044 BLUE SPRINGS RD | | | | SYLVESTER | GA | 31791 | |
| 4852099 | JAMES EATHORNE | 304 MCMASTERS DR | | | | Monroeville | PA | 15146 | |
| 4796046 | JAMES EITVYDAS | DBA TOMS FOREIGN AUTO PARTS | 35 S 5TH ST | | | WATERBURY | CT | 06708 | |
| 4817221 | JAMES ELLIOTT - 5TH ELEMENT | Redacted | | | | | | | |
| 4817222 | JAMES ENTERPRISES | Redacted | | | | | | | |
| 4837324 | JAMES ESSHAKI | Redacted | | | | | | | |
| 4868660 | JAMES F GOOCH | 532 CHESTERFIELD AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 4846209 | JAMES FAIREY | 2103 DAYRON CIR | | | | Marietta | GA | 30062 | |
| 5649955 | JAMES FELTMAN | 3144 WISCONSIN AVE | | | | BERWYN | IL | 60402 | |
| 5649957 | JAMES FIELDS | 87 HARBOR RD 2 | | | | STATEN ISLAND | NY | 10303 | |
| 4817223 | JAMES FLANAGAN | Redacted | | | | | | | |
| 4871522 | JAMES FLYNN | 900 SOUTH STREET | | | | ELGIN | IL | 60123 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848568 | JAMES FOLZ | 4517 W SHERIDAN ST | | | | Seattle | WA | 98199 | |
| 4848404 | JAMES FRANS | 16338 INTERLAKE AVE N | | | | SHORELINE | WA | 98133 | |
| 4887531 | JAMES G MYERS OD | SEARS OPTICAL LOCATION 1730 | 3000 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| 4849308 | JAMES GATHRIGHT | 1451 WHITEHALL DR UNIT D | | | | Longmont | CO | 80504 | |
| 4837325 | James Giattino | Redacted | | | | | | | |
| 4827647 | JAMES GITTINGS | Redacted | | | | | | | |
| 5649985 | JAMES GONGOB | 235 AINAHOU ST | | | | HONOLULU | HI | 96825 | |
| 4849784 | JAMES GREEN | 114 GLADWIN AVE | | | | Clawson | MI | 48017 | |
| 4851224 | JAMES GREVING | 1004 MCLEAN AVE | | | | Signal Mountain | TN | 37377 | |
| 4883376 | JAMES H CRUICKSHANK | P O BOX 871 | | | | SARANAC LAKE | NY | 12983 | |
| 4863094 | JAMES H RUSSELL & SON INC | 2874 CALLE GUADALAJARA | | | | SAN CLEMENTE | CA | 92673-3520 | |
| 4887210 | JAMES HAGGARD | SEARS OPTICAL 2036 | 2021 N HIGHLAND AVENUE | | | JACKSON | TN | 38305 | |
| 5650004 | JAMES HAINES | 2643 N PARK AVE | | | | WARREN | OH | 44483 | |
| 4837326 | JAMES HAIRSTON | Redacted | | | | | | | |
| 4837327 | James Hammett | Redacted | | | | | | | |
| 4796823 | JAMES HARRIGAN | DBA CLONE KING | 6201 COCHITI DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| 4846948 | JAMES HARRIS | 1700 E 56TH ST APT 3204 | | | | Chicago | IL | 60637 | |
| 4846427 | JAMES HARRISON | 3918 179TH PL NE | | | | Arlington | WA | 98223 | |
| 5650010 | JAMES HARRY | 818 MORGAN CT | | | | ALBANY | GA | 31705 | |
| 5650011 | JAMES HARTER | 14297 123RD AVE | | | | WATKINS | MN | 55389 | |
| 4887254 | JAMES HARTIN | SEARS OPTICAL 2247 | P O BOX 700827 | | | SAN ANTONIO | TX | 78270 | |
| 4837328 | JAMES HAUSER | Redacted | | | | | | | |
| 4817224 | JAMES HAYES | Redacted | | | | | | | |
| 4817225 | JAMES HEINECK | Redacted | | | | | | | |
| 4851567 | JAMES HENBEST | 90718 HILL RD | | | | Springfield | OR | 97478 | |
| 4852962 | JAMES HETTER | 112 ARCHDALE DR | | | | Jacksonville | NC | 28546 | |
| 5650022 | JAMES HILL | 210 N ELLSWORTH ST | | | | HOUSTON | MN | 55943 | |
| 4800378 | JAMES HOARE | DBA FRENCH CREEK OUTLET | 39281 CAMELOT WAY | | | AVON | OH | 44011 | |
| 4803832 | JAMES HONG | DBA TINY HIPPO ACCESSORIES | 530 S HEWITT ST UNIT 522 | | | LOS ANGELES | CA | 90013 | |
| 4852253 | JAMES HOOD | 142 HUTCHINSON DR | | | | Saint Clairsville | OH | 43950 | |
| 5650030 | JAMES HOUSE | 3241 MOUNTAIN OAK RD | | | | ARAB | AL | 35016 | |
| 5650035 | JAMES HUDGINS | 9660 OAKVIEW DR | | | | NORTH | VA | 23128 | |
| 4837329 | JAMES HUFF | Redacted | | | | | | | |
| 4848232 | JAMES HYDE | 349 S OAKS DR E | | | | Kaysville | UT | 84037 | |
| 5650038 | JAMES I HEINEN | 13268 INGLEWOOD AVE | | | | SAVAGE | MN | 55378 | |
| 4385660 | JAMES II, ANTHONY | Redacted | | | | | | | |
| 4325135 | JAMES III, SAM R | Redacted | | | | | | | |
| 4875970 | JAMES J CHICHKA | FIREBIRD GROUP | 7487 FEDER RD | | | GALLOWAY | OH | 43119 | |
| 4827648 | JAMES J CONSTRUCTION | Redacted | | | | | | | |
| 4863235 | JAMES J CURTIS JR | 21864 MASTERS CIRCLE | | | | ESTERO | FL | 33928 | |
| 5650042 | JAMES J FELEGY | 545 3RD AVE NW | | | | SAINT PAUL | MN | 55112 | |
| 4799058 | JAMES J LEGRONE | MARY R LEGRONE TRUST/UTD 08-21-91 | 5001 FOREST HILL CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| 4877294 | JAMES J LONG ELECTRICAL INC | JAMES J LONG INC | 519 AMERICAN LEGION HIGHWAY | | | WESTPORT | MA | 02790 | |
| 4799192 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS | MILBANK TWEED HADLEY & MCCLOY LLP | 28 LIBERTY STREET 54TH FL | | NEW YORK | NY | 10005 | |
| 4805397 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS TRUSTEE,MIL | 28 LIBERTY STREET 54TH FL | | | NEW YORK | NY | 10005 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796792 | JAMES J WELCH & CO, INC | 27 CONGRESS ST | | | | SALEM | MA | 01970 | |
| 5792516 | JAMES J WELCH & CO, INC | MIKE WELCH | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| 4780331 | James J. Stefanich | Receiver of Taxes | 74 Audrey Ave. | | | Oyster Bay | NY | 11771-1539 | |
| 4908985 | James J. Thompson Trust | c/o Dilsworth Paxson LLP | Attn: Harold G. Cohen | 457 Haddonfield Road, Suite 700 | | Cherry Hill | NJ | 08002 | |
| 4854828 | JAMES J. THOMPSON TRUST | C/O ROBERT B. WILLIAMS, TRUSTEE | Milbank LLP | 55 Hudson Yards | | NEW YORK | NY | 10001 | |
| 4903076 | James J. Thompson Trust | c/o Robert B. Williams, Trustee | Milbank LLP | 55 Hudson Yards | | New York | NY | 10001 | |
| 5796793 | James J. Thompson Trust | Milbank LLP | 55 Hudson Yards | | | New York | NY | 10001 | |
| 5789531 | James J. Thompson Trust | Robert Williams | Milbank LLP | 55 Hudson Yards | | New York | NY | 10001 | |
| 4908984 | James J. Thompson Trust | Redacted | | | | | | | |
| 5650052 | JAMES JAMESHAYNES | 3806DEVON STREET | | | | SAN ANTONIO | TX | 78223 | |
| 4852363 | JAMES JOYCE | 1077 LAFOND AVE | | | | Saint Paul | MN | 55104 | |
| 4488915 | JAMES JR, HENRY P | Redacted | | | | | | | |
| 4337739 | JAMES JR, LAWRENCE J | Redacted | | | | | | | |
| 4673393 | JAMES JR, LEON | Redacted | | | | | | | |
| 4345317 | JAMES JR, ROBERT | Redacted | | | | | | | |
| 4272976 | JAMES JR., EDWARD A | Redacted | | | | | | | |
| 4886996 | JAMES KAASTRUP OD | SEARS OPTICAL 1129 & 2219 | P O BOX 12331 | | | TACOMA | WA | 98409 | |
| 5650083 | JAMES KAEHLER | 18898 340TH AVE | | | | SPRINGFIELD | MN | 56087 | |
| 4800908 | JAMES KAO | DBA LARSON JEWELERS | 30915 MARNE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5650091 | JAMES KATHLEEN | 2015 SE CARNAHAN | | | | TOPEKA | KS | 66607 | |
| 5650099 | JAMES KENDRA | 106 BRIGADOON CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 4849279 | JAMES KENT FITZGERALD | 4016 TIMBER DR | | | | Dunsmuir | CA | 96025 | |
| 5650102 | JAMES KERBINA | 108 APT A | | | | SPRINGDALE | AR | 72764 | |
| 5650103 | JAMES KERR | 1061 INDEPENDENACE AVE | | | | AKRON | OH | 44310 | |
| 4805554 | JAMES KHEZRIE | DBA GP MALL LLC | C/O GLYNN PLACE MALL MGMT OFFICE | 219 MALL BLVD ATTN RAY EMERSON | | BRUNSWICK | GA | 31525 | |
| 4850823 | JAMES KING | 675 7TH ST NE | | | | Winter Haven | FL | 33881 | |
| 4852655 | JAMES KITKO | 2425 E GEDDES PL | | | | CENTENNIAL | CO | 80122 | |
| 4887505 | JAMES KIYOSHI MIYASAKA | SEARS OPTICAL LOCATION 1598 | 2851 ROLLING HILLS DR SPC 139 | | | FULLERTON | CA | 92835 | |
| 5650117 | JAMES KNUTSON | 201 5TH ST NE | | | | HALLOCK | MN | 56728 | |
| 4837330 | JAMES KOVACS | Redacted | | | | | | | |
| 4880847 | JAMES L DANYEUR CO REFRIGERATION | P O BOX 190 | | | | SKIATOOK | OK | 74070 | |
| 4848748 | JAMES L ROY | PO BOX 143 | | | | CRYSTAL BEACH | FL | 34681-0143 | |
| 5650133 | JAMES LARKIN | 316 S 4TH ST | | | | MANKATO | MN | 56001 | |
| 5796794 | JAMES LAWNMOWER SALES & SERVICE | 5034 Rigsby Ave. | | | | San Antonio | TX | 78222 | |
| 4879432 | JAMES LAWNMOWER SALES & SERVICE | N & M JAMES ENTERPRISES INC | 5034 RIGSBY AVE | | | SAN ANTONIO | TX | 78222 | |
| 4817226 | James Leszczenski | Redacted | | | | | | | |
| 4847022 | JAMES LONG | 3901 JULEP DR | | | | Colonial Heights | VA | 23834 | |
| 5650163 | JAMES LORRAINE | 24 OHIO ST | | | | RACINE | WI | 53405 | |
| 4837331 | JAMES LYNCH | Redacted | | | | | | | |
| 4851510 | JAMES M BUTLER | PO Box 78045 | | | | Seattle | WA | 98178-0045 | |
| 4800497 | JAMES M DEMONGIN | DBA #1 TV COVER 70% OFF | 3051 E LA JOLLA ST | | | ANAHEIM | CA | 92806 | |
| 4796549 | JAMES M MARQUEZ | DBA CV MEDIA | 7717 BEACH FALLS CT | | | LAS VEGAS | NV | 89149 | |
| 4837332 | JAMES M MILLER | Redacted | | | | | | | |
| 5650179 | JAMES MADISON | 1106 MAGELLAN | | | | WINDCREST | TX | 78239 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650184 | JAMES MARCHESSAULT | 4811 ISLAND POND CT APT 1 | | | | BONITA SPGS | FL | 34134 | |
| 5650186 | JAMES MARCUS | 164 TIMBERCREEK PINES CIR | | | | WINTER GARDEN | FL | 34787 | |
| 4849290 | JAMES MARTIN | 3331 163RD ST | | | | Hammond | IN | 46323 | |
| 4852311 | JAMES MASON | 22 BRAINERD RD | | | | Branford | CT | 06405 | |
| 4871711 | JAMES MATTHEW HATCHETT | 921 HILLCREST PKWY | | | | DUBLIN | GA | 31021 | |
| 5650203 | JAMES MAZA | 211 CUARDO AVE | | | | MILLBRAE | CA | 94030 | |
| 4798320 | JAMES MCARDLE | DBA GRAVITY FITNESS | 1046 WARTERS CV | | | VICTOR | NY | 14564 | |
| 4847569 | JAMES MCCARTY | 1701 UINTA ST | | | | Denver | CO | 80220 | |
| 4837333 | JAMES MCCONCHIE | Redacted | | | | | | | |
| 5650208 | JAMES MCDANIEL | 2600 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| 4845604 | JAMES MCDONALD | 2818 W 3RD AVE | | | | Clinton | IN | 47842 | |
| 4865048 | JAMES MCKAY | 2999 E COLLEGE AVE OPTIC 2344 | | | | STATE COLLEGE | PA | 16801 | |
| 4887193 | JAMES MCKAY | SEARS OPTICAL 1863 | 540 GALLERIA MALL | | | JOHNSTOWN | PA | 15904 | |
| 4851467 | JAMES MCKNIGHT | 713 SHARON ST | | | | Hinesville | GA | 31313 | |
| 5650221 | JAMES MEYER | 742 PLUM ST | | | | SAINT PAUL | MN | 55106 | |
| 4850813 | JAMES MILLER | 955 CHESTNUT ST | | | | Honey Brook | PA | 19344 | |
| 5650226 | JAMES MOEN | 14534 160TH ST | | | | FORESTON | MN | 56330 | |
| 5650232 | JAMES MOORE JR | 7818 SUMMERWOOD WAY | | | | JAX | FL | 32218 | |
| 4851574 | JAMES MULVEY | 5 S BREEZE DR | | | | Patchogue | NY | 11772 | |
| 4849783 | JAMES MURPHY | 453 N BURLESON ST | | | | Giddings | TX | 78942 | |
| 4886638 | JAMES N GOMEZ OD PC | SEAR OPTICAL LOCATION 1284 | 5901 DUKE STREET | | | ALEXANDRIA | VA | 22304 | |
| 4849452 | JAMES NELSON | 4509 LINDA DR | | | | Phenix City | AL | 36867 | |
| 4846856 | JAMES NELSON | 6290 EVANS DR | | | | Loomis | CA | 95650 | |
| 4796808 | JAMES NEUMANN | DBA SPEEDOKOTE | 5701 N WEBSTER ST | | | DAYTON | OH | 45414 | |
| 4817227 | JAMES NICHOLS | Redacted | | | | | | | |
| 4850562 | JAMES NOYOLA | 3825 VAN NESS DR | | | | Alvin | TX | 77511 | |
| 4852461 | JAMES NUNN | 1005 W MOORE ST | | | | Henryetta | OK | 74437 | |
| 4852374 | JAMES O LEARY | 215 11TH ST | | | | Pasadena | MD | 21122 | |
| 5420661 | JAMES OLIVER AND MAMIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4565139 | JAMES- ORTIZ, NIAYEVE | Redacted | | | | | | | |
| 4870448 | JAMES P DAUGHERTY | 740 N MAIN STREET | | | | FUQUAY VARINA | NC | 27526 | |
| 4796815 | JAMES P YARROW | DBA SHAVETOOLS LLC | 551 HIGHWAY C | | | SAINT PETERS | MO | 63376 | |
| 4837334 | JAMES PADRON | Redacted | | | | | | | |
| 4852666 | JAMES PATTERSON | 2661 RUBLE DR | | | | Wooster | OH | 44691 | |
| 4846137 | JAMES PEERY | 2419 FAYETTE ST | | | | Kansas City | MO | 64116 | |
| 5650275 | JAMES PENDRY | 100 MEADOWVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 4803583 | JAMES PETERSON | DBA CLASSIC GAME SOURCE | 3500 SOUTH STREET | | | TITUSVILLE | FL | 32780 | |
| 5650282 | JAMES PETRY | 319 LEKSAND LANE | | | | BUFFALO | MN | 55313 | |
| 4849040 | JAMES PHILLIPS | 5113 TAMARACK BLVD | | | | Columbus | OH | 43229 | |
| 4817228 | JAMES PINCOW | Redacted | | | | | | | |
| 5405233 | JAMES POHLMANN SHERIFF AND TAX COLLECTOR | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 4781743 | James Pohlmann, Sheriff and Tax Collector | St. Bernard Parish, Sales/Use Tax Dept. | P.O. Box 168 | | | Chalmette | LA | 70044 | |
| 4827649 | JAMES PORTER | Redacted | | | | | | | |
| 5650295 | JAMES PRIMES | 1808 CENTERVIEW RD | | | | BEAUFORT | SC | 29902 | |
| 5650296 | JAMES PRYOR | 1 WILDWOOD CT | | | | LOCUST VALLEY | NY | 11560 | |
| 4852048 | JAMES R BRILEY | 757 GREY HAWK CT | | | | Oceanside | CA | 92057 | |
| 4853154 | JAMES R BURKE JR | 10050 80TH RD | | | | Galesburg | KS | 66740 | |
| 4848291 | JAMES R BURKETT JR | 123 EULA HELEN ST | | | | Gloverville | SC | 29828 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7044 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847498 | JAMES R POUPA | 357 E 1325 N | | | | Burns Harbor | IN | 46304 | |
| 4882577 | JAMES R VANNOY & SONS CONSTRUCTION | P O BOX 635 | | | | JEFFERSON | NC | 28640 | |
| 4796843 | JAMES REID | DBA JAMES E REID DESIGN | 7940 BLACKHAWK DRIVE | | | SACRAMENTO | CA | 95828 | |
| 4837335 | James Richmond | Redacted | | | | | | | |
| 4858809 | JAMES RIVER GROUNDS MANAGEMENT INC | 11008 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| 5650326 | JAMES ROBERTS | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 4850600 | JAMES ROCK | 4567 GRANDVIEW DR | | | | Palmdale | CA | 93551 | |
| 4851111 | JAMES ROSEBERRY | 5282 KINGSGATE CLOSE | | | | Stone Mountain | GA | 30088 | |
| 4801546 | JAMES RUSSELL | DBA ACCESS CASTERS INC | 10141 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| 4850570 | JAMES RUZIC | 4229 WILDERNESS ROAD | | | | Birmingham | AL | 35213 | |
| 5650343 | JAMES RYBERG | 1217 N GARDEN ST | | | | NEW ULM | MN | 56073 | |
| 4868393 | JAMES SAMPSON LLC | 5110 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | |
| 4848179 | JAMES SANCHEZ | 119 W 51ST ST | | | | Bayonne | NJ | 07002 | |
| 4794805 | JAMES SAUTER | DBA TK PRODUCTS LLC | 4109 BLACK OAK DR | | | CLEBURNE | TX | 76031 | |
| 5788752 | JAMES SCALO | 965 GREENTREE ROAD | SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 5796795 | James Scalo | 965 Greentree Road | Suite 400 | | | Pittsburgh | PA | 15220 | |
| 4837336 | JAMES SCHWAAB | Redacted | | | | | | | |
| 4849875 | JAMES SCOTT | 1482 SIPES SCHOOL RD | | | | Horse Branch | KY | 42349 | |
| 5650379 | JAMES SHARPE | 1350 DOUGLAS DR N | | | | MINNEAPOLIS | MN | 55422 | |
| 4886780 | JAMES SMYTH OD | SEARS LOCATION 1043 | 113 ELLINGTON AVE | | | ELLINGTON | CT | 06029 | |
| 4846938 | JAMES SONS | 204 E HACKBERRY ST | | | | Salem | IN | 47167 | |
| 4837337 | JAMES SORBELLINI | Redacted | | | | | | | |
| 4802601 | JAMES SOUTHWORTH | DBA DUE SOUTH CANDLE COMPANY INCOR | PO BOX 775 | | | WATERBORO | ME | 04087 | |
| 4848512 | JAMES SPENCE | 101 PINECREST LN | | | | Lansdale | PA | 19446 | |
| 4380898 | JAMES SR, CEDRIC | Redacted | | | | | | | |
| 4837338 | JAMES STAHLEY | Redacted | | | | | | | |
| 4846039 | JAMES STEPHEN STACK | 1601 TRAILER LN LOT 153 | | | | Birmingham | AL | 35210 | |
| 4850923 | JAMES STEPHENS | 4941 OHIO RIVER RD | | | | Huntington | WV | 25702 | |
| 4877313 | JAMES STEPHENS APPLNCE INSTALL | JAMES M STEPHEN | 603 GORNTO LAKE RD | | | BRANDON | FL | 33510 | |
| 4837339 | JAMES STEPHENSON | Redacted | | | | | | | |
| 4848988 | JAMES STEWART | 1057 POPE AVE | | | | East Liverpool | OH | 43920 | |
| 4851984 | JAMES STOIBER | 8911 W CENTER ST APT 3 | | | | Milwaukee | WI | 53222 | |
| 4827650 | James Stout | Redacted | | | | | | | |
| 4817229 | JAMES SUNG | Redacted | | | | | | | |
| 4837340 | JAMES SWAYZEE | Redacted | | | | | | | |
| 4849879 | JAMES SZIGETI JR | 308 AUDREY AVE | | | | Toms River | NJ | 08755 | |
| 4845347 | JAMES T BARLEY | 112 RAMBLER LN | | | | Rose Bud | AR | 72137 | |
| 4887370 | JAMES T HUANG | SEARS OPTICAL LOCATION 1017 & 1257 | 10735 CLEAR HARBOR LANE | | | HOUSTON | TX | 77034 | |
| 5650422 | JAMES TABERY | 3201 O HENRY RD | | | | BLAINE | MN | 55429 | |
| 4837341 | JAMES TALKIE CUSTOM HOMES | Redacted | | | | | | | |
| 4846331 | JAMES TENCH | 208 GATEWOOD AVE | | | | Danville | VA | 24541 | |
| 5650437 | JAMES TES WATKINS | 117 WILSON ST NONE | | | | PORTSMOUTH | VA | 23701 | |
| 4797703 | JAMES THAXTON | DBA BABY CRIB | 469 SAM BRADLEY ROAD | | | AMERICUS | GA | 31709 | |
| 4858959 | JAMES THOMAS JR | 112 VIRGINIA AVENUE | | | | NATCHEZ | MS | 39120 | |
| 4850624 | JAMES THOMPSON | 24 GRANT DR | | | | Coventry | RI | 02816 | |
| 5650456 | JAMES TRACEY | 175 WESTWOOD CIR | | | | MACON | GA | 31206 | |
| 4848743 | JAMES TRANDEL | 5205 S 44TH ST | | | | Greenfield | WI | 53220 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650460 | JAMES TREVOR | 3623 SW 9TH ST | | | | DES MOINES | IA | 50315 | |
| 4837342 | JAMES TURNER | Redacted | | | | | | | |
| 5650466 | JAMES TYRAKOSKI | 4728 AMOROSA WAY NONE | | | | SAN ANTONIO | TX | 78261 | |
| 4827651 | James Valk | Redacted | | | | | | | |
| 4827652 | JAMES VAN HOUSE | Redacted | | | | | | | |
| 5650470 | JAMES VANG | 1030 PAYNE AVE | | | | ST PAUL | MN | 55101 | |
| 4853047 | JAMES VAUGHN | 11 REEVES ST | | | | Enoree | SC | 29335 | |
| 4847032 | JAMES VEGAS | 3118 W LOUISE DR | | | | Phoenix | AZ | 85027 | |
| 5420716 | JAMES VIRGINIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS W JAMES ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4847069 | JAMES W FREEMAN JR | 1100 W 94TH ST | | | | Chicago | IL | 60620 | |
| 4809599 | JAMES W JOHNSON | LYNN M JOHNSON | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4849685 | JAMES W KIGER JR | 1620 OAKHURST AVE | | | | Winter Park | FL | 32789 | |
| 4837343 | JAMES W. WINDHAM BUILDERS, INC. | Redacted | | | | | | | |
| 4846677 | JAMES WALKER & SON INC | 1265 PERSIMMON AVE APT C | | | | El Cajon | CA | 92021 | |
| 4798447 | JAMES WALL | DBA AMERICAN MEDICAL SUPPLIES | 580 3RD ST H | | | LAKE ELSINORE | CA | 92530 | |
| 4849938 | JAMES WALLER | 4933 DAFTER DR | | | | San Diego | CA | 92102 | |
| 5650481 | JAMES WALTER | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | |
| 4845284 | JAMES WALTERS | 5518 NEVADA AVE NW | | | | Washington | DC | 20015 | |
| 4827653 | JAMES WALTERS | Redacted | | | | | | | |
| 4851847 | JAMES WEISINGER | 6327 MESITA DR | | | | San Diego | CA | 92115 | |
| 5650487 | JAMES WELLS | 14 ERIE PLACE | | | | FALLING WATERS | WV | 25419 | |
| 4850618 | JAMES WESTCOTT | 3121 LAKE DR | | | | Hermitage | TN | 37076 | |
| 4871176 | JAMES WHEELER | 840 OLD W LOCUST ST | | | | CANTON | IL | 61520 | |
| 4796775 | JAMES WHEELER | DBA AQUATICADDICTION.COM | 6120 S ELKINS AVE | | | TAMPA | FL | 33611 | |
| 5650492 | JAMES WHITTEMORE | 13962 VENTURA PLACE | | | | SAVAGE | MN | 55378 | |
| 5650494 | JAMES WHRAY | 1440 GOLDEN RULE | | | | WINTON | CA | 95388 | |
| 4848671 | JAMES WILBUR | 223 BILTMORE DR | | | | Augusta | GA | 30907 | |
| 4851901 | JAMES WILLIAMS | 1643 ALCAZAR WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4848169 | JAMES WILLIAMS | 917 W MORELAND RD | | | | Willow Grove | PA | 19090 | |
| 4801973 | JAMES WILLIAMS | DBA MASOLUT | 30 VASSAR DR | | | PENSACOLA | FL | 32506 | |
| 4853017 | JAMES WOODRUFF | 585 HUGH ST | | | | Spartanburg | SC | 29301 | |
| 4817230 | JAMES YOUNG | Redacted | | | | | | | |
| 4250115 | JAMES, AALIYAH | Redacted | | | | | | | |
| 4440139 | JAMES, AARON | Redacted | | | | | | | |
| 4312764 | JAMES, AAYLIAH N | Redacted | | | | | | | |
| 4477877 | JAMES, ABIGAIL R | Redacted | | | | | | | |
| 4681316 | JAMES, ACIE | Redacted | | | | | | | |
| 4508642 | JAMES, ADA R | Redacted | | | | | | | |
| 4767218 | JAMES, ADLEE | Redacted | | | | | | | |
| 4411957 | JAMES, AISHA | Redacted | | | | | | | |
| 4232682 | JAMES, AIYANA E | Redacted | | | | | | | |
| 4562658 | JAMES, AKIRA | Redacted | | | | | | | |
| 4264164 | JAMES, ALAN A | Redacted | | | | | | | |
| 4299740 | JAMES, ALASDAIR | Redacted | | | | | | | |
| 4855673 | James, Alasdair | Redacted | | | | | | | |
| 4767413 | JAMES, ALBERT | Redacted | | | | | | | |
| 4706670 | JAMES, ALESANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574415 | JAMES, ALEX | Redacted | | | | | | | |
| 4267949 | JAMES, ALEXANDERIA D | Redacted | | | | | | | |
| 4252045 | JAMES, ALEXIS L | Redacted | | | | | | | |
| 4191148 | JAMES, ALFREDA | Redacted | | | | | | | |
| 4727066 | JAMES, ALICE | Redacted | | | | | | | |
| 4613660 | JAMES, ALICIA | Redacted | | | | | | | |
| 4196011 | JAMES, ALICIA R | Redacted | | | | | | | |
| 4221915 | JAMES, ALIYAH | Redacted | | | | | | | |
| 4587271 | JAMES, ALLAN | Redacted | | | | | | | |
| 4396003 | JAMES, ALLYSIA | Redacted | | | | | | | |
| 4633351 | JAMES, ALMEDA | Redacted | | | | | | | |
| 4766027 | JAMES, AMALIO | Redacted | | | | | | | |
| 4417932 | JAMES, AMETHYST E | Redacted | | | | | | | |
| 4284149 | JAMES, AMIE | Redacted | | | | | | | |
| 4375268 | JAMES, AMOS | Redacted | | | | | | | |
| 4396079 | JAMES, ANAIAH | Redacted | | | | | | | |
| 4268118 | JAMES, ANARRIE | Redacted | | | | | | | |
| 4228173 | JAMES, ANDREA M | Redacted | | | | | | | |
| 4631399 | JAMES, ANDRELLA | Redacted | | | | | | | |
| 4764107 | JAMES, ANDREW | Redacted | | | | | | | |
| 4251084 | JAMES, ANGEL | Redacted | | | | | | | |
| 4267465 | JAMES, ANGELA | Redacted | | | | | | | |
| 4216936 | JAMES, ANGELINA N | Redacted | | | | | | | |
| 4362994 | JAMES, ANGELIQUE D | Redacted | | | | | | | |
| 4466787 | JAMES, ANJALI | Redacted | | | | | | | |
| 4355649 | JAMES, ANJELICA | Redacted | | | | | | | |
| 4817231 | JAMES, ANNA | Redacted | | | | | | | |
| 4169776 | JAMES, ANNA G | Redacted | | | | | | | |
| 4768494 | JAMES, ANNETTE | Redacted | | | | | | | |
| 4349863 | JAMES, ANNETTE | Redacted | | | | | | | |
| 4698493 | JAMES, ANTHONY | Redacted | | | | | | | |
| 4289839 | JAMES, ANTHONY | Redacted | | | | | | | |
| 4679842 | JAMES, ANTOINE | Redacted | | | | | | | |
| 4148250 | JAMES, ANTYONETTE | Redacted | | | | | | | |
| 4258320 | JAMES, APRIL | Redacted | | | | | | | |
| 4443242 | JAMES, ARIEL | Redacted | | | | | | | |
| 4721863 | JAMES, ARLENE M | Redacted | | | | | | | |
| 4672814 | JAMES, ARLINE | Redacted | | | | | | | |
| 4673198 | JAMES, ARNITA | Redacted | | | | | | | |
| 4364146 | JAMES, ARNOLD F | Redacted | | | | | | | |
| 4734243 | JAMES, ARTHUR | Redacted | | | | | | | |
| 4421116 | JAMES, ARVARD K | Redacted | | | | | | | |
| 4537183 | JAMES, ARYNN | Redacted | | | | | | | |
| 4492428 | JAMES, ASHAWNTAE | Redacted | | | | | | | |
| 4404174 | JAMES, ASHLEY | Redacted | | | | | | | |
| 4494141 | JAMES, ASHLEY L | Redacted | | | | | | | |
| 4384518 | JAMES, ASHLEY M | Redacted | | | | | | | |
| 4160059 | JAMES, AUBRIANA D | Redacted | | | | | | | |
| 4682175 | JAMES, AULEEN D. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751807 | JAMES, AURORA | Redacted | | | | | | | |
| 4575642 | JAMES, AVANTA M | Redacted | | | | | | | |
| 4145468 | JAMES, AVIA | Redacted | | | | | | | |
| 4561481 | JAMES, AVISHA A | Redacted | | | | | | | |
| 4225570 | JAMES, AZRAA Z | Redacted | | | | | | | |
| 4740338 | JAMES, BARBARA | Redacted | | | | | | | |
| 4265243 | JAMES, BARBARA | Redacted | | | | | | | |
| 4152149 | JAMES, BARBARA | Redacted | | | | | | | |
| 4658526 | JAMES, BARBARA | Redacted | | | | | | | |
| 4664960 | JAMES, BARBARA | Redacted | | | | | | | |
| 4640507 | JAMES, BARBARA | Redacted | | | | | | | |
| 4288116 | JAMES, BARKLEY B | Redacted | | | | | | | |
| 4621472 | JAMES, BARRY | Redacted | | | | | | | |
| 5017101 | JAMES, BECKY | 439 VIA HERBOSA | | | | NOVATO | CA | 94949 | |
| 4653003 | JAMES, BETTY | Redacted | | | | | | | |
| 4467404 | JAMES, BONNIE R | Redacted | | | | | | | |
| 4749458 | JAMES, BONNIE R | Redacted | | | | | | | |
| 4244439 | JAMES, BORIS A | Redacted | | | | | | | |
| 4363213 | JAMES, BRANDY | Redacted | | | | | | | |
| 4145132 | JAMES, BREANIA L | Redacted | | | | | | | |
| 4706838 | JAMES, BRENDA | Redacted | | | | | | | |
| 4698047 | JAMES, BRENDA | Redacted | | | | | | | |
| 4426598 | JAMES, BRENDAN | Redacted | | | | | | | |
| 4534583 | JAMES, BRENT R | Redacted | | | | | | | |
| 4350101 | JAMES, BRIANNA | Redacted | | | | | | | |
| 4263371 | JAMES, BRIANNA J | Redacted | | | | | | | |
| 4617087 | JAMES, BRIGID | Redacted | | | | | | | |
| 4150212 | JAMES, BRITTANY | Redacted | | | | | | | |
| 4564790 | JAMES, BRITTANY L | Redacted | | | | | | | |
| 4559654 | JAMES, BRITTANY L | Redacted | | | | | | | |
| 4515600 | JAMES, BRITTNEY | Redacted | | | | | | | |
| 4310983 | JAMES, BROOKE | Redacted | | | | | | | |
| 4725955 | JAMES, BYRON | Redacted | | | | | | | |
| 4305303 | JAMES, CAITLIN | Redacted | | | | | | | |
| 4715960 | JAMES, CALVIN | Redacted | | | | | | | |
| 4543193 | JAMES, CAMRY | Redacted | | | | | | | |
| 4242776 | JAMES, CANDACE | Redacted | | | | | | | |
| 4650656 | JAMES, CAROLYN | Redacted | | | | | | | |
| 4441029 | JAMES, CARRIE | Redacted | | | | | | | |
| 4248390 | JAMES, CHAGONEY-LOVE | Redacted | | | | | | | |
| 4664064 | JAMES, CHARLES | Redacted | | | | | | | |
| 4686329 | JAMES, CHARLES | Redacted | | | | | | | |
| 4708993 | JAMES, CHARLES | Redacted | | | | | | | |
| 4161873 | JAMES, CHARLETTA R | Redacted | | | | | | | |
| 4361106 | JAMES, CHARTANAE | Redacted | | | | | | | |
| 4312222 | JAMES, CHARYSSE L | Redacted | | | | | | | |
| 4513623 | JAMES, CHAUNTE | Redacted | | | | | | | |
| 4366510 | JAMES, CHAZ | Redacted | | | | | | | |
| 4225861 | JAMES, CHELSEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524945 | JAMES, CHERRIE | Redacted | | | | | | | |
| 4726871 | JAMES, CHERYL | Redacted | | | | | | | |
| 4766862 | JAMES, CHERYL | Redacted | | | | | | | |
| 4787134 | James, Cheryl | Redacted | | | | | | | |
| 4660546 | JAMES, CHERYL | Redacted | | | | | | | |
| 4787135 | James, Cheryl | Redacted | | | | | | | |
| 4837344 | JAMES, CHIP | Redacted | | | | | | | |
| 4341243 | JAMES, CHRISTINA | Redacted | | | | | | | |
| 4486383 | JAMES, CHRISTINA N | Redacted | | | | | | | |
| 4423809 | JAMES, CHRISTINE M | Redacted | | | | | | | |
| 4321381 | JAMES, CHRISTOPHER | Redacted | | | | | | | |
| 4750350 | JAMES, CHRISTOPHER | Redacted | | | | | | | |
| 4698894 | JAMES, CHRISTOPHER | Redacted | | | | | | | |
| 4151674 | JAMES, CHRISTOPHER | Redacted | | | | | | | |
| 4458714 | JAMES, CHRISTOPHER S | Redacted | | | | | | | |
| 4252733 | JAMES, CIERRA | Redacted | | | | | | | |
| 4193450 | JAMES, CLARK | Redacted | | | | | | | |
| 4251766 | JAMES, CLAUDE A | Redacted | | | | | | | |
| 4681592 | JAMES, CLAUDIA | Redacted | | | | | | | |
| 4247306 | JAMES, CLAUDIA A | Redacted | | | | | | | |
| 4557968 | JAMES, CLIFFTON R | Redacted | | | | | | | |
| 4686459 | JAMES, CONNIE | Redacted | | | | | | | |
| 4464425 | JAMES, COURTNEY | Redacted | | | | | | | |
| 4712305 | JAMES, CRAIG | Redacted | | | | | | | |
| 4622680 | JAMES, CRAIG | Redacted | | | | | | | |
| 4376613 | JAMES, CRYSTAL | Redacted | | | | | | | |
| 4413214 | JAMES, CRYSTAL | Redacted | | | | | | | |
| 4229076 | JAMES, CRYSTAL T | Redacted | | | | | | | |
| 4380599 | JAMES, CYLINDA | Redacted | | | | | | | |
| 4558165 | JAMES, CYNTHIA | Redacted | | | | | | | |
| 4288902 | JAMES, DAIJA | Redacted | | | | | | | |
| 4196303 | JAMES, DAKOTA | Redacted | | | | | | | |
| 4817232 | JAMES, DALE AND LORI | Redacted | | | | | | | |
| 4574134 | JAMES, DANGELO D | Redacted | | | | | | | |
| 4434358 | JAMES, DANIERA T | Redacted | | | | | | | |
| 4730998 | JAMES, DARLENE | Redacted | | | | | | | |
| 4630022 | JAMES, DARRELL | Redacted | | | | | | | |
| 4384290 | JAMES, DARRIN | Redacted | | | | | | | |
| 4241266 | JAMES, DARRYL C | Redacted | | | | | | | |
| 4156699 | JAMES, DAVID | Redacted | | | | | | | |
| 4589717 | JAMES, DAVID | Redacted | | | | | | | |
| 4753235 | JAMES, DAVID | Redacted | | | | | | | |
| 4410677 | JAMES, DAVINA J | Redacted | | | | | | | |
| 4777083 | JAMES, DAYON K | Redacted | | | | | | | |
| 4708575 | JAMES, DEBBIE | Redacted | | | | | | | |
| 4321200 | JAMES, DEBBIE | Redacted | | | | | | | |
| 4673943 | JAMES, DEBORAH | Redacted | | | | | | | |
| 4348748 | JAMES, DEBORAH S | Redacted | | | | | | | |
| 4361569 | JAMES, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773968 | JAMES, DEBRA | Redacted | | | | | | | |
| 4653478 | JAMES, DEE | Redacted | | | | | | | |
| 4321909 | JAMES, DEJUAN C | Redacted | | | | | | | |
| 4755748 | JAMES, DELORIS | Redacted | | | | | | | |
| 4375394 | JAMES, DELVIN D | Redacted | | | | | | | |
| 4654463 | JAMES, DEMETRIA | Redacted | | | | | | | |
| 4634056 | JAMES, DEMOND T | Redacted | | | | | | | |
| 4427976 | JAMES, DENISE | Redacted | | | | | | | |
| 4578478 | JAMES, DEREK W | Redacted | | | | | | | |
| 4670408 | JAMES, DERRICK | Redacted | | | | | | | |
| 4230666 | JAMES, DERRIONA M | Redacted | | | | | | | |
| 4562564 | JAMES, DESHANDA M | Redacted | | | | | | | |
| 4303175 | JAMES, DESHANELE | Redacted | | | | | | | |
| 4432675 | JAMES, DESIREAH | Redacted | | | | | | | |
| 4292896 | JAMES, DESTINY M | Redacted | | | | | | | |
| 4404119 | JAMES, DEVANTE | Redacted | | | | | | | |
| 4192004 | JAMES, DEVIN | Redacted | | | | | | | |
| 4610069 | JAMES, DEVON | Redacted | | | | | | | |
| 4626966 | JAMES, DIANA | Redacted | | | | | | | |
| 4686488 | JAMES, DIANN | Redacted | | | | | | | |
| 4232764 | JAMES, DIANNA | Redacted | | | | | | | |
| 4764247 | JAMES, DIONNE | Redacted | | | | | | | |
| 4559865 | JAMES, DIONNIA | Redacted | | | | | | | |
| 4507884 | JAMES, DOMINIQUE | Redacted | | | | | | | |
| 4293161 | JAMES, DOMINIQUE | Redacted | | | | | | | |
| 4745035 | JAMES, DONALD | Redacted | | | | | | | |
| 4699279 | JAMES, DONALD | Redacted | | | | | | | |
| 4770381 | JAMES, DONALDA | Redacted | | | | | | | |
| 4739609 | JAMES, DONNA M | Redacted | | | | | | | |
| 4389440 | JAMES, DONOVAN H | Redacted | | | | | | | |
| 4182163 | JAMES, DONTE M | Redacted | | | | | | | |
| 4325318 | JAMES, DORIS | Redacted | | | | | | | |
| 4616853 | JAMES, DORIS | Redacted | | | | | | | |
| 4260876 | JAMES, DORIS A | Redacted | | | | | | | |
| 4245908 | JAMES, DORMAN | Redacted | | | | | | | |
| 4739827 | JAMES, DOROTHY | Redacted | | | | | | | |
| 4206803 | JAMES, DOYLE | Redacted | | | | | | | |
| 4215758 | JAMES, DUSTYN R | Redacted | | | | | | | |
| 4217822 | JAMES, DYLAN | Redacted | | | | | | | |
| 4250957 | JAMES, DYLAN | Redacted | | | | | | | |
| 4776039 | JAMES, EASTLYN | Redacted | | | | | | | |
| 4708579 | JAMES, EDENN | Redacted | | | | | | | |
| 4635956 | JAMES, EILEEN | Redacted | | | | | | | |
| 4602144 | JAMES, EILEENA | Redacted | | | | | | | |
| 4561597 | JAMES, ELEANOR | Redacted | | | | | | | |
| 4570765 | JAMES, ELENA | Redacted | | | | | | | |
| 4433040 | JAMES, ELISHA | Redacted | | | | | | | |
| 4152503 | JAMES, ELIZABETH | Redacted | | | | | | | |
| 4737272 | JAMES, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687593 | JAMES, ELIZABETH | Redacted | | | | | | | |
| 4145794 | JAMES, ERICA H | Redacted | | | | | | | |
| 4414884 | JAMES, ERVINE | Redacted | | | | | | | |
| 4485222 | JAMES, ETHEIRENE | Redacted | | | | | | | |
| 4709885 | JAMES, EUGENE | Redacted | | | | | | | |
| 4629199 | JAMES, EUGENE | Redacted | | | | | | | |
| 4614827 | JAMES, EUGENE | Redacted | | | | | | | |
| 4573243 | JAMES, EUROPE | Redacted | | | | | | | |
| 4438890 | JAMES, EVAN | Redacted | | | | | | | |
| 4589341 | JAMES, EVELYN | Redacted | | | | | | | |
| 4776396 | JAMES, EVETTE | Redacted | | | | | | | |
| 4470191 | JAMES, FELISSIA D | Redacted | | | | | | | |
| 4591679 | JAMES, FERDINAND | Redacted | | | | | | | |
| 4522359 | JAMES, FILISHA | Redacted | | | | | | | |
| 4639869 | JAMES, FRANKIE | Redacted | | | | | | | |
| 4251047 | JAMES, FRANKIL | Redacted | | | | | | | |
| 4754111 | JAMES, FRANKS | Redacted | | | | | | | |
| 4731162 | JAMES, FREDDIE | Redacted | | | | | | | |
| 4263357 | JAMES, FREDRICK | Redacted | | | | | | | |
| 4378176 | JAMES, GAYE | Redacted | | | | | | | |
| 4603684 | JAMES, GEM | Redacted | | | | | | | |
| 4226514 | JAMES, GEOFFREY | Redacted | | | | | | | |
| 4205577 | JAMES, GEORGE W | Redacted | | | | | | | |
| 4626449 | JAMES, GEORGETTE | Redacted | | | | | | | |
| 4338246 | JAMES, GERNESHA | Redacted | | | | | | | |
| 4646027 | JAMES, GILBERT | Redacted | | | | | | | |
| 4817233 | JAMES, GINGER | Redacted | | | | | | | |
| 4463924 | JAMES, GLORIA | Redacted | | | | | | | |
| 4690779 | JAMES, GLORIA | Redacted | | | | | | | |
| 4616965 | JAMES, GLORIA | Redacted | | | | | | | |
| 4145600 | JAMES, GLORIA K | Redacted | | | | | | | |
| 4608724 | JAMES, GRACE | Redacted | | | | | | | |
| 4647079 | JAMES, GREGORY | Redacted | | | | | | | |
| 4295666 | JAMES, GREGORY | Redacted | | | | | | | |
| 4650368 | JAMES, GREGORY M | Redacted | | | | | | | |
| 4561227 | JAMES, HANNAH D | Redacted | | | | | | | |
| 4700779 | JAMES, HAROLD | Redacted | | | | | | | |
| 4700871 | JAMES, HARRY | Redacted | | | | | | | |
| 4644068 | JAMES, HATTIE | Redacted | | | | | | | |
| 4705489 | JAMES, HATTIE | Redacted | | | | | | | |
| 4629545 | JAMES, HAZEL | Redacted | | | | | | | |
| 4580937 | JAMES, HELEN E | Redacted | | | | | | | |
| 4752626 | JAMES, HELEN M. | Redacted | | | | | | | |
| 4756097 | JAMES, HENRY | Redacted | | | | | | | |
| 4403359 | JAMES, HYACINTH E | Redacted | | | | | | | |
| 4429387 | JAMES, IAN C | Redacted | | | | | | | |
| 4640538 | JAMES, IDA V | Redacted | | | | | | | |
| 4492645 | JAMES, IMANI A | Redacted | | | | | | | |
| 4405985 | JAMES, INDIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634199 | JAMES, INETA L | Redacted | | | | | | | |
| 4345143 | JAMES, IRENE P | Redacted | | | | | | | |
| 4421115 | JAMES, IRVIN | Redacted | | | | | | | |
| 4264521 | JAMES, ISACC | Redacted | | | | | | | |
| 4427577 | JAMES, ISHAWNA | Redacted | | | | | | | |
| 4589022 | JAMES, IVAN | Redacted | | | | | | | |
| 4246587 | JAMES, IVORY C | Redacted | | | | | | | |
| 4383677 | JAMES, IYANA N | Redacted | | | | | | | |
| 4510317 | JAMES, JACQUAVIOUS J | Redacted | | | | | | | |
| 4331295 | JAMES, JACQUELINE | Redacted | | | | | | | |
| 4235198 | JAMES, JACQUELINE M | Redacted | | | | | | | |
| 4552192 | JAMES, JADA | Redacted | | | | | | | |
| 4283301 | JAMES, JADA G | Redacted | | | | | | | |
| 4561126 | JAMES, JAHBALJA | Redacted | | | | | | | |
| 4562659 | JAMES, JAHKEEM | Redacted | | | | | | | |
| 4224201 | JAMES, JAIDA | Redacted | | | | | | | |
| 4489804 | JAMES, JAINELL S | Redacted | | | | | | | |
| 4377604 | JAMES, JALEEN M | Redacted | | | | | | | |
| 4235023 | JAMES, JAMAICIA M | Redacted | | | | | | | |
| 4473320 | JAMES, JAMELA | Redacted | | | | | | | |
| 4591859 | JAMES, JAMES | Redacted | | | | | | | |
| 4366102 | JAMES, JAMIE | Redacted | | | | | | | |
| 4177918 | JAMES, JAMISHA | Redacted | | | | | | | |
| 4380949 | JAMES, JANAE | Redacted | | | | | | | |
| 4507760 | JAMES, JANELL | Redacted | | | | | | | |
| 4561302 | JAMES, JANELLE S | Redacted | | | | | | | |
| 4417971 | JAMES, JANET | Redacted | | | | | | | |
| 4612399 | JAMES, JANET | Redacted | | | | | | | |
| 4263633 | JAMES, JANET | Redacted | | | | | | | |
| 4682673 | JAMES, JANICE | Redacted | | | | | | | |
| 4634839 | JAMES, JANICE | Redacted | | | | | | | |
| 4586952 | JAMES, JAQUAN | Redacted | | | | | | | |
| 4776782 | JAMES, JARED | Redacted | | | | | | | |
| 4262014 | JAMES, JASMINE | Redacted | | | | | | | |
| 4485788 | JAMES, JASMINE | Redacted | | | | | | | |
| 4326181 | JAMES, JASMINE M | Redacted | | | | | | | |
| 4378232 | JAMES, JASMINE N | Redacted | | | | | | | |
| 4346015 | JAMES, JASON | Redacted | | | | | | | |
| 4150328 | JAMES, JASON A | Redacted | | | | | | | |
| 4190016 | JAMES, JASON B | Redacted | | | | | | | |
| 4315579 | JAMES, JAVON | Redacted | | | | | | | |
| 4263811 | JAMES, JAZMYN | Redacted | | | | | | | |
| 4698522 | JAMES, JEANETTE | Redacted | | | | | | | |
| 4612688 | JAMES, JEDUTHAN | Redacted | | | | | | | |
| 4788649 | James, Jeff | Redacted | | | | | | | |
| 4274313 | JAMES, JENNIFER | Redacted | | | | | | | |
| 4561379 | JAMES, JENNIFER | Redacted | | | | | | | |
| 4202779 | JAMES, JENNIFER E | Redacted | | | | | | | |
| 4523180 | JAMES, JENNIFER N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7052 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167465 | JAMES, JERMAL | Redacted | | | | | | | |
| 4706735 | JAMES, JEROME  E | Redacted | | | | | | | |
| 4679186 | JAMES, JESSE | Redacted | | | | | | | |
| 4713273 | JAMES, JESSE | Redacted | | | | | | | |
| 4531306 | JAMES, JESSE A | Redacted | | | | | | | |
| 4415424 | JAMES, JESSE A | Redacted | | | | | | | |
| 4510134 | JAMES, JESSICA | Redacted | | | | | | | |
| 4316969 | JAMES, JESSICA | Redacted | | | | | | | |
| 4837345 | JAMES, JESSICA | Redacted | | | | | | | |
| 4512854 | JAMES, JESSICA C | Redacted | | | | | | | |
| 4630725 | JAMES, JESSICA L | Redacted | | | | | | | |
| 4410527 | JAMES, JESSICA L | Redacted | | | | | | | |
| 4434063 | JAMES, JESSICA N | Redacted | | | | | | | |
| 4398348 | JAMES, JESSICA S | Redacted | | | | | | | |
| 4452164 | JAMES, JESSIE | Redacted | | | | | | | |
| 4427940 | JAMES, JEVON S | Redacted | | | | | | | |
| 4230821 | JAMES, JEZREEL K | Redacted | | | | | | | |
| 4650970 | JAMES, JOAN L | Redacted | | | | | | | |
| 4464258 | JAMES, JOHN | Redacted | | | | | | | |
| 4736483 | JAMES, JOHN | Redacted | | | | | | | |
| 4751537 | JAMES, JOHN | Redacted | | | | | | | |
| 4675536 | JAMES, JOHN | Redacted | | | | | | | |
| 4511365 | JAMES, JOHN B | Redacted | | | | | | | |
| 4464369 | JAMES, JOHNATHON | Redacted | | | | | | | |
| 4652583 | JAMES, JOHNNY | Redacted | | | | | | | |
| 4404148 | JAMES, JON T | Redacted | | | | | | | |
| 4673594 | JAMES, JONATHAN | Redacted | | | | | | | |
| 4574804 | JAMES, JONATHAN | Redacted | | | | | | | |
| 4403888 | JAMES, JONATHAN P | Redacted | | | | | | | |
| 4377358 | JAMES, JONATHAN R | Redacted | | | | | | | |
| 4696926 | JAMES, JONELLE | Redacted | | | | | | | |
| 4697029 | JAMES, JONIA | Redacted | | | | | | | |
| 4368516 | JAMES, JORDAN | Redacted | | | | | | | |
| 4155996 | JAMES, JORDAN M | Redacted | | | | | | | |
| 4521737 | JAMES, JORDAN N | Redacted | | | | | | | |
| 4162818 | JAMES, JORDAN T | Redacted | | | | | | | |
| 4302831 | JAMES, JOSEPH | Redacted | | | | | | | |
| 4437929 | JAMES, JOSEPH D | Redacted | | | | | | | |
| 4454228 | JAMES, JOSHUA | Redacted | | | | | | | |
| 4573911 | JAMES, JOSHUA | Redacted | | | | | | | |
| 4426893 | JAMES, JOSHUA | Redacted | | | | | | | |
| 4642628 | JAMES, JOSIE | Redacted | | | | | | | |
| 4344326 | JAMES, JOY | Redacted | | | | | | | |
| 4711363 | JAMES, JOYCE | Redacted | | | | | | | |
| 4173675 | JAMES, JOYCE E | Redacted | | | | | | | |
| 4646235 | JAMES, JOYCE Y | Redacted | | | | | | | |
| 4424312 | JAMES, JSON | Redacted | | | | | | | |
| 4697690 | JAMES, JUANITA | Redacted | | | | | | | |
| 4737544 | JAMES, JUDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669051 | JAMES, JUDITH | Redacted | | | | | | | |
| 4419135 | JAMES, JULES | Redacted | | | | | | | |
| 4559941 | JAMES, JULIANNA C | Redacted | | | | | | | |
| 4222632 | JAMES, JULIE | Redacted | | | | | | | |
| 4290817 | JAMES, JUSTIN | Redacted | | | | | | | |
| 4150280 | JAMES, JUSTIN | Redacted | | | | | | | |
| 4342075 | JAMES, JUSTIN L | Redacted | | | | | | | |
| 4534472 | JAMES, JUSTINA | Redacted | | | | | | | |
| 4385993 | JAMES, JUWAN | Redacted | | | | | | | |
| 4360336 | JAMES, KACHE D | Redacted | | | | | | | |
| 4435127 | JAMES, KADEEM A | Redacted | | | | | | | |
| 4344669 | JAMES, KAILA | Redacted | | | | | | | |
| 4234265 | JAMES, KAITLIN B | Redacted | | | | | | | |
| 4153375 | JAMES, KALEETHYA | Redacted | | | | | | | |
| 4454001 | JAMES, KARA | Redacted | | | | | | | |
| 4600998 | JAMES, KAREN | Redacted | | | | | | | |
| 4426009 | JAMES, KAREN | Redacted | | | | | | | |
| 4183894 | JAMES, KASSIDI | Redacted | | | | | | | |
| 4734298 | JAMES, KATHY | Redacted | | | | | | | |
| 4696611 | JAMES, KATHY | Redacted | | | | | | | |
| 4342624 | JAMES, KATINA L | Redacted | | | | | | | |
| 4777198 | JAMES, KATOYAH | Redacted | | | | | | | |
| 4233801 | JAMES, KATURAH | Redacted | | | | | | | |
| 4365245 | JAMES, KAYLA | Redacted | | | | | | | |
| 4412350 | JAMES, KAYLA D | Redacted | | | | | | | |
| 4438057 | JAMES, KAYLA R | Redacted | | | | | | | |
| 4341247 | JAMES, KEAFFAN K | Redacted | | | | | | | |
| 4509129 | JAMES, KEARSHA D | Redacted | | | | | | | |
| 4215688 | JAMES, KEIR | Redacted | | | | | | | |
| 4148983 | JAMES, KEISHA | Redacted | | | | | | | |
| 4678909 | JAMES, KEISHA | Redacted | | | | | | | |
| 4343267 | JAMES, KELENNA A | Redacted | | | | | | | |
| 4817234 | JAMES, KEN | Redacted | | | | | | | |
| 4483283 | JAMES, KENDRA | Redacted | | | | | | | |
| 4370866 | JAMES, KENDRA | Redacted | | | | | | | |
| 4153560 | JAMES, KENDRA | Redacted | | | | | | | |
| 4491874 | JAMES, KENNETH | Redacted | | | | | | | |
| 4242030 | JAMES, KENNETH R | Redacted | | | | | | | |
| 4349088 | JAMES, KENYIA | Redacted | | | | | | | |
| 4232753 | JAMES, KERIN A | Redacted | | | | | | | |
| 4761921 | JAMES, KERRY | Redacted | | | | | | | |
| 4532477 | JAMES, KERRY E | Redacted | | | | | | | |
| 4545347 | JAMES, KESEAN R | Redacted | | | | | | | |
| 4771642 | JAMES, KEVIN | Redacted | | | | | | | |
| 4774533 | JAMES, KEVIN | Redacted | | | | | | | |
| 4440980 | JAMES, KEVON | Redacted | | | | | | | |
| 4161596 | JAMES, KHADIJAH Z | Redacted | | | | | | | |
| 4266485 | JAMES, KIARA | Redacted | | | | | | | |
| 4396822 | JAMES, KIAYSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510690 | JAMES, KIERRA | Redacted | | | | | | | |
| 4258753 | JAMES, KIMARA | Redacted | | | | | | | |
| 4760888 | JAMES, KIMBERLY A | Redacted | | | | | | | |
| 4429129 | JAMES, KIMBERLY M | Redacted | | | | | | | |
| 4229596 | JAMES, KIRA | Redacted | | | | | | | |
| 4654749 | JAMES, KIRK | Redacted | | | | | | | |
| 4267712 | JAMES, KIRSTEN N | Redacted | | | | | | | |
| 4399636 | JAMES, KITANA A | Redacted | | | | | | | |
| 4374912 | JAMES, KORYUNTA | Redacted | | | | | | | |
| 4561386 | JAMES, KRISTEN | Redacted | | | | | | | |
| 4341908 | JAMES, KRISTEN M | Redacted | | | | | | | |
| 4148075 | JAMES, KRISTIAN B | Redacted | | | | | | | |
| 4399129 | JAMES, KUNJOONJU K | Redacted | | | | | | | |
| 4376175 | JAMES, KYLE W | Redacted | | | | | | | |
| 4539871 | JAMES, LADARION | Redacted | | | | | | | |
| 4479514 | JAMES, LANA G | Redacted | | | | | | | |
| 4583252 | JAMES, LANIYA J | Redacted | | | | | | | |
| 4321734 | JAMES, LARISSA | Redacted | | | | | | | |
| 4725546 | JAMES, LATASHA E | Redacted | | | | | | | |
| 4539616 | JAMES, LATIVIA | Redacted | | | | | | | |
| 4391195 | JAMES, LATRICE | Redacted | | | | | | | |
| 4617623 | JAMES, LATUITA | Redacted | | | | | | | |
| 4576786 | JAMES, LAURA H | Redacted | | | | | | | |
| 4259312 | JAMES, LAUREN T | Redacted | | | | | | | |
| 4739987 | JAMES, LEE | Redacted | | | | | | | |
| 4714016 | JAMES, LEE | Redacted | | | | | | | |
| 4728118 | JAMES, LEE | Redacted | | | | | | | |
| 4657755 | JAMES, LEFFIE | Redacted | | | | | | | |
| 4225374 | JAMES, LEIONAH E | Redacted | | | | | | | |
| 4408578 | JAMES, LENORA | Redacted | | | | | | | |
| 4328188 | JAMES, LIAM A | Redacted | | | | | | | |
| 4426680 | JAMES, LILIAN | Redacted | | | | | | | |
| 4769272 | JAMES, LILLIAN | Redacted | | | | | | | |
| 4530016 | JAMES, LILLIAN E | Redacted | | | | | | | |
| 4622316 | JAMES, LILLIE | Redacted | | | | | | | |
| 4637884 | JAMES, LILLIE | Redacted | | | | | | | |
| 4509992 | JAMES, LILLIE | Redacted | | | | | | | |
| 4619468 | JAMES, LILLY | Redacted | | | | | | | |
| 4511133 | JAMES, LINDA | Redacted | | | | | | | |
| 4507428 | JAMES, LINDA M | Redacted | | | | | | | |
| 4559452 | JAMES, LIS S | Redacted | | | | | | | |
| 4657483 | JAMES, LISA | Redacted | | | | | | | |
| 4649364 | JAMES, LISA | Redacted | | | | | | | |
| 4817235 | JAMES, LISA | Redacted | | | | | | | |
| 4146160 | JAMES, LISA | Redacted | | | | | | | |
| 4507847 | JAMES, LISA A | Redacted | | | | | | | |
| 4327470 | JAMES, LORENZO M | Redacted | | | | | | | |
| 4320720 | JAMES, LORETTA | Redacted | | | | | | | |
| 4639179 | JAMES, LOUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276502 | JAMES, LUANGWA R | Redacted | | | | | | | |
| 4658103 | JAMES, LUCY | Redacted | | | | | | | |
| 4149793 | JAMES, LUCY M | Redacted | | | | | | | |
| 4761876 | JAMES, LUTHER | Redacted | | | | | | | |
| 4285224 | JAMES, LYNETTE | Redacted | | | | | | | |
| 4508406 | JAMES, LYNSEY N | Redacted | | | | | | | |
| 4349410 | JAMES, MADELINE | Redacted | | | | | | | |
| 4595937 | JAMES, MAJOR | Redacted | | | | | | | |
| 4264656 | JAMES, MAKENA S | Redacted | | | | | | | |
| 4175438 | JAMES, MALIQUE D | Redacted | | | | | | | |
| 4262650 | JAMES, MALISA L | Redacted | | | | | | | |
| 4613679 | JAMES, MARCIA | Redacted | | | | | | | |
| 4789818 | James, Margaret | Redacted | | | | | | | |
| 4585608 | JAMES, MARGARET | Redacted | | | | | | | |
| 4336378 | JAMES, MARGARET F | Redacted | | | | | | | |
| 4711962 | JAMES, MARGARETTE A | Redacted | | | | | | | |
| 4702309 | JAMES, MARK | Redacted | | | | | | | |
| 4744262 | JAMES, MARK | Redacted | | | | | | | |
| 4257219 | JAMES, MARKEE | Redacted | | | | | | | |
| 4519275 | JAMES, MARQUICE T | Redacted | | | | | | | |
| 4547189 | JAMES, MARQUITTA MJ S | Redacted | | | | | | | |
| 4237580 | JAMES, MARSHA S | Redacted | | | | | | | |
| 4480738 | JAMES, MARTIN C | Redacted | | | | | | | |
| 4713473 | JAMES, MARVIN | Redacted | | | | | | | |
| 4608636 | JAMES, MARY | Redacted | | | | | | | |
| 4741317 | JAMES, MARY | Redacted | | | | | | | |
| 4580059 | JAMES, MARY | Redacted | | | | | | | |
| 4713973 | JAMES, MARY | Redacted | | | | | | | |
| 4713574 | JAMES, MARY A | Redacted | | | | | | | |
| 4581146 | JAMES, MATILYN | Redacted | | | | | | | |
| 4639568 | JAMES, MATTIE M | Redacted | | | | | | | |
| 4513828 | JAMES, MAURICE | Redacted | | | | | | | |
| 4630973 | JAMES, MAXINE | Redacted | | | | | | | |
| 4617773 | JAMES, MELINDA | Redacted | | | | | | | |
| 4231558 | JAMES, MELISSA-SUE | Redacted | | | | | | | |
| 4637478 | JAMES, MELODY | Redacted | | | | | | | |
| 4626535 | JAMES, MERVAN | Redacted | | | | | | | |
| 4219300 | JAMES, MIA N | Redacted | | | | | | | |
| 4282673 | JAMES, MICAIAH | Redacted | | | | | | | |
| 4234483 | JAMES, MICHAEL | Redacted | | | | | | | |
| 4293712 | JAMES, MICHAEL | Redacted | | | | | | | |
| 4327708 | JAMES, MICHAEL | Redacted | | | | | | | |
| 4617171 | JAMES, MICHAEL | Redacted | | | | | | | |
| 4358465 | JAMES, MICHAEL A | Redacted | | | | | | | |
| 4267046 | JAMES, MICHAEL T | Redacted | | | | | | | |
| 4660357 | JAMES, MICHAEL V | Redacted | | | | | | | |
| 4359520 | JAMES, MICHELE D | Redacted | | | | | | | |
| 4659008 | JAMES, MICHELLE | Redacted | | | | | | | |
| 4579833 | JAMES, MICHELLE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423325 | JAMES, MICHELLE R | Redacted | | | | | | | |
| 4543728 | JAMES, MIKE | Redacted | | | | | | | |
| 4562475 | JAMES, MIKHALA J | Redacted | | | | | | | |
| 4740516 | JAMES, MINNIE | Redacted | | | | | | | |
| 4375699 | JAMES, MONE | Redacted | | | | | | | |
| 4422144 | JAMES, MONET | Redacted | | | | | | | |
| 4596949 | JAMES, MONICA | Redacted | | | | | | | |
| 4145198 | JAMES, MONTEZ | Redacted | | | | | | | |
| 4751027 | JAMES, MOSE | Redacted | | | | | | | |
| 4405561 | JAMES, MOSES | Redacted | | | | | | | |
| 4640572 | JAMES, MRS.JAMES | Redacted | | | | | | | |
| 4443640 | JAMES, MYEEKA | Redacted | | | | | | | |
| 4641702 | JAMES, MYRA L. | Redacted | | | | | | | |
| 4605133 | JAMES, MYRNA | Redacted | | | | | | | |
| 4573828 | JAMES, NAIJAE L | Redacted | | | | | | | |
| 4258767 | JAMES, NAJEEM | Redacted | | | | | | | |
| 4759560 | JAMES, NANCY | Redacted | | | | | | | |
| 4158191 | JAMES, NANCY L | Redacted | | | | | | | |
| 4248330 | JAMES, NASHAE | Redacted | | | | | | | |
| 4392174 | JAMES, NATHANIEL | Redacted | | | | | | | |
| 4602283 | JAMES, NATHANIEL | Redacted | | | | | | | |
| 4441721 | JAMES, NATHANIEL | Redacted | | | | | | | |
| 4732485 | JAMES, NATOSHA | Redacted | | | | | | | |
| 4562746 | JAMES, NHANDI | Redacted | | | | | | | |
| 4671351 | JAMES, NICHOLAS | Redacted | | | | | | | |
| 4449453 | JAMES, NICHOLE | Redacted | | | | | | | |
| 4512142 | JAMES, NICOLE | Redacted | | | | | | | |
| 4156646 | JAMES, NICOLE E | Redacted | | | | | | | |
| 4475564 | JAMES, NICOLE L | Redacted | | | | | | | |
| 4438123 | JAMES, NICOLE M | Redacted | | | | | | | |
| 4433053 | JAMES, NIKKEITTO | Redacted | | | | | | | |
| 4729051 | JAMES, NIKKI | Redacted | | | | | | | |
| 4284656 | JAMES, NIKKI D | Redacted | | | | | | | |
| 4495000 | JAMES, NYKEEMAH Q | Redacted | | | | | | | |
| 4395817 | JAMES, OCTAVIA | Redacted | | | | | | | |
| 4437987 | JAMES, OLIVIA | Redacted | | | | | | | |
| 4374160 | JAMES, OLIVIA L | Redacted | | | | | | | |
| 4206633 | JAMES, ONESIMUS | Redacted | | | | | | | |
| 4396106 | JAMES, ONYEKACHI J | Redacted | | | | | | | |
| 4234426 | JAMES, ORANE P | Redacted | | | | | | | |
| 4662046 | JAMES, ORLANDO A | Redacted | | | | | | | |
| 4619262 | JAMES, OSCAR | Redacted | | | | | | | |
| 4509276 | JAMES, PAMELA H | Redacted | | | | | | | |
| 4777669 | JAMES, PARKER | Redacted | | | | | | | |
| 4539505 | JAMES, PASSION U | Redacted | | | | | | | |
| 4576588 | JAMES, PATRICIA | Redacted | | | | | | | |
| 4476368 | JAMES, PATRICIA | Redacted | | | | | | | |
| 4467419 | JAMES, PATRICIA K | Redacted | | | | | | | |
| 4531541 | JAMES, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169446 | JAMES, PATRICK | Redacted | | | | | | | |
| 4754212 | JAMES, PATTY | Redacted | | | | | | | |
| 4387600 | JAMES, PATTY M | Redacted | | | | | | | |
| 4759628 | JAMES, PAULA | Redacted | | | | | | | |
| 4708128 | JAMES, PAULINE | Redacted | | | | | | | |
| 4562466 | JAMES, PAULLA | Redacted | | | | | | | |
| 4639692 | JAMES, PEGGY | Redacted | | | | | | | |
| 4733486 | JAMES, PETER | Redacted | | | | | | | |
| 4633005 | JAMES, PETER | Redacted | | | | | | | |
| 4257568 | JAMES, PHILOMINA | Redacted | | | | | | | |
| 4552360 | JAMES, PHYLLIS | Redacted | | | | | | | |
| 4730048 | JAMES, PRISCA | Redacted | | | | | | | |
| 4552278 | JAMES, QUADELL | Redacted | | | | | | | |
| 4406243 | JAMES, QUANISHA | Redacted | | | | | | | |
| 4416829 | JAMES, QUEST N | Redacted | | | | | | | |
| 4742384 | JAMES, QUINESHA | Redacted | | | | | | | |
| 4769391 | JAMES, QUINN R | Redacted | | | | | | | |
| 4639843 | JAMES, R.L. | Redacted | | | | | | | |
| 4744421 | JAMES, RALPH A | Redacted | | | | | | | |
| 4339276 | JAMES, RAMIKA | Redacted | | | | | | | |
| 4536835 | JAMES, RANDAL W | Redacted | | | | | | | |
| 4515732 | JAMES, RANDY | Redacted | | | | | | | |
| 4192545 | JAMES, RANEE | Redacted | | | | | | | |
| 4528841 | JAMES, RASHUNDRA U | Redacted | | | | | | | |
| 4611991 | JAMES, RAY | Redacted | | | | | | | |
| 4753303 | JAMES, RAY | Redacted | | | | | | | |
| 4626738 | JAMES, RAYMOND | Redacted | | | | | | | |
| 4387533 | JAMES, RAYMOND | Redacted | | | | | | | |
| 4264024 | JAMES, RAYMOND L | Redacted | | | | | | | |
| 4224039 | JAMES, RAYNECIA | Redacted | | | | | | | |
| 4743214 | JAMES, REBECCA | Redacted | | | | | | | |
| 4249437 | JAMES, REBECCA | Redacted | | | | | | | |
| 4507412 | JAMES, REBECCA J | Redacted | | | | | | | |
| 4462813 | JAMES, RHONDA D | Redacted | | | | | | | |
| 4242216 | JAMES, RICARDO M | Redacted | | | | | | | |
| 4603206 | JAMES, RICH | Redacted | | | | | | | |
| 4652762 | JAMES, RICHARD | Redacted | | | | | | | |
| 4659421 | JAMES, RICHARD | Redacted | | | | | | | |
| 4629049 | JAMES, RICHARD | Redacted | | | | | | | |
| 4562210 | JAMES, RICHARD | Redacted | | | | | | | |
| 4639192 | JAMES, RICKI C | Redacted | | | | | | | |
| 4701890 | JAMES, RICKIE | Redacted | | | | | | | |
| 4755250 | JAMES, ROBERT | Redacted | | | | | | | |
| 4715956 | JAMES, ROBERT | Redacted | | | | | | | |
| 4491634 | JAMES, ROBERT | Redacted | | | | | | | |
| 4649429 | JAMES, ROBERT  W | Redacted | | | | | | | |
| 4515984 | JAMES, RODNEY | Redacted | | | | | | | |
| 4232099 | JAMES, RODNEY | Redacted | | | | | | | |
| 4185522 | JAMES, ROJANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424600 | JAMES, ROMMEKA | Redacted | | | | | | | |
| 4742682 | JAMES, RONALD | Redacted | | | | | | | |
| 4478651 | JAMES, RONALD | Redacted | | | | | | | |
| 4686008 | JAMES, RONALD | Redacted | | | | | | | |
| 4439953 | JAMES, RONALD A | Redacted | | | | | | | |
| 4539506 | JAMES, RONDOLYN | Redacted | | | | | | | |
| 4203478 | JAMES, RONNIQUE | Redacted | | | | | | | |
| 4677046 | JAMES, ROSEMARIE | Redacted | | | | | | | |
| 4225947 | JAMES, ROSHANE E | Redacted | | | | | | | |
| 4718366 | JAMES, ROSLYN | Redacted | | | | | | | |
| 4602480 | JAMES, ROY | Redacted | | | | | | | |
| 4588569 | JAMES, RUBY | Redacted | | | | | | | |
| 4642707 | JAMES, RUBY L | Redacted | | | | | | | |
| 4596179 | JAMES, RUTH | Redacted | | | | | | | |
| 4611447 | JAMES, RUTH | Redacted | | | | | | | |
| 4729238 | JAMES, SALINA | Redacted | | | | | | | |
| 4614572 | JAMES, SAMANTHA | Redacted | | | | | | | |
| 4528847 | JAMES, SAMANTHA P | Redacted | | | | | | | |
| 4405090 | JAMES, SAMIA N | Redacted | | | | | | | |
| 4629564 | JAMES, SANDRA AUGELLO | Redacted | | | | | | | |
| 4160527 | JAMES, SARA F | Redacted | | | | | | | |
| 4321265 | JAMES, SARAH | Redacted | | | | | | | |
| 4216698 | JAMES, SARAH | Redacted | | | | | | | |
| 4789525 | James, Sarah | Redacted | | | | | | | |
| 4231716 | JAMES, SARAH D | Redacted | | | | | | | |
| 4375155 | JAMES, SAVANNA | Redacted | | | | | | | |
| 4378973 | JAMES, SEAN | Redacted | | | | | | | |
| 4240403 | JAMES, SERGIO | Redacted | | | | | | | |
| 4333611 | JAMES, SHAKERIA | Redacted | | | | | | | |
| 4489934 | JAMES, SHAKUR L | Redacted | | | | | | | |
| 4546751 | JAMES, SHANICE | Redacted | | | | | | | |
| 4484311 | JAMES, SHANNELLE | Redacted | | | | | | | |
| 4418791 | JAMES, SHAQUAN | Redacted | | | | | | | |
| 4225223 | JAMES, SHAQUILLA | Redacted | | | | | | | |
| 4516255 | JAMES, SHAQUILLA | Redacted | | | | | | | |
| 4613896 | JAMES, SHARON | Redacted | | | | | | | |
| 4611108 | JAMES, SHARON | Redacted | | | | | | | |
| 4554693 | JAMES, SHAWN | Redacted | | | | | | | |
| 4763633 | JAMES, SHAWN | Redacted | | | | | | | |
| 4667865 | JAMES, SHEENAH | Redacted | | | | | | | |
| 4458830 | JAMES, SHELLANE | Redacted | | | | | | | |
| 4236123 | JAMES, SHELLY A | Redacted | | | | | | | |
| 4561927 | JAMES, SHEQUANA | Redacted | | | | | | | |
| 4614201 | JAMES, SHERIDAN | Redacted | | | | | | | |
| 4716231 | JAMES, SHERROD | Redacted | | | | | | | |
| 4621382 | JAMES, SHERRY  A | Redacted | | | | | | | |
| 4183743 | JAMES, SHERYL A | Redacted | | | | | | | |
| 4225833 | JAMES, SHEVAWN S | Redacted | | | | | | | |
| 4623256 | JAMES, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267041 | JAMES, SHOALEH | Redacted | | | | | | | |
| 4149200 | JAMES, SHURRON | Redacted | | | | | | | |
| 4430560 | JAMES, SHYHIEM | Redacted | | | | | | | |
| 4750860 | JAMES, SILENT | Redacted | | | | | | | |
| 4631222 | JAMES, SIMONE | Redacted | | | | | | | |
| 4561182 | JAMES, SIMONE N | Redacted | | | | | | | |
| 4696617 | JAMES, SKYLAR | Redacted | | | | | | | |
| 4416618 | JAMES, SOMER R | Redacted | | | | | | | |
| 4650083 | JAMES, SONIA | Redacted | | | | | | | |
| 4339484 | JAMES, SOPHIA A | Redacted | | | | | | | |
| 4549270 | JAMES, STACIE | Redacted | | | | | | | |
| 4684369 | JAMES, STACY | Redacted | | | | | | | |
| 4817236 | JAMES, START AND JUDI | Redacted | | | | | | | |
| 4616400 | JAMES, STEVE | Redacted | | | | | | | |
| 4713505 | JAMES, STEVE | Redacted | | | | | | | |
| 4591063 | JAMES, STEVEN | Redacted | | | | | | | |
| 4339939 | JAMES, STEVEN | Redacted | | | | | | | |
| 4433540 | JAMES, STEVEN L | Redacted | | | | | | | |
| 4612357 | JAMES, STEVEN M | Redacted | | | | | | | |
| 4889618 | JAMES, SUNDERRAJ | Redacted | | | | | | | |
| 4695468 | JAMES, SURUJDAYE | Redacted | | | | | | | |
| 4405306 | JAMES, SYANNI I | Redacted | | | | | | | |
| 4648543 | JAMES, SYBIL | Redacted | | | | | | | |
| 4342760 | JAMES, SYLVESTER L | Redacted | | | | | | | |
| 4271415 | JAMES, SYLVINA | Redacted | | | | | | | |
| 4229541 | JAMES, SYMONE | Redacted | | | | | | | |
| 4598539 | JAMES, TABATHA | Redacted | | | | | | | |
| 4421635 | JAMES, TAMERA | Redacted | | | | | | | |
| 4623437 | JAMES, TAMMY JO | Redacted | | | | | | | |
| 4404259 | JAMES, TANASIA T | Redacted | | | | | | | |
| 4515507 | JAMES, TANGELICA S | Redacted | | | | | | | |
| 4567397 | JAMES, TANNER H | Redacted | | | | | | | |
| 4266605 | JAMES, TANYA | Redacted | | | | | | | |
| 4300100 | JAMES, TARIK J | Redacted | | | | | | | |
| 4650593 | JAMES, TARLICE D | Redacted | | | | | | | |
| 4264942 | JAMES, TARSHA | Redacted | | | | | | | |
| 4397074 | JAMES, TARYN | Redacted | | | | | | | |
| 4256165 | JAMES, TASHINA | Redacted | | | | | | | |
| 4229358 | JAMES, TAYLOR | Redacted | | | | | | | |
| 4545186 | JAMES, TAYLOR A | Redacted | | | | | | | |
| 4483983 | JAMES, TAYRON | Redacted | | | | | | | |
| 4509788 | JAMES, TEMPESTT | Redacted | | | | | | | |
| 4362306 | JAMES, TENA | Redacted | | | | | | | |
| 4561117 | JAMES, TENEIQUA L | Redacted | | | | | | | |
| 4669638 | JAMES, TERESA | Redacted | | | | | | | |
| 4153286 | JAMES, TERESA | Redacted | | | | | | | |
| 4718096 | JAMES, TERRANCE | Redacted | | | | | | | |
| 4232658 | JAMES, TERRANCE | Redacted | | | | | | | |
| 4688246 | JAMES, TERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242664 | JAMES, TERRY | Redacted | | | | | | | |
| 4211581 | JAMES, TESHAUN L | Redacted | | | | | | | |
| 4609788 | JAMES, THELMA | Redacted | | | | | | | |
| 4370737 | JAMES, THERESA G | Redacted | | | | | | | |
| 4738983 | JAMES, THOMAS | Redacted | | | | | | | |
| 4716198 | JAMES, THOMAS E | Redacted | | | | | | | |
| 4619441 | JAMES, THOMAS L | Redacted | | | | | | | |
| 4758674 | JAMES, THOMAS R | Redacted | | | | | | | |
| 4403802 | JAMES, TIAISA | Redacted | | | | | | | |
| 4157739 | JAMES, TIANNA | Redacted | | | | | | | |
| 4326048 | JAMES, TIARA | Redacted | | | | | | | |
| 4572524 | JAMES, TIARA | Redacted | | | | | | | |
| 4366804 | JAMES, TIERNEY | Redacted | | | | | | | |
| 4555675 | JAMES, TIFFANEE M | Redacted | | | | | | | |
| 4427258 | JAMES, TIFFANIE A | Redacted | | | | | | | |
| 4747862 | JAMES, TIMMY | Redacted | | | | | | | |
| 4340413 | JAMES, TIMOTHY | Redacted | | | | | | | |
| 4295883 | JAMES, TINA | Redacted | | | | | | | |
| 4240054 | JAMES, TIPHANY R | Redacted | | | | | | | |
| 4266195 | JAMES, TONJANIKA T | Redacted | | | | | | | |
| 4295533 | JAMES, TRACY | Redacted | | | | | | | |
| 4740021 | JAMES, TRACY | Redacted | | | | | | | |
| 4369553 | JAMES, TRAVIS | Redacted | | | | | | | |
| 4566640 | JAMES, TRAVIS | Redacted | | | | | | | |
| 4524356 | JAMES, TULESHIA | Redacted | | | | | | | |
| 4439951 | JAMES, TYEISHA N | Redacted | | | | | | | |
| 4478550 | JAMES, TYLER L | Redacted | | | | | | | |
| 4763874 | JAMES, TYRONE | Redacted | | | | | | | |
| 4706981 | JAMES, TYRONE | Redacted | | | | | | | |
| 4413090 | JAMES, TYRONE D | Redacted | | | | | | | |
| 4590065 | JAMES, URSULA | Redacted | | | | | | | |
| 4702138 | JAMES, VALANICIA | Redacted | | | | | | | |
| 4510801 | JAMES, VALENCIA | Redacted | | | | | | | |
| 4512592 | JAMES, VALON L | Redacted | | | | | | | |
| 4200826 | JAMES, VALORIE | Redacted | | | | | | | |
| 4512837 | JAMES, VANESSA A | Redacted | | | | | | | |
| 4386965 | JAMES, VASHON O | Redacted | | | | | | | |
| 4465871 | JAMES, VEENA | Redacted | | | | | | | |
| 4769804 | JAMES, VELVIKA | Redacted | | | | | | | |
| 4585894 | JAMES, VEOLA | Redacted | | | | | | | |
| 4752800 | JAMES, VERNELL M | Redacted | | | | | | | |
| 4651108 | JAMES, VICKEY | Redacted | | | | | | | |
| 4508663 | JAMES, VICKI | Redacted | | | | | | | |
| 4679763 | JAMES, VICKIE | Redacted | | | | | | | |
| 4302955 | JAMES, VONTRELL | Redacted | | | | | | | |
| 4730006 | JAMES, WALLACE | Redacted | | | | | | | |
| 4243456 | JAMES, WALTER | Redacted | | | | | | | |
| 4646157 | JAMES, WAYNNE B | Redacted | | | | | | | |
| 4397301 | JAMES, WENDY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364302 | JAMES, WILFRED | Redacted | | | | | | | |
| 4158250 | JAMES, WILLA | Redacted | | | | | | | |
| 4464427 | JAMES, WILLIAM | Redacted | | | | | | | |
| 4641127 | JAMES, WILLIAM | Redacted | | | | | | | |
| 4646013 | JAMES, WILLIAM | Redacted | | | | | | | |
| 4463128 | JAMES, WILLIAM | Redacted | | | | | | | |
| 4624242 | JAMES, WILLIAM | Redacted | | | | | | | |
| 4262027 | JAMES, WILLIAM D | Redacted | | | | | | | |
| 4648098 | JAMES, WILLIE | Redacted | | | | | | | |
| 4682445 | JAMES, WILLIE | Redacted | | | | | | | |
| 4512567 | JAMES, WILLISHA M | Redacted | | | | | | | |
| 4157832 | JAMES, WYATT | Redacted | | | | | | | |
| 4576219 | JAMES, XAVIER | Redacted | | | | | | | |
| 4384614 | JAMES, ZAKIYIAH | Redacted | | | | | | | |
| 4406988 | JAMES, ZAMYJ S | Redacted | | | | | | | |
| 4234506 | JAMES, ZAYNA | Redacted | | | | | | | |
| 4678541 | JAMES, ZURELDA | Redacted | | | | | | | |
| 5650518 | JAMESBROWN MARY | 5 NEW WAY CT | | | | COLUMBIA | SC | 29223 | |
| 4883872 | JAMESBURG JEWELRY | PARESH G PAREKH | L-8 QUINCY CIRCLE | | | DAYTON | NJ | 08810 | |
| 4290367 | JAMES-CORE, NATHANIEL | Redacted | | | | | | | |
| 4694019 | JAMES-DAWSON, CORNITA | Redacted | | | | | | | |
| 4516938 | JAMES-DENT, FALANA | Redacted | | | | | | | |
| 5650526 | JAMESHIA FLOWERS | 4411 PALMACIA DR | | | | BAKERSFIELD | CA | 93307 | |
| 4415961 | JAMES-KAMAI, CULVER P | Redacted | | | | | | | |
| 4203305 | JAMES-LAKE, SHALEA R | Redacted | | | | | | | |
| 4307355 | JAMESON III, ROBERT | Redacted | | | | | | | |
| 4799467 | JAMESON LLC | P O BOX 534376 | | | | ATLANTA | GA | 30353-4376 | |
| 5650537 | JAMESON MICHELLE | 4016 RIOV-ERDE | | | | CHEYENNE | WY | 82001 | |
| 5650541 | JAMESON TRACI | 1303 SW PENN | | | | LAWTON | OK | 73501 | |
| 4465585 | JAMESON, ALEXANDER | Redacted | | | | | | | |
| 4552320 | JAMESON, BENJAMIN T | Redacted | | | | | | | |
| 4319050 | JAMESON, BRITTANY | Redacted | | | | | | | |
| 4224351 | JAMESON, DAWN M | Redacted | | | | | | | |
| 4677295 | JAMESON, DIANE | Redacted | | | | | | | |
| 4337393 | JAMESON, INDIA | Redacted | | | | | | | |
| 4394451 | JAMESON, JAYME R | Redacted | | | | | | | |
| 4273329 | JAMESON, KAYLA A | Redacted | | | | | | | |
| 4264228 | JAMESON, KAY-LEE R | Redacted | | | | | | | |
| 4673270 | JAMESON, LUXMORE P | Redacted | | | | | | | |
| 4283355 | JAMESON, MARANDA | Redacted | | | | | | | |
| 4688493 | JAMESON, MARGARET B | Redacted | | | | | | | |
| 4277586 | JAMESON, MARIAH | Redacted | | | | | | | |
| 4636277 | JAMESON, MARILYN | Redacted | | | | | | | |
| 4817237 | JAMESON, MARY | Redacted | | | | | | | |
| 4393523 | JAMESON, RANDY | Redacted | | | | | | | |
| 4181286 | JAMESON, RICHARD D | Redacted | | | | | | | |
| 4386839 | JAMESON, ROBERT L | Redacted | | | | | | | |
| 4495803 | JAMESON, ROBYNE | Redacted | | | | | | | |
| 4537828 | JAMESON, SHELBY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7062 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765735 | JAMESON, STEVE | Redacted | | | | | | | |
| 4315308 | JAMESON, TIMOTHY | Redacted | | | | | | | |
| 4531336 | JAMESON, TRACY L | Redacted | | | | | | | |
| 4837346 | JAMESON, WILLIAM | Redacted | | | | | | | |
| 4236788 | JAMESON, WILLIAM M | Redacted | | | | | | | |
| 4378144 | JAMES-OWENS, RANURA | Redacted | | | | | | | |
| 5650543 | JAMESQ WILCOX | PO BOX 891 | | | | BAXELY | GA | 31515 | |
| 5830503 | JAMESTOWN POST-JOURNAL | ATTN: DEBRA BRUNNER | 15 WEST 2ND STREET | P.O BOX 19 | | JAMESTOWN | NY | 14701 | |
| 4876068 | JAMESTOWN SUN | FORUM COMMUNICATIONS | BOX 1760 | | | JAMESTOWN | ND | 58402 | |
| 4270468 | JAMES-WHITAKER, NICOLE | Redacted | | | | | | | |
| 4837347 | Jamey Moody | Redacted | | | | | | | |
| 5650552 | JAMEYSON JAYNE | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 4716591 | JAMHOUR, KALIL | Redacted | | | | | | | |
| 5650559 | JAMI DAY | 8720 HUNTERS WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5420724 | JAMI FOSCHINI | 101 LINCOLN PL | | | | WALDWICK | NJ | 07463 | |
| 4849656 | JAMI PULLEY | 1295 RAMSAY DR | | | | Allen | TX | 75002 | |
| 5650567 | JAMI SCHWINTEK | 12705 EDGEWOOD ST 101 | | | | BECKER | MN | 55308 | |
| 5650568 | JAMI WAHL | 404 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | |
| 4289448 | JAMICICH, ANDREW | Redacted | | | | | | | |
| 4882028 | JAMIE A JENSEN | P O BOX 455 | | | | LUDLOW | VT | 05149 | |
| 4867373 | JAMIE A MANGUM | 4315 COPPERWOOD STREET | | | | DUNCAN | OK | 73533 | |
| 4817238 | JAMIE AND KAMILA NAM | Redacted | | | | | | | |
| 5650590 | JAMIE BARTHEL | 9807 226TH LANE | | | | ELK RIVER | MN | 55330 | |
| 5650597 | JAMIE BODENSTAB | 101 CENTRAL AVE NORTH | | | | DODGE CENTER | MN | 55927 | |
| 4837348 | JAMIE CASTRO | Redacted | | | | | | | |
| 5650617 | JAMIE COLL COTTLE SCHETTIG | 496 W 1425 N | | | | LAYTON | UT | 84041 | |
| 5650624 | JAMIE CORNWELL | 956 GREAT FALLS TERR | | | | PORT CHARLOTT | FL | 33948 | |
| 4796214 | JAMIE DOMEYER | DBA CNMGIFTS | 46950 100 STREET SOUTH | | | TEA | SD | 57064 | |
| 5650641 | JAMIE DUNN | 20 94TH CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 5650655 | JAMIE FUGETT | 1101 LEXINGTON AVE | | | | FAIRBORN | OH | 45324 | |
| 5650671 | JAMIE HOLLOWAY | 697 COLDWATER DR NONE | | | | CLAYTON | DE | 19938 | |
| 5650672 | JAMIE HORG | 4091 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| 4837349 | JAMIE JAMESON | Redacted | | | | | | | |
| 5650675 | JAMIE JEFFERSON | 3431 GOTTEN PL | | | | MEMPHIS | TN | 38111 | |
| 5650676 | JAMIE JENSEN | 318 S FREEMAN AVE | | | | LUVERNE | MN | 56156 | |
| 4796905 | JAMIE KUTCHER | DBA STORE 4 LIFE | 4654 E AVENUE S | STE B | | PALMDALE | CA | 93552 | |
| 5650691 | JAMIE LEUNG | 60100 SPRINGHAVEN CT | | | | LAWTON | MI | 49065 | |
| 4847038 | JAMIE MANTELL | 5855 LOS SANTOS WAY | | | | Buena Park | CA | 90620 | |
| 4837350 | JAMIE MARTIN | Redacted | | | | | | | |
| 5650710 | JAMIE MCCARTNEY | 9062 NOBLET RD | | | | DAVISON | MI | 48423-8792 | |
| 4827654 | JAMIE MEAD | Redacted | | | | | | | |
| 4798387 | JAMIE MIRALLES | DBA 911HEALTHSHOP | 1500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| 5650725 | JAMIE NELSON | 1020 FALLS CURVE | | | | CHASKA | MN | 55318 | |
| 4817239 | JAMIE O'HARA | Redacted | | | | | | | |
| 4849001 | JAMIE PEREZ | 7204 SHORELINE DR 161 | | | | San Diego | CA | 92122 | |
| 5650734 | JAMIE RASK | 20101 GAP DR | | | | SPRING GROVE | MN | 55974 | |
| 5650743 | JAMIE SANDER | 132 ROBERTSON DR NW | | | | BEMIDJI | MN | 56601 | |
| 4837351 | JAMIE SHORE | Redacted | | | | | | | |
| 5650763 | JAMIE TORGGERSON | 3554 WHITE PINE WAY | | | | OAK PARK | MN | 55082 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7063 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837352 | JAMIE TORRES | Redacted | | | | | | | |
| 5650764 | JAMIE TREGO | 518 4TH ST NE | | | | BAGLEY | MN | 56621 | |
| 5420754 | JAMIE VOSSEL | 1354 BEVERLY LN | | | | STREAMWOOD | IL | 60107-2803 | |
| 4846940 | JAMIE WEBB | 3936 E RACCOON VALLEY DR | | | | Powell | TN | 37849 | |
| 4446145 | JAMIEL, KAYLA M | Redacted | | | | | | | |
| 5650784 | JAMIELA YOUNG | 1905 S 16TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5650787 | JAMIELLE STANLEY | 3027 WINDSOR AVE NONE | | | | LOS ANGELES | CA | 90039 | |
| 4890899 | Jamieson Hill Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4273608 | JAMIESON, CHELSEA M | Redacted | | | | | | | |
| 4350451 | JAMIESON, CHRISTOPHER J | Redacted | | | | | | | |
| 4656801 | JAMIESON, CLAIRE | Redacted | | | | | | | |
| 4584531 | JAMIESON, DELBERT | Redacted | | | | | | | |
| 4313871 | JAMIESON, DELORIES S | Redacted | | | | | | | |
| 4683765 | JAMIESON, GAIL | Redacted | | | | | | | |
| 4421368 | JAMIESON, JAMANI | Redacted | | | | | | | |
| 4271835 | JAMIESON, JAMES | Redacted | | | | | | | |
| 4301856 | JAMIESON, JAMES W | Redacted | | | | | | | |
| 4567658 | JAMIESON, JOHN | Redacted | | | | | | | |
| 4435789 | JAMIESON, JUSTINA M | Redacted | | | | | | | |
| 4643690 | JAMIESON, KIM | Redacted | | | | | | | |
| 4419326 | JAMIESON, NADINE N | Redacted | | | | | | | |
| 4430154 | JAMIESON, NATHANIEL | Redacted | | | | | | | |
| 4419158 | JAMIESON, OSHANE | Redacted | | | | | | | |
| 4695069 | JAMIESON, SUSAN | Redacted | | | | | | | |
| 4422428 | JAMIESON-SMITH, MARRYSSA J | Redacted | | | | | | | |
| 5650799 | JAMIL YUSUFI | 94 PEACE ST | | | | BUFFALO | NY | 14211 | |
| 4287003 | JAMIL, AHSAN | Redacted | | | | | | | |
| 4341050 | JAMIL, AMMAR Z | Redacted | | | | | | | |
| 4181293 | JAMIL, DANI | Redacted | | | | | | | |
| 4190159 | JAMIL, FADHIL | Redacted | | | | | | | |
| 4641445 | JAMIL, JOSEPHINE | Redacted | | | | | | | |
| 4180845 | JAMIL, KHAILD S | Redacted | | | | | | | |
| 4557843 | JAMIL, MOHAMMED W | Redacted | | | | | | | |
| 4808943 | JAMILA GHAFOOR | 4547 SW 129TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 4794934 | JAMILEH FOR YOU | DBA JAMILEH DEAD SEA PRODUCTS | 1265 MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| 4189947 | JAMILI, RUKHSHANA R | Redacted | | | | | | | |
| 4429424 | JAMIOLKOWSKI, GABRIELLA A | Redacted | | | | | | | |
| 4391220 | JAMIR, FATIMA ARA C | Redacted | | | | | | | |
| 4615397 | JAMIR, TERESITA | Redacted | | | | | | | |
| 5650847 | JAMISON CHONELL | 205 ETOWAH DR | | | | CARTERSVILLE | GA | 30121 | |
| 5650850 | JAMISON COURTNEY | 74 E 5TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 4877676 | JAMISON ENTERPRISES INC | JOHN JAMISON | 1070 SO BISHOP | | | ROLLA | MO | 65401 | |
| 5650874 | JAMISON STEPHINE | 130 TEZCA DRIVE | | | | NEESES | SC | 29107 | |
| 5650878 | JAMISON TONY F | 143 DANIEL CT | | | | MAULDIN | SC | 29662 | |
| 4486322 | JAMISON, ALICE | Redacted | | | | | | | |
| 4385637 | JAMISON, ALICE | Redacted | | | | | | | |
| 4378887 | JAMISON, AMBER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7064 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232395 | JAMISON, ANDREA L | Redacted | | | | | | | |
| 4345189 | JAMISON, ANDREW D | Redacted | | | | | | | |
| 4526549 | JAMISON, ANTANELL S | Redacted | | | | | | | |
| 4235764 | JAMISON, APRIL | Redacted | | | | | | | |
| 4683099 | JAMISON, ARTHUR | Redacted | | | | | | | |
| 4644938 | JAMISON, BERNICE | Redacted | | | | | | | |
| 4413210 | JAMISON, BRENDA | Redacted | | | | | | | |
| 4369126 | JAMISON, BRIAN | Redacted | | | | | | | |
| 4556525 | JAMISON, CALIN | Redacted | | | | | | | |
| 4750927 | JAMISON, CALVIN | Redacted | | | | | | | |
| 4640794 | JAMISON, CASSANDRA | Redacted | | | | | | | |
| 4467239 | JAMISON, CHAD M | Redacted | | | | | | | |
| 4460898 | JAMISON, CHERYL | Redacted | | | | | | | |
| 4290949 | JAMISON, CIERA | Redacted | | | | | | | |
| 4510281 | JAMISON, CYNTHIA | Redacted | | | | | | | |
| 4742306 | JAMISON, DAISY L | Redacted | | | | | | | |
| 4521448 | JAMISON, DAMIEN | Redacted | | | | | | | |
| 4618534 | JAMISON, DAVID | Redacted | | | | | | | |
| 4319249 | JAMISON, DAVID | Redacted | | | | | | | |
| 4346653 | JAMISON, DIANE | Redacted | | | | | | | |
| 4323527 | JAMISON, DIONYSIUS | Redacted | | | | | | | |
| 4773721 | JAMISON, ETHAN | Redacted | | | | | | | |
| 4424497 | JAMISON, FELICIA | Redacted | | | | | | | |
| 4194291 | JAMISON, FINLEY K | Redacted | | | | | | | |
| 4689665 | JAMISON, HARRIET | Redacted | | | | | | | |
| 4767222 | JAMISON, HYCIA G | Redacted | | | | | | | |
| 4627647 | JAMISON, JAMIE | Redacted | | | | | | | |
| 4340596 | JAMISON, JAREN | Redacted | | | | | | | |
| 4196501 | JAMISON, JAZINAE | Redacted | | | | | | | |
| 4351481 | JAMISON, JAZLYN | Redacted | | | | | | | |
| 4164374 | JAMISON, JENIFER | Redacted | | | | | | | |
| 4603534 | JAMISON, JENNIFER | Redacted | | | | | | | |
| 4545524 | JAMISON, JENNY H | Redacted | | | | | | | |
| 4534997 | JAMISON, JEREMY | Redacted | | | | | | | |
| 4405059 | JAMISON, JESSICA | Redacted | | | | | | | |
| 4591418 | JAMISON, JOANN | Redacted | | | | | | | |
| 4661980 | JAMISON, JOHN | Redacted | | | | | | | |
| 4741859 | JAMISON, JOHN | Redacted | | | | | | | |
| 4744838 | JAMISON, JOHNNY | Redacted | | | | | | | |
| 4489316 | JAMISON, JONATHAN F | Redacted | | | | | | | |
| 4623766 | JAMISON, K  L | Redacted | | | | | | | |
| 4745245 | JAMISON, KAREN | Redacted | | | | | | | |
| 4857170 | JAMISON, KATELYN | Redacted | | | | | | | |
| 4578387 | JAMISON, KENDELL | Redacted | | | | | | | |
| 4618700 | JAMISON, KENNETH | Redacted | | | | | | | |
| 4299577 | JAMISON, KIERSTEN | Redacted | | | | | | | |
| 4512948 | JAMISON, KIRSTEN | Redacted | | | | | | | |
| 4484596 | JAMISON, KLEISHA | Redacted | | | | | | | |
| 4407575 | JAMISON, LANCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654158 | JAMISON, LARRY | Redacted | | | | | | | |
| 4737935 | JAMISON, LAVELL | Redacted | | | | | | | |
| 4226683 | JAMISON, LEVEE | Redacted | | | | | | | |
| 4380289 | JAMISON, LINDA C | Redacted | | | | | | | |
| 4479603 | JAMISON, LIONEL | Redacted | | | | | | | |
| 4155837 | JAMISON, MARANDA O | Redacted | | | | | | | |
| 4225945 | JAMISON, MARISSA | Redacted | | | | | | | |
| 4275512 | JAMISON, MATTHEW L | Redacted | | | | | | | |
| 4674543 | JAMISON, MICHAEL | Redacted | | | | | | | |
| 4322770 | JAMISON, OQUETIA | Redacted | | | | | | | |
| 4239675 | JAMISON, PAMELA D | Redacted | | | | | | | |
| 4656451 | JAMISON, PATRICK | Redacted | | | | | | | |
| 4159479 | JAMISON, REBBEKKAH | Redacted | | | | | | | |
| 4431012 | JAMISON, RICHARD W | Redacted | | | | | | | |
| 4619126 | JAMISON, ROBERTA | Redacted | | | | | | | |
| 4786985 | Jamison, Roy | Redacted | | | | | | | |
| 4384264 | JAMISON, SHAKELIA S | Redacted | | | | | | | |
| 4449386 | JAMISON, SPIRO M | Redacted | | | | | | | |
| 4151011 | JAMISON, SUMMER | Redacted | | | | | | | |
| 4282094 | JAMISON, SURENTHIA L | Redacted | | | | | | | |
| 4228926 | JAMISON, TAURA L | Redacted | | | | | | | |
| 4769435 | JAMISON, THEO | Redacted | | | | | | | |
| 4599808 | JAMISON, THEODORE | Redacted | | | | | | | |
| 4748358 | JAMISON, THERESA | Redacted | | | | | | | |
| 4512732 | JAMISON, TIERA L | Redacted | | | | | | | |
| 4274158 | JAMISON, TONI L | Redacted | | | | | | | |
| 4512962 | JAMISON, TYNICIQUA | Redacted | | | | | | | |
| 4614558 | JAMISON, VIRGIL | Redacted | | | | | | | |
| 4737995 | JAMISON, WILLIE | Redacted | | | | | | | |
| 4464645 | JAMISON-BELL, ERIN | Redacted | | | | | | | |
| 4761910 | JAMMAS, RENE | Redacted | | | | | | | |
| 4337178 | JAMMEH, SAFIE | Redacted | | | | | | | |
| 4235375 | JAMMEL, VICTORIA S | Redacted | | | | | | | |
| 4760804 | JAMMULADINNE, RAMESWARA | Redacted | | | | | | | |
| 4867208 | JAMN PRODUCTS INC | 4199 BANDINI BLVD SUITE A | | | | VERNON | CA | 90058 | |
| 4817240 | JAMNANI, BEHROUZ | Redacted | | | | | | | |
| 4677458 | JAMORSKI, KATHY | Redacted | | | | | | | |
| 4338205 | JAMOUS, MOUNEER | Redacted | | | | | | | |
| 4592452 | JAMPOL, BELINDA | Redacted | | | | | | | |
| 5650900 | JAMPOLE STEPHANIE | 3159 VAIL CT | | | | SNELLVILLE | GA | 30078 | |
| 4723969 | JAMRA, ELLEN | Redacted | | | | | | | |
| 5650901 | JAMROCK MORRIS | 60 SIDNEY ST | | | | LODI | NJ | 07621 | |
| 4289058 | JAMROCK, MARY | Redacted | | | | | | | |
| 4882212 | JAMS | P O BOX 512850 | | | | LOS ANGELES | CA | 90051 | |
| 4554720 | JAMSHED, SALWAN | Redacted | | | | | | | |
| 4343060 | JAMSHED, TAMANNA | Redacted | | | | | | | |
| 4346365 | JAMSHIDI GOWHARI, TOOBA | Redacted | | | | | | | |
| 4167528 | JAMWAL, ELA | Redacted | | | | | | | |
| 4817241 | JAN & RICHARD SCHULTZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837353 | JAN AND GREG HUBER | Redacted | | | | | | | |
| 5650905 | JAN ATTRIDGE | PO BOX 1313 GRAND MARAIS | | | | MINNEAPOLIS | MN | 55406 | |
| 4817242 | JAN CARETTE | Redacted | | | | | | | |
| 5650912 | JAN CRANDALL | 9131 COLUMBUS AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4837354 | JAN GAINES | Redacted | | | | | | | |
| 4817243 | JAN GUNN | Redacted | | | | | | | |
| 5650916 | JAN JONES | 7076 JONES RD | | | | BRYAN | TX | 77807 | |
| 5650917 | JAN KRAMER | 1018 ARNOLD AVE N | | | | THIEF RVR FLS | MN | 56701 | |
| 4837355 | Jan Miller | Redacted | | | | | | | |
| 4837356 | JAN NYQUIST | Redacted | | | | | | | |
| 4817244 | JAN PERIQUET | Redacted | | | | | | | |
| 4873804 | JAN PRO CLEANING SYSTEMS | CARSON1994 CORP | 142 FAIRLAND ROAD | | | FAIRLAND | NJ | 07004 | |
| 4888590 | JAN PRO CLEANING SYSTEMS NORTHEAST | 39 SIMON ST. | STE. 9 | | | NASHUA | NH | 03060-3046 | |
| 4876773 | JAN PRO CLEANING SYSTEMS OF RICHMON | HAWTHORNE INVESTMENTS LLC | 5206 MARKEL RD SUITE 302 | | | RICHMOND | VA | 23230 | |
| 4885850 | JAN PRO OF AUGUSTA AIKEN | 105 ROSSMORE PL | | | | AUGUSTA | GA | 30909-5769 | |
| 4875909 | JAN PRO OF CENTRAL CONNECTICUT | FENWAY FRANCHISE GROUP INC | 477 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| 4885755 | JAN PRO OF MILWAUKEE | R E JOHNSEN LLC | 10150 W NATIONAL AVE STE 201 | | | WEST ALLIS | WI | 53227 | |
| 4837357 | JAN SAUER | Redacted | | | | | | | |
| 4817245 | JAN STURDIVANT | Redacted | | | | | | | |
| 5650940 | JANA HILLER | 4949 3RD AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5650943 | JANA PENNARUN | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 4713339 | JANA, NILOY K | Redacted | | | | | | | |
| 4837358 | JANACEK, CONNIE | Redacted | | | | | | | |
| 5650950 | JANAE NORRIS | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | |
| 4817246 | JANAKI VEERAPPAN | Redacted | | | | | | | |
| 4297083 | JANAKIRAMAN, SUDHINDHAR | Redacted | | | | | | | |
| 4795501 | JANALA INC | DBA DISCOUNT FURNITURES | 37350 CEDAR BOULEVARD | SUITE F | | NEWARK | CA | 94560 | |
| 4343551 | JANAMPA HUAMAN, JOSE A | Redacted | | | | | | | |
| 4395276 | JANANSKY, JUDITH | Redacted | | | | | | | |
| 4629023 | JANAS, ANGEL | Redacted | | | | | | | |
| 4394808 | JANAS, JAMES G | Redacted | | | | | | | |
| 4423815 | JANASIEWICZ, NOELLE | Redacted | | | | | | | |
| 5650961 | JANAT OLGUIN | 7750 WHITNEY DR | | | | APPLE VALLEY | MN | 55124 | |
| 4581793 | JANAU, MARINA | Redacted | | | | | | | |
| 4653255 | JANCAY, CRAIG | Redacted | | | | | | | |
| 4282087 | JANCEVICH, ANTHONY A | Redacted | | | | | | | |
| 4302083 | JANCIK, JESSICA ANN | Redacted | | | | | | | |
| 4414280 | JANCIK, KATHRYN J | Redacted | | | | | | | |
| 4222161 | JANCO, SCOTT | Redacted | | | | | | | |
| 5650982 | JANCOSKI SCOTT | 2899 130TH AVE | | | | GLENWOOD CITY | WI | 54013 | |
| 4389247 | JANCSURAK, JENNIFER L | Redacted | | | | | | | |
| 4217288 | JANCZUK, BARBARA | Redacted | | | | | | | |
| 4727160 | JANDA, DONNA | Redacted | | | | | | | |
| 4215543 | JANDA, JESSICA L | Redacted | | | | | | | |
| 4357808 | JANDA, WALDEMAR W | Redacted | | | | | | | |
| 4695297 | JANDACEK, CARMELLA | Redacted | | | | | | | |
| 4798809 | JANDAL SALES CO | DBA KIT MASTER | 1225 KLEINFELTERSVILLE RD | | | STEVENS | PA | 17578 | |
| 4172990 | JANDEBEUR, JILL E | Redacted | | | | | | | |
| 4458389 | JANDECKA, CORA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715446 | JANDES, ROSEMARY | Redacted | | | | | | | |
| 4797516 | JANDH DIAMONDS | DBA J&H DIAMONDS | 36 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| 4817247 | JANDI KIDDER | Redacted | | | | | | | |
| 4878884 | JANDI LAWN CARE | MATTHEW DAY WILLIAMS | 1676 W RIDLEN | | | MACON | IL | 62544 | |
| 4251533 | JANDL, MICHAEL L | Redacted | | | | | | | |
| 4514476 | JANDL, THOMAS J | Redacted | | | | | | | |
| 4420883 | JANDREAU, JULIANA R | Redacted | | | | | | | |
| 4152165 | JANDREAU-CADIEUX, LISA | Redacted | | | | | | | |
| 4667135 | JANDRES, JOSE | Redacted | | | | | | | |
| 4573341 | JANDREY, CALEB | Redacted | | | | | | | |
| 4621434 | JANDRON, ROBERT | Redacted | | | | | | | |
| 4456510 | JANDRON, ROBERT B | Redacted | | | | | | | |
| 4319664 | JANDT, BRYAN | Redacted | | | | | | | |
| 4837359 | JANE & ROBERT GILLIGAN | Redacted | | | | | | | |
| 5650988 | JANE A BOLLER | 6112 KAYMAR DR | | | | EDINA | MN | 55436 | |
| 4817248 | JANE AND JOHN GRAHAM | Redacted | | | | | | | |
| 4837360 | JANE ANNE & BRIAN SHERIN | Redacted | | | | | | | |
| 5650989 | JANE BARE | 136 SPEARPOINT LN | | | | STATESVILLE | NC | 28625 | |
| 5650992 | JANE BROOKS | 60 HICKORYTOWN RD | | | | CARLISLE | PA | 17015 | |
| 4887511 | JANE CHO INC | SEARS OPTICAL LOCATION 1620 | 2 HAWTHORNE MALL | | | VERNON HILLS | IL | 60061 | |
| 4817249 | Jane De Briyn | Redacted | | | | | | | |
| 4849568 | JANE DEBELLIS | 1669 HIGH POINT RD | | | | Bowdon | GA | 30108 | |
| 4817250 | JANE FITZGERALD | Redacted | | | | | | | |
| 4795059 | JANE FRANK | DBA FASHION NOUVEAU | 2787 W BALATA CT | | | MERIDIAN | ID | 83646 | |
| 4817251 | JANE GAMMILL | Redacted | | | | | | | |
| 5651005 | JANE GELLNER | 316 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | |
| 4852700 | JANE GRIFFEN | 12560 CREEK CREST DR | | | | Reno | NV | 89511 | |
| 5651010 | JANE GRIMM | 848 WINSLOW AVE | | | | SAINT PAUL | MN | 55107 | |
| 4837361 | JANE GRINDLEY | Redacted | | | | | | | |
| 4837362 | JANE H. WALKER INTERIORS | Redacted | | | | | | | |
| 5651012 | JANE HANSEN | 15051 WOODHILL TRAIL | | | | EDEN PRAIRIE | MN | 55346 | |
| 4837363 | JANE HARRIS | Redacted | | | | | | | |
| 4817252 | JANE HEIN | Redacted | | | | | | | |
| 4887322 | JANE HERMAN | SEARS OPTICAL 2922 | 2700 W DEYOUNG STE E | | | MARION | IL | 62959-4943 | |
| 5651014 | JANE HILARY | 7608 COLORADO AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4809748 | JANE I ARIYOSHI | 34 CLAIRE WAY | | | | TIBURON | CA | 94920 | |
| 5651017 | JANE JOHNSON | 203 9TH ST N | | | | BRECKENRIDGE | MN | 56520 | |
| 4846300 | JANE JOHNSON | 613 S WILLOW ST | | | | Ottawa | KS | 66067 | |
| 5651018 | JANE JONAS | 8760 SUNSET CT | | | | SHAKOPEE | MN | 55379 | |
| 4837364 | Jane Keim | Redacted | | | | | | | |
| 5651022 | JANE KEMPER | 2726 200TH AVE | | | | WAUBUN | MN | 56589 | |
| 5651024 | JANE KOPE | 2091 4TH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5651025 | JANE KORPELA | 842 CROSS ST | | | | ANOKA | MN | 55303 | |
| 4848515 | JANE LAIL | 218 SPRINGDALE DR | | | | Forest City | NC | 28043 | |
| 4837365 | JANE LASSEN | Redacted | | | | | | | |
| 4817253 | JANE LEE | Redacted | | | | | | | |
| 5651031 | JANE LONDY | 50 PITNEY ST | | | | SAYRE | PA | 18840 | |
| 4817254 | JANE MARRA | Redacted | | | | | | | |
| 4817255 | JANE MC GREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817256 | JANE MOSS | Redacted | | | | | | | |
| 4817257 | JANE NG | Redacted | | | | | | | |
| 4861613 | JANE PALMER & JOAN PALMER PARTNERS | 17 HANNON AVENUE | | | | MOBILE | AL | 36604 | |
| 4809093 | JANE REGAN | PO BOX 370885 | | | | MONTARA | CA | 94037 | |
| 5651052 | JANE REID | 567 E 91ST ST | | | | BROOKLYN | NY | 11236 | |
| 4800250 | JANE SCOTTON | DBA FASHION NOUVEAU | 2787 W BALATA CT | | | MERIDIAN | ID | 83646 | |
| 4837366 | Jane Shafer | Redacted | | | | | | | |
| 4817258 | JANE SHINN | Redacted | | | | | | | |
| 5651061 | JANE STAPLEY | 1410 CTY HWY 10 | | | | CANBY | MN | 56220 | |
| 4817259 | JANE THAM | Redacted | | | | | | | |
| 4837367 | JANE VALENTI | Redacted | | | | | | | |
| 4810810 | JANE WALKER | 14250 SW 105 TERR | | | | MIAMI | FL | 33186 | |
| 4810064 | JANE WALKER | 14250 SW 105 TERRACE | | | | MIAMI | FL | 33186 | |
| 4837368 | JANE WEST INTERIORS, INC. | Redacted | | | | | | | |
| 4837369 | JANE WILLIAMS | Redacted | | | | | | | |
| 5651071 | JANE WILSON | 317 WILLOW ST | | | | BREMERTON | WA | 98310 | |
| 4870068 | JANE Y LI OD | SEARS OPTICAL 1318 | 6411 GRANT WOOD STREET | | | BAKERSFIELD | CA | 93312 | |
| 5796796 | JANE Y. LI, O.D. | 6411 GRANT WOOD STREET | | | | BAKERSFIELD | CA | 93312 | |
| 4817260 | JANE YOUNG | Redacted | | | | | | | |
| 4653110 | JANE, GAIL | Redacted | | | | | | | |
| 4327643 | JANEAU, LATASHA | Redacted | | | | | | | |
| 4408904 | JANECKA, ANTHONY J | Redacted | | | | | | | |
| 4302666 | JANECYK, SIERRA | Redacted | | | | | | | |
| 4660719 | JANECZKO, URSZULA | Redacted | | | | | | | |
| 4788341 | Janeiro Figueroa, Gladys | Redacted | | | | | | | |
| 5651098 | JANEISA PEEBELES | 2444 HANCOCK AVE | | | | DAYTON | OH | 45415 | |
| 4708520 | JANEK, DUSTIN | Redacted | | | | | | | |
| 4837370 | JANEL RICHARDS DESIGN | Redacted | | | | | | | |
| 5651111 | JANELL BONDS | 102 DEERPATH CIR | | | | CORINTH | MS | 38834 | |
| 4849264 | JANELL BROSSART | 5381 HEATHER ST | | | | Camarillo | CA | 93012 | |
| 5651116 | JANELL MOSHER | 2105 VAUGHAN ST | | | | SOUTH BOSTON | VA | 24592 | |
| 5651130 | JANELLE JOHNSON | 5035 BUNKER HILL RD NONE | | | | LINCOLN | NE | 68521 | |
| 4853703 | Janelle, Ericka | Redacted | | | | | | | |
| 4697509 | JANELLI, JUDITH | Redacted | | | | | | | |
| 5651147 | JANENE REIERSON | 355 WAGON WHEEL LANE | | | | CHASKA | MN | 55318 | |
| 4254127 | JANES, AIDAN E | Redacted | | | | | | | |
| 4353526 | JANES, CHARLENE M | Redacted | | | | | | | |
| 4773200 | JANES, CHRIS M | Redacted | | | | | | | |
| 4464996 | JANES, DEMETRIA | Redacted | | | | | | | |
| 4601871 | JANES, JEFFREY KIP | Redacted | | | | | | | |
| 4456252 | JANES, JOSHUA | Redacted | | | | | | | |
| 4601961 | JANES, LAWRENCE | Redacted | | | | | | | |
| 4304688 | JANES, MADELYNE | Redacted | | | | | | | |
| 4753508 | JANES, MARY | Redacted | | | | | | | |
| 4827655 | JANES, RAENA | Redacted | | | | | | | |
| 4336170 | JANES-THOMAS, SAMUEL A | Redacted | | | | | | | |
| 4865473 | JANESVILLE DOOR CO LTD | 3108 MCCORMICK DR | | | | JANESVILLE | WI | 53546 | |
| 4873138 | JANESVILLE GAZETTE | BLISS COMMUNICATIONS INC | ONE SOUTH PARK DR P O BOX 5001 | | | JANESVILLE | WI | 53547 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7069 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804409 | JANESVILLE MALL LIMITED PARTNRSHIP | CBL #0378 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4867117 | JANESVILLE PLUMBING LLC | 4118 COMMERCIAL DR | | | | JANESVILLE | WI | 53545 | |
| 4783682 | Janesville Water & Wastewater Utility | 18 N. Jackson Street | | | | Janesville | WI | 53548 | |
| 4784598 | Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | | | | Janesville | WI | 53547-5005 | |
| 4827656 | JANET & JOHN CHANG | Redacted | | | | | | | |
| 4817261 | JANET & JOHN DALY | Redacted | | | | | | | |
| 4837371 | JANET ALBERTI-BAILEY | Redacted | | | | | | | |
| 4837372 | JANET AND WALKER SCHAMBACK | Redacted | | | | | | | |
| 4887101 | JANET ASHLEY | SEARS OPTICAL 1433 | 2932 WAL MART DR 15 | | | HUNTINGTON | IN | 46750 | |
| 4846606 | JANET BELLINO | 460 LAKE STREET | | | | Bolton | CT | 06043 | |
| 4837373 | JANET BILOTTI INTERIORS INC. | Redacted | | | | | | | |
| 5651179 | JANET BLACKSTAD | 5972 LYNNWOOD BLVD | | | | MOUND | MN | 55364 | |
| 4845879 | JANET BOOTH | 5328 ESTRADE DR | | | | San Jose | CA | 95118 | |
| 5651190 | JANET BUBUI | ADDRESS | | | | CLEVELAND | OH | 44120 | |
| 4805287 | JANET C BRENNAN | 307 SCHROCK ROAD | | | | WORTHINGTON | OH | 43085 | |
| 4817262 | Janet C Mitchell | Redacted | | | | | | | |
| 5651197 | JANET CARDINAL | 19127 TYLER ST NW | | | | ELK RIVER | MN | 55330 | |
| 5651198 | JANET CARRIVEAU | 472 STANLEY RD | | | | TWO HARBORS | MN | 55616 | |
| 5420815 | JANET CORBIERE | 1614 OLD GARDEN RIVER ROAD | | | | SUE STE MARIE | ON | | CANADA |
| 4837374 | JANET COUGHLAN | Redacted | | | | | | | |
| 5651214 | JANET DELRE | 1706 TYLER PATH | | | | ST CLOUD | MN | 56301 | |
| 4837375 | JANET ERICKSON | Redacted | | | | | | | |
| 5651227 | JANET FARRELL | 3855 SILVER RD | | | | KETTLE RIVER | MN | 55757 | |
| 4817263 | JANET FOLEY | Redacted | | | | | | | |
| 4847308 | JANET FRANCIS | 219 HILLSIDE TER | | | | Irvington | NJ | 07111 | |
| 4817264 | JANET FREED | Redacted | | | | | | | |
| 5651236 | JANET FULLER | PO BOX 17143 | | | | PITTSBURGH | PA | 15235 | |
| 4809319 | JANET GAIL THOLEN | 5725 CALPINE DR. | | | | MALIBU | CA | 90265 | |
| 4817265 | JANET GIDDINGS | Redacted | | | | | | | |
| 5651245 | JANET GOLDBERG | 29 DUNE RD | | | | ASBURY PARK | NJ | 07712 | |
| 4852797 | JANET HOLMES | 72 MUNROE ST | | | | Roxbury | MA | 02119 | |
| 4845601 | JANET JAMES | 5714 S WINCHESTER | | | | MESA | AZ | 85212-8681 | |
| 4852573 | JANET KAHL | 2705 AVENIDA DE LANDA | | | | Reno | NV | 89523 | |
| 4827657 | JANET KAUFFMAN INTERIORS & DESIGN, LLC | Redacted | | | | | | | |
| 4849998 | JANET KING | 3564 MARINE VIEW DR | | | | Greenbank | WA | 98253 | |
| 4837376 | JANET KURGAN | Redacted | | | | | | | |
| 5651280 | JANET MANNELLA | 300 ELIZABETH AVE | | | | PITTSBURGH | PA | 15202 | |
| 4837377 | JANET McCORD | Redacted | | | | | | | |
| 5651283 | JANET MESTER | 3603 SHERWOOD PLACE SE | | | | ROCHESTER | MN | 55904 | |
| 5651285 | JANET MICKELBURG | 9225 MEDICINE LAKE RD | | | | MINNEAPOLIS | MN | 55427 | |
| 4837378 | JANET NOACK | Redacted | | | | | | | |
| 5651301 | JANET OVERMAN | 8103 CANEADEA TRAIL | | | | CHATTANOOGA | TN | 37421 | |
| 4817266 | JANET QUINT | Redacted | | | | | | | |
| 4850540 | JANET RACZKA | 450 LEAHY CIR | | | | Des Plaines | IL | 60016 | |
| 5651318 | JANET REIS | 178 FREMONT ST | | | | BOWLUS | MN | 56314 | |
| 4837379 | JANET SCHMITZ | Redacted | | | | | | | |
| 4847039 | JANET SHOVER | 116 Greenbriar Dr | | | | Marysville | PA | 17053-1127 | |
| 5651334 | JANET SIMMONS | 901 COMO BLVD E APT 407 | | | | ST PAUL | MN | 55103 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651336 | JANET SINGERS | PO BOX 2584 | | | | MILLS | WY | 62644 | |
| 4849857 | JANET SLAGLE | 1804 S MAYFIELD ST | | | | Kennewick | WA | 99337 | |
| 5651337 | JANET SLATER | P O BPX 506 | | | | CLAREMO | NC | 28610 | |
| 4817267 | JANET SOUZA | Redacted | | | | | | | |
| 4849569 | JANET SPALDING | 12 PLANTATION OAKS LN | | | | O''Fallon | MO | 63366 | |
| 5017102 | JANET STEWART DESIGN  LLC | 19980 GIST RD | | | | LOS GATOS | CA | 95033 | |
| 4837380 | JANET STICK | Redacted | | | | | | | |
| 4817269 | JANET TRAN | Redacted | | | | | | | |
| 5651356 | JANET VOSS | 4025 TOWNLINE RD | | | | LORETTO | MN | 55357 | |
| 4847968 | JANET WRIGHT | 100 JUDITH LN | | | | Cahokia | IL | 62206 | |
| 4846775 | JANETH HALSALL | 3415 S 70TH ST | | | | Tampa | FL | 33619 | |
| 4795216 | JANETS CLOSET | DBA JANETS CLOSET INC | 2317 FORT STREET | | | WYANDOTTE | MI | 48192 | |
| 4817270 | JANETTE & MIKE BROWN | Redacted | | | | | | | |
| 5651383 | JANETTE CENIZA | PO BOX 51590 | | | | SAN JOSE | CA | 95151 | |
| 5651387 | JANETTE JACKSON | 16 HEMLOCK LN | | | | INDUSTRY | ME | 04938 | |
| 4795118 | JANETTE L JONES | DBA BCAYBEADS | 24541 SOTO RD #206 | | | HAYWARD | CA | 94542 | |
| 4851450 | JANETTE PASARELL | C MARQUESA 1714 URB VALLE REAL | | | | PONCE | PR | 00716 | |
| 5651397 | JANETTE SIKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | |
| 4172365 | JANEWAY, ASHLEE | Redacted | | | | | | | |
| 4286011 | JANEWAY, KATARINA M | Redacted | | | | | | | |
| 4817271 | JANEY AND MATT SNIDER | Redacted | | | | | | | |
| 4817272 | JANEY KAPLAN | Redacted | | | | | | | |
| 4204076 | JANG, ANDREA M | Redacted | | | | | | | |
| 4748808 | JANG, JACQUELYN | Redacted | | | | | | | |
| 4656619 | JANGA, SIA | Redacted | | | | | | | |
| 5403145 | JANGAM MANSI R | 4920 NORTH MARINE DRIVE | | | | CHICAGO | IL | 60640 | |
| 4282386 | JANGAM, MANSI R | Redacted | | | | | | | |
| 4389718 | JANGANA, FATOUMATTA | Redacted | | | | | | | |
| 4376800 | JANGULA, PAUL | Redacted | | | | | | | |
| 4335978 | JANI, EGRETA | Redacted | | | | | | | |
| 4625135 | JANI, JATIN | Redacted | | | | | | | |
| 4182920 | JANI, NATASHA | Redacted | | | | | | | |
| 4331589 | JANI, RAJMONDA | Redacted | | | | | | | |
| 5651413 | JANIA KING | 639 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 4688911 | JANIA, KAREN L | Redacted | | | | | | | |
| 4632519 | JANIA, KENNETH | Redacted | | | | | | | |
| 4353176 | JANIAK, CATHY A | Redacted | | | | | | | |
| 4261814 | JANIAK, MATTHEW | Redacted | | | | | | | |
| 4378008 | JANIAK, VINCENT C | Redacted | | | | | | | |
| 4608533 | JANIAK, WILLIAM | Redacted | | | | | | | |
| 4837381 | JANICE & BILL BATES | Redacted | | | | | | | |
| 4877370 | JANICE A LABORDE | JANICE ANN LABORDE | 168 GOLDEN ROD ROAD | | | MANSURA | LA | 71350 | |
| 5651416 | JANICE ASTACIO | TIBES TOWN HOUSE BLOQ 15 | | | | PONCE | PR | 00730 | |
| 5651419 | JANICE BANITT | 37495 SHADY LANE TRAIL | | | | CANNON FALLS | MN | 55009 | |
| 4852719 | JANICE BOOKER | 2103 53RD ST | | | | Kenosha | WI | 53140 | |
| 5651425 | JANICE BUBLIK | 951 VINEYARD DR APT 401 | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 4817273 | JANICE CADER THOMPSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817274 | JANICE CARDINALE | Redacted | | | | | | | |
| 4848156 | JANICE CORDRY | 4231 SE DYRE DR | | | | Tecumseh | KS | 66542 | |
| 5651441 | JANICE CRADDIETH | 1635 WASHINGTON ST | | | | DUBUQUE | IA | 52001 | |
| 4827658 | JANICE HACKETT | Redacted | | | | | | | |
| 5651470 | JANICE HAGEN | 20 WESTWOOD ACRES | | | | MORRIS | MN | 56267 | |
| 5651472 | JANICE HARMON | 26600 APOLLO ST NE | | | | STACY | MN | 55079 | |
| 4853132 | JANICE HARRIS | 434 STATE HIGHWAY H | | | | Chadwick | MO | 65629 | |
| 4851017 | JANICE HEDMAN | 4810 POINT FOSDICK DR NW # 207 | | | | GIG HARBOR | WA | 98335-1711 | |
| 5651476 | JANICE HOFSCHULTE | 4411 200TH LN NE | | | | WYOMING | MN | 55092 | |
| 5651482 | JANICE JOHNSON | 17259 N CREEK LN | | | | FARMINGTON | MN | 55024 | |
| 4850151 | JANICE JONKERS | 1865 JONIVE RD | | | | Sebastopol | CA | 95472 | |
| 5651488 | JANICE KAY | 5623 ROSEMARY DR | | | | ALEXANDRIA | LA | 71303 | |
| 5651495 | JANICE LEHRKE | 2702 BOBOLINK RD | | | | LONG LAKE | MN | 55356 | |
| 5651496 | JANICE LEUER | 5286 ACORN RD | | | | BURTRUM | MN | 56318 | |
| 4847790 | JANICE M BRADLEY | 6254 NAPOLI CT | | | | Long Beach | CA | 90803 | |
| 4872058 | JANICE M GERWITZ | A & J DUO SUPPLIES | 9512 DORISANN CT | | | ST LOUIS | MO | 63123 | |
| 4817275 | JANICE MAHONEY | Redacted | | | | | | | |
| 4852464 | JANICE MARIE VAUGHN | 3291 SPRING CREST DR | | | | TURLOCK | CA | 95382 | |
| 4837382 | JANICE MASKELL INTERIORS | Redacted | | | | | | | |
| 4817276 | JANICE MCCABE INTERIOR DSN | Redacted | | | | | | | |
| 4849564 | JANICE MCKENNA | 20 VALLEY RD | | | | Butler | NJ | 07405 | |
| 4817277 | JANICE MCKIM | Redacted | | | | | | | |
| 5651524 | JANICE OLSON | 3207 TWN RD 397 | | | | INT FALLS | MN | 56649 | |
| 5651529 | JANICE POLANDER | 880 HOWARD ST N | | | | ST PAUL | MN | 55119 | |
| 5651534 | JANICE R ATHMAN | 17550 285TH AVE | | | | PIERZ | MN | 56364 | |
| 4852480 | JANICE REDENBAUGH | 309 10TH ST | | | | Williams | CA | 95987 | |
| 5651540 | JANICE ROBINSON | 5147 DREW AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 4817278 | JANICE ROBINSON | Redacted | | | | | | | |
| 5651543 | JANICE ROST | 4820 PARK COMMONS DR APT | | | | ST LOUIS PARK | MN | 55416 | |
| 5651551 | JANICE SHIPLEY | 1610 CEDAR LANE | | | | KNOXVILLE | TN | 37912 | |
| 4809215 | JANICE STONE THOMAS | 900 46TH ST. | | | | SACRAMENTO | CA | 95819 | |
| 4817279 | JANICE SUNDAY & TERRY FOUTZ | Redacted | | | | | | | |
| 4846946 | JANICE TAYLOR | 36 SPRING CREEK DR | | | | Eugene | OR | 97404 | |
| 5651564 | JANICE WAGNER | 5844 46TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5651565 | JANICE WALTHER | 1160 VIERLING DR EAST 331 | | | | SHAKOPEE | MN | 55379 | |
| 4691506 | JANICE, DAPHENY | Redacted | | | | | | | |
| 4528675 | JANICE, RAYMOND J | Redacted | | | | | | | |
| 4568965 | JANICKI, BERNARD | Redacted | | | | | | | |
| 4490717 | JANICKI, CAROL | Redacted | | | | | | | |
| 4456169 | JANICKI, KEN | Redacted | | | | | | | |
| 4481057 | JANIDLO, KELLY | Redacted | | | | | | | |
| 5651590 | JANIE IZAGUIRRE | 1107 CHAMPION DR | | | | DONNA | TX | 78537 | |
| 5651591 | JANIE JOHNSON | 728 2ND AVE NW | | | | ROSEAU | MN | 56751 | |
| 5651594 | JANIE LOPEZ | 4308 GAGE AVE APT 8 | | | | BELL | CA | 90201 | |
| 5651602 | JANIE RENDON | 3162 MARSFORD PLACE | | | | LAS VEGAS | NV | 89102 | |
| 5651606 | JANIE SANDRI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5651613 | JANIE TREVINO | 3422 N 76TH AVE | | | | PHOENIX | AZ | 85033 | |
| 4290629 | JANIEC, BRADLEY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286321 | JANIEC, KEVIN R | Redacted | | | | | | | |
| 5651617 | JANIE-CHRIS HARDESTY-SIMMONSYY | 109 WREEN DR APT A | | | | GOLDSBORO | NC | 27530 | |
| 4361793 | JANIGAN, JALEESA | Redacted | | | | | | | |
| 4197072 | JANIK, CYNTHIA M | Redacted | | | | | | | |
| 4218559 | JANIK, HOLLY L | Redacted | | | | | | | |
| 4837383 | JANIK, JIM | Redacted | | | | | | | |
| 4560112 | JANIK, VIVIAN L | Redacted | | | | | | | |
| 4630186 | JANIKOWSKI, COLIN | Redacted | | | | | | | |
| 4196744 | JANIKOWSKI, DESTINY A | Redacted | | | | | | | |
| 5651625 | JANINE A HILL | 21066 SHALLOW LAKE RD | | | | WARBA | MN | 55793 | |
| 5651648 | JANIRAE O WERN | 618 W RIVER ST | | | | MONTICELLO | MN | 55362 | |
| 5651649 | JANIS AKOVENKO | 16425 GARNER AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 4817280 | JANIS CANTER | Redacted | | | | | | | |
| 4851189 | JANIS CHRISTIAN | 2261 OLD GARDINER RD LOT 54 | | | | Sequim | WA | 98382 | |
| 4809033 | JANIS M GILMANS MOUNTAIN VIEW | 2220 MAYWOOD AVE | | | | SAN JOSE | CA | 95128 | |
| 5651656 | JANIS PIETROPINTO | 123 WATCHOGUE RD NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5651660 | JANIS WARHOLAK | 272 VINE ST | | | | CANONSBURG | PA | 15317 | |
| 4850646 | JANIS WILBUR | 9563 WINDY KNOLL DR | | | | Dallas | TX | 75243 | |
| 4515006 | JANIS, BENJAMIN P | Redacted | | | | | | | |
| 4665670 | JANIS, BONNIE | Redacted | | | | | | | |
| 4345190 | JANIS, JAMES | Redacted | | | | | | | |
| 4837384 | JANIS, JOHN & TINA | Redacted | | | | | | | |
| 4196164 | JANIS, KENNETH A | Redacted | | | | | | | |
| 4147026 | JANIS, MARIAN | Redacted | | | | | | | |
| 4514145 | JANIS, SHAWNNA | Redacted | | | | | | | |
| 4514584 | JANISBEACH, CEARRA | Redacted | | | | | | | |
| 4874239 | JANISCH PROPERTIES LLC | CO/ SLUMBERLAND | 2720 BRIDGE AVENUE | | | ALBERTA LEA | MN | 56007 | |
| 5651661 | JANISE JONES | 21994 GAILES DR | | | | MACOMB | MI | 48044 | |
| 4299651 | JANISH, DAVID | Redacted | | | | | | | |
| 4352228 | JANISSE, MEGAN | Redacted | | | | | | | |
| 4304879 | JANISZEWSKI, DYLAN | Redacted | | | | | | | |
| 4472132 | JANISZEWSKI, MATTHEW E | Redacted | | | | | | | |
| 4227562 | JANISZEWSKI, ZACHARY | Redacted | | | | | | | |
| 4877372 | JANITORIAL MANAGEMENT INC | JANITORIAL MANAGEMENT INCORPORATED | 713 HYDE PARK | | | DOYLESTOWN | PA | 18902 | |
| 4865592 | JANITORS CLOSET | 3161 EAST DISTRICT ST | | | | TUCSON | AZ | 85714 | |
| 5804452 | JANITOR'S CLOSET | ATTN: WILLIAM DEVOSS | 3249 E. LINCOLN ST. | | | TUCSON | AZ | 85714 | |
| 4837385 | JANITZ ENTERPRISES, INC. | Redacted | | | | | | | |
| 4745505 | JANJUA, HARJEET K | Redacted | | | | | | | |
| 4725099 | JANJUA, KHAWAR | Redacted | | | | | | | |
| 4461204 | JANJUA, NOOR-UL-AIN | Redacted | | | | | | | |
| 4199294 | JANJUA, SABEEN | Redacted | | | | | | | |
| 4555738 | JANJUA, TARIQ M | Redacted | | | | | | | |
| 4817281 | JANK, JERI | Redacted | | | | | | | |
| 4184407 | JANKA, GLORIA | Redacted | | | | | | | |
| 4847411 | JANKARMTIC INDUSTRIES L3C | 124 NEW ST NO 391 | | | | Spring City | PA | 19475 | |
| 4718924 | JANKE, DOROTHY | Redacted | | | | | | | |
| 4453139 | JANKE, EMILY R | Redacted | | | | | | | |
| 4284286 | JANKE, HAZEL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430190 | JANKE, KERRI | Redacted | | | | | | | |
| 4277414 | JANKE, MICHAEL | Redacted | | | | | | | |
| 4250340 | JANKE, ROBERT | Redacted | | | | | | | |
| 4493542 | JANKE, TERRY A | Redacted | | | | | | | |
| 4359539 | JANKE, THERESA | Redacted | | | | | | | |
| 4350330 | JANKENS, DEBRA | Redacted | | | | | | | |
| 4440051 | JANKIE, MATTHEW J | Redacted | | | | | | | |
| 4522131 | JANKIEWICZ, ROBERT P | Redacted | | | | | | | |
| 4406361 | JANKIEWICZ, STEVEN J | Redacted | | | | | | | |
| 4789469 | Jankins, Gilbert | Redacted | | | | | | | |
| 4218287 | JANKO, SAFFIATOU | Redacted | | | | | | | |
| 4218288 | JANKO, SAIHOU | Redacted | | | | | | | |
| 4514005 | JANKORD, JILLIAN | Redacted | | | | | | | |
| 4489331 | JANKOSKI, WANDA | Redacted | | | | | | | |
| 4312139 | JANKOSKY, HEAVEN | Redacted | | | | | | | |
| 4279970 | JANKOVIC, MARINA | Redacted | | | | | | | |
| 4643627 | JANKOVIC, MICHAEL J | Redacted | | | | | | | |
| 4699445 | JANKOVIC, OLEG | Redacted | | | | | | | |
| 5651679 | JANKOVIK MARY | 129 N PENNSYLVANIA AVE | | | | GREENSBURG | PA | 15601 | |
| 4785889 | Jankovik, Mary | Redacted | | | | | | | |
| 4785890 | Jankovik, Mary | Redacted | | | | | | | |
| 4406283 | JANKOWITZ, WENDI | Redacted | | | | | | | |
| 5651682 | JANKOWSKI DORIE | 493 N 550 E | | | | LAFAYETTE | IN | 47905 | |
| 4587099 | JANKOWSKI, CHERYL | Redacted | | | | | | | |
| 4363262 | JANKOWSKI, CODY M | Redacted | | | | | | | |
| 4353659 | JANKOWSKI, DEVI L | Redacted | | | | | | | |
| 4747622 | JANKOWSKI, DOMINIC | Redacted | | | | | | | |
| 4495643 | JANKOWSKI, DONALD | Redacted | | | | | | | |
| 4168553 | JANKOWSKI, FRANK M | Redacted | | | | | | | |
| 4712720 | JANKOWSKI, JENNIE | Redacted | | | | | | | |
| 4576960 | JANKOWSKI, JESSICA H | Redacted | | | | | | | |
| 4706312 | JANKOWSKI, JIM | Redacted | | | | | | | |
| 4599593 | JANKOWSKI, JOSEPH F | Redacted | | | | | | | |
| 4351477 | JANKOWSKI, JUDITH A | Redacted | | | | | | | |
| 4701983 | JANKOWSKI, KENNETH JV\\ | Redacted | | | | | | | |
| 4280631 | JANKOWSKI, MALGORZATA M | Redacted | | | | | | | |
| 4168554 | JANKOWSKI, NICOLE D | Redacted | | | | | | | |
| 4767226 | JANKOWSKI, ROMAN | Redacted | | | | | | | |
| 4734644 | JANKOWSKI, SEAN | Redacted | | | | | | | |
| 4311558 | JANKOWSKI, THEODORE J | Redacted | | | | | | | |
| 4329478 | JANKOWSKI, TOMASZ | Redacted | | | | | | | |
| 4144493 | JANKOWSKI, TRACY R | Redacted | | | | | | | |
| 4370348 | JANKS, DEBORAH L | Redacted | | | | | | | |
| 4767074 | JANKULOVSKI, CHRISTINA | Redacted | | | | | | | |
| 4827659 | JANKUNAS, ALAN & JULIE | Redacted | | | | | | | |
| 4636855 | JANKUNAS, ALLYSON | Redacted | | | | | | | |
| 4667690 | JANKUS, STEFAN | Redacted | | | | | | | |
| 4653077 | JANKUSKI, ANN M | Redacted | | | | | | | |
| 4395629 | JANN, LORETTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7074 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586932 | JANN, LYNDA | Redacted | | | | | | | |
| 4380303 | JANN, MARSHA G | Redacted | | | | | | | |
| 4361848 | JANNAT, FAHMIDA | Redacted | | | | | | | |
| 4810644 | JANNCO LLC | 174 STILLSON ROAD | | | | FAIRFIELD | CT | 06825 | |
| 4283334 | JANNEAU, ELOISA A | Redacted | | | | | | | |
| 5651693 | JANNELLE GRAY | 20430 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 5651694 | JANNELLE RUSWICK | 3740 45TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4349830 | JANNENGA, AUGUSTIN A | Redacted | | | | | | | |
| 4827660 | JANNENGA, BRAD | Redacted | | | | | | | |
| 4541395 | JANNESARI LADANI, SHAHRBANOO | Redacted | | | | | | | |
| 4224336 | JANNETTY, CHLOE | Redacted | | | | | | | |
| 4223836 | JANNETTY, SAMANTHA | Redacted | | | | | | | |
| 4730635 | JANNEY, JOE | Redacted | | | | | | | |
| 4827661 | JANNEY, JOHN | Redacted | | | | | | | |
| 4551436 | JANNEY, RANDY W | Redacted | | | | | | | |
| 4556240 | JANNEY, STEVEN K | Redacted | | | | | | | |
| 4837386 | JANNICE SANTANA | Redacted | | | | | | | |
| 4837387 | JANNY VINCENT | Redacted | | | | | | | |
| 4320743 | JANOCH, ANDREW E | Redacted | | | | | | | |
| 4358823 | JANOFSKI, JOSEPH G | Redacted | | | | | | | |
| 4738428 | JANOLAN, BRENDA | Redacted | | | | | | | |
| 4188413 | JANOLIS, JACOB J | Redacted | | | | | | | |
| 4837388 | JAN-OLIVER & IRIS THOFERN | Redacted | | | | | | | |
| 4857968 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 07430 | |
| 5796797 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | SUITE 2 | | | MAHWAH | NJ | 07430 | |
| 4804179 | JANOME AMERICA INC | DEPT 77-2864 | | | | CHICAGO | IL | 60678-2864 | |
| 5796798 | Janome America Inc. | 10 Industrial  Ave | Suite 2 | | | Mahwah | NJ | 07430 | |
| 5790476 | JANOME AMERICA INC. | 10 INDUSTRIAL AVE | SUITE 2 | | | MAHWAH | NJ | 07430 | |
| 4691600 | JANOS, THOMAS | Redacted | | | | | | | |
| 4713493 | JANOSEK, JAMES | Redacted | | | | | | | |
| 4294058 | JANOSI, ELIZABETH A | Redacted | | | | | | | |
| 4449204 | JANOSIK, GEORGE | Redacted | | | | | | | |
| 4350912 | JANOSKIE, ANDREW | Redacted | | | | | | | |
| 4352237 | JANOSKIE, BRITTANY | Redacted | | | | | | | |
| 4493839 | JANOSKO, GERALDINE H | Redacted | | | | | | | |
| 4383577 | JANOSKY, ASHLEY K | Redacted | | | | | | | |
| 4321805 | JANOSKY, DARA | Redacted | | | | | | | |
| 4490828 | JANOSKY, ROBERT E | Redacted | | | | | | | |
| 4267429 | JANOSS, CRYSTAL | Redacted | | | | | | | |
| 4285868 | JANOTA, CAROLYNA | Redacted | | | | | | | |
| 4299144 | JANOUCH JR, JOSEPH G | Redacted | | | | | | | |
| 4289500 | JANOUCH, AMANDA N | Redacted | | | | | | | |
| 4509752 | JANOUDI, MOHAMMAD A | Redacted | | | | | | | |
| 4837389 | JANOURA REALTY & MANAGEMENT | Redacted | | | | | | | |
| 4464200 | JANOUSHEK, SHELBY | Redacted | | | | | | | |
| 4629694 | JANOVICH, REBECCA | Redacted | | | | | | | |
| 4663889 | JANOW, CAROL | Redacted | | | | | | | |
| 4352252 | JANOWIAK, KELLIE M | Redacted | | | | | | | |
| 4336678 | JANOWICH, FRANCES C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7075 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346027 | JANOWITZ, ERIC | Redacted | | | | | | | |
| 4673538 | JANOWITZ, MELINDA S | Redacted | | | | | | | |
| 4159199 | JANOWSKI, DAWN M | Redacted | | | | | | | |
| 4494722 | JANOWSKI, LISA | Redacted | | | | | | | |
| 4867871 | JANPAK GEORGIA | 4780 BAKERS FERRY RD SW STE E | | | | ATLANTA | GA | 30336 | |
| 4858034 | JANPAK VIRGINIAS | 100 BLUEFIELD AVE PO BOX 49 | | | | BLUEFIELD AVE | WV | 24701 | |
| 4868474 | JANRAIN INC | 519 SW 3RD AVE SUITE 600 | | | | PORTLAND | OR | 97204 | |
| 4869276 | JANS CORPORATION | 600 E 52ND STREET N | | | | SIOUS FALLS | SD | 57104 | |
| 4867194 | JANS ENTERPRISES CORP | 4181 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| 4889283 | JANS SMALL ENGINE & REPAIR | WDJ JANS CORPORATION | 315 WEST CHERRY STREET | | | NORTH LIBERTY | IA | 52317 | |
| 4757510 | JANS, ROSEMARIE | Redacted | | | | | | | |
| 4348854 | JANSARI, KASHYAP J | Redacted | | | | | | | |
| 4606690 | JANSCH, CAROL Y Y | Redacted | | | | | | | |
| 4810918 | JANSE VAN RENSBURG, KIMBERLY ELLEN | 1939 E KAREN DRIVE | | | | PHOENIX | AZ | 85022 | |
| 4472115 | JANSEN, ALLEN | Redacted | | | | | | | |
| 4204976 | JANSEN, BERNADETTE | Redacted | | | | | | | |
| 4675842 | JANSEN, BRIAN | Redacted | | | | | | | |
| 4576174 | JANSEN, BRITTANY J | Redacted | | | | | | | |
| 4279082 | JANSEN, DANNY L | Redacted | | | | | | | |
| 4690209 | JANSEN, DAVID | Redacted | | | | | | | |
| 4274401 | JANSEN, DEVIN | Redacted | | | | | | | |
| 4567593 | JANSEN, ELIZABETH N | Redacted | | | | | | | |
| 4749987 | JANSEN, JACK | Redacted | | | | | | | |
| 4651187 | JANSEN, JASON | Redacted | | | | | | | |
| 4363051 | JANSEN, LINDSEY | Redacted | | | | | | | |
| 4314174 | JANSEN, LISA A | Redacted | | | | | | | |
| 4817282 | JANSEN, MARLIS | Redacted | | | | | | | |
| 4706755 | JANSEN, MICHAEL | Redacted | | | | | | | |
| 4837390 | JANSEN, PIETER | Redacted | | | | | | | |
| 4576407 | JANSEN, RACHEL J | Redacted | | | | | | | |
| 4441512 | JANSEN, REBECCA A | Redacted | | | | | | | |
| 4419429 | JANSEN, REBECCA L | Redacted | | | | | | | |
| 4699689 | JANSEN, RONALD J | Redacted | | | | | | | |
| 4758262 | JANSEN, SHERWOOD | Redacted | | | | | | | |
| 4433411 | JANSEN, STEPHANIE | Redacted | | | | | | | |
| 4217440 | JANSEN, TARA | Redacted | | | | | | | |
| 4664721 | JANSEN, TERRY L | Redacted | | | | | | | |
| 4468655 | JANSEN-YOCHIM, ANTHONY M | Redacted | | | | | | | |
| 4189209 | JANSHEN, JUSTIN K | Redacted | | | | | | | |
| 4557733 | JANSKY, EVELYN | Redacted | | | | | | | |
| 4668608 | JANSKY, GORDON | Redacted | | | | | | | |
| 4787449 | Jansky, Lisa & Gerald | Redacted | | | | | | | |
| 4605350 | JANSON, ELIZABETH A | Redacted | | | | | | | |
| 4707963 | JANSON, LYNNE | Redacted | | | | | | | |
| 4603068 | JANSON, PATRICIA D | Redacted | | | | | | | |
| 4387895 | JANSON, PAULA J | Redacted | | | | | | | |
| 4837391 | JANSON, PETER & PEGGY | Redacted | | | | | | | |
| 4879733 | JANSPORT INC | NO BUSINESS WILL NEED VOB | P O BOX 751481 | | | CHARLOTTE | NC | 28275 | |
| 4702880 | JANSSEN, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7076 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713901 | JANSSEN, BARBARA | Redacted | | | | | | | |
| 4513407 | JANSSEN, BENJAMIN P | Redacted | | | | | | | |
| 4606750 | JANSSEN, BRENDA B | Redacted | | | | | | | |
| 4743695 | JANSSEN, CAROLINE | Redacted | | | | | | | |
| 4277378 | JANSSEN, CODY | Redacted | | | | | | | |
| 4827662 | JANSSEN, GERRY | Redacted | | | | | | | |
| 4594429 | JANSSEN, GLORIA | Redacted | | | | | | | |
| 4150960 | JANSSEN, JACOB B | Redacted | | | | | | | |
| 4741148 | JANSSEN, JOHN | Redacted | | | | | | | |
| 4837392 | JANSSEN, KARMEN | Redacted | | | | | | | |
| 4285530 | JANSSEN, LAUREN | Redacted | | | | | | | |
| 4594247 | JANSSEN, PHILLIP | Redacted | | | | | | | |
| 4365956 | JANSSEN, TAMMY J | Redacted | | | | | | | |
| 4449735 | JANSSENS, JACOB D | Redacted | | | | | | | |
| 4275789 | JANSSENS, STEVEN M | Redacted | | | | | | | |
| 4450840 | JANSSENS, TYLER J | Redacted | | | | | | | |
| 4200461 | JANSUY, EDDIE G | Redacted | | | | | | | |
| 4507964 | JANT, JAMIA T | Redacted | | | | | | | |
| 4874608 | JANTON COMPANY | DALCHEM CORP | P O BOX 1059 | | | MANSFIELD | OH | 44901 | |
| 4603217 | JANTZ, CHAD | Redacted | | | | | | | |
| 4712259 | JANTZ, JANE | Redacted | | | | | | | |
| 4588690 | JANTZ, JIMMILA | Redacted | | | | | | | |
| 4606616 | JANTZ, LISA | Redacted | | | | | | | |
| 4677664 | JANTZ, SHERYL | Redacted | | | | | | | |
| 4563916 | JANTZ, SHERYL L | Redacted | | | | | | | |
| 4881328 | JANTZEN INC | P O BOX 277017 | | | | ATLANTA | GA | 30384 | |
| 4448910 | JANU, PAULA | Redacted | | | | | | | |
| 4817283 | JANUARIO, LINDA | Redacted | | | | | | | |
| 4526340 | JANUARY, EMILY D | Redacted | | | | | | | |
| 4187917 | JANUARY, JADA T | Redacted | | | | | | | |
| 4613484 | JANUARY, JONATHAN | Redacted | | | | | | | |
| 4374140 | JANUARY, LAVONDA | Redacted | | | | | | | |
| 4295209 | JANUARY, MATTIE | Redacted | | | | | | | |
| 4293068 | JANUARY, MONICA | Redacted | | | | | | | |
| 4190089 | JANUARY, SERRA N | Redacted | | | | | | | |
| 4187648 | JANUARY, SHANIQUA | Redacted | | | | | | | |
| 4168379 | JANUKITES, TAYLOR P | Redacted | | | | | | | |
| 4302682 | JANULIS, MICHAEL A | Redacted | | | | | | | |
| 4512152 | JANUS JR, KENYON P | Redacted | | | | | | | |
| 4686306 | JANUS, CHERYL | Redacted | | | | | | | |
| 4722262 | JANUS, LARRY | Redacted | | | | | | | |
| 4439463 | JANUS, ROBERT J | Redacted | | | | | | | |
| 4631534 | JANUS, ROSE | Redacted | | | | | | | |
| 4297549 | JANUSICK, KYLE | Redacted | | | | | | | |
| 4480195 | JANUSKI, MATTHEW | Redacted | | | | | | | |
| 4837393 | JANUSZ SENDOWSKI | Redacted | | | | | | | |
| 4583226 | JANUSZ, TYLER | Redacted | | | | | | | |
| 4169400 | JANUSZEWSKI, KATHLEEN M | Redacted | | | | | | | |
| 4599565 | JANUSZIEWICZ, JEREMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430149 | JANUSZKA, ALAINA | Redacted | | | | | | | |
| 4587915 | JANUTO, FELICIDAD | Redacted | | | | | | | |
| 4362346 | JANUZI, VEDAT | Redacted | | | | | | | |
| 4762747 | JANUZZI, CONNIE | Redacted | | | | | | | |
| 4732030 | JANVE, VAIBHAV | Redacted | | | | | | | |
| 4246832 | JANVIER, BERTHA | Redacted | | | | | | | |
| 4684993 | JANVIER, DIEULA | Redacted | | | | | | | |
| 4255550 | JANVIER, DOROTHY | Redacted | | | | | | | |
| 4627635 | JANVIER, JAMES | Redacted | | | | | | | |
| 4249489 | JANVIER, LOUBENS | Redacted | | | | | | | |
| 4746406 | JANVIER, MARIE | Redacted | | | | | | | |
| 4438480 | JANVIER, ROOSEVELT | Redacted | | | | | | | |
| 4693731 | JANVIER, ROSI | Redacted | | | | | | | |
| 4405475 | JANVIER, STEPHANIE | Redacted | | | | | | | |
| 4376330 | JANY, JAMES M | Redacted | | | | | | | |
| 4404162 | JANY-ARAUJO, CYNTHIA | Redacted | | | | | | | |
| 4776159 | JANZ, DONNA | Redacted | | | | | | | |
| 4575717 | JANZ, HANNAH | Redacted | | | | | | | |
| 4749834 | JANZ, JEANETTE | Redacted | | | | | | | |
| 4573504 | JANZ, LAURA J | Redacted | | | | | | | |
| 4680930 | JANZEN, CHERYL | Redacted | | | | | | | |
| 4622051 | JANZEN, MARK | Redacted | | | | | | | |
| 4611629 | JANZEN, THOMAS | Redacted | | | | | | | |
| 4293612 | JAOUNI, NAEL | Redacted | | | | | | | |
| 4800721 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | 5265 UNIVERSITY PARK | | | UNIVERSITY PARK | FL | 34201 | |
| 4795536 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | PO BOX - 618 | | | PHILLIPSBURG | NJ | 08865 | |
| 4197915 | JAPAZ, FARRAH N | Redacted | | | | | | | |
| 4765255 | JAPHET, KENNETH | Redacted | | | | | | | |
| 4690151 | JAPLICANI, ISABELLA | Redacted | | | | | | | |
| 4584403 | JAPPA, BRENDA | Redacted | | | | | | | |
| 4358682 | JAQUA, MCKAYLLIF | Redacted | | | | | | | |
| 4363333 | JAQUA, SHERRIE L | Redacted | | | | | | | |
| 4635123 | JAQUAY, DIANE K | Redacted | | | | | | | |
| 4577888 | JAQUAY, KAREN | Redacted | | | | | | | |
| 4380995 | JAQUAY, KRISTEN | Redacted | | | | | | | |
| 4535088 | JAQUAY, MONIQUE R | Redacted | | | | | | | |
| 4837394 | JAQUES BABIN | Redacted | | | | | | | |
| 4798875 | JAQUES INTERNATIONAL | DBA JAQUES US INC | 4207 S 2300 E | | | SALT LAKE CITY | UT | 84124 | |
| 4174639 | JAQUES, CHARLOTTE | Redacted | | | | | | | |
| 4413053 | JAQUES, EDUARDO R | Redacted | | | | | | | |
| 4450300 | JAQUES, MEGAN R | Redacted | | | | | | | |
| 4543709 | JAQUES, SAMANTHA J | Redacted | | | | | | | |
| 4371360 | JAQUESS, JEFFREY C | Redacted | | | | | | | |
| 4216234 | JAQUESS, SHAUN | Redacted | | | | | | | |
| 4629211 | JAQUET, LESSIE | Redacted | | | | | | | |
| 4280388 | JAQUET, MATT | Redacted | | | | | | | |
| 4591141 | JAQUETTE, FLORENCE C | Redacted | | | | | | | |
| 4745822 | JAQUETTE, WILLIAM | Redacted | | | | | | | |
| 4442856 | JAQUEZ, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421106 | JAQUEZ, BRANDON | Redacted | | | | | | | |
| 4177859 | JAQUEZ, CECILIA | Redacted | | | | | | | |
| 4539777 | JAQUEZ, CLINTON | Redacted | | | | | | | |
| 4522140 | JAQUEZ, ELENI | Redacted | | | | | | | |
| 4626972 | JAQUEZ, GERARDO | Redacted | | | | | | | |
| 4767026 | JAQUEZ, HILDA | Redacted | | | | | | | |
| 4408718 | JAQUEZ, JACQUELINE | Redacted | | | | | | | |
| 4403760 | JAQUEZ, JORDI | Redacted | | | | | | | |
| 4219400 | JAQUEZ, JUANITA J | Redacted | | | | | | | |
| 4409263 | JAQUEZ, KENDRA | Redacted | | | | | | | |
| 4170376 | JAQUEZ, MARIA | Redacted | | | | | | | |
| 4529951 | JAQUEZ, MARICELLA | Redacted | | | | | | | |
| 4237884 | JAQUEZ, ODILL | Redacted | | | | | | | |
| 4254484 | JAQUEZ, RAPHAEL | Redacted | | | | | | | |
| 4597326 | JAQUEZ, REYMUNDO | Redacted | | | | | | | |
| 4506609 | JAQUEZ, RITA P | Redacted | | | | | | | |
| 4284546 | JAQUEZ, ROSEMARY | Redacted | | | | | | | |
| 4619687 | JAQUEZ, SANDRA | Redacted | | | | | | | |
| 4235799 | JAQUEZ, YISSEL | Redacted | | | | | | | |
| 4156775 | JAQUEZ, YULISSA | Redacted | | | | | | | |
| 4391541 | JAQUEZ-HERNANDEZ, MELISA | Redacted | | | | | | | |
| 4678296 | JAQUILLARD, BERNADINE | Redacted | | | | | | | |
| 5651813 | JAQUIM WANGER | 6804 SOUTH INDEPENDENCE ST | | | | LITTLETON | CO | 80128 | |
| 4371213 | JAQUIN, SAMANTHA | Redacted | | | | | | | |
| 4545739 | JAQUINET, AMY M | Redacted | | | | | | | |
| 5651817 | JAQUITA MOHEAD | 1515 DEAN | | | | ALBION | MI | 49224 | |
| 4171272 | JAQUITH, INTICA | Redacted | | | | | | | |
| 4655569 | JAQUITH, JASON | Redacted | | | | | | | |
| 4341716 | JAQUITH, JOYCE | Redacted | | | | | | | |
| 4827663 | JAR Enterprises Inc First Avenue Designs | Redacted | | | | | | | |
| 4837395 | Jara & Weidner Design | Redacted | | | | | | | |
| 4810074 | JARA & WEIDNER DESIGN STUDIO | 1952 PARK MEADOWS DRIVE | UNIT #3 | | | FT. MYERS | FL | 33907 | |
| 4432299 | JARA CUZCO, MARIANA | Redacted | | | | | | | |
| 4437424 | JARA MOLINA, LUPE A | Redacted | | | | | | | |
| 4427330 | JARA, ALEX | Redacted | | | | | | | |
| 4220094 | JARA, CINDY A | Redacted | | | | | | | |
| 4457462 | JARA, CONNIE | Redacted | | | | | | | |
| 4209893 | JARA, EDGAR | Redacted | | | | | | | |
| 4367333 | JARA, EVELIN | Redacted | | | | | | | |
| 4408783 | JARA, FERNANDO | Redacted | | | | | | | |
| 4213396 | JARA, GABRIELLA | Redacted | | | | | | | |
| 4709457 | JARA, ISABEL | Redacted | | | | | | | |
| 4367329 | JARA, JASON | Redacted | | | | | | | |
| 4364895 | JARA, JOHN | Redacted | | | | | | | |
| 4210294 | JARA, JOSE S | Redacted | | | | | | | |
| 4416311 | JARA, MARTIN | Redacted | | | | | | | |
| 4180241 | JARA, MONICA | Redacted | | | | | | | |
| 4699577 | JARA, RENEE | Redacted | | | | | | | |
| 4218285 | JARA, SELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365289 | JARA, STEPHEN E | Redacted | | | | | | | |
| 4333637 | JARABEK, ALEXANDRIA | Redacted | | | | | | | |
| 4856145 | JARADAT, DANIA | Redacted | | | | | | | |
| 5651839 | JARAMILLO DENNIS | 950 SOUTHRIDGE GREENS 30 | | | | FORT COLLINS | CO | 80525 | |
| 5651852 | JARAMILLO JIMMY | 26869 NUCIA DR | | | | MORENO VALLEY | CA | 92557 | |
| 5651853 | JARAMILLO JORGE | 1875 CORBETT | | | | LAS CRUCES | NM | 88012 | |
| 4631934 | JARAMILLO JR, DAVID | Redacted | | | | | | | |
| 4412866 | JARAMILLO OROZCO, KELLY | Redacted | | | | | | | |
| 4185182 | JARAMILLO, ABRIL I | Redacted | | | | | | | |
| 4601993 | JARAMILLO, ALEIDA | Redacted | | | | | | | |
| 4159724 | JARAMILLO, ALYCIA | Redacted | | | | | | | |
| 4410642 | JARAMILLO, AMBRIEL T | Redacted | | | | | | | |
| 4254065 | JARAMILLO, ANGEL | Redacted | | | | | | | |
| 4198569 | JARAMILLO, ANGELO | Redacted | | | | | | | |
| 4429472 | JARAMILLO, AROLDO | Redacted | | | | | | | |
| 4414010 | JARAMILLO, ASHLEIGH | Redacted | | | | | | | |
| 4539571 | JARAMILLO, BARBARA N | Redacted | | | | | | | |
| 4172178 | JARAMILLO, BRIANA | Redacted | | | | | | | |
| 4185644 | JARAMILLO, BRITTANY P | Redacted | | | | | | | |
| 4596969 | JARAMILLO, CARI | Redacted | | | | | | | |
| 4544134 | JARAMILLO, DANIEL G | Redacted | | | | | | | |
| 4170735 | JARAMILLO, DAVID | Redacted | | | | | | | |
| 4217151 | JARAMILLO, DESTINY | Redacted | | | | | | | |
| 4391308 | JARAMILLO, DUSTIN | Redacted | | | | | | | |
| 4655272 | JARAMILLO, ELIZABETH | Redacted | | | | | | | |
| 4195785 | JARAMILLO, EVELYN | Redacted | | | | | | | |
| 4412419 | JARAMILLO, GILBERT | Redacted | | | | | | | |
| 4538131 | JARAMILLO, ILIANA | Redacted | | | | | | | |
| 4411891 | JARAMILLO, ISSAC | Redacted | | | | | | | |
| 4411123 | JARAMILLO, JAIME R | Redacted | | | | | | | |
| 4409238 | JARAMILLO, JARRYD L | Redacted | | | | | | | |
| 4374268 | JARAMILLO, JASON | Redacted | | | | | | | |
| 4411388 | JARAMILLO, JEANETTE | Redacted | | | | | | | |
| 4174841 | JARAMILLO, JENNIFER | Redacted | | | | | | | |
| 4480585 | JARAMILLO, JERAD R | Redacted | | | | | | | |
| 4220578 | JARAMILLO, JEREMY N | Redacted | | | | | | | |
| 4770526 | JARAMILLO, JOE | Redacted | | | | | | | |
| 4424524 | JARAMILLO, JOEL | Redacted | | | | | | | |
| 4408989 | JARAMILLO, JOHNNY R | Redacted | | | | | | | |
| 4768728 | JARAMILLO, JOSE | Redacted | | | | | | | |
| 4747741 | JARAMILLO, JOSE | Redacted | | | | | | | |
| 4623152 | JARAMILLO, JOSE | Redacted | | | | | | | |
| 4431663 | JARAMILLO, JULIO | Redacted | | | | | | | |
| 4167570 | JARAMILLO, JULIZA | Redacted | | | | | | | |
| 4582298 | JARAMILLO, KATELYN | Redacted | | | | | | | |
| 4154463 | JARAMILLO, KAYLA | Redacted | | | | | | | |
| 4230804 | JARAMILLO, KELLY D | Redacted | | | | | | | |
| 4634631 | JARAMILLO, LAWRENCE | Redacted | | | | | | | |
| 4604446 | JARAMILLO, LETICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7080 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163859 | JARAMILLO, LINDA | Redacted | | | | | | | |
| 4495015 | JARAMILLO, LIZBETH | Redacted | | | | | | | |
| 4423870 | JARAMILLO, LUIS | Redacted | | | | | | | |
| 4350874 | JARAMILLO, LUIS M | Redacted | | | | | | | |
| 4531711 | JARAMILLO, MARBELLA | Redacted | | | | | | | |
| 4661277 | JARAMILLO, MARIA | Redacted | | | | | | | |
| 4837396 | JARAMILLO, MARIA | Redacted | | | | | | | |
| 4410844 | JARAMILLO, MARIO I | Redacted | | | | | | | |
| 4205203 | JARAMILLO, MARTHA | Redacted | | | | | | | |
| 4193013 | JARAMILLO, MARY CHRISTINE | Redacted | | | | | | | |
| 4758480 | JARAMILLO, MARY I | Redacted | | | | | | | |
| 4694847 | JARAMILLO, MAURA | Redacted | | | | | | | |
| 4412537 | JARAMILLO, MERANDA | Redacted | | | | | | | |
| 4415201 | JARAMILLO, MERRESSA | Redacted | | | | | | | |
| 4456409 | JARAMILLO, MICHELLE | Redacted | | | | | | | |
| 4215582 | JARAMILLO, MIKAYLA | Redacted | | | | | | | |
| 4242091 | JARAMILLO, MONICA | Redacted | | | | | | | |
| 4410697 | JARAMILLO, NAKIA E | Redacted | | | | | | | |
| 4408829 | JARAMILLO, NICOLE | Redacted | | | | | | | |
| 4768552 | JARAMILLO, OBDULIA | Redacted | | | | | | | |
| 4753209 | JARAMILLO, PATRICK | Redacted | | | | | | | |
| 4786994 | Jaramillo, Preciletia | Redacted | | | | | | | |
| 4786995 | Jaramillo, Preciletia | Redacted | | | | | | | |
| 4539577 | JARAMILLO, PRISCILLA A | Redacted | | | | | | | |
| 4411780 | JARAMILLO, ROBERT A | Redacted | | | | | | | |
| 4621623 | JARAMILLO, ROBERTO | Redacted | | | | | | | |
| 4181295 | JARAMILLO, ROCIO | Redacted | | | | | | | |
| 4639717 | JARAMILLO, SHEILAH | Redacted | | | | | | | |
| 4448171 | JARAMILLO, STEPHANIE D | Redacted | | | | | | | |
| 4790695 | Jaramillo, Sylvester | Redacted | | | | | | | |
| 4220014 | JARAMILLO, TARA | Redacted | | | | | | | |
| 4538429 | JARAMILLO, TERESA | Redacted | | | | | | | |
| 4355612 | JARAMILLO, VALERIEE | Redacted | | | | | | | |
| 4164211 | JARAMILLO, VICTOR A | Redacted | | | | | | | |
| 4643920 | JARAMILLO, YAZMIN | Redacted | | | | | | | |
| 4233353 | JARAMILLO-HOLMES, MAKAILA J | Redacted | | | | | | | |
| 5651874 | JARAMILO SARAH | 8804 E 72ND TERR | | | | RAYTOWN | MO | 64133 | |
| 4662276 | JARAMIO, ORLANDO | Redacted | | | | | | | |
| 4711328 | JARAMOGI, PAUL | Redacted | | | | | | | |
| 4751899 | JARANI, GABRIEL | Redacted | | | | | | | |
| 4185144 | JARAPAN, JAYPEE J | Redacted | | | | | | | |
| 4427727 | JARA-RIVERA, SILVANA J | Redacted | | | | | | | |
| 4463259 | JARAS, JACQUELINE | Redacted | | | | | | | |
| 4543969 | JARAS, JAVIER | Redacted | | | | | | | |
| 4616476 | JARAVA, CRISTA O | Redacted | | | | | | | |
| 4600131 | JARBEAUX, ANNCOISE | Redacted | | | | | | | |
| 4626224 | JARBO, MARY | Redacted | | | | | | | |
| 4487382 | JARBOE, CAMDEN | Redacted | | | | | | | |
| 4764676 | JARBOE, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316276 | JARBOE, KASSIDY | Redacted | | | | | | | |
| 4650078 | JARBOE, MARY      M | Redacted | | | | | | | |
| 4309416 | JARBOE, MATTHEW S | Redacted | | | | | | | |
| 4837397 | JARBOE, PAUL | Redacted | | | | | | | |
| 4659860 | JARBOE, STEPHEN | Redacted | | | | | | | |
| 4154091 | JARBOE, WILLIAM R | Redacted | | | | | | | |
| 4668829 | JARCHOW, DANIEL | Redacted | | | | | | | |
| 4448262 | JARCHOW, JEFFERY | Redacted | | | | | | | |
| 4720651 | JARCHOW, MICHAEL | Redacted | | | | | | | |
| 4302236 | JARDEEN, STEPHEN M | Redacted | | | | | | | |
| 4805450 | JARDEL COMPANY INC | 555 CITY AVENUE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| 4793789 | Jardel Company, Inc. | c/o The Robbins Company | Attn:  Deborah Mills Houston | 555 City Avenue, Suite 130 | | Bala Cynwyd | PA | 19004 | |
| 5796799 | JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | |
| 4805762 | JARDEN CONSUMER SOLUTIONS | SUNBEAM-OSTER COMPANY INC | PO BOX 774626 | | | CHICAGO | IL | 60677-4006 | |
| 5796800 | JARDEN HOME BRANDS | 2205 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4876811 | JARDEN HOME BRANDS | HEARTHMARK LLC | 2205 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| 4592955 | JARDEN, JEANNE | Redacted | | | | | | | |
| 4328455 | JARDIM, ESTHER B | Redacted | | | | | | | |
| 4700026 | JARDIN, KEELIN | Redacted | | | | | | | |
| 4335972 | JARDIN, MICHAEL | Redacted | | | | | | | |
| 4407036 | JARDINA, MARCO J | Redacted | | | | | | | |
| 4868069 | JARDINE ENTERPRISE LTD | 4FL., NO. 726 SEC. 6 | CHUNG SHAN N. ROAD | | | TAIPEI | BA | 111 | TAIWAN, REPUBLIC OF CHINA |
| 4636393 | JARDINE, DARRIN | Redacted | | | | | | | |
| 4837398 | JARDINE, EDWARD | Redacted | | | | | | | |
| 4480244 | JARDINE, ELISE M | Redacted | | | | | | | |
| 4271772 | JARDINE, JOHN | Redacted | | | | | | | |
| 4346639 | JARDINE, LISE A | Redacted | | | | | | | |
| 4367463 | JARDINE, NICOLE | Redacted | | | | | | | |
| 4272785 | JARDINE, RAEGINA | Redacted | | | | | | | |
| 4270486 | JARDINE-KANAHELE, SHEZALE K | Redacted | | | | | | | |
| 4205280 | JARDINEL II, RUDY J | Redacted | | | | | | | |
| 4163711 | JARDINEL, ELVI L | Redacted | | | | | | | |
| 4245701 | JARDINES, ANNELEY | Redacted | | | | | | | |
| 4235527 | JARDINES, GABRIEL A | Redacted | | | | | | | |
| 4515763 | JARDINEZ, JESSICA | Redacted | | | | | | | |
| 4217451 | JARDON, BRANDON R | Redacted | | | | | | | |
| 4197018 | JARDON, EDWARD R | Redacted | | | | | | | |
| 4181917 | JARDON, VANESSA | Redacted | | | | | | | |
| 4294062 | JARECKI, DAVID T | Redacted | | | | | | | |
| 4727856 | JARECKI, JANET J | Redacted | | | | | | | |
| 4729338 | JARECKI, SANDRA | Redacted | | | | | | | |
| 4617840 | JARECKI, VALENTINE | Redacted | | | | | | | |
| 4348651 | JARECKY, KERRY A | Redacted | | | | | | | |
| 4852832 | JARED BOND | 1236 JEFFERSON AVE | | | | Ogden | UT | 84404 | |
| 4807971 | JARED CORPORATION | ATTN: BRUCE A. TAYLOR | 735 NORTH WATER ST, SUITE 1200 | | | MILWAUKEE | WI | 53202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796801 | Jared Corporation (FST Real Estate) | 735 North Water Street | Suite 1200 | | | Milwaukee | WI | 53202 | |
| 5791378 | JARED CORPORATION (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR, PRESIDENT | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4855316 | JARED CORPORATION (FST REAL ESTATE) | JARED CORPORATION | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4848687 | JARED DE LA ROSA | 15603 BABCOCK RD | | | | San Antonio | TX | 78255 | |
| 4865498 | JARED FRANKLIN JOHNS | 3117 WEST BROADWAY | | | | SEDALIA | MO | 65301 | |
| 4817284 | JARED HULL | Redacted | | | | | | | |
| 4797344 | JARED JOHNSON | DBA INKANDTONELOCKER.COM | PO BOX 403 | | | FAIRLAND | IN | 46126 | |
| 4809111 | JARED LEWIS CONSTRUCTION INC. | 216 W MT. HERMON RD # 268 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4802795 | JARED MCQUEEN | DBA KEYSTONE SAFE COMPANY | 1093 N COUNTY ROAD 50 E | | | DANVILLE | IN | 46122 | |
| 4817285 | JARED PROPST | Redacted | | | | | | | |
| 4837399 | JARED ROSENBERG | Redacted | | | | | | | |
| 4694616 | JARED, GEORGE | Redacted | | | | | | | |
| 4837400 | JARED, JERRY AND JUDY | Redacted | | | | | | | |
| 4538838 | JARED, ROBERT L | Redacted | | | | | | | |
| 5651895 | JARELIE KATHIRIA | BO RABANAL SECTOR FATIMA | | | | CIDRA | PR | 00739 | |
| 4558681 | JARELS, JUSTIN | Redacted | | | | | | | |
| 4786297 | Jaremba, Mike | Redacted | | | | | | | |
| 4422964 | JAREO, FRANCIS R | Redacted | | | | | | | |
| 4252847 | JARETT, MELEISHA | Redacted | | | | | | | |
| 4338948 | JARFOI, MARGARET M | Redacted | | | | | | | |
| 4286747 | JARGSTORF, CHRISTOPHER S | Redacted | | | | | | | |
| 4845361 | JARIAH AUSTIN | 9747 S HOXIE AVE | | | | Chicago | IL | 60617 | |
| 4559746 | JARID, GINA | Redacted | | | | | | | |
| 4382066 | JARIDO, RAQUEL | Redacted | | | | | | | |
| 4468483 | JARIN, CHARLES | Redacted | | | | | | | |
| 4405145 | JARIWALA, CHETNA | Redacted | | | | | | | |
| 4312881 | JARIWALA, MEETKUMAR R | Redacted | | | | | | | |
| 4290561 | JARIWALA, MEHUL | Redacted | | | | | | | |
| 4409048 | JARIWALA, SEAN | Redacted | | | | | | | |
| 4675797 | Jarju, Pascal | Redacted | | | | | | | |
| 4396356 | JARKASS, NAWAL | Redacted | | | | | | | |
| 5651917 | JARMAN RHONDA | 789 HOLLY ST | | | | LIMA | OH | 45804 | |
| 4357649 | JARMAN, ANGELA K | Redacted | | | | | | | |
| 4592380 | JARMAN, ASHLEY | Redacted | | | | | | | |
| 4361648 | JARMAN, ASHLEY | Redacted | | | | | | | |
| 4277717 | JARMAN, BLAINE F | Redacted | | | | | | | |
| 4350547 | JARMAN, GREGORY A | Redacted | | | | | | | |
| 4382716 | JARMAN, KENNETH R | Redacted | | | | | | | |
| 4372168 | JARMAN, LESTER A | Redacted | | | | | | | |
| 4632049 | JARMAN, RYAN | Redacted | | | | | | | |
| 4382187 | JARMAN, TIMOTHY | Redacted | | | | | | | |
| 4732656 | JARMEL, ANDREW | Redacted | | | | | | | |
| 4666256 | JARMER, WILLIAM | Redacted | | | | | | | |
| 4628869 | JARMON JR, ROBERT L | Redacted | | | | | | | |
| 4541860 | JARMON, AMELIA | Redacted | | | | | | | |
| 4517883 | JARMON, ANDRE | Redacted | | | | | | | |
| 4665061 | JARMON, DORA L | Redacted | | | | | | | |
| 4146275 | JARMON, EBONY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650598 | JARMON, EQUILLA | Redacted | | | | | | | |
| 4744679 | JARMON, GLORIA | Redacted | | | | | | | |
| 4598936 | JARMON, IVA | Redacted | | | | | | | |
| 4683852 | JARMON, JAMES | Redacted | | | | | | | |
| 4291341 | JARMON, JOSEPH | Redacted | | | | | | | |
| 4557789 | JARMON, JUSTIN | Redacted | | | | | | | |
| 4226747 | JARMON, JUWAN | Redacted | | | | | | | |
| 4681506 | JARMON, KARL | Redacted | | | | | | | |
| 4653980 | JARMON, MARQUISHA | Redacted | | | | | | | |
| 4225643 | JARMON, MARY | Redacted | | | | | | | |
| 4672947 | JARMON, PATRICIA | Redacted | | | | | | | |
| 4544602 | JARMON, RASHED D | Redacted | | | | | | | |
| 4209937 | JARMON, WALTER | Redacted | | | | | | | |
| 4472864 | JARMON, ZURI H | Redacted | | | | | | | |
| 4212643 | JARMY, PATRICIA | Redacted | | | | | | | |
| 4304144 | JARNAGIN, KELLIE R | Redacted | | | | | | | |
| 4519312 | JARNAGIN, RICKY D | Redacted | | | | | | | |
| 4633044 | JARNAGIN, THOMAS | Redacted | | | | | | | |
| 4443811 | JAROCKI, KATHERINE | Redacted | | | | | | | |
| 4768182 | JAROLD, BERNARD F. | Redacted | | | | | | | |
| 4390928 | JAROMBEK, CASEY | Redacted | | | | | | | |
| 4756408 | JARONSKI, CLAUDINE | Redacted | | | | | | | |
| 4722340 | JAROS, BRAD | Redacted | | | | | | | |
| 4761256 | JAROS, CONSTANCE | Redacted | | | | | | | |
| 4764989 | JAROS, RUDY W | Redacted | | | | | | | |
| 4381748 | JAROSCH, ASHLEY M | Redacted | | | | | | | |
| 4282018 | JAROSCH, MARIE A | Redacted | | | | | | | |
| 4608919 | JAROSH, NANCY | Redacted | | | | | | | |
| 4613901 | JAROSI, JENNIFER | Redacted | | | | | | | |
| 4850499 | JAROSLAW LISIEWSKI | 1902 OAKMONT RD | | | | FALLSTON | MD | 21047-1414 | |
| 4837401 | JAROSZ DEVELOPMENT | Redacted | | | | | | | |
| 4347276 | JAROSZ, ADAM | Redacted | | | | | | | |
| 4157575 | JAROSZ, ANTHONY | Redacted | | | | | | | |
| 4579872 | JAROSZ, DARLENE L | Redacted | | | | | | | |
| 4436858 | JAROSZ, KENNETH M | Redacted | | | | | | | |
| 4578248 | JAROSZ, MICHAEL | Redacted | | | | | | | |
| 4667715 | JAROWSKI, STEVEN | Redacted | | | | | | | |
| 4659183 | JARQUIN CASTELLANOS, EDY F | Redacted | | | | | | | |
| 4188459 | JARQUIN VENEGAS, GUADALUPE | Redacted | | | | | | | |
| 4214556 | JARQUIN, ALEJANDRO | Redacted | | | | | | | |
| 4209588 | JARQUIN, BRENDA | Redacted | | | | | | | |
| 4166625 | JARQUIN, DOUGLAS A | Redacted | | | | | | | |
| 4245123 | JARQUIN, JESSICA | Redacted | | | | | | | |
| 4688538 | JARQUIN, LEANDRO | Redacted | | | | | | | |
| 4552718 | JARR, FATMATA S | Redacted | | | | | | | |
| 4591393 | JARRA, YEMA | Redacted | | | | | | | |
| 4700092 | JARRAH, AMIR | Redacted | | | | | | | |
| 4343440 | JARRAR, FARRIS J | Redacted | | | | | | | |
| 4386622 | JARRARD, HEATHER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7084 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145711 | JARRARD, HEATHER M | Redacted | | | | | | | |
| 4309837 | JARRARD, ISIAH | Redacted | | | | | | | |
| 4355465 | JARRARD, JENNIFER | Redacted | | | | | | | |
| 4265072 | JARRARD, LOLA | Redacted | | | | | | | |
| 4612461 | JARRARD, MARIE | Redacted | | | | | | | |
| 4414833 | JARRARD, RENA | Redacted | | | | | | | |
| 4555684 | JARRATT, DONNA C | Redacted | | | | | | | |
| 4148798 | JARREAU, ANGELLE E | Redacted | | | | | | | |
| 4327109 | JARREAU, JAMES S | Redacted | | | | | | | |
| 4521314 | JARREAU, KELSEY | Redacted | | | | | | | |
| 4711461 | JARREAU, MARGO | Redacted | | | | | | | |
| 4753521 | JARREAU, MARVIN | Redacted | | | | | | | |
| 5651942 | JARRED MOSDAL | 35436 STATE HW 30 | | | | LANESBORO | MN | 55949 | |
| 4328988 | JARRED, SEAER | Redacted | | | | | | | |
| 5651952 | JARRELL SHETIME | 308 EAST NINTH | | | | CHEYENNE | WY | 82007 | |
| 4385800 | JARRELL, AMBER | Redacted | | | | | | | |
| 4719649 | JARRELL, BRIAN | Redacted | | | | | | | |
| 4315800 | JARRELL, BRITTANY L | Redacted | | | | | | | |
| 4452983 | JARRELL, BRITTANY R | Redacted | | | | | | | |
| 4438963 | JARRELL, CHERYL | Redacted | | | | | | | |
| 4239581 | JARRELL, CHRISTOPHER D | Redacted | | | | | | | |
| 4319654 | JARRELL, CLAYTON L | Redacted | | | | | | | |
| 4327523 | JARRELL, CODY | Redacted | | | | | | | |
| 4229435 | JARRELL, COURTNEY | Redacted | | | | | | | |
| 4742166 | JARRELL, DANNY | Redacted | | | | | | | |
| 4673891 | JARRELL, DENISE | Redacted | | | | | | | |
| 4302051 | JARRELL, DIANE | Redacted | | | | | | | |
| 4317397 | JARRELL, DUSTIN | Redacted | | | | | | | |
| 4323207 | JARRELL, HEATHER | Redacted | | | | | | | |
| 4293899 | JARRELL, JACQUELINE | Redacted | | | | | | | |
| 4674551 | JARRELL, JANIS | Redacted | | | | | | | |
| 4444930 | JARRELL, JESSE P | Redacted | | | | | | | |
| 4758835 | JARRELL, JOHN L | Redacted | | | | | | | |
| 4763213 | JARRELL, KELLY | Redacted | | | | | | | |
| 4306415 | JARRELL, KELSEY B | Redacted | | | | | | | |
| 4757448 | JARRELL, LARRY | Redacted | | | | | | | |
| 4368974 | JARRELL, LINDA | Redacted | | | | | | | |
| 4459273 | JARRELL, MADISON A | Redacted | | | | | | | |
| 4730964 | JARRELL, MARK | Redacted | | | | | | | |
| 4351461 | JARRELL, MARLON | Redacted | | | | | | | |
| 4321995 | JARRELL, MARLON | Redacted | | | | | | | |
| 4580043 | JARRELL, NICHOLAS A | Redacted | | | | | | | |
| 4579451 | JARRELL, PATRICIA A | Redacted | | | | | | | |
| 4596363 | JARRELL, RANDY | Redacted | | | | | | | |
| 4653929 | JARRELL, ROGER | Redacted | | | | | | | |
| 4297595 | JARRELL, RUDOLPH | Redacted | | | | | | | |
| 4153211 | JARRELL, SHANNON | Redacted | | | | | | | |
| 4387250 | JARRELL, TALITHA L | Redacted | | | | | | | |
| 4702339 | JARRELL, TERRONE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460640 | JARRELL, VICKIE | Redacted | | | | | | | |
| 4301949 | JARRELL-TERRELL, BRIDGETT M | Redacted | | | | | | | |
| 4606738 | JARRET, DANIEL W | Redacted | | | | | | | |
| 5651966 | JARRETT JASON | 94 GUY WILLIAMS ROAD | | | | ROCK SPRING | GA | 30739 | |
| 4438332 | JARRETT SAMUELS, DAHALIA K | Redacted | | | | | | | |
| 4243011 | JARRETT, ANA D | Redacted | | | | | | | |
| 4160129 | JARRETT, ANGELA R | Redacted | | | | | | | |
| 4692569 | JARRETT, ANTHONY | Redacted | | | | | | | |
| 4223738 | JARRETT, BARBARA | Redacted | | | | | | | |
| 4294020 | JARRETT, BETTYE | Redacted | | | | | | | |
| 4436004 | JARRETT, BOYD B | Redacted | | | | | | | |
| 4308466 | JARRETT, BREANNA | Redacted | | | | | | | |
| 4238595 | JARRETT, BRITTNI | Redacted | | | | | | | |
| 4430177 | JARRETT, CAMILLE | Redacted | | | | | | | |
| 4251575 | JARRETT, CANUTE | Redacted | | | | | | | |
| 4242882 | JARRETT, CAROLYN R | Redacted | | | | | | | |
| 4756711 | JARRETT, CHARLES | Redacted | | | | | | | |
| 4559217 | JARRETT, COREY | Redacted | | | | | | | |
| 4520696 | JARRETT, COURTNEY | Redacted | | | | | | | |
| 4311351 | JARRETT, DAWN S | Redacted | | | | | | | |
| 4282648 | JARRETT, DAYANNA | Redacted | | | | | | | |
| 4352771 | JARRETT, DEJAH | Redacted | | | | | | | |
| 4304122 | JARRETT, DERRICK | Redacted | | | | | | | |
| 4343616 | JARRETT, DESTINE C | Redacted | | | | | | | |
| 4658750 | JARRETT, DON | Redacted | | | | | | | |
| 4699868 | JARRETT, EDWARD A. | Redacted | | | | | | | |
| 4280929 | JARRETT, EDWENNETTE | Redacted | | | | | | | |
| 4772892 | JARRETT, FRANCINE | Redacted | | | | | | | |
| 4735995 | JARRETT, HUGH | Redacted | | | | | | | |
| 4252033 | JARRETT, IAN C | Redacted | | | | | | | |
| 4621516 | JARRETT, JACOLBI | Redacted | | | | | | | |
| 4441688 | JARRETT, JADEAN | Redacted | | | | | | | |
| 4300669 | JARRETT, JASMINE S | Redacted | | | | | | | |
| 4296056 | JARRETT, JASON | Redacted | | | | | | | |
| 4267128 | JARRETT, JENNIFER | Redacted | | | | | | | |
| 4631057 | JARRETT, JOHNNY | Redacted | | | | | | | |
| 4254640 | JARRETT, JON | Redacted | | | | | | | |
| 4154691 | JARRETT, JULIA | Redacted | | | | | | | |
| 4422181 | JARRETT, KAILYNN | Redacted | | | | | | | |
| 4285875 | JARRETT, KAYLYNN | Redacted | | | | | | | |
| 4691228 | JARRETT, KENNETH | Redacted | | | | | | | |
| 4249390 | JARRETT, KENSIL | Redacted | | | | | | | |
| 4423797 | JARRETT, KERRON | Redacted | | | | | | | |
| 4579345 | JARRETT, KEVIN A | Redacted | | | | | | | |
| 4433634 | JARRETT, KEVIN C | Redacted | | | | | | | |
| 4431075 | JARRETT, KIMBERLY | Redacted | | | | | | | |
| 4617917 | JARRETT, KONRAD | Redacted | | | | | | | |
| 4315519 | JARRETT, LANYIA M | Redacted | | | | | | | |
| 4578113 | JARRETT, LARISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7086 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691507 | JARRETT, LAURA E | Redacted | | | | | | | |
| 4665983 | JARRETT, LESTER | Redacted | | | | | | | |
| 4313397 | JARRETT, LIONEL M | Redacted | | | | | | | |
| 4218133 | JARRETT, MIKAELA L | Redacted | | | | | | | |
| 4401332 | JARRETT, MIKOLE J | Redacted | | | | | | | |
| 4214573 | JARRETT, MYRISA | Redacted | | | | | | | |
| 4734657 | JARRETT, PATRICIA | Redacted | | | | | | | |
| 4236787 | JARRETT, PATTI A | Redacted | | | | | | | |
| 4777594 | JARRETT, PRINCESS | Redacted | | | | | | | |
| 4435162 | JARRETT, RENEE Y | Redacted | | | | | | | |
| 4314753 | JARRETT, RICHARD F | Redacted | | | | | | | |
| 4447828 | JARRETT, ROBIN N | Redacted | | | | | | | |
| 4617189 | JARRETT, SCOTT | Redacted | | | | | | | |
| 4369751 | JARRETT, STEPHANIE R | Redacted | | | | | | | |
| 4769249 | JARRETT, STEVE | Redacted | | | | | | | |
| 4282861 | JARRETT, TASHAWN | Redacted | | | | | | | |
| 4748383 | JARRETT, TONYA | Redacted | | | | | | | |
| 4685602 | JARRETT-ALLEN, KIM | Redacted | | | | | | | |
| 4378780 | JARRETT-WILLIAMS, JACKELYN | Redacted | | | | | | | |
| 4406977 | JARRI, SARA | Redacted | | | | | | | |
| 4688615 | JARRIEL, SHARON | Redacted | | | | | | | |
| 4350454 | JARRIELL, KENNETH B | Redacted | | | | | | | |
| 4853217 | JARROD GOSS | 12 GLENWOOD DR | | | | Westfield | MA | 01085 | |
| 5651983 | JARROD TIPTON | 622 ZIPPERER RD | | | | GUYTON | GA | 31312 | |
| 4197049 | JARROLD, MELISSA T | Redacted | | | | | | | |
| 4477309 | JARROTT, BRANDON | Redacted | | | | | | | |
| 4324928 | JARROW, RASHEA | Redacted | | | | | | | |
| 4295397 | JARROW, RICHARD | Redacted | | | | | | | |
| 4490540 | JARSKI, JOYCE C | Redacted | | | | | | | |
| 4431513 | JARUFE, CAROLA Y | Redacted | | | | | | | |
| 4802822 | JARV GLOBAL TRADING INC | DBA BUYDIRECT & SAVE! | 96 LINWOOD PLZ 112-143 | | | FORT LEE | NJ | 07024 | |
| 4444549 | JARVA, CHRISTOPHER | Redacted | | | | | | | |
| 4328165 | JARVANDI, ALI | Redacted | | | | | | | |
| 4577069 | JARVENPAA, LARRY | Redacted | | | | | | | |
| 4154954 | JARVEY, JAMES B | Redacted | | | | | | | |
| 4571541 | JARVI, JACOB | Redacted | | | | | | | |
| 4307250 | JARVI, MARK C | Redacted | | | | | | | |
| 4472241 | JARVIE, AUTUMN S | Redacted | | | | | | | |
| 4239927 | JARVIES, HAROLD | Redacted | | | | | | | |
| 4416685 | JARVINEN, SHIRLEY | Redacted | | | | | | | |
| 4200137 | JARVIS III, ALOYSIUS J | Redacted | | | | | | | |
| 4459725 | JARVIS III, OTTO J | Redacted | | | | | | | |
| 4166039 | JARVIS JR, BRETT | Redacted | | | | | | | |
| 4867193 | JARVIS PAINTING INC | 41800 EXECUTIVE DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 4561279 | JARVIS, AKIMA C | Redacted | | | | | | | |
| 4625526 | JARVIS, ALLAN | Redacted | | | | | | | |
| 4563624 | JARVIS, AMANDA | Redacted | | | | | | | |
| 4377810 | JARVIS, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492581 | JARVIS, ANGEL | Redacted | | | | | | | |
| 4308575 | JARVIS, ARIANA | Redacted | | | | | | | |
| 4221279 | JARVIS, AUSTIN | Redacted | | | | | | | |
| 4151882 | JARVIS, BENJAMIN L | Redacted | | | | | | | |
| 4696435 | JARVIS, BETTY | Redacted | | | | | | | |
| 4196749 | JARVIS, BRANDON A | Redacted | | | | | | | |
| 4555999 | JARVIS, CHARITY M | Redacted | | | | | | | |
| 4644595 | JARVIS, CHRISTOPHINE N | Redacted | | | | | | | |
| 4456812 | JARVIS, CIERRA | Redacted | | | | | | | |
| 4564036 | JARVIS, DAYNA | Redacted | | | | | | | |
| 4335006 | JARVIS, DEBORAH | Redacted | | | | | | | |
| 4333184 | JARVIS, DEBRA | Redacted | | | | | | | |
| 4627690 | JARVIS, DOMINICK K | Redacted | | | | | | | |
| 4246126 | JARVIS, DONALD | Redacted | | | | | | | |
| 4555120 | JARVIS, DYEON C | Redacted | | | | | | | |
| 4579452 | JARVIS, DYLAN | Redacted | | | | | | | |
| 4550858 | JARVIS, ELIAS J | Redacted | | | | | | | |
| 4550488 | JARVIS, ELLEN F | Redacted | | | | | | | |
| 4742445 | JARVIS, FOSTER | Redacted | | | | | | | |
| 4349205 | JARVIS, FRANCES | Redacted | | | | | | | |
| 4439083 | JARVIS, GIANNA | Redacted | | | | | | | |
| 4760594 | JARVIS, JAMES | Redacted | | | | | | | |
| 4255376 | JARVIS, JAMES | Redacted | | | | | | | |
| 4345582 | JARVIS, JARED | Redacted | | | | | | | |
| 4639070 | JARVIS, JEANETTE | Redacted | | | | | | | |
| 4603727 | JARVIS, JOHN | Redacted | | | | | | | |
| 4592666 | JARVIS, JUDY | Redacted | | | | | | | |
| 4654706 | JARVIS, JULIANA | Redacted | | | | | | | |
| 4712751 | JARVIS, KEITH L | Redacted | | | | | | | |
| 4837402 | JARVIS, KEN | Redacted | | | | | | | |
| 4227807 | JARVIS, KIM M | Redacted | | | | | | | |
| 4255912 | JARVIS, KYLA | Redacted | | | | | | | |
| 4562761 | JARVIS, LAURETTA | Redacted | | | | | | | |
| 4400640 | JARVIS, MARY ANN | Redacted | | | | | | | |
| 4207883 | JARVIS, MATTHEW | Redacted | | | | | | | |
| 4445450 | JARVIS, MATTHEW J | Redacted | | | | | | | |
| 4307401 | JARVIS, MELISSA L | Redacted | | | | | | | |
| 4591751 | JARVIS, MILLICENT D | Redacted | | | | | | | |
| 4298421 | JARVIS, MORGAN E | Redacted | | | | | | | |
| 4578135 | JARVIS, NOAH | Redacted | | | | | | | |
| 4577730 | JARVIS, RANDAL B | Redacted | | | | | | | |
| 4484422 | JARVIS, REBECCA K | Redacted | | | | | | | |
| 4648874 | JARVIS, RENA | Redacted | | | | | | | |
| 4371987 | JARVIS, RHONDA G | Redacted | | | | | | | |
| 4571755 | JARVIS, ROBERT | Redacted | | | | | | | |
| 4435488 | JARVIS, SANDY | Redacted | | | | | | | |
| 4240653 | JARVIS, SHENIQUA | Redacted | | | | | | | |
| 4549183 | JARVIS, SHERRIE | Redacted | | | | | | | |
| 4184396 | JARVIS, STEPHEN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7088 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245202 | JARVIS, STEVEN G | Redacted | | | | | | | |
| 4279903 | JARVIS, TAMISHA | Redacted | | | | | | | |
| 4621178 | JARVIS, TAMMY | Redacted | | | | | | | |
| 4424319 | JARVIS, TAZ-MARR | Redacted | | | | | | | |
| 4579879 | JARVIS, THOMAS X | Redacted | | | | | | | |
| 4689329 | JARVIS, TINA | Redacted | | | | | | | |
| 4424564 | JARVIS, TONYA N | Redacted | | | | | | | |
| 4657442 | JARVIS, VICTOR | Redacted | | | | | | | |
| 4621137 | JARVIS, VIVIAN | Redacted | | | | | | | |
| 4561186 | JARVIS, WANDA | Redacted | | | | | | | |
| 4562865 | JARVIS, WANITA ROSITA | Redacted | | | | | | | |
| 4642947 | JARVIS, WILLIAM | Redacted | | | | | | | |
| 4382823 | JARVIS, YOLANDA | Redacted | | | | | | | |
| 4559800 | JARVIS-STUTTS, LAUREN | Redacted | | | | | | | |
| 5652021 | JARY GARDNER | 402 6TH AVE NE | | | | KASSON | MN | 55944 | |
| 4587947 | JARY, JAN | Redacted | | | | | | | |
| 5652024 | JARYN PEREIRA | 1141 STAFFORD RD | | | | FALL RIVER | MA | 02721 | |
| 4605811 | JARZEN, ROBERT E. | Redacted | | | | | | | |
| 4573331 | JARZYNSKI, JAKE | Redacted | | | | | | | |
| 4594825 | JARZYNSKI, KENNETH | Redacted | | | | | | | |
| 5403463 | JAS ARKIN | 415 E BREMER AVE 1 | | | | WAVERLY | AL | 50677 | |
| 4877286 | JAS INVESTMENT HOLDINGS LLC | JAMES H STEINER | 25044 LANKFORD HWY (ROUTE 13) | | | ONLEY | VA | 23418 | |
| 5652025 | JAS L BOTTOMLEY | 4037 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5652026 | JAS SINGH | 2211 CITRINE WAY | | | | SACRAMENTO | CA | 95834 | |
| 4837403 | Jas Supply | Redacted | | | | | | | |
| 4216580 | JAS, GARY | Redacted | | | | | | | |
| 4417709 | JASAK, DEREK J | Redacted | | | | | | | |
| 4837404 | JASAL INTERNATIONAL REALTY | Redacted | | | | | | | |
| 4808510 | JASAN TRUST | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD-SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4549829 | JASARAJ, ELVIRA | Redacted | | | | | | | |
| 4372531 | JASAREVIC, EMRAH | Redacted | | | | | | | |
| 4320903 | JASAREVIC, MIRNES | Redacted | | | | | | | |
| 4161080 | JASCHA, LOLA R | Redacted | | | | | | | |
| 5796802 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 4877655 | JASE SOFTWARE | JOHN ERIC MARTIN | 951 CORAL RIDGE CT | | | PROSPER | TX | 75078-7932 | |
| 4666385 | JASECKO, STEVE J | Redacted | | | | | | | |
| 4636932 | JASIECKI, JOSEPH | Redacted | | | | | | | |
| 4644698 | JASIEKIEWICZ, ANNE | Redacted | | | | | | | |
| 4700951 | JASIENOWSKI, PATRICK | Redacted | | | | | | | |
| 4726146 | JASIK, MICHAEL A | Redacted | | | | | | | |
| 4248929 | JASIK, TERESA | Redacted | | | | | | | |
| 4871935 | JASIL GOLD HOUSE | 975 AVE HOSTOS STE 2025 | | | | MAYAGUEZ | PR | 00680 | |
| 4270512 | JASILEWICZ, STACY | Redacted | | | | | | | |
| 4329348 | JASIM, BARAA H | Redacted | | | | | | | |
| 4478504 | JASIM, MOHAMMED Q | Redacted | | | | | | | |
| 4837405 | JASIN, CLARENCE & JENNIFER | Redacted | | | | | | | |
| 4425327 | JASINKONIS, GARY W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572399 | JASINOWSKI, DENNIS G | Redacted | | | | | | | |
| 4748928 | JASINSKI, ALICIA C | Redacted | | | | | | | |
| 4230429 | JASINSKI, BARBARA A | Redacted | | | | | | | |
| 4254787 | JASINSKI, DANIAL S | Redacted | | | | | | | |
| 4734407 | JASINSKI, PETER | Redacted | | | | | | | |
| 4685701 | JASINSKI, SUSAN | Redacted | | | | | | | |
| 4447741 | JASINSKI, ZOEY | Redacted | | | | | | | |
| 4397354 | JASIONOWICZ, FRANK N | Redacted | | | | | | | |
| 4645170 | JASIONOWSKI, KENNETH P | Redacted | | | | | | | |
| 4431428 | JASKI, EMILEE M | Redacted | | | | | | | |
| 4488772 | JASKIEWICZ, DANIEL | Redacted | | | | | | | |
| 4578650 | JASKOLKA, JENNA N | Redacted | | | | | | | |
| 4446594 | JASKOLKA, MIKE A | Redacted | | | | | | | |
| 4353054 | JASKOLSKI, MARY ANN P | Redacted | | | | | | | |
| 4449913 | JASKOWICK, KEVIN A | Redacted | | | | | | | |
| 4574531 | JASKOWSKI, MARK | Redacted | | | | | | | |
| 4189411 | JASKULA, HAO JOSEPH RICHARD | Redacted | | | | | | | |
| 4488350 | JASKULSKI, ERICA A | Redacted | | | | | | | |
| 4588986 | JASKULSKI, LOUISA | Redacted | | | | | | | |
| 4658421 | JASKULSKI, LOUISA M | Redacted | | | | | | | |
| 4575111 | JASKULSKI, MATTHEW R | Redacted | | | | | | | |
| 4848647 | JASL ENTERPRISES INC | 239 W ORANGE AVE | | | | El Centro | CA | 92243 | |
| 4472941 | JASLOW, JOSEPH | Redacted | | | | | | | |
| 4364013 | JASMAN, ERIC | Redacted | | | | | | | |
| 4817286 | JASMEET BHATIA | Redacted | | | | | | | |
| 4358145 | JASMER, FREDRICK | Redacted | | | | | | | |
| 4255339 | JASMER, RANDI L | Redacted | | | | | | | |
| 5652068 | JASMIN FLICEK | 616 9TH AVE SW | | | | FARIBAULT | MN | 55021 | |
| 4747289 | JASMIN, CEDRIC | Redacted | | | | | | | |
| 4233053 | JASMIN, EMIAH | Redacted | | | | | | | |
| 4268474 | JASMIN, FRANCES M | Redacted | | | | | | | |
| 4251440 | JASMIN, HARMONIE | Redacted | | | | | | | |
| 4228849 | JASMIN, JESICA | Redacted | | | | | | | |
| 4418836 | JASMIN, LAETITIA | Redacted | | | | | | | |
| 4630229 | JASMIN, ROSSLER | Redacted | | | | | | | |
| 4353592 | JASMIN, SHANNA R | Redacted | | | | | | | |
| 4434294 | JASMIN, TONIA | Redacted | | | | | | | |
| 4622540 | JASMIN, YVETTE | Redacted | | | | | | | |
| 4817287 | JASMINE & MICHAEL KEENEY | Redacted | | | | | | | |
| 4837406 | Jasmine Bay at West Bay Club | Redacted | | | | | | | |
| 5652109 | JASMINE BERRY | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5652121 | JASMINE CARROLL | 29119 WILLOWWOOD LANE | | | | HIGHLAND | CA | 92346 | |
| 5652129 | JASMINE COMBS | 466 WABASHA | | | | ST CHARLES | MN | 55972 | |
| 5652168 | JASMINE JAMES | 3137 JASPER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5652176 | JASMINE L PATTERSON | 7916 204TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5652208 | JASMINE OCTAVIA | 2960 LAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 4800688 | JASMINE PEAR | 349 E MAIN ST 104-100 | | | | ALHAMBRA | CA | 91801 | |
| 5652228 | JASMINE R BAILEY | 809 MUIRFIELD CIRCLE | | | | BOWLING GREEN | KY | 42104 | |
| 4798915 | JASMINE SCOTT | DBA SCOTT-LLC | 345 STUDENT WAY UNIT 165 | | | COOS BAY | OR | 97420 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7090 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652270 | JASMINE TURRENTINE | 2806 HOPKINS RD | | | | BAHAMA | NC | 27503 | |
| 5652279 | JASMINE WILLETT | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | |
| 4662845 | JASMINE, KAREN | Redacted | | | | | | | |
| 4355105 | JASMUND, ADDIE B | Redacted | | | | | | | |
| 4350630 | JASMUND, SCOTT | Redacted | | | | | | | |
| 4764591 | JASO, SAVINO | Redacted | | | | | | | |
| 4817288 | JASON & CHRISTINE HINDE | Redacted | | | | | | | |
| 4817289 | JASON & JILL KNICKERBOCKER | Redacted | | | | | | | |
| 4837407 | JASON & KARINA LING | Redacted | | | | | | | |
| 4817290 | JASON & MONICA BAUMBACH | Redacted | | | | | | | |
| 4817291 | JASON / CHEN WANG | Redacted | | | | | | | |
| 4800881 | JASON A AMIDON | DBA ONE CLICK LLC | 221 TOAD HOLLOW RD | | | COUDERSPORT | PA | 16915 | |
| 5652293 | JASON A HOLLEY | 375 HOMMESTEAD ST | | | | AKRON | OH | 44306 | |
| 4849547 | JASON ABREU | 22 TWIN CREEKS CT | | | | Novato | CA | 94947 | |
| 4817292 | JASON AND CONNIE PAW | Redacted | | | | | | | |
| 4817293 | JASON AND MAR BRANDT | Redacted | | | | | | | |
| 4801021 | JASON ATZ | DBA A TO Z STORES | 672 VERMILLION DRIVE | | | LITTLE RIVER | SC | 29566 | |
| 4853212 | JASON BASS | 3 STRATFORD PL | | | | New City | NY | 10956 | |
| 4877384 | JASON BAXLEY ENTERPRISES LLC | JASON BAXLEY | 257VENICE WAY UNIT 2103 | | | MYRTLE BEACH | SC | 29577 | |
| 5652301 | JASON BENNETT | 68415 SOUTH 316TH COUR | | | | WAGONER | OK | 74467 | |
| 4800110 | JASON BERNLOEHR | DBA DB ELECTRICAL | 664 EASTERN STAR RD | | | KINGSPORT | TN | 37663 | |
| 4795482 | JASON BODUCH DBA GO COMMANDO GEAR | DBA GO COMMANDO GEAR | 900 S 2ND STREET STE 2 | | | RONKONKOMA | NY | 11779 | |
| 4849014 | JASON BOLAND | 4908 IRONWOOD AVE | | | | Seal Beach | CA | 90740 | |
| 4837408 | JASON BRYANT | Redacted | | | | | | | |
| 4887383 | JASON C GRIFFITH | SEARS OPTICAL LOCATION 1048 | 794 TUOLUMNE AVE | | | THOUSAND OAKS | CA | 91360 | |
| 5652318 | JASON CROTTEAU | 10451 AVOCET ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4887361 | JASON D SIBBLE | SEARS OPTICAL LOC 2744 | 3486 CHENUNDA DR | | | WELLSVILLE | NY | 14895 | |
| 4797789 | JASON DEUTSCH | DBA HEALTHFUL HYDRATION | 2564 CORDOVA WAY S | | | ST PETERSBURG | FL | 33712 | |
| 4837409 | JASON DIMOND | Redacted | | | | | | | |
| 4802084 | JASON DOTO | DBA PLASTIXREVOLUTION | 2750 AIELLO DR | | | SAN JOSE | CA | 95111 | |
| 5652336 | JASON E BAILEY | 23568 COUNTY RD 460 | | | | TRINITY | AL | 35673 | |
| 4837410 | JASON ELMER | Redacted | | | | | | | |
| 4797221 | JASON EVEGE | DBA LINOTO | 58 KNOWLES ST | | | YONKERS | NY | 10705 | |
| 4852523 | JASON FARRAR | 606 BOXWOOD DR APT C | | | | Cape Girardeau | MO | 63701 | |
| 4804862 | JASON FASTNER | DBA JADAS HATS | 4292 PRAIRIE CREEK TRL | | | RALEIGH | NC | 27616 | |
| 4798901 | JASON FASTNER | DBA JADAS HATS | 5812 MAGELLAN WAY 102 | | | RALEIGH | NC | 27612 | |
| 4817294 | JASON FEDER | Redacted | | | | | | | |
| 4875911 | JASON FERGUSON | FERGUSON TRENCHING | 110 FAWN RUN DRIVE | | | GEORGETOWN | KY | 40324 | |
| 4848862 | JASON GILLISPIE | 346 JUDY RIDGE RD | | | | Cynthiana | KY | 41031 | |
| 4851892 | JASON GLENN JAMES | 22 POOLES BEND CT | | | | Hiram | GA | 30141 | |
| 4803758 | JASON GLIME | DBA FORZA SPORTS | 636 PEN ARGYL ST | | | PEN ARGYL | PA | 18072 | |
| 4798574 | JASON GUERRETTAZ | DBA UNITED COMMERCE GROUP | 3850 BESSEMER ROAD | SUITE 120 | | MOUNT PLEASANT | SC | 29466 | |
| 5652350 | JASON HAGEMANN | 4822 S PARK CT | | | | SAVAGE | MN | 55378 | |
| 4849295 | JASON HANCOCK CABINET INSTALLS LLC | 6308 67TH CT E | | | | Bradenton | FL | 34203 | |
| 4837411 | JASON HANFT | Redacted | | | | | | | |
| 4800180 | JASON HARRA | DBA BOOKBYTE.COM | 2800 PRINGLE RD SE STE #100 | | | SALEM | OR | 97302 | |
| 4802564 | JASON HILAND | DIAMOND TOUR GOLF | 202 LUCAS ST | | | SYCAMORE | IL | 60178-1214 | |
| 4850896 | JASON JOHNSON | 14 E 1100 N | | | | Rupert | ID | 83350 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652363 | JASON JOYCE | 1333 W STEELE LANE APT 550 | | | | SANTA ROSA | CA | 95403 | |
| 5652368 | JASON KLANTE | 16644 90TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 4837412 | JASON KREISS | Redacted | | | | | | | |
| 4837413 | JASON KRUEGER | Redacted | | | | | | | |
| 5652370 | JASON KRUISSELBRINK | 1264 190TH AVE | | | | WOODSTOCK | MN | 56186 | |
| 5652372 | JASON LANGLEY | 4114 W DELMAR ST | | | | BROKEN ARROW | OK | 74012 | |
| 4817295 | JASON LEE | Redacted | | | | | | | |
| 4884916 | JASON LOPER | PO BOX 487 | | | | MONONA | IA | 52159 | |
| 4827664 | JASON LOPEZ | Redacted | | | | | | | |
| 4847581 | JASON M COOK | 15531 SE TAGGART ST | | | | Portland | OR | 97236 | |
| 4801259 | JASON M MILLS | DBA SOONERSOFT ELECTRONICS | 5909 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 3701 MC KINLEY PKWY | | | BLASDELL | NY | 14219 | |
| 5652379 | JASON MALACKO | 17216 CO RD 5 NW | | | | NEW LONDON | MN | 56273 | |
| 4798548 | JASON MARK | DBA CHOICE AVENUE | 11528 E GARVEY AVE | | | EL MONTE | CA | 91732 | |
| 4804718 | JASON MARTINEZ | DBA MODERNUTOPIA | 11015 WATCHFUL FOX | | | AUSTIN | TX | 78748 | |
| 4802833 | JASON MAXTON | DBA GALLERY 5150 | 6615 SE QUAKER RD | | | GALENA | KS | 66739 | |
| 4852903 | JASON MCBRIDE | 26 KATHY CT | | | | Saint Peters | MO | 63376 | |
| 4794998 | JASON MITCHELL | DBA HOERR RACING PRODUCTS | 4802 COMPETITION LANE | | | PEORIA | IL | 61615 | |
| 4796687 | JASON MURDOCK | DBA RETAIL DEALS | 16230 SW 103RD PL | | | MIAMI | FL | 33157 | |
| 5652392 | JASON MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5652395 | JASON NAUMAN | 5720 ZUMBRA | | | | MAPLE GROVE | MN | 55331 | |
| 4846048 | JASON P SMITH | 1165 S PARK AVE | | | | Cedarville | MI | 49719 | |
| 4852876 | JASON PERRYMAN | 29965 E 143RD ST S | | | | Coweta | OK | 74429 | |
| 5652410 | JASON PREISS | 335 LUCY LANE | | | | EL CAJON | CA | 92021 | |
| 4850447 | JASON RAY CODY | 383 HIGGINS RD | | | | Flovilla | GA | 30216 | |
| 4846336 | JASON REED | 838 VALLEY RIDGE CIR | | | | Pensacola | FL | 32514-8524 | |
| 5652423 | JASON ROTZ | 10485 261ST AVE NW | | | | ZIMMERMAN | MN | 55398 | |
| 4817296 | JASON RUBINO | Redacted | | | | | | | |
| 4800120 | JASON RUTH | DBA BIG LOTS VALLEY | 5018 ZENITH AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| 5652426 | JASON SALDIVAR | 1070 MLK JR AVE APT 204 | | | | LONG BEACH | CA | 90813 | |
| 5652428 | JASON SAUNDERS | 98 JACKSON ST | | | | LYNCHBURG | VA | 24504 | |
| 4850105 | JASON SHAFFER | 910924 S 3310 RD | | | | Wellston | OK | 74881 | |
| 4848620 | JASON SHELTON | 7928 COUCHVILLE PIKE | | | | Mount Juliet | TN | 37122 | |
| 4817297 | JASON SIMON | Redacted | | | | | | | |
| 4850635 | JASON SMITH | 3048 MERRICK RD | | | | Wantagh | NY | 11793 | |
| 4817298 | JASON STEVENS | Redacted | | | | | | | |
| 4887064 | JASON STORMS | SEARS OPTICAL 1315 | 401 NORTHGATE MALL | | | CHATTANOOGA | TN | 37415 | |
| 5652441 | JASON SULLWOLD | 9807 HEATH AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5652443 | JASON T MADIGAN | 66578 330TH ST | | | | WATKINS | MN | 55389 | |
| 5652446 | JASON THAO | 158 DELOS ST E | | | | ST PAUL | MN | 55107 | |
| 5652447 | JASON THIEL | 3120 W 110TH ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5652449 | JASON TOFTELAND | 10255 GREENBRIER RD 318 | | | | MINNETONKA | MN | 55305 | |
| 4848552 | JASON WALLACE | 218 ELLINGSTON DR NO  4  D | | | | Pacific | WA | 98047 | |
| 4817299 | JASON WANG | Redacted | | | | | | | |
| 4851631 | JASON WARD | 109 HUSTON ST | | | | SCOTIA | NY | 12302 | |
| 5652456 | JASON WARD | 8248 SEPULVEDA PLACE | | | | PANORAMA CITY | CA | 91402 | |
| 4795774 | JASON WOOD | DBA SHOP FISHING AND HUNTING | 10568 BECHLER RIVER AVE | | | HUNTINGTON BEACH | CA | 92708 | |
| 4796612 | JASON YI | DBA RUK FAIRY | 50 BROOK AVE UNIT A | | | DEER PARK | NY | 11729 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797695 | JASON YIP | DBA DIDOLA | 10221 NE 134TH LANE F102 | | | KIRKLAND | WA | 98034 | |
| 4817300 | JASON ZHENG | Redacted | | | | | | | |
| 4371245 | JASON, AMBER G | Redacted | | | | | | | |
| 4420474 | JASON, BRITTANY | Redacted | | | | | | | |
| 4707652 | JASON, CLARENCE | Redacted | | | | | | | |
| 4255647 | JASON, LIENNA I | Redacted | | | | | | | |
| 4301107 | JASON, RODRIGUEZ | Redacted | | | | | | | |
| 4431006 | JASON, SANDRA J | Redacted | | | | | | | |
| 4570833 | JASON, TAYLOR | Redacted | | | | | | | |
| 4877395 | JASONLINAJE INC | JASON J LINAJE | 11223 NORTH WILLIAMS ST STE M | | | DUNNELLON | FL | 34432 | |
| 4877169 | JASONS DELI | J & B DELI LLC | 2400 N WOODLAWN SUITE 230 | | | WICHITA | KS | 67220 | |
| 4802155 | JASOREN LLC | DBA JASOREN | 2965 NE 185TH ST APT 1515 | | | AVENTURA | FL | 33180 | |
| 5652472 | JASPER BEAD | PO BOX 640 | | | | SAN CARLOS | AZ | 85550 | |
| 4849065 | JASPER BISHOP | 1577 APACHE DR UNIT D | | | | Chula Vista | CA | 91910 | |
| 4782419 | JASPER CO 1149 | P.O. BOX 1149 | | | | Ridgeland | SC | 29936 | |
| 5787549 | JASPER CO 1149 | PO BOX 1149 | | | | RIDGELAND | SC | 29936 | |
| 4142640 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 | |
| 4780199 | Jasper County Treasurer | 302 S Main St | | | | Carthage | MO | 64836 | |
| 4780200 | Jasper County Treasurer | PO Box 421 | | | | Carthage | MO | 64836 | |
| 4852135 | JASPER GARNER | 3615 25TH AVE | | | | Camp Springs | MD | 20748 | |
| 4779349 | Jasper Mall Realty Holding LLC | c/o Kohen Realty Group | 1010 Northern Blvd. | Suite 212 | | Great Neck | NY | 11021 | |
| 4808958 | JASPER MALL REALTY HOLDING LLC | C/O KOHEN RETAIL GROUP | ATTN  MIKE KOHEN | SUITE 212 | 1010 NORTHERN BLVD | GREAT NECK | NY | 11021 | |
| 4784031 | Jasper Municipal Utilities | P.O. Box 750 | | | | Jasper | IN | 47547-0750 | |
| 4808046 | JASPER RETAIL GROUP LLC | C/O CIII ASSET MANAGEMENT, LLC | 5221 N. O'CONNOR BLVD STE 600 | | | IRVING | TX | 75039 | |
| 4808333 | JASPER STATION LLC | 11501 NORTHLAKE DRIVE | PELP PROPERTIES | R. MARK ADDY, COO | | CINCINNATI | OH | 45249 | |
| 4778482 | Jasper Station, LLC | c/o Phillips Edison Group LLC | 11501 Northlake Drive | | | Cincinnati | OH | 45249-1669 | |
| 4783707 | Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | | | | Jasper | AL | 35502 | |
| 5652487 | JASPER WOOD | 5954 DAYWALK AVE | | | | BALTIMORE | MD | 21206 | |
| 4639425 | JASPER, ALVIN | Redacted | | | | | | | |
| 4232208 | JASPER, APRIL | Redacted | | | | | | | |
| 4514187 | JASPER, CHRISTINA | Redacted | | | | | | | |
| 4674721 | JASPER, CONNIE | Redacted | | | | | | | |
| 4365578 | JASPER, CRAIG | Redacted | | | | | | | |
| 4364909 | JASPER, DAVID | Redacted | | | | | | | |
| 4591387 | JASPER, DOUGLAS | Redacted | | | | | | | |
| 4817301 | JASPER, ED & KAREN | Redacted | | | | | | | |
| 4416588 | JASPER, JAMAAL | Redacted | | | | | | | |
| 4593735 | JASPER, JAMES | Redacted | | | | | | | |
| 4719189 | JASPER, JAMES R | Redacted | | | | | | | |
| 4344977 | JASPER, JAQUERRA | Redacted | | | | | | | |
| 4595244 | JASPER, JOHN | Redacted | | | | | | | |
| 4524741 | JASPER, JOHNNY LEE | Redacted | | | | | | | |
| 4393164 | JASPER, JOYCE T | Redacted | | | | | | | |
| 4480743 | JASPER, KEVIN | Redacted | | | | | | | |
| 4324985 | JASPER, KRISTAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7093 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614088 | JASPER, LAMAR | Redacted | | | | | | | |
| 4241223 | JASPER, LORI A | Redacted | | | | | | | |
| 4431384 | JASPER, MELISSA | Redacted | | | | | | | |
| 4314137 | JASPER, MICHAEL B | Redacted | | | | | | | |
| 4179039 | JASPER, MICHAEL BRENT | Redacted | | | | | | | |
| 4312799 | JASPER, NYESHA | Redacted | | | | | | | |
| 4548272 | JASPER, RAYSHAUN I | Redacted | | | | | | | |
| 4320651 | JASPER, RUBY | Redacted | | | | | | | |
| 4525596 | JASPER, SAROYA | Redacted | | | | | | | |
| 4636034 | JASPER, VEOLA W | Redacted | | | | | | | |
| 4564203 | JASPERSON, AARON | Redacted | | | | | | | |
| 4278948 | JASPERSON, NATHAN C | Redacted | | | | | | | |
| 4416520 | JASPERSON, SANDRA | Redacted | | | | | | | |
| 4801579 | JASPERTRONICS | 8056 COUNTY LANE 116 | | | | CARTHAGE | MO | 64836 | |
| 4796758 | JASPERTRONICS | PO BOX 138 | | | | CARTHAGE | MO | 64836 | |
| 4275659 | JASS, MELINDA L | Redacted | | | | | | | |
| 4172648 | JASSAL, PRINCE | Redacted | | | | | | | |
| 4187737 | JASSAM, SAFWAN M | Redacted | | | | | | | |
| 4212692 | JASSAR, AMANDEEP S | Redacted | | | | | | | |
| 4725024 | JASSI, GURPREET | Redacted | | | | | | | |
| 4412078 | JASSO III, GERARDO | Redacted | | | | | | | |
| 4628698 | JASSO, ABELARDO | Redacted | | | | | | | |
| 4637504 | JASSO, ALONSO | Redacted | | | | | | | |
| 4412799 | JASSO, AMY P | Redacted | | | | | | | |
| 4416676 | JASSO, ANJEL A | Redacted | | | | | | | |
| 4537701 | JASSO, BRITTNEY R | Redacted | | | | | | | |
| 4319696 | JASSO, BRYAN | Redacted | | | | | | | |
| 4639932 | JASSO, CASIMIRO | Redacted | | | | | | | |
| 4462936 | JASSO, CHRISTIAN S | Redacted | | | | | | | |
| 4633201 | JASSO, DANIEL | Redacted | | | | | | | |
| 4602128 | JASSO, DANIEL S | Redacted | | | | | | | |
| 4531687 | JASSO, DARIANNA | Redacted | | | | | | | |
| 4190386 | JASSO, DEANNA L | Redacted | | | | | | | |
| 4196897 | JASSO, DESTINY | Redacted | | | | | | | |
| 4172784 | JASSO, ESTRELLA | Redacted | | | | | | | |
| 4177568 | JASSO, GIANLUCA | Redacted | | | | | | | |
| 4156968 | JASSO, JOE A | Redacted | | | | | | | |
| 4539334 | JASSO, JONATHON D | Redacted | | | | | | | |
| 4547847 | JASSO, JORGE | Redacted | | | | | | | |
| 4529699 | JASSO, JORGE | Redacted | | | | | | | |
| 4313441 | JASSO, JOSE | Redacted | | | | | | | |
| 4170268 | JASSO, JOSEPH | Redacted | | | | | | | |
| 4441879 | JASSO, LORRAINE | Redacted | | | | | | | |
| 4732522 | JASSO, LOURDES | Redacted | | | | | | | |
| 4641735 | JASSO, MARIA | Redacted | | | | | | | |
| 4205812 | JASSO, MARIA A | Redacted | | | | | | | |
| 4576614 | JASSO, MATTHEW D | Redacted | | | | | | | |
| 4721365 | JASSO, NICOLE | Redacted | | | | | | | |
| 4199189 | JASSO, PHILLIP | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7094 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700466 | JASSO, RUBEN | Redacted | | | | | | | |
| 4524586 | JASSO, RYAN A | Redacted | | | | | | | |
| 4244871 | JASSO, SALMA E | Redacted | | | | | | | |
| 4163278 | JASSO, TERASA | Redacted | | | | | | | |
| 4194208 | JASSO-ARRIAGA, BEATRIZ | Redacted | | | | | | | |
| 4204962 | JASSO-CAMPOS, LAURIE R | Redacted | | | | | | | |
| 4644894 | JASTCZEMSKI, CHRISTINE | Redacted | | | | | | | |
| 4423139 | JASTEMSKI, CHELSEA | Redacted | | | | | | | |
| 4298721 | JASTER, CAYLIN R | Redacted | | | | | | | |
| 4629709 | JASTER, JOHN R. | Redacted | | | | | | | |
| 4465243 | JASTI, KASINADH | Redacted | | | | | | | |
| 4564700 | JASTILLANA, CHRISTOPHER D | Redacted | | | | | | | |
| 4613696 | JASTREBSKI, JOSH | Redacted | | | | | | | |
| 4303445 | JASTROWSKI, JASON M | Redacted | | | | | | | |
| 4360327 | JASTRZEBSKI, VICKI A | Redacted | | | | | | | |
| 4641340 | JASTRZEMSKI, EDWARD | Redacted | | | | | | | |
| 4808692 | JASUE LLC | C/O KIN PROPERTIES, INC | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4420525 | JASWAL, GURDEEP S | Redacted | | | | | | | |
| 4881031 | JASWAN MAHABALI | P O BOX 21411 | | | | EL SOBRANTE | CA | 94820 | |
| 4248344 | JASZCZAK, BRYAN M | Redacted | | | | | | | |
| 4417168 | JASZCZAK, DEBORAH A | Redacted | | | | | | | |
| 4854050 | JA-T & Associates, Inc | 37 N Long Ave | | | | Chicago | IL | 60644 | |
| 4723293 | JATALA, KHALIL | Redacted | | | | | | | |
| 4331651 | JATHAS, EMILY | Redacted | | | | | | | |
| 4296646 | JATIS, CYNTHIA | Redacted | | | | | | | |
| 4439563 | JATIVA, NICHOLAS D | Redacted | | | | | | | |
| 4399304 | JATKAR, JAN | Redacted | | | | | | | |
| 4377746 | JATKOWSKI, QUENTEN F | Redacted | | | | | | | |
| 4817302 | JATOBA ARTISANS OF FINE CABINETRY | Redacted | | | | | | | |
| 4800382 | JATOPA LLC | DBA TECH ARMOR | 1732 AVIATION BLVD | SUITE 335 | | REDONDO BEACH | CA | 90278 | |
| 4481220 | JATRES, MARGARET | Redacted | | | | | | | |
| 4817303 | JATSEK INCORPORATED | Redacted | | | | | | | |
| 4329870 | JATTA, AJIJAINABA | Redacted | | | | | | | |
| 4748073 | JAUCH, CAROL | Redacted | | | | | | | |
| 4495112 | JAUCH, MORGHAN | Redacted | | | | | | | |
| 4593827 | JAUDON, ANTHONY | Redacted | | | | | | | |
| 4621711 | JAUDON, FELESHIA | Redacted | | | | | | | |
| 4792465 | Jaufman, Jack & Elaine | Redacted | | | | | | | |
| 4727727 | JAUMOZILLE, DIMITRI | Redacted | | | | | | | |
| 4561575 | JAUNAI, MARY | Redacted | | | | | | | |
| 4225811 | JAUNDOO, RONELLA | Redacted | | | | | | | |
| 4731989 | JAUNES, VERNA | Redacted | | | | | | | |
| 4409789 | JAURE, NICOLE | Redacted | | | | | | | |
| 4769077 | JAUREGUI- CASTRO, NORA | Redacted | | | | | | | |
| 4180856 | JAUREGUI III, JOHN A | Redacted | | | | | | | |
| 4177976 | JAUREGUI, ALICIA | Redacted | | | | | | | |
| 4153800 | JAUREGUI, ANA | Redacted | | | | | | | |
| 4180453 | JAUREGUI, ANDREW O | Redacted | | | | | | | |
| 4196536 | JAUREGUI, BEATRIZ | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200522 | JAUREGUI, BRIANNA | Redacted | | | | | | | |
| 4544115 | JAUREGUI, CECILIA | Redacted | | | | | | | |
| 4191774 | JAUREGUI, CLAUDIA N | Redacted | | | | | | | |
| 4535757 | JAUREGUI, EDGAR | Redacted | | | | | | | |
| 4410962 | JAUREGUI, ERICK | Redacted | | | | | | | |
| 4213599 | JAUREGUI, FABIOLA | Redacted | | | | | | | |
| 4190218 | JAUREGUI, HOLLY L | Redacted | | | | | | | |
| 4199863 | JAUREGUI, IRENE R | Redacted | | | | | | | |
| 4166077 | JAUREGUI, JACQUELINE | Redacted | | | | | | | |
| 4173490 | JAUREGUI, JESSICA | Redacted | | | | | | | |
| 4176288 | JAUREGUI, JHOSSELYN | Redacted | | | | | | | |
| 4198478 | JAUREGUI, JONATHAN | Redacted | | | | | | | |
| 4250272 | JAUREGUI, JULIO R | Redacted | | | | | | | |
| 4388203 | JAUREGUI, KEVIN | Redacted | | | | | | | |
| 4786301 | Jauregui, Marisol | Redacted | | | | | | | |
| 4786302 | Jauregui, Marisol | Redacted | | | | | | | |
| 4293636 | JAUREGUI, MARITZA | Redacted | | | | | | | |
| 4163909 | JAUREGUI, MOISES | Redacted | | | | | | | |
| 4504768 | JAUREGUI, PAOLA | Redacted | | | | | | | |
| 4196471 | JAUREGUI, RAUL A | Redacted | | | | | | | |
| 4193868 | JAUREGUI, RICARDO | Redacted | | | | | | | |
| 4706000 | JAUREGUI, SALVADOR | Redacted | | | | | | | |
| 4287925 | JAUREGUI, STEVE | Redacted | | | | | | | |
| 4179851 | JAUREGUI, TIANNAH | Redacted | | | | | | | |
| 4415637 | JAUREGUI, VANESSA | Redacted | | | | | | | |
| 4163206 | JAUREGUI, VERONICA | Redacted | | | | | | | |
| 4158672 | JAUREGUI, VIRGINIA | Redacted | | | | | | | |
| 4699276 | JAUREGUI, YOYSI | Redacted | | | | | | | |
| 4538492 | JAUREQUI, JUANITA C | Redacted | | | | | | | |
| 4765113 | JAURGUI, JAVIER | Redacted | | | | | | | |
| 4177637 | JAURIQUE, AMBER | Redacted | | | | | | | |
| 4172449 | JAURIQUE, REBECCA | Redacted | | | | | | | |
| 4410043 | JAURIQUI, DAMIAN | Redacted | | | | | | | |
| 4540499 | JAURRIETA, OMAR | Redacted | | | | | | | |
| 4807551 | JAVA JO'S | Redacted | | | | | | | |
| 4853427 | Java Jo's, LLC | Attn: Ryan Corbin | 401 E. First Avenue | | | Salt Lake City | UT | 84103 | |
| 4802274 | JAVAD FARAHANI | DBA RUGAPL | 5048 TENNYSON PKWY | | | PLANO | TX | 75024 | |
| 4672032 | JAVADEKAR, HARSHADA | Redacted | | | | | | | |
| 4267326 | JAVADZADEH, MOHSEN | Redacted | | | | | | | |
| 4817304 | JAVAHERI, SHAHIN | Redacted | | | | | | | |
| 4594547 | JAVAID, CATHERINE | Redacted | | | | | | | |
| 4773285 | JAVAID, FAIZA | Redacted | | | | | | | |
| 4660676 | JAVAID, TARIQ | Redacted | | | | | | | |
| 4827665 | Javamard, Reza | Redacted | | | | | | | |
| 4499605 | JAVARIZ, VICTOR A | Redacted | | | | | | | |
| 4837414 | JAVARONE, MONIQUE & ANTHONY | Redacted | | | | | | | |
| 4589459 | JAVAS, GUS | Redacted | | | | | | | |
| 4866661 | JAVCO TRAILER SALES INC | 3873 W FRONTAGE RD | | | | FRANKSVILLE | WI | 53126 | |
| 4794639 | JAVDA | 608 S HILL ST STE 300 | | | | LOS ANGELES | CA | 90014 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7096 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652550 | JAVED RANA | 180 BAY 32ND STREET B-42 | | | | BROOKLYN | NY | 11214 | |
| 4428330 | JAVED, AHMAD | Redacted | | | | | | | |
| 4405445 | JAVED, AHMAD W | Redacted | | | | | | | |
| 4535070 | JAVED, AHSAN | Redacted | | | | | | | |
| 4417908 | JAVED, AYESHA | Redacted | | | | | | | |
| 4719534 | JAVED, AYESHA | Redacted | | | | | | | |
| 4553685 | JAVED, FARRUKH | Redacted | | | | | | | |
| 4560244 | JAVED, GULZAR | Redacted | | | | | | | |
| 4671166 | JAVED, HABIB SUHAIL | Redacted | | | | | | | |
| 4688309 | JAVED, KASHIF | Redacted | | | | | | | |
| 4364701 | JAVED, NADIA | Redacted | | | | | | | |
| 4658322 | JAVED, NASEEM | Redacted | | | | | | | |
| 4398677 | JAVED, RAHMAH | Redacted | | | | | | | |
| 4439549 | JAVED, SAHAR | Redacted | | | | | | | |
| 4540788 | JAVED, SARA | Redacted | | | | | | | |
| 4169999 | JAVED, TABASSUM | Redacted | | | | | | | |
| 4180025 | JAVED, TAYYAB | Redacted | | | | | | | |
| 5652551 | JAVELIA LEWIS GLASS | 601 3RD ST | | | | DE QUINCY | LA | 70633 | |
| 4381284 | JAVENS, AMANDA M | Redacted | | | | | | | |
| 4174062 | JAVIDAN, ROSTAM | Redacted | | | | | | | |
| 4193981 | JAVIDI, ALMA | Redacted | | | | | | | |
| 4675425 | JAVIEN, MYRNA | Redacted | | | | | | | |
| 4837415 | JAVIER & IRAIDA MATIAS | Redacted | | | | | | | |
| 4837416 | JAVIER & JULIANA VIJIL | Redacted | | | | | | | |
| 4837417 | JAVIER & ROXANA ROMERO | Redacted | | | | | | | |
| 4817305 | JAVIER BOYES | Redacted | | | | | | | |
| 4178393 | JAVIER CAZUN, WALTER | Redacted | | | | | | | |
| 4852701 | JAVIER CHAVEZ | 7006 E 72ND AVE | | | | Commerce City | CO | 80022 | |
| 5652566 | JAVIER COLON | 4712 FRANTZCT | | | | WINTERPARK | FL | 32792 | |
| 4837418 | Javier Estrada & Yamilet Delgado | Redacted | | | | | | | |
| 4294334 | JAVIER III, ENRIQUE | Redacted | | | | | | | |
| 4847904 | JAVIER LEONARDO | 345 BOLTON RD | | | | Hightstown | NJ | 08520 | |
| 4801244 | JAVIER MASERI | DBA GEAR ONE SOURCE | PO BOX 14-2142 | | | CORAL GABLES | FL | 33126 | |
| 4837419 | JAVIER MONA RIERA | Redacted | | | | | | | |
| 5652596 | JAVIER MONROY | 13179 NORTH STAR S | | | | VICTORVILLE | CA | 92392 | |
| 5652601 | JAVIER OYOLA | CARR 167 RAMAL 1116 KM 75 | | | | BAYAMON | PR | 00956 | |
| 4670692 | JAVIER PENA, RICHARD | Redacted | | | | | | | |
| 4711351 | JAVIER PINANGO, JONATHAN | Redacted | | | | | | | |
| 4852923 | JAVIER RAYGADA | 67849 RIO VISTA DR | | | | Cathedral City | CA | 92234 | |
| 4837420 | JAVIER RINCON DESIGN GROUP. | Redacted | | | | | | | |
| 4755077 | JAVIER RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4837421 | JAVIER SOTO INTERIOR DESIGN07B | Redacted | | | | | | | |
| 4845336 | JAVIER VELAZQUEZ | 2201 BARNES MILL RD | | | | Marietta | GA | 30062 | |
| 5652626 | JAVIER WALTERS | 3223 LURTING AVE | | | | BRONX | NY | 10469 | |
| 4204795 | JAVIER, ALBERT JOSEPH T | Redacted | | | | | | | |
| 4591488 | JAVIER, ALTHEA | Redacted | | | | | | | |
| 4427014 | JAVIER, ANA | Redacted | | | | | | | |
| 4425846 | JAVIER, ANIBAL M | Redacted | | | | | | | |
| 4765164 | JAVIER, ANTONIO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7097 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720057 | JAVIER, BRIAN | Redacted | | | | | | | |
| 4430107 | JAVIER, CHRISTOPHER | Redacted | | | | | | | |
| 4345304 | JAVIER, DALISAY C | Redacted | | | | | | | |
| 4617798 | JAVIER, ESTRELLA B | Redacted | | | | | | | |
| 4168202 | JAVIER, EVA S | Redacted | | | | | | | |
| 4436774 | JAVIER, FRANK A | Redacted | | | | | | | |
| 4329696 | JAVIER, GISEIMI | Redacted | | | | | | | |
| 4286189 | JAVIER, JASON ERNEST A | Redacted | | | | | | | |
| 4333410 | JAVIER, JEREMY | Redacted | | | | | | | |
| 4332715 | JAVIER, JERSON M | Redacted | | | | | | | |
| 4407059 | JAVIER, JOMAR | Redacted | | | | | | | |
| 4739710 | JAVIER, JOSE | Redacted | | | | | | | |
| 4398818 | JAVIER, JUNYS | Redacted | | | | | | | |
| 4333218 | JAVIER, KAYLA D | Redacted | | | | | | | |
| 4270710 | JAVIER, KIM CARLO | Redacted | | | | | | | |
| 4334174 | JAVIER, KIMBERLY A | Redacted | | | | | | | |
| 4331932 | JAVIER, KRISTIE D | Redacted | | | | | | | |
| 4416026 | JAVIER, LIBBIE N | Redacted | | | | | | | |
| 4773751 | JAVIER, LORINE | Redacted | | | | | | | |
| 4418535 | JAVIER, MICAH | Redacted | | | | | | | |
| 4271096 | JAVIER, MICHAEL | Redacted | | | | | | | |
| 4444198 | JAVIER, NIA S | Redacted | | | | | | | |
| 4183412 | JAVIER, REY EMMANUEL | Redacted | | | | | | | |
| 4420344 | JAVIER, ROSARIO C | Redacted | | | | | | | |
| 4269212 | JAVIER, RUSSELL A | Redacted | | | | | | | |
| 4397395 | JAVIER, SARAY | Redacted | | | | | | | |
| 4176448 | JAVIER, SEAN | Redacted | | | | | | | |
| 4269738 | JAVIER, TRISTAN | Redacted | | | | | | | |
| 4328111 | JAVIER, XAVIER | Redacted | | | | | | | |
| 4730766 | JAVIER, ZENAIDA | Redacted | | | | | | | |
| 5652629 | JAVIER-ANDRE VIGIL | 6475 S DAYTON ST 102 | | | | ENGLEWOOD | CO | 80111 | |
| 4196928 | JAVIERTO, RAFAEL PAOLO | Redacted | | | | | | | |
| 4191641 | JAVINE, BRENNAN R | Redacted | | | | | | | |
| 4176906 | JAVINE, DYLAN N | Redacted | | | | | | | |
| 4382928 | JAVIS, MIRANDA A | Redacted | | | | | | | |
| 4273226 | JAVORSKY, DYLAN D | Redacted | | | | | | | |
| 4649404 | JAVOSKY, CAROLE | Redacted | | | | | | | |
| 4448231 | JAVUREK, ROSEMARY | Redacted | | | | | | | |
| 4837422 | JAW CONSTRUCTION INC | Redacted | | | | | | | |
| 4421143 | JAW, MARIAMA | Redacted | | | | | | | |
| 4553583 | JAWAD, MUNAZZA | Redacted | | | | | | | |
| 4553674 | JAWAD, SALAM K | Redacted | | | | | | | |
| 4688394 | JAWADI, SARAH | Redacted | | | | | | | |
| 4560598 | JAWAID, AYESHA | Redacted | | | | | | | |
| 4763247 | JAWAID, BICH N | Redacted | | | | | | | |
| 4470365 | JAWAID, KHUSHBAKHT | Redacted | | | | | | | |
| 4478517 | JAWAID, KHUSHNUMA | Redacted | | | | | | | |
| 4560842 | JAWAID, SARAH | Redacted | | | | | | | |
| 4660982 | JAWANDHA, AMRIK S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444075 | JAWARA, AMINATA | Redacted | | | | | | | |
| 4851699 | JAWDET ABADI | 12645 PACATO CIR N | | | | San Diego | CA | 92128 | |
| 5652649 | JAWEED OMER | 100 SPORT HORSE STREET | | | | CEDAR PARK | TX | 78613 | |
| 4202948 | JAWEED, OMAR | Redacted | | | | | | | |
| 4458651 | JAWHARY, RANYA | Redacted | | | | | | | |
| 4560855 | JAWID, SULIMA | Redacted | | | | | | | |
| 4366786 | JAWLA, DEMBO | Redacted | | | | | | | |
| 4703235 | JAWNEH, ISATOU | Redacted | | | | | | | |
| 4592437 | JAWOR, SABINA | Redacted | | | | | | | |
| 4652690 | JAWOREK, JOHN F | Redacted | | | | | | | |
| 4697445 | JAWOREK, SUE | Redacted | | | | | | | |
| 4356243 | JAWOROWICZ, PATRICIA A | Redacted | | | | | | | |
| 4284397 | JAWORSKI, ALEX | Redacted | | | | | | | |
| 4210697 | JAWORSKI, ANDY | Redacted | | | | | | | |
| 4308777 | JAWORSKI, DAVID K | Redacted | | | | | | | |
| 4224024 | JAWORSKI, HENRY B | Redacted | | | | | | | |
| 4644197 | JAWORSKI, JOSEPH | Redacted | | | | | | | |
| 4697322 | JAWORSKI, JOSEPH | Redacted | | | | | | | |
| 4517821 | JAWORSKI, KRISTIE | Redacted | | | | | | | |
| 4685953 | JAWORSKI, LESZEK | Redacted | | | | | | | |
| 4664213 | JAWORSKI, RICHARD W | Redacted | | | | | | | |
| 4404721 | JAWORSKI, STEPHANIE | Redacted | | | | | | | |
| 4433574 | JAWORSKI, SUSAN E | Redacted | | | | | | | |
| 4457179 | JAWORSKI, THOMAS R | Redacted | | | | | | | |
| 4690243 | JAWORSKI, WANDZIA | Redacted | | | | | | | |
| 4845790 | JAX DOOR AND WINDOW LLC | 300 W ROADRUNNER DR | | | | CHANDLER | AZ | 85286 | |
| 4877014 | JAX ICE MACHINE EQUIP & LEASING CO | ICE MAN | 5849 COMMONWEALTH AVE | | | JACKSONVILLE | FL | 32254 | |
| 4877410 | JAX LTD INC | JAX LTD | 141 CHESHIRE LANE | | | MINNEAPOLIS | MN | 55441 | |
| 4808713 | JAX SERVICE CENTER LLC | C/O JOSHUA COMPAGNI | 845 NEW YORK 13 | | | CORTLAND | NY | 13045 | |
| 4837423 | JAXI BUILDERS / MERRICK MANOR | Redacted | | | | | | | |
| 4837424 | JAXI BUILDERS, INC. / KARIS VILLAGE | Redacted | | | | | | | |
| 4837425 | JAXI BUILDERS,INC. -PARENT | Redacted | | | | | | | |
| 4837426 | Jaxi Builders/ Majestic Palms | Redacted | | | | | | | |
| 4837427 | JAXI BUILDERS-GENERAL USE ACCOUNT | Redacted | | | | | | | |
| 4817306 | JAY & CHRIS MONTGOMERY | Redacted | | | | | | | |
| 4817307 | JAY & CHRIS TRISNADI | Redacted | | | | | | | |
| 4796374 | JAY & HOWY DESIGNS | DBA ALEXA STARR | 76 PASSAIC ST | | | WOOD RIDGE | NJ | 07075 | |
| 4817308 | JAY & LOUISE THURMAN | Redacted | | | | | | | |
| 4837429 | JAY & RENEE BROWN | Redacted | | | | | | | |
| 4837430 | JAY & TIA TALLMAN | Redacted | | | | | | | |
| 5796803 | JAY AND SNOW (JS) INTL LTD | 13975 Connecticut Ave, #301 | | | | Silver Spring | MD | 20906 | |
| 4807133 | JAY AND SNOW(JS)INT'L LTD | BINBIN | NO.288 LIYUAN RD, CHINA SHOES | CAPITAL IND ZN (SECOND-STAGE) | | WENZHOU | ZHEJIANG | 325007 | CHINA |
| 4837431 | JAY ARNOLD | Redacted | | | | | | | |
| 4877030 | JAY AT PLAY INTERNATIONAL HK LTD | IKE A. SUTTON / BILL GORDON | SUITE 817, HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4837428 | JAY BEVILACQUA | Redacted | | | | | | | |
| 4847169 | JAY CARRIERE | 539 JEFFERSON AVE | | | | Cape Charles | VA | 23310 | |
| 4837432 | JAY DECKER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7099 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881190 | JAY DOVE GROUP INC | P O BOX 245 | | | | LACOMBE | LA | 70445 | |
| 4130029 | Jay Franco & Sons | 115 Kennedy Drive | | | | Sayreville | NJ | 08872 | |
| 5796804 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 4805666 | JAY FRANCO AND SONS INC | 295 FIFTH AVE SUITE 1712 | | | | NEW YORK | NY | 10016 | |
| 4817309 | JAY HAGAN | Redacted | | | | | | | |
| 4801385 | JAY HANFLIG | DBA SPLASHSUPERCENTER | 60 CAMPANELLI DRIVE | | | BRAINTREE | MA | 02184 | |
| 4817310 | JAY HARTLEY | Redacted | | | | | | | |
| 4886915 | JAY HARTWELL | SEARS OPTICAL | 1543 POLE LINE RD | | | TWIN FALLS | ID | 83301 | |
| 5652678 | JAY HOFFMAN | 418 9TH ST N | | | | BENSON | MN | 56215 | |
| 4867052 | JAY IMPORT CO INC | 41 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4798365 | JAY JERNIGAN | DBA WHEELCHAIRS PLUS MOBILITY SOLU | 770 INDUSTRIAL PARK DR | | | EVANS | GA | 30809 | |
| 4736631 | JAY JR., EUGENE H. | Redacted | | | | | | | |
| 4800644 | JAY KATZ | DBA COSMETICMALL.COM | 382 NE 191ST ST #18998 | COSMETICMALL.COM | | MIAMI | FL | 33179-3899 | |
| 4858860 | JAY KEY SERVICE INC | 1106 ST LOUIS | | | | SPRINGFIELD | MO | 65806 | |
| 4848257 | JAY KLOPFENSTEIN | 3511 TRIESTE DR | | | | CARLSBAD | CA | 92010 | |
| 4850996 | JAY KOMANETSKY | 206 MARCIA DR | | | | Bristol | CT | 06010 | |
| 5788602 | JAY KYONG KIM | 7108 N. FRESNO STREET | SUITE 370 | | | FESNO | CA | 93720 | |
| 5796805 | Jay Kyong Kim | 7108 N. Fresno Street | Suite 370 | | | Fesno | CA | 93720 | |
| 4817311 | JAY LEVINE-GOLDBERG | Redacted | | | | | | | |
| 4837433 | JAY McDERMOTT | Redacted | | | | | | | |
| 4848569 | JAY MORRIS | 1598 LINDEN AVE | | | | Springfield | OR | 97477 | |
| 4817312 | JAY NEWMAN | Redacted | | | | | | | |
| 5404076 | JAY PAT MORGAN | 73 W FLAGLER ST | | | | MIAMI | FL | 33130 | |
| 4868108 | JAY PEOPLES | 5 STAR APPLIANCE SERVICE | 6739 PURITAN LANE | | | CORRYTON | TN | 37721 | |
| 5652697 | JAY TANYA | 9691 CEDAR RIDGE DR | | | | JACKSONVILLE | FL | 32221 | |
| 4890336 | Jay Tittel dba Tittel Trees | Attn: President / General Counsel | 6280 I-25 S | | | Pueblo | CO | 81004 | |
| 4837434 | JAY WEAVER | Redacted | | | | | | | |
| 4650377 | JAY, AMY D | Redacted | | | | | | | |
| 4354935 | JAY, CHEAZA | Redacted | | | | | | | |
| 4478423 | JAY, DARNIECE R | Redacted | | | | | | | |
| 4555527 | JAY, DAVID A | Redacted | | | | | | | |
| 4297101 | JAY, GARETT | Redacted | | | | | | | |
| 4742746 | JAY, GEORGE | Redacted | | | | | | | |
| 4245292 | JAY, JACKIE | Redacted | | | | | | | |
| 4244673 | JAY, JASON L | Redacted | | | | | | | |
| 4694123 | JAY, JOSEPH | Redacted | | | | | | | |
| 4314280 | JAY, KIANDRA R | Redacted | | | | | | | |
| 4233737 | JAY, MICHAEL | Redacted | | | | | | | |
| 4154609 | JAY, MORGAN R | Redacted | | | | | | | |
| 4285936 | JAY, NATHAN | Redacted | | | | | | | |
| 4531000 | JAY, PRESTON | Redacted | | | | | | | |
| 4244855 | JAY, RAMONA B | Redacted | | | | | | | |
| 4271288 | JAY, RYAN K | Redacted | | | | | | | |
| 4274928 | JAY, SHELBY M | Redacted | | | | | | | |
| 4709031 | JAY, THERESA C | Redacted | | | | | | | |
| 4698086 | JAY, TONY | Redacted | | | | | | | |
| 4769451 | JAY, WANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656723 | JAY, WILLIE | Redacted | | | | | | | |
| 4868464 | JAYA APPAREL GROUP LLC | 5175 S SOTO ST | | | | VERNON | CA | 90058 | |
| 4795999 | JAY-AIMEE DESIGNS INC | DBA JAY AIMEE DESIGNS | 1 GREAT NECK RD STE 1 | | | GREAT NECK | NY | 11021-3323 | |
| 4279760 | JAYAKRISHNAN, BEENA | Redacted | | | | | | | |
| 4399917 | JAYANT, LATA | Redacted | | | | | | | |
| 5652708 | JAYANTI TRIPATHI | 9715 HORACE HARDING EXPY | | | | CORONA | NY | 11368 | |
| 4445333 | JAYAPAL, KALPANA | Redacted | | | | | | | |
| 4339372 | JAYAPAL, SUBA | Redacted | | | | | | | |
| 4864638 | JAYAR INC | 2720 BEAUMONT AVENUE | | | | LIBERTY | TX | 77575 | |
| 5652711 | JAYARAMAN VENKAT | 2411 GREEN HOLLOW DRIVE | | | | ISELIN | NJ | 08830 | |
| 4407471 | JAYARAMAN, MUNOHARUN | Redacted | | | | | | | |
| 4426746 | JAYASINGHE, BRIAN | Redacted | | | | | | | |
| 4624902 | JAYASINGHE, SAMAN | Redacted | | | | | | | |
| 4765447 | JAYASURI, DOMINIC | Redacted | | | | | | | |
| 4539888 | JAYASWAL, NEHA | Redacted | | | | | | | |
| 4712161 | JAYATHIRTHA, HAREESH | Redacted | | | | | | | |
| 4339924 | JAYAWARDENA, GEEKIYANAGE M | Redacted | | | | | | | |
| 4747735 | JAYAZE, SHELTON | Redacted | | | | | | | |
| 4371177 | JAY-CAPTAIN, RAVEN-ARDEN R | Redacted | | | | | | | |
| 4847264 | JAYCIE CURRY | 8020 CHURCH ST | | | | Needville | TX | 77461 | |
| 5421005 | JAYCOX NANCY A INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD F JAYCOX ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4366500 | JAYCOX, BREANNA | Redacted | | | | | | | |
| 4373742 | JAYCOX, DARREN | Redacted | | | | | | | |
| 4733125 | JAYCOX, JUDY | Redacted | | | | | | | |
| 4827666 | JAYCOX, MICHAEL | Redacted | | | | | | | |
| 4827667 | JAYCQUES, NIGUEL | Redacted | | | | | | | |
| 4860441 | JAYDAY INC | 1400 BROADWAY STE 806 | | | | NEW YORK | NY | 10018 | |
| 5852043 | Jaydee Group USA Inc. | PO Box 110517 | | | | Brooklyn | NY | 11211 | |
| 5852043 | Jaydee Group USA Inc. | Ruth Dombroff, Director of E-Commerce | 208 Mac Arthur Ave. | | | New Windsor | NY | 12553 | |
| 4877416 | JAYDEN ULRICH | JAYDEN LEE ULRICH | 2188 SOMMER DR N | | | MANDAN | ND | 58554 | |
| 4805192 | JAYEM REALTY CO INC | P O BOX 53 | | | | JERICHO | NY | 11753 | |
| 4858773 | JAYHAWK FIRE SPRINKLER CO INC | 110 N E GORDON | | | | TOPEKA | KS | 66608 | |
| 4875582 | JAYHAWK INDUSTRIAL SERVICES | EDDIE JONES | P O BOX 538 | | | FATE | TX | 75132 | |
| 4603433 | JAYJACK, CHRISTINE | Redacted | | | | | | | |
| 5652724 | JAYLA LINTON | 230 ATASCOCITA RD | | | | HUMBLE | TX | 77338 | |
| 5652726 | JAYLA SHARP | 4137 HARWOOD ROAD | | | | CLEVELAND | OH | 44121 | |
| 5652728 | JAYLEEN GOLLAZ | PO BOX 2996 | | | | CHINO HILLS | CA | 91709 | |
| 4877396 | JAYMCK 24 CORPORATION | JASON L MCKINNEY | 136 THUNDERBAY SHOPPING CTR | | | ALPENA | MI | 49707 | |
| 4877399 | JAYMCK 24 CORPORATION | JASON LEE MCKINNEY | 1140 WEST THREE MILE ROAD | | | SAULT STE MARIE | MI | 49783 | |
| 4877398 | JAYMCK 24 CORPORATION | JASON LEE MCKINNEY | 982 SOUTH MAIN STREET | | | CHEBOYGAN | MI | 49721 | |
| 4837435 | JAYME BERNARDO | Redacted | | | | | | | |
| 4730405 | JAYME-PONS, RITA | Redacted | | | | | | | |
| 4166423 | JAYMES, ANDREW | Redacted | | | | | | | |
| 4863677 | JAYMY INC | 2302 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4808107 | JAYNE BENTZEN | 355 RIVERSIDE DR 14E | | | | NEW YORK | NY | 10025 | |
| 4780171 | Jayne Bentzen c/o Mcared Realty | 406 W. Hillsboro Blvd. | | | | Deerfield Beach | FL | 33441 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7101 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652754 | JAYNE LASS | 5805 CHARLOTTE DRIVE 184 | | | | SAN JOSE | CA | 95123 | |
| 5652756 | JAYNE MASER | 3072 350TH AVE | | | | SANDSTONE | MN | 55072 | |
| 4849251 | JAYNE NIERMAN | 1525 E NORTON ST | | | | Lakeland | FL | 33803 | |
| 4220494 | JAYNE, INGRID D | Redacted | | | | | | | |
| 4471326 | JAYNE, PAUL E | Redacted | | | | | | | |
| 4606186 | JAYNE, SUSAN | Redacted | | | | | | | |
| 4425153 | JAYNE, TODD | Redacted | | | | | | | |
| 4667754 | JAYNE, VICKI | Redacted | | | | | | | |
| 4649242 | JAYNES, ALISSIA D | Redacted | | | | | | | |
| 4446571 | JAYNES, ANTHONY | Redacted | | | | | | | |
| 4174272 | JAYNES, DAVID A | Redacted | | | | | | | |
| 4335922 | JAYNES, JAMES W | Redacted | | | | | | | |
| 4377368 | JAYNES, JAMIE L | Redacted | | | | | | | |
| 4369612 | JAYNES, JINA | Redacted | | | | | | | |
| 4409880 | JAYNES, KINLEY R | Redacted | | | | | | | |
| 4545545 | JAYNES, MARISSA | Redacted | | | | | | | |
| 4729140 | JAYNES, ROBERT H | Redacted | | | | | | | |
| 4280053 | JAYNES, SHAWN L | Redacted | | | | | | | |
| 4776898 | JAYNES, STEPHANIE | Redacted | | | | | | | |
| 4360667 | JAYNES, THERESA | Redacted | | | | | | | |
| 4476147 | JAYNES, WILLIAM R | Redacted | | | | | | | |
| 5652763 | JAYNIE WAHL | 3169 CRYSTAL MOON RD | | | | HENDERSON | NV | 89052-3124 | |
| 4354977 | JAYO, JONATHAN | Redacted | | | | | | | |
| 4735099 | JAYO, MARTHA | Redacted | | | | | | | |
| 4877348 | JAYS POWER SWEEP | JAMES THADDEUS PISKORZ | 3566 CLEMENS ROAD | | | SCOTTSBORO | AL | 35769 | |
| 4804577 | JAYS PRODUCTS | 15786 SOPHOMORE CT | | | | MOORPARK | CA | 93021 | |
| 5792517 | JAYS SMALL ENGINE & APPLIANCE | 70 HOLLAND ST. | | | | LEWISTON | ME | 04240 | |
| 5796806 | JAYS SMALL ENGINE & APPLIANCE | 70 Holland St. | | | | Lewiston | ME | 04240 | |
| 4845276 | JAYS WINDOWS LLC | 38 VALLEY RD | | | | Bellmawr | NJ | 08031 | |
| 5652768 | JAYSEN TURNER | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | |
| 4607154 | JAYSON, MICHAEL | Redacted | | | | | | | |
| 4389902 | JAYWHEH, BARWULU | Redacted | | | | | | | |
| 4794674 | JAZAME INC | DBA DELLI ALDO | 1467 PRUDENTIAL DR | | | DALLAS | TX | 75235 | |
| 4630018 | JAZAYERI, HAMED | Redacted | | | | | | | |
| 4837436 | JAZAYRI, JANICE | Redacted | | | | | | | |
| 4573219 | JAZDZEWSKI, CRYSTAL L | Redacted | | | | | | | |
| 4358736 | JAZMATI, ALIN | Redacted | | | | | | | |
| 4361544 | JAZMATI, IMAD | Redacted | | | | | | | |
| 4874535 | JAZMIN RUOTOLO | CUROLYN RUOTOLO | 30 55 47TH ST APT 1F | | | ASTORIA | NY | 11103 | |
| 4631530 | JAZMIN, JENNIFER | Redacted | | | | | | | |
| 5652807 | JAZMINE ALEXANDER | 136 JUBILEE DR | | | | LYNCHBURG | VA | 24501-4100 | |
| 5652823 | JAZMINE TYNDAL | 888 BRIDIER STREET 6201 | | | | JACKSONVILLE | FL | 32206 | |
| 4617695 | JAZMINES, HERMILO | Redacted | | | | | | | |
| 4429351 | JAZON, NATALIE | Redacted | | | | | | | |
| 4353413 | JAZOWSKI, GINA | Redacted | | | | | | | |
| 4351934 | JAZOWSKI, STEVEN W | Redacted | | | | | | | |
| 5652834 | JAZSMYN JOHNSON | 2511 GORDON STREET | | | | COLUMBIA | SC | 29204 | |
| 5796807 | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7102 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656473 | JAZYNKA, AARON | Redacted | | | | | | | |
| 5792518 | JAZZ PHARMACEUTICALS | JAIME FRIAS | 3170 PORTER DRIVE | | | PALO ALTO | CA | 94304 | |
| 4827668 | JAZZY JEFF LAWNS | Redacted | | | | | | | |
| 4817313 | JB CONSTRUCTION | Redacted | | | | | | | |
| 4803782 | JB ENTERPRISES OF TITUSVILLE INC | DBA JB ENTERPRISES | 3655 S HOPKINS AVE | | | TITUSVILLE | FL | 32780 | |
| 4847658 | JB EXTERIORS LLC | 901 BOONES LICK RD | | | | Saint Charles | MO | 63301 | |
| 4804891 | JB ONG INC | DBA MVTRADINGONLINE | 30130 AHERN AVE | | | UNION CITY | CA | 94587 | |
| 4877421 | JB ROOFING A TECTA AMERICA COMPANY | JB ROOFING | 1480 S CO RD 594 P O BOX 520 | | | TIFFIN | OH | 44883 | |
| 4837437 | JB STONE & TILE | Redacted | | | | | | | |
| 4852918 | JBA CONSTRUCTION LLC | 5013 S 4150 W | | | | Roy | UT | 84067 | |
| 4849458 | JBC CONSTRUCTION | 23 LEAVITT ST | | | | BROCKTON | MA | 02301 | |
| 4886220 | JBCL INC | ROBERT WILSON CORDER | 352 N BROAD ST | | | BREVARD | NC | 28712 | |
| 4817314 | JBD INTERIOR DESIGN | Redacted | | | | | | | |
| 4845372 | JBEALE MECHANICAL | 13223 LAKE GENEVA WAY | | | | Germantown | MD | 20874 | |
| 4848445 | JBG ELECTRIC LLC | 5100 WRIGHT BRIDGE RD | | | | CUMMING | GA | 30028 | |
| 4898568 | JBI AIR CONDITIONING PLUMBING & HEATING LLC | HAL JOLLES | 12217 DISTRIBUTION PL | | | BELTSVILLE | MD | 20705 | |
| 4817315 | J-BILT DISTINCTIVE HOMES | Redacted | | | | | | | |
| 4877636 | JBK INC | JOHN B KNIGHT | 2200 SANDY LANE | | | LAUREL | MS | 39440 | |
| 4804064 | JBL BRANDS LLC | DBA STYLE BASICS | 43 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 4848276 | JBL CARPENTRY SERVICES LLC | 16 ROUTE 130 SOUTH | | | | BORDENTOWN | NJ | 08620 | |
| 4827669 | JBM I INVESTMENTS, LLC | Redacted | | | | | | | |
| 4877448 | JBMACK LLC | JEFFERY BRIAN MACK | 15455 ROUTE 6 | | | CLARENDON | PA | 16313 | |
| 4877465 | JBMACK LLC | JEFFREY BRIAN MACK | 380 WEST COLUMBUS AVENUE | | | CORRY | PA | 16407 | |
| 4803684 | JBMO SALES INC | DBA JBMO SALES | 9025 HAWTHORN DR | | | HICKORY HILLS | IL | 60457 | |
| 4846801 | JBR PRESERVATIONS INC | 5856 S LOWELL BLVD UNIT 32-305 | | | | Littleton | CO | 80123 | |
| 4860287 | JBS LIMITED | 1375 BROADWAY 4TH FL | | | | NEW YORK | NY | 10018 | |
| 4817316 | JBT GENERAL CONSTRUCTION INC. | Redacted | | | | | | | |
| 4877821 | JBW ENTERPRISES OF NW FLORIDA LLC | JOSH WARD | 5860 STAFF ROAD | | | CRESTVIEW | FL | 32536 | |
| 4877823 | JBW ENTERPRISES OF SOUTHERN GEORGIA | JOSHUA BLAKE WARD | 2417 S MAIN STREET | | | MOULTRIE | GA | 31768 | |
| 4877822 | JBW ENTERPRISES OF WEST FLORIDA LLC | JOSHUA BLAKE WARD | 3096 BORDER CREEK RD | | | CRESTVIEW | FL | 32539 | |
| 4868079 | JC ALDORASHI PLUMBING HEATING & GAS | 5 BRADLEY STREET | | | | SOMERVILLE | MA | 02145 | |
| 4877424 | JC APPLIANCE SERVICE LLC | JC APPLIANCE SERVICES LLC | 7247 MAHOGANY DRIVE | | | LANDOVER | MD | 20785 | |
| 4857861 | JC BOSLEY CONSTRUCTION INC | 1 BOSLEY AVE | | | | PARKERSBURG | WV | 26101 | |
| 4898807 | JC CONSTRUCTION | JACOB CARRASQUILLO | PO BOX 926 | | | JUNCOS | PR | 00777 | |
| 4877704 | JC DOOR OPENERS | JOHN W CUPIT | 20908 PINECREST | | | TAYLOR | MI | 48180 | |
| 4886652 | JC ELECTRONIC DISTRIBUTOR INC | SEARS AUTO CENTER 2789 & 2911 | CAUTIVA 59 HACIENDA SAN JOSE | | | CAGUAS | PR | 00725 | |
| 4811230 | JC ENTERPRISES | 11837 FRONT ST | | | | NORWALK | CA | 90650 | |
| 4793913 | JC Figueiredo | Redacted | | | | | | | |
| 4898866 | JC HEATING & AIR | JOSE SERRANO | 9128 BREVARD DR | | | SACRAMENTO | CA | 95829 | |
| 4898585 | JC HEATING & AIR CONDITIONING LLC | JOSHUA CAVIN | 8167 SHUMAC ST | | | DENHAM SPRINGS | LA | 70726 | |
| 5796808 | JC MARKETING INC | 1640 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 4850248 | JC PAYTON | 1045 TREASURE LN | | | | Roseville | CA | 95678 | |
| 4872891 | JC REHAB CENTER INC LABOR | BAHUINIA ST Z975 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 4872890 | JC REHAB CENTER INC PARTS | BAHUINIA ST Z975 LOIZA VALLEY | | | | CANOCANOVANAS | PR | 00729 | |
| 4898652 | JC REMODELING | LESTER SCHOENHERR | 428 N ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 | |
| 4872181 | JC TOYS ASIA LIMITED | ADA LAM | STE 502 CHINACHEM | GOLDEN PLAZA 77 MODY RD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807134 | JC TOYS ASIA LIMITED | STE 502 CHINACHEM | GOLDEN PLAZA 77 MODY RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5796809 | JC TOYS ASIA LIMITED | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | 33178 | |
| 4131525 | JC Toys Group | 2841 NW 107th Ave | | | | Miami | FL | 33172 | |
| 4837438 | JC TRADING & FREIGHT SERVICES | Redacted | | | | | | | |
| 4837439 | JC WHITE ARCHITECTURAL INTERIOR PRODUCTS | Redacted | | | | | | | |
| 4827670 | JCA Constrction | Redacted | | | | | | | |
| 4878782 | JCAL LLC | MARK CHRISTOPHER LASSISE | 1816 COUNTRY RUN WAY | | | FREDERICK | MD | 21702 | |
| 4131905 | JCAL, LLC | 1816 Country Run Way | | | | Frederick | MD | 21702 | |
| 5790477 | JCAL, LLC | MARK LASSISE, PRESIDENT | 1816 COUNTRY RUN WAY | | | FREDERIC | MD | 21702 | |
| 4837440 | JCB CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4882020 | JCC CHEMICAL CORP | P O BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 4849019 | JCG BUILDING COMPANY LLC | 2841 PS BUSINESS CENTER DR | | | | WOODBRIDGE | VA | 22192 | |
| 4868712 | JCJ INC | 54 MARINE WAY | | | | DELRAY BEACH | FL | 33483 | |
| 4847652 | JCM CONSTRUCTION AND DESIGN | 11225 CANDLEBERRY CT | | | | San Diego | CA | 92128 | |
| 4855877 | JCORR | Redacted | | | | | | | |
| 4854051 | JCorr LLC | 11910 Kilbourne Road | | | | Sunbury | OH | 43074 | |
| 4877427 | JCORR MECHANICAL | JCORR LLC | 9002 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4880287 | JCR SYSTEMS LLC | P O BOX 112 | | | | NEW CASTLE | DE | 19720 | |
| 4860504 | JCS APPAREL GROUP INC | 1407 BROADWAY ST STE 202 | | | | NEW YORK | NY | 10018 | |
| 4849978 | JCS BLUE ENERGY SOLUTION INC | 8008 PRESTBURY DR | | | | Orlando | FL | 32832 | |
| 4849596 | JCS CABINETS | 505 HAGAN MILL POND RD | | | | STATEBORO | GA | 30461 | |
| 4817317 | JCS CONSTRUCTION | Redacted | | | | | | | |
| 4138608 | JC's LawnCare | Jennifer Lynn Carnahan, Vice President | 91 Victor Drive | | | Rock Springs | WY | 82901 | |
| 4880836 | JCS LAWNCARE LLC | P O BOX 1887 | | | | ROCK SPRINGS | WY | 82902 | |
| 4890893 | JCS Monmouth Mall- NJ, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4795585 | JCS WILDLIFE | 4040 E BASELINE RD | | | | EVANSVILLE | IN | 47725 | |
| 4817318 | JD & DIANE SEAL | Redacted | | | | | | | |
| 4827671 | JD BUILDER, JON BARBER | Redacted | | | | | | | |
| 4817319 | JD DESIGNS | Redacted | | | | | | | |
| 4853441 | JD Eatherly | Attn: General Counsel | 1720 West End Ave Suite 600 | | | Nashville | TN | 37203 | |
| 4877571 | JD ENTERPRISES LLC | JIMMY DEAN HULTGREN | 6380 W FRONTAGE RD | | | MEDFORD | MN | 55049 | |
| 4798201 | JD FACTORS LLC | RE SHARK CORPORATION | 500 SILVER SPUR ROAD SUITE 306 | | | PALOS VERDES | CA | 90275 | |
| 4877767 | JD FORKLIFT SERVICES LABOR | JOSE DELGADO RODRIGUEZ | 811 CIUDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 4877768 | JD FORKLIFT SERVICES PARTS | JOSE DELGADO RODRIGUEZ | 811 CIUDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 5792519 | JD GROUP CONSTRUCTION COMPANY, INC. | 1537 Pontius Ave | | | | Los Angeles | CA | 90025 | |
| 4817320 | JD GROUP, INC. net 30 | Redacted | | | | | | | |
| 4899038 | JD MECHANICAL | JUAN MANUEL LA TORRE | 5100 ELYSIUM ST | | | BAKERSFIELD | CA | 93304 | |
| 4809277 | JD PUBLISHING INC | TAHOE QUARTERLY | 924 INCLINE VILLAGE WAY, STE B | | | INCLINE VILLAGE | NV | 89451 | |
| 5796811 | JD SMALL ENGINE REPAIR | 105 N Market St | | | | Waterloo | IL | 62298 | |
| 5792520 | JD SMALL ENGINE REPAIR | 624 N MARKET ST | | | | WATERLOO | IL | 62220 | |
| 4877573 | JD SMALL ENGINE REPAIR | JIMMY FOSTER | PO BOX 54 | | | WATERLOO | IL | 62298-0054 | |
| 4877613 | JD SOUND & VIDEO LLC | JOE DISABATINO | 1 SHILOH RD | | | LAUREL SPRINGS | NJ | 08021 | |
| 4797736 | JD WHOLESALE | DBA PRIME COSMETICS | 2424 AVENUE L | | | BROOKLYN | NY | 11210 | |
| 4805171 | JDA ENTERPRISES INC | 131 JACOBS LANE | | | | NORWELL | MA | 02061 | |
| 4877430 | JDA SOFTWARE INC | JDA TECHNOLOGIES US INC | P O BOX 202621 | | | DALLAS | TX | 75320 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799381 | JDBA VEGAS LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4877817 | JDEAL LLC | JOSEPH WALLACE | 1404 OLD ABERDEEN ROAD PAD C | | | COLUMBUS | MS | 39705 | |
| 4888217 | JDF TRAILER INC T A ATLANTIC | STORAGE RENTALS INC | 107 FLYATT RD | | | VINCENTOWN | NJ | 08088 | |
| 4867122 | JDL FRAGRANCES INC | 412 N EAST STREET | | | | COUDERSPORT | PA | 16915 | |
| 4801312 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 1569 84TH ST 3A | | | BROOKLYN | NY | 11228 | |
| 4796331 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4863293 | JDM SORTING LLC | 220 FERNWOOD AVENUE | | | | EDISON | NJ | 08837 | |
| 4890337 | JDM Structures | Attn: Alvin Yoder/Cindy Coblentz | 5840 CR 201 | | | Middleburg | OH | 55418 | |
| 4889659 | JDM Structures, Ltd | Attn: Daniel Miller | 5840 CR 201 | | | Millersburg | OH | 44654 | |
| 4884482 | JDM SYSTEMS CONSULTANTS | PO BOX 1893 | | | | BRIGHTON | MI | 48116 | |
| 4797755 | JDM TRADING INC | DBA JDM TRADING INC | 1200 SOUTH SANTEE #601 | | | LOS ANGELES | CA | 90015 | |
| 4837441 | JDN DEVELOPERS LLC | Redacted | | | | | | | |
| 4886836 | JDP AND ASSOCIATES INC | SEARS LOCATION NONOPTICAL 1905/2789 | PO BOX 195621 | | | SAN JUAN | PR | 00919 | |
| 4837442 | JDR DESIGN INC | Redacted | | | | | | | |
| 4806323 | JDV PRODUCTS INC | 22 01 RAPHAEL ST | | | | FAIR LAWN | NJ | 07410 | |
| 4868771 | JDW GROUP INC | 545 8TH AVE, SUITE 2315 | | | | NEW YORK | NY | 10018 | |
| 4870988 | JE CUMMING CORPORATION | 8102 BRACKEN PI SE | | | | SNOQUALMIE | WA | 98065 | |
| 4865725 | JE MODEL MANAGEMENT INC | 323 GEARY STREET SUITE 302 | | | | SAN FRANCISCO | CA | 94102 | |
| 4783927 | JEA | PO Box 45047 | | | | Jacksonville | FL | 32232-5047 | |
| 5792521 | JEA INTERIOR DESIGN | 12115 NE 99TH ST. | SUITE 1800 | | | PORTLAND | OR | 97210 | |
| 5796812 | JEA Interior Design | 5101 Ne 82nd Avenue | # 200 | | | Vancouver | WA | 98662 | |
| 4886154 | JEABO MANAGEMENT LLC | ROBERT C MARTIN | 212 MESQUITE | | | TOW | TX | 78672 | |
| 4565697 | JEAKINS, JACK G | Redacted | | | | | | | |
| 5652871 | JEAN ALEXANDER | 16855 DODD BLVD | | | | LAKEVILLE | MN | 55044 | |
| 4850622 | JEAN ALEXANDRE | 36 THAYER RD | | | | BELMONT | MA | 02478 | |
| 4851016 | JEAN ALEXANDRE | 9 KEACH TER SOUTH | | | | WALTHAM | MA | 02453 | |
| 4800832 | JEAN AMBEAU | DBA SOFTWARERUS | 1880 NORTH UNIVERSITY DRIVE | | | BOCA RATON | FL | 33431 | |
| 4796828 | JEAN ANDRE ET CI | DBA LOVEFIFI | 710 RUBERTA AVE | | | GLENDALE | CA | 91201-2337 | |
| 4753436 | JEAN BAPTISE, PIERE | Redacted | | | | | | | |
| 4248387 | JEAN BAPTIST, VANESSA | Redacted | | | | | | | |
| 4777101 | JEAN BAPTISTE BARTHELEMY, EMMANISE | Redacted | | | | | | | |
| 4254323 | JEAN BAPTISTE, ALBENS | Redacted | | | | | | | |
| 4236555 | JEAN BAPTISTE, BACHARD G | Redacted | | | | | | | |
| 4440186 | JEAN BAPTISTE, CINDY | Redacted | | | | | | | |
| 4444460 | JEAN BAPTISTE, DIANE THANAELLE | Redacted | | | | | | | |
| 4594756 | JEAN BAPTISTE, EMMANUELEINE | Redacted | | | | | | | |
| 4252397 | JEAN BAPTISTE, FABIOLA | Redacted | | | | | | | |
| 4631790 | JEAN BAPTISTE, GEORGIA | Redacted | | | | | | | |
| 4435743 | JEAN BAPTISTE, GODLINE | Redacted | | | | | | | |
| 4419686 | JEAN BAPTISTE, HOLDYNE WITNY | Redacted | | | | | | | |
| 4408302 | JEAN BAPTISTE, JOANEM | Redacted | | | | | | | |
| 4432376 | JEAN BAPTISTE, JOHNSON | Redacted | | | | | | | |
| 4682216 | JEAN BAPTISTE, LAMY | Redacted | | | | | | | |
| 4253189 | JEAN BAPTISTE, MARGARET | Redacted | | | | | | | |
| 4231312 | JEAN BAPTISTE, NAROMIE | Redacted | | | | | | | |
| 4247586 | JEAN BAPTISTE, RACHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774354 | JEAN BAPTISTE, RODNEY | Redacted | | | | | | | |
| 4251981 | JEAN BAPTISTE, SCHUMAN | Redacted | | | | | | | |
| 4231603 | JEAN BAPTISTE, THAMARA | Redacted | | | | | | | |
| 4425875 | JEAN BAPTISTE, WILDLINE | Redacted | | | | | | | |
| 4837443 | JEAN BODNAR | Redacted | | | | | | | |
| 5652894 | JEAN CARLOS LUGARO TORRES | HC03 BOX 16141 | | | | UTUADO | PR | 00641 | |
| 4240898 | JEAN CHARLES CASIMIR, MARIE C | Redacted | | | | | | | |
| 4395351 | JEAN CHARLES, NEPHTHALY A | Redacted | | | | | | | |
| 4243836 | JEAN CHARLES, QUANETTE | Redacted | | | | | | | |
| 4240435 | JEAN CHARLES, ROBENSON | Redacted | | | | | | | |
| 5652899 | JEAN CHILBERG | 4249 BIRCH VALLEY RD | | | | DULUTH | MN | 55811 | |
| 4810426 | JEAN COMPANY CDR INC. | 1017 MARCUS STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| 4837444 | JEAN CZERNY | Redacted | | | | | | | |
| 4845748 | JEAN DANIEL | 72 GRANADA CIR | | | | Mount Sinai | NY | 11766 | |
| 4817321 | JEAN DARLING | Redacted | | | | | | | |
| 4837445 | JEAN DAVY | Redacted | | | | | | | |
| 5652910 | JEAN DEBRA | 10302 SOUTHSIDE BLVRD | | | | JACKSONVILLE | FL | 32256 | |
| 4852651 | JEAN DETRAVERSAY | 435 S SIERRA AVE | | | | Solana Beach | CA | 92075 | |
| 5652914 | JEAN DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | |
| 4852940 | JEAN FEENEY | 2751 Villa Bella Ct | | | | League City | TX | 77573-5074 | |
| 4851623 | JEAN FINCH | 730 PEYTON AVE | | | | Durham | NC | 27703 | |
| 4845310 | JEAN FISHER | 2902 FAIRHOPE RD | | | | Wilmington | DE | 19810 | |
| 5652920 | JEAN FORREY | 4716 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4837446 | JEAN FRANCES & RICHARD DEAN | Redacted | | | | | | | |
| 4827672 | JEAN FRANCOIS ALBERT | Redacted | | | | | | | |
| 4239458 | JEAN FRANCOIS, CHINA | Redacted | | | | | | | |
| 4252525 | JEAN FRANCOIS, CYNTHIA | Redacted | | | | | | | |
| 4230587 | JEAN FRANCOIS, DEBBIE | Redacted | | | | | | | |
| 4245119 | JEAN FRANCOIS, ELDA | Redacted | | | | | | | |
| 4662690 | JEAN FRANCOIS, MARIE LOURDES | Redacted | | | | | | | |
| 4845961 | JEAN GEISICK | 1422 CANAL DR | | | | Windsor | CO | 80550 | |
| 4422452 | JEAN GILLES, MACIENNE | Redacted | | | | | | | |
| 4260785 | JEAN GILLES, SANDRA L | Redacted | | | | | | | |
| 5652928 | JEAN GRAY | 7702 OLD BATTLE GROVE RD | | | | BALTIMORE | MD | 21222 | |
| 5652932 | JEAN H PETERSON | 2025 5TH AVE SW | | | | ROCHESTER | MN | 55902 | |
| 5652934 | JEAN HARGER | 1031 BRIARWOOD CIRCLE N | | | | LITTLETON | CO | 80122 | |
| 4817322 | JEAN HILT INTERIORS | Redacted | | | | | | | |
| 5652938 | JEAN HINSON | 7803 PLEASANT VALLEY RD | | | | PLEASANT VLY | MO | 64068 | |
| 5652944 | JEAN J VETSCH | 21079 FOREST RD | | | | LITTLE FALLS | MN | 56345 | |
| 4266345 | JEAN JACQUES, SADE | Redacted | | | | | | | |
| 4731939 | JEAN JACQUES, TRINA | Redacted | | | | | | | |
| 5652947 | JEAN JEFFERSON | 928 HILLSBORO DR | | | | CHARLESTON | SC | 29407 | |
| 4850980 | JEAN JENKINS | 2548 ROAD 137 | | | | Grover Hill | OH | 45849 | |
| 4253898 | JEAN JEROME, REGINE | Redacted | | | | | | | |
| 4229591 | JEAN JR, RONET | Redacted | | | | | | | |
| 4417660 | JEAN JULIEN, JOHVANEEH | Redacted | | | | | | | |
| 4800526 | JEAN L PRITCHARD | DBA K&K REPAIR SERVICE | 4855 US HWY 87 S | | | VICTORIA | TX | 77905 | |
| 5652954 | JEAN LANE | 29271 SPLITHAND RD | | | | GRAND RAPIDS | MN | 55744 | |
| 4817323 | JEAN LORENAT-CUTLER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7106 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738802 | JEAN LOUIS, BERNANIE | Redacted | | | | | | | |
| 4238712 | JEAN LOUIS, DAHANA | Redacted | | | | | | | |
| 4332875 | JEAN LOUIS, GERALD | Redacted | | | | | | | |
| 4603082 | JEAN LOUIS, JIMS | Redacted | | | | | | | |
| 4229321 | JEAN LOUIS, SANDRINE D | Redacted | | | | | | | |
| 5652966 | JEAN MARC MANOSANE | 9455 COTE DOR DRIVE | | | | ELK GROVE | CA | 95624 | |
| 4796631 | JEAN MARIE GILDEMEYER RUSSO | DBA LULUS MARKET | 8824 HENRY CLAY BLVD | | | CLAY | NY | 13041 | |
| 5652971 | JEAN MEYER | 521 9TH AVE NE | | | | LONSDALE | MN | 55046 | |
| 4424929 | JEAN MICHEL, ANGELINA A | Redacted | | | | | | | |
| 4849483 | JEAN MONTROSE | 81 NEW ALEXANDER ST | | | | Wilkes Barre | PA | 18702 | |
| 4796716 | JEAN MUELLER FRANK MUELLER | DBA FINEANDFANCY | 13752 BURHAM STREET | | | HUNTLEY | IL | 60142 | |
| 5652978 | JEAN MYERS | 3768 RIVER RD | | | | CLEAR LAKE | MN | 55319 | |
| 5652983 | JEAN OLEHEISER | 6711 LAKE SHORE DR S | | | | RICHFIELD | MN | 55423 | |
| 5652984 | JEAN OLSON | 2029 E SUPERIOR ST | | | | DULUTH | MN | 55812 | |
| 4372576 | JEAN OSBORN, LADONNA | Redacted | | | | | | | |
| 4852186 | JEAN PAPCZYNSKI | 185 NANCY ST | | | | Steubenville | OH | 43952 | |
| 4242589 | JEAN PAUL, ESPERANCIA D | Redacted | | | | | | | |
| 4257144 | JEAN PAUL, OCNIEL | Redacted | | | | | | | |
| 4235617 | JEAN PAUL, SEBASTIEN | Redacted | | | | | | | |
| 4232050 | JEAN PHILIPPE, DAVE | Redacted | | | | | | | |
| 4234433 | JEAN PHILIPPE, EDOUARD D | Redacted | | | | | | | |
| 4407160 | JEAN PHILIPPE, LETCHKOV | Redacted | | | | | | | |
| 4837447 | JEAN PIERRE AMSELLE | Redacted | | | | | | | |
| 4865646 | JEAN PIERRE INC | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4332246 | JEAN PIERRE, FRANCKY | Redacted | | | | | | | |
| 4335663 | JEAN PIERRE, JOSHUA | Redacted | | | | | | | |
| 4341791 | JEAN PIERRE, MARISE | Redacted | | | | | | | |
| 4682889 | JEAN PIERRE, ROSE | Redacted | | | | | | | |
| 5652990 | JEAN POOL | 1415 12TH ST SE 8 | | | | ROCHESTER | MN | 55904 | |
| 4848017 | JEAN ROTH | 4729 JADE ST NE | | | | Salem | OR | 97305 | |
| 5653000 | JEAN SCHLOSSER | 21300 LARKIN RD | | | | HAMEL | MN | 55340 | |
| 5653001 | JEAN SCHROEDER | 18236 BUCK LAKE CIR | | | | PRIOR LAKE | MN | 55372 | |
| 4850568 | JEAN SHARP | 27413 PAULINE DR | | | | Bonita Springs | FL | 34135 | |
| 4837448 | JEAN STARK | Redacted | | | | | | | |
| 4797597 | JEAN VONG | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| 4837449 | JEAN ZUCCHELLI | Redacted | | | | | | | |
| 4250363 | JEAN, ALEXIS | Redacted | | | | | | | |
| 4671279 | JEAN, ALYN | Redacted | | | | | | | |
| 4241387 | JEAN, ARKEIA | Redacted | | | | | | | |
| 4604770 | JEAN, ARY | Redacted | | | | | | | |
| 4245442 | JEAN, ASLET | Redacted | | | | | | | |
| 4555977 | JEAN, CALEB R | Redacted | | | | | | | |
| 4322824 | JEAN, CARLEB | Redacted | | | | | | | |
| 4424149 | JEAN, CASSANDRA | Redacted | | | | | | | |
| 4256613 | JEAN, CHRISTINA G | Redacted | | | | | | | |
| 4760991 | JEAN, CLAUDIA | Redacted | | | | | | | |
| 4244846 | JEAN, DAVID | Redacted | | | | | | | |
| 4476900 | JEAN, DEBRA | Redacted | | | | | | | |
| 4335141 | JEAN, DESLANDE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352270 | JEAN, EDWARD A | Redacted | | | | | | | |
| 4777194 | JEAN, FAREL | Redacted | | | | | | | |
| 4252954 | JEAN, GIOVANNO A | Redacted | | | | | | | |
| 4584678 | JEAN, GLADYS | Redacted | | | | | | | |
| 4255486 | JEAN, GUERDIE | Redacted | | | | | | | |
| 4397977 | JEAN, GUERLINE | Redacted | | | | | | | |
| 4596381 | JEAN, ILEX | Redacted | | | | | | | |
| 4237878 | JEAN, JENNIFER | Redacted | | | | | | | |
| 4471168 | JEAN, JENSEN RAE K | Redacted | | | | | | | |
| 4229890 | JEAN, JERRYCA | Redacted | | | | | | | |
| 4744620 | JEAN, JESPERE | Redacted | | | | | | | |
| 4561994 | JEAN, JESSICA M | Redacted | | | | | | | |
| 4249938 | JEAN, JOANNE | Redacted | | | | | | | |
| 4615020 | JEAN, JOSEPH | Redacted | | | | | | | |
| 4696841 | JEAN, JOYCINTH | Redacted | | | | | | | |
| 4579532 | JEAN, KENNETH R | Redacted | | | | | | | |
| 4253724 | JEAN, KENZAIRE | Redacted | | | | | | | |
| 4424244 | JEAN, LEE D | Redacted | | | | | | | |
| 4241713 | JEAN, LOUNA | Redacted | | | | | | | |
| 4770929 | JEAN, LUC | Redacted | | | | | | | |
| 4330915 | JEAN, LYDIA | Redacted | | | | | | | |
| 4182123 | JEAN, MACKENDY | Redacted | | | | | | | |
| 4247949 | JEAN, MANOUCHECA | Redacted | | | | | | | |
| 4754800 | JEAN, MARGARETTA T | Redacted | | | | | | | |
| 4751871 | JEAN, MARIE | Redacted | | | | | | | |
| 4651696 | JEAN, MARIE L | Redacted | | | | | | | |
| 4610786 | JEAN, MARTINE | Redacted | | | | | | | |
| 4232460 | JEAN, MICHELLE A | Redacted | | | | | | | |
| 4340346 | JEAN, MYRNA E | Redacted | | | | | | | |
| 4241521 | JEAN, NADEGE | Redacted | | | | | | | |
| 4257143 | JEAN, NALEKA | Redacted | | | | | | | |
| 4221585 | JEAN, NATACHA | Redacted | | | | | | | |
| 4691227 | JEAN, NATACHA | Redacted | | | | | | | |
| 4173495 | JEAN, NICHOLAS C | Redacted | | | | | | | |
| 4155107 | JEAN, NICHOLAS W | Redacted | | | | | | | |
| 4344954 | JEAN, PATRICE | Redacted | | | | | | | |
| 4706722 | JEAN, PATRICIA | Redacted | | | | | | | |
| 4696540 | JEAN, PAULA O | Redacted | | | | | | | |
| 4246226 | JEAN, REDGUERLIE | Redacted | | | | | | | |
| 4239558 | JEAN, ROCHAN | Redacted | | | | | | | |
| 4254375 | JEAN, RONITE | Redacted | | | | | | | |
| 4280961 | JEAN, ROSELOR | Redacted | | | | | | | |
| 4706525 | JEAN, ROSLENE | Redacted | | | | | | | |
| 4678928 | JEAN, RUTH | Redacted | | | | | | | |
| 4330008 | JEAN, RUTHNNIE | Redacted | | | | | | | |
| 4600086 | JEAN, SABINE | Redacted | | | | | | | |
| 4428765 | JEAN, SAMANTHA | Redacted | | | | | | | |
| 4235345 | JEAN, SERENA | Redacted | | | | | | | |
| 4614313 | JEAN, SERENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247305 | JEAN, SERGINE | Redacted | | | | | | | |
| 4429576 | JEAN, SHANELLE | Redacted | | | | | | | |
| 4256385 | JEAN, SHANEY | Redacted | | | | | | | |
| 4254535 | JEAN, SHIRLEY | Redacted | | | | | | | |
| 4252307 | JEAN, SINETIA | Redacted | | | | | | | |
| 4394526 | JEAN, TRACY | Redacted | | | | | | | |
| 4228437 | JEAN, WESBERT | Redacted | | | | | | | |
| 4837450 | JEAN, WICKY | Redacted | | | | | | | |
| 4645351 | JEAN, WILNER | Redacted | | | | | | | |
| 4724583 | JEAN, YARDLEY | Redacted | | | | | | | |
| 4222665 | JEAN, YAVNIKA | Redacted | | | | | | | |
| 4442687 | JEAN, ZHANE | Redacted | | | | | | | |
| 5653022 | JEANAVY DA | 11016 WALLER RD EAST | | | | TACOMA | WA | 98446 | |
| 4239787 | JEAN-BAPTISTE, ALEX | Redacted | | | | | | | |
| 4683415 | JEAN-BAPTISTE, ANNA-MARIA | Redacted | | | | | | | |
| 4249364 | JEAN-BAPTISTE, ANNE I | Redacted | | | | | | | |
| 4397589 | JEAN-BAPTISTE, ATIYANNAH | Redacted | | | | | | | |
| 4233070 | JEAN-BAPTISTE, BRIANA D | Redacted | | | | | | | |
| 4247253 | JEANBAPTISTE, CARL MRCHILL | Redacted | | | | | | | |
| 4667241 | JEAN-BAPTISTE, CHALET | Redacted | | | | | | | |
| 4441092 | JEAN-BAPTISTE, DANIEL T | Redacted | | | | | | | |
| 4490513 | JEANBAPTISTE, DANIELA | Redacted | | | | | | | |
| 4690066 | JEAN-BAPTISTE, DELICIA | Redacted | | | | | | | |
| 4751521 | JEAN-BAPTISTE, ESTHER | Redacted | | | | | | | |
| 4438346 | JEAN-BAPTISTE, FRANCHETTE | Redacted | | | | | | | |
| 4250907 | JEANBAPTISTE, FREDSHAWN | Redacted | | | | | | | |
| 4562586 | JEAN-BAPTISTE, GENITHA G | Redacted | | | | | | | |
| 4626332 | JEAN-BAPTISTE, IRMA | Redacted | | | | | | | |
| 4253530 | JEAN-BAPTISTE, JENNIE | Redacted | | | | | | | |
| 4604874 | JEAN-BAPTISTE, JETHRO | Redacted | | | | | | | |
| 4235053 | JEAN-BAPTISTE, KETHIA | Redacted | | | | | | | |
| 4562662 | JEAN-BAPTISTE, KHYESHA | Redacted | | | | | | | |
| 4251306 | JEANBAPTISTE, LEIDY | Redacted | | | | | | | |
| 4244778 | JEAN-BAPTISTE, MARC N | Redacted | | | | | | | |
| 4246799 | JEAN-BAPTISTE, MARKENZY | Redacted | | | | | | | |
| 4237842 | JEAN-BAPTISTE, MELISSA | Redacted | | | | | | | |
| 4251006 | JEANBAPTISTE, MICHELLE A | Redacted | | | | | | | |
| 4668447 | JEAN-BAPTISTE, MIREILLE | Redacted | | | | | | | |
| 4521209 | JEAN-BAPTISTE, MONIQUE D | Redacted | | | | | | | |
| 4284737 | JEAN-BAPTISTE, NARMALY | Redacted | | | | | | | |
| 4758822 | JEAN-BAPTISTE, RONALD P | Redacted | | | | | | | |
| 4667113 | JEAN-BAPTISTE, SUZIE | Redacted | | | | | | | |
| 4237905 | JEAN-BAPTISTE, TAMMY | Redacted | | | | | | | |
| 4242000 | JEAN-BAPTISTE, XAVIER | Redacted | | | | | | | |
| 4677714 | JEAN-BART, REGINALD | Redacted | | | | | | | |
| 4327396 | JEAN-BATISTE, JRECHELLE | Redacted | | | | | | | |
| 4683223 | JEAN-CHARLES, ALEXANDRA | Redacted | | | | | | | |
| 4234998 | JEANCHARLES, BREJNEV | Redacted | | | | | | | |
| 4240389 | JEAN-CHARLES, CHOEURCHIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257001 | JEAN-CHARLES, DEJERSON | Redacted | | | | | | | |
| 4335695 | JEAN-CHARLES, KAMIYLAH | Redacted | | | | | | | |
| 4415180 | JEAN-CHARLES, KINCHLANDE J | Redacted | | | | | | | |
| 4771600 | JEAN-CHARLES, NADIA | Redacted | | | | | | | |
| 4234757 | JEAN-CHARLES, REBECCA | Redacted | | | | | | | |
| 4417281 | JEAN-CHARLES, RONALD | Redacted | | | | | | | |
| 4766204 | JEANCINE, MAGALIE | Redacted | | | | | | | |
| 4227508 | JEAN-CLAUDE, KENSY | Redacted | | | | | | | |
| 4323805 | JEAN-CLAUDE, SHAMECA | Redacted | | | | | | | |
| 4420781 | JEANCLAUDE, VANESSA | Redacted | | | | | | | |
| 4837451 | JEANENE STEVENS | Redacted | | | | | | | |
| 4545329 | JEANES, CASEY L | Redacted | | | | | | | |
| 5653044 | JEANETTA FOLEY | 756 POLK ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5653058 | JEANETTE BUNDY | 516 ETHEL STREET | | | | BRAINERD | MN | 56401 | |
| 4817324 | JEANETTE DAVENPORT | Redacted | | | | | | | |
| 4837452 | JEANETTE EVERT | Redacted | | | | | | | |
| 5653073 | JEANETTE FOWLER | 7371 NORMANDY CT | | | | SAINT LOUIS | MO | 63042 | |
| 4849454 | JEANETTE GUNBY | 5376 MORSE ST | | | | Philadelphia | PA | 19131 | |
| 5653091 | JEANETTE L STULLER | 1625 GELLER ST | | | | FORT WAYNE | IN | 46808 | |
| 5653092 | JEANETTE LEYVA | 4908 KNOX | | | | MINNEAPOLIS | MN | 55430 | |
| 4817325 | JEANETTE MOE | Redacted | | | | | | | |
| 5653110 | JEANETTE RODRIGUEZ | 14137 BALLENTINE PL | | | | BALDWIN PARK | CA | 91706 | |
| 4847091 | JEANETTE RODRIGUEZ | 18526 36TH PL NE | | | | Seattle | WA | 98155 | |
| 5653114 | JEANETTE SCHILLER | 6832 LAKEVIEW DR | | | | LINO LAKES | MN | 55014 | |
| 4817326 | JEANETTE SMITH | Redacted | | | | | | | |
| 5653117 | JEANETTE SOWARDS | 2009 HIGHWAY 36 | | | | FRENCHBURG | KY | 40322 | |
| 5653118 | JEANETTE STANLEY | 3801 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5653121 | JEANETTE ULLOM | 1111 DIVISION ST | | | | HOQUIAM | WA | 98550 | |
| 4852728 | JEANETTE WARD | 1187 16TH ST | | | | San Diego | CA | 92154 | |
| 4697058 | JEAN-FRANCOIS, FRITZ | Redacted | | | | | | | |
| 4735863 | JEAN-FRANCOIS, JOSEPHINE | Redacted | | | | | | | |
| 4335661 | JEAN-FRANCOIS, KRISTIE A | Redacted | | | | | | | |
| 4228455 | JEAN-FRANCOIS, RIFNEY | Redacted | | | | | | | |
| 4423237 | JEAN-FRANCOIS, SABRINA | Redacted | | | | | | | |
| 4324257 | JEANFREAU, DEVIN P | Redacted | | | | | | | |
| 4631260 | JEAN-GILLES, ANGELINA | Redacted | | | | | | | |
| 4441520 | JEAN-GILLES, FRANCK | Redacted | | | | | | | |
| 4592728 | JEANGILLES, JOSUE | Redacted | | | | | | | |
| 4837453 | JEAN-GILLES, PRICE | Redacted | | | | | | | |
| 5653132 | JEANIE M FLYNN | 7051 WEST US HW 36 | | | | DANVILLE | IN | 46168 | |
| 4846332 | JEANIE MCGRAW | 8624 DE SOTO AVE | | | | Canoga Park | CA | 91304 | |
| 4837454 | Jeanine Ecklund | Redacted | | | | | | | |
| 4851594 | JEANINE MEAGHER | 5709 MIDDLEBURY PL | | | | Greensboro | NC | 27410 | |
| 4817327 | JEANINE PETERSON | Redacted | | | | | | | |
| 5653152 | JEANINE VON DE LINDE | 1414 BIRCHCREST DR | | | | WHITE BEAR LK | MN | 55110 | |
| 4851650 | JEANINE WESTERMEYER | 718 9TH AVE | | | | Two Harbors | MN | 55616 | |
| 4753882 | JEANING, DEBBIE | Redacted | | | | | | | |
| 4254321 | JEANIS, MARC | Redacted | | | | | | | |
| 4419574 | JEANITE, UDENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7110 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245848 | JEAN-JACQUES, ADRIEN | Redacted | | | | | | | |
| 4540489 | JEANJACQUES, BAILEN | Redacted | | | | | | | |
| 4421600 | JEAN-JACQUES, DJIMITRY | Redacted | | | | | | | |
| 4595098 | JEANJACQUES, RENETTE | Redacted | | | | | | | |
| 4253975 | JEAN-JACQUES, SCHOBAINA D | Redacted | | | | | | | |
| 4252190 | JEAN-JOSEPH, MARSHA | Redacted | | | | | | | |
| 4235789 | JEAN-LAURENT, STACY | Redacted | | | | | | | |
| 4623222 | JEANLOUIE, ODLER | Redacted | | | | | | | |
| 4401606 | JEAN-LOUIS, BJ | Redacted | | | | | | | |
| 4244462 | JEAN-LOUIS, EDWOOD | Redacted | | | | | | | |
| 4332004 | JEAN-LOUIS, ELIZABETH B | Redacted | | | | | | | |
| 4231521 | JEAN-LOUIS, ERNST | Redacted | | | | | | | |
| 4658699 | JEAN-LOUIS, FABIENNE | Redacted | | | | | | | |
| 4677805 | JEAN-LOUIS, FRITZ | Redacted | | | | | | | |
| 4345579 | JEANLOUIS, MIKERLANGE | Redacted | | | | | | | |
| 4561696 | JEAN-LOUIS, NAYANA A | Redacted | | | | | | | |
| 4255954 | JEAN-LOUIS, PENIEL L | Redacted | | | | | | | |
| 4401961 | JEANLOUIS, RACHELE V | Redacted | | | | | | | |
| 4235393 | JEAN-LOUIS, RENESON | Redacted | | | | | | | |
| 4540451 | JEANLOUIS, THERESA | Redacted | | | | | | | |
| 4257106 | JEANLOUIS, TIFFANY | Redacted | | | | | | | |
| 4416827 | JEANLOUIS, TYANESHA | Redacted | | | | | | | |
| 4426834 | JEAN-LOUIS, VENDEX | Redacted | | | | | | | |
| 4422800 | JEANLUBIN, RONALD | Redacted | | | | | | | |
| 4874997 | JEANMARIE CREATIONS INC | DEPT #2139 | | | | TULSA | OK | 74182 | |
| 4837455 | JEAN-MARIE KNEELEY | Redacted | | | | | | | |
| 4335834 | JEAN-MARIE, BENETTE C | Redacted | | | | | | | |
| 4428238 | JEANMARIE, DANIEL | Redacted | | | | | | | |
| 4474796 | JEANMARIE, ESTHER | Redacted | | | | | | | |
| 4227839 | JEAN-MARIE, VARLINE | Redacted | | | | | | | |
| 4473893 | JEANMARY, RICHESKA | Redacted | | | | | | | |
| 4245387 | JEAN-MARY, SAMANTHA | Redacted | | | | | | | |
| 4435837 | JEAN-MICHEL, CAITLYN | Redacted | | | | | | | |
| 5653164 | JEANNA LOVELACE | 290 STEENYKILL RD | | | | MONTAGUE | NJ | 07827 | |
| 4817328 | JEANNE AUFMUTH | Redacted | | | | | | | |
| 4845760 | JEANNE BAUER | 11 KELLY DR | | | | Woodbury | NJ | 08096 | |
| 4848602 | JEANNE DENUE GRADY | 6 LINCOLN AVE | | | | Watervliet | NY | 12189 | |
| 4851159 | JEANNE FULTON | 2310 GATES AVE | | | | Redondo Beach | CA | 90278 | |
| 5653174 | JEANNE JEAN | 4145 PIEDMONT DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5653176 | JEANNE KRYPEL | 4091 CAMBERWELL DR N | | | | EAGAN | MN | 55123 | |
| 5653177 | JEANNE LAQUA | 4304 FISHER LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5653178 | JEANNE LARSON | 722 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104-1624 | |
| 4851344 | JEANNE MBONDA | 16700 CUTLASS DR | | | | Rockville | MD | 20853 | |
| 4796066 | JEANNE MEIER | DBA PRINTED PERFECTION | 7121 OAK SPRINGS ROAD | | | NUNNELLY | TN | 37137 | |
| 4817329 | JEANNE MONTAGUE | Redacted | | | | | | | |
| 5653182 | JEANNE NYROP | 2215 3RD ST | | | | ROCHESTER | MN | 55902 | |
| 4862112 | JEANNE P SMITH | 18675 UNIT 26 COASTAL HWY | | | | REHOBOTH | DE | 19971 | |
| 4809846 | JEANNE PASCHALL,INTERORS | 4938 MIDDLETON PLACE | | | | PLEASANTON | CA | 94566 | |
| 5653184 | JEANNE PIEPER | 5440 AUDOBON AVE | | | | SO ST PAUL | MN | 55077 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653186 | JEANNE ROSS | 176 SHORES ST | | | | TAUNTON | MA | 02780 | |
| 5653189 | JEANNE SIMMONS | 25507 LINCOLN TERRIS | | | | DETROIT | MI | 48237 | |
| 4817330 | JEANNE SLINN | Redacted | | | | | | | |
| 5653190 | JEANNE SOULDERN | 9119 SCARLET GLOBE DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 4817331 | JEANNE TEXEIRA | Redacted | | | | | | | |
| 5653195 | JEANNE V IDE | 24190 445TH AVE | | | | ARLINGTON | MN | 55307 | |
| 5653196 | JEANNE VANCE | 965 TRILLIUM CT | | | | ST PAUL | MN | 55123 | |
| 4845525 | JEANNE WADE | 1292 NORTHRIDGE DR | | | | Erie | CO | 80516 | |
| 4789603 | Jeannequin, Janae (Michele) | Redacted | | | | | | | |
| 4855384 | Jeannero, Jane M. | Redacted | | | | | | | |
| 4336474 | JEANNE-ROSE, MICKAEL R | Redacted | | | | | | | |
| 5653213 | JEANNETTE EVANS | 5300 45TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4797313 | JEANNETTE GOLDEN | DBA RETRO GROOVY DEALS | PO BOX 102 | | | FRANKFORT | IL | 60423 | |
| 5653225 | JEANNETTE RAMOS TORRES | URB DIAMRIS CALLE JACINT | | | | JUNCOS | PR | 00777 | |
| 4439301 | JEANNETTI, RICHARD | Redacted | | | | | | | |
| 4722344 | JEANNICE, JOSEPH C | Redacted | | | | | | | |
| 5653237 | JEANNIE CUNNINGHAM | 4228 MAGNOLIA LN N | | | | PLYMOUTH | MN | 55441 | |
| 5653250 | JEANNIE STRANGE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5653257 | JEANNINE LINDQUIST | 345 OAK HOLLOW LN | | | | LINO LAKES | MN | 55014 | |
| 5653259 | JEANNINE MOSS | 1800 NW 5TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 5653263 | JEANNINE VONDELINDE | 1414 BIRCHCREST DR | | | | ST PAUL | MN | 55110 | |
| 4234769 | JEANNOEL, JASMINE | Redacted | | | | | | | |
| 4252035 | JEANNOEL, PHILOUSE | Redacted | | | | | | | |
| 4310533 | JEANNOT, BEANIE | Redacted | | | | | | | |
| 4421856 | JEANNOT, HALLIE | Redacted | | | | | | | |
| 4400368 | JEANNOT, RONICA | Redacted | | | | | | | |
| 4442728 | JEANNOUTE, JOSUE | Redacted | | | | | | | |
| 4617114 | JEANOTTE, JUDI | Redacted | | | | | | | |
| 4255872 | JEANPAUL, LOVELY | Redacted | | | | | | | |
| 4724129 | JEAN-PHILIPPE, MARIE | Redacted | | | | | | | |
| 4437855 | JEAN-PHILIPPE, NEHEMIE | Redacted | | | | | | | |
| 4730670 | JEANPIERE, HUGUETTE | Redacted | | | | | | | |
| 4399563 | JEAN-PIERRE, BARRY | Redacted | | | | | | | |
| 4332843 | JEANPIERRE, CARLENS | Redacted | | | | | | | |
| 4662816 | JEANPIERRE, DELOURDES | Redacted | | | | | | | |
| 4592287 | JEAN-PIERRE, ELIAS | Redacted | | | | | | | |
| 4236219 | JEAN-PIERRE, HAROLD | Redacted | | | | | | | |
| 4343138 | JEAN-PIERRE, JEANTY | Redacted | | | | | | | |
| 4231228 | JEANPIERRE, JOANN | Redacted | | | | | | | |
| 4323411 | JEANPIERRE, JORDAN | Redacted | | | | | | | |
| 4710684 | JEAN-PIERRE, JOSEPH | Redacted | | | | | | | |
| 4247856 | JEAN-PIERRE, KETIE | Redacted | | | | | | | |
| 4246505 | JEAN-PIERRE, LANISHA I | Redacted | | | | | | | |
| 4735401 | JEAN-PIERRE, LAURENTE | Redacted | | | | | | | |
| 4774612 | JEANPIERRE, LESLEY GENE | Redacted | | | | | | | |
| 4667750 | JEAN-PIERRE, MARGARETTE | Redacted | | | | | | | |
| 4765848 | JEAN-PIERRE, MARIE | Redacted | | | | | | | |
| 4644726 | JEAN-PIERRE, NADIA | Redacted | | | | | | | |
| 4234754 | JEAN-PIERRE, RACHELE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241270 | JEANPIERRE, ROUDY | Redacted | | | | | | | |
| 4406491 | JEAN-PIERRE, RUBERNABE | Redacted | | | | | | | |
| 4399981 | JEAN-PIERRE, SHANIA E | Redacted | | | | | | | |
| 4524750 | JEANPIERRE, SIARA | Redacted | | | | | | | |
| 4439599 | JEAN-ROSEMOND, SAMUEL | Redacted | | | | | | | |
| 4720905 | JEANSONNE, KEVIN | Redacted | | | | | | | |
| 4326274 | JEANSONNE, MINDY | Redacted | | | | | | | |
| 4716403 | JEANSONNE, STEVE A | Redacted | | | | | | | |
| 4410159 | JEANTETE, JOELLA | Redacted | | | | | | | |
| 5653269 | JEANTILLORME SHERI F | 81 LONGVIEW DR | | | | POWDER SPGS | GA | 30127 | |
| 4725119 | JEANTY JR, REMY | Redacted | | | | | | | |
| 4429374 | JEANTY, ANGELICA | Redacted | | | | | | | |
| 4703930 | JEANTY, DARTIGUENAVE | Redacted | | | | | | | |
| 4615429 | JEANTY, FORTUNE | Redacted | | | | | | | |
| 4258370 | JEANTY, JARRETT M | Redacted | | | | | | | |
| 4423472 | JEANTY, NADEGE | Redacted | | | | | | | |
| 4817332 | JEANTY, PHILIPPE | Redacted | | | | | | | |
| 4242138 | JEAN-VALME, SAFIYA | Redacted | | | | | | | |
| 4801202 | JEAUNE YARDE | DBA WORLD WIDE DISTRIBUTION INC | 160 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| 4802458 | JEB ASSOC | DBA REFRESH FILTERS | 200 KELLY ROAD BLDG 202 | | | NICEVILLE | FL | 32578 | |
| 4538890 | JEBANESAN, LUXI | Redacted | | | | | | | |
| 4357108 | JEBARA, LINA | Redacted | | | | | | | |
| 4254174 | JEBBAR, KHALID | Redacted | | | | | | | |
| 4837456 | Jebco Ventures Inc. | Redacted | | | | | | | |
| 4259946 | JEBRAM, JOHNATHON H | Redacted | | | | | | | |
| 4276349 | JEBRON, JODI M | Redacted | | | | | | | |
| 4877355 | JEC HOME INTERIORS | JAMIE CORREA | 13 WILSHIRE LANE | | | PELHAM | NH | 03076 | |
| 4395018 | JECAS, CAROLYN | Redacted | | | | | | | |
| 4395113 | JECAS, KENNETH | Redacted | | | | | | | |
| 4185427 | JECKEL, DAVID L | Redacted | | | | | | | |
| 4632109 | JECKER, JACQUE | Redacted | | | | | | | |
| 5849626 | Jeco Corporation | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5849626 | Jeco Corporation | Todd W. Terhune, Esq. | Scarinci & Hollenbeck, LLC | 1100 Valley Brook Avenue | | Lyndhurst | NJ | 07071 | |
| 4871612 | JECO ELECTRIC INC | 90A RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| 4798722 | JECO INC | DBA ZESTAVENUE.COM | 623 DOUBLEDAY AVE | | | ONTARIO | CA | 91761 | |
| 5653284 | JECY MORALES | 456 S LIME ST | | | | LANCASTER | PA | 17602 | |
| 4667876 | JECZEN, JANET | Redacted | | | | | | | |
| 4867688 | JED MECHANICAL CONTRACTORS INC | 45945 TREFOIL LANE 142 | | | | STERLING | VA | 20166 | |
| 4801641 | JED PARMENTER | DBA MIDWEST LOGISTICS | 1923 S ELM PLACE | | | BROKEN ARROW | OK | 74012 | |
| 4817333 | JED WAKEFIELD | Redacted | | | | | | | |
| 5796813 | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON | 3437 EASTER AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5792522 | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON | JOHN DROZER, OWNER | 3437 EASTER AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| 4837457 | JEDEDIAH JOHNSON | Redacted | | | | | | | |
| 4574874 | JEDKINS, NIARESHA | Redacted | | | | | | | |
| 4157006 | JEDLICKA, DEBORAH A | Redacted | | | | | | | |
| 4722001 | JEDLICKA, DEREK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572640 | JEDLICKA, MATTHEW L | Redacted | | | | | | | |
| 4346276 | JEDLOWSKI, RILEY F | Redacted | | | | | | | |
| 4588520 | JEDREJCAK, MARY ANN | Redacted | | | | | | | |
| 4477206 | JEDRZEJ, MARIO J | Redacted | | | | | | | |
| 4757475 | JEDRZEJAK, MARY | Redacted | | | | | | | |
| 4755347 | JEDRZEJCZAK, LEONARD | Redacted | | | | | | | |
| 4758973 | JEDWABNIK, WALTER J | Redacted | | | | | | | |
| 5653290 | JEE TAYLOR | 1701 ELM ST SE APT 102 | | | | MINNEAPOLIS | MN | 55414 | |
| 4153032 | JEE, RICHARD | Redacted | | | | | | | |
| 4591747 | JEE, SANDON | Redacted | | | | | | | |
| 4817334 | JEEMIN BAE | Redacted | | | | | | | |
| 4293240 | JEEVARAJA, JEYANTHKUMAR | Redacted | | | | | | | |
| 4189455 | JEFCHAK, PATRICIA K | Redacted | | | | | | | |
| 4817335 | JEFF & BECKY KREUTZ | Redacted | | | | | | | |
| 4837458 | JEFF & CATHY HUNT | Redacted | | | | | | | |
| 4837459 | JEFF & JOANN PAPPAS | Redacted | | | | | | | |
| 4817336 | JEFF & KAREN LUGERNER | Redacted | | | | | | | |
| 4817337 | JEFF & MARY THOMAS | Redacted | | | | | | | |
| 4837460 | JEFF & VALERIE GARGIULO | Redacted | | | | | | | |
| 4811373 | JEFF ADLER | 9181 EDGEWORTH PLACE | | | | LAS VEGAS | NV | 89123 | |
| 4837461 | JEFF AND ERAINA BENSON | Redacted | | | | | | | |
| 4837462 | JEFF AND JACKIE WYNN | Redacted | | | | | | | |
| 5653295 | JEFF ANDERSON | 410 ASH STREET | | | | PLUMMER | MN | 56748 | |
| 4837463 | JEFF ANDERSON | Redacted | | | | | | | |
| 4817338 | JEFF ANTONCHUK | Redacted | | | | | | | |
| 4886954 | JEFF B ANDERSON OPTOMETRIST PC | SEARS OPTICAL 1032 | 1297 BROOKDALE CTR | | | BROOKLYN CENTER | MN | 55430 | |
| 4887001 | JEFF B ANDERSON OPTOMETRIST PC | SEARS OPTICAL 1142 | 8301 FLYING CLOUD | | | EDEN PRAIRIE | MN | 55344 | |
| 4849762 | JEFF BAILEY | 3050 ESCOLAR RD | | | | Kennewick | WA | 99338 | |
| 4817339 | JEFF BEEDLE | Redacted | | | | | | | |
| 5653300 | JEFF BERGLUND | 931 FIRST ST | | | | TAYLORS FALLS | MN | 55084 | |
| 4845609 | JEFF BERGMAN | 515 DAWSON AVE | | | | Pittsburgh | PA | 15202 | |
| 4817340 | JEFF BERRY | Redacted | | | | | | | |
| 4837464 | JEFF BROWN | Redacted | | | | | | | |
| 4851206 | JEFF BULLEN | 7417 CARDILLO TRL | | | | Yucca Valley | CA | 92284 | |
| 4847589 | JEFF BURN | 4103 BASSINGHAM DR | | | | KINGWOOD | TX | 77339 | |
| 4804531 | JEFF BURROW | DBA HIDE-AWAY IRONING BOARDS | 404 S TAMARACK AVE | | | BROKEN ARROW | OK | 74012 | |
| 4860860 | JEFF BYERS SERVICE INC | 14911 VALENCIA TREE LANE | | | | WIMAUMA | FL | 33598 | |
| 4837465 | JEFF CATOR & ROBERT TENTSCHERT | Redacted | | | | | | | |
| 4817341 | JEFF CERESA & SON CONSTRUCTION | Redacted | | | | | | | |
| 4817342 | JEFF CHAMBERLAIN | Redacted | | | | | | | |
| 4817343 | JEFF DAYKIN | Redacted | | | | | | | |
| 4837466 | JEFF DELLENBACH | Redacted | | | | | | | |
| 4802323 | JEFF DENNEY | 2313 WALKER CHAPEL RD | | | | FULTONDALE | AL | 35068-1537 | |
| 4817344 | JEFF DING | Redacted | | | | | | | |
| 4817345 | JEFF DIODATI | Redacted | | | | | | | |
| 4802026 | JEFF DUHON | JEFF DUNHON DBA JDS TOP NOTCH DEAL | 327 MCDONALD AVE | | | BATON ROUGE | LA | 70808 | |
| 4827673 | Jeff Dym Jenn Air Microwave Drawer | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653318 | JEFF ELLIOTT | 15290 TOWNSHIP HIGHWAY 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5653320 | JEFF FISCHER | 12060 22ND ST N | | | | LAKE ELMO | MN | 55042 | |
| 4827674 | JEFF FRANKS CUSTOM HOMES LLC | Redacted | | | | | | | |
| 4817346 | JEFF FUCHS | Redacted | | | | | | | |
| 4817347 | JEFF FUNK | Redacted | | | | | | | |
| 4798359 | JEFF GLANCY | DBA VERACIOUS PRODUCTS | 1629 W 3RD AVE | | | COLUMBUS | OH | 43212 | |
| 4846999 | JEFF GOLDEN | 2521 VZ COUNTY ROAD 2309 | | | | CANTON | TX | 75103-4880 | |
| 4837468 | JEFF GRANOFF | Redacted | | | | | | | |
| 5653327 | JEFF GREGORY | 616 113TH AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 5653330 | JEFF GROSSE | 9933 82ND ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 4810623 | JEFF GROSSMAN | 5786 HARRINGTON WAY | | | | BOCA RATON | FL | 33496 | |
| 4817348 | JEFF GUSTAFSON | Redacted | | | | | | | |
| 4837469 | JEFF HENKEMEYER | Redacted | | | | | | | |
| 5653334 | JEFF HENSLEY | 2040 15TH ST NORTH APT 8 | | | | ST CLOUD | MN | 56303 | |
| 5653338 | JEFF HUGGER | 513 SCHILLING CIR NW | | | | FOREST LAKE | MN | 55025 | |
| 4801568 | JEFF K MANDA DBA TRINITY KAYS KULT | DBA TRINITY KAYS KULTURE | 2390 NATOMA CT SE | | | SMYRNA | GA | 30080-9294 | |
| 4837470 | Jeff Kaiser | Redacted | | | | | | | |
| 4817349 | JEFF KING & COMPANY | Redacted | | | | | | | |
| 5653343 | JEFF KUGLER | 31281 CTY HWY 43 | | | | ERHARD | MN | 56534 | |
| 4817350 | Jeff Kuo Residence | Redacted | | | | | | | |
| 4887399 | JEFF LAMARRE | SEARS OPTICAL LOCATION 1082 | 18777 E 39TH STREET | | | INDEPENDENCE | MO | 64057 | |
| 4817351 | JEFF LAMBERT | Redacted | | | | | | | |
| 4817352 | JEFF LANGON | Redacted | | | | | | | |
| 4817353 | JEFF LERDAHL | Redacted | | | | | | | |
| 5653345 | JEFF LEWIS | 2450 VIRLOW APT 1 | | | | IDAHO FALLS | ID | 83401 | |
| 4837471 | JEFF LEWIS INC | Redacted | | | | | | | |
| 4881214 | JEFF LOWE PLUMBING HEATING & AC INC | P O BOX 2493 | | | | KINGSTON | NY | 12402 | |
| 4817354 | JEFF LUCHETTI CONSTRUCTION INC | Redacted | | | | | | | |
| 5792523 | JEFF LUCHETTI CONSTRUCTION, INC. | PAUL GILLES, VP | 70 STONY POINT ROAD | SUITE D | | SANTA ROSA | CA | 95401 | |
| 4817355 | JEFF MAHANEY ARCHITECT | Redacted | | | | | | | |
| 5653351 | JEFF MANN | PLEASE ENTER ADDRESS | | | | COLUMBUS | GA | 31906 | |
| 4817356 | JEFF MASTERS CONSTRUCTION | Redacted | | | | | | | |
| 4817357 | JEFF MELENUDO | Redacted | | | | | | | |
| 4845589 | JEFF MELTON | 1006 TIFFANY TRL | | | | Camden | SC | 29020 | |
| 4817358 | JEFF MICHAUD | Redacted | | | | | | | |
| 4847074 | JEFF MICKELSON | 1098 CURLEW DR | | | | Ammon | ID | 83406 | |
| 4817359 | JEFF MILLER | Redacted | | | | | | | |
| 4817360 | JEFF MONTAGUE | Redacted | | | | | | | |
| 5653362 | JEFF MURRAY | 2275 19TH AVE APT 15 | | | | SAN FRANCISCO | CA | 94116 | |
| 4837472 | JEFF NEIM | Redacted | | | | | | | |
| 4827675 | JEFF NERO | Redacted | | | | | | | |
| 4827676 | JEFF NOBLE | Redacted | | | | | | | |
| 4802381 | JEFF OGZEWALLA | DBA WINE RACKS AMERICA INC | 360 N 700 W | | | NORTH SALT LAKE | UT | 84054 | |
| 4817361 | JEFF OLSON | Redacted | | | | | | | |
| 4817362 | JEFF ONUFER | Redacted | | | | | | | |
| 4817363 | JEFF PARKER | Redacted | | | | | | | |
| 4837473 | JEFF PAULSEN | Redacted | | | | | | | |
| 4798342 | JEFF PHARES | DBA THE SPARKLE COMPANY | 19914 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| 4837474 | JEFF RAMBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817364 | Jeff Rauenhorst | Redacted | | | | | | | |
| 4855928 | Jeff Reichert | Redacted | | | | | | | |
| 4817365 | JEFF ROSEN | Redacted | | | | | | | |
| 4817366 | Jeff Sand | Redacted | | | | | | | |
| 4837475 | Jeff Sargeant | Redacted | | | | | | | |
| 4837476 | JEFF SAVARISE | Redacted | | | | | | | |
| 5653381 | JEFF SCHUCKER | 968 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114 | |
| 4817367 | JEFF SCHWEEN | Redacted | | | | | | | |
| 4852874 | JEFF SHIPWASH | 13104 TILDER DR | | | | Austin | TX | 78729 | |
| 4877449 | JEFF SMITH BLDG & DEVELOPMENT INC | JEFFERY C SMITH | 9191 SANTIAGO DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| 5796814 | JEFF SMITH BLDG & DEVELOPMENT INC-1869154757 | 9191 SANTIAGO DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 4837477 | Jeff Stewart | Redacted | | | | | | | |
| 4837478 | JEFF STROHECKER | Redacted | | | | | | | |
| 4862423 | JEFF SYSTER | 1991 PURCHASE LINE RD | | | | CLYMER | PA | 15728 | |
| 4858798 | JEFF THE PLUMBER INC | 1100 TOWER DR | | | | AKRON | OH | 44305 | |
| 4837479 | JEFF THINNES | Redacted | | | | | | | |
| 4877442 | JEFF THOMPSONS BOBCAT &HANDYMAN SER | JEFF THOMPSON | 223 COUNTY ROAD 302 | | | LINN | MO | 65051 | |
| 4847096 | JEFF TJ TROSTAD | 9412 SPRING CIR | | | | Port Charlotte | FL | 33981 | |
| 4817368 | JEFF TOEWS | Redacted | | | | | | | |
| 4817369 | Jeff Wang | Redacted | | | | | | | |
| 4817370 | JEFF WEAVER | Redacted | | | | | | | |
| 4837480 | JEFF WEEDMAN | Redacted | | | | | | | |
| 4877461 | JEFF WERNER LLC | JEFFREY ADAM WERNER | 2601 CENTRAL AVE STE #25 | | | DODGE CITY | KS | 67801 | |
| 4877450 | JEFF WHITE APPLIANCE SERVICE | JEFFERY DAVID WHITE | 10800 ANTIOCH RD | | | VANCLEAVE | MS | 39565 | |
| 4862657 | JEFF WOLF | 2009 14TH STREET | | | | PERU | IL | 61354 | |
| 5653413 | JEFF WYSONG | 3701 W 500 S 57 | | | | COLUMBIA CITY | IN | 46725 | |
| 4827677 | JEFF YIN | Redacted | | | | | | | |
| 4324822 | JEFF, DACIA | Redacted | | | | | | | |
| 4625539 | JEFF, MCLINTON | Redacted | | | | | | | |
| 4688937 | JEFF, MICHELLE | Redacted | | | | | | | |
| 4411978 | JEFF, TYRENE | Redacted | | | | | | | |
| 4518391 | JEFFARES, MARIE M | Redacted | | | | | | | |
| 4582435 | JEFFCO, PATRICIA | Redacted | | | | | | | |
| 5790478 | JEFFCOAT MECHANICAL SERVICE INC | HARRY JEFFCOAT | 2626 3RD AVE S | | | BIRMINGHAM | AL | 35213 | |
| 4880399 | JEFFCOAT MECHANICAL SERVICES INC | P O BOX 12363 | | | | BIRMINGHAM | AL | 35202 | |
| 4508436 | JEFFCOAT, BERNETHA | Redacted | | | | | | | |
| 4707594 | JEFFCOAT, BETTY | Redacted | | | | | | | |
| 4673418 | JEFFCOAT, JAMES | Redacted | | | | | | | |
| 4769857 | JEFFCOAT, JUDY | Redacted | | | | | | | |
| 4703075 | JEFFCOAT, LATESHIA | Redacted | | | | | | | |
| 4508908 | JEFFCOAT, PATRICK B | Redacted | | | | | | | |
| 4735663 | JEFFCOAT, RICHARD | Redacted | | | | | | | |
| 4793142 | Jeffcoat, Sandra | Redacted | | | | | | | |
| 4511001 | JEFFCOAT, SONYA E | Redacted | | | | | | | |
| 4511227 | JEFFCOAT, VICTORIA | Redacted | | | | | | | |
| 4273809 | JEFFCOTT, TAYLOR | Redacted | | | | | | | |
| 4787951 | Jeffer, Edith | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883030 | JEFFERDS CORPORATION | P O BOX 757 | | | | ST ALBANS | WV | 25177 | |
| 4388764 | JEFFERIES, ASHLEY T | Redacted | | | | | | | |
| 4770514 | JEFFERIES, BERNICE | Redacted | | | | | | | |
| 4306003 | JEFFERIES, CHRIS | Redacted | | | | | | | |
| 4255648 | JEFFERIES, COLIN R | Redacted | | | | | | | |
| 4381902 | JEFFERIES, COURTNEY | Redacted | | | | | | | |
| 4651893 | JEFFERIES, DANNY | Redacted | | | | | | | |
| 4649636 | JEFFERIES, JASON | Redacted | | | | | | | |
| 4338235 | JEFFERIES, KAITLYN M | Redacted | | | | | | | |
| 4711925 | JEFFERIES, LINDA | Redacted | | | | | | | |
| 4472246 | JEFFERIES, MALLORY N | Redacted | | | | | | | |
| 4666710 | JEFFERIES, MICHELE A | Redacted | | | | | | | |
| 4163933 | JEFFERIES, SHELIA | Redacted | | | | | | | |
| 4605410 | JEFFERIES, TARRIS | Redacted | | | | | | | |
| 4166501 | JEFFERIES, TIM | Redacted | | | | | | | |
| 4772304 | JEFFERIES, TYNECA | Redacted | | | | | | | |
| 4586584 | JEFFERIES, VIVIAN | Redacted | | | | | | | |
| 4477005 | JEFFERIS, SUSAN J | Redacted | | | | | | | |
| 4162730 | JEFFERIS, TIFFANY L | Redacted | | | | | | | |
| 4479151 | JEFFERIS, WILLIAM | Redacted | | | | | | | |
| 5653435 | JEFFERS CLARA | 479 ELM ST | | | | TWIN FALLS | ID | 83301 | |
| 4289603 | JEFFERS, AMARIS A | Redacted | | | | | | | |
| 4766345 | JEFFERS, BAJ | Redacted | | | | | | | |
| 4748943 | JEFFERS, BRUCE | Redacted | | | | | | | |
| 4456622 | JEFFERS, BRYAN E | Redacted | | | | | | | |
| 4522424 | JEFFERS, CALEB M | Redacted | | | | | | | |
| 4579963 | JEFFERS, CHELSEA M | Redacted | | | | | | | |
| 4707589 | JEFFERS, CRYSTAL | Redacted | | | | | | | |
| 4556470 | JEFFERS, DEBRA | Redacted | | | | | | | |
| 4638309 | JEFFERS, DESIREE | Redacted | | | | | | | |
| 4678870 | JEFFERS, DEVON | Redacted | | | | | | | |
| 4320119 | JEFFERS, DIANE | Redacted | | | | | | | |
| 4585148 | JEFFERS, DORIS | Redacted | | | | | | | |
| 4277548 | JEFFERS, HARLEY K | Redacted | | | | | | | |
| 4463035 | JEFFERS, JALAH | Redacted | | | | | | | |
| 4345537 | JEFFERS, JAMARI T | Redacted | | | | | | | |
| 4561404 | JEFFERS, JENEVER | Redacted | | | | | | | |
| 4166943 | JEFFERS, JENNIFER C | Redacted | | | | | | | |
| 4487267 | JEFFERS, JEREMIAH C | Redacted | | | | | | | |
| 4544995 | JEFFERS, KELLY | Redacted | | | | | | | |
| 4523290 | JEFFERS, KRISTA J | Redacted | | | | | | | |
| 4303095 | JEFFERS, KYRIE P | Redacted | | | | | | | |
| 4837481 | JEFFERS, LEE | Redacted | | | | | | | |
| 4505902 | JEFFERS, LESLYBETH | Redacted | | | | | | | |
| 4340621 | JEFFERS, MIEONCA S | Redacted | | | | | | | |
| 4776413 | JEFFERS, MIKE | Redacted | | | | | | | |
| 4341684 | JEFFERS, NAOMI | Redacted | | | | | | | |
| 4248909 | JEFFERS, OLIVIA | Redacted | | | | | | | |
| 4577468 | JEFFERS, PATRICIA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760958 | JEFFERS, RANDAL | Redacted | | | | | | | |
| 4700682 | JEFFERS, RENEA | Redacted | | | | | | | |
| 4307274 | JEFFERS, RICHARD W | Redacted | | | | | | | |
| 4349969 | JEFFERS, SCHUYLER M | Redacted | | | | | | | |
| 4561384 | JEFFERS, SHANIE M | Redacted | | | | | | | |
| 4740953 | JEFFERS, SHARON L | Redacted | | | | | | | |
| 4741162 | JEFFERS, SHEILA | Redacted | | | | | | | |
| 4413052 | JEFFERS, SIERRA L | Redacted | | | | | | | |
| 4257980 | JEFFERS, STEPHANIE | Redacted | | | | | | | |
| 4562063 | JEFFERS, ZARIA K | Redacted | | | | | | | |
| 4778483 | Jefferson Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 5845311 | JEFFERSON ANCHOR S, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: GARY RODDY | 2030 HAMILTON PLACE BLVD.,SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 4884238 | JEFFERSON ASPHALT COMPANY | PO BOX 104868 | | | | JEFFERSON CITY | MO | 65110 | |
| 5787431 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 4850806 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N STE | A100 | COURTHOUSE ANNEX | | Birmingham | AL | 35203 | |
| 4782169 | JEFFERSON COUNTY | P O BOX 100 | | | | Hillsboro | MO | 63050 | |
| 4877832 | JEFFERSON COUNTY ADVERTISER | JOURNAL COMMUNITY PUBLISHING GROUP | P O BOX 2913 | | | MILWAUKEE | WI | 53201 | |
| 4779794 | Jefferson County Collector of Revenue | Jefferson County Courthouse | 300 2nd St. - First Floor | | | Hillsboro | MO | 63050 | |
| 4779795 | Jefferson County Collector of Revenue | PO Box 100 | | | | Hillsboro | MO | 63050 | |
| 4782802 | JEFFERSON COUNTY DEPT OF HEALTH | 645 PARFET STREET | ENVIRONMENTAL HEALTH SERVICES | | | Lakewood | CO | 80215 | |
| 4781285 | JEFFERSON COUNTY DEPT OF REV | DIRECTOR | PO BOX 12207 | | | Birmingham | AL | 35202-2207 | |
| 5787551 | JEFFERSON COUNTY DEPT OF REV | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 | |
| 4782692 | JEFFERSON COUNTY DEPT OF REV | PO BOX 12207 | DIRECTOR | | | Birmingham | AL | 35202-2207 | |
| 4782694 | JEFFERSON COUNTY DEPT OF REVENUE | P O BOX 12207 | | | | Birmingham | AL | 35202-2207 | |
| 4781553 | Jefferson County Director of Revenue | Department of Revenue | P.O. Box 830710 | | | Birmingham | AL | 35283-0710 | |
| 4781552 | Jefferson County Director of Revenue | Dept. of Revenue | P. O. Box 830710 | | | Birmingham | AL | 35283-0710 | |
| 5787552 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 4782815 | JEFFERSON COUNTY HEALTH DEPT | 1 DOCTOR'S PARK RD STE F | | | | Mount Vernon | IL | 62864 | |
| 4782714 | JEFFERSON COUNTY HEALTH DEPT | P O BOX 437 | | | | HILLSBORO | MO | 63050 | |
| 4779999 | Jefferson County Sheriff's Office | 531 Court Place, Suite 604 | | | | Louisville | KY | 40270-0300 | |
| 4780000 | Jefferson County Sheriff's Office | PO Box 34570 | | | | Louisville | KY | 40232-4570 | |
| 4780691 | Jefferson County Tax Assessor Collector | P. O. Box 2112 | | | | Beaumont | TX | 77704 | |
| 4779441 | Jefferson County Tax Collector | 101 E Barraque St | | | | Pine Bluff | AR | 71611 | |
| 4779598 | Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Rm 160 | | | Birmingham | AL | 35203 | |
| 4779442 | Jefferson County Tax Collector | PO Drawer A | | | | Pine Bluff | AR | 71611 | |
| 4779696 | Jefferson County Treasurer | 100 Jefferson County Parkway 2520 | | | | Golden | CO | 80419-2520 | |
| 4779916 | Jefferson County Treasurer | 100 S 10th St | | | | Mt. Vernon | IL | 62864-4012 | |
| 4780867 | Jefferson County Treasurer | 311 S. Center Avenue | | | | Jefferson | WI | 53549-1701 | |
| 4779917 | Jefferson County Treasurer | PO Box 787 | | | | Mt Vernon | IL | 62864-0016 | |
| 4879449 | JEFFERSON CURRENT ELECTRIC INC | N3085 HWY K | | | | JEFFERSON | WI | 53549 | |
| 5405236 | JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | | | | JENNINGS | LA | 70546 | |
| 4781725 | Jefferson Davis Parish School Board | S/U Tax Department | P. O. Box 1161 | | | Jennings | LA | 70546 | |
| 4884306 | JEFFERSON DISTRIBUTING CO INC | PO BOX 1185 | | | | MARTINSBURG | WV | 25402 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7118 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5653474 | JEFFERSON ERICA | 1411 SAN JANCINTO | | | | SHREVEPORT | LA | 71109 | |
| 4375179 | JEFFERSON GARMON, GLORIA J | Redacted | | | | | | | |
| 4808520 | JEFFERSON INVESTMENTS, LLC | PO BOX 491817 | ATTN: RABIN MICHAEL | | | LOS ANGELES | CA | 90049 | |
| 5653493 | JEFFERSON JOSEPH | 324 TUNNEL RD | | | | HARLEYVILLE | SC | 29448 | |
| 5653494 | JEFFERSON JUANITA | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | |
| 4624546 | JEFFERSON KELLY, MONICA | Redacted | | | | | | | |
| 5653502 | JEFFERSON LATOYA | 1701 69TH AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5653510 | JEFFERSON MAUADE | 1195 CHESTNUT ROAD DRIVE | | | | FOREST | VA | 24551 | |
| 4853220 | JEFFERSON MEJIA | 1014 LAUREN GLEN DR | | | | China Grove | NC | 28023 | |
| 5787554 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 4781726 | Jefferson Parish | Sales/Use Tax Division | P.O. Box 248 | | | Gretna | LA | 70054-0248 | |
| 4905578 | Jefferson Parish Louisiana | Office of the Parish Attorney | Attn: Jeremy Dwyer | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | Jefferson | LA | 70123 | |
| 5787555 | JEFFERSON PARISH SHERIFFS OFFICE | P O BOX 248 | | | | GRETNA | LA | 70054 | |
| 4783121 | JEFFERSON PARISH SHERIFFS OFFICE | P O BOX 248 | SALES TAX DIVISION | | | Gretna | LA | 70054-0248 | |
| 4781286 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | P O BOX 248 | | | Gretna | LA | 70054-0248 | |
| 4779588 | Jefferson Parish Sheriff's Office | 200 Derbigny St Ste 1200 | | | | Gretna | LA | 70053 | |
| 4779589 | Jefferson Parish Sheriff's Office | PO Box 30014 | | | | Tampa | FL | 33630 | |
| 4784077 | Jefferson Parish, LA | PO Box 10007 | | | | Jefferson | LA | 70181-0007 | |
| 4874155 | JEFFERSON POSTS | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5653523 | JEFFERSON SANDRA K | 411 OAK ST | | | | COLUMBIA | MO | 65203 | |
| 4850717 | JEFFERSON SMITH | 6644 SHIRE LN | | | | WILMINGTON | NC | 28411 | |
| 5653543 | JEFFERSON TWANA | 10103 SNOWBELL CT | | | | CHARLOTTE | NC | 28215-7883 | |
| 4803378 | JEFFERSON VALLEY CENTER LLC | DBA SOUTHERN HILLS MALL LLC | PO BOX 3838 | | | COLUMBUS | OH | 43260 | |
| 4798685 | JEFFERSON VALLEY MALL L P | P O BOX 643194 | | | | PITTSBURGH | PA | 15264-3194 | |
| 4706581 | JEFFERSON WILLIAMS, BETTY | Redacted | | | | | | | |
| 4298149 | JEFFERSON, AARON | Redacted | | | | | | | |
| 4745016 | JEFFERSON, ALAN | Redacted | | | | | | | |
| 4679052 | JEFFERSON, ALBERTA | Redacted | | | | | | | |
| 4588816 | JEFFERSON, ALECIA | Redacted | | | | | | | |
| 4637358 | JEFFERSON, ALICE L | Redacted | | | | | | | |
| 4434081 | JEFFERSON, ALINA | Redacted | | | | | | | |
| 4263457 | JEFFERSON, ALLAHNI | Redacted | | | | | | | |
| 4353975 | JEFFERSON, AMY | Redacted | | | | | | | |
| 4322971 | JEFFERSON, ANGELA | Redacted | | | | | | | |
| 4732899 | JEFFERSON, ANITA | Redacted | | | | | | | |
| 4511344 | JEFFERSON, ANITA L | Redacted | | | | | | | |
| 4227576 | JEFFERSON, ASHIYAH | Redacted | | | | | | | |
| 4353915 | JEFFERSON, ASIA | Redacted | | | | | | | |
| 4703079 | JEFFERSON, BABETTE | Redacted | | | | | | | |
| 4554962 | JEFFERSON, BERNARD | Redacted | | | | | | | |
| 4284319 | JEFFERSON, BETTYE | Redacted | | | | | | | |
| 4208567 | JEFFERSON, BOYCE D | Redacted | | | | | | | |
| 4450597 | JEFFERSON, BRANDON | Redacted | | | | | | | |
| 4556809 | JEFFERSON, BRANDON H | Redacted | | | | | | | |
| 4325107 | JEFFERSON, BRANNIESHA B | Redacted | | | | | | | |
| 4620201 | JEFFERSON, BRENDA | Redacted | | | | | | | |
| 4197833 | JEFFERSON, BRENDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4711574 | JEFFERSON, BRENT | Redacted | | | | | | | |
| 4576528 | JEFFERSON, BREZAE S | Redacted | | | | | | | |
| 4390821 | JEFFERSON, BRYNESHA | Redacted | | | | | | | |
| 4151584 | JEFFERSON, CALVIN E | Redacted | | | | | | | |
| 4312026 | JEFFERSON, CAMILLE L | Redacted | | | | | | | |
| 4601068 | JEFFERSON, CAROL | Redacted | | | | | | | |
| 4342401 | JEFFERSON, CATHY M | Redacted | | | | | | | |
| 4259542 | JEFFERSON, CHANTEL N | Redacted | | | | | | | |
| 4673925 | JEFFERSON, CHARLES | Redacted | | | | | | | |
| 4619843 | JEFFERSON, CHARLES | Redacted | | | | | | | |
| 4677082 | JEFFERSON, CHARMAINE | Redacted | | | | | | | |
| 4316660 | JEFFERSON, CHASITY | Redacted | | | | | | | |
| 4207958 | JEFFERSON, CHERRON | Redacted | | | | | | | |
| 4531529 | JEFFERSON, CHRIS L | Redacted | | | | | | | |
| 4508205 | JEFFERSON, CHRISTINE | Redacted | | | | | | | |
| 4471668 | JEFFERSON, CHRISTINE M | Redacted | | | | | | | |
| 4542731 | JEFFERSON, CHYENNE | Redacted | | | | | | | |
| 4650126 | JEFFERSON, CLARA M. | Redacted | | | | | | | |
| 4254604 | JEFFERSON, CLIANDA L | Redacted | | | | | | | |
| 4355591 | JEFFERSON, CORSHUNA B | Redacted | | | | | | | |
| 4324907 | JEFFERSON, DAMIAN | Redacted | | | | | | | |
| 4322999 | JEFFERSON, DANA S | Redacted | | | | | | | |
| 4422044 | JEFFERSON, DANIRA A | Redacted | | | | | | | |
| 4357007 | JEFFERSON, DANISHA L | Redacted | | | | | | | |
| 4400509 | JEFFERSON, DAVID I | Redacted | | | | | | | |
| 4762926 | JEFFERSON, DEBRA | Redacted | | | | | | | |
| 4658328 | JEFFERSON, DEBRA J | Redacted | | | | | | | |
| 4286202 | JEFFERSON, DEMITRIA L | Redacted | | | | | | | |
| 4604245 | JEFFERSON, DENISE | Redacted | | | | | | | |
| 4521415 | JEFFERSON, DEONTAE A | Redacted | | | | | | | |
| 4427509 | JEFFERSON, DESHAUN | Redacted | | | | | | | |
| 4326942 | JEFFERSON, DESHAWN E | Redacted | | | | | | | |
| 4306895 | JEFFERSON, DETASHIA | Redacted | | | | | | | |
| 4461409 | JEFFERSON, DEZARAI L | Redacted | | | | | | | |
| 4559923 | JEFFERSON, DIAMONTE | Redacted | | | | | | | |
| 4442907 | JEFFERSON, DIANA | Redacted | | | | | | | |
| 4305949 | JEFFERSON, DIANDRE | Redacted | | | | | | | |
| 4281632 | JEFFERSON, DION S | Redacted | | | | | | | |
| 4145904 | JEFFERSON, DONALD | Redacted | | | | | | | |
| 4660714 | JEFFERSON, EDNA | Redacted | | | | | | | |
| 4204883 | JEFFERSON, ELEXUS A | Redacted | | | | | | | |
| 4288705 | JEFFERSON, ELTIANA | Redacted | | | | | | | |
| 4449293 | JEFFERSON, ERIC A | Redacted | | | | | | | |
| 4212495 | JEFFERSON, FELISHA | Redacted | | | | | | | |
| 4596407 | JEFFERSON, FRANCES E | Redacted | | | | | | | |
| 4718461 | JEFFERSON, GARY | Redacted | | | | | | | |
| 4407690 | JEFFERSON, GEAVONNIE N | Redacted | | | | | | | |
| 4753943 | JEFFERSON, HAROLD | Redacted | | | | | | | |
| 4592199 | JEFFERSON, HELEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7120 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4615347 | JEFFERSON, HOPE | Redacted | | | | | | | |
| 4573811 | JEFFERSON, INDIA N | Redacted | | | | | | | |
| 4406907 | JEFFERSON, ISAIAH | Redacted | | | | | | | |
| 4315875 | JEFFERSON, JADA | Redacted | | | | | | | |
| 4631529 | JEFFERSON, JAMES | Redacted | | | | | | | |
| 4705036 | JEFFERSON, JAMES | Redacted | | | | | | | |
| 4412824 | JEFFERSON, JAMIE | Redacted | | | | | | | |
| 4520281 | JEFFERSON, JAMIE M | Redacted | | | | | | | |
| 4628038 | JEFFERSON, JANET M | Redacted | | | | | | | |
| 4624806 | JEFFERSON, JANIS | Redacted | | | | | | | |
| 4642967 | JEFFERSON, JAQUELINE | Redacted | | | | | | | |
| 4151155 | JEFFERSON, JAYLA L | Redacted | | | | | | | |
| 4447385 | JEFFERSON, JAZZMENA | Redacted | | | | | | | |
| 4546999 | JEFFERSON, JEANELLE | Redacted | | | | | | | |
| 4716421 | JEFFERSON, JEANETTE | Redacted | | | | | | | |
| 4470961 | JEFFERSON, JENNIFER | Redacted | | | | | | | |
| 4376140 | JEFFERSON, JEREMY D | Redacted | | | | | | | |
| 4606270 | JEFFERSON, JESSE | Redacted | | | | | | | |
| 4729315 | JEFFERSON, JOHN L. | Redacted | | | | | | | |
| 4545095 | JEFFERSON, JONATHAN D | Redacted | | | | | | | |
| 4412725 | JEFFERSON, JORDYN | Redacted | | | | | | | |
| 4621963 | JEFFERSON, JOSEPH | Redacted | | | | | | | |
| 4345184 | JEFFERSON, JOSEPH | Redacted | | | | | | | |
| 4344405 | JEFFERSON, JOSEPHINE M | Redacted | | | | | | | |
| 4338649 | JEFFERSON, JOSLYN | Redacted | | | | | | | |
| 4671876 | JEFFERSON, JUBA | Redacted | | | | | | | |
| 4403237 | JEFFERSON, JUNE | Redacted | | | | | | | |
| 4326066 | JEFFERSON, KAILA B | Redacted | | | | | | | |
| 4707106 | JEFFERSON, KAREN | Redacted | | | | | | | |
| 4315998 | JEFFERSON, KARLIE S | Redacted | | | | | | | |
| 4573884 | JEFFERSON, KATHLEEN | Redacted | | | | | | | |
| 4246223 | JEFFERSON, KATINA | Redacted | | | | | | | |
| 4257877 | JEFFERSON, KAYLA | Redacted | | | | | | | |
| 4152206 | JEFFERSON, KAYUNA | Redacted | | | | | | | |
| 4668568 | JEFFERSON, KELLY L | Redacted | | | | | | | |
| 4323361 | JEFFERSON, KENYA | Redacted | | | | | | | |
| 4204015 | JEFFERSON, KEONTE | Redacted | | | | | | | |
| 4275974 | JEFFERSON, KEYA | Redacted | | | | | | | |
| 4326441 | JEFFERSON, KEYA M | Redacted | | | | | | | |
| 4280890 | JEFFERSON, KIARA | Redacted | | | | | | | |
| 4290603 | JEFFERSON, KIARA M | Redacted | | | | | | | |
| 4665350 | JEFFERSON, KIM | Redacted | | | | | | | |
| 4147637 | JEFFERSON, KRISTINA | Redacted | | | | | | | |
| 4578340 | JEFFERSON, KYRA J | Redacted | | | | | | | |
| 4446849 | JEFFERSON, LAKENDREA S | Redacted | | | | | | | |
| 4246376 | JEFFERSON, LARENCE | Redacted | | | | | | | |
| 4517189 | JEFFERSON, LARON | Redacted | | | | | | | |
| 4721455 | JEFFERSON, LARRY | Redacted | | | | | | | |
| 4712810 | JEFFERSON, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4518375 | JEFFERSON, LASHUNDRA T | Redacted | | | | | | | |
| 4394466 | JEFFERSON, LATAYA | Redacted | | | | | | | |
| 4356562 | JEFFERSON, LATRESE | Redacted | | | | | | | |
| 4225260 | JEFFERSON, LAUREN | Redacted | | | | | | | |
| 4510572 | JEFFERSON, LAVICA J | Redacted | | | | | | | |
| 4585866 | JEFFERSON, LENORA | Redacted | | | | | | | |
| 4245947 | JEFFERSON, LEQUISHA | Redacted | | | | | | | |
| 4322367 | JEFFERSON, LEVAR | Redacted | | | | | | | |
| 4700593 | JEFFERSON, LINDA | Redacted | | | | | | | |
| 4220783 | JEFFERSON, LINDA N | Redacted | | | | | | | |
| 4336824 | JEFFERSON, MARCUS D | Redacted | | | | | | | |
| 4750493 | JEFFERSON, MARGARET | Redacted | | | | | | | |
| 4662541 | JEFFERSON, MARILYN | Redacted | | | | | | | |
| 4723947 | JEFFERSON, MARSHA | Redacted | | | | | | | |
| 4696483 | JEFFERSON, MARTHA | Redacted | | | | | | | |
| 4201580 | JEFFERSON, MARZANNA | Redacted | | | | | | | |
| 4477114 | JEFFERSON, MATTHEW | Redacted | | | | | | | |
| 4479291 | JEFFERSON, MATTHEW J | Redacted | | | | | | | |
| 4461950 | JEFFERSON, MAXINE | Redacted | | | | | | | |
| 4509978 | JEFFERSON, MAXINE | Redacted | | | | | | | |
| 4553679 | JEFFERSON, MEGAN | Redacted | | | | | | | |
| 4757028 | JEFFERSON, MELVANIA | Redacted | | | | | | | |
| 4735581 | JEFFERSON, MELVIN | Redacted | | | | | | | |
| 4423725 | JEFFERSON, MICHAEL D | Redacted | | | | | | | |
| 4149710 | JEFFERSON, MICHAELA | Redacted | | | | | | | |
| 4284851 | JEFFERSON, MICHELLE | Redacted | | | | | | | |
| 4159521 | JEFFERSON, MILDRED | Redacted | | | | | | | |
| 4625151 | JEFFERSON, MINNIE | Redacted | | | | | | | |
| 4223971 | JEFFERSON, MYANNA | Redacted | | | | | | | |
| 4770088 | JEFFERSON, MYRON | Redacted | | | | | | | |
| 4635911 | JEFFERSON, NARCISA | Redacted | | | | | | | |
| 4426482 | JEFFERSON, NATHANIEL E | Redacted | | | | | | | |
| 4288653 | JEFFERSON, NECOHL | Redacted | | | | | | | |
| 4599980 | JEFFERSON, NOEL | Redacted | | | | | | | |
| 4590150 | JEFFERSON, NORMAN | Redacted | | | | | | | |
| 4473251 | JEFFERSON, NYCIER | Redacted | | | | | | | |
| 4145603 | JEFFERSON, PAMELA B | Redacted | | | | | | | |
| 4636262 | JEFFERSON, PATRICIA | Redacted | | | | | | | |
| 4736843 | JEFFERSON, PATRICIA W | Redacted | | | | | | | |
| 4716228 | JEFFERSON, PAUL | Redacted | | | | | | | |
| 4361563 | JEFFERSON, RAFEAL BERNARD | Redacted | | | | | | | |
| 4678826 | JEFFERSON, RALPH | Redacted | | | | | | | |
| 4383788 | JEFFERSON, RASHONDA | Redacted | | | | | | | |
| 4691311 | JEFFERSON, REGGINALD | Redacted | | | | | | | |
| 4349955 | JEFFERSON, RENAULD A | Redacted | | | | | | | |
| 4164708 | JEFFERSON, RESTON | Redacted | | | | | | | |
| 4540633 | JEFFERSON, RICHARD A | Redacted | | | | | | | |
| 4734704 | JEFFERSON, ROBERT | Redacted | | | | | | | |
| 4678486 | JEFFERSON, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7122 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698216 | JEFFERSON, ROBERT | Redacted | | | | | | | |
| 4325701 | JEFFERSON, RODESHA | Redacted | | | | | | | |
| 4645318 | JEFFERSON, RONALD | Redacted | | | | | | | |
| 4774106 | JEFFERSON, ROSCO | Redacted | | | | | | | |
| 4689285 | JEFFERSON, ROSEMARY | Redacted | | | | | | | |
| 4459947 | JEFFERSON, SALENA | Redacted | | | | | | | |
| 4422030 | JEFFERSON, SAMAJIA | Redacted | | | | | | | |
| 4614223 | JEFFERSON, SAMELLA | Redacted | | | | | | | |
| 4286149 | JEFFERSON, SHAMARIA | Redacted | | | | | | | |
| 4515990 | JEFFERSON, SHANDICE D | Redacted | | | | | | | |
| 4241082 | JEFFERSON, SHANETTA | Redacted | | | | | | | |
| 4325665 | JEFFERSON, SHANIQUA | Redacted | | | | | | | |
| 4147175 | JEFFERSON, SHARRON | Redacted | | | | | | | |
| 4323136 | JEFFERSON, SHAUNDLY | Redacted | | | | | | | |
| 4536072 | JEFFERSON, SHELLY | Redacted | | | | | | | |
| 4695181 | JEFFERSON, SHIRAE | Redacted | | | | | | | |
| 4528122 | JEFFERSON, SHIRLEA | Redacted | | | | | | | |
| 4598614 | JEFFERSON, SHIRLEY | Redacted | | | | | | | |
| 4323787 | JEFFERSON, SHIRLYN | Redacted | | | | | | | |
| 4375398 | JEFFERSON, SKYLYN | Redacted | | | | | | | |
| 4427541 | JEFFERSON, STARR I | Redacted | | | | | | | |
| 4611423 | JEFFERSON, SYLVESTER | Redacted | | | | | | | |
| 4559156 | JEFFERSON, TAMMY | Redacted | | | | | | | |
| 4721419 | JEFFERSON, TANYA | Redacted | | | | | | | |
| 4532394 | JEFFERSON, TANYA R | Redacted | | | | | | | |
| 4494155 | JEFFERSON, TERENCE | Redacted | | | | | | | |
| 4507984 | JEFFERSON, TERESA | Redacted | | | | | | | |
| 4163010 | JEFFERSON, TERRY M | Redacted | | | | | | | |
| 4667584 | JEFFERSON, TINA | Redacted | | | | | | | |
| 4491362 | JEFFERSON, TINA | Redacted | | | | | | | |
| 4609610 | JEFFERSON, TOM | Redacted | | | | | | | |
| 4357678 | JEFFERSON, TOMIKA L | Redacted | | | | | | | |
| 4336880 | JEFFERSON, TYRELL M | Redacted | | | | | | | |
| 4461161 | JEFFERSON, TYRON | Redacted | | | | | | | |
| 4430381 | JEFFERSON, VANESHA | Redacted | | | | | | | |
| 4623895 | JEFFERSON, VENETTA W | Redacted | | | | | | | |
| 4741545 | JEFFERSON, VERNA | Redacted | | | | | | | |
| 4325602 | JEFFERSON, VERONICA | Redacted | | | | | | | |
| 4641867 | JEFFERSON, VIVIAN | Redacted | | | | | | | |
| 4387042 | JEFFERSON, WHITNEY | Redacted | | | | | | | |
| 4754695 | JEFFERSON, WILBUR | Redacted | | | | | | | |
| 4709400 | JEFFERSON, WILLIAM | Redacted | | | | | | | |
| 4767862 | JEFFERSON, WILLIE | Redacted | | | | | | | |
| 4691802 | JEFFERSON, WILLIE | Redacted | | | | | | | |
| 4584992 | JEFFERSON, WILLIE | Redacted | | | | | | | |
| 4724329 | JEFFERSON, YVONNE | Redacted | | | | | | | |
| 4581264 | JEFFERSON, ZENOBIA | Redacted | | | | | | | |
| 4885188 | JEFFERSONIAN CO LLC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4722613 | JEFFERSON-LEWIS, LILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817371 | Jeffery & Anne Tatum | Redacted | | | | | | | |
| 4877463 | JEFFERY A MIZE | JEFFREY ALLEN MIZE | 530 CR 602 | | | HANCEVILLE | AL | 35077 | |
| 4850081 | JEFFERY BALL | 5520 CASA MARIA LN | | | | Pensacola | FL | 32507 | |
| 5653561 | JEFFERY DINKINS | 339 WOOD ST N | | | | BATTLE CREEK | MI | 49037 | |
| 5653562 | JEFFERY FLYNN | 1465 66TH AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4849706 | JEFFERY JUSTIN RUSHING | 854 CROOKED CREEK RD | | | | Eatonton | GA | 31024 | |
| 4887143 | JEFFERY KRILL | SEARS OPTICAL 1625 | 6307 98TH ST EAST | | | BRADENTON | FL | 34202 | |
| 5653574 | JEFFERY MEGAN | 409 MURRAY | | | | MINERVA | OH | 44657 | |
| 4851579 | JEFFERY RAY MCEACHERN | 218 WESTFORK DR LOT 49 | | | | Salisbury | NC | 28146 | |
| 4863513 | JEFFERY TUUK | 114 HONDO CIR. | | | | MILLSAP | TX | 76066-1603 | |
| 4837482 | JEFFERY W. LEWIS INC | Redacted | | | | | | | |
| 5653593 | JEFFERY WALKER | 819 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 4837483 | JEFFERY WEINBERG | Redacted | | | | | | | |
| 4864427 | JEFFERY WERNER | 2601 CENTRAL | | | | DODGE CITY | KS | 67801 | |
| 4847372 | JEFFERY WILLIAMS | 3235 AL HIGHWAY 69 | | | | Thomasville | AL | 36784 | |
| 4589322 | JEFFERY, ANNIE L | Redacted | | | | | | | |
| 4351332 | JEFFERY, ASHIA R | Redacted | | | | | | | |
| 4548799 | JEFFERY, BLAKE R | Redacted | | | | | | | |
| 4746549 | JEFFERY, CAREY | Redacted | | | | | | | |
| 4630481 | JEFFERY, CARMEN | Redacted | | | | | | | |
| 4679284 | JEFFERY, CHARLES A | Redacted | | | | | | | |
| 4516984 | JEFFERY, CHASE L | Redacted | | | | | | | |
| 4562565 | JEFFERY, CIROYA S | Redacted | | | | | | | |
| 4767111 | JEFFERY, CLYDE E | Redacted | | | | | | | |
| 4659592 | JEFFERY, DARREN | Redacted | | | | | | | |
| 4310835 | JEFFERY, DAVID A | Redacted | | | | | | | |
| 4837484 | JEFFERY, DEBORAH & BRUCE | Redacted | | | | | | | |
| 4649919 | JEFFERY, DENNIS | Redacted | | | | | | | |
| 4321153 | JEFFERY, HOLLY D | Redacted | | | | | | | |
| 4384663 | JEFFERY, JIMMY | Redacted | | | | | | | |
| 4166463 | JEFFERY, JULIAN | Redacted | | | | | | | |
| 4456518 | JEFFERY, LADEJAI | Redacted | | | | | | | |
| 4146426 | JEFFERY, MIRANDA S | Redacted | | | | | | | |
| 4621568 | JEFFERY, PATRICIA | Redacted | | | | | | | |
| 4740501 | JEFFERY, PATRICK | Redacted | | | | | | | |
| 4607708 | JEFFERY, PAUL | Redacted | | | | | | | |
| 4267780 | JEFFERY, PRENTISS M | Redacted | | | | | | | |
| 4667253 | JEFFERYS, DONNA | Redacted | | | | | | | |
| 4455042 | JEFFERYS, HALLIE | Redacted | | | | | | | |
| 4738015 | JEFFERYS, HENRIETTA | Redacted | | | | | | | |
| 4381372 | JEFFERYS, MIKHAIL | Redacted | | | | | | | |
| 5653600 | JEFFETTE P COLLINS | 513 DELK COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 4655615 | JEFFIRES, JOHN | Redacted | | | | | | | |
| 4656540 | JEFFORDS, BILLY | Redacted | | | | | | | |
| 4144023 | JEFFORDS, BRADLEY | Redacted | | | | | | | |
| 4454186 | JEFFORDS, DEANNA R | Redacted | | | | | | | |
| 4425145 | JEFFORDS, KAYLEIGH D | Redacted | | | | | | | |
| 4260189 | JEFFORDS, MICHELLE D | Redacted | | | | | | | |
| 4594308 | JEFFORDS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443494 | JEFFORDS, SAMANTHA | Redacted | | | | | | | |
| 4430772 | JEFFORDS, SHEILA | Redacted | | | | | | | |
| 4407777 | JEFFRESS, ROBERT R | Redacted | | | | | | | |
| 4796579 | JEFFREY B YEAGER | DBA DUDES RC | PO BOX 702881 | | | WEST VALLEY CITY | UT | 84170 | |
| 5653614 | JEFFREY BEMAN | 1518 DOVER STREET | | | | WORTHINGTON | MN | 56187 | |
| 4845977 | JEFFREY BENNETT | 7110 CAVENDER DR SW | | | | Atlanta | GA | 30331 | |
| 4851055 | JEFFREY BERMAN | 469 BUCKEYE DR | | | | Wheeling | IL | 60090 | |
| 5653616 | JEFFREY BOESE | 8745 JOHANSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5653623 | JEFFREY CIARAVINO | 4513 WISHING WELL COURT | | | | PORTAGE | MI | 49024 | |
| 4849828 | JEFFREY CLUCK | 32229 CAMINO SAN IGNACIO | | | | Warner Springs | CA | 92086 | |
| 5653627 | JEFFREY CRONIN | STRAIT TURNPIKE | | | | WATERTOWN | CT | 06708 | |
| 4852907 | JEFFREY DE KEYSER | 6512 W EUCLID AVE | | | | Milwaukee | WI | 53219 | |
| 4853231 | JEFFREY DEAN WILSON | 1825 N DOVER ST | | | | Independence | MO | 64058 | |
| 4804374 | JEFFREY ESSICK | DBA BUYACCESS.COM | 6041 BOLSA AVE STE 4-457 | | | HUNTINGTON BEACH | CA | 92647 | |
| 4846337 | JEFFREY GODWIN | 281 Nowak Rd | | | | Cantonment | FL | 32533-1017 | |
| 4837485 | JEFFREY GOMERSALL | Redacted | | | | | | | |
| 5796815 | Jeffrey H. Tamkin, Inc. | 11755 Wilshire Blvd | Suite 2350 | | | Los Angeles | CA | 90025 | |
| 5791270 | JEFFREY H. TAMKIN, INC. | ATTN: JEFFREY H. TAMKIN | 11755 WILSHIRE BLVD | SUITE 2350 | | LOS ANGELES | CA | 90025 | |
| 4854216 | JEFFREY H. TAMKIN, INC. | C/O TAMKIN DEVELOPMENT CORPORATION | 11755 WILSHIRE BLVD | SUITE 2350 | | LOS ANGELES | CA | 90025 | |
| 4846385 | JEFFREY HARDIN | 7220 YORK AVE S APT 102 | | | | EDINA | MN | 55435 | |
| 4817372 | JEFFREY HELLMUTH | Redacted | | | | | | | |
| 5653644 | JEFFREY HOLCOMBE | 19 ORMOND ST | | | | MATTAPAN | MA | 02126 | |
| 5653646 | JEFFREY HOUSE | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | |
| 4795277 | JEFFREY INC | DBA ECO FASHIONS | 3160 HAGGERTY ROAD STE K | | | WEST BLOOMFIELD | MI | 48323 | |
| 4849110 | JEFFREY K LONKERT | 19486 JENSEN WAY NE | | | | Poulsbo | WA | 98370 | |
| 4796854 | JEFFREY KARL | DBA JTK AMERICANA | 1 WASHINGTON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| 4849887 | JEFFREY KROGER | 469 E PORTER AVE | | | | Naperville | IL | 60540 | |
| 5653657 | JEFFREY KUNZE | 25990 GRANADA AVE | | | | WYOMING | MN | 55092 | |
| 4795275 | JEFFREY LEARO | DBA EXIGO DISTRIBUTION | 201 NORTH ST APT 6 | | | AUBURN | NY | 13021 | |
| 4804860 | JEFFREY LEWIS ALTER | DBA SILVERTS ADAPTIVE CLOTHING & F | 2315 WHIRLPOOL STREET | SUITE 635 | | NIAGARA FALLS | NY | 14305 | |
| 4837486 | JEFFREY LEWIS INC | Redacted | | | | | | | |
| 4860168 | JEFFREY LEWIS KOLB | 150 N RIVERSIDE PL2 STE 5200 | | | | CHICAGO | IL | 60606-1663 | |
| 4795989 | JEFFREY LIOU | DBA LUXICAL | 50 CANOPY | | | IRVINE | CA | 92603 | |
| 4849150 | JEFFREY LONG | 6603 68TH DR E | | | | Palmetto | FL | 34221 | |
| 4877438 | JEFFREY M GHILARDUCCI | JEFF GHILARDUCCI | 453 CHRISTINE COURT | | | SHAFTER | CA | 93263 | |
| 4827678 | JEFFREY MORRIS | Redacted | | | | | | | |
| 4877466 | JEFFREY NANCE | JEFFREY C NANCE | 1112 83RD ST NW | | | BRADENTON | FL | 34209 | |
| 4847200 | JEFFREY NELSON | 2232 COVE DR | | | | Oak Harbor | WA | 98277 | |
| 4817373 | JEFFREY NISBET | Redacted | | | | | | | |
| 4817374 | JEFFREY NOVAK GENERAL CONTRACTOR, INC | Redacted | | | | | | | |
| 4850749 | JEFFREY OZINITSKY | 15 CREST DR | | | | Englishtown | NJ | 07726 | |
| 5403807 | JEFFREY RHINEHARDT | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | |
| 5653675 | JEFFREY RIPPON | 3184 WALLACE LAKE RD | | | | PACE | FL | 32571 | |
| 4837487 | JEFFREY ROSEN INTERIOR DESIGN | Redacted | | | | | | | |
| 5653676 | JEFFREY S BROWN | 8243 HIGHWAY 2 | | | | SAGINAW | MN | 55779 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847286 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Kin Properties, Inc | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5653682 | JEFFREY SEVERSON | 926 PALM CIR | | | | MAPLEWOOD | MN | 55109 | |
| 4846415 | JEFFREY SHEPARD | 29 GIRARD ST | | | | Marlboro | NJ | 07746 | |
| 4837488 | JEFFREY SOWMA | Redacted | | | | | | | |
| 4887152 | JEFFREY T IWAMI | SEARS OPTICAL 1658 | 1131 SANTOLINA DR | | | NOVATO | CA | 94945 | |
| 4886842 | JEFFREY T OVERBEY | SEARS LOCATION NUMBER 1608 | P O BOX 8307 | | | LONG BEACH | CA | 90808 | |
| 5404077 | JEFFREY TAYLOR | 350 ORONDO AVE SUITE 501 | | | | WENATCHEE | WA | 98801 | |
| 4802365 | JEFFREY TOLLEFSON | DBA THERAPURE HEALTH ESSENTIALS CO | 30776 MIRAGE CIRCLE | | | MENIFEE | CA | 93584 | |
| 4849825 | JEFFREY WALKER JR | 80 RICKWOOD CAVERNS RD | | | | Warrior | AL | 35180 | |
| 5653692 | JEFFREY WAYNE | 6973 TAHOE RIM DR | | | | COLOSPGS | CO | 80927 | |
| 4867320 | JEFFREY WAYNE TAYLOR | 427 MAIN STREET | | | | WOODLAND | CA | 95695 | |
| 4837489 | JEFFREY WOLF | Redacted | | | | | | | |
| 4850018 | JEFFREY YADA | 105 SW 299TH PL | | | | Federal Way | WA | 98023 | |
| 4506997 | JEFFREY, ALEXIA A | Redacted | | | | | | | |
| 4715662 | JEFFREY, CATINA | Redacted | | | | | | | |
| 4760657 | JEFFREY, DARRAL | Redacted | | | | | | | |
| 4757207 | JEFFREY, DENNIS L | Redacted | | | | | | | |
| 4445690 | JEFFREY, DONALD | Redacted | | | | | | | |
| 4698237 | JEFFREY, DOROTHY | Redacted | | | | | | | |
| 4636077 | JEFFREY, JACK | Redacted | | | | | | | |
| 4538126 | JEFFREY, JOEL | Redacted | | | | | | | |
| 4331314 | JEFFREY, JOYCE | Redacted | | | | | | | |
| 4558771 | JEFFREY, JULIAN | Redacted | | | | | | | |
| 4165993 | JEFFREY, KATHERINE S | Redacted | | | | | | | |
| 4770517 | JEFFREY, LOUIS | Redacted | | | | | | | |
| 4409954 | JEFFREY, MARILANN H | Redacted | | | | | | | |
| 4340156 | JEFFREY, MELIQUE J | Redacted | | | | | | | |
| 4144127 | JEFFREY, MICHAEL K | Redacted | | | | | | | |
| 4707785 | JEFFREY, MONICA | Redacted | | | | | | | |
| 4437854 | JEFFREY, NOEL | Redacted | | | | | | | |
| 4577218 | JEFFREY, NOLAR | Redacted | | | | | | | |
| 4429528 | JEFFREY, NYESHA | Redacted | | | | | | | |
| 4444602 | JEFFREY, PATRICIA E | Redacted | | | | | | | |
| 4321030 | JEFFREY, REBEKAH L | Redacted | | | | | | | |
| 4716369 | JEFFREY, REMIS | Redacted | | | | | | | |
| 4578579 | JEFFREY, SHELBIE T | Redacted | | | | | | | |
| 4566018 | JEFFREY, SIOLONDA D | Redacted | | | | | | | |
| 4428837 | JEFFREY, TAHIRAH | Redacted | | | | | | | |
| 4456606 | JEFFREY, TIPHANIE | Redacted | | | | | | | |
| 4216962 | JEFFREY, WANDA | Redacted | | | | | | | |
| 4619194 | JEFFREYS, CAROL | Redacted | | | | | | | |
| 4512058 | JEFFREYS, CHARLISA E | Redacted | | | | | | | |
| 4259652 | JEFFREYS, DIANA P | Redacted | | | | | | | |
| 4757195 | JEFFREYS, FREDERICK | Redacted | | | | | | | |
| 4346022 | JEFFREYS, GLORIA L | Redacted | | | | | | | |
| 4759003 | JEFFREYS, JACK | Redacted | | | | | | | |
| 4727039 | JEFFREYS, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672418 | JEFFREYS, LINWOOD | Redacted | | | | | | | |
| 4603550 | JEFFREYS, SUSAN | Redacted | | | | | | | |
| 4704947 | JEFFRIE, JAMES | Redacted | | | | | | | |
| 5653706 | JEFFRIES MARK | 1336 JEFFERSON AVE | | | | ORANGE PARK | FL | 32065 | |
| 5421133 | JEFFRIES RONALD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4319188 | JEFFRIES, ANTHONY J | Redacted | | | | | | | |
| 4310068 | JEFFRIES, APRIL L | Redacted | | | | | | | |
| 4655522 | JEFFRIES, ASHLEY | Redacted | | | | | | | |
| 4473907 | JEFFRIES, ASHLEY N | Redacted | | | | | | | |
| 4580130 | JEFFRIES, BRANDON W | Redacted | | | | | | | |
| 4378401 | JEFFRIES, CATHY A | Redacted | | | | | | | |
| 4469076 | JEFFRIES, CORBIN H | Redacted | | | | | | | |
| 4483080 | JEFFRIES, DERAEL L | Redacted | | | | | | | |
| 4605898 | JEFFRIES, DONALD | Redacted | | | | | | | |
| 4300890 | JEFFRIES, EBONY | Redacted | | | | | | | |
| 4691975 | JEFFRIES, FAITH | Redacted | | | | | | | |
| 4310896 | JEFFRIES, FRANK | Redacted | | | | | | | |
| 4630689 | JEFFRIES, FRITZ | Redacted | | | | | | | |
| 4593777 | JEFFRIES, GORDON | Redacted | | | | | | | |
| 4701301 | JEFFRIES, GWEN | Redacted | | | | | | | |
| 4629385 | JEFFRIES, HORACE | Redacted | | | | | | | |
| 4678906 | JEFFRIES, JEANETTE | Redacted | | | | | | | |
| 4464190 | JEFFRIES, JENNIFER R | Redacted | | | | | | | |
| 4493580 | JEFFRIES, JILL | Redacted | | | | | | | |
| 4495882 | JEFFRIES, JOEL | Redacted | | | | | | | |
| 4189338 | JEFFRIES, JUDY | Redacted | | | | | | | |
| 4443185 | JEFFRIES, KAITY | Redacted | | | | | | | |
| 4306827 | JEFFRIES, KAMEESHA S | Redacted | | | | | | | |
| 4548334 | JEFFRIES, KARLEE A | Redacted | | | | | | | |
| 4260844 | JEFFRIES, KEITH | Redacted | | | | | | | |
| 4747403 | JEFFRIES, KEITH | Redacted | | | | | | | |
| 4380171 | JEFFRIES, KENBRIA | Redacted | | | | | | | |
| 4642885 | JEFFRIES, KENDALL D | Redacted | | | | | | | |
| 4389181 | JEFFRIES, KENNEDI L | Redacted | | | | | | | |
| 4736028 | JEFFRIES, LORRAINE | Redacted | | | | | | | |
| 4460398 | JEFFRIES, MICHELLE | Redacted | | | | | | | |
| 4288567 | JEFFRIES, PAIGE N | Redacted | | | | | | | |
| 4612475 | JEFFRIES, RANDY L | Redacted | | | | | | | |
| 4375740 | JEFFRIES, RICHARD | Redacted | | | | | | | |
| 4353456 | JEFFRIES, ROSHONDA | Redacted | | | | | | | |
| 4328782 | JEFFRIES, SARAH L | Redacted | | | | | | | |
| 4627836 | JEFFRIES, SCOTT | Redacted | | | | | | | |
| 4304057 | JEFFRIES, SHALESHA | Redacted | | | | | | | |
| 4856656 | JEFFRIES, SHAWN | Redacted | | | | | | | |
| 4241950 | JEFFRIES, SHAYNA L | Redacted | | | | | | | |
| 4640807 | JEFFRIES, TAMELA | Redacted | | | | | | | |
| 4289536 | JEFFRIES, TEMERA S | Redacted | | | | | | | |
| 4490308 | JEFFRIES, TERRI M | Redacted | | | | | | | |
| 4605840 | JEFFRIES, VERNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522454 | JEFFRIES, VICTORIA | Redacted | | | | | | | |
| 4523148 | JEFFRIES, VIRGINIA F | Redacted | | | | | | | |
| 4151454 | JEFFRIES, WILLIAM | Redacted | | | | | | | |
| 4872360 | JEFFRY M EVANSON | ALL IN COMMUNICATIONS | 2688 DUKES CREEK LANDING | | | BUFORD | GA | 30519 | |
| 4817375 | JEFFRY STUBBS | Redacted | | | | | | | |
| 4877445 | JEFFS HANDYMAN SERVICE LLC | JEFFERY A BOYETTE | 2370 EHRLER LANE | | | WINTER PARK | FL | 32792 | |
| 4877467 | JEFFS HOME AND LAWN SERVICE LLC | JEFFREY D DUNNING | 2402 NW AUSTIN DRIVE | | | LAWTON | OK | 73505 | |
| 4859610 | JEFFS KEY & SAFE SHOP | 1232 CACHE ROAD | | | | LAWTON | OK | 73507 | |
| 4877436 | JEFFS SMALL ENGINE | JEFF BOWLING | 190 BOWLINS ROAD | | | MIDDLESBORO | KY | 40965 | |
| 4877468 | JEFFS SMALL ENGINE | JEFFREY DOWELL | 11948 SW US HWY 59 | | | ST JOSEPH | MO | 64504 | |
| 5796816 | JEFF'S SMALL ENGINE REPAIR | 190 Bowling Rd | | | | Middlesboro | KY | 40965 | |
| 5796817 | JEFF'S SMALL ENGINES | 11948 SW45 HWY 59 | | | | St. JOseph | MO | 64504 | |
| 4745031 | JEFFS, JOSH | Redacted | | | | | | | |
| 5653719 | JEFREY JEFFREYDBRANCH | PO BOX 5403 | | | | KENT | WA | 98064-5403 | |
| 5653723 | JEFTER NCHONGANYI | 1400 HAMPSHIRE WEST CT | | | | SILVER SPRING | MD | 20903 | |
| 4862631 | JEG AND SONS INC | 20000 NE 15TH COURT | | | | MIAMI | FL | 33179 | |
| 4794740 | JEG AND SONS INC | DBA BREED | 20000 NE 15TH CT | | | MIAMI | FL | 33179 | |
| 4817376 | JEGA ARAVANDY | Redacted | | | | | | | |
| 4797897 | JEGS AUTOMOTIVE INC | DBA JEGS HIGH PERFORMANCE | 101 JEGS PL | | | DELAWARE | OH | 43015 | |
| 4551730 | JEHAN, MASOOD | Redacted | | | | | | | |
| 5789692 | JEHANGIR HOSPITAL | RAJU PARDESHI | 32, SASSON ROAD | | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 4827679 | JEHLING, LYNETTE & LARRY | Redacted | | | | | | | |
| 4344404 | JEHNERT, SIERRA F | Redacted | | | | | | | |
| 4349756 | JEHNSEN, BRANDON M | Redacted | | | | | | | |
| 4756387 | JEHOVAH-WESTERN, REBEKAH | Redacted | | | | | | | |
| 5792524 | JEI CONTRACTORS INC | ATTN: SAM | 1807 CAPITAL AVE | | | CHEYENNE | WY | 82001 | |
| 4445758 | JEILANI, OMAR A | Redacted | | | | | | | |
| 4688076 | JEILANI, SHEIKH | Redacted | | | | | | | |
| 4569926 | JEILANI-HAJI, SUHAILA A | Redacted | | | | | | | |
| 5653732 | JEILY DIAZ | PO BOS 6883 | | | | PATILLAS | PR | 00723 | |
| 4402017 | JEITNER, GERALD D | Redacted | | | | | | | |
| 4555432 | JEIZAN, DANIEL | Redacted | | | | | | | |
| 4817377 | JEJ CONSTRUCTION, INC | Redacted | | | | | | | |
| 4837490 | JEK CARPET CORPORATION | Redacted | | | | | | | |
| 4827680 | JEKAT, WALTER | Redacted | | | | | | | |
| 4863821 | JEL SERT COMPANY | 23677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5653742 | JELACA ROBERT | 3613 FAIRMONT LN | | | | OXNARD | CA | 93036 | |
| 4675587 | JELAN, ROBERT | Redacted | | | | | | | |
| 4846458 | JELANI HAYNES | 20336 HELLENIC DR | | | | Olympia Fields | IL | 60461 | |
| 4251558 | JELDERKS, CAROLE | Redacted | | | | | | | |
| 4208162 | JELEN, THOMAS | Redacted | | | | | | | |
| 4573514 | JELENCHICK, ANNE M | Redacted | | | | | | | |
| 4850274 | JELETA HICKMAN | 1906 ELLINGTON ST | | | | Houston | TX | 77088 | |
| 4246838 | JELIC, IGOR | Redacted | | | | | | | |
| 4173951 | JELIC, MILAN D | Redacted | | | | | | | |
| 4736619 | JELINEK, AMANDA | Redacted | | | | | | | |
| 4292604 | JELINEK, BRIAN | Redacted | | | | | | | |
| 4712529 | JELINEK, EVA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7128 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354206 | JELINEK, KELLY | Redacted | | | | | | | |
| 4575183 | JELINEK, LAURA | Redacted | | | | | | | |
| 4482511 | JELINEK, LISA | Redacted | | | | | | | |
| 4181955 | JELINEK, NICOLE | Redacted | | | | | | | |
| 4635342 | JELINSKI, JANET | Redacted | | | | | | | |
| 4859291 | JELITA K GOBEN | 11903 FREMONT AVE | | | | GRANDVIEW | MO | 64030 | |
| 5653759 | JELKS EBONY | 1931 OTTAWA COVE ST | | | | TOLEDO | OH | 43611 | |
| 5653763 | JELKS SANDRA | 5937 TANGERINE AVE | | | | BENTONVILLE | AR | 72712 | |
| 4311214 | JELKS, ALYSHA D | Redacted | | | | | | | |
| 4308962 | JELKS, ANITHIA | Redacted | | | | | | | |
| 4708817 | JELKS, ANTHONY | Redacted | | | | | | | |
| 4660353 | JELKS, BERNADETTE | Redacted | | | | | | | |
| 4735679 | JELKS, BEVERLY | Redacted | | | | | | | |
| 4191235 | JELKS, CHELSE C | Redacted | | | | | | | |
| 4650208 | JELKS, ELIZABETH | Redacted | | | | | | | |
| 4707203 | JELKS, GEORGE | Redacted | | | | | | | |
| 4597082 | JELKS, JACOB | Redacted | | | | | | | |
| 4695314 | JELKS, JAMELLE | Redacted | | | | | | | |
| 4283342 | JELKS, JAPHE | Redacted | | | | | | | |
| 4521401 | JELKS, KEYSHAWNA | Redacted | | | | | | | |
| 4724468 | JELKS, MARY | Redacted | | | | | | | |
| 4313430 | JELKS, SHANICQUA S | Redacted | | | | | | | |
| 4837491 | JELLE & MILLIE TERPSTRA | Redacted | | | | | | | |
| 4755678 | JELLEN, HAZEL | Redacted | | | | | | | |
| 5653767 | JELLIFFE RAMOS | BUZ 7 AVESEGUNDO LUIS ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4212911 | JELLINEK, MICHAEL A | Redacted | | | | | | | |
| 4601551 | JELLINGS, MARGARET | Redacted | | | | | | | |
| 4376772 | JELLISON, DOUGLAS | Redacted | | | | | | | |
| 4376298 | JELLISON, MARY CATHERINE | Redacted | | | | | | | |
| 4885229 | JELLY BELLY CANDY COMPANY | PO BOX 742799 | | | | LOS ANGELES | CA | 90074 | |
| 4866786 | JELMAR | 39933 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4739275 | JELMINI, LAUREN | Redacted | | | | | | | |
| 4811690 | JELSCH | Redacted | | | | | | | |
| 4677178 | JELTE, ERIC | Redacted | | | | | | | |
| 4865633 | JEM ACCESSORIES INC | 32 BRUNSWICK AVENUE | | | | EDISON | NJ | 08817 | |
| 4860158 | JEM HOMES LLC | 13429 W CALLA RD | | | | SALEM | OH | 44460 | |
| 4857876 | JEM INTERNATIONAL INC | 1 E 33RD STREET 11TH FL | | | | NEW YORK | NY | 10016 | |
| 4867686 | JEM SPORTSWEAR INC | 459 PARK AVENUE | | | | SAN FERNANDO | CA | 91340 | |
| 4673858 | JEMAL, HABEN | Redacted | | | | | | | |
| 4343201 | JEMAL, IJAARTU B | Redacted | | | | | | | |
| 4809241 | JEMBY ELECTRIC INC | 4468 TECHNOLOGY DRIVE | | | | FREMONT | CA | 94538 | |
| 5792525 | JEMCO AGENA | 1700 S. EL CAMINO REAL | SUITE 400 | | | SAN MATEO | CA | 94402 | |
| 5796818 | Jemco Agena | 1700 s. El Camino Real | Suite 400 | | | San Mateo | CA | 94402 | |
| 5796819 | Jemcor Development Partners | 1700 S EL CAMINO REAL STE 400 | | | | SAN MATEO | CA | 94402-3050 | |
| 5792526 | JEMCOR DEVELOPMENT PARTNERS | MICHAEL MCDERMOTT | 1700 S. EL CAMINO REAL | SUITE 375 | | SAN MATEO | CA | 94402 | |
| 4534978 | JEMELA, CASSIE | Redacted | | | | | | | |
| 4181120 | JEMENEZ, SELENA B | Redacted | | | | | | | |
| 4649221 | JEMERA, ARMANDO | Redacted | | | | | | | |
| 4172269 | JEMERSON, RITCHIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432000 | JEMES, JAMILA | Redacted | | | | | | | |
| 4524108 | JEMIOLO, ROSE MAI C | Redacted | | | | | | | |
| 5653780 | JEMISIN BRYANT | 5875 MISSION BLVD APT 65 | | | | RIVERSIDE | CA | 92509 | |
| 4339591 | JEMISON, AMELIA | Redacted | | | | | | | |
| 4148169 | JEMISON, ANDRIA | Redacted | | | | | | | |
| 4768496 | JEMISON, ANNIE | Redacted | | | | | | | |
| 4366830 | JEMISON, IMANI | Redacted | | | | | | | |
| 4717066 | JEMISON, JAMES E | Redacted | | | | | | | |
| 4492106 | JEMISON, LISA M | Redacted | | | | | | | |
| 4721552 | JEMISON, LOUIS | Redacted | | | | | | | |
| 4242372 | JEMISON, MADELYN R | Redacted | | | | | | | |
| 4274039 | JEMISON, MITCHELL | Redacted | | | | | | | |
| 4757833 | JEMISON, NAFEESA | Redacted | | | | | | | |
| 4708190 | JEMISON, PATRICIA | Redacted | | | | | | | |
| 4624870 | JEMISON, ROY | Redacted | | | | | | | |
| 4623836 | JEMISON, SANDRA | Redacted | | | | | | | |
| 4146004 | JEMISON, TAMESHIA L | Redacted | | | | | | | |
| 4446761 | JEMISON, TEVIN B | Redacted | | | | | | | |
| 4750400 | JEMISON, YVONNE | Redacted | | | | | | | |
| 4898365 | JEMM ELECTRIC OF NY INC | PETER TORRES | 25 WHITEPINE WAY | | | MEDFORD | NY | 11763 | |
| 4720688 | JEMMOTT, MARCIA | Redacted | | | | | | | |
| 4850575 | JEMMYS HVAC CORP | 76 LODI ST | | | | Hackensack | NJ | 07601 | |
| 4281550 | JEMO, MICHAEL C | Redacted | | | | | | | |
| 4479681 | JEMO, NICHOLAS A | Redacted | | | | | | | |
| 4650097 | JEMPSON, DOLORES | Redacted | | | | | | | |
| 4837492 | JEMSTONE CONSTRUCTION | Redacted | | | | | | | |
| 4390845 | JEMTRUD, ROBIN | Redacted | | | | | | | |
| 4827681 | JEMWEST | Redacted | | | | | | | |
| 4817378 | JEN & EARL WILSON | Redacted | | | | | | | |
| 5653801 | JEN HANES | 623 PGA BLVD | | | | NEW PHILADELPHIA | OH | 44663 | |
| 4817379 | JEN HAWKINS | Redacted | | | | | | | |
| 5653802 | JEN KINSMAN | 1207 GREENHILL | | | | THF RIVER FLS | MN | 56701 | |
| 4817380 | JEN LOUIE | Redacted | | | | | | | |
| 4846513 | JEN MCGOVERN | PO BOX 428 | | | | Pocono Summit | PA | 18346 | |
| 5653807 | JEN NIFER STELLER | 3201 21ST AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5653808 | JEN RTHUR | 2930 INDIANA AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5653811 | JEN SWOFFORD | 233 N 1ST ST | | | | LA CRESCENT | MN | 55947 | |
| 4402296 | JENA, ERIC | Redacted | | | | | | | |
| 4817381 | JENAER INTERNATIONAL | Redacted | | | | | | | |
| 4827682 | JENAL, LINDA | Redacted | | | | | | | |
| 4837493 | JENAN INTERIOR DESIGN | Redacted | | | | | | | |
| 4286764 | JENCHEL, LAURENCE M | Redacted | | | | | | | |
| 4215938 | JENCHURA, KAREN A | Redacted | | | | | | | |
| 4595883 | JENCK, LONNIE | Redacted | | | | | | | |
| 4799853 | JENCO WHOLESALE INC | DBA JENCO WHOLESALE INC | 11220 PYRITES WAY #100 | | | GOLD RIVER | CA | 95670 | |
| 4483876 | JENCO, AMANDA M | Redacted | | | | | | | |
| 4732166 | JENDRICK, JOE | Redacted | | | | | | | |
| 4277448 | JENDRO, DYLAN J | Redacted | | | | | | | |
| 4837494 | JENDRUCZEK, SCELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459818 | JENDRUSIK, SARAH G | Redacted | | | | | | | |
| 4423616 | JENDRYKA, PAWEL | Redacted | | | | | | | |
| 5653827 | JENE FORD | 121 S MCGEE STREET | | | | DAYTON | OH | 45403 | |
| 4413310 | JENEARY, KIMBERLY A | Redacted | | | | | | | |
| 5653844 | JENELL METCALF | 1410 OVERLOOK CT | | | | NEW MARKET | MN | 55054 | |
| 5653848 | JENELLE MULVANEY | 1126 CHELSEA CT | | | | ST PAUL | MN | 55112 | |
| 4601634 | JENEREAUX, ANDREA | Redacted | | | | | | | |
| 4358885 | JENEROU, JOHN R | Redacted | | | | | | | |
| 4333476 | JENERSON, ERICK | Redacted | | | | | | | |
| 5653856 | JENETTE CHOATE | 255 SPRING CREEK RD | | | | BRANSON | MO | 65616-8628 | |
| 4342604 | JENG, ADAMA N | Redacted | | | | | | | |
| 4719289 | JENG, KRISTIE A | Redacted | | | | | | | |
| 4443542 | JENGELLEY, KAYON T | Redacted | | | | | | | |
| 5653864 | JENI WAHL | 16510 INGUADONA BEACH CIR | | | | PRIOR LAKE | MN | 55372 | |
| 5653870 | JENIFER BARRON | 208 PIONEER DR | | | | WRENSHALL | MN | 55797 | |
| 5653872 | JENIFER CERMINARO | 536 HAZEL AVE | | | | FOLSOM | PA | 19033 | |
| 4339336 | JENIFER JR, NATHANIEL L | Redacted | | | | | | | |
| 5653881 | JENIFER RAMOS | 896 PADDY RD NONE | | | | FLORESVILLE | TX | 78114 | |
| 4724034 | JENIFER ROBINSON, MARY EUNICE | Redacted | | | | | | | |
| 4343887 | JENIFER, JAMES D | Redacted | | | | | | | |
| 4339394 | JENIFER, SHANIKA N | Redacted | | | | | | | |
| 5653890 | JENIFFER HART | 42 BEAVER DAMB RD | | | | WOODSTOCK VALLEY | CT | 06282 | |
| 5653902 | JENINE HENDRICKS | 12121 XYLITE ST NE UNIT C | | | | BLAINE | MN | 55449 | |
| 4837495 | JENINE WILE | Redacted | | | | | | | |
| 5653906 | JENISE TREYANNA | 100 ALCOTT PL 21D | | | | BRONX | NY | 10475 | |
| 4837496 | JENIVER PIATT | Redacted | | | | | | | |
| 4202524 | JENKEL, BEN | Redacted | | | | | | | |
| 4309432 | JENKINNS, ANTOINETTE | Redacted | | | | | | | |
| 4424945 | JENKINS - BADILA, CHANTAL A | Redacted | | | | | | | |
| 5653917 | JENKINS AJ | 1049 SCOTT STREET | | | | CONYERS | GA | 30012 | |
| 5796820 | JENKINS ELECTRICAL CONTRACTORS INC | 21 VOLUSIA DR | | | | DEBARY | FL | 32713 | |
| 4885971 | JENKINS ELECTRICAL CONTRACTORS INC | RICHARD C JENKINS | 1407 SWISS LANE | | | DELTONA | FL | 32738 | |
| 5790481 | JENKINS ELECTRICAL CONTRACTORS INC | RICHARD JENKINS, OWNER | 21 VOLUSIA DR | | | DEBARY | FL | 32713 | |
| 4865768 | JENKINS FENSTERMAKER PLLC | 325 8TH ST POST OFFICE BX 2688 | | | | HUNTINGTON | WV | 25701 | |
| 4811600 | Jenkins Fenstermaker PLLC | Attn: Lee Murray Hall | 325 Eighth Street | | | Huntington | WV | 25701-2225 | |
| 5653982 | JENKINS GAIL | 3319 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 5653993 | JENKINS JAMES | 1706 FERN GLEN DR | | | | DRUMORE | PA | 17518 | |
| 5654004 | JENKINS JERRY | 42452 LONDONTOWN TER | | | | CHANTILLY | VA | 20152 | |
| 4650103 | JENKINS JOHNSON, CINDY | Redacted | | | | | | | |
| 4230876 | JENKINS JR, LEON | Redacted | | | | | | | |
| 4510785 | JENKINS JR, MICHAEL | Redacted | | | | | | | |
| 5654017 | JENKINS KEITH | 4804 BLUE BALL | | | | WMSBG | VA | 23188 | |
| 5654037 | JENKINS LATASHA | 201 CASEY DR | | | | RICHMOND HILL | GA | 31324 | |
| 5654042 | JENKINS LEOMNI B | 811 CARTWRIGHT DR | | | | CHARLESTON | SC | 29414 | |
| 5421151 | JENKINS LEONARD N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4317185 | JENKINS MARTIN, KENDALL | Redacted | | | | | | | |
| 5654075 | JENKINS PEGGY | 207 S REYMANN STREET | | | | RANSON | WV | 25438 | |
| 4837497 | JENKINS RESIDENCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7131 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654090 | JENKINS RUSSELL | 154 N BEACH APT 224 | | | | CASPER | WY | 82601 | |
| 5654096 | JENKINS SHALAINE | 1814 OVERLOOK DR | | | | MOULTRIE | GA | 31768 | |
| 5654107 | JENKINS SHEENA | 2850 NE 167TH AVE | | | | WILLISTON | FL | 32696 | |
| 5654135 | JENKINS TRACEY | 937 WEST HAVE BLVD | | | | ROCKY MOUNT | NC | 27803 | |
| 5654149 | JENKINS WILLIE E | 930 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 4443369 | JENKINS, ABRIONA | Redacted | | | | | | | |
| 4298809 | JENKINS, ADAM | Redacted | | | | | | | |
| 4702145 | JENKINS, ADRIANE | Redacted | | | | | | | |
| 4265569 | JENKINS, AJA S | Redacted | | | | | | | |
| 4263263 | JENKINS, AJEE | Redacted | | | | | | | |
| 4507662 | JENKINS, ALBRIONA | Redacted | | | | | | | |
| 4612886 | JENKINS, ALETHA | Redacted | | | | | | | |
| 4389399 | JENKINS, ALEXIA | Redacted | | | | | | | |
| 4513227 | JENKINS, ALEXIS | Redacted | | | | | | | |
| 4511039 | JENKINS, ALEXIS N | Redacted | | | | | | | |
| 4308948 | JENKINS, ALICIA | Redacted | | | | | | | |
| 4660065 | JENKINS, ALISON | Redacted | | | | | | | |
| 4512668 | JENKINS, ALISON | Redacted | | | | | | | |
| 4601466 | JENKINS, ALVIN AND SANDRA | Redacted | | | | | | | |
| 4579087 | JENKINS, ALYSSA D | Redacted | | | | | | | |
| 4507561 | JENKINS, AMARIS | Redacted | | | | | | | |
| 4374928 | JENKINS, AMARIUS | Redacted | | | | | | | |
| 4528093 | JENKINS, AMBER L | Redacted | | | | | | | |
| 4746521 | JENKINS, AMEERAH | Redacted | | | | | | | |
| 4730799 | JENKINS, AMY E | Redacted | | | | | | | |
| 4643929 | JENKINS, ANDREW | Redacted | | | | | | | |
| 4358108 | JENKINS, ANGELA | Redacted | | | | | | | |
| 4523664 | JENKINS, ANITRA A | Redacted | | | | | | | |
| 4401297 | JENKINS, ANIYAH | Redacted | | | | | | | |
| 4713711 | JENKINS, ANN | Redacted | | | | | | | |
| 4640353 | JENKINS, ANN | Redacted | | | | | | | |
| 4753798 | JENKINS, ANNETTE | Redacted | | | | | | | |
| 4657175 | JENKINS, ANNIE | Redacted | | | | | | | |
| 4379718 | JENKINS, ANNIE N | Redacted | | | | | | | |
| 4418988 | JENKINS, ANTHONY | Redacted | | | | | | | |
| 4726410 | JENKINS, ANTHONY | Redacted | | | | | | | |
| 4324377 | JENKINS, ANTHONY | Redacted | | | | | | | |
| 4755018 | JENKINS, ANTHONY M M | Redacted | | | | | | | |
| 4567427 | JENKINS, ANTHONY R | Redacted | | | | | | | |
| 4705985 | JENKINS, ANTOINETTE | Redacted | | | | | | | |
| 4256132 | JENKINS, ANTONIO | Redacted | | | | | | | |
| 4232710 | JENKINS, ANTONIO | Redacted | | | | | | | |
| 4283815 | JENKINS, ANTONIO L | Redacted | | | | | | | |
| 4266616 | JENKINS, APRIL | Redacted | | | | | | | |
| 4235044 | JENKINS, APRIL L | Redacted | | | | | | | |
| 4691980 | JENKINS, APRIL STEWART | Redacted | | | | | | | |
| 4652274 | JENKINS, ARCHIE | Redacted | | | | | | | |
| 4548754 | JENKINS, ARIANNA E | Redacted | | | | | | | |
| 4259929 | JENKINS, ASHLEY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537022 | JENKINS, AUSTIN | Redacted | | | | | | | |
| 4509587 | JENKINS, AUTUMN | Redacted | | | | | | | |
| 4456489 | JENKINS, AUTUMN C | Redacted | | | | | | | |
| 4426671 | JENKINS, AWAN | Redacted | | | | | | | |
| 4267049 | JENKINS, AYANNA K | Redacted | | | | | | | |
| 4654312 | JENKINS, BELINDA | Redacted | | | | | | | |
| 4278372 | JENKINS, BEN M | Redacted | | | | | | | |
| 4553691 | JENKINS, BERNADETTE | Redacted | | | | | | | |
| 4709784 | JENKINS, BESSIE | Redacted | | | | | | | |
| 4636421 | JENKINS, BOBBIE | Redacted | | | | | | | |
| 4514978 | JENKINS, BOBBY | Redacted | | | | | | | |
| 4568095 | JENKINS, BOBBY | Redacted | | | | | | | |
| 4522309 | JENKINS, BOBBY D | Redacted | | | | | | | |
| 4148221 | JENKINS, BOBBY J | Redacted | | | | | | | |
| 4279787 | JENKINS, BONITA | Redacted | | | | | | | |
| 4331893 | JENKINS, BRANDENN | Redacted | | | | | | | |
| 4706231 | JENKINS, BRANDON | Redacted | | | | | | | |
| 4453969 | JENKINS, BRANDON | Redacted | | | | | | | |
| 4577488 | JENKINS, BRANDON | Redacted | | | | | | | |
| 4386076 | JENKINS, BRANDON | Redacted | | | | | | | |
| 4662415 | JENKINS, BRENDA | Redacted | | | | | | | |
| 4675356 | JENKINS, BRENDA | Redacted | | | | | | | |
| 4318188 | JENKINS, BRENDA F | Redacted | | | | | | | |
| 4242065 | JENKINS, BRENDA L | Redacted | | | | | | | |
| 4543710 | JENKINS, BRENDA P | Redacted | | | | | | | |
| 4426233 | JENKINS, BRIA M | Redacted | | | | | | | |
| 4448163 | JENKINS, BRIAN K | Redacted | | | | | | | |
| 4578907 | JENKINS, BRITTANY M | Redacted | | | | | | | |
| 4290660 | JENKINS, BRITTANY N | Redacted | | | | | | | |
| 4553740 | JENKINS, BRITTANY R | Redacted | | | | | | | |
| 4217514 | JENKINS, BRITTNEY | Redacted | | | | | | | |
| 4250404 | JENKINS, BROOKLYN | Redacted | | | | | | | |
| 4710501 | JENKINS, BRUCE | Redacted | | | | | | | |
| 4167793 | JENKINS, BRUCE | Redacted | | | | | | | |
| 4260543 | JENKINS, BRYCE N | Redacted | | | | | | | |
| 4385006 | JENKINS, BRYCE R | Redacted | | | | | | | |
| 4645976 | JENKINS, BURRELL | Redacted | | | | | | | |
| 4338498 | JENKINS, CAITLIN | Redacted | | | | | | | |
| 4384418 | JENKINS, CAITLIN D | Redacted | | | | | | | |
| 4519803 | JENKINS, CAMEO A | Redacted | | | | | | | |
| 4148360 | JENKINS, CANDACE S | Redacted | | | | | | | |
| 4704544 | JENKINS, CARL | Redacted | | | | | | | |
| 4447193 | JENKINS, CARLY | Redacted | | | | | | | |
| 4405896 | JENKINS, CAROL ANN | Redacted | | | | | | | |
| 4735924 | JENKINS, CAROLYN | Redacted | | | | | | | |
| 4584740 | JENKINS, CAROLYN | Redacted | | | | | | | |
| 4261747 | JENKINS, CAROLYN D | Redacted | | | | | | | |
| 4668198 | JENKINS, CAROLYN O | Redacted | | | | | | | |
| 4586085 | JENKINS, CATHERINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7133 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147149 | JENKINS, CATHY | Redacted | | | | | | | |
| 4777115 | JENKINS, CECELIA | Redacted | | | | | | | |
| 4380088 | JENKINS, CELINE M | Redacted | | | | | | | |
| 4441542 | JENKINS, CHARLES | Redacted | | | | | | | |
| 4632535 | JENKINS, CHARLES | Redacted | | | | | | | |
| 4587010 | JENKINS, CHARLES | Redacted | | | | | | | |
| 4631202 | JENKINS, CHARLES | Redacted | | | | | | | |
| 4679108 | JENKINS, CHARLES | Redacted | | | | | | | |
| 4150720 | JENKINS, CHARLES G | Redacted | | | | | | | |
| 4683787 | JENKINS, CHARLOTTE | Redacted | | | | | | | |
| 4557376 | JENKINS, CHELISEA A | Redacted | | | | | | | |
| 4316981 | JENKINS, CHERYL | Redacted | | | | | | | |
| 4509413 | JENKINS, CHERYL | Redacted | | | | | | | |
| 4761453 | JENKINS, CHERYL | Redacted | | | | | | | |
| 4152248 | JENKINS, CHRIS T | Redacted | | | | | | | |
| 4430437 | JENKINS, CHRISTIN | Redacted | | | | | | | |
| 4344943 | JENKINS, CHRISTINE E | Redacted | | | | | | | |
| 4396649 | JENKINS, CIARA | Redacted | | | | | | | |
| 4215576 | JENKINS, CIARA | Redacted | | | | | | | |
| 4623248 | JENKINS, CIDNEY | Redacted | | | | | | | |
| 4699981 | JENKINS, CLARA | Redacted | | | | | | | |
| 4759045 | JENKINS, CLARICE | Redacted | | | | | | | |
| 4645664 | JENKINS, CLASSIE | Redacted | | | | | | | |
| 4745182 | JENKINS, CLENDON | Redacted | | | | | | | |
| 4585213 | JENKINS, CLINTON M | Redacted | | | | | | | |
| 4508001 | JENKINS, CORA | Redacted | | | | | | | |
| 4480192 | JENKINS, COURTNEY | Redacted | | | | | | | |
| 4787322 | Jenkins, Courtney | Redacted | | | | | | | |
| 4787323 | Jenkins, Courtney | Redacted | | | | | | | |
| 4740095 | JENKINS, CRYSTAL | Redacted | | | | | | | |
| 4769019 | JENKINS, CURTIS | Redacted | | | | | | | |
| 4289060 | JENKINS, CURTISTINE | Redacted | | | | | | | |
| 4678317 | JENKINS, CYNTHIA | Redacted | | | | | | | |
| 4522579 | JENKINS, CYNTHIA W | Redacted | | | | | | | |
| 4295736 | JENKINS, DAEKWON R | Redacted | | | | | | | |
| 4669642 | JENKINS, DALE | Redacted | | | | | | | |
| 4306530 | JENKINS, DAMON M | Redacted | | | | | | | |
| 4777389 | JENKINS, DANA | Redacted | | | | | | | |
| 4276960 | JENKINS, DANELLE R | Redacted | | | | | | | |
| 4334363 | JENKINS, DANIEL | Redacted | | | | | | | |
| 4417135 | JENKINS, DANIEL W | Redacted | | | | | | | |
| 4243868 | JENKINS, DANIELLE M | Redacted | | | | | | | |
| 4293155 | JENKINS, DANIELLE R | Redacted | | | | | | | |
| 4446640 | JENKINS, DANNY | Redacted | | | | | | | |
| 4512983 | JENKINS, DAQUAN F | Redacted | | | | | | | |
| 4357263 | JENKINS, DARRYL B | Redacted | | | | | | | |
| 4144907 | JENKINS, DAVID | Redacted | | | | | | | |
| 4459312 | JENKINS, DAVID | Redacted | | | | | | | |
| 4323253 | JENKINS, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7134 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344700 | JENKINS, DAVID | Redacted | | | | | | | |
| 4760407 | JENKINS, DAVID | Redacted | | | | | | | |
| 4146898 | JENKINS, DAVID C | Redacted | | | | | | | |
| 4342404 | JENKINS, DAVID M | Redacted | | | | | | | |
| 4706267 | JENKINS, DAWN | Redacted | | | | | | | |
| 4577711 | JENKINS, DAWNA M | Redacted | | | | | | | |
| 4720354 | JENKINS, DEAN | Redacted | | | | | | | |
| 4354823 | JENKINS, DEBORAH | Redacted | | | | | | | |
| 4623326 | JENKINS, DEBORAH | Redacted | | | | | | | |
| 4254899 | JENKINS, DECARIOUS R | Redacted | | | | | | | |
| 4295760 | JENKINS, DEJANIA | Redacted | | | | | | | |
| 4322925 | JENKINS, DEKEILLA | Redacted | | | | | | | |
| 4670188 | JENKINS, DELORES | Redacted | | | | | | | |
| 4770635 | JENKINS, DENEEN | Redacted | | | | | | | |
| 4687645 | JENKINS, DENISE | Redacted | | | | | | | |
| 4259644 | JENKINS, DENISE M | Redacted | | | | | | | |
| 4457765 | JENKINS, DESTINY N | Redacted | | | | | | | |
| 4363165 | JENKINS, DEVIN | Redacted | | | | | | | |
| 4534211 | JENKINS, DEZMOND | Redacted | | | | | | | |
| 4321628 | JENKINS, DEZSHEA | Redacted | | | | | | | |
| 4297900 | JENKINS, DIAMOND T | Redacted | | | | | | | |
| 4453079 | JENKINS, DIERRA | Redacted | | | | | | | |
| 4381522 | JENKINS, DION D | Redacted | | | | | | | |
| 4709662 | JENKINS, DOLLIE | Redacted | | | | | | | |
| 4728133 | JENKINS, DONELLA | Redacted | | | | | | | |
| 4709000 | JENKINS, DORIS | Redacted | | | | | | | |
| 4549828 | JENKINS, DOUGLAS M | Redacted | | | | | | | |
| 4267322 | JENKINS, DWAYNE L | Redacted | | | | | | | |
| 4144013 | JENKINS, DYLAN J | Redacted | | | | | | | |
| 4262735 | JENKINS, DYLAN S | Redacted | | | | | | | |
| 4586703 | JENKINS, EDARRYLL | Redacted | | | | | | | |
| 4754458 | JENKINS, EDITH B | Redacted | | | | | | | |
| 4630612 | JENKINS, EDMOND R | Redacted | | | | | | | |
| 4706346 | JENKINS, EDNA | Redacted | | | | | | | |
| 4593214 | JENKINS, EDWARD | Redacted | | | | | | | |
| 4690539 | JENKINS, EDWARD | Redacted | | | | | | | |
| 4372811 | JENKINS, ELACISHA | Redacted | | | | | | | |
| 4586821 | JENKINS, ELIZABETH | Redacted | | | | | | | |
| 4391168 | JENKINS, EMILY | Redacted | | | | | | | |
| 4267895 | JENKINS, EMON C | Redacted | | | | | | | |
| 4298157 | JENKINS, ENYA A | Redacted | | | | | | | |
| 4257656 | JENKINS, ERAINA | Redacted | | | | | | | |
| 4445624 | JENKINS, ERICA | Redacted | | | | | | | |
| 4323378 | JENKINS, ERIN | Redacted | | | | | | | |
| 4769907 | JENKINS, ERMA | Redacted | | | | | | | |
| 4309366 | JENKINS, ERYN | Redacted | | | | | | | |
| 4733384 | JENKINS, EVAN | Redacted | | | | | | | |
| 4554968 | JENKINS, EVELYN D | Redacted | | | | | | | |
| 4716182 | JENKINS, EVERETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326289 | JENKINS, FAHRAN | Redacted | | | | | | | |
| 4764405 | JENKINS, FELTON | Redacted | | | | | | | |
| 4584798 | JENKINS, FLORENCE | Redacted | | | | | | | |
| 4522934 | JENKINS, FLOYD E | Redacted | | | | | | | |
| 4218315 | JENKINS, FRANCINE | Redacted | | | | | | | |
| 4768556 | JENKINS, FRANK | Redacted | | | | | | | |
| 4261339 | JENKINS, FREDDIE | Redacted | | | | | | | |
| 4469155 | JENKINS, GAIL | Redacted | | | | | | | |
| 4599996 | JENKINS, GARY | Redacted | | | | | | | |
| 4693410 | JENKINS, GARY | Redacted | | | | | | | |
| 4717550 | JENKINS, GARY | Redacted | | | | | | | |
| 4693967 | JENKINS, GAVIN A | Redacted | | | | | | | |
| 4618755 | JENKINS, GEORGE | Redacted | | | | | | | |
| 4633330 | JENKINS, GEORGE | Redacted | | | | | | | |
| 4680650 | JENKINS, GERALD | Redacted | | | | | | | |
| 4733353 | JENKINS, GERALDINE | Redacted | | | | | | | |
| 4741221 | JENKINS, GERALDINE | Redacted | | | | | | | |
| 4473568 | JENKINS, GIERRA | Redacted | | | | | | | |
| 4696898 | JENKINS, GLADYS | Redacted | | | | | | | |
| 4575893 | JENKINS, GOLDEN | Redacted | | | | | | | |
| 4722256 | JENKINS, GORDON | Redacted | | | | | | | |
| 4704781 | JENKINS, GREG | Redacted | | | | | | | |
| 4539781 | JENKINS, GREGGORY D | Redacted | | | | | | | |
| 4145443 | JENKINS, HALI D | Redacted | | | | | | | |
| 4459958 | JENKINS, HANNAH | Redacted | | | | | | | |
| 4340902 | JENKINS, HANNAH | Redacted | | | | | | | |
| 4422039 | JENKINS, HEAVEN C | Redacted | | | | | | | |
| 4752640 | JENKINS, HELEN | Redacted | | | | | | | |
| 4554823 | JENKINS, HEMA | Redacted | | | | | | | |
| 4669578 | JENKINS, HENRY | Redacted | | | | | | | |
| 4624131 | JENKINS, HENRY A | Redacted | | | | | | | |
| 4695745 | JENKINS, HOWARD | Redacted | | | | | | | |
| 4700945 | JENKINS, HOYE | Redacted | | | | | | | |
| 4738002 | JENKINS, IAN | Redacted | | | | | | | |
| 4492598 | JENKINS, INGRID R | Redacted | | | | | | | |
| 4748266 | JENKINS, IRENE | Redacted | | | | | | | |
| 4642132 | JENKINS, IRENE | Redacted | | | | | | | |
| 4658180 | JENKINS, ISAAC | Redacted | | | | | | | |
| 4145274 | JENKINS, ISABELL | Redacted | | | | | | | |
| 4671047 | JENKINS, ISSIE | Redacted | | | | | | | |
| 4638411 | JENKINS, JACK K | Redacted | | | | | | | |
| 4755615 | JENKINS, JACQUELINE | Redacted | | | | | | | |
| 4611837 | JENKINS, JACQUELYN | Redacted | | | | | | | |
| 4378648 | JENKINS, JALEN | Redacted | | | | | | | |
| 4360049 | JENKINS, JALEN | Redacted | | | | | | | |
| 4351560 | JENKINS, JALISA A | Redacted | | | | | | | |
| 4375617 | JENKINS, JALYN M | Redacted | | | | | | | |
| 4405742 | JENKINS, JAMARR | Redacted | | | | | | | |
| 4553898 | JENKINS, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7136 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721882 | JENKINS, JAMES | Redacted | | | | | | | |
| 4372252 | JENKINS, JAMES | Redacted | | | | | | | |
| 4701847 | JENKINS, JAMES | Redacted | | | | | | | |
| 4355495 | JENKINS, JAMES L | Redacted | | | | | | | |
| 4827683 | JENKINS, JAMIE | Redacted | | | | | | | |
| 4672468 | JENKINS, JAMMIE | Redacted | | | | | | | |
| 4383161 | JENKINS, JANAE E | Redacted | | | | | | | |
| 4693698 | JENKINS, JANE | Redacted | | | | | | | |
| 4387507 | JENKINS, JANICE P | Redacted | | | | | | | |
| 4259341 | JENKINS, JANIE | Redacted | | | | | | | |
| 4161768 | JENKINS, JANISHA L | Redacted | | | | | | | |
| 4277163 | JENKINS, JARED | Redacted | | | | | | | |
| 4326769 | JENKINS, JARMESHA | Redacted | | | | | | | |
| 4390479 | JENKINS, JAROD | Redacted | | | | | | | |
| 4263065 | JENKINS, JASMINE R | Redacted | | | | | | | |
| 4494184 | JENKINS, JASON | Redacted | | | | | | | |
| 4320439 | JENKINS, JASON R | Redacted | | | | | | | |
| 4276256 | JENKINS, JAUJANAE K | Redacted | | | | | | | |
| 4349574 | JENKINS, JAVON A | Redacted | | | | | | | |
| 4379833 | JENKINS, JAYLA | Redacted | | | | | | | |
| 4338941 | JENKINS, JAYLYNN | Redacted | | | | | | | |
| 4771884 | JENKINS, JEAN | Redacted | | | | | | | |
| 4562737 | JENKINS, JEAN V | Redacted | | | | | | | |
| 4769190 | JENKINS, JEANETTE | Redacted | | | | | | | |
| 4554665 | JENKINS, JEFF | Redacted | | | | | | | |
| 4551398 | JENKINS, JEFFREY | Redacted | | | | | | | |
| 4427121 | JENKINS, JEILAH | Redacted | | | | | | | |
| 4471463 | JENKINS, JENNA L | Redacted | | | | | | | |
| 4698194 | JENKINS, JENNIFER | Redacted | | | | | | | |
| 4378355 | JENKINS, JEREE | Redacted | | | | | | | |
| 4154016 | JENKINS, JEREMIAH | Redacted | | | | | | | |
| 4562258 | JENKINS, JEREMIAH A | Redacted | | | | | | | |
| 4322294 | JENKINS, JEREMIAH E | Redacted | | | | | | | |
| 4603762 | JENKINS, JEREMY | Redacted | | | | | | | |
| 4377226 | JENKINS, JEREMY | Redacted | | | | | | | |
| 4472159 | JENKINS, JEREMY M | Redacted | | | | | | | |
| 4316522 | JENKINS, JESSICA E | Redacted | | | | | | | |
| 4364198 | JENKINS, JESSICA N | Redacted | | | | | | | |
| 4207699 | JENKINS, JHLEQUA A | Redacted | | | | | | | |
| 4642143 | JENKINS, JIM | Redacted | | | | | | | |
| 4602059 | JENKINS, JOE | Redacted | | | | | | | |
| 4709170 | JENKINS, JOHN | Redacted | | | | | | | |
| 4466097 | JENKINS, JOHN | Redacted | | | | | | | |
| 4652545 | JENKINS, JOHN H | Redacted | | | | | | | |
| 4177417 | JENKINS, JONAKIA | Redacted | | | | | | | |
| 4322029 | JENKINS, JONIECE | Redacted | | | | | | | |
| 4426438 | JENKINS, JORDAN V | Redacted | | | | | | | |
| 4288267 | JENKINS, JORDYN T | Redacted | | | | | | | |
| 4323049 | JENKINS, JORELLE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397632 | JENKINS, JOSELYN | Redacted | | | | | | | |
| 4668665 | JENKINS, JOSEPH | Redacted | | | | | | | |
| 4264739 | JENKINS, JOSEPH | Redacted | | | | | | | |
| 4379007 | JENKINS, JOSEPH L | Redacted | | | | | | | |
| 4555430 | JENKINS, JOSEPH M | Redacted | | | | | | | |
| 4249878 | JENKINS, JOSHAUN | Redacted | | | | | | | |
| 4262449 | JENKINS, JOSHUA | Redacted | | | | | | | |
| 4178700 | JENKINS, JOSHUA | Redacted | | | | | | | |
| 4597144 | JENKINS, JOSLYN I | Redacted | | | | | | | |
| 4560933 | JENKINS, JOY I | Redacted | | | | | | | |
| 4236587 | JENKINS, JOYCE VICTORIA | Redacted | | | | | | | |
| 4638455 | JENKINS, JUDY | Redacted | | | | | | | |
| 4279508 | JENKINS, JULIE M | Redacted | | | | | | | |
| 4476419 | JENKINS, KAITLYN | Redacted | | | | | | | |
| 4357569 | JENKINS, KAITLYN | Redacted | | | | | | | |
| 4305439 | JENKINS, KALYN | Redacted | | | | | | | |
| 4420487 | JENKINS, KAMIEN | Redacted | | | | | | | |
| 4157915 | JENKINS, KARDEDREA | Redacted | | | | | | | |
| 4734754 | JENKINS, KAREN | Redacted | | | | | | | |
| 4309123 | JENKINS, KAREN | Redacted | | | | | | | |
| 4305108 | JENKINS, KASSANDRA | Redacted | | | | | | | |
| 4213920 | JENKINS, KATHERINE A | Redacted | | | | | | | |
| 4685426 | JENKINS, KATHY | Redacted | | | | | | | |
| 4754622 | JENKINS, KATHY | Redacted | | | | | | | |
| 4626634 | JENKINS, KATIE | Redacted | | | | | | | |
| 4287515 | JENKINS, KATRINA | Redacted | | | | | | | |
| 4530752 | JENKINS, KAYLA | Redacted | | | | | | | |
| 4559428 | JENKINS, KAYLA E | Redacted | | | | | | | |
| 4368864 | JENKINS, KAYLA K | Redacted | | | | | | | |
| 4173473 | JENKINS, KAYLEE | Redacted | | | | | | | |
| 4198429 | JENKINS, KAYLIN | Redacted | | | | | | | |
| 4391839 | JENKINS, KEITH C | Redacted | | | | | | | |
| 4684486 | JENKINS, KEITH L | Redacted | | | | | | | |
| 4276048 | JENKINS, KELLEN | Redacted | | | | | | | |
| 4529709 | JENKINS, KELLEY D | Redacted | | | | | | | |
| 4757397 | JENKINS, KELLY | Redacted | | | | | | | |
| 4226187 | JENKINS, KELSEY L | Redacted | | | | | | | |
| 4249873 | JENKINS, KENDARIUS | Redacted | | | | | | | |
| 4260960 | JENKINS, KENDRA | Redacted | | | | | | | |
| 4323007 | JENKINS, KENDRIA L | Redacted | | | | | | | |
| 4286226 | JENKINS, KENDRIA M | Redacted | | | | | | | |
| 4582309 | JENKINS, KENNEDY | Redacted | | | | | | | |
| 4608540 | JENKINS, KENNETH | Redacted | | | | | | | |
| 4700094 | JENKINS, KENNETH D | Redacted | | | | | | | |
| 4166620 | JENKINS, KENTERRA | Redacted | | | | | | | |
| 4303227 | JENKINS, KENYA | Redacted | | | | | | | |
| 4366306 | JENKINS, KEOSHA R | Redacted | | | | | | | |
| 4595284 | JENKINS, KERMIT | Redacted | | | | | | | |
| 4395899 | JENKINS, KESHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323781 | JENKINS, KESHIA | Redacted | | | | | | | |
| 4653786 | JENKINS, KEVIN | Redacted | | | | | | | |
| 4562250 | JENKINS, KEYANNA | Redacted | | | | | | | |
| 4551839 | JENKINS, KIANME | Redacted | | | | | | | |
| 4314632 | JENKINS, KIARA D | Redacted | | | | | | | |
| 4264784 | JENKINS, KIEARA | Redacted | | | | | | | |
| 4671177 | JENKINS, KIM | Redacted | | | | | | | |
| 4265141 | JENKINS, KIMBERLY A | Redacted | | | | | | | |
| 4532677 | JENKINS, KIRBY | Redacted | | | | | | | |
| 4564381 | JENKINS, KISHA | Redacted | | | | | | | |
| 4512172 | JENKINS, LADERA | Redacted | | | | | | | |
| 4509552 | JENKINS, LANDON N | Redacted | | | | | | | |
| 4595817 | JENKINS, LARRY J. | Redacted | | | | | | | |
| 4328050 | JENKINS, LARRY T | Redacted | | | | | | | |
| 4657576 | JENKINS, LASANDRA | Redacted | | | | | | | |
| 4356038 | JENKINS, LASHONDA | Redacted | | | | | | | |
| 4395816 | JENKINS, LATOYA | Redacted | | | | | | | |
| 4421745 | JENKINS, LATOYA L | Redacted | | | | | | | |
| 4176975 | JENKINS, LAURA | Redacted | | | | | | | |
| 4817382 | JENKINS, LAUREN | Redacted | | | | | | | |
| 4711300 | JENKINS, LEATRICE | Redacted | | | | | | | |
| 4416531 | JENKINS, LEILANA S | Redacted | | | | | | | |
| 4232102 | JENKINS, LEKEISHA L | Redacted | | | | | | | |
| 4628648 | JENKINS, LELA C. | Redacted | | | | | | | |
| 4649500 | JENKINS, LENNY | Redacted | | | | | | | |
| 4628786 | JENKINS, LEONARD | Redacted | | | | | | | |
| 4609339 | JENKINS, LEONDRA | Redacted | | | | | | | |
| 4274788 | JENKINS, LEPHANIE | Redacted | | | | | | | |
| 4600093 | JENKINS, LEROY | Redacted | | | | | | | |
| 4147862 | JENKINS, LESLIE | Redacted | | | | | | | |
| 4482664 | JENKINS, LESLIE D | Redacted | | | | | | | |
| 4595838 | JENKINS, LESLIE R | Redacted | | | | | | | |
| 4511555 | JENKINS, LESLIE V | Redacted | | | | | | | |
| 4588227 | JENKINS, LEVI | Redacted | | | | | | | |
| 4651929 | JENKINS, LEVOLIA B | Redacted | | | | | | | |
| 4160932 | JENKINS, LILLIAN B | Redacted | | | | | | | |
| 4759565 | JENKINS, LILLIE | Redacted | | | | | | | |
| 4619224 | JENKINS, LILLIE | Redacted | | | | | | | |
| 4608435 | JENKINS, LINDA | Redacted | | | | | | | |
| 4760049 | JENKINS, LOIS | Redacted | | | | | | | |
| 4596568 | JENKINS, LOLITA A. | Redacted | | | | | | | |
| 4590211 | JENKINS, LONNIE | Redacted | | | | | | | |
| 4584936 | JENKINS, LORAINE | Redacted | | | | | | | |
| 4184726 | JENKINS, LORETTA | Redacted | | | | | | | |
| 4698364 | JENKINS, LORIA | Redacted | | | | | | | |
| 4147656 | JENKINS, LORNE B | Redacted | | | | | | | |
| 4736378 | JENKINS, LOUIS P | Redacted | | | | | | | |
| 4716041 | JENKINS, LOUISE | Redacted | | | | | | | |
| 4175507 | JENKINS, LOUISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239589 | JENKINS, LUCAS H | Redacted | | | | | | | |
| 4769082 | JENKINS, LYNN H | Redacted | | | | | | | |
| 4402744 | JENKINS, LYONA P | Redacted | | | | | | | |
| 4837498 | JENKINS, M.J | Redacted | | | | | | | |
| 4837499 | JENKINS, M.J. | Redacted | | | | | | | |
| 4322276 | JENKINS, MALAKAII | Redacted | | | | | | | |
| 4266661 | JENKINS, MALKA | Redacted | | | | | | | |
| 4231744 | JENKINS, MARCUS H | Redacted | | | | | | | |
| 4827684 | JENKINS, MARGARET | Redacted | | | | | | | |
| 4739278 | JENKINS, MARGARETTE | Redacted | | | | | | | |
| 4611169 | JENKINS, MARIA | Redacted | | | | | | | |
| 4214354 | JENKINS, MARIAH L | Redacted | | | | | | | |
| 4616475 | JENKINS, MARILYN | Redacted | | | | | | | |
| 4561380 | JENKINS, MARK A | Redacted | | | | | | | |
| 4727256 | JENKINS, MARLENE | Redacted | | | | | | | |
| 4548059 | JENKINS, MARQUISE | Redacted | | | | | | | |
| 4684378 | JENKINS, MARY | Redacted | | | | | | | |
| 4617454 | JENKINS, MARY | Redacted | | | | | | | |
| 4449688 | JENKINS, MARY E | Redacted | | | | | | | |
| 4233345 | JENKINS, MARY J | Redacted | | | | | | | |
| 4321067 | JENKINS, MATT R | Redacted | | | | | | | |
| 4197924 | JENKINS, MATTHIEW | Redacted | | | | | | | |
| 4772702 | JENKINS, MATTIE | Redacted | | | | | | | |
| 4740082 | JENKINS, MATTIE | Redacted | | | | | | | |
| 4662609 | JENKINS, MAURICE | Redacted | | | | | | | |
| 4316725 | JENKINS, MEGAN L | Redacted | | | | | | | |
| 4377366 | JENKINS, MELANIE L | Redacted | | | | | | | |
| 4523350 | JENKINS, MELISSA D | Redacted | | | | | | | |
| 4262085 | JENKINS, MELODY | Redacted | | | | | | | |
| 4286296 | JENKINS, MELVIN | Redacted | | | | | | | |
| 4614295 | JENKINS, MELVIN | Redacted | | | | | | | |
| 4682007 | JENKINS, MERCEDES | Redacted | | | | | | | |
| 4333442 | JENKINS, MEREDITH A | Redacted | | | | | | | |
| 4453879 | JENKINS, MICHAEL | Redacted | | | | | | | |
| 4404153 | JENKINS, MICHAEL | Redacted | | | | | | | |
| 4311362 | JENKINS, MICHAEL | Redacted | | | | | | | |
| 4287766 | JENKINS, MICHEAL | Redacted | | | | | | | |
| 4561995 | JENKINS, MICHELLE | Redacted | | | | | | | |
| 4589086 | JENKINS, MILDRED K | Redacted | | | | | | | |
| 4712474 | JENKINS, MILTON | Redacted | | | | | | | |
| 4674646 | JENKINS, MINE | Redacted | | | | | | | |
| 4743116 | JENKINS, MONIQUE | Redacted | | | | | | | |
| 4519187 | JENKINS, MONTY S | Redacted | | | | | | | |
| 4162132 | JENKINS, MORGAN | Redacted | | | | | | | |
| 4441355 | JENKINS, NAKIA | Redacted | | | | | | | |
| 4393006 | JENKINS, NANCY E | Redacted | | | | | | | |
| 4318195 | JENKINS, NANCY L | Redacted | | | | | | | |
| 4526112 | JENKINS, NATASHA | Redacted | | | | | | | |
| 4354321 | JENKINS, NATASHA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381571 | JENKINS, NATASHAE M | Redacted | | | | | | | |
| 4584654 | JENKINS, NATHANIEL | Redacted | | | | | | | |
| 4662175 | JENKINS, NICHOLLE | Redacted | | | | | | | |
| 4412492 | JENKINS, NICOLE | Redacted | | | | | | | |
| 4633625 | JENKINS, NIDA | Redacted | | | | | | | |
| 4621501 | JENKINS, NIKKI | Redacted | | | | | | | |
| 4559110 | JENKINS, NONA M | Redacted | | | | | | | |
| 4491986 | JENKINS, NYJAH M | Redacted | | | | | | | |
| 4512206 | JENKINS, OCTAVIA C | Redacted | | | | | | | |
| 4651116 | JENKINS, OLGA | Redacted | | | | | | | |
| 4320231 | JENKINS, OLIVIA | Redacted | | | | | | | |
| 4621072 | JENKINS, ORA | Redacted | | | | | | | |
| 4297124 | JENKINS, OSIE | Redacted | | | | | | | |
| 4250106 | JENKINS, OTIS | Redacted | | | | | | | |
| 4532518 | JENKINS, OTTIS J | Redacted | | | | | | | |
| 4655861 | JENKINS, PAMELA | Redacted | | | | | | | |
| 4627932 | JENKINS, PATRICIA | Redacted | | | | | | | |
| 4453727 | JENKINS, PATRICK | Redacted | | | | | | | |
| 4526249 | JENKINS, PATSY | Redacted | | | | | | | |
| 4531092 | JENKINS, PATSY | Redacted | | | | | | | |
| 4656842 | JENKINS, PAUL | Redacted | | | | | | | |
| 4687098 | JENKINS, PEARL | Redacted | | | | | | | |
| 4509689 | JENKINS, PEARLIE M | Redacted | | | | | | | |
| 4751109 | JENKINS, PEGGY | Redacted | | | | | | | |
| 4756741 | JENKINS, PENNY P | Redacted | | | | | | | |
| 4385509 | JENKINS, PIERRE | Redacted | | | | | | | |
| 4261407 | JENKINS, PORCHA | Redacted | | | | | | | |
| 4315259 | JENKINS, PRECIOUS | Redacted | | | | | | | |
| 4277400 | JENKINS, RACHAEL | Redacted | | | | | | | |
| 4560352 | JENKINS, RACHEL E | Redacted | | | | | | | |
| 4447155 | JENKINS, RAQUEL | Redacted | | | | | | | |
| 4528451 | JENKINS, RAVEN | Redacted | | | | | | | |
| 4674345 | JENKINS, RAY | Redacted | | | | | | | |
| 4701165 | JENKINS, RAYMOND | Redacted | | | | | | | |
| 4716313 | JENKINS, RAYMOND | Redacted | | | | | | | |
| 4215139 | JENKINS, REBECCA | Redacted | | | | | | | |
| 4312285 | JENKINS, REBECCA L | Redacted | | | | | | | |
| 4553874 | JENKINS, REGINALD | Redacted | | | | | | | |
| 4688433 | JENKINS, REGINALD | Redacted | | | | | | | |
| 4645256 | JENKINS, RENALDO | Redacted | | | | | | | |
| 4312021 | JENKINS, RHONDA J | Redacted | | | | | | | |
| 4792664 | Jenkins, Richard | Redacted | | | | | | | |
| 4674611 | JENKINS, RICHARD | Redacted | | | | | | | |
| 4563774 | JENKINS, RICHARD G | Redacted | | | | | | | |
| 4750370 | JENKINS, RICHARDS | Redacted | | | | | | | |
| 4366957 | JENKINS, ROBERT | Redacted | | | | | | | |
| 4474173 | JENKINS, ROBERT | Redacted | | | | | | | |
| 4587256 | JENKINS, ROBERT | Redacted | | | | | | | |
| 4515058 | JENKINS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448552 | JENKINS, ROBERT J | Redacted | | | | | | | |
| 4267543 | JENKINS, ROBERT J | Redacted | | | | | | | |
| 4665259 | JENKINS, ROBERTA | Redacted | | | | | | | |
| 4510541 | JENKINS, ROBIN | Redacted | | | | | | | |
| 4654955 | JENKINS, ROBIN | Redacted | | | | | | | |
| 4445103 | JENKINS, ROBIN L | Redacted | | | | | | | |
| 4663761 | JENKINS, RODNEY | Redacted | | | | | | | |
| 4300671 | JENKINS, ROGER A | Redacted | | | | | | | |
| 4590083 | JENKINS, RONALD | Redacted | | | | | | | |
| 4520530 | JENKINS, RONDA | Redacted | | | | | | | |
| 4215853 | JENKINS, RONI | Redacted | | | | | | | |
| 4254580 | JENKINS, ROSELLA M | Redacted | | | | | | | |
| 4254580 | JENKINS, ROSELLA M | Redacted | | | | | | | |
| 4715200 | JENKINS, RUFUS 3RD | Redacted | | | | | | | |
| 4591279 | JENKINS, RUTH | Redacted | | | | | | | |
| 4363357 | JENKINS, RYLIE E | Redacted | | | | | | | |
| 4354422 | JENKINS, SADE S | Redacted | | | | | | | |
| 4686162 | JENKINS, SALLY A | Redacted | | | | | | | |
| 4721369 | JENKINS, SAMANTHA | Redacted | | | | | | | |
| 4462406 | JENKINS, SAMANTHA P | Redacted | | | | | | | |
| 4767409 | JENKINS, SANDRA | Redacted | | | | | | | |
| 4376147 | JENKINS, SANDRIAL | Redacted | | | | | | | |
| 4225957 | JENKINS, SANDY | Redacted | | | | | | | |
| 4245158 | JENKINS, SARA | Redacted | | | | | | | |
| 4479399 | JENKINS, SARA A | Redacted | | | | | | | |
| 4265559 | JENKINS, SARAH | Redacted | | | | | | | |
| 4615857 | JENKINS, SARAH | Redacted | | | | | | | |
| 4444288 | JENKINS, SARU L | Redacted | | | | | | | |
| 4289023 | JENKINS, SCOTT | Redacted | | | | | | | |
| 4429758 | JENKINS, SEAN | Redacted | | | | | | | |
| 4148439 | JENKINS, SERBINIA A | Redacted | | | | | | | |
| 4566064 | JENKINS, SERVAUN T | Redacted | | | | | | | |
| 4321444 | JENKINS, SETINA | Redacted | | | | | | | |
| 4231819 | JENKINS, SEVENEH | Redacted | | | | | | | |
| 4579826 | JENKINS, SHACOYA | Redacted | | | | | | | |
| 4689073 | JENKINS, SHAMIKA | Redacted | | | | | | | |
| 4196297 | JENKINS, SHANIKA | Redacted | | | | | | | |
| 4238042 | JENKINS, SHANIQUA L | Redacted | | | | | | | |
| 4526991 | JENKINS, SHANTAY | Redacted | | | | | | | |
| 4508457 | JENKINS, SHANTEE | Redacted | | | | | | | |
| 4519274 | JENKINS, SHANTIA | Redacted | | | | | | | |
| 4323185 | JENKINS, SHARELL | Redacted | | | | | | | |
| 4261157 | JENKINS, SHARNECIUS | Redacted | | | | | | | |
| 4359215 | JENKINS, SHARON D | Redacted | | | | | | | |
| 4385378 | JENKINS, SHARON L | Redacted | | | | | | | |
| 4697950 | JENKINS, SHARRION | Redacted | | | | | | | |
| 4229976 | JENKINS, SHAUNDA | Redacted | | | | | | | |
| 4758153 | JENKINS, SHEILA | Redacted | | | | | | | |
| 4314503 | JENKINS, SHELLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710935 | JENKINS, SHELLEY | Redacted | | | | | | | |
| 4187207 | JENKINS, SHENA M | Redacted | | | | | | | |
| 4554261 | JENKINS, SHEREE A | Redacted | | | | | | | |
| 4285848 | JENKINS, SHERMANE M | Redacted | | | | | | | |
| 4526455 | JENKINS, SHERMIKA | Redacted | | | | | | | |
| 4718143 | JENKINS, SHERRIE R | Redacted | | | | | | | |
| 4146299 | JENKINS, SHERRY | Redacted | | | | | | | |
| 4186346 | JENKINS, SHERRY A | Redacted | | | | | | | |
| 4543694 | JENKINS, SHERRY D | Redacted | | | | | | | |
| 4565847 | JENKINS, SHEYANNE | Redacted | | | | | | | |
| 4693424 | JENKINS, SHIRLEY | Redacted | | | | | | | |
| 4772339 | JENKINS, SHIRLEY | Redacted | | | | | | | |
| 4722800 | JENKINS, SONDRA | Redacted | | | | | | | |
| 4375188 | JENKINS, STEVEN C | Redacted | | | | | | | |
| 4180498 | JENKINS, STEVEN R | Redacted | | | | | | | |
| 4684912 | JENKINS, STEVEN S | Redacted | | | | | | | |
| 4737681 | JENKINS, SUSAN | Redacted | | | | | | | |
| 4607248 | JENKINS, SUSAN | Redacted | | | | | | | |
| 4579832 | JENKINS, SYLVIA M | Redacted | | | | | | | |
| 4150011 | JENKINS, SYRIANNA B | Redacted | | | | | | | |
| 4434273 | JENKINS, TALORIAN | Redacted | | | | | | | |
| 4317925 | JENKINS, TALYZIA | Redacted | | | | | | | |
| 4319978 | JENKINS, TAMARA | Redacted | | | | | | | |
| 4556292 | JENKINS, TAMMY L | Redacted | | | | | | | |
| 4732524 | JENKINS, TAN | Redacted | | | | | | | |
| 4288755 | JENKINS, TANESHA N | Redacted | | | | | | | |
| 4512676 | JENKINS, TANISHA | Redacted | | | | | | | |
| 4728856 | JENKINS, TANYA | Redacted | | | | | | | |
| 4407846 | JENKINS, TARIKAH L | Redacted | | | | | | | |
| 4227395 | JENKINS, TATYANA | Redacted | | | | | | | |
| 4454589 | JENKINS, TATYANA | Redacted | | | | | | | |
| 4247267 | JENKINS, TAYLAH | Redacted | | | | | | | |
| 4310707 | JENKINS, TAYLOR | Redacted | | | | | | | |
| 4381540 | JENKINS, TERENCE D | Redacted | | | | | | | |
| 4259136 | JENKINS, TERRENCE | Redacted | | | | | | | |
| 4396376 | JENKINS, TERRI | Redacted | | | | | | | |
| 4738076 | JENKINS, TERRY | Redacted | | | | | | | |
| 4604960 | JENKINS, TERRY | Redacted | | | | | | | |
| 4702665 | JENKINS, THEA | Redacted | | | | | | | |
| 4650036 | JENKINS, THELMA | Redacted | | | | | | | |
| 4632077 | JENKINS, THOMAS | Redacted | | | | | | | |
| 4701138 | JENKINS, THOMAS | Redacted | | | | | | | |
| 4611795 | JENKINS, THOMAS J | Redacted | | | | | | | |
| 4507433 | JENKINS, THOMAS K | Redacted | | | | | | | |
| 4276785 | JENKINS, TIARA | Redacted | | | | | | | |
| 4327408 | JENKINS, TIARA | Redacted | | | | | | | |
| 4611721 | JENKINS, TIFFANY | Redacted | | | | | | | |
| 4316441 | JENKINS, TIFFANY A | Redacted | | | | | | | |
| 4731361 | JENKINS, TIFFINEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677001 | JENKINS, TIMOTHY | Redacted | | | | | | | |
| 4618220 | JENKINS, TINA | Redacted | | | | | | | |
| 4324520 | JENKINS, TINA M | Redacted | | | | | | | |
| 4341073 | JENKINS, TONY | Redacted | | | | | | | |
| 4361534 | JENKINS, TRACY | Redacted | | | | | | | |
| 4326310 | JENKINS, TRAVIS | Redacted | | | | | | | |
| 4708116 | JENKINS, TRAVIS | Redacted | | | | | | | |
| 4169135 | JENKINS, TRENA M | Redacted | | | | | | | |
| 4261261 | JENKINS, TRENT | Redacted | | | | | | | |
| 4733296 | JENKINS, TRINICKEA | Redacted | | | | | | | |
| 4581244 | JENKINS, TRISHA D | Redacted | | | | | | | |
| 4726241 | JENKINS, TROY | Redacted | | | | | | | |
| 4242022 | JENKINS, TYKIA | Redacted | | | | | | | |
| 4435846 | JENKINS, TYKIM J | Redacted | | | | | | | |
| 4527744 | JENKINS, TYNEISHA D | Redacted | | | | | | | |
| 4466265 | JENKINS, TYREESHA M | Redacted | | | | | | | |
| 4325853 | JENKINS, TYRONE | Redacted | | | | | | | |
| 4339126 | JENKINS, TYRONE D | Redacted | | | | | | | |
| 4588206 | JENKINS, VARNELL | Redacted | | | | | | | |
| 4677273 | JENKINS, VERA | Redacted | | | | | | | |
| 4372082 | JENKINS, VERONICA | Redacted | | | | | | | |
| 4738193 | JENKINS, VERONICA L | Redacted | | | | | | | |
| 4649567 | JENKINS, VICKI | Redacted | | | | | | | |
| 4261818 | JENKINS, VIRGIL L | Redacted | | | | | | | |
| 4754164 | JENKINS, VONZELL | Redacted | | | | | | | |
| 4765978 | JENKINS, WILBERT | Redacted | | | | | | | |
| 4220096 | JENKINS, WILLIAM | Redacted | | | | | | | |
| 4649847 | JENKINS, WILLIAM | Redacted | | | | | | | |
| 4757264 | JENKINS, WILLIAM | Redacted | | | | | | | |
| 4757992 | JENKINS, WILLIAM | Redacted | | | | | | | |
| 4604168 | JENKINS, WILLIAM | Redacted | | | | | | | |
| 4251187 | JENKINS, WILLIAM A | Redacted | | | | | | | |
| 4379799 | JENKINS, WILLIAM T | Redacted | | | | | | | |
| 4244304 | JENKINS, WILLIAM T | Redacted | | | | | | | |
| 4647362 | JENKINS, WILLIE | Redacted | | | | | | | |
| 4751226 | JENKINS, WILLIE | Redacted | | | | | | | |
| 5517165 | Jenkins, Wilma | Redacted | | | | | | | |
| 4326352 | JENKINS, XAVIER T | Redacted | | | | | | | |
| 4786352 | Jenkins, Yantise | Redacted | | | | | | | |
| 4707023 | JENKINS, YOSHEICO | Redacted | | | | | | | |
| 4219284 | JENKINS, ZAMORA | Redacted | | | | | | | |
| 4162089 | JENKINS, ZOE N | Redacted | | | | | | | |
| 5654155 | JENKINSON JENNY | 107 OAK BROOK CT | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 4610279 | JENKINSON, CARMEN | Redacted | | | | | | | |
| 4315692 | JENKINSON, PATRICIA | Redacted | | | | | | | |
| 4217360 | JENKS JR, JOHN A | Redacted | | | | | | | |
| 4311716 | JENKS, ADAM P | Redacted | | | | | | | |
| 4726633 | JENKS, CALVIN | Redacted | | | | | | | |
| 4423686 | JENKS, DANIELLE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4459367 | JENKS, JAMES | Redacted | | | | | | | |
| 4249314 | JENKS, JAMES E | Redacted | | | | | | | |
| 4579025 | JENKS, JOHN T | Redacted | | | | | | | |
| 4384515 | JENKS, KATHERINE | Redacted | | | | | | | |
| 4393161 | JENKS, KATHLEEN | Redacted | | | | | | | |
| 4495067 | JENKS, NYA | Redacted | | | | | | | |
| 4219528 | JENKS, RAYMOND C | Redacted | | | | | | | |
| 4789920 | Jenks, Sabrina | Redacted | | | | | | | |
| 4773632 | JENKS, TENNILLE M. | Redacted | | | | | | | |
| 4716860 | JENLINK, SARA | Redacted | | | | | | | |
| 4853039 | JENLOR ELECTRIC INC | 20 DOGWOOD RD | | | | Whippany | NJ | 07981 | |
| 5654168 | JENN NIGH | PO BOX 562 | | | | BOVILLE | ID | 83806 | |
| 4535701 | JENN ROBRECHT, SUSAN | Redacted | | | | | | | |
| 5654170 | JENN SCHMITT | 20199 E STONECREST DR | | | | QUEEN CR | AZ | 85142 | |
| 5654171 | JENN STONE | 1160 OAKVIEW DR APT 12 | | | | ST CHARLES | MN | 55972 | |
| 4850322 | JENNA BARHAM | 3155 WILDWOOD DR | | | | Concord | CA | 94518 | |
| 5654178 | JENNA ENGEBRETSON | 787 CAMBERWELL DR | | | | EAGAN | MN | 55123 | |
| 4850011 | JENNA KIM | 4317 CAMPUS DR NE | | | | Lacey | WA | 98516 | |
| 5654186 | JENNA LAGESSE | 15525 LOGARTO LANE | | | | SAVAGE | MN | 55306 | |
| 4852170 | JENNA MEEKS | 7093 S SEXTANT LN | | | | West Jordan | UT | 84084 | |
| 5654193 | JENNA PERRY | 5700 MOUNTAIN AVENUE | | | | MOUNTAIN IRON | MN | 55768 | |
| 5654199 | JENNA WELKER | 12282 ARBOR LAKES PKWY N | | | | OSSEO | MN | 55369 | |
| 5654200 | JENNA WRUCK | 16780 BIRD LAKE RD NE | | | | OSAKIS | MN | 56360 | |
| 5654201 | JENNA ZIELKE | 26087 SCHOENHERR | | | | WARREN | MI | 48089 | |
| 4376893 | JENNAWAY, MORRIS J | Redacted | | | | | | | |
| 4740612 | JENNE, RUTH M. | Redacted | | | | | | | |
| 4649922 | JENNE, SARICIA | Redacted | | | | | | | |
| 4340879 | JENNE, WILLIAM E | Redacted | | | | | | | |
| 5654214 | JENNELL MAGNUSON | 3534 LEE AVE N | | | | CRYSTAL | MN | 55422 | |
| 4556447 | JENNELLE, JULIAN B | Redacted | | | | | | | |
| 4392423 | JENNEMAN, KIRK | Redacted | | | | | | | |
| 4481195 | JENNER JR., CHARLES E | Redacted | | | | | | | |
| 4281578 | JENNER, ELLEN | Redacted | | | | | | | |
| 4718305 | JENNER, EUGENE LEROY | Redacted | | | | | | | |
| 4684139 | JENNER, FRANK | Redacted | | | | | | | |
| 4575361 | JENNER, KAYLEE M | Redacted | | | | | | | |
| 4245357 | JENNERS, SETH | Redacted | | | | | | | |
| 4624298 | JENNESS, DEE | Redacted | | | | | | | |
| 4539601 | JENNESS, JUDITH A | Redacted | | | | | | | |
| 4431298 | JENNETT, ALAKIA A | Redacted | | | | | | | |
| 4310052 | JENNETT, KARA | Redacted | | | | | | | |
| 5654226 | JENNETTE CAMPBELL | PO BOX 752 | | | | HAWTHORNE | FL | 32640 | |
| 4426247 | JENNETTE, DERRICK | Redacted | | | | | | | |
| 4296614 | JENNETTE, DOROTHY | Redacted | | | | | | | |
| 4236172 | JENNETTE, HALEY N | Redacted | | | | | | | |
| 4334191 | JENNETTE, JAMES E | Redacted | | | | | | | |
| 4328065 | JENNETTE, JESSICA C | Redacted | | | | | | | |
| 4220830 | JENNETTE, MICHAEL J | Redacted | | | | | | | |
| 4321109 | JENNETTE, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438716 | JENNETTE, TAVON | Redacted | | | | | | | |
| 4402318 | JENNEY, ROBERT C | Redacted | | | | | | | |
| 4353703 | JENNFELDT, HENRY R | Redacted | | | | | | | |
| 5654233 | JENNI JONES | 32134 CTY RD 23 | | | | MENAHGA | MN | 56464 | |
| 5654234 | JENNI M MASON | 301 W VINE ST | | | | OXFORD | IN | 47971 | |
| 5654245 | JENNIE BOS | 1046 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5654249 | JENNIE ENGEN | 26182 HIGHWAY 27 | | | | PIERZ | MN | 56364 | |
| 5654250 | JENNIE GARCIA | 1327 E 76TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5654253 | JENNIE HUGHES | 2278 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 4877496 | JENNIE M CLAXTON ENTERPRISES LLC | JENNIE MARIE CLAXTON | 528 S MAIN STREET | | | SWAINSBORO | GA | 30401 | |
| 5654265 | JENNIE PATRICK | 2665 FAVOR RD SW APT 2B3 | | | | MARIETTA | GA | 30060 | |
| 4817383 | JENNIE SARDO/TOM DIMOPOULOS | Redacted | | | | | | | |
| 4837500 | JENNIE WILLIAMS | Redacted | | | | | | | |
| 4827685 | Jennifer & Chris Lui | Redacted | | | | | | | |
| 5654281 | JENNIFER A EIDE BOUCHER | 12819 DURHAM WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5654286 | JENNIFER A SCHARMER | 24690 COUNTY ROAD 15 | | | | WINONA | MN | 55987 | |
| 5654290 | JENNIFER ACKERMAN | 201 W RAVEN ST 2 | | | | BELLE PLAINE | MN | 56011 | |
| 4827686 | Jennifer Allison Design | Redacted | | | | | | | |
| 4827687 | Jennifer Allison Design | Redacted | | | | | | | |
| 5654299 | JENNIFER ALWES | 220 2ND ST NE | | | | BLOOMING PR | MN | 55917 | |
| 5654300 | JENNIFER AMBOR | 13896 SETTLEMENT ACRES | | | | BROOK PARK | OH | 44142 | |
| 5654318 | JENNIFER BAEZ | BO VEGAS 24602 | | | | CAYEY | PR | 00736 | |
| 4852955 | JENNIFER BARAY | 232 WOODLAND DR | | | | Vista | CA | 92083 | |
| 5654346 | JENNIFER BEYERSDORF | 3651 SPRINGWOOD CT | | | | EAGAN | MN | 55123 | |
| 5654347 | JENNIFER BICKNELL | 2922 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5654348 | JENNIFER BIENIEK | 26129 LA SALLE CT | | | | ROSEVILLE | MI | 48066 | |
| 5654354 | JENNIFER BLASHKO | 771 CLEARBROOK LN | | | | SAINT PAUL | MN | 55127 | |
| 4877503 | JENNIFER BOCIK | JENNIFER MARIE BOCIK | 312 AUBURN DRIVE | | | OSWEGO | IL | 60543 | |
| 5654364 | JENNIFER BOUNSAVANG | 96 4TH | | | | JACKSON | MN | 56143 | |
| 4837501 | JENNIFER BOWLES | Redacted | | | | | | | |
| 5654372 | JENNIFER BRANER | 315 2ND ST SE | | | | COKATO | MN | 55321 | |
| 5654382 | JENNIFER BRYANT | 81 THORPE DR | | | | DAYTON | OH | 45420 | |
| 5654394 | JENNIFER C LUBERTS | 804 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | |
| 5654399 | JENNIFER CAMPBELL | 1350 S GREENFIELD ROAD | | | | MESA | AZ | 85206 | |
| 4817384 | JENNIFER COLSTON | Redacted | | | | | | | |
| 5654441 | JENNIFER CORDLE | 3594 ROCKLEDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5654444 | JENNIFER CORNWELL | 13 MONACK RD | | | | BUZZARDS BAY | MA | 02532 | |
| 5654455 | JENNIFER CZECH | 442 GARDEN DR | | | | DELANO | MN | 55328 | |
| 5654468 | JENNIFER DEFIEBRE | 31050 LYONS ST NE | | | | NORTH BRANCH | MN | 55056 | |
| 5654471 | JENNIFER DELOSSANTOS | 1926 COMMONDORE DR | | | | ANCHORAGE | AK | 99507-4524 | |
| 4887231 | JENNIFER DEMOTT CAMP YOUR EYES INC | SEARS OPTICAL 2114 | 1500 W CHESTNUT ST STE 100 | | | WASHINGTON | PA | 15301 | |
| 4852351 | JENNIFER DESILVA | 3150 WOODBERRY FARM LN | | | | Powder Springs | GA | 30127 | |
| 5654475 | JENNIFER DEURR | 7137 ROSEWOOD | | | | SOUTH HAVEN | MN | 55382 | |
| 4817385 | JENNIFER DIMITROV | Redacted | | | | | | | |
| 5654482 | JENNIFER DIRKSEN | 6801 W 106TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| 5654487 | JENNIFER DRAKES | 2857 N 7TH ST | | | | PHILA | PA | 19133 | |
| 5654489 | JENNIFER DULEY | 1860 HANCOCK HWY | | | | HONESDALE | PA | 18431 | |
| 5654494 | JENNIFER E MENNENGA | 660 N WADDELL AVE APT 49 | | | | FREEPORT | IL | 61032 | |
| 5654501 | JENNIFER ESCALANTE | 2627 MATTISON LN 6 | | | | SANTA CRUZ | CA | 95062 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654508 | JENNIFER FEARNOW | 9204 N 324 W | | | | HUNTINGTON | IN | 46750 | |
| 5654512 | JENNIFER FILGAS | PLEASE ENTER YOUR STREET | | | | ERHARD | MN | 56534 | |
| 4837502 | Jennifer Gersdorf | Redacted | | | | | | | |
| 4817386 | JENNIFER GILDRED | Redacted | | | | | | | |
| 5654543 | JENNIFER GILLIGAN | 2660 HERON LANE | | | | VICTORIA | MN | 55386 | |
| 5654567 | JENNIFER HARTMANN | 20525 LAKE RIDGE DR | | | | PRIOR LAKE | MN | 55372 | |
| 5654568 | JENNIFER HARVEY | 6255 TELEGRAPH | | | | ERIE | MI | 48133 | |
| 5654570 | JENNIFER HAUGEN | 31043 LINCOLN RD | | | | LINDSTROM | MN | 55045 | |
| 5654579 | JENNIFER HESSE | PO BOX 2 | | | | FOLEY | MN | 56329 | |
| 5654581 | JENNIFER HIGH | 911 BENCHMARK DRIVE | | | | BENEVOLENCE | GA | 31721 | |
| 5654582 | JENNIFER HIGHAM | 911 BENCHMARK DRIVE | | | | ALBANY | GA | 31721 | |
| 5654584 | JENNIFER HILLSMAN | 28416 128TH STREET | | | | NEW RICHLAND | MN | 56072 | |
| 5654588 | JENNIFER HOLSTON | 245 BURGETOWN RD | | | | CARRIERE | MS | 39426 | |
| 5654592 | JENNIFER HORTA | 12612 MAGNOLIA ST | | | | GARDEN GROVE | CA | 92841 | |
| 5654595 | JENNIFER HUBBS | 6316 BLACKFOOT TRL | | | | GRANBURY | TX | 76049 | |
| 4803691 | JENNIFER J BERGER DBA J BERGER AGE | DBA MAGNIFICENTOBSESSION3 | 1391 REISH ROAD | | | STROUDSBURG | PA | 18360 | |
| 4862165 | JENNIFER J MALPASS | 19 N RANDAL RD OPTICAL 1443 | | | | BATAVIA | IL | 60510 | |
| 5654613 | JENNIFER JENNINGS | 1350 CUSTER ORANGEVILLE | | | | BROOKEFIELD | OH | 44403 | |
| 5654617 | JENNIFER JIMENEZ | INSERT ADRESS HERE | | | | LUQUILLO | PR | 00745 | |
| 4850532 | JENNIFER JORDAN | 308 AVENUE G | | | | Brazoria | TX | 77422 | |
| 4852911 | JENNIFER JUNKIN | 4610 CALIFORNIA ST | | | | San Francisco | CA | 94118 | |
| 4845925 | JENNIFER KASPER | 3232 GEORGE ST | | | | Franklin Park | IL | 60131 | |
| 4887374 | JENNIFER KILLIAN | SEARS OPTICAL LOCATION 1022 | 36424 WENDELL STREET | | | AVON | OH | 46034 | |
| 4837503 | JENNIFER KIM | Redacted | | | | | | | |
| 4817387 | JENNIFER KLOPFER | Redacted | | | | | | | |
| 4851955 | JENNIFER KLOTTHOR | 6533 DAY ST | | | | Tujunga | CA | 91042 | |
| 5654637 | JENNIFER KNOCHENMUS | 17476 HOMESTEAD TRL | | | | LAKEVILLE | MN | 55044 | |
| 5654639 | JENNIFER KODET | 405 E WALNUT ST | | | | REDWOOD FALLS | MN | 56283 | |
| 5654641 | JENNIFER KOSCH | 4852 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5654642 | JENNIFER KOZA | 244 13TH AVE S | | | | SO ST PAUL | MN | 55075 | |
| 4817388 | JENNIFER KREMEN | Redacted | | | | | | | |
| 5654645 | JENNIFER KUBE | 5551 SIGNET DR | | | | DAYTON | OH | 45424 | |
| 4852478 | JENNIFER LARSON | 10 LONGMEADOW RD | | | | Dover | NH | 03820 | |
| 4817390 | JENNIFER LEE | Redacted | | | | | | | |
| 4817389 | JENNIFER LEE | Redacted | | | | | | | |
| 4861625 | JENNIFER LEWELLYN | 17 WARBLER DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5654680 | JENNIFER LITFIN | 308 WILDHURST RD | | | | WACONIA | MN | 55387 | |
| 4802156 | JENNIFER LIU MENG LAN LIU | DBA DECOR AVENUE INC | 705 BREA CANYON ROAD #5 | | | WALNUT | CA | 91789 | |
| 4797572 | JENNIFER LIU MENG LAN LIU | DBA PACIFIC HERITAGE HOME FASHION | 705 BREA CANYON ROAD #5 | | | WALNUT | CA | 91789 | |
| 4837504 | JENNIFER LOBO | Redacted | | | | | | | |
| 4796101 | JENNIFER LUBIN | DBA EMARKETT | 680 NE 42ND STREET SUITE 1 | | | DEERFIELD BEACH | FL | 33064 | |
| 5404079 | JENNIFER LUCERO AND RAFAEL SOLORZANO INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5404154 | JENNIFER LUTZ | 9179 BRENHAM WAY | | | | DUBLIN | OH | 43017 | |
| 5654698 | JENNIFER M ADDLEMAN | 5137 WEST RD | | | | MOOSE LAKE | MN | 55767 | |
| 5654702 | JENNIFER M HARDESTER | 511 OAK OVE | | | | NEW SALEM | ND | 58563 | |
| 5654710 | JENNIFER MANDILE | 3317 83RD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4837505 | JENNIFER MARCELLO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5654723 | JENNIFER MARTINEAU | 3941 PALISADE WAY | | | | ST PAUL | MN | 55122 | |
| 4837506 | Jennifer Mccurry | Redacted | | | | | | | |
| 4809758 | JENNIFER MESSINA | 406 HILLDALE WAY | | | | MILL VALLEY | CA | 94941 | |
| 5654764 | JENNIFER MORE | 3599 GARDEN BLVD N | | | | ST PAUL | MN | 55128 | |
| 5654769 | JENNIFER MURILLO | 17020 MAIN ST | | | | LA PUENTE | CA | 91744 | |
| 4802631 | JENNIFER NEE | DBA LEE INTERNATIONAL INC | 3225 OLD BRAINARD RD | | | PEPPER PIKE | OH | 44124 | |
| 5654774 | JENNIFER NEID | 694 2ND AVE | | | | MENDOTA HTS | MN | 55118 | |
| 5654778 | JENNIFER NEWTON | 23510 STATELINE ROAD | | | | LAWERANCEBURG | IN | 47025 | |
| 5654782 | JENNIFER NOSCH | 2703 COVENTRY LANE | | | | EAST GREENBUS | NY | 12061 | |
| 4851471 | JENNIFER OKONMA | 120 N HARVEY AVE | | | | OAK PARK | IL | 60302-2622 | |
| 5654793 | JENNIFER ORGON | 18010 118TH ST SE | | | | BIG LAKE | MN | 55309 | |
| 4847483 | JENNIFER OSWALD | 17 SMITH ST | | | | Mertztown | PA | 19539 | |
| 5654801 | JENNIFER OVERTON | 28532 COUNTY RTE 69 | | | | COPENHAGEN | NY | 13626 | |
| 5654806 | JENNIFER PAOLI | 3580 TOLLINI LN | | | | UKIAH | CA | 95482 | |
| 5654812 | JENNIFER PATERSON | 128 116TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5654816 | JENNIFER PELOQUIN | 333 MARYLAND W | | | | ST PAUL | MN | 55117 | |
| 5654819 | JENNIFER PENDER | 5801 HIGHWAY 73 | | | | CHISHOLM | MN | 55719 | |
| 5654824 | JENNIFER PETERSEN | 964 LYDIA DR W | | | | ROSEVILLE | MN | 55113 | |
| 4817392 | JENNIFER PICKLE | Redacted | | | | | | | |
| 5654829 | JENNIFER PINARD | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5654847 | JENNIFER R NOREN | 11925 NEVADA AVE N | | | | CHAMPLIN | MN | 55316 | |
| 4817393 | JENNIFER RIPPEY | Redacted | | | | | | | |
| 4817394 | JENNIFER RISER-KLEIN | Redacted | | | | | | | |
| 4800003 | JENNIFER ROCK | DBA M ROCK TECHNOLOGIES INC | 9543 SWINTON AVE | | | NORTH HILLS | CA | 91343 | |
| 5654872 | JENNIFER ROME | 1288 PORTLAND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5654882 | JENNIFER RUTHERFORD | 5330 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5654890 | JENNIFER SALVESON | 528 2ND AVE S | | | | ERSKINE | MN | 56535 | |
| 5654896 | JENNIFER SCHARBER | 6321 CEDAR RD | | | | OAK PARK | MN | 56357 | |
| 4850475 | JENNIFER SEALS | 2902 RIGGS AVE | | | | Baltimore | MD | 21216 | |
| 5654903 | JENNIFER SEMELBAUER | 981 DANC DR | | | | TWIN LAKE | MI | 49457 | |
| 4817395 | JENNIFER SHAVER | Redacted | | | | | | | |
| 4817396 | JENNIFER SINCLAIR | Redacted | | | | | | | |
| 4817397 | JENNIFER SKINNER | Redacted | | | | | | | |
| 5654920 | JENNIFER SNOWDEN | 80201 | | | | BRONX | NY | 10473 | |
| 5654926 | JENNIFER SORENSEN | 11621 11TH ST | | | | HANOVER | MN | 55341 | |
| 5654929 | JENNIFER SPOTTS | 529 6TH ST SW | | | | WASECA | MN | 56093 | |
| 5654932 | JENNIFER STATER | 9408 BRAVO WAY | | | | SACRAMENTO | CA | 95826 | |
| 4817398 | JENNIFER STEBNER | Redacted | | | | | | | |
| 4817399 | JENNIFER STENEBERG & DAN SHAFF | Redacted | | | | | | | |
| 4837507 | JENNIFER STERGIS | Redacted | | | | | | | |
| 5654935 | JENNIFER STEVENS | 7953 ODAY AVE NE | | | | ELK RIVER | MN | 55330 | |
| 5654939 | JENNIFER STONE | 11188 69TH PLACE N | | | | OSSEO | MN | 55369 | |
| 4837508 | JENNIFER STROHL | Redacted | | | | | | | |
| 5654942 | JENNIFER STROTHER | 12707 NTH 57TH ST | | | | TAMPA | FL | 33617 | |
| 5654953 | JENNIFER TETER | 10865 KILLDEER ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5654958 | JENNIFER TODDCROOKS | 3881 ERICA CIRCLE | | | | DOUGLASVILLE | GA | 30135 | |
| 4850758 | JENNIFER TREGO | 706 RIVERBY LN | | | | Delaware | OH | 43015 | |
| 5654965 | JENNIFER TREGRE | 307 W B ST | | | | NORCO | LA | 70079 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403808 | JENNIFER VEGA | RES BELLA VISTA EDIF 5 APRT35 | | | | SALINAS | PR | 00751 | |
| 4811379 | JENNIFER VERDONI | 100 WICKED WEDGE WAY | | | | LAS VEGAS | NV | 89148-2689 | |
| 5654989 | JENNIFER WALD | 27168 BAYSHORE DR | | | | ISANTI | MN | 55040 | |
| 4817400 | JENNIFER WALKER | Redacted | | | | | | | |
| 4797166 | JENNIFER WANG | DBA DESIGN WEAVE USA | 178 RIDGE RD | | | DAYTON | NJ | 08810 | |
| 5655003 | JENNIFER WILDER | 605 WINTERFIELD DR APT 36 | | | | HUTTO | TX | 78634 | |
| 5655005 | JENNIFER WILLECK | 633 TUPELO WAY | | | | CHASKA | MN | 55318 | |
| 5655007 | JENNIFER WILMES | 53620 422ND ST | | | | NEW ULM | MN | 56073 | |
| 4800661 | JENNIFER WING | DBA STUFF 2 BUY | 6 HOLSER RD | | | AVERILL PARK | NY | 12018 | |
| 5655013 | JENNIFER WORDEN | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 5655016 | JENNIFER WRIGHT | PO BOX100 | | | | ORANGEBURG | SC | 29116 | |
| 4853179 | JENNIFER YEANDLE | 2513 NEW CASTLE DR | | | | Troy | OH | 45373 | |
| 4731803 | JENNIFER, JOSEPH M | Redacted | | | | | | | |
| 4870449 | JENNIFERS TALENT UNLIMITED INC | 740 N PLANKINTON AVE SUITE 300 | | | | MILWAUKEE | WI | 53203 | |
| 4848859 | JENNIFFER KICHLER | 10044 PAISLEY DR | | | | Charlotte | NC | 28269 | |
| 4827688 | JENNINGS | Redacted | | | | | | | |
| 4837509 | JENNINGS - THURMOND, PAT & DICK | Redacted | | | | | | | |
| 4877507 | JENNINGS 1 6 LLC | JENNINGS FREEWAY INDUSTRIAL PARK | 981 KEYNOTE CIRCLE STE 15 | | | CLEVELAND | OH | 44131 | |
| 4805575 | JENNINGS 1-6 LLC | 981 KEYNOTE CIRCLE | SUITE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5655047 | JENNINGS ASHAY | 11415 BRISTOW ST | | | | BRONX | NY | 10459 | |
| 4883509 | JENNINGS DAILY NEWS | P O BOX 910 | | | | JENNINGS | LA | 70546 | |
| 4880782 | JENNINGS EXECUTIVE RECRUITING LLC | P O BOX 1806 | | | | LAKE OSWEGO | OR | 97035 | |
| 4400556 | JENNINGS III, JAMES A | Redacted | | | | | | | |
| 5655067 | JENNINGS JANE | PO BOX 1414 | | | | FLETCHER | NC | 28732 | |
| 4641104 | JENNINGS JR, BENJAMIN | Redacted | | | | | | | |
| 5655083 | JENNINGS KIM | 310 CURTIS RD | | | | COLUMBUS | MS | 39702 | |
| 5655096 | JENNINGS NAOMI J | 94 425 LONHKUHANA PLACE 1098 | | | | MILILANI | HI | 96789 | |
| 5655098 | JENNINGS NYASIA | 5853 SEWARD DR | | | | KNIGHTDALE | NC | 27545 | |
| 5655102 | JENNINGS PATRICIA S | 905BLANTON ST | | | | SHELBY | NC | 28150 | |
| 4291708 | JENNINGS SR., JAMES L | Redacted | | | | | | | |
| 5655114 | JENNINGS STACY | 1215 ROXTON DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5655125 | JENNINGS VICTORIA | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 4305743 | JENNINGS, ALEISHA | Redacted | | | | | | | |
| 4222323 | JENNINGS, ALEX J | Redacted | | | | | | | |
| 4587676 | JENNINGS, ALMA | Redacted | | | | | | | |
| 4451210 | JENNINGS, ALYSSA | Redacted | | | | | | | |
| 4354516 | JENNINGS, AMARI L | Redacted | | | | | | | |
| 4853704 | Jennings, Andre | Redacted | | | | | | | |
| 4591119 | JENNINGS, ANDREW G | Redacted | | | | | | | |
| 4632148 | JENNINGS, ANGELA | Redacted | | | | | | | |
| 4423961 | JENNINGS, ANGELA | Redacted | | | | | | | |
| 4511444 | JENNINGS, ANGELIKA C | Redacted | | | | | | | |
| 4723482 | JENNINGS, ANITA | Redacted | | | | | | | |
| 4270483 | JENNINGS, ANNIKA | Redacted | | | | | | | |
| 4688787 | JENNINGS, ANTHONY | Redacted | | | | | | | |
| 4433193 | JENNINGS, ANTHONY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571459 | JENNINGS, ANTHONY R | Redacted | | | | | | | |
| 4240129 | JENNINGS, APRIL | Redacted | | | | | | | |
| 4748464 | JENNINGS, ARLENE | Redacted | | | | | | | |
| 4541310 | JENNINGS, ARTHUR | Redacted | | | | | | | |
| 4311188 | JENNINGS, ASHLEY | Redacted | | | | | | | |
| 4490027 | JENNINGS, AUBRAY | Redacted | | | | | | | |
| 4723049 | JENNINGS, BARBARA | Redacted | | | | | | | |
| 4817401 | JENNINGS, BARRY | Redacted | | | | | | | |
| 4265385 | JENNINGS, BENITA | Redacted | | | | | | | |
| 4817402 | JENNINGS, BETH & ANDY | Redacted | | | | | | | |
| 4515035 | JENNINGS, BETTY R | Redacted | | | | | | | |
| 4466685 | JENNINGS, BEVERLY | Redacted | | | | | | | |
| 4617771 | JENNINGS, BOB | Redacted | | | | | | | |
| 4182833 | JENNINGS, BRANDON M | Redacted | | | | | | | |
| 4719889 | JENNINGS, BRENDA | Redacted | | | | | | | |
| 4755750 | JENNINGS, BRENDA | Redacted | | | | | | | |
| 4615920 | JENNINGS, BRENDA | Redacted | | | | | | | |
| 4297621 | JENNINGS, BRIA L | Redacted | | | | | | | |
| 4817403 | JENNINGS, BRIAN | Redacted | | | | | | | |
| 4553737 | JENNINGS, BRITTANNY E | Redacted | | | | | | | |
| 4510315 | JENNINGS, BRITTANY | Redacted | | | | | | | |
| 4295694 | JENNINGS, BRITTNEY F | Redacted | | | | | | | |
| 4532115 | JENNINGS, CADERIAS | Redacted | | | | | | | |
| 4552129 | JENNINGS, CALVIN W | Redacted | | | | | | | |
| 4149490 | JENNINGS, CAMERON | Redacted | | | | | | | |
| 4605076 | JENNINGS, CARLETTA | Redacted | | | | | | | |
| 4817404 | JENNINGS, CARMEN | Redacted | | | | | | | |
| 4519971 | JENNINGS, CASSI | Redacted | | | | | | | |
| 4377973 | JENNINGS, CATHERINE E | Redacted | | | | | | | |
| 4522154 | JENNINGS, CHAD | Redacted | | | | | | | |
| 4493258 | JENNINGS, CHARLENE E | Redacted | | | | | | | |
| 4766174 | JENNINGS, CHARLES | Redacted | | | | | | | |
| 4669495 | JENNINGS, CHARLES | Redacted | | | | | | | |
| 4668490 | JENNINGS, CHARLES | Redacted | | | | | | | |
| 4251587 | JENNINGS, CHARMIN | Redacted | | | | | | | |
| 4156800 | JENNINGS, CHAVONNA | Redacted | | | | | | | |
| 4317824 | JENNINGS, CHELSEY A | Redacted | | | | | | | |
| 4708759 | JENNINGS, CHRIS | Redacted | | | | | | | |
| 4817405 | JENNINGS, CHRIS | Redacted | | | | | | | |
| 4554217 | JENNINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4381165 | JENNINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4445311 | JENNINGS, CHRISTOPHER J | Redacted | | | | | | | |
| 4374290 | JENNINGS, CIAGEA L | Redacted | | | | | | | |
| 4371742 | JENNINGS, CIERRA | Redacted | | | | | | | |
| 4372960 | JENNINGS, CLEORA | Redacted | | | | | | | |
| 4585491 | JENNINGS, CLYDE J | Redacted | | | | | | | |
| 4306681 | JENNINGS, CODY | Redacted | | | | | | | |
| 4473143 | JENNINGS, COLE | Redacted | | | | | | | |
| 4526394 | JENNINGS, COURTNEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666018 | JENNINGS, CURTIS | Redacted | | | | | | | |
| 4276247 | JENNINGS, CYNTHIA | Redacted | | | | | | | |
| 4281513 | JENNINGS, DAJUAN P | Redacted | | | | | | | |
| 4589748 | JENNINGS, DAN | Redacted | | | | | | | |
| 4404350 | JENNINGS, DAQUAN | Redacted | | | | | | | |
| 4585966 | JENNINGS, DARLENE | Redacted | | | | | | | |
| 4532776 | JENNINGS, DARLENE R | Redacted | | | | | | | |
| 4536746 | JENNINGS, DARRYL | Redacted | | | | | | | |
| 4301864 | JENNINGS, DAVE J | Redacted | | | | | | | |
| 4287260 | JENNINGS, DAVID | Redacted | | | | | | | |
| 4853705 | Jennings, David | Redacted | | | | | | | |
| 4451152 | JENNINGS, DAVID | Redacted | | | | | | | |
| 4587831 | JENNINGS, DAVID | Redacted | | | | | | | |
| 4239884 | JENNINGS, DAVID | Redacted | | | | | | | |
| 4467321 | JENNINGS, DEANNA S | Redacted | | | | | | | |
| 4646722 | JENNINGS, DEBRA J | Redacted | | | | | | | |
| 4386160 | JENNINGS, DEIONTE E | Redacted | | | | | | | |
| 4251192 | JENNINGS, DENISE | Redacted | | | | | | | |
| 4435552 | JENNINGS, DEVAJANAE A | Redacted | | | | | | | |
| 4247625 | JENNINGS, DIXIE | Redacted | | | | | | | |
| 4817406 | JENNINGS, DONALD & DIANE | Redacted | | | | | | | |
| 4558399 | JENNINGS, DONNIC | Redacted | | | | | | | |
| 4585343 | JENNINGS, DOROTHY N | Redacted | | | | | | | |
| 4452924 | JENNINGS, EILLAN | Redacted | | | | | | | |
| 4358056 | JENNINGS, ELIZABETH A | Redacted | | | | | | | |
| 4550705 | JENNINGS, EMILY G | Redacted | | | | | | | |
| 4160168 | JENNINGS, EMILYN | Redacted | | | | | | | |
| 4471850 | JENNINGS, ERIC A | Redacted | | | | | | | |
| 4549104 | JENNINGS, FARRELLINE | Redacted | | | | | | | |
| 4443680 | JENNINGS, FAWN L | Redacted | | | | | | | |
| 4320187 | JENNINGS, GAVIN W | Redacted | | | | | | | |
| 4335776 | JENNINGS, GAYE | Redacted | | | | | | | |
| 4230214 | JENNINGS, GEORGE | Redacted | | | | | | | |
| 4678144 | JENNINGS, GERARD B. | Redacted | | | | | | | |
| 4677773 | JENNINGS, GLORIA S | Redacted | | | | | | | |
| 4582816 | JENNINGS, GRACIA | Redacted | | | | | | | |
| 4750849 | JENNINGS, GREG H | Redacted | | | | | | | |
| 4313802 | JENNINGS, GREGG A | Redacted | | | | | | | |
| 4207272 | JENNINGS, GRO | Redacted | | | | | | | |
| 4317355 | JENNINGS, HEATHER | Redacted | | | | | | | |
| 4481498 | JENNINGS, IKEYMIA | Redacted | | | | | | | |
| 4698740 | JENNINGS, JAMES | Redacted | | | | | | | |
| 4709884 | JENNINGS, JAMES | Redacted | | | | | | | |
| 4518922 | JENNINGS, JAMES | Redacted | | | | | | | |
| 4709884 | JENNINGS, JAMES | Redacted | | | | | | | |
| 4471408 | JENNINGS, JAN R | Redacted | | | | | | | |
| 4593170 | JENNINGS, JANELLA M | Redacted | | | | | | | |
| 4566706 | JENNINGS, JANIECE | Redacted | | | | | | | |
| 4302189 | JENNINGS, JANQUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406556 | JENNINGS, JARRID N | Redacted | | | | | | | |
| 4451064 | JENNINGS, JASMINE | Redacted | | | | | | | |
| 4383478 | JENNINGS, JAVINA | Redacted | | | | | | | |
| 4619350 | JENNINGS, JC | Redacted | | | | | | | |
| 4548033 | JENNINGS, JENNIFER | Redacted | | | | | | | |
| 4654967 | JENNINGS, JERRY | Redacted | | | | | | | |
| 4246484 | JENNINGS, JESSICA B | Redacted | | | | | | | |
| 4387319 | JENNINGS, JESSICA P | Redacted | | | | | | | |
| 4706093 | JENNINGS, JESSIE | Redacted | | | | | | | |
| 4650179 | JENNINGS, JIMMIE | Redacted | | | | | | | |
| 4702916 | JENNINGS, JOAN | Redacted | | | | | | | |
| 4225412 | JENNINGS, JOHN | Redacted | | | | | | | |
| 4454595 | JENNINGS, JOHN | Redacted | | | | | | | |
| 4773741 | JENNINGS, JOHN | Redacted | | | | | | | |
| 4192363 | JENNINGS, JORDAN | Redacted | | | | | | | |
| 4508085 | JENNINGS, JORDAN A | Redacted | | | | | | | |
| 4192806 | JENNINGS, JOSEPH | Redacted | | | | | | | |
| 4659990 | JENNINGS, JOSEPH | Redacted | | | | | | | |
| 4248868 | JENNINGS, JOSHUA | Redacted | | | | | | | |
| 4716098 | JENNINGS, JOYCE F | Redacted | | | | | | | |
| 4342137 | JENNINGS, JURNEE M | Redacted | | | | | | | |
| 4198214 | JENNINGS, KACEY | Redacted | | | | | | | |
| 4688287 | JENNINGS, KAREN | Redacted | | | | | | | |
| 4236619 | JENNINGS, KAREN | Redacted | | | | | | | |
| 4454265 | JENNINGS, KARLISSA | Redacted | | | | | | | |
| 4295770 | JENNINGS, KARYN M | Redacted | | | | | | | |
| 4396168 | JENNINGS, KATHERINE | Redacted | | | | | | | |
| 4520360 | JENNINGS, KAYLA | Redacted | | | | | | | |
| 4296132 | JENNINGS, KEENAN | Redacted | | | | | | | |
| 4379121 | JENNINGS, KEITH | Redacted | | | | | | | |
| 4727482 | JENNINGS, KEITH | Redacted | | | | | | | |
| 4513466 | JENNINGS, KIEARA | Redacted | | | | | | | |
| 4698862 | JENNINGS, KIMBERLY | Redacted | | | | | | | |
| 4261593 | JENNINGS, KIMORA | Redacted | | | | | | | |
| 4645797 | JENNINGS, KIRK | Redacted | | | | | | | |
| 4657908 | JENNINGS, KRIS | Redacted | | | | | | | |
| 4614288 | JENNINGS, LAKEDRA | Redacted | | | | | | | |
| 4225316 | JENNINGS, LASHAE D | Redacted | | | | | | | |
| 4221922 | JENNINGS, LASHAWNA | Redacted | | | | | | | |
| 4648287 | JENNINGS, LAURA | Redacted | | | | | | | |
| 4246009 | JENNINGS, LEVAR A | Redacted | | | | | | | |
| 4419494 | JENNINGS, LILA B | Redacted | | | | | | | |
| 4189329 | JENNINGS, LOBELIA | Redacted | | | | | | | |
| 4776757 | JENNINGS, LORRETA | Redacted | | | | | | | |
| 4301563 | JENNINGS, LUANN | Redacted | | | | | | | |
| 4578546 | JENNINGS, MADISON | Redacted | | | | | | | |
| 4494598 | JENNINGS, MARCUS A | Redacted | | | | | | | |
| 4254313 | JENNINGS, MARGARET | Redacted | | | | | | | |
| 4544312 | JENNINGS, MARILYN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817407 | JENNINGS, MARISA | Redacted | | | | | | | |
| 4223098 | JENNINGS, MARK | Redacted | | | | | | | |
| 4515227 | JENNINGS, MARK | Redacted | | | | | | | |
| 4386500 | JENNINGS, MARK S | Redacted | | | | | | | |
| 4302662 | JENNINGS, MARY | Redacted | | | | | | | |
| 4561963 | JENNINGS, MARY | Redacted | | | | | | | |
| 4264544 | JENNINGS, MARY S | Redacted | | | | | | | |
| 4335909 | JENNINGS, MEREDITH | Redacted | | | | | | | |
| 4339268 | JENNINGS, MICHAEL | Redacted | | | | | | | |
| 4441873 | JENNINGS, MICHAEL | Redacted | | | | | | | |
| 4697847 | JENNINGS, MICHAEL | Redacted | | | | | | | |
| 4339894 | JENNINGS, MICHAEL J | Redacted | | | | | | | |
| 4419610 | JENNINGS, MICHEALIA A | Redacted | | | | | | | |
| 4160774 | JENNINGS, MICHEL | Redacted | | | | | | | |
| 4344566 | JENNINGS, MICHELE L | Redacted | | | | | | | |
| 4372239 | JENNINGS, MICHELLE | Redacted | | | | | | | |
| 4531659 | JENNINGS, MIKKI | Redacted | | | | | | | |
| 4738746 | JENNINGS, MORGAN | Redacted | | | | | | | |
| 4443333 | JENNINGS, NADINE E | Redacted | | | | | | | |
| 4733706 | JENNINGS, NEWELL | Redacted | | | | | | | |
| 4232696 | JENNINGS, NINA S | Redacted | | | | | | | |
| 4599201 | JENNINGS, ODIS | Redacted | | | | | | | |
| 4232576 | JENNINGS, PAIGE | Redacted | | | | | | | |
| 4356649 | JENNINGS, PATRICIA | Redacted | | | | | | | |
| 4408867 | JENNINGS, PENNY | Redacted | | | | | | | |
| 4407681 | JENNINGS, QUENTIN | Redacted | | | | | | | |
| 4450851 | JENNINGS, RASHONDA | Redacted | | | | | | | |
| 4570004 | JENNINGS, REAGAN L | Redacted | | | | | | | |
| 4388472 | JENNINGS, REBECCA | Redacted | | | | | | | |
| 4702399 | JENNINGS, ROBERT | Redacted | | | | | | | |
| 4731232 | JENNINGS, RODRICK | Redacted | | | | | | | |
| 4519020 | JENNINGS, SAMUEL | Redacted | | | | | | | |
| 4619569 | JENNINGS, SAUNDRIA | Redacted | | | | | | | |
| 4766919 | JENNINGS, SCOTT | Redacted | | | | | | | |
| 4769659 | JENNINGS, SERENA | Redacted | | | | | | | |
| 4615260 | JENNINGS, SHANIN | Redacted | | | | | | | |
| 4369077 | JENNINGS, SHANNON | Redacted | | | | | | | |
| 4527616 | JENNINGS, SHARON | Redacted | | | | | | | |
| 4529989 | JENNINGS, SHEENA | Redacted | | | | | | | |
| 4664660 | JENNINGS, SHERMAN | Redacted | | | | | | | |
| 4735701 | JENNINGS, SHERRY | Redacted | | | | | | | |
| 4236766 | JENNINGS, SHIRLEY A | Redacted | | | | | | | |
| 4507508 | JENNINGS, SHONDA | Redacted | | | | | | | |
| 4585159 | JENNINGS, SIM | Redacted | | | | | | | |
| 4624760 | JENNINGS, SOLOMON | Redacted | | | | | | | |
| 4203337 | JENNINGS, SOLOMON | Redacted | | | | | | | |
| 4225158 | JENNINGS, STACY | Redacted | | | | | | | |
| 4543698 | JENNINGS, STEVEN G | Redacted | | | | | | | |
| 4238769 | JENNINGS, STEVEN T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371097 | JENNINGS, SUMIKO T | Redacted | | | | | | | |
| 4658010 | JENNINGS, SUSIE | Redacted | | | | | | | |
| 4292930 | JENNINGS, TAMIRIA R | Redacted | | | | | | | |
| 4296777 | JENNINGS, TANISHA M | Redacted | | | | | | | |
| 4713153 | JENNINGS, TARA | Redacted | | | | | | | |
| 4395798 | JENNINGS, TATIYANA | Redacted | | | | | | | |
| 4486998 | JENNINGS, TAYLER | Redacted | | | | | | | |
| 4521167 | JENNINGS, TERRY A | Redacted | | | | | | | |
| 4646649 | JENNINGS, THOMAS | Redacted | | | | | | | |
| 4426075 | JENNINGS, TIARA | Redacted | | | | | | | |
| 4478858 | JENNINGS, TIFFANY | Redacted | | | | | | | |
| 4375140 | JENNINGS, TIFFANY D | Redacted | | | | | | | |
| 4473778 | JENNINGS, TOM | Redacted | | | | | | | |
| 4215693 | JENNINGS, TY | Redacted | | | | | | | |
| 4617966 | JENNINGS, TYLER | Redacted | | | | | | | |
| 4527814 | JENNINGS, VERELA | Redacted | | | | | | | |
| 4587884 | JENNINGS, VERNESTINE | Redacted | | | | | | | |
| 4617311 | JENNINGS, VICKY | Redacted | | | | | | | |
| 4787402 | Jennings, Victoria | Redacted | | | | | | | |
| 4787401 | Jennings, Victoria | Redacted | | | | | | | |
| 4628943 | JENNINGS, WAYNE | Redacted | | | | | | | |
| 4650566 | JENNINGS, WILLIAM | Redacted | | | | | | | |
| 4410484 | JENNINGS, YVONNE F | Redacted | | | | | | | |
| 4827689 | JENNINGS,JEFF | Redacted | | | | | | | |
| 4476335 | JENNINGS-GURIDY, ELIJAH C | Redacted | | | | | | | |
| 4255957 | JENNISON, ERIABIS | Redacted | | | | | | | |
| 4817408 | JENNY & ERIC HANSEN | Redacted | | | | | | | |
| 5655140 | JENNY BAO | 6788 LOCHANBURN RD | | | | EDEN PRAIRIE | MN | 55346 | |
| 5655143 | JENNY BRINK | 90 MARYVILLE LANE | | | | PIQUA | OH | 45356 | |
| 5655145 | JENNY CAMARGO | 2335 W PARKER ST NONE | | | | LAKELAND | FL | 33815 | |
| 4817409 | JENNY CHEN | Redacted | | | | | | | |
| 5655157 | JENNY GONZALEZ | PO BOX 1110 | | | | MOCA | PR | 00676 | |
| 5655160 | JENNY HARTBERG | 1353 AVENUE | | | | WINDOM | MN | 56101 | |
| 4809740 | JENNY ILDEFONSO | 85 GALLI DRIVE STE B | | | | NOVATO | CA | 94949 | |
| 4877509 | JENNY KUAN O D | JENNY KUAN | 5080 E MONTCLAIR PLAZA | | | MONTCLAIR | CA | 91780 | |
| 4803720 | JENNY LI | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | |
| 4837510 | JENNY MURTAUGH | Redacted | | | | | | | |
| 4837511 | JENNY PETERS | Redacted | | | | | | | |
| 4859373 | JENNY PLUMBING & HEATING | 1200 EAST U S HWY 151 | | | | PLATTEVILLE | WI | 53818 | |
| 4817410 | JENNY POLYAKOV | Redacted | | | | | | | |
| 4806682 | JENNY PRODUCTS INCORPORATED | 850 NORTH PLEASANT AVENUE | | | | SOMERSET | PA | 15501 | |
| 5655184 | JENNY RODRIGUEZ | 938 S BERENDO ST | | | | LOS ANGELES | CA | 90006 | |
| 5655186 | JENNY SANTORO | 218 KIPLING ST APT K306 | | | | SAINT PAUL | MN | 55119 | |
| 5655189 | JENNY STUDER | 17085 262ND AVE NW | | | | BIG LAKE | MN | 55309 | |
| 4817411 | JENNY T | Redacted | | | | | | | |
| 5655200 | JENNY YACKEL | 9235 IRVING AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 4206548 | JENNY, AISHA | Redacted | | | | | | | |
| 4271133 | JENNY, CLAUDINE | Redacted | | | | | | | |
| 4481314 | JENOFSKY, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7154 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289352 | JENOVAI, RANDAL A | Redacted | | | | | | | |
| 4866210 | JENPE SERVICES INC | 3500 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 4456725 | JENRETT, MELISA | Redacted | | | | | | | |
| 4743647 | JENRETTE, LAWRENCE | Redacted | | | | | | | |
| 4638001 | JENRETTE, RAY | Redacted | | | | | | | |
| 4817412 | JENS CORPORATION | Redacted | | | | | | | |
| 4548902 | JENSE, MIRANDA J | Redacted | | | | | | | |
| 4864254 | JENSEN BUILDERS LTD | 2516 7TH AVENUE SOUTH | | | | FORT DODGE | IA | 50501 | |
| 4817413 | JENSEN CUSTOM HOMES | Redacted | | | | | | | |
| 4877510 | JENSEN DISTRIBUTION SERVICES | JENSEN BYRD CO INC | 310-324 W RIVERSIDE BOX 3708 | | | SPOKANE | WA | 99220 | |
| 4191392 | JENSEN II, GARY M | Redacted | | | | | | | |
| 4550970 | JENSEN, ADAM | Redacted | | | | | | | |
| 4328160 | JENSEN, ADAM | Redacted | | | | | | | |
| 4391591 | JENSEN, ADAM T | Redacted | | | | | | | |
| 4549395 | JENSEN, ALEX R | Redacted | | | | | | | |
| 4215141 | JENSEN, ALEXANDRIA N | Redacted | | | | | | | |
| 4364012 | JENSEN, AMBER M | Redacted | | | | | | | |
| 4154037 | JENSEN, ANDREA | Redacted | | | | | | | |
| 4569155 | JENSEN, ANDREA L | Redacted | | | | | | | |
| 4469160 | JENSEN, ANTONIETTA | Redacted | | | | | | | |
| 4160364 | JENSEN, ARIEL M | Redacted | | | | | | | |
| 4273647 | JENSEN, ASHLEY S | Redacted | | | | | | | |
| 4739306 | JENSEN, AUSTIN | Redacted | | | | | | | |
| 4276951 | JENSEN, AUSTIN L | Redacted | | | | | | | |
| 4629309 | JENSEN, BARBARA  A | Redacted | | | | | | | |
| 4514617 | JENSEN, BECKY J | Redacted | | | | | | | |
| 4274462 | JENSEN, BENNETT | Redacted | | | | | | | |
| 4389769 | JENSEN, BETH N | Redacted | | | | | | | |
| 4271985 | JENSEN, BETH R | Redacted | | | | | | | |
| 4712951 | JENSEN, BETTY | Redacted | | | | | | | |
| 4180797 | JENSEN, BRADLEY J | Redacted | | | | | | | |
| 4195530 | JENSEN, BRETT C | Redacted | | | | | | | |
| 4564259 | JENSEN, BRIDGET | Redacted | | | | | | | |
| 4446675 | JENSEN, BRITTANI | Redacted | | | | | | | |
| 4702072 | JENSEN, BRITTANY | Redacted | | | | | | | |
| 4576918 | JENSEN, BRITTNEY | Redacted | | | | | | | |
| 4581777 | JENSEN, BRITTNEY C | Redacted | | | | | | | |
| 4344745 | JENSEN, BRYAN M | Redacted | | | | | | | |
| 4648809 | JENSEN, BRYCE  N N | Redacted | | | | | | | |
| 4662901 | JENSEN, CAMILLE | Redacted | | | | | | | |
| 4377041 | JENSEN, CASSANDRA L | Redacted | | | | | | | |
| 4471691 | JENSEN, CATHERINE | Redacted | | | | | | | |
| 4365373 | JENSEN, CATHY A | Redacted | | | | | | | |
| 4775294 | JENSEN, CECELIA | Redacted | | | | | | | |
| 4714645 | JENSEN, CELIA | Redacted | | | | | | | |
| 4817414 | Jensen, Cheryl | Redacted | | | | | | | |
| 4617797 | JENSEN, CHRISTINE K | Redacted | | | | | | | |
| 4762536 | JENSEN, CHRISTOPHER | Redacted | | | | | | | |
| 4703465 | JENSEN, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298358 | JENSEN, CHRISTOPHER J | Redacted | | | | | | | |
| 4506607 | JENSEN, CHRISTOPHER M | Redacted | | | | | | | |
| 4563822 | JENSEN, CHRISTOPHER M | Redacted | | | | | | | |
| 4275030 | JENSEN, CODY | Redacted | | | | | | | |
| 4727019 | JENSEN, COLLEEN | Redacted | | | | | | | |
| 4541029 | JENSEN, COURTNEY B | Redacted | | | | | | | |
| 4182201 | JENSEN, CRYSTAL | Redacted | | | | | | | |
| 4549087 | JENSEN, DANIEL | Redacted | | | | | | | |
| 4570978 | JENSEN, DANIEL M | Redacted | | | | | | | |
| 4477802 | JENSEN, DANIELLE S | Redacted | | | | | | | |
| 4719311 | JENSEN, DANNY | Redacted | | | | | | | |
| 4480137 | JENSEN, DARREN | Redacted | | | | | | | |
| 4612022 | JENSEN, DEBORHA | Redacted | | | | | | | |
| 4299129 | JENSEN, DELIA C | Redacted | | | | | | | |
| 4612122 | JENSEN, DENMARK | Redacted | | | | | | | |
| 4644059 | JENSEN, DENNELLE | Redacted | | | | | | | |
| 4463464 | JENSEN, DERALD | Redacted | | | | | | | |
| 4550703 | JENSEN, DEREK W | Redacted | | | | | | | |
| 4728036 | JENSEN, DERRICK | Redacted | | | | | | | |
| 4550289 | JENSEN, DESTINY | Redacted | | | | | | | |
| 4514366 | JENSEN, DONALD E | Redacted | | | | | | | |
| 4482317 | JENSEN, DONNA L | Redacted | | | | | | | |
| 4413298 | JENSEN, DONOVAN | Redacted | | | | | | | |
| 4827690 | JENSEN, DOROTHY | Redacted | | | | | | | |
| 4377121 | JENSEN, DYANI J | Redacted | | | | | | | |
| 4567111 | JENSEN, EDWARD O | Redacted | | | | | | | |
| 4273762 | JENSEN, ELI | Redacted | | | | | | | |
| 4342422 | JENSEN, ELIJAH M | Redacted | | | | | | | |
| 4276058 | JENSEN, ETHAN D | Redacted | | | | | | | |
| 4746881 | JENSEN, GERALD A | Redacted | | | | | | | |
| 4722040 | JENSEN, HEIDI N | Redacted | | | | | | | |
| 4691417 | JENSEN, HOWARD | Redacted | | | | | | | |
| 4273103 | JENSEN, JACQUELYN E | Redacted | | | | | | | |
| 4400425 | JENSEN, JAMES | Redacted | | | | | | | |
| 4653302 | JENSEN, JAMES | Redacted | | | | | | | |
| 4684468 | JENSEN, JAMES A | Redacted | | | | | | | |
| 4278564 | JENSEN, JAMES R | Redacted | | | | | | | |
| 4352227 | JENSEN, JARED | Redacted | | | | | | | |
| 4549802 | JENSEN, JARED A | Redacted | | | | | | | |
| 4295556 | JENSEN, JASON | Redacted | | | | | | | |
| 4347148 | JENSEN, JAYME | Redacted | | | | | | | |
| 4414849 | JENSEN, JEANIE M | Redacted | | | | | | | |
| 4678410 | JENSEN, JEFFREY | Redacted | | | | | | | |
| 4682808 | JENSEN, JENNIFER | Redacted | | | | | | | |
| 4428313 | JENSEN, JENNIFER | Redacted | | | | | | | |
| 4273949 | JENSEN, JENNIFER | Redacted | | | | | | | |
| 4367504 | JENSEN, JENNIFER L | Redacted | | | | | | | |
| 4817415 | JENSEN, JERRI | Redacted | | | | | | | |
| 4564395 | JENSEN, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7156 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716337 | JENSEN, JESSICA | Redacted | | | | | | | |
| 4413636 | JENSEN, JILL L | Redacted | | | | | | | |
| 4745568 | JENSEN, JOHN | Redacted | | | | | | | |
| 4161969 | JENSEN, JOHNATHAN S | Redacted | | | | | | | |
| 4267069 | JENSEN, JOHNNY | Redacted | | | | | | | |
| 4687507 | JENSEN, JOSEPH | Redacted | | | | | | | |
| 4284804 | JENSEN, JOSHUA | Redacted | | | | | | | |
| 4306127 | JENSEN, JOSHUA C | Redacted | | | | | | | |
| 4670212 | JENSEN, JOYCE | Redacted | | | | | | | |
| 4549971 | JENSEN, JULIAN | Redacted | | | | | | | |
| 4302317 | JENSEN, JULIE | Redacted | | | | | | | |
| 4548247 | JENSEN, JULIE | Redacted | | | | | | | |
| 4742622 | JENSEN, JUNIUS | Redacted | | | | | | | |
| 4574624 | JENSEN, JUSTINA M | Redacted | | | | | | | |
| 4304829 | JENSEN, KAITLYN | Redacted | | | | | | | |
| 4574480 | JENSEN, KAITLYN M | Redacted | | | | | | | |
| 4240958 | JENSEN, KAREN | Redacted | | | | | | | |
| 4699378 | JENSEN, KAREN | Redacted | | | | | | | |
| 4670561 | JENSEN, KAREN | Redacted | | | | | | | |
| 4703640 | JENSEN, KARIN | Redacted | | | | | | | |
| 4213281 | JENSEN, KARISSA J | Redacted | | | | | | | |
| 4405847 | JENSEN, KATHLEEN | Redacted | | | | | | | |
| 4659469 | JENSEN, KATHLEEN ANN | Redacted | | | | | | | |
| 4606162 | JENSEN, KATHLEEN D | Redacted | | | | | | | |
| 4549838 | JENSEN, KATI | Redacted | | | | | | | |
| 4194279 | JENSEN, KELLY A | Redacted | | | | | | | |
| 4827691 | JENSEN, KEN | Redacted | | | | | | | |
| 4337706 | JENSEN, KEVIN A | Redacted | | | | | | | |
| 4630320 | JENSEN, KIM | Redacted | | | | | | | |
| 4746872 | JENSEN, KIMBERLY | Redacted | | | | | | | |
| 4195801 | JENSEN, KIRSTEN | Redacted | | | | | | | |
| 4745917 | JENSEN, KRISTIN | Redacted | | | | | | | |
| 4619987 | JENSEN, KRISTY | Redacted | | | | | | | |
| 4619364 | JENSEN, KYLE | Redacted | | | | | | | |
| 4548400 | JENSEN, KYLEE J | Redacted | | | | | | | |
| 4548648 | JENSEN, LA DONNA R | Redacted | | | | | | | |
| 4660592 | JENSEN, LIBBY | Redacted | | | | | | | |
| 4755577 | JENSEN, LINDA | Redacted | | | | | | | |
| 4159499 | JENSEN, LINDA M | Redacted | | | | | | | |
| 4193381 | JENSEN, LISA K | Redacted | | | | | | | |
| 4299201 | JENSEN, LONNIE L | Redacted | | | | | | | |
| 4551116 | JENSEN, LORI | Redacted | | | | | | | |
| 4213923 | JENSEN, LORI | Redacted | | | | | | | |
| 4708389 | JENSEN, MARA | Redacted | | | | | | | |
| 4622959 | JENSEN, MARY | Redacted | | | | | | | |
| 4331480 | JENSEN, MARY | Redacted | | | | | | | |
| 4701872 | JENSEN, MICHAEL | Redacted | | | | | | | |
| 4565682 | JENSEN, MICHAEL A | Redacted | | | | | | | |
| 4244480 | JENSEN, MICHAEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576461 | JENSEN, MICHELLE | Redacted | | | | | | | |
| 4817416 | JENSEN, MIKE | Redacted | | | | | | | |
| 4635988 | JENSEN, MS. | Redacted | | | | | | | |
| 4702206 | JENSEN, NANCY | Redacted | | | | | | | |
| 4172348 | JENSEN, NATASHA | Redacted | | | | | | | |
| 4315385 | JENSEN, NEAL M | Redacted | | | | | | | |
| 4470659 | JENSEN, NICHOLAS R | Redacted | | | | | | | |
| 4377083 | JENSEN, NICOLE J | Redacted | | | | | | | |
| 4827692 | JENSEN, PAM | Redacted | | | | | | | |
| 4358162 | JENSEN, PAUL A | Redacted | | | | | | | |
| 4726718 | JENSEN, PAULA | Redacted | | | | | | | |
| 4537875 | JENSEN, PAULETTE A | Redacted | | | | | | | |
| 4278078 | JENSEN, PRESLEY N | Redacted | | | | | | | |
| 4274129 | JENSEN, RENATO | Redacted | | | | | | | |
| 4276201 | JENSEN, RHONDA | Redacted | | | | | | | |
| 4724401 | JENSEN, RICHARD | Redacted | | | | | | | |
| 4570631 | JENSEN, RICHARD T | Redacted | | | | | | | |
| 4307216 | JENSEN, RICKY | Redacted | | | | | | | |
| 4420798 | JENSEN, RILEY C | Redacted | | | | | | | |
| 4899199 | JENSEN, ROBERT | Redacted | | | | | | | |
| 4666259 | JENSEN, ROSELINE K | Redacted | | | | | | | |
| 4607359 | JENSEN, ROY | Redacted | | | | | | | |
| 4170333 | JENSEN, RUSSELL | Redacted | | | | | | | |
| 4364757 | JENSEN, RYAN D | Redacted | | | | | | | |
| 4199436 | JENSEN, SHANE | Redacted | | | | | | | |
| 4566781 | JENSEN, SHANTEL | Redacted | | | | | | | |
| 4566468 | JENSEN, STEPHANIE | Redacted | | | | | | | |
| 4632064 | JENSEN, STEVEN L | Redacted | | | | | | | |
| 4217821 | JENSEN, TAMMY J | Redacted | | | | | | | |
| 4219736 | JENSEN, TARA | Redacted | | | | | | | |
| 4817417 | JENSEN, THOMAS & ALEXANDRA | Redacted | | | | | | | |
| 4679521 | JENSEN, THOR K | Redacted | | | | | | | |
| 4467168 | JENSEN, TRASINA M | Redacted | | | | | | | |
| 4564454 | JENSEN, TREVOR | Redacted | | | | | | | |
| 4537440 | JENSEN, TRISTEN | Redacted | | | | | | | |
| 4323972 | JENSEN, TUCKER M | Redacted | | | | | | | |
| 4191051 | JENSEN, VALEREE | Redacted | | | | | | | |
| 4464838 | JENSEN, ZACKERY | Redacted | | | | | | | |
| 4817418 | JENSEN.TOM | Redacted | | | | | | | |
| 4660891 | JENSEN-GERMANO, ELIZABETH | Redacted | | | | | | | |
| 4680911 | JENSEN-MOTYLL, SHARON | Redacted | | | | | | | |
| 4869897 | JENSENS PLUMBING & HEATING | 670 EAST CALHOUN ST | | | | WOODSTOCK | IL | 60098 | |
| 4214415 | JENSEN-SIMS, LUCAS G | Redacted | | | | | | | |
| 4576210 | JENSIK, BRUCE | Redacted | | | | | | | |
| 4648933 | JENSKINS, BETTY L | Redacted | | | | | | | |
| 4877511 | JENSON LIGHTING MAINTENANCE | JENSON REFRIGERATION INC | P O BOX 57544 | | | MURRAY | UT | 84157 | |
| 5790482 | JENSON LIGHTING MAINTENANCE | JOHN GOULD, MANAGER | PO BOX 57544 | | | MURRAY | UT | 84157 | |
| 5796821 | JENSON LIGHTING MAINTENANCE | PO BOX 57544 | | | | MURRAY | UT | 84157 | |
| 4827693 | JENSON TOTAL SERVICES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864898 | JENSON TOTAL SERVICES INC | 2880 NORTH COMMERCE STREET | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4550690 | JENSON, AMANDA | Redacted | | | | | | | |
| 4710270 | JENSON, BEVERLY | Redacted | | | | | | | |
| 4247867 | JENSON, EMILY B | Redacted | | | | | | | |
| 4514219 | JENSON, JAMIE | Redacted | | | | | | | |
| 4309141 | JENSON, JENNIFER M | Redacted | | | | | | | |
| 4324773 | JENSON, KAWONDRIA T | Redacted | | | | | | | |
| 4629411 | JENSON, KELLY | Redacted | | | | | | | |
| 4564132 | JENSON, MIA R | Redacted | | | | | | | |
| 4576908 | JENSON, THOMAS | Redacted | | | | | | | |
| 4628646 | JENT, MICHELE | Redacted | | | | | | | |
| 4687162 | JENT, TAMMY | Redacted | | | | | | | |
| 4612765 | JENTEK, AUDRIE H | Redacted | | | | | | | |
| 4817419 | JENTRY MCGRAW DESIGN | Redacted | | | | | | | |
| 4758052 | JENTS, KEN | Redacted | | | | | | | |
| 4610863 | JENTZSCH, SETH | Redacted | | | | | | | |
| 4533701 | JENZEN, NINA L | Redacted | | | | | | | |
| 4771088 | JEON, JENNIFER | Redacted | | | | | | | |
| 4557790 | JEON, JOSEPH | Redacted | | | | | | | |
| 4172898 | JEON, MIMI | Redacted | | | | | | | |
| 4568196 | JEON, REBECCA J | Redacted | | | | | | | |
| 5655247 | JEONG JAMES AND DONNA DONGMEE JEONG | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4372211 | JEONG, HA RAM | Redacted | | | | | | | |
| 4786001 | Jeong, James | Redacted | | | | | | | |
| 4786002 | Jeong, James | Redacted | | | | | | | |
| 4294606 | JEONG, JISOO | Redacted | | | | | | | |
| 4186065 | JEONG, SEONG JIN | Redacted | | | | | | | |
| 4470528 | JEONG, SOOLIM | Redacted | | | | | | | |
| 4853706 | Jeong, Soon Ja | Redacted | | | | | | | |
| 4459213 | JEONG, YONGJAE | Redacted | | | | | | | |
| 5655248 | JEONGHO KIM | 38 LINNAEAN STREET 5 | | | | CAMBRIDGE | MA | 02138 | |
| 4395285 | JEPAL, BHARTI | Redacted | | | | | | | |
| 4520566 | JEPKO, LOGAN | Redacted | | | | | | | |
| 4246318 | JEPPESEN, JESSE K | Redacted | | | | | | | |
| 4217490 | JEPPESEN, KAINYA M | Redacted | | | | | | | |
| 4776259 | JEPPESEN, VIRGINIA | Redacted | | | | | | | |
| 4675911 | JEPPSEN, ERNEST ALAN | Redacted | | | | | | | |
| 4664075 | JEPPSEN, MELANIE | Redacted | | | | | | | |
| 4280937 | JEPPSON, JOHN F | Redacted | | | | | | | |
| 4767970 | JEPPSON, KRISTEN | Redacted | | | | | | | |
| 4738376 | JEPPSON, MARILYN | Redacted | | | | | | | |
| 4276055 | JEPSEN, HEATHER | Redacted | | | | | | | |
| 4273180 | JEPSEN, KIELY M | Redacted | | | | | | | |
| 4187781 | JEPSEN, MORGAN M | Redacted | | | | | | | |
| 4180367 | JEPSEN, TREVOR D | Redacted | | | | | | | |
| 4338753 | JEPSKY, DREW A | Redacted | | | | | | | |
| 4304731 | JEPSON, AMANDA | Redacted | | | | | | | |
| 4563907 | JEPSON, CHRISTINE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600542 | JEPSON, DAVID S | Redacted | | | | | | | |
| 4211736 | JEPSON, KARINA M | Redacted | | | | | | | |
| 4462282 | JEPSON, KENT D | Redacted | | | | | | | |
| 4548280 | JEPSON, MICHAEL D | Redacted | | | | | | | |
| 4416267 | JEPSON, WILLIAM K | Redacted | | | | | | | |
| 4550352 | JEPSON, WYATT | Redacted | | | | | | | |
| 4859823 | JER YANG | 1285 5TH AVENUE | | | | NEW PORT | MN | 55055 | |
| 5404080 | JERACI JULIA | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4788504 | Jeraci, Julia | Redacted | | | | | | | |
| 4302696 | JERACKI, JENNIFER E | Redacted | | | | | | | |
| 5655259 | JERALD BOITNOTT PLAINTIFF | 300 SOUTH 6TH ST | | | | MINNEAPOLIS | MN | 55487 | |
| 4847734 | JERALD CRISE | 1325 W CARMEN AVE | | | | Chicago | IL | 60640 | |
| 4848349 | JERALD LOUTHAN | 5304 WOODVILLE LN | | | | Pearland | TX | 77584 | |
| 4691205 | JERALD, TINA | Redacted | | | | | | | |
| 4550070 | JERAULD, OLIVIA N | Redacted | | | | | | | |
| 4495134 | JERAULD, SHAYLA | Redacted | | | | | | | |
| 4207602 | JERAY, SUSAN M | Redacted | | | | | | | |
| 4592005 | JERD, RESTITUTA | Redacted | | | | | | | |
| 4370222 | JERDEN, BETTY | Redacted | | | | | | | |
| 4679882 | JERDO, MELVIN | Redacted | | | | | | | |
| 4847201 | JERE WEATHERWAX | 3051 NICHOLS DR | | | | SIERRA VISTA | AZ | 85650 | |
| 4690900 | JEREAW, MARIE | Redacted | | | | | | | |
| 4607243 | JEREBTSOV, GREB | Redacted | | | | | | | |
| 4852710 | JERED SANDER | 4372 SPAULDING ORCHARD ROAD | | | | Springfield | IL | 62711 | |
| 5655284 | JEREDA STEPHANIE | 19394 SW 14TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| 5655285 | JEREE STROTHERS | 475 HELDMAN STR APT 302 | | | | PITTSBURGH | PA | 15219 | |
| 4755823 | JEREME, RAYMOND | Redacted | | | | | | | |
| 4796411 | JEREMIAH GRIMWOOD | DBA JVGAMES | 187 S 1025 E | | | LINDON | UT | 84042 | |
| 5655309 | JEREMIAH KRAMER | 2106 SUNNYVIEW LN | | | | NORTHFIELD | MN | 55057 | |
| 5655314 | JEREMIAH RIMKUS | 1214 W MARKET ST | | | | TAYLORVILLE | IL | 62568 | |
| 4845273 | JEREMIAH TIEMAN | 674 MORAGA WAY | | | | Orinda | CA | 94563 | |
| 4751977 | JEREMIAH, DORRELL V | Redacted | | | | | | | |
| 4335194 | JEREMIAH, KEVVON C | Redacted | | | | | | | |
| 4561872 | JEREMIAH, RHONDA | Redacted | | | | | | | |
| 4328942 | JEREMIE, HALLEY | Redacted | | | | | | | |
| 4774729 | JEREMIE, KIMBERLY | Redacted | | | | | | | |
| 4737602 | JEREMIE, MARQUANIO | Redacted | | | | | | | |
| 5655322 | JEREMIHA MITCHELL | 13 LAW DR | | | | SILVER BAY | MN | 55614 | |
| 4847566 | JEREMY BAILEY | 2515 Tunnel  RD | | | | Estes Park | CO | 80511-9500 | |
| 4803751 | JEREMY BLUMENFELD | DBA THEKICKSHOP | 6 FELIX CT | | | BALDWIN | NY | 11510 | |
| 4846147 | JEREMY BOWIE | 4208 MCCLAIN ST | | | | Bessemer | AL | 35020 | |
| 4887191 | JEREMY BRUEGGEMANN | SEARS OPTICAL 1847 | 12625 N I-H 35 | | | AUSTIN | TX | 78753 | |
| 5655339 | JEREMY FRANK | 452 W 4775 S | | | | OGDEN | UT | 84405 | |
| 5655343 | JEREMY GAGNER | 303 CARDINAL AVE | | | | THIEF RVR FLS | MN | 56701 | |
| 5655346 | JEREMY GRAY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20879 | |
| 4899155 | JEREMY HARRIS CONSTRUCTION | JEREMY HARRIS | 1012 SAPPHIRE DR | | | GASTONIA | NC | 28054 | |
| 4817420 | JEREMY HAYES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794767 | JEREMY HEATLEY | DBA MORBIDSTIX.COM | 10809 CAPE COD LN | | | HUNTLEY | IL | 60142 | |
| 5655352 | JEREMY JORGENSON | 42261 TRAVIN CT | | | | DAKOTA | MN | 55925 | |
| 4837512 | JEREMY LEVINE | Redacted | | | | | | | |
| 5655362 | JEREMY MATEO | 306 CHESTNUT STREETAPT207 | | | | HOLYOKE | MA | 01040 | |
| 4887366 | JEREMY MICHAEL ERNSTES | SEARS OPTICAL LOCATION 1007 | 686 BRANDON TWN CTR | | | BRANDON | FL | 33511 | |
| 5655367 | JEREMY MOWEN | 3592 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405 | |
| 4810203 | JEREMY PENA | 1745 RED CEDAR DR #20 | | | | FT MYERS | FL | 33907 | |
| 4798576 | JEREMY R WETCH | DBA BERGMINT | 30 GREYSTONE RD | | | CARLISLE | PA | 17013 | |
| 4850315 | JEREMY RAY HARRIS | 1012 SAPPHIRE DR | | | | Gastonia | NC | 28054 | |
| 4796368 | JEREMY REICHMANN | DBA TAL DEPOT | 377B PEARSALL AVE | | | CEDARHURST | NY | 11572 | |
| 4847744 | JEREMY SAILOR | 2514 RUNNING BROOK DR | | | | Kannapolis | NC | 28081 | |
| 4848867 | JEREMY SPINELLI | 15 MARGARETE DR | | | | PITTSGROVE | NJ | 08318 | |
| 4845295 | JEREMY STEELE | 6721 COUNTY ROAD 11A | | | | Auburn | IN | 46706 | |
| 4797797 | JEREMY STEPHENSON | DBA KENDAMA USA | 2140 NEWMARKET PARKWAY STE 118 | | | MARIETTA | GA | 30067 | |
| 4810729 | JEREMY STRONG | 6770 MAUNA LOA BLVD | CABINETS EXTRAORDAIRE | | | SARASOTA | FL | 34241 | |
| 4851794 | JEREMY TACEY | 1257 W MAPLE AVE | | | | Flint | MI | 48507 | |
| 4847440 | JEREMY WILLIS | 5558 E 84TH ST N | | | | Fort Gibson | OK | 74434 | |
| 4668680 | JEREMY, BARBARA C | Redacted | | | | | | | |
| 4742547 | JERENA, LUIS | Redacted | | | | | | | |
| 4709536 | JERENA, MARCELA | Redacted | | | | | | | |
| 4421434 | JEREZ, ARIEL | Redacted | | | | | | | |
| 4614141 | JEREZ, ARISMENDY | Redacted | | | | | | | |
| 4643769 | JEREZ, BARBARA | Redacted | | | | | | | |
| 5858079 | Jerez, Barbara | Redacted | | | | | | | |
| 4255743 | JEREZ, CHANELL | Redacted | | | | | | | |
| 4238825 | JEREZ, JESSICA | Redacted | | | | | | | |
| 4662166 | JEREZ, JOE | Redacted | | | | | | | |
| 4746779 | JEREZ, JOHNATHAN | Redacted | | | | | | | |
| 4643893 | JEREZ, MARCIA | Redacted | | | | | | | |
| 4429555 | JEREZ, MAYRA | Redacted | | | | | | | |
| 4237726 | JEREZ, MILAGROS | Redacted | | | | | | | |
| 4206175 | JEREZ, MONICA I | Redacted | | | | | | | |
| 4247108 | JEREZ, YESNEILY | Redacted | | | | | | | |
| 4402641 | JEREZANO, JONATHAN J | Redacted | | | | | | | |
| 4436218 | JERGE, CHRISTINE | Redacted | | | | | | | |
| 4575065 | JERGE, JOHN T | Redacted | | | | | | | |
| 4438937 | JERGE, NATALIE | Redacted | | | | | | | |
| 4440259 | JERGENSEN, KELLY L | Redacted | | | | | | | |
| 4423778 | JERGENSEN, RORI | Redacted | | | | | | | |
| 4467113 | JERGENTZ, JENNIFER | Redacted | | | | | | | |
| 4467824 | JERGENTZ, KRISTOFFER | Redacted | | | | | | | |
| 4372594 | JERGER, BLAKE | Redacted | | | | | | | |
| 4318806 | JERGER, CHARLOTTE M | Redacted | | | | | | | |
| 4772996 | JERGER, DAVID P | Redacted | | | | | | | |
| 4817421 | JERI BRITTELL INTERIOR DESIGN | Redacted | | | | | | | |
| 4852724 | JERI OSTAFIN | 18316 39TH AVE S | | | | Seattle | WA | 98188 | |
| 4602909 | JERIA, JORGE | Redacted | | | | | | | |
| 4591673 | JERIC, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837513 | JERICH, VALERIE | Redacted | | | | | | | |
| 4475777 | JERICHO JR, RAYMOND C | Redacted | | | | | | | |
| 4796351 | JERICO INC | 41 N. HILLSIDE AVE | | | | HILLSIDE | IL | 60162 | |
| 4225302 | JERIDEAU, JONATHON | Redacted | | | | | | | |
| 4442922 | JERIDO, DEWAYNE | Redacted | | | | | | | |
| 4512074 | JERIDO, NYASIA | Redacted | | | | | | | |
| 4509003 | JERIDO, TAZA | Redacted | | | | | | | |
| 4646730 | JERIDORE, SHERRON | Redacted | | | | | | | |
| 4562540 | JERIFFE, VANDEL A | Redacted | | | | | | | |
| 5655433 | JERIKA JACK | 1011 W 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4271396 | JERILONG, ALINA | Redacted | | | | | | | |
| 4849456 | JERIMY URQUIDE | 5318 OCEANPORT DR | | | | GARLAND | TX | 75043-4171 | |
| 4750822 | JERINA, LOUISE | Redacted | | | | | | | |
| 4817422 | JERJEN, RITA | Redacted | | | | | | | |
| 4514613 | JERKE, LYNN M | Redacted | | | | | | | |
| 4837514 | JERKER GUNNARSSON | Redacted | | | | | | | |
| 4576115 | JERKICH, WENDY B | Redacted | | | | | | | |
| 4346959 | JERKINS, MISTY V | Redacted | | | | | | | |
| 4585998 | JERKINS, RICHARD | Redacted | | | | | | | |
| 4752261 | JERKINS, THOMAS | Redacted | | | | | | | |
| 4267113 | JERKINS, VERNICIA | Redacted | | | | | | | |
| 4729753 | JERKS, LETHA M | Redacted | | | | | | | |
| 4545155 | JERKUCIN, ISTVAN | Redacted | | | | | | | |
| 4757974 | JERLOW, JOHN L | Redacted | | | | | | | |
| 5655450 | JERMAIN BEACHHAM | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | |
| 4796663 | JERMAINE C CROOKS | DBA WORLD BEST GREEN PRODUCTS | PO BOX 311035 | | | NEWINGTON | CT | 06131 | |
| 4552402 | JERMAN, ALICIA M | Redacted | | | | | | | |
| 4345588 | JERMAN, DENNIS | Redacted | | | | | | | |
| 4153410 | JERMANN, RACHEL G | Redacted | | | | | | | |
| 4792283 | Jermon, Gloria | Redacted | | | | | | | |
| 4651945 | JERMYN, DEBORAH A | Redacted | | | | | | | |
| 4214571 | JERNAGAN, LISA | Redacted | | | | | | | |
| 4217166 | JERNBERG, DAVID C | Redacted | | | | | | | |
| 4597247 | JERNBERG, JEFF E | Redacted | | | | | | | |
| 4305612 | JERNBERG, PAMELA L | Redacted | | | | | | | |
| 4425874 | JERNEE, ROBERT | Redacted | | | | | | | |
| 5655493 | JERNIGAN MURIEL N | 505 FOREST RIDGE DR | | | | FORT MILL | SC | 29715 | |
| 4461823 | JERNIGAN, ALHMAD | Redacted | | | | | | | |
| 4355496 | JERNIGAN, ANTHONY | Redacted | | | | | | | |
| 4634038 | JERNIGAN, BARBARA J | Redacted | | | | | | | |
| 4512891 | JERNIGAN, BRAXTON | Redacted | | | | | | | |
| 4554640 | JERNIGAN, BRETT D | Redacted | | | | | | | |
| 4711521 | JERNIGAN, BRYAN | Redacted | | | | | | | |
| 4388419 | JERNIGAN, CHERYL J | Redacted | | | | | | | |
| 4745856 | JERNIGAN, CRAIG | Redacted | | | | | | | |
| 4662247 | JERNIGAN, DACX | Redacted | | | | | | | |
| 4381586 | JERNIGAN, FELICIA | Redacted | | | | | | | |
| 4237344 | JERNIGAN, KARA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838444 | JERNIGAN, KATHY | Redacted | | | | | | | |
| 5838444 | JERNIGAN, KATHY | Redacted | | | | | | | |
| 4149651 | JERNIGAN, KEENAN | Redacted | | | | | | | |
| 4228586 | JERNIGAN, KEISHANDRA | Redacted | | | | | | | |
| 4707763 | JERNIGAN, LOUIS | Redacted | | | | | | | |
| 4145536 | JERNIGAN, MARTHA | Redacted | | | | | | | |
| 4327130 | JERNIGAN, MATTHEW M | Redacted | | | | | | | |
| 4260476 | JERNIGAN, MATTHEW T | Redacted | | | | | | | |
| 4668462 | JERNIGAN, NANCY | Redacted | | | | | | | |
| 4232662 | JERNIGAN, NATHAN | Redacted | | | | | | | |
| 4375393 | JERNIGAN, ROCHELLE | Redacted | | | | | | | |
| 4516931 | JERNIGAN, RYAN | Redacted | | | | | | | |
| 4775558 | JERNIGAN, SHARDE | Redacted | | | | | | | |
| 4388898 | JERNIGAN, STEVEN | Redacted | | | | | | | |
| 4628394 | JERNIGAN, TERRI | Redacted | | | | | | | |
| 4704035 | JERNIGAN, TERRI | Redacted | | | | | | | |
| 4319230 | JERNIGAN, TIANDRA | Redacted | | | | | | | |
| 4772415 | JERNIGAN, TOMMYLEE | Redacted | | | | | | | |
| 4361729 | JERNIGAN, TONIQUE | Redacted | | | | | | | |
| 4144860 | JERNIGAN, TREY | Redacted | | | | | | | |
| 4257425 | JERNIGAN, ZECHARIAH | Redacted | | | | | | | |
| 4401695 | JERNIGANGRAHAM, ALEXIS | Redacted | | | | | | | |
| 4278315 | JERNS, BRIONNE N | Redacted | | | | | | | |
| 4292583 | JERNSTROM, CHRISTOPHER A | Redacted | | | | | | | |
| 4391864 | JERNSTROM, JAMES R | Redacted | | | | | | | |
| 4817423 | JEROLYN DOLAN | Redacted | | | | | | | |
| 4837515 | JEROME BAUMOEHL ARCHITECT, INC | Redacted | | | | | | | |
| 4869518 | JEROME BEVERAGE INC | 620 S ROOSEVELT AVE | | | | PIERRE | SD | 57501 | |
| 5655517 | JEROME CAREY | 9021 BREVET LANE | | | | MECHANICSVL | VA | 23116 | |
| 4852337 | JEROME CARTER | 8935 HOUSTON RIDGE RD | | | | Charlotte | NC | 28277 | |
| 4795798 | JEROME COUDRIER | DBA TIKIMASTER.COM | 905 KALANIANAOLE HWY, BLDG 28C | BOX 15B | | KAILUA | HI | 96734 | |
| 4889176 | JEROME GALANTI EYE DOCTOR | W PLANK RD SEARS LOGAN VLYMALL | | | | ALTOONA | PA | 16602 | |
| 4852758 | JEROME GREEN | PO BOX 921 | | | | Bryant | AR | 72089 | |
| 4847456 | JEROME J METZGER III | 1385 ESTATES DR | | | | Dixon | CA | 95620 | |
| 5655529 | JEROME MCCONNELL | PO BOX 241623 | | | | ANCHORAGE | AK | 99524 | |
| 4817424 | JEROME NEYPES | Redacted | | | | | | | |
| 4827694 | JEROME SCHINDLER CONSTRUCTION | Redacted | | | | | | | |
| 4845852 | JEROME SMITH | 224 ENWOOD DR | | | | Charlotte | NC | 28214 | |
| 4401240 | JEROME, ASHLEY J | Redacted | | | | | | | |
| 4603393 | JEROME, CHRIS | Redacted | | | | | | | |
| 4837516 | JEROME, CHRISTINE & MICHAEL | Redacted | | | | | | | |
| 4169479 | JEROME, DANIEL | Redacted | | | | | | | |
| 4262381 | JEROME, DELINDA | Redacted | | | | | | | |
| 4397756 | JEROME, DENISE | Redacted | | | | | | | |
| 4426509 | JEROME, DONNA-LEE | Redacted | | | | | | | |
| 4482691 | JEROME, GARY F | Redacted | | | | | | | |
| 4251647 | JEROME, IVAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7163 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614231 | JEROME, JERRY | Redacted | | | | | | | |
| 4698468 | JEROME, JOCELYN B. | Redacted | | | | | | | |
| 4251424 | JEROME, KARL | Redacted | | | | | | | |
| 4481456 | JEROME, KATELYNN C | Redacted | | | | | | | |
| 4482762 | JEROME, LARRY | Redacted | | | | | | | |
| 4145120 | JEROME, LAURIE | Redacted | | | | | | | |
| 4267555 | JEROME, LYLE | Redacted | | | | | | | |
| 4240649 | JEROME, MARIE | Redacted | | | | | | | |
| 4667621 | JEROME, MARIE | Redacted | | | | | | | |
| 4251211 | JEROME, MARILYN H | Redacted | | | | | | | |
| 4668389 | JEROME, MARLANE | Redacted | | | | | | | |
| 4540904 | JEROME, RACHEL | Redacted | | | | | | | |
| 4701858 | JEROME, VIERGELIE | Redacted | | | | | | | |
| 4791381 | Jerome-Berry, Sherry | Redacted | | | | | | | |
| 4353036 | JERONIMO, ELENA | Redacted | | | | | | | |
| 4247726 | JERONIMO, ELIZABETH E | Redacted | | | | | | | |
| 4183074 | JERONIMO, MARIA J | Redacted | | | | | | | |
| 4430324 | JERONIMO, SHEVELLE | Redacted | | | | | | | |
| 4251592 | JERONIMO, STEPHANIE | Redacted | | | | | | | |
| 4555805 | JERR, CLARK | Redacted | | | | | | | |
| 4597796 | JERREALS, OPAL | Redacted | | | | | | | |
| 4514196 | JERRED, KELLY D | Redacted | | | | | | | |
| 4586557 | JERRELL, STEVEN | Redacted | | | | | | | |
| 4547475 | JERRELLS, DESIREE L | Redacted | | | | | | | |
| 4675153 | JERRELS, WILLIAM | Redacted | | | | | | | |
| 4851709 | JERRI CHERRIX | 108 MURPHY CIR | | | | Copperas Cove | TX | 76522 | |
| 5796822 | Jerri Pike Deliveries | 1248 91ST AVENUE WEST | | | | DULUTH | MN | 55807 | |
| 4877522 | JERRI PIKE DELIVERIES | JERRI A PIKE | 1248 91ST AVE W | | | DULUTH | MN | 55807 | |
| 4245496 | JERRICK, JAYSON | Redacted | | | | | | | |
| 4432371 | JERRICK, RAKEEM A | Redacted | | | | | | | |
| 4677040 | JERRICK, WAVENEY P | Redacted | | | | | | | |
| 5655569 | JERRIE ALLEN | 104 THE LN | | | | PHENIX CITY | AL | 36869 | |
| 4847855 | JERRIE FISHER | 15903 GILCHRIST ST | | | | Detroit | MI | 48227 | |
| 5655571 | JERRIE L MILLER | 4491 W 3500 S B-1 | | | | WEST VALLEY | UT | 84120 | |
| 4558473 | JERRILS, ELIZABETH | Redacted | | | | | | | |
| 4204746 | JERRO, EMORY A | Redacted | | | | | | | |
| 4847092 | JERROD HARPER | 3560 BOILING SPRINGS RD | | | | Bowling Green | KY | 42101 | |
| 4837517 | JERRY & BARBARA SULLIVAN | Redacted | | | | | | | |
| 4817425 | JERRY & CINDY LUDWIG | Redacted | | | | | | | |
| 4858655 | JERRY A VIRES | 108 HILLDALE AVENUE | | | | WASHINGTON | IL | 61571 | |
| 5655588 | JERRY ACKLEY | 3504 UTAH AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4849282 | JERRY ALPINE | 667 VISTA DR | | | | Oswego | IL | 60543 | |
| 4837518 | JERRY AND CONNIE SANTORO | Redacted | | | | | | | |
| 4837519 | JERRY AND SHARON CROSS | Redacted | | | | | | | |
| 5655591 | JERRY ASMUSSEN | 1205 2ND AVE NW | | | | STEWARTVILLE | MN | 55976 | |
| 4853137 | JERRY BEASLEY | 1418 VERMONT ST APT 9 | | | | Houston | TX | 77006 | |
| 4817426 | JERRY CANTWELL | Redacted | | | | | | | |
| 4865497 | JERRY CASE | 3117 W BROADWAY | | | | SEDALIA | MO | 65301 | |
| 4881093 | JERRY CAVENDERS ICE SERVICE | P O BOX 22338 | | | | NASHVILLE | TN | 37202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7164 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655602 | JERRY CI | 3507 101ST ST | | | | CORONA | NY | 11368 | |
| 4851904 | JERRY CLARK | 9133 HARVARD ST | | | | Bellflower | CA | 90706 | |
| 4871691 | JERRY COLEMAN | 9181 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 | |
| 4837520 | JERRY COLTON | Redacted | | | | | | | |
| 4866964 | JERRY CORZINE | 404 FM 833 WEST | | | | STREETMAN | TX | 75859 | |
| 4817427 | JERRY CURIEL | Redacted | | | | | | | |
| 4800288 | JERRY CWIKLIK | DBA SILVERTENET | 3308 OGLE DR | | | CARY | NC | 27518 | |
| 5655613 | JERRY DUKE | 1096 PINE ST | | | | KILLEN | AL | 35645 | |
| 5655615 | JERRY FISHER | 176 MAIN ST | | | | IDAMAY | WV | 26576 | |
| 4849258 | JERRY FISHER | 2505 GRAND BLVD | | | | Hamilton | OH | 45011 | |
| 4837521 | JERRY FONTECCHIO | Redacted | | | | | | | |
| 4846493 | JERRY FORTENBERRY | 1909 SHORT ST | | | | Guntersville | AL | 35976 | |
| 5655617 | JERRY GASLIN JR | 11801 PAPER BIRCH DR NE | | | | TENSTRIKE | MN | 56683 | |
| 4848574 | JERRY GILBERT | 2523 HARRIS PIKE | | | | Independence | KY | 41051 | |
| 4837523 | JERRY GONZALEZ & ASSOCIATES | Redacted | | | | | | | |
| 4817428 | JERRY HASZ | Redacted | | | | | | | |
| 4837524 | Jerry Hayes | Redacted | | | | | | | |
| 4827695 | JERRY HOLLAND | Redacted | | | | | | | |
| 5404081 | JERRY HOLT | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| 5655629 | JERRY HWANG | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | |
| 4853211 | JERRY KROHN | 1428 LINDA MAR BLVD | | | | Pacifica | CA | 94044 | |
| 5796823 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | |
| 4880485 | JERRY LEMONS TRUCKING | P O BOX 134 | | | | RATON | NM | 87740 | |
| 4846991 | JERRY LEON | 4713 ERIN LN | | | | Shreveport | LA | 71109 | |
| 4898485 | JERRY LEWIS ROOFING INC | JERRY LEWIS | 27275 BOHLE ROAD | | | MECHANICSVILLE | MD | 20659 | |
| 5655638 | JERRY MARIANO | 216 NW 17TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 4887389 | JERRY MARTIN O D | SEARS OPTICAL LOCATION 1068 | 1745 W AVENUE K SUITE A | | | LANCASTER | CA | 93534 | |
| 4849835 | JERRY ORE | 361 S PARK AVE | | | | Kerman | CA | 93630 | |
| 4817429 | JERRY PADOVANO | Redacted | | | | | | | |
| 4837525 | JERRY PARKER | Redacted | | | | | | | |
| 4837526 | Jerry Rice | Redacted | | | | | | | |
| 4796164 | JERRY SALES | DBA JERRYSALES.COM | 5540 MANITOU RD | | | EXCELSIOR | MN | 55331 | |
| 4801192 | JERRY SALES INC | DBA JERRYSALES.COM | 5540 MANITOU RD SUITE 202 | | | EXCELSIOR | MN | 55331 | |
| 4817430 | JERRY SCOTT | Redacted | | | | | | | |
| 5655668 | JERRY SEGUIN | 8409 GOLF LINKS RD | | | | OAKLAND | CA | 94605 | |
| 4851086 | JERRY SHEPHERD | 161 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 4877513 | JERRY SHERMAN | JERALD SHERMAN | 205 FIELDCREST DR | | | BARTLETT | IL | 60108 | |
| 4845358 | JERRY SNODDY | 1800 LINKS BLVD APT 2802 | | | | Tuscaloosa | AL | 35405 | |
| 4887215 | JERRY STRASSMAN | SEARS OPTICAL 2049 | 1302 SE EVERETT MALL WAY | | | EVERETT | WA | 98208 | |
| 4837527 | JERRY TIEBEN | Redacted | | | | | | | |
| 4817431 | JERRY TSAI | Redacted | | | | | | | |
| 4852515 | JERRY W YARBRO | 149 THREE WAY RD | | | | Decaturville | TN | 38329 | |
| 4809299 | JERRY WHITEHEAD | 35 CASSAS CT | | | | RENO | NV | 89511 | |
| 4848252 | JERRY WOLBERT | 171 STEELE RD | | | | Clarion | PA | 16214 | |
| 5655684 | JERRY WONG | 63 AVENIDA MARTINEZ | | | | EL SOBRANTE | CA | 94803 | |
| 4251180 | JERRY, ANJELA E | Redacted | | | | | | | |
| 4316850 | JERRY, DERRIOUS | Redacted | | | | | | | |
| 4714596 | JERRY, FRED | Redacted | | | | | | | |
| 4721990 | JERRY, KAYE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543541 | JERRY, LORENA G | Redacted | | | | | | | |
| 4749491 | JERRY, MELVIN | Redacted | | | | | | | |
| 4530470 | JERRY, NDUJI | Redacted | | | | | | | |
| 4339241 | JERRY, YVETTE | Redacted | | | | | | | |
| 4359272 | JERRY, ZERA L | Redacted | | | | | | | |
| 4876449 | JERRYS PLUMBING & HEATING | GERALD CHARETTI | 319 N RUSSELL AVE | | | SANTA MARIA | CA | 93458 | |
| 4868698 | JERRYS WELDING SUPPLY INC | 5367 US 50 WEST | | | | HILLSBORO | OH | 45133 | |
| 4474082 | JERRYTONE, SEBASTIAN | Redacted | | | | | | | |
| 4783213 | Jersey Central Power & Light | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4881709 | JERSEY CENTRAL POWER & LIGHT CO | P O BOX 3612 | | | | AKRON | OH | 44309 | |
| 5405241 | JERSEY CITY | 280 GROVE ST RM 101 | | | | JERSEY CITY | NJ | 07302 | |
| 4784252 | Jersey City MUA | PO Box 57008 | | | | Newark | NJ | 07101-5708 | |
| 4780302 | Jersey City Tax Collector | 280 Grove St Rm 101 | | | | Jersey City | NJ | 07302 | |
| 4780303 | Jersey City Tax Collector | PO Box 2025 | | | | Jersey City | NJ | 07303 | |
| 4883886 | JERSEY COAST FIRE EQUIPMENT | PARMALUX INC | 377 ASBURY ROAD | | | FARMINGDALE | NJ | 07727 | |
| 4850350 | JERSEY COAST GARAGE DOOR LLC | 312 FROG POND RD | | | | LITTLE EGG HARBOR TW | NJ | 08087 | |
| 4875802 | JERSEY JOURNAL | EVENING JOURNAL ASSOCIATION | P O BOX 786717 | | | PHILADELPHIA | PA | 19178 | |
| 4678706 | JERSEY, DEBBIE | Redacted | | | | | | | |
| 4877362 | JERSEYVILLE TOOLS LLC | JAN SUE WHITNELL | 1679 S STATE STREET | | | JERSEYVILLE | IL | 62052 | |
| 4219469 | JERSVIG, TAYLOR D | Redacted | | | | | | | |
| 4225820 | JERVEY, DEJA | Redacted | | | | | | | |
| 4521127 | JERVEY, LENA | Redacted | | | | | | | |
| 4437201 | JERVIS, CHANNING | Redacted | | | | | | | |
| 4634901 | JERVIS, COURTNEY | Redacted | | | | | | | |
| 4305759 | JERVIS, CRAIG | Redacted | | | | | | | |
| 4473585 | JERVIS, EMILY E | Redacted | | | | | | | |
| 4746004 | JERVIS, INGRID | Redacted | | | | | | | |
| 4262637 | JERVIS-NOEL, JOSHUA C | Redacted | | | | | | | |
| 4334045 | JERVOSO, MARCO | Redacted | | | | | | | |
| 4365185 | JERYLO, LUCAS | Redacted | | | | | | | |
| 4181478 | JERZAK, JEFFREY J | Redacted | | | | | | | |
| 4870991 | JES APPAREL LLC | 8104 CAZENOVIA RD | | | | MANLIUS | NY | 13104 | |
| 4877557 | JES INCORPORATED | JILL ELAINE SARGENT | 1105 HWY 2 WEST | | | KALISPELL | MT | 59901 | |
| 4877559 | JES INCORPORATED | JILL SARGENT | PO BOX 7964 | | | KALISPELL | MT | 59904 | |
| 4858851 | JES INCORPORATION | 1105 US HWY 2W | | | | KALISPELL | MT | 59901 | |
| 4197293 | JESBERGER, BRYAN | Redacted | | | | | | | |
| 4405134 | JESBERGER, KEVIN | Redacted | | | | | | | |
| 4404087 | JESBERGER, THEODORE | Redacted | | | | | | | |
| 4751791 | JESCHKE, MARTIN E | Redacted | | | | | | | |
| 4294812 | JESCHKE, TARA A | Redacted | | | | | | | |
| 4599033 | JESCLARD, BARBARA | Redacted | | | | | | | |
| 4866446 | JESCO FOOTWEAR INC | 37 W 37TH ST STE 301 | | | | NEW YORK | NY | 10018 | |
| 4858519 | JESE APPAREL LLC | 1050 AMBOY AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 4301924 | JESER, LIZSETTE H | Redacted | | | | | | | |
| 4302472 | JESERNIK, DYLAN N | Redacted | | | | | | | |
| 4721722 | JESGARZEWSKI, CAROL | Redacted | | | | | | | |
| 5655724 | JESICA MILLAN | HC 3 BOX 7172 | | | | JUNCOS | PR | 00777 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817432 | JESKE, DAVID | Redacted | | | | | | | |
| 4300361 | JESKE, DONALD S | Redacted | | | | | | | |
| 4688730 | JESKE, JEFF | Redacted | | | | | | | |
| 4286289 | JESKE, JENNA | Redacted | | | | | | | |
| 4687447 | JESKE, LESLIE S. | Redacted | | | | | | | |
| 4576743 | JESKE, RAE | Redacted | | | | | | | |
| 4363568 | JESKE, WENDELIN | Redacted | | | | | | | |
| 4457464 | JESKO, FRANK | Redacted | | | | | | | |
| 4486902 | JESKO, NINA A | Redacted | | | | | | | |
| 4763014 | JESKO, ZACHARY | Redacted | | | | | | | |
| 4415662 | JESKY, KEITH | Redacted | | | | | | | |
| 5655735 | JESNECK ANN | 2682 VIRGINIA AVE | | | | COLLINSVILLE | VA | 24078 | |
| 4711026 | JESNIG, RYAN | Redacted | | | | | | | |
| 5403464 | JESPERSEN REBECCA AKA REBECCA COHEN | 300 E WALNUT ST | | | | PASADENA | CA | 91101 | |
| 4770143 | JESPERSEN, LINDA | Redacted | | | | | | | |
| 4730393 | JESPERSEN, PAUL | Redacted | | | | | | | |
| 4412710 | JESPERSEN, ROBERT | Redacted | | | | | | | |
| 4210351 | JESPERSEN, THOMAS C | Redacted | | | | | | | |
| 4817433 | JESS AND ROSEMARIE DURAN | Redacted | | | | | | | |
| 5796824 | Jess Anderson Equipment Inc. | 7575 Hwy 87 E | | | | China Grove | TX | 78263 | |
| 5788836 | Jess Anderson Equipment Inc. | Jess Anderson | 7575 Hwy 87 E | | | China Grove | TX | 78263 | |
| 4817434 | JESS DANG | Redacted | | | | | | | |
| 4795574 | JESS KIDZ LLC | DBA ANNLOREN | 6810 N STATE ROAD 7 | | | COCONUT CREEK | FL | 33073 | |
| 5655743 | JESS NICHOLS | 12112 MANLEY ST | | | | GARDEN GROVE | CA | 92845 | |
| 4817435 | JESS YOUNG | Redacted | | | | | | | |
| 4415499 | JESS, KRISTINE M | Redacted | | | | | | | |
| 4648334 | JESS, WILLIAM N | Redacted | | | | | | | |
| 5655746 | JESSA ROGINSKI | 3722 SUMTER AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4399461 | JESSAMY, CRISTINA | Redacted | | | | | | | |
| 5655751 | JESSCIA HOLT | 484 BETHUNE DR | | | | VA BEACH | VA | 23452 | |
| 4827696 | JESSCO ELECTRIC | Redacted | | | | | | | |
| 4817436 | JESSE & RACHEL KIMBREL | Redacted | | | | | | | |
| 4827697 | JESSE & TARA KITCHEN REMODEL | Redacted | | | | | | | |
| 5655758 | JESSE ALBRECHT | 2334 141ST LN NE | | | | HAM LAKE | MN | 55304 | |
| 4860137 | JESSE ALLEN TAYLOR | 1339 HIGHWAY 270 WEST | | | | MALVERN | AR | 72104 | |
| 4871703 | JESSE ALLEN TAYLOR | 920 S ARKANSAS AVENUE | | | | RUSSELLVILLE | AR | 72801 | |
| 4827698 | JESSE ALVAREZ | Redacted | | | | | | | |
| 4860690 | JESSE AND ANGELA TAYLOR LLC | 144 CRYSTAL COVE | | | | ARKADELPHIA | AR | 71923 | |
| 5655763 | JESSE BAKER | 1715 1ST TERRACE | | | | HATTIESBURG | MS | 39401 | |
| 4837528 | JESSE BITER | Redacted | | | | | | | |
| 5655768 | JESSE BROWN | 8531 MORRISON RD | | | | NEW ORLEANS | LA | 70116 | |
| 4886947 | JESSE D WESTRUM | SEARS OPTICAL 1012 | 4000 MERLE HAY RD | | | DES MOINES | IA | 50310 | |
| 5655778 | JESSE EDWARDS | 3609 EMERSON | | | | DULUTH | MN | 55803 | |
| 4863872 | JESSE GOLDSTEIN | 24 HALSEY ST | | | | BROOKLYN | NY | 11216 | |
| 5655794 | JESSE HUNT | 328 MAPLE STREET | | | | WINCHENDON | MA | 01475 | |
| 4887494 | JESSE J HAMILTON | SEARS OPTICAL LOCATION 1447 | 5482 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| 5655798 | JESSE JOHNSON | 2416 CARDINGTON DR | | | | COLUMBIA | SC | 29209 | |
| 4804232 | JESSE MILLS | DBA THE SMART E-MART | 2770 ARAPAHOE RD 132-217 | | | LAFAYETTE | CO | 80026 | |
| 4808276 | JESSE NORRIS | 2047 WILDING LANE | C/O THE NORRIS LIVING TRUST | | | SAN LUIS OBISPO | CA | 93401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7167 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887407 | JESSE P BLATTSTEIN | SEARS OPTICAL LOCATION 1103 | 1425 CENTRAL AVENUE | | | ALBANY | NY | 12205 | |
| 4797540 | JESSE RHINIER | DBA POWERSPLINT | 631 EAST 11TH STREET | | | NEW YORK | NY | 10009 | |
| 5655830 | JESSE SUSON | 345 WABASHA ST N | | | | ST PAUL | MN | 55102 | |
| 4847007 | JESSE VEGA | 409 S SYCAMORE ST | | | | Ottawa | KS | 66067 | |
| 4817437 | Jesse Wang | Redacted | | | | | | | |
| 4867045 | JESSE YOUNG | 41 CHERRY AVENUE | | | | LONG BEACH | CA | 90802 | |
| 4575636 | JESSE, ANDREW | Redacted | | | | | | | |
| 4748775 | JESSE, BRENDA | Redacted | | | | | | | |
| 4321843 | JESSE, CAROLYN S | Redacted | | | | | | | |
| 4711734 | JESSE, DRAKE | Redacted | | | | | | | |
| 4509399 | JESSE, JONATHAN A | Redacted | | | | | | | |
| 4689356 | JESSE, KATE S | Redacted | | | | | | | |
| 4383841 | JESSE, MATTHEW | Redacted | | | | | | | |
| 4669752 | JESSE, PAUL | Redacted | | | | | | | |
| 4345383 | JESSEE, AARON | Redacted | | | | | | | |
| 4320994 | JESSEE, ALLISON P | Redacted | | | | | | | |
| 4520698 | JESSEE, JASON F | Redacted | | | | | | | |
| 4734467 | JESSEE, MARCUS L | Redacted | | | | | | | |
| 4254983 | JESSEE, PATRICIA A | Redacted | | | | | | | |
| 4738350 | JESSEE, PATSY | Redacted | | | | | | | |
| 4754363 | JESSEE, SAMUEL | Redacted | | | | | | | |
| 4553550 | JESSEE, SHARON | Redacted | | | | | | | |
| 4764066 | JESSEE, TERRY | Redacted | | | | | | | |
| 4620090 | JESSEE, TERRY | Redacted | | | | | | | |
| 4369568 | JESSEE, WENDI J | Redacted | | | | | | | |
| 4208743 | JESSEN, ANDREW J | Redacted | | | | | | | |
| 4606386 | JESSEN, JOHN | Redacted | | | | | | | |
| 4414588 | JESSEN, TRAELA M | Redacted | | | | | | | |
| 4817438 | JESSENBUILT | Redacted | | | | | | | |
| 5655852 | JESSENIA GAYTAN | 603 PACIFIC AVE APT B | | | | SHAFTER | CA | 93263 | |
| 5655861 | JESSENIA VACHIER | HC 01 BOX 7286 | | | | LUQUILLO | PR | 00773 | |
| 4388211 | JESSER, ALEXIS | Redacted | | | | | | | |
| 4286818 | JESSE-SMITH, MELINDA N | Redacted | | | | | | | |
| 4795978 | JESSICA A ERTZ | DBA HANDBAGS, BLING & MORE | 50911 RUSH LAKE TRAIL | | | RUSH CITY | MN | 55069 | |
| 4845435 | JESSICA ADAMS | 319 HOUSTON DR | | | | LADSON | SC | 29456-6262 | |
| 5655883 | JESSICA AGUSTIN | 984 RIVER ROAD | | | | WINDOM | MN | 56101 | |
| 4817439 | JESSICA AND STEPHEN HOLMES | Redacted | | | | | | | |
| 5655898 | JESSICA ASPIE | 521 1ST ST N | | | | WINSTED | MN | 55395 | |
| 5655904 | JESSICA BAKER | 2843 ST RT 207 LOT 37 | | | | CHILLICOTHE | OH | 45601 | |
| 5655931 | JESSICA BLONIGEN | PO BOX 156 | | | | ST MARTIN | MN | 56376 | |
| 5655932 | JESSICA BOEHM | 8209 TERRACEVIEW LANE N | | | | MAPLE GROVE | MN | 55311 | |
| 5655936 | JESSICA BONNER | 2309 HENRY CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5655951 | JESSICA BRINKLEY | 106 OHARA DRIVE | | | | SALISBURY | NC | 28146 | |
| 5655959 | JESSICA BULLOCK | 10003 100TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 5656003 | JESSICA COMSTOCK | 698 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | |
| 5656010 | JESSICA COPLER | 1003 PLYMOUTH | | | | ROCHESTER | MN | 55906 | |
| 5656033 | JESSICA DONAVANT | 1440 COUNTRY RIDGE ROAD | | | | BASSETT | VA | 24055 | |
| 4848411 | JESSICA DUMKE | 10 MANRODT CT | | | | Butler | NJ | 07405 | |
| 5656072 | JESSICA FERNANDEZ | 213 CALLE 3 | | | | SAN ANTONIO | PR | 00690 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656089 | JESSICA GAITHER | 810 EASTSIDE DR | | | | STATESVILLE | NC | 28625 | |
| 5656098 | JESSICA GAZSI | 35 TREBLE RD | | | | BRISTOL | CT | 06010 | |
| 5656114 | JESSICA GRONEWALD | 1337 290TH AVE | | | | GRANADA | MN | 56039 | |
| 5656118 | JESSICA GUCK | 50383 440TH ST | | | | PERHAM | MN | 56573 | |
| 5656120 | JESSICA GUPTA | 2035 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5656138 | JESSICA HAUGEN | 15854 92ND ST NE | | | | SPICER | MN | 56288-9520 | |
| 4817440 | JESSICA HSU | Redacted | | | | | | | |
| 5656164 | JESSICA HUPPLER | 871 HIGHWAY 110 | | | | WEST ST PAUL | MN | 55118 | |
| 4827699 | JESSICA HUSAMI | Redacted | | | | | | | |
| 4620205 | JESSICA J, LILLIE | Redacted | | | | | | | |
| 4801683 | JESSICA JOHNSON | DBA GOLF BALLS BY JJ | 1808 TURKEY CREEK RD SUITE 8 | | | PLANT CITY | FL | 33566 | |
| 4796932 | JESSICA JOHNSON | DBA GOLF BALLS BY JJ | 867 W BLOOMINGDALE AVE #7166 | | | BRANDON | FL | 33578 | |
| 5656198 | JESSICA KAZ | 4356 FRANCE AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5656200 | JESSICA KELLEY | 604 AVE 4 NORTHWEST | | | | ATKINS | AR | 72823 | |
| 5656202 | JESSICA KEMP | 996 NORTH ST | | | | WABASSO | MN | 56293 | |
| 5656204 | JESSICA KIETZMAN | 9851 HARRISON RD APT 205 | | | | BLOOMINGTON | MN | 55437 | |
| 4817441 | Jessica Kleid | Redacted | | | | | | | |
| 4837529 | JESSICA KNOPF | Redacted | | | | | | | |
| 4810720 | JESSICA LARSON | 2900 W. TAMIAMI CIR. | | | | SARASOTA | FL | 34234 | |
| 5656230 | JESSICA LAVIGNE | 387 S HILTON PARK RD | | | | MUSKEGON | MI | 49442 | |
| 4800316 | JESSICA LUDWIG | DBA SEEJAYS LIMITED | 10 STRECKER RD SUITE 1720 | ELLISVILLE MO 63011 | | ST LOUIS | MO | 63128 | |
| 4795112 | JESSICA LUDWIG | DBA SEEJAYS LIMITED | 10944 GRAVOIS INDUSTRIAL COURT | SUITE E | | ST LOUIS | MO | 63128 | |
| 5656250 | JESSICA LUND | 15252 MARYLAND AVE | | | | SAVAGE | MN | 55378 | |
| 5656251 | JESSICA LUNDQUIST | 1377 PRIMROSE LN | | | | SHAKOPEE | MN | 55379 | |
| 5656254 | JESSICA M HARDY | 1413 NORTH WASHINGTON ST | | | | LIVINGGSTON | AL | 35470 | |
| 5656269 | JESSICA MARK | 15020 78TH WAY | | | | ELK RIVER | MN | 55330 | |
| 5656270 | JESSICA MARKFORT | 4884 HELENA LN N APT 5 | | | | SAINT PAUL | MN | 55128 | |
| 4778893 | Jessica McDonald, Antony | Redacted | | | | | | | |
| 4837530 | JESSICA McEVOY | Redacted | | | | | | | |
| 5656293 | JESSICA MESICH | 520 MICHIGAN AVE W | | | | GILBERT | MN | 55741 | |
| 5656299 | JESSICA MOHNI | 7018 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5656309 | JESSICA MOSS | 10833 NANDINA WAY 1 | | | | PHILADELPHIA | PA | 19116 | |
| 4871375 | JESSICA MOULTRIE | 88 MORGAN PLACE STE 203 | | | | JERSEY CITY | NJ | 07302 | |
| 5656317 | JESSICA NAUMANN | 6634 CENTERVILLE | | | | HUGO | MN | 55038 | |
| 5656323 | JESSICA NEUMANN | 1351 12TH ST W | | | | HASTINGS | MN | 55033 | |
| 5656332 | JESSICA ODDEN | 203 14TH ST N | | | | COLD SPRING | MN | 56320 | |
| 4837531 | JESSICA OLEFSON | Redacted | | | | | | | |
| 5656364 | JESSICA POLLARD | 302 HOLCOMB AVE | | | | DES MOINES | IA | 50313 | |
| 5656381 | JESSICA RAPTIS | 3880 BAILEY RIDGE DRIVE | | | | ST PAUL | MN | 55125 | |
| 4877547 | JESSICA ROSENGARD DESIGNS | JESSICA ROSENGARD | 40E DELAWARE PLACE UNIT 201 | | | CHICAGO | IL | 60611 | |
| 4802634 | JESSICA ROWIN | DBA AMAZING PRODUCT BUYERS | 6548 RADCLIFFE DR | | | SAN DIEGO | CA | 92122 | |
| 5656419 | JESSICA RUSH | 9808 HART BLVD | | | | MONTICELLO | MN | 55362 | |
| 4800037 | JESSICA SCHEER | DBA JAE BEAUTY SUPPLY | 407 N 7TH AVE | | | KELSO | WA | 98626 | |
| 5656439 | JESSICA SCHRIBER | 1699 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151 | |
| 5656443 | JESSICA SEBASTIAN | 216 BEACH AVE | | | | MCALLEN | TX | 78501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817442 | JESSICA SHI | Redacted | | | | | | | |
| 4801402 | JESSICA SINTON | DBA QUALITY BEAM | 500 PERRY DRIVE | | | MT LAUREL | NJ | 08054 | |
| 5656483 | JESSICA TABOR | 1802 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5656488 | JESSICA TEN HAKEN | 1635 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5656491 | JESSICA TIBERIO | 520 CALADESI TRAIL | | | | AZALEA PARK | FL | 32807 | |
| 5656509 | JESSICA VALENTY | 4633 161ST | | | | ANOKA | MN | 55304 | |
| 5656512 | JESSICA VELASQUEZ | 14751 SHETLAND CT | | | | VICTORVILLE | CA | 92394 | |
| 5656522 | JESSICA VON DAHLEN | 6614 RIVERCREST DR | | | | NORTH BRANCH | MN | 55056 | |
| 4848096 | JESSICA WATERS | 2912 S FOX RD | | | | Spokane | WA | 99206 | |
| 4817443 | JESSICA WHITE | Redacted | | | | | | | |
| 5656537 | JESSICA WILLS | 4305 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5656539 | JESSICA WISEN | 3905 233RD AVE NW APT D10 | | | | ST FRANCIS | MN | 55070 | |
| 5656542 | JESSICA WOOD | 809 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5656549 | JESSICA WYSOCKI | 2440 REDPINE AVE SW | | | | ROCHESTER | MN | 55902 | |
| 4817444 | JESSICA YOUNG | Redacted | | | | | | | |
| 5656555 | JESSICA ZOW | 414 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 4388302 | JESSICA, HAIRSTON K | Redacted | | | | | | | |
| 5656558 | JESSICANE LSON | 706 16TH STREET EAST | | | | INTL FALLS | MN | 56649 | |
| 5656596 | JESSIE LAUWAGIE | 23292 621ST AVE | | | | GIBBON | MN | 55335 | |
| 4851912 | JESSIE MCLEE-GOOCH | 1826 HOOVER AVE | | | | Chesapeake | VA | 23324 | |
| 5656605 | JESSIE REED | 1805 CORNER RD | | | | BIG COVE TANNERY | PA | 17212 | |
| 4837532 | JESSIE STUBBS | Redacted | | | | | | | |
| 4837533 | JESSIE TRICE COMMUNITY HEALTH CENTER | Redacted | | | | | | | |
| 5656616 | JESSIE WELLS | 5214 REV JW CARTER RD | | | | MANNING | SC | 29102 | |
| 4837534 | JESSIE WOLFSON | Redacted | | | | | | | |
| 4767406 | JESSIE, ALLISON | Redacted | | | | | | | |
| 4716799 | JESSIE, DON D | Redacted | | | | | | | |
| 4698212 | JESSIE, FREEMAN | Redacted | | | | | | | |
| 4233425 | JESSIE, KOZMIC DE'VAHN | Redacted | | | | | | | |
| 4319330 | JESSIE, LAURA R | Redacted | | | | | | | |
| 4629500 | JESSIE, LEWIS | Redacted | | | | | | | |
| 4321093 | JESSIE, MIRANDA G | Redacted | | | | | | | |
| 4372917 | JESSMON, ALEXANDRA L | Redacted | | | | | | | |
| 4765708 | JESSOP, ANNETTE | Redacted | | | | | | | |
| 4377707 | JESSOP, BOWE | Redacted | | | | | | | |
| 4376277 | JESSOP, DIANN | Redacted | | | | | | | |
| 4740661 | JESSOP, ROSEMINDA | Redacted | | | | | | | |
| 4182369 | JESSOP, RUBY B | Redacted | | | | | | | |
| 4549033 | JESSOP, WENDELL S | Redacted | | | | | | | |
| 4377836 | JESSOP, ZACH J | Redacted | | | | | | | |
| 4295976 | JESSUP, AMBER | Redacted | | | | | | | |
| 4658387 | JESSUP, FANNIE | Redacted | | | | | | | |
| 4762518 | JESSUP, JAMES M | Redacted | | | | | | | |
| 4566030 | JESSUP, LEINA | Redacted | | | | | | | |
| 4462028 | JESSUP, MACKENZIE J | Redacted | | | | | | | |
| 4257677 | JESSUP, OSCAR | Redacted | | | | | | | |
| 4389100 | JESSUP, RENEE | Redacted | | | | | | | |
| 4669985 | JESSUP, RONALD | Redacted | | | | | | | |
| 4296079 | JESSUP, SKYE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457041 | JESSUP, THOMAS P | Redacted | | | | | | | |
| 4291214 | JESSUP, VICTOR | Redacted | | | | | | | |
| 4271495 | JESSWANI, EDITHA L | Redacted | | | | | | | |
| 5656639 | JESSY MARTINEZ | SUNSET BLVD | | | | NEWPORT | RI | 02840 | |
| 4713021 | JEST, BONNIE | Redacted | | | | | | | |
| 5656648 | JESTER TASHARRA | 7417 CHEASTNUT AVE | | | | HAMMOND | IN | 46324 | |
| 4407290 | JESTER, DENISE C | Redacted | | | | | | | |
| 4226194 | JESTER, ERIN A | Redacted | | | | | | | |
| 4767046 | JESTER, GERALDINE | Redacted | | | | | | | |
| 4208489 | JESTER, JAYLEN | Redacted | | | | | | | |
| 4149906 | JESTER, JAYSON M | Redacted | | | | | | | |
| 4622488 | JESTER, JOSEPH | Redacted | | | | | | | |
| 4608255 | JESTER, LENA | Redacted | | | | | | | |
| 4588564 | JESTER, LEO | Redacted | | | | | | | |
| 4898530 | JESTER, MICHAEL | Redacted | | | | | | | |
| 4662693 | JESTER, PAUL | Redacted | | | | | | | |
| 4730928 | JESTER, ROBERT R | Redacted | | | | | | | |
| 4628339 | JESTER, RYAN | Redacted | | | | | | | |
| 4461492 | JESTER, TAYLOR | Redacted | | | | | | | |
| 4196132 | JESTER, TERRY | Redacted | | | | | | | |
| 4512725 | JESTER, VICTORIA I | Redacted | | | | | | | |
| 4343174 | JESTER-WHITBY, YVETTE A | Redacted | | | | | | | |
| 4656400 | JESTICE, JOHN | Redacted | | | | | | | |
| 4515682 | JESTICE-BOWENS, TIFFANY | Redacted | | | | | | | |
| 5656650 | JESTINE CASEY | 37 HAYNES ST | | | | TACONITE | MN | 55786 | |
| 4677367 | JESTUS, JOSE | Redacted | | | | | | | |
| 4335707 | JESTUS, NEVIN | Redacted | | | | | | | |
| 4682574 | JESUITAS, MARIA | Redacted | | | | | | | |
| 5484278 | JESUP CITY | PO BOX 427 | | | | JESUP | GA | 31598-0427 | |
| 4779848 | Jesup City Tax Collector | PO Box 427 | | | | Jesup | GA | 31598-0427 | |
| 4862900 | JESUP PLATE GLASS COMPANY INC | 208 S W BROAD ST P O BOX 315 | | | | JESUP | GA | 31598 | |
| 4808744 | JESUP PLAZA, L.P. | C/O PELEG GROUP (USA) LLC | PELEG GROUP BUILDING | HIGHWAY 441 | 15155 NW 7TH AVENUE, 2ND FLOOR | MIAMI | FL | 33169 | |
| 4870793 | JESUP TIRE SHOP INC | 795 W CHERRY ST | | | | JESUP | GA | 31545 | |
| 4837535 | JESUS & ANA MARIA HERNANDEZ | Redacted | | | | | | | |
| 4849615 | JESUS BARBOSA | 8212 HOLMES AVE | | | | Los Angeles | CA | 90001 | |
| 4848939 | JESUS CASTANO | 721 WASATCH DR | | | | Fremont | CA | 94536 | |
| 4848495 | JESUS GARZA | 2203 IRISH SPRING DR | | | | Houston | TX | 77067 | |
| 4837536 | JESUS GUERRERO | Redacted | | | | | | | |
| 4797371 | JESUS L GARCIA | DBA MY COLLECTIONS | 4346 S JUNETT ST | | | TACOMA | WA | 98409 | |
| 5656710 | JESUS MARTINEZ ALICEA | HC 04 BOX 2512 | | | | BARRANQUITAS | PR | 00794 | |
| 4851674 | JESUS ONTIVEROS | 2455 OTAY CENTER DR SPC 118-114 | | | | San Diego | CA | 92154 | |
| 4847982 | JESUS PEREZ | 7306 CADDINGTON DR | | | | Converse | TX | 78109 | |
| 4850389 | JESUS R CHALCO | 243 POSTLE BLVD | | | | Columbus | OH | 43228 | |
| 5656734 | JESUS RAMIREZ RIOS | CALLE CENTURION 3202 | | | | TOA BAJA | PR | 00949 | |
| 4852713 | JESUS REA | 1099 ECHO LN | | | | Park City | UT | 84098 | |
| 4846626 | JESUS RUVALCABA | 29133 SUNSWEPT DR | | | | Lake Elsinore | CA | 92530 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656741 | JESUS SALINAS | 5518 SANTA ALICIA | | | | SAN DIEGO | CA | 92154 | |
| 4328883 | JESUS, AARON | Redacted | | | | | | | |
| 4238598 | JESUS, DAMALY DE | Redacted | | | | | | | |
| 4269277 | JESUS, DOREEN Q | Redacted | | | | | | | |
| 4837537 | JESUS, JAIRO | Redacted | | | | | | | |
| 5796825 | JESUSITA CORP | 4860 CALLE REAL | | | | SANTA BARBARA | CA | 93111 | |
| 5792528 | JESUSITA CORP | SEAN CONNOLLY, CFO | 4860 CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| 4777162 | JESUTHASAN, DEBRA | Redacted | | | | | | | |
| 4807135 | JET COLLECTION CORP | CLARE PAI | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | DONGGUAN | GUANGDONG | 523839 | CHINA |
| 4125838 | JET COLLECTION CORP. | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 4795651 | JET DISTRIBUTING LLC | DBA LONESTAR GOLF SUPPLY | 489 JERRD RD | | | WHITESBORO | TX | 76273 | |
| 4878250 | JET ELECTRIC | LANDON SUMMERS | 4261 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | |
| 4794261 | JETA CORPORATION | Redacted | | | | | | | |
| 4794260 | JETA CORPORATION | Redacted | | | | | | | |
| 4182522 | JETALPURIA, SHIVANI | Redacted | | | | | | | |
| 4874248 | JETBRAINS AMERICAS | CODE COMPLETE SOFTWARE INC | 1900 SOUTH NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| 4871993 | JETBRAINS AMERICAS INC | 989 E HILLSDALE BLVD STE 200 | | | | FOSTER CITY | CA | 94404 | |
| 5656779 | JETER RENNIE | 1418 SANDY HOLLOW RD TRLR 15S | | | | ROCKFORD | IL | 61109 | |
| 4641850 | JETER, ANNA | Redacted | | | | | | | |
| 4681584 | JETER, BARBARA | Redacted | | | | | | | |
| 4656417 | JETER, BARBRA | Redacted | | | | | | | |
| 4458854 | JETER, BELINDA J | Redacted | | | | | | | |
| 4705819 | JETER, BEN | Redacted | | | | | | | |
| 4628383 | JETER, BENJAMIN | Redacted | | | | | | | |
| 4671501 | JETER, BILLY | Redacted | | | | | | | |
| 4235258 | JETER, CALEB | Redacted | | | | | | | |
| 4428144 | JETER, CALVIN | Redacted | | | | | | | |
| 4792873 | Jeter, Clarissa | Redacted | | | | | | | |
| 4672494 | JETER, DANISHA | Redacted | | | | | | | |
| 4621228 | JETER, DAVID | Redacted | | | | | | | |
| 4380965 | JETER, DEJA | Redacted | | | | | | | |
| 4487425 | JETER, DESTINY | Redacted | | | | | | | |
| 4303563 | JETER, DOMONIQUE | Redacted | | | | | | | |
| 4691297 | JETER, DRUCILLA | Redacted | | | | | | | |
| 4633055 | JETER, EDWARD | Redacted | | | | | | | |
| 4403532 | JETER, ERICA | Redacted | | | | | | | |
| 4776746 | JETER, FRANCES V | Redacted | | | | | | | |
| 4772843 | JETER, GLENDA | Redacted | | | | | | | |
| 4456430 | JETER, GLORIA | Redacted | | | | | | | |
| 4640213 | JETER, HERBERT | Redacted | | | | | | | |
| 4599888 | JETER, JAMES | Redacted | | | | | | | |
| 4629331 | JETER, JAMES | Redacted | | | | | | | |
| 4447481 | JETER, JASMINE J | Redacted | | | | | | | |
| 4395477 | JETER, JENAI K | Redacted | | | | | | | |
| 4672764 | JETER, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225283 | JETER, JUSTICE | Redacted | | | | | | | |
| 4763340 | JETER, KARON | Redacted | | | | | | | |
| 4510423 | JETER, KENNEDI | Redacted | | | | | | | |
| 4591649 | JETER, KENNETH | Redacted | | | | | | | |
| 4261150 | JETER, KIARA | Redacted | | | | | | | |
| 4666721 | JETER, LARRY | Redacted | | | | | | | |
| 4187494 | JETER, LAURA M | Redacted | | | | | | | |
| 4607408 | JETER, LEAH | Redacted | | | | | | | |
| 4756841 | JETER, MARY PEARL | Redacted | | | | | | | |
| 4509096 | JETER, MILAN | Redacted | | | | | | | |
| 4223064 | JETER, NAKIA | Redacted | | | | | | | |
| 4493129 | JETER, RAE-LYNN | Redacted | | | | | | | |
| 4608444 | JETER, RHONDA | Redacted | | | | | | | |
| 4721989 | JETER, RHONDA D | Redacted | | | | | | | |
| 4688844 | JETER, SALAH | Redacted | | | | | | | |
| 4621549 | JETER, SANDRA | Redacted | | | | | | | |
| 4343723 | JETER, SONIA | Redacted | | | | | | | |
| 4378009 | JETHRO, SHELTON D | Redacted | | | | | | | |
| 4374636 | JETHROW, MARLANA M | Redacted | | | | | | | |
| 4516501 | JETHWA, NIMESH N | Redacted | | | | | | | |
| 4185523 | JETOMO, EUGENIO | Redacted | | | | | | | |
| 4802068 | JETPIK USA INC | DBA JETPIK | 16453 OLD VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| 4890900 | Jetro Cash & Carry | c/o Goldstein & Russel P.C. | Attn: Eric Citron | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 4891171 | Jetro Cash & Carry | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 5656789 | JETT CANDIS | 6125 WALSON SWITCH RD | | | | SALISBURY | MD | 21804 | |
| 4867261 | JETT DISTRIBUTING | 421 SE 27TH | | | | EL RENO | OK | 73036 | |
| 4577577 | JETT, AMY | Redacted | | | | | | | |
| 4258222 | JETT, ARTHUR | Redacted | | | | | | | |
| 4317547 | JETT, CAITLIN | Redacted | | | | | | | |
| 4427786 | JETT, CARINA | Redacted | | | | | | | |
| 4448252 | JETT, CAROLYN P | Redacted | | | | | | | |
| 4354301 | JETT, DAMIEN L | Redacted | | | | | | | |
| 4722875 | JETT, DAWN M. | Redacted | | | | | | | |
| 4460238 | JETT, DENEKA | Redacted | | | | | | | |
| 4545484 | JETT, DERRECK | Redacted | | | | | | | |
| 4827700 | JETT, DIANNE | Redacted | | | | | | | |
| 4529156 | JETT, GENESIS E | Redacted | | | | | | | |
| 4676414 | JETT, GREGORY | Redacted | | | | | | | |
| 4581083 | JETT, HALLEY M | Redacted | | | | | | | |
| 4319571 | JETT, HUNTER A | Redacted | | | | | | | |
| 4558167 | JETT, INDYA L | Redacted | | | | | | | |
| 4172708 | JETT, JEREMY R | Redacted | | | | | | | |
| 4399476 | JETT, JUSTIN | Redacted | | | | | | | |
| 4478986 | JETT, KEYNAN C | Redacted | | | | | | | |
| 4561428 | JETT, KIMANI A | Redacted | | | | | | | |
| 4637942 | JETT, LEDOROTHY | Redacted | | | | | | | |
| 4704548 | JETT, LUCINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729862 | JETT, MARILEE | Redacted | | | | | | | |
| 4369080 | JETT, NOAH | Redacted | | | | | | | |
| 4506361 | JETT, PAULA | Redacted | | | | | | | |
| 4607315 | JETT, PAULA | Redacted | | | | | | | |
| 4703226 | JETT, PEARLEY | Redacted | | | | | | | |
| 4597452 | JETT, RANDALL THOMAS | Redacted | | | | | | | |
| 4670493 | JETT, RAY & MARY | Redacted | | | | | | | |
| 4678316 | JETT, ROXANNE | Redacted | | | | | | | |
| 4581022 | JETT, SAVANNAH | Redacted | | | | | | | |
| 4307254 | JETT, SHAIYA M | Redacted | | | | | | | |
| 4148400 | JETT, SUSAN E | Redacted | | | | | | | |
| 4295747 | JETT, TUNOKA | Redacted | | | | | | | |
| 4506601 | JETTE, NOAH | Redacted | | | | | | | |
| 4469492 | JETTE, PATRICIA | Redacted | | | | | | | |
| 4487084 | JETTEL, LATIYONA | Redacted | | | | | | | |
| 4493024 | JETTEL, MONIQUE | Redacted | | | | | | | |
| 4850375 | JETTER CLEAN INC | 2490 9TH AVE | | | | Mankato | MN | 56001 | |
| 4865357 | JETTER CLEAN INC | 306 TERRACE VIEW W | | | | MANKATO | MN | 56001 | |
| 5656798 | JETTER IAISHA | 30330 SW 172ND | | | | HOMESTEAD | FL | 33030 | |
| 5656799 | JETTER SHERRI | 423 N WHP | | | | MAGIONA | NJ | 08049 | |
| 4595987 | JETTER, MARK | Redacted | | | | | | | |
| 4400422 | JETTER, SHERRY | Redacted | | | | | | | |
| 5792529 | JETTON CONSTRUCTION, INC. | 1117-A VIRGINA STREET | | | | BERKELEY | CA | 94702 | |
| 4649805 | JETTON, DONNA | Redacted | | | | | | | |
| 4175923 | JETTON, LACY J | Redacted | | | | | | | |
| 4617849 | JETTON, MARTIN | Redacted | | | | | | | |
| 4789993 | Jetton, Sheila | Redacted | | | | | | | |
| 4465730 | JETTON, SHERRILL | Redacted | | | | | | | |
| 4518152 | JETTON, TINA F | Redacted | | | | | | | |
| 4645870 | JETTY, CHRISTINA | Redacted | | | | | | | |
| 4306407 | JETTY, KACEY | Redacted | | | | | | | |
| 4898972 | JETWAY HEATING COOLING & REFRIGERATION | SYLVIA COTHIA | 13176 226TH ST | | | LAURELTON | NY | 11413 | |
| 5656801 | JETZABEL COLON | JARDINES DE CONDADO MODERNOAPT | | | | CAGUAS | PR | 00725 | |
| 4714559 | JEU DE VINE, MARY | Redacted | | | | | | | |
| 4720417 | JEU, ONNE B | Redacted | | | | | | | |
| 4249597 | JEUDI, IDLANDE | Redacted | | | | | | | |
| 4426898 | JEUDI, KRISTAL | Redacted | | | | | | | |
| 4244792 | JEUDY, ADRIAN C | Redacted | | | | | | | |
| 4709265 | JEUDY, ANNEIDA | Redacted | | | | | | | |
| 4244590 | JEUDY, DUKENS | Redacted | | | | | | | |
| 4240949 | JEUDY, EMMY | Redacted | | | | | | | |
| 4716882 | JEUDY, GERARD W | Redacted | | | | | | | |
| 4737530 | JEUDY, LINDA | Redacted | | | | | | | |
| 4440542 | JEUDY, MARLAH R | Redacted | | | | | | | |
| 4231883 | JEUDY, PETERSON | Redacted | | | | | | | |
| 4237124 | JEUDY, PHILIPPE | Redacted | | | | | | | |
| 4393215 | JEUDY, VICTORIA | Redacted | | | | | | | |
| 4437966 | JEUNE DUMENY, SANTIELLA I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656806 | JEUNE NOUCHEKA | 634 CASSINE DR | | | | ORLANDO | FL | 32811 | |
| 4382290 | JEUNE, AKEEM B | Redacted | | | | | | | |
| 4837538 | JEUNE, DANIEL | Redacted | | | | | | | |
| 4471422 | JEUNE, DIEUDONNE | Redacted | | | | | | | |
| 4474197 | JEUNE, ESAIE | Redacted | | | | | | | |
| 4249863 | JEUNE, JEAN Y | Redacted | | | | | | | |
| 4435828 | JEUNE, KEPLER E | Redacted | | | | | | | |
| 4429931 | JEUNE, LYDIA | Redacted | | | | | | | |
| 4422642 | JEUNE, MARC | Redacted | | | | | | | |
| 4244258 | JEUNE, MILCA | Redacted | | | | | | | |
| 4243990 | JEUNE, TASHA A | Redacted | | | | | | | |
| 4711356 | JEUNELOT, NANCY | Redacted | | | | | | | |
| 4761872 | JEVAS, MARTHA | Redacted | | | | | | | |
| 4714678 | JEVAS, MICHAEL E. E | Redacted | | | | | | | |
| 4159121 | JEVNE, JAMI L | Redacted | | | | | | | |
| 4537041 | JEVNICK, ALEXIS | Redacted | | | | | | | |
| 4546939 | JEVNICK, ARTHUR B | Redacted | | | | | | | |
| 4450439 | JEVRIC, JOVAN J | Redacted | | | | | | | |
| 4341787 | JEW, EDWARD O | Redacted | | | | | | | |
| 4606770 | JEW, ROSE | Redacted | | | | | | | |
| 4422544 | JEWAN, PRAKASH | Redacted | | | | | | | |
| 4456687 | JEWCZYN PH.D., NICHOLAS | Redacted | | | | | | | |
| 4798945 | JEWDLE LLC | 1474 EAST 31ST SUITE 4 | | | | BROOKLYN | NY | 11234 | |
| 4837539 | JEWEL BENSON | Redacted | | | | | | | |
| 4837540 | JEWEL CONSTRUCTION CORP | Redacted | | | | | | | |
| 4799867 | JEWEL HIPHOP INC | DBA JEWEL HIPHOP | 6037 FRY ROAD STE 126 #49 | | | KATY | TX | 77449 | |
| 5796826 | JEWEL SOURCE INC | 5 West 45th Street | 9th Floor | | | New York | NY | 10036 | |
| 4801612 | JEWEL STOP LLC | DBA JEWELSTOP | 2 WEST 46TH STREET SUITE 506 | | | NEW YORK | NY | 10036 | |
| 4798603 | JEWEL TIE | DBA JEWELTIE.COM | 7500 BELLAIRE BLVD STE 632-A | | | HOUSTON | TX | 77036 | |
| 4837541 | JEWEL TONED INTERIORS | Redacted | | | | | | | |
| 4804851 | JEWEL4GIFT INC | 430 PENINSULA AVENUE SUITE 9 | | | | SAN MATEO | CA | 94401 | |
| 4806127 | JEWELAMERICA INC | 30-30 47TH AVENUE 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 4794742 | JEWELBASKET COM LLC | DBA JEWELBASKET.COM | 1797 ATLANTIC AVE SUITE #1 | | | BROOKLYN | NY | 11233 | |
| 4862192 | JEWELBOX DESIGNS LP | 1900 CROWN DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| 4796581 | JEWELDENT | 853 NORTH LARRABEE STREET | UNIT # 18 | | | LOS ANGELES | CA | 90069 | |
| 5656840 | JEWELL JAMES | 1215 DUEBER AVE SW | | | | CANTON | OH | 44706 | |
| 4152132 | JEWELL JR, BRIAN C | Redacted | | | | | | | |
| 4848402 | JEWELL SATTERFIELD | 116 E WILDWOOD LN | | | | FALMOUTH | VA | 22405 | |
| 4305158 | JEWELL, ADAM | Redacted | | | | | | | |
| 4177467 | JEWELL, ALACIA L | Redacted | | | | | | | |
| 4475622 | JEWELL, ALEX | Redacted | | | | | | | |
| 4343341 | JEWELL, ALISSA | Redacted | | | | | | | |
| 4553631 | JEWELL, AMBER | Redacted | | | | | | | |
| 4318097 | JEWELL, AMY N | Redacted | | | | | | | |
| 4217387 | JEWELL, ANDREW | Redacted | | | | | | | |
| 4346973 | JEWELL, AUTUMN R | Redacted | | | | | | | |
| 4630389 | JEWELL, BRIAN | Redacted | | | | | | | |
| 4760997 | JEWELL, CHARMAINE | Redacted | | | | | | | |
| 4319489 | JEWELL, CHRISTINA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370909 | JEWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4382097 | JEWELL, CODIE E | Redacted | | | | | | | |
| 4469102 | JEWELL, DALE L | Redacted | | | | | | | |
| 4559629 | JEWELL, DARLANNA J | Redacted | | | | | | | |
| 4256569 | JEWELL, DAVID T | Redacted | | | | | | | |
| 4233671 | JEWELL, DEBRA A | Redacted | | | | | | | |
| 4656402 | JEWELL, DOUG | Redacted | | | | | | | |
| 4750261 | JEWELL, ELIZABETH | Redacted | | | | | | | |
| 4398055 | JEWELL, ELLEN | Redacted | | | | | | | |
| 4668172 | JEWELL, GEORGE | Redacted | | | | | | | |
| 4551008 | JEWELL, HOLLIE M | Redacted | | | | | | | |
| 4284335 | JEWELL, HOWARD A | Redacted | | | | | | | |
| 4151756 | JEWELL, HUBERT O | Redacted | | | | | | | |
| 4364755 | JEWELL, JADE A | Redacted | | | | | | | |
| 4681696 | JEWELL, JANIE | Redacted | | | | | | | |
| 4578224 | JEWELL, KYLE W | Redacted | | | | | | | |
| 4219503 | JEWELL, LAURA | Redacted | | | | | | | |
| 4745928 | JEWELL, LEAH | Redacted | | | | | | | |
| 4460854 | JEWELL, LISA | Redacted | | | | | | | |
| 4490214 | JEWELL, LUCAS | Redacted | | | | | | | |
| 4317677 | JEWELL, MARIE | Redacted | | | | | | | |
| 4595517 | JEWELL, MARISSA | Redacted | | | | | | | |
| 4625996 | JEWELL, MARY J | Redacted | | | | | | | |
| 4609383 | JEWELL, MATT | Redacted | | | | | | | |
| 4446892 | JEWELL, MICHELLEE | Redacted | | | | | | | |
| 4717012 | JEWELL, PAT | Redacted | | | | | | | |
| 4293475 | JEWELL, PERRY M | Redacted | | | | | | | |
| 4392744 | JEWELL, RANDY A | Redacted | | | | | | | |
| 4667601 | JEWELL, ROBERT | Redacted | | | | | | | |
| 4333110 | JEWELL, ROGER L | Redacted | | | | | | | |
| 4827701 | JEWELL, STAN | Redacted | | | | | | | |
| 4622736 | JEWELL, SUE | Redacted | | | | | | | |
| 4304062 | JEWELL, TAYLOR D | Redacted | | | | | | | |
| 4515664 | JEWELL, TERI E | Redacted | | | | | | | |
| 4708044 | JEWELL, TIM | Redacted | | | | | | | |
| 4276206 | JEWELL, TOREYIANO | Redacted | | | | | | | |
| 4461198 | JEWELL, TRACY L | Redacted | | | | | | | |
| 4201808 | JEWELL, VALERIE | Redacted | | | | | | | |
| 4453523 | JEWELL, VICKIE | Redacted | | | | | | | |
| 4156914 | JEWELL-DE LEON, MARIA | Redacted | | | | | | | |
| 5796827 | JEWELRY AND WATCH SPECIALITIES, LLC | 17385 E RICE CIRCLE | APAT E | | | AURORA | CO | 80015 | |
| 5790483 | JEWELRY AND WATCH SPECIALITIES, LLC | ATTN : PRESIDENT | 17385 E RICE CIRCLE | APAT E | | AURORA | CO | 80015 | |
| 4886798 | JEWELRY AND WATCH SPECIALTIES | SEARS LOCATION 1271 | 17385 EAST RICE CIRCLE APT E | | | AURORA | CO | 80015 | |
| 4890338 | Jewelry and Watch Specialties LLC | Attn: Marc Weiss | 17385 E. Rice Cir. | #E | | Aurora | CO | 80015 | |
| 4796120 | JEWELRY AT COST INC | DBA JEWELRY AT COST | 30 WEST 47TH STREET, SUITE 204 | | | NEW YORK | NY | 10036 | |
| 4800691 | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | SUITE #294 | | | STUDIO CITY | CA | 91607 | |
| 4867055 | JEWELRY CONCEPTS INC | 41 WESTERN INDUSTRIAL DR | | | | CRANSTON | RI | 02921 | |
| 4796871 | JEWELRY EXPRESS | DBA MAGNET JEWELRY STORE | PO BOX 3 | | | HAZLETON | PA | 18201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797910 | JEWELRY GENERATION | DBA RINGS ARE FUN | 2551 SAN RAMON VSLLY BLVD #230 | | | SAN RAMON | CA | 94583 | |
| 4804289 | JEWELRY LIQUIDATION INC | DBA JEWELRY LIQUIDATION | 650 SOUTH HILL ST SUITE 509 | | | LOS ANGELES | CA | 90014 | |
| 4800980 | JEWELRY MASTERS | DBA THEJEWELRYMASTER | 17252 HAWTHORNE BLVD SUITE 250 | | | TORRANCE | CA | 90504 | |
| 4796851 | JEWELRY TRENDS LLC | DBA JEWELRY TRENDS | 6164 HIGHWAY 150 EAST | | | DENVER | NC | 28037 | |
| 4801601 | JEWELRY UNLIMITED | 4800 BRIARCLIFF ROAD SUITE 1006 | | | | ATLANTA | GA | 30345 | |
| 4798360 | JEWELRY VOLT INC | DBA JEWELRY VOLT INC | 6117 SISTER ELSIE DR | | | TUJUNGA | CA | 91042-2542 | |
| 4804266 | JEWELRYAFFAIRS | 2155 27ST 2B | | | | NEW YORK | NY | 11105 | |
| 4879872 | JEWELRYWEB COM | OBU TERMINATION PROCESS | 98 CUTTERMILL RD SUITE 464 SOU | | | GREAT NECK | NY | 11021 | |
| 4800528 | JEWELRYWEB.COM, INC | DBA JEWELRYWEB.COM | 98 CUTTERMILL RD SUITE 464 S | | | GREAT NECK | NY | 11021 | |
| 4804445 | JEWELS OF DENIAL | DBA JEWELRY STORES NETWORK | 9218 METCALF SUITE 362 | | | OVERLAND PARK | KS | 66212 | |
| 4423505 | JEWELS, THOMAS | Redacted | | | | | | | |
| 4249642 | JEWETT, ALEJANDRO A | Redacted | | | | | | | |
| 4446229 | JEWETT, ANN | Redacted | | | | | | | |
| 4509078 | JEWETT, DONNA | Redacted | | | | | | | |
| 4251376 | JEWETT, JESSICA | Redacted | | | | | | | |
| 4700146 | JEWETT, KATHIE | Redacted | | | | | | | |
| 4393801 | JEWETT, KATHLEEN | Redacted | | | | | | | |
| 4347506 | JEWETT, KEITH | Redacted | | | | | | | |
| 4456730 | JEWETT, KYLE W | Redacted | | | | | | | |
| 4435760 | JEWETT, LUCILLE M | Redacted | | | | | | | |
| 4249719 | JEWETT, LYSSA | Redacted | | | | | | | |
| 4187127 | JEWETT, MADELINE | Redacted | | | | | | | |
| 4399968 | JEWETT, MADELINE R | Redacted | | | | | | | |
| 4658340 | JEWETT, MELANIE | Redacted | | | | | | | |
| 4615033 | JEWETT, NANCY F | Redacted | | | | | | | |
| 4659676 | JEWETT, ROXAN | Redacted | | | | | | | |
| 4365072 | JEWETT, SARAH A | Redacted | | | | | | | |
| 4691386 | JEWETT, THERESE | Redacted | | | | | | | |
| 4252917 | JEWETT, TRINTON | Redacted | | | | | | | |
| 4589896 | JEWNARAIN, NATASHA | Redacted | | | | | | | |
| 4898322 | JEWSBURY SIDING AND WINDOWS-SOLE PROPRIETOR | CHRISTOPHER JEWSBURY | 5220 NORTH STEVENS | | | SPOKANE | WA | 99205 | |
| 4235176 | JEWSCEPHAS, DENISE | Redacted | | | | | | | |
| 4665454 | JEX, KARL | Redacted | | | | | | | |
| 4461125 | JEYARATNAM, JONATHAN | Redacted | | | | | | | |
| 4388884 | JEYASEELAN, BENJAMIN | Redacted | | | | | | | |
| 4610025 | JEYASUNDER, MARY | Redacted | | | | | | | |
| 4467625 | JEYLANI, MADINA M | Redacted | | | | | | | |
| 4460242 | JEYLANI, OMAR S | Redacted | | | | | | | |
| 4450703 | JEYLANI, YASSIN A | Redacted | | | | | | | |
| 4294024 | JEZEK, MARY A | Redacted | | | | | | | |
| 4707505 | JEZEWSKI, JOSEPH | Redacted | | | | | | | |
| 4518217 | JEZEWSKI, STACI | Redacted | | | | | | | |
| 4236234 | JEZIK, ALAN G | Redacted | | | | | | | |
| 4403514 | JEZIOR, WILLIAM | Redacted | | | | | | | |
| 4899293 | JEZYCKI, DIANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7177 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871410 | JFC INTERNATIONAL INC | 887 NORTH NIMITZ HIGHWAY | | | | HONOLULU | HI | 96817 | |
| 4898415 | JFM ELECTRIC CORP | ELIZABETH MAYOTT | 111 IRONWOOD STREET | | | ISLIP | NY | 11751 | |
| 4817445 | JG MILNE BUILDERS | Redacted | | | | | | | |
| 5796828 | JG Service Co. | 15632 El Prado Road | | | | Chino | CA | 91710 | |
| 5790484 | JG SERVICE CO. | BRETT FREEMAN | 15632 EL PRADO ROAD | | | CHINO | CA | 91710 | |
| 4802135 | JG TRADING INC | DBA ANA SILVER CO | 13451 PUMICE ST | | | NORWALK | CA | 90650 | |
| 4799196 | JG WINSTON SALEM LLC | P O BOX 74314 | | | | CLEVELAND | OH | 44194-4314 | |
| 5845195 | JG WINSTON-SALEM, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: GARY RODDY | 2030 HAMILTON PLACE BLVD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 4853035 | JGM CLEANING LLC | 1585 VZ COUNTY ROAD 1224 | | | | Grand Saline | TX | 75140 | |
| 4877553 | JGS OLD FURNITURE SYSTEMS | JG SERVICES LLC | 3107 SW 61ST STREET | | | DES MOINES | IA | 50321 | |
| 4850199 | JH CAPITAL GROUP | 5230 LAS VIRGENES RD STE 265 | | | | Calabasas | CA | 91302 | |
| 5796829 | JH SNYDER | 682 S VERMONT AVE | | | | LOS ANGELES | CA | 90005 | |
| 4647554 | JHA, AJAY | Redacted | | | | | | | |
| 4435671 | JHA, AKASH | Redacted | | | | | | | |
| 4692120 | JHA, AVINASH | Redacted | | | | | | | |
| 4773358 | JHA, NEERAJ KUMAR | Redacted | | | | | | | |
| 4397287 | JHA, RAKHI | Redacted | | | | | | | |
| 4827702 | JHA, S. | Redacted | | | | | | | |
| 4650542 | JHA, SATISH | Redacted | | | | | | | |
| 4178396 | JHAJ, MANPREET | Redacted | | | | | | | |
| 4728790 | JHALA, NARENDRA | Redacted | | | | | | | |
| 4430602 | JHANPUEAN, BOONYATIDA | Redacted | | | | | | | |
| 4282497 | JHAVERI, ASIF | Redacted | | | | | | | |
| 4765105 | JHAVERI, JIGAR | Redacted | | | | | | | |
| 4714688 | JHAVERI, LUMI | Redacted | | | | | | | |
| 4602119 | JHAVERI, MANOJ | Redacted | | | | | | | |
| 4282190 | JHAVERI, RAMYA D | Redacted | | | | | | | |
| 4724493 | JHO, CHANG | Redacted | | | | | | | |
| 4359336 | JHON, BENNY | Redacted | | | | | | | |
| 4349433 | JHONS, LAWRENCE | Redacted | | | | | | | |
| 4689334 | JHONSON, ANNA | Redacted | | | | | | | |
| 4757940 | JHONSON, CECIL | Redacted | | | | | | | |
| 4751186 | JHONSON, DENNIS | Redacted | | | | | | | |
| 4688986 | JHONSON, JAMES | Redacted | | | | | | | |
| 4837542 | JHS Builders, LLC | Redacted | | | | | | | |
| 4201154 | JHUN, JAMES | Redacted | | | | | | | |
| 4197272 | JHUN, JAMES | Redacted | | | | | | | |
| 4282663 | JHUNJHUNWALA, KISHORE | Redacted | | | | | | | |
| 4876923 | JI EYE CARE LLC | HONG JI | 29 BROOKS AVE | | | QUINCY | MA | 02169 | |
| 5656888 | JI JIM | 5817 LISA CT | | | | MASON | OH | 45040 | |
| 4846391 | JI ROOFING INC | 111 N MARKET ST STE 300 | | | | San Jose | CA | 95113 | |
| 4802059 | JIA HAO CHEN | DBA VAPE | 2408 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| 4746145 | JIA, LI | Redacted | | | | | | | |
| 4689208 | JIA, XIAOXUAN | Redacted | | | | | | | |
| 4649661 | JIA, YAFEI | Redacted | | | | | | | |
| 4888943 | JIABOA ELECTRIC APPLIANCE HK LTD | UNIT 406B, 4/F, MIRROR TOWN | 61 MODY ROAD, T.S.T. EAST | | | KOWLOON | | | HONG KONG |
| 5656892 | JIALIANG GE | 23033 NE 81ST ST | | | | REDMOND | WA | 98053 | |
| 4800678 | JIAN CAI | DBA 8088SHOES | 848 HILLSIDE BLVD | | | DALY CITY | CA | 94014 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7178 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851448 | JIAN GUO | 28605 EVENING BREEZE DR | | | | YORBA LINDA | CA | 92887 | |
| 5656897 | JIAN QIAO | 68-25 KESSEL ST | | | | FOREST HILLS | NY | 11375 | |
| 5656899 | JIANG HENRY | 129 PALM AVE | | | | MILLBRAE | CA | 94030 | |
| 4171650 | JIANG, HAICHAO | Redacted | | | | | | | |
| 4726759 | JIANG, HAICHAO | Redacted | | | | | | | |
| 4444171 | JIANG, JASON | Redacted | | | | | | | |
| 4365427 | JIANG, JESSICA Y | Redacted | | | | | | | |
| 4702956 | JIANG, JINLONG | Redacted | | | | | | | |
| 4670785 | JIANG, JOANNA | Redacted | | | | | | | |
| 4729385 | JIANG, NAIYI | Redacted | | | | | | | |
| 4404843 | JIANG, SAIFEI | Redacted | | | | | | | |
| 4567259 | JIANG, YING | Redacted | | | | | | | |
| 4746184 | JIANG, YU | Redacted | | | | | | | |
| 4797888 | JIANGHAI LI | DBA KATHLENA BOUTIQUE LLC | 4456 DURFEE AVE | | | EL MONTE | CA | 91732 | |
| 5656900 | JIANGMING LI | 10282 TERRY WAY APT 1 | | | | CUPERTINO | CA | 95014 | |
| 4874028 | JIANGSU GUOTAI INTL GRP GUO MAO CO | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 4879673 | JIANGSU MICROTEX CO LTD | NINGLI ROAD,ZHETANG INDUSTRY ZONE | LISHUI, NANJING | | | NANJING | JIANGSU | | CHINA |
| 4888957 | JIANGSU OVERSEAS GRP NANTONG CO LTD | UNIT A 8F NANTONG BLDG | 20 MIDDLE RENMIN ROAD | | | NANTONG | JIANGSU | 226001 | CHINA |
| 5793965 | JIANGSU RC IMPORT & EXPORT CO LTD | #98 YUN LONG SHAN ROAD | TIANSHENG BUILDING,12TH FLOOR | | | NANJING | JIANGSU | 210019 | CHINA |
| 4807136 | JIANGSU RC IMPORT & EXPORT CO LTD | LEFTY ZUO | #98 YUN LONG SHAN ROAD | TIANSHENG BUILDING,12TH FLOOR | | NANJING | JIANGSU | 210019 | CHINA |
| 4860090 | JIANGSU ROYAL HOME USA INC | 1327 WOOD BRANCH DR STE X | | | | CHARLOTTE | NC | 28226 | |
| 4886105 | JIANGSU SAINTY TECHOWEAR CO LTD | RM 418 4TH FLOOR BUILDING B | 21 NING NAN AVENUE | | | NANJING | JIANGSU | | CHINA |
| 4889452 | JIANGSU SOHO GARMENTS CO LTD | WILSON CHEN | FLOOR 3, BUILDING A, SOHO PLAZA | 48 NING NAN ROAD | | NANJING | JIANGSU | 210012 | CHINA |
| 4879710 | JIANGSU WUYANG GROUP CO LTD | NO 126,BEIMEN STREET | | | | TAICANG | JIANGSU | | CHINA |
| 4879727 | JIANGYIN 1 COTTON TEXTILE & GARMENT | NO 8 HUAGANG WEST ROAD | JIANGYIN NEW HABOUR CITY | | | JIANGYIN | JIANGSU | | CHINA |
| 4879728 | JIANGYIN NO 1 COTTON TEXTILE & GARM | NO 8 HUAGANG WEST ROAD | JIANGYIN NEW HABOUR CITY | | | JIANGYIN | JIANGSU | | CHINA |
| 4879752 | JIANGYIN SHULE HOMETEXTILE CO LTD | NO.8 PILING ROAD | | | | JIANGYIN | JIANGSU | | CHINA |
| 4859321 | JIANKUN SHOES FACTORY | 12 QIGU WEST ROAD | CHENWU VILLAGE, HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523942 | CHINA |
| 4225480 | JIANNINEY, BARBARA E | Redacted | | | | | | | |
| 4185595 | JIAO, ZHENYU | Redacted | | | | | | | |
| 4598992 | JIARDINA, REGINA M | Redacted | | | | | | | |
| 4796592 | JIASHUN LI | DBA SCOOTER PARTS UNLIMITED | 5936 PINEGROVE PL | | | CORONA | CA | 92880 | |
| 4732824 | JIAWAN, LEEMA | Redacted | | | | | | | |
| 4879347 | JIAWEI TECHNOLOGY HK LTD | MORGAN SCHMELZER; SANGER CHEN | UNIT 1505, 15/F, STAR HOUSE, NO 3 | SALISBURY ROAD | | TSIM SHA TSUI | | | HONG KONG |
| 4863686 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 4268971 | JIBAIUR, ANTHONY | Redacted | | | | | | | |
| 4395681 | JIBAJA RAMOS, CARMEN R | Redacted | | | | | | | |
| 4661754 | JIBAJA, VICTORIA | Redacted | | | | | | | |
| 4890901 | Jibbitz, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4432992 | JIBODH, KAVITA | Redacted | | | | | | | |
| 4560146 | JIBODU, OLUSHOLA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7179 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597713 | JIBOGUN, ADEOLA | Redacted | | | | | | | |
| 4650701 | JIBOWU, AYO O | Redacted | | | | | | | |
| 4294769 | JIBOWU, OLUMMUYINWA | Redacted | | | | | | | |
| 4258240 | JIBREEN, NIDAA | Redacted | | | | | | | |
| 4641189 | JIBRI, RASHID | Redacted | | | | | | | |
| 4347752 | JIBRIL, ABDURAHMAN | Redacted | | | | | | | |
| 4367285 | JIBRIL, HAMSA | Redacted | | | | | | | |
| 4658485 | JIBRIL, HUSAM | Redacted | | | | | | | |
| 4678278 | JIBRIL, JAMAAL | Redacted | | | | | | | |
| 4347909 | JIBRIL, MOHAMED | Redacted | | | | | | | |
| 4777820 | JIBRIN, SOSAMMA MOLLY | Redacted | | | | | | | |
| 4602954 | JIBSON, SIMONETTE | Redacted | | | | | | | |
| 4251949 | JICHA, ROBERT C | Redacted | | | | | | | |
| 4418348 | JICO, SHAHRIAR | Redacted | | | | | | | |
| 4198996 | JIDEOFO, MARY | Redacted | | | | | | | |
| 4797845 | JIE HAO | DBA JIES WATCHES AND JEWELRIES | 2049 OLD CENTREVILLE RD UNIT 631 | | | MANASSAS | VA | 20109 | |
| 4803874 | JIE LU | DBA REINDEER GIFTS | 2604 PERTH ST | | | DALLAS | TX | 75220 | |
| 4864095 | JIFFY FOIL CORPORATION | 24628 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4809667 | JIFFY LUBE #2942 | GRIFFIN FAST LUBE NEVADA, LLC | 1412 LEGEND HILLS DRIVE | SUIT 230 | | CLEARFIELD | UT | 84015 | |
| 4859791 | JIFITI COM INC | 1275 KINNEAR ROAD | | | | COLUMBUS | OH | 43212 | |
| 4863087 | JIGARKUMAR H PATEL | 2121 NORTH MAIN | | | | TAYLOR | TX | 76574 | |
| 4494749 | JIGGETTS, LINDA | Redacted | | | | | | | |
| 4342362 | JIGGETTS, TAKISHA | Redacted | | | | | | | |
| 4665275 | JIGOUR, DAVID | Redacted | | | | | | | |
| 4800870 | JIGSAW EXPRESS INC | 7009 BRUNSWICK CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| 4859304 | JIING SHENG KNITTING CO LTD | 11F NO 376 SEC 4 JEN-AI RD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4809121 | JIL DESIGN GROUP | REFERRAL ACCOUNT ONLY | 1147 EASTERN AVE | | | SACRAMENTO | CA | 95864 | |
| 4817446 | JIL DESIGN GROUP INC | Redacted | | | | | | | |
| 4748765 | JILANI, ANWER | Redacted | | | | | | | |
| 4738215 | JILANI, JILANI | Redacted | | | | | | | |
| 4208634 | JILANI, LAURA | Redacted | | | | | | | |
| 4296855 | JILANI, SHOAIB | Redacted | | | | | | | |
| 4874906 | JILBERTS DAIRY INC | DEAN FOODS COMPANY | 24135 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5656925 | JILE VIZCAYA | 8720 CRAIGE DR | | | | DALLAS | TX | 75217 | |
| 5656934 | JILES YAMISHA | 8623 N 51ST ST | | | | MILWAUKEE | WI | 53223 | |
| 4485895 | JILES, CEIRRA | Redacted | | | | | | | |
| 4654571 | JILES, DAVID | Redacted | | | | | | | |
| 4595386 | JILES, DEBORA | Redacted | | | | | | | |
| 4718367 | JILES, DEBORA | Redacted | | | | | | | |
| 4603415 | JILES, EASTHER | Redacted | | | | | | | |
| 4363315 | JILES, EIREELL Z | Redacted | | | | | | | |
| 4649126 | JILES, FRED | Redacted | | | | | | | |
| 4230554 | JILES, JABARI | Redacted | | | | | | | |
| 4149537 | JILES, JACQUELINE | Redacted | | | | | | | |
| 4327200 | JILES, JALANI J | Redacted | | | | | | | |
| 4322944 | JILES, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598076 | JILES, MARK | Redacted | | | | | | | |
| 4631072 | JILES, MICHELLE | Redacted | | | | | | | |
| 4758341 | JILES, RUTHIE | Redacted | | | | | | | |
| 4487514 | JILES, SERTERIA | Redacted | | | | | | | |
| 4769240 | JILES, SHELLAY | Redacted | | | | | | | |
| 4648123 | JILES, SHELLEY | Redacted | | | | | | | |
| 4197720 | JILES, TATIANA Z | Redacted | | | | | | | |
| 4256277 | JILES, TAVARIS | Redacted | | | | | | | |
| 4363952 | JILES, YAWEHLA KARIZMA | Redacted | | | | | | | |
| 4612790 | JILG, DAVID | Redacted | | | | | | | |
| 4817447 | JILL & JOCHEM RUETER | Redacted | | | | | | | |
| 5656935 | JILL AMBLE | 1211 AMBLE RD | | | | SAINT PAUL | MN | 55112 | |
| 4827703 | JILL ANDERSON | Redacted | | | | | | | |
| 4837543 | JILL BINOTTO | Redacted | | | | | | | |
| 5656939 | JILL BONDHUS | 61192 265TH AVE | | | | MANTORVILLE | MN | 55955 | |
| 5656943 | JILL BRODERSON | 1915 IRIS DR | | | | WATERTOWN | MN | 55388-8404 | |
| 4837545 | Jill Browning | Redacted | | | | | | | |
| 5656944 | JILL CALLEN | 9127 STATE HWY 25 | | | | MONTICELLO | MN | 55362 | |
| 4817448 | JILL CANELLAKIS | Redacted | | | | | | | |
| 5656951 | JILL CIHAK | 46627 780TH ST | | | | LAKEFIELD | MN | 56150 | |
| 5656955 | JILL CONZET | 1153 CROSSTOWN BLVD | | | | CHASKA | MN | 55318 | |
| 4837546 | Jill Covolo | Redacted | | | | | | | |
| 4810634 | JILL DANZ | 13012 SW 40 STREET | | | | DAVIE | FL | 33330 | |
| 4837547 | JILL DANZ INTERIORS | Redacted | | | | | | | |
| 4849562 | JILL DUERINGER | 11133 E POINSETTIA DR | | | | Scottsdale | AZ | 85259 | |
| 5656959 | JILL ELIAS | 24341 567TH ST | | | | MANTORVILLE | MN | 55955 | |
| 4837548 | JILL GEISDORF DESIGNS | Redacted | | | | | | | |
| 4846278 | JILL HERBERGER | 1063 E ARABIAN DR | | | | GILBERT | AZ | 85296 | |
| 4849441 | JILL IORIO | 21 VAN GOGH LN | | | | Suffern | NY | 10901 | |
| 5656971 | JILL JAMES | 296 CALIFORNIA ST | | | | AUBURN | CA | 95603 | |
| 4850669 | JILL JOHNSON SCOTT | 1126 PRINCETON DR | | | | Richardson | TX | 75081 | |
| 5656974 | JILL JOHNSTON | 3015 E CAHLHOUN PARKWAY 1 | | | | MINNEAPOLIS | MN | 55408 | |
| 4809774 | JILL KAMLER | 559 FAIRHILLS DR. | | | | SAN RAFAEL | CA | 94901 | |
| 4817449 | JILL KAMLER INTERIOR DESIGN | Redacted | | | | | | | |
| 4837549 | JILL KAUFMAN | Redacted | | | | | | | |
| 4837550 | JILL KUMMER | Redacted | | | | | | | |
| 5656979 | JILL LIPPERT | 710 E FAIRGROUND APT E | | | | MARION | OH | 43302 | |
| 4817450 | JILL MACMASTER | Redacted | | | | | | | |
| 4850528 | JILL MCGEEHAN | 11725 GROTTA AZZURRA AVE | | | | Las Vegas | NV | 89138 | |
| 5656982 | JILL MCGREGOR | 11214 IRENE | | | | WARREN | MI | 48093 | |
| 4837551 | JILL MENZEL ( GILMENIA) | Redacted | | | | | | | |
| 5656985 | JILL MEYER | 2016 MAGOFFIN AVE | | | | SAINT PAUL | MN | 55116 | |
| 4837552 | JILL MULTACK | Redacted | | | | | | | |
| 5656986 | JILL MYERS | 2795 WINEBERRY | | | | CONWAY | AR | 72034 | |
| 5656987 | JILL NASLUND | PO BOX 490181 | | | | BLAINE | MN | 55449-0181 | |
| 5656989 | JILL NEUMAN | 905 JUNIPER ST | | | | LA CRESCENT | MN | 55947 | |
| 5656990 | JILL NIELSEN | PO BOX 61 | | | | TACONITE | MN | 55786 | |
| 4837553 | JILL PALMER | Redacted | | | | | | | |
| 4887036 | JILL PAXTON MILLER | SEARS OPTICAL 1224 | 4600 JONESTOWN RD | | | HARRISBURG | PA | 17109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7181 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817451 | JILL PHILLIPS | Redacted | | | | | | | |
| 5656992 | JILL PLAISTED | 3 HUNTER AVENUE | | | | KITTERY | ME | 03904 | |
| 4845615 | JILL POYNTER | 3575 BRIDGE RD UNIT 12 | | | | Suffolk | VA | 23435 | |
| 5656994 | JILL RASMUSSEN | 21912 GLENN AVE | | | | IRONTON | MN | 56455 | |
| 4817452 | JILL ROSENQUIST | Redacted | | | | | | | |
| 5657000 | JILL SKAJA | 215 1ST AVE NE | | | | RICE | MN | 56367 | |
| 5657006 | JILL SWARTHOUT | 5449 ELLIOT AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4800317 | JILL SZOSZ | DBA C & S SALES | 6335 HASIS RD | | | CELINA | OH | 45822 | |
| 4811378 | JILL THOMSON DESIGN LLC | 4931 MICHAEL JAY WAY | | | | LAS VEGAS | NV | 89149 | |
| 5657012 | JILL WARD | 1014 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | |
| 4817453 | JILL WATT & ROB ETCHES | Redacted | | | | | | | |
| 5657015 | JILL WOOD | 12143 CREEKSIDE COURT | | | | SAN DIEGO | CA | 92131 | |
| 4408350 | JILLA, AKASH K | Redacted | | | | | | | |
| 4394375 | JILLETTE, DEBRA A | Redacted | | | | | | | |
| 4817454 | JILLIAM GOLDSTEIN | Redacted | | | | | | | |
| 4851559 | JILLIAN GRIESBACH | 8340 AUSTIN ST | | | | Kew Gardens | NY | 11415 | |
| 5657024 | JILLIAN HAWKINSON | 1265 DEVONSHIRE CURVE | | | | MINNEAPOLIS | MN | 55431 | |
| 5657030 | JILLIAN MASON | 876 S NEBRASKA ST UNIT 27 | | | | CHANDLER | AZ | 85225 | |
| 5657032 | JILLIAN NEWMAN | 144 E 26TH ST APT 204 | | | | MINNEAPOLIS | MN | 55404 | |
| 5657035 | JILLIAN SWOPE | 201 N HEMLOCK AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5657037 | JILLIAN W RINGER | 2623 244TH AVE NW | | | | COON RAPIDS | MN | 55070 | |
| 4367588 | JILLO, FALLANA | Redacted | | | | | | | |
| 4817455 | Jillson | Redacted | | | | | | | |
| 4875990 | JILONG HONGKONG INTL CO LTD | FLAT 01B3, 10/F CARNIVAL COMMERCIAL | BUILDING, 18 JAVA ROAD | | | NORTH POINT | | | HONG KONG |
| 4817456 | JILOT, CASSIE | Redacted | | | | | | | |
| 4527646 | JILOTE, EVA | Redacted | | | | | | | |
| 4837554 | JIM & ANN ROSLONIC | Redacted | | | | | | | |
| 4837555 | JIM & ANNE WHITE | Redacted | | | | | | | |
| 4827705 | JIM & ANNETTE ARSLANOK | Redacted | | | | | | | |
| 4837556 | JIM & ANNIE DEMOSTHENES | Redacted | | | | | | | |
| 4837557 | JIM & BRIGITTA BRYCE | Redacted | | | | | | | |
| 4837558 | JIM & CHRIS HANSLIK | Redacted | | | | | | | |
| 4837559 | JIM & CINDY SCHRADER | Redacted | | | | | | | |
| 4837560 | JIM & CONNIE ADAMS | Redacted | | | | | | | |
| 4817457 | JIM & DEBBY ABARTA | Redacted | | | | | | | |
| 4827706 | Jim & Deena Warmington | Redacted | | | | | | | |
| 4837561 | JIM & DIANA TOWNSEND | Redacted | | | | | | | |
| 4827707 | JIM & JOY TJORNHAM | Redacted | | | | | | | |
| 4837562 | Jim & Judy Kennedy | Redacted | | | | | | | |
| 4837563 | JIM & KATHY LYNCH | Redacted | | | | | | | |
| 4837564 | JIM & MARIANNE ROGERS | Redacted | | | | | | | |
| 4817458 | JIM & NANCY DIBBLE | Redacted | | | | | | | |
| 4827708 | JIM & PAM HALL | Redacted | | | | | | | |
| 4827709 | JIM & PATTY ARNOLD | Redacted | | | | | | | |
| 4837565 | JIM & PATTY CARROLL | Redacted | | | | | | | |
| 4837566 | JIM & SHELLEY NOYCE | Redacted | | | | | | | |
| 4837567 | Jim & Sue Ronald | Redacted | | | | | | | |
| 4837568 | JIM AIKINS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837569 | JIM AND COLLEEN COSTELLO | Redacted | | | | | | | |
| 4817459 | JIM AND DORI DAVIDSON | Redacted | | | | | | | |
| 4837570 | JIM AND GENA SCANLAN | Redacted | | | | | | | |
| 4817460 | JIM AND SUE KURPIUS | Redacted | | | | | | | |
| 4837571 | JIM AND SUZY URICK | Redacted | | | | | | | |
| 4817461 | JIM ASKIM | Redacted | | | | | | | |
| 4874811 | JIM AUSTIN SALES | DAVID WADE | 1919 EXCHANGE AVE | | | OKLA CITY | OK | 73108 | |
| 4837572 | JIM BALOGH | Redacted | | | | | | | |
| 4837573 | JIM BATES | Redacted | | | | | | | |
| 4817462 | JIM BEAM | Redacted | | | | | | | |
| 5657045 | JIM BENASSI | 2011 W 2ND ST | | | | DULUTH | MN | 55806 | |
| 4837574 | JIM BOHMBACH | Redacted | | | | | | | |
| 5796830 | JIM BOYD CONSTRUCTION | 1810 W OAKRIDGE | | | | Albany | GA | 31707 | |
| 5792531 | JIM BOYD CONSTRUCTION | JIM BOYD, PRESIDENT | 1810 W OAKRIDGE | | | ALBANY | GA | 31707 | |
| 4885185 | JIM BOYD CONSTRUCTION INC | PO BOX 71885 | | | | ALBANY | GA | 31708 | |
| 4837575 | JIM BRYCE | Redacted | | | | | | | |
| 4870347 | JIM CAREY DISTRIBUTING COMPANY | 726 W 26TH AVE | | | | COVINGTON | LA | 70433 | |
| 4852920 | JIM CHYNOWETH | 1412 WOODWILLOW DR | | | | ROSEBURG | OR | 97471 | |
| 4837576 | Jim Clark | Redacted | | | | | | | |
| 4837577 | Jim Conci | Redacted | | | | | | | |
| 5657057 | JIM COREY | 217 PATENAUDE DR | | | | GOODVIEW | MN | 55987 | |
| 4817463 | JIM COYLE | Redacted | | | | | | | |
| 5657058 | JIM COYNE | 254 BUTLER ST | | | | PITTSTON | PA | 18640 | |
| 4817464 | JIM CRONE CONSTRUCTION | Redacted | | | | | | | |
| 4827710 | JIM CURLEY | Redacted | | | | | | | |
| 4837578 | JIM DALERS | Redacted | | | | | | | |
| 4817465 | JIM DIEGO | Redacted | | | | | | | |
| 4837579 | JIM DISHINGER | Redacted | | | | | | | |
| 4837580 | JIM DISHINGER | Redacted | | | | | | | |
| 4837581 | JIM DIX | Redacted | | | | | | | |
| 4837582 | JIM DUNN | Redacted | | | | | | | |
| 4837583 | JIM FAUSKE | Redacted | | | | | | | |
| 4817466 | JIM FISHER | Redacted | | | | | | | |
| 5657062 | JIM FOWLER | 7965 HANSON RD NONE | | | | HANSON | KY | 42413 | |
| 4817467 | JIM FULKERSON | Redacted | | | | | | | |
| 4877278 | JIM GAYNOR MUSIC INC | JAMES G GAYNOR | 149 SUNNYSIDE | | | ELMHURST | IL | 60126 | |
| 4817468 | JIM GOLDBERG | Redacted | | | | | | | |
| 5657068 | JIM GRAVES | 101 NORTHFIELD DR | | | | NORMAL | IL | 61761 | |
| 4871525 | JIM HAWK TRUCK TRAILERS INC | 900 WEST 76TH ST | | | | DAVENPORT | IA | 52761 | |
| 4884572 | JIM HAWK TRUCK TRAILERS INC | PO BOX 217 | | | | ALTOONA | IA | 50009 | |
| 4847546 | JIM HIMMELSBACH | 1111 ELWAY ST 509 | | | | Saint Paul | MN | 55116 | |
| 4837584 | JIM HOLLARS | Redacted | | | | | | | |
| 4817469 | JIM HOOD | Redacted | | | | | | | |
| 4837585 | JIM HOREIN | Redacted | | | | | | | |
| 4880583 | JIM HUNT ELECTRIC LLC | P O BOX 150 | | | | CLEAR LAKE | IA | 50428 | |
| 4849172 | JIM IMHOFF | 10670 SE 36TH AVE | | | | Portland | OR | 97222 | |
| 4817470 | JIM JOWDY | Redacted | | | | | | | |
| 5657073 | JIM K SCHMIDT | 13006 QUINN ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4853498 | Jim Keim Ford, Inc | 5575 Keim Circle | | | | Columbus | OH | 43228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7183 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837586 | JIM KLECKER GENERAL CONTRACTOR LLC | Redacted | | | | | | | |
| 4837587 | JIM KNIPPER | Redacted | | | | | | | |
| 4817471 | JIM KURPLUS | Redacted | | | | | | | |
| 4817472 | JIM LAFITTE | Redacted | | | | | | | |
| 4837588 | JIM LIPPY | Redacted | | | | | | | |
| 5657085 | JIM M JOHNSON | 17945 TYLER ST NW | | | | ELK RIVER | MN | 55330 | |
| 4827711 | JIM MARRS | Redacted | | | | | | | |
| 4837589 | JIM MARTELLA | Redacted | | | | | | | |
| 4837590 | JIM MCCREADY | Redacted | | | | | | | |
| 4827712 | JIM MCGREGOR | Redacted | | | | | | | |
| 4809538 | JIM MORRISON | PO BOX 6958 | | | | TAHOE CITY | CA | 96145-6958 | |
| 4817473 | JIM MORRISON CONSTRUCTION, INC | Redacted | | | | | | | |
| 4837591 | Jim Mower | Redacted | | | | | | | |
| 5792533 | JIM MURPHY & ASSOCIATES | ANDREW SUPINGER | 464 KENWOOD COURT | SUITE B | | SANTA ROSA | CA | 95407 | |
| 5792532 | JIM MURPHY & ASSOCIATES | MICHAEL QUESENBURY | 464 KENWOOD COURT | SUITE B | | SANTA ROSA | CA | 95407 | |
| 5792534 | JIM MURPHY & ASSOCIATES | TOM LAVANWAY, PROJECT MANAGER | 464 KENWOOD COURT | SUITE B | | SANTA ROSA | CA | 95407 | |
| 4817474 | JIM NICKOVICH | Redacted | | | | | | | |
| 4849052 | JIM OF ALL TRADES INC | 3021 240TH AVE | | | | Union Grove | WI | 53182 | |
| 5657097 | JIM OHARA | 134 MESA RD | | | | PT REYES STA | CA | 94956 | |
| 4846809 | JIM OROZCO | 69667 STONEWOOD CT | | | | Cathedral City | CA | 92234 | |
| 4817475 | JIM OVERHOLT | Redacted | | | | | | | |
| 4798818 | JIM OWENS ENTERPRISE | DBA CH ENTERPRISE | 4575 MOTORWAY | | | WATERFORD | MI | 48328 | |
| 4817476 | Jim Pampinella | Redacted | | | | | | | |
| 5657100 | JIM PEYTON | 4 CATBIRD LN | | | | SAINT PAUL | MN | 55127 | |
| 5657101 | JIM POTTS | 321 TAFT AVE NE | | | | BEMIDJI | MN | 56601 | |
| 4837592 | JIM POWERS | Redacted | | | | | | | |
| 4849054 | JIM R ESCARCEGA | 1727 S HANNALEI DR | | | | Vista | CA | 92083 | |
| 4789431 | Jim Rademacher & Les, lie Nickerson | Redacted | | | | | | | |
| 4827713 | JIM RANSCO | Redacted | | | | | | | |
| 5657104 | JIM ROSE | POBOX 11 | | | | FERNDALE | CA | 95536 | |
| 4871313 | JIM ROSS LTD | 8660 PATTERSON ST | | | | SAINT JOHN | IN | 46373 | |
| 4801800 | JIM SARGENT | DBA GROOMSMEN KNIVES | 121 FAIRGROUND ROAD | | | FLORENCE | AL | 35630 | |
| 5657110 | JIM SINGLETON | 13 PECAN DR | | | | LAWTON | OK | 73505 | |
| 4837593 | JIM STODDARD | Redacted | | | | | | | |
| 5657116 | JIM SWEASY | 6927 AMANDA VISTA CIR | | | | LAND O LAKES | FL | 34637 | |
| 4877255 | JIM THE HANDYMAN | JAMES BOLTON | 141 WHITESBORO ST | | | YORKVILLE | NY | 13495 | |
| 5657117 | JIM THIEBAUD | 4512 GEDDES AVE | | | | FORT WORTH | TX | 76107 | |
| 4837594 | JIM TRIVISONNO | Redacted | | | | | | | |
| 4837595 | JIM UPCHURCH | Redacted | | | | | | | |
| 4837596 | JIM URBANIAK | Redacted | | | | | | | |
| 4837597 | JIM WERBELOW | Redacted | | | | | | | |
| 4900098 | Jim Wilson and Associates, LLC dba Edgewater Mall | Jim Wilson and Associates, LLC dba Edgewater Mall | 2660 East Chase Lane, Suite 100 | | | Montgomery | AL | 36117 | |
| 4877304 | JIM WITTMAN | JAMES L WITTMAN | 168 S COUNTRY ESTATES DR | | | SALINA | KS | 67401 | |
| 5796831 | Jim Wittman Mowing Service | 168 S COUNTRY ESTATES DR | | | | SALINA | KS | 67401 | |
| 5789028 | Jim Wittman Mowing Service | JIM WITTMAN, OWNER | 168 S COUNTRY ESTATES DR | | | SALINA | KS | 67401 | |
| 4848409 | JIM ZAKOS | 2380 LERWICK LN | | | | Milford | MI | 48381 | |
| 4837598 | JIM, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161052 | JIM, CHANTEL | Redacted | | | | | | | |
| 4408849 | JIM, COREY R | Redacted | | | | | | | |
| 4411925 | JIM, JESSICA E | Redacted | | | | | | | |
| 4410742 | JIM, JOSIAH | Redacted | | | | | | | |
| 4413143 | JIM, MARIAH R | Redacted | | | | | | | |
| 4416387 | JIM, TORY E | Redacted | | | | | | | |
| 4410493 | JIM, VALERIE | Redacted | | | | | | | |
| 4290850 | JIMBO, EDGAR | Redacted | | | | | | | |
| 4622081 | JIMBOY, MARTHA | Redacted | | | | | | | |
| 4776071 | JIMBUEM YAO, AMINATA | Redacted | | | | | | | |
| 4878449 | JIMCO LAMP & MANUFACTURING CO LTD | LILY ZHANG | P.O. BOX 490 SAS | 11759 HWY 63 N | | BONO | AR | 72416 | |
| 5796832 | JIMCO LAMP & MANUFACTURING CO LTD | PO BOX 74566 | | | | Cleveland | OH | 44194 | |
| 5796833 | JIMCO LAMP & MANUFACTURING COMPANY | PO BOX 74566 | | | | CLEVELAND | OH | 44194 | |
| 4807137 | JIMCO LAMP AND MANUFACTURING CO INC | LILY ZHANG | P.O. BOX 490 SAS | 11759 HWY 63 N | | BONO | AR | 72416 | |
| 4422074 | JIMENES, DANIEL | Redacted | | | | | | | |
| 4183109 | JIMENES, ROSANA | Redacted | | | | | | | |
| 5657153 | JIMENEZ ANES | CALLE SANCHEZ LOPES 96 | | | | MANATI | PR | 00674 | |
| 5657155 | JIMENEZ ANGELIC | 26700 TUNGSTEN RD | | | | EUCLID | OH | 44132 | |
| 4503734 | JIMENEZ AROCHO, ERICK J | Redacted | | | | | | | |
| 4183702 | JIMENEZ COVARRUBIAS, CYNTHIA | Redacted | | | | | | | |
| 4730992 | JIMENEZ CRUZ, ERIKA | Redacted | | | | | | | |
| 4645643 | JIMENEZ DEBARELA, MARIA | Redacted | | | | | | | |
| 4303648 | JIMENEZ DOMINUEZ, DIEGO | Redacted | | | | | | | |
| 5657192 | JIMENEZ ELSA | PLAZA DE LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| 4282505 | JIMENEZ ESTRADA, DAYANA | Redacted | | | | | | | |
| 4505552 | JIMENEZ FERMIN, MARITZA P | Redacted | | | | | | | |
| 4501324 | JIMENEZ FERNANDEZ, SHAYRA M | Redacted | | | | | | | |
| 4388111 | JIMENEZ FLORES, ROCIO M | Redacted | | | | | | | |
| 4746988 | JIMENEZ FUENTES, MIGUEL | Redacted | | | | | | | |
| 4532205 | JIMENEZ GALINDO, HALLEL Y | Redacted | | | | | | | |
| 4215293 | JIMENEZ GARCIA, MARIA | Redacted | | | | | | | |
| 4585606 | JIMENEZ GONZALEZ, CONFESOR | Redacted | | | | | | | |
| 4837599 | JIMENEZ GROUP | Redacted | | | | | | | |
| 4256707 | JIMENEZ IBARRA, CESAR A | Redacted | | | | | | | |
| 5657206 | JIMENEZ ISABEL CASIANO | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4193026 | JIMENEZ JR, EDUARDO | Redacted | | | | | | | |
| 5657231 | JIMENEZ KEVIN | 2808 ELLIOTT AVE | | | | PORTSMOUTH | VA | 23702 | |
| 4498334 | JIMENEZ LOPEZ, MARIA | Redacted | | | | | | | |
| 4208461 | JIMENEZ LORIO, LUIS GERMAN | Redacted | | | | | | | |
| 5657238 | JIMENEZ MAE | 367 HARDER ROAD | | | | HAYWARD | CA | 94544 | |
| 4503648 | JIMENEZ MALDONADO, CARLOS | Redacted | | | | | | | |
| 4586596 | JIMENEZ MARTINEZ, ROMAN | Redacted | | | | | | | |
| 4764089 | JIMENEZ MCDOUGALL, MARIA D | Redacted | | | | | | | |
| 4336116 | JIMENEZ MERCEDES, MARIAMNY E | Redacted | | | | | | | |
| 5657250 | JIMENEZ MIREYA | 9220 PICO VISTA RD | | | | DOWNEY | CA | 90240 | |
| 4281404 | JIMENEZ MONTES, GRACIELA | Redacted | | | | | | | |
| 4238804 | JIMENEZ MURILLO, RONALD I | Redacted | | | | | | | |
| 4639809 | JIMENEZ NETTLESHIP, CHARLES W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7185 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216339 | JIMENEZ ORDUNA, ALEJANDRA | Redacted | | | | | | | |
| 4195859 | JIMENEZ PADILLA, LUIS HUMBERTO | Redacted | | | | | | | |
| 4499509 | JIMENEZ RAMIREZ, JAN | Redacted | | | | | | | |
| 4415621 | JIMENEZ RESENDIZ, ZULEMA | Redacted | | | | | | | |
| 4709754 | JIMENEZ RIVERA, HAYDE | Redacted | | | | | | | |
| 4497679 | JIMENEZ RIVERA, JOSE A | Redacted | | | | | | | |
| 4537776 | JIMENEZ ROMERO, RAMON | Redacted | | | | | | | |
| 4283228 | JIMENEZ ROMERO, VANESSA L | Redacted | | | | | | | |
| 4497067 | JIMENEZ SALAS, SONIA I | Redacted | | | | | | | |
| 4198471 | JIMENEZ SILVA, ANTHONY A | Redacted | | | | | | | |
| 4239234 | JIMENEZ TORRES, ILEANECXI D | Redacted | | | | | | | |
| 4655631 | JIMENEZ TORRES, JOSE | Redacted | | | | | | | |
| 4466892 | JIMENEZ TRUJILLO, JESSICA | Redacted | | | | | | | |
| 4227150 | JIMENEZ VAZQUEZ, KARELIVET | Redacted | | | | | | | |
| 4504369 | JIMENEZ VEGA, GILMARIE | Redacted | | | | | | | |
| 5657287 | JIMENEZ VERONICA | CALLE MAGALLANES 212 | | | | ARECIBO | PR | 00612 | |
| 4219434 | JIMENEZ ZAVALA, CRYSTAL | Redacted | | | | | | | |
| 4721852 | JIMENEZ, AARON | Redacted | | | | | | | |
| 4403009 | JIMENEZ, ABIGAIL J | Redacted | | | | | | | |
| 4412883 | JIMENEZ, ABISARY | Redacted | | | | | | | |
| 4163225 | JIMENEZ, ABRAHAM P | Redacted | | | | | | | |
| 4687448 | JIMENEZ, ADAN | Redacted | | | | | | | |
| 4213401 | JIMENEZ, ADELITA | Redacted | | | | | | | |
| 4239768 | JIMENEZ, ADOLFO | Redacted | | | | | | | |
| 4173895 | JIMENEZ, ADRIAN | Redacted | | | | | | | |
| 4409481 | JIMENEZ, ADRIAN | Redacted | | | | | | | |
| 4156066 | JIMENEZ, ADRIAN J | Redacted | | | | | | | |
| 4566698 | JIMENEZ, ADRIANA | Redacted | | | | | | | |
| 4172464 | JIMENEZ, ADRIANA | Redacted | | | | | | | |
| 4242974 | JIMENEZ, ADRIANA M | Redacted | | | | | | | |
| 4421065 | JIMENEZ, ADRIANNA | Redacted | | | | | | | |
| 4203190 | JIMENEZ, AGALI | Redacted | | | | | | | |
| 4155012 | JIMENEZ, AISHA | Redacted | | | | | | | |
| 4624700 | JIMENEZ, ALBERT | Redacted | | | | | | | |
| 4574831 | JIMENEZ, ALEAH | Redacted | | | | | | | |
| 4415387 | JIMENEZ, ALEJANDRA | Redacted | | | | | | | |
| 4293734 | JIMENEZ, ALEJANDRA | Redacted | | | | | | | |
| 4408757 | JIMENEZ, ALEK R | Redacted | | | | | | | |
| 4185864 | JIMENEZ, ALEX | Redacted | | | | | | | |
| 4589336 | JIMENEZ, ALEXANDER | Redacted | | | | | | | |
| 4607611 | JIMENEZ, ALEXANDER | Redacted | | | | | | | |
| 4547688 | JIMENEZ, ALEXIANA F | Redacted | | | | | | | |
| 4499690 | JIMENEZ, ALEYSHA | Redacted | | | | | | | |
| 4432509 | JIMENEZ, ALFONSINA | Redacted | | | | | | | |
| 4284861 | JIMENEZ, ALFREDO | Redacted | | | | | | | |
| 4174865 | JIMENEZ, ALMA | Redacted | | | | | | | |
| 4439356 | JIMENEZ, AMANDA L | Redacted | | | | | | | |
| 4175171 | JIMENEZ, AMARIS D | Redacted | | | | | | | |
| 4651209 | JIMENEZ, AMPARO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642674 | JIMENEZ, ANA | Redacted | | | | | | | |
| 4402189 | JIMENEZ, ANA | Redacted | | | | | | | |
| 4397834 | JIMENEZ, ANA M | Redacted | | | | | | | |
| 4536606 | JIMENEZ, ANALILIETH G | Redacted | | | | | | | |
| 4413468 | JIMENEZ, ANDRES | Redacted | | | | | | | |
| 4564357 | JIMENEZ, ANDRES | Redacted | | | | | | | |
| 4546461 | JIMENEZ, ANDREW | Redacted | | | | | | | |
| 4415118 | JIMENEZ, ANGEL | Redacted | | | | | | | |
| 4726427 | JIMENEZ, ANGEL | Redacted | | | | | | | |
| 4452631 | JIMENEZ, ANGEL | Redacted | | | | | | | |
| 4207201 | JIMENEZ, ANGELA | Redacted | | | | | | | |
| 4167422 | JIMENEZ, ANGELICA K | Redacted | | | | | | | |
| 4412196 | JIMENEZ, ANGELICA M | Redacted | | | | | | | |
| 4504182 | JIMENEZ, ANIBAL | Redacted | | | | | | | |
| 4472142 | JIMENEZ, ANNA M | Redacted | | | | | | | |
| 4153536 | JIMENEZ, ANNALISA M | Redacted | | | | | | | |
| 4183449 | JIMENEZ, ANTONIA S | Redacted | | | | | | | |
| 4633640 | JIMENEZ, ANTONIO | Redacted | | | | | | | |
| 4208120 | JIMENEZ, ANTONY | Redacted | | | | | | | |
| 4256395 | JIMENEZ, ARLENE | Redacted | | | | | | | |
| 4180541 | JIMENEZ, ARTURO | Redacted | | | | | | | |
| 4378250 | JIMENEZ, ARTURO | Redacted | | | | | | | |
| 4502731 | JIMENEZ, ASHLEE | Redacted | | | | | | | |
| 4298049 | JIMENEZ, ASHLEY | Redacted | | | | | | | |
| 4469437 | JIMENEZ, ASHLEY | Redacted | | | | | | | |
| 4535923 | JIMENEZ, ASHLEY | Redacted | | | | | | | |
| 4549081 | JIMENEZ, ASHLEY M | Redacted | | | | | | | |
| 4501026 | JIMENEZ, ASHLEY NICOLE | Redacted | | | | | | | |
| 4674835 | JIMENEZ, ASTRID | Redacted | | | | | | | |
| 4564407 | JIMENEZ, ATZIRI A | Redacted | | | | | | | |
| 4768350 | JIMENEZ, AURA | Redacted | | | | | | | |
| 4636301 | JIMENEZ, AUREA I | Redacted | | | | | | | |
| 4161418 | JIMENEZ, BASILIO N | Redacted | | | | | | | |
| 4409073 | JIMENEZ, BEATRIZ | Redacted | | | | | | | |
| 4630795 | JIMENEZ, BEDA | Redacted | | | | | | | |
| 4529802 | JIMENEZ, BENJAMIN | Redacted | | | | | | | |
| 4156266 | JIMENEZ, BERNADETTE | Redacted | | | | | | | |
| 4437809 | JIMENEZ, BEVERLY | Redacted | | | | | | | |
| 4502938 | JIMENEZ, BIANCA | Redacted | | | | | | | |
| 4530375 | JIMENEZ, BIANCA C | Redacted | | | | | | | |
| 4701838 | JIMENEZ, BLANCA | Redacted | | | | | | | |
| 4535617 | JIMENEZ, BLANCA L | Redacted | | | | | | | |
| 4442442 | JIMENEZ, BRANDEN | Redacted | | | | | | | |
| 4551237 | JIMENEZ, BRANDON | Redacted | | | | | | | |
| 4425649 | JIMENEZ, BRENDA | Redacted | | | | | | | |
| 4319186 | JIMENEZ, BRENDEN L | Redacted | | | | | | | |
| 4196616 | JIMENEZ, BRIANA | Redacted | | | | | | | |
| 4545654 | JIMENEZ, BRIANNA | Redacted | | | | | | | |
| 4541517 | JIMENEZ, BRITTANY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504944 | JIMENEZ, BRYAN | Redacted | | | | | | | |
| 4706151 | JIMENEZ, CARLOS | Redacted | | | | | | | |
| 4669639 | JIMENEZ, CARLOS | Redacted | | | | | | | |
| 4345468 | JIMENEZ, CARLOS | Redacted | | | | | | | |
| 4503956 | JIMENEZ, CARLOS | Redacted | | | | | | | |
| 4499998 | JIMENEZ, CARLOS | Redacted | | | | | | | |
| 4757221 | JIMENEZ, CARLOS | Redacted | | | | | | | |
| 4297245 | JIMENEZ, CARLOS A | Redacted | | | | | | | |
| 4585086 | JIMENEZ, CARMEN | Redacted | | | | | | | |
| 4163315 | JIMENEZ, CARMEN | Redacted | | | | | | | |
| 4407217 | JIMENEZ, CARMEN | Redacted | | | | | | | |
| 4641196 | JIMENEZ, CARMEN | Redacted | | | | | | | |
| 4191441 | JIMENEZ, CASSANDRA | Redacted | | | | | | | |
| 4777209 | JIMENEZ, CASSANDRA | Redacted | | | | | | | |
| 4207108 | JIMENEZ, CASSANDRA | Redacted | | | | | | | |
| 4166583 | JIMENEZ, CATALINA | Redacted | | | | | | | |
| 4398975 | JIMENEZ, CATHERINE O | Redacted | | | | | | | |
| 4671443 | JIMENEZ, CECILIA | Redacted | | | | | | | |
| 4531409 | JIMENEZ, CELIA | Redacted | | | | | | | |
| 4428299 | JIMENEZ, CHRISTINA | Redacted | | | | | | | |
| 4335937 | JIMENEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4272210 | JIMENEZ, CINDY | Redacted | | | | | | | |
| 4187702 | JIMENEZ, CINTHIA A | Redacted | | | | | | | |
| 4159840 | JIMENEZ, CIPRIANO | Redacted | | | | | | | |
| 4410881 | JIMENEZ, CLARISSA R | Redacted | | | | | | | |
| 4187931 | JIMENEZ, CONSUELO | Redacted | | | | | | | |
| 4407594 | JIMENEZ, CRISTIAN O | Redacted | | | | | | | |
| 4463559 | JIMENEZ, CRISTINA R | Redacted | | | | | | | |
| 4440040 | JIMENEZ, CRYSTAL | Redacted | | | | | | | |
| 4486303 | JIMENEZ, CYNTHIA | Redacted | | | | | | | |
| 4183327 | JIMENEZ, CYNTHIA | Redacted | | | | | | | |
| 4164299 | JIMENEZ, CYNTHIA | Redacted | | | | | | | |
| 4318380 | JIMENEZ, DAISY | Redacted | | | | | | | |
| 4532096 | JIMENEZ, DALLAS | Redacted | | | | | | | |
| 4195271 | JIMENEZ, DANIEL | Redacted | | | | | | | |
| 4725883 | JIMENEZ, DAVID | Redacted | | | | | | | |
| 4723331 | JIMENEZ, DAVID | Redacted | | | | | | | |
| 4422351 | JIMENEZ, DAVID P | Redacted | | | | | | | |
| 4275856 | JIMENEZ, DEANDREA L | Redacted | | | | | | | |
| 4230555 | JIMENEZ, DEBBIE | Redacted | | | | | | | |
| 4497104 | JIMENEZ, DEBORA | Redacted | | | | | | | |
| 4254992 | JIMENEZ, DENISSE M | Redacted | | | | | | | |
| 4593912 | JIMENEZ, DIANA | Redacted | | | | | | | |
| 4303931 | JIMENEZ, DIANA | Redacted | | | | | | | |
| 4425699 | JIMENEZ, DIANA I | Redacted | | | | | | | |
| 4411615 | JIMENEZ, DIANE | Redacted | | | | | | | |
| 4151183 | JIMENEZ, DIEGO | Redacted | | | | | | | |
| 4501681 | JIMENEZ, DIEGO | Redacted | | | | | | | |
| 4204974 | JIMENEZ, DOROTHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203615 | JIMENEZ, EDGAR | Redacted | | | | | | | |
| 4154631 | JIMENEZ, EDGAR | Redacted | | | | | | | |
| 4223777 | JIMENEZ, EDGAR J | Redacted | | | | | | | |
| 4154412 | JIMENEZ, EDGAR O | Redacted | | | | | | | |
| 4213884 | JIMENEZ, EDUARDO | Redacted | | | | | | | |
| 4548194 | JIMENEZ, EDUARDO | Redacted | | | | | | | |
| 4538375 | JIMENEZ, EFRAIN J | Redacted | | | | | | | |
| 4214254 | JIMENEZ, EILEENA | Redacted | | | | | | | |
| 4502352 | JIMENEZ, ELIEZEL | Redacted | | | | | | | |
| 4763956 | JIMENEZ, ELISABETH | Redacted | | | | | | | |
| 4540756 | JIMENEZ, ELIZABETH | Redacted | | | | | | | |
| 4523692 | JIMENEZ, ELIZABETH | Redacted | | | | | | | |
| 4767068 | JIMENEZ, ELLIOTT | Redacted | | | | | | | |
| 4248121 | JIMENEZ, ELVIRA | Redacted | | | | | | | |
| 4167706 | JIMENEZ, EMMA | Redacted | | | | | | | |
| 4431529 | JIMENEZ, ENID D | Redacted | | | | | | | |
| 4144699 | JIMENEZ, ERICA | Redacted | | | | | | | |
| 4170088 | JIMENEZ, ERICA | Redacted | | | | | | | |
| 4191395 | JIMENEZ, ERIKA | Redacted | | | | | | | |
| 4155034 | JIMENEZ, ERNESTO | Redacted | | | | | | | |
| 4392350 | JIMENEZ, ERNESTO | Redacted | | | | | | | |
| 4744441 | JIMENEZ, ESPERANZA | Redacted | | | | | | | |
| 4748229 | JIMENEZ, ESTHER EVE | Redacted | | | | | | | |
| 4338839 | JIMENEZ, ESTUARDO J | Redacted | | | | | | | |
| 4483740 | JIMENEZ, EVAN P | Redacted | | | | | | | |
| 4207508 | JIMENEZ, EVELYN L | Redacted | | | | | | | |
| 4565650 | JIMENEZ, FABIAN A | Redacted | | | | | | | |
| 4241528 | JIMENEZ, FANTASIA | Redacted | | | | | | | |
| 4229775 | JIMENEZ, FELICIA | Redacted | | | | | | | |
| 4641705 | JIMENEZ, FELICITA | Redacted | | | | | | | |
| 4198682 | JIMENEZ, FELICITAS | Redacted | | | | | | | |
| 4246498 | JIMENEZ, FELIX | Redacted | | | | | | | |
| 4279570 | JIMENEZ, FELIX J | Redacted | | | | | | | |
| 4398196 | JIMENEZ, FELIX M | Redacted | | | | | | | |
| 4163891 | JIMENEZ, FERNANDO E | Redacted | | | | | | | |
| 4720105 | JIMENEZ, FLOR | Redacted | | | | | | | |
| 4179556 | JIMENEZ, FLOR M | Redacted | | | | | | | |
| 4750248 | JIMENEZ, FRANCISCA | Redacted | | | | | | | |
| 4564351 | JIMENEZ, FRANCISCO | Redacted | | | | | | | |
| 4188488 | JIMENEZ, FRANCISCO | Redacted | | | | | | | |
| 4164691 | JIMENEZ, FRANCISCO | Redacted | | | | | | | |
| 4754754 | JIMENEZ, FRANCISCO A | Redacted | | | | | | | |
| 4369295 | JIMENEZ, FRANCISCO J | Redacted | | | | | | | |
| 4590186 | JIMENEZ, FRANK | Redacted | | | | | | | |
| 4505724 | JIMENEZ, FRANSHESKA | Redacted | | | | | | | |
| 4728042 | JIMENEZ, FRANSICO | Redacted | | | | | | | |
| 4756940 | JIMENEZ, FREDERICK | Redacted | | | | | | | |
| 4504843 | JIMENEZ, GABRIEL J | Redacted | | | | | | | |
| 4231875 | JIMENEZ, GABRIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197806 | JIMENEZ, GABRIELA | Redacted | | | | | | | |
| 4340253 | JIMENEZ, GABRIELA I | Redacted | | | | | | | |
| 4162788 | JIMENEZ, GABRIELA M | Redacted | | | | | | | |
| 4423221 | JIMENEZ, GABRIELLE | Redacted | | | | | | | |
| 4530608 | JIMENEZ, GARY | Redacted | | | | | | | |
| 4409647 | JIMENEZ, GENE | Redacted | | | | | | | |
| 4534690 | JIMENEZ, GENESIS | Redacted | | | | | | | |
| 4656173 | JIMENEZ, GEORGE | Redacted | | | | | | | |
| 4671331 | JIMENEZ, GERTRUDIS | Redacted | | | | | | | |
| 4497113 | JIMENEZ, GISELA | Redacted | | | | | | | |
| 4505638 | JIMENEZ, GLORIMAR | Redacted | | | | | | | |
| 4717357 | JIMENEZ, GLORYMAR | Redacted | | | | | | | |
| 4197037 | JIMENEZ, GUADALUPE A | Redacted | | | | | | | |
| 4701998 | JIMENEZ, GUSTAVO | Redacted | | | | | | | |
| 4566521 | JIMENEZ, HECTOR | Redacted | | | | | | | |
| 4534160 | JIMENEZ, HECTOR | Redacted | | | | | | | |
| 4693965 | JIMENEZ, HENRY | Redacted | | | | | | | |
| 4436543 | JIMENEZ, HERBERT A | Redacted | | | | | | | |
| 4367008 | JIMENEZ, HERIBERTO | Redacted | | | | | | | |
| 4394923 | JIMENEZ, HERMAN | Redacted | | | | | | | |
| 4710040 | JIMENEZ, HILDA | Redacted | | | | | | | |
| 4499022 | JIMENEZ, HIRAM | Redacted | | | | | | | |
| 4237882 | JIMENEZ, HOLLY M | Redacted | | | | | | | |
| 4667546 | JIMENEZ, HUGO | Redacted | | | | | | | |
| 4671720 | JIMENEZ, ILDEFONSO | Redacted | | | | | | | |
| 4202767 | JIMENEZ, ILEANA | Redacted | | | | | | | |
| 4490024 | JIMENEZ, ILIANA | Redacted | | | | | | | |
| 4178038 | JIMENEZ, INGRID | Redacted | | | | | | | |
| 4164956 | JIMENEZ, IRMA J | Redacted | | | | | | | |
| 4365845 | JIMENEZ, ISABEL | Redacted | | | | | | | |
| 4204424 | JIMENEZ, ISABELLA | Redacted | | | | | | | |
| 4191079 | JIMENEZ, ISAIAH | Redacted | | | | | | | |
| 4183815 | JIMENEZ, ISAIAH A | Redacted | | | | | | | |
| 4298432 | JIMENEZ, ISALY | Redacted | | | | | | | |
| 4155459 | JIMENEZ, ISAMAR | Redacted | | | | | | | |
| 4687598 | JIMENEZ, ITALO | Redacted | | | | | | | |
| 4192253 | JIMENEZ, ITZEL | Redacted | | | | | | | |
| 4463298 | JIMENEZ, ITZEL G | Redacted | | | | | | | |
| 4751452 | JIMENEZ, IVON | Redacted | | | | | | | |
| 4207734 | JIMENEZ, IVON | Redacted | | | | | | | |
| 4368007 | JIMENEZ, IZAMAR | Redacted | | | | | | | |
| 4759627 | JIMENEZ, JACALYN  S | Redacted | | | | | | | |
| 4459054 | JIMENEZ, JACQUELINE | Redacted | | | | | | | |
| 4539949 | JIMENEZ, JACQUELINE M | Redacted | | | | | | | |
| 4652985 | JIMENEZ, JAHAIR | Redacted | | | | | | | |
| 4776943 | JIMENEZ, JAIME | Redacted | | | | | | | |
| 4418556 | JIMENEZ, JAKAIRA | Redacted | | | | | | | |
| 4246353 | JIMENEZ, JAMES E | Redacted | | | | | | | |
| 4186901 | JIMENEZ, JANELLE Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176846 | JIMENEZ, JANETH | Redacted | | | | | | | |
| 4433073 | JIMENEZ, JANICE | Redacted | | | | | | | |
| 4524072 | JIMENEZ, JAQUELINE N | Redacted | | | | | | | |
| 4721576 | JIMENEZ, JARED | Redacted | | | | | | | |
| 4213938 | JIMENEZ, JASMIN | Redacted | | | | | | | |
| 4173026 | JIMENEZ, JASON A | Redacted | | | | | | | |
| 4656137 | JIMENEZ, JAZMIN | Redacted | | | | | | | |
| 4180236 | JIMENEZ, JAZMIN | Redacted | | | | | | | |
| 4503940 | JIMENEZ, JEFFRY J | Redacted | | | | | | | |
| 4236100 | JIMENEZ, JENI | Redacted | | | | | | | |
| 4550081 | JIMENEZ, JENIFER | Redacted | | | | | | | |
| 4405189 | JIMENEZ, JENNIFER | Redacted | | | | | | | |
| 4505691 | JIMENEZ, JENNIFER | Redacted | | | | | | | |
| 4593609 | JIMENEZ, JEREMY | Redacted | | | | | | | |
| 4424664 | JIMENEZ, JESSE | Redacted | | | | | | | |
| 4719763 | JIMENEZ, JESSE | Redacted | | | | | | | |
| 4532059 | JIMENEZ, JESSE | Redacted | | | | | | | |
| 4406318 | JIMENEZ, JESSE J | Redacted | | | | | | | |
| 4388133 | JIMENEZ, JESSICA | Redacted | | | | | | | |
| 4176097 | JIMENEZ, JESSICA | Redacted | | | | | | | |
| 4402483 | JIMENEZ, JESUS | Redacted | | | | | | | |
| 4204525 | JIMENEZ, JESUS | Redacted | | | | | | | |
| 4503136 | JIMENEZ, JESUS | Redacted | | | | | | | |
| 4434485 | JIMENEZ, JEYSI M | Redacted | | | | | | | |
| 4175940 | JIMENEZ, JOANN | Redacted | | | | | | | |
| 4409299 | JIMENEZ, JOANNA M | Redacted | | | | | | | |
| 4488983 | JIMENEZ, JOANNY | Redacted | | | | | | | |
| 4314046 | JIMENEZ, JOCELYN | Redacted | | | | | | | |
| 4242526 | JIMENEZ, JOCELYN E | Redacted | | | | | | | |
| 4416253 | JIMENEZ, JOCELYNE | Redacted | | | | | | | |
| 4204411 | JIMENEZ, JOEL | Redacted | | | | | | | |
| 4290180 | JIMENEZ, JOEL | Redacted | | | | | | | |
| 4620966 | JIMENEZ, JOEL | Redacted | | | | | | | |
| 4540283 | JIMENEZ, JOHANNA | Redacted | | | | | | | |
| 4505446 | JIMENEZ, JOHN | Redacted | | | | | | | |
| 4423958 | JIMENEZ, JOHN A | Redacted | | | | | | | |
| 4208723 | JIMENEZ, JONATHAN | Redacted | | | | | | | |
| 4214719 | JIMENEZ, JONATHAN | Redacted | | | | | | | |
| 4224669 | JIMENEZ, JONATHAN A | Redacted | | | | | | | |
| 4329286 | JIMENEZ, JONATHAN N | Redacted | | | | | | | |
| 4403976 | JIMENEZ, JORBELIS E | Redacted | | | | | | | |
| 4348187 | JIMENEZ, JORDY | Redacted | | | | | | | |
| 4432819 | JIMENEZ, JORDY J | Redacted | | | | | | | |
| 4570471 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4686741 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4757233 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4165721 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4189805 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4718706 | JIMENEZ, JOSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726353 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4613003 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4182962 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4503301 | JIMENEZ, JOSE | Redacted | | | | | | | |
| 4172202 | JIMENEZ, JOSE A | Redacted | | | | | | | |
| 4288745 | JIMENEZ, JOSE A | Redacted | | | | | | | |
| 4151974 | JIMENEZ, JOSE E | Redacted | | | | | | | |
| 4704321 | JIMENEZ, JOSE J | Redacted | | | | | | | |
| 4250881 | JIMENEZ, JOSE L | Redacted | | | | | | | |
| 4205290 | JIMENEZ, JOSE M | Redacted | | | | | | | |
| 4176685 | JIMENEZ, JOSE R | Redacted | | | | | | | |
| 4171021 | JIMENEZ, JOSHUA D | Redacted | | | | | | | |
| 4178885 | JIMENEZ, JOSIE M | Redacted | | | | | | | |
| 4497242 | JIMENEZ, JOSUE | Redacted | | | | | | | |
| 4546189 | JIMENEZ, JUAN | Redacted | | | | | | | |
| 4658804 | JIMENEZ, JUAN | Redacted | | | | | | | |
| 4489892 | JIMENEZ, JUAN | Redacted | | | | | | | |
| 4212618 | JIMENEZ, JUAN D | Redacted | | | | | | | |
| 4651087 | JIMENEZ, JUAN F | Redacted | | | | | | | |
| 4498168 | JIMENEZ, JUAN R | Redacted | | | | | | | |
| 4181759 | JIMENEZ, JUANA | Redacted | | | | | | | |
| 4726742 | JIMENEZ, JUANA | Redacted | | | | | | | |
| 4194858 | JIMENEZ, JUANITA G | Redacted | | | | | | | |
| 4538699 | JIMENEZ, JUANITA L | Redacted | | | | | | | |
| 4337780 | JIMENEZ, JUDITH | Redacted | | | | | | | |
| 4528217 | JIMENEZ, JULIA A | Redacted | | | | | | | |
| 4528511 | JIMENEZ, JULIAN A | Redacted | | | | | | | |
| 4506080 | JIMENEZ, JULIAN E | Redacted | | | | | | | |
| 4709973 | JIMENEZ, JULIO | Redacted | | | | | | | |
| 4743632 | JIMENEZ, JULIO | Redacted | | | | | | | |
| 4650412 | JIMENEZ, JULIO | Redacted | | | | | | | |
| 4496365 | JIMENEZ, JULIO A | Redacted | | | | | | | |
| 4171708 | JIMENEZ, JULISSA | Redacted | | | | | | | |
| 4287404 | JIMENEZ, JUNIOR | Redacted | | | | | | | |
| 4410140 | JIMENEZ, JUSTINE | Redacted | | | | | | | |
| 4548730 | JIMENEZ, KAREN S | Redacted | | | | | | | |
| 4187659 | JIMENEZ, KARINA | Redacted | | | | | | | |
| 4196780 | JIMENEZ, KARINA | Redacted | | | | | | | |
| 4567431 | JIMENEZ, KARLA | Redacted | | | | | | | |
| 4164269 | JIMENEZ, KASSANDRA | Redacted | | | | | | | |
| 4506075 | JIMENEZ, KEISHLA | Redacted | | | | | | | |
| 4408380 | JIMENEZ, KELLY | Redacted | | | | | | | |
| 4475329 | JIMENEZ, KENNER | Redacted | | | | | | | |
| 4239210 | JIMENEZ, KENNY | Redacted | | | | | | | |
| 4792965 | Jimenez, Kermi | Redacted | | | | | | | |
| 5405242 | Jimenez, Kevin | Redacted | | | | | | | |
| 4402728 | JIMENEZ, KEVIN | Redacted | | | | | | | |
| 5405242 | Jimenez, Kevin | Redacted | | | | | | | |
| 4558480 | JIMENEZ, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7192 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226915 | JIMENEZ, KEVIN O | Redacted | | | | | | | |
| 4507090 | JIMENEZ, KIARA | Redacted | | | | | | | |
| 4178351 | JIMENEZ, KIMBERLY | Redacted | | | | | | | |
| 4500538 | JIMENEZ, KIMBERLY | Redacted | | | | | | | |
| 4544141 | JIMENEZ, LAUREN | Redacted | | | | | | | |
| 4221072 | JIMENEZ, LEGNA | Redacted | | | | | | | |
| 4792928 | Jimenez, Leidys | Redacted | | | | | | | |
| 4658346 | JIMENEZ, LENIN V | Redacted | | | | | | | |
| 4290473 | JIMENEZ, LESLIE V | Redacted | | | | | | | |
| 4177190 | JIMENEZ, LESLY A | Redacted | | | | | | | |
| 4198901 | JIMENEZ, LILIANA | Redacted | | | | | | | |
| 4218281 | JIMENEZ, LILIANA | Redacted | | | | | | | |
| 4175489 | JIMENEZ, LINO | Redacted | | | | | | | |
| 4172090 | JIMENEZ, LISANDRO | Redacted | | | | | | | |
| 4180418 | JIMENEZ, LIVIER | Redacted | | | | | | | |
| 4674406 | JIMENEZ, LIZA | Redacted | | | | | | | |
| 4228930 | JIMENEZ, LIZA M | Redacted | | | | | | | |
| 4156324 | JIMENEZ, LIZETTE | Redacted | | | | | | | |
| 4741826 | JIMENEZ, LIZZETH | Redacted | | | | | | | |
| 4174749 | JIMENEZ, LORINDA F | Redacted | | | | | | | |
| 4193310 | JIMENEZ, LOUIS | Redacted | | | | | | | |
| 4528436 | JIMENEZ, LUIS | Redacted | | | | | | | |
| 4688624 | JIMENEZ, LUIS | Redacted | | | | | | | |
| 4228504 | JIMENEZ, LUIS | Redacted | | | | | | | |
| 4498513 | JIMENEZ, LUIS | Redacted | | | | | | | |
| 4498884 | JIMENEZ, LUIS C | Redacted | | | | | | | |
| 4255272 | JIMENEZ, LUIS E | Redacted | | | | | | | |
| 4283061 | JIMENEZ, LUIS E | Redacted | | | | | | | |
| 4398566 | JIMENEZ, LUIS J | Redacted | | | | | | | |
| 4330821 | JIMENEZ, LUISA M | Redacted | | | | | | | |
| 4735796 | JIMENEZ, LUZ COLON | Redacted | | | | | | | |
| 4442651 | JIMENEZ, LYS C | Redacted | | | | | | | |
| 4190152 | JIMENEZ, MA AINA MAE | Redacted | | | | | | | |
| 4473289 | JIMENEZ, MALDDY | Redacted | | | | | | | |
| 4769039 | JIMENEZ, MANUEL | Redacted | | | | | | | |
| 4654742 | JIMENEZ, MANUEL E | Redacted | | | | | | | |
| 4243732 | JIMENEZ, MARANTGELLY | Redacted | | | | | | | |
| 4502835 | JIMENEZ, MARCO | Redacted | | | | | | | |
| 4184354 | JIMENEZ, MARCOS | Redacted | | | | | | | |
| 4631115 | JIMENEZ, MARGARITA | Redacted | | | | | | | |
| 4661248 | JIMENEZ, MARIA | Redacted | | | | | | | |
| 4543788 | JIMENEZ, MARIA | Redacted | | | | | | | |
| 4221692 | JIMENEZ, MARIA | Redacted | | | | | | | |
| 4593000 | JIMENEZ, MARIA | Redacted | | | | | | | |
| 4501949 | JIMENEZ, MARIA | Redacted | | | | | | | |
| 4186615 | JIMENEZ, MARIA A | Redacted | | | | | | | |
| 4171186 | JIMENEZ, MARIA C | Redacted | | | | | | | |
| 4500886 | JIMENEZ, MARIA D | Redacted | | | | | | | |
| 4187373 | JIMENEZ, MARIA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773665 | JIMENEZ, MARIA L | Redacted | | | | | | | |
| 4206284 | JIMENEZ, MARIA PAZ ISABELLA | Redacted | | | | | | | |
| 4599247 | JIMENEZ, MARIA Y | Redacted | | | | | | | |
| 4196511 | JIMENEZ, MARIAH | Redacted | | | | | | | |
| 4168263 | JIMENEZ, MARIA-MERCEDES | Redacted | | | | | | | |
| 4571197 | JIMENEZ, MARIBEL | Redacted | | | | | | | |
| 4856449 | JIMENEZ, MARIELA | Redacted | | | | | | | |
| 4856432 | JIMENEZ, MARIELA | Redacted | | | | | | | |
| 4422324 | JIMENEZ, MARILYN | Redacted | | | | | | | |
| 4423135 | JIMENEZ, MARILYN | Redacted | | | | | | | |
| 4497504 | JIMENEZ, MARIMAR | Redacted | | | | | | | |
| 4537259 | JIMENEZ, MARIO E | Redacted | | | | | | | |
| 4182368 | JIMENEZ, MARIO J | Redacted | | | | | | | |
| 4192592 | JIMENEZ, MARISOL | Redacted | | | | | | | |
| 4657346 | JIMENEZ, MARITZA | Redacted | | | | | | | |
| 4343464 | JIMENEZ, MARK | Redacted | | | | | | | |
| 4168499 | JIMENEZ, MARK A | Redacted | | | | | | | |
| 4759734 | JIMENEZ, MARTHA | Redacted | | | | | | | |
| 4240228 | JIMENEZ, MARTHA | Redacted | | | | | | | |
| 4199226 | JIMENEZ, MARY | Redacted | | | | | | | |
| 4532415 | JIMENEZ, MARY | Redacted | | | | | | | |
| 4617493 | JIMENEZ, MARY | Redacted | | | | | | | |
| 4213333 | JIMENEZ, MATTHEW | Redacted | | | | | | | |
| 4250061 | JIMENEZ, MAXIMO | Redacted | | | | | | | |
| 4506942 | JIMENEZ, MAYOBANEX R | Redacted | | | | | | | |
| 4174976 | JIMENEZ, MAYRA | Redacted | | | | | | | |
| 4571605 | JIMENEZ, MAYRA | Redacted | | | | | | | |
| 4774210 | JIMENEZ, MELBA | Redacted | | | | | | | |
| 4245362 | JIMENEZ, MELISSA | Redacted | | | | | | | |
| 4499099 | JIMENEZ, MELISSA | Redacted | | | | | | | |
| 4527333 | JIMENEZ, MELISSA I | Redacted | | | | | | | |
| 4247445 | JIMENEZ, MELISSA N | Redacted | | | | | | | |
| 4379942 | JIMENEZ, MELISSA R | Redacted | | | | | | | |
| 4178247 | JIMENEZ, MERCEDEZ | Redacted | | | | | | | |
| 4158061 | JIMENEZ, MEREDITH K | Redacted | | | | | | | |
| 4193730 | JIMENEZ, MIA A | Redacted | | | | | | | |
| 4837600 | JIMENEZ, MICHAEL | Redacted | | | | | | | |
| 4414023 | JIMENEZ, MICHAEL | Redacted | | | | | | | |
| 4177825 | JIMENEZ, MICHAEL | Redacted | | | | | | | |
| 4342030 | JIMENEZ, MICHAEL A | Redacted | | | | | | | |
| 4376769 | JIMENEZ, MICHAEL T | Redacted | | | | | | | |
| 4596603 | JIMENEZ, MICHELE | Redacted | | | | | | | |
| 4220903 | JIMENEZ, MICHELLE | Redacted | | | | | | | |
| 4547272 | JIMENEZ, MICHELLE | Redacted | | | | | | | |
| 4168199 | JIMENEZ, MICHELLE G | Redacted | | | | | | | |
| 4407202 | JIMENEZ, MICHELLE H | Redacted | | | | | | | |
| 4175534 | JIMENEZ, MIGUEL | Redacted | | | | | | | |
| 4177007 | JIMENEZ, MIGUEL ANGEL Q | Redacted | | | | | | | |
| 4581833 | JIMENEZ, MIKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7194 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4227554 | JIMENEZ, MILTA | Redacted | | | | | | | |
| 4164333 | JIMENEZ, MINOR A | Redacted | | | | | | | |
| 4500063 | JIMENEZ, MIRIAM | Redacted | | | | | | | |
| 4361637 | JIMENEZ, MONICA | Redacted | | | | | | | |
| 4672181 | JIMENEZ, MONICA O | Redacted | | | | | | | |
| 4837601 | JIMENEZ, MR | Redacted | | | | | | | |
| 4160048 | JIMENEZ, NAHELIA | Redacted | | | | | | | |
| 4527912 | JIMENEZ, NAOMI | Redacted | | | | | | | |
| 4195554 | JIMENEZ, NAOMI V | Redacted | | | | | | | |
| 4187502 | JIMENEZ, NATALI | Redacted | | | | | | | |
| 4535780 | JIMENEZ, NATALIE | Redacted | | | | | | | |
| 4496334 | JIMENEZ, NATALIE | Redacted | | | | | | | |
| 4658076 | JIMENEZ, NATIVIDAD | Redacted | | | | | | | |
| 4426874 | JIMENEZ, NICOLE | Redacted | | | | | | | |
| 4547506 | JIMENEZ, NIKOLE M | Redacted | | | | | | | |
| 4495912 | JIMENEZ, OLGA | Redacted | | | | | | | |
| 4637522 | JIMENEZ, OLGA | Redacted | | | | | | | |
| 4737354 | JIMENEZ, OLIVA | Redacted | | | | | | | |
| 4506163 | JIMENEZ, ONEIDA E | Redacted | | | | | | | |
| 4774993 | JIMENEZ, OSWALDO | Redacted | | | | | | | |
| 4500385 | JIMENEZ, PABLO A | Redacted | | | | | | | |
| 4164961 | JIMENEZ, PAOLA G | Redacted | | | | | | | |
| 4466662 | JIMENEZ, PAOLA L | Redacted | | | | | | | |
| 4699769 | JIMENEZ, PATRICIA | Redacted | | | | | | | |
| 4634831 | JIMENEZ, PATRICIA | Redacted | | | | | | | |
| 4186221 | JIMENEZ, PAULA | Redacted | | | | | | | |
| 4467496 | JIMENEZ, PETE | Redacted | | | | | | | |
| 4208462 | JIMENEZ, RACHEL | Redacted | | | | | | | |
| 4675231 | JIMENEZ, RAFAEL | Redacted | | | | | | | |
| 4255695 | JIMENEZ, RAFAEL | Redacted | | | | | | | |
| 4223669 | JIMENEZ, RAFAEL D | Redacted | | | | | | | |
| 4598031 | JIMENEZ, RAMESHA S | Redacted | | | | | | | |
| 4593334 | JIMENEZ, RAMIRO | Redacted | | | | | | | |
| 4179211 | JIMENEZ, RAMIRO H | Redacted | | | | | | | |
| 4702545 | JIMENEZ, RAMONITA | Redacted | | | | | | | |
| 4443440 | JIMENEZ, RAQUEL E | Redacted | | | | | | | |
| 4178455 | JIMENEZ, RAYLENE | Redacted | | | | | | | |
| 4369285 | JIMENEZ, RAYMOND P | Redacted | | | | | | | |
| 4186632 | JIMENEZ, REBECA A | Redacted | | | | | | | |
| 4754073 | JIMENEZ, REBECCA | Redacted | | | | | | | |
| 4174541 | JIMENEZ, REYLEEN K | Redacted | | | | | | | |
| 4297243 | JIMENEZ, REYNALDO M | Redacted | | | | | | | |
| 4727906 | JIMENEZ, RICHARD | Redacted | | | | | | | |
| 4538891 | JIMENEZ, RICHARD M | Redacted | | | | | | | |
| 4426792 | JIMENEZ, ROBERT | Redacted | | | | | | | |
| 4724224 | JIMENEZ, ROBERT | Redacted | | | | | | | |
| 4314548 | JIMENEZ, ROBERTO | Redacted | | | | | | | |
| 4392312 | JIMENEZ, ROBERTO | Redacted | | | | | | | |
| 4233770 | JIMENEZ, ROBIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657828 | JIMENEZ, ROMEO F | Redacted | | | | | | | |
| 4205612 | JIMENEZ, ROQUE | Redacted | | | | | | | |
| 4221366 | JIMENEZ, ROSA I | Redacted | | | | | | | |
| 4220696 | JIMENEZ, ROSALIA | Redacted | | | | | | | |
| 4547799 | JIMENEZ, ROSARIO | Redacted | | | | | | | |
| 4684972 | JIMENEZ, ROSENDO | Redacted | | | | | | | |
| 4538036 | JIMENEZ, RUBEN M | Redacted | | | | | | | |
| 4661480 | JIMENEZ, RUBI | Redacted | | | | | | | |
| 4435280 | JIMENEZ, RUDOLFO | Redacted | | | | | | | |
| 4170618 | JIMENEZ, RUTH E | Redacted | | | | | | | |
| 4186686 | JIMENEZ, RUTH S | Redacted | | | | | | | |
| 4691520 | JIMENEZ, SALUSTIANO | Redacted | | | | | | | |
| 4541602 | JIMENEZ, SALVADOR | Redacted | | | | | | | |
| 4164537 | JIMENEZ, SAM | Redacted | | | | | | | |
| 4633654 | JIMENEZ, SANDRA | Redacted | | | | | | | |
| 4785375 | Jimenez, Sandra | Redacted | | | | | | | |
| 4623416 | JIMENEZ, SANTOS | Redacted | | | | | | | |
| 4190334 | JIMENEZ, SANTOS | Redacted | | | | | | | |
| 4184321 | JIMENEZ, SEBASTIAN | Redacted | | | | | | | |
| 4680877 | JIMENEZ, SENORINA | Redacted | | | | | | | |
| 4766662 | JIMENEZ, SERGIO | Redacted | | | | | | | |
| 4673481 | JIMENEZ, SEVERINO | Redacted | | | | | | | |
| 4250733 | JIMENEZ, SHAILA | Redacted | | | | | | | |
| 4417603 | JIMENEZ, SHAMELL | Redacted | | | | | | | |
| 4210122 | JIMENEZ, SHANEN DAVE | Redacted | | | | | | | |
| 4328037 | JIMENEZ, SILVIA | Redacted | | | | | | | |
| 4471632 | JIMENEZ, SONIA | Redacted | | | | | | | |
| 4638540 | JIMENEZ, SONIA | Redacted | | | | | | | |
| 4273751 | JIMENEZ, SONIA M | Redacted | | | | | | | |
| 4624726 | JIMENEZ, STACEY | Redacted | | | | | | | |
| 4540940 | JIMENEZ, STACY A | Redacted | | | | | | | |
| 4203510 | JIMENEZ, STEPHANIE | Redacted | | | | | | | |
| 4166150 | JIMENEZ, STEPHANIE | Redacted | | | | | | | |
| 4229408 | JIMENEZ, STEPHANIE | Redacted | | | | | | | |
| 4159525 | JIMENEZ, STEPHANIE I | Redacted | | | | | | | |
| 4187993 | JIMENEZ, STEPHANIE L | Redacted | | | | | | | |
| 4195996 | JIMENEZ, STEVEN | Redacted | | | | | | | |
| 4728791 | JIMENEZ, SYLVIA | Redacted | | | | | | | |
| 4187966 | JIMENEZ, TAMERA | Redacted | | | | | | | |
| 4697720 | JIMENEZ, TAMMIE | Redacted | | | | | | | |
| 4164761 | JIMENEZ, TANYA | Redacted | | | | | | | |
| 4496606 | JIMENEZ, TEDDY | Redacted | | | | | | | |
| 4659255 | JIMENEZ, TERESA | Redacted | | | | | | | |
| 4766546 | JIMENEZ, TERESA | Redacted | | | | | | | |
| 4252738 | JIMENEZ, TERESA | Redacted | | | | | | | |
| 4529428 | JIMENEZ, THERESA | Redacted | | | | | | | |
| 4541427 | JIMENEZ, THERESE E | Redacted | | | | | | | |
| 4154729 | JIMENEZ, TIANA | Redacted | | | | | | | |
| 4534193 | JIMENEZ, TIARE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7196 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167420 | JIMENEZ, TIFFANY | Redacted | | | | | | | |
| 4338673 | JIMENEZ, TIRSA | Redacted | | | | | | | |
| 4496158 | JIMENEZ, TONY | Redacted | | | | | | | |
| 4204828 | JIMENEZ, VALERYEE A | Redacted | | | | | | | |
| 4533729 | JIMENEZ, VERONICA | Redacted | | | | | | | |
| 4729725 | JIMENEZ, VICTOR | Redacted | | | | | | | |
| 4633856 | JIMENEZ, VILMARIS | Redacted | | | | | | | |
| 4212266 | JIMENEZ, VIRGINIA | Redacted | | | | | | | |
| 4703539 | JIMENEZ, WALESKA | Redacted | | | | | | | |
| 4236094 | JIMENEZ, WANDA I | Redacted | | | | | | | |
| 4403083 | JIMENEZ, WENDY | Redacted | | | | | | | |
| 4180529 | JIMENEZ, WENDY | Redacted | | | | | | | |
| 4197061 | JIMENEZ, WENDY T | Redacted | | | | | | | |
| 4398297 | JIMENEZ, WILFREDO | Redacted | | | | | | | |
| 4254939 | JIMENEZ, WILLY J | Redacted | | | | | | | |
| 4442937 | JIMENEZ, YAHZARIAH R | Redacted | | | | | | | |
| 4541708 | JIMENEZ, YAMILETH | Redacted | | | | | | | |
| 4401692 | JIMENEZ, YANCARLOS | Redacted | | | | | | | |
| 4528811 | JIMENEZ, YOLANDA | Redacted | | | | | | | |
| 4700822 | JIMENEZ, YOLANDA A. | Redacted | | | | | | | |
| 4630475 | JIMENEZ, YONIS | Redacted | | | | | | | |
| 4225071 | JIMENEZ, YOSSELIN | Redacted | | | | | | | |
| 4544754 | JIMENEZ, YVETTE A | Redacted | | | | | | | |
| 4658900 | JIMENEZ, YVONNE | Redacted | | | | | | | |
| 4461349 | JIMENEZ, ZACHARY A | Redacted | | | | | | | |
| 4634688 | JIMENEZ-APARECIO, MANUEL C | Redacted | | | | | | | |
| 4415359 | JIMENEZ-CARRILLO, MIRIAM B | Redacted | | | | | | | |
| 4356645 | JIMENEZ-ESCAMILLA, NAIOMI | Redacted | | | | | | | |
| 4558324 | JIMENEZGRANADOS, JAIME A | Redacted | | | | | | | |
| 4416219 | JIMENEZ-LOPEZ, JUANA M | Redacted | | | | | | | |
| 4162831 | JIMENEZ-RAMIREZ, CRISTAL | Redacted | | | | | | | |
| 4235144 | JIMENEZ-RODRIGUEZ, ELWISS S | Redacted | | | | | | | |
| 4501049 | JIMENEZ-ROSARIO, NICOLE | Redacted | | | | | | | |
| 4548788 | JIMENEZ-SARAGOZA, ISELA | Redacted | | | | | | | |
| 4170925 | JIMENEZ-TEODORO, CITLALI | Redacted | | | | | | | |
| 4415078 | JIMENEZ-TORRES, GILBERTO | Redacted | | | | | | | |
| 4586709 | JIMENIEZ, MARIO | Redacted | | | | | | | |
| 4532816 | JIMENIZ, MELLISA M | Redacted | | | | | | | |
| 4399121 | JIMENO, EMMA | Redacted | | | | | | | |
| 4194914 | JIMENO, MARTHA M | Redacted | | | | | | | |
| 4280349 | JIMERSON, ARIEL | Redacted | | | | | | | |
| 4463440 | JIMERSON, EARLENE | Redacted | | | | | | | |
| 4239348 | JIMERSON, EDRICKA | Redacted | | | | | | | |
| 4381664 | JIMERSON, JANITA A | Redacted | | | | | | | |
| 4150498 | JIMERSON, KELSEY M | Redacted | | | | | | | |
| 4326225 | JIMERSON, KEOSHA | Redacted | | | | | | | |
| 4325609 | JIMERSON, LONDAN | Redacted | | | | | | | |
| 4146788 | JIMERSON, MADISON L | Redacted | | | | | | | |
| 4661655 | JIMERSON, MATTIE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4379346 | JIMERSON, RAHON Y | Redacted | | | | | | | |
| 4262447 | JIMERSON, SEDORA | Redacted | | | | | | | |
| 5657307 | JIMIA FREEMAN | 110 JOE WHEELER DR APT 45 | | | | TUSCUMBIA | AL | 35674 | |
| 4625760 | JIMINEZ, LUIS | Redacted | | | | | | | |
| 4409693 | JIMINEZ, PRISCILLA | Redacted | | | | | | | |
| 4686891 | JIMINIAN, OMAIDA | Redacted | | | | | | | |
| 4856614 | JIMISON, BABETTA | Redacted | | | | | | | |
| 4304438 | JIMISON, KEVIN | Redacted | | | | | | | |
| 4567887 | JIMMA, YEHUALASHET | Redacted | | | | | | | |
| 4289898 | JIMMERSON, AFRICA | Redacted | | | | | | | |
| 4322065 | JIMMERSON, ANTENESIA | Redacted | | | | | | | |
| 4848303 | JIMMIE B CRAFTON | 31457 E 718 RD | | | | Wagoner | OK | 74467 | |
| 4847346 | JIMMIE WILLIAMSON | 251 COUNTY RD 4216 | | | | Orange | TX | 77632 | |
| 4158593 | JIMMIE, CHRISTIAN | Redacted | | | | | | | |
| 5657332 | JIMMIEKAY MARONI | 730 S MCCOY DR PUEBLO W | | | | PUEBLO WEST | CO | 81007 | |
| 4553247 | JIMMO, JOSHUA L | Redacted | | | | | | | |
| 4817477 | JIMMY & DARLYNE HEATH | Redacted | | | | | | | |
| 4851910 | JIMMY ARNOLD | 70 LA SALLE ST | | | | New York | NY | 10027 | |
| 4810596 | JIMMY CATES | 401 GRISWOLD DRIVE | | | | LAKE WORTH | FL | 33461 | |
| 4858423 | JIMMY DALE ROGERS | 1032 SW30 STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 4877572 | JIMMY E WILLIAMS INC | JIMMY EDWARD WILLIAMS SR | 329 MORRIS ROAD | | | THOMSON | GA | 30824 | |
| 4850270 | JIMMY EDWARDS | 10290 ROAD 515 | | | | Union | MS | 39365 | |
| 4837602 | JIMMY FADDEN RESIDENCE | Redacted | | | | | | | |
| 4847719 | JIMMY J GALARZA | 16 BIVONA LN LOT 95 | | | | New Windsor | NY | 12553 | |
| 4817478 | JIMMY JEN | Redacted | | | | | | | |
| 4845250 | JIMMY KILMER | 100921 S 3310 RD | | | | Wellston | OK | 74881 | |
| 4848927 | JIMMY LEWIS | 13926 E 32 ND AVE | | | | Aurora | CO | 80011 | |
| 5657364 | JIMMY MCCORVEY | 341 E ENSLEY ST | | | | PENSACOLA | FL | 32514 | |
| 4798372 | JIMMY NECHMAD | DBA ACTIVE FIGURE INC | 1189 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4795190 | JIMMY OBAWOLE | DBA MALLTOME.COM | 10650 CULEBRA RD STE 104-237 | | | SAN ANTONIO | TX | 78251 | |
| 5657370 | JIMMY PATINO | 3502 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5657371 | JIMMY PENDERGRASS | 2191 ROLLINGVIEW DR | | | | DECATUR | GA | 30032 | |
| 4887090 | JIMMY Q VU OD | SEARS OPTICAL 1398 | 11322 LAKEPORT DRIVE | | | RIVERSIDE | CA | 92505 | |
| 4874887 | JIMMY SALES NECKWEAR CORP | DC & JIT | 253 44TH ST | | | BROOKLYN | NY | 11232 | |
| 4863892 | JIMMY V MATTHIESEN | 2400 8TH AVE SW | | | | JAMESTOWN | ND | 58401 | |
| 4858204 | JIMMY W THOMAS | 1007 PRICE DAIRY ROAD | | | | MONROE | NC | 28110 | |
| 4837603 | JIMMY WATSON | Redacted | | | | | | | |
| 4470545 | JIMMY, JEREMY D | Redacted | | | | | | | |
| 4269421 | JIMMY, RINSA | Redacted | | | | | | | |
| 4861764 | JIMMYS PLUMBING REPAIR INC | 1730 JACKSON LAKE ROAD | | | | HIGH POINT | NC | 27263 | |
| 4882657 | JIMMYS TREE SERVICE INC | P O BOX 6582 | | | | VERO BEACH | FL | 32961 | |
| 4591036 | JIMO, JOHN | Redacted | | | | | | | |
| 4661395 | JIMPSON, RAMADA | Redacted | | | | | | | |
| 4880648 | JIMS APPLIANCE REPAIR | P O BOX 1581 | | | | HAYS | KS | 67601 | |
| 4877341 | JIMS APPLIANCE SERVICE | JAMES ROMINE | P O BOX 1302 | | | CODY | WY | 82414 | |
| 4877261 | JIMS BACKFLOW TESTING & SERVICE | 508 MIDDLETOWN RD | | | | NEW STANTON | PA | 15672-1175 | |
| 4885645 | JIMS HOUSE OF GLASS | PREUIT FARMS | 2445 AIRWAY | | | KINGMAN | AZ | 86409 | |
| 4877577 | JIMS KERN TOWING | JIMS TOWING SERVICE INC | 300 TERRACE WAY | | | BAKERSFIELD | CA | 93304 | |
| 4877562 | JIMS LAWN CARE & SERVICES | JIM CLEM JR | P O BOX 7241 | | | KLAMATH FALLS | OR | 97602 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874541 | JIMS LOCK & KEY | CURTIS J REINBOLD | 264 CENTRAL STREET | | | LEOMINSTER | MA | 01453 | |
| 4871121 | JIMS MASTER LOCKSMITH | 8298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001 | |
| 4869987 | JIMS PLUMBING & IRRIGATION INC | 6915 PARTRIDGE LANE | | | | ORLANDO | FL | 32807 | |
| 4877326 | JIMS SEWER SERVICE | JAMES PATRICK JOHNSON | PO BOX 255 | | | CHEROKEE | IA | 51012 | |
| 4887762 | JIMS TREE SERVICE | SHASS 4 | 29 RIVER ROCK ROAD | | | SHERIDAN | WY | 82801 | |
| 4564275 | JIMSON, JOSHUA | Redacted | | | | | | | |
| 4797072 | JIN G LU | DBA TANGER TIGER ACCESSORIES | 2018 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11204 | |
| 4817479 | JIN HO | Redacted | | | | | | | |
| 4807138 | JIN RONG HUA LE METAL MFR CO LTD | OF GAOMING, FOSHAN CITY | SAN ZHOU PARK, ANG JIANG IND ZONE | GAO MING DISTRICT | | FOSHAN | GUANGDONG | | CHINA |
| 4837604 | JIN SAITZ | Redacted | | | | | | | |
| 5657396 | JIN STEFANI | 67 NICHOLAS AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| 4465247 | JIN, CHENYI | Redacted | | | | | | | |
| 4194473 | JIN, HUA | Redacted | | | | | | | |
| 4759203 | JIN, KIMYONG | Redacted | | | | | | | |
| 4600909 | JIN, LI | Redacted | | | | | | | |
| 4449463 | JIN, LIN | Redacted | | | | | | | |
| 4776620 | JIN, STEVE | Redacted | | | | | | | |
| 4292090 | JIN, WEI | Redacted | | | | | | | |
| 4357635 | JIN, WENHUA | Redacted | | | | | | | |
| 4592929 | JIN, YOUXUAN | Redacted | | | | | | | |
| 4798742 | JINA YU | DBA COMET SHREDDER | 901 SOUTH ROHLWING ROAD UNIT H | | | ADDISON | IL | 60101 | |
| 4794760 | JINA YU | DBA SIMPLYGLOBO INC | 901 SOUTH ROHLWING ROAD UNIT H | | | ADDISON | IL | 60181 | |
| 4197744 | JINDAL, PRIYA | Redacted | | | | | | | |
| 4817480 | JINDAL, SONALI | Redacted | | | | | | | |
| 4662346 | JINDANI, SHINAZ G | Redacted | | | | | | | |
| 4718022 | JINDRA, LAWRENCE | Redacted | | | | | | | |
| 4185682 | JINDRA, MICHAEL | Redacted | | | | | | | |
| 4218212 | JINER, JENAE | Redacted | | | | | | | |
| 4217476 | JINER, LINDA K | Redacted | | | | | | | |
| 4642940 | JINES, EDWIN E | Redacted | | | | | | | |
| 4397363 | JINES, MICHELLE | Redacted | | | | | | | |
| 4707292 | JINETE, RICK | Redacted | | | | | | | |
| 4817481 | JING LI | Redacted | | | | | | | |
| 4798817 | JING YI ZHOU | DBA BCUBE | PO BOX 190888 | | | BROOKLYN | NY | 11219 | |
| 4886815 | JINGHUI ZHANG | SEARS LOCATION 1678 | 8070 CAMINO MONTEGO | | | CARLSBAD | CA | 92009 | |
| 4866332 | JINGLE INTERNATIONAL LTD | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4667004 | JINGO, RASHID | Redacted | | | | | | | |
| 4817482 | JINGRONG LIU | Redacted | | | | | | | |
| 4847859 | JINGTING QIAN | 785 KING ST | | | | San Gabriel | CA | 91776 | |
| 4827714 | Jingxia Wang Sub Zero Order | Redacted | | | | | | | |
| 4309143 | JINKERSON, CRYSTAL | Redacted | | | | | | | |
| 4543512 | JINKINS, ROY W | Redacted | | | | | | | |
| 4286769 | JINKS, DASHONNA R | Redacted | | | | | | | |
| 4492985 | JINKS, DORENE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541419 | JINKS, LILY | Redacted | | | | | | | |
| 4408991 | JINKS, SHAWN E | Redacted | | | | | | | |
| 4801627 | JINLONG WU | DBA FASHIONTS | 282 VAN SICKLEN ST | | | BROOKLYN | NY | 11223 | |
| 4200711 | JINNINGS, JOHN N | Redacted | | | | | | | |
| 4520364 | JINWAL, ASH | Redacted | | | | | | | |
| 4725810 | JINWRIGHT, DIANNE M | Redacted | | | | | | | |
| 4859731 | JINX INC | 12556 KIRKHAM CT SUITE 6 | | | | POWAY | CA | 92064 | |
| 4169276 | JIONGCO, EDWARD | Redacted | | | | | | | |
| 4274213 | JIPSON, SANDRA J | Redacted | | | | | | | |
| 4457783 | JIRA, JEREMY D | Redacted | | | | | | | |
| 4368003 | JIRAK, ABBEY M | Redacted | | | | | | | |
| 4475873 | JIRAK, MICHELLE | Redacted | | | | | | | |
| 4427840 | JIRAPPAPA, JIRAT | Redacted | | | | | | | |
| 4707240 | JIRASAKHIRUN, SAIPIN | Redacted | | | | | | | |
| 4532874 | JIRASEK, STEVEN | Redacted | | | | | | | |
| 4850869 | JIRE PPE&JR CONSTRUCTION COMPANY LLC | 3371 WASATCH RANGE LOOP | | | | Pensacola | FL | 32526 | |
| 4366351 | JIRE, IFRAH A | Redacted | | | | | | | |
| 4885364 | JIREH ENTERPRISE | PO BOX 8486 SUNNY ISLE | | | | CSTED ST CROIX | VI | 00823 | |
| 4874648 | JIREH PARTNERS INC | DANIEL F SHAFFER | 16039 CONNEAUT LAKE RD STE 101 | | | MEADVILLE | PA | 16335 | |
| 4874647 | JIREH VENTURES INC | DANIEL F SHAFFER | FRANKLIN VILLAGE MALL 19A | | | KITTANNING | PA | 16201 | |
| 4899168 | JIRE-PPE&JR CONSTRUCTION COMPANY LLC | DEMETRIO VAZQUEZ | 3371 WASATCH RANGE LOOP | | | PENSACOLA | FL | 32526 | |
| 4221153 | JIRON, CHARLESEY M | Redacted | | | | | | | |
| 4659464 | JIRON, IRMA I | Redacted | | | | | | | |
| 4219182 | JIRON, ISAIAH N | Redacted | | | | | | | |
| 4219050 | JIRON, JACOB M | Redacted | | | | | | | |
| 4252362 | JIRON, PEDRO A | Redacted | | | | | | | |
| 4679276 | JIROVSKY, STEVE | Redacted | | | | | | | |
| 4245874 | JIRSA, VALARIE | Redacted | | | | | | | |
| 4736999 | JIRVES, LORNA | Redacted | | | | | | | |
| 4746090 | JISCHKOWSKY, ROGER | Redacted | | | | | | | |
| 4817483 | JISHI, KAREN | Redacted | | | | | | | |
| 4355224 | JISKRA, HANNAH M | Redacted | | | | | | | |
| 4817484 | JISLAINE ELSAYED | Redacted | | | | | | | |
| 4204924 | JIT, ERIKA | Redacted | | | | | | | |
| 4692782 | JIT, KAMAL | Redacted | | | | | | | |
| 4168867 | JITER, ESTELLE A | Redacted | | | | | | | |
| 5657432 | JITESH SHAH | 3021 HARVEST MOON CT | | | | SAN JOSE | CA | 95135 | |
| 5657439 | JIUSSANNA LEPE | 26315 ELDER AVE | | | | MORENO VALLEY | CA | 92555 | |
| 4184953 | JIVAN, RACHANA R | Redacted | | | | | | | |
| 4209185 | JIVEH, NEDA | Redacted | | | | | | | |
| 4262004 | JIVENS, PATRICE D | Redacted | | | | | | | |
| 4455764 | JIVIDEN, KATLYN M | Redacted | | | | | | | |
| 4175114 | JIWA, NABIL | Redacted | | | | | | | |
| 4541663 | JIWANI, SHAUKATALI | Redacted | | | | | | | |
| 4301268 | JIWANI, ZAAHIR | Redacted | | | | | | | |
| 4477787 | JIWANMALL, IBZAN | Redacted | | | | | | | |
| 4887810 | JIWEI LEISURE PRODUCTS CO LTD | SHIRLEY ZHANG | HUILONG VILLAGE,HUANGJIABU TOWN | | | YUYAO | ZHEJIANG | 315466 | CHINA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803954 | JIYAN LI | DBA YANSUN TECHNOLOGY INC | 20895 CURRIER RD UNIT B | | | WALNUT | CA | 91789 | |
| 4873620 | JJ GUMBERG CO | C/O WAVERLY PLAZA | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 4837605 | JJ MICHNIAK & ASSOCIATES HOME REPAIR INC | Redacted | | | | | | | |
| 5657440 | JJ SIKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | |
| 4868380 | JJ TAYLOR | 5102 SOUTH 16TH AVE | | | | TAMPA | FL | 33619 | |
| 4799823 | J-J.A.D.E. ENTERPRISE LLC | 17827 COMMERCE DR | | | | WESTFIELD | IN | 46074 | |
| 4899230 | JJCHE CONTRACTING | JOHNNIE SMITH | 6181 FM 36 S | | | QUINLAN | TX | 75474 | |
| 4886271 | JJD TRANSPORTATION | ROGER WAYNE SMITH JR | 317 BIRCHRIDGE DR | | | KERNESVILLE | NC | 27284 | |
| 4864200 | JJD URETHANE COMPANY INC | 2500 HAGEY RD | | | | SOUDERTON | PA | 18964 | |
| 4868414 | JJMEMM LLC | 5128 OAKLAND SANG ROAD | | | | OAKLAND | MD | 21550 | |
| 4887074 | JJO CORPORTION | SEARS OPTICAL 1345 | 730 E ROLLINS RD | | | ROUND LAKE BEACH | IL | 60073 | |
| 4804000 | JJSE LLC | DBA ZONBRANDS | 6960 108TH STREET APT 212 | | | FOREST HILLS | NY | 11375 | |
| 4802304 | JJSH ENTERPRISES INC | DBA BEAUTYFAVES | 4364 CLEVELAND AVE | | | COLUMBUS | OH | 43224 | |
| 4837606 | JJW CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4856122 | JJW INC | 5320 187TH ST | | | | FRESH MEADOWS | NY | 11365 | |
| 4827715 | JK CABINETS & DESIGN, LLC | Redacted | | | | | | | |
| 4803580 | JK GARRETT LLC | DBA SOTO PRODUCTS | 30 N GOULD STE 4000 | | | SHERIDAN | WY | 82801 | |
| 4860584 | JK IMAGING LTD | 1411 W 190TH STREET STE 550 | | | | GARDENA | CA | 90248 | |
| 5796834 | JK POWER EQUIPMENT | 765 SGT Palmateer Way | | | | Wappingers Falls | NY | 12590 | |
| 4870629 | JK POWER LLC | 765 OLD RTE 9 N | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5796835 | JK Properties of NWA, LLC | P.O.  Box 1187 | | | | Springdale | AR | 72765 | |
| 4796015 | JKB HARWOOD CORPORATION DBA BOAT S | DBA BOATSTORE USA | 1052 SE DIXIE CUTOFF RD. | | | STUART | FL | 34994 | |
| 5792536 | JKC INC. | 1820 N CENTER ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5796836 | JKC Inc. | 1820 N Center St | | | | Flagstaff | AZ | 86004 | |
| 4867092 | JKE INC | 4108 N W RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| 5804473 | JKE, INC. | ATTN: JEFF ANDERSON | 4108 NW RIVERSIDE STREET | | | RIVERSIDE | MO | 64150 | |
| 4855807 | JKE, Inc. | Redacted | | | | | | | |
| 4837607 | JKL DESIGN GROUP | Redacted | | | | | | | |
| 4808535 | JKM CORPORATION | 9 PARK PLACE, 4TH FLOOR | C/O UNITED CAPITAL CORP. | ATTN: MICHAEL WEINBAUM | | GREAT NECK | NY | 11021-5017 | |
| 5796837 | JL Frost | 30001 Garden Lantern | | | | Laguna Niguel | CA | 92677 | |
| 4837608 | JL HOME PROJECTS | Redacted | | | | | | | |
| 4809693 | JL INTERIOR DESIGN LLC | 3053 FILLMORE STREET | 415-407-1565 | | | SAN FRANCISCO | CA | 94123 | |
| 5790485 | JL LAWN AND LANDSCAPING | JASON LOCKHART | 3401 COUNTRY CLUB DRIVE | | | GASTONIA | NC | 28056 | |
| 4877400 | JL LAWN AND LANDSCAPING INC | JASON LOCKHART | 3401 COUNTRY CLUB DR | | | GASTONIA | NC | 28056 | |
| 4817485 | JL MODULAR | Redacted | | | | | | | |
| 5796838 | JL Modular Inc. | 70 Stony Point Road | Suite D | | | Santa Rosa | CA | 95401 | |
| 5792538 | JL MODULAR, INC. | PAUL GILLES, VP | 70 STONY POINT ROAD | SUITE D | | SANTA ROSA | CA | 95401 | |
| 4802652 | JL SAFETY | 2781 TIMBERWOOD DRIVE | | | | BROADVIEW HTS | OH | 44147 | |
| 4877469 | JL SALES INC | JEFFREY DREW SAMPSON | 1422 HIGHWAY 367 NORTH | | | NEWPORT | AR | 72112 | |
| 4804555 | JLAB LLC | DBA JLAB | 300 E ARLINGTON SUITE 3 | | | ADA | OK | 74820 | |
| 4877751 | JLB & PARTNERS | JONES LUNDIN BEALS INC | 500 N MICHIGAN AVE SUITE 600 | | | CHICAGO | IL | 60611 | |
| 5792539 | JLB BUILDERS, LLC | 9237 E. VIA DE VENTURA | SUITE 215 | | | SCOTTSDALE | AZ | 85258 | |
| 5796839 | JLB Builders, LLC | 9237 E. Via De Ventura | Suite 215 | | | Scottsdale | AZ | 85258 | |
| 4827717 | JLB PARTNERS | Redacted | | | | | | | |
| 4858064 | JLI | 100 JIAN YE ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4872754 | JLS QUALITY LANDCARE INC | ATD POWER SWEEPING | P O BOX 271664 | | | TAMPA | FL | 33688 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778257 | JLT Specialty | Attn: André S. Eichenholtz, Leader of US Mergers & Acquisitions Diligence and Placement | JLT Specialty | 350 Madison Avenue, 7th Floor | | New York | NY | 10017 | |
| 4873255 | JLTW WATSON MOWING | BOX 502 | | | | GRISWOLD | IA | 51535 | |
| 4837609 | JLUX GROUP | Redacted | | | | | | | |
| 4862800 | JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD | | | | KILDEER | IL | 60047 | |
| 4817486 | JM CONSTRUCTION | Redacted | | | | | | | |
| 5792540 | JM CONSTRUCTION CO. | JERRY MUNZ, OWNER | 2259 PERRY STREET | | | SUTTER | CA | 95982 | |
| 4827718 | JM DESIGNS REMODELING & INTERIOR DESIGN | Redacted | | | | | | | |
| 5796840 | JM Electrical Inc | HC 72 Box 3493 | | | | Naranjito | PR | 00719 | |
| 4877586 | JM ELECTRICAL INC LABOR | JM ELECTRICAL INC - LABOR | HC-72 BOX 3488 | | | NARANJITO | PR | 00719 | |
| 4877587 | JM ELECTRICAL INC PARTS | JM ELECTRICAL INC - PARTS | HC-72 BOX 3488 | | | NARANJITO | PR | 00719 | |
| 5790486 | JM ELECTRICAL, INC | JOSE VAZQUEZ, PRESIDENT | DBA FULL POWER CENTERATOR CORP | PO BOX 3873 | | CAROLINA | PR | 00926 | |
| 5796841 | JM ELECTRICAL, INC | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 4861811 | JM ENTERPRISES LLC | 175 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60010 | |
| 4837610 | JM FAMILY ENTERPRISES INC | Redacted | | | | | | | |
| 4810355 | JM TODD INC | 12670 MCGREGOR BLVD | | | | FT MYERS | FL | 33919 | |
| 4876784 | JM VAZQUEZ ELECTRICAL SERVICE | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 5792541 | JM WILKERSON | 1734 SANDS PLACE | | | | MARIETTA | GA | 30067 | |
| 5796842 | JM Wilkerson | 1734 Sands Place | | | | Marietta | GA | 30067 | |
| 4811328 | JMAC PLUMBING & AIR CONDITIONING LLC | 4225 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 4845570 | JMAC REHAB CLEANING & PROPERTIES | 3798 AFSHARI CIR | | | | Florissant | MO | 63034 | |
| 4851582 | JMAC SIGNATURE INSTALLATIONS LLC | 1720 N 2ND ST | | | | Tahoka | TX | 79373 | |
| 4877236 | JMAKIL ENTERPRISE INC | JAIN MAKIL | 200 N WEBER ROAD | | | BOLINGBROOK | IL | 60440 | |
| 4877237 | JMAKIL OUTLET LLC | JAIN MAKIL | 618 BURDETTE AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4883444 | JMB ENTERPRISES LLC | P O BOX 891 | | | | SHELBYVILLE | IN | 46176 | |
| 4817487 | JMB ENTERPRISES, INC | Redacted | | | | | | | |
| 4801686 | JMB PRODUCTS INC | DBA NEEDCRYSTALS | 511 KILEY ROAD | | | CHULA VISTA | CA | 91910 | |
| 4871821 | JMC GLOBAL TECHNOLOGIES I LP | 945 KELLER SMITHFIELD ROAD S | | | | KELLER | TX | 76248 | |
| 5796843 | JMC GLOBAL TECHNOLOGIES I LP-113803089 | 945 KELLER SMITHFIELD ROAD S | | | | KELLER | TX | 76248 | |
| 4880938 | JMC PROPERTIES INC | P O BOX 2025 | | | | COLUMBIA | TN | 38402 | |
| 5796844 | JMD Appliance | 3000 Cabrillo Ave. | | | | San Ramon | CA | 94583 | |
| 5792542 | JMD APPLIANCE | DAVID BRAY | 3000 CABRILLO AVE. | | | SAN RAMON | CA | 94583 | |
| 4861728 | JMG SECURITY SYSTEM, INC. | RICHELLE CURRIE | 17150 NEW HOPE ST STE 109 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4794961 | JMGJ GROUP INC | DBA DIAMONDX.COM | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292 | |
| 4809127 | JMH ARCHITECTURE | 2655 PORTAGE BAY EAST #6 | | | | DAVIS | CA | 95616 | |
| 4898417 | JMH HOME IMPROVEMENT INC | JOHN HOLLEY | 7151 OKELLY CHAPEL ROAD | #345 | | CARY | NC | 27519 | |
| 4877596 | JMJ SALES INC | JOANN MARIE JOHNSON | 1315 HWY 10 WEST | | | DETROIT LAKES | MN | 56501 | |
| 4807699 | JMJ SALES, INC | Redacted | | | | | | | |
| 4887775 | JMJ VENTURES INC | SHAWN M.JOHNSTON | PO BOX 908 | | | FULTON | TX | 78358 | |
| 4804697 | JMK HOLDINGS | DBA ETERNAL TUNGSTEN | 235 EAST BROADWAY SUITE 606 | | | LONG BEACH | CA | 90802 | |
| 4861245 | JML USA INC | 159 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | |
| 4877380 | JMO ENTERPRISES LLC | JARRED CLINE | 301 MAPLEWOOD ST SUITE 16 | | | GREENVILLE | MI | 48838 | |
| 4877381 | JMO ENTERPRISES LLC | JARRED M CLINE | 1650 WRIGHT AVE | | | ALMA | MI | 48801 | |
| 4866314 | JMP FASHION INC | 3581 NW 31 STREET | | | | MIAMI | FL | 33142 | |
| 4868368 | JMR BUSINESS ENTERPRISES | 510 SARAINA ROAD | | | | SHELBYVILLE | IN | 46176 | |
| 4810171 | JMR GRANITE & MARBLE CORP | 5780 sw 25 st bay #3 | | | | west park | FL | 33023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898369 | JMR MECHANICAL INC | JOHN RICCI | 39 WHITE BIRCH RD | | | TURNERSVILLE | NJ | 08012 | |
| 4796672 | JMR SOLUTIONS | DBA BARGAINS N DEALZ | 810 MEREDITH WAY | | | SPARKS | NV | 89531 | |
| 4864224 | JMS APPLIANCE INSTALLATION & DELIVE | 2504 PEMBERTON CREEK DR | | | | SEFFNER | FL | 33584 | |
| 4873212 | JMS CREATIVE DESIGNS INC | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | BAYNTON BEACH | FL | 33473 | |
| 5796845 | JMS Investments LLC | 4662 12TH STREET | | | | MOLINE | MI | 49335 | |
| 4854713 | JMS INVESTMENTS LLC | ATTN MARK LEBLANC | 4662 12TH STREET | | | MOLINE | MI | 49335 | |
| 4805568 | JMS INVESTMENTS LLC | C/O MARK LEBLANC | PO BOX 212 | | | MOLINE | MI | 49335 | |
| 4423802 | JN BAPTISTE, KENNALYNE | Redacted | | | | | | | |
| 4420997 | JN BAPTISTE, MYRNEL | Redacted | | | | | | | |
| 4561541 | JN FRANCOIS, CHELLSEE C | Redacted | | | | | | | |
| 4879536 | JN LANDSCAPING INC | NESTOR ENCARNACION HERNANDEZ | PO BOX 80 | | | CANOVANAS | PR | 00729 | |
| 4495324 | JN PIERRE, DAVE S | Redacted | | | | | | | |
| 4802712 | JNANESWAR GUBBALA | DBA OTCDEAL | 16801 NEWBURGH ROAD | | | LIVONIA | MI | 48154 | |
| 4859555 | JNB SIGNS | 1221 VENTURE DR SUITE 1 | | | | JANESVILLE | WI | 53546 | |
| 4561476 | JNBAPTISTE, ELIZABETH | Redacted | | | | | | | |
| 4424636 | JNBAPTISTE, KARMENSA | Redacted | | | | | | | |
| 4562826 | JN-BAPTISTE, KYILE | Redacted | | | | | | | |
| 4722422 | JN-BAPTISTE, MARIE | Redacted | | | | | | | |
| 4625337 | JNBAPTISTE, RICARDO | Redacted | | | | | | | |
| 4860980 | JNCO LLC | 1501 RIO VISTA AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5789693 | JND PEST CARE SERVICES | MR. JAYANT SAWANT | RAMCHANDRA VIHAR, 302, PLOT NO. 11 | | | WAKAD, PUNE | MAHARASHTRA | 411057 | INDIA |
| 4890894 | JNH Food | c/o Hatch James & Dodge McNeil | Attn: Brent O. Hatch, Shaunda L. | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4800799 | JNH INTERNATIONAL INC | 2032 EAST FRANCIS STREET | | | | ONTARIO | CA | 91761 | |
| 5860107 | JNH International, Inc. | JNH Lifestyles | 2032 E. Francis St | | | Ontario | CA | 91761 | |
| 5789694 | JNJ FOODS | SREENIDHI HILLTOP FLAT NO. 402 | MADHURA HILLS COLONY | SHEKPET | | HYDERABAD | | 500008 | INDIA |
| 4861201 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| 5796846 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92804 | |
| 4881509 | JNJ LOGISTICS LLC | P O BOX 30983 | | | | MEMPHIS | TN | 38130 | |
| 4866795 | JNJ SPORTS INTL LTD | 3F, NO.7 LANE 97 | SUNG CHIANG RD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4848603 | JNL CONTRACTING INC | PO BOX 522 | | | | Mount Sinai | NY | 11766 | |
| 4806814 | JNL TRADING CO INC | 1465 H HENRY BRENNAN STE E | | | | EL PASO | TX | 79936 | |
| 4261915 | JNO JULES, CHRISTY E | Redacted | | | | | | | |
| 4562537 | JNO LEWIS, AUGUSTINA | Redacted | | | | | | | |
| 4440843 | JNOBAPTIST, ZARIA | Redacted | | | | | | | |
| 4404447 | JNO-BAPTISTE, KYANNA | Redacted | | | | | | | |
| 4562483 | JNOBAPTISTE, ROYSON | Redacted | | | | | | | |
| 4561775 | JNO-BAPTISTE, SHEBA | Redacted | | | | | | | |
| 4561256 | JNOBAPTISTE, VINCIA | Redacted | | | | | | | |
| 4524710 | JNOFINN, KYRIQUE J | Redacted | | | | | | | |
| 4562592 | JNOLEWIS, SHANIZE | Redacted | | | | | | | |
| 4249663 | JNO-PIERRE, AKIM N | Redacted | | | | | | | |
| 4879665 | JNS COMPANY LLC | 100 BROADWAY ST STE 5 | | | | STERLING | CO | 80751-2734 | |
| 4817488 | JNT BUILDING AND REMODELING | Redacted | | | | | | | |
| 4850797 | JNT DEVELOPERS | 10860 SWITZER AVE | | | | Dallas | TX | 75238 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7203 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657465 | JO AN BLANCHARD | 1080 SOUTH MAIN STREET | | | | ATTLEBORO | MA | 02703 | |
| 4848251 | JO ANN DIXON | 1617 WINDSOR DR | | | | Mesquite | TX | 75149 | |
| 4809694 | JO ANN HARTLEY INTERIOR DESIGN | 10 H STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4817489 | JO ANN HARTLEY INTERIOR DESIGN | Redacted | | | | | | | |
| 5657468 | JO ANN OLSN | 28305 119TTH AVE | | | | SEBEKA | MN | 56477 | |
| 5657469 | JO ANN OLSON | 28305 119TH AVE | | | | SEBEKA | MN | 56477 | |
| 5657473 | JO ANN SAFFORD | 1757 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | |
| 5657475 | JO ANNA KEOCHER | 7800 275TH AVE NE | | | | NORTH BRANCH | MN | 55056 | |
| 4837611 | JO ANNE BLOCK | Redacted | | | | | | | |
| 4887110 | JO ANNETTE SALAS OD | SEARS OPTICAL 1456 | 1360 OVIEDO MARKETPLACE BLVD | | | OVIEDO | FL | 32765 | |
| 4877592 | JO ANNETTE SALAS OD LLC | JO ANNETTE SALES | 789 SENECA MEADOWS ROAD | | | WINTER SPRINGS | FL | 32708 | |
| 5657485 | JO BRONSON | 1377 WOODLAND DR | | | | INKSTER | MI | 47141 | |
| 4817490 | JO CHURCHWARD | Redacted | | | | | | | |
| 4687962 | JO CRUZ-NICHOLS, MARY | Redacted | | | | | | | |
| 5657487 | JO DEE NAMIE | 15140 COBALT ST NW | | | | ANOKA | MN | 55303 | |
| 5657499 | JO KIM | 30 CRANCH STREET | | | | QUINCY | MA | 02169 | |
| 4847541 | JO KING | 5738 BANKSIDE DR | | | | Houston | TX | 77096 | |
| 4192703 | JO, GEON HEE | Redacted | | | | | | | |
| 4705909 | JOACHIM, BARBARA | Redacted | | | | | | | |
| 4817491 | JOACHIM, CAROLINE | Redacted | | | | | | | |
| 4402836 | JOACHIM, KUCHNIDE | Redacted | | | | | | | |
| 4317125 | JOACHIM, KYLER T | Redacted | | | | | | | |
| 4683939 | JOACHIM, NADIA | Redacted | | | | | | | |
| 4768712 | JOACHIM, VENIX | Redacted | | | | | | | |
| 4672435 | JOACHIM, WILLIAM A | Redacted | | | | | | | |
| 4225011 | JOACHIM, WOODLYN | Redacted | | | | | | | |
| 4735501 | JOACHIMS, MARK T | Redacted | | | | | | | |
| 5657514 | JOACHIN SHARON D | 6352 NW 1ST AVE | | | | MIAMI | FL | 33150 | |
| 4242390 | JOACHIN, KEDLINE R | Redacted | | | | | | | |
| 4851871 | JOAKIM JOHANSSON | 6716 SWEETWATER DR | | | | PLANO | TX | 75023-1837 | |
| 4837613 | JOALY TOJEIRO | Redacted | | | | | | | |
| 4837614 | JOAN & ED CAMPBELL | Redacted | | | | | | | |
| 4837615 | JOAN A. MACKELL | Redacted | | | | | | | |
| 4810813 | JOAN BAKER | 626 ISLAND DR. | | | | KEY LARGO | FL | 33037 | |
| 5657518 | JOAN BARE | 5580 KALLAND AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5657521 | JOAN BERG | 1243 BIRCH | | | | ST PAUL | MN | 55110 | |
| 4817492 | JOAN BURCHFIEL | Redacted | | | | | | | |
| 4850505 | JOAN BUTLER | 7 PARK BLVD | | | | Lincoln | RI | 02865 | |
| 5657536 | JOAN DICKERSON | 633 WASHINGTON | | | | QUINCY | IL | 62301 | |
| 5657537 | JOAN DOHENY | 613 ROBERGE DR | | | | WESTWOOD | NJ | 07675 | |
| 5657540 | JOAN EZELL | 55508 HOUSTON THOMAS RD | | | | FRANKLINTON | LA | 70438 | |
| 4850671 | JOAN GRAY | 749 QUICK RD | | | | Ruffin | NC | 27326 | |
| 4852842 | JOAN HORTON | 1400 W FALCON WAY | | | | Amado | AZ | 85645 | |
| 4817493 | JOAN JENNINGS | Redacted | | | | | | | |
| 4846721 | JOAN JONES | 6281 ACELA CT | | | | Riverside | CA | 92506 | |
| 5657556 | JOAN L HOFFMAN | 22362 STATE ROUTE 22 | | | | EAGLE BRIDGE | NY | 12057 | |
| 4798995 | JOAN L KLEMM | 11848 GOSHEN AVENUE #402 | | | | LOS ANGELES | CA | 90049 | |
| 4817494 | JOAN LAMBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4852814 | JOAN LINNEHAN | 16 HOME ST | | | | Springfield | MA | 01104 | |
| 5657566 | JOAN M STERN | 12755 585TH AVE | | | | WELLS | MN | 56097 | |
| 4837616 | JOAN MCALLISTER | Redacted | | | | | | | |
| 4837617 | JOAN MILLER | Redacted | | | | | | | |
| 5657578 | JOAN NOSER | 1331 20TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5657587 | JOAN REIN | PO BOX 306 | | | | CARVER | MN | 55315 | |
| 4837618 | JOAN REYNOLDS | Redacted | | | | | | | |
| 4817495 | Joan Rousseau | Redacted | | | | | | | |
| 4847834 | JOAN SANTANA | 3921 AUTRYVILLE RD | | | | Autryville | NC | 28318 | |
| 5657594 | JOAN SHUTT | 15010 LITTLE RON RD NONE | | | | CHICO | CA | 95973 | |
| 4848582 | JOAN SIMONS | 10421 ELMDALE DR | | | | Spring Valley | CA | 91977 | |
| 4847921 | JOAN SMITH | 4303 S CAPITOL TER SW | | | | Washington | DC | 20032 | |
| 4817496 | JOAN SUNG | Redacted | | | | | | | |
| 5657597 | JOAN THOMAS | 1685 HICKORY HILL DR | | | | EAGAN | MN | 55122 | |
| 4852066 | JOAN TOSTON | 2276 BRITTON RD | | | | West Monroe | LA | 71292 | |
| 5796847 | Joan W. Dalis | 3200 Pacific Avenue | Suite 100 | | | Virginia Beach | VA | 23451 | |
| 5791302 | JOAN W. DALIS | ATTN: MICHAEL H. NORMENT, VICE PRESIDENT | 3200 PACIFIC AVENUE | SUITE 100 | | VIRGINIA BEACH | VA | 23451 | |
| 5421468 | JOAN YATES | 16728 HURON ST | | | | ACCOKEEK | MD | 20607 | |
| 5657612 | JOANA KIZER | 19749 EVERHILL AVE | | | | FARMINGTON | MN | 55024 | |
| 4837619 | JOANE GATEWOOD | Redacted | | | | | | | |
| 4642990 | JOANEM, EDNA | Redacted | | | | | | | |
| 4817497 | JOANI SPEARS | Redacted | | | | | | | |
| 4837620 | JOANIE CORNIEL | Redacted | | | | | | | |
| 5657621 | JOANIE KIP BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | |
| 4817498 | JOANIS, LINN | Redacted | | | | | | | |
| 5657629 | JOANN ANGERMAN | 56730 404TH AVE | | | | MAZEPPA | MN | 55956 | |
| 5657630 | JOANN ARMSTRONG | ADD | | | | HAGERSTOWN | MD | 21740 | |
| 5657633 | JOANN BAUM | 13948 EMERALD RIGDE | | | | HOPKINS | MN | 55305 | |
| 4837621 | Joann Carter | Redacted | | | | | | | |
| 5657644 | JOANN CEDILLO | 2135 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | |
| 4837622 | JOANN DePINTO | Redacted | | | | | | | |
| 5657666 | JOANN HAYWOOD | 4630 BENITEAU ST | | | | DETROIT | MI | 48214 | |
| 4817499 | JOANN McCULLOUGH | Redacted | | | | | | | |
| 4817500 | Joann O'Toole | Redacted | | | | | | | |
| 5657696 | JOANN PEARSON | 150 E PASSAIC ST APT 619 | | | | MAYWOOD | NJ | 07607-1353 | |
| 4851826 | JOANN SUMMERS | 822 TEWKESBURY PL NW | | | | Washington | DC | 20012 | |
| 5657712 | JOANN VOLKER | 1951 MARION RD SE | | | | ROCHESTER | MN | 55904 | |
| 4795442 | JOANN ZHOU | DBA NEWE | 1438 66TH ST | | | BROOKLYN | NY | 11219 | |
| 5657718 | JOANN ZUBERI | 3322 TUXEDO AVE | | | | PARMA | OH | 44134 | |
| 4601841 | JOANN, TRAVIS B | Redacted | | | | | | | |
| 4852411 | JOANNA CAIN | 681 VIEWMONT DR | | | | Evington | VA | 24550 | |
| 4886953 | JOANNA M BARNETT | SEARS OPTICAL 1023 | 21000 DULLES TOWN CIR OPT 1023 | | | DULLES | VA | 20166 | |
| 4887488 | JOANNA PALERMO | SEARS OPTICAL LOCATION 1386 & 2875 | 1800 GALLERIA BLVD | | | FRANKLIN | TN | 37067 | |
| 4827719 | JOANNA PETTICORD | Redacted | | | | | | | |
| 4850906 | JOANNA RODRIGUEZ | 3053 SYLVAN LN | | | | Escondido | CA | 92026 | |
| 5657765 | JOANNA TAKES | 10502 GRANT DR | | | | EDEN PRAIRIE | MN | 55347 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657768 | JOANNA WRIGHT | 1562 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| 4837623 | JOANNE & PAUL CARRARA | Redacted | | | | | | | |
| 5657771 | JOANNE AGUAYO | 781 MARION OAKS PASS | | | | OCALA | FL | 34473 | |
| 4837624 | JOANNE AVELLA | Redacted | | | | | | | |
| 4845587 | JOANNE BROWN | 12450 2ND AVE SW | | | | BURIEN | WA | 98146 | |
| 4817501 | JOANNE BUERGLER | Redacted | | | | | | | |
| 4809681 | JOANNE CANNELL | 2400 PACIFIC AVE #507 | | | | SAN FRANCISCO | CA | 94115 | |
| 4886912 | JOANNE CHRISTIANA | SEARS OPTICAL | 9565 W ATLANTICK BLVD | | | CORAL SPRINGS | FL | 33071 | |
| 5657788 | JOANNE DIGGS | 2049 BARNSBRO RD APT N4 | | | | BLACKWOOD | NJ | 08012 | |
| 4848111 | JOANNE F SHORSER-GENTILE | 149 TEMPLE ST | | | | West Roxbury | MA | 02132 | |
| 4837625 | JOANNE HELLER | Redacted | | | | | | | |
| 5657805 | JOANNE HILL | 13404 BANGOR AVE | | | | GARFIELS HTS | OH | 44125 | |
| 5657820 | JOANNE MCDONALD | 9351 73RD ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 4837626 | JOANNE NELSON | Redacted | | | | | | | |
| 4850055 | JOANNE NOFFKE | 6820 W WINDING TRAIL UNIT 101 | | | | Oak Forest | IL | 60452 | |
| 5657830 | JOANNE PARISI | 967 CAMPBELL | | | | JOLIET | IL | 60435 | |
| 4817502 | JOANNE PHILLIPS | Redacted | | | | | | | |
| 5657837 | JOANNE PULFORD | 122 2ND ST SW | | | | CHISHOLM | MN | 55719 | |
| 4845948 | JOANNE RABAH | 26702 BRAHMS DR | | | | Cleveland | OH | 44145 | |
| 4851147 | JOANNE SANCHEZ | 27900 GOLDEN HILL CT | | | | Sun City | CA | 92585 | |
| 5657844 | JOANNE SANDS | 13648 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5657845 | JOANNE SATTER | 7480 WEST CIR NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5657848 | JOANNE SMIDT | 418 WABASHA AVE | | | | ST CHARLES | MN | 55972 | |
| 5657853 | JOANNE TAYLOR | 7316 CEDAR LAKE RD S APT | | | | MINNEAPOLIS | MN | 55426 | |
| 4837627 | JOANNE URQUIOLA | Redacted | | | | | | | |
| 4837628 | JOAO & ROSA CASTRO | Redacted | | | | | | | |
| 5657865 | JOAO LIMA | 250 RENEY ST NONE | | | | FALL RIVER | MA | 02723 | |
| 4732065 | JOAO, BRIAN | Redacted | | | | | | | |
| 4849559 | JOAQUIN GRANADOS | 4116 W CRESTLINE ST | | | | Chicago | IL | 60652 | |
| 4786448 | Joaquin, Angelo | Redacted | | | | | | | |
| 4636042 | JOAQUIN, BESSIE | Redacted | | | | | | | |
| 4391971 | JOAQUIN, CALLETANA | Redacted | | | | | | | |
| 4205456 | JOAQUIN, CARLOIN T | Redacted | | | | | | | |
| 4260508 | JOAQUIN, CELINA | Redacted | | | | | | | |
| 4232768 | JOAQUIN, EMELY | Redacted | | | | | | | |
| 4397164 | JOAQUIN, EMERY M | Redacted | | | | | | | |
| 4627408 | JOAQUIN, HANK | Redacted | | | | | | | |
| 4184846 | JOAQUIN, MARTINA | Redacted | | | | | | | |
| 4402062 | JOAQUIN, MIGUEL A | Redacted | | | | | | | |
| 4605584 | JOAQUIN, RAMIE C | Redacted | | | | | | | |
| 4399597 | JOAQUIN, SANTOS | Redacted | | | | | | | |
| 4685310 | JOAQUIN, TARA | Redacted | | | | | | | |
| 4817503 | JOAQUIN, ZEM | Redacted | | | | | | | |
| 4235419 | JOASIL, ANTHONY S | Redacted | | | | | | | |
| 4877603 | JOB FINDER PUBLICATIONS AUSTIN | JOBS MAGAZINE LLC | P O BOX 5905 | | | JOHNSON CITY | TN | 37602 | |
| 4849242 | JOB JOURNAL LLC | 3050 FITE CIR STE 100 | | | | Sacramento | CA | 95827 | |
| 4888985 | JOB NEWS | UNITED METRO MEDIA LLC | P O BOX 632896 | | | CINCINNATI | OH | 45263 | |
| 4877602 | JOB RITE MOWER LLC | JOB-RITE MOWER LLC | 5982 STATE ROAD | | | PARMA | OH | 44134 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871182 | JOB SOURCE USA INC | 8406 PARK DRIVE SUITE B | | | | OMAHA | NE | 68127 | |
| 4886397 | JOB SQUAD | RS JOB SQUAD LLC | P O BOX 24 | | | HOMER | MN | 55942 | |
| 4518582 | JOB, DAVID F | Redacted | | | | | | | |
| 4242270 | JOB, FARAH | Redacted | | | | | | | |
| 4827720 | JOB, LARRY | Redacted | | | | | | | |
| 4370463 | JOB, MARGUERITE | Redacted | | | | | | | |
| 4373460 | JOB, MATTHEW L | Redacted | | | | | | | |
| 4817504 | JOB, MIKE & JENNIFER | Redacted | | | | | | | |
| 4302034 | JOB, ROBERT J | Redacted | | | | | | | |
| 4491299 | JOBCZYNSKI, LYDIA R | Redacted | | | | | | | |
| 4797803 | JOBE INDUSTRIES INC | DBA DAFNA GENERAL STORE | 1600 WEST ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 5657891 | JOBE PRESTON | 30572 APPALACHIAN DR | | | | PEQUOT LAKES | MN | 56472 | |
| 4494934 | JOBE, AMANDA | Redacted | | | | | | | |
| 4389419 | JOBE, CHEYENNE R | Redacted | | | | | | | |
| 4547564 | JOBE, DAVID | Redacted | | | | | | | |
| 4730202 | JOBE, EBRIMA | Redacted | | | | | | | |
| 4309606 | JOBE, JACOB L | Redacted | | | | | | | |
| 5838088 | Jobe, James | Redacted | | | | | | | |
| 4675370 | JOBE, JONATHAN | Redacted | | | | | | | |
| 4557904 | JOBE, KRISTIN | Redacted | | | | | | | |
| 4837629 | JOBE, MARTIE | Redacted | | | | | | | |
| 4558999 | JOBE, MIRANDA E | Redacted | | | | | | | |
| 4716972 | JOBE, MOMODOU | Redacted | | | | | | | |
| 4339411 | JOBE, MUHAMMED | Redacted | | | | | | | |
| 4528549 | JOBE, RUSSELL | Redacted | | | | | | | |
| 4275723 | JOBE, TERESA M | Redacted | | | | | | | |
| 4576142 | JOBELIUS, DAVID A | Redacted | | | | | | | |
| 4708176 | JOBES, JACQUELINE | Redacted | | | | | | | |
| 4662875 | JOBES, JAMES | Redacted | | | | | | | |
| 4342477 | JOBES, ONEISHA X | Redacted | | | | | | | |
| 4279353 | JOBIN, ASHLY M | Redacted | | | | | | | |
| 4281682 | JOBIN, BRIAN J | Redacted | | | | | | | |
| 4867834 | JOBING.COM | 4747 N 22ND STREET | | | | PHOENIX | AZ | 85016 | |
| 4372767 | JOBKE, RICHARD | Redacted | | | | | | | |
| 4464800 | JOBLINSKE, TERESA | Redacted | | | | | | | |
| 4392125 | JOBMAN, JILL A | Redacted | | | | | | | |
| 4290449 | JOBOY, FEBA M | Redacted | | | | | | | |
| 5790487 | JOB-RITE | 5982 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5796848 | JOB-RITE | 5982 State Road | | | | Parma | OH | 44134 | |
| 4876072 | JOBS HQ | FORUM COMMUNICATIONS COMPANY | PO BOX 6024 | | | FARGO | ND | 58107 | |
| 4888857 | JOBS METRO | TSC STAFFING | 709 WEST DACIS RD | | | CONROE | TX | 77301 | |
| 4412380 | JOBS, JESSIE | Redacted | | | | | | | |
| 4687355 | JOBSON, RICKY H | Redacted | | | | | | | |
| 4764193 | JOBSON, TERRY | Redacted | | | | | | | |
| 4563429 | JOBST SHANNON, ALEXI J | Redacted | | | | | | | |
| 4877604 | JOBSTORE INC | JOBSTORE STAFFING | 7100 E HAMPDEN AVE SUITE A | | | DENVER | CO | 80244 | |
| 4859923 | JOBVITE INC | 1300 S EL CAMINO REAL STE 400 | | | | SAN MATEO | CA | 94402 | |
| 4797059 | JOBY JOHN | DBA GETULTIMATENOW | 110 CATTLE BARON LANE | | | ELGIN | SC | 29045 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7207 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657901 | JOCELYN BARNES | 334 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5657921 | JOCELYN JOHNSON | 1437 PORTLAND AVE | | | | ST PAUL PARK | MN | 55071 | |
| 4794966 | JOCELYN L WILLIS | DBA FASHION RUE | 5600 POST ROAD #362 UNIT 114 | | | EAST GREENWICH | RI | 02818 | |
| 5657929 | JOCELYN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | |
| 4846693 | JOCELYN NOLASCO | 80 CHRISTEN AVE | | | | Daly City | CA | 94015 | |
| 4817505 | JOCELYN ORILLANEDA | Redacted | | | | | | | |
| 4817506 | JOCELYN, BOB & SHARON | Redacted | | | | | | | |
| 4646875 | JOCELYN, KAREN | Redacted | | | | | | | |
| 4617934 | JOCELYN, LUCINDE | Redacted | | | | | | | |
| 4434811 | JOCELYN, MARIE C | Redacted | | | | | | | |
| 4238241 | JOCELYN, TRICHT | Redacted | | | | | | | |
| 4817507 | JOCHEN HECK | Redacted | | | | | | | |
| 4514766 | JOCHIM, SONIA | Redacted | | | | | | | |
| 4634437 | JOCHIM, STANLEY | Redacted | | | | | | | |
| 4817508 | JOCHUM, DAVE AND MAUREEN | Redacted | | | | | | | |
| 4282160 | JOCHUM, JOSEPH B | Redacted | | | | | | | |
| 4145624 | JOCIC, CICA | Redacted | | | | | | | |
| 5657951 | JOCK TASHA | 1108 MEADOW CREEK CIR | | | | GOODLETTSVILLE | TN | 37072 | |
| 4230107 | JOCK, ALEX N | Redacted | | | | | | | |
| 4327941 | JOCK, JASON | Redacted | | | | | | | |
| 4429658 | JOCK, KAYLA | Redacted | | | | | | | |
| 4437250 | JOCK, REBECCA | Redacted | | | | | | | |
| 5421516 | JOCKERS DAVID W EXECUTOR OF THE ESTATE OF VIVIAN M JOCKERS ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4873096 | JOCKEY INTERNATIONAL INC | BIN #286 | | | | MILWAUKEE | WI | 53288 | |
| 4367345 | JOCKS, MARY | Redacted | | | | | | | |
| 4277867 | JOCOBI-LOPEZ, YESENIA G | Redacted | | | | | | | |
| 4212506 | JOCSON, ERNESTO | Redacted | | | | | | | |
| 4874936 | JODA LC | DEMEA ANNE LOYD | 552 A KENT LANE | | | ROLLA | MO | 65401 | |
| 5657960 | JODEE GREENE | 13819 CRANWOOD DR | | | | GARFIELD HTS | OH | 44105 | |
| 5657961 | JODEE HOHN | 2405 S S AV | | | | SIOUX FALLS | SD | 57105 | |
| 5657962 | JODELL ANDERSON | 48331 SAND RIVER RD | | | | HINCKLEY | MN | 55037 | |
| 4862798 | JODHPURI INC | 2041 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4837630 | JODI & SCOTT LIPKIN | Redacted | | | | | | | |
| 5657968 | JODI ASCHOFF | 5695 UPPER 182ND STREET | | | | FARMINGTON | MN | 55024 | |
| 5657970 | JODI BOYD | 25 WEST ST | | | | MARINSBURG | OH | 43037 | |
| 4817509 | Jodi Bricker | Redacted | | | | | | | |
| 4801320 | JODI C | DBA CHANNEL MASTER | 2065 W. OBISPO AVE | | | GILBERT | AZ | 85233 | |
| 5657981 | JODI HANEY | 48404 CENTERVILLE JACOBSBURG RD | | | | JACOBSBURG | OH | 43933 | |
| 5657984 | JODI HILLEREN | 414 W MORGAN ST | | | | DULUTH | MN | 55811 | |
| 4869343 | JODI KRISTOPHER INC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4869165 | JODI KRISTOPHER LLC | 1950 NAOMI AVE | | | | LOS ANGELES | CA | 90011-1342 | |
| 5657991 | JODI LEE | 8895 KNOLLWOOD DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5657993 | JODI LORENZ | 1299 GOOSE LAKE RD | | | | ST PAUL | MN | 55110 | |
| 5657996 | JODI MARTIE | 3589 150TH ST NW | | | | MONTICELLO | MN | 55362 | |
| 5658000 | JODI MILLESS | 8016 REGENT AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5658002 | JODI MORSCHEN | 15315 78TH ST | | | | MAYER | MN | 55360 | |
| 4837631 | JODI MUELLER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658004 | JODI MYERS | 31757 440TH AVE | | | | ROSEAU | MN | 56751 | |
| 5658006 | JODI OLSON | 6571 PINE ST | | | | NORTH BRANCH | MN | 55056 | |
| 4837632 | Jodi Ortega | Redacted | | | | | | | |
| 5658012 | JODI R JORDON | 1862 165TH AVE NE | | | | NEW LONDON | MN | 56273 | |
| 5658013 | JODI RADOUSH | 3555 GUVERNORSVEJ | | | | ASKOV | MN | 55704 | |
| 4201150 | JODICE, KEVIN | Redacted | | | | | | | |
| 4750824 | JODIDIO, DIMITRY | Redacted | | | | | | | |
| 4850616 | JODIE EMERY | 515 W HOLLY AVE | | | | El Segundo | CA | 90245 | |
| 5658041 | JODIE ROGERS | 714 BREEZY HILL RD | | | | SAINT JOHNSBU | VT | 05819 | |
| 4817510 | JODIE SILBERMAN | Redacted | | | | | | | |
| 4800142 | JODIEMAHER | DBA TINYFORLESS | 50532 SHOREWOOD CIRCLE | | | RUSH CITY | MN | 55069 | |
| 4588008 | JODOIN, JOSEPH P. | Redacted | | | | | | | |
| 4198631 | JODREY, WALTER W | Redacted | | | | | | | |
| 4192689 | JODRY, JULIETTE K | Redacted | | | | | | | |
| 4305067 | JODWAY, JORDAN | Redacted | | | | | | | |
| 4629948 | JODWAY, MAKIIYA | Redacted | | | | | | | |
| 4356919 | JODWAY, MICAH | Redacted | | | | | | | |
| 4837633 | JODY AND DIANE LOMBARDO | Redacted | | | | | | | |
| 4837634 | JODY BENNETT | Redacted | | | | | | | |
| 5658052 | JODY CRAMPTON | PO BOX 322 | | | | PICKERINGTON | OH | 43068 | |
| 4887330 | JODY D PAPAZEKOS | SEARS OPTICAL LOC 1067 | 27 13TH AVE NE | | | HOUSTON | TX | 77024 | |
| 4817511 | JODY GANDELMAN | Redacted | | | | | | | |
| 4837635 | JODY KING | Redacted | | | | | | | |
| 4817512 | JODY NUNEZ | Redacted | | | | | | | |
| 5658070 | JODY PANEK | PO BOX 351 | | | | AVON | MN | 56310 | |
| 5658073 | JODY REISER | 957 APPLE GROVE CIRCLE | | | | CLARKSVILLE | TN | 37040 | |
| 4837636 | Jody Robillard | Redacted | | | | | | | |
| 5658077 | JODY SCHMIDT | 8045 MCDERMITT DR APT 97 | | | | DAVISON | MI | 48423 | |
| 5658079 | JODY SHEPECK | 24030 NIGHTGALE NW | | | | ST FRANCIS | MN | 55070 | |
| 4849692 | JODY YUSKOVITZ | 1610 SHAWMUT DR | | | | Glenshaw | PA | 15116 | |
| 4837637 | JOE & DAWN DIMOLA | Redacted | | | | | | | |
| 4817513 | JOE & DEBBY LIN | Redacted | | | | | | | |
| 4817514 | JOE & DIANA CHOLEWA | Redacted | | | | | | | |
| 4837638 | JOE & DONNA GIASI | Redacted | | | | | | | |
| 4817515 | JOE & LYNN VIVIANO | Redacted | | | | | | | |
| 4837640 | JOE & RHONDA WATTON | Redacted | | | | | | | |
| 4827721 | JOE & SANDRA MACKLEY | Redacted | | | | | | | |
| 4817516 | JOE & SANDY SCHLESINGER | Redacted | | | | | | | |
| 4837641 | JOE & SUE ZIENOWICZ | Redacted | | | | | | | |
| 4801746 | JOE AMADEO | DBA WEATHERBUFFS.COM | 12830 E THUNDER RIDGE ROAD | PO BOX 50281 | | PARKS | AZ | 86018 | |
| 4882505 | JOE AMATO EAST END CENTRE LP | P O BOX 615 | | | | WILKES BARRE | PA | 18703 | |
| 4837642 | JOE AND DOREEN TULL | Redacted | | | | | | | |
| 4837643 | JOE AND JAN HUTCHINSON | Redacted | | | | | | | |
| 4837644 | JOE AND LINDA CADE | Redacted | | | | | | | |
| 4837645 | JOE AND LINDA GIORDANO | Redacted | | | | | | | |
| 4801960 | JOE ARNOLD | DBA GAST INDUSTRIES LLC | 330 LYNNIE PENNIE LN | | | MIDLOTHIAN | TX | 76065 | |
| 5658104 | JOE AVERIETT | 1196 WINTON AVE | | | | AKRON | OH | 44320 | |
| 4817517 | JOE BARNOFF | Redacted | | | | | | | |
| 5658108 | JOE BAUMGARTNER | 1525 RACE STREET | | | | DENVER | CO | 80204 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864281 | JOE BENBASSET INC DC & JIT | 253 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 4800453 | JOE BIGGS | DBA BIGGSPORTS | 36500 FORD RD, STE 250 | | | WESTLAND | MI | 48185 | |
| 5796849 | JOE BLAIR GARDEN SUPPLY | 320 NE 79 ST | | | | Miami | FL | 33138 | |
| 4837646 | JOE BOFF AND CONNIE BURKE | Redacted | | | | | | | |
| 4817518 | JOE BOSWELL | Redacted | | | | | | | |
| 4877138 | JOE BOXER | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK RD SUITE 116 | | | WILIMGTON | DE | 19803 | |
| 4806638 | JOE BRANDS LLC | DBA WILDKIN | PO BOX 4416 | | | BOULDER | CO | 80306-4416 | |
| 4794909 | JOE BROWNS LTD | DBA JOE BROWNS | JOE BROWNS LTD | 1457 MILLER STORE ROAD | | VIRGINIA BEACH | VA | 23455 | |
| 4817519 | JOE CADENA | Redacted | | | | | | | |
| 4851698 | JOE CANADAY | 175 FLETCHER RD | | | | Rockwell | NC | 28138 | |
| 5658122 | JOE CERNA | 967 N PALM AVE | | | | RIALTO | CA | 92376 | |
| 4837647 | JOE CHIRICHELLA | Redacted | | | | | | | |
| 4837648 | Joe Cianciotta | Redacted | | | | | | | |
| 4837649 | JOE COLE PLUMBING | Redacted | | | | | | | |
| 4865410 | JOE COOK HEATING & AIR CONDITIONING | 309 WEST AVENUE A | | | | GARLAND | TX | 75040 | |
| 4800306 | JOE DAVIS | DBA GOTBASEBALLCARDS.COM | 2135 EAST MAIN STREET SW SUITE 210 | | | SNELLVILLE | GA | 30078 | |
| 4795972 | JOE DIMARE | DBA BIGEFRAME | 409 BONNAWOOD DR | | | HERMITAGE | TN | 37076 | |
| 4864941 | JOE E HARRIS | 2901 NEWPORT | | | | DENVER | CO | 80207 | |
| 4837650 | JOE E. DILLON | Redacted | | | | | | | |
| 4837651 | JOE ENG | Redacted | | | | | | | |
| 4817520 | JOE FARRELL | Redacted | | | | | | | |
| 4837652 | JOE FLERI | Redacted | | | | | | | |
| 4837653 | JOE FRANK | Redacted | | | | | | | |
| 4817521 | JOE GARDERE | Redacted | | | | | | | |
| 4817522 | JOE GATTUSO | Redacted | | | | | | | |
| 4817523 | JOE GENNARO | Redacted | | | | | | | |
| 4845505 | JOE GLOSSON | 2191 GREENLEAF RD | | | | Coldwater | MS | 38618 | |
| 4837654 | JOE HARARI | Redacted | | | | | | | |
| 5403810 | JOE HARRINGTON | 3054 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 4817524 | JOE HASTINGS | Redacted | | | | | | | |
| 4863593 | JOE HILLMAN PLUMBERS INC | 2280 SW 70 AVE# 1-2 | | | | DAVIE | FL | 33317 | |
| 4892181 | JOE HILLMAN PLUMBERS, INC. | 2280 SW 70TH AVE | | | | DAVIE | FL | 33317 | |
| 4837655 | JOE HUGHES | Redacted | | | | | | | |
| 4837656 | Joe Janda | Redacted | | | | | | | |
| 4852420 | JOE JONES | 1621 TENNESSEE ST | | | | GARY | IN | 46407-1536 | |
| 4596920 | JOE JR, FRANK L. | Redacted | | | | | | | |
| 4837657 | JOE LEPLEY | Redacted | | | | | | | |
| 4849771 | JOE M HARTMAN | 420 KILBORNE AVE | | | | Reno | NV | 89509 | |
| 4877618 | JOE MACRI HOME IMPROVEMENT | JOE MACRI | 1805 NORTH MADISON ST | | | ROME | NY | 13440 | |
| 4817525 | JOE MADRIGALI | Redacted | | | | | | | |
| 4837658 | JOE MALVASIO | Redacted | | | | | | | |
| 4845322 | JOE MANGAN | 2969 CABRILLO AVE | | | | Livermore | CA | 94550 | |
| 5658190 | JOE MANTECON | 16639 CORNER LAKE DR | | | | ORLANDO | FL | 32820 | |
| 4817526 | JOE MARCELLI | Redacted | | | | | | | |
| 4837659 | JOE MAZZA | Redacted | | | | | | | |
| 4846250 | JOE MCDONALD | 1676 MOUNT BETHEL RD | | | | MCDONOUGH GA | GA | 30252-6121 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817527 | JOE MILLAR | Redacted | | | | | | | |
| 4837660 | JOE NORTON | Redacted | | | | | | | |
| 4817528 | JOE OLLA | Redacted | | | | | | | |
| 4848090 | JOE PAPP | 712 1ST ST | | | | HOLIDAY HILLS | IL | 60051 | |
| 4809882 | JOE PATRICK | 587 SYCAMORE CIRCLE | | | | DANVILLE | CA | 94526 | |
| 4870171 | JOE PEREZ | 705 MALLARD DR | | | | SAGINAW | TX | 76131 | |
| 4837661 | JOE PETERS | Redacted | | | | | | | |
| 5658217 | JOE QUINSEY | 19338 INISHBRIDE CT | | | | OREGON CITY | OR | 97045 | |
| 4817529 | JOE ROCHA | Redacted | | | | | | | |
| 4851311 | JOE ROMINES | 10317 DIANE AVE | | | | Buena Park | CA | 90620 | |
| 4858790 | JOE SAUBERT INC | 1100 DRAPER STE 8 PO BOX 1009 | | | | KINGSBURG | CA | 93831 | |
| 4881152 | JOE SCHMITT & SONS PLUMBING & HTG | P O BOX 237 | | | | ENGLEWOOD | OH | 45322 | |
| 4817530 | JOE SIGONA JR. | Redacted | | | | | | | |
| 4809298 | JOE TARANTO | 15302 WILDFLOWER CT | | | | GARDNERVILLE | NV | 89410 | |
| 4817531 | JOE TERSIGNI | Redacted | | | | | | | |
| 4837662 | JOE TUSCHMAN & BETSY ROTHBAUM | Redacted | | | | | | | |
| 4837663 | JOE VENCI | Redacted | | | | | | | |
| 4871678 | JOE WARREN & SONS CO INC | 916 PLEASANT ST UNIT 18 | | | | NORWOOD | MA | 02062 | |
| 4837664 | JOE WENKER | Redacted | | | | | | | |
| 4849863 | JOE WILLIAMS | 69 N STATE ST | | | | Sebree | KY | 42455 | |
| 4848384 | JOE WILLIE HART | 3642 PADDOCK DR | | | | Decatur | GA | 30034 | |
| 4837665 | JOE WORTMAN | Redacted | | | | | | | |
| 4865273 | JOE ZALEWSKI | 3020 PT PLEASANT RD | | | | BUCHANAN | TN | 38222 | |
| 4837666 | Joe Zambelli | Redacted | | | | | | | |
| 4817532 | JOE ZITO | Redacted | | | | | | | |
| 4305196 | JOE, ABBY E | Redacted | | | | | | | |
| 4159487 | JOE, ANDRE | Redacted | | | | | | | |
| 4452680 | JOE, ANGELA M | Redacted | | | | | | | |
| 4155197 | JOE, AUDRIANNA R | Redacted | | | | | | | |
| 4643762 | JOE, CHARIF | Redacted | | | | | | | |
| 4533553 | JOE, DARLENE C | Redacted | | | | | | | |
| 4624217 | JOE, DARNELL | Redacted | | | | | | | |
| 4601113 | JOE, DEBRA | Redacted | | | | | | | |
| 4817533 | JOE, DENNIS | Redacted | | | | | | | |
| 4199653 | JOE, DESSAMAE | Redacted | | | | | | | |
| 4285686 | JOE, DINAYA | Redacted | | | | | | | |
| 4412456 | JOE, JANNEL | Redacted | | | | | | | |
| 4411360 | JOE, JEFFERSON | Redacted | | | | | | | |
| 4633335 | JOE, JENNIFER | Redacted | | | | | | | |
| 4412231 | JOE, JESSICA R | Redacted | | | | | | | |
| 4596238 | JOE, JOE | Redacted | | | | | | | |
| 4736434 | JOE, LAURA | Redacted | | | | | | | |
| 4769480 | JOE, MACK | Redacted | | | | | | | |
| 4410622 | JOE, MYRON | Redacted | | | | | | | |
| 4144682 | JOE, PAULA M | Redacted | | | | | | | |
| 4605832 | JOE, PERCY | Redacted | | | | | | | |
| 4507363 | JOE, REGGIE W | Redacted | | | | | | | |
| 4367586 | JOE, ROY D | Redacted | | | | | | | |
| 4432431 | JOE, SHALENA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7211 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412300 | JOE, VLADAMIER T | Redacted | | | | | | | |
| 4653321 | JOEBCHEN, UYEN | Redacted | | | | | | | |
| 4658563 | JOECKEL, KELLY | Redacted | | | | | | | |
| 4785778 | Joeckel, Kelly | Redacted | | | | | | | |
| 4605005 | JOEDEMAN, CURTIS | Redacted | | | | | | | |
| 4427427 | JOEFIELD, KYARNA | Redacted | | | | | | | |
| 4344332 | JOEFIELD, LATOYA | Redacted | | | | | | | |
| 4670124 | JOEHNK, JEFF | Redacted | | | | | | | |
| 4198696 | JOEKEMA, LISA | Redacted | | | | | | | |
| 4837667 | JOEL & HEIDI BONCHER | Redacted | | | | | | | |
| 4817534 | JOEL & JESSICA PYSKA | Redacted | | | | | | | |
| 4837668 | JOEL & MARY GRANADOS | Redacted | | | | | | | |
| 4858950 | JOEL BACKMAN | 1118 CANAL DR | | | | CAROLINA BEACH | NC | 28428 | |
| 4810031 | JOEL BLUMENTHAL | 23200 CAMINO DEL MAR APT #606 | | | | BOCA RATON | FL | 33433 | |
| 4882312 | JOEL C BARLEY | P O BOX 547 | | | | MENOMINEE | MI | 49858 | |
| 4887346 | JOEL D MESSNER | SEARS OPTICAL LOC 1484 | 311 KINGSTON DRIVE | | | DOUGLASSVILLE | PA | 19518 | |
| 4817535 | JOEL DROUET | Redacted | | | | | | | |
| 4796419 | JOEL ELEDESMA | DBA THRIFT MEDICAL | 1701 QUINCY AVE UNIT 10 | | | NAPERVILLE | IL | 60540 | |
| 4837669 | JOEL FELDMAN | Redacted | | | | | | | |
| 4817536 | Joel Gott Wines | Redacted | | | | | | | |
| 5658297 | JOEL HEMZE | 17671 COUNTY HIGHWAY 11 | | | | AUDUBON | MN | 56511 | |
| 4817537 | JOEL HUMPHRIES | Redacted | | | | | | | |
| 4886735 | JOEL JAMES RALPH | SEARS GARAGE SOLUTIONS | 2956 E MIDSHIPMAN DRIVE | | | AUGRAS | MI | 45703 | |
| 4797603 | JOEL KASR | DBA SHOPPINGSY | 3300 COUNTY ROAD 10 E SUITE 512N | | | MINNEAPOLIS | MN | 55429 | |
| 4837670 | JOEL KESSELMAN | Redacted | | | | | | | |
| 4849077 | JOEL MALAVE | 164 ROLLING MEADOW DR | | | | East Hartford | CT | 06118 | |
| 4887648 | JOEL MESSNER | SEARS OPTICAL UNIONTOWN MALL | 1500 MALL RUN ROAD | | | UNIONTOWN | PA | 15401 | |
| 4742927 | JOEL- ONOWAKPO, THOMAS | Redacted | | | | | | | |
| 5658312 | JOEL PETERSON | 2334 THOMAS WAY | | | | DELANO | CA | 93215 | |
| 5658317 | JOEL PUGH | 3475 GOLFVIEW DR APT 115 | | | | SAINT PAUL | MN | 55123 | |
| 4801531 | JOEL R BRIDGES | DBA SPUDGERTOOLCOM | 9100 A1A SOUTH | | | ST AUGUSTINE | FL | 32080-8507 | |
| 5658320 | JOEL RESEMIUS | 1024 COUNTY RD B2W | | | | ROSEVILLE | MN | 55113 | |
| 4846372 | JOEL RIIPINEN | 585 N WESTWIND DR | | | | El Cajon | CA | 92020 | |
| 4797027 | JOEL RINGGOLD | DBA CELL WIRELESS & MORE | 6135 NW 167TH STREET | | | MIAMI | FL | 33015 | |
| 5658322 | JOEL RODRIGEZ | 807 CEDAR WOOD CIRCL LOT 23 | | | | MORRISTOWN | TN | 37814 | |
| 4801247 | JOEL STUART | DBA EXPLICIT SUPPLEMENTS | 9760 COUNTY RD | | | CLARENCE CENTER | NY | 14032 | |
| 4796597 | JOEL SWANSTROM | DBA PIPPD | 2836 GEESLING RD | | | DENTON | TX | 76208 | |
| 4817538 | JOEL TANNENBAUM | Redacted | | | | | | | |
| 5658328 | JOEL TOSTON | 521 E 6TH ST | | | | BEVERLY HILLS | CA | 90210 | |
| 5658329 | JOEL TRAVER | 5130 HIGHGROVE LN NW | | | | ROCHESTER | MN | 55901 | |
| 5658330 | JOEL VILLEGAS | URB VILLAS DEL ESTE CALLE | | | | CANOVANAS | PR | 00729 | |
| 4837671 | JOEL WEISSMAN | Redacted | | | | | | | |
| 4797016 | JOEL WERTHEIMER | DBA SUVELLE | 123 TAAFFE PL SUITE 5 | | | BROOKLYN | NY | 11205 | |
| 4484204 | JOEL, ISHMAEL | Redacted | | | | | | | |
| 4271676 | JOEL, MIKENZIE | Redacted | | | | | | | |
| 4877187 | JOELE FRANK | J FRANK ASSOCIATES LLC | 622 THIRD AVENUE | | | NEW YORK | NY | 10017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7212 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5658334 | JOELENE ELLENWOOD | 514 DOGWOOD | | | | ISANTI | MN | 55040 | |
| 4852314 | JOELLE COGHE | 235 BEACH RD | | | | ALAMEDA | CA | 94502 | |
| 5658340 | JOELLE J SEYMORE | P O BOX 42 SCHRIEVER | | | | THIBODAUX | LA | 70301 | |
| 4837672 | JOELLEN ROOKS STRUMP | Redacted | | | | | | | |
| 4269034 | JOENAS, ERNES | Redacted | | | | | | | |
| 4404445 | JOENSEN, JOHN | Redacted | | | | | | | |
| 4848036 | JOERG BELAND | 1628 LONE OAK RD | | | | Vista | CA | 92084 | |
| 4587876 | JOERG, BARBARA | Redacted | | | | | | | |
| 4678037 | JOERG, SHIRLEY | Redacted | | | | | | | |
| 4446217 | JOERNDT, JESSICA | Redacted | | | | | | | |
| 4705721 | JOERS, ALFRED | Redacted | | | | | | | |
| 4890902 | Joe's Crab Shack - Abingdon MD, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890903 | Joe's Crab Shack - Alabama Private Club, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890904 | Joe's Crab Shack - Anne Arundel MC, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890905 | Joe's Crab Shack - Hunt Valley MD, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890906 | Joe's Crab Shack - Kansas, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890907 | Joe's Crab Shack - Maryland, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890908 | Joe's Crab Shack - Texas Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890909 | Joe's Crab Shack -Redondo Beach, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5796850 | JOE'S POWER CENTER | 534 s. Washington | | | | Kimberly | WI | 54136 | |
| 5790488 | JOE'S POWER CENTER | 534 S. WASHINGTON STREET | | | | KIMBERLY | WI | 54136 | |
| 5796851 | JOE'S POWER CENTER | 534 S. Washington Street | | | | Kimberly | WI | 54136 | |
| 4877627 | JOES POWER CENTER INC 54136 | JOES POWER CENTER INC | 534 S WASHINGTON STREET | | | KIMBERLY | WI | 54136 | |
| 4797549 | JOESON TOYS SHOP INC | DBA JOESON TOYS | 157 PARK DR N | | | STATEN ISLAND | NY | 10314 | |
| 4851712 | JOESPH FALCO | 2525 WOODVIEW DR | | | | Wilmington | DE | 19808 | |
| 4589480 | JOESPH, SILVA | Redacted | | | | | | | |
| 4849703 | JOESPHINE RANDAZZO | 1038 ROSSVILLE AVE | | | | Staten Island | NY | 10309 | |
| 4299363 | JOEST, NICHOLAS S | Redacted | | | | | | | |
| 4446416 | JOESTING, TRACEY | Redacted | | | | | | | |
| 4837673 | JOEY & JOHN BULFIN | Redacted | | | | | | | |
| 4800729 | JOEY AUSTIN | DBA JA ELECTRONICS | 10 OVERHILL ROAD | | | COATESVILLE | PA | 19320 | |
| 5658379 | JOEY FRECHETTE | PO BOX 269 | | | | SAVAGE | MN | 55378 | |
| 4809070 | JOEY KIM | 2863 RUBINO CIRCLE | | | | SAN JOSE | CA | 95125 | |
| 4837674 | JOEY RADULIC | Redacted | | | | | | | |
| 5658387 | JOEY RESCINITI | 3011 JANE PLACE NE APT 23 | | | | ALBUQUERQUE | NM | 87120 | |
| 5658390 | JOEY SOU | 9708 ERALISE WAY | | | | ELK GROVE | CA | 95624 | |
| 5658393 | JOEY WYSZYNSKI | 4429 202ND LN NW | | | | ANOKA | MN | 55303 | |
| 4348778 | JOFER, DONNA | Redacted | | | | | | | |
| 4488249 | JOFERY JR, JOSEPH R | Redacted | | | | | | | |
| 4661875 | JOFFE, JANET | Redacted | | | | | | | |
| 4837675 | JOFFE, LAUREN | Redacted | | | | | | | |
| 4608746 | JOFFE, LAWRENCE | Redacted | | | | | | | |
| 4626061 | JOFFE, MATT | Redacted | | | | | | | |
| 4677538 | JOFFRION, EVELYN | Redacted | | | | | | | |
| 4259325 | JOFFRION, JARTAVIUS M | Redacted | | | | | | | |
| 4555594 | JOFRE, BRYAN | Redacted | | | | | | | |
| 4402391 | JOFRE, CARLA | Redacted | | | | | | | |
| 4558426 | JOFRE, CHRISTIAN P | Redacted | | | | | | | |
| 4238792 | JOFRE, EMANUEL M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7213 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231055 | JOFRE, ZULMA H | Redacted | | | | | | | |
| 4358099 | JOFTSCHEFF, TREVOR J | Redacted | | | | | | | |
| 5796852 | JOG INVESTMENTS LLC | 1605 S BROADWAY | | | | NEW ULM | MN | 56073 | |
| 5792544 | JOG INVESTMENTS LLC | 1605 S. BROADWAY ST. | | | | NEW ULM | MN | 56073 | |
| 5796853 | JOG INVESTMENTS LLC | 1605 S. Broadway St. | | | | New Ulm | MN | 56073 | |
| 4877626 | JOG INVESTMENTS LLC | JOEL OMAR GARZA | 1605 FIRST STREET SOUTH STE C6 | | | WILLMAR | MN | 56201 | |
| 4877625 | JOG INVESTMENTS LLC | JOEL OMAR GARZA | 1605 S BROADWAY | | | NEW ULM | MN | 56073 | |
| 4290907 | JOG, SHWETHA | Redacted | | | | | | | |
| 4892484 | JOGA TRUCKING CORP. | C/O RUDOLPH & KAYAL | ATTN DARREN CHRISTOPHER KAYAL | 800 THE PLAZA | PO BOX 255 | SEA GIRT | NJ | 08750 | |
| 4892485 | JOGA TRUCKING CORP. | C/O RUDOLPH & KAYAL | ATTN STEPHEN A. RUDOLPH | ATLANTIC CORPORATE CENTER | 2317 HIGHWAY 34, SUITE 2C | MANASQUAN | NJ | 08736 | |
| 4248953 | JOGA, CARLOS | Redacted | | | | | | | |
| 4696377 | JOGLIDZE, MEDEA | Redacted | | | | | | | |
| 4679928 | JOH, HYUN | Redacted | | | | | | | |
| 4543153 | JOHAL, AMANJIT | Redacted | | | | | | | |
| 4380402 | JOHAL, NAVNEET | Redacted | | | | | | | |
| 4214275 | JOHAL, RAVINDER | Redacted | | | | | | | |
| 4552354 | JOHAL, SURJIT | Redacted | | | | | | | |
| 4187440 | JOHAL, TALWINDER | Redacted | | | | | | | |
| 4802453 | JOHAN E RUST | DBA JEWELRY BY JOHAN | 553 HAYWARD AVE N #200 | | | OAKDALE | MN | 55128 | |
| 4845437 | JOHAN TABORDA | 63 HELEN ST FL 1 | | | | Hamden | CT | 06514 | |
| 4303494 | JOHAN, ROBERT C | Redacted | | | | | | | |
| 5658417 | JOHANA SYKES | 4386 LOHR LN | | | | NEWTON | NC | 28658 | |
| 5658419 | JOHANA VALERON | 2385E 4TH AVE | | | | HIALEAH | FL | 33013 | |
| 4525527 | JOHANFORD, MARY ANN | Redacted | | | | | | | |
| 4184677 | JOHANIS, JAMES | Redacted | | | | | | | |
| 4850257 | JOHANN ALTONA | 7634 KILT CT | | | | San Diego | CA | 92111 | |
| 4847134 | JOHANN FROESE | 135 TORREY PINES DR | | | | Santa Teresa | NM | 88008 | |
| 4899396 | JOHANN, EDWARD | Redacted | | | | | | | |
| 4837676 | JOHANNA BARBRERI | Redacted | | | | | | | |
| 5658434 | JOHANNA BRIDGES | 24515 CEDAR SHORES DR | | | | COHASSET | MN | 55721 | |
| 5658438 | JOHANNA DE ANDA GOLLAZ | 1485 EAST 7TH ST APT 112 | | | | ST PAUL | MN | 55106 | |
| 5658460 | JOHANNA S BANKS | 717 BITTINO LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 4837677 | JOHANNA SANCHEMEDINA | Redacted | | | | | | | |
| 4848110 | JOHANNA SOEKEN | 3851 W 194TH ST | | | | Stilwell | KS | 66085 | |
| 4837678 | JOHANNE ROBICHAUD | Redacted | | | | | | | |
| 4751797 | JOHANNES, ARMINEH | Redacted | | | | | | | |
| 4307682 | JOHANNES, CHEYENNE K | Redacted | | | | | | | |
| 4304834 | JOHANNES, DANIEL C | Redacted | | | | | | | |
| 4561243 | JOHANNES, JOYCELYN J | Redacted | | | | | | | |
| 4246442 | JOHANNES, JULIA CATHERINE | Redacted | | | | | | | |
| 4272482 | JOHANNES, JULIE | Redacted | | | | | | | |
| 4510439 | JOHANNES, KAILEY N | Redacted | | | | | | | |
| 4567375 | JOHANNES, LUCAS A | Redacted | | | | | | | |
| 4366401 | JOHANNES, LUCY M | Redacted | | | | | | | |
| 4568557 | JOHANNES, MADELINE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561850 | JOHANNES, ROBIN | Redacted | | | | | | | |
| 4374004 | JOHANNES, STEPHENIE | Redacted | | | | | | | |
| 4740374 | JOHANNESEN, KRISTINE | Redacted | | | | | | | |
| 4827722 | JOHANNESEN, STEVE | Redacted | | | | | | | |
| 4148268 | JOHANNESMEYER, LORI B | Redacted | | | | | | | |
| 4419783 | JOHANNESSEN, BARBARA | Redacted | | | | | | | |
| 4220142 | JOHANNESSEN, JEFFREY S | Redacted | | | | | | | |
| 4199905 | JOHANNESSEN, RAY | Redacted | | | | | | | |
| 4430999 | JOHANNESSEN, SHASTA M | Redacted | | | | | | | |
| 4326789 | JOHANNESSEN, WILLIAM L | Redacted | | | | | | | |
| 4685749 | JOHANNESSON, GOREL | Redacted | | | | | | | |
| 4457312 | JOHANNING, JOAN | Redacted | | | | | | | |
| 4741903 | JOHANNINGMEIER, SUSAN | Redacted | | | | | | | |
| 4307709 | JOHANNSEN, JOSHUA | Redacted | | | | | | | |
| 4274364 | JOHANNSEN, MYCHAEL | Redacted | | | | | | | |
| 4413342 | JOHANSEN JOHNSTON, KYLE A | Redacted | | | | | | | |
| 4534856 | JOHANSEN, EDWARD | Redacted | | | | | | | |
| 4757171 | JOHANSEN, LINDA | Redacted | | | | | | | |
| 4654888 | JOHANSEN, MARK | Redacted | | | | | | | |
| 4278826 | JOHANSEN, PENNY J | Redacted | | | | | | | |
| 4391578 | JOHANSEN, THOMAS A | Redacted | | | | | | | |
| 4392906 | JOHANSEN, TIFFANI M | Redacted | | | | | | | |
| 4837679 | JOHANSON HOMES | Redacted | | | | | | | |
| 4762068 | JOHANSON, BRAELIN | Redacted | | | | | | | |
| 4391282 | JOHANSON, BRIANNA | Redacted | | | | | | | |
| 4584954 | JOHANSON, CHARLES | Redacted | | | | | | | |
| 4606532 | JOHANSON, DON | Redacted | | | | | | | |
| 4370407 | JOHANSON, DOUGLAS | Redacted | | | | | | | |
| 4550988 | JOHANSON, JETT T | Redacted | | | | | | | |
| 4277658 | JOHANSON, KAYLEY L | Redacted | | | | | | | |
| 4670404 | JOHANSON, MALIN | Redacted | | | | | | | |
| 4434096 | JOHANSON, MARIA | Redacted | | | | | | | |
| 4608907 | JOHANSON, MARY | Redacted | | | | | | | |
| 4601353 | JOHANSON, NICOLE | Redacted | | | | | | | |
| 4837680 | JOHANSON, STEVE & AMANDA | Redacted | | | | | | | |
| 4353974 | JOHANSONS, RITA | Redacted | | | | | | | |
| 4738384 | JOHANSSON, BERNADETTE | Redacted | | | | | | | |
| 4582407 | JOHANSSON, JANI | Redacted | | | | | | | |
| 4234811 | JOHANSSON, JULIE | Redacted | | | | | | | |
| 4654438 | JOHANSSON, MARY | Redacted | | | | | | | |
| 4483094 | JOHANSSON, PAMELA | Redacted | | | | | | | |
| 4827723 | JOHANSSON, PETER | Redacted | | | | | | | |
| 4454529 | JOHAR, IBRAHIM | Redacted | | | | | | | |
| 4331410 | JOHAR, SANJEEV | Redacted | | | | | | | |
| 4705779 | JOHARA NOUR, KAMAL OSMAN | Redacted | | | | | | | |
| 4837681 | JOHASKY, LESLIE | Redacted | | | | | | | |
| 4796040 | JOHBET INC | DBA LEOPARDTRONICS | 382 HATTERAS AVE | | | CLERMONT | FL | 34711 | |
| 4170799 | JOHL, SANDEEP S | Redacted | | | | | | | |
| 4837682 | JOHN & ANA MARGARONIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817539 | JOHN & BETTY WOODWARD | Redacted | | | | | | | |
| 4837683 | JOHN & CHERYL COUNTRYMAN | Redacted | | | | | | | |
| 4817540 | JOHN & CORINNE JAY | Redacted | | | | | | | |
| 4837684 | JOHN & DEBBIE LAVICKA | Redacted | | | | | | | |
| 4837685 | JOHN & ELAINE KING | Redacted | | | | | | | |
| 4837686 | JOHN & FAITH QUINN | Redacted | | | | | | | |
| 4817541 | JOHN & GIGI KELLY | Redacted | | | | | | | |
| 4817542 | JOHN & HEATHER BOTTI | Redacted | | | | | | | |
| 4802227 | JOHN & JENNIES KITCHEN | 6261 HIGHLAND DR | | | | SLC | UT | 84121 | |
| 4837687 | JOHN & JERRY PARK | Redacted | | | | | | | |
| 4837688 | JOHN & JOANNE FOWLER | Redacted | | | | | | | |
| 4817543 | JOHN & JUDY MC COLLISTER | Redacted | | | | | | | |
| 4837689 | JOHN & JUDY ZEDER | Redacted | | | | | | | |
| 4837690 | John & Julie Diaz | Redacted | | | | | | | |
| 4837691 | JOHN & KATHY HERMANN | Redacted | | | | | | | |
| 4837692 | JOHN & LAURA PROCTOR | Redacted | | | | | | | |
| 4837693 | JOHN & LETTY COLLAR | Redacted | | | | | | | |
| 4817544 | JOHN & LISA FERRANTE | Redacted | | | | | | | |
| 4837694 | JOHN & LORI NICHOLS | Redacted | | | | | | | |
| 4837695 | JOHN & MARGARET HAGGSTROM | Redacted | | | | | | | |
| 4817545 | JOHN & MARY GLAZZY | Redacted | | | | | | | |
| 4837696 | JOHN & MARY LUCEY | Redacted | | | | | | | |
| 4837697 | JOHN & MONICA GAGNE | Redacted | | | | | | | |
| 4817546 | JOHN & NAN HEALY | Redacted | | | | | | | |
| 4837698 | JOHN & NANCY ELTING | Redacted | | | | | | | |
| 4837699 | JOHN & NANCY GIACOBOZZI | Redacted | | | | | | | |
| 4827724 | JOHN & ROSE HILDERBRANDT | Redacted | | | | | | | |
| 4837700 | JOHN & SHERRY PREHN | Redacted | | | | | | | |
| 4817547 | JOHN & SILVIA LUCERO | Redacted | | | | | | | |
| 4837701 | JOHN & SUSAN BALL | Redacted | | | | | | | |
| 5658485 | JOHN A CHANNON | 9 LACOSTA CIR | | | | SAINT PAUL | MN | 55110 | |
| 4867515 | JOHN A CONKLING DISTRIBUTING CO INC | 44414 SD HWY 50 | | | | YANKTON | SD | 57078 | |
| 5658487 | JOHN A GRINDLAND | 1138 PINE ST | | | | FARMINGTON | MN | 55024 | |
| 4851489 | JOHN A JAMES | 217 FRONTIER COVE | | | | Cibolo | TX | 78108 | |
| 4861980 | JOHN A JURGIEL & ASSOCIATES INC | 1810 CRAIG ROAD SUITE 207 | | | | ST LOUIS | MO | 63146 | |
| 4877422 | JOHN A OLIVER | JB S SERVICE | P O BOX 6179 | | | MOBILE | AL | 36660 | |
| 4863237 | JOHN A VITAGLIANO | 2187 DEERCROFT DRIVE | | | | MELBOURNE | FL | 32940 | |
| 4809973 | JOHN A. KOONS LOCKSMITHS | 3635 FOWLER STREET | | | | FORT MYERS | FL | 33901 | |
| 4837702 | JOHN ABUZAMEL | Redacted | | | | | | | |
| 4851732 | JOHN ADU | 94 SHERMAN AVE | | | | Meriden | CT | 06450 | |
| 4796588 | JOHN ALBRIGHT C/O PRESTIGIOUS BULL | DBA PRESTIGIOUS BULLION | 24069 JOHN J. WILLIAMS HWY | | | MILLSBORO | DE | 19966 | |
| 4858998 | JOHN ALENA O D | 11260 TERRACERIDGE ROAD | | | | MOORPARK | CA | 93021 | |
| 4801611 | JOHN ALLEN | DBA NUTRATHINK | 5694 MISSION CENTER RD | | | SAN DIEGO | CA | 92108 | |
| 4800441 | JOHN ALLISE | DBA PRICESAVER | 7616 CODDLE HARBOR LANE | | | POTOMAC | MD | 20854 | |
| 4800635 | JOHN ALLWOOD KAREN ALLWOOD | DBA START THE CART | 3113 CORTE CALETA | | | NEWPORT BEACH | CA | 92660 | |
| 4837703 | JOHN AND CAROL CAMPBELL | Redacted | | | | | | | |
| 4817548 | JOHN AND CHRISTINA GODDARD | Redacted | | | | | | | |
| 4837704 | JOHN AND CHRISTINE OTTESON | Redacted | | | | | | | |
| 4837705 | JOHN AND DAGMAR KOST | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837706 | JOHN AND KATHY PLUHAR | Redacted | | | | | | | |
| 4817549 | JOHN AND NORENE GRAHAM | Redacted | | | | | | | |
| 4837707 | JOHN AND PAM KLEISS | Redacted | | | | | | | |
| 4837708 | JOHN AND TRACY DAMMERMANN | Redacted | | | | | | | |
| 4837709 | JOHN ANSALDI | Redacted | | | | | | | |
| 5658515 | JOHN ARMSTRONG | 2708 ROBERTS DR | | | | TOLEDO | OH | 43605 | |
| 4837710 | JOHN AWE | Redacted | | | | | | | |
| 4817550 | JOHN B ANDERSON | Redacted | | | | | | | |
| 4859055 | JOHN B DUNN II | 114 NORTH STREET | | | | HOULTON | ME | 04730 | |
| 4861678 | JOHN B SANFILIPPO & SONS INC | 1703 N RANDALL RD | | | | ELGIN | IL | 60123 | |
| 4850271 | JOHN BAILEY | 4714 HERITAGE OAKS DR | | | | Frisco | TX | 75034 | |
| 4851595 | JOHN BALDUCCI | 2930 E 13TH ST | | | | Pueblo | CO | 81001 | |
| 4837711 | JOHN BARMAN INC | Redacted | | | | | | | |
| 4798434 | JOHN BAUMGART | DBA PLUMBSOURCE.NET | 1909 DEER SPRING CT | | | FOREST HILL | MD | 21050 | |
| 4849807 | JOHN BEALL | 2387 CASE LN | | | | North Fort Myers | FL | 33917 | |
| 4837712 | JOHN BEALL | Redacted | | | | | | | |
| 4877588 | JOHN BEESON | JM SATELLITE LLC | 24830 HERITAGE DRIVE | | | DENHAM SPRINGS | LA | 70726 | |
| 5658531 | JOHN BENDICKSON | 21420 CTY RD 1 NW | | | | PENNOCK | MN | 56279 | |
| 4837713 | JOHN BENNETT | Redacted | | | | | | | |
| 4847605 | JOHN BERNDSEN | 468 W 43RD ST | | | | Loveland | CO | 80538 | |
| 5658538 | JOHN BIRNBAUM | 908 EDGEFIELD DR | | | | GARLAND | TX | 75040 | |
| 4880634 | JOHN BLITCH PLUMBING CO INC | P O BOX 15608 | | | | SAVANNAH | GA | 31416 | |
| 4879398 | JOHN BOUCHARD & SONS CO | MSC 30305 PO BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 4849906 | JOHN BOYER | 1347 GAMBI HILL RD | | | | Liverpool | PA | 17045 | |
| 4845258 | JOHN BOZLINSKI | 74 CAROL ANNS WAY | | | | Saugerties | NY | 12477 | |
| 4851160 | JOHN BRADLEY | 442 DANTZLER ST | | | | Orangeburg | SC | 29115 | |
| 5658547 | JOHN BRAKE | 6912 OUTLAW CT | | | | ORLANDO | FL | 32818 | |
| 4884989 | JOHN BROUSSARD APPLIANCE SALES | PO BOX 542 | | | | CROWLEY | LA | 70527 | |
| 5658553 | JOHN BROWN | 9103 SANDRA CT | | | | RANDALLSTOWN | MD | 21133 | |
| 4837714 | JOHN BRUNO | Redacted | | | | | | | |
| 5658559 | JOHN BULMAN | 40680 RYANS BAY RD | | | | ZUMBRO FALLS | MN | 55991 | |
| 4837715 | JOHN BURKE | Redacted | | | | | | | |
| 4850676 | JOHN BUSH | PO BOX 2002 | | | | Dothan | AL | 36302 | |
| 4808935 | JOHN C ADAMS, TRUSTEE OF THE J&K ADAMS REVOCABLE TRUST DATED 1/9/17 | PO BOX 326 | | | | APTOS | CA | 95001 | |
| 4887017 | JOHN C BLACKENBURG OD LLC | SEARS OPTICAL 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4837716 | JOHN C CASSIDY AIR CONDITIONING INC | Redacted | | | | | | | |
| 5658569 | JOHN C MOFFITT | 3060 CORSAIR CURV | | | | CUMMING | GA | 30040 | |
| 5791300 | JOHN C. ADAMS, TRUSTEE | ATTN: JOHN C. ADAMS | P.O. BOX 326 | | | APTOS | CA | 95001 | |
| 5796854 | John C. Adams, Trustee | P.O. Box 326 | | | | Aptos | CA | 95001 | |
| 4817552 | JOHN C. PESTON - ECHELON GROUP | Redacted | | | | | | | |
| 4801620 | JOHN CAMPANELLA | DBA JC | 5326 RIVERDALE WAY | | | DENVER | CO | 80229 | |
| 5658573 | JOHN CANDICE | 238 EAST ST | | | | BUFFALO | NY | 14207 | |
| 4817553 | JOHN CANE | Redacted | | | | | | | |
| 4886918 | JOHN CANIDA | SEARS OPTICAL | 6020 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| 4837717 | JOHN CANNON HOMES, INC | Redacted | | | | | | | |
| 4868185 | JOHN CARNEY DELIVERY SERVICE INC | 500 KINGSTON ROAD | | | | ORELAND | PA | 19075 | |
| 4837718 | JOHN CARRIER | Redacted | | | | | | | |
| 4817554 | JOHN CHUNG (const.) | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7217 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837719 | JOHN CIPOLA | Redacted | | | | | | | |
| 4837720 | JOHN CLEMENT | Redacted | | | | | | | |
| 4837721 | JOHN CLEMENTS | Redacted | | | | | | | |
| 4850723 | JOHN CLINTON JENNI | 1417 WILLOW ST | | | | Ocean Springs | MS | 39564 | |
| 4817555 | JOHN CLITHERO | Redacted | | | | | | | |
| 4845796 | JOHN COLADONATO | 5100 5TH AVE | | | | Pittsburgh | PA | 15232 | |
| 4852848 | JOHN COLDIRON | 17340 SARGENT RD SW UNIT#34 | | | | Rochester | WA | 98579 | |
| 4853209 | JOHN COLE | 8205 LEGLER RD | | | | Shawnee Mission | KS | 66219 | |
| 4827725 | JOHN COLEMAN | Redacted | | | | | | | |
| 4846647 | JOHN CONROY | 213 UPTON CT | | | | Vacaville | CA | 95687 | |
| 4884743 | JOHN CONTI COFFEE COMPANY | PO BOX 32189 | | | | LOUISVILLE | KY | 40232 | |
| 4837722 | JOHN CONWAY | Redacted | | | | | | | |
| 4852772 | JOHN COOK | 45 WATERFORD LK | | | | Spring | TX | 77381 | |
| 4848008 | JOHN COX JR | 3119 PETZINGER RD | | | | Columbus | OH | 43232 | |
| 5658608 | JOHN CREIGHTON | 5644 MAGNOLIA RUN CIRCLE | | | | VIRGINIA BEAC | VA | 23464 | |
| 5658615 | JOHN CULLEN | 224 NETHERBY PL NONE | | | | PLEASANT HILL | CA | 94523 | |
| 4817556 | JOHN CULLOM | Redacted | | | | | | | |
| 4887707 | JOHN D BRUSH & CO INC | SENTRY GROUP | 90 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| 4805700 | JOHN D BRUSH CO INC | DBA SENTRY GROUP | CREDIT DEPT 100 | 900 LINDEN AVENUE | | ROCHESTER | NY | 14625 | |
| 4837723 | JOHN D FOX | Redacted | | | | | | | |
| 4837724 | JOHN D KAHLBETZER | Redacted | | | | | | | |
| 4873238 | JOHN D MAXWELL | BOX 32 68508 CHERMONT ROAD | | | | LANSING | OH | 43934 | |
| 4889189 | JOHN D RANSOM SR | W5056 PARADISE LN | | | | FOND DU LAC | WI | 54935 | |
| 4870295 | JOHN D ROSS | 720 SOUTH WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901 | |
| 4837725 | JOHN DAMSELL | Redacted | | | | | | | |
| 4837726 | JOHN D'ANGELO | Redacted | | | | | | | |
| 4864701 | JOHN DANNA | 27732 ROSEBUD WAY | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4861898 | JOHN DAVID CHESNEY | 18 RUSTIC VIEW CT | | | | THE WOODLANDS | TX | 77381 | |
| 4794037 | John Day Company | Redacted | | | | | | | |
| 4794038 | John Day Company | Redacted | | | | | | | |
| 4794039 | John Day Company | Redacted | | | | | | | |
| 4801563 | JOHN DEBIASE | DBA TOP FLIGHT CLUB | 159 PROSPECT ST | | | MERCHANTVILLE | NJ | 08109 | |
| 4810500 | JOHN D'ELETTO | 10401 SEVERINO LN. | | | | FORT MYERS | FL | 33913 | |
| 5658632 | JOHN DERBAS | 8526 W 101ST TER APT 204 | | | | PALOS HILLS | IL | 60465-1343 | |
| 4845881 | JOHN DICARLO | 21 TELFER DR | | | | Glenwood | NJ | 07418 | |
| 4817557 | JOHN DIEP | Redacted | | | | | | | |
| 4845758 | JOHN DINDORF | 620 FREDERICKSBURG CT | | | | Naperville | IL | 60540 | |
| 5658633 | JOHN DIPIERRO ARCR | 116 E HOLLY AVE | | | | PITMAN | NJ | 08071 | |
| 4837727 | JOHN DOBBS | Redacted | | | | | | | |
| 4888130 | JOHN DOCTOR PLUMBING COMPANY | STEPHEN PARKER | 39 DURKEE STREET | | | PLATTSBURGH | NY | 12901 | |
| 4817558 | JOHN DOUGHERTY CONSTRUCTION INC. | Redacted | | | | | | | |
| 4791493 | John Drew & Sarah Me, yer | Redacted | | | | | | | |
| 4837728 | JOHN DUFFY | Redacted | | | | | | | |
| 5658638 | JOHN DUMLOA | 4408 AMADOR PL | | | | STOCKTON | CA | 95207 | |
| 4837729 | JOHN DWYER | Redacted | | | | | | | |
| 4877699 | JOHN E BRADLEY | JOHN THE LOCKSMITH | 208 N E HOME AVE | | | BARTLESVILLE | OK | 74006 | |
| 4870186 | JOHN E HUNTER | 707 NORTH LAMAR | | | | OXFORD | MS | 38655 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808500 | JOHN E NEWMAN / GEORGETOWN PROPERTIES C/O JL & JE NEWMAN SL & ST NEWMAN | Redacted | | | | | | | |
| 4887099 | JOHN E VOSS OD | SEARS OPTICAL 1427 | 6909 N LOOP 1604 E | | | SAN ANTONIO | TX | 78247 | |
| 4851128 | JOHN EBERHARD | 243 MURRAY HILL TER | | | | Bergenfield | NJ | 07621 | |
| 5658645 | JOHN EIGNER | 11760 2ND AVENUE OCEAN | | | | MARATHON | FL | 33050 | |
| 4846527 | JOHN ELLINGTON | 201 W 52ND STREET | | | | Minneapolis | MN | 55419 | |
| 4827726 | John Evans | Redacted | | | | | | | |
| 4817559 | JOHN EVANS | Redacted | | | | | | | |
| 4802991 | JOHN F EYRICH SUCCESSOR TRUSTEE | JOHN R MURPHY TRUST FBO GARY C | MURPHY | 5803 WIMSEY LANE | | BAINBRIDGE ILND | WA | 98110 | |
| 4845660 | JOHN F HAHN | 1080 CHALLIS SPRINGS DR | | | | New Albany | OH | 43054 | |
| 4849419 | JOHN F LARSON | 2575 MOONLIGHT VALLEY AVE | | | | HENDERSON | NV | 89044 | |
| 4837730 | JOHN F MANNING JR | Redacted | | | | | | | |
| 4867754 | JOHN F TURNER & COMPANY SBT | 4642 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4887638 | JOHN F WOOD | SEARS OPTICAL LOCATION 2922 | 104 WHITE OAKS MALL | | | SPRINGFIELD | IL | 62704 | |
| 4837731 | John Falso | Redacted | | | | | | | |
| 4802440 | JOHN FANG | DBA EKIDSBRIDAL FLOWER GIRL DRESSE | 10912 FREER STREET | | | TEMPLE CITY | CA | 91780 | |
| 4817560 | JOHN FARAZIAN | Redacted | | | | | | | |
| 5658660 | JOHN FARROLL | 5018 ARDEN AVE | | | | EDINA | MN | 55424 | |
| 4877659 | JOHN FAYARD MOVING & WAREHOUSING | JOHN FAYARD JR | P O BOX 2189 | | | GULFPORT | MS | 39505 | |
| 4837732 | John Feeney | Redacted | | | | | | | |
| 4861900 | JOHN FEHER CONCRETE CONSTRUCTIN LLC | 18 STEEL RD WEST | | | | MORISVILLE | PA | 19067 | |
| 4837733 | JOHN FERRAZZOLI | Redacted | | | | | | | |
| 4837734 | John Feula | Redacted | | | | | | | |
| 4846546 | JOHN FILLYAW | 20 SUNSET HILL AVE | | | | Norwalk | CT | 06851 | |
| 4837735 | JOHN FRANZ | Redacted | | | | | | | |
| 5658671 | JOHN FREPPERT | 496 JESSAMINE AVE E | | | | ST PAUL | MN | 55130 | |
| 4851710 | JOHN FROEHLICH | 13320 NE RED BUD BLVD | | | | Saint Joseph | MO | 64505 | |
| 4795869 | JOHN FULCHER | DBA COTTON_MILLS | 2106 CROWNE HILL DRIVE | | | NEWBERN | TN | 38059 | |
| 4837736 | JOHN G. MITCHELL INC. G.C | Redacted | | | | | | | |
| 4850266 | JOHN GALASKA | 8106 N FALLEN PETAL DR | | | | Tucson | AZ | 85743 | |
| 4817561 | JOHN GAMBUCCI | Redacted | | | | | | | |
| 4866329 | JOHN GIBSON ENTERPRISES INC | 136 W GRAND AVE STE 240 | | | | BELOIT | WI | 53511-6259 | |
| 4850015 | JOHN GIBULA | 2637 SALFORD DR | | | | CROFTON | MD | 21114 | |
| 5658685 | JOHN GIINTHER | 2405 ALDIRCH AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 4846573 | JOHN GLAIM | 1747 SODERVILLE DR NE | | | | HAM LAKE | MN | 55304 | |
| 4817562 | JOHN GOODHART | Redacted | | | | | | | |
| 4817563 | JOHN GORMLEY | Redacted | | | | | | | |
| 4837737 | JOHN GOULLET & REECE OLGUIN | Redacted | | | | | | | |
| 4817564 | JOHN GRAVES | Redacted | | | | | | | |
| 4817565 | JOHN GREY | Redacted | | | | | | | |
| 4851364 | JOHN GRZELAK | 7063 E LANTERN LN E | | | | Prescott Valley | AZ | 86314 | |
| 4817566 | JOHN GUILL & DEBRA MCGUIRE | Redacted | | | | | | | |
| 4837738 | JOHN H GIESEN | Redacted | | | | | | | |
| 4797620 | JOHN HAN | DBA AXXA OUTLET | 10651 E OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| 4802214 | JOHN HAN | DBA AXXA OUTLET | 10657 E OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| 5658707 | JOHN HANSON | 1778 EAST 4TH STREET APTB | | | | ONTARIO | CA | 91764 | |
| 4817567 | JOHN HARDMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845915 | JOHN HARRELL | 443 SHALLOWFORD  DR | | | | BOILING SPRINGS | SC | 29316 | |
| 5796855 | John Haughey & Sons Inc | 12430 Church Dr | | | | North Huntingdon | PA | 15642 | |
| 5788979 | John Haughey & Sons Inc | John Haughey | 12430 Church Dr | | | North Huntingdon | PA | 15642 | |
| 5658709 | JOHN HAWK S | PO BOX 600285 | | | | SAINT JOHNS | FL | 32260 | |
| 5658713 | JOHN HEAVNER | 3644 COOK RD | | | | VALDESE | NC | 28690 | |
| 4817568 | JOHN HELIOTES | Redacted | | | | | | | |
| 4817569 | JOHN HELM | Redacted | | | | | | | |
| 4884867 | JOHN HENRY FOSTER CO OF ST LOUIS | PO BOX 419161 | | | | CREVE COEUR | MO | 63141 | |
| 4864998 | JOHN HENRYS PLUMBING | 2949 CORNHUSKER HWY | | | | LINCOLN | NE | 68504 | |
| 4837740 | JOHN HILL | Redacted | | | | | | | |
| 4837741 | JOHN HOGAN & MICKEY MILLER | Redacted | | | | | | | |
| 4837742 | JOHN HOLLOWAY | Redacted | | | | | | | |
| 5658727 | JOHN HONG | 6904 WEDGEFIELD RD | | | | COLUMBIA | SC | 29206 | |
| 4887284 | JOHN HOOK | SEARS OPTICAL 2460 | 3902 E MARKET | | | LOGANSPORT | IN | 46947 | |
| 4837743 | John Horowitz | Redacted | | | | | | | |
| 5658730 | JOHN HOWARTH | 15820 S EDEN DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 4837744 | JOHN HUBARTT | Redacted | | | | | | | |
| 4810462 | JOHN HUNT | 21780 SOUTHERN HILLS DR  #103 | | | | ESTERO | FL | 33928 | |
| 4837745 | JOHN HUNTSINGER | Redacted | | | | | | | |
| 4827727 | JOHN HUTCHISON | Redacted | | | | | | | |
| 5658736 | JOHN I SCOTT | 9353 THOMAS DUKES CT NONE | | | | JACKSONVILLE | FL | 32219 | |
| 4852141 | JOHN IACONETTI | 8211 WESTRIDGE DR | | | | Tampa | FL | 33615 | |
| 5658739 | JOHN ILLIANO | 290 20TH ST APT 3L | | | | BROOKLYN | NY | 11215 | |
| 4847341 | JOHN INGRAM | 15619 N 60TH AVE | | | | Glendale | AZ | 85306 | |
| 4869340 | JOHN J CAMPBELL CO INC | 6012 RESOURCES DRIVE | | | | MEMPHIS | TN | 38134 | |
| 4887102 | JOHN J DZURENDA | SEARS OPTICAL 1434 | 50 RTE 46 | | | WAYNE | NJ | 07470 | |
| 4847901 | JOHN J KENNEDY | 95 KIMICK WAY | | | | Red Bluff | CA | 96080 | |
| 4877673 | JOHN J MAY PLUMBING | JOHN J MAY | 90 SMITHBRIDGE RD | | | GLEN MILLS | PA | 19342 | |
| 4845817 | JOHN J SAMMARCO | 7413 SIX FORKS RD STE 318 | | | | Raleigh | NC | 27615 | |
| 4870730 | JOHN J SULLIVAN | 7808 WILLOW STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4808892 | JOHN J, ROBERT S & THOMAS C QUIRK | IN THEIR CAPACITIES AS TRUSTEES OF QV | REALTY TRUST | 293 HOGAN ROAD | | BANGOR | ME | 04401 | |
| 4837746 | JOHN J. HALL ASSOCIATES, INC | Redacted | | | | | | | |
| 4837747 | JOHN J. TIBMA | Redacted | | | | | | | |
| 4837748 | JOHN JACOBSON | Redacted | | | | | | | |
| 4887575 | JOHN JAMES GILLMORE | SEARS OPTICAL LOCATION 2148 | 1094 LOWER MAIN STREET | | | WAILUKU | HI | 96793 | |
| 4849296 | JOHN JASON CAUSBY JR | 910 GREENHILL DR | | | | Rossville | GA | 30741 | |
| 4852543 | JOHN JENKINS | 997 LUPINE LN | | | | PRESCOTT | AZ | 86305 | |
| 5658752 | JOHN JISHA | 1 EDDIE COURT | | | | DAYTON | NJ | 08810 | |
| 4817570 | JOHN JOHNS | Redacted | | | | | | | |
| 5658758 | JOHN JR COOPER | 7641 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | |
| 5658759 | JOHN JR FILESTEEL | PO BOX 235 | | | | HAYS | MT | 59527 | |
| 4872798 | JOHN K GORDINIER | ATTORNEY AT LAW | 4055 SHEKBYVILLE ROAD SUITE B | | | LOUISVILLE | KY | 40207 | |
| 5658763 | JOHN KARI F FRIEL | 6008 W 96TH ST | | | | BLOOMINGTON | MN | 55438 | |
| 4817571 | JOHN KARVONEN | Redacted | | | | | | | |
| 5658765 | JOHN KASKE | 24579 PINE RIVER RD W | | | | WILLOW RIVER | MN | 55795 | |
| 4804007 | JOHN KEARNEY | DBA U S RETAIL PRODUCTS | 15 PATRICIA DRIVE | | | COMMACK | NY | 11725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7220 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658769 | JOHN KEEFE | 6372 PALMA DEL MAR BLVD S | | | | ST PETERSBURG | FL | 33715 | |
| 4804790 | JOHN KEISTER | DBA ONE WORLD SALE | 1641 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| 4865020 | JOHN KEITH MATTERA | 29590 BIG RANGE RD | | | | CANYON LAKE | CA | 92587 | |
| 4827728 | JOHN KELSO | Redacted | | | | | | | |
| 4817572 | JOHN KIM | Redacted | | | | | | | |
| 4877689 | JOHN KIRBY LLC | JOHN R KIRBY | 531 GORDON CHAPEL RD | | | HAWTHORNE | FL | 32640 | |
| 4845605 | JOHN KOBUS | 10265 MAEBERN TERR | | | | Saint Louis | MO | 63127 | |
| 5658786 | JOHN KOENIG | 1187 BINGAY DR | | | | PITTSBURGH | PA | 15237 | |
| 4817573 | JOHN KOSICH - REMICK ASSOCIATES | Redacted | | | | | | | |
| 4877680 | JOHN KRINGAS PHOTOGRAPHY LLC | JOHN KRINGAS | 16057 PEPPERMILL TRAIL | | | HOMER GLEN | IL | 60491 | |
| 4849421 | JOHN KUHN | 122 KILBUCK DR | | | | Monroeville | PA | 15146 | |
| 4837749 | JOHN KUJAWA | Redacted | | | | | | | |
| 4849844 | JOHN L SLIFFE | 105 EMBERS LN | | | | WEATHERFORD | TX | 76085 | |
| 4850262 | JOHN LANCASTER | 5034 TENNESSEE AVE | | | | Saint Louis | MO | 63111 | |
| 4837750 | JOHN LANDI | Redacted | | | | | | | |
| 4837751 | JOHN LARGURA | Redacted | | | | | | | |
| 4845368 | JOHN LARSON | 1460 MANDALAY BEACH RD | | | | Oxnard | CA | 93035 | |
| 4851178 | JOHN LATEEF | 1522 HUDSON AVE | | | | San Francisco | CA | 94124 | |
| 5658811 | JOHN LAWLIS | 1409 FORESTGLEN DR | | | | LEWISVILLE | TX | 75067 | |
| 5658826 | JOHN LOFTIS | 32511 BROWN ST | | | | GARDEN CITY | MI | 48135 | |
| 4827729 | JOHN LONERO | Redacted | | | | | | | |
| 4837752 | JOHN LOOS | Redacted | | | | | | | |
| 4806475 | JOHN LOUIS INC | JOHN LOUIS HOME | 4301 RIDER TRAIL NO STE 150 | | | EARTH CITY | MO | 53045-1133 | |
| 4845889 | JOHN LUCHETTI | 1765 GREENFIELD DR | | | | Reno | NV | 89509 | |
| 5658833 | JOHN LUKOWSKI | 5657 BRANDLWOOD COURT | | | | SAINT PAUL | MN | 55110 | |
| 4837753 | JOHN LYNCH | Redacted | | | | | | | |
| 4810590 | JOHN LYTLE | 2750 NE 4TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4881416 | JOHN M GIGLIO PLMBG & CONTRACT LLC | P O BOX 29636 | | | | SHREVEPORT | LA | 71149 | |
| 4804990 | JOHN M HIRST 1963-1998 TRUST | JOHN M HIRST TRUSTEE | P O BOX 139 | | | MANCHESTER | VT | 05254 | |
| 4845717 | JOHN M LESAGE | PO BOX 663 | | | | Sutter Creek | CA | 95685 | |
| 4860038 | JOHN M LEVINGS | 1315 NORTH NORWOOD STREET | | | | WALLACE | NC | 28466 | |
| 4799159 | JOHN M MACALUSO | JOHN M MACALUSO REVOCABLE TRUST | 1531 W SUNSET RD | | | HENDERSON | NV | 89014 | |
| 4805344 | JOHN M MACALUSO | JOHN M MACALUSO REVOCABLE TRUST | 322 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| 4798767 | JOHN M MCCORMICK | DBA SPRINGFIELD CLOCK SHOP | 208 SOUTH GRAND AVE EAST | | | SPRINGFIELD | IL | 62704 | |
| 4850753 | JOHN M MIATA | 12763 STAGE COACH DR | | | | Victorville | CA | 92392 | |
| 4795229 | JOHN M NELSON | DBA PELHAM BAY SPORTS | 3282 AMPERE AVENUE | | | BRONX | NY | 10465 | |
| 4868864 | JOHN M SENKOWSKI | 552 STRAUBE AVE | | | | BADEN | PA | 15005 | |
| 4887038 | JOHN M WEIL | SEARS OPTICAL 1226 | 4400 VETERANS MEM BLVD | | | METAIRIE | LA | 70006 | |
| 4887465 | JOHN M WEIL | SEARS OPTICAL LOCATION 1286 | 19705 WESTBANK EXPY | | | GRETNA | LA | 70053 | |
| 4886984 | JOHN M YANCHO | SEARS OPTICAL 1100 | 3191 S LINDEN RD | | | FLINT | MI | 48507 | |
| 5796856 | John M. Macaluso | 322 Manhattan Avenue | | | | Hermosa Beach | CA | 90254 | |
| 5788494 | JOHN M. MACALUSO | JOHN MACALUSO | 322 MANHATTAN AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| 4848212 | JOHN MACERO | 43 DOLPHIN AVE | | | | Winthrop | MA | 02152 | |
| 4817574 | JOHN MACHADO | Redacted | | | | | | | |
| 4848021 | JOHN MAHONEY | 17 ASHLEA DR | | | | Glenmoore | PA | 19343 | |
| 5658846 | JOHN MALAKOFF | 4804 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7221 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852476 | JOHN MALONE | 217 GROLLMAN RD | | | | Stevensville | MD | 21666 | |
| 4851249 | JOHN MARCELLO | 81 APOLLO DR | | | | Rochester | NY | 14626 | |
| 4837754 | JOHN MATOK | Redacted | | | | | | | |
| 5658859 | JOHN MAZUROWSKI | 4542 W BEYER RD | | | | DULUTH | MN | 55803 | |
| 4817575 | JOHN McCUNE CONSTRUCTION | Redacted | | | | | | | |
| 4837755 | JOHN MCDONALD CO. | Redacted | | | | | | | |
| 4845240 | JOHN MCFARLING | PO BOX 1399 | | | | ARIZONA CITY | AZ | 85123 | |
| 4852129 | JOHN MCINTYRE CONSTRUCTION LLC | 713 REESE CT | | | | LOGANVILLE | GA | 30052 | |
| 5658873 | JOHN MCNEIL | 804 2ND AVE NE | | | | BYRON | MN | 55920 | |
| 4847371 | JOHN MERRILL | 19382 CANDLELIGHT ST | | | | Roseville | MI | 48066 | |
| 5658882 | JOHN MEYER | 3735 BLOOMINGTON | | | | MINNEAPOLIS | MN | 55407 | |
| 4837756 | JOHN MICHAEL'S MUSIC & SOUND | Redacted | | | | | | | |
| 4846051 | JOHN MITCHELL | 228 KENT DR | | | | Muskogee | OK | 74403 | |
| 4837757 | John Mitchell | Redacted | | | | | | | |
| 4837758 | JOHN MOCKUS | Redacted | | | | | | | |
| 4859051 | JOHN MONTALBANO PLUMBING & HEATING | 114 COLBY ST | | | | METAIRIE | LA | 70001 | |
| 4817576 | JOHN MOORE | Redacted | | | | | | | |
| 4851576 | JOHN MORGENSTEIN | 27143 COOK RD | | | | OLMSTED TWP | OH | 44138 | |
| 4837759 | John Moriarty - Miami Midtown 6 | Redacted | | | | | | | |
| 4837760 | JOHN MORIARTY & ASSOCIATES | Redacted | | | | | | | |
| 4837761 | JOHN MORIARTY & ASSOCIATES-GLASS | Redacted | | | | | | | |
| 4837762 | JOHN MORIARTY & ASSOCIATES-MUSE | Redacted | | | | | | | |
| 5796857 | John Moriarty and Associates of Virginia LLC | 1005 N. Glebe Road | Suite 200 | | | Arlington | VA | 22201 | |
| 5792545 | JOHN MORIARTY AND ASSOCIATES OF VIRGINIA LLC | ANDRES ALVAREZ | 1005 N. GLEBE ROAD | SUITE 200 | | ARLINGTON | VA | 22201 | |
| 4817577 | JOHN MOSS CONSTRUCTION | Redacted | | | | | | | |
| 4817578 | JOHN MOURIER CONSTRUCTION @ ORCHARD | Redacted | | | | | | | |
| 4817579 | JOHN MOYER | Redacted | | | | | | | |
| 4848335 | JOHN MULYK | 191 WEDGEPORT CIR | | | | Romeoville | IL | 60446 | |
| 4848501 | JOHN MURPHY | 133 NW TUPELO WAY | | | | Poulsbo | WA | 98370 | |
| 4851075 | JOHN MURPHY | 20033 SILVER RANCH RD | | | | Conifer | CO | 80433 | |
| 5658898 | JOHN N HAZELTON | 3563 VALENCIA ST | | | | RIVERSIDE | OH | 45404 | |
| 4878019 | JOHN NAPIER | KELLY JOHN NAPIER JR | 1073 BROADSBOTTOM ROAD | | | PIKEVILLE | KY | 41501 | |
| 4817580 | JOHN NELSON | Redacted | | | | | | | |
| 4871917 | JOHN NEUSCH | 97 MCDONALD STREET | | | | WASHINGTON | NJ | 07882 | |
| 4827730 | John Nguyen FV Remodel | Redacted | | | | | | | |
| 4850275 | JOHN NIELSEN | 17401 NE 141ST ST | | | | Redmond | WA | 98052 | |
| 4802534 | JOHN NOHL | DBA KNIFE KINGDOM | 4366 GIANT CITY ROAD | | | CARBONDALE | IL | 62902 | |
| 5658915 | JOHN NORD | 484 HENNES AVE | | | | SHAKOPEE | MN | 55379 | |
| 5658917 | JOHN NYONGKAH | 5634 PERRY AVE NORTH | | | | BLAINE | MN | 55429 | |
| 4887512 | JOHN O NEIL | SEARS OPTICAL LOCATION 1620 | 2 HAWTHORNE MALL | | | VERNON HILLS | IL | 60061 | |
| 4848944 | JOHN O PARO | PO BOX 1403 | | | | Burnsville | MN | 55337 | |
| 4855915 | John Oates | Redacted | | | | | | | |
| 4817581 | John O'Meara | Redacted | | | | | | | |
| 4817582 | JOHN ORLANDO | Redacted | | | | | | | |
| 4837763 | JOHN O'ROURKE | Redacted | | | | | | | |
| 4817583 | JOHN OUDEWAAL | Redacted | | | | | | | |
| 4845228 | JOHN P DIANI | 4889 EAGLES LANDING ST | | | | WEST POINT | UT | 84015 | |
| 4886796 | JOHN P LENNON | SEARS LOCATION 1255 | 1003 E GREENLEAF DR | | | SPOKANE | WA | 99208 | |
| 4866980 | JOHN P O SULLIVAN DISTRIBUTING INC | 4047 MARKET PLACE | | | | FLINT | MI | 48507 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4850591 | JOHN P SEELEY | 226 CHARTER OAK ST | | | | Manchester | CT | 06040 | |
| 5796858 | JOHN P. ALENA, O.D. | 11260 TERRACERIDGE ROAD | | | | MOORPARK | CA | 93021 | |
| 4850285 | JOHN PAGANO | 8612 N ROUTE E | | | | Columbia | MO | 65202 | |
| 5658929 | JOHN PALMQUIST | 859 SAINT PAUL | | | | ST PAUL | MN | 55116 | |
| 4884744 | JOHN PANOZZO PRODUCE INC | PO BOX 322 | | | | KANKAKEE | IL | 60901 | |
| 4849916 | JOHN PATTON | 296 POPLAR CREEK DR | | | | Wilkesboro | NC | 28697 | |
| 4886913 | JOHN PAUL | SEARS OPTICAL | 3101 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4864549 | JOHN PAUL RICHARD INC | 26800 AGOURA RD | | | | CALABASAS | CA | 91301 | |
| 4797545 | JOHN PAVER III | DBA ARGENT TRADING CO | 5125 MIDFIELD DR | | | PORTAGE | MI | 49002 | |
| 4847215 | JOHN PEREZ | 12954 CRESCENT CT | | | | CRESTWOOD | IL | 60418 | |
| 5658937 | JOHN PETERSON | 8431 WESTWOOD RD | | | | BROOKLYN PK | MN | 55444 | |
| 4837764 | JOHN PHILLIPS | Redacted | | | | | | | |
| 4847760 | JOHN PITINICH | 11 MERLIN AVE | | | | New Fairfield | CT | 06812 | |
| 4817584 | JOHN POREMBA | Redacted | | | | | | | |
| 4837765 | JOHN PRESTON | Redacted | | | | | | | |
| 4846464 | JOHN PUCINO | 209 FOREST PARK | | | | Wallkill | NY | 12589 | |
| 4847590 | JOHN PUGLIESE | 5012 STEVEANN ST | | | | Torrance | CA | 90503 | |
| 4827731 | JOHN R GRIMES BUILDING & DEV LLC | Redacted | | | | | | | |
| 4867235 | JOHN R HOFMANN | 420 WALNUT STREET | | | | CATASAUQUA | PA | 18032 | |
| 4851485 | JOHN R KOELLE | 6475 HACKBERRY CREEK TRL APT1531 | | | | Charlotte | NC | 28269 | |
| 4803001 | JOHN R MURPHY TRUST FBO JACKLYN M | HARPER | C/O JOSEPH RICHMOND JR TRUSTEE | 8298 PARRY DRIVE | | HEMET | CA | 92545 | |
| 4837766 | JOHN R. MEDINA & ASSOCIATES | Redacted | | | | | | | |
| 4850228 | JOHN RABY | 13306 W WIGWAM RD | | | | SPOKANE | WA | 99224 | |
| 4827732 | JOHN RAYMOND & SON CONSTRUCTION | Redacted | | | | | | | |
| 5658962 | JOHN REHER | 7527 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | |
| 4817585 | John Rejfir | Redacted | | | | | | | |
| 5658965 | JOHN REYNOLDS | 55 LANARK ROAD | | | | MALDEN | MA | 02148 | |
| 5404400 | JOHN RICKY AND GWENDOLYN GORLEY | Redacted | | | | | | | |
| 4847587 | JOHN RILEY | 6903 N PRIVATE ROAD 70 W | | | | Brazil | IN | 47834 | |
| 5658971 | JOHN RITCHIE | 1234 RAYMOND DR | | | | PACHECO | CA | 94553 | |
| 4883219 | JOHN RITZENTHALER COMPANY | P O BOX 821639 | | | | PHILADELPHIA | PA | 19182 | |
| 4852156 | JOHN ROBERTSON | 230 E 79TH ST | | | | New York | NY | 10075 | |
| 4851426 | JOHN ROMAN | 122 NE 60TH ST | | | | Seattle | WA | 98115 | |
| 4848064 | JOHN ROMANN | 1271 SE CAMANO DR | | | | CAMANO ISLAND | WA | 98282 | |
| 4887183 | JOHN ROMANS | SEARS OPTICAL 1804 HUNTINGTON MALL | P O BOX 4129 | | | BARBOURSVILLE | WV | 25504 | |
| 4845987 | JOHN ROUTLEDGE | 3220 S BEVERLY RD | | | | Independence | MO | 64055 | |
| 4847900 | JOHN RUPNICK | 9801 47TH AVE SW | | | | Seattle | WA | 98136 | |
| 4817586 | JOHN RUSSELL | Redacted | | | | | | | |
| 5658992 | JOHN SAMUELJRJ | 13935 PRINCE WILLIAMWAY | | | | NORTHPORT | AL | 35475 | |
| 5658996 | JOHN SARAFA | 9118 VICTORIA | | | | EDEN PRAIRIE | MN | 55347 | |
| 4837767 | JOHN SAUER | Redacted | | | | | | | |
| 5658997 | JOHN SAUSEN | 2741 GREEN BASS LAKE RD | | | | NISSWA | MN | 56468 | |
| 4827733 | JOHN SCHROEDER PLUMBING LLC | Redacted | | | | | | | |
| 4863303 | JOHN SEREDIUK | 220 RIVER EDGE PLACE | | | | KINGSPORT | TN | 37660 | |
| 4846482 | JOHN SHAFER | 72 LUZIER LN | | | | Yerington | NV | 89447 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7223 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837768 | JOHN SHALLERT | Redacted | | | | | | | |
| 4781832 | John Sharp | Comptroller of Public Accounts | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| 4781833 | John Sharp | Comptroller of Public Accounts | P. O. Box 12010 | | | Austin | TX | 78711-2010 | |
| 5787556 | JOHN SHARP | PO BOX 12010 | | | | AUSTIN | TX | 78711 | |
| 4837769 | JOHN SHARP | Redacted | | | | | | | |
| 4862991 | JOHN SHARPER INC FLORIST | 2101 BRINKLEY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5659012 | JOHN SHEA | 1216 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | |
| 4795594 | JOHN SIEBERT | DBA BAM PRODUCTS | 401 S FLORIDA AVE STE 204 | | | TAMPA | FL | 33602 | |
| 4847800 | JOHN SIPKENS | 390 E LAKESHORE DR | | | | Allyn | WA | 98524 | |
| 4849333 | JOHN SMEDLEY | 8071 KANSAS CREEK RD | | | | Maysville | KY | 41056 | |
| 4817587 | JOHN SODEN | Redacted | | | | | | | |
| 4817588 | JOHN SORCI | Redacted | | | | | | | |
| 4817589 | JOHN SOURIAL & DEBORAH CEBRIK | Redacted | | | | | | | |
| 4846075 | JOHN SPEER III TRUST | 00 TALLY HO LN | | | | Hedgesville | WV | 25427 | |
| 4817590 | JOHN SPILMAN | Redacted | | | | | | | |
| 4817591 | JOHN SPITZER | Redacted | | | | | | | |
| 4846073 | JOHN SROKA | 261 OVERLEAF DR | | | | Arnold | MD | 21012 | |
| 5792547 | JOHN STEWART COMPANY | MARI TUSTIN, SENIOR VP | 186 BERESFORD COURT | | | MILPITAS | CA | 95035 | |
| 4837770 | JOHN STOCKAMORE | Redacted | | | | | | | |
| 4827734 | JOHN STRAHL | Redacted | | | | | | | |
| 4847775 | JOHN STRATMAN | 38 FRANK FWY | | | | Iuka | MS | 38852 | |
| 5659041 | JOHN STUCKY | 990 KEYHOLE CV | | | | GREENWOOD | IN | 46142 | |
| 5659042 | JOHN STURDIVANT | 210 4TH ST | | | | ONALASKA | WA | 98570 | |
| 5659043 | JOHN STURMFELS | 5530 WOODHILL RD APT 226 | | | | MINNETONKA | MN | 55345 | |
| 4850771 | JOHN SWORTZ | 1727 SAPPHIRE TRL | | | | Bellingham | WA | 98226 | |
| 4877698 | JOHN T BANKSTON | 1607 3RD ST | | | | JASPER | TX | 75951-3449 | |
| 4801544 | JOHN T HOWELL | DBA USA DIAMOND CENTER | PO BOX 56368 | | | ATLANTA | GA | 30343 | |
| 4837771 | JOHN T. LOOS II | Redacted | | | | | | | |
| 5659050 | JOHN THELEN | 17743 228TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5659051 | JOHN THIELKE | PO BOX 183 | | | | KERKHOVEN | MN | 56252 | |
| 4850551 | JOHN THOMPSON | 14768 VILLAGE RD | | | | Jamaica | NY | 11435 | |
| 4847031 | JOHN THOMPSON | PO BOX 5465 | | | | Breckenridge | CO | 80424 | |
| 4810332 | JOHN TO GO, INC | 4 CAROL AVE | | | | WEST HAVERSTRAW | NY | 10993 | |
| 4817592 | JOHN TODD | Redacted | | | | | | | |
| 5659058 | JOHN TOMARS | 1874 FORD PKWY | | | | ST PAUL | MN | 55116 | |
| 5659060 | JOHN TOTLAND | 917 WESTSIDE DR | | | | FERGUS FALLS | MN | 56537 | |
| 4847747 | JOHN TREVINO | 3470 MAYFAIR BLVD | | | | Fresno | CA | 93703 | |
| 4817593 | JOHN TROBOUGH | Redacted | | | | | | | |
| 4837772 | JOHN TROY | Redacted | | | | | | | |
| 4852148 | JOHN TUMINO | 169 JORDAN RD | | | | Emerson | NJ | 07630 | |
| 4837773 | JOHN TUMMINIA | Redacted | | | | | | | |
| 4817594 | JOHN TURK & HOLLIE GLAZE | Redacted | | | | | | | |
| 4845690 | JOHN TURNER | 3021 E BANNER GATEWAY DR | | | | GILBERT | AZ | 85234-2181 | |
| 5659066 | JOHN TURPIN | 300 36TH AVE SW 915 | | | | NORMAN | OK | 73072 | |
| 4837774 | JOHN TWEETON | Redacted | | | | | | | |
| 4853188 | JOHN TYLER | 3586 STILES AVE | | | | Camarillo | CA | 93010 | |
| 4848470 | JOHN V AGUGLIARO | 344 BROOKFIELD AVE | | | | Staten Island | NY | 10308 | |
| 4837775 | JOHN VANHULLE | Redacted | | | | | | | |
| 4850136 | JOHN VASSALLO | 51 MARKS RD | | | | Stevenson | WA | 98648 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659075 | JOHN VON RUDEN | 115 N 1ST STREET | | | | WATERVILLE | MN | 56096 | |
| 4817595 | JOHN W | Redacted | | | | | | | |
| 4851715 | JOHN W HALE | 1113 OAKWOOD ST | | | | Carthage | TX | 75633 | |
| 4870203 | JOHN W JONES | 7095 AL HWY 137 | | | | ANDALUSIA | AL | 36420 | |
| 4859900 | JOHN W MEACHUM | 130 N COLUMBIA ST | | | | NAPERVILLE | IL | 60540 | |
| 4837776 | JOHN W. FINNELL | Redacted | | | | | | | |
| 5659083 | JOHN WALLACE | 2931 WYOMING AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4847674 | JOHN WARD | 2937 MOUNT CARMEL CHURCH RD | | | | Lebanon Junction | KY | 40150 | |
| 4795465 | JOHN WARNER | DBA JJ FASHIONTRENDS | 1220 TRAILWATER ST | | | RUSKIN | FL | 33570 | |
| 4837777 | JOHN WAYNE CONSTRUCTION | Redacted | | | | | | | |
| 4847642 | JOHN WAYNE GARRIS | 125 TERRACE RIDGE DR | | | | Centreville | MD | 21617 | |
| 4846538 | JOHN WESLEY GILL | 185 MILL ST | | | | Trimble | TN | 38259 | |
| 5659087 | JOHN WESTLING | 2845 195TH LN NW | | | | CEDAR | MN | 55011 | |
| 4846030 | JOHN WHEELER | 3005 W 16TH ST | | | | Greeley | CO | 80634 | |
| 4837778 | JOHN WHEELER LANDSCAPE INC | Redacted | | | | | | | |
| 4837779 | JOHN WILKENS | Redacted | | | | | | | |
| 4848139 | JOHN WILLIAMS | 136 PEAR TREE CIR | | | | Hopkins | SC | 29061 | |
| 4846358 | JOHN WILLIAMS | 518 HIGHLAND DR | | | | West Memphis | AR | 72301 | |
| 4592193 | JOHN WILLIAMS, KAREN OSBORN | Redacted | | | | | | | |
| 4804149 | JOHN WILLY | DBA BOSTON INDUSTRIAL | 224 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| 4837780 | JOHN WRIGHT CONSTRUCTION CO | Redacted | | | | | | | |
| 4837781 | John Wurtz | Redacted | | | | | | | |
| 5659105 | JOHN Y YOO | 6148 WOODED RUN DR | | | | COLUMBIA | MD | 21044 | |
| 4886923 | JOHN YANCHO OD | SEARS OPTICAL | 4900 FASHION SQ MALL | | | SAGINAW | MI | 48603 | |
| 4869963 | JOHN YERKES & SONS INC | 6832 SOUTH WESTERN A | | | | CHICAGO | IL | 60636 | |
| 4853122 | JOHN ZACHARIAS | 484 E 16TH ST | | | | Brooklyn | NY | 11226 | |
| 4877669 | JOHN ZAROU | JOHN H ZAROU & HELEN ZAROU | 8171 ST ALBANS DRIVE | | | ORLANDO | FL | 32835 | |
| 5659110 | JOHN ZEHOWSKI | 5544 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | |
| 4882181 | JOHN ZIDIAN CO INC | P O BOX 509 | | | | YOUNGSTOWN | OH | 44501 | |
| 5796859 | John Zieg | 5706 BELLTOWER LANE | | | | FORT WAYNE | IN | 46815 | |
| 4805850 | JOHN ZIEG | 5706 BELLTOWER LANE | | | | FT WAYNE | IN | 46815 | |
| 4817596 | JOHN ZINN -  JZ | Redacted | | | | | | | |
| 4562404 | JOHN, ABIGALE | Redacted | | | | | | | |
| 4735256 | JOHN, ALBERT | Redacted | | | | | | | |
| 4298660 | JOHN, ALEXANDER P | Redacted | | | | | | | |
| 4227181 | JOHN, ALEXIS | Redacted | | | | | | | |
| 4674100 | JOHN, ALWYN | Redacted | | | | | | | |
| 4350530 | JOHN, AMY | Redacted | | | | | | | |
| 4604305 | JOHN, ANDY | Redacted | | | | | | | |
| 4322992 | JOHN, ANGELA | Redacted | | | | | | | |
| 4352447 | JOHN, ANJU | Redacted | | | | | | | |
| 4240609 | JOHN, ANTHONY | Redacted | | | | | | | |
| 4431838 | JOHN, ARIANNA | Redacted | | | | | | | |
| 4418517 | JOHN, AUSLEY B | Redacted | | | | | | | |
| 4404085 | JOHN, BALU | Redacted | | | | | | | |
| 4817597 | JOHN, BARBIE E | Redacted | | | | | | | |
| 4283956 | JOHN, BEVIN | Redacted | | | | | | | |
| 4419402 | JOHN, BRANDON P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434642 | JOHN, CAMILLE | Redacted | | | | | | | |
| 4358702 | JOHN, CARA LEE | Redacted | | | | | | | |
| 4488151 | JOHN, CARRIE E | Redacted | | | | | | | |
| 4331478 | JOHN, CARVALHO J | Redacted | | | | | | | |
| 4412505 | JOHN, CISSY | Redacted | | | | | | | |
| 4284282 | JOHN, CLINTON L | Redacted | | | | | | | |
| 4408812 | JOHN, COLTON | Redacted | | | | | | | |
| 4399572 | JOHN, DASHIRA | Redacted | | | | | | | |
| 4438863 | JOHN, DAVID | Redacted | | | | | | | |
| 4694635 | JOHN, DAVIDA | Redacted | | | | | | | |
| 4414295 | JOHN, DELBERT R | Redacted | | | | | | | |
| 4406535 | JOHN, DEREK | Redacted | | | | | | | |
| 4287512 | JOHN, DINTU ALEX | Redacted | | | | | | | |
| 4418383 | JOHN, DONALD | Redacted | | | | | | | |
| 4561703 | JOHN, ELON J | Redacted | | | | | | | |
| 4736628 | JOHN, EVEREST | Redacted | | | | | | | |
| 4561390 | JOHN, FIDELIS | Redacted | | | | | | | |
| 4644386 | JOHN, FRANCIS | Redacted | | | | | | | |
| 4340592 | JOHN, HERMELA S | Redacted | | | | | | | |
| 4420888 | JOHN, ISIAH | Redacted | | | | | | | |
| 4341358 | JOHN, JACKSON | Redacted | | | | | | | |
| 4704273 | JOHN, JAISON | Redacted | | | | | | | |
| 4648004 | JOHN, JANE | Redacted | | | | | | | |
| 4561759 | JOHN, JANNETTE | Redacted | | | | | | | |
| 4442705 | JOHN, JASMINE | Redacted | | | | | | | |
| 4249417 | JOHN, JASON | Redacted | | | | | | | |
| 4629772 | JOHN, JEAN | Redacted | | | | | | | |
| 4575313 | JOHN, JEAN W | Redacted | | | | | | | |
| 4596531 | JOHN, JENNIFER | Redacted | | | | | | | |
| 4178330 | JOHN, JOANNE | Redacted | | | | | | | |
| 4610517 | JOHN, JOHN | Redacted | | | | | | | |
| 4717806 | JOHN, JOHN | Redacted | | | | | | | |
| 4214226 | JOHN, KAYLA | Redacted | | | | | | | |
| 4562638 | JOHN, KESEAN | Redacted | | | | | | | |
| 4435194 | JOHN, KIRA | Redacted | | | | | | | |
| 4417060 | JOHN, LAVERNE | Redacted | | | | | | | |
| 4379707 | JOHN, LETISHA D | Redacted | | | | | | | |
| 4683575 | JOHN, LINDA | Redacted | | | | | | | |
| 4154768 | JOHN, MARLENE | Redacted | | | | | | | |
| 4633615 | JOHN, MARY | Redacted | | | | | | | |
| 4740870 | JOHN, MARY | Redacted | | | | | | | |
| 4591374 | JOHN, MARY LAVERNE | Redacted | | | | | | | |
| 4637373 | JOHN, MELITA | Redacted | | | | | | | |
| 4343829 | JOHN, MERVIN M | Redacted | | | | | | | |
| 4354915 | JOHN, MICHAEL N | Redacted | | | | | | | |
| 4561657 | JOHN, MYLA | Redacted | | | | | | | |
| 4159277 | JOHN, NATHAN A | Redacted | | | | | | | |
| 4344913 | JOHN, NICOLE A | Redacted | | | | | | | |
| 4793513 | John, Nicole/Malcom | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4561602 | JOHN, NJERI | Redacted | | | | | | | |
| 4427219 | JOHN, NYIAH J | Redacted | | | | | | | |
| 4344612 | JOHN, OLUWAYEMI P | Redacted | | | | | | | |
| 4421176 | JOHN, ONEILYA | Redacted | | | | | | | |
| 4285989 | JOHN, PINKY | Redacted | | | | | | | |
| 4426699 | JOHN, PRISCA | Redacted | | | | | | | |
| 4411437 | JOHN, RESSIE | Redacted | | | | | | | |
| 4696337 | JOHN, ROBERT | Redacted | | | | | | | |
| 4264712 | JOHN, ROBIN | Redacted | | | | | | | |
| 4584427 | JOHN, RODNEY | Redacted | | | | | | | |
| 4710349 | JOHN, ROYER | Redacted | | | | | | | |
| 4758468 | JOHN, SAMI | Redacted | | | | | | | |
| 4698020 | JOHN, SANJAY | Redacted | | | | | | | |
| 4473801 | JOHN, SHERWIN | Redacted | | | | | | | |
| 4548482 | JOHN, SIDNEY | Redacted | | | | | | | |
| 4181609 | JOHN, SPARKLE J | Redacted | | | | | | | |
| 4490946 | JOHN, STACY | Redacted | | | | | | | |
| 4689511 | JOHN, STASH | Redacted | | | | | | | |
| 4506952 | JOHN, STEPHEN | Redacted | | | | | | | |
| 4701130 | JOHN, SUSANNA | Redacted | | | | | | | |
| 4690752 | JOHN, SUZANNE | Redacted | | | | | | | |
| 4433335 | JOHN, SYDNEY | Redacted | | | | | | | |
| 4556026 | JOHN, TAKEYA | Redacted | | | | | | | |
| 4432990 | JOHN, TAMMY E | Redacted | | | | | | | |
| 4494122 | JOHN, TERRY F | Redacted | | | | | | | |
| 4422393 | JOHN, TIERRA | Redacted | | | | | | | |
| 4240882 | JOHN, UCHENDU | Redacted | | | | | | | |
| 4410968 | JOHN, VEREEN | Redacted | | | | | | | |
| 4720554 | JOHN, VIELKA | Redacted | | | | | | | |
| 4827735 | JOHN, WILLIAMS | Redacted | | | | | | | |
| 4269671 | JOHN, YUKIKO | Redacted | | | | | | | |
| 5659116 | JOHNATAN HAVOYA | 2644 S BUDLONG AVE | | | | LOS ANGELES | CA | 90007 | |
| 5659118 | JOHNATHAN BARNETT | 2552 HOLLY DR | | | | MORGANTON | NC | 28655 | |
| 4845978 | JOHNATHAN HANS | 31168 MOONLIGHT PL | | | | Valley Center | CA | 92082 | |
| 5659122 | JOHNATHAN MARSHALL | 15 LEE RD | | | | PHENIX CITY | AL | 36870 | |
| 4837782 | Johnathan Swanson | Redacted | | | | | | | |
| 4846977 | JOHNATHON CHAPPELL | 22448 PINE TREE RD | | | | Saucier | MS | 39574 | |
| 5659132 | JOHNATHON KUEHL | 2300 BRYANT AVE S APT 205 | | | | MINNEAPOLIS | MN | 55405 | |
| 4248640 | JOHN-BAPTISTE, DIANA | Redacted | | | | | | | |
| 4144503 | JOHN-BAPTISTE, WILLS W | Redacted | | | | | | | |
| 5796860 | JOHNDOW INDUSTRIES INC | 151 SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 5792548 | JOHNDOW INDUSTRIES INC | TERESA SCOTT, DIR OF AFTERMARKET SALES | 151 SNYDER AVE | | | BARBERTON | OH | 44203 | |
| 4279203 | JOHNDROW, DENNIS R | Redacted | | | | | | | |
| 4602932 | JOHNDROW, LINDA | Redacted | | | | | | | |
| 4608979 | JOHNDROW, PAUL | Redacted | | | | | | | |
| 4246868 | JOHNEKINS, JARROD J | Redacted | | | | | | | |
| 5659145 | JOHNES ANGELA | 6300 JEFFERY DRIVE APT 2 | | | | LOUISVILLE | KY | 40258 | |
| 4231694 | JOHNES, KRYSTA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325518 | JOHNESE, DYQUYNCHIA L | Redacted | | | | | | | |
| 4593122 | JOHNESSEE, MIKE W | Redacted | | | | | | | |
| 4755367 | JOHNESSEE, ROBERT W | Redacted | | | | | | | |
| 5659150 | JOHNETTA JEFFERSON | 7517 KENTUCKY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5659156 | JOHNICE JOHNSON | 208 HOLLINGSWORTH AVE | | | | GADSDEN | AL | 35903 | |
| 5659158 | JOHNICIA HICKS | 1560 EAST 196TH STREET | | | | EUCLID | OH | 44147 | |
| 4352404 | JOHNIGAN, NICHOLAS R | Redacted | | | | | | | |
| 4693663 | JOHNIGAN, PAULINE | Redacted | | | | | | | |
| 4261133 | JOHNIKIN, MARGARET | Redacted | | | | | | | |
| 5659167 | JOHNITTA YATES | 4257 ARDMORE DR | | | | SOUTH EUCLID | OH | 44121 | |
| 4562086 | JOHNLEWIS, JORDAN | Redacted | | | | | | | |
| 4562131 | JOHN-LEWIS, VERONICA | Redacted | | | | | | | |
| 4268403 | JOHNMARK, BRENDA | Redacted | | | | | | | |
| 4269338 | JOHNMARK, BRITNEY | Redacted | | | | | | | |
| 4268243 | JOHNMARK, GARY | Redacted | | | | | | | |
| 4674011 | JOHNMEYER, LAURA | Redacted | | | | | | | |
| 5659171 | JOHN-MICHAEL OLIVER | 418 ARBOR CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5659172 | JOHN-MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | |
| 4851153 | JOHNNE SMITH | 7106 CAMPANIA AVE | | | | Pittsburgh | PA | 15206 | |
| 5659180 | JOHNNETTE HICKS | 109 E PARK AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5659190 | JOHNNIE EDWARD | 7812 RIVERINE RD | | | | TEMPLE TERRANCE | FL | 33637 | |
| 4848410 | JOHNNIE HUGHES | 5803 OLD MILL TRCE | | | | Lithonia | GA | 30038 | |
| 4847155 | JOHNNIE MCPHAIL | 65 ROSECLAIR DR SE | | | | Atlanta | GA | 30317 | |
| 5659207 | JOHNNIE WHITE | 511 BROOK ST | | | | PALMETTO | GA | 30268 | |
| 4426314 | JOHNNSON, AALIYAH | Redacted | | | | | | | |
| 4847819 | JOHNNY ANTHONY | 4928 BARN OWL TRL | | | | Grand Prairie | TX | 75052 | |
| 5659219 | JOHNNY COOPER | 834 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | |
| 4846659 | JOHNNY DOAN PLUMBING CO INC | 418 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | |
| 5659224 | JOHNNY EVERETT | 817 LAMONT STREET | | | | NORFOLK | VA | 23504 | |
| 4848475 | JOHNNY GASTON | 971 MOUNT VERNON DR | | | | CHARLESTON | SC | 29412 | |
| 4887239 | JOHNNY H LOTT JR | SEARS OPTICAL 2166 | 5901 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 | |
| 5659241 | JOHNNY MARTINEZ | 32 TOWNE CENTER BLVD | | | | DELTONA | FL | 32725 | |
| 4849135 | JOHNNY NESTOR | 503 DAYTON ST | | | | Fairmont | WV | 26554 | |
| 5659246 | JOHNNY NG | 6125 97TH ST | | | | REGO PARK | NY | 11374 | |
| 4846251 | JOHNNY PHILLIPS | 1564 KENT DAIRY RD LOT 536 | | | | Alabaster | AL | 35007 | |
| 5659253 | JOHNNY R ADAMS | 5118 DEER PATH DR NONE | | | | TIPTON | MI | 49287 | |
| 4845473 | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | | Olive Branch | MS | 38654 | |
| 4801572 | JOHNNY V LE | DBA CHEAP HOME APPLIANCES | 3829 SOUTH 100TH GLEN | | | TOLLESON | AZ | 85353 | |
| 4268870 | JOHNNY, CHRISTINA C | Redacted | | | | | | | |
| 4662549 | JOHNNY, DESNOYE YLET | Redacted | | | | | | | |
| 4752553 | JOHNNY, EDITH | Redacted | | | | | | | |
| 4269432 | JOHNNY, ELINDA | Redacted | | | | | | | |
| 4567131 | JOHNNY, HIDAI A | Redacted | | | | | | | |
| 4567724 | JOHNNY, JAMINA | Redacted | | | | | | | |
| 4268336 | JOHNNY, KM | Redacted | | | | | | | |
| 4270524 | JOHNNY, SUZANNE | Redacted | | | | | | | |
| 4881566 | JOHNNYS PLANT FARM INC | P O BOX 32 | | | | UNION SPRINGS | AL | 36089 | |
| 5796861 | JOHNNY'S REPAIR SERVICE | 751 S State St | | | | Lyons | GA | 30436 | |
| 5792549 | JOHNNY'S REPAIR SERVICE | P O DRAWER E | 751 S STATE ST | | | LYONS | GA | 30436 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847716 | JOHNNYS ROOFING CHIMNEYS & CONSTRUCTION | 302 J ST NE | | | | Auburn | WA | 98002 | |
| 4877864 | JOHNNYS SMALL ENGINE REPAIR | JUAN GONZALEZ | 111 PETER STREET | | | ALICE | TX | 78332 | |
| 5659269 | JOHNP JOHNP | 100 HUNT ST | | | | ISELIN | NJ | 08830 | |
| 4849178 | JOHNPAUL BALINGIT | 179 CAPITOL AVE | | | | Williston Park | NY | 11596 | |
| 4534820 | JOHNPIERRE, JUSTIN O | Redacted | | | | | | | |
| 5421793 | JOHNS ANTIONETTE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L JOHNS JR AND ANTIONETTE JOHNS AS SURVIVING SPOUSE OF ROBERT L JOHNS JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4877715 | JOHNS AUTO ELECTRIC | JOHNNY GONSALVES(SON) | 600 A STREET | | | EUREKA | CA | 95501 | |
| 5403811 | JOHNS BRENDA D PARKER | 110 W CONGRESS ST | | | | TUCSON | AZ | 85701 | |
| 4863777 | JOHNS CUSTOM GARAGE DOOR SALES INC | 23400 NW OELRICH RD | | | | HILLSBORO | OR | 97124 | |
| 4877682 | JOHNS ELECTRIC | JOHN LEE JERKE | 25881 SD HWY 37 | | | MITCHELL | SD | 57301 | |
| 4863438 | JOHNS GLASS SERVICE LLC | 2225 E 16TH ST | | | | YUMA | AZ | 85365 | |
| 4252007 | JOHNS JR, RODNEY S | Redacted | | | | | | | |
| 4864937 | JOHNS LOCK & KEY INC | 2901 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4875796 | JOHNS LOCK AND KEY SERVICE | EVA GILKESON | 114 MCFARLAND STREET | | | CHARLESTON | WV | 25301 | |
| 4877684 | JOHNS PLUMBING | JOHN MILLER | P O BOX 211 | | | CONGERVILLE | IL | 61729 | |
| 4885369 | JOHNS PLUMBING REPAIR CO INC | PO BOX 8496 | | | | GREENSBORO | NC | 27419 | |
| 4865728 | JOHNS SEWER & PIPE CLEANING | 323 NEW BOSTON STREET STE 2 | | | | WOBURN | MA | 01801 | |
| 5659299 | JOHNS SHERMAN | 434 FRENCHS CORNERS ROAD | | | | ADRIAN | PA | 16210 | |
| 5796862 | John's Watch & Jewelry Repair, Inc. | 8171 Saint Albans Drive | | | | Orlando | FL | 32805 | |
| 5792550 | JOHN'S WATCH & JEWELRY REPAIR, INC. | Helen Zarou | 8171 Saint Albans Drive | | | Orlando | FL | 32805 | |
| 4886873 | JOHNS WATCH & JEWELRY REPAIRS INC | SEARS MULTIPLES | 8171 SAINT ALBANS DRIVE | | | ORLANDO | FL | 32835 | |
| 4890339 | John's Watch Repair | Attn: Helen Zarou | 8171 SAINT ALBANS DR | | | ORLANDO | FL | 32835 | |
| 4489416 | JOHNS, AARON M | Redacted | | | | | | | |
| 4452811 | JOHNS, ALAUNNA | Redacted | | | | | | | |
| 4518203 | JOHNS, ALYCIA | Redacted | | | | | | | |
| 4148296 | JOHNS, AMY D | Redacted | | | | | | | |
| 4300851 | JOHNS, ANDREW | Redacted | | | | | | | |
| 4469672 | JOHNS, ANITA D | Redacted | | | | | | | |
| 4317090 | JOHNS, ANTHONY | Redacted | | | | | | | |
| 4147640 | JOHNS, APRIL | Redacted | | | | | | | |
| 4455998 | JOHNS, ASHLEY | Redacted | | | | | | | |
| 4324992 | JOHNS, ASHLEY | Redacted | | | | | | | |
| 4493599 | JOHNS, BARRETT S | Redacted | | | | | | | |
| 4742133 | JOHNS, BERVIC | Redacted | | | | | | | |
| 4632802 | JOHNS, BEVERLY | Redacted | | | | | | | |
| 4234376 | JOHNS, BRANDON | Redacted | | | | | | | |
| 4438011 | JOHNS, BRANDON C | Redacted | | | | | | | |
| 5855339 | Johns, Brenda | Redacted | | | | | | | |
| 4788855 | Johns, Brenda | Redacted | | | | | | | |
| 4900032 | Johns, Brenda D. Parker | Redacted | | | | | | | |
| 4478768 | JOHNS, BRENDA J | Redacted | | | | | | | |
| 4231633 | JOHNS, BRIANNA N | Redacted | | | | | | | |
| 4295818 | JOHNS, BROCK C | Redacted | | | | | | | |
| 4314993 | JOHNS, CARRIGAN E | Redacted | | | | | | | |
| 4326610 | JOHNS, CHANTANELL M | Redacted | | | | | | | |
| 4790100 | Johns, Charles | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415066 | JOHNS, CHAUNTAZIA | Redacted | | | | | | | |
| 4479620 | JOHNS, CHERIE M | Redacted | | | | | | | |
| 4306390 | JOHNS, CHERYL L | Redacted | | | | | | | |
| 4468369 | JOHNS, CHERYL L | Redacted | | | | | | | |
| 4482607 | JOHNS, CHRISTINE L | Redacted | | | | | | | |
| 4279544 | JOHNS, CRYSTAL A | Redacted | | | | | | | |
| 4739969 | JOHNS, DANIEL | Redacted | | | | | | | |
| 4532799 | JOHNS, DAVID | Redacted | | | | | | | |
| 4761919 | JOHNS, DAVID | Redacted | | | | | | | |
| 4572749 | JOHNS, DEANDRE L | Redacted | | | | | | | |
| 4159385 | JOHNS, DEBBIE | Redacted | | | | | | | |
| 4745163 | JOHNS, DEBRA D | Redacted | | | | | | | |
| 4361687 | JOHNS, DEKHARI L | Redacted | | | | | | | |
| 4252348 | JOHNS, DEVON | Redacted | | | | | | | |
| 4595532 | JOHNS, DIANA | Redacted | | | | | | | |
| 4827736 | JOHNS, DONALD | Redacted | | | | | | | |
| 4610763 | JOHNS, EDWARD A | Redacted | | | | | | | |
| 4576962 | JOHNS, ELENA | Redacted | | | | | | | |
| 4487984 | JOHNS, GAIL | Redacted | | | | | | | |
| 4722038 | JOHNS, GILBERTA E | Redacted | | | | | | | |
| 4404092 | JOHNS, GREGORY L | Redacted | | | | | | | |
| 4564005 | JOHNS, HEATHER L | Redacted | | | | | | | |
| 4368068 | JOHNS, HOUDA A | Redacted | | | | | | | |
| 4219352 | JOHNS, JACOB R | Redacted | | | | | | | |
| 4573579 | JOHNS, JALISA T | Redacted | | | | | | | |
| 4614781 | JOHNS, JAMES | Redacted | | | | | | | |
| 4159393 | JOHNS, JAREN | Redacted | | | | | | | |
| 4485972 | JOHNS, JASON | Redacted | | | | | | | |
| 4258514 | JOHNS, JASON | Redacted | | | | | | | |
| 4742011 | JOHNS, JIMMY | Redacted | | | | | | | |
| 4578866 | JOHNS, JOHN P | Redacted | | | | | | | |
| 4662406 | JOHNS, JUDITH | Redacted | | | | | | | |
| 4698291 | JOHNS, JUDITH | Redacted | | | | | | | |
| 4594501 | JOHNS, JUDY | Redacted | | | | | | | |
| 4549246 | JOHNS, JULIA B | Redacted | | | | | | | |
| 4227155 | JOHNS, JULIA M | Redacted | | | | | | | |
| 4434973 | JOHNS, KAREN | Redacted | | | | | | | |
| 4340967 | JOHNS, KATHRYN | Redacted | | | | | | | |
| 4569114 | JOHNS, KATHRYN | Redacted | | | | | | | |
| 4459259 | JOHNS, KATIE N | Redacted | | | | | | | |
| 4488127 | JOHNS, KIMIESHA | Redacted | | | | | | | |
| 4792432 | Johns, Kristin & Carleton | Redacted | | | | | | | |
| 4759419 | JOHNS, LAKISHA | Redacted | | | | | | | |
| 4787877 | Johns, Lashameyon | Redacted | | | | | | | |
| 4787878 | Johns, Lashameyon | Redacted | | | | | | | |
| 4837783 | JOHNS, LOUIS G | Redacted | | | | | | | |
| 4601164 | JOHNS, LUCY P | Redacted | | | | | | | |
| 4450935 | JOHNS, MADISON M | Redacted | | | | | | | |
| 4305865 | JOHNS, MARCELLA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7230 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632689 | JOHNS, MARILYN | Redacted | | | | | | | |
| 4748147 | JOHNS, MARY | Redacted | | | | | | | |
| 4747760 | JOHNS, MARY | Redacted | | | | | | | |
| 4309248 | JOHNS, MATTHEW | Redacted | | | | | | | |
| 4225585 | JOHNS, MATTHEW R | Redacted | | | | | | | |
| 4470076 | JOHNS, MONICA | Redacted | | | | | | | |
| 4371274 | JOHNS, MORGAN P | Redacted | | | | | | | |
| 4485061 | JOHNS, NANCY | Redacted | | | | | | | |
| 4340112 | JOHNS, NATALIE | Redacted | | | | | | | |
| 4651060 | JOHNS, NATALIE | Redacted | | | | | | | |
| 4761889 | JOHNS, NICHOLAS | Redacted | | | | | | | |
| 4304917 | JOHNS, NICHOLAS A | Redacted | | | | | | | |
| 4169003 | JOHNS, NOVA | Redacted | | | | | | | |
| 4640551 | JOHNS, OTHIALEE | Redacted | | | | | | | |
| 4243774 | JOHNS, PARKER A | Redacted | | | | | | | |
| 4487876 | JOHNS, PATRICIA M | Redacted | | | | | | | |
| 4380438 | JOHNS, PAULA | Redacted | | | | | | | |
| 4665065 | JOHNS, RICHARD | Redacted | | | | | | | |
| 4763716 | JOHNS, ROBERT | Redacted | | | | | | | |
| 4538484 | JOHNS, ROBERT E | Redacted | | | | | | | |
| 4339115 | JOHNS, RONNIE | Redacted | | | | | | | |
| 4578438 | JOHNS, ROSEANNA | Redacted | | | | | | | |
| 4661363 | JOHNS, RUTHANN | Redacted | | | | | | | |
| 4483651 | JOHNS, RYAN K | Redacted | | | | | | | |
| 4699812 | JOHNS, SANDRA | Redacted | | | | | | | |
| 4468181 | JOHNS, SHANE A | Redacted | | | | | | | |
| 4449239 | JOHNS, SHANNON J | Redacted | | | | | | | |
| 4392366 | JOHNS, SHARNICE T | Redacted | | | | | | | |
| 4168637 | JOHNS, SHAUNEA | Redacted | | | | | | | |
| 4521946 | JOHNS, SHELLY L | Redacted | | | | | | | |
| 4279032 | JOHNS, SHERYL L | Redacted | | | | | | | |
| 4766864 | JOHNS, STEPHEN | Redacted | | | | | | | |
| 4492643 | JOHNS, STEVEN A | Redacted | | | | | | | |
| 4509764 | JOHNS, TABITHA D | Redacted | | | | | | | |
| 4145641 | JOHNS, TAMMY E | Redacted | | | | | | | |
| 4740447 | JOHNS, THESSEX | Redacted | | | | | | | |
| 4364060 | JOHNS, THREASA L | Redacted | | | | | | | |
| 4346077 | JOHNS, TUNISIA | Redacted | | | | | | | |
| 4485994 | JOHNS, VERONICA A | Redacted | | | | | | | |
| 4527255 | JOHNS, WHITNEY | Redacted | | | | | | | |
| 4357633 | JOHNS, WILBERT | Redacted | | | | | | | |
| 4478946 | JOHNS, WILLIAM | Redacted | | | | | | | |
| 4312090 | JOHNS, WILLIAM | Redacted | | | | | | | |
| 4217210 | JOHNS, WILLIAM | Redacted | | | | | | | |
| 4701924 | JOHNS, YOLANDA | Redacted | | | | | | | |
| 4766428 | JOHNS, YUVON | Redacted | | | | | | | |
| 4166036 | JOHNSEN, ANDREW J | Redacted | | | | | | | |
| 4581721 | JOHNSEN, BRANDY | Redacted | | | | | | | |
| 4573797 | JOHNSEN, CHASE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310767 | JOHNSEN, DONNA R | Redacted | | | | | | | |
| 4676990 | JOHNSEN, GREG | Redacted | | | | | | | |
| 4703384 | JOHNSEN, HARRY | Redacted | | | | | | | |
| 4724966 | JOHNSEN, JUILA | Redacted | | | | | | | |
| 4771215 | JOHNSEN, KEN C | Redacted | | | | | | | |
| 4548989 | JOHNSEN, MICHAEL S | Redacted | | | | | | | |
| 4400830 | JOHNSEN, SEAN | Redacted | | | | | | | |
| 4827737 | JOHNSEN,DONNA | Redacted | | | | | | | |
| 4567661 | JOHNSGARD, EUGENE N | Redacted | | | | | | | |
| 4152286 | JOHNSGARD, SHAUNDA | Redacted | | | | | | | |
| 4721379 | JOHNSICK, ERNEST | Redacted | | | | | | | |
| 4236815 | JOHNSICK, TIMOTHY M | Redacted | | | | | | | |
| 5659311 | JOHNSNON KIMBERLY | 1019 CYPRESS DR Q | | | | REIDSVILLE | NC | 27320 | |
| 4668756 | JOHNSON - TOUSSAINT, MARILYN | Redacted | | | | | | | |
| 4811601 | Johnson & Bell, Ltd. | Attn: Robert Burke | 33 West Monroe Street, Suite 2700 | | | Chicago | IL | 60603-5404 | |
| 5796863 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882873 | JOHNSON & JOHNSON HEMISFERICA S A | P O BOX 71463 | | | | SAN JUAN | PR | 00936 | |
| 4868945 | JOHNSON & JOHNSON SALES & LOGISTICS | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882303 | JOHNSON & JOHNSON SLC | P O BOX 540 | | | | MORRIS PLAINS | NJ | 07950 | |
| 4898756 | JOHNSON & SONS HVAC | MICHAEL JOHNSON | 575 IRVING AVE | | | BRIDGETON | NJ | 08302 | |
| 4652812 | JOHNSON 3RD, ARTHUR | Redacted | | | | | | | |
| 5659320 | JOHNSON ADRIAN | 2212 7TH ST | | | | COLUMBUS | GA | 31906 | |
| 5659336 | JOHNSON ALEATHA | 4607 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5659338 | JOHNSON ALEXSIS | 1027 SHERRICK RD SE | | | | CANTON | OH | 44707 | |
| 5659356 | JOHNSON AMELYA | 1804 FOXCHASE ROAD | | | | CORINTH | MS | 38834 | |
| 5659367 | JOHNSON ANETIA | 233 AMERICAN FARMS AVE | | | | LATHROP | CA | 95330 | |
| 5659368 | JOHNSON ANETTE | 1028 W 8TH ST | | | | PLAINFIELD | NJ | 07063 | |
| 5659394 | JOHNSON ANTHONY | 3256 ABBEYWOOD DR | | | | DECATUR | GA | 30034 | |
| 5659404 | JOHNSON ARICA | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5659407 | JOHNSON ARLINDA | 4525 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5659411 | JOHNSON ARTINA | 1081 MORNING VIEW LANE | | | | CASSATT | SC | 29032 | |
| 4869755 | JOHNSON BATTERY COMPANY INC | 6487 US HIGHWAY 19 | | | | ZEBULON | GA | 30295 | |
| 4159524 | JOHNSON BEARD, MIESHA L | Redacted | | | | | | | |
| 5659450 | JOHNSON BILLY F | 255 CANOOCHEE BYP | | | | MIDVILLE | GA | 30441 | |
| 5659471 | JOHNSON BRETT | 1462 South St | | | | Bridgewater | MA | 02324-3517 | |
| 5659482 | JOHNSON BRITTANY L | 1225 WARREN | | | | ST LOUIS | MO | 63106 | |
| 4880242 | JOHNSON BROS OF HAWAII INC | P O BOX 1073 | | | | PEARL CITY | HI | 96782 | |
| 4870238 | JOHNSON BROTHERS CAROLINA DIST CO | 712 ELLIS RD | | | | DURHAM | NC | 27703 | |
| 4883269 | JOHNSON BROTHERS FAMOUS BRANDS INC | P O BOX 84107 | | | | SIOUX FALLS | SD | 57118 | |
| 4867478 | JOHNSON BROTHERS LAS VEGAS | 4409 MCGUIRE | | | | LAS VEGAS | NV | 89106 | |
| 4880489 | JOHNSON BROTHERS LIQUOR CO | P O BOX 13489 | | | | TAMPA | FL | 33681 | |
| 4866900 | JOHNSON BROTHERS WESTERN WHOLESALE | 401 7TH STREET P O BOX 1356 | | | | RAPID CITY | SD | 57709 | |
| 4877719 | JOHNSON BROTHERS WINE COMPANY | JOHNSON BROTHERS OF IOWA INC | 2615 DEAN AVENUE | | | DES MOINES | IA | 50317 | |
| 5421809 | JOHNSON BRUCE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4463615 | JOHNSON BURTON, ADRIANNA M | Redacted | | | | | | | |
| 4827738 | JOHNSON CARLIER INC | Redacted | | | | | | | |
| 5659514 | JOHNSON CASSANDRA M | 8882 B SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659524 | JOHNSON CHANDA | 1714 ESPLANADE AVE | | | | DAVENPORT | IA | 52803 | |
| 5421818 | JOHNSON CHARLES S AND JOHNSON JESSIE M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5659563 | JOHNSON CINNAMON | 4026 SHAW BLVD | | | | SAINT LOUIS | MO | 63110 | |
| 5830504 | JOHNSON CITY PRESS | ATTN: TINA JONES | P.O. BOX 479 | | | KINGSPORT | TN | 37662 | |
| 4877720 | JOHNSON CITY PRESS | JOHNSON CITY PUBLISHING CO INC | P O BOX 1717 | | | JOHNSON CITY | TN | 37605 | |
| 4780088 | Johnson City School District Tax Collector | 243 Main St | | | | Johnson City | NY | 13790 | |
| 4780089 | Johnson City School District Tax Collector | PO Box 5270 | Dept 117108 | | | Binghamton | NY | 13902-5270 | |
| 4780554 | Johnson City United L.P. | c/o Pan Am Equities | 18 East 50th Street 10th Floor | | | New York | NY | 10022 | |
| 4807997 | JOHNSON CITY UNITED LP | 18 EAST 50TH STREET-10TH FLOOR | C/O PAN AM EQUITIES | CONTACT: RICK SCHIAVONE | | NEW YORK | NY | 10022 | |
| 4784463 | Johnson City Utility System | P.O. Box 2386 | | | | Johnson City | TN | 37605 | |
| 4864685 | JOHNSON CONTRACTING CO | 2750 MORTON DR | | | | EAST MOLINE | IL | 61244 | |
| 5796864 | JOHNSON CONTROL BATTERY GROUP INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 4883493 | JOHNSON CONTROLS | P O BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| 4881648 | JOHNSON CONTROLS A C & REFRIG INC | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 5789513 | JOHNSON CONTROLS BATTERY GROUP, INC. | 5757 n. Green Bay Avenue | | | | MILWAUKEE | WI | 53209 | |
| 5790489 | JOHNSON CONTROLS INC | 3007 MALMO DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5796865 | JOHNSON CONTROLS INC | 3007 Malmo Drive | | | | Arlington Heights | IL | 60005 | |
| 5796866 | JOHNSON CONTROLS INC | 5005 York Drive | | | | Norman | OK | 73069 | |
| 4805800 | JOHNSON CONTROLS INC | BATTERY DIVISION | 507 E. MICHIGAN STREET | | | MILWAUKEE | WI | 53202 | |
| 5796867 | JOHNSON CONTROLS INC | P O BOX 730068 | | | | DALLAS | TX | 75373 | |
| 4883582 | JOHNSON CONTROLS INC | P O BOX 93107 | | | | CHICAGO | IL | 60673 | |
| 4889581 | JOHNSON CONTROLS INC | YORK INTERNATIONAL CORP | P O BOX 730747 | | | DALLAS | TX | 75373 | |
| 5790490 | JOHNSON CONTROLS LP | 4700 EXCHANGE COURT SUITE 300 | | | | BOCA RATON | FL | 33431 | |
| 5796868 | JOHNSON CONTROLS LP | 4700 Exchange Court Suite 300 | | | | Boca Raton | FL | 33431 | |
| 5790491 | JOHNSON CONTROLS OF PUERTO RICO, INC | JAVIER CABRER | PO BOX 3419 | | | CAROLINA | PR | 00984 | |
| 5796869 | Johnson Controls of Puerto Rico, Inc | PO Box 3419 | | | | Carolina | PR | 00984 | |
| 5790492 | JOHNSON CONTROLS, INC | DIRECTOR OF NATIONAL ACCOUNTS | 5005 YORK DRIVE | | | NORMAN | OK | 73069 | |
| 5790493 | JOHNSON CONTROLS, INC | SENIOR GROUP COUNSEL | UPG NATIONAL ACCOUNTS | | | MILWAUKEE | WI | 53202 | |
| 5484279 | JOHNSON COUNTY | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061 | |
| 4779573 | Johnson County Tax Collector | 339 Main Street | | | | Paintsville | KY | 41240 | |
| 4779980 | Johnson County Treasurer | 111 S Cherry St Ste 1500 | | | | Olathe | KS | 66061 | |
| 4779551 | Johnson County Treasurer | 86 W Court Street | | | | Franklin | IN | 46131 | |
| 4779518 | Johnson County Treasurer | 913 S Dubuque St | | | | Iowa City | IA | 52240 | |
| 4779519 | Johnson County Treasurer | PO Box 2420 | | | | Iowa City | IA | 52244-2420 | |
| 4779981 | Johnson County Treasurer | PO BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | |
| 4783536 | Johnson County Wastewater - 219948 | PO BOX 219948 | | | | Kansas City | MO | 64121-9948 | |
| 5659598 | JOHNSON DANYETTA | 738 W UNION APT2H | | | | GREENVILLE | MS | 38701 | |
| 5659607 | JOHNSON DARREL | 1931 S 7TH ST | | | | CAMDEN | NJ | 08104 | |
| 4900003 | Johnson dba Up and Go BBQ, Lavaughan | Redacted | | | | | | | |
| 5659624 | JOHNSON DEBBIE | 4665 W 800 N | | | | HUNTINGTON | IN | 34741 | |
| 4837784 | JOHNSON DEBBIE | Redacted | | | | | | | |
| 5659631 | JOHNSON DEDRA | 301 LEAFMORE RD | | | | ROME | GA | 30165 | |
| 5659634 | JOHNSON DEKESIA | 1536 DADE ST | | | | AUGUSTA | GA | 30904 | |
| 4861707 | JOHNSON DIST CO INC | 1710 N 28TH ST | | | | ESCANABA | MI | 49829 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7233 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865258 | JOHNSON DISTRIBUTING INC | 3016 BORHAM AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 4513090 | JOHNSON DOHERTY, STEPHANIE J | Redacted | | | | | | | |
| 5403812 | JOHNSON DORIS AND WILLIAM | 70 HUNTER ST | | | | WOODBURY | NJ | 08096 | |
| 4388196 | JOHNSON DOUGLAS, CINAMMON | Redacted | | | | | | | |
| 4608075 | JOHNSON DRYE, CARRIE | Redacted | | | | | | | |
| 4875423 | JOHNSON ELECTRIC COMPANY | DOUGLAS JOHNSON ELECTRICAL CONTRACT | 2483 HERRING DITCH RD | | | CHESAPEAKE | VA | 23323 | |
| 5659699 | JOHNSON ELIZABETH | 2876 HALLIBURTI | | | | MORGANTON | NC | 28655 | |
| 4863162 | JOHNSON ENTERPRISES | 215 J R BOULEVARD | | | | MACON | GA | 31220 | |
| 4883160 | JOHNSON EQUIPMENT COMPANY | P O BOX 802009 | | | | DALLAS | TX | 75380 | |
| 5659712 | JOHNSON ERNNESHIA | 1324 MARLESTA RD | | | | PINOLE | CA | 94564 | |
| 5403813 | JOHNSON ESSIE | 401 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5659748 | JOHNSON GARLYNN D | 500 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 4880451 | JOHNSON GAS COMPANY | P O BOX 130 | | | | YULEE | FL | 32041 | |
| 5659755 | JOHNSON GLENDA | 1617 MILLVILLE CH RD | | | | DUBLIN | GA | 31021 | |
| 5796870 | JOHNSON HEALTH TECH NORTH AMERICA | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5790494 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5796871 | Johnson Health Tech North America, Inc. | 1600 Landmark Drive | | | | Cottage Grove | WI | 53527 | |
| 4598626 | JOHNSON I, GREGORY WARNER | Redacted | | | | | | | |
| 4445828 | JOHNSON II, BARRY | Redacted | | | | | | | |
| 4295987 | JOHNSON II, DELANDOS C | Redacted | | | | | | | |
| 4453166 | JOHNSON II, GARFIELD W | Redacted | | | | | | | |
| 4521320 | JOHNSON II, TERRY L | Redacted | | | | | | | |
| 4345083 | JOHNSON III, CHARLES | Redacted | | | | | | | |
| 4253146 | JOHNSON III, CHARLES R | Redacted | | | | | | | |
| 4437000 | JOHNSON III, CLYDE | Redacted | | | | | | | |
| 4226629 | JOHNSON III, KENNETH | Redacted | | | | | | | |
| 4525699 | JOHNSON III, TED | Redacted | | | | | | | |
| 4454608 | JOHNSON III, WILLIE B | Redacted | | | | | | | |
| 4240427 | JOHNSON III, WINFRED | Redacted | | | | | | | |
| 5659822 | JOHNSON JANETTE | 909 HOOD ST | | | | LA CROSSE | WI | 54601 | |
| 5659830 | JOHNSON JASMINE D | 115 GAYLE DR | | | | TROUTMAN | NC | 28166 | |
| 4259659 | JOHNSON JR, ALBERT THOMAS | Redacted | | | | | | | |
| 4407107 | JOHNSON JR, ALDEN P | Redacted | | | | | | | |
| 4145031 | JOHNSON JR, ALEXANDER | Redacted | | | | | | | |
| 4559000 | JOHNSON JR, CHANTA | Redacted | | | | | | | |
| 4380160 | JOHNSON JR, CHARLIE M | Redacted | | | | | | | |
| 4222420 | JOHNSON JR, DASHUN | Redacted | | | | | | | |
| 4337260 | JOHNSON JR, DAVID L | Redacted | | | | | | | |
| 4348286 | JOHNSON JR, DEAN E | Redacted | | | | | | | |
| 4482678 | JOHNSON JR, DONALD L | Redacted | | | | | | | |
| 4321907 | JOHNSON JR, EMMETT S | Redacted | | | | | | | |
| 4510816 | JOHNSON JR, ERIC | Redacted | | | | | | | |
| 4426929 | JOHNSON JR, ERIC M | Redacted | | | | | | | |
| 4767982 | JOHNSON JR, EUGENE | Redacted | | | | | | | |
| 4264686 | JOHNSON JR, GERALD M | Redacted | | | | | | | |
| 4323585 | JOHNSON JR, JACK | Redacted | | | | | | | |
| 4519283 | JOHNSON JR, JACQUES T | Redacted | | | | | | | |
| 4517678 | JOHNSON JR, JERRY C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4325881 | JOHNSON JR, JIMMY L | Redacted | | | | | | | |
| 4389204 | JOHNSON JR, JOSEPH R | Redacted | | | | | | | |
| 4386896 | JOHNSON JR, JUAN A | Redacted | | | | | | | |
| 4252131 | JOHNSON JR, LEROY | Redacted | | | | | | | |
| 4547227 | JOHNSON JR, MARCO D | Redacted | | | | | | | |
| 4435009 | JOHNSON JR, MICHAEL | Redacted | | | | | | | |
| 4188531 | JOHNSON JR, RONALD | Redacted | | | | | | | |
| 4324774 | JOHNSON JR, TERRY | Redacted | | | | | | | |
| 4458251 | JOHNSON JR, THOMAS L | Redacted | | | | | | | |
| 4607983 | JOHNSON JR, TIMOTHY L | Redacted | | | | | | | |
| 4255707 | JOHNSON JR, WAYNE K | Redacted | | | | | | | |
| 4623242 | JOHNSON JR, WILLIAM M | Redacted | | | | | | | |
| 4530022 | JOHNSON JR., CLAXTON J | Redacted | | | | | | | |
| 4711565 | JOHNSON JR., FRANKLIN | Redacted | | | | | | | |
| 4341657 | JOHNSON JR., GEORGE | Redacted | | | | | | | |
| 4527098 | JOHNSON JR., JOHN W | Redacted | | | | | | | |
| 4369087 | JOHNSON JR., MARTY | Redacted | | | | | | | |
| 4363375 | JOHNSON JR., MELIS | Redacted | | | | | | | |
| 4544197 | JOHNSON JR., SOLOMON | Redacted | | | | | | | |
| 4467493 | JOHNSON JR., STEVE E | Redacted | | | | | | | |
| 5659891 | JOHNSON KALINA | 15500 ROCKSIDE | | | | MAPLE HTS | OH | 44137 | |
| 4644452 | JOHNSON KANE, BARBARA | Redacted | | | | | | | |
| 5659907 | JOHNSON KATHRYN | 515 OAK ST | | | | WINNSBORO | SC | 29180 | |
| 4719908 | JOHNSON KELLOUGH, ZELMA | Redacted | | | | | | | |
| 5659933 | JOHNSON KENDRICK | 2814 MORGAN ST | | | | WILMINGTON | NC | 28412 | |
| 5659941 | JOHNSON KERENSA B | 242 DELAWARE AVE | | | | NAMPA | ID | 83651 | |
| 5659957 | JOHNSON KIMONIQUE | 410 W NORTHERN ST | | | | LIMA | OH | 45801 | |
| 5659974 | JOHNSON LADONNA | 113 FAIRBROOK | | | | PINEVILLE | LA | 71360 | |
| 4625247 | JOHNSON LAFLEUR, NAOMI | Redacted | | | | | | | |
| 5660022 | JOHNSON LATOYA M | 7782 OGDEN AVE APT E | | | | NORFOLK | VA | 23505 | |
| 4880574 | JOHNSON LAWN SERVICE | P O BOX 148 | | | | HENDERSON | WV | 25106 | |
| 4805794 | JOHNSON LEVEL & TOOL | ATTN ACCOUNTS RECEIVABLE | 6333 W DONGES BAY ROAD | | | MEQUON | WI | 53092-4456 | |
| 4869645 | JOHNSON LEVEL & TOOL MFG CO INC | 6333 WEST DONGES ROAD | | | | MEQUON | WI | 53092 | |
| 4885031 | JOHNSON LIFT HYSTER | PO BOX 60007 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5660067 | JOHNSON LOBERTA | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5660079 | JOHNSON LORNA | 7816 AIRPORT RD | | | | QUINTON | VA | 23141 | |
| 5660084 | JOHNSON LOUIE G | 630 W DEWEY STREET | | | | SHAWNEE | OK | 74801 | |
| 5660086 | JOHNSON LUANNE A | 2520 SIMS DR | | | | GADSDEN | AL | 35903 | |
| 5660096 | JOHNSON MADLYN | 7 PERCY ST | | | | CHARLESTON | SC | 29403 | |
| 5660114 | JOHNSON MARIANNE L | 106 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546 | |
| 5660118 | JOHNSON MARILYN J | 3403 CANONICUS ST | | | | BATON ROUGE | LA | 70805 | |
| 4619416 | JOHNSON MAY, LASHAWNDEE | Redacted | | | | | | | |
| 4877723 | JOHNSON MECHANICAL SERVICE INC | JOHNSON FOODSERVICE EQUIPMENT | 1820 RIVERWAY DR | | | PEKIN | IL | 61554 | |
| 5660160 | JOHNSON MICHELLE L | 103 YAUPON COURT | | | | RAEFORD | NC | 28376 | |
| 4765280 | JOHNSON MILLER, TONYA | Redacted | | | | | | | |
| 4877724 | JOHNSON MIRE & FERNANDEZ | JOHNSON MIRE & FERNANDEZ CPAS | 2008 ATHANIA PARKWAY | | | METAIRIE | LA | 70001 | |
| 5421874 | JOHNSON MONICA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7235 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660181 | JOHNSON MYLES | 1319 EMERY COURT | | | | MANSFIELD | OH | 44906 | |
| 4340876 | JOHNSON NEAL, KAREN | Redacted | | | | | | | |
| 5660193 | JOHNSON NEELISHA | 1028 N DUPONT | | | | WILM | DE | 19805 | |
| 4874275 | JOHNSON NEWSPAPER CORPORATION | COLUMBIA GREENE MEDIA CORPORATION | 260 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| 4298458 | JOHNSON ORTIZ, KEYLA I | Redacted | | | | | | | |
| 5660228 | JOHNSON PATRTIVE | 1132 LUTHER CT | | | | MURRELLS INLET | SC | 29576 | |
| 5660255 | JOHNSON PRISCILLA | 1507 WAYSIDE DR | | | | GASTONIA | NC | 28054 | |
| 4881652 | JOHNSON PRODUCTS CO INC | P O BOX 34303 | | | | NEWARK | NJ | 07189 | |
| 4670072 | JOHNSON RANSAW, CHERYL | Redacted | | | | | | | |
| 5660276 | JOHNSON RAVEN | 120 TEMPLE ST | | | | HAMPTON | VA | 23664 | |
| 4880513 | JOHNSON REFRIGERATION | P O BOX 1394 | | | | MUSKOGEE | OK | 74403 | |
| 4864317 | JOHNSON REFRIGERATION INC | 255 NORTH MAIN STREET | | | | BLYTHE | CA | 92225 | |
| 5660287 | JOHNSON RESHEKA O | 11059 LAMEY BRIDGE 1024 | | | | DIBERVILLE | MS | 39540 | |
| 4837785 | JOHNSON RESIDENCE | Redacted | | | | | | | |
| 5660289 | JOHNSON RHODA P | 13170 ACORN ST | | | | VACHERIE | LA | 70090 | |
| 5660302 | JOHNSON ROBERT J | 377 SEYMORE AVE 1ST FL | | | | NEWARK | NJ | 07112 | |
| 5421888 | JOHNSON ROBERT W AND KIMBERLY L JOHNSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5660328 | JOHNSON RUBIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5660348 | JOHNSON SASHA D | 4087 SWEETSPRINGS TER SW | | | | POWDER SPRINGS | GA | 30127 | |
| 4343244 | JOHNSON SAUNDERS, LAURETTA | Redacted | | | | | | | |
| 4177550 | JOHNSON SEARS, GABRIELLE A | Redacted | | | | | | | |
| 5790495 | JOHNSON SERVICE CENTER | 518 BONHAM ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5796872 | JOHNSON SERVICE CENTER | 518 Bonham St | | | | Grand Prairie | TX | 75050 | |
| 4879850 | JOHNSON SERVICE CENTER | NWM SERVICES LLC | 518 BONHAM ST | | | GRAND PRAIRIE | TX | 75050 | |
| 5660357 | JOHNSON SHAKETTA | 658 TOGWATEE PASS | | | | JONESBORO | GA | 30236 | |
| 5660360 | JOHNSON SHALONDA | 8524 BLUEBERRY CT | | | | ELK GROVE | CA | 95624 | |
| 5660361 | JOHNSON SHAMEIKA | 302 MURRAYLANE RD | | | | GREENSBORO | NC | 27405 | |
| 4664374 | JOHNSON SIMS, VERONICA J | Redacted | | | | | | | |
| 4804759 | JOHNSON SMITH COMPANY MERCHANT CAR | DBA CLOSEOUT ZONE | 4514 19TH STREET COURT EAST | | | BRADENTON | FL | 34203-3799 | |
| 5449616 | JOHNSON SONDREA | 3437 W 4TH ST | | | | WATERLOO | IA | 50701-4413 | |
| 4426807 | JOHNSON SR, DARNELL D | Redacted | | | | | | | |
| 4702844 | JOHNSON SR, THOMAS | Redacted | | | | | | | |
| 4587865 | JOHNSON SR., E. L. | Redacted | | | | | | | |
| 4792473 | Johnson Sr., Michael | Redacted | | | | | | | |
| 5660454 | JOHNSON SUNSHINE | 1611 DEANE BLVD | | | | RACINE | WI | 53405 | |
| 4877725 | JOHNSON SUPPLY | JOHNSON SUPPLY & EQUIPMENT CORP | PO BOX 4481 MSC 500 | | | HOUSTON | TX | 77210 | |
| 5660481 | JOHNSON TANETHIA | 250 E 53RD ST N | | | | TULSA | OK | 74126 | |
| 5660483 | JOHNSON TANGIE D | 1829 GIBEN RD SW | | | | ATL | GA | 30315 | |
| 4880316 | JOHNSON TENANT IMPROVEMENT INC | P O BOX 1149 | | | | BOTHELL | WA | 98041 | |
| 5660505 | JOHNSON TERAH | ADDRESS | | | | OWENSBORO | KY | 42301 | |
| 5660515 | JOHNSON TERSEA | 1749 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5660518 | JOHNSON TESSA | 216 YOUNG LN LOT 41 | | | | SAINT CLAIRSVILL | OH | 43950 | |
| 5660519 | JOHNSON THELMA | P O BOX 3494 | | | | PETERSBURG | VA | 23803 | |
| 5660525 | JOHNSON TIARA | 117 OLDFIELD CT | | | | CENTERVILLE | GA | 31028 | |
| 5660555 | JOHNSON TORKWASE | 1819 BRIER | | | | WARREN | OH | 44484 | |
| 5660563 | JOHNSON TRAVENUS | 5716 SAN CORDOBA PZ APT 303 | | | | TAMPLE TERRACE | FL | 33617 | |
| 4837786 | JOHNSON TRUST | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360500 | JOHNSON UNDERWOOD, KARA J | Redacted | | | | | | | |
| 5660596 | JOHNSON VERLRA | 579 W CLOVER ST APACHE DAWN 7 | | | | WHITERIVER | AZ | 85941 | |
| 5660609 | JOHNSON VIRGIL | 826 QUAIL HOLLOW DR | | | | WESLACO | TX | 78596 | |
| 5660618 | JOHNSON WANITA A | 1937 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 4719916 | JOHNSON WASHINGTON, WYSCLE B | Redacted | | | | | | | |
| 5660619 | JOHNSON WAYNE | 1115 GILBERT STREET | | | | NEENAH | WI | 54956 | |
| 4690232 | JOHNSON WELLS, LAKISHA | Redacted | | | | | | | |
| 4355311 | JOHNSON WILLIAMS, RHONDA N | Redacted | | | | | | | |
| 5660632 | JOHNSON YOLANDA Y | 79 MICHELLE DR | | | | BYRON | GA | 31008 | |
| 4837787 | JOHNSON YVONNE | Redacted | | | | | | | |
| 4304423 | JOHNSON, AAISHA | Redacted | | | | | | | |
| 4219793 | JOHNSON, AALIYAH | Redacted | | | | | | | |
| 4412776 | JOHNSON, AALIYAH N | Redacted | | | | | | | |
| 4435478 | JOHNSON, AALIYAH S | Redacted | | | | | | | |
| 4389500 | JOHNSON, AARIELL | Redacted | | | | | | | |
| 4231735 | JOHNSON, AARON | Redacted | | | | | | | |
| 4302460 | JOHNSON, AARON | Redacted | | | | | | | |
| 4241215 | JOHNSON, AARON | Redacted | | | | | | | |
| 4393486 | JOHNSON, AARON | Redacted | | | | | | | |
| 4406295 | JOHNSON, AARON | Redacted | | | | | | | |
| 4388090 | JOHNSON, AARON K | Redacted | | | | | | | |
| 4577205 | JOHNSON, AARON L | Redacted | | | | | | | |
| 4570862 | JOHNSON, AARON M | Redacted | | | | | | | |
| 4352677 | JOHNSON, AARON W | Redacted | | | | | | | |
| 4399971 | JOHNSON, AATIYAH | Redacted | | | | | | | |
| 4297645 | JOHNSON, ABBEY A | Redacted | | | | | | | |
| 4761434 | JOHNSON, ABE | Redacted | | | | | | | |
| 4191366 | JOHNSON, ABIGAIL B | Redacted | | | | | | | |
| 4376724 | JOHNSON, ABIGAIL E | Redacted | | | | | | | |
| 4690452 | JOHNSON, ABIOLA | Redacted | | | | | | | |
| 4650615 | JOHNSON, ABRAHAM | Redacted | | | | | | | |
| 4519267 | JOHNSON, ACAYLIA | Redacted | | | | | | | |
| 4494753 | JOHNSON, ADAM | Redacted | | | | | | | |
| 4623733 | JOHNSON, ADAM | Redacted | | | | | | | |
| 4443783 | JOHNSON, ADAM | Redacted | | | | | | | |
| 4273479 | JOHNSON, ADAM | Redacted | | | | | | | |
| 4373115 | JOHNSON, ADAM | Redacted | | | | | | | |
| 4487583 | JOHNSON, ADAM E | Redacted | | | | | | | |
| 4264118 | JOHNSON, ADAM T | Redacted | | | | | | | |
| 4767299 | JOHNSON, ADDIE | Redacted | | | | | | | |
| 4386050 | JOHNSON, ADRENA S | Redacted | | | | | | | |
| 4309159 | JOHNSON, ADRIA L | Redacted | | | | | | | |
| 4265879 | JOHNSON, ADRIAN | Redacted | | | | | | | |
| 4459111 | JOHNSON, ADRIAN | Redacted | | | | | | | |
| 4526416 | JOHNSON, ADRIAN J | Redacted | | | | | | | |
| 4537008 | JOHNSON, ADRIAN T | Redacted | | | | | | | |
| 4522610 | JOHNSON, ADRIANNA | Redacted | | | | | | | |
| 4308764 | JOHNSON, ADRIANNA P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718463 | JOHNSON, ADRIENNE | Redacted | | | | | | | |
| 4245333 | JOHNSON, AERIAL | Redacted | | | | | | | |
| 4315912 | JOHNSON, AERIANA N | Redacted | | | | | | | |
| 4259211 | JOHNSON, AFRICA J | Redacted | | | | | | | |
| 4656504 | JOHNSON, AHLEDAH | Redacted | | | | | | | |
| 4345648 | JOHNSON, AHMARIA | Redacted | | | | | | | |
| 4346263 | JOHNSON, AHNIYAH O | Redacted | | | | | | | |
| 4280593 | JOHNSON, AIMEE | Redacted | | | | | | | |
| 4254032 | JOHNSON, AIMEE D | Redacted | | | | | | | |
| 4726474 | JOHNSON, AISHA J | Redacted | | | | | | | |
| 4476102 | JOHNSON, AISIA | Redacted | | | | | | | |
| 4376874 | JOHNSON, AJ | Redacted | | | | | | | |
| 4155505 | JOHNSON, AJAHNEA | Redacted | | | | | | | |
| 4421290 | JOHNSON, AKASH | Redacted | | | | | | | |
| 4438434 | JOHNSON, AKEEM | Redacted | | | | | | | |
| 4225506 | JOHNSON, AKIA | Redacted | | | | | | | |
| 4230138 | JOHNSON, AKIRA A | Redacted | | | | | | | |
| 4297415 | JOHNSON, AKIRA B | Redacted | | | | | | | |
| 4337362 | JOHNSON, AKIRAH H | Redacted | | | | | | | |
| 4733601 | JOHNSON, AL | Redacted | | | | | | | |
| 4224695 | JOHNSON, ALAIJAH | Redacted | | | | | | | |
| 4511537 | JOHNSON, ALAN M | Redacted | | | | | | | |
| 4432659 | JOHNSON, ALANA E | Redacted | | | | | | | |
| 4263823 | JOHNSON, ALANCIA | Redacted | | | | | | | |
| 4295699 | JOHNSON, ALASHIERA N | Redacted | | | | | | | |
| 4558795 | JOHNSON, ALASYN | Redacted | | | | | | | |
| 4229335 | JOHNSON, ALBERT | Redacted | | | | | | | |
| 4674284 | JOHNSON, ALBERT | Redacted | | | | | | | |
| 4740925 | JOHNSON, ALBERT | Redacted | | | | | | | |
| 4635567 | JOHNSON, ALBERT | Redacted | | | | | | | |
| 4713771 | JOHNSON, ALBERT | Redacted | | | | | | | |
| 4767450 | JOHNSON, ALBERTA | Redacted | | | | | | | |
| 4518511 | JOHNSON, ALDONIA | Redacted | | | | | | | |
| 4478844 | JOHNSON, ALEAHJIA S | Redacted | | | | | | | |
| 4458297 | JOHNSON, ALEN S | Redacted | | | | | | | |
| 4694994 | JOHNSON, ALESSANDRA | Redacted | | | | | | | |
| 4536127 | JOHNSON, ALEX | Redacted | | | | | | | |
| 4366536 | JOHNSON, ALEX | Redacted | | | | | | | |
| 4314543 | JOHNSON, ALEX | Redacted | | | | | | | |
| 4147707 | JOHNSON, ALEX D | Redacted | | | | | | | |
| 4203720 | JOHNSON, ALEX R | Redacted | | | | | | | |
| 4264894 | JOHNSON, ALEXA | Redacted | | | | | | | |
| 4716502 | JOHNSON, ALEXANDER | Redacted | | | | | | | |
| 4467351 | JOHNSON, ALEXANDER A | Redacted | | | | | | | |
| 4452720 | JOHNSON, ALEXANDER M | Redacted | | | | | | | |
| 4203639 | JOHNSON, ALEXANDER R | Redacted | | | | | | | |
| 4517276 | JOHNSON, ALEXANDRA | Redacted | | | | | | | |
| 4253886 | JOHNSON, ALEXANDRA | Redacted | | | | | | | |
| 4515737 | JOHNSON, ALEXANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434968 | JOHNSON, ALEXANDRIA | Redacted | | | | | | | |
| 4579193 | JOHNSON, ALEXANDRIA | Redacted | | | | | | | |
| 4438443 | JOHNSON, ALEXANDRIA C | Redacted | | | | | | | |
| 4313037 | JOHNSON, ALEXANDRIA C | Redacted | | | | | | | |
| 4386084 | JOHNSON, ALEXANDRIA M | Redacted | | | | | | | |
| 4320193 | JOHNSON, ALEXANDRIA N | Redacted | | | | | | | |
| 4412519 | JOHNSON, ALEXAUNDRA L | Redacted | | | | | | | |
| 4509839 | JOHNSON, ALEXCIA | Redacted | | | | | | | |
| 4461220 | JOHNSON, ALEXIA | Redacted | | | | | | | |
| 4450833 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4283426 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4510447 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4516186 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4308868 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4416751 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4150891 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4445799 | JOHNSON, ALEXIS | Redacted | | | | | | | |
| 4234660 | JOHNSON, ALEXIS A | Redacted | | | | | | | |
| 4558768 | JOHNSON, ALEXIS L | Redacted | | | | | | | |
| 4489701 | JOHNSON, ALEXIS M | Redacted | | | | | | | |
| 4445139 | JOHNSON, ALEXSIS | Redacted | | | | | | | |
| 4458620 | JOHNSON, ALEXUS | Redacted | | | | | | | |
| 4551982 | JOHNSON, ALEXUS D | Redacted | | | | | | | |
| 4312048 | JOHNSON, ALEXUS E | Redacted | | | | | | | |
| 4306151 | JOHNSON, ALEXUS L | Redacted | | | | | | | |
| 4532158 | JOHNSON, ALEXUS M | Redacted | | | | | | | |
| 4226086 | JOHNSON, ALEXUS S | Redacted | | | | | | | |
| 4325268 | JOHNSON, ALEXXIS | Redacted | | | | | | | |
| 4542057 | JOHNSON, ALEXZANDER | Redacted | | | | | | | |
| 4650810 | JOHNSON, ALFONSE C. | Redacted | | | | | | | |
| 4331999 | JOHNSON, ALFRED | Redacted | | | | | | | |
| 4607540 | JOHNSON, ALICE | Redacted | | | | | | | |
| 4754507 | JOHNSON, ALICE | Redacted | | | | | | | |
| 4635422 | JOHNSON, ALICE | Redacted | | | | | | | |
| 4651459 | JOHNSON, ALICE | Redacted | | | | | | | |
| 4736391 | JOHNSON, ALICE D | Redacted | | | | | | | |
| 4290775 | JOHNSON, ALI-CHARESE | Redacted | | | | | | | |
| 4375413 | JOHNSON, ALICIA | Redacted | | | | | | | |
| 4669298 | JOHNSON, ALICIA | Redacted | | | | | | | |
| 4593451 | JOHNSON, ALICIA | Redacted | | | | | | | |
| 4312201 | JOHNSON, ALICIA | Redacted | | | | | | | |
| 4381828 | JOHNSON, ALICIA | Redacted | | | | | | | |
| 4662794 | JOHNSON, ALICIA | Redacted | | | | | | | |
| 4510231 | JOHNSON, ALICIA N | Redacted | | | | | | | |
| 4306337 | JOHNSON, ALICIA R | Redacted | | | | | | | |
| 4168369 | JOHNSON, ALISA | Redacted | | | | | | | |
| 4209717 | JOHNSON, ALISA J | Redacted | | | | | | | |
| 4555859 | JOHNSON, ALISHA | Redacted | | | | | | | |
| 4523253 | JOHNSON, ALISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273973 | JOHNSON, ALISHA | Redacted | | | | | | | |
| 4310196 | JOHNSON, ALISHA D | Redacted | | | | | | | |
| 4360136 | JOHNSON, ALISHA K | Redacted | | | | | | | |
| 4593224 | JOHNSON, ALISHA L | Redacted | | | | | | | |
| 4571786 | JOHNSON, ALISHA M | Redacted | | | | | | | |
| 4288508 | JOHNSON, ALISHA S | Redacted | | | | | | | |
| 4322298 | JOHNSON, ALISON | Redacted | | | | | | | |
| 4377162 | JOHNSON, ALISSA R | Redacted | | | | | | | |
| 4239255 | JOHNSON, ALIZA | Redacted | | | | | | | |
| 4792347 | Johnson, Allan | Redacted | | | | | | | |
| 4420043 | JOHNSON, ALLAN G | Redacted | | | | | | | |
| 4595790 | JOHNSON, ALLAN V | Redacted | | | | | | | |
| 4299847 | JOHNSON, ALLECIA | Redacted | | | | | | | |
| 4681925 | JOHNSON, ALLEN | Redacted | | | | | | | |
| 4612641 | JOHNSON, ALLEN C | Redacted | | | | | | | |
| 4474539 | JOHNSON, ALLEN E | Redacted | | | | | | | |
| 4354394 | JOHNSON, ALLESE | Redacted | | | | | | | |
| 4518075 | JOHNSON, ALLICIA | Redacted | | | | | | | |
| 4313097 | JOHNSON, ALLISON | Redacted | | | | | | | |
| 4335668 | JOHNSON, ALLISON | Redacted | | | | | | | |
| 4264606 | JOHNSON, ALLONYSS | Redacted | | | | | | | |
| 4592606 | JOHNSON, ALLYSON | Redacted | | | | | | | |
| 4753701 | JOHNSON, ALMA | Redacted | | | | | | | |
| 4751540 | JOHNSON, ALMA D | Redacted | | | | | | | |
| 4268054 | JOHNSON, ALOIS | Redacted | | | | | | | |
| 4424517 | JOHNSON, ALONDRA C | Redacted | | | | | | | |
| 4488360 | JOHNSON, ALONZO | Redacted | | | | | | | |
| 4589592 | JOHNSON, ALPHONSO | Redacted | | | | | | | |
| 4319873 | JOHNSON, ALPINTINO | Redacted | | | | | | | |
| 4719940 | JOHNSON, ALTEE | Redacted | | | | | | | |
| 4751737 | JOHNSON, ALTHEA | Redacted | | | | | | | |
| 4626781 | JOHNSON, ALTHEIA | Redacted | | | | | | | |
| 4677610 | JOHNSON, ALTON | Redacted | | | | | | | |
| 4620033 | JOHNSON, ALVIA | Redacted | | | | | | | |
| 4529760 | JOHNSON, ALYCIA M | Redacted | | | | | | | |
| 4564288 | JOHNSON, ALYSSA | Redacted | | | | | | | |
| 4146782 | JOHNSON, ALYSSA B | Redacted | | | | | | | |
| 4265401 | JOHNSON, ALYSSA E | Redacted | | | | | | | |
| 4440082 | JOHNSON, ALYSSA M | Redacted | | | | | | | |
| 4314102 | JOHNSON, ALYSSA M | Redacted | | | | | | | |
| 4315224 | JOHNSON, ALYSSA M | Redacted | | | | | | | |
| 4432512 | JOHNSON, ALYSSA R | Redacted | | | | | | | |
| 4448939 | JOHNSON, ALYVIA | Redacted | | | | | | | |
| 4559975 | JOHNSON, AMAIRE Y | Redacted | | | | | | | |
| 4280732 | JOHNSON, AMAL JOSY M | Redacted | | | | | | | |
| 4273154 | JOHNSON, AMANDA | Redacted | | | | | | | |
| 4758232 | JOHNSON, AMANDA | Redacted | | | | | | | |
| 4756963 | JOHNSON, AMANDA | Redacted | | | | | | | |
| 4249463 | JOHNSON, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310032 | JOHNSON, AMANDA | Redacted | | | | | | | |
| 4857023 | JOHNSON, AMANDA | Redacted | | | | | | | |
| 4377649 | JOHNSON, AMANDA | Redacted | | | | | | | |
| 4234816 | JOHNSON, AMANDA D | Redacted | | | | | | | |
| 4517360 | JOHNSON, AMANDA G | Redacted | | | | | | | |
| 4446805 | JOHNSON, AMANDA L | Redacted | | | | | | | |
| 4520797 | JOHNSON, AMANDA M | Redacted | | | | | | | |
| 4433274 | JOHNSON, AMANDA S | Redacted | | | | | | | |
| 4410418 | JOHNSON, AMBER | Redacted | | | | | | | |
| 4383220 | JOHNSON, AMBER | Redacted | | | | | | | |
| 4258952 | JOHNSON, AMBER | Redacted | | | | | | | |
| 4265997 | JOHNSON, AMBER | Redacted | | | | | | | |
| 4298219 | JOHNSON, AMBER C | Redacted | | | | | | | |
| 4409157 | JOHNSON, AMBER D | Redacted | | | | | | | |
| 4523066 | JOHNSON, AMBER D | Redacted | | | | | | | |
| 4207509 | JOHNSON, AMBER D | Redacted | | | | | | | |
| 4559357 | JOHNSON, AMBER D | Redacted | | | | | | | |
| 4541213 | JOHNSON, AMBER E | Redacted | | | | | | | |
| 4265674 | JOHNSON, AMBER H | Redacted | | | | | | | |
| 4157259 | JOHNSON, AMBER J | Redacted | | | | | | | |
| 4456094 | JOHNSON, AMBER M | Redacted | | | | | | | |
| 4350953 | JOHNSON, AMBER W | Redacted | | | | | | | |
| 4258041 | JOHNSON, AMBRIA | Redacted | | | | | | | |
| 4528015 | JOHNSON, AMBRIANA M | Redacted | | | | | | | |
| 4249362 | JOHNSON, AMBRIL L | Redacted | | | | | | | |
| 4182576 | JOHNSON, AMINA | Redacted | | | | | | | |
| 4492107 | JOHNSON, AMIRAH N | Redacted | | | | | | | |
| 4352746 | JOHNSON, AMOS | Redacted | | | | | | | |
| 4312916 | JOHNSON, AMY | Redacted | | | | | | | |
| 4817598 | JOHNSON, AMY | Redacted | | | | | | | |
| 4514243 | JOHNSON, AMY | Redacted | | | | | | | |
| 4166179 | JOHNSON, AMY | Redacted | | | | | | | |
| 4469173 | JOHNSON, AMY | Redacted | | | | | | | |
| 4378851 | JOHNSON, AMY BAKER B | Redacted | | | | | | | |
| 4412929 | JOHNSON, AMY L | Redacted | | | | | | | |
| 4506350 | JOHNSON, ANA | Redacted | | | | | | | |
| 4432417 | JOHNSON, ANADYAA | Redacted | | | | | | | |
| 4533169 | JOHNSON, ANASTASIA | Redacted | | | | | | | |
| 4438026 | JOHNSON, ANDRAYA J | Redacted | | | | | | | |
| 4250634 | JOHNSON, ANDRE | Redacted | | | | | | | |
| 4708224 | JOHNSON, ANDRE | Redacted | | | | | | | |
| 4618712 | JOHNSON, ANDRE C | Redacted | | | | | | | |
| 4258726 | JOHNSON, ANDRE E | Redacted | | | | | | | |
| 4389826 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4716478 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4322562 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4378501 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4154782 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4680023 | JOHNSON, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599977 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4786085 | Johnson, Andrea | Redacted | | | | | | | |
| 4817599 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4642188 | JOHNSON, ANDREA | Redacted | | | | | | | |
| 4786086 | Johnson, Andrea | Redacted | | | | | | | |
| 4453561 | JOHNSON, ANDREA C | Redacted | | | | | | | |
| 4469997 | JOHNSON, ANDREA D | Redacted | | | | | | | |
| 4386890 | JOHNSON, ANDREA D | Redacted | | | | | | | |
| 4339907 | JOHNSON, ANDREA K | Redacted | | | | | | | |
| 4266300 | JOHNSON, ANDREA L | Redacted | | | | | | | |
| 4666127 | JOHNSON, ANDREA M. | Redacted | | | | | | | |
| 6027344 | Johnson, Andrea M. | Redacted | | | | | | | |
| 4681379 | JOHNSON, ANDREA MARIA | Redacted | | | | | | | |
| 4212941 | JOHNSON, ANDREAS | Redacted | | | | | | | |
| 4491613 | JOHNSON, ANDREI C | Redacted | | | | | | | |
| 4480263 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4380744 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4421370 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4365246 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4684405 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4388329 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4339458 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4639637 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4675509 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4535409 | JOHNSON, ANDREW | Redacted | | | | | | | |
| 4144045 | JOHNSON, ANDREW J | Redacted | | | | | | | |
| 4363912 | JOHNSON, ANDREW J | Redacted | | | | | | | |
| 4380507 | JOHNSON, ANDREW L | Redacted | | | | | | | |
| 4300688 | JOHNSON, ANDREW M | Redacted | | | | | | | |
| 4308478 | JOHNSON, ANDRIANNA R | Redacted | | | | | | | |
| 4354637 | JOHNSON, ANETA | Redacted | | | | | | | |
| 4673446 | JOHNSON, ANGEL | Redacted | | | | | | | |
| 4171193 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4343088 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4669573 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4706512 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4448384 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4584280 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4226639 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4769117 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4264453 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4339220 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4570900 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4764595 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4438993 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4259093 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4689438 | JOHNSON, ANGELA | Redacted | | | | | | | |
| 4515468 | JOHNSON, ANGELA B | Redacted | | | | | | | |
| 4315959 | JOHNSON, ANGELA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4718917 | JOHNSON, ANGELIA | Redacted | | | | | | | |
| 4260230 | JOHNSON, ANGELICA | Redacted | | | | | | | |
| 4328568 | JOHNSON, ANGELIKA | Redacted | | | | | | | |
| 4718380 | JOHNSON, ANGELIKA | Redacted | | | | | | | |
| 4640930 | JOHNSON, ANGELITA | Redacted | | | | | | | |
| 4679676 | JOHNSON, ANGIE | Redacted | | | | | | | |
| 4225246 | JOHNSON, ANIKA J | Redacted | | | | | | | |
| 4259566 | JOHNSON, ANIMAH | Redacted | | | | | | | |
| 4664144 | JOHNSON, ANISAH | Redacted | | | | | | | |
| 4260387 | JOHNSON, ANISSHA | Redacted | | | | | | | |
| 4408740 | JOHNSON, ANITA | Redacted | | | | | | | |
| 4827739 | JOHNSON, ANITA | Redacted | | | | | | | |
| 4709158 | JOHNSON, ANITA | Redacted | | | | | | | |
| 4424928 | JOHNSON, ANITA C | Redacted | | | | | | | |
| 4572477 | JOHNSON, ANITA L | Redacted | | | | | | | |
| 4213000 | JOHNSON, ANITRA D | Redacted | | | | | | | |
| 4349936 | JOHNSON, ANIYA M | Redacted | | | | | | | |
| 4475077 | JOHNSON, ANJULI | Redacted | | | | | | | |
| 4751820 | JOHNSON, ANN | Redacted | | | | | | | |
| 4226835 | JOHNSON, ANN K | Redacted | | | | | | | |
| 4301671 | JOHNSON, ANN M | Redacted | | | | | | | |
| 4221196 | JOHNSON, ANNA | Redacted | | | | | | | |
| 4594473 | JOHNSON, ANNA | Redacted | | | | | | | |
| 4314671 | JOHNSON, ANNABELLE | Redacted | | | | | | | |
| 4321846 | JOHNSON, ANNALISE R | Redacted | | | | | | | |
| 4463773 | JOHNSON, ANNASTOCHIA P | Redacted | | | | | | | |
| 4817600 | JOHNSON, ANNE | Redacted | | | | | | | |
| 4732882 | JOHNSON, ANNE MARIE | Redacted | | | | | | | |
| 4548216 | JOHNSON, ANNEA | Redacted | | | | | | | |
| 4769749 | JOHNSON, ANNELLA C | Redacted | | | | | | | |
| 4204577 | JOHNSON, ANNESHIA | Redacted | | | | | | | |
| 4721978 | JOHNSON, ANNETTE | Redacted | | | | | | | |
| 4622121 | JOHNSON, ANNETTE | Redacted | | | | | | | |
| 4752597 | JOHNSON, ANNETTE | Redacted | | | | | | | |
| 4706395 | JOHNSON, ANNETTE M. | Redacted | | | | | | | |
| 4427146 | JOHNSON, ANNIE | Redacted | | | | | | | |
| 4709022 | JOHNSON, ANNIE | Redacted | | | | | | | |
| 4750611 | JOHNSON, ANNIE | Redacted | | | | | | | |
| 4744496 | JOHNSON, ANNIE | Redacted | | | | | | | |
| 4399537 | JOHNSON, ANNIE | Redacted | | | | | | | |
| 4709564 | JOHNSON, ANNIE J | Redacted | | | | | | | |
| 4711533 | JOHNSON, ANNIE M | Redacted | | | | | | | |
| 4736917 | JOHNSON, ANNIE S | Redacted | | | | | | | |
| 4646693 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4614041 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4360918 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4439917 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4759415 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4556445 | JOHNSON, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292169 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4773822 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4286405 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4358521 | JOHNSON, ANTHONY | Redacted | | | | | | | |
| 4225360 | JOHNSON, ANTHONY A | Redacted | | | | | | | |
| 4510163 | JOHNSON, ANTHONY C | Redacted | | | | | | | |
| 4464387 | JOHNSON, ANTHONY D | Redacted | | | | | | | |
| 4338177 | JOHNSON, ANTHONY I | Redacted | | | | | | | |
| 4201461 | JOHNSON, ANTHONY R | Redacted | | | | | | | |
| 4340711 | JOHNSON, ANTHONY W | Redacted | | | | | | | |
| 4523836 | JOHNSON, ANTHONY W | Redacted | | | | | | | |
| 4529731 | JOHNSON, ANTOINE | Redacted | | | | | | | |
| 4280529 | JOHNSON, ANTOINETTE | Redacted | | | | | | | |
| 4634163 | JOHNSON, ANTOINETTE | Redacted | | | | | | | |
| 4743948 | JOHNSON, ANTONE | Redacted | | | | | | | |
| 4366625 | JOHNSON, ANTONETTE | Redacted | | | | | | | |
| 4679883 | JOHNSON, ANTONIA | Redacted | | | | | | | |
| 4571156 | JOHNSON, ANTONIA A | Redacted | | | | | | | |
| 4599394 | JOHNSON, ANTONIA D | Redacted | | | | | | | |
| 4607747 | JOHNSON, ANTONIO | Redacted | | | | | | | |
| 4340987 | JOHNSON, ANTONIO | Redacted | | | | | | | |
| 4415252 | JOHNSON, ANTONIO | Redacted | | | | | | | |
| 4620893 | JOHNSON, ANTONIO | Redacted | | | | | | | |
| 4258778 | JOHNSON, ANTONIO | Redacted | | | | | | | |
| 4546212 | JOHNSON, ANTONIO | Redacted | | | | | | | |
| 4149717 | JOHNSON, ANTONIO A | Redacted | | | | | | | |
| 4148534 | JOHNSON, ANTONIO L | Redacted | | | | | | | |
| 4516171 | JOHNSON, ANTONIO T | Redacted | | | | | | | |
| 4670055 | JOHNSON, ANTONY | Redacted | | | | | | | |
| 4447886 | JOHNSON, ANTORIYA | Redacted | | | | | | | |
| 4528385 | JOHNSON, ANTWAN | Redacted | | | | | | | |
| 4382311 | JOHNSON, ANTWANIQUE | Redacted | | | | | | | |
| 4415586 | JOHNSON, ANTWIN | Redacted | | | | | | | |
| 4293642 | JOHNSON, ANTWONISHA | Redacted | | | | | | | |
| 4266947 | JOHNSON, ANYAE | Redacted | | | | | | | |
| 4672172 | JOHNSON, APOLLOS | Redacted | | | | | | | |
| 4737104 | JOHNSON, APRIL | Redacted | | | | | | | |
| 4452974 | JOHNSON, APRIL | Redacted | | | | | | | |
| 4655517 | JOHNSON, APRIL | Redacted | | | | | | | |
| 4387040 | JOHNSON, APRIL D | Redacted | | | | | | | |
| 4560069 | JOHNSON, APRIL M | Redacted | | | | | | | |
| 4458993 | JOHNSON, APRYL | Redacted | | | | | | | |
| 4452781 | JOHNSON, AQUARIA | Redacted | | | | | | | |
| 4642361 | JOHNSON, AREALIA | Redacted | | | | | | | |
| 4659798 | JOHNSON, ARETHA | Redacted | | | | | | | |
| 4258988 | JOHNSON, ARI | Redacted | | | | | | | |
| 4365550 | JOHNSON, ARIANA D | Redacted | | | | | | | |
| 4438506 | JOHNSON, ARIEL | Redacted | | | | | | | |
| 4265532 | JOHNSON, ARIEL T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579759 | JOHNSON, ARIELLE L | Redacted | | | | | | | |
| 4305239 | JOHNSON, ARIKA M | Redacted | | | | | | | |
| 4149234 | JOHNSON, ARIN | Redacted | | | | | | | |
| 4560379 | JOHNSON, ARION A | Redacted | | | | | | | |
| 4374756 | JOHNSON, ARKEEM | Redacted | | | | | | | |
| 4211288 | JOHNSON, ARKEITHIA | Redacted | | | | | | | |
| 4292613 | JOHNSON, ARKISHA | Redacted | | | | | | | |
| 4616793 | JOHNSON, ARLEEN | Redacted | | | | | | | |
| 4249103 | JOHNSON, ARLEEN D | Redacted | | | | | | | |
| 4178451 | JOHNSON, ARLENE | Redacted | | | | | | | |
| 4146761 | JOHNSON, ARLENE N | Redacted | | | | | | | |
| 4718480 | JOHNSON, ARNIM | Redacted | | | | | | | |
| 4182550 | JOHNSON, ARRIANA D | Redacted | | | | | | | |
| 4711281 | JOHNSON, ARTELIA | Redacted | | | | | | | |
| 4737336 | JOHNSON, ARTHUR | Redacted | | | | | | | |
| 4621941 | JOHNSON, ARTHUR | Redacted | | | | | | | |
| 4760940 | JOHNSON, ARTHUR | Redacted | | | | | | | |
| 4755097 | JOHNSON, ARTHUR  L | Redacted | | | | | | | |
| 4517628 | JOHNSON, ARTHUR L | Redacted | | | | | | | |
| 4735764 | JOHNSON, ARTHUR LEWIS | Redacted | | | | | | | |
| 4857204 | JOHNSON, ARTRICE | Redacted | | | | | | | |
| 4477747 | JOHNSON, ARYEN | Redacted | | | | | | | |
| 4193485 | JOHNSON, ASAI | Redacted | | | | | | | |
| 4310234 | JOHNSON, ASCHLEE E | Redacted | | | | | | | |
| 4313376 | JOHNSON, ASHANTE | Redacted | | | | | | | |
| 4713165 | JOHNSON, ASHANTI | Redacted | | | | | | | |
| 4293020 | JOHNSON, ASHANTI Q | Redacted | | | | | | | |
| 4323091 | JOHNSON, ASHAWNTE | Redacted | | | | | | | |
| 4259171 | JOHNSON, ASHIA | Redacted | | | | | | | |
| 4251355 | JOHNSON, ASHLEE | Redacted | | | | | | | |
| 4352286 | JOHNSON, ASHLEE | Redacted | | | | | | | |
| 4519736 | JOHNSON, ASHLEE N | Redacted | | | | | | | |
| 4280290 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4237794 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4304008 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4228871 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4568699 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4208136 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4150152 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4447059 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4419146 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4544825 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4306092 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4700599 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4725285 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4322776 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4573856 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4325564 | JOHNSON, ASHLEY | Redacted | | | | | | | |
| 4144321 | JOHNSON, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286135 | JOHNSON, ASHLEY L | Redacted | | | | | | | |
| 4547932 | JOHNSON, ASHLEY M | Redacted | | | | | | | |
| 4518153 | JOHNSON, ASHLEY M | Redacted | | | | | | | |
| 4147863 | JOHNSON, ASHLEY M | Redacted | | | | | | | |
| 4386548 | JOHNSON, ASHLEY M | Redacted | | | | | | | |
| 4420751 | JOHNSON, ASHLEY M | Redacted | | | | | | | |
| 4152566 | JOHNSON, ASHLEY N | Redacted | | | | | | | |
| 4529163 | JOHNSON, ASHLEY R | Redacted | | | | | | | |
| 4326918 | JOHNSON, ASHLON | Redacted | | | | | | | |
| 4378657 | JOHNSON, ASHLYE B | Redacted | | | | | | | |
| 4322789 | JOHNSON, ASHTON | Redacted | | | | | | | |
| 4230162 | JOHNSON, ASHTON | Redacted | | | | | | | |
| 4340201 | JOHNSON, ASHTON D | Redacted | | | | | | | |
| 4549369 | JOHNSON, ASHTON J | Redacted | | | | | | | |
| 4366784 | JOHNSON, ASHTON RENEE | Redacted | | | | | | | |
| 4732047 | JOHNSON, ASIA | Redacted | | | | | | | |
| 4183621 | JOHNSON, ASIA | Redacted | | | | | | | |
| 4521495 | JOHNSON, ASIA | Redacted | | | | | | | |
| 4184305 | JOHNSON, AUBREY | Redacted | | | | | | | |
| 4222580 | JOHNSON, AUBREY | Redacted | | | | | | | |
| 4447928 | JOHNSON, AUBREYANA | Redacted | | | | | | | |
| 4655254 | JOHNSON, AUDREY | Redacted | | | | | | | |
| 4265778 | JOHNSON, AUDREY | Redacted | | | | | | | |
| 4772902 | JOHNSON, AUDREY C | Redacted | | | | | | | |
| 4259295 | JOHNSON, AUMYAH S | Redacted | | | | | | | |
| 4662921 | JOHNSON, AUNDRIA L | Redacted | | | | | | | |
| 4356986 | JOHNSON, AUNGELIQUE S | Redacted | | | | | | | |
| 4375880 | JOHNSON, AUNJALIQUE | Redacted | | | | | | | |
| 4374964 | JOHNSON, AUNJELQUIA | Redacted | | | | | | | |
| 4603327 | JOHNSON, AUSTIN | Redacted | | | | | | | |
| 4516348 | JOHNSON, AUSTIN B | Redacted | | | | | | | |
| 4398259 | JOHNSON, AUSTIN C | Redacted | | | | | | | |
| 4304546 | JOHNSON, AUSTIN L | Redacted | | | | | | | |
| 4316823 | JOHNSON, AUSTIN T | Redacted | | | | | | | |
| 4576805 | JOHNSON, AUSTIN W | Redacted | | | | | | | |
| 4370895 | JOHNSON, AUTUMN | Redacted | | | | | | | |
| 4554865 | JOHNSON, AUTUMN | Redacted | | | | | | | |
| 4515204 | JOHNSON, AUTUMN | Redacted | | | | | | | |
| 4313498 | JOHNSON, AVERELL K | Redacted | | | | | | | |
| 4769930 | JOHNSON, AVERY | Redacted | | | | | | | |
| 4237928 | JOHNSON, AVERY | Redacted | | | | | | | |
| 4509680 | JOHNSON, AVIANCE L | Redacted | | | | | | | |
| 4438739 | JOHNSON, AVIANNA | Redacted | | | | | | | |
| 4241924 | JOHNSON, AVIONE | Redacted | | | | | | | |
| 4747718 | JOHNSON, AWANI | Redacted | | | | | | | |
| 4381723 | JOHNSON, AYSIA B | Redacted | | | | | | | |
| 4260486 | JOHNSON, AZI A | Redacted | | | | | | | |
| 4454470 | JOHNSON, BAILEE T | Redacted | | | | | | | |
| 4436893 | JOHNSON, BAILEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310579 | JOHNSON, BAILIE | Redacted | | | | | | | |
| 4726299 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4691501 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4751897 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4656551 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4728233 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4374694 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4543947 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4640219 | JOHNSON, BARBARA | Redacted | | | | | | | |
| 4485804 | JOHNSON, BARBARA A | Redacted | | | | | | | |
| 4753395 | JOHNSON, BARBARA D | Redacted | | | | | | | |
| 4726294 | JOHNSON, BARBARA J | Redacted | | | | | | | |
| 4515958 | JOHNSON, BARBARA J | Redacted | | | | | | | |
| 4535115 | JOHNSON, BARBARA J | Redacted | | | | | | | |
| 4766962 | JOHNSON, BARBARA JANICE | Redacted | | | | | | | |
| 4688386 | JOHNSON, BARNEY | Redacted | | | | | | | |
| 4754142 | JOHNSON, BARNEY G | Redacted | | | | | | | |
| 4837789 | JOHNSON, BARRY | Redacted | | | | | | | |
| 4228106 | JOHNSON, BARRY E | Redacted | | | | | | | |
| 4529138 | JOHNSON, BARRY E | Redacted | | | | | | | |
| 4152519 | JOHNSON, BATINA | Redacted | | | | | | | |
| 4636678 | JOHNSON, BEATRICE | Redacted | | | | | | | |
| 4605681 | JOHNSON, BEATRICE | Redacted | | | | | | | |
| 4784933 | Johnson, Becky | Redacted | | | | | | | |
| 4596591 | JOHNSON, BELINDA C | Redacted | | | | | | | |
| 4596592 | JOHNSON, BELINDA C | Redacted | | | | | | | |
| 4408290 | JOHNSON, BELINDA I | Redacted | | | | | | | |
| 4374096 | JOHNSON, BENJAMEN | Redacted | | | | | | | |
| 4656589 | JOHNSON, BENJAMIN | Redacted | | | | | | | |
| 4290354 | JOHNSON, BENJAMIN B | Redacted | | | | | | | |
| 4590132 | JOHNSON, BENJAMIN F | Redacted | | | | | | | |
| 4593906 | JOHNSON, BENNIE | Redacted | | | | | | | |
| 4147313 | JOHNSON, BENTON C | Redacted | | | | | | | |
| 4735470 | JOHNSON, BERNADETTE | Redacted | | | | | | | |
| 4688349 | JOHNSON, BERNADETTE | Redacted | | | | | | | |
| 4694993 | JOHNSON, BERNARDS | Redacted | | | | | | | |
| 4630307 | JOHNSON, BERNDETTE | Redacted | | | | | | | |
| 4696907 | JOHNSON, BERTHA | Redacted | | | | | | | |
| 4588839 | JOHNSON, BERTHA | Redacted | | | | | | | |
| 4643101 | JOHNSON, BESSIE | Redacted | | | | | | | |
| 4660157 | JOHNSON, BESSIE | Redacted | | | | | | | |
| 4735590 | JOHNSON, BESSIE | Redacted | | | | | | | |
| 4145054 | JOHNSON, BESSIE M | Redacted | | | | | | | |
| 4239622 | JOHNSON, BESSIE M | Redacted | | | | | | | |
| 4658984 | JOHNSON, BETH | Redacted | | | | | | | |
| 4691081 | JOHNSON, BETTE | Redacted | | | | | | | |
| 4716302 | JOHNSON, BETTINA | Redacted | | | | | | | |
| 4762784 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4720753 | JOHNSON, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587987 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4635488 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4515857 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4649074 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4709182 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4768307 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4711266 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4721958 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4664309 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4727496 | JOHNSON, BETTY | Redacted | | | | | | | |
| 4645485 | JOHNSON, BETTY J | Redacted | | | | | | | |
| 4258623 | JOHNSON, BETTY J | Redacted | | | | | | | |
| 4648641 | JOHNSON, BETTYE | Redacted | | | | | | | |
| 4693496 | JOHNSON, BETTYE | Redacted | | | | | | | |
| 4619423 | JOHNSON, BEVELYN | Redacted | | | | | | | |
| 4619424 | JOHNSON, BEVELYN | Redacted | | | | | | | |
| 4370838 | JOHNSON, BEVERLY | Redacted | | | | | | | |
| 4610063 | JOHNSON, BEVERLY | Redacted | | | | | | | |
| 4595545 | JOHNSON, BEVERLY | Redacted | | | | | | | |
| 4317981 | JOHNSON, BEVERLY E | Redacted | | | | | | | |
| 4228096 | JOHNSON, BEVERLY J | Redacted | | | | | | | |
| 4380079 | JOHNSON, BIANCA S | Redacted | | | | | | | |
| 4540680 | JOHNSON, BILLIE | Redacted | | | | | | | |
| 4640100 | JOHNSON, BILLIE R | Redacted | | | | | | | |
| 4697944 | JOHNSON, BILLY | Redacted | | | | | | | |
| 4519465 | JOHNSON, BILLY | Redacted | | | | | | | |
| 4374044 | JOHNSON, BILLY E | Redacted | | | | | | | |
| 4569612 | JOHNSON, BLAINE | Redacted | | | | | | | |
| 4149733 | JOHNSON, BLAKE | Redacted | | | | | | | |
| 4622347 | JOHNSON, BLANCH | Redacted | | | | | | | |
| 4280553 | JOHNSON, BLESSY | Redacted | | | | | | | |
| 4648008 | JOHNSON, BOB | Redacted | | | | | | | |
| 4697655 | JOHNSON, BOB | Redacted | | | | | | | |
| 4151695 | JOHNSON, BOBBIE | Redacted | | | | | | | |
| 4608596 | JOHNSON, BOBBY | Redacted | | | | | | | |
| 4144407 | JOHNSON, BOBBY L | Redacted | | | | | | | |
| 4463319 | JOHNSON, BOBIE A | Redacted | | | | | | | |
| 4265921 | JOHNSON, BODE B | Redacted | | | | | | | |
| 4732365 | JOHNSON, BONITA O | Redacted | | | | | | | |
| 4625125 | JOHNSON, BONNIE | Redacted | | | | | | | |
| 4625126 | JOHNSON, BONNIE | Redacted | | | | | | | |
| 4419481 | JOHNSON, BONNIE | Redacted | | | | | | | |
| 4605988 | JOHNSON, BONNY | Redacted | | | | | | | |
| 4721415 | JOHNSON, BOOKER | Redacted | | | | | | | |
| 4627094 | JOHNSON, BRAD | Redacted | | | | | | | |
| 4287044 | JOHNSON, BRAD | Redacted | | | | | | | |
| 4373908 | JOHNSON, BRAD | Redacted | | | | | | | |
| 4538851 | JOHNSON, BRADLEY | Redacted | | | | | | | |
| 4519083 | JOHNSON, BRADLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237923 | JOHNSON, BRADLEY D | Redacted | | | | | | | |
| 4148530 | JOHNSON, BRADLEY E | Redacted | | | | | | | |
| 4564488 | JOHNSON, BRADLEY T | Redacted | | | | | | | |
| 4365323 | JOHNSON, BRADY | Redacted | | | | | | | |
| 4674374 | JOHNSON, BRANDENA | Redacted | | | | | | | |
| 4581716 | JOHNSON, BRANDI | Redacted | | | | | | | |
| 4263217 | JOHNSON, BRANDI | Redacted | | | | | | | |
| 4379621 | JOHNSON, BRANDI D | Redacted | | | | | | | |
| 4524163 | JOHNSON, BRANDI L | Redacted | | | | | | | |
| 4523758 | JOHNSON, BRANDON | Redacted | | | | | | | |
| 4164926 | JOHNSON, BRANDON D | Redacted | | | | | | | |
| 4513952 | JOHNSON, BRANDON L | Redacted | | | | | | | |
| 4326667 | JOHNSON, BRANDON M | Redacted | | | | | | | |
| 4281860 | JOHNSON, BRANDON R | Redacted | | | | | | | |
| 4378574 | JOHNSON, BRANDON R | Redacted | | | | | | | |
| 4240388 | JOHNSON, BRANDY | Redacted | | | | | | | |
| 4611064 | JOHNSON, BRANDY | Redacted | | | | | | | |
| 4369731 | JOHNSON, BRANDY | Redacted | | | | | | | |
| 4323749 | JOHNSON, BRAYLON | Redacted | | | | | | | |
| 4414625 | JOHNSON, BREANNA | Redacted | | | | | | | |
| 4414102 | JOHNSON, BREANNA | Redacted | | | | | | | |
| 4435054 | JOHNSON, BREANNA | Redacted | | | | | | | |
| 4455948 | JOHNSON, BREANNA | Redacted | | | | | | | |
| 4145090 | JOHNSON, BREANNA C | Redacted | | | | | | | |
| 4235910 | JOHNSON, BREANNA P | Redacted | | | | | | | |
| 4429755 | JOHNSON, BREANNA R | Redacted | | | | | | | |
| 4278807 | JOHNSON, BREANNE M | Redacted | | | | | | | |
| 4379561 | JOHNSON, BRECHELLE | Redacted | | | | | | | |
| 4518925 | JOHNSON, BREIHANA J | Redacted | | | | | | | |
| 4315445 | JOHNSON, BRENDA | Redacted | | | | | | | |
| 4633424 | JOHNSON, BRENDA | Redacted | | | | | | | |
| 4653976 | JOHNSON, BRENDA | Redacted | | | | | | | |
| 4687056 | JOHNSON, BRENDA | Redacted | | | | | | | |
| 4699085 | JOHNSON, BRENDA | Redacted | | | | | | | |
| 4747372 | JOHNSON, BRENDA | Redacted | | | | | | | |
| 4255884 | JOHNSON, BRENDA A | Redacted | | | | | | | |
| 4634008 | JOHNSON, BRENDA A | Redacted | | | | | | | |
| 4291714 | JOHNSON, BRENDA D | Redacted | | | | | | | |
| 4438715 | JOHNSON, BRENDA J | Redacted | | | | | | | |
| 4300970 | JOHNSON, BRENDA M | Redacted | | | | | | | |
| 4386349 | JOHNSON, BRENDA M | Redacted | | | | | | | |
| 4556406 | JOHNSON, BRENDA N | Redacted | | | | | | | |
| 4564119 | JOHNSON, BRENT | Redacted | | | | | | | |
| 4273091 | JOHNSON, BRENT E | Redacted | | | | | | | |
| 4418825 | JOHNSON, BRENT L | Redacted | | | | | | | |
| 4476049 | JOHNSON, BREONNA | Redacted | | | | | | | |
| 4314078 | JOHNSON, BRETT | Redacted | | | | | | | |
| 4510115 | JOHNSON, BRETT J | Redacted | | | | | | | |
| 4176432 | JOHNSON, BREYON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4213294 | JOHNSON, BRIA Z | Redacted | | | | | | | |
| 4616747 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4649829 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4687306 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4817601 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4740553 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4626229 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4688170 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4668340 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4670196 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4594967 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4377828 | JOHNSON, BRIAN | Redacted | | | | | | | |
| 4150937 | JOHNSON, BRIAN K | Redacted | | | | | | | |
| 4305667 | JOHNSON, BRIAN L | Redacted | | | | | | | |
| 4355187 | JOHNSON, BRIAN M | Redacted | | | | | | | |
| 4576295 | JOHNSON, BRIAN R | Redacted | | | | | | | |
| 4182156 | JOHNSON, BRIANA | Redacted | | | | | | | |
| 4239238 | JOHNSON, BRIANA | Redacted | | | | | | | |
| 4195338 | JOHNSON, BRIANA | Redacted | | | | | | | |
| 4297837 | JOHNSON, BRIANA | Redacted | | | | | | | |
| 4329344 | JOHNSON, BRIANA | Redacted | | | | | | | |
| 4537998 | JOHNSON, BRIANA N | Redacted | | | | | | | |
| 4169833 | JOHNSON, BRIANNA | Redacted | | | | | | | |
| 4568435 | JOHNSON, BRIANNA | Redacted | | | | | | | |
| 4225227 | JOHNSON, BRIANNA | Redacted | | | | | | | |
| 4475265 | JOHNSON, BRIANNA | Redacted | | | | | | | |
| 4172007 | JOHNSON, BRIANNA L | Redacted | | | | | | | |
| 4577804 | JOHNSON, BRIANNA M | Redacted | | | | | | | |
| 4557897 | JOHNSON, BRIANNA R | Redacted | | | | | | | |
| 4678956 | JOHNSON, BRIDGETT | Redacted | | | | | | | |
| 4673856 | JOHNSON, BRIDGETTE | Redacted | | | | | | | |
| 4162364 | JOHNSON, BRIDGETTE S | Redacted | | | | | | | |
| 4147725 | JOHNSON, BRIGIT | Redacted | | | | | | | |
| 4441332 | JOHNSON, BRITTANEY | Redacted | | | | | | | |
| 4530414 | JOHNSON, BRITTANI M | Redacted | | | | | | | |
| 4144686 | JOHNSON, BRITTANY | Redacted | | | | | | | |
| 4618216 | JOHNSON, BRITTANY | Redacted | | | | | | | |
| 4853986 | Johnson, Brittany | Redacted | | | | | | | |
| 4552874 | JOHNSON, BRITTANY | Redacted | | | | | | | |
| 4569035 | JOHNSON, BRITTANY | Redacted | | | | | | | |
| 4568409 | JOHNSON, BRITTANY | Redacted | | | | | | | |
| 4445744 | JOHNSON, BRITTANY | Redacted | | | | | | | |
| 4402814 | JOHNSON, BRITTANY A | Redacted | | | | | | | |
| 4297269 | JOHNSON, BRITTANY A | Redacted | | | | | | | |
| 4351452 | JOHNSON, BRITTANY A | Redacted | | | | | | | |
| 4427829 | JOHNSON, BRITTANY M | Redacted | | | | | | | |
| 4315925 | JOHNSON, BRITTANY N | Redacted | | | | | | | |
| 4557398 | JOHNSON, BRITTANY N | Redacted | | | | | | | |
| 4234583 | JOHNSON, BRITTANY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373031 | JOHNSON, BRITTANY R | Redacted | | | | | | | |
| 4196024 | JOHNSON, BRITTANY T | Redacted | | | | | | | |
| 4386570 | JOHNSON, BRITTANY T | Redacted | | | | | | | |
| 4508338 | JOHNSON, BRITTNEY | Redacted | | | | | | | |
| 4366333 | JOHNSON, BRITTNEY | Redacted | | | | | | | |
| 4146864 | JOHNSON, BRITTNEY | Redacted | | | | | | | |
| 4367672 | JOHNSON, BRITTNEY | Redacted | | | | | | | |
| 4549730 | JOHNSON, BRITTNEY L | Redacted | | | | | | | |
| 4511050 | JOHNSON, BRITTNI | Redacted | | | | | | | |
| 4312945 | JOHNSON, BRITTON | Redacted | | | | | | | |
| 4325203 | JOHNSON, BRODERICK | Redacted | | | | | | | |
| 4358102 | JOHNSON, BRONCE | Redacted | | | | | | | |
| 4431769 | JOHNSON, BROOKE | Redacted | | | | | | | |
| 4359489 | JOHNSON, BROOKE | Redacted | | | | | | | |
| 4559443 | JOHNSON, BROOKE A | Redacted | | | | | | | |
| 4387856 | JOHNSON, BROOKE L | Redacted | | | | | | | |
| 4454070 | JOHNSON, BROOKE N | Redacted | | | | | | | |
| 4454257 | JOHNSON, BROOKLYN A | Redacted | | | | | | | |
| 4705357 | JOHNSON, BRUCE | Redacted | | | | | | | |
| 4776992 | JOHNSON, BRUCE | Redacted | | | | | | | |
| 4586531 | JOHNSON, BRUCE | Redacted | | | | | | | |
| 4314480 | JOHNSON, BRUCE A | Redacted | | | | | | | |
| 4579185 | JOHNSON, BRUCE D | Redacted | | | | | | | |
| 4460511 | JOHNSON, BRUCE H | Redacted | | | | | | | |
| 4559440 | JOHNSON, BRYA | Redacted | | | | | | | |
| 4696015 | JOHNSON, BRYAN | Redacted | | | | | | | |
| 4149596 | JOHNSON, BRYAN C | Redacted | | | | | | | |
| 4486782 | JOHNSON, BRYANT | Redacted | | | | | | | |
| 4390197 | JOHNSON, BRYANT | Redacted | | | | | | | |
| 4421996 | JOHNSON, BRYNA | Redacted | | | | | | | |
| 4626365 | JOHNSON, BYRON | Redacted | | | | | | | |
| 4749799 | JOHNSON, BYRON M | Redacted | | | | | | | |
| 4254369 | JOHNSON, CACHE S | Redacted | | | | | | | |
| 4746563 | JOHNSON, CAL | Redacted | | | | | | | |
| 4526719 | JOHNSON, CALANDRA | Redacted | | | | | | | |
| 4220086 | JOHNSON, CALEB | Redacted | | | | | | | |
| 4277232 | JOHNSON, CALEB | Redacted | | | | | | | |
| 4384027 | JOHNSON, CALEB L | Redacted | | | | | | | |
| 4683487 | JOHNSON, CALVIN | Redacted | | | | | | | |
| 4699785 | JOHNSON, CALVIN | Redacted | | | | | | | |
| 4699786 | JOHNSON, CALVIN | Redacted | | | | | | | |
| 4649016 | JOHNSON, CALVIN | Redacted | | | | | | | |
| 4405463 | JOHNSON, CAMERON M | Redacted | | | | | | | |
| 4379619 | JOHNSON, CAMERON S | Redacted | | | | | | | |
| 4485924 | JOHNSON, CAMIE M | Redacted | | | | | | | |
| 4302282 | JOHNSON, CAMILLE O | Redacted | | | | | | | |
| 4542404 | JOHNSON, CAMRY | Redacted | | | | | | | |
| 4516858 | JOHNSON, CANDACE | Redacted | | | | | | | |
| 4299307 | JOHNSON, CANDACE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307842 | JOHNSON, CANDACE | Redacted | | | | | | | |
| 4447926 | JOHNSON, CANDACE | Redacted | | | | | | | |
| 4366987 | JOHNSON, CANDI | Redacted | | | | | | | |
| 4237971 | JOHNSON, CANDICE | Redacted | | | | | | | |
| 4375116 | JOHNSON, CANDICE | Redacted | | | | | | | |
| 4531191 | JOHNSON, CANDRA | Redacted | | | | | | | |
| 4416636 | JOHNSON, CANDY J | Redacted | | | | | | | |
| 4727024 | JOHNSON, CANDYCE | Redacted | | | | | | | |
| 4537039 | JOHNSON, CANEKE | Redacted | | | | | | | |
| 4150442 | JOHNSON, CANEQUA | Redacted | | | | | | | |
| 4743813 | JOHNSON, CANZETTA | Redacted | | | | | | | |
| 4683653 | JOHNSON, CARA | Redacted | | | | | | | |
| 4521868 | JOHNSON, CARA S | Redacted | | | | | | | |
| 4285800 | JOHNSON, CARENA G | Redacted | | | | | | | |
| 4414525 | JOHNSON, CARESSA A | Redacted | | | | | | | |
| 4213567 | JOHNSON, CARESSE | Redacted | | | | | | | |
| 4383041 | JOHNSON, CARINA S | Redacted | | | | | | | |
| 4516097 | JOHNSON, CARISSA A | Redacted | | | | | | | |
| 4145288 | JOHNSON, CARISSA A | Redacted | | | | | | | |
| 4685983 | JOHNSON, CARL | Redacted | | | | | | | |
| 4442307 | JOHNSON, CARL R | Redacted | | | | | | | |
| 4161349 | JOHNSON, CARL T | Redacted | | | | | | | |
| 4627301 | JOHNSON, CARLA | Redacted | | | | | | | |
| 4617290 | JOHNSON, CARLA | Redacted | | | | | | | |
| 4598940 | JOHNSON, CARLA | Redacted | | | | | | | |
| 4488009 | JOHNSON, CARLA | Redacted | | | | | | | |
| 4837788 | JOHNSON, CARLA & MARTY | Redacted | | | | | | | |
| 4578861 | JOHNSON, CARLA N | Redacted | | | | | | | |
| 4148004 | JOHNSON, CARLA R | Redacted | | | | | | | |
| 4187023 | JOHNSON, CARLEEN N | Redacted | | | | | | | |
| 4259460 | JOHNSON, CARLESS | Redacted | | | | | | | |
| 4690283 | JOHNSON, CARLINE | Redacted | | | | | | | |
| 4303540 | JOHNSON, CARLISHA I | Redacted | | | | | | | |
| 4488481 | JOHNSON, CARLTON | Redacted | | | | | | | |
| 4628805 | JOHNSON, CARLTON | Redacted | | | | | | | |
| 4575257 | JOHNSON, CARLY R | Redacted | | | | | | | |
| 4676717 | JOHNSON, CARMELITA | Redacted | | | | | | | |
| 4774259 | JOHNSON, CARMEN | Redacted | | | | | | | |
| 4750709 | JOHNSON, CARMEN | Redacted | | | | | | | |
| 4590516 | JOHNSON, CARMEN | Redacted | | | | | | | |
| 4457193 | JOHNSON, CARMEN L | Redacted | | | | | | | |
| 4262909 | JOHNSON, CARMEN R | Redacted | | | | | | | |
| 4761300 | JOHNSON, CAROL | Redacted | | | | | | | |
| 4748819 | JOHNSON, CAROL | Redacted | | | | | | | |
| 4739490 | JOHNSON, CAROL | Redacted | | | | | | | |
| 4682882 | JOHNSON, CAROL | Redacted | | | | | | | |
| 4235688 | JOHNSON, CAROL | Redacted | | | | | | | |
| 4360580 | JOHNSON, CAROL A | Redacted | | | | | | | |
| 4384049 | JOHNSON, CAROL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621902 | JOHNSON, CAROL G | Redacted | | | | | | | |
| 4634903 | JOHNSON, CAROL J | Redacted | | | | | | | |
| 4562950 | JOHNSON, CAROL L | Redacted | | | | | | | |
| 4461555 | JOHNSON, CAROL S | Redacted | | | | | | | |
| 4692896 | JOHNSON, CAROLE | Redacted | | | | | | | |
| 4340428 | JOHNSON, CAROLINE | Redacted | | | | | | | |
| 4597197 | JOHNSON, CAROLINE | Redacted | | | | | | | |
| 4251002 | JOHNSON, CAROLINE C | Redacted | | | | | | | |
| 4380852 | JOHNSON, CAROLINE M | Redacted | | | | | | | |
| 4732178 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4594778 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4666283 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4674856 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4488497 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4615063 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4584113 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4677763 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4703672 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4752681 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4773866 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4324803 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4751153 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4517938 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4651488 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4556310 | JOHNSON, CAROLYN | Redacted | | | | | | | |
| 4640153 | JOHNSON, CARRIE | Redacted | | | | | | | |
| 4685691 | JOHNSON, CARRIE | Redacted | | | | | | | |
| 4635915 | JOHNSON, CARRIE | Redacted | | | | | | | |
| 4219605 | JOHNSON, CARRIE E | Redacted | | | | | | | |
| 4320209 | JOHNSON, CARRIE L | Redacted | | | | | | | |
| 4325301 | JOHNSON, CARTER | Redacted | | | | | | | |
| 4152163 | JOHNSON, CARVIS E | Redacted | | | | | | | |
| 4469167 | JOHNSON, CARY A | Redacted | | | | | | | |
| 4305628 | JOHNSON, CASEY | Redacted | | | | | | | |
| 4354291 | JOHNSON, CASEY | Redacted | | | | | | | |
| 4327047 | JOHNSON, CASEY | Redacted | | | | | | | |
| 4387075 | JOHNSON, CASEY M | Redacted | | | | | | | |
| 4274149 | JOHNSON, CASEY R | Redacted | | | | | | | |
| 4590494 | JOHNSON, CASPER | Redacted | | | | | | | |
| 4632720 | JOHNSON, CASSANDRA | Redacted | | | | | | | |
| 4314962 | JOHNSON, CASSANDRA | Redacted | | | | | | | |
| 4657805 | JOHNSON, CASSANDRA | Redacted | | | | | | | |
| 4179132 | JOHNSON, CASSANDRA | Redacted | | | | | | | |
| 4708886 | JOHNSON, CASSANDRA | Redacted | | | | | | | |
| 4738536 | JOHNSON, CASSANDRA | Redacted | | | | | | | |
| 4442366 | JOHNSON, CASSANDRA | Redacted | | | | | | | |
| 4296551 | JOHNSON, CASSANDRA A | Redacted | | | | | | | |
| 4331079 | JOHNSON, CASSEDI | Redacted | | | | | | | |
| 4551571 | JOHNSON, CASSIDI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7253 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465827 | JOHNSON, CASSIDY E | Redacted | | | | | | | |
| 4536598 | JOHNSON, CASSIE R | Redacted | | | | | | | |
| 4215176 | JOHNSON, CASSONDRA | Redacted | | | | | | | |
| 4715853 | JOHNSON, CATHERINE | Redacted | | | | | | | |
| 4365321 | JOHNSON, CATHERINE | Redacted | | | | | | | |
| 4586727 | JOHNSON, CATHERINE | Redacted | | | | | | | |
| 4695541 | JOHNSON, CATHRINE O. | Redacted | | | | | | | |
| 4837790 | JOHNSON, CATHY | Redacted | | | | | | | |
| 4735504 | JOHNSON, CATHY | Redacted | | | | | | | |
| 4588497 | JOHNSON, CATHY | Redacted | | | | | | | |
| 4616598 | JOHNSON, CATHY | Redacted | | | | | | | |
| 4372265 | JOHNSON, CATHY Y | Redacted | | | | | | | |
| 4449912 | JOHNSON, CATRINA | Redacted | | | | | | | |
| 4856513 | JOHNSON, CAVETTA | Redacted | | | | | | | |
| 4856511 | JOHNSON, CAVETTA | Redacted | | | | | | | |
| 4703603 | JOHNSON, CAYLA | Redacted | | | | | | | |
| 4760131 | JOHNSON, CEASAR | Redacted | | | | | | | |
| 4633664 | JOHNSON, CECELIA | Redacted | | | | | | | |
| 4678685 | JOHNSON, CECIL | Redacted | | | | | | | |
| 4599174 | JOHNSON, CECIL | Redacted | | | | | | | |
| 4741740 | JOHNSON, CECIL A | Redacted | | | | | | | |
| 4225478 | JOHNSON, CECIL I | Redacted | | | | | | | |
| 4560190 | JOHNSON, CECILIA M | Redacted | | | | | | | |
| 4537696 | JOHNSON, CEDREON | Redacted | | | | | | | |
| 4748741 | JOHNSON, CEDRIC | Redacted | | | | | | | |
| 4731062 | JOHNSON, CEDRIC | Redacted | | | | | | | |
| 4635786 | JOHNSON, CELESTE | Redacted | | | | | | | |
| 4343416 | JOHNSON, CELESTINE C | Redacted | | | | | | | |
| 4168478 | JOHNSON, CERATTE | Redacted | | | | | | | |
| 4619876 | JOHNSON, CERENE | Redacted | | | | | | | |
| 4691314 | JOHNSON, CHAD | Redacted | | | | | | | |
| 4556294 | JOHNSON, CHAD C | Redacted | | | | | | | |
| 4267486 | JOHNSON, CHADWICK | Redacted | | | | | | | |
| 4205045 | JOHNSON, CHAFE | Redacted | | | | | | | |
| 4508449 | JOHNSON, CHAKARA | Redacted | | | | | | | |
| 4562280 | JOHNSON, CHALLEN | Redacted | | | | | | | |
| 4602440 | JOHNSON, CHAMPION | Redacted | | | | | | | |
| 4646175 | JOHNSON, CHANDIKA | Redacted | | | | | | | |
| 4706111 | JOHNSON, CHANDRA | Redacted | | | | | | | |
| 4350975 | JOHNSON, CHANEL | Redacted | | | | | | | |
| 4223216 | JOHNSON, CHANEL N | Redacted | | | | | | | |
| 4441218 | JOHNSON, CHANEL T | Redacted | | | | | | | |
| 4354339 | JOHNSON, CHANELL L | Redacted | | | | | | | |
| 4341687 | JOHNSON, CHANELLE | Redacted | | | | | | | |
| 4332515 | JOHNSON, CHANOI | Redacted | | | | | | | |
| 4532388 | JOHNSON, CHANTE | Redacted | | | | | | | |
| 4761189 | JOHNSON, CHANTE | Redacted | | | | | | | |
| 4209396 | JOHNSON, CHANTEL | Redacted | | | | | | | |
| 4324288 | JOHNSON, CHANTEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4386559 | JOHNSON, CHANTEL | Redacted | | | | | | | |
| 4699073 | JOHNSON, CHANTELL | Redacted | | | | | | | |
| 4292587 | JOHNSON, CHANTELLA D | Redacted | | | | | | | |
| 4148533 | JOHNSON, CHANTELLE | Redacted | | | | | | | |
| 4374875 | JOHNSON, CHANTELLE | Redacted | | | | | | | |
| 4769771 | JOHNSON, CHANTHEA | Redacted | | | | | | | |
| 4532539 | JOHNSON, CHANTISE | Redacted | | | | | | | |
| 4235085 | JOHNSON, CHANYRA | Redacted | | | | | | | |
| 4280413 | JOHNSON, CHAREAL | Redacted | | | | | | | |
| 4705955 | JOHNSON, CHARESE | Redacted | | | | | | | |
| 4363025 | JOHNSON, CHARISE R | Redacted | | | | | | | |
| 4490325 | JOHNSON, CHARLA | Redacted | | | | | | | |
| 4734168 | JOHNSON, CHARLA | Redacted | | | | | | | |
| 4827740 | JOHNSON, CHARLAAN | Redacted | | | | | | | |
| 4760008 | JOHNSON, CHARLAYNE | Redacted | | | | | | | |
| 4513004 | JOHNSON, CHARLEEN M | Redacted | | | | | | | |
| 4767240 | JOHNSON, CHARLENE | Redacted | | | | | | | |
| 4402498 | JOHNSON, CHARLENE | Redacted | | | | | | | |
| 4146640 | JOHNSON, CHARLENE | Redacted | | | | | | | |
| 4674539 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4713795 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4856341 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4827741 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4766568 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4519457 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4675864 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4608153 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4698424 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4751120 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4740844 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4733088 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4677772 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4644753 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4333580 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4336622 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4254878 | JOHNSON, CHARLES | Redacted | | | | | | | |
| 4547366 | JOHNSON, CHARLES E | Redacted | | | | | | | |
| 4668555 | JOHNSON, CHARLES L | Redacted | | | | | | | |
| 4517152 | JOHNSON, CHARLES O | Redacted | | | | | | | |
| 4646107 | JOHNSON, CHARLES P P | Redacted | | | | | | | |
| 4752639 | JOHNSON, CHARLES S | Redacted | | | | | | | |
| 4762578 | JOHNSON, CHARLES V | Redacted | | | | | | | |
| 4378945 | JOHNSON, CHARLES W | Redacted | | | | | | | |
| 4698147 | JOHNSON, CHARLIE | Redacted | | | | | | | |
| 4700640 | JOHNSON, CHARLIE | Redacted | | | | | | | |
| 4305592 | JOHNSON, CHARLINE W | Redacted | | | | | | | |
| 4653935 | JOHNSON, CHARLOTTE | Redacted | | | | | | | |
| 4637255 | JOHNSON, CHARLOTTE | Redacted | | | | | | | |
| 4761422 | JOHNSON, CHARLOTTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756183 | JOHNSON, CHARLOTTE | Redacted | | | | | | | |
| 4677211 | JOHNSON, CHARLOTTE | Redacted | | | | | | | |
| 4646745 | JOHNSON, CHARLOTTE | Redacted | | | | | | | |
| 4788027 | Johnson, Charlotte | Redacted | | | | | | | |
| 4788028 | Johnson, Charlotte | Redacted | | | | | | | |
| 4683775 | JOHNSON, CHARMAINE | Redacted | | | | | | | |
| 4556091 | JOHNSON, CHARMAINE D | Redacted | | | | | | | |
| 4289339 | JOHNSON, CHARRISSE M | Redacted | | | | | | | |
| 4557664 | JOHNSON, CHARTAIJA O | Redacted | | | | | | | |
| 4489754 | JOHNSON, CHASE | Redacted | | | | | | | |
| 4492150 | JOHNSON, CHASE | Redacted | | | | | | | |
| 4447524 | JOHNSON, CHASE M | Redacted | | | | | | | |
| 4347513 | JOHNSON, CHASITY L | Redacted | | | | | | | |
| 4571943 | JOHNSON, CHASITY N | Redacted | | | | | | | |
| 4224143 | JOHNSON, CHASSITY T | Redacted | | | | | | | |
| 4525264 | JOHNSON, CHATAVIA | Redacted | | | | | | | |
| 4524613 | JOHNSON, CHAUNCY | Redacted | | | | | | | |
| 4207692 | JOHNSON, CHAUNTYLE | Redacted | | | | | | | |
| 4249842 | JOHNSON, CHAVON | Redacted | | | | | | | |
| 4344423 | JOHNSON, CHELSEA | Redacted | | | | | | | |
| 4247468 | JOHNSON, CHELSEA L | Redacted | | | | | | | |
| 4464275 | JOHNSON, CHELSEA N | Redacted | | | | | | | |
| 4453811 | JOHNSON, CHELSEA N | Redacted | | | | | | | |
| 4219641 | JOHNSON, CHELSEA P | Redacted | | | | | | | |
| 4369367 | JOHNSON, CHELSEE A | Redacted | | | | | | | |
| 4326155 | JOHNSON, CHELSEI | Redacted | | | | | | | |
| 4258030 | JOHNSON, CHELSEY | Redacted | | | | | | | |
| 4371656 | JOHNSON, CHELSEY E | Redacted | | | | | | | |
| 4268203 | JOHNSON, CHELSI | Redacted | | | | | | | |
| 4544862 | JOHNSON, CHEMEKA A | Redacted | | | | | | | |
| 4471318 | JOHNSON, CHERYL | Redacted | | | | | | | |
| 4199828 | JOHNSON, CHERYL | Redacted | | | | | | | |
| 4761572 | JOHNSON, CHERYL | Redacted | | | | | | | |
| 4705797 | JOHNSON, CHERYL | Redacted | | | | | | | |
| 4273857 | JOHNSON, CHERYL A | Redacted | | | | | | | |
| 4529210 | JOHNSON, CHERYL B | Redacted | | | | | | | |
| 4179994 | JOHNSON, CHERYL S | Redacted | | | | | | | |
| 4695899 | JOHNSON, CHESTER | Redacted | | | | | | | |
| 4639171 | JOHNSON, CHESTER | Redacted | | | | | | | |
| 4696403 | JOHNSON, CHESTER | Redacted | | | | | | | |
| 4229124 | JOHNSON, CHETARA | Redacted | | | | | | | |
| 4354130 | JOHNSON, CHEYENNE | Redacted | | | | | | | |
| 4344966 | JOHNSON, CHEYENNE | Redacted | | | | | | | |
| 4580562 | JOHNSON, CHEYENNE N | Redacted | | | | | | | |
| 4540288 | JOHNSON, CHEYLA | Redacted | | | | | | | |
| 4408460 | JOHNSON, CHIMERE | Redacted | | | | | | | |
| 4285052 | JOHNSON, CHIQUITA | Redacted | | | | | | | |
| 4521656 | JOHNSON, CHIQUITA J | Redacted | | | | | | | |
| 4474169 | JOHNSON, CHIYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752114 | JOHNSON, CHLOE | Redacted | | | | | | | |
| 4144725 | JOHNSON, CHLOE | Redacted | | | | | | | |
| 4325855 | JOHNSON, CHLOE | Redacted | | | | | | | |
| 4827742 | JOHNSON, CHRIS | Redacted | | | | | | | |
| 4817602 | JOHNSON, CHRIS | Redacted | | | | | | | |
| 4384020 | JOHNSON, CHRIS | Redacted | | | | | | | |
| 4635789 | JOHNSON, CHRIS | Redacted | | | | | | | |
| 4153287 | JOHNSON, CHRIS | Redacted | | | | | | | |
| 4526056 | JOHNSON, CHRIS | Redacted | | | | | | | |
| 4556006 | JOHNSON, CHRIS H | Redacted | | | | | | | |
| 4603372 | JOHNSON, CHRIS J | Redacted | | | | | | | |
| 4202646 | JOHNSON, CHRIS R | Redacted | | | | | | | |
| 4597174 | JOHNSON, CHRISTAL J | Redacted | | | | | | | |
| 4357305 | JOHNSON, CHRISTIAN | Redacted | | | | | | | |
| 4509571 | JOHNSON, CHRISTIAN | Redacted | | | | | | | |
| 4439997 | JOHNSON, CHRISTIAN | Redacted | | | | | | | |
| 4527283 | JOHNSON, CHRISTIAN D | Redacted | | | | | | | |
| 4419038 | JOHNSON, CHRISTINA | Redacted | | | | | | | |
| 4547266 | JOHNSON, CHRISTINA | Redacted | | | | | | | |
| 4251007 | JOHNSON, CHRISTINA | Redacted | | | | | | | |
| 4433120 | JOHNSON, CHRISTINA G | Redacted | | | | | | | |
| 4419472 | JOHNSON, CHRISTINA L | Redacted | | | | | | | |
| 4342987 | JOHNSON, CHRISTINA L | Redacted | | | | | | | |
| 4445552 | JOHNSON, CHRISTINA M | Redacted | | | | | | | |
| 4284552 | JOHNSON, CHRISTINA M | Redacted | | | | | | | |
| 4175953 | JOHNSON, CHRISTINA N | Redacted | | | | | | | |
| 4454631 | JOHNSON, CHRISTINE | Redacted | | | | | | | |
| 4653127 | JOHNSON, CHRISTINE | Redacted | | | | | | | |
| 4689898 | JOHNSON, CHRISTINE | Redacted | | | | | | | |
| 4679644 | JOHNSON, CHRISTINE | Redacted | | | | | | | |
| 4477171 | JOHNSON, CHRISTINE | Redacted | | | | | | | |
| 4450171 | JOHNSON, CHRISTINE M | Redacted | | | | | | | |
| 4533896 | JOHNSON, CHRISTINE M | Redacted | | | | | | | |
| 4427402 | JOHNSON, CHRISTINE M | Redacted | | | | | | | |
| 4739564 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4354958 | JOHNSON, Christopher | Redacted | | | | | | | |
| 4792944 | Johnson, Christopher | Redacted | | | | | | | |
| 4827743 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4622798 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4722961 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4515643 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4692762 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4305760 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4394203 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4534161 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4327776 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4720915 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4259425 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4388172 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7257 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540710 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4324877 | JOHNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4375028 | JOHNSON, CHRISTOPHER B | Redacted | | | | | | | |
| 4533102 | JOHNSON, CHRISTOPHER E | Redacted | | | | | | | |
| 4342825 | JOHNSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4554445 | JOHNSON, CHRISTOPHER L | Redacted | | | | | | | |
| 4416209 | JOHNSON, CHRISTOPHER L | Redacted | | | | | | | |
| 4299860 | JOHNSON, CHRISTOPHER L | Redacted | | | | | | | |
| 4324395 | JOHNSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4264890 | JOHNSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4575611 | JOHNSON, CHRISTOPHER W | Redacted | | | | | | | |
| 4555835 | JOHNSON, CHRISTOPHER W | Redacted | | | | | | | |
| 4309939 | JOHNSON, CHRISTY | Redacted | | | | | | | |
| 4260164 | JOHNSON, CHRISTY B | Redacted | | | | | | | |
| 4541670 | JOHNSON, CHRISTYNA | Redacted | | | | | | | |
| 4594582 | JOHNSON, CHRYSTALINNE | Redacted | | | | | | | |
| 4734758 | JOHNSON, CHUCK | Redacted | | | | | | | |
| 4549463 | JOHNSON, CIANNA L | Redacted | | | | | | | |
| 4476847 | JOHNSON, CIERRA | Redacted | | | | | | | |
| 4474190 | JOHNSON, CIERRA RAIN | Redacted | | | | | | | |
| 4658247 | JOHNSON, CINDY | Redacted | | | | | | | |
| 4827744 | JOHNSON, CINDY | Redacted | | | | | | | |
| 4724734 | JOHNSON, CINDY | Redacted | | | | | | | |
| 4349025 | JOHNSON, CLAIRESSA S | Redacted | | | | | | | |
| 4151007 | JOHNSON, CLARA | Redacted | | | | | | | |
| 4728020 | JOHNSON, CLARA | Redacted | | | | | | | |
| 4747508 | JOHNSON, CLARENCE | Redacted | | | | | | | |
| 4640706 | JOHNSON, CLARENCE | Redacted | | | | | | | |
| 4752233 | JOHNSON, CLARENCE | Redacted | | | | | | | |
| 4752234 | JOHNSON, CLARENCE | Redacted | | | | | | | |
| 4756125 | JOHNSON, CLARENCE | Redacted | | | | | | | |
| 4722431 | JOHNSON, CLARICE | Redacted | | | | | | | |
| 4761637 | JOHNSON, CLARISSA | Redacted | | | | | | | |
| 4751972 | JOHNSON, CLAUDE H | Redacted | | | | | | | |
| 4246022 | JOHNSON, CLAUDIA | Redacted | | | | | | | |
| 4691252 | JOHNSON, CLAUDIA | Redacted | | | | | | | |
| 4587384 | JOHNSON, CLAUDINE | Redacted | | | | | | | |
| 4230308 | JOHNSON, CLAUDINE N | Redacted | | | | | | | |
| 4408382 | JOHNSON, CLAUDON | Redacted | | | | | | | |
| 4299463 | JOHNSON, CLAYTON | Redacted | | | | | | | |
| 4525230 | JOHNSON, CLAYTON | Redacted | | | | | | | |
| 4238703 | JOHNSON, CLAYTON | Redacted | | | | | | | |
| 4572720 | JOHNSON, CLAYTON | Redacted | | | | | | | |
| 4558034 | JOHNSON, CLAYTON | Redacted | | | | | | | |
| 4722476 | JOHNSON, CLEMMIE | Redacted | | | | | | | |
| 4619210 | JOHNSON, CLEOPATRA | Redacted | | | | | | | |
| 4497682 | JOHNSON, CLIFFORD H | Redacted | | | | | | | |
| 4353895 | JOHNSON, CLIFTON D | Redacted | | | | | | | |
| 4643488 | JOHNSON, CLINTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374914 | JOHNSON, CLYDE | Redacted | | | | | | | |
| 4512601 | JOHNSON, CLYDE D | Redacted | | | | | | | |
| 4320160 | JOHNSON, CODY | Redacted | | | | | | | |
| 4204488 | JOHNSON, CODY | Redacted | | | | | | | |
| 4217963 | JOHNSON, CODY M | Redacted | | | | | | | |
| 4550664 | JOHNSON, COLE | Redacted | | | | | | | |
| 4157854 | JOHNSON, COLEEN | Redacted | | | | | | | |
| 4704494 | JOHNSON, COLETTE | Redacted | | | | | | | |
| 4689017 | JOHNSON, COLLEEN | Redacted | | | | | | | |
| 4180328 | JOHNSON, COLLEEN E | Redacted | | | | | | | |
| 4376250 | JOHNSON, COLTON T | Redacted | | | | | | | |
| 4383706 | JOHNSON, CONCHETTA C | Redacted | | | | | | | |
| 4529779 | JOHNSON, CONNER B | Redacted | | | | | | | |
| 4645542 | JOHNSON, CONRAD | Redacted | | | | | | | |
| 4638883 | JOHNSON, CONSORCIA | Redacted | | | | | | | |
| 4148713 | JOHNSON, CONSTANCE D | Redacted | | | | | | | |
| 4744322 | JOHNSON, CONSUELA | Redacted | | | | | | | |
| 4316656 | JOHNSON, CONTAVIOUS | Redacted | | | | | | | |
| 4634235 | JOHNSON, CORA | Redacted | | | | | | | |
| 4390466 | JOHNSON, CORDAI | Redacted | | | | | | | |
| 4180936 | JOHNSON, CORENE | Redacted | | | | | | | |
| 4151848 | JOHNSON, COREY | Redacted | | | | | | | |
| 4336746 | JOHNSON, COREY | Redacted | | | | | | | |
| 4318651 | JOHNSON, COREY D | Redacted | | | | | | | |
| 4719126 | JOHNSON, COREY L | Redacted | | | | | | | |
| 4478761 | JOHNSON, COREY M | Redacted | | | | | | | |
| 4350749 | JOHNSON, COREY M | Redacted | | | | | | | |
| 4522815 | JOHNSON, CORNELIUS | Redacted | | | | | | | |
| 4225813 | JOHNSON, CORRINE L | Redacted | | | | | | | |
| 4557989 | JOHNSON, CORTE | Redacted | | | | | | | |
| 4566012 | JOHNSON, CORY A | Redacted | | | | | | | |
| 4566421 | JOHNSON, COTY | Redacted | | | | | | | |
| 4265698 | JOHNSON, COURTNEE | Redacted | | | | | | | |
| 4827745 | JOHNSON, COURTNEY | Redacted | | | | | | | |
| 4194225 | JOHNSON, COURTNEY | Redacted | | | | | | | |
| 4613277 | JOHNSON, COURTNEY | Redacted | | | | | | | |
| 4481288 | JOHNSON, COURTNEY | Redacted | | | | | | | |
| 4388076 | JOHNSON, COURTNEY A | Redacted | | | | | | | |
| 4149688 | JOHNSON, COURTNEY D | Redacted | | | | | | | |
| 4565512 | JOHNSON, COURTNEY L | Redacted | | | | | | | |
| 4404686 | JOHNSON, COURTNEY M | Redacted | | | | | | | |
| 4448539 | JOHNSON, COURTNEY M | Redacted | | | | | | | |
| 4381229 | JOHNSON, COURTNEY S | Redacted | | | | | | | |
| 4326228 | JOHNSON, COURTNEY S | Redacted | | | | | | | |
| 4381698 | JOHNSON, COURTNEY T | Redacted | | | | | | | |
| 4165322 | JOHNSON, COURTNI L | Redacted | | | | | | | |
| 4207226 | JOHNSON, COURTNIE D | Redacted | | | | | | | |
| 4420820 | JOHNSON, CRAIG | Redacted | | | | | | | |
| 4683945 | JOHNSON, CRAIG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4691907 | JOHNSON, CRAIG | Redacted | | | | | | | |
| 4281605 | JOHNSON, CRAIG | Redacted | | | | | | | |
| 4427268 | JOHNSON, CRAIG | Redacted | | | | | | | |
| 4827746 | JOHNSON, CRAIG AND CAROL | Redacted | | | | | | | |
| 4210565 | JOHNSON, CRAIG M | Redacted | | | | | | | |
| 4410562 | JOHNSON, CRESENCIA | Redacted | | | | | | | |
| 4186004 | JOHNSON, CRISTINA R | Redacted | | | | | | | |
| 4449240 | JOHNSON, CROCHELL | Redacted | | | | | | | |
| 4671089 | JOHNSON, CRUZ | Redacted | | | | | | | |
| 4586422 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4360677 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4185373 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4769369 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4579898 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4352489 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4376017 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4737478 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4313512 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4246794 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4559142 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4318702 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4769228 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4772016 | JOHNSON, CRYSTAL | Redacted | | | | | | | |
| 4259062 | JOHNSON, CRYSTAL A | Redacted | | | | | | | |
| 4546002 | JOHNSON, CRYSTAL D | Redacted | | | | | | | |
| 4190424 | JOHNSON, CRYSTAL M | Redacted | | | | | | | |
| 4301080 | JOHNSON, CRYSTAL N | Redacted | | | | | | | |
| 4149655 | JOHNSON, CUMBLEDMDA | Redacted | | | | | | | |
| 4575208 | JOHNSON, CURIN | Redacted | | | | | | | |
| 4762268 | JOHNSON, CURTIS | Redacted | | | | | | | |
| 4675302 | JOHNSON, CURTIS | Redacted | | | | | | | |
| 4745688 | JOHNSON, CURTIS | Redacted | | | | | | | |
| 4730534 | JOHNSON, CURTIS | Redacted | | | | | | | |
| 4507664 | JOHNSON, CURTIS | Redacted | | | | | | | |
| 4563292 | JOHNSON, CURTIS R | Redacted | | | | | | | |
| 4261775 | JOHNSON, CURTISA D | Redacted | | | | | | | |
| 4325127 | JOHNSON, CYDNEY | Redacted | | | | | | | |
| 4565932 | JOHNSON, CYLA | Redacted | | | | | | | |
| 4306086 | JOHNSON, CYNAEJHAU | Redacted | | | | | | | |
| 4560405 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4688407 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4638423 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4453048 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4261664 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4387346 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4698206 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4360962 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4613984 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4308771 | JOHNSON, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652983 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4664685 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4761164 | JOHNSON, CYNTHIA | Redacted | | | | | | | |
| 4318797 | JOHNSON, CYNTHIA G | Redacted | | | | | | | |
| 4511784 | JOHNSON, CYNTHIA G | Redacted | | | | | | | |
| 4486336 | JOHNSON, CYNTHIA H | Redacted | | | | | | | |
| 4733227 | JOHNSON, CYNTHIA K. | Redacted | | | | | | | |
| 4297190 | JOHNSON, CYNTHIA L | Redacted | | | | | | | |
| 4438923 | JOHNSON, CYNTHIA L | Redacted | | | | | | | |
| 4594272 | JOHNSON, CYNTHIA L | Redacted | | | | | | | |
| 4476375 | JOHNSON, DAEVON | Redacted | | | | | | | |
| 4416652 | JOHNSON, DAHLIA A | Redacted | | | | | | | |
| 4345912 | JOHNSON, DAISA E | Redacted | | | | | | | |
| 4578537 | JOHNSON, DAISHAWNA R | Redacted | | | | | | | |
| 4585577 | JOHNSON, DAISY | Redacted | | | | | | | |
| 4693485 | JOHNSON, DAISY S | Redacted | | | | | | | |
| 4484886 | JOHNSON, DAJAH K | Redacted | | | | | | | |
| 4530077 | JOHNSON, DAKARI M | Redacted | | | | | | | |
| 4262663 | JOHNSON, DAKNESHA K | Redacted | | | | | | | |
| 4549131 | JOHNSON, DAKOTA | Redacted | | | | | | | |
| 4573636 | JOHNSON, DAKOTA R | Redacted | | | | | | | |
| 4755268 | JOHNSON, DALE | Redacted | | | | | | | |
| 4391724 | JOHNSON, DALE J | Redacted | | | | | | | |
| 4701125 | JOHNSON, DALEE | Redacted | | | | | | | |
| 4360479 | JOHNSON, DAMARA | Redacted | | | | | | | |
| 4473508 | JOHNSON, DAMARA L | Redacted | | | | | | | |
| 4380433 | JOHNSON, DAMARIS J | Redacted | | | | | | | |
| 4250035 | JOHNSON, DAMERRIA N | Redacted | | | | | | | |
| 4213259 | JOHNSON, DAMESHA | Redacted | | | | | | | |
| 4178560 | JOHNSON, DAMIAN | Redacted | | | | | | | |
| 4253560 | JOHNSON, DAMIEN | Redacted | | | | | | | |
| 4447381 | JOHNSON, DAMINIQUE J | Redacted | | | | | | | |
| 4311445 | JOHNSON, DAMION E | Redacted | | | | | | | |
| 4464721 | JOHNSON, DAMION K | Redacted | | | | | | | |
| 4735686 | JOHNSON, DAMITA J | Redacted | | | | | | | |
| 4664750 | JOHNSON, DAMON | Redacted | | | | | | | |
| 4433212 | JOHNSON, DAMONI | Redacted | | | | | | | |
| 4646339 | JOHNSON, DAN | Redacted | | | | | | | |
| 4719855 | JOHNSON, DAN | Redacted | | | | | | | |
| 4727484 | JOHNSON, DAN | Redacted | | | | | | | |
| 4489231 | JOHNSON, DAN | Redacted | | | | | | | |
| 4237635 | JOHNSON, DANA | Redacted | | | | | | | |
| 4615334 | JOHNSON, DANA | Redacted | | | | | | | |
| 4344567 | JOHNSON, DANA L | Redacted | | | | | | | |
| 4326000 | JOHNSON, DANA P | Redacted | | | | | | | |
| 4510520 | JOHNSON, DANELIA A | Redacted | | | | | | | |
| 4516167 | JOHNSON, DANESHA D | Redacted | | | | | | | |
| 4450612 | JOHNSON, DANICA L | Redacted | | | | | | | |
| 4324117 | JOHNSON, DANICKA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296539 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4557971 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4585181 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4626262 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4723060 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4477584 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4325471 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4521969 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4635145 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4313249 | JOHNSON, DANIEL | Redacted | | | | | | | |
| 4853708 | Johnson, Daniel | Redacted | | | | | | | |
| 4435621 | JOHNSON, DANIEL B | Redacted | | | | | | | |
| 4564667 | JOHNSON, DANIEL E | Redacted | | | | | | | |
| 4463181 | JOHNSON, DANIEL I | Redacted | | | | | | | |
| 4355103 | JOHNSON, DANIEL S | Redacted | | | | | | | |
| 4548984 | JOHNSON, DANIEL S | Redacted | | | | | | | |
| 4283955 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4777355 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4461124 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4437101 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4472335 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4539916 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4680778 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4147075 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4260998 | JOHNSON, DANIELLE | Redacted | | | | | | | |
| 4349467 | JOHNSON, DANIELLE C | Redacted | | | | | | | |
| 4529946 | JOHNSON, DANIELLE D | Redacted | | | | | | | |
| 4343937 | JOHNSON, DANIELLE R | Redacted | | | | | | | |
| 4322320 | JOHNSON, DANJANA | Redacted | | | | | | | |
| 4569527 | JOHNSON, DANNA | Redacted | | | | | | | |
| 4711211 | JOHNSON, DANNETT | Redacted | | | | | | | |
| 4345510 | JOHNSON, DANNETTE A | Redacted | | | | | | | |
| 4658917 | JOHNSON, DANNIELLE | Redacted | | | | | | | |
| 4697799 | JOHNSON, DANNY | Redacted | | | | | | | |
| 4695603 | JOHNSON, DANNY | Redacted | | | | | | | |
| 4679148 | JOHNSON, DANNY | Redacted | | | | | | | |
| 4648932 | JOHNSON, DANNY | Redacted | | | | | | | |
| 4511179 | JOHNSON, DANNY J | Redacted | | | | | | | |
| 4369010 | JOHNSON, DANTE M | Redacted | | | | | | | |
| 4736203 | JOHNSON, DAON | Redacted | | | | | | | |
| 4231885 | JOHNSON, DAPHENE | Redacted | | | | | | | |
| 4381971 | JOHNSON, DAQUAN T | Redacted | | | | | | | |
| 4722220 | JOHNSON, DARELENA | Redacted | | | | | | | |
| 4492976 | JOHNSON, DARESHA D | Redacted | | | | | | | |
| 4517151 | JOHNSON, DARIEN | Redacted | | | | | | | |
| 4442996 | JOHNSON, DARIEN A | Redacted | | | | | | | |
| 4270175 | JOHNSON, DARIENN N | Redacted | | | | | | | |
| 4638792 | JOHNSON, DARIN | Redacted | | | | | | | |
| 4374903 | JOHNSON, DARION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598824 | JOHNSON, DARIUS | Redacted | | | | | | | |
| 4477955 | JOHNSON, DARIUS | Redacted | | | | | | | |
| 4207677 | JOHNSON, DARIUS | Redacted | | | | | | | |
| 4370979 | JOHNSON, DARIUS G | Redacted | | | | | | | |
| 4509868 | JOHNSON, DARIUS L | Redacted | | | | | | | |
| 4202980 | JOHNSON, DARLENA C | Redacted | | | | | | | |
| 4225323 | JOHNSON, DARLENE | Redacted | | | | | | | |
| 4642104 | JOHNSON, DARLENE | Redacted | | | | | | | |
| 4559232 | JOHNSON, DARLENE | Redacted | | | | | | | |
| 4747442 | JOHNSON, DARLENE | Redacted | | | | | | | |
| 4323662 | JOHNSON, DARLENE R | Redacted | | | | | | | |
| 4395656 | JOHNSON, DARNELL | Redacted | | | | | | | |
| 4473026 | JOHNSON, DARNELL L | Redacted | | | | | | | |
| 4381667 | JOHNSON, DARNELL R | Redacted | | | | | | | |
| 4456790 | JOHNSON, DARNELLA | Redacted | | | | | | | |
| 4288835 | JOHNSON, DARNELLA | Redacted | | | | | | | |
| 4203215 | JOHNSON, DARNESHA | Redacted | | | | | | | |
| 4147901 | JOHNSON, DARNESHA L | Redacted | | | | | | | |
| 4258868 | JOHNSON, DARONTA L | Redacted | | | | | | | |
| 4621692 | JOHNSON, DARRELL E. | Redacted | | | | | | | |
| 4201336 | JOHNSON, DARRELL L | Redacted | | | | | | | |
| 4580069 | JOHNSON, DARREN | Redacted | | | | | | | |
| 4571474 | JOHNSON, DARRIN | Redacted | | | | | | | |
| 4351569 | JOHNSON, DARRYL | Redacted | | | | | | | |
| 4484261 | JOHNSON, DARRYL | Redacted | | | | | | | |
| 4706600 | JOHNSON, DARRYL | Redacted | | | | | | | |
| 4759994 | JOHNSON, DARRYL E | Redacted | | | | | | | |
| 4223613 | JOHNSON, DASHAWN | Redacted | | | | | | | |
| 4225199 | JOHNSON, DASHAWNA | Redacted | | | | | | | |
| 4451098 | JOHNSON, DATRIONA J | Redacted | | | | | | | |
| 4581400 | JOHNSON, DAVA | Redacted | | | | | | | |
| 4706195 | JOHNSON, DAVE | Redacted | | | | | | | |
| 4228224 | JOHNSON, DAVE | Redacted | | | | | | | |
| 4827747 | JOHNSON, DAVE & MARIE | Redacted | | | | | | | |
| 4744244 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4390259 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4731624 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4520325 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4643851 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4837791 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4743902 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4552175 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4705380 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4629683 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4684383 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4725262 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4792415 | Johnson, David | Redacted | | | | | | | |
| 4168678 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4663232 | JOHNSON, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767820 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4603123 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4516466 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4617262 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4369744 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4695322 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4686546 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4655342 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4564636 | JOHNSON, DAVID | Redacted | | | | | | | |
| 4596663 | JOHNSON, DAVID A | Redacted | | | | | | | |
| 4384970 | JOHNSON, DAVID A | Redacted | | | | | | | |
| 4358596 | JOHNSON, DAVID A | Redacted | | | | | | | |
| 4213760 | JOHNSON, DAVID A | Redacted | | | | | | | |
| 4202616 | JOHNSON, DAVID C | Redacted | | | | | | | |
| 4144426 | JOHNSON, DAVID C | Redacted | | | | | | | |
| 4463358 | JOHNSON, DAVID F | Redacted | | | | | | | |
| 4313751 | JOHNSON, DAVID K | Redacted | | | | | | | |
| 4234318 | JOHNSON, DAVID L | Redacted | | | | | | | |
| 4566214 | JOHNSON, DAVID L | Redacted | | | | | | | |
| 4448460 | JOHNSON, DAVID L | Redacted | | | | | | | |
| 4768589 | JOHNSON, DAVID L | Redacted | | | | | | | |
| 4536164 | JOHNSON, DAVID R | Redacted | | | | | | | |
| 4298935 | JOHNSON, DAVID T | Redacted | | | | | | | |
| 4242486 | JOHNSON, DAVID W | Redacted | | | | | | | |
| 4448867 | JOHNSON, DAVID W | Redacted | | | | | | | |
| 4648710 | JOHNSON, DAVIDA | Redacted | | | | | | | |
| 4558918 | JOHNSON, DAVON | Redacted | | | | | | | |
| 4327467 | JOHNSON, DAVRONIQUE | Redacted | | | | | | | |
| 4544512 | JOHNSON, DAWN | Redacted | | | | | | | |
| 4479757 | JOHNSON, DAWN | Redacted | | | | | | | |
| 4608960 | JOHNSON, DAWN | Redacted | | | | | | | |
| 4609689 | JOHNSON, DAWN | Redacted | | | | | | | |
| 4769108 | JOHNSON, DAWN | Redacted | | | | | | | |
| 4304674 | JOHNSON, DAYSHA | Redacted | | | | | | | |
| 4699342 | JOHNSON, DAZEL | Redacted | | | | | | | |
| 4494682 | JOHNSON, DEAN E | Redacted | | | | | | | |
| 4293988 | JOHNSON, DEAN S | Redacted | | | | | | | |
| 4285864 | JOHNSON, DEAN Y | Redacted | | | | | | | |
| 4547249 | JOHNSON, DEANDRE | Redacted | | | | | | | |
| 4516547 | JOHNSON, DEANDRE T | Redacted | | | | | | | |
| 4250263 | JOHNSON, DEANDREA | Redacted | | | | | | | |
| 4275480 | JOHNSON, DEANNA | Redacted | | | | | | | |
| 4310813 | JOHNSON, DEANNA | Redacted | | | | | | | |
| 4159245 | JOHNSON, DEANNA | Redacted | | | | | | | |
| 4759838 | JOHNSON, DEATHER | Redacted | | | | | | | |
| 4758585 | JOHNSON, DEBBIE | Redacted | | | | | | | |
| 4827748 | JOHNSON, DEBBIE | Redacted | | | | | | | |
| 4509828 | JOHNSON, DEBBIE J | Redacted | | | | | | | |
| 4617207 | JOHNSON, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4662661 | JOHNSON, DEBORAH | Redacted | | | | | | | |
| 4729478 | JOHNSON, DEBORAH | Redacted | | | | | | | |
| 4662162 | JOHNSON, DEBORAH | Redacted | | | | | | | |
| 4323743 | JOHNSON, DEBORAH | Redacted | | | | | | | |
| 4605624 | JOHNSON, DEBORAH E | Redacted | | | | | | | |
| 4645992 | JOHNSON, DEBORAH J | Redacted | | | | | | | |
| 4529508 | JOHNSON, DEBORAH L | Redacted | | | | | | | |
| 4248517 | JOHNSON, DEBORAH L | Redacted | | | | | | | |
| 4624490 | JOHNSON, DEBORAH L | Redacted | | | | | | | |
| 4399040 | JOHNSON, DEBORAH M | Redacted | | | | | | | |
| 4511906 | JOHNSON, DEBRA | Redacted | | | | | | | |
| 4702226 | JOHNSON, DEBRA | Redacted | | | | | | | |
| 4391008 | JOHNSON, DEBRA | Redacted | | | | | | | |
| 4646577 | JOHNSON, DEBRA | Redacted | | | | | | | |
| 4321961 | JOHNSON, DEBRA | Redacted | | | | | | | |
| 4664335 | JOHNSON, DEBRA | Redacted | | | | | | | |
| 4164607 | JOHNSON, DEBRA A | Redacted | | | | | | | |
| 4238173 | JOHNSON, DEBRA A | Redacted | | | | | | | |
| 4723870 | JOHNSON, DEBRA J | Redacted | | | | | | | |
| 4683517 | JOHNSON, DEBRA K. | Redacted | | | | | | | |
| 4346821 | JOHNSON, DEBRA KEOUGH | Redacted | | | | | | | |
| 4455201 | JOHNSON, DEBRA L | Redacted | | | | | | | |
| 4772769 | JOHNSON, DECODA | Redacted | | | | | | | |
| 4229740 | JOHNSON, DEDERICK D | Redacted | | | | | | | |
| 4649304 | JOHNSON, DEGORA | Redacted | | | | | | | |
| 4673071 | JOHNSON, DEHAVEN | Redacted | | | | | | | |
| 4322517 | JOHNSON, DEIDRA | Redacted | | | | | | | |
| 4149349 | JOHNSON, DEIDRA L | Redacted | | | | | | | |
| 4436567 | JOHNSON, DEIDRE | Redacted | | | | | | | |
| 4337061 | JOHNSON, DEINEZ | Redacted | | | | | | | |
| 4324121 | JOHNSON, DEIONTAE D | Redacted | | | | | | | |
| 4461494 | JOHNSON, DEJA R | Redacted | | | | | | | |
| 4721042 | JOHNSON, DEJUAN | Redacted | | | | | | | |
| 4319365 | JOHNSON, DELANAH K | Redacted | | | | | | | |
| 4453188 | JOHNSON, DELANI L | Redacted | | | | | | | |
| 4572664 | JOHNSON, DELAUREN | Redacted | | | | | | | |
| 4213705 | JOHNSON, DELAYNE | Redacted | | | | | | | |
| 4263563 | JOHNSON, DELEASHA | Redacted | | | | | | | |
| 4317883 | JOHNSON, DELENA | Redacted | | | | | | | |
| 4555389 | JOHNSON, DELMAR | Redacted | | | | | | | |
| 4591899 | JOHNSON, DELOIS | Redacted | | | | | | | |
| 4575018 | JOHNSON, DELOIS | Redacted | | | | | | | |
| 4750905 | JOHNSON, DELOIS | Redacted | | | | | | | |
| 4256482 | JOHNSON, DELON L | Redacted | | | | | | | |
| 4325959 | JOHNSON, DELONICA R | Redacted | | | | | | | |
| 4259943 | JOHNSON, DELONTA | Redacted | | | | | | | |
| 4511136 | JOHNSON, DELORA N | Redacted | | | | | | | |
| 4745472 | JOHNSON, DELORES | Redacted | | | | | | | |
| 4670927 | JOHNSON, DELORIES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7265 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671834 | JOHNSON, DELPHINE | Redacted | | | | | | | |
| 4606728 | JOHNSON, DELROSO | Redacted | | | | | | | |
| 4549046 | JOHNSON, DELSEA N | Redacted | | | | | | | |
| 4266951 | JOHNSON, DEMARCUS | Redacted | | | | | | | |
| 4540809 | JOHNSON, DEMETRIC D | Redacted | | | | | | | |
| 4325856 | JOHNSON, DEMETRIUS | Redacted | | | | | | | |
| 4515766 | JOHNSON, DEMETRIUS | Redacted | | | | | | | |
| 4297663 | JOHNSON, DEMETRIUS I | Redacted | | | | | | | |
| 4461975 | JOHNSON, DEMI | Redacted | | | | | | | |
| 4346616 | JOHNSON, DEMONTA | Redacted | | | | | | | |
| 4342134 | JOHNSON, DEN | Redacted | | | | | | | |
| 4212586 | JOHNSON, DENIECE M | Redacted | | | | | | | |
| 4506918 | JOHNSON, DENIEL | Redacted | | | | | | | |
| 4593874 | JOHNSON, DENISE | Redacted | | | | | | | |
| 4160158 | JOHNSON, DENISE | Redacted | | | | | | | |
| 4559940 | JOHNSON, DENISE | Redacted | | | | | | | |
| 4768077 | JOHNSON, DENISE | Redacted | | | | | | | |
| 4419713 | JOHNSON, DENISE | Redacted | | | | | | | |
| 4837792 | JOHNSON, DENISE | Redacted | | | | | | | |
| 4218514 | JOHNSON, DENISE | Redacted | | | | | | | |
| 4761667 | JOHNSON, DENNIS | Redacted | | | | | | | |
| 4748654 | JOHNSON, DENNIS | Redacted | | | | | | | |
| 4766976 | JOHNSON, DENNIS | Redacted | | | | | | | |
| 4677949 | JOHNSON, DENNIS | Redacted | | | | | | | |
| 4377928 | JOHNSON, DENNIS C | Redacted | | | | | | | |
| 4251969 | JOHNSON, DENNIS L | Redacted | | | | | | | |
| 4467412 | JOHNSON, DENNIS L | Redacted | | | | | | | |
| 4265935 | JOHNSON, DENZEL T | Redacted | | | | | | | |
| 4366752 | JOHNSON, DENZIL CYRIL | Redacted | | | | | | | |
| 4674367 | JOHNSON, DEOLA | Redacted | | | | | | | |
| 4603292 | JOHNSON, DEOLA | Redacted | | | | | | | |
| 4552113 | JOHNSON, DEON | Redacted | | | | | | | |
| 4487113 | JOHNSON, DEONTAE Z | Redacted | | | | | | | |
| 4304467 | JOHNSON, DERAY E | Redacted | | | | | | | |
| 4175032 | JOHNSON, DEREK | Redacted | | | | | | | |
| 4336145 | JOHNSON, DEREK | Redacted | | | | | | | |
| 4495076 | JOHNSON, DEREK | Redacted | | | | | | | |
| 4367650 | JOHNSON, DEREK A | Redacted | | | | | | | |
| 4154150 | JOHNSON, DEREK M | Redacted | | | | | | | |
| 4519467 | JOHNSON, DERIA | Redacted | | | | | | | |
| 4484401 | JOHNSON, DERIAN | Redacted | | | | | | | |
| 4355302 | JOHNSON, DERIQUE | Redacted | | | | | | | |
| 4288168 | JOHNSON, DERON D | Redacted | | | | | | | |
| 4575373 | JOHNSON, DERRELL R | Redacted | | | | | | | |
| 4720801 | JOHNSON, DERRICK | Redacted | | | | | | | |
| 4575247 | JOHNSON, DERRICK | Redacted | | | | | | | |
| 4421834 | JOHNSON, DERRICK | Redacted | | | | | | | |
| 4207199 | JOHNSON, DERRICK | Redacted | | | | | | | |
| 4297597 | JOHNSON, DERRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586591 | JOHNSON, DERRICK D | Redacted | | | | | | | |
| 4515444 | JOHNSON, DERRICK FEARRINGTON | Redacted | | | | | | | |
| 4338795 | JOHNSON, DERRICK H | Redacted | | | | | | | |
| 4650435 | JOHNSON, DERRICK/BOY FRIEND | Redacted | | | | | | | |
| 4345864 | JOHNSON, DESHON | Redacted | | | | | | | |
| 4447730 | JOHNSON, DESHON K | Redacted | | | | | | | |
| 4355744 | JOHNSON, DESIRE E | Redacted | | | | | | | |
| 4525860 | JOHNSON, DESIREE | Redacted | | | | | | | |
| 4659282 | JOHNSON, DESIREE | Redacted | | | | | | | |
| 4350567 | JOHNSON, DESIREE H | Redacted | | | | | | | |
| 4656764 | JOHNSON, DESMA | Redacted | | | | | | | |
| 4772043 | JOHNSON, DESMOND | Redacted | | | | | | | |
| 4412156 | JOHNSON, DESMOND D | Redacted | | | | | | | |
| 4669612 | JOHNSON, DESSA D | Redacted | | | | | | | |
| 4402255 | JOHNSON, DESTANI A | Redacted | | | | | | | |
| 4381244 | JOHNSON, DESTANI C | Redacted | | | | | | | |
| 4271102 | JOHNSON, DESTANIE | Redacted | | | | | | | |
| 4424597 | JOHNSON, DESTINEY | Redacted | | | | | | | |
| 4149402 | JOHNSON, DESTINY | Redacted | | | | | | | |
| 4558993 | JOHNSON, DESTINY | Redacted | | | | | | | |
| 4703522 | JOHNSON, DESTINY | Redacted | | | | | | | |
| 4262667 | JOHNSON, DESTINY | Redacted | | | | | | | |
| 4182179 | JOHNSON, DESTINY | Redacted | | | | | | | |
| 4447312 | JOHNSON, DESTINY | Redacted | | | | | | | |
| 4578779 | JOHNSON, DESTINY D | Redacted | | | | | | | |
| 4508875 | JOHNSON, DESTINY L | Redacted | | | | | | | |
| 4150441 | JOHNSON, DESTINY M | Redacted | | | | | | | |
| 4294952 | JOHNSON, DESTINY S | Redacted | | | | | | | |
| 4368851 | JOHNSON, DEVAN M | Redacted | | | | | | | |
| 4290140 | JOHNSON, DEVANTE D | Redacted | | | | | | | |
| 4646099 | JOHNSON, DEVIN | Redacted | | | | | | | |
| 4441631 | JOHNSON, DEVIN D | Redacted | | | | | | | |
| 4351372 | JOHNSON, DEVIN D | Redacted | | | | | | | |
| 4183394 | JOHNSON, DEVIN L | Redacted | | | | | | | |
| 4161885 | JOHNSON, DEVIN S | Redacted | | | | | | | |
| 4413321 | JOHNSON, DEVINE | Redacted | | | | | | | |
| 4429915 | JOHNSON, DEVINY | Redacted | | | | | | | |
| 4258878 | JOHNSON, DEVISHA D | Redacted | | | | | | | |
| 4277432 | JOHNSON, DEVON | Redacted | | | | | | | |
| 4556101 | JOHNSON, DEVON | Redacted | | | | | | | |
| 4298191 | JOHNSON, DEVON | Redacted | | | | | | | |
| 4302113 | JOHNSON, DEVON J | Redacted | | | | | | | |
| 4257821 | JOHNSON, DEVONNA W | Redacted | | | | | | | |
| 4212485 | JOHNSON, DEVONTE | Redacted | | | | | | | |
| 4307097 | JOHNSON, DEWAYNE M | Redacted | | | | | | | |
| 4419466 | JOHNSON, DEZMOND D | Redacted | | | | | | | |
| 4444403 | JOHNSON, DIAMOND | Redacted | | | | | | | |
| 4558052 | JOHNSON, DIAMOND | Redacted | | | | | | | |
| 4398654 | JOHNSON, DIAMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689137 | JOHNSON, DIAMOND | Redacted | | | | | | | |
| 4323322 | JOHNSON, DIAMOND D | Redacted | | | | | | | |
| 4577062 | JOHNSON, DIAMOND D | Redacted | | | | | | | |
| 4345109 | JOHNSON, DIAMOND J | Redacted | | | | | | | |
| 4196310 | JOHNSON, DIAMOND L | Redacted | | | | | | | |
| 4358607 | JOHNSON, DIAMOND N | Redacted | | | | | | | |
| 4759241 | JOHNSON, DIANA | Redacted | | | | | | | |
| 4284096 | JOHNSON, DIANA | Redacted | | | | | | | |
| 4423729 | JOHNSON, DIANA | Redacted | | | | | | | |
| 4263747 | JOHNSON, DIANA | Redacted | | | | | | | |
| 4293989 | JOHNSON, DIANA J | Redacted | | | | | | | |
| 4635119 | JOHNSON, DIANA S | Redacted | | | | | | | |
| 4446707 | JOHNSON, DIANAH C | Redacted | | | | | | | |
| 4692773 | JOHNSON, DIANE | Redacted | | | | | | | |
| 4623385 | JOHNSON, DIANE | Redacted | | | | | | | |
| 4643131 | JOHNSON, DIANE | Redacted | | | | | | | |
| 4614151 | JOHNSON, DIANE | Redacted | | | | | | | |
| 4619631 | JOHNSON, DIANE B | Redacted | | | | | | | |
| 4482914 | JOHNSON, DIANE L | Redacted | | | | | | | |
| 4662020 | JOHNSON, DIANE L | Redacted | | | | | | | |
| 4699271 | JOHNSON, DIANNE | Redacted | | | | | | | |
| 4389802 | JOHNSON, DIANNE | Redacted | | | | | | | |
| 4648820 | JOHNSON, DIANNE | Redacted | | | | | | | |
| 4584376 | JOHNSON, DIEGO | Redacted | | | | | | | |
| 4417884 | JOHNSON, DIJONZHANE | Redacted | | | | | | | |
| 4382031 | JOHNSON, DIMETRIUS | Redacted | | | | | | | |
| 4571138 | JOHNSON, DINA | Redacted | | | | | | | |
| 4350917 | JOHNSON, DION | Redacted | | | | | | | |
| 4368259 | JOHNSON, DIONTE | Redacted | | | | | | | |
| 4760461 | JOHNSON, DIRK | Redacted | | | | | | | |
| 4312443 | JOHNSON, DJUAN | Redacted | | | | | | | |
| 4276035 | JOHNSON, DJUANTRE | Redacted | | | | | | | |
| 4619260 | JOHNSON, DLISSA M | Redacted | | | | | | | |
| 4463902 | JOHNSON, DMAREA T | Redacted | | | | | | | |
| 4318513 | JOHNSON, DMIRAH | Redacted | | | | | | | |
| 4348916 | JOHNSON, DMITRI T. | Redacted | | | | | | | |
| 4349312 | JOHNSON, DMONTE | Redacted | | | | | | | |
| 4352453 | JOHNSON, DMONTE C | Redacted | | | | | | | |
| 4259762 | JOHNSON, DOERIAN H | Redacted | | | | | | | |
| 4516315 | JOHNSON, DOLINCIA L | Redacted | | | | | | | |
| 4540398 | JOHNSON, DOLORES | Redacted | | | | | | | |
| 4730314 | JOHNSON, DOLORES | Redacted | | | | | | | |
| 4621918 | JOHNSON, DOLORES | Redacted | | | | | | | |
| 4357001 | JOHNSON, DOMINIC | Redacted | | | | | | | |
| 4372213 | JOHNSON, DOMINICK D | Redacted | | | | | | | |
| 4432447 | JOHNSON, DOMINIQUE | Redacted | | | | | | | |
| 4250500 | JOHNSON, DOMINIQUE | Redacted | | | | | | | |
| 4342366 | JOHNSON, DOMINIQUE | Redacted | | | | | | | |
| 4556422 | JOHNSON, DOMINIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538134 | JOHNSON, DOMINIQUE | Redacted | | | | | | | |
| 4462617 | JOHNSON, DOMINIQUE | Redacted | | | | | | | |
| 4204805 | JOHNSON, DOMINIQUE J | Redacted | | | | | | | |
| 4288381 | JOHNSON, DOMINIQUE L | Redacted | | | | | | | |
| 4437308 | JOHNSON, DOMINIQUE M | Redacted | | | | | | | |
| 4314942 | JOHNSON, DOMINQUE S | Redacted | | | | | | | |
| 4341465 | JOHNSON, DOMONIQUE A | Redacted | | | | | | | |
| 4837793 | JOHNSON, DON & ROBIN | Redacted | | | | | | | |
| 4735219 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4730315 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4632549 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4400469 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4763059 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4613897 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4649877 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4682110 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4753299 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4736760 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4765051 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4608890 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4248543 | JOHNSON, DONALD | Redacted | | | | | | | |
| 4749140 | JOHNSON, DONALD R | Redacted | | | | | | | |
| 4537302 | JOHNSON, DONALD S | Redacted | | | | | | | |
| 4479546 | JOHNSON, DONNA | Redacted | | | | | | | |
| 4774599 | JOHNSON, DONNA | Redacted | | | | | | | |
| 4645909 | JOHNSON, DONNA | Redacted | | | | | | | |
| 4689989 | JOHNSON, DONNA | Redacted | | | | | | | |
| 4542697 | JOHNSON, DONNA | Redacted | | | | | | | |
| 4631693 | JOHNSON, DONNA | Redacted | | | | | | | |
| 4465526 | JOHNSON, DONNA D | Redacted | | | | | | | |
| 4369393 | JOHNSON, DONNA S | Redacted | | | | | | | |
| 4144134 | JOHNSON, DONNAMAE | Redacted | | | | | | | |
| 4256905 | JOHNSON, DONNELL | Redacted | | | | | | | |
| 4317498 | JOHNSON, DONNELL | Redacted | | | | | | | |
| 4379977 | JOHNSON, DONOVAN | Redacted | | | | | | | |
| 4490344 | JOHNSON, DONTAYE J | Redacted | | | | | | | |
| 4553899 | JOHNSON, DONTESE | Redacted | | | | | | | |
| 4353864 | JOHNSON, DONZAL | Redacted | | | | | | | |
| 4651153 | JOHNSON, DORETHA | Redacted | | | | | | | |
| 4226809 | JOHNSON, DORETHA E | Redacted | | | | | | | |
| 4144771 | JOHNSON, DORIEAN | Redacted | | | | | | | |
| 4492511 | JOHNSON, DORINDA | Redacted | | | | | | | |
| 4721631 | JOHNSON, DORINZA | Redacted | | | | | | | |
| 4648636 | JOHNSON, DORIS | Redacted | | | | | | | |
| 4786827 | Johnson, Doris | Redacted | | | | | | | |
| 4635230 | JOHNSON, DORIS | Redacted | | | | | | | |
| 4762966 | JOHNSON, DORIS | Redacted | | | | | | | |
| 4605042 | JOHNSON, DORIS | Redacted | | | | | | | |
| 4468084 | JOHNSON, DORIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7269 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742568 | JOHNSON, DORIS | Redacted | | | | | | | |
| 4474629 | JOHNSON, DORIS | Redacted | | | | | | | |
| 4715314 | JOHNSON, DORIS E | Redacted | | | | | | | |
| 4624064 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4732002 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4676775 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4665687 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4729546 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4899406 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4623194 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4772064 | JOHNSON, DOROTHY | Redacted | | | | | | | |
| 4659540 | JOHNSON, DOROTHY A | Redacted | | | | | | | |
| 4737669 | JOHNSON, DOUG | Redacted | | | | | | | |
| 4644465 | JOHNSON, DOUGLAS | Redacted | | | | | | | |
| 4837794 | JOHNSON, DOUGLAS | Redacted | | | | | | | |
| 4546060 | JOHNSON, DOUGLAS A | Redacted | | | | | | | |
| 4764860 | JOHNSON, DOUGLAS V | Redacted | | | | | | | |
| 4365921 | JOHNSON, DOUGLAS W | Redacted | | | | | | | |
| 4231965 | JOHNSON, DRALAYA | Redacted | | | | | | | |
| 4398738 | JOHNSON, DRE | Redacted | | | | | | | |
| 4172235 | JOHNSON, DRE | Redacted | | | | | | | |
| 4460326 | JOHNSON, DREW | Redacted | | | | | | | |
| 4558452 | JOHNSON, DREW | Redacted | | | | | | | |
| 4513658 | JOHNSON, DUANE B | Redacted | | | | | | | |
| 4690789 | JOHNSON, DUSTIN | Redacted | | | | | | | |
| 4462974 | JOHNSON, DUSTIN T | Redacted | | | | | | | |
| 4259484 | JOHNSON, DWANA M | Redacted | | | | | | | |
| 4358870 | JOHNSON, DWANE | Redacted | | | | | | | |
| 4628354 | JOHNSON, DWAYNE | Redacted | | | | | | | |
| 4176993 | JOHNSON, DWAYNE | Redacted | | | | | | | |
| 4420376 | JOHNSON, DWAYNE | Redacted | | | | | | | |
| 4339843 | JOHNSON, DWIGHT S | Redacted | | | | | | | |
| 4150562 | JOHNSON, DYANDRA | Redacted | | | | | | | |
| 4273802 | JOHNSON, DYLAN | Redacted | | | | | | | |
| 4282954 | JOHNSON, DYLAN J | Redacted | | | | | | | |
| 4459530 | JOHNSON, DYLAN M | Redacted | | | | | | | |
| 4581680 | JOHNSON, DYLEN J | Redacted | | | | | | | |
| 4469983 | JOHNSON, DYLON | Redacted | | | | | | | |
| 4162816 | JOHNSON, DYMESHA | Redacted | | | | | | | |
| 4261648 | JOHNSON, DYMONIQUE | Redacted | | | | | | | |
| 4283299 | JOHNSON, DYNISHA | Redacted | | | | | | | |
| 4774251 | JOHNSON, EARL | Redacted | | | | | | | |
| 4614615 | JOHNSON, EARL | Redacted | | | | | | | |
| 4593639 | JOHNSON, EARL | Redacted | | | | | | | |
| 4759693 | JOHNSON, EARLENE | Redacted | | | | | | | |
| 4608228 | JOHNSON, EARLINE | Redacted | | | | | | | |
| 4324707 | JOHNSON, EARLINE L | Redacted | | | | | | | |
| 4643955 | JOHNSON, EARNEST | Redacted | | | | | | | |
| 4529843 | JOHNSON, EARON K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155407 | JOHNSON, EARVIN | Redacted | | | | | | | |
| 4460347 | JOHNSON, EBONY | Redacted | | | | | | | |
| 4423530 | JOHNSON, EBONY | Redacted | | | | | | | |
| 4540488 | JOHNSON, EBONY | Redacted | | | | | | | |
| 4677929 | JOHNSON, EBONY | Redacted | | | | | | | |
| 4737847 | JOHNSON, EBONY | Redacted | | | | | | | |
| 4303535 | JOHNSON, EBONY | Redacted | | | | | | | |
| 4519123 | JOHNSON, EBONY | Redacted | | | | | | | |
| 4562598 | JOHNSON, EBONY N | Redacted | | | | | | | |
| 4355569 | JOHNSON, ECHO A | Redacted | | | | | | | |
| 4643538 | JOHNSON, ED | Redacted | | | | | | | |
| 4586998 | JOHNSON, EDDIE | Redacted | | | | | | | |
| 4771873 | JOHNSON, EDDIE | Redacted | | | | | | | |
| 4256290 | JOHNSON, EDDIE L | Redacted | | | | | | | |
| 4435857 | JOHNSON, EDITH M | Redacted | | | | | | | |
| 4721641 | JOHNSON, EDITH S. | Redacted | | | | | | | |
| 4769466 | JOHNSON, EDNA | Redacted | | | | | | | |
| 4641630 | JOHNSON, EDNA | Redacted | | | | | | | |
| 4714386 | JOHNSON, EDWARD | Redacted | | | | | | | |
| 4726351 | JOHNSON, EDWARD | Redacted | | | | | | | |
| 4341185 | JOHNSON, EDWARD | Redacted | | | | | | | |
| 4695815 | JOHNSON, EDWARD | Redacted | | | | | | | |
| 4494273 | JOHNSON, EDWARD A | Redacted | | | | | | | |
| 4509980 | JOHNSON, EDWARD J | Redacted | | | | | | | |
| 4243214 | JOHNSON, EGBERT C | Redacted | | | | | | | |
| 4292618 | JOHNSON, EGYPT | Redacted | | | | | | | |
| 4595374 | JOHNSON, EILEEN | Redacted | | | | | | | |
| 4258661 | JOHNSON, EILEEN | Redacted | | | | | | | |
| 4493100 | JOHNSON, ELAIDJA L | Redacted | | | | | | | |
| 4386233 | JOHNSON, ELAINE | Redacted | | | | | | | |
| 4584336 | JOHNSON, ELAINE | Redacted | | | | | | | |
| 4257356 | JOHNSON, ELAINE | Redacted | | | | | | | |
| 4174979 | JOHNSON, ELAINE | Redacted | | | | | | | |
| 4640003 | JOHNSON, ELAINE  T | Redacted | | | | | | | |
| 4283114 | JOHNSON, ELBONY | Redacted | | | | | | | |
| 4657993 | JOHNSON, ELEANOR | Redacted | | | | | | | |
| 4285869 | JOHNSON, ELEANOR | Redacted | | | | | | | |
| 4671642 | JOHNSON, ELEASE | Redacted | | | | | | | |
| 4618795 | JOHNSON, ELEONOR | Redacted | | | | | | | |
| 4277420 | JOHNSON, ELIANA | Redacted | | | | | | | |
| 4523169 | JOHNSON, ELIJAH | Redacted | | | | | | | |
| 4530505 | JOHNSON, ELIJAH | Redacted | | | | | | | |
| 4216677 | JOHNSON, ELISA | Redacted | | | | | | | |
| 4666311 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4817603 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4771255 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4410826 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4669184 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4286359 | JOHNSON, ELIZABETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7271 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746243 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4605894 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4746040 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4741735 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4732136 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4333962 | JOHNSON, ELIZABETH | Redacted | | | | | | | |
| 4386163 | JOHNSON, ELIZABETH A | Redacted | | | | | | | |
| 4484529 | JOHNSON, ELIZABETH M | Redacted | | | | | | | |
| 4148301 | JOHNSON, ELIZABETH M | Redacted | | | | | | | |
| 4574600 | JOHNSON, ELIZABETH M | Redacted | | | | | | | |
| 4556548 | JOHNSON, ELKA | Redacted | | | | | | | |
| 4650370 | JOHNSON, ELLA | Redacted | | | | | | | |
| 4661207 | JOHNSON, ELLA | Redacted | | | | | | | |
| 4668071 | JOHNSON, ELLA | Redacted | | | | | | | |
| 4599443 | JOHNSON, ELLA EMMA E | Redacted | | | | | | | |
| 4510370 | JOHNSON, ELLA L | Redacted | | | | | | | |
| 4547756 | JOHNSON, ELLA R | Redacted | | | | | | | |
| 4590309 | JOHNSON, ELLEN | Redacted | | | | | | | |
| 4899430 | JOHNSON, ELLEN | Redacted | | | | | | | |
| 4237393 | JOHNSON, ELLEN | Redacted | | | | | | | |
| 4695006 | JOHNSON, ELLEN | Redacted | | | | | | | |
| 4748211 | JOHNSON, ELMER | Redacted | | | | | | | |
| 4242248 | JOHNSON, ELOISE | Redacted | | | | | | | |
| 4769911 | JOHNSON, ELOUISE | Redacted | | | | | | | |
| 4584990 | JOHNSON, ELROY | Redacted | | | | | | | |
| 4692918 | JOHNSON, ELTHERA | Redacted | | | | | | | |
| 4658946 | JOHNSON, ELVIA | Redacted | | | | | | | |
| 4608434 | JOHNSON, ELVIS | Redacted | | | | | | | |
| 4608219 | JOHNSON, ELWOOD | Redacted | | | | | | | |
| 4579473 | JOHNSON, EMILIE | Redacted | | | | | | | |
| 4295321 | JOHNSON, EMILIE M | Redacted | | | | | | | |
| 4519763 | JOHNSON, EMILY | Redacted | | | | | | | |
| 4572057 | JOHNSON, EMILY | Redacted | | | | | | | |
| 4355454 | JOHNSON, EMILY | Redacted | | | | | | | |
| 4212035 | JOHNSON, EMILY | Redacted | | | | | | | |
| 4452507 | JOHNSON, EMILY J | Redacted | | | | | | | |
| 4604554 | JOHNSON, EMILY MARION | Redacted | | | | | | | |
| 4159434 | JOHNSON, EMILY N | Redacted | | | | | | | |
| 4595599 | JOHNSON, EMMA | Redacted | | | | | | | |
| 4588455 | JOHNSON, EMMA | Redacted | | | | | | | |
| 4736374 | JOHNSON, EMMA | Redacted | | | | | | | |
| 4292460 | JOHNSON, EMMA | Redacted | | | | | | | |
| 4391936 | JOHNSON, EMMALEE N | Redacted | | | | | | | |
| 4225346 | JOHNSON, EMMANUEL | Redacted | | | | | | | |
| 4547534 | JOHNSON, EMONIE | Redacted | | | | | | | |
| 4556844 | JOHNSON, ENDYA | Redacted | | | | | | | |
| 4219982 | JOHNSON, ENRIQUE M | Redacted | | | | | | | |
| 4246360 | JOHNSON, EPHRAIM B | Redacted | | | | | | | |
| 4158371 | JOHNSON, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319271 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4521829 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4489847 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4766288 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4617368 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4681302 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4555586 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4734444 | JOHNSON, ERIC | Redacted | | | | | | | |
| 4547961 | JOHNSON, ERIC D | Redacted | | | | | | | |
| 4543523 | JOHNSON, ERIC D | Redacted | | | | | | | |
| 4257578 | JOHNSON, ERIC G | Redacted | | | | | | | |
| 4447080 | JOHNSON, ERIC I | Redacted | | | | | | | |
| 4159916 | JOHNSON, ERIC J | Redacted | | | | | | | |
| 4220678 | JOHNSON, ERIC N | Redacted | | | | | | | |
| 4292021 | JOHNSON, ERIC R | Redacted | | | | | | | |
| 4749311 | JOHNSON, ERICA | Redacted | | | | | | | |
| 4330386 | JOHNSON, ERICA | Redacted | | | | | | | |
| 4310936 | JOHNSON, ERICA A | Redacted | | | | | | | |
| 4662450 | JOHNSON, ERICA E | Redacted | | | | | | | |
| 4299476 | JOHNSON, ERICA L | Redacted | | | | | | | |
| 4279262 | JOHNSON, ERICK | Redacted | | | | | | | |
| 4470249 | JOHNSON, ERIK M | Redacted | | | | | | | |
| 4735744 | JOHNSON, ERIK R | Redacted | | | | | | | |
| 4486693 | JOHNSON, ERIN | Redacted | | | | | | | |
| 4336009 | JOHNSON, ERIN | Redacted | | | | | | | |
| 4486395 | JOHNSON, ERIN J | Redacted | | | | | | | |
| 4329958 | JOHNSON, ERIN N | Redacted | | | | | | | |
| 4607105 | JOHNSON, ERLIE | Redacted | | | | | | | |
| 4651930 | JOHNSON, ERMA | Redacted | | | | | | | |
| 4686268 | JOHNSON, ERMA | Redacted | | | | | | | |
| 4751697 | JOHNSON, ERNEST | Redacted | | | | | | | |
| 4898715 | JOHNSON, ERNEST | Redacted | | | | | | | |
| 4340932 | JOHNSON, ERNEST M | Redacted | | | | | | | |
| 4600054 | JOHNSON, EROL | Redacted | | | | | | | |
| 4699610 | JOHNSON, ERON | Redacted | | | | | | | |
| 4638782 | JOHNSON, ERSKINE | Redacted | | | | | | | |
| 4323420 | JOHNSON, ERWIN | Redacted | | | | | | | |
| 4267337 | JOHNSON, ERWIN L | Redacted | | | | | | | |
| 4678869 | JOHNSON, ESTER | Redacted | | | | | | | |
| 4640887 | JOHNSON, ESTHER | Redacted | | | | | | | |
| 4628539 | JOHNSON, ESTHER | Redacted | | | | | | | |
| 4373523 | JOHNSON, ETHAN E | Redacted | | | | | | | |
| 4468325 | JOHNSON, ETHAN J | Redacted | | | | | | | |
| 4150062 | JOHNSON, ETHAN-JARRETT | Redacted | | | | | | | |
| 4709529 | JOHNSON, ETHEL | Redacted | | | | | | | |
| 4220590 | JOHNSON, ETWANDA | Redacted | | | | | | | |
| 4695135 | JOHNSON, EUGENIA | Redacted | | | | | | | |
| 4170151 | JOHNSON, EUSTACIA J | Redacted | | | | | | | |
| 4639416 | JOHNSON, EVA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296097 | JOHNSON, EVA M | Redacted | | | | | | | |
| 4631080 | JOHNSON, EVAN | Redacted | | | | | | | |
| 4365022 | JOHNSON, EVAN M | Redacted | | | | | | | |
| 4293926 | JOHNSON, EVARISINA D | Redacted | | | | | | | |
| 4558976 | JOHNSON, EVELINA | Redacted | | | | | | | |
| 4461495 | JOHNSON, EVELYN | Redacted | | | | | | | |
| 4717268 | JOHNSON, EVELYN | Redacted | | | | | | | |
| 4777112 | JOHNSON, EVELYN | Redacted | | | | | | | |
| 4641120 | JOHNSON, EVELYN | Redacted | | | | | | | |
| 4755305 | JOHNSON, EVELYN | Redacted | | | | | | | |
| 4591711 | JOHNSON, EVELYN K | Redacted | | | | | | | |
| 4320434 | JOHNSON, EVELYN S | Redacted | | | | | | | |
| 4233720 | JOHNSON, EVELYNIA | Redacted | | | | | | | |
| 4575305 | JOHNSON, EVERETT | Redacted | | | | | | | |
| 4691519 | JOHNSON, EVETTE | Redacted | | | | | | | |
| 4673808 | JOHNSON, EYVONNE | Redacted | | | | | | | |
| 4474285 | JOHNSON, FAITH | Redacted | | | | | | | |
| 4460025 | JOHNSON, FAITH | Redacted | | | | | | | |
| 4272112 | JOHNSON, FALEUPOLU P | Redacted | | | | | | | |
| 4240912 | JOHNSON, FANNIE | Redacted | | | | | | | |
| 4631058 | JOHNSON, FANNIE | Redacted | | | | | | | |
| 4772929 | JOHNSON, FARRAH | Redacted | | | | | | | |
| 4476973 | JOHNSON, FATIMA M | Redacted | | | | | | | |
| 4491822 | JOHNSON, FAWN | Redacted | | | | | | | |
| 4173694 | JOHNSON, FAY | Redacted | | | | | | | |
| 4692448 | JOHNSON, FAYE | Redacted | | | | | | | |
| 4774349 | JOHNSON, FAYE | Redacted | | | | | | | |
| 4642090 | JOHNSON, FAYE | Redacted | | | | | | | |
| 4695085 | JOHNSON, FAYE | Redacted | | | | | | | |
| 4581030 | JOHNSON, FAYE A | Redacted | | | | | | | |
| 4752908 | JOHNSON, FEDERICKA | Redacted | | | | | | | |
| 4613888 | JOHNSON, FELECIA | Redacted | | | | | | | |
| 4764329 | JOHNSON, FELICA M | Redacted | | | | | | | |
| 4147223 | JOHNSON, FELICIA | Redacted | | | | | | | |
| 4735181 | JOHNSON, FELICIA | Redacted | | | | | | | |
| 4152313 | JOHNSON, FELICIA | Redacted | | | | | | | |
| 4294903 | JOHNSON, FELICIA E | Redacted | | | | | | | |
| 4184340 | JOHNSON, FELICIA M | Redacted | | | | | | | |
| 4265206 | JOHNSON, FELICIA S | Redacted | | | | | | | |
| 4664410 | JOHNSON, FELITA | Redacted | | | | | | | |
| 4665758 | JOHNSON, FLETCHER | Redacted | | | | | | | |
| 4368711 | JOHNSON, FLORA | Redacted | | | | | | | |
| 4742478 | JOHNSON, FLORENCE | Redacted | | | | | | | |
| 4752313 | JOHNSON, FLORENCE F | Redacted | | | | | | | |
| 4192482 | JOHNSON, FLOSSIE | Redacted | | | | | | | |
| 4673090 | JOHNSON, FLOYD | Redacted | | | | | | | |
| 4288560 | JOHNSON, FLOYD | Redacted | | | | | | | |
| 4598710 | JOHNSON, FLOYD | Redacted | | | | | | | |
| 4656829 | JOHNSON, FLOYD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4686573 | JOHNSON, FLOYD T. | Redacted | | | | | | | |
| 4696351 | JOHNSON, FORREST | Redacted | | | | | | | |
| 4410104 | JOHNSON, FORRESTT G | Redacted | | | | | | | |
| 4756476 | JOHNSON, FRAITUS | Redacted | | | | | | | |
| 4210679 | JOHNSON, FRANCES | Redacted | | | | | | | |
| 4718641 | JOHNSON, FRANCES | Redacted | | | | | | | |
| 4481420 | JOHNSON, FRANCES | Redacted | | | | | | | |
| 4700350 | JOHNSON, FRANCES | Redacted | | | | | | | |
| 4174328 | JOHNSON, FRANCES C | Redacted | | | | | | | |
| 4554422 | JOHNSON, FRANCES L | Redacted | | | | | | | |
| 4406815 | JOHNSON, FRANCES M M | Redacted | | | | | | | |
| 4817604 | JOHNSON, FRANCIS & CONNIE | Redacted | | | | | | | |
| 4617659 | JOHNSON, FRANK | Redacted | | | | | | | |
| 4519101 | JOHNSON, FRANK | Redacted | | | | | | | |
| 4899466 | JOHNSON, FRANK | Redacted | | | | | | | |
| 4337754 | JOHNSON, FRANKIE L | Redacted | | | | | | | |
| 4770458 | JOHNSON, FRANKIE L | Redacted | | | | | | | |
| 4712843 | JOHNSON, FRANKLIN | Redacted | | | | | | | |
| 4827749 | JOHNSON, FRANKLIN LEE | Redacted | | | | | | | |
| 4752551 | JOHNSON, FRED | Redacted | | | | | | | |
| 4696829 | JOHNSON, FRED | Redacted | | | | | | | |
| 4205959 | JOHNSON, FRED H | Redacted | | | | | | | |
| 4672030 | JOHNSON, FREDDIE | Redacted | | | | | | | |
| 4636227 | JOHNSON, FREDERICK | Redacted | | | | | | | |
| 4752159 | JOHNSON, FREDERICK | Redacted | | | | | | | |
| 4727481 | JOHNSON, FREDERICK G | Redacted | | | | | | | |
| 4252978 | JOHNSON, FREDERICK L | Redacted | | | | | | | |
| 4170764 | JOHNSON, FREDERIK L | Redacted | | | | | | | |
| 4680222 | JOHNSON, FREDRICK | Redacted | | | | | | | |
| 4194339 | JOHNSON, GABRIEL | Redacted | | | | | | | |
| 4617808 | JOHNSON, GABRIELE | Redacted | | | | | | | |
| 4712688 | JOHNSON, GABRIELLE | Redacted | | | | | | | |
| 4302648 | JOHNSON, GABRIELLE N | Redacted | | | | | | | |
| 4283494 | JOHNSON, GAETANA | Redacted | | | | | | | |
| 4354473 | JOHNSON, GAIL | Redacted | | | | | | | |
| 4593175 | JOHNSON, GAIL E | Redacted | | | | | | | |
| 4264729 | JOHNSON, GAMAL | Redacted | | | | | | | |
| 4638419 | JOHNSON, GARCIA | Redacted | | | | | | | |
| 4192853 | JOHNSON, GARRET W | Redacted | | | | | | | |
| 4177781 | JOHNSON, GARRETT | Redacted | | | | | | | |
| 4539538 | JOHNSON, GARRETT M | Redacted | | | | | | | |
| 4427153 | JOHNSON, GARRICK | Redacted | | | | | | | |
| 4425912 | JOHNSON, GARRICK G | Redacted | | | | | | | |
| 4572919 | JOHNSON, GARY | Redacted | | | | | | | |
| 4682626 | JOHNSON, GARY | Redacted | | | | | | | |
| 4684227 | JOHNSON, GARY | Redacted | | | | | | | |
| 4748327 | JOHNSON, GARY | Redacted | | | | | | | |
| 4604016 | JOHNSON, GARY | Redacted | | | | | | | |
| 4703469 | JOHNSON, GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7275 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405888 | JOHNSON, GARY | Redacted | | | | | | | |
| 4827750 | JOHNSON, GARY & MARGO | Redacted | | | | | | | |
| 4701581 | JOHNSON, GARY D | Redacted | | | | | | | |
| 4257577 | JOHNSON, GARY D | Redacted | | | | | | | |
| 4258569 | JOHNSON, GARY J | Redacted | | | | | | | |
| 4289302 | JOHNSON, GARY L | Redacted | | | | | | | |
| 4704104 | JOHNSON, GARY R | Redacted | | | | | | | |
| 4390158 | JOHNSON, GAYLA | Redacted | | | | | | | |
| 4699022 | JOHNSON, GENE | Redacted | | | | | | | |
| 4326088 | JOHNSON, GENERRA | Redacted | | | | | | | |
| 4758475 | JOHNSON, GENESIS | Redacted | | | | | | | |
| 4198621 | JOHNSON, GENIENE | Redacted | | | | | | | |
| 4207269 | JOHNSON, GEOFFREY L | Redacted | | | | | | | |
| 4684547 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4318249 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4700934 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4605620 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4757127 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4633457 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4488401 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4724119 | JOHNSON, GEORGE | Redacted | | | | | | | |
| 4492674 | JOHNSON, GEORGE W | Redacted | | | | | | | |
| 4759469 | JOHNSON, GEORGIA | Redacted | | | | | | | |
| 4727493 | JOHNSON, GEORGIA T | Redacted | | | | | | | |
| 4675063 | JOHNSON, GERALD | Redacted | | | | | | | |
| 4619659 | JOHNSON, GERALDINE | Redacted | | | | | | | |
| 4617169 | JOHNSON, GERALDINE | Redacted | | | | | | | |
| 4470392 | JOHNSON, GERALDINE M | Redacted | | | | | | | |
| 4585410 | JOHNSON, GERALDINE W | Redacted | | | | | | | |
| 4581352 | JOHNSON, GERALYN | Redacted | | | | | | | |
| 4609757 | JOHNSON, GERTRUDE | Redacted | | | | | | | |
| 4224683 | JOHNSON, GEYMON C | Redacted | | | | | | | |
| 4451155 | JOHNSON, GIANNA N | Redacted | | | | | | | |
| 4475616 | JOHNSON, GIAVANNI | Redacted | | | | | | | |
| 4598774 | JOHNSON, GILDA A | Redacted | | | | | | | |
| 4684362 | JOHNSON, GILMA | Redacted | | | | | | | |
| 4461196 | JOHNSON, GINA | Redacted | | | | | | | |
| 4723787 | JOHNSON, GINA C | Redacted | | | | | | | |
| 4239980 | JOHNSON, GINA G | Redacted | | | | | | | |
| 4364619 | JOHNSON, GINGER | Redacted | | | | | | | |
| 4587694 | JOHNSON, GINGER | Redacted | | | | | | | |
| 4320092 | JOHNSON, GINGER L | Redacted | | | | | | | |
| 4640280 | JOHNSON, GLADYS | Redacted | | | | | | | |
| 4602691 | JOHNSON, GLADYS | Redacted | | | | | | | |
| 4400996 | JOHNSON, GLENDA | Redacted | | | | | | | |
| 4742281 | JOHNSON, GLENDA | Redacted | | | | | | | |
| 4343894 | JOHNSON, GLENN | Redacted | | | | | | | |
| 4760050 | JOHNSON, GLENN | Redacted | | | | | | | |
| 4341660 | JOHNSON, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614591 | JOHNSON, GLORIA | Redacted | | | | | | | |
| 4662097 | JOHNSON, GLORIA | Redacted | | | | | | | |
| 4775673 | JOHNSON, GLORIA | Redacted | | | | | | | |
| 4660960 | JOHNSON, GLORIA | Redacted | | | | | | | |
| 4708618 | JOHNSON, GLORIA | Redacted | | | | | | | |
| 4753454 | JOHNSON, GLORIA | Redacted | | | | | | | |
| 4591445 | JOHNSON, GLORIA | Redacted | | | | | | | |
| 4472163 | JOHNSON, GLORIA D | Redacted | | | | | | | |
| 4439114 | JOHNSON, GLORIA H | Redacted | | | | | | | |
| 4523423 | JOHNSON, GLORY J | Redacted | | | | | | | |
| 4720378 | JOHNSON, GORDON H | Redacted | | | | | | | |
| 4185051 | JOHNSON, GORDON R | Redacted | | | | | | | |
| 4651184 | JOHNSON, GRACE | Redacted | | | | | | | |
| 4659179 | JOHNSON, GRACE | Redacted | | | | | | | |
| 4717996 | JOHNSON, GRACE | Redacted | | | | | | | |
| 4243912 | JOHNSON, GRACE G | Redacted | | | | | | | |
| 4511160 | JOHNSON, GRACE L | Redacted | | | | | | | |
| 4216102 | JOHNSON, GRANT | Redacted | | | | | | | |
| 4382600 | JOHNSON, GRANT A | Redacted | | | | | | | |
| 4153382 | JOHNSON, GRANT B | Redacted | | | | | | | |
| 4569439 | JOHNSON, GREG L | Redacted | | | | | | | |
| 4313205 | JOHNSON, GREG R | Redacted | | | | | | | |
| 4186943 | JOHNSON, GREGORY | Redacted | | | | | | | |
| 4684428 | JOHNSON, GREGORY | Redacted | | | | | | | |
| 4451114 | JOHNSON, GREGORY | Redacted | | | | | | | |
| 4617181 | JOHNSON, GREGORY | Redacted | | | | | | | |
| 4592711 | JOHNSON, GREGORY | Redacted | | | | | | | |
| 4296715 | JOHNSON, GREGORY J | Redacted | | | | | | | |
| 4365019 | JOHNSON, GREGORY L | Redacted | | | | | | | |
| 4509160 | JOHNSON, GREGORY L | Redacted | | | | | | | |
| 4341839 | JOHNSON, GRETA A | Redacted | | | | | | | |
| 4714201 | JOHNSON, GUY | Redacted | | | | | | | |
| 4289520 | JOHNSON, GUY | Redacted | | | | | | | |
| 4432223 | JOHNSON, GUYLON | Redacted | | | | | | | |
| 4677384 | JOHNSON, GWEN | Redacted | | | | | | | |
| 4350372 | JOHNSON, GWEN E | Redacted | | | | | | | |
| 4700028 | JOHNSON, GWENDOLYN | Redacted | | | | | | | |
| 4543720 | JOHNSON, GWENDOLYN | Redacted | | | | | | | |
| 4673945 | JOHNSON, GWENDOLYN | Redacted | | | | | | | |
| 4639025 | JOHNSON, GWENDOLYN | Redacted | | | | | | | |
| 4386867 | JOHNSON, GWENDOLYN V | Redacted | | | | | | | |
| 4549735 | JOHNSON, HAILEY | Redacted | | | | | | | |
| 4438117 | JOHNSON, HAILEY S | Redacted | | | | | | | |
| 4320232 | JOHNSON, HALEY | Redacted | | | | | | | |
| 4320233 | JOHNSON, HALEY | Redacted | | | | | | | |
| 4483153 | JOHNSON, HALEY D | Redacted | | | | | | | |
| 4202991 | JOHNSON, HALEY L | Redacted | | | | | | | |
| 4307657 | JOHNSON, HALEY M | Redacted | | | | | | | |
| 4382188 | JOHNSON, HALISSHA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4314372 | JOHNSON, HALLE C | Redacted | | | | | | | |
| 4372151 | JOHNSON, HALLEY G | Redacted | | | | | | | |
| 4486557 | JOHNSON, HAMESHIA | Redacted | | | | | | | |
| 4743735 | JOHNSON, HANK | Redacted | | | | | | | |
| 4580410 | JOHNSON, HANNA L | Redacted | | | | | | | |
| 4581597 | JOHNSON, HANNAH | Redacted | | | | | | | |
| 4519068 | JOHNSON, HANNAH M | Redacted | | | | | | | |
| 4515331 | JOHNSON, HANNAH N | Redacted | | | | | | | |
| 4512332 | JOHNSON, HANNAH V | Redacted | | | | | | | |
| 4706445 | JOHNSON, HARLEE | Redacted | | | | | | | |
| 4265991 | JOHNSON, HARLIE L | Redacted | | | | | | | |
| 4560375 | JOHNSON, HARMONY | Redacted | | | | | | | |
| 4459558 | JOHNSON, HARMONY C | Redacted | | | | | | | |
| 4598165 | JOHNSON, HAROLD | Redacted | | | | | | | |
| 4666733 | JOHNSON, HAROLD | Redacted | | | | | | | |
| 4601251 | JOHNSON, HAROLD | Redacted | | | | | | | |
| 4732027 | JOHNSON, HAROLD | Redacted | | | | | | | |
| 4601756 | JOHNSON, HAROLD | Redacted | | | | | | | |
| 4228286 | JOHNSON, HAROLD F | Redacted | | | | | | | |
| 4629511 | JOHNSON, HARRIET | Redacted | | | | | | | |
| 4528041 | JOHNSON, HARRY | Redacted | | | | | | | |
| 4642751 | JOHNSON, HARRY | Redacted | | | | | | | |
| 4396532 | JOHNSON, HARRY S | Redacted | | | | | | | |
| 4601680 | JOHNSON, HARVEY | Redacted | | | | | | | |
| 4623102 | JOHNSON, HARVEY | Redacted | | | | | | | |
| 4146621 | JOHNSON, HATTIE | Redacted | | | | | | | |
| 4477961 | JOHNSON, HAYLEY | Redacted | | | | | | | |
| 4677598 | JOHNSON, HAYWARD | Redacted | | | | | | | |
| 4417293 | JOHNSON, HAZEL | Redacted | | | | | | | |
| 4636355 | JOHNSON, HAZEL | Redacted | | | | | | | |
| 4738158 | JOHNSON, HAZEL | Redacted | | | | | | | |
| 4517399 | JOHNSON, HEATH | Redacted | | | | | | | |
| 4569899 | JOHNSON, HEATH | Redacted | | | | | | | |
| 4520056 | JOHNSON, HEATH | Redacted | | | | | | | |
| 4672288 | JOHNSON, HEATHER | Redacted | | | | | | | |
| 4370263 | JOHNSON, HEATHER | Redacted | | | | | | | |
| 4817605 | JOHNSON, HEATHER | Redacted | | | | | | | |
| 4677765 | JOHNSON, HEATHER | Redacted | | | | | | | |
| 4492907 | JOHNSON, HEATHER | Redacted | | | | | | | |
| 4288549 | JOHNSON, HEATHER M | Redacted | | | | | | | |
| 4311524 | JOHNSON, HEAVEN | Redacted | | | | | | | |
| 4385437 | JOHNSON, HEIDI R | Redacted | | | | | | | |
| 4679556 | JOHNSON, HELEN | Redacted | | | | | | | |
| 4651303 | JOHNSON, HELEN | Redacted | | | | | | | |
| 4827751 | JOHNSON, HELEN | Redacted | | | | | | | |
| 4705925 | JOHNSON, HELEN | Redacted | | | | | | | |
| 4767445 | JOHNSON, HELEN | Redacted | | | | | | | |
| 4194590 | JOHNSON, HELEN D | Redacted | | | | | | | |
| 4761068 | JOHNSON, HELEN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543489 | JOHNSON, HELEN J | Redacted | | | | | | | |
| 4705859 | JOHNSON, HENRIETTA | Redacted | | | | | | | |
| 4635393 | JOHNSON, HENRY | Redacted | | | | | | | |
| 4513370 | JOHNSON, HENRY | Redacted | | | | | | | |
| 4753976 | JOHNSON, HENRY | Redacted | | | | | | | |
| 4674586 | JOHNSON, HENRY | Redacted | | | | | | | |
| 4604124 | JOHNSON, HENRY | Redacted | | | | | | | |
| 4756186 | JOHNSON, HENRY | Redacted | | | | | | | |
| 4353478 | JOHNSON, HENRY A | Redacted | | | | | | | |
| 4666925 | JOHNSON, HERALD | Redacted | | | | | | | |
| 4785475 | Johnson, Herbert | Redacted | | | | | | | |
| 4731025 | JOHNSON, HERBERT | Redacted | | | | | | | |
| 4771103 | JOHNSON, HERBERT | Redacted | | | | | | | |
| 4785476 | Johnson, Herbert | Redacted | | | | | | | |
| 4405991 | JOHNSON, HERMAN K | Redacted | | | | | | | |
| 4561188 | JOHNSON, HESKETH | Redacted | | | | | | | |
| 4232929 | JOHNSON, HILDA | Redacted | | | | | | | |
| 4319813 | JOHNSON, HILLARY J | Redacted | | | | | | | |
| 4253584 | JOHNSON, HOLLY A | Redacted | | | | | | | |
| 4361273 | JOHNSON, HOPE | Redacted | | | | | | | |
| 4319559 | JOHNSON, HOPE | Redacted | | | | | | | |
| 4629452 | JOHNSON, HORACE | Redacted | | | | | | | |
| 4765207 | JOHNSON, HOWARD | Redacted | | | | | | | |
| 4685491 | JOHNSON, HOWARD | Redacted | | | | | | | |
| 4257651 | JOHNSON, HOWARD | Redacted | | | | | | | |
| 4736849 | JOHNSON, HOWARD | Redacted | | | | | | | |
| 4555449 | JOHNSON, HOWARD | Redacted | | | | | | | |
| 4277772 | JOHNSON, HUNTER | Redacted | | | | | | | |
| 4307040 | JOHNSON, HUNTER | Redacted | | | | | | | |
| 4295865 | JOHNSON, HUNTER M | Redacted | | | | | | | |
| 4319214 | JOHNSON, HUNTER S | Redacted | | | | | | | |
| 4439471 | JOHNSON, HUNTER S | Redacted | | | | | | | |
| 4571437 | JOHNSON, IAN | Redacted | | | | | | | |
| 4161573 | JOHNSON, IAN A | Redacted | | | | | | | |
| 4463189 | JOHNSON, IAN P | Redacted | | | | | | | |
| 4336558 | JOHNSON, ICILDA | Redacted | | | | | | | |
| 4644550 | JOHNSON, IDA | Redacted | | | | | | | |
| 4149769 | JOHNSON, IDALIANNA | Redacted | | | | | | | |
| 4662874 | JOHNSON, IDONA | Redacted | | | | | | | |
| 4519094 | JOHNSON, IESHA | Redacted | | | | | | | |
| 4445302 | JOHNSON, IESHA | Redacted | | | | | | | |
| 4398412 | JOHNSON, IKIRA | Redacted | | | | | | | |
| 4586627 | JOHNSON, ILLINOIS | Redacted | | | | | | | |
| 4383769 | JOHNSON, IMAN | Redacted | | | | | | | |
| 4552880 | JOHNSON, INDIA | Redacted | | | | | | | |
| 4663788 | JOHNSON, INEZ | Redacted | | | | | | | |
| 4589903 | JOHNSON, INEZ W | Redacted | | | | | | | |
| 4571642 | JOHNSON, INFINITY M | Redacted | | | | | | | |
| 4595604 | JOHNSON, INGRID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743685 | JOHNSON, IRA | Redacted | | | | | | | |
| 4641914 | JOHNSON, IRA | Redacted | | | | | | | |
| 4515859 | JOHNSON, IRA L | Redacted | | | | | | | |
| 4342712 | JOHNSON, IRENE | Redacted | | | | | | | |
| 4558508 | JOHNSON, IRENE | Redacted | | | | | | | |
| 4700574 | JOHNSON, IRENE | Redacted | | | | | | | |
| 4367128 | JOHNSON, IRINA | Redacted | | | | | | | |
| 4330079 | JOHNSON, IRIS | Redacted | | | | | | | |
| 4584897 | JOHNSON, IRVIN | Redacted | | | | | | | |
| 4669606 | JOHNSON, IRVING | Redacted | | | | | | | |
| 4786544 | Johnson, Isaac | Redacted | | | | | | | |
| 4786545 | Johnson, Isaac | Redacted | | | | | | | |
| 4410039 | JOHNSON, ISAAC A | Redacted | | | | | | | |
| 4213285 | JOHNSON, ISABEL | Redacted | | | | | | | |
| 4303983 | JOHNSON, ISABELLA L | Redacted | | | | | | | |
| 4645129 | JOHNSON, ISAIAH | Redacted | | | | | | | |
| 4547997 | JOHNSON, ISAIAH D | Redacted | | | | | | | |
| 4222358 | JOHNSON, ISAIAH D | Redacted | | | | | | | |
| 4314278 | JOHNSON, ISAIAH J | Redacted | | | | | | | |
| 4207361 | JOHNSON, ISAIAH S | Redacted | | | | | | | |
| 4358460 | JOHNSON, ISIAH | Redacted | | | | | | | |
| 4552636 | JOHNSON, IVAN | Redacted | | | | | | | |
| 4341180 | JOHNSON, IVANA | Redacted | | | | | | | |
| 4263767 | JOHNSON, IVERY | Redacted | | | | | | | |
| 4191684 | JOHNSON, IVY | Redacted | | | | | | | |
| 4479136 | JOHNSON, IYMANI | Redacted | | | | | | | |
| 4484505 | JOHNSON, IYON | Redacted | | | | | | | |
| 4735935 | JOHNSON, IZELLA | Redacted | | | | | | | |
| 4774219 | JOHNSON, J T | Redacted | | | | | | | |
| 4495564 | JOHNSON, JABRIA | Redacted | | | | | | | |
| 4264354 | JOHNSON, JACEY | Redacted | | | | | | | |
| 4448467 | JOHNSON, JACINTA-MARQUISE | Redacted | | | | | | | |
| 4319750 | JOHNSON, JACK | Redacted | | | | | | | |
| 4712101 | JOHNSON, JACK | Redacted | | | | | | | |
| 4744581 | JOHNSON, JACKIE | Redacted | | | | | | | |
| 4744625 | JOHNSON, JACKIE | Redacted | | | | | | | |
| 4764035 | JOHNSON, JACKIE | Redacted | | | | | | | |
| 4461836 | JOHNSON, JACLYN B | Redacted | | | | | | | |
| 4259343 | JOHNSON, JACLYN R | Redacted | | | | | | | |
| 4744781 | JOHNSON, JACOB | Redacted | | | | | | | |
| 4318289 | JOHNSON, JACOB | Redacted | | | | | | | |
| 4371867 | JOHNSON, JACOB | Redacted | | | | | | | |
| 4640737 | JOHNSON, JACOB | Redacted | | | | | | | |
| 4317833 | JOHNSON, JACOB A | Redacted | | | | | | | |
| 4181405 | JOHNSON, JACOB A | Redacted | | | | | | | |
| 4154701 | JOHNSON, JACOB B | Redacted | | | | | | | |
| 4495130 | JOHNSON, JACOB D | Redacted | | | | | | | |
| 4508968 | JOHNSON, JACOB E | Redacted | | | | | | | |
| 4569713 | JOHNSON, JACOB E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192167 | JOHNSON, JACOB L | Redacted | | | | | | | |
| 4303692 | JOHNSON, JACOB R | Redacted | | | | | | | |
| 4313925 | JOHNSON, JACOB T | Redacted | | | | | | | |
| 4421466 | JOHNSON, JACQUEL | Redacted | | | | | | | |
| 4153878 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4327610 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4777388 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4748521 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4683379 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4361650 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4549987 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4422471 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4746389 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4636347 | JOHNSON, JACQUELINE | Redacted | | | | | | | |
| 4551466 | JOHNSON, JACQUELINE D | Redacted | | | | | | | |
| 4603951 | JOHNSON, JACQUELYN | Redacted | | | | | | | |
| 4380362 | JOHNSON, JACQUELYN A | Redacted | | | | | | | |
| 4258549 | JOHNSON, JACQUELYN R | Redacted | | | | | | | |
| 4259218 | JOHNSON, JACQUES | Redacted | | | | | | | |
| 4344987 | JOHNSON, JACQUES R | Redacted | | | | | | | |
| 4512340 | JOHNSON, JADA | Redacted | | | | | | | |
| 4520939 | JOHNSON, JADA | Redacted | | | | | | | |
| 4337237 | JOHNSON, JADA J | Redacted | | | | | | | |
| 4244301 | JOHNSON, JADAH R | Redacted | | | | | | | |
| 4458360 | JOHNSON, JADE | Redacted | | | | | | | |
| 4147402 | JOHNSON, JADE | Redacted | | | | | | | |
| 4221438 | JOHNSON, JADE A | Redacted | | | | | | | |
| 4286286 | JOHNSON, JADE A | Redacted | | | | | | | |
| 4385327 | JOHNSON, JADE K | Redacted | | | | | | | |
| 4276779 | JOHNSON, JADYN | Redacted | | | | | | | |
| 4449714 | JOHNSON, JADYN N | Redacted | | | | | | | |
| 4475845 | JOHNSON, JAEDEN | Redacted | | | | | | | |
| 4351539 | JOHNSON, JAELYN | Redacted | | | | | | | |
| 4380663 | JOHNSON, JAHLEEL | Redacted | | | | | | | |
| 4561656 | JOHNSON, JAHREEM | Redacted | | | | | | | |
| 4401264 | JOHNSON, JAIANA | Redacted | | | | | | | |
| 4269924 | JOHNSON, JAIME P | Redacted | | | | | | | |
| 4316122 | JOHNSON, JAIRA | Redacted | | | | | | | |
| 4757748 | JOHNSON, JAKE | Redacted | | | | | | | |
| 4204660 | JOHNSON, JAKE C | Redacted | | | | | | | |
| 4409389 | JOHNSON, JAKYRA S | Redacted | | | | | | | |
| 4558095 | JOHNSON, JALEEL | Redacted | | | | | | | |
| 4354619 | JOHNSON, JALEESA M | Redacted | | | | | | | |
| 4355508 | JOHNSON, JALEN | Redacted | | | | | | | |
| 4445136 | JOHNSON, JALEN | Redacted | | | | | | | |
| 4506291 | JOHNSON, JALEN | Redacted | | | | | | | |
| 4527419 | JOHNSON, JALEN | Redacted | | | | | | | |
| 4249831 | JOHNSON, JALEN T | Redacted | | | | | | | |
| 4486570 | JOHNSON, JAMAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211682 | JOHNSON, JAMAR | Redacted | | | | | | | |
| 4318299 | JOHNSON, JAMEIKA | Redacted | | | | | | | |
| 4149514 | JOHNSON, JAMEL | Redacted | | | | | | | |
| 4678667 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4756464 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4694437 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4148573 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4590756 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4765898 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4682120 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4522689 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4675946 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4746242 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4609900 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4659614 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4426285 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4769156 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4760951 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4635764 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4273565 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4650817 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4595632 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4672522 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4533822 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4593599 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4691486 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4766253 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4827752 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4511480 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4654198 | JOHNSON, JAMES | Redacted | | | | | | | |
| 4572957 | JOHNSON, JAMES A | Redacted | | | | | | | |
| 4380643 | JOHNSON, JAMES A | Redacted | | | | | | | |
| 4668539 | JOHNSON, JAMES B | Redacted | | | | | | | |
| 4256131 | JOHNSON, JAMES D | Redacted | | | | | | | |
| 4217375 | JOHNSON, JAMES E | Redacted | | | | | | | |
| 4511255 | JOHNSON, JAMES E | Redacted | | | | | | | |
| 4386370 | JOHNSON, JAMES E | Redacted | | | | | | | |
| 4378334 | JOHNSON, JAMES G | Redacted | | | | | | | |
| 4565076 | JOHNSON, JAMES J | Redacted | | | | | | | |
| 4405539 | JOHNSON, JAMES J | Redacted | | | | | | | |
| 4557249 | JOHNSON, JAMES L | Redacted | | | | | | | |
| 4653934 | JOHNSON, JAMES NEIL | Redacted | | | | | | | |
| 4730908 | JOHNSON, JAMES R | Redacted | | | | | | | |
| 4446517 | JOHNSON, JAMES S | Redacted | | | | | | | |
| 4856188 | JOHNSON, JAMES WILLIAM | Redacted | | | | | | | |
| 4239541 | JOHNSON, JAMETHIA R | Redacted | | | | | | | |
| 4354496 | JOHNSON, JAMICHAEL T | Redacted | | | | | | | |
| 4693093 | JOHNSON, JAMIE | Redacted | | | | | | | |
| 4291462 | JOHNSON, JAMIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7282 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285105 | JOHNSON, JAMIE | Redacted | | | | | | | |
| 4274985 | JOHNSON, JAMIE | Redacted | | | | | | | |
| 4273351 | JOHNSON, JAMIE | Redacted | | | | | | | |
| 4468668 | JOHNSON, JAMIE M | Redacted | | | | | | | |
| 4456056 | JOHNSON, JAMIECE L | Redacted | | | | | | | |
| 4519132 | JOHNSON, JAMIRA J | Redacted | | | | | | | |
| 4397427 | JOHNSON, JAMIRAH | Redacted | | | | | | | |
| 5659820 | JOHNSON, JAN | Redacted | | | | | | | |
| 4827753 | JOHNSON, JAN AND MIKE | Redacted | | | | | | | |
| 4332078 | JOHNSON, JANAE | Redacted | | | | | | | |
| 4419266 | JOHNSON, JANAI | Redacted | | | | | | | |
| 4243564 | JOHNSON, JANARI | Redacted | | | | | | | |
| 4387957 | JOHNSON, JANASIA | Redacted | | | | | | | |
| 4726172 | JOHNSON, JANE | Redacted | | | | | | | |
| 4623488 | JOHNSON, JANE L | Redacted | | | | | | | |
| 4273678 | JOHNSON, JANE M | Redacted | | | | | | | |
| 4723337 | JOHNSON, JANEEN | Redacted | | | | | | | |
| 4569154 | JOHNSON, JANEISE | Redacted | | | | | | | |
| 4370804 | JOHNSON, JANELLE | Redacted | | | | | | | |
| 4145340 | JOHNSON, JANESHA A | Redacted | | | | | | | |
| 4732623 | JOHNSON, JANET | Redacted | | | | | | | |
| 4606223 | JOHNSON, JANET | Redacted | | | | | | | |
| 4704763 | JOHNSON, JANET | Redacted | | | | | | | |
| 4787983 | Johnson, Janet | Redacted | | | | | | | |
| 4723665 | JOHNSON, JANET | Redacted | | | | | | | |
| 4732160 | JOHNSON, JANET | Redacted | | | | | | | |
| 4219218 | JOHNSON, JANET | Redacted | | | | | | | |
| 4184424 | JOHNSON, JANET L | Redacted | | | | | | | |
| 4666362 | JOHNSON, JANICE | Redacted | | | | | | | |
| 4641031 | JOHNSON, JANICE | Redacted | | | | | | | |
| 4708695 | JOHNSON, JANICE | Redacted | | | | | | | |
| 4267997 | JOHNSON, JANICE | Redacted | | | | | | | |
| 4538510 | JOHNSON, JANICE K | Redacted | | | | | | | |
| 4319947 | JOHNSON, JANICE L | Redacted | | | | | | | |
| 4266387 | JOHNSON, JANICE M | Redacted | | | | | | | |
| 4149347 | JOHNSON, JANICE P | Redacted | | | | | | | |
| 4750121 | JOHNSON, JANIE | Redacted | | | | | | | |
| 4611068 | JOHNSON, JANINE | Redacted | | | | | | | |
| 4493656 | JOHNSON, JANINE A | Redacted | | | | | | | |
| 4775041 | JOHNSON, JANIS | Redacted | | | | | | | |
| 4511030 | JOHNSON, JANNAE A | Redacted | | | | | | | |
| 4604471 | JOHNSON, JANNIE | Redacted | | | | | | | |
| 4237682 | JOHNSON, JAQUAN | Redacted | | | | | | | |
| 4368784 | JOHNSON, JAQUON | Redacted | | | | | | | |
| 4207729 | JOHNSON, JARED | Redacted | | | | | | | |
| 4458159 | JOHNSON, JARED | Redacted | | | | | | | |
| 4854498 | JOHNSON, JARED AND ELAINE | Redacted | | | | | | | |
| 4309613 | JOHNSON, JARED W | Redacted | | | | | | | |
| 4346581 | JOHNSON, JARELL R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7283 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391709 | JOHNSON, JASMA C | Redacted | | | | | | | |
| 4748424 | JOHNSON, JASMIN | Redacted | | | | | | | |
| 4345110 | JOHNSON, JASMIN | Redacted | | | | | | | |
| 4559862 | JOHNSON, JASMIN K | Redacted | | | | | | | |
| 4267782 | JOHNSON, JASMINE | Redacted | | | | | | | |
| 4452474 | JOHNSON, JASMINE | Redacted | | | | | | | |
| 4228410 | JOHNSON, JASMINE | Redacted | | | | | | | |
| 4461799 | JOHNSON, JASMINE | Redacted | | | | | | | |
| 4147406 | JOHNSON, JASMINE | Redacted | | | | | | | |
| 4480631 | JOHNSON, JASMINE | Redacted | | | | | | | |
| 4581259 | JOHNSON, JASMINE | Redacted | | | | | | | |
| 4146503 | JOHNSON, JASMINE A | Redacted | | | | | | | |
| 4218657 | JOHNSON, JASMINE C | Redacted | | | | | | | |
| 4493141 | JOHNSON, JASMINE E | Redacted | | | | | | | |
| 4167086 | JOHNSON, JASMINE L | Redacted | | | | | | | |
| 4159138 | JOHNSON, JASMINE L | Redacted | | | | | | | |
| 4265926 | JOHNSON, JASMINE N | Redacted | | | | | | | |
| 4432624 | JOHNSON, JASMINE N | Redacted | | | | | | | |
| 4244083 | JOHNSON, JASMINE R | Redacted | | | | | | | |
| 4355512 | JOHNSON, JASMINE T | Redacted | | | | | | | |
| 4150834 | JOHNSON, JASON | Redacted | | | | | | | |
| 4312319 | JOHNSON, JASON | Redacted | | | | | | | |
| 4557848 | JOHNSON, JASON | Redacted | | | | | | | |
| 4707895 | JOHNSON, JASON | Redacted | | | | | | | |
| 4708414 | JOHNSON, JASON | Redacted | | | | | | | |
| 4738581 | JOHNSON, JASON | Redacted | | | | | | | |
| 4707091 | JOHNSON, JASON | Redacted | | | | | | | |
| 4452015 | JOHNSON, JASON | Redacted | | | | | | | |
| 4175116 | JOHNSON, JASON A | Redacted | | | | | | | |
| 4327301 | JOHNSON, JASON D | Redacted | | | | | | | |
| 4559997 | JOHNSON, JASON E | Redacted | | | | | | | |
| 4270666 | JOHNSON, JASON K | Redacted | | | | | | | |
| 4299477 | JOHNSON, JASON M | Redacted | | | | | | | |
| 4570374 | JOHNSON, JASON R | Redacted | | | | | | | |
| 4220620 | JOHNSON, JASPER | Redacted | | | | | | | |
| 4544904 | JOHNSON, JATANA | Redacted | | | | | | | |
| 4376016 | JOHNSON, JAUWANNA | Redacted | | | | | | | |
| 4741143 | JOHNSON, JAVAR | Redacted | | | | | | | |
| 4429978 | JOHNSON, JAVIAN | Redacted | | | | | | | |
| 4290192 | JOHNSON, JAVONA P | Redacted | | | | | | | |
| 4484907 | JOHNSON, JAWON H | Redacted | | | | | | | |
| 4827754 | JOHNSON, JAY | Redacted | | | | | | | |
| 4827755 | JOHNSON, JAY & COLLEEN | Redacted | | | | | | | |
| 4425025 | JOHNSON, JAYE | Redacted | | | | | | | |
| 4364526 | JOHNSON, JAYLEN | Redacted | | | | | | | |
| 4152992 | JOHNSON, JAYNA M | Redacted | | | | | | | |
| 4385329 | JOHNSON, JAZMIAN | Redacted | | | | | | | |
| 4215544 | JOHNSON, JAZMINE | Redacted | | | | | | | |
| 4352419 | JOHNSON, JAZMINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7284 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4254255 | JOHNSON, JAZMINE R | Redacted | | | | | | | |
| 4452943 | JOHNSON, JAZMINE R | Redacted | | | | | | | |
| 4362805 | JOHNSON, JAZMYN A | Redacted | | | | | | | |
| 4653500 | JOHNSON, JAZZLINE | Redacted | | | | | | | |
| 4770423 | JOHNSON, JEAN | Redacted | | | | | | | |
| 4365050 | JOHNSON, JEAN | Redacted | | | | | | | |
| 4656361 | JOHNSON, JEAN | Redacted | | | | | | | |
| 4770422 | JOHNSON, JEAN | Redacted | | | | | | | |
| 4770424 | JOHNSON, JEAN | Redacted | | | | | | | |
| 4433597 | JOHNSON, JEAN R | Redacted | | | | | | | |
| 4320165 | JOHNSON, JEANEEN W | Redacted | | | | | | | |
| 4662652 | JOHNSON, JEANETTE | Redacted | | | | | | | |
| 4474990 | JOHNSON, JEANINE | Redacted | | | | | | | |
| 4616950 | JOHNSON, JEANNE | Redacted | | | | | | | |
| 4282222 | JOHNSON, JEANNE M | Redacted | | | | | | | |
| 4610320 | JOHNSON, JEFF | Redacted | | | | | | | |
| 4728801 | JOHNSON, JEFF | Redacted | | | | | | | |
| 4611512 | JOHNSON, JEFF | Redacted | | | | | | | |
| 4617643 | JOHNSON, JEFF | Redacted | | | | | | | |
| 4482004 | JOHNSON, JEFFERY | Redacted | | | | | | | |
| 4383977 | JOHNSON, JEFFERY N | Redacted | | | | | | | |
| 4485571 | JOHNSON, JEFFERY S | Redacted | | | | | | | |
| 4528953 | JOHNSON, JEFFERY W | Redacted | | | | | | | |
| 4405289 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4722571 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4598820 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4420215 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4629580 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4699098 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4743551 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4394138 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4729773 | JOHNSON, JEFFREY | Redacted | | | | | | | |
| 4734916 | JOHNSON, JEFFREY H | Redacted | | | | | | | |
| 4893293 | JOHNSON, JEFFREY L | 740 LEAFY BEND CT | | | | Lexington | SC | 29073 | |
| 4425255 | JOHNSON, JEFFREY M | Redacted | | | | | | | |
| 4412356 | JOHNSON, JEFFREY M | Redacted | | | | | | | |
| 4474574 | JOHNSON, JEFFREY T | Redacted | | | | | | | |
| 4470526 | JOHNSON, JENETTA | Redacted | | | | | | | |
| 4152657 | JOHNSON, JENI | Redacted | | | | | | | |
| 4559886 | JOHNSON, JENIFER S | Redacted | | | | | | | |
| 4435491 | JOHNSON, JENNA A | Redacted | | | | | | | |
| 4627874 | JOHNSON, JENNIE | Redacted | | | | | | | |
| 4411010 | JOHNSON, JENNIE J | Redacted | | | | | | | |
| 4542675 | JOHNSON, JENNIE M | Redacted | | | | | | | |
| 4687181 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4371079 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4362400 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4266729 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4753998 | JOHNSON, JENNIFER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7285 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686705 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4516513 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4192224 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4718091 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4362248 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4313492 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4742355 | JOHNSON, JENNIFER | Redacted | | | | | | | |
| 4735991 | JOHNSON, JENNIFER A | Redacted | | | | | | | |
| 4195162 | JOHNSON, JENNIFER C | Redacted | | | | | | | |
| 4396795 | JOHNSON, JENNIFER E | Redacted | | | | | | | |
| 4173902 | JOHNSON, JENNIFER E | Redacted | | | | | | | |
| 4530761 | JOHNSON, JENNIFER J | Redacted | | | | | | | |
| 4176788 | JOHNSON, JENNIFER L | Redacted | | | | | | | |
| 4521570 | JOHNSON, JENNIFER L | Redacted | | | | | | | |
| 4527559 | JOHNSON, JENNIFER R | Redacted | | | | | | | |
| 4379071 | JOHNSON, JENNIFER S | Redacted | | | | | | | |
| 4171418 | JOHNSON, JENNY D | Redacted | | | | | | | |
| 4549076 | JOHNSON, JENTAL J | Redacted | | | | | | | |
| 4773167 | JOHNSON, JERALD | Redacted | | | | | | | |
| 4463518 | JOHNSON, JERAMY R | Redacted | | | | | | | |
| 4225104 | JOHNSON, JEREESE | Redacted | | | | | | | |
| 4149760 | JOHNSON, JEREESHA | Redacted | | | | | | | |
| 4353063 | JOHNSON, JEREL D | Redacted | | | | | | | |
| 4377802 | JOHNSON, JEREMIAH | Redacted | | | | | | | |
| 4235631 | JOHNSON, JEREMIAH | Redacted | | | | | | | |
| 4793332 | Johnson, Jeremiah | Redacted | | | | | | | |
| 4646989 | JOHNSON, JEREMIAH | Redacted | | | | | | | |
| 4374378 | JOHNSON, JEREMIAH | Redacted | | | | | | | |
| 4289645 | JOHNSON, JEREMIE M | Redacted | | | | | | | |
| 4612820 | JOHNSON, JEREMY | Redacted | | | | | | | |
| 4432497 | JOHNSON, JEREMY | Redacted | | | | | | | |
| 4390750 | JOHNSON, JEREMY | Redacted | | | | | | | |
| 4524161 | JOHNSON, JEREMY C | Redacted | | | | | | | |
| 4458070 | JOHNSON, JEREMY L | Redacted | | | | | | | |
| 4292659 | JOHNSON, JEREMY M | Redacted | | | | | | | |
| 4307343 | JOHNSON, JEREMY M | Redacted | | | | | | | |
| 4534624 | JOHNSON, JEREMY MACLOVIN | Redacted | | | | | | | |
| 4746569 | JOHNSON, JERI | Redacted | | | | | | | |
| 4302073 | JOHNSON, JERICA M | Redacted | | | | | | | |
| 4208028 | JOHNSON, JERICAH | Redacted | | | | | | | |
| 4341698 | JOHNSON, JERLISA | Redacted | | | | | | | |
| 4692132 | JOHNSON, JERMAINE | Redacted | | | | | | | |
| 4659769 | JOHNSON, JERMAINE | Redacted | | | | | | | |
| 4403481 | JOHNSON, JEROD | Redacted | | | | | | | |
| 4213390 | JOHNSON, JEROME | Redacted | | | | | | | |
| 4728334 | JOHNSON, JEROME | Redacted | | | | | | | |
| 4761154 | JOHNSON, JEROME  D | Redacted | | | | | | | |
| 4305085 | JOHNSON, JEROME A | Redacted | | | | | | | |
| 4900162 | Johnson, Jerrard James | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383182 | JOHNSON, JERRELL M | Redacted | | | | | | | |
| 4197451 | JOHNSON, JERRY | Redacted | | | | | | | |
| 4671934 | JOHNSON, JERRY | Redacted | | | | | | | |
| 4698633 | JOHNSON, JERRY | Redacted | | | | | | | |
| 4771398 | JOHNSON, JERRY | Redacted | | | | | | | |
| 4332142 | JOHNSON, JERVAL | Redacted | | | | | | | |
| 4336846 | JOHNSON, JESECO S | Redacted | | | | | | | |
| 4247798 | JOHNSON, JESICA A | Redacted | | | | | | | |
| 4361690 | JOHNSON, JESNIQUE C | Redacted | | | | | | | |
| 4464336 | JOHNSON, JESS | Redacted | | | | | | | |
| 4152829 | JOHNSON, JESSE E | Redacted | | | | | | | |
| 4652706 | JOHNSON, JESSE M. | Redacted | | | | | | | |
| 4147535 | JOHNSON, JESSI | Redacted | | | | | | | |
| 4213491 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4565091 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4403727 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4424232 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4390049 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4519520 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4310405 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4447149 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4148469 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4527965 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4514071 | JOHNSON, JESSICA | Redacted | | | | | | | |
| 4420892 | JOHNSON, JESSICA A | Redacted | | | | | | | |
| 4266256 | JOHNSON, JESSICA D | Redacted | | | | | | | |
| 4460359 | JOHNSON, JESSICA J | Redacted | | | | | | | |
| 4221546 | JOHNSON, JESSICA L | Redacted | | | | | | | |
| 4526678 | JOHNSON, JESSICA M | Redacted | | | | | | | |
| 4195648 | JOHNSON, JESSICA M | Redacted | | | | | | | |
| 4447659 | JOHNSON, JESSICA N | Redacted | | | | | | | |
| 4351467 | JOHNSON, JESSICA N | Redacted | | | | | | | |
| 4643573 | JOHNSON, JESSIE | Redacted | | | | | | | |
| 4643497 | JOHNSON, JESSIE | Redacted | | | | | | | |
| 4704023 | JOHNSON, JESSIE | Redacted | | | | | | | |
| 4775455 | JOHNSON, JESSIE F | Redacted | | | | | | | |
| 4545298 | JOHNSON, JILL | Redacted | | | | | | | |
| 4216099 | JOHNSON, JILL | Redacted | | | | | | | |
| 4477057 | JOHNSON, JILL E | Redacted | | | | | | | |
| 4513931 | JOHNSON, JILL R | Redacted | | | | | | | |
| 4367864 | JOHNSON, JILL R | Redacted | | | | | | | |
| 4341704 | JOHNSON, JILL R | Redacted | | | | | | | |
| 4473615 | JOHNSON, JILLIAN L | Redacted | | | | | | | |
| 4837795 | JOHNSON, JIM | Redacted | | | | | | | |
| 4588331 | JOHNSON, JIM R | Redacted | | | | | | | |
| 4690760 | JOHNSON, JIMMIE | Redacted | | | | | | | |
| 4685906 | JOHNSON, JIMMIE L | Redacted | | | | | | | |
| 4719626 | JOHNSON, JIMMY | Redacted | | | | | | | |
| 4405296 | JOHNSON, JIMMY P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7287 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232644 | JOHNSON, JITERRA L | Redacted | | | | | | | |
| 4352775 | JOHNSON, JLIN R | Redacted | | | | | | | |
| 4303680 | JOHNSON, JLYNN | Redacted | | | | | | | |
| 4759894 | JOHNSON, JOAN H | Redacted | | | | | | | |
| 4559376 | JOHNSON, JOAN M | Redacted | | | | | | | |
| 4361191 | JOHNSON, JOANIE B | Redacted | | | | | | | |
| 4757813 | JOHNSON, JOANN | Redacted | | | | | | | |
| 4297911 | JOHNSON, JOANN | Redacted | | | | | | | |
| 4586327 | JOHNSON, JOANN | Redacted | | | | | | | |
| 4792826 | Johnson, Joanna | Redacted | | | | | | | |
| 4520661 | JOHNSON, JOANNA | Redacted | | | | | | | |
| 4551162 | JOHNSON, JOANNA M | Redacted | | | | | | | |
| 4266364 | JOHNSON, JOANNE | Redacted | | | | | | | |
| 4245474 | JOHNSON, JOCELYN | Redacted | | | | | | | |
| 4430827 | JOHNSON, JODI | Redacted | | | | | | | |
| 4238855 | JOHNSON, JODI L | Redacted | | | | | | | |
| 4233285 | JOHNSON, JODIE | Redacted | | | | | | | |
| 4285557 | JOHNSON, JOE | Redacted | | | | | | | |
| 4417325 | JOHNSON, JOEL | Redacted | | | | | | | |
| 4182886 | JOHNSON, JOEL | Redacted | | | | | | | |
| 4393398 | JOHNSON, JOEL A | Redacted | | | | | | | |
| 4366803 | JOHNSON, JOEY | Redacted | | | | | | | |
| 4571793 | JOHNSON, JOEY L | Redacted | | | | | | | |
| 4664348 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4746890 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4644129 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4449793 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4470865 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4681542 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4766900 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4691673 | JOHNSON, JOHN | Redacted | | | | | | | |
| 4837796 | JOHNSON, JOHN & BRENDA | Redacted | | | | | | | |
| 4477258 | JOHNSON, JOHN A | Redacted | | | | | | | |
| 4303305 | JOHNSON, JOHN A | Redacted | | | | | | | |
| 4169437 | JOHNSON, JOHN A | Redacted | | | | | | | |
| 4723465 | JOHNSON, JOHN D | Redacted | | | | | | | |
| 4553415 | JOHNSON, JOHN E | Redacted | | | | | | | |
| 4322310 | JOHNSON, JOHN E | Redacted | | | | | | | |
| 4157267 | JOHNSON, JOHN HENRY | Redacted | | | | | | | |
| 4687027 | JOHNSON, JOHN L. | Redacted | | | | | | | |
| 4378461 | JOHNSON, JOHN M | Redacted | | | | | | | |
| 4507180 | JOHNSON, JOHN M | Redacted | | | | | | | |
| 4251744 | JOHNSON, JOHN P | Redacted | | | | | | | |
| 4714248 | JOHNSON, JOHN R. | Redacted | | | | | | | |
| 4518898 | JOHNSON, JOHN S | Redacted | | | | | | | |
| 4575537 | JOHNSON, JOHN T | Redacted | | | | | | | |
| 4734594 | JOHNSON, JOHN W | Redacted | | | | | | | |
| 4712579 | JOHNSON, JOHN W | Redacted | | | | | | | |
| 4538318 | JOHNSON, JOHNATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742125 | JOHNSON, JOHNATHAN | Redacted | | | | | | | |
| 4374669 | JOHNSON, JOHNATHAN | Redacted | | | | | | | |
| 4369703 | JOHNSON, JOHNATHAN P | Redacted | | | | | | | |
| 4244099 | JOHNSON, JOHNATHON T | Redacted | | | | | | | |
| 4148552 | JOHNSON, JOHNICE L | Redacted | | | | | | | |
| 4491415 | JOHNSON, JOHNISHA A | Redacted | | | | | | | |
| 4226224 | JOHNSON, JOHNNIE | Redacted | | | | | | | |
| 4650209 | JOHNSON, JOHNNIE | Redacted | | | | | | | |
| 4623179 | JOHNSON, JOHNNIE  R. | Redacted | | | | | | | |
| 4322990 | JOHNSON, JOHNNIE G | Redacted | | | | | | | |
| 4323588 | JOHNSON, JOHNNIE R | Redacted | | | | | | | |
| 4827756 | JOHNSON, JOHNNY | Redacted | | | | | | | |
| 4680370 | JOHNSON, JOHNNY | Redacted | | | | | | | |
| 4777691 | JOHNSON, JOHNNY | Redacted | | | | | | | |
| 4590528 | JOHNSON, JOHNNY | Redacted | | | | | | | |
| 4709395 | JOHNSON, JOHNNY | Redacted | | | | | | | |
| 4472808 | JOHNSON, JOI | Redacted | | | | | | | |
| 4263868 | JOHNSON, JOKEISHA | Redacted | | | | | | | |
| 4402775 | JOHNSON, JON S | Redacted | | | | | | | |
| 4660471 | JOHNSON, JONAS | Redacted | | | | | | | |
| 4613118 | JOHNSON, JONATHAN | Redacted | | | | | | | |
| 4491231 | JOHNSON, JONATHAN B | Redacted | | | | | | | |
| 4533931 | JOHNSON, JONATHAN C | Redacted | | | | | | | |
| 4718645 | JOHNSON, JONATHAN ERIC | Redacted | | | | | | | |
| 4524068 | JOHNSON, JONATHAN J | Redacted | | | | | | | |
| 4375366 | JOHNSON, JONATHAN M | Redacted | | | | | | | |
| 4562262 | JOHNSON, JONEILIA R | Redacted | | | | | | | |
| 4394917 | JOHNSON, JONNA L | Redacted | | | | | | | |
| 4146699 | JOHNSON, JONNESIYA | Redacted | | | | | | | |
| 4491390 | JOHNSON, JONTAE | Redacted | | | | | | | |
| 4146903 | JOHNSON, JONTYSE | Redacted | | | | | | | |
| 4341129 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4212084 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4622679 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4461162 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4354631 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4379482 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4152168 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4527249 | JOHNSON, JORDAN | Redacted | | | | | | | |
| 4184007 | JOHNSON, JORDAN C | Redacted | | | | | | | |
| 4459476 | JOHNSON, JORDAN D | Redacted | | | | | | | |
| 4380215 | JOHNSON, JORDAN Z | Redacted | | | | | | | |
| 4440581 | JOHNSON, JORDANE | Redacted | | | | | | | |
| 4516020 | JOHNSON, JOSELYN L | Redacted | | | | | | | |
| 4683633 | JOHNSON, JOSEPH | Redacted | | | | | | | |
| 4337338 | JOHNSON, JOSEPH | Redacted | | | | | | | |
| 4150273 | JOHNSON, JOSEPH | Redacted | | | | | | | |
| 4730979 | JOHNSON, JOSEPH | Redacted | | | | | | | |
| 4369440 | JOHNSON, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572980 | JOHNSON, JOSEPH | Redacted | | | | | | | |
| 4249572 | JOHNSON, JOSEPH | Redacted | | | | | | | |
| 4703623 | JOHNSON, JOSEPH | Redacted | | | | | | | |
| 4568912 | JOHNSON, JOSEPH C | Redacted | | | | | | | |
| 4291370 | JOHNSON, JOSEPH G | Redacted | | | | | | | |
| 4160584 | JOHNSON, JOSEPH I | Redacted | | | | | | | |
| 4687802 | JOHNSON, JOSEPH M. M | Redacted | | | | | | | |
| 4149777 | JOHNSON, JOSEPH P | Redacted | | | | | | | |
| 4367837 | JOHNSON, JOSEPHINE | Redacted | | | | | | | |
| 4588921 | JOHNSON, JOSEPHINE | Redacted | | | | | | | |
| 4363272 | JOHNSON, JOSH C | Redacted | | | | | | | |
| 4279664 | JOHNSON, JOSH D | Redacted | | | | | | | |
| 4215820 | JOHNSON, JOSHUA | Redacted | | | | | | | |
| 4607332 | JOHNSON, JOSHUA | Redacted | | | | | | | |
| 4232654 | JOHNSON, JOSHUA | Redacted | | | | | | | |
| 4153267 | JOHNSON, JOSHUA A | Redacted | | | | | | | |
| 4519714 | JOHNSON, JOSHUA B | Redacted | | | | | | | |
| 4429980 | JOHNSON, JOSHUA E | Redacted | | | | | | | |
| 4259480 | JOHNSON, JOSHUA G | Redacted | | | | | | | |
| 4169408 | JOHNSON, JOSHUA J | Redacted | | | | | | | |
| 4583022 | JOHNSON, JOSHUA N | Redacted | | | | | | | |
| 4462652 | JOHNSON, JOSHUA S | Redacted | | | | | | | |
| 4458636 | JOHNSON, JOSIAH | Redacted | | | | | | | |
| 4594585 | JOHNSON, JOVAN N | Redacted | | | | | | | |
| 4612251 | JOHNSON, JOY | Redacted | | | | | | | |
| 4642741 | JOHNSON, JOY | Redacted | | | | | | | |
| 4624885 | JOHNSON, JOY | Redacted | | | | | | | |
| 4178835 | JOHNSON, JOY | Redacted | | | | | | | |
| 4415383 | JOHNSON, JOY | Redacted | | | | | | | |
| 4590666 | JOHNSON, JOY A | Redacted | | | | | | | |
| 4382242 | JOHNSON, JOY L | Redacted | | | | | | | |
| 4377868 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4674699 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4754704 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4837797 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4698171 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4617193 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4635507 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4624834 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4592155 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4762087 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4761419 | JOHNSON, JOYCE | Redacted | | | | | | | |
| 4650230 | JOHNSON, JQ | Redacted | | | | | | | |
| 4296649 | JOHNSON, JR | Redacted | | | | | | | |
| 4616444 | JOHNSON, JR, AARON | Redacted | | | | | | | |
| 4459339 | JOHNSON, JUAN | Redacted | | | | | | | |
| 4598121 | JOHNSON, JUANITA | Redacted | | | | | | | |
| 4659308 | JOHNSON, JUANITA | Redacted | | | | | | | |
| 4670807 | JOHNSON, JUDIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629884 | JOHNSON, JUDITH | Redacted | | | | | | | |
| 4599666 | JOHNSON, JUDITH  A. | Redacted | | | | | | | |
| 4773633 | JOHNSON, JUDY | Redacted | | | | | | | |
| 4595629 | JOHNSON, JUDY | Redacted | | | | | | | |
| 4630080 | JOHNSON, JUDY | Redacted | | | | | | | |
| 4733121 | JOHNSON, JUDY | Redacted | | | | | | | |
| 4521620 | JOHNSON, JULIA | Redacted | | | | | | | |
| 4324684 | JOHNSON, JULIA | Redacted | | | | | | | |
| 4634758 | JOHNSON, JULIA | Redacted | | | | | | | |
| 4363209 | JOHNSON, JULIA M | Redacted | | | | | | | |
| 4287601 | JOHNSON, JULIAN | Redacted | | | | | | | |
| 4464993 | JOHNSON, JULIAN | Redacted | | | | | | | |
| 4470643 | JOHNSON, JULIANNA A | Redacted | | | | | | | |
| 4390148 | JOHNSON, JULIE | Redacted | | | | | | | |
| 4685447 | JOHNSON, JULIE | Redacted | | | | | | | |
| 4278852 | JOHNSON, JULIE | Redacted | | | | | | | |
| 4363997 | JOHNSON, JULIE A | Redacted | | | | | | | |
| 4219529 | JOHNSON, JULIE A | Redacted | | | | | | | |
| 4147294 | JOHNSON, JULIE L | Redacted | | | | | | | |
| 4817606 | JOHNSON, JULIE L | Redacted | | | | | | | |
| 4331577 | JOHNSON, JULIE M | Redacted | | | | | | | |
| 4374794 | JOHNSON, JULIUS-PATRICE | Redacted | | | | | | | |
| 4653900 | JOHNSON, JUNE | Redacted | | | | | | | |
| 4656429 | JOHNSON, JUNE | Redacted | | | | | | | |
| 4642611 | JOHNSON, JUNE | Redacted | | | | | | | |
| 4743500 | JOHNSON, JUNE | Redacted | | | | | | | |
| 4750268 | JOHNSON, JUNE AND PHILLIP | Redacted | | | | | | | |
| 4367043 | JOHNSON, JUPRESE | Redacted | | | | | | | |
| 4766883 | JOHNSON, JURLEAN | Redacted | | | | | | | |
| 4418630 | JOHNSON, JUSTIN | Redacted | | | | | | | |
| 4511578 | JOHNSON, JUSTIN | Redacted | | | | | | | |
| 4391716 | JOHNSON, JUSTIN | Redacted | | | | | | | |
| 4410349 | JOHNSON, JUSTIN | Redacted | | | | | | | |
| 4277296 | JOHNSON, JUSTIN K | Redacted | | | | | | | |
| 4776794 | JOHNSON, JUSTIN P. | Redacted | | | | | | | |
| 4540557 | JOHNSON, JUSTINA | Redacted | | | | | | | |
| 4350871 | JOHNSON, JUSTINA A | Redacted | | | | | | | |
| 4559492 | JOHNSON, JUSTINE L | Redacted | | | | | | | |
| 4432339 | JOHNSON, JUSTYN K | Redacted | | | | | | | |
| 4290652 | JOHNSON, JUWAN M | Redacted | | | | | | | |
| 4527487 | JOHNSON, KACEY | Redacted | | | | | | | |
| 4520846 | JOHNSON, KACIE | Redacted | | | | | | | |
| 4265699 | JOHNSON, KADORIUS B | Redacted | | | | | | | |
| 4522230 | JOHNSON, KAHLIL M | Redacted | | | | | | | |
| 4251205 | JOHNSON, KAITLYN R | Redacted | | | | | | | |
| 4203818 | JOHNSON, KAITLYNN D | Redacted | | | | | | | |
| 4265026 | JOHNSON, KALEB | Redacted | | | | | | | |
| 4363352 | JOHNSON, KALEB | Redacted | | | | | | | |
| 4528532 | JOHNSON, KALEB D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4240719 | JOHNSON, KALEN L. | Redacted | | | | | | | |
| 4412027 | JOHNSON, KALEY R | Redacted | | | | | | | |
| 4324237 | JOHNSON, KALIN L | Redacted | | | | | | | |
| 4307240 | JOHNSON, KALISIA M | Redacted | | | | | | | |
| 4367634 | JOHNSON, KALKIDAN | Redacted | | | | | | | |
| 4208200 | JOHNSON, KALLIE | Redacted | | | | | | | |
| 4549017 | JOHNSON, KALLIE D | Redacted | | | | | | | |
| 4527289 | JOHNSON, KALYNN M | Redacted | | | | | | | |
| 4241707 | JOHNSON, KAMAL | Redacted | | | | | | | |
| 4390369 | JOHNSON, KAMERON | Redacted | | | | | | | |
| 4516155 | JOHNSON, KAMERON | Redacted | | | | | | | |
| 4530007 | JOHNSON, KAMERON BERNARD | Redacted | | | | | | | |
| 4508176 | JOHNSON, KAMIAH | Redacted | | | | | | | |
| 4340564 | JOHNSON, KAMRYN N | Redacted | | | | | | | |
| 4723811 | JOHNSON, KANDEE | Redacted | | | | | | | |
| 4487190 | JOHNSON, KANDICE | Redacted | | | | | | | |
| 4326059 | JOHNSON, KANDICE | Redacted | | | | | | | |
| 4186219 | JOHNSON, KANEYA | Redacted | | | | | | | |
| 4185797 | JOHNSON, KANISHIA | Redacted | | | | | | | |
| 4449199 | JOHNSON, KARA | Redacted | | | | | | | |
| 4768568 | JOHNSON, KARARI | Redacted | | | | | | | |
| 4613704 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4769685 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4277959 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4340869 | JOHNSON, KAREN | Redacted | | | | | | | |
| 6027591 | Johnson, Karen | Redacted | | | | | | | |
| 4424774 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4415236 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4622700 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4733597 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4764456 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4346150 | JOHNSON, KAREN | Redacted | | | | | | | |
| 4283480 | JOHNSON, KAREN G | Redacted | | | | | | | |
| 4287389 | JOHNSON, KAREN H | Redacted | | | | | | | |
| 4152795 | JOHNSON, KAREN L | Redacted | | | | | | | |
| 4338080 | JOHNSON, KAREN M | Redacted | | | | | | | |
| 4291502 | JOHNSON, KAREN M | Redacted | | | | | | | |
| 4458970 | JOHNSON, KAREN M | Redacted | | | | | | | |
| 4571921 | JOHNSON, KARI | Redacted | | | | | | | |
| 4324400 | JOHNSON, KARIANE | Redacted | | | | | | | |
| 4444060 | JOHNSON, KARIMA | Redacted | | | | | | | |
| 4637597 | JOHNSON, KARIN | Redacted | | | | | | | |
| 4156999 | JOHNSON, KARIN L | Redacted | | | | | | | |
| 4299713 | JOHNSON, KARINA | Redacted | | | | | | | |
| 4283123 | JOHNSON, KARISSA | Redacted | | | | | | | |
| 4512817 | JOHNSON, KARIZMA | Redacted | | | | | | | |
| 4708530 | JOHNSON, KARL | Redacted | | | | | | | |
| 4520478 | JOHNSON, KARL L | Redacted | | | | | | | |
| 4758785 | JOHNSON, KARLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321104 | JOHNSON, KARLEIGH R | Redacted | | | | | | | |
| 4441684 | JOHNSON, KARRI | Redacted | | | | | | | |
| 4425123 | JOHNSON, KASANDRA L | Redacted | | | | | | | |
| 4573189 | JOHNSON, KASHA | Redacted | | | | | | | |
| 4212607 | JOHNSON, KASHAYLA | Redacted | | | | | | | |
| 4438878 | JOHNSON, KASHEL L | Redacted | | | | | | | |
| 4298689 | JOHNSON, KASHMEIRE | Redacted | | | | | | | |
| 4316577 | JOHNSON, KASSIDY B | Redacted | | | | | | | |
| 4510269 | JOHNSON, KATELYN G | Redacted | | | | | | | |
| 4332434 | JOHNSON, KATHERINE | Redacted | | | | | | | |
| 4172788 | JOHNSON, KATHERINE | Redacted | | | | | | | |
| 4716364 | JOHNSON, KATHERINE | Redacted | | | | | | | |
| 4647953 | JOHNSON, KATHI | Redacted | | | | | | | |
| 4340680 | JOHNSON, KATHLEEN | Redacted | | | | | | | |
| 4754404 | JOHNSON, KATHLEEN | Redacted | | | | | | | |
| 4549502 | JOHNSON, KATHLEEN A | Redacted | | | | | | | |
| 4484091 | JOHNSON, KATHLEEN D | Redacted | | | | | | | |
| 4523711 | JOHNSON, KATHLEEN M | Redacted | | | | | | | |
| 4207329 | JOHNSON, KATHLEEN N | Redacted | | | | | | | |
| 4474716 | JOHNSON, KATHLEEN P | Redacted | | | | | | | |
| 4582323 | JOHNSON, KATHRYN | Redacted | | | | | | | |
| 4605711 | JOHNSON, KATHRYN | Redacted | | | | | | | |
| 4243527 | JOHNSON, KATHRYN | Redacted | | | | | | | |
| 4688621 | JOHNSON, KATHRYN | Redacted | | | | | | | |
| 4367435 | JOHNSON, KATHRYN L | Redacted | | | | | | | |
| 4155580 | JOHNSON, KATHRYN N | Redacted | | | | | | | |
| 4723220 | JOHNSON, KATHY | Redacted | | | | | | | |
| 4827757 | JOHNSON, KATHY | Redacted | | | | | | | |
| 4776389 | JOHNSON, KATHY | Redacted | | | | | | | |
| 4727473 | JOHNSON, KATHY | Redacted | | | | | | | |
| 4262039 | JOHNSON, KATIE | Redacted | | | | | | | |
| 4168327 | JOHNSON, KATIE | Redacted | | | | | | | |
| 4385648 | JOHNSON, KATLYN M | Redacted | | | | | | | |
| 4488434 | JOHNSON, KATRINA | Redacted | | | | | | | |
| 4650167 | JOHNSON, KATRINA | Redacted | | | | | | | |
| 4306887 | JOHNSON, KATY E | Redacted | | | | | | | |
| 4639355 | JOHNSON, KAWANA | Redacted | | | | | | | |
| 4743863 | JOHNSON, KAY | Redacted | | | | | | | |
| 4674122 | JOHNSON, KAY A | Redacted | | | | | | | |
| 4380113 | JOHNSON, KAYANNA | Redacted | | | | | | | |
| 4344992 | JOHNSON, KAYDEN O | Redacted | | | | | | | |
| 4329922 | JOHNSON, KAYDIAN | Redacted | | | | | | | |
| 4325446 | JOHNSON, KAYLA | Redacted | | | | | | | |
| 4169822 | JOHNSON, KAYLA | Redacted | | | | | | | |
| 4215562 | JOHNSON, KAYLA D | Redacted | | | | | | | |
| 4567241 | JOHNSON, KAYLA E | Redacted | | | | | | | |
| 4383811 | JOHNSON, KAYLA I | Redacted | | | | | | | |
| 4338684 | JOHNSON, KAYLA I | Redacted | | | | | | | |
| 4152195 | JOHNSON, KAYLA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518596 | JOHNSON, KAYLA R | Redacted | | | | | | | |
| 4558092 | JOHNSON, KAYLA R | Redacted | | | | | | | |
| 4199645 | JOHNSON, KAYLEE | Redacted | | | | | | | |
| 4738038 | JOHNSON, KAYON | Redacted | | | | | | | |
| 4574268 | JOHNSON, KAYVIAN | Redacted | | | | | | | |
| 4316388 | JOHNSON, KEAARON | Redacted | | | | | | | |
| 4718440 | JOHNSON, KEANISHA | Redacted | | | | | | | |
| 4383770 | JOHNSON, KEARA L | Redacted | | | | | | | |
| 4524950 | JOHNSON, KEAVIN | Redacted | | | | | | | |
| 4434850 | JOHNSON, KECIA | Redacted | | | | | | | |
| 4327612 | JOHNSON, KEELY | Redacted | | | | | | | |
| 4552885 | JOHNSON, KEELY | Redacted | | | | | | | |
| 4402771 | JOHNSON, KEENAN C | Redacted | | | | | | | |
| 4455809 | JOHNSON, KEEOHN J | Redacted | | | | | | | |
| 4312001 | JOHNSON, KEHLEY M | Redacted | | | | | | | |
| 4576560 | JOHNSON, KEIAIRAH | Redacted | | | | | | | |
| 4510242 | JOHNSON, KEIARRA M | Redacted | | | | | | | |
| 4443322 | JOHNSON, KEIMA | Redacted | | | | | | | |
| 4325171 | JOHNSON, KEIONDRA L | Redacted | | | | | | | |
| 4648026 | JOHNSON, KEISHA | Redacted | | | | | | | |
| 4577386 | JOHNSON, KEISHA | Redacted | | | | | | | |
| 4415189 | JOHNSON, KEISHLA | Redacted | | | | | | | |
| 4531383 | JOHNSON, KEITAVIA | Redacted | | | | | | | |
| 4739506 | JOHNSON, KEITH | Redacted | | | | | | | |
| 4257190 | JOHNSON, KEITH | Redacted | | | | | | | |
| 4225667 | JOHNSON, KEITH | Redacted | | | | | | | |
| 4761027 | JOHNSON, KEITH | Redacted | | | | | | | |
| 4700517 | JOHNSON, KEITH | Redacted | | | | | | | |
| 4310974 | JOHNSON, KEITH | Redacted | | | | | | | |
| 4450877 | JOHNSON, KEITH D | Redacted | | | | | | | |
| 4488419 | JOHNSON, KELANI A | Redacted | | | | | | | |
| 4145372 | JOHNSON, KELLEY | Redacted | | | | | | | |
| 4149912 | JOHNSON, KELLIE | Redacted | | | | | | | |
| 4582559 | JOHNSON, KELLIE | Redacted | | | | | | | |
| 4312619 | JOHNSON, KELLIE E | Redacted | | | | | | | |
| 4655490 | JOHNSON, Kelly | Redacted | | | | | | | |
| 4788275 | Johnson, Kelly | Redacted | | | | | | | |
| 4629790 | JOHNSON, KELLY | Redacted | | | | | | | |
| 4168301 | JOHNSON, KELLY | Redacted | | | | | | | |
| 4763267 | JOHNSON, KELLY | Redacted | | | | | | | |
| 4177916 | JOHNSON, KELLY C | Redacted | | | | | | | |
| 5846721 | Johnson, Kelly L | Redacted | | | | | | | |
| 4230522 | JOHNSON, KELLY L | Redacted | | | | | | | |
| 4380745 | JOHNSON, KELLY L | Redacted | | | | | | | |
| 4572143 | JOHNSON, KELLY S | Redacted | | | | | | | |
| 4540139 | JOHNSON, KELSEY | Redacted | | | | | | | |
| 4215679 | JOHNSON, KELSEY | Redacted | | | | | | | |
| 4583220 | JOHNSON, KELSEY D | Redacted | | | | | | | |
| 4369846 | JOHNSON, KELSEY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4418420 | JOHNSON, KELSI-ANN | Redacted | | | | | | | |
| 4554179 | JOHNSON, KELTON | Redacted | | | | | | | |
| 4711128 | JOHNSON, KELTON B | Redacted | | | | | | | |
| 4559774 | JOHNSON, KELVIN | Redacted | | | | | | | |
| 4521781 | JOHNSON, KELVIN L | Redacted | | | | | | | |
| 4312377 | JOHNSON, KEMONTIE | Redacted | | | | | | | |
| 4604416 | JOHNSON, KEMPER | Redacted | | | | | | | |
| 4612834 | JOHNSON, KEN | Redacted | | | | | | | |
| 4362418 | JOHNSON, KEN | Redacted | | | | | | | |
| 4749313 | JOHNSON, KEN | Redacted | | | | | | | |
| 4640416 | JOHNSON, KEN | Redacted | | | | | | | |
| 4553794 | JOHNSON, KENBERT V | Redacted | | | | | | | |
| 4315257 | JOHNSON, KENDALL | Redacted | | | | | | | |
| 4401486 | JOHNSON, KENDRA | Redacted | | | | | | | |
| 4280115 | JOHNSON, KENDRA C | Redacted | | | | | | | |
| 4264071 | JOHNSON, KENDRA D | Redacted | | | | | | | |
| 4343256 | JOHNSON, KENDRA L | Redacted | | | | | | | |
| 4250666 | JOHNSON, KENEISHA | Redacted | | | | | | | |
| 4412230 | JOHNSON, KENNEDY | Redacted | | | | | | | |
| 4370668 | JOHNSON, KENNETH | Redacted | | | | | | | |
| 4607221 | JOHNSON, KENNETH | Redacted | | | | | | | |
| 4399564 | JOHNSON, KENNETH | Redacted | | | | | | | |
| 4282363 | JOHNSON, KENNETH | Redacted | | | | | | | |
| 4646967 | JOHNSON, KENNETH | Redacted | | | | | | | |
| 4704927 | JOHNSON, KENNETH (RYAN) | Redacted | | | | | | | |
| 4266310 | JOHNSON, KENNETH E | Redacted | | | | | | | |
| 4602810 | JOHNSON, KENNETH E. | Redacted | | | | | | | |
| 4430963 | JOHNSON, KENNETH L | Redacted | | | | | | | |
| 4679361 | JOHNSON, KENNETH P. | Redacted | | | | | | | |
| 4174218 | JOHNSON, KENNETH R | Redacted | | | | | | | |
| 4236777 | JOHNSON, KENNETH T | Redacted | | | | | | | |
| 4551360 | JOHNSON, KENNETH W | Redacted | | | | | | | |
| 4752165 | JOHNSON, KENNETH W | Redacted | | | | | | | |
| 4151426 | JOHNSON, KENNETH W | Redacted | | | | | | | |
| 4515422 | JOHNSON, KENNON I | Redacted | | | | | | | |
| 4633741 | JOHNSON, KENNY | Redacted | | | | | | | |
| 4267930 | JOHNSON, KENSHASHA | Redacted | | | | | | | |
| 4608800 | JOHNSON, KENT | Redacted | | | | | | | |
| 4697352 | JOHNSON, KENT | Redacted | | | | | | | |
| 4250625 | JOHNSON, KENTRELL | Redacted | | | | | | | |
| 4262489 | JOHNSON, KENYA | Redacted | | | | | | | |
| 4621729 | JOHNSON, KENYA | Redacted | | | | | | | |
| 4309467 | JOHNSON, KENYATTA R | Redacted | | | | | | | |
| 4295037 | JOHNSON, KENZIA C | Redacted | | | | | | | |
| 4257850 | JOHNSON, KEONA | Redacted | | | | | | | |
| 4510870 | JOHNSON, KEONIA | Redacted | | | | | | | |
| 4186314 | JOHNSON, KEONNA | Redacted | | | | | | | |
| 4520081 | JOHNSON, KEONTE | Redacted | | | | | | | |
| 4183949 | JOHNSON, KEOSHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325076 | JOHNSON, KEOSHI A | Redacted | | | | | | | |
| 4223925 | JOHNSON, KERON | Redacted | | | | | | | |
| 4853709 | Johnson, Kerry | Redacted | | | | | | | |
| 4600257 | JOHNSON, KERWIN | Redacted | | | | | | | |
| 4301254 | JOHNSON, KESHAWNA | Redacted | | | | | | | |
| 4629826 | JOHNSON, KESHIA | Redacted | | | | | | | |
| 4252689 | JOHNSON, KETURAH | Redacted | | | | | | | |
| 4674777 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4725602 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4764053 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4683080 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4731706 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4684242 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4617312 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4745493 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4592774 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4752941 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4253575 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4324946 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4686201 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4277112 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4853710 | Johnson, Kevin | Redacted | | | | | | | |
| 4625300 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4649819 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4159271 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4817607 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4561271 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4328873 | JOHNSON, KEVIN | Redacted | | | | | | | |
| 4837798 | JOHNSON, KEVIN & CORINNE | Redacted | | | | | | | |
| 4211014 | JOHNSON, KEVIN D | Redacted | | | | | | | |
| 4195800 | JOHNSON, KEVIN D | Redacted | | | | | | | |
| 4399314 | JOHNSON, KEVIN E | Redacted | | | | | | | |
| 4292621 | JOHNSON, KEVIN M | Redacted | | | | | | | |
| 4364908 | JOHNSON, KEVIN M | Redacted | | | | | | | |
| 4360451 | JOHNSON, KEVON D | Redacted | | | | | | | |
| 4323401 | JOHNSON, KEYON | Redacted | | | | | | | |
| 4357233 | JOHNSON, KEYONNAH D | Redacted | | | | | | | |
| 4148556 | JOHNSON, KEYSHAUN | Redacted | | | | | | | |
| 4398518 | JOHNSON, KHADIJAH | Redacted | | | | | | | |
| 4444444 | JOHNSON, KHADIJAH S | Redacted | | | | | | | |
| 4395355 | JOHNSON, KHALIL | Redacted | | | | | | | |
| 4305197 | JOHNSON, KHEYARRA | Redacted | | | | | | | |
| 4388079 | JOHNSON, KHINEISHIA M | Redacted | | | | | | | |
| 4220457 | JOHNSON, KIA | Redacted | | | | | | | |
| 4226991 | JOHNSON, KIAIRA L | Redacted | | | | | | | |
| 4323192 | JOHNSON, KIANA | Redacted | | | | | | | |
| 4581204 | JOHNSON, KIANA R | Redacted | | | | | | | |
| 4250393 | JOHNSON, KIANNA | Redacted | | | | | | | |
| 4532151 | JOHNSON, KIARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242308 | JOHNSON, KIARA | Redacted | | | | | | | |
| 4290305 | JOHNSON, KIARA | Redacted | | | | | | | |
| 4260621 | JOHNSON, KIARA N | Redacted | | | | | | | |
| 4375102 | JOHNSON, KIARA S | Redacted | | | | | | | |
| 4369870 | JOHNSON, KIARAH | Redacted | | | | | | | |
| 4526496 | JOHNSON, KIERA L | Redacted | | | | | | | |
| 4344135 | JOHNSON, KIERRA | Redacted | | | | | | | |
| 4511331 | JOHNSON, KIERRA M | Redacted | | | | | | | |
| 4235592 | JOHNSON, KILAM | Redacted | | | | | | | |
| 4403066 | JOHNSON, KILAME | Redacted | | | | | | | |
| 4225237 | JOHNSON, KIM | Redacted | | | | | | | |
| 4754771 | JOHNSON, KIM | Redacted | | | | | | | |
| 4643474 | JOHNSON, KIM | Redacted | | | | | | | |
| 4217846 | JOHNSON, KIM | Redacted | | | | | | | |
| 4692267 | JOHNSON, KIM | Redacted | | | | | | | |
| 4449394 | JOHNSON, KIMA L | Redacted | | | | | | | |
| 4307435 | JOHNSON, KIMBERLEY | Redacted | | | | | | | |
| 4278136 | JOHNSON, KIMBERLEY A | Redacted | | | | | | | |
| 4689954 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4453586 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4228968 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4634851 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4225107 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4728181 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4605521 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4665167 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4319531 | JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4719511 | JOHNSON, KIMBERLY C | Redacted | | | | | | | |
| 4564535 | JOHNSON, KIMBERLY C | Redacted | | | | | | | |
| 4305191 | JOHNSON, KIMBERLY F | Redacted | | | | | | | |
| 4614674 | JOHNSON, KIMBERLY F | Redacted | | | | | | | |
| 4343386 | JOHNSON, KIMBERLY K | Redacted | | | | | | | |
| 4225310 | JOHNSON, KIMBERLY M | Redacted | | | | | | | |
| 4291671 | JOHNSON, KIMBERLY M | Redacted | | | | | | | |
| 4225349 | JOHNSON, KIMBERLY N | Redacted | | | | | | | |
| 4575536 | JOHNSON, KIMBERLY RAE | Redacted | | | | | | | |
| 4374681 | JOHNSON, KIMBERLY S | Redacted | | | | | | | |
| 4147285 | JOHNSON, KIMEYA J | Redacted | | | | | | | |
| 4365044 | JOHNSON, KIRBY | Redacted | | | | | | | |
| 4292798 | JOHNSON, KIRK | Redacted | | | | | | | |
| 4163815 | JOHNSON, KIRK D | Redacted | | | | | | | |
| 4464762 | JOHNSON, KISKA | Redacted | | | | | | | |
| 4492795 | JOHNSON, KISTA | Redacted | | | | | | | |
| 4533247 | JOHNSON, KIYONEE | Redacted | | | | | | | |
| 4267583 | JOHNSON, KIYONNA | Redacted | | | | | | | |
| 4263127 | JOHNSON, KIYONTRA | Redacted | | | | | | | |
| 4616176 | JOHNSON, KLEA | Redacted | | | | | | | |
| 4572754 | JOHNSON, KOLAN | Redacted | | | | | | | |
| 4359951 | JOHNSON, KORDALE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539149 | JOHNSON, KORDELL D | Redacted | | | | | | | |
| 4301164 | JOHNSON, KOREN | Redacted | | | | | | | |
| 4220066 | JOHNSON, KORI | Redacted | | | | | | | |
| 4145341 | JOHNSON, KORTNI M | Redacted | | | | | | | |
| 4349305 | JOHNSON, KORY D | Redacted | | | | | | | |
| 4324057 | JOHNSON, KORY G | Redacted | | | | | | | |
| 4604248 | JOHNSON, KOVAC | Redacted | | | | | | | |
| 4536388 | JOHNSON, KRAMER R | Redacted | | | | | | | |
| 4370134 | JOHNSON, KREG | Redacted | | | | | | | |
| 4146320 | JOHNSON, KRIS | Redacted | | | | | | | |
| 4466557 | JOHNSON, KRIS | Redacted | | | | | | | |
| 4211899 | JOHNSON, KRISTA G | Redacted | | | | | | | |
| 4205503 | JOHNSON, KRISTAL N | Redacted | | | | | | | |
| 4188479 | JOHNSON, KRISTEN | Redacted | | | | | | | |
| 4513609 | JOHNSON, KRISTEN | Redacted | | | | | | | |
| 4441224 | JOHNSON, KRISTEN | Redacted | | | | | | | |
| 4486029 | JOHNSON, KRISTEN N | Redacted | | | | | | | |
| 4267131 | JOHNSON, KRISTEN R | Redacted | | | | | | | |
| 4507374 | JOHNSON, KRISTI | Redacted | | | | | | | |
| 4286701 | JOHNSON, KRISTIAN R | Redacted | | | | | | | |
| 4163193 | JOHNSON, KRISTIAN T | Redacted | | | | | | | |
| 4827758 | JOHNSON, KRISTIN | Redacted | | | | | | | |
| 4520371 | JOHNSON, KRISTINA | Redacted | | | | | | | |
| 4488447 | JOHNSON, KRISTINA | Redacted | | | | | | | |
| 4146257 | JOHNSON, KRISTINA | Redacted | | | | | | | |
| 4274426 | JOHNSON, KRISTOFFER A | Redacted | | | | | | | |
| 4329579 | JOHNSON, KRISTOFOR K | Redacted | | | | | | | |
| 4529689 | JOHNSON, KRISTOPHER | Redacted | | | | | | | |
| 4326755 | JOHNSON, KRISTOPHER | Redacted | | | | | | | |
| 4546582 | JOHNSON, KRISTOPHER | Redacted | | | | | | | |
| 4559462 | JOHNSON, KRISTY | Redacted | | | | | | | |
| 4307465 | JOHNSON, KRISTY K | Redacted | | | | | | | |
| 4177368 | JOHNSON, KRYSTAL | Redacted | | | | | | | |
| 4459775 | JOHNSON, KRYSTAL S | Redacted | | | | | | | |
| 4163297 | JOHNSON, KRYSTALYNN | Redacted | | | | | | | |
| 4569023 | JOHNSON, KRYSTIAN C | Redacted | | | | | | | |
| 4522064 | JOHNSON, KRYSTLE L | Redacted | | | | | | | |
| 4375276 | JOHNSON, KRYSTOPHER M | Redacted | | | | | | | |
| 4522678 | JOHNSON, KVONNA N | Redacted | | | | | | | |
| 4372330 | JOHNSON, KWAJALYN J | Redacted | | | | | | | |
| 4423769 | JOHNSON, KWAME | Redacted | | | | | | | |
| 4364086 | JOHNSON, KYANNA | Redacted | | | | | | | |
| 4432258 | JOHNSON, KYASIA | Redacted | | | | | | | |
| 4152408 | JOHNSON, KYESHA S | Redacted | | | | | | | |
| 4557431 | JOHNSON, KYLA | Redacted | | | | | | | |
| 4341804 | JOHNSON, KYLE | Redacted | | | | | | | |
| 4244954 | JOHNSON, KYLE | Redacted | | | | | | | |
| 4280451 | JOHNSON, KYLE | Redacted | | | | | | | |
| 4416772 | JOHNSON, KYLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4268165 | JOHNSON, KYLE | Redacted | | | | | | | |
| 4261308 | JOHNSON, KYLE | Redacted | | | | | | | |
| 4463290 | JOHNSON, KYLE | Redacted | | | | | | | |
| 4149597 | JOHNSON, KYLE A | Redacted | | | | | | | |
| 4452503 | JOHNSON, KYLE J | Redacted | | | | | | | |
| 4208830 | JOHNSON, KYMBERLEY D | Redacted | | | | | | | |
| 4473460 | JOHNSON, KYON | Redacted | | | | | | | |
| 4554246 | JOHNSON, KYRA | Redacted | | | | | | | |
| 4369449 | JOHNSON, KYRA | Redacted | | | | | | | |
| 4442960 | JOHNSON, KYRAN | Redacted | | | | | | | |
| 4392194 | JOHNSON, KYRRA J | Redacted | | | | | | | |
| 4378010 | JOHNSON, KYSHON | Redacted | | | | | | | |
| 4265711 | JOHNSON, LABRONCE | Redacted | | | | | | | |
| 4239242 | JOHNSON, LACE | Redacted | | | | | | | |
| 4318224 | JOHNSON, LACEY A | Redacted | | | | | | | |
| 4701908 | JOHNSON, LACOSHA | Redacted | | | | | | | |
| 4468236 | JOHNSON, LACRESHA | Redacted | | | | | | | |
| 4260640 | JOHNSON, LACRETIA C | Redacted | | | | | | | |
| 4837799 | JOHNSON, LACY | Redacted | | | | | | | |
| 4324557 | JOHNSON, LADEACHA | Redacted | | | | | | | |
| 4452041 | JOHNSON, LADRICKA | Redacted | | | | | | | |
| 4177680 | JOHNSON, LAJAE M | Redacted | | | | | | | |
| 4298523 | JOHNSON, LAJUAN | Redacted | | | | | | | |
| 4235188 | JOHNSON, LAKEIA | Redacted | | | | | | | |
| 4324576 | JOHNSON, LAKEIRRIA | Redacted | | | | | | | |
| 4552999 | JOHNSON, LAKEISHA | Redacted | | | | | | | |
| 4371803 | JOHNSON, LAKEISHA D | Redacted | | | | | | | |
| 4300651 | JOHNSON, LAKENDRICK | Redacted | | | | | | | |
| 4559129 | JOHNSON, LAKESHA | Redacted | | | | | | | |
| 4537967 | JOHNSON, LAKESHE | Redacted | | | | | | | |
| 4248093 | JOHNSON, LAKESHIA | Redacted | | | | | | | |
| 4147635 | JOHNSON, LAKISHA | Redacted | | | | | | | |
| 4225420 | JOHNSON, LAKYA M | Redacted | | | | | | | |
| 4588558 | JOHNSON, LAMAR | Redacted | | | | | | | |
| 4290076 | JOHNSON, LAMARR L | Redacted | | | | | | | |
| 4508825 | JOHNSON, LAMAYA A | Redacted | | | | | | | |
| 4429558 | JOHNSON, LAMIYAY L | Redacted | | | | | | | |
| 4557646 | JOHNSON, LAMONT | Redacted | | | | | | | |
| 4793264 | Johnson, Lamont | Redacted | | | | | | | |
| 4740750 | JOHNSON, LAMONT | Redacted | | | | | | | |
| 4545515 | JOHNSON, LAMONT D | Redacted | | | | | | | |
| 4283889 | JOHNSON, LAMONTE | Redacted | | | | | | | |
| 4540148 | JOHNSON, LAMONTE J | Redacted | | | | | | | |
| 4452003 | JOHNSON, LANCE K | Redacted | | | | | | | |
| 4308678 | JOHNSON, LANEISE | Redacted | | | | | | | |
| 4295417 | JOHNSON, LANETTE | Redacted | | | | | | | |
| 4359706 | JOHNSON, LAQIESIA | Redacted | | | | | | | |
| 4507899 | JOHNSON, LAQUASHIA | Redacted | | | | | | | |
| 4555109 | JOHNSON, LAQUEISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593138 | JOHNSON, LAQUENNA | Redacted | | | | | | | |
| 4242527 | JOHNSON, LAQUINDA | Redacted | | | | | | | |
| 4737226 | JOHNSON, LARETTA | Redacted | | | | | | | |
| 4550332 | JOHNSON, LARETTA L | Redacted | | | | | | | |
| 4650509 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4697224 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4757539 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4722309 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4643015 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4727983 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4624963 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4679238 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4375436 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4757682 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4772510 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4601935 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4603595 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4587206 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4837800 | Johnson, Larry | Redacted | | | | | | | |
| 4653580 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4608743 | JOHNSON, LARRY | Redacted | | | | | | | |
| 4305267 | JOHNSON, LARRY C | Redacted | | | | | | | |
| 4150416 | JOHNSON, LARRY D | Redacted | | | | | | | |
| 4775017 | JOHNSON, LARRY DOUGLAS | Redacted | | | | | | | |
| 4649727 | JOHNSON, LARRY G | Redacted | | | | | | | |
| 4148104 | JOHNSON, LARRY J | Redacted | | | | | | | |
| 4262516 | JOHNSON, LARRY V | Redacted | | | | | | | |
| 4240180 | JOHNSON, LARRY V | Redacted | | | | | | | |
| 4302467 | JOHNSON, LASEAN D | Redacted | | | | | | | |
| 4252748 | JOHNSON, LASHAWN | Redacted | | | | | | | |
| 4759654 | JOHNSON, LASHAWNDA | Redacted | | | | | | | |
| 4379899 | JOHNSON, LASHAYLA | Redacted | | | | | | | |
| 4451191 | JOHNSON, LASHONDA | Redacted | | | | | | | |
| 4646758 | JOHNSON, LASHUNDRA | Redacted | | | | | | | |
| 4729858 | JOHNSON, LASHUNDRA | Redacted | | | | | | | |
| 4364269 | JOHNSON, LATASHA | Redacted | | | | | | | |
| 4325349 | JOHNSON, LATASHA | Redacted | | | | | | | |
| 4274528 | JOHNSON, LATAYA M | Redacted | | | | | | | |
| 4208385 | JOHNSON, LATEISHA | Redacted | | | | | | | |
| 4321986 | JOHNSON, LATERRENCE | Redacted | | | | | | | |
| 4332523 | JOHNSON, LATESHA | Redacted | | | | | | | |
| 4540734 | JOHNSON, LATIFAH J | Redacted | | | | | | | |
| 4475280 | JOHNSON, LATISHA | Redacted | | | | | | | |
| 4457888 | JOHNSON, LATISHA | Redacted | | | | | | | |
| 4276370 | JOHNSON, LATISHA L | Redacted | | | | | | | |
| 4680797 | JOHNSON, LATONIA Y | Redacted | | | | | | | |
| 4722960 | JOHNSON, LATONIO | Redacted | | | | | | | |
| 4303826 | JOHNSON, LATONYA | Redacted | | | | | | | |
| 4747610 | JOHNSON, LATONYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4419283 | JOHNSON, LA-TONYA P | Redacted | | | | | | | |
| 4761376 | JOHNSON, LA-TOSCA | Redacted | | | | | | | |
| 4324338 | JOHNSON, LATOSHIA V | Redacted | | | | | | | |
| 4260339 | JOHNSON, LATOYA | Redacted | | | | | | | |
| 4345138 | JOHNSON, LATOYA | Redacted | | | | | | | |
| 4634211 | JOHNSON, LATOYA D | Redacted | | | | | | | |
| 4509338 | JOHNSON, LATREETSA M | Redacted | | | | | | | |
| 4247655 | JOHNSON, LATRIECIA | Redacted | | | | | | | |
| 4377922 | JOHNSON, LATRISHA A | Redacted | | | | | | | |
| 4695016 | JOHNSON, LAURA | Redacted | | | | | | | |
| 4615475 | JOHNSON, LAURA | Redacted | | | | | | | |
| 4632235 | JOHNSON, LAURA | Redacted | | | | | | | |
| 4633161 | JOHNSON, LAURA | Redacted | | | | | | | |
| 4328036 | JOHNSON, LAURA | Redacted | | | | | | | |
| 4750831 | JOHNSON, LAURA | Redacted | | | | | | | |
| 4645271 | JOHNSON, LAURA | Redacted | | | | | | | |
| 4718219 | JOHNSON, LAURA L | Redacted | | | | | | | |
| 4256091 | JOHNSON, LAURA L | Redacted | | | | | | | |
| 4574934 | JOHNSON, LAUREN | Redacted | | | | | | | |
| 4399686 | JOHNSON, LAUREN | Redacted | | | | | | | |
| 4263860 | JOHNSON, LAURIE | Redacted | | | | | | | |
| 4176044 | JOHNSON, LAURIE A | Redacted | | | | | | | |
| 4355259 | JOHNSON, LAVANCHY | Redacted | | | | | | | |
| 4900002 | Johnson, Lavaughan | Redacted | | | | | | | |
| 4511932 | JOHNSON, LAVERN | Redacted | | | | | | | |
| 4688046 | JOHNSON, LAVESHIA | Redacted | | | | | | | |
| 4214585 | JOHNSON, LAVESHION L | Redacted | | | | | | | |
| 4633891 | JOHNSON, LAVORA | Redacted | | | | | | | |
| 4366854 | JOHNSON, LAWANDA | Redacted | | | | | | | |
| 4671051 | JOHNSON, LAWANDA | Redacted | | | | | | | |
| 4724904 | JOHNSON, LAWRENCE | Redacted | | | | | | | |
| 4629318 | JOHNSON, LAWRENCE | Redacted | | | | | | | |
| 4611614 | JOHNSON, LAWRENCE | Redacted | | | | | | | |
| 4743423 | JOHNSON, LAWRENCE | Redacted | | | | | | | |
| 4741146 | JOHNSON, LAWRENCE | Redacted | | | | | | | |
| 4342110 | JOHNSON, LAWRENCE B | Redacted | | | | | | | |
| 4755420 | JOHNSON, LAWRENCE V | Redacted | | | | | | | |
| 4325982 | JOHNSON, LAWRENCIA | Redacted | | | | | | | |
| 4555108 | JOHNSON, LAWRYN | Redacted | | | | | | | |
| 4346013 | JOHNSON, LAZAI | Redacted | | | | | | | |
| 4291170 | JOHNSON, LAZERRIA | Redacted | | | | | | | |
| 4619287 | JOHNSON, LC | Redacted | | | | | | | |
| 4366464 | JOHNSON, LEAH | Redacted | | | | | | | |
| 4447936 | JOHNSON, LEAH | Redacted | | | | | | | |
| 4327973 | JOHNSON, LEAH | Redacted | | | | | | | |
| 4319110 | JOHNSON, LEAH B | Redacted | | | | | | | |
| 4278838 | JOHNSON, LEAH C | Redacted | | | | | | | |
| 4376725 | JOHNSON, LEAH E | Redacted | | | | | | | |
| 4374385 | JOHNSON, LEANDRA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376181 | JOHNSON, LEANDRA J | Redacted | | | | | | | |
| 4721480 | JOHNSON, LEATRICE | Redacted | | | | | | | |
| 4329920 | JOHNSON, LECIAN | Redacted | | | | | | | |
| 4481165 | JOHNSON, LEDAISIA | Redacted | | | | | | | |
| 4323448 | JOHNSON, LEDARRELL | Redacted | | | | | | | |
| 4680582 | JOHNSON, LEE | Redacted | | | | | | | |
| 4749000 | JOHNSON, LEE L | Redacted | | | | | | | |
| 4338587 | JOHNSON, LEEAH S | Redacted | | | | | | | |
| 4579149 | JOHNSON, LEIGH-ANNA R | Redacted | | | | | | | |
| 4356550 | JOHNSON, LEILA A | Redacted | | | | | | | |
| 4554254 | JOHNSON, LEILA D | Redacted | | | | | | | |
| 4339101 | JOHNSON, LEJOIE | Redacted | | | | | | | |
| 4650530 | JOHNSON, LELA G | Redacted | | | | | | | |
| 4755710 | JOHNSON, LELER | Redacted | | | | | | | |
| 4668342 | JOHNSON, LENA | Redacted | | | | | | | |
| 4490624 | JOHNSON, LENORA | Redacted | | | | | | | |
| 4377061 | JOHNSON, LENORA A | Redacted | | | | | | | |
| 4671972 | JOHNSON, LENORE | Redacted | | | | | | | |
| 4650419 | JOHNSON, LEO G | Redacted | | | | | | | |
| 4655249 | JOHNSON, LEOLA | Redacted | | | | | | | |
| 4647578 | JOHNSON, LEON | Redacted | | | | | | | |
| 4449539 | JOHNSON, LEONARD | Redacted | | | | | | | |
| 4651728 | JOHNSON, LEONARD | Redacted | | | | | | | |
| 4693950 | JOHNSON, LEONARD H. | Redacted | | | | | | | |
| 4354147 | JOHNSON, LEONARD J | Redacted | | | | | | | |
| 4349884 | JOHNSON, LEONARDO | Redacted | | | | | | | |
| 4199892 | JOHNSON, LEQUINN | Redacted | | | | | | | |
| 4630537 | JOHNSON, LERONAH | Redacted | | | | | | | |
| 4763668 | JOHNSON, LERONE | Redacted | | | | | | | |
| 4665031 | JOHNSON, LEROY | Redacted | | | | | | | |
| 4322691 | JOHNSON, LEROY | Redacted | | | | | | | |
| 4410795 | JOHNSON, LEROY L | Redacted | | | | | | | |
| 4599363 | JOHNSON, LESIA | Redacted | | | | | | | |
| 4345694 | JOHNSON, LESIA | Redacted | | | | | | | |
| 4159184 | JOHNSON, LESLIE | Redacted | | | | | | | |
| 4145068 | JOHNSON, LESLIE | Redacted | | | | | | | |
| 4282897 | JOHNSON, LESLIE | Redacted | | | | | | | |
| 4688856 | JOHNSON, LESLIE | Redacted | | | | | | | |
| 4614078 | JOHNSON, LESLIE | Redacted | | | | | | | |
| 4210795 | JOHNSON, LESLIE A | Redacted | | | | | | | |
| 4550501 | JOHNSON, LESLIE J | Redacted | | | | | | | |
| 4275712 | JOHNSON, LESLIE L | Redacted | | | | | | | |
| 4616161 | JOHNSON, LESSIE | Redacted | | | | | | | |
| 4252984 | JOHNSON, LETESKI | Redacted | | | | | | | |
| 4602603 | JOHNSON, LEVARN | Redacted | | | | | | | |
| 4752094 | JOHNSON, LEVI | Redacted | | | | | | | |
| 4487710 | JOHNSON, LEVI G | Redacted | | | | | | | |
| 4732108 | JOHNSON, LEVIE | Redacted | | | | | | | |
| 4710971 | JOHNSON, LEVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700965 | JOHNSON, LEWIS | Redacted | | | | | | | |
| 4732078 | JOHNSON, LEWIS | Redacted | | | | | | | |
| 4551970 | JOHNSON, LEWIS L | Redacted | | | | | | | |
| 4575006 | JOHNSON, LEXI | Redacted | | | | | | | |
| 4421521 | JOHNSON, LEXUS | Redacted | | | | | | | |
| 4526876 | JOHNSON, LIBERTY | Redacted | | | | | | | |
| 4377044 | JOHNSON, LILI J | Redacted | | | | | | | |
| 4254921 | JOHNSON, LILLIAN | Redacted | | | | | | | |
| 4600779 | JOHNSON, LILLIE H | Redacted | | | | | | | |
| 4341655 | JOHNSON, LILLY B | Redacted | | | | | | | |
| 4192388 | JOHNSON, LILY | Redacted | | | | | | | |
| 4694997 | JOHNSON, LINA | Redacted | | | | | | | |
| 4682635 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4577127 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4586501 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4719118 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4592253 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4650416 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4298788 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4147755 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4608343 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4678406 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4646259 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4609014 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4605496 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4575591 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4637570 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4764715 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4242592 | JOHNSON, LINDA | Redacted | | | | | | | |
| 4650405 | JOHNSON, LINDA C C | Redacted | | | | | | | |
| 4670742 | JOHNSON, LINDA F | Redacted | | | | | | | |
| 4547113 | JOHNSON, LINDA J | Redacted | | | | | | | |
| 4689152 | JOHNSON, LINDA J | Redacted | | | | | | | |
| 4386525 | JOHNSON, LINDA L | Redacted | | | | | | | |
| 4552489 | JOHNSON, LINDA M | Redacted | | | | | | | |
| 4580996 | JOHNSON, LINDA M | Redacted | | | | | | | |
| 4691790 | JOHNSON, LINDA S | Redacted | | | | | | | |
| 4380547 | JOHNSON, LINDELE M | Redacted | | | | | | | |
| 4422118 | JOHNSON, LINDSAY | Redacted | | | | | | | |
| 4254156 | JOHNSON, LINDSEY | Redacted | | | | | | | |
| 4418332 | JOHNSON, LINDSEY L | Redacted | | | | | | | |
| 4673644 | JOHNSON, LINETTA | Redacted | | | | | | | |
| 4656522 | JOHNSON, LINWOOD | Redacted | | | | | | | |
| 4753611 | JOHNSON, LIQUANDA | Redacted | | | | | | | |
| 4733608 | JOHNSON, LISA | Redacted | | | | | | | |
| 4589809 | JOHNSON, LISA | Redacted | | | | | | | |
| 4435951 | JOHNSON, LISA | Redacted | | | | | | | |
| 4308491 | JOHNSON, LISA | Redacted | | | | | | | |
| 4596922 | JOHNSON, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719173 | JOHNSON, LISA | Redacted | | | | | | | |
| 4732579 | JOHNSON, LISA | Redacted | | | | | | | |
| 4148842 | JOHNSON, LISA D | Redacted | | | | | | | |
| 4605341 | JOHNSON, LISA G | Redacted | | | | | | | |
| 4513041 | JOHNSON, LISA R | Redacted | | | | | | | |
| 4264896 | JOHNSON, LIYAH L | Redacted | | | | | | | |
| 4720456 | JOHNSON, LIZZIE | Redacted | | | | | | | |
| 4425726 | JOHNSON, LOCKSLEY | Redacted | | | | | | | |
| 4567788 | JOHNSON, LOGAN | Redacted | | | | | | | |
| 4321054 | JOHNSON, LOGAN E | Redacted | | | | | | | |
| 4219247 | JOHNSON, LOGAN R | Redacted | | | | | | | |
| 4705902 | JOHNSON, LOIS | Redacted | | | | | | | |
| 4587298 | JOHNSON, LOIS | Redacted | | | | | | | |
| 4684832 | JOHNSON, LOIS | Redacted | | | | | | | |
| 4694778 | JOHNSON, LOLITA | Redacted | | | | | | | |
| 4559082 | JOHNSON, LOLITA | Redacted | | | | | | | |
| 4213047 | JOHNSON, LONDON L | Redacted | | | | | | | |
| 4680483 | JOHNSON, LONNIE | Redacted | | | | | | | |
| 4750763 | JOHNSON, LONNIE | Redacted | | | | | | | |
| 4698931 | JOHNSON, LONNIE | Redacted | | | | | | | |
| 4300589 | JOHNSON, LONYAE M | Redacted | | | | | | | |
| 4705899 | JOHNSON, LORA | Redacted | | | | | | | |
| 4281639 | JOHNSON, LOREAN L | Redacted | | | | | | | |
| 4701909 | JOHNSON, LOREE K. | Redacted | | | | | | | |
| 4625937 | JOHNSON, LORENDA | Redacted | | | | | | | |
| 4590205 | JOHNSON, LORETTA | Redacted | | | | | | | |
| 4681605 | JOHNSON, LORETTA | Redacted | | | | | | | |
| 4666726 | JOHNSON, LORETTA | Redacted | | | | | | | |
| 4390752 | JOHNSON, LORETTA | Redacted | | | | | | | |
| 4309549 | JOHNSON, LORI | Redacted | | | | | | | |
| 4151544 | JOHNSON, LORI | Redacted | | | | | | | |
| 4158745 | JOHNSON, LORI J | Redacted | | | | | | | |
| 4618326 | JOHNSON, LORIABLE | Redacted | | | | | | | |
| 4414172 | JOHNSON, LORIE | Redacted | | | | | | | |
| 4756772 | JOHNSON, LORRAINA A | Redacted | | | | | | | |
| 4381826 | JOHNSON, LOTTIE | Redacted | | | | | | | |
| 4616914 | JOHNSON, LOUIS | Redacted | | | | | | | |
| 4661029 | JOHNSON, LOUIS | Redacted | | | | | | | |
| 4637452 | JOHNSON, LOUISE | Redacted | | | | | | | |
| 4715453 | JOHNSON, LOUISE | Redacted | | | | | | | |
| 4170983 | JOHNSON, LOVIE L | Redacted | | | | | | | |
| 4546147 | JOHNSON, LOYCE F | Redacted | | | | | | | |
| 4768896 | JOHNSON, LTANYA | Redacted | | | | | | | |
| 4691085 | JOHNSON, LUANA | Redacted | | | | | | | |
| 4570980 | JOHNSON, LUCAS W | Redacted | | | | | | | |
| 4682697 | JOHNSON, LUCILLE | Redacted | | | | | | | |
| 4740202 | JOHNSON, LUKE | Redacted | | | | | | | |
| 4146592 | JOHNSON, LUKE C | Redacted | | | | | | | |
| 4411334 | JOHNSON, LULA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756547 | JOHNSON, LURA | Redacted | | | | | | | |
| 4519546 | JOHNSON, LURETTA A | Redacted | | | | | | | |
| 4374292 | JOHNSON, LURON | Redacted | | | | | | | |
| 4241122 | JOHNSON, LW | Redacted | | | | | | | |
| 4735930 | JOHNSON, LYDIA | Redacted | | | | | | | |
| 4368206 | JOHNSON, LYDIA P | Redacted | | | | | | | |
| 4745248 | JOHNSON, LYLE | Redacted | | | | | | | |
| 4664274 | JOHNSON, LYNDA | Redacted | | | | | | | |
| 4615434 | JOHNSON, LYNDON | Redacted | | | | | | | |
| 4586970 | JOHNSON, LYNDON | Redacted | | | | | | | |
| 4701619 | JOHNSON, LYNDON | Redacted | | | | | | | |
| 4538297 | JOHNSON, LYNDSEY | Redacted | | | | | | | |
| 4355337 | JOHNSON, LYNETTE | Redacted | | | | | | | |
| 4221838 | JOHNSON, LYNETTE E | Redacted | | | | | | | |
| 4626849 | JOHNSON, LYNETTLE | Redacted | | | | | | | |
| 4757003 | JOHNSON, LYNN | Redacted | | | | | | | |
| 4597821 | JOHNSON, LYNN | Redacted | | | | | | | |
| 4480321 | JOHNSON, LYNN | Redacted | | | | | | | |
| 4817608 | JOHNSON, LYNN | Redacted | | | | | | | |
| 4685342 | JOHNSON, LYNN | Redacted | | | | | | | |
| 4692976 | JOHNSON, LYNN B | Redacted | | | | | | | |
| 4595885 | JOHNSON, LYNN P | Redacted | | | | | | | |
| 4349066 | JOHNSON, LYNNE S | Redacted | | | | | | | |
| 4319711 | JOHNSON, LYNNETTE M | Redacted | | | | | | | |
| 4378282 | JOHNSON, LYNNIQUE | Redacted | | | | | | | |
| 4458313 | JOHNSON, LYNNISHA S | Redacted | | | | | | | |
| 4641303 | JOHNSON, MABLE | Redacted | | | | | | | |
| 4652771 | JOHNSON, MACHURIA | Redacted | | | | | | | |
| 4257057 | JOHNSON, MACK A | Redacted | | | | | | | |
| 4474217 | JOHNSON, MACKENZIE R | Redacted | | | | | | | |
| 4628249 | JOHNSON, MACY | Redacted | | | | | | | |
| 4518764 | JOHNSON, MACY A | Redacted | | | | | | | |
| 4389865 | JOHNSON, MADISON | Redacted | | | | | | | |
| 4263681 | JOHNSON, MADISON | Redacted | | | | | | | |
| 4144632 | JOHNSON, MADISON | Redacted | | | | | | | |
| 4515488 | JOHNSON, MADISON L | Redacted | | | | | | | |
| 4148585 | JOHNSON, MADISON L | Redacted | | | | | | | |
| 4409985 | JOHNSON, MAE | Redacted | | | | | | | |
| 4725545 | JOHNSON, MAE | Redacted | | | | | | | |
| 4424925 | JOHNSON, MAELYNN O | Redacted | | | | | | | |
| 4596559 | JOHNSON, MAGGIE | Redacted | | | | | | | |
| 4638668 | JOHNSON, MAHALIA | Redacted | | | | | | | |
| 4396263 | JOHNSON, MAJID | Redacted | | | | | | | |
| 4760267 | JOHNSON, MAJOR L | Redacted | | | | | | | |
| 4405913 | JOHNSON, MAJOR W | Redacted | | | | | | | |
| 4316905 | JOHNSON, MAKAILA J | Redacted | | | | | | | |
| 4517776 | JOHNSON, MAKAYLA M | Redacted | | | | | | | |
| 4724711 | JOHNSON, MAKENZIE | Redacted | | | | | | | |
| 4494447 | JOHNSON, MAKIAH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388828 | JOHNSON, MALCOLM | Redacted | | | | | | | |
| 4522785 | JOHNSON, MALCOLM | Redacted | | | | | | | |
| 4284460 | JOHNSON, MALERIE | Redacted | | | | | | | |
| 4443941 | JOHNSON, MALIK | Redacted | | | | | | | |
| 4401074 | JOHNSON, MALIK D | Redacted | | | | | | | |
| 4468458 | JOHNSON, MALINDA | Redacted | | | | | | | |
| 4644171 | JOHNSON, MALISSA | Redacted | | | | | | | |
| 4333505 | JOHNSON, MALORI K | Redacted | | | | | | | |
| 4760282 | JOHNSON, MAMIE | Redacted | | | | | | | |
| 4153150 | JOHNSON, MARCEL | Redacted | | | | | | | |
| 4359185 | JOHNSON, MARCHELL | Redacted | | | | | | | |
| 4568544 | JOHNSON, MARCI L | Redacted | | | | | | | |
| 4183831 | JOHNSON, MARCIA | Redacted | | | | | | | |
| 4629030 | JOHNSON, MARCUS | Redacted | | | | | | | |
| 4724554 | JOHNSON, MARCUS | Redacted | | | | | | | |
| 4660499 | JOHNSON, MARCUS | Redacted | | | | | | | |
| 4769114 | JOHNSON, MARCUS | Redacted | | | | | | | |
| 4633744 | JOHNSON, MARCUS | Redacted | | | | | | | |
| 4562777 | JOHNSON, MARCUS | Redacted | | | | | | | |
| 4282213 | JOHNSON, MARCUS E | Redacted | | | | | | | |
| 4304481 | JOHNSON, MARCUS F | Redacted | | | | | | | |
| 4750479 | JOHNSON, MARGARET | Redacted | | | | | | | |
| 4817609 | JOHNSON, MARGARET | Redacted | | | | | | | |
| 4429862 | JOHNSON, MARGARET | Redacted | | | | | | | |
| 4520295 | JOHNSON, MARGARET | Redacted | | | | | | | |
| 4734865 | JOHNSON, MARGIE | Redacted | | | | | | | |
| 4721468 | JOHNSON, MARGO | Redacted | | | | | | | |
| 4750027 | JOHNSON, MARGUERITE | Redacted | | | | | | | |
| 4314521 | JOHNSON, MARI A | Redacted | | | | | | | |
| 4316335 | JOHNSON, MARIA | Redacted | | | | | | | |
| 4694707 | JOHNSON, MARIA | Redacted | | | | | | | |
| 4148934 | JOHNSON, MARIA D | Redacted | | | | | | | |
| 4240302 | JOHNSON, MARIA E | Redacted | | | | | | | |
| 4194897 | JOHNSON, MARIA G | Redacted | | | | | | | |
| 4252016 | JOHNSON, MARIA J | Redacted | | | | | | | |
| 4292034 | JOHNSON, MARIA P | Redacted | | | | | | | |
| 4282871 | JOHNSON, MARIAH | Redacted | | | | | | | |
| 4490229 | JOHNSON, MARIAH | Redacted | | | | | | | |
| 4373061 | JOHNSON, MARIAH A | Redacted | | | | | | | |
| 4414537 | JOHNSON, MARIAH K | Redacted | | | | | | | |
| 4160940 | JOHNSON, MARIAH L | Redacted | | | | | | | |
| 4743085 | JOHNSON, MARIAN | Redacted | | | | | | | |
| 4634285 | JOHNSON, MARIAN | Redacted | | | | | | | |
| 4379886 | JOHNSON, MARIANNA N | Redacted | | | | | | | |
| 4615206 | JOHNSON, MARIANNE | Redacted | | | | | | | |
| 4644175 | JOHNSON, MARIANNE | Redacted | | | | | | | |
| 4556653 | JOHNSON, MARICEL | Redacted | | | | | | | |
| 4420182 | JOHNSON, MARIE N | Redacted | | | | | | | |
| 4162773 | JOHNSON, MARIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652553 | JOHNSON, MARILYN | Redacted | | | | | | | |
| 4682149 | JOHNSON, MARILYN | Redacted | | | | | | | |
| 4735560 | JOHNSON, MARILYN | Redacted | | | | | | | |
| 4746475 | JOHNSON, MARINA | Redacted | | | | | | | |
| 4729944 | JOHNSON, MARINA | Redacted | | | | | | | |
| 4389217 | JOHNSON, MARION | Redacted | | | | | | | |
| 4558063 | JOHNSON, MARION O | Redacted | | | | | | | |
| 4349028 | JOHNSON, MARISA L | Redacted | | | | | | | |
| 4753541 | JOHNSON, MARISSA | Redacted | | | | | | | |
| 4574463 | JOHNSON, MARISSA T | Redacted | | | | | | | |
| 4723889 | JOHNSON, MARITA | Redacted | | | | | | | |
| 4620558 | JOHNSON, MARJORIE | Redacted | | | | | | | |
| 4636737 | JOHNSON, MARJORIE | Redacted | | | | | | | |
| 4310857 | JOHNSON, MARJORIE J | Redacted | | | | | | | |
| 5789486 | JOHNSON, MARK | Redacted | | | | | | | |
| 4591717 | JOHNSON, MARK | Redacted | | | | | | | |
| 4817610 | JOHNSON, MARK | Redacted | | | | | | | |
| 4766978 | JOHNSON, MARK | Redacted | | | | | | | |
| 4693681 | JOHNSON, MARK | Redacted | | | | | | | |
| 4355510 | JOHNSON, MARK | Redacted | | | | | | | |
| 4230801 | JOHNSON, MARK | Redacted | | | | | | | |
| 4693844 | JOHNSON, MARK | Redacted | | | | | | | |
| 4174438 | JOHNSON, MARK | Redacted | | | | | | | |
| 4333256 | JOHNSON, MARK A | Redacted | | | | | | | |
| 4346475 | JOHNSON, MARK B | Redacted | | | | | | | |
| 4396300 | JOHNSON, MARK D | Redacted | | | | | | | |
| 4651792 | JOHNSON, MARK D | Redacted | | | | | | | |
| 4388832 | JOHNSON, MARK E | Redacted | | | | | | | |
| 4276119 | JOHNSON, MARK E | Redacted | | | | | | | |
| 4746919 | JOHNSON, MARK V. | Redacted | | | | | | | |
| 4541788 | JOHNSON, MARKASHA D | Redacted | | | | | | | |
| 4406554 | JOHNSON, MARKEL | Redacted | | | | | | | |
| 4388267 | JOHNSON, MARKIA | Redacted | | | | | | | |
| 4553094 | JOHNSON, MARKIA A | Redacted | | | | | | | |
| 4395598 | JOHNSON, MARKIDAH A | Redacted | | | | | | | |
| 4543789 | JOHNSON, MARKIESHA DE' NAE | Redacted | | | | | | | |
| 4404450 | JOHNSON, MARKITA A | Redacted | | | | | | | |
| 4175650 | JOHNSON, MARKUS | Redacted | | | | | | | |
| 4699792 | JOHNSON, MARKUS | Redacted | | | | | | | |
| 4714404 | JOHNSON, MARLAND | Redacted | | | | | | | |
| 4261245 | JOHNSON, MARLO | Redacted | | | | | | | |
| 4180173 | JOHNSON, MARLO P | Redacted | | | | | | | |
| 4614543 | JOHNSON, MARLON | Redacted | | | | | | | |
| 4617945 | JOHNSON, MARLYN | Redacted | | | | | | | |
| 4431447 | JOHNSON, MARQUEL L | Redacted | | | | | | | |
| 4454202 | JOHNSON, MARQUES M | Redacted | | | | | | | |
| 4702890 | JOHNSON, MARQUIA | Redacted | | | | | | | |
| 4551445 | JOHNSON, MARQUIS | Redacted | | | | | | | |
| 4413614 | JOHNSON, MARQUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7307 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262759 | JOHNSON, MARQUIS | Redacted | | | | | | | |
| 4325206 | JOHNSON, MARQUITTA A | Redacted | | | | | | | |
| 4177621 | JOHNSON, MARRIAH | Redacted | | | | | | | |
| 4650058 | JOHNSON, MARSHA | Redacted | | | | | | | |
| 4731297 | JOHNSON, MARSHA | Redacted | | | | | | | |
| 4645213 | JOHNSON, MARSHA | Redacted | | | | | | | |
| 4248690 | JOHNSON, MARSHA A | Redacted | | | | | | | |
| 4206756 | JOHNSON, MARSHAILA | Redacted | | | | | | | |
| 4713657 | JOHNSON, MARSHALL | Redacted | | | | | | | |
| 4336685 | JOHNSON, MARSHALL M | Redacted | | | | | | | |
| 4205282 | JOHNSON, MARSHALL O | Redacted | | | | | | | |
| 4224088 | JOHNSON, MARSI | Redacted | | | | | | | |
| 4254471 | JOHNSON, MARTHA | Redacted | | | | | | | |
| 4758015 | JOHNSON, MARTHA | Redacted | | | | | | | |
| 4666205 | JOHNSON, MARTHA | Redacted | | | | | | | |
| 4655893 | JOHNSON, MARTHA | Redacted | | | | | | | |
| 4631562 | JOHNSON, MARTHA F | Redacted | | | | | | | |
| 4723105 | JOHNSON, MARTIN | Redacted | | | | | | | |
| 4559533 | JOHNSON, MARTINA B | Redacted | | | | | | | |
| 4236009 | JOHNSON, MARVA | Redacted | | | | | | | |
| 4600272 | JOHNSON, MARVETTE | Redacted | | | | | | | |
| 4669316 | JOHNSON, MARVIN | Redacted | | | | | | | |
| 4712789 | JOHNSON, MARVIN | Redacted | | | | | | | |
| 4733828 | JOHNSON, MARVIN | Redacted | | | | | | | |
| 4261070 | JOHNSON, MARVINESHA | Redacted | | | | | | | |
| 4732310 | JOHNSON, MARY | Redacted | | | | | | | |
| 4727724 | JOHNSON, MARY | Redacted | | | | | | | |
| 4756204 | JOHNSON, MARY | Redacted | | | | | | | |
| 4737216 | JOHNSON, MARY | Redacted | | | | | | | |
| 4757619 | JOHNSON, MARY | Redacted | | | | | | | |
| 4769601 | JOHNSON, MARY | Redacted | | | | | | | |
| 4756607 | JOHNSON, MARY | Redacted | | | | | | | |
| 4752030 | JOHNSON, MARY | Redacted | | | | | | | |
| 4691626 | JOHNSON, MARY | Redacted | | | | | | | |
| 4711772 | JOHNSON, MARY | Redacted | | | | | | | |
| 4686044 | JOHNSON, MARY | Redacted | | | | | | | |
| 4665891 | JOHNSON, MARY | Redacted | | | | | | | |
| 4623358 | JOHNSON, MARY | Redacted | | | | | | | |
| 4593647 | JOHNSON, MARY | Redacted | | | | | | | |
| 4603171 | JOHNSON, MARY | Redacted | | | | | | | |
| 4787780 | Johnson, Mary | Redacted | | | | | | | |
| 4595753 | JOHNSON, MARY | Redacted | | | | | | | |
| 4773887 | JOHNSON, MARY | Redacted | | | | | | | |
| 4666806 | JOHNSON, MARY | Redacted | | | | | | | |
| 4410887 | JOHNSON, MARY | Redacted | | | | | | | |
| 4711883 | JOHNSON, MARY | Redacted | | | | | | | |
| 4741136 | JOHNSON, MARY | Redacted | | | | | | | |
| 4677153 | JOHNSON, MARY | Redacted | | | | | | | |
| 4650166 | JOHNSON, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7308 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694456 | JOHNSON, MARY | Redacted | | | | | | | |
| 4707974 | JOHNSON, MARY ANN | Redacted | | | | | | | |
| 4258396 | JOHNSON, MARY A | Redacted | | | | | | | |
| 4634454 | JOHNSON, MARY ANN | Redacted | | | | | | | |
| 4837801 | JOHNSON, MARY ANN AND JOHN | Redacted | | | | | | | |
| 4508026 | JOHNSON, MARY B | Redacted | | | | | | | |
| 4670906 | JOHNSON, MARY H | Redacted | | | | | | | |
| 4448347 | JOHNSON, MARY K | Redacted | | | | | | | |
| 4317921 | JOHNSON, MARY L | Redacted | | | | | | | |
| 4640136 | JOHNSON, MARY M | Redacted | | | | | | | |
| 4327996 | JOHNSON, MARYANN | Redacted | | | | | | | |
| 4731275 | JOHNSON, MASHONE | Redacted | | | | | | | |
| 4316106 | JOHNSON, MATHEW D | Redacted | | | | | | | |
| 4210182 | JOHNSON, MATIKA | Redacted | | | | | | | |
| 4594611 | JOHNSON, MATTHEW | Redacted | | | | | | | |
| 4650988 | JOHNSON, MATTHEW | Redacted | | | | | | | |
| 4353700 | JOHNSON, MATTHEW | Redacted | | | | | | | |
| 4695683 | JOHNSON, MATTHEW | Redacted | | | | | | | |
| 4594244 | JOHNSON, MATTHEW | Redacted | | | | | | | |
| 4671426 | JOHNSON, MATTHEW | Redacted | | | | | | | |
| 4787956 | Johnson, Matthew | Redacted | | | | | | | |
| 4281945 | JOHNSON, MATTHEW H | Redacted | | | | | | | |
| 4156648 | JOHNSON, MATTHEW N | Redacted | | | | | | | |
| 4225942 | JOHNSON, MATTHEW P | Redacted | | | | | | | |
| 4480832 | JOHNSON, MATTHEW R | Redacted | | | | | | | |
| 4216649 | JOHNSON, MATTHEW T | Redacted | | | | | | | |
| 4703132 | JOHNSON, MATTIE | Redacted | | | | | | | |
| 4634575 | JOHNSON, MATTIE | Redacted | | | | | | | |
| 4712822 | JOHNSON, MATTIE | Redacted | | | | | | | |
| 4588204 | JOHNSON, MATTIE | Redacted | | | | | | | |
| 4709503 | JOHNSON, MATTIE T | Redacted | | | | | | | |
| 4248776 | JOHNSON, MAUREEN W | Redacted | | | | | | | |
| 4422409 | JOHNSON, MAURICE B | Redacted | | | | | | | |
| 4555364 | JOHNSON, MAURICE G | Redacted | | | | | | | |
| 4244097 | JOHNSON, MAURICEO | Redacted | | | | | | | |
| 4770589 | JOHNSON, MAVIS | Redacted | | | | | | | |
| 4358944 | JOHNSON, MAVIS | Redacted | | | | | | | |
| 4618219 | JOHNSON, MAX | Redacted | | | | | | | |
| 4745027 | JOHNSON, MAXINE | Redacted | | | | | | | |
| 4666743 | JOHNSON, MAXINE | Redacted | | | | | | | |
| 4553101 | JOHNSON, MAXINE | Redacted | | | | | | | |
| 4228252 | JOHNSON, MAXINE | Redacted | | | | | | | |
| 4396019 | JOHNSON, MAXWELL | Redacted | | | | | | | |
| 4622139 | JOHNSON, MAY | Redacted | | | | | | | |
| 4346119 | JOHNSON, MAYA A | Redacted | | | | | | | |
| 4217238 | JOHNSON, MAYONIE M | Redacted | | | | | | | |
| 4339710 | JOHNSON, MAZELL | Redacted | | | | | | | |
| 4321010 | JOHNSON, MCKENZIE | Redacted | | | | | | | |
| 4421558 | JOHNSON, MCKENZIE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427599 | JOHNSON, MEA A | Redacted | | | | | | | |
| 4414215 | JOHNSON, MECHELLE | Redacted | | | | | | | |
| 4446242 | JOHNSON, MEGAN | Redacted | | | | | | | |
| 4529531 | JOHNSON, MEGAN | Redacted | | | | | | | |
| 4770684 | JOHNSON, MEGAN | Redacted | | | | | | | |
| 4311550 | JOHNSON, MEGAN A | Redacted | | | | | | | |
| 4212541 | JOHNSON, MEICOLE | Redacted | | | | | | | |
| 4763876 | JOHNSON, MELA | Redacted | | | | | | | |
| 4664695 | JOHNSON, MELANIE | Redacted | | | | | | | |
| 4522085 | JOHNSON, MELANIE D | Redacted | | | | | | | |
| 4768649 | JOHNSON, MELANIE V | Redacted | | | | | | | |
| 4162638 | JOHNSON, MELBRISHA S | Redacted | | | | | | | |
| 4639415 | JOHNSON, MELINDA | Redacted | | | | | | | |
| 4564715 | JOHNSON, MELINDA | Redacted | | | | | | | |
| 4273149 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4715533 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4611820 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4529937 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4470454 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4516232 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4237234 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4218378 | JOHNSON, MELISSA | Redacted | | | | | | | |
| 4446429 | JOHNSON, MELISSA A | Redacted | | | | | | | |
| 4148658 | JOHNSON, MELISSA A | Redacted | | | | | | | |
| 4390228 | JOHNSON, MELISSA KAE | Redacted | | | | | | | |
| 4754515 | JOHNSON, MELISSA P | Redacted | | | | | | | |
| 4629732 | JOHNSON, MELVIN | Redacted | | | | | | | |
| 4613592 | JOHNSON, MELVIN | Redacted | | | | | | | |
| 4236252 | JOHNSON, MENDY | Redacted | | | | | | | |
| 4761223 | JOHNSON, MERCEDES | Redacted | | | | | | | |
| 4517104 | JOHNSON, MERCEDES | Redacted | | | | | | | |
| 4459451 | JOHNSON, MERCEDES M | Redacted | | | | | | | |
| 4388222 | JOHNSON, MERRIE | Redacted | | | | | | | |
| 4328616 | JOHNSON, MERVIN M | Redacted | | | | | | | |
| 4428440 | JOHNSON, MESHA | Redacted | | | | | | | |
| 4523529 | JOHNSON, MIA | Redacted | | | | | | | |
| 4361907 | JOHNSON, MICALA | Redacted | | | | | | | |
| 4611151 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4629348 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4653641 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4424134 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4593544 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4763411 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4254403 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4681752 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4325777 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4179500 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4775688 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4629632 | JOHNSON, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7310 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171712 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4600900 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4508811 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4454942 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4219460 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4382671 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4766814 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4684112 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4367702 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4733552 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4261351 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4715304 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4592975 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4764700 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4292779 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4491280 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4423651 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4736285 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4732392 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4731101 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4417609 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4687139 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4747595 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4473048 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4555924 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4516237 | JOHNSON, MICHAEL | Redacted | | | | | | | |
| 4793665 | Johnson, Michael | Redacted | | | | | | | |
| 4788952 | Johnson, Michael & Sharis | Redacted | | | | | | | |
| 4523559 | JOHNSON, MICHAEL A | Redacted | | | | | | | |
| 4374666 | JOHNSON, MICHAEL A | Redacted | | | | | | | |
| 4725402 | JOHNSON, MICHAEL A | Redacted | | | | | | | |
| 4186956 | JOHNSON, MICHAEL B | Redacted | | | | | | | |
| 4515683 | JOHNSON, MICHAEL B | Redacted | | | | | | | |
| 4312530 | JOHNSON, MICHAEL D | Redacted | | | | | | | |
| 4164276 | JOHNSON, MICHAEL D | Redacted | | | | | | | |
| 4529081 | JOHNSON, MICHAEL D | Redacted | | | | | | | |
| 4412547 | JOHNSON, MICHAEL G | Redacted | | | | | | | |
| 4711570 | JOHNSON, MICHAEL G | Redacted | | | | | | | |
| 4446089 | JOHNSON, MICHAEL J | Redacted | | | | | | | |
| 4313633 | JOHNSON, MICHAEL L | Redacted | | | | | | | |
| 4575392 | JOHNSON, MICHAEL L | Redacted | | | | | | | |
| 4690804 | JOHNSON, MICHAEL M | Redacted | | | | | | | |
| 4444638 | JOHNSON, MICHAEL M | Redacted | | | | | | | |
| 4324182 | JOHNSON, MICHAEL R | Redacted | | | | | | | |
| 4551319 | JOHNSON, MICHAEL R | Redacted | | | | | | | |
| 4235533 | JOHNSON, MICHAEL R | Redacted | | | | | | | |
| 4549514 | JOHNSON, MICHAEL S | Redacted | | | | | | | |
| 4263893 | JOHNSON, MICHAEL W | Redacted | | | | | | | |
| 4316836 | JOHNSON, MICHAEL W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371487 | JOHNSON, MICHAEL W | Redacted | | | | | | | |
| 4285466 | JOHNSON, MICHAEL W | Redacted | | | | | | | |
| 4662380 | JOHNSON, MICHELE | Redacted | | | | | | | |
| 4386550 | JOHNSON, MICHELE | Redacted | | | | | | | |
| 4670926 | JOHNSON, MICHELE | Redacted | | | | | | | |
| 4482563 | JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4421423 | JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4611832 | JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4608815 | JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4678880 | JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4485054 | JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4167180 | JOHNSON, MICHELLE D | Redacted | | | | | | | |
| 4301309 | JOHNSON, MICHELLE E | Redacted | | | | | | | |
| 4602455 | JOHNSON, MICHELLE L | Redacted | | | | | | | |
| 4566363 | JOHNSON, MICHELLE M | Redacted | | | | | | | |
| 4338272 | JOHNSON, MICHELLE N | Redacted | | | | | | | |
| 4198524 | JOHNSON, MICHELLE N | Redacted | | | | | | | |
| 4511098 | JOHNSON, MIESHA | Redacted | | | | | | | |
| 4327254 | JOHNSON, MIKALA M | Redacted | | | | | | | |
| 4574594 | JOHNSON, MIKAYLA R | Redacted | | | | | | | |
| 4761284 | JOHNSON, MIKE | Redacted | | | | | | | |
| 4665999 | JOHNSON, MIKE | Redacted | | | | | | | |
| 4283473 | JOHNSON, MIKEA | Redacted | | | | | | | |
| 4304639 | JOHNSON, MIKYRA | Redacted | | | | | | | |
| 4649672 | JOHNSON, MILA | Redacted | | | | | | | |
| 4634561 | JOHNSON, MILDRED | Redacted | | | | | | | |
| 4667338 | JOHNSON, MILTON | Redacted | | | | | | | |
| 4672087 | JOHNSON, MIMOSHA | Redacted | | | | | | | |
| 4264495 | JOHNSON, MINAKI | Redacted | | | | | | | |
| 4241920 | JOHNSON, MINISHA N | Redacted | | | | | | | |
| 4560087 | JOHNSON, MINNIE M | Redacted | | | | | | | |
| 4374618 | JOHNSON, MIRANDA | Redacted | | | | | | | |
| 4267420 | JOHNSON, MIRANDA N | Redacted | | | | | | | |
| 4414520 | JOHNSON, MIRANDA N | Redacted | | | | | | | |
| 4376458 | JOHNSON, MISTY | Redacted | | | | | | | |
| 4596056 | JOHNSON, MISTY | Redacted | | | | | | | |
| 4587918 | JOHNSON, MITCH | Redacted | | | | | | | |
| 4315483 | JOHNSON, MITCHELL | Redacted | | | | | | | |
| 4271504 | JOHNSON, MOIRA A | Redacted | | | | | | | |
| 4322426 | JOHNSON, MONA F | Redacted | | | | | | | |
| 4385213 | JOHNSON, MONA M | Redacted | | | | | | | |
| 4322929 | JOHNSON, MONAE D | Redacted | | | | | | | |
| 4432434 | JOHNSON, MONAE K | Redacted | | | | | | | |
| 4225387 | JOHNSON, MONIC L | Redacted | | | | | | | |
| 4693688 | JOHNSON, MONICA | Redacted | | | | | | | |
| 4257716 | JOHNSON, MONICA | Redacted | | | | | | | |
| 4721891 | JOHNSON, MONICA | Redacted | | | | | | | |
| 4711690 | JOHNSON, MONICA | Redacted | | | | | | | |
| 4315672 | JOHNSON, MONICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326507 | JOHNSON, MONICA | Redacted | | | | | | | |
| 4516034 | JOHNSON, MONICA | Redacted | | | | | | | |
| 4277784 | JOHNSON, MONICA C | Redacted | | | | | | | |
| 4507448 | JOHNSON, MONICA D | Redacted | | | | | | | |
| 4481847 | JOHNSON, MONICA E | Redacted | | | | | | | |
| 4295612 | JOHNSON, MONIFAH C | Redacted | | | | | | | |
| 4611436 | JOHNSON, MONIQUE | Redacted | | | | | | | |
| 4679922 | JOHNSON, MONIQUE | Redacted | | | | | | | |
| 4522704 | JOHNSON, MONIQUE N | Redacted | | | | | | | |
| 4351538 | JOHNSON, MONTIANA | Redacted | | | | | | | |
| 4559623 | JOHNSON, MONTIERA | Redacted | | | | | | | |
| 4294270 | JOHNSON, MOREZ | Redacted | | | | | | | |
| 4387761 | JOHNSON, MORGAN | Redacted | | | | | | | |
| 4369717 | JOHNSON, MORGAN | Redacted | | | | | | | |
| 4295036 | JOHNSON, MORGAN A | Redacted | | | | | | | |
| 4215864 | JOHNSON, MORGAN A | Redacted | | | | | | | |
| 4582160 | JOHNSON, MORGAN P | Redacted | | | | | | | |
| 4261349 | JOHNSON, MUJAAHID | Redacted | | | | | | | |
| 4207345 | JOHNSON, MURIEL A | Redacted | | | | | | | |
| 4437459 | JOHNSON, MUSHAL | Redacted | | | | | | | |
| 4407820 | JOHNSON, MUSTAFA A | Redacted | | | | | | | |
| 4728052 | JOHNSON, MUSU | Redacted | | | | | | | |
| 4326869 | JOHNSON, MYA A | Redacted | | | | | | | |
| 4267631 | JOHNSON, MYESHA L | Redacted | | | | | | | |
| 4253451 | JOHNSON, MYIAH | Redacted | | | | | | | |
| 4308095 | JOHNSON, MYKEL | Redacted | | | | | | | |
| 4653787 | JOHNSON, MYKLE | Redacted | | | | | | | |
| 4144014 | JOHNSON, MYLES | Redacted | | | | | | | |
| 4444987 | JOHNSON, MYLES C | Redacted | | | | | | | |
| 4400741 | JOHNSON, MYLIESHA | Redacted | | | | | | | |
| 4738643 | JOHNSON, MYRA | Redacted | | | | | | | |
| 4649118 | JOHNSON, MYRA | Redacted | | | | | | | |
| 4268094 | JOHNSON, MYRIKA S | Redacted | | | | | | | |
| 4587141 | JOHNSON, MYRTLE C | Redacted | | | | | | | |
| 4153158 | JOHNSON, NAAVAH T | Redacted | | | | | | | |
| 4561738 | JOHNSON, NACOYA | Redacted | | | | | | | |
| 4401582 | JOHNSON, NADIRAH | Redacted | | | | | | | |
| 4402968 | JOHNSON, NAKEIRA J | Redacted | | | | | | | |
| 4512166 | JOHNSON, NAKESHIA | Redacted | | | | | | | |
| 4246073 | JOHNSON, NAKESHIA S | Redacted | | | | | | | |
| 4523744 | JOHNSON, NAKIA | Redacted | | | | | | | |
| 4373519 | JOHNSON, NAKIRA | Redacted | | | | | | | |
| 4763957 | JOHNSON, NAKISHA | Redacted | | | | | | | |
| 4618929 | JOHNSON, NANCY | Redacted | | | | | | | |
| 4694007 | JOHNSON, NANCY | Redacted | | | | | | | |
| 4604461 | JOHNSON, NANCY | Redacted | | | | | | | |
| 4670203 | JOHNSON, NANCY | Redacted | | | | | | | |
| 4460754 | JOHNSON, NANCY | Redacted | | | | | | | |
| 4730171 | JOHNSON, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263970 | JOHNSON, NANCY A | Redacted | | | | | | | |
| 4274977 | JOHNSON, NANCY G | Redacted | | | | | | | |
| 4284183 | JOHNSON, NANCY M | Redacted | | | | | | | |
| 4588841 | JOHNSON, NANIE M | Redacted | | | | | | | |
| 4280437 | JOHNSON, NAOMI | Redacted | | | | | | | |
| 4388696 | JOHNSON, NAOMI | Redacted | | | | | | | |
| 4235115 | JOHNSON, NAOMI | Redacted | | | | | | | |
| 4623977 | JOHNSON, NAOMI | Redacted | | | | | | | |
| 4362188 | JOHNSON, NARDA S | Redacted | | | | | | | |
| 4586767 | JOHNSON, NARVELL | Redacted | | | | | | | |
| 4315307 | JOHNSON, NASH | Redacted | | | | | | | |
| 4427240 | JOHNSON, NASJA D | Redacted | | | | | | | |
| 4672454 | JOHNSON, NAT | Redacted | | | | | | | |
| 4682900 | JOHNSON, NATALEAH | Redacted | | | | | | | |
| 4262008 | JOHNSON, NATALIE | Redacted | | | | | | | |
| 4588524 | JOHNSON, NATALIE | Redacted | | | | | | | |
| 4817611 | JOHNSON, NATASHA | Redacted | | | | | | | |
| 4468423 | JOHNSON, NATASHA | Redacted | | | | | | | |
| 4697652 | JOHNSON, NATASHA | Redacted | | | | | | | |
| 4260563 | JOHNSON, NATASHA | Redacted | | | | | | | |
| 4184463 | JOHNSON, NATASHA A | Redacted | | | | | | | |
| 4325236 | JOHNSON, NATASHA D | Redacted | | | | | | | |
| 4390715 | JOHNSON, NATHAN | Redacted | | | | | | | |
| 4545146 | JOHNSON, NATHAN | Redacted | | | | | | | |
| 4452142 | JOHNSON, NATHAN K | Redacted | | | | | | | |
| 4152782 | JOHNSON, NATHAN P | Redacted | | | | | | | |
| 4522810 | JOHNSON, NATHANIEL | Redacted | | | | | | | |
| 4556715 | JOHNSON, NATHANIEL | Redacted | | | | | | | |
| 4595758 | JOHNSON, NATHANIEL | Redacted | | | | | | | |
| 4597503 | JOHNSON, NATHANIEL M | Redacted | | | | | | | |
| 4423138 | JOHNSON, NATHANIEL R | Redacted | | | | | | | |
| 4362786 | JOHNSON, NATRESE | Redacted | | | | | | | |
| 4279701 | JOHNSON, NAUDIA | Redacted | | | | | | | |
| 4550625 | JOHNSON, NAULEO | Redacted | | | | | | | |
| 4252824 | JOHNSON, NAUREANN | Redacted | | | | | | | |
| 4202085 | JOHNSON, NAVAL D | Redacted | | | | | | | |
| 4633600 | JOHNSON, NEATTA | Redacted | | | | | | | |
| 4649771 | JOHNSON, NED | Redacted | | | | | | | |
| 4601820 | JOHNSON, NED | Redacted | | | | | | | |
| 4518969 | JOHNSON, NEKESHA | Redacted | | | | | | | |
| 4295924 | JOHNSON, NEKESHA | Redacted | | | | | | | |
| 4270337 | JOHNSON, NELIA G | Redacted | | | | | | | |
| 4593506 | JOHNSON, NELL | Redacted | | | | | | | |
| 4604931 | JOHNSON, NESHLA | Redacted | | | | | | | |
| 4676030 | JOHNSON, NEVA S | Redacted | | | | | | | |
| 4396256 | JOHNSON, NIA | Redacted | | | | | | | |
| 4350139 | JOHNSON, NIA | Redacted | | | | | | | |
| 4227426 | JOHNSON, NIA | Redacted | | | | | | | |
| 4426303 | JOHNSON, NIANI S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702557 | JOHNSON, NICHELLE | Redacted | | | | | | | |
| 4344415 | JOHNSON, NICHOLAS | Redacted | | | | | | | |
| 4512320 | JOHNSON, NICHOLAS | Redacted | | | | | | | |
| 4727177 | JOHNSON, NICHOLAS | Redacted | | | | | | | |
| 4337063 | JOHNSON, NICHOLAS | Redacted | | | | | | | |
| 4432734 | JOHNSON, NICHOLAS A | Redacted | | | | | | | |
| 4522475 | JOHNSON, NICHOLE | Redacted | | | | | | | |
| 4552931 | JOHNSON, NICHOLE | Redacted | | | | | | | |
| 4193307 | JOHNSON, NICK C | Redacted | | | | | | | |
| 4440608 | JOHNSON, NICOLE | Redacted | | | | | | | |
| 4715978 | JOHNSON, NICOLE | Redacted | | | | | | | |
| 4452035 | JOHNSON, NICOLE | Redacted | | | | | | | |
| 4421343 | JOHNSON, NICOLE | Redacted | | | | | | | |
| 4281628 | JOHNSON, NICOLE | Redacted | | | | | | | |
| 4856384 | JOHNSON, NICOLE | Redacted | | | | | | | |
| 4523483 | JOHNSON, NICOLE L | Redacted | | | | | | | |
| 4274261 | JOHNSON, NICOLE L | Redacted | | | | | | | |
| 4351294 | JOHNSON, NICOLE M | Redacted | | | | | | | |
| 4591027 | JOHNSON, NIESHA | Redacted | | | | | | | |
| 4398343 | JOHNSON, NIJAH | Redacted | | | | | | | |
| 4451817 | JOHNSON, NIKEIA L | Redacted | | | | | | | |
| 4164170 | JOHNSON, NIKKI | Redacted | | | | | | | |
| 4626613 | JOHNSON, NIKKI | Redacted | | | | | | | |
| 4817612 | JOHNSON, NIKKI | Redacted | | | | | | | |
| 4176849 | JOHNSON, NIKKI C | Redacted | | | | | | | |
| 4550042 | JOHNSON, NIKKI L | Redacted | | | | | | | |
| 4379386 | JOHNSON, NILAJAIFE | Redacted | | | | | | | |
| 4322765 | JOHNSON, NILO N | Redacted | | | | | | | |
| 4341341 | JOHNSON, NINA | Redacted | | | | | | | |
| 4630484 | JOHNSON, NINA | Redacted | | | | | | | |
| 4714924 | JOHNSON, NINA | Redacted | | | | | | | |
| 4706822 | JOHNSON, NINA | Redacted | | | | | | | |
| 4399844 | JOHNSON, NIRELL | Redacted | | | | | | | |
| 4173131 | JOHNSON, NNEKA | Redacted | | | | | | | |
| 4326830 | JOHNSON, NOAH | Redacted | | | | | | | |
| 4570716 | JOHNSON, NOAH | Redacted | | | | | | | |
| 4310627 | JOHNSON, NOAH | Redacted | | | | | | | |
| 4217134 | JOHNSON, NOAH | Redacted | | | | | | | |
| 4355785 | JOHNSON, NOAH M | Redacted | | | | | | | |
| 4452656 | JOHNSON, NONNEE M | Redacted | | | | | | | |
| 4774534 | JOHNSON, NORA | Redacted | | | | | | | |
| 4331390 | JOHNSON, NORMA | Redacted | | | | | | | |
| 4753919 | JOHNSON, NORMA | Redacted | | | | | | | |
| 4732043 | JOHNSON, NORMAN | Redacted | | | | | | | |
| 4263481 | JOHNSON, NORMAN | Redacted | | | | | | | |
| 4726421 | JOHNSON, NORWARREN | Redacted | | | | | | | |
| 4282709 | JOHNSON, NYA | Redacted | | | | | | | |
| 4232148 | JOHNSON, NYDIA | Redacted | | | | | | | |
| 4333715 | JOHNSON, NYEJAH R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7315 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193892 | JOHNSON, NYLA L | Redacted | | | | | | | |
| 4662532 | JOHNSON, OCIE | Redacted | | | | | | | |
| 4258373 | JOHNSON, OCTAVIA | Redacted | | | | | | | |
| 4478521 | JOHNSON, OCTAVIA | Redacted | | | | | | | |
| 4707520 | JOHNSON, OCTAVIA | Redacted | | | | | | | |
| 4530322 | JOHNSON, OCTAVIUS A | Redacted | | | | | | | |
| 4735243 | JOHNSON, OLA | Redacted | | | | | | | |
| 4714865 | JOHNSON, OLUREMI | Redacted | | | | | | | |
| 4246810 | JOHNSON, OMAR | Redacted | | | | | | | |
| 4743792 | JOHNSON, OPHELIA | Redacted | | | | | | | |
| 4715885 | JOHNSON, ORLANDO | Redacted | | | | | | | |
| 4642108 | JOHNSON, OSCAR | Redacted | | | | | | | |
| 4626549 | JOHNSON, OSCAR | Redacted | | | | | | | |
| 4642337 | JOHNSON, OTHELLO | Redacted | | | | | | | |
| 4426639 | JOHNSON, OTHNEIL R | Redacted | | | | | | | |
| 4546964 | JOHNSON, PAIGE | Redacted | | | | | | | |
| 4238883 | JOHNSON, PAIGE | Redacted | | | | | | | |
| 4745753 | JOHNSON, PAIGE | Redacted | | | | | | | |
| 4465137 | JOHNSON, PAIGE M | Redacted | | | | | | | |
| 4545751 | JOHNSON, PAIGE N | Redacted | | | | | | | |
| 4643372 | JOHNSON, PALESTINE | Redacted | | | | | | | |
| 4607013 | JOHNSON, PAM | Redacted | | | | | | | |
| 4174951 | JOHNSON, PAMELA | Redacted | | | | | | | |
| 4423906 | JOHNSON, PAMELA | Redacted | | | | | | | |
| 4701696 | JOHNSON, PAMELA | Redacted | | | | | | | |
| 4255826 | JOHNSON, PAMELA | Redacted | | | | | | | |
| 4704098 | JOHNSON, PAMELA | Redacted | | | | | | | |
| 4446316 | JOHNSON, PAMELA | Redacted | | | | | | | |
| 4230739 | JOHNSON, PAMELA D | Redacted | | | | | | | |
| 4428219 | JOHNSON-, PAMELA D | Redacted | | | | | | | |
| 4353108 | JOHNSON, PAMELA K | Redacted | | | | | | | |
| 4327798 | JOHNSON, PANZIE | Redacted | | | | | | | |
| 4651815 | JOHNSON, PARIS | Redacted | | | | | | | |
| 4414999 | JOHNSON, PATIENCE | Redacted | | | | | | | |
| 4230371 | JOHNSON, PATREESE | Redacted | | | | | | | |
| 4170255 | JOHNSON, PATRICE M | Redacted | | | | | | | |
| 4557224 | JOHNSON, PATRICE Y | Redacted | | | | | | | |
| 4788838 | Johnson, Patricia | Redacted | | | | | | | |
| 4720867 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4767097 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4399032 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4673212 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4753756 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4721931 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4636752 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4749404 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4699237 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4693250 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4764119 | JOHNSON, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741129 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4159059 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4315107 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4707038 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4691344 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4380254 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4515343 | JOHNSON, PATRICIA | Redacted | | | | | | | |
| 4385534 | JOHNSON, PATRICIA A | Redacted | | | | | | | |
| 4546119 | JOHNSON, PATRICIA A | Redacted | | | | | | | |
| 4523255 | JOHNSON, PATRICIA A | Redacted | | | | | | | |
| 4734289 | JOHNSON, PATRICIA D. | Redacted | | | | | | | |
| 4342706 | JOHNSON, PATRICIA G | Redacted | | | | | | | |
| 4461353 | JOHNSON, PATRICIA J | Redacted | | | | | | | |
| 4365364 | JOHNSON, PATRICIA K | Redacted | | | | | | | |
| 4670757 | JOHNSON, PATRICIA S | Redacted | | | | | | | |
| 4313700 | JOHNSON, PATRICK | Redacted | | | | | | | |
| 4390304 | JOHNSON, PATRICK | Redacted | | | | | | | |
| 4689798 | JOHNSON, PATRICK | Redacted | | | | | | | |
| 4733843 | JOHNSON, PATRICK | Redacted | | | | | | | |
| 4753368 | JOHNSON, PATSY | Redacted | | | | | | | |
| 4179843 | JOHNSON, PATTI K | Redacted | | | | | | | |
| 4769592 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4254534 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4734039 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4614670 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4608804 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4644054 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4336719 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4732647 | JOHNSON, PAUL | Redacted | | | | | | | |
| 4637528 | JOHNSON, PAUL E | Redacted | | | | | | | |
| 4570897 | JOHNSON, PAUL M | Redacted | | | | | | | |
| 4332466 | JOHNSON, PAUL P | Redacted | | | | | | | |
| 4629203 | JOHNSON, PAULA | Redacted | | | | | | | |
| 4605700 | JOHNSON, PAULA | Redacted | | | | | | | |
| 4696185 | JOHNSON, PAULA | Redacted | | | | | | | |
| 4695770 | JOHNSON, PAULA | Redacted | | | | | | | |
| 4772847 | JOHNSON, PAULA D | Redacted | | | | | | | |
| 4746587 | JOHNSON, PAULETTE | Redacted | | | | | | | |
| 4611547 | JOHNSON, PAULETTE | Redacted | | | | | | | |
| 4673219 | JOHNSON, PAULETTE | Redacted | | | | | | | |
| 4767268 | JOHNSON, PAULINE | Redacted | | | | | | | |
| 4690960 | JOHNSON, PAULINE | Redacted | | | | | | | |
| 4730545 | JOHNSON, PAULINE M | Redacted | | | | | | | |
| 4741185 | JOHNSON, PEARL | Redacted | | | | | | | |
| 4493257 | JOHNSON, PEARL | Redacted | | | | | | | |
| 4673603 | JOHNSON, PEARLEANE L | Redacted | | | | | | | |
| 4790931 | Johnson, Pearletha | Redacted | | | | | | | |
| 4584768 | JOHNSON, PEARLINE | Redacted | | | | | | | |
| 4726710 | JOHNSON, PEARLINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755733 | JOHNSON, PEARLINE | Redacted | | | | | | | |
| 4768102 | JOHNSON, PEGGY | Redacted | | | | | | | |
| 4675705 | JOHNSON, PEGGY | Redacted | | | | | | | |
| 4770337 | JOHNSON, PEGGY | Redacted | | | | | | | |
| 4682300 | JOHNSON, PEGGY | Redacted | | | | | | | |
| 4717013 | JOHNSON, PEGGY JO | Redacted | | | | | | | |
| 4160428 | JOHNSON, PENNELLA E | Redacted | | | | | | | |
| 4515092 | JOHNSON, PENNY D | Redacted | | | | | | | |
| 4189474 | JOHNSON, PENNY J | Redacted | | | | | | | |
| 4354411 | JOHNSON, PEREZ P | Redacted | | | | | | | |
| 4639852 | JOHNSON, PERRIS | Redacted | | | | | | | |
| 4723333 | JOHNSON, PERRY | Redacted | | | | | | | |
| 4308886 | JOHNSON, PERRY | Redacted | | | | | | | |
| 4681144 | JOHNSON, PERRY | Redacted | | | | | | | |
| 4637081 | JOHNSON, PETE | Redacted | | | | | | | |
| 4419809 | JOHNSON, PETER | Redacted | | | | | | | |
| 4360695 | JOHNSON, PETER R | Redacted | | | | | | | |
| 4339019 | JOHNSON, PETORIA | Redacted | | | | | | | |
| 4773120 | JOHNSON, PETRICIA | Redacted | | | | | | | |
| 4612273 | JOHNSON, PHILIP | Redacted | | | | | | | |
| 4749133 | JOHNSON, PHILIP R | Redacted | | | | | | | |
| 4554330 | JOHNSON, PHILIP SCOTT | Redacted | | | | | | | |
| 4664723 | JOHNSON, PHILLIP | Redacted | | | | | | | |
| 4777775 | JOHNSON, PHILLIP | Redacted | | | | | | | |
| 4734065 | JOHNSON, PHILLIP | Redacted | | | | | | | |
| 4646886 | JOHNSON, PHILLIP | Redacted | | | | | | | |
| 4401625 | JOHNSON, PHYLLIS | Redacted | | | | | | | |
| 4642629 | JOHNSON, PHYLLIS | Redacted | | | | | | | |
| 4385744 | JOHNSON, PHYLLIS | Redacted | | | | | | | |
| 4614040 | JOHNSON, PHYLLIS | Redacted | | | | | | | |
| 4665986 | JOHNSON, PORTER | Redacted | | | | | | | |
| 4618588 | JOHNSON, PORTIA | Redacted | | | | | | | |
| 4560926 | JOHNSON, PRECIOUS | Redacted | | | | | | | |
| 4493044 | JOHNSON, PRECIOUS | Redacted | | | | | | | |
| 4667887 | JOHNSON, PRECIOUS | Redacted | | | | | | | |
| 4321150 | JOHNSON, PRECIOUS G | Redacted | | | | | | | |
| 4189310 | JOHNSON, PRECIOUS M | Redacted | | | | | | | |
| 4342052 | JOHNSON, PRECIOUS N | Redacted | | | | | | | |
| 4182790 | JOHNSON, PRECIOUS S | Redacted | | | | | | | |
| 4216466 | JOHNSON, PRESTON R | Redacted | | | | | | | |
| 4396121 | JOHNSON, PRINCE | Redacted | | | | | | | |
| 4634036 | JOHNSON, PRISCILLA J | Redacted | | | | | | | |
| 4726637 | JOHNSON, PURVI | Redacted | | | | | | | |
| 4509767 | JOHNSON, QUANDARIUS | Redacted | | | | | | | |
| 4147903 | JOHNSON, QUASHAWN D | Redacted | | | | | | | |
| 4856342 | JOHNSON, QUATESUIS | Redacted | | | | | | | |
| 4170369 | JOHNSON, QUAYSHAWNA | Redacted | | | | | | | |
| 4454931 | JOHNSON, QUENTIN | Redacted | | | | | | | |
| 4580697 | JOHNSON, QUENTIN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349790 | JOHNSON, QUESAUNDRIA | Redacted | | | | | | | |
| 4344545 | JOHNSON, QUIANA | Redacted | | | | | | | |
| 4529952 | JOHNSON, QUINCEY | Redacted | | | | | | | |
| 4340385 | JOHNSON, QUINCY | Redacted | | | | | | | |
| 4715096 | JOHNSON, QUINCY | Redacted | | | | | | | |
| 4246464 | JOHNSON, QUINTIN | Redacted | | | | | | | |
| 4300036 | JOHNSON, QUINTON D | Redacted | | | | | | | |
| 4639051 | JOHNSON, QUINTON W | Redacted | | | | | | | |
| 4313765 | JOHNSON, QWAN | Redacted | | | | | | | |
| 4702148 | JOHNSON, R. BRUCE | Redacted | | | | | | | |
| 4199399 | JOHNSON, RACHAEL | Redacted | | | | | | | |
| 4144600 | JOHNSON, RACHAEL M | Redacted | | | | | | | |
| 4415148 | JOHNSON, RACHEL | Redacted | | | | | | | |
| 4679463 | JOHNSON, RACHEL | Redacted | | | | | | | |
| 4175986 | JOHNSON, RACHEL A | Redacted | | | | | | | |
| 4347930 | JOHNSON, RACHEL D | Redacted | | | | | | | |
| 4478207 | JOHNSON, RACHEL E | Redacted | | | | | | | |
| 4573225 | JOHNSON, RACHEL M | Redacted | | | | | | | |
| 4360398 | JOHNSON, RACHELLE L | Redacted | | | | | | | |
| 4534428 | JOHNSON, RACQUEL | Redacted | | | | | | | |
| 4448800 | JOHNSON, RAESHONDA R | Redacted | | | | | | | |
| 4178054 | JOHNSON, RAGENE | Redacted | | | | | | | |
| 4626993 | JOHNSON, RAIDA | Redacted | | | | | | | |
| 4456638 | JOHNSON, RAINA D | Redacted | | | | | | | |
| 4355296 | JOHNSON, RAIONA N | Redacted | | | | | | | |
| 4423497 | JOHNSON, RAJAY K | Redacted | | | | | | | |
| 4533250 | JOHNSON, RAKEEA | Redacted | | | | | | | |
| 4182746 | JOHNSON, RALIND | Redacted | | | | | | | |
| 4690574 | JOHNSON, RALPH | Redacted | | | | | | | |
| 4744273 | JOHNSON, RALPH E | Redacted | | | | | | | |
| 4321578 | JOHNSON, RAMEKA | Redacted | | | | | | | |
| 4611566 | JOHNSON, RAMONA | Redacted | | | | | | | |
| 4837802 | JOHNSON, RAMONA | Redacted | | | | | | | |
| 4432640 | JOHNSON, RANCY | Redacted | | | | | | | |
| 4715099 | JOHNSON, RANDALL | Redacted | | | | | | | |
| 4727651 | JOHNSON, RANDALL | Redacted | | | | | | | |
| 4317365 | JOHNSON, RANDASHA N | Redacted | | | | | | | |
| 4189645 | JOHNSON, RANDE D | Redacted | | | | | | | |
| 4407669 | JOHNSON, RANDI K | Redacted | | | | | | | |
| 4273863 | JOHNSON, RANDI L | Redacted | | | | | | | |
| 4655017 | JOHNSON, RANDOLPH | Redacted | | | | | | | |
| 4678832 | JOHNSON, RANDY | Redacted | | | | | | | |
| 4739661 | JOHNSON, RANDY | Redacted | | | | | | | |
| 4658670 | JOHNSON, RANDY | Redacted | | | | | | | |
| 4455852 | JOHNSON, RANDY | Redacted | | | | | | | |
| 4611989 | JOHNSON, RANDY M | Redacted | | | | | | | |
| 4322205 | JOHNSON, RAQUEL | Redacted | | | | | | | |
| 4540616 | JOHNSON, RARNETHA | Redacted | | | | | | | |
| 4281013 | JOHNSON, RASAAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7319 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4412673 | JOHNSON, RASHANA R | Redacted | | | | | | | |
| 4167453 | JOHNSON, RASHANAE | Redacted | | | | | | | |
| 4358482 | JOHNSON, RASHOD J | Redacted | | | | | | | |
| 4338600 | JOHNSON, RAVEN | Redacted | | | | | | | |
| 4349812 | JOHNSON, RAVIN C | Redacted | | | | | | | |
| 4703776 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4323381 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4514117 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4267412 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4481660 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4622181 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4594747 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4569237 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4436206 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4790065 | Johnson, Raymond | Redacted | | | | | | | |
| 4647164 | JOHNSON, RAYMOND | Redacted | | | | | | | |
| 4352403 | JOHNSON, RAYMOND C | Redacted | | | | | | | |
| 4720446 | JOHNSON, RAYMOND L | Redacted | | | | | | | |
| 4326158 | JOHNSON, RAYMONIQUA | Redacted | | | | | | | |
| 4356889 | JOHNSON, RAYSHAWN | Redacted | | | | | | | |
| 4380690 | JOHNSON, REATHERBELL E | Redacted | | | | | | | |
| 4288266 | JOHNSON, REAUNTA | Redacted | | | | | | | |
| 4244103 | JOHNSON, REBECCA | Redacted | | | | | | | |
| 4653464 | JOHNSON, REBECCA | Redacted | | | | | | | |
| 4227222 | JOHNSON, REBECCA | Redacted | | | | | | | |
| 4696349 | JOHNSON, REBECCA | Redacted | | | | | | | |
| 4381337 | JOHNSON, REBECCA | Redacted | | | | | | | |
| 4689561 | JOHNSON, REBECCA | Redacted | | | | | | | |
| 4364485 | JOHNSON, REBECCA A | Redacted | | | | | | | |
| 4522697 | JOHNSON, REBECCA N | Redacted | | | | | | | |
| 4298441 | JOHNSON, REBRA | Redacted | | | | | | | |
| 4318070 | JOHNSON, REDMOND | Redacted | | | | | | | |
| 4370667 | JOHNSON, REGGIE | Redacted | | | | | | | |
| 4273455 | JOHNSON, REGINA | Redacted | | | | | | | |
| 4722741 | JOHNSON, REGINA | Redacted | | | | | | | |
| 4747039 | JOHNSON, REGINA | Redacted | | | | | | | |
| 4670242 | JOHNSON, REGINA | Redacted | | | | | | | |
| 4672730 | JOHNSON, REGINA | Redacted | | | | | | | |
| 4542592 | JOHNSON, REGINA L | Redacted | | | | | | | |
| 4459023 | JOHNSON, REGINA L | Redacted | | | | | | | |
| 4479670 | JOHNSON, REGINA M | Redacted | | | | | | | |
| 4630956 | JOHNSON, REGINALD | Redacted | | | | | | | |
| 4720504 | JOHNSON, REGINALD | Redacted | | | | | | | |
| 4662862 | JOHNSON, REGINALD | Redacted | | | | | | | |
| 4246007 | JOHNSON, REGINALD | Redacted | | | | | | | |
| 4657058 | JOHNSON, REGINALD | Redacted | | | | | | | |
| 4618558 | JOHNSON, REGINALD A | Redacted | | | | | | | |
| 4664192 | JOHNSON, REGINIA | Redacted | | | | | | | |
| 4520302 | JOHNSON, RENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7320 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265137 | JOHNSON, RENE M | Redacted | | | | | | | |
| 4587028 | JOHNSON, RENEE | Redacted | | | | | | | |
| 4388869 | JOHNSON, RENEE | Redacted | | | | | | | |
| 4698813 | JOHNSON, RENEE R | Redacted | | | | | | | |
| 4184297 | JOHNSON, RENEL | Redacted | | | | | | | |
| 4573258 | JOHNSON, RENESHA N | Redacted | | | | | | | |
| 4523285 | JOHNSON, RENITA | Redacted | | | | | | | |
| 4313341 | JOHNSON, RENITA R | Redacted | | | | | | | |
| 4615902 | JOHNSON, RETHIA | Redacted | | | | | | | |
| 4679546 | JOHNSON, REUBEN | Redacted | | | | | | | |
| 4670624 | JOHNSON, REYNA | Redacted | | | | | | | |
| 4484899 | JOHNSON, REZY | Redacted | | | | | | | |
| 4547684 | JOHNSON, RHEANNA S | Redacted | | | | | | | |
| 4369864 | JOHNSON, RHEASHAWNDA L | Redacted | | | | | | | |
| 4827759 | JOHNSON, RHOLENA | Redacted | | | | | | | |
| 4749959 | JOHNSON, RHONDA | Redacted | | | | | | | |
| 4150078 | JOHNSON, RHONDA | Redacted | | | | | | | |
| 4567443 | JOHNSON, RHONDA | Redacted | | | | | | | |
| 4700553 | JOHNSON, RHONDA | Redacted | | | | | | | |
| 4260819 | JOHNSON, RHONDA | Redacted | | | | | | | |
| 4754715 | JOHNSON, RHONDA | Redacted | | | | | | | |
| 4179178 | JOHNSON, RHONDA L | Redacted | | | | | | | |
| 4615391 | JOHNSON, RICARDO | Redacted | | | | | | | |
| 4595656 | JOHNSON, RICARDO | Redacted | | | | | | | |
| 4478546 | JOHNSON, RICARDO | Redacted | | | | | | | |
| 4610513 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4611506 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4759187 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4331989 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4167753 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4817613 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4769179 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4671661 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4646605 | JOHNSON, RICHARD | Redacted | | | | | | | |
| 4386547 | JOHNSON, RICHARD A | Redacted | | | | | | | |
| 4560819 | JOHNSON, RICHARD A | Redacted | | | | | | | |
| 4255170 | JOHNSON, RICHARD B | Redacted | | | | | | | |
| 4225035 | JOHNSON, RICHARD C | Redacted | | | | | | | |
| 4474680 | JOHNSON, RICHARD E | Redacted | | | | | | | |
| 4565386 | JOHNSON, RICHARD M | Redacted | | | | | | | |
| 4581572 | JOHNSON, RICHARD M | Redacted | | | | | | | |
| 4203784 | JOHNSON, RICHARD M | Redacted | | | | | | | |
| 4435568 | JOHNSON, RICHIE O | Redacted | | | | | | | |
| 4747029 | JOHNSON, RICK | Redacted | | | | | | | |
| 4248162 | JOHNSON, RICKIE D | Redacted | | | | | | | |
| 4257545 | JOHNSON, RICKY | Redacted | | | | | | | |
| 4375916 | JOHNSON, RICKY | Redacted | | | | | | | |
| 4671160 | JOHNSON, RICKY | Redacted | | | | | | | |
| 4747832 | JOHNSON, RICKY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610581 | JOHNSON, RICKY | Redacted | | | | | | | |
| 4571233 | JOHNSON, RICKY D | Redacted | | | | | | | |
| 4537920 | JOHNSON, RICKY N | Redacted | | | | | | | |
| 4307644 | JOHNSON, RIDGE | Redacted | | | | | | | |
| 4287955 | JOHNSON, RILEY E | Redacted | | | | | | | |
| 4662640 | JOHNSON, RITA | Redacted | | | | | | | |
| 4154882 | JOHNSON, RITA | Redacted | | | | | | | |
| 4656999 | JOHNSON, RITA | Redacted | | | | | | | |
| 4340340 | JOHNSON, ROBBIE | Redacted | | | | | | | |
| 4653493 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4366195 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4767893 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4512388 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4224436 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4674301 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4554787 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4737959 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4694986 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4753581 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4402274 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4525972 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4291283 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4201403 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4684716 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4751364 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4639949 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4735760 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4662728 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4676260 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4776206 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4827760 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4635336 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4773492 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4618571 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4760198 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4463357 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4656208 | JOHNSON, ROBERT | Redacted | | | | | | | |
| 4184697 | JOHNSON, ROBERT A | Redacted | | | | | | | |
| 4522512 | JOHNSON, ROBERT A | Redacted | | | | | | | |
| 4168120 | JOHNSON, ROBERT A | Redacted | | | | | | | |
| 4715148 | JOHNSON, ROBERT AND DEBBIE R | Redacted | | | | | | | |
| 4519735 | JOHNSON, ROBERT B | Redacted | | | | | | | |
| 4462310 | JOHNSON, ROBERT D | Redacted | | | | | | | |
| 4189189 | JOHNSON, ROBERT E | Redacted | | | | | | | |
| 4682298 | JOHNSON, ROBERT HOUSTON | Redacted | | | | | | | |
| 4638947 | JOHNSON, ROBERT J | Redacted | | | | | | | |
| 4463907 | JOHNSON, ROBERT L | Redacted | | | | | | | |
| 4251168 | JOHNSON, ROBERT L | Redacted | | | | | | | |
| 4457280 | JOHNSON, ROBERT L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309176 | JOHNSON, ROBERT P | Redacted | | | | | | | |
| 4551683 | JOHNSON, ROBERT S | Redacted | | | | | | | |
| 4512536 | JOHNSON, ROBERT S | Redacted | | | | | | | |
| 4259844 | JOHNSON, ROBERT S | Redacted | | | | | | | |
| 4535587 | JOHNSON, ROBERT T | Redacted | | | | | | | |
| 4764735 | JOHNSON, ROBERT W. | Redacted | | | | | | | |
| 4645372 | JOHNSON, ROBERTA | Redacted | | | | | | | |
| 4478917 | JOHNSON, ROBERTA J | Redacted | | | | | | | |
| 4236021 | JOHNSON, ROBIN | Redacted | | | | | | | |
| 4746357 | JOHNSON, ROBIN | Redacted | | | | | | | |
| 4692258 | JOHNSON, ROBIN | Redacted | | | | | | | |
| 4856307 | JOHNSON, ROBIN | Redacted | | | | | | | |
| 4634511 | JOHNSON, ROBYN | Redacted | | | | | | | |
| 4687610 | JOHNSON, ROCHELLE | Redacted | | | | | | | |
| 4207804 | JOHNSON, ROCHELLE A | Redacted | | | | | | | |
| 4379667 | JOHNSON, ROCHIE | Redacted | | | | | | | |
| 4517332 | JOHNSON, RODERICK | Redacted | | | | | | | |
| 4563505 | JOHNSON, RODNEY | Redacted | | | | | | | |
| 4310728 | JOHNSON, RODNEY | Redacted | | | | | | | |
| 4731944 | JOHNSON, RODNEY | Redacted | | | | | | | |
| 4654904 | JOHNSON, RODNEY L | Redacted | | | | | | | |
| 4381810 | JOHNSON, RODNEY L | Redacted | | | | | | | |
| 4761364 | JOHNSON, ROGENA | Redacted | | | | | | | |
| 4432876 | JOHNSON, ROGER | Redacted | | | | | | | |
| 4728710 | JOHNSON, ROGER | Redacted | | | | | | | |
| 4747574 | JOHNSON, ROGER | Redacted | | | | | | | |
| 4327139 | JOHNSON, ROGER B | Redacted | | | | | | | |
| 4584912 | JOHNSON, ROGERS | Redacted | | | | | | | |
| 4554201 | JOHNSON, ROKEL | Redacted | | | | | | | |
| 4357915 | JOHNSON, ROLAND | Redacted | | | | | | | |
| 4267084 | JOHNSON, ROMARIO | Redacted | | | | | | | |
| 4325654 | JOHNSON, ROMERO | Redacted | | | | | | | |
| 4632869 | JOHNSON, RON | Redacted | | | | | | | |
| 4659864 | JOHNSON, RON | Redacted | | | | | | | |
| 4411088 | JOHNSON, RON | Redacted | | | | | | | |
| 4696826 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4315930 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4207846 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4558927 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4703322 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4386739 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4642093 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4685041 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4738151 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4297162 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4224149 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4652046 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4283448 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4768850 | JOHNSON, RONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777607 | JOHNSON, RONALD | Redacted | | | | | | | |
| 4524003 | JOHNSON, RONALD D | Redacted | | | | | | | |
| 4145602 | JOHNSON, RONALD G | Redacted | | | | | | | |
| 4604788 | JOHNSON, RONALD J J | Redacted | | | | | | | |
| 4377706 | JOHNSON, RONALD W | Redacted | | | | | | | |
| 4381775 | JOHNSON, RONDA | Redacted | | | | | | | |
| 4258955 | JOHNSON, RONDA | Redacted | | | | | | | |
| 4234865 | JOHNSON, RONDELL | Redacted | | | | | | | |
| 4226206 | JOHNSON, RONELLE | Redacted | | | | | | | |
| 4181136 | JOHNSON, RONIECE | Redacted | | | | | | | |
| 4667476 | JOHNSON, RONNIE | Redacted | | | | | | | |
| 4652227 | JOHNSON, RONNIE | Redacted | | | | | | | |
| 4711602 | JOHNSON, RONNIE | Redacted | | | | | | | |
| 4619403 | JOHNSON, RONNIE | Redacted | | | | | | | |
| 4647395 | JOHNSON, ROOSEVELT | Redacted | | | | | | | |
| 4647602 | JOHNSON, ROOSEVELT C | Redacted | | | | | | | |
| 4636544 | JOHNSON, ROSA | Redacted | | | | | | | |
| 4788565 | Johnson, Rosa | Redacted | | | | | | | |
| 4753654 | JOHNSON, ROSA,LEE | Redacted | | | | | | | |
| 4723737 | JOHNSON, ROSALIND | Redacted | | | | | | | |
| 4760606 | JOHNSON, ROSALIND | Redacted | | | | | | | |
| 4428253 | JOHNSON, ROSALYN E | Redacted | | | | | | | |
| 4744561 | JOHNSON, ROSE | Redacted | | | | | | | |
| 4590854 | JOHNSON, ROSE | Redacted | | | | | | | |
| 4707358 | JOHNSON, ROSE | Redacted | | | | | | | |
| 4722625 | JOHNSON, ROSE Y | Redacted | | | | | | | |
| 4493485 | JOHNSON, ROSEANNE | Redacted | | | | | | | |
| 4471540 | JOHNSON, ROSEMARIE E | Redacted | | | | | | | |
| 4337332 | JOHNSON, ROSEMARIE P | Redacted | | | | | | | |
| 4723254 | JOHNSON, ROSEMARY | Redacted | | | | | | | |
| 4614085 | JOHNSON, ROSEMARY | Redacted | | | | | | | |
| 4348707 | JOHNSON, ROSHAWN | Redacted | | | | | | | |
| 4676434 | JOHNSON, ROSIE | Redacted | | | | | | | |
| 4648665 | JOHNSON, ROSIE | Redacted | | | | | | | |
| 4792889 | Johnson, Rosie | Redacted | | | | | | | |
| 4713132 | JOHNSON, ROSIE M | Redacted | | | | | | | |
| 4507468 | JOHNSON, ROSS | Redacted | | | | | | | |
| 4367431 | JOHNSON, ROSS R | Redacted | | | | | | | |
| 4660420 | JOHNSON, ROY | Redacted | | | | | | | |
| 4368632 | JOHNSON, ROY | Redacted | | | | | | | |
| 4696726 | JOHNSON, ROY | Redacted | | | | | | | |
| 4677426 | JOHNSON, ROY | Redacted | | | | | | | |
| 4787656 | Johnson, Rubie | Redacted | | | | | | | |
| 4480620 | JOHNSON, RUBIN | Redacted | | | | | | | |
| 4197059 | JOHNSON, RUBY | Redacted | | | | | | | |
| 4719357 | JOHNSON, RUBY | Redacted | | | | | | | |
| 4326028 | JOHNSON, RUBY A | Redacted | | | | | | | |
| 4337634 | JOHNSON, RUDEASIA | Redacted | | | | | | | |
| 4766700 | JOHNSON, RUSSELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693326 | JOHNSON, RUSSELL | Redacted | | | | | | | |
| 4817614 | JOHNSON, RUSSELL | Redacted | | | | | | | |
| 4653562 | JOHNSON, RUSSELL | Redacted | | | | | | | |
| 4520402 | JOHNSON, RUSSELL J | Redacted | | | | | | | |
| 4312067 | JOHNSON, RUSSELL L | Redacted | | | | | | | |
| 4639883 | JOHNSON, RUTH | Redacted | | | | | | | |
| 4593803 | JOHNSON, RUTH | Redacted | | | | | | | |
| 4390240 | JOHNSON, RUTH | Redacted | | | | | | | |
| 4697178 | JOHNSON, RUTH | Redacted | | | | | | | |
| 4691846 | JOHNSON, RUTH | Redacted | | | | | | | |
| 4715814 | JOHNSON, RUTH | Redacted | | | | | | | |
| 4717460 | JOHNSON, RUTH A | Redacted | | | | | | | |
| 4755946 | JOHNSON, RUTHALENE | Redacted | | | | | | | |
| 4227466 | JOHNSON, RUTHANN | Redacted | | | | | | | |
| 4676375 | JOHNSON, RUTHIE | Redacted | | | | | | | |
| 4577115 | JOHNSON, RYAN | Redacted | | | | | | | |
| 4736318 | JOHNSON, RYAN | Redacted | | | | | | | |
| 4180291 | JOHNSON, RYAN | Redacted | | | | | | | |
| 4541790 | JOHNSON, RYAN | Redacted | | | | | | | |
| 4456917 | JOHNSON, RYAN A | Redacted | | | | | | | |
| 4529821 | JOHNSON, RYAN D | Redacted | | | | | | | |
| 4275326 | JOHNSON, RYAN J | Redacted | | | | | | | |
| 4369194 | JOHNSON, RYAN S | Redacted | | | | | | | |
| 4306114 | JOHNSON, RYAN S | Redacted | | | | | | | |
| 4358317 | JOHNSON, RYANA | Redacted | | | | | | | |
| 4559450 | JOHNSON, RYLEE | Redacted | | | | | | | |
| 4541647 | JOHNSON, SABRINA | Redacted | | | | | | | |
| 4465408 | JOHNSON, SACIA | Redacted | | | | | | | |
| 4483575 | JOHNSON, SADE | Redacted | | | | | | | |
| 4462963 | JOHNSON, SADE R | Redacted | | | | | | | |
| 4257242 | JOHNSON, SADE T | Redacted | | | | | | | |
| 4425239 | JOHNSON, SADIE | Redacted | | | | | | | |
| 4684380 | JOHNSON, SADORRIA | Redacted | | | | | | | |
| 4837803 | JOHNSON, SALE | Redacted | | | | | | | |
| 4654044 | JOHNSON, SALLY | Redacted | | | | | | | |
| 4416247 | JOHNSON, SAMAJ | Redacted | | | | | | | |
| 4494600 | JOHNSON, SAMANTHA | Redacted | | | | | | | |
| 4317324 | JOHNSON, SAMANTHA | Redacted | | | | | | | |
| 4541942 | JOHNSON, SAMANTHA | Redacted | | | | | | | |
| 4550729 | JOHNSON, SAMANTHA | Redacted | | | | | | | |
| 4548325 | JOHNSON, SAMANTHA A | Redacted | | | | | | | |
| 4302937 | JOHNSON, SAMANTHA A | Redacted | | | | | | | |
| 4427644 | JOHNSON, SAMANTHA L | Redacted | | | | | | | |
| 4581380 | JOHNSON, SAMANTHA M | Redacted | | | | | | | |
| 4242397 | JOHNSON, SAMANTHA S | Redacted | | | | | | | |
| 4235056 | JOHNSON, SAMAYA J | Redacted | | | | | | | |
| 4763631 | JOHNSON, SAMUEL | Redacted | | | | | | | |
| 4337938 | JOHNSON, SAMUEL | Redacted | | | | | | | |
| 4541666 | JOHNSON, SAMUEL L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7325 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167972 | JOHNSON, SAMUEL Q | Redacted | | | | | | | |
| 4265175 | JOHNSON, SANDI | Redacted | | | | | | | |
| 4761479 | JOHNSON, SANDI | Redacted | | | | | | | |
| 4282888 | JOHNSON, SANDLYNN | Redacted | | | | | | | |
| 4146462 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4603406 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4678538 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4294826 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4286526 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4658843 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4322948 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4262295 | JOHNSON, SANDRA | Redacted | | | | | | | |
| 4361222 | JOHNSON, SANDRA D | Redacted | | | | | | | |
| 4242917 | JOHNSON, SANDRA M | Redacted | | | | | | | |
| 4631909 | JOHNSON, SANDY | Redacted | | | | | | | |
| 4557690 | JOHNSON, SANJA D | Redacted | | | | | | | |
| 4269528 | JOHNSON, SANRY A | Redacted | | | | | | | |
| 4264867 | JOHNSON, SANTANIA | Redacted | | | | | | | |
| 4346242 | JOHNSON, SANTEZ | Redacted | | | | | | | |
| 4434127 | JOHNSON, SARA | Redacted | | | | | | | |
| 4817615 | JOHNSON, SARA | Redacted | | | | | | | |
| 4534570 | JOHNSON, SARA | Redacted | | | | | | | |
| 4753881 | JOHNSON, SARA | Redacted | | | | | | | |
| 4318751 | JOHNSON, SARA J | Redacted | | | | | | | |
| 4429775 | JOHNSON, SARAH | Redacted | | | | | | | |
| 4663093 | JOHNSON, SARAH | Redacted | | | | | | | |
| 4604036 | JOHNSON, SARAH | Redacted | | | | | | | |
| 4660212 | JOHNSON, SARAH | Redacted | | | | | | | |
| 4587896 | JOHNSON, SARAH | Redacted | | | | | | | |
| 4667720 | JOHNSON, SARAH | Redacted | | | | | | | |
| 4773095 | JOHNSON, SARAH | Redacted | | | | | | | |
| 4373787 | JOHNSON, SARAH B | Redacted | | | | | | | |
| 4266190 | JOHNSON, SARAH J | Redacted | | | | | | | |
| 4246539 | JOHNSON, SARAH J | Redacted | | | | | | | |
| 4654390 | JOHNSON, SARAH L | Redacted | | | | | | | |
| 4479994 | JOHNSON, SARINE | Redacted | | | | | | | |
| 4442254 | JOHNSON, SASHAINE A | Redacted | | | | | | | |
| 4642295 | JOHNSON, SAUNDRA MARIE | Redacted | | | | | | | |
| 4556588 | JOHNSON, SAVANAH | Redacted | | | | | | | |
| 4748838 | JOHNSON, SAVITA | Redacted | | | | | | | |
| 4403022 | JOHNSON, SAVOI | Redacted | | | | | | | |
| 4495579 | JOHNSON, SAYEEDA | Redacted | | | | | | | |
| 4167168 | JOHNSON, SAYLA R | Redacted | | | | | | | |
| 4363826 | JOHNSON, SCOTT | Redacted | | | | | | | |
| 4644627 | JOHNSON, SCOTT | Redacted | | | | | | | |
| 4817616 | JOHNSON, SCOTT | Redacted | | | | | | | |
| 4320306 | JOHNSON, SCOTT A | Redacted | | | | | | | |
| 4660519 | JOHNSON, SCOTT A | Redacted | | | | | | | |
| 4179970 | JOHNSON, SCOTT B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7326 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367499 | JOHNSON, SCOTT T | Redacted | | | | | | | |
| 4351513 | JOHNSON, SEABREEANNA S | Redacted | | | | | | | |
| 4232277 | JOHNSON, SEAN | Redacted | | | | | | | |
| 4378513 | JOHNSON, SEAN K | Redacted | | | | | | | |
| 4817617 | JOHNSON, SEANNA | Redacted | | | | | | | |
| 4322800 | JOHNSON, SEASONS B | Redacted | | | | | | | |
| 4542380 | JOHNSON, SECRET | Redacted | | | | | | | |
| 4360111 | JOHNSON, SEKERA A | Redacted | | | | | | | |
| 4600531 | JOHNSON, SELMA | Redacted | | | | | | | |
| 4413665 | JOHNSON, SEQUOIA B | Redacted | | | | | | | |
| 4363792 | JOHNSON, SETH | Redacted | | | | | | | |
| 4343084 | JOHNSON, SHA NIESHA | Redacted | | | | | | | |
| 4373573 | JOHNSON, SHACONGELIQUE D | Redacted | | | | | | | |
| 4382572 | JOHNSON, SHACORIA M | Redacted | | | | | | | |
| 4430298 | JOHNSON, SHADAH | Redacted | | | | | | | |
| 4395680 | JOHNSON, SHADEIRA | Redacted | | | | | | | |
| 4398856 | JOHNSON, SHADREA | Redacted | | | | | | | |
| 4491770 | JOHNSON, SHAELYNN | Redacted | | | | | | | |
| 4146292 | JOHNSON, SHAEWANNA D | Redacted | | | | | | | |
| 4338069 | JOHNSON, SHAHIRAH A | Redacted | | | | | | | |
| 4324644 | JOHNSON, SHAI | Redacted | | | | | | | |
| 4488549 | JOHNSON, SHAINIQUE | Redacted | | | | | | | |
| 4409665 | JOHNSON, SHAKIA | Redacted | | | | | | | |
| 4343529 | JOHNSON, SHAKIRA H | Redacted | | | | | | | |
| 4229136 | JOHNSON, SHAKOA | Redacted | | | | | | | |
| 4226787 | JOHNSON, SHAKURA | Redacted | | | | | | | |
| 4344636 | JOHNSON, SHAKURA | Redacted | | | | | | | |
| 4165513 | JOHNSON, SHALANDA | Redacted | | | | | | | |
| 4158153 | JOHNSON, SHALANDREA T | Redacted | | | | | | | |
| 4430719 | JOHNSON, SHALIYAH A | Redacted | | | | | | | |
| 4266348 | JOHNSON, SHAMARA | Redacted | | | | | | | |
| 4440942 | JOHNSON, SHAMARVA | Redacted | | | | | | | |
| 4309947 | JOHNSON, SHAMAY | Redacted | | | | | | | |
| 4424683 | JOHNSON, SHAMIRAH | Redacted | | | | | | | |
| 4509778 | JOHNSON, SHAMUS M | Redacted | | | | | | | |
| 4557114 | JOHNSON, SHANARIKA M | Redacted | | | | | | | |
| 4770144 | JOHNSON, SHANE M | Redacted | | | | | | | |
| 4616576 | JOHNSON, SHANEDA | Redacted | | | | | | | |
| 4492510 | JOHNSON, SHANEE L | Redacted | | | | | | | |
| 4189269 | JOHNSON, SHANEKA | Redacted | | | | | | | |
| 4210090 | JOHNSON, SHANEL | Redacted | | | | | | | |
| 4223183 | JOHNSON, SHANELL | Redacted | | | | | | | |
| 4547986 | JOHNSON, SHANIA | Redacted | | | | | | | |
| 4238001 | JOHNSON, SHANICE T | Redacted | | | | | | | |
| 4510379 | JOHNSON, SHANIQUA | Redacted | | | | | | | |
| 4357903 | JOHNSON, SHANNA | Redacted | | | | | | | |
| 4420730 | JOHNSON, SHANNEL | Redacted | | | | | | | |
| 4257482 | JOHNSON, SHANNELLE | Redacted | | | | | | | |
| 4560429 | JOHNSON, SHANNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543042 | JOHNSON, SHANNON | Redacted | | | | | | | |
| 4387159 | JOHNSON, SHANNON | Redacted | | | | | | | |
| 4223874 | JOHNSON, SHANNON | Redacted | | | | | | | |
| 4320044 | JOHNSON, SHANNON | Redacted | | | | | | | |
| 4700440 | JOHNSON, SHANNON M | Redacted | | | | | | | |
| 4513586 | JOHNSON, SHANTAY | Redacted | | | | | | | |
| 4325813 | JOHNSON, SHANTE | Redacted | | | | | | | |
| 4567112 | JOHNSON, SHANTIA C | Redacted | | | | | | | |
| 4520568 | JOHNSON, SHAQEILA | Redacted | | | | | | | |
| 4244272 | JOHNSON, SHAQUESE J | Redacted | | | | | | | |
| 4576808 | JOHNSON, SHAQUITA M | Redacted | | | | | | | |
| 4196023 | JOHNSON, SHARE | Redacted | | | | | | | |
| 4287927 | JOHNSON, SHAREE | Redacted | | | | | | | |
| 4335502 | JOHNSON, SHARHONDA | Redacted | | | | | | | |
| 4323157 | JOHNSON, SHARHONDA | Redacted | | | | | | | |
| 4298830 | JOHNSON, SHARI | Redacted | | | | | | | |
| 4478569 | JOHNSON, SHARICE | Redacted | | | | | | | |
| 4507861 | JOHNSON, SHARIE | Redacted | | | | | | | |
| 4400177 | JOHNSON, SHARIYIAH | Redacted | | | | | | | |
| 4722656 | JOHNSON, SHAROLYN | Redacted | | | | | | | |
| 4758422 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4740310 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4145560 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4627884 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4676672 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4676136 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4629223 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4647235 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4715988 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4585918 | JOHNSON, SHARON | Redacted | | | | | | | |
| 4434320 | JOHNSON, SHARON C | Redacted | | | | | | | |
| 4336370 | JOHNSON, SHARON I | Redacted | | | | | | | |
| 4149668 | JOHNSON, SHARONDA | Redacted | | | | | | | |
| 4172082 | JOHNSON, SHARRESE | Redacted | | | | | | | |
| 4152470 | JOHNSON, SHARRON G | Redacted | | | | | | | |
| 4419535 | JOHNSON, SHARYA | Redacted | | | | | | | |
| 4537753 | JOHNSON, SHARYNE L | Redacted | | | | | | | |
| 4326806 | JOHNSON, SHATERRICA | Redacted | | | | | | | |
| 4233026 | JOHNSON, SHATIA | Redacted | | | | | | | |
| 4226322 | JOHNSON, SHATIEK D | Redacted | | | | | | | |
| 4231658 | JOHNSON, SHATOYA T | Redacted | | | | | | | |
| 4704591 | JOHNSON, SHAUN | Redacted | | | | | | | |
| 4194889 | JOHNSON, SHAUN C | Redacted | | | | | | | |
| 4357880 | JOHNSON, SHAUNA T | Redacted | | | | | | | |
| 4616519 | JOHNSON, SHAUNIELLE | Redacted | | | | | | | |
| 4258869 | JOHNSON, SHAUNTELL | Redacted | | | | | | | |
| 4360937 | JOHNSON, SHAVON | Redacted | | | | | | | |
| 4314581 | JOHNSON, SHAWAN N | Redacted | | | | | | | |
| 4260944 | JOHNSON, SHAWITEKIA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729147 | JOHNSON, SHAWN | Redacted | | | | | | | |
| 4310199 | JOHNSON, SHAWN | Redacted | | | | | | | |
| 4467686 | JOHNSON, SHAWN | Redacted | | | | | | | |
| 4319369 | JOHNSON, SHAWN D | Redacted | | | | | | | |
| 4153809 | JOHNSON, SHAWN L | Redacted | | | | | | | |
| 4200569 | JOHNSON, SHAWN S | Redacted | | | | | | | |
| 4191568 | JOHNSON, SHAWNA | Redacted | | | | | | | |
| 4725255 | JOHNSON, SHAWNA  L | Redacted | | | | | | | |
| 4264710 | JOHNSON, SHAWNTAE M | Redacted | | | | | | | |
| 4390117 | JOHNSON, SHAWNTELL | Redacted | | | | | | | |
| 4727797 | JOHNSON, SHAYLA | Redacted | | | | | | | |
| 4532800 | JOHNSON, SHAYLA M | Redacted | | | | | | | |
| 4445807 | JOHNSON, SHAYNE R | Redacted | | | | | | | |
| 4249809 | JOHNSON, SHBRE | Redacted | | | | | | | |
| 4226412 | JOHNSON, SHEILA | Redacted | | | | | | | |
| 4521957 | JOHNSON, SHEILA | Redacted | | | | | | | |
| 4613445 | JOHNSON, SHEILA | Redacted | | | | | | | |
| 4389660 | JOHNSON, SHEILA | Redacted | | | | | | | |
| 4628128 | JOHNSON, SHEILA | Redacted | | | | | | | |
| 4790797 | Johnson, Sheila | Redacted | | | | | | | |
| 4518404 | JOHNSON, SHEILA D | Redacted | | | | | | | |
| 4244033 | JOHNSON, SHEILA L | Redacted | | | | | | | |
| 4266228 | JOHNSON, SHEILA V | Redacted | | | | | | | |
| 4614039 | JOHNSON, SHEILLA L L | Redacted | | | | | | | |
| 4412368 | JOHNSON, SHELAINE C | Redacted | | | | | | | |
| 4348895 | JOHNSON, SHELBY | Redacted | | | | | | | |
| 4412323 | JOHNSON, SHELBY A | Redacted | | | | | | | |
| 4691880 | JOHNSON, SHELDON | Redacted | | | | | | | |
| 4745239 | JOHNSON, SHELIA | Redacted | | | | | | | |
| 4758431 | JOHNSON, SHELIA R | Redacted | | | | | | | |
| 4369299 | JOHNSON, SHELLEY | Redacted | | | | | | | |
| 4734244 | JOHNSON, SHELLEY | Redacted | | | | | | | |
| 4230340 | JOHNSON, SHELTAVIA | Redacted | | | | | | | |
| 4223918 | JOHNSON, SHELVIE | Redacted | | | | | | | |
| 4381490 | JOHNSON, SHEMINIQUA | Redacted | | | | | | | |
| 4768054 | JOHNSON, SHENIAKA | Redacted | | | | | | | |
| 4443049 | JOHNSON, SHENIEL M | Redacted | | | | | | | |
| 4556742 | JOHNSON, SHENIYA | Redacted | | | | | | | |
| 4371025 | JOHNSON, SHENNAL | Redacted | | | | | | | |
| 4519853 | JOHNSON, SHEQUANA | Redacted | | | | | | | |
| 4743219 | JOHNSON, SHERAN | Redacted | | | | | | | |
| 4701735 | JOHNSON, SHEREE | Redacted | | | | | | | |
| 4245903 | JOHNSON, SHEREE D | Redacted | | | | | | | |
| 4757255 | JOHNSON, SHERIA | Redacted | | | | | | | |
| 4243473 | JOHNSON, SHERICE | Redacted | | | | | | | |
| 4339205 | JOHNSON, SHERIENA L | Redacted | | | | | | | |
| 4624274 | JOHNSON, SHERIKA | Redacted | | | | | | | |
| 4623388 | JOHNSON, SHERILYN | Redacted | | | | | | | |
| 4240737 | JOHNSON, SHERILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193883 | JOHNSON, SHERISE | Redacted | | | | | | | |
| 4244583 | JOHNSON, SHERMAN | Redacted | | | | | | | |
| 4237311 | JOHNSON, SHERRI L | Redacted | | | | | | | |
| 4609998 | JOHNSON, SHERRI L | Redacted | | | | | | | |
| 4715927 | JOHNSON, SHERRILL | Redacted | | | | | | | |
| 4689659 | JOHNSON, SHERRY | Redacted | | | | | | | |
| 4755627 | JOHNSON, SHERRY | Redacted | | | | | | | |
| 4741191 | JOHNSON, SHERRY | Redacted | | | | | | | |
| 4463040 | JOHNSON, SHERRY A | Redacted | | | | | | | |
| 4591939 | JOHNSON, SHERRYL | Redacted | | | | | | | |
| 4230685 | JOHNSON, SHERYL | Redacted | | | | | | | |
| 4152572 | JOHNSON, SHIANN | Redacted | | | | | | | |
| 4343603 | JOHNSON, SHIESHA E | Redacted | | | | | | | |
| 4258392 | JOHNSON, SHIKIRAH B | Redacted | | | | | | | |
| 4653623 | JOHNSON, SHINITA | Redacted | | | | | | | |
| 4666682 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4614996 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4611483 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4454833 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4590721 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4772904 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4685092 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4746524 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4474529 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4679488 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4658343 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4638829 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4772670 | JOHNSON, SHIRLEY | Redacted | | | | | | | |
| 4281621 | JOHNSON, SHIRLEY A | Redacted | | | | | | | |
| 4790007 | Johnson, Shirley and Luke | Redacted | | | | | | | |
| 4775139 | JOHNSON, SHIRLEY K | Redacted | | | | | | | |
| 4611969 | JOHNSON, SHIZUKO | Redacted | | | | | | | |
| 4150735 | JOHNSON, SHKAYLA N | Redacted | | | | | | | |
| 4149889 | JOHNSON, SHONESTY L | Redacted | | | | | | | |
| 4322466 | JOHNSON, SHONTELL R | Redacted | | | | | | | |
| 4288679 | JOHNSON, SHONTTE D | Redacted | | | | | | | |
| 4326839 | JOHNSON, SHUNTERRICA | Redacted | | | | | | | |
| 4716506 | JOHNSON, SHURBY | Redacted | | | | | | | |
| 4238524 | JOHNSON, SHYANN | Redacted | | | | | | | |
| 4443834 | JOHNSON, SHYANNA | Redacted | | | | | | | |
| 4260091 | JOHNSON, SHYKERRIA | Redacted | | | | | | | |
| 4491677 | JOHNSON, SIANI | Redacted | | | | | | | |
| 4245324 | JOHNSON, SIERRA | Redacted | | | | | | | |
| 4466210 | JOHNSON, SIERRA | Redacted | | | | | | | |
| 4398311 | JOHNSON, SIERRA | Redacted | | | | | | | |
| 4454381 | JOHNSON, SIERRA L | Redacted | | | | | | | |
| 4577409 | JOHNSON, SIERRA L | Redacted | | | | | | | |
| 4424954 | JOHNSON, SIERRA L | Redacted | | | | | | | |
| 4355572 | JOHNSON, SIERRA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724294 | JOHNSON, SIGMUND P | Redacted | | | | | | | |
| 4185090 | JOHNSON, SILCRAY C | Redacted | | | | | | | |
| 4470194 | JOHNSON, SIRLEON | Redacted | | | | | | | |
| 4359957 | JOHNSON, SKYLAR | Redacted | | | | | | | |
| 4209221 | JOHNSON, SONAE C | Redacted | | | | | | | |
| 4769937 | JOHNSON, SONIA | Redacted | | | | | | | |
| 4386227 | JOHNSON, SONJA | Redacted | | | | | | | |
| 4179108 | JOHNSON, SONJA | Redacted | | | | | | | |
| 4708436 | JOHNSON, SONJA | Redacted | | | | | | | |
| 4712809 | JOHNSON, SONJI | Redacted | | | | | | | |
| 4746732 | JOHNSON, SONYA | Redacted | | | | | | | |
| 4265575 | JOHNSON, SONYA D | Redacted | | | | | | | |
| 4570680 | JOHNSON, SONYA M | Redacted | | | | | | | |
| 4356208 | JOHNSON, SONYA R | Redacted | | | | | | | |
| 4382357 | JOHNSON, SONYAE | Redacted | | | | | | | |
| 4611319 | JOHNSON, SOPHIA | Redacted | | | | | | | |
| 4771784 | JOHNSON, SOPHIA | Redacted | | | | | | | |
| 4458005 | JOHNSON, SOPHIA M | Redacted | | | | | | | |
| 4530303 | JOHNSON, SOPHIA R | Redacted | | | | | | | |
| 4604478 | JOHNSON, SPENCER | Redacted | | | | | | | |
| 4550235 | JOHNSON, SPENCER D | Redacted | | | | | | | |
| 4190733 | JOHNSON, SPENCER R | Redacted | | | | | | | |
| 4400674 | JOHNSON, STACEY | Redacted | | | | | | | |
| 4147952 | JOHNSON, STACEY | Redacted | | | | | | | |
| 4683367 | JOHNSON, STACEY D. | Redacted | | | | | | | |
| 4422086 | JOHNSON, STACY | Redacted | | | | | | | |
| 4190544 | JOHNSON, STACY D | Redacted | | | | | | | |
| 4506985 | JOHNSON, STACY L | Redacted | | | | | | | |
| 4306569 | JOHNSON, STACY M | Redacted | | | | | | | |
| 4593685 | JOHNSON, STAN | Redacted | | | | | | | |
| 4265225 | JOHNSON, STANCIL O | Redacted | | | | | | | |
| 4738410 | JOHNSON, STANLEY | Redacted | | | | | | | |
| 4626387 | JOHNSON, STANLEY | Redacted | | | | | | | |
| 4662526 | JOHNSON, STANLEY | Redacted | | | | | | | |
| 4646871 | JOHNSON, STANNIE | Redacted | | | | | | | |
| 4261030 | JOHNSON, STANTAVIOUS C | Redacted | | | | | | | |
| 4542906 | JOHNSON, STAR | Redacted | | | | | | | |
| 4449504 | JOHNSON, STARR | Redacted | | | | | | | |
| 4556649 | JOHNSON, STARR | Redacted | | | | | | | |
| 4789950 | Johnson, Starr / David | Redacted | | | | | | | |
| 4658641 | JOHNSON, STELLA | Redacted | | | | | | | |
| 4739671 | JOHNSON, STELLA | Redacted | | | | | | | |
| 4720399 | JOHNSON, STELLA M | Redacted | | | | | | | |
| 4715657 | JOHNSON, STELLA M | Redacted | | | | | | | |
| 4516118 | JOHNSON, STEPHANIE | Redacted | | | | | | | |
| 4762486 | JOHNSON, STEPHANIE | Redacted | | | | | | | |
| 4817618 | JOHNSON, STEPHANIE | Redacted | | | | | | | |
| 4656117 | JOHNSON, STEPHANIE | Redacted | | | | | | | |
| 4312033 | JOHNSON, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706786 | JOHNSON, STEPHANIE | Redacted | | | | | | | |
| 4737665 | JOHNSON, STEPHANIE | Redacted | | | | | | | |
| 4760238 | JOHNSON, STEPHANIE | Redacted | | | | | | | |
| 4518771 | JOHNSON, STEPHANIE C | Redacted | | | | | | | |
| 4388735 | JOHNSON, STEPHANIE L | Redacted | | | | | | | |
| 4569103 | JOHNSON, STEPHANIE N | Redacted | | | | | | | |
| 4388226 | JOHNSON, STEPHANIE R | Redacted | | | | | | | |
| 4339259 | JOHNSON, STEPHEN | Redacted | | | | | | | |
| 4790436 | Johnson, Stephen | Redacted | | | | | | | |
| 4382727 | JOHNSON, STEPHEN | Redacted | | | | | | | |
| 4727793 | JOHNSON, STEPHEN | Redacted | | | | | | | |
| 4277932 | JOHNSON, STEPHEN L | Redacted | | | | | | | |
| 4517441 | JOHNSON, STEPHEN L | Redacted | | | | | | | |
| 4179528 | JOHNSON, STEPHEN T | Redacted | | | | | | | |
| 4196490 | JOHNSON, STEPHENI M | Redacted | | | | | | | |
| 4298643 | JOHNSON, STEPHON L | Redacted | | | | | | | |
| 4642805 | JOHNSON, STEVE | Redacted | | | | | | | |
| 4622570 | JOHNSON, STEVE | Redacted | | | | | | | |
| 4763075 | JOHNSON, STEVE | Redacted | | | | | | | |
| 4817619 | JOHNSON, STEVE & SHERI | Redacted | | | | | | | |
| 4537881 | JOHNSON, STEVE E | Redacted | | | | | | | |
| 4752231 | JOHNSON, STEVE J | Redacted | | | | | | | |
| 4431570 | JOHNSON, STEVEN | Redacted | | | | | | | |
| 4318023 | JOHNSON, STEVEN | Redacted | | | | | | | |
| 4325016 | JOHNSON, STEVEN | Redacted | | | | | | | |
| 4602238 | JOHNSON, STEVEN | Redacted | | | | | | | |
| 4393777 | JOHNSON, STEVEN A | Redacted | | | | | | | |
| 4412694 | JOHNSON, STEVEN C | Redacted | | | | | | | |
| 4164439 | JOHNSON, STEVEN D | Redacted | | | | | | | |
| 4519106 | JOHNSON, STEVEN F | Redacted | | | | | | | |
| 4408486 | JOHNSON, STEVEN K | Redacted | | | | | | | |
| 4655410 | JOHNSON, SUE | Redacted | | | | | | | |
| 4603026 | JOHNSON, SUE | Redacted | | | | | | | |
| 4827761 | JOHNSON, SUE | Redacted | | | | | | | |
| 4256106 | JOHNSON, SUETTA | Redacted | | | | | | | |
| 4699991 | JOHNSON, SUEZAN | Redacted | | | | | | | |
| 4520600 | JOHNSON, SUMMER L | Redacted | | | | | | | |
| 4492480 | JOHNSON, SUMMER L | Redacted | | | | | | | |
| 4758469 | JOHNSON, SUN | Redacted | | | | | | | |
| 4507367 | JOHNSON, SUNDRA E | Redacted | | | | | | | |
| 4264091 | JOHNSON, SUPORRA S | Redacted | | | | | | | |
| 4240047 | JOHNSON, SURSATTIE K | Redacted | | | | | | | |
| 4584770 | JOHNSON, SUSAN | Redacted | | | | | | | |
| 4770495 | JOHNSON, SUSAN | Redacted | | | | | | | |
| 4653350 | JOHNSON, SUSAN | Redacted | | | | | | | |
| 4591754 | JOHNSON, SUSAN | Redacted | | | | | | | |
| 4312434 | JOHNSON, SUSAN | Redacted | | | | | | | |
| 4607327 | JOHNSON, SUSAN | Redacted | | | | | | | |
| 4251060 | JOHNSON, SUSAN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329555 | JOHNSON, SUSAN E | Redacted | | | | | | | |
| 4236573 | JOHNSON, SUSAN F | Redacted | | | | | | | |
| 4301461 | JOHNSON, SUSAN K | Redacted | | | | | | | |
| 4550734 | JOHNSON, SUSAN R | Redacted | | | | | | | |
| 4614685 | JOHNSON, SUSIE | Redacted | | | | | | | |
| 4788744 | Johnson, Suzanne | Redacted | | | | | | | |
| 4827762 | JOHNSON, SUZANNE | Redacted | | | | | | | |
| 5436309 | JOHNSON, SUZANNE | Redacted | | | | | | | |
| 4647769 | JOHNSON, SUZANNE ELISE E | Redacted | | | | | | | |
| 4645448 | JOHNSON, SUZY | Redacted | | | | | | | |
| 4575404 | JOHNSON, SVETLANA E | Redacted | | | | | | | |
| 4344433 | JOHNSON, SYDNEE G | Redacted | | | | | | | |
| 4445236 | JOHNSON, SYDNEY N | Redacted | | | | | | | |
| 4464192 | JOHNSON, SYDNIE | Redacted | | | | | | | |
| 4672887 | JOHNSON, SYLVANIE | Redacted | | | | | | | |
| 4622586 | JOHNSON, SYLVIA | Redacted | | | | | | | |
| 4225313 | JOHNSON, SYLVIA | Redacted | | | | | | | |
| 4759921 | JOHNSON, SYLVIA | Redacted | | | | | | | |
| 4326430 | JOHNSON, SYMONE J | Redacted | | | | | | | |
| 4604913 | JOHNSON, SYREETA | Redacted | | | | | | | |
| 4732248 | JOHNSON, T H | Redacted | | | | | | | |
| 4203293 | JOHNSON, TABATHA | Redacted | | | | | | | |
| 4225244 | JOHNSON, TABITHA | Redacted | | | | | | | |
| 4540517 | JOHNSON, TABITHA N | Redacted | | | | | | | |
| 4302652 | JOHNSON, TACQUILLEA S | Redacted | | | | | | | |
| 4405358 | JOHNSON, TAHARA Y | Redacted | | | | | | | |
| 4695400 | JOHNSON, TAHISHA | Redacted | | | | | | | |
| 4224119 | JOHNSON, TAHZA A | Redacted | | | | | | | |
| 4432580 | JOHNSON, TAIJAH | Redacted | | | | | | | |
| 4323976 | JOHNSON, TALANNA | Redacted | | | | | | | |
| 4629407 | JOHNSON, TALATHIA | Redacted | | | | | | | |
| 4152117 | JOHNSON, TALAYA | Redacted | | | | | | | |
| 4658401 | JOHNSON, TALBOT | Redacted | | | | | | | |
| 4659715 | JOHNSON, TALIA | Redacted | | | | | | | |
| 4549699 | JOHNSON, TALIA L | Redacted | | | | | | | |
| 4647706 | JOHNSON, TALIGAI | Redacted | | | | | | | |
| 4481949 | JOHNSON, TAMAIJAH | Redacted | | | | | | | |
| 4325265 | JOHNSON, TAMARA | Redacted | | | | | | | |
| 4206014 | JOHNSON, TAMARA L | Redacted | | | | | | | |
| 4344780 | JOHNSON, TAMARREE D | Redacted | | | | | | | |
| 4245183 | JOHNSON, TAMEKA | Redacted | | | | | | | |
| 4146312 | JOHNSON, TAMESHIA | Redacted | | | | | | | |
| 4523124 | JOHNSON, TAMIA D | Redacted | | | | | | | |
| 4305278 | JOHNSON, TAMICA L | Redacted | | | | | | | |
| 4419677 | JOHNSON, TAMMISHA D | Redacted | | | | | | | |
| 4563207 | JOHNSON, TAMMY | Redacted | | | | | | | |
| 4666339 | JOHNSON, TAMMY | Redacted | | | | | | | |
| 4522318 | JOHNSON, TAMMY L | Redacted | | | | | | | |
| 4323189 | JOHNSON, TAMYCHELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7333 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377571 | JOHNSON, TANA L | Redacted | | | | | | | |
| 4368540 | JOHNSON, TANEASHA M | Redacted | | | | | | | |
| 4378549 | JOHNSON, TANEIKA | Redacted | | | | | | | |
| 4464134 | JOHNSON, TANESHA | Redacted | | | | | | | |
| 4324050 | JOHNSON, TANGELA | Redacted | | | | | | | |
| 4557919 | JOHNSON, TANICIA M | Redacted | | | | | | | |
| 4306187 | JOHNSON, TANIECIA | Redacted | | | | | | | |
| 4400288 | JOHNSON, TANIQUAH | Redacted | | | | | | | |
| 4428467 | JOHNSON, TANISHA | Redacted | | | | | | | |
| 4558055 | JOHNSON, TANIYAH | Redacted | | | | | | | |
| 4657022 | JOHNSON, TANJANIQUE | Redacted | | | | | | | |
| 4204045 | JOHNSON, TANNER | Redacted | | | | | | | |
| 4286876 | JOHNSON, TANYA A | Redacted | | | | | | | |
| 4263973 | JOHNSON, TANYA N | Redacted | | | | | | | |
| 4627745 | JOHNSON, TANYELL | Redacted | | | | | | | |
| 4360868 | JOHNSON, TARA S | Redacted | | | | | | | |
| 4384889 | JOHNSON, TARIF | Redacted | | | | | | | |
| 4543487 | JOHNSON, TARO | Redacted | | | | | | | |
| 4265112 | JOHNSON, TASHA | Redacted | | | | | | | |
| 4253565 | JOHNSON, TASHARA | Redacted | | | | | | | |
| 4399745 | JOHNSON, TASHELL M | Redacted | | | | | | | |
| 4283710 | JOHNSON, TASHIANA | Redacted | | | | | | | |
| 4305218 | JOHNSON, TASHYANA | Redacted | | | | | | | |
| 4619768 | JOHNSON, TA-TANISHA | Redacted | | | | | | | |
| 4511092 | JOHNSON, TATAYANA | Redacted | | | | | | | |
| 4488629 | JOHNSON, TATE | Redacted | | | | | | | |
| 4248071 | JOHNSON, TATIANA | Redacted | | | | | | | |
| 4157710 | JOHNSON, TATIANA | Redacted | | | | | | | |
| 4392353 | JOHNSON, TATUM | Redacted | | | | | | | |
| 4398549 | JOHNSON, TATYANA | Redacted | | | | | | | |
| 4336254 | JOHNSON, TATYANA | Redacted | | | | | | | |
| 4238576 | JOHNSON, TATYANA C | Redacted | | | | | | | |
| 4430012 | JOHNSON, TATYANA M | Redacted | | | | | | | |
| 4492375 | JOHNSON, TATYANA N | Redacted | | | | | | | |
| 4563147 | JOHNSON, TATYANNA | Redacted | | | | | | | |
| 4251340 | JOHNSON, TAVARES | Redacted | | | | | | | |
| 4352289 | JOHNSON, TAWRON | Redacted | | | | | | | |
| 4508119 | JOHNSON, TAYLA | Redacted | | | | | | | |
| 4694018 | JOHNSON, TAYLOR | Redacted | | | | | | | |
| 4449132 | JOHNSON, TAYLOR | Redacted | | | | | | | |
| 4558746 | JOHNSON, TAYLOR | Redacted | | | | | | | |
| 4151211 | JOHNSON, TAYLOR | Redacted | | | | | | | |
| 4452384 | JOHNSON, TAYLOR D | Redacted | | | | | | | |
| 4240802 | JOHNSON, TAYLOR M | Redacted | | | | | | | |
| 4518936 | JOHNSON, TAYLOR R | Redacted | | | | | | | |
| 4525038 | JOHNSON, TAYLOR T | Redacted | | | | | | | |
| 4354138 | JOHNSON, TAYSHJA | Redacted | | | | | | | |
| 4209926 | JOHNSON, TEAIRA | Redacted | | | | | | | |
| 4369989 | JOHNSON, TEAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7334 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286366 | JOHNSON, TEANDRA | Redacted | | | | | | | |
| 4627300 | JOHNSON, TED D | Redacted | | | | | | | |
| 4771032 | JOHNSON, TEEHONSTEE | Redacted | | | | | | | |
| 4482956 | JOHNSON, TEENA B | Redacted | | | | | | | |
| 4404130 | JOHNSON, TEMIKA | Redacted | | | | | | | |
| 4402695 | JOHNSON, TENESHA | Redacted | | | | | | | |
| 4351463 | JOHNSON, TEREL A | Redacted | | | | | | | |
| 4543462 | JOHNSON, TERENCE D | Redacted | | | | | | | |
| 4599371 | JOHNSON, TERESA | Redacted | | | | | | | |
| 4381055 | JOHNSON, TERESA | Redacted | | | | | | | |
| 4817620 | JOHNSON, TERESA | Redacted | | | | | | | |
| 4473501 | JOHNSON, TERESA | Redacted | | | | | | | |
| 4147463 | JOHNSON, TERESA | Redacted | | | | | | | |
| 4312405 | JOHNSON, TERESA A | Redacted | | | | | | | |
| 4352721 | JOHNSON, TERESA L | Redacted | | | | | | | |
| 4319708 | JOHNSON, TERESA R | Redacted | | | | | | | |
| 4188207 | JOHNSON, TERESA R | Redacted | | | | | | | |
| 4750602 | JOHNSON, TERGINO H | Redacted | | | | | | | |
| 4286448 | JOHNSON, TERKIA | Redacted | | | | | | | |
| 4378537 | JOHNSON, TERLISA | Redacted | | | | | | | |
| 4325649 | JOHNSON, TERRANCE | Redacted | | | | | | | |
| 4411478 | JOHNSON, TERRANCE T | Redacted | | | | | | | |
| 4598160 | JOHNSON, TERRAR S | Redacted | | | | | | | |
| 4326743 | JOHNSON, TERREL | Redacted | | | | | | | |
| 4575185 | JOHNSON, TERRENCE | Redacted | | | | | | | |
| 4283188 | JOHNSON, TERRENCE | Redacted | | | | | | | |
| 4199378 | JOHNSON, TERRENCE C | Redacted | | | | | | | |
| 4375843 | JOHNSON, TERREOUS | Redacted | | | | | | | |
| 4827763 | JOHNSON, TERRI | Redacted | | | | | | | |
| 4219090 | JOHNSON, TERRI L | Redacted | | | | | | | |
| 4363808 | JOHNSON, TERRY | Redacted | | | | | | | |
| 4684116 | JOHNSON, TERRY | Redacted | | | | | | | |
| 4367606 | JOHNSON, TERRY D | Redacted | | | | | | | |
| 4384200 | JOHNSON, TERRY W | Redacted | | | | | | | |
| 4385825 | JOHNSON, TEYANNA | Redacted | | | | | | | |
| 4210838 | JOHNSON, THAD | Redacted | | | | | | | |
| 4246671 | JOHNSON, THADDIUS | Redacted | | | | | | | |
| 4354299 | JOHNSON, THALEJAH K | Redacted | | | | | | | |
| 4369790 | JOHNSON, THARRRARRA | Redacted | | | | | | | |
| 4545898 | JOHNSON, THAY L | Redacted | | | | | | | |
| 4246060 | JOHNSON, THECELLE H | Redacted | | | | | | | |
| 4632265 | JOHNSON, THELBERT | Redacted | | | | | | | |
| 4677418 | JOHNSON, THELMA | Redacted | | | | | | | |
| 4526225 | JOHNSON, THELMA A | Redacted | | | | | | | |
| 4672469 | JOHNSON, THEO | Redacted | | | | | | | |
| 4773650 | JOHNSON, THEODORE | Redacted | | | | | | | |
| 4296351 | JOHNSON, THERESA | Redacted | | | | | | | |
| 4768108 | JOHNSON, THERESA | Redacted | | | | | | | |
| 4643105 | JOHNSON, THERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7335 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4639542 | JOHNSON, THERESA | Redacted | | | | | | | |
| 4624292 | JOHNSON, THERESA | Redacted | | | | | | | |
| 4709464 | JOHNSON, THERESA | Redacted | | | | | | | |
| 4610530 | JOHNSON, THERYL | Redacted | | | | | | | |
| 4735717 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4159135 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4188001 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4516468 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4508365 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4612493 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4789219 | Johnson, Thomas | Redacted | | | | | | | |
| 4551701 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4675571 | JOHNSON, THOMAS | Redacted | | | | | | | |
| 4789220 | Johnson, Thomas | Redacted | | | | | | | |
| 4288452 | JOHNSON, THOMAS A | Redacted | | | | | | | |
| 4205247 | JOHNSON, THOMAS C | Redacted | | | | | | | |
| 4705901 | JOHNSON, THOMAS E | Redacted | | | | | | | |
| 4417258 | JOHNSON, THOMAS E | Redacted | | | | | | | |
| 4366707 | JOHNSON, THOMAS M | Redacted | | | | | | | |
| 4339887 | JOHNSON, THOMAS S | Redacted | | | | | | | |
| 4150038 | JOHNSON, TIA | Redacted | | | | | | | |
| 4344614 | JOHNSON, TIA | Redacted | | | | | | | |
| 4542755 | JOHNSON, TIANA | Redacted | | | | | | | |
| 4532532 | JOHNSON, TIANISIA | Redacted | | | | | | | |
| 4424412 | JOHNSON, TIANYE | Redacted | | | | | | | |
| 4447960 | JOHNSON, TIARA | Redacted | | | | | | | |
| 4288010 | JOHNSON, TIARA | Redacted | | | | | | | |
| 4325157 | JOHNSON, TIARA | Redacted | | | | | | | |
| 4325133 | JOHNSON, TIARA | Redacted | | | | | | | |
| 4330752 | JOHNSON, TIARRA | Redacted | | | | | | | |
| 4147611 | JOHNSON, TIARRA | Redacted | | | | | | | |
| 4297943 | JOHNSON, TIERRA | Redacted | | | | | | | |
| 4151498 | JOHNSON, TIERRA S | Redacted | | | | | | | |
| 4166082 | JOHNSON, TIESHA S | Redacted | | | | | | | |
| 4578995 | JOHNSON, TIFFANI | Redacted | | | | | | | |
| 4408336 | JOHNSON, TIFFANI K | Redacted | | | | | | | |
| 4171391 | JOHNSON, TIFFANY | Redacted | | | | | | | |
| 4222163 | JOHNSON, TIFFANY | Redacted | | | | | | | |
| 4253616 | JOHNSON, TIFFANY | Redacted | | | | | | | |
| 4252577 | JOHNSON, TIFFANY | Redacted | | | | | | | |
| 4627407 | JOHNSON, TIFFANY | Redacted | | | | | | | |
| 4509811 | JOHNSON, TIFFANY | Redacted | | | | | | | |
| 4520730 | JOHNSON, TIFFANY N | Redacted | | | | | | | |
| 4373626 | JOHNSON, TIFFANY N | Redacted | | | | | | | |
| 4523061 | JOHNSON, TIFFANY R | Redacted | | | | | | | |
| 4363928 | JOHNSON, TIFFANY T | Redacted | | | | | | | |
| 4450834 | JOHNSON, TIKIRA | Redacted | | | | | | | |
| 4646883 | JOHNSON, TIM | Redacted | | | | | | | |
| 4676339 | JOHNSON, TIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817621 | JOHNSON, TIM | Redacted | | | | | | | |
| 4680022 | JOHNSON, TIM T | Redacted | | | | | | | |
| 4332696 | JOHNSON, TIMISHA | Redacted | | | | | | | |
| 4890554 | Johnson, Timothy | c/o Lichten & Liss-Riordan, P.C. | Attn: Harold L. Lichten, Olena Savytska | 729 Boylston Street | Suite 200 | Boston | MA | 02116 | |
| 4890555 | Johnson, Timothy | c/o Siegel & Dolan Ltd. | Attn: Bradley S Manewith, Anne Katherine Schmidlin | Marc J. Siegal | 150 N Wacker Drive, Suite 1100 | Chicago | IL | 60606 | |
| 4511527 | JOHNSON, TIMOTHY | Redacted | | | | | | | |
| 4550183 | JOHNSON, TIMOTHY | Redacted | | | | | | | |
| 4547412 | JOHNSON, TIMOTHY | Redacted | | | | | | | |
| 4371930 | JOHNSON, TIMOTHY A | Redacted | | | | | | | |
| 4221825 | JOHNSON, TIMOTHY A | Redacted | | | | | | | |
| 4713993 | JOHNSON, TIMOTHY D | Redacted | | | | | | | |
| 4304958 | JOHNSON, TIMOTHY J | Redacted | | | | | | | |
| 4428683 | JOHNSON, TIMOTHY M | Redacted | | | | | | | |
| 4217207 | JOHNSON, TIMOTHY W | Redacted | | | | | | | |
| 4302145 | JOHNSON, TIMOTHY W | Redacted | | | | | | | |
| 4657700 | JOHNSON, TINA | Redacted | | | | | | | |
| 4620884 | JOHNSON, TINA | Redacted | | | | | | | |
| 4699644 | JOHNSON, TINA | Redacted | | | | | | | |
| 4661693 | JOHNSON, TINA | Redacted | | | | | | | |
| 4265032 | JOHNSON, TINA | Redacted | | | | | | | |
| 4701032 | JOHNSON, TINA | Redacted | | | | | | | |
| 4376429 | JOHNSON, TINA A | Redacted | | | | | | | |
| 4618332 | JOHNSON, TINA D. K | Redacted | | | | | | | |
| 4576608 | JOHNSON, TINA E | Redacted | | | | | | | |
| 4384080 | JOHNSON, TINA L | Redacted | | | | | | | |
| 4457074 | JOHNSON, TINA L | Redacted | | | | | | | |
| 4364055 | JOHNSON, TINA M | Redacted | | | | | | | |
| 4413841 | JOHNSON, TINA M | Redacted | | | | | | | |
| 4442987 | JOHNSON, TINA M | Redacted | | | | | | | |
| 4322760 | JOHNSON, TINEAL | Redacted | | | | | | | |
| 4510753 | JOHNSON, TINIKA S | Redacted | | | | | | | |
| 4475460 | JOHNSON, TIONNA T | Redacted | | | | | | | |
| 4359490 | JOHNSON, TIONNE | Redacted | | | | | | | |
| 4732923 | JOHNSON, TITIA | Redacted | | | | | | | |
| 4456566 | JOHNSON, TITUS T | Redacted | | | | | | | |
| 4347896 | JOHNSON, TOBEY C | Redacted | | | | | | | |
| 4691767 | JOHNSON, TODD | Redacted | | | | | | | |
| 4174087 | JOHNSON, TODD A | Redacted | | | | | | | |
| 4212615 | JOHNSON, TOI L | Redacted | | | | | | | |
| 4642884 | JOHNSON, TOLLIE F | Redacted | | | | | | | |
| 4761316 | JOHNSON, TOM | Redacted | | | | | | | |
| 4586675 | JOHNSON, TOM | Redacted | | | | | | | |
| 4827764 | JOHNSON, TOM | Redacted | | | | | | | |
| 4301474 | JOHNSON, TOM C | Redacted | | | | | | | |
| 4756260 | JOHNSON, TOMMIE | Redacted | | | | | | | |
| 4755181 | JOHNSON, TOMMY | Redacted | | | | | | | |
| 4743560 | JOHNSON, TOMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898306 | JOHNSON, TOMMY | Redacted | | | | | | | |
| 4302656 | JOHNSON, TOMMY | Redacted | | | | | | | |
| 4409617 | JOHNSON, TOMMY L | Redacted | | | | | | | |
| 4264193 | JOHNSON, TONAWANDA A | Redacted | | | | | | | |
| 4714835 | JOHNSON, TONDRIA | Redacted | | | | | | | |
| 4681818 | JOHNSON, TONE | Redacted | | | | | | | |
| 4337542 | JOHNSON, TONI | Redacted | | | | | | | |
| 4352795 | JOHNSON, TONI | Redacted | | | | | | | |
| 4685334 | JOHNSON, TONI | Redacted | | | | | | | |
| 4602534 | JOHNSON, TONI | Redacted | | | | | | | |
| 4334482 | JOHNSON, TONI ANN | Redacted | | | | | | | |
| 4576254 | JOHNSON, TONIE L | Redacted | | | | | | | |
| 4516916 | JOHNSON, TONJA | Redacted | | | | | | | |
| 4370751 | JOHNSON, TONY | Redacted | | | | | | | |
| 4648878 | JOHNSON, TONY | Redacted | | | | | | | |
| 4454491 | JOHNSON, TONY D | Redacted | | | | | | | |
| 4379273 | JOHNSON, TONY W | Redacted | | | | | | | |
| 4261666 | JOHNSON, TONYA | Redacted | | | | | | | |
| 4719887 | JOHNSON, TONYA | Redacted | | | | | | | |
| 4204147 | JOHNSON, TONYA | Redacted | | | | | | | |
| 4601125 | JOHNSON, TONYA | Redacted | | | | | | | |
| 4664976 | JOHNSON, TONYA | Redacted | | | | | | | |
| 4558153 | JOHNSON, TONYA | Redacted | | | | | | | |
| 4255694 | JOHNSON, TONYA | Redacted | | | | | | | |
| 4225261 | JOHNSON, TONYA D | Redacted | | | | | | | |
| 4367936 | JOHNSON, TORI | Redacted | | | | | | | |
| 4174940 | JOHNSON, TORREIGH | Redacted | | | | | | | |
| 4367687 | JOHNSON, TOSHUNIQUE K | Redacted | | | | | | | |
| 4460524 | JOHNSON, TOWAN | Redacted | | | | | | | |
| 4688195 | JOHNSON, TRACEY | Redacted | | | | | | | |
| 4157997 | JOHNSON, TRACEY | Redacted | | | | | | | |
| 4658412 | JOHNSON, TRACI L | Redacted | | | | | | | |
| 4568941 | JOHNSON, TRACIE | Redacted | | | | | | | |
| 4703042 | JOHNSON, TRACY | Redacted | | | | | | | |
| 4639708 | JOHNSON, TRACY | Redacted | | | | | | | |
| 4550491 | JOHNSON, TRACY | Redacted | | | | | | | |
| 4701997 | JOHNSON, TRACY | Redacted | | | | | | | |
| 4277073 | JOHNSON, TRACY L | Redacted | | | | | | | |
| 4248003 | JOHNSON, TRAJAUNA | Redacted | | | | | | | |
| 4509215 | JOHNSON, TRAMAINE L | Redacted | | | | | | | |
| 4558434 | JOHNSON, TRANAE | Redacted | | | | | | | |
| 4306691 | JOHNSON, TRAVEAN | Redacted | | | | | | | |
| 4253655 | JOHNSON, TRAVIS D | Redacted | | | | | | | |
| 4364500 | JOHNSON, TRAVIS W | Redacted | | | | | | | |
| 4182352 | JOHNSON, TRAVONNA | Redacted | | | | | | | |
| 4532819 | JOHNSON, TRE B | Redacted | | | | | | | |
| 4187214 | JOHNSON, TREANA N | Redacted | | | | | | | |
| 4151888 | JOHNSON, TREASURE D | Redacted | | | | | | | |
| 4747680 | JOHNSON, TREDRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718477 | JOHNSON, TRENSIC | Redacted | | | | | | | |
| 4730215 | JOHNSON, TRENT | Redacted | | | | | | | |
| 4297691 | JOHNSON, TRENTAIA | Redacted | | | | | | | |
| 4297644 | JOHNSON, TRESHA D | Redacted | | | | | | | |
| 4162239 | JOHNSON, TRESSICA | Redacted | | | | | | | |
| 4280030 | JOHNSON, TREVA | Redacted | | | | | | | |
| 4450832 | JOHNSON, TREVEN L | Redacted | | | | | | | |
| 4578685 | JOHNSON, TREVON | Redacted | | | | | | | |
| 4345106 | JOHNSON, TREVON | Redacted | | | | | | | |
| 4306414 | JOHNSON, TREVON | Redacted | | | | | | | |
| 4150502 | JOHNSON, TREVON T | Redacted | | | | | | | |
| 4369256 | JOHNSON, TREVOR | Redacted | | | | | | | |
| 4193235 | JOHNSON, TREVOR | Redacted | | | | | | | |
| 4367615 | JOHNSON, TREVOR J | Redacted | | | | | | | |
| 4365919 | JOHNSON, TREVOR M | Redacted | | | | | | | |
| 4777235 | JOHNSON, TREVORS | Redacted | | | | | | | |
| 4728122 | JOHNSON, TRICIA | Redacted | | | | | | | |
| 4509521 | JOHNSON, TRINITIA | Redacted | | | | | | | |
| 4558812 | JOHNSON, TRINITY H | Redacted | | | | | | | |
| 4837804 | JOHNSON, TRISH | Redacted | | | | | | | |
| 4278542 | JOHNSON, TRISTAN | Redacted | | | | | | | |
| 4548356 | JOHNSON, TRISTAN T | Redacted | | | | | | | |
| 4329404 | JOHNSON, TROY | Redacted | | | | | | | |
| 4542491 | JOHNSON, TROYLIN | Redacted | | | | | | | |
| 4327289 | JOHNSON, TROYRIANA | Redacted | | | | | | | |
| 4705419 | JOHNSON, TUCKER | Redacted | | | | | | | |
| 4575702 | JOHNSON, TUCKER | Redacted | | | | | | | |
| 4366469 | JOHNSON, TUCKER L | Redacted | | | | | | | |
| 4346533 | JOHNSON, TUFUARZA | Redacted | | | | | | | |
| 4346533 | JOHNSON, TUFUARZA | Redacted | | | | | | | |
| 4287691 | JOHNSON, TUKEYA L | Redacted | | | | | | | |
| 4517952 | JOHNSON, TUNECIA | Redacted | | | | | | | |
| 4612280 | JOHNSON, TUNYA | Redacted | | | | | | | |
| 4491633 | JOHNSON, TURQUOISE | Redacted | | | | | | | |
| 4322740 | JOHNSON, TUSSHANNON | Redacted | | | | | | | |
| 4322740 | JOHNSON, TUSSHANNON | Redacted | | | | | | | |
| 4615159 | JOHNSON, TUWANNA | Redacted | | | | | | | |
| 4343581 | JOHNSON, TYAISHA | Redacted | | | | | | | |
| 4491557 | JOHNSON, TYARA L | Redacted | | | | | | | |
| 4225334 | JOHNSON, TYCHELLE D | Redacted | | | | | | | |
| 4651734 | JOHNSON, TYECE  L | Redacted | | | | | | | |
| 4225810 | JOHNSON, TYESHA | Redacted | | | | | | | |
| 4307111 | JOHNSON, TYESHUN | Redacted | | | | | | | |
| 4295117 | JOHNSON, TYIA | Redacted | | | | | | | |
| 4388262 | JOHNSON, TYLANIAH J | Redacted | | | | | | | |
| 4239088 | JOHNSON, TYLER | Redacted | | | | | | | |
| 4203454 | JOHNSON, TYLER | Redacted | | | | | | | |
| 4197107 | JOHNSON, TYLER | Redacted | | | | | | | |
| 4169566 | JOHNSON, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216203 | JOHNSON, TYLER | Redacted | | | | | | | |
| 4149244 | JOHNSON, TYLER A | Redacted | | | | | | | |
| 4300163 | JOHNSON, TYLER K | Redacted | | | | | | | |
| 4389849 | JOHNSON, TYLER S | Redacted | | | | | | | |
| 4442764 | JOHNSON, TYLER V | Redacted | | | | | | | |
| 4170752 | JOHNSON, TYNISHA | Redacted | | | | | | | |
| 4376059 | JOHNSON, TYRA | Redacted | | | | | | | |
| 4288517 | JOHNSON, TYRA T | Redacted | | | | | | | |
| 4145836 | JOHNSON, TYRE | Redacted | | | | | | | |
| 4407115 | JOHNSON, TYRESE L | Redacted | | | | | | | |
| 4547821 | JOHNSON, TYRISHA | Redacted | | | | | | | |
| 4451606 | JOHNSON, TYRISHA | Redacted | | | | | | | |
| 4773789 | JOHNSON, TYROME | Redacted | | | | | | | |
| 4745167 | JOHNSON, TYRONE | Redacted | | | | | | | |
| 4266958 | JOHNSON, TYRONE | Redacted | | | | | | | |
| 4390858 | JOHNSON, TYRONE | Redacted | | | | | | | |
| 4749877 | JOHNSON, TYRONE  J | Redacted | | | | | | | |
| 4547546 | JOHNSON, TYRONE E | Redacted | | | | | | | |
| 4340685 | JOHNSON, TYRONE L | Redacted | | | | | | | |
| 4234206 | JOHNSON, TYRONE T | Redacted | | | | | | | |
| 4209374 | JOHNSON, TYRONIQUE | Redacted | | | | | | | |
| 4337525 | JOHNSON, TYRRANI C | Redacted | | | | | | | |
| 4314685 | JOHNSON, TYSEAN | Redacted | | | | | | | |
| 4398662 | JOHNSON, TYSHAN | Redacted | | | | | | | |
| 4533424 | JOHNSON, TYSHENIA | Redacted | | | | | | | |
| 4400331 | JOHNSON, TYSUAN | Redacted | | | | | | | |
| 4295628 | JOHNSON, TYTIANA | Redacted | | | | | | | |
| 4305161 | JOHNSON, TYTIANA M | Redacted | | | | | | | |
| 4441664 | JOHNSON, TYTIYANNA | Redacted | | | | | | | |
| 4641263 | JOHNSON, ULYSSES | Redacted | | | | | | | |
| 4243945 | JOHNSON, ULYSSES | Redacted | | | | | | | |
| 4703751 | JOHNSON, UNDRA | Redacted | | | | | | | |
| 4741079 | JOHNSON, UNDREA | Redacted | | | | | | | |
| 4412884 | JOHNSON, UNIQUE | Redacted | | | | | | | |
| 4667092 | JOHNSON, VALARECE L | Redacted | | | | | | | |
| 4409215 | JOHNSON, VALARIE | Redacted | | | | | | | |
| 4615279 | JOHNSON, VALENCIA | Redacted | | | | | | | |
| 4273645 | JOHNSON, VALENCIA R | Redacted | | | | | | | |
| 4225093 | JOHNSON, VALENCIA Y | Redacted | | | | | | | |
| 4611686 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4742427 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4715405 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4637364 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4521947 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4145058 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4336647 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4420922 | JOHNSON, VALERIE | Redacted | | | | | | | |
| 4751394 | JOHNSON, VALLA | Redacted | | | | | | | |
| 4341436 | JOHNSON, VANCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7340 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401540 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4631961 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4620267 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4434368 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4775361 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4262387 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4328843 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4592179 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4764248 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4727458 | JOHNSON, VANESSA | Redacted | | | | | | | |
| 4381584 | JOHNSON, VANESSA F | Redacted | | | | | | | |
| 4398161 | JOHNSON, VANESSA L | Redacted | | | | | | | |
| 4243370 | JOHNSON, VANESSA V | Redacted | | | | | | | |
| 4303564 | JOHNSON, VANETTA | Redacted | | | | | | | |
| 4552488 | JOHNSON, VARNA | Redacted | | | | | | | |
| 4715990 | JOHNSON, VASSEL | Redacted | | | | | | | |
| 4771803 | JOHNSON, VELA C | Redacted | | | | | | | |
| 4594314 | JOHNSON, VELDORA | Redacted | | | | | | | |
| 4364350 | JOHNSON, VELINDA | Redacted | | | | | | | |
| 4633219 | JOHNSON, VELMA | Redacted | | | | | | | |
| 4397707 | JOHNSON, VENESSA | Redacted | | | | | | | |
| 4647400 | JOHNSON, VENITA | Redacted | | | | | | | |
| 4258592 | JOHNSON, VEOMA R | Redacted | | | | | | | |
| 4603458 | JOHNSON, VERA | Redacted | | | | | | | |
| 4711887 | JOHNSON, VERA | Redacted | | | | | | | |
| 4658775 | JOHNSON, VERA | Redacted | | | | | | | |
| 4729269 | JOHNSON, VERA  J | Redacted | | | | | | | |
| 4607500 | JOHNSON, VERGINA | Redacted | | | | | | | |
| 4755015 | JOHNSON, VERL | Redacted | | | | | | | |
| 4600528 | JOHNSON, VERNELL | Redacted | | | | | | | |
| 4146411 | JOHNSON, VERNETTA | Redacted | | | | | | | |
| 4679740 | JOHNSON, VERNON | Redacted | | | | | | | |
| 4293668 | JOHNSON, VERNON D | Redacted | | | | | | | |
| 4701934 | JOHNSON, VERONICA | Redacted | | | | | | | |
| 4617474 | JOHNSON, VERONICA | Redacted | | | | | | | |
| 4432528 | JOHNSON, VERONICA | Redacted | | | | | | | |
| 4171929 | JOHNSON, VERONICA F | Redacted | | | | | | | |
| 4307062 | JOHNSON, VERONIQUE | Redacted | | | | | | | |
| 4656430 | JOHNSON, VICKI | Redacted | | | | | | | |
| 4318211 | JOHNSON, VICKI L | Redacted | | | | | | | |
| 4392136 | JOHNSON, VICKI L | Redacted | | | | | | | |
| 4700100 | JOHNSON, VICKI L | Redacted | | | | | | | |
| 4563734 | JOHNSON, VICKI M | Redacted | | | | | | | |
| 4707283 | JOHNSON, VICKIE | Redacted | | | | | | | |
| 4624799 | JOHNSON, VICKIE | Redacted | | | | | | | |
| 4721435 | JOHNSON, VICKIE J | Redacted | | | | | | | |
| 4511829 | JOHNSON, VICKY | Redacted | | | | | | | |
| 4258527 | JOHNSON, VICKY D | Redacted | | | | | | | |
| 4508347 | JOHNSON, VICTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255077 | JOHNSON, VICTOR | Redacted | | | | | | | |
| 4682012 | JOHNSON, VICTOR | Redacted | | | | | | | |
| 4620637 | JOHNSON, VICTOR | Redacted | | | | | | | |
| 4615872 | JOHNSON, VICTOR L | Redacted | | | | | | | |
| 4145320 | JOHNSON, VICTORIA | Redacted | | | | | | | |
| 4263208 | JOHNSON, VICTORIA | Redacted | | | | | | | |
| 4438795 | JOHNSON, VICTORIA | Redacted | | | | | | | |
| 4397523 | JOHNSON, VICTORIA | Redacted | | | | | | | |
| 4568881 | JOHNSON, VICTORIA L | Redacted | | | | | | | |
| 4260382 | JOHNSON, VICTORIA M | Redacted | | | | | | | |
| 4336598 | JOHNSON, VICTORIA R | Redacted | | | | | | | |
| 4669392 | JOHNSON, VILMA | Redacted | | | | | | | |
| 4154908 | JOHNSON, VINCENT B | Redacted | | | | | | | |
| 4608883 | JOHNSON, VIOLETS | Redacted | | | | | | | |
| 4586172 | JOHNSON, VIRGIL | Redacted | | | | | | | |
| 4636818 | JOHNSON, VIRGIL | Redacted | | | | | | | |
| 4671850 | JOHNSON, VIRGIL | Redacted | | | | | | | |
| 4717617 | JOHNSON, VIRGINIA | Redacted | | | | | | | |
| 4725177 | JOHNSON, VIRGINIA | Redacted | | | | | | | |
| 4586658 | JOHNSON, VIRGINIA | Redacted | | | | | | | |
| 4260465 | JOHNSON, VIRGINIA | Redacted | | | | | | | |
| 4634174 | JOHNSON, VIRGINIA D | Redacted | | | | | | | |
| 4587417 | JOHNSON, VIRGINIA M | Redacted | | | | | | | |
| 4642467 | JOHNSON, VIVA | Redacted | | | | | | | |
| 4676069 | JOHNSON, VIVETTE | Redacted | | | | | | | |
| 4602413 | JOHNSON, VIVIAN | Redacted | | | | | | | |
| 4647428 | JOHNSON, VIVIAN | Redacted | | | | | | | |
| 4337565 | JOHNSON, VIVIAN | Redacted | | | | | | | |
| 4726190 | JOHNSON, VONN | Redacted | | | | | | | |
| 4730033 | JOHNSON, WADE | Redacted | | | | | | | |
| 4401863 | JOHNSON, WALI | Redacted | | | | | | | |
| 4620052 | JOHNSON, WALLACE | Redacted | | | | | | | |
| 4678187 | JOHNSON, WALTER | Redacted | | | | | | | |
| 4755868 | JOHNSON, WALTER | Redacted | | | | | | | |
| 4628639 | JOHNSON, WALTER | Redacted | | | | | | | |
| 4682608 | JOHNSON, WALTER | Redacted | | | | | | | |
| 4690429 | JOHNSON, WALTER | Redacted | | | | | | | |
| 4719646 | JOHNSON, WALTER | Redacted | | | | | | | |
| 4709914 | JOHNSON, WALTER | Redacted | | | | | | | |
| 4753293 | JOHNSON, WALTER & ALLYN | Redacted | | | | | | | |
| 4742495 | JOHNSON, WALTER DALE | Redacted | | | | | | | |
| 4364965 | JOHNSON, WALTER M | Redacted | | | | | | | |
| 4430391 | JOHNSON, WANDA | Redacted | | | | | | | |
| 4690559 | JOHNSON, WANDA | Redacted | | | | | | | |
| 4650444 | JOHNSON, WANDA | Redacted | | | | | | | |
| 4510393 | JOHNSON, WANDA | Redacted | | | | | | | |
| 4732006 | JOHNSON, WANDA | Redacted | | | | | | | |
| 4291493 | JOHNSON, WANDA | Redacted | | | | | | | |
| 4596642 | JOHNSON, WANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636100 | JOHNSON, WANDA R | Redacted | | | | | | | |
| 4307943 | JOHNSON, WANYA | Redacted | | | | | | | |
| 4596802 | JOHNSON, WARRICKE | Redacted | | | | | | | |
| 4436392 | JOHNSON, WATINA S | Redacted | | | | | | | |
| 4654764 | JOHNSON, WAYNE | Redacted | | | | | | | |
| 4652693 | JOHNSON, WAYNE | Redacted | | | | | | | |
| 4644591 | JOHNSON, WAYNE | Redacted | | | | | | | |
| 4527086 | JOHNSON, WAYNE P | Redacted | | | | | | | |
| 4577994 | JOHNSON, WENDY | Redacted | | | | | | | |
| 4522213 | JOHNSON, WENDY | Redacted | | | | | | | |
| 4661235 | JOHNSON, WENDY | Redacted | | | | | | | |
| 4377076 | JOHNSON, WENDY L | Redacted | | | | | | | |
| 4251530 | JOHNSON, WENDY S | Redacted | | | | | | | |
| 4653397 | JOHNSON, WESLEY | Redacted | | | | | | | |
| 4627803 | JOHNSON, WESLEY | Redacted | | | | | | | |
| 4596882 | JOHNSON, WESLEY | Redacted | | | | | | | |
| 4578271 | JOHNSON, WESLEY | Redacted | | | | | | | |
| 4569362 | JOHNSON, WESLEY | Redacted | | | | | | | |
| 4542234 | JOHNSON, WHITNEY | Redacted | | | | | | | |
| 4534745 | JOHNSON, WHITNEY | Redacted | | | | | | | |
| 4479195 | JOHNSON, WILL | Redacted | | | | | | | |
| 4296701 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4676132 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4773024 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4613266 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4678390 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4662571 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4599055 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4199486 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4373309 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4539935 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4619002 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4591632 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4709314 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4517884 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4659291 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4539397 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4236354 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4633273 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4332365 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4660218 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4597217 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4742468 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4603530 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4646602 | JOHNSON, WILLIAM | Redacted | | | | | | | |
| 4593328 | JOHNSON, WILLIAM  I. | Redacted | | | | | | | |
| 4512492 | JOHNSON, WILLIAM B | Redacted | | | | | | | |
| 4545062 | JOHNSON, WILLIAM C | Redacted | | | | | | | |
| 4255156 | JOHNSON, WILLIAM C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437329 | JOHNSON, WILLIAM G | Redacted | | | | | | | |
| 4332312 | JOHNSON, WILLIAM G | Redacted | | | | | | | |
| 4234297 | JOHNSON, WILLIAM L | Redacted | | | | | | | |
| 4521575 | JOHNSON, WILLIAM R | Redacted | | | | | | | |
| 4460629 | JOHNSON, WILLIAM R | Redacted | | | | | | | |
| 4150523 | JOHNSON, WILLIAM T | Redacted | | | | | | | |
| 4248897 | JOHNSON, WILLIAM T | Redacted | | | | | | | |
| 4277282 | JOHNSON, WILLIAM T | Redacted | | | | | | | |
| 4657753 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4640032 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4751091 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4631386 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4586751 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4708417 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4585955 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4620186 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4508706 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4679388 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4771880 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4719156 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4612302 | JOHNSON, WILLIE | Redacted | | | | | | | |
| 4523794 | JOHNSON, WILLIE D | Redacted | | | | | | | |
| 4146612 | JOHNSON, WILLIE J | Redacted | | | | | | | |
| 4590849 | JOHNSON, WILLIE MAE | Redacted | | | | | | | |
| 4586749 | JOHNSON, WILLIEMAE | Redacted | | | | | | | |
| 4209450 | JOHNSON, WILLOW | Redacted | | | | | | | |
| 4711536 | JOHNSON, WINIFRED | Redacted | | | | | | | |
| 4238255 | JOHNSON, WINNIFRED | Redacted | | | | | | | |
| 4702419 | JOHNSON, WINSTON | Redacted | | | | | | | |
| 4650966 | JOHNSON, WINSTON | Redacted | | | | | | | |
| 4564992 | JOHNSON, WOLF | Redacted | | | | | | | |
| 4644885 | JOHNSON, WONZIE | Redacted | | | | | | | |
| 4152941 | JOHNSON, WYATT M | Redacted | | | | | | | |
| 4548635 | JOHNSON, WYATT T | Redacted | | | | | | | |
| 4506405 | JOHNSON, XAVIAN | Redacted | | | | | | | |
| 4422994 | JOHNSON, XAVIEN C | Redacted | | | | | | | |
| 4317433 | JOHNSON, XAVIER | Redacted | | | | | | | |
| 4408980 | JOHNSON, XAVIER | Redacted | | | | | | | |
| 4512364 | JOHNSON, XAVIER M | Redacted | | | | | | | |
| 4317180 | JOHNSON, XYLESHIA S | Redacted | | | | | | | |
| 4342392 | JOHNSON, XZAVIERA | Redacted | | | | | | | |
| 4247799 | JOHNSON, YADRICK | Redacted | | | | | | | |
| 4787494 | Johnson, Yamda | Redacted | | | | | | | |
| 4787495 | Johnson, Yamda | Redacted | | | | | | | |
| 4579173 | JOHNSON, YANI | Redacted | | | | | | | |
| 4367797 | JOHNSON, YASMINN D | Redacted | | | | | | | |
| 4704717 | JOHNSON, YAVONNE | Redacted | | | | | | | |
| 4662095 | JOHNSON, YOLANDA | Redacted | | | | | | | |
| 4719261 | JOHNSON, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621383 | JOHNSON, YOLANDA | Redacted | | | | | | | |
| 4664906 | JOHNSON, YOLANDA | Redacted | | | | | | | |
| 4856880 | JOHNSON, YOLANDA C. | Redacted | | | | | | | |
| 4454195 | JOHNSON, YOLANDA Y | Redacted | | | | | | | |
| 4387433 | JOHNSON, YOLANDE M | Redacted | | | | | | | |
| 4736616 | JOHNSON, YOLONDA | Redacted | | | | | | | |
| 4341898 | JOHNSON, YULANDA A | Redacted | | | | | | | |
| 4792290 | Johnson, Yvette | Redacted | | | | | | | |
| 4683957 | JOHNSON, YVETTE | Redacted | | | | | | | |
| 4683464 | JOHNSON, YVETTE | Redacted | | | | | | | |
| 4212033 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4749144 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4389949 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4609145 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4258522 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4643513 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4659222 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4343710 | JOHNSON, YVONNE | Redacted | | | | | | | |
| 4596808 | JOHNSON, ZABIA | Redacted | | | | | | | |
| 4571132 | JOHNSON, ZACHARIAH | Redacted | | | | | | | |
| 4171025 | JOHNSON, ZACHARY | Redacted | | | | | | | |
| 4549637 | JOHNSON, ZACHARY | Redacted | | | | | | | |
| 4493975 | JOHNSON, ZACHARY B | Redacted | | | | | | | |
| 4438087 | JOHNSON, ZACHARY B | Redacted | | | | | | | |
| 4699963 | JOHNSON, ZACHARY C | Redacted | | | | | | | |
| 4322861 | JOHNSON, ZACHARY D | Redacted | | | | | | | |
| 4379305 | JOHNSON, ZACHARY M | Redacted | | | | | | | |
| 4708572 | JOHNSON, ZACHERY | Redacted | | | | | | | |
| 4149679 | JOHNSON, ZACHERY | Redacted | | | | | | | |
| 4578515 | JOHNSON, ZACKERY J | Redacted | | | | | | | |
| 4576440 | JOHNSON, ZADE C | Redacted | | | | | | | |
| 4257453 | JOHNSON, ZADERRICKA Z | Redacted | | | | | | | |
| 4539308 | JOHNSON, ZANDRA A | Redacted | | | | | | | |
| 4510253 | JOHNSON, ZAQUNNDREANUA | Redacted | | | | | | | |
| 4361613 | JOHNSON, ZARIA L | Redacted | | | | | | | |
| 4552234 | JOHNSON, ZEANDRA | Redacted | | | | | | | |
| 4240073 | JOHNSON, ZEINAB S | Redacted | | | | | | | |
| 4464938 | JOHNSON, ZENAIDA G | Redacted | | | | | | | |
| 4792548 | Johnson, Zenas & Erin | Redacted | | | | | | | |
| 4260730 | JOHNSON, ZENOBIA L | Redacted | | | | | | | |
| 4532774 | JOHNSON, ZHANISE E | Redacted | | | | | | | |
| 4219411 | JOHNSON, ZHANIYAH V | Redacted | | | | | | | |
| 4384585 | JOHNSON, ZJAHNELLE | Redacted | | | | | | | |
| 4430176 | JOHNSON, ZOE | Redacted | | | | | | | |
| 4190626 | JOHNSON, ZOE S | Redacted | | | | | | | |
| 4568837 | JOHNSON, ZOEE L | Redacted | | | | | | | |
| 4492878 | JOHNSON, ZYAIRE | Redacted | | | | | | | |
| 4817622 | JOHNSON,BARRY | Redacted | | | | | | | |
| 4827765 | JOHNSON,COURTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827766 | JOHNSON,DON | Redacted | | | | | | | |
| 4827767 | JOHNSON,ROBERT | Redacted | | | | | | | |
| 4649254 | JOHNSON_MOSES, RALPHETTA | Redacted | | | | | | | |
| 4761985 | JOHNSON-ALLEN, CHERYL | Redacted | | | | | | | |
| 4252458 | JOHNSON-BANKS, LYRICK | Redacted | | | | | | | |
| 4694368 | JOHNSON-BARKER, LACAROL | Redacted | | | | | | | |
| 4217032 | JOHNSON-BAUER, PATRICIA N | Redacted | | | | | | | |
| 4569665 | JOHNSON-BELL, KAYLIE | Redacted | | | | | | | |
| 4372692 | JOHNSONBENNETT, DIANE M | Redacted | | | | | | | |
| 4652044 | JOHNSONBEY, PAUL | Redacted | | | | | | | |
| 4615800 | JOHNSON-BEY, REUBEN | Redacted | | | | | | | |
| 4678580 | JOHNSON-BEY, SETONIA | Redacted | | | | | | | |
| 4532154 | JOHNSON-BOYKINS, ROMELLE M | Redacted | | | | | | | |
| 4727536 | JOHNSON-BRANDON, OCTAVIA F | Redacted | | | | | | | |
| 4575726 | JOHNSON-BREIMEIER, ELIJAH | Redacted | | | | | | | |
| 4292765 | JOHNSON-BROWN, ROYMONE | Redacted | | | | | | | |
| 4352809 | JOHNSON-BYRD, SUSAN | Redacted | | | | | | | |
| 4610222 | JOHNSON-CARROLL, PATRICIA | Redacted | | | | | | | |
| 4650556 | JOHNSON-CHEEK, CAROLYN L | Redacted | | | | | | | |
| 4560508 | JOHNSON-CLARKE, KYMIA M | Redacted | | | | | | | |
| 4766709 | JOHNSON-COMER, MICHELLE | Redacted | | | | | | | |
| 4537295 | JOHNSON-DAVIS, IMANI J | Redacted | | | | | | | |
| 4158809 | JOHNSON-DEAR, MCKAYLAH | Redacted | | | | | | | |
| 4478416 | JOHNSON-FAUST, RASHAE | Redacted | | | | | | | |
| 4646471 | JOHNSON-FORD, SHONDA C | Redacted | | | | | | | |
| 4262473 | JOHNSON-FREEMAN, TIYARA Y | Redacted | | | | | | | |
| 4644544 | JOHNSON-GARNETT, CYNTHIA | Redacted | | | | | | | |
| 4769788 | JOHNSON-GIL, JUDITH | Redacted | | | | | | | |
| 4214432 | JOHNSON-GOMEZ, KIMBERLY | Redacted | | | | | | | |
| 4622340 | JOHNSON-GREEN, ANTOINETTE | Redacted | | | | | | | |
| 4397735 | JOHNSON-HARRIS, NICOLE S | Redacted | | | | | | | |
| 4320961 | JOHNSON-HARVEY, STEPHANIE | Redacted | | | | | | | |
| 4218944 | JOHNSON-HICKMAN, MARJORIE | Redacted | | | | | | | |
| 4296224 | JOHNSON-HULLUM, DAMIYAH | Redacted | | | | | | | |
| 4776481 | JOHNSON-JACKSON, SONJIA | Redacted | | | | | | | |
| 4593636 | JOHNSON-JOHNSON, LULA | Redacted | | | | | | | |
| 4385164 | JOHNSONJR, BROWN | Redacted | | | | | | | |
| 4356820 | JOHNSON-KINSEY, ABRIA | Redacted | | | | | | | |
| 4674359 | JOHNSON-LEBLANC, GAIL | Redacted | | | | | | | |
| 4442564 | JOHNSON-LEWIS, TEJA | Redacted | | | | | | | |
| 4389846 | JOHNSON-MCLAURIN, TYLER | Redacted | | | | | | | |
| 4304666 | JOHNSON-MOBLEY, HEATHER M | Redacted | | | | | | | |
| 4761455 | JOHNSON-MOORE, MARY | Redacted | | | | | | | |
| 4315534 | JOHNSON-NEAL, JADA A | Redacted | | | | | | | |
| 4308866 | JOHNSON-NELSON, ISACK Z | Redacted | | | | | | | |
| 4182310 | JOHNSON-NORRIS, ROSALIND | Redacted | | | | | | | |
| 4668847 | JOHNSON-PATTON, ANGELA | Redacted | | | | | | | |
| 5660656 | JOHNSONPAYNE SADE A | 1736 MARYE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 4377259 | JOHNSON-PAYNE, DAMON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561180 | JOHNSON-PONCE, ROSA | Redacted | | | | | | | |
| 4568487 | JOHNSON-POTTER, PHILLIP E | Redacted | | | | | | | |
| 4342388 | JOHNSON-PRENTICE, DESTINAE A | Redacted | | | | | | | |
| 4509176 | JOHNSON-PRESLEY, ROMEL | Redacted | | | | | | | |
| 4340553 | JOHNSON-PRYOR, NANCIE L | Redacted | | | | | | | |
| 4431227 | JOHNSON-PUCCINI, KIMBERLY A | Redacted | | | | | | | |
| 4562123 | JOHNSON-RICHARDSON, GEORGEANNA | Redacted | | | | | | | |
| 4199941 | JOHNSON-RINGER, MARILYN B | Redacted | | | | | | | |
| 4733426 | JOHNSON-ROBERTS, LABRENDA | Redacted | | | | | | | |
| 4258483 | JOHNSON-RULE, TASHEANNA | Redacted | | | | | | | |
| 4874631 | JOHNSONS CLEANING SERVICE | DAN R JOHNSON | 206 PECAN ST | | | SYLVESTER | GA | 31791 | |
| 4889376 | JOHNSONS ELECTRIC SERVICE | WILFORD JOHNSON ELECTRIC SRV INC | P O BOX 192 | | | LAWTON | OK | 73502 | |
| 4869148 | JOHNSONS LAWN SERVICE | 59 CYPRESS DR | | | | VERMILLION | SD | 57069 | |
| 4796961 | JOHNSONS SURPLUS | DBA JOHNSONS SUPPLY | 12195 US 12 | | | WHITE PIGEON | MI | 49099 | |
| 5796873 | JOHNSON'S TURF & IRRIGATION | 933 Airline Rd | | | | Corpus Christi | TX | 78412 | |
| 4365889 | JOHNSON-SCHOSTEK, EMILY L | Redacted | | | | | | | |
| 4761702 | JOHNSON-SCOTT, JILL | Redacted | | | | | | | |
| 4255498 | JOHNSON-SEEGARS, TYLER | Redacted | | | | | | | |
| 4344107 | JOHNSON-SELLMAN, JESSE J | Redacted | | | | | | | |
| 4731759 | JOHNSON-SHINE, TANYA | Redacted | | | | | | | |
| 4355457 | JOHNSON-SMITH, AMANNI S | Redacted | | | | | | | |
| 4612971 | JOHNSON-SMITH, KATHY | Redacted | | | | | | | |
| 4648718 | JOHNSON-SULIMAN, ROSA | Redacted | | | | | | | |
| 4616608 | JOHNSON-THOMAS, TANYA | Redacted | | | | | | | |
| 4681215 | JOHNSON-TOURE, VEONIE | Redacted | | | | | | | |
| 4165240 | JOHNSON-WARD, RAYESHIA QUIMAINE L | Redacted | | | | | | | |
| 4323445 | JOHNSON-WATKINS, JEFFREY | Redacted | | | | | | | |
| 4413253 | JOHNSON-WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4475906 | JOHNSON-ZOLLICOFFER, EMAIJAH | Redacted | | | | | | | |
| 4481803 | JOHNSPN, TRAVHATE T | Redacted | | | | | | | |
| 4898705 | JOHNSTON CONSTRUCTION | MICHAEL JOHNSTON | 118 DOGWOOD DR | | | LOUISA | VA | 23093 | |
| 5660677 | JOHNSTON JONNIE | 1169 LAKESHORE DR | | | | JONESBORO | GA | 30236 | |
| 4671507 | JOHNSTON JR, STUART | Redacted | | | | | | | |
| 4224013 | JOHNSTON JR, WILLIAM | Redacted | | | | | | | |
| 5421922 | JOHNSTON KENNETH AND ROSE JOHNSTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5660684 | JOHNSTON NEIL J | 18025 CAPTIVA WAY | | | | WESTFIELD | IN | 46062 | |
| 5421926 | JOHNSTON RICHARD AND NORMA JOHNSTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5660689 | JOHNSTON ROLAN | 1917 SOUTH 3RD AVE | | | | CHEYENNE | WY | 82007 | |
| 4450712 | JOHNSTON, AARON | Redacted | | | | | | | |
| 4677665 | JOHNSTON, AARON | Redacted | | | | | | | |
| 4468288 | JOHNSTON, ADAM A | Redacted | | | | | | | |
| 4466169 | JOHNSTON, ALEXANDER | Redacted | | | | | | | |
| 4153577 | JOHNSTON, ALEXANDER J | Redacted | | | | | | | |
| 4276972 | JOHNSTON, ALEXIS | Redacted | | | | | | | |
| 4760107 | JOHNSTON, ALICE | Redacted | | | | | | | |
| 4514802 | JOHNSTON, ALLISON | Redacted | | | | | | | |
| 4549936 | JOHNSTON, AMBER D | Redacted | | | | | | | |
| 4523972 | JOHNSTON, AMELIA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591635 | JOHNSTON, AMY | Redacted | | | | | | | |
| 4837805 | JOHNSTON, ANNI | Redacted | | | | | | | |
| 4359769 | JOHNSTON, ASHLEY M | Redacted | | | | | | | |
| 4547168 | JOHNSTON, AUBREY L | Redacted | | | | | | | |
| 4600755 | JOHNSTON, BERT | Redacted | | | | | | | |
| 4348512 | JOHNSTON, BRADY | Redacted | | | | | | | |
| 4220668 | JOHNSTON, BRENDA M | Redacted | | | | | | | |
| 4367100 | JOHNSTON, BRENNA J | Redacted | | | | | | | |
| 4660404 | JOHNSTON, BRENT | Redacted | | | | | | | |
| 4524091 | JOHNSTON, BRIAN K | Redacted | | | | | | | |
| 4280931 | JOHNSTON, BRIANNA K | Redacted | | | | | | | |
| 4483269 | JOHNSTON, BRITTENY | Redacted | | | | | | | |
| 4273267 | JOHNSTON, CAMERON | Redacted | | | | | | | |
| 4171377 | JOHNSTON, CAMERON O | Redacted | | | | | | | |
| 4183716 | JOHNSTON, CANDEE J | Redacted | | | | | | | |
| 4707535 | JOHNSTON, CANDY | Redacted | | | | | | | |
| 4613993 | JOHNSTON, CARL | Redacted | | | | | | | |
| 4704062 | JOHNSTON, CAROL | Redacted | | | | | | | |
| 4625587 | JOHNSTON, CAROL | Redacted | | | | | | | |
| 4382057 | JOHNSTON, CAROL A | Redacted | | | | | | | |
| 4649032 | JOHNSTON, CHARLES | Redacted | | | | | | | |
| 4460669 | JOHNSTON, CHARLES T | Redacted | | | | | | | |
| 4271203 | JOHNSTON, CHARLIE | Redacted | | | | | | | |
| 4376031 | JOHNSTON, CHASITY L | Redacted | | | | | | | |
| 4373386 | JOHNSTON, CHELSEA D | Redacted | | | | | | | |
| 4853711 | Johnston, Cheryl | Redacted | | | | | | | |
| 4280739 | JOHNSTON, CHRISTIAN | Redacted | | | | | | | |
| 4740874 | JOHNSTON, CINDY | Redacted | | | | | | | |
| 4550785 | JOHNSTON, CLARK S | Redacted | | | | | | | |
| 4634936 | JOHNSTON, CLIFFORD | Redacted | | | | | | | |
| 4468387 | JOHNSTON, CODIE B | Redacted | | | | | | | |
| 4837806 | JOHNSTON, COLLIN & NINA | Redacted | | | | | | | |
| 4198921 | JOHNSTON, COURTNEY | Redacted | | | | | | | |
| 4674189 | JOHNSTON, CRICKETT | Redacted | | | | | | | |
| 4548627 | JOHNSTON, CYNTHIA | Redacted | | | | | | | |
| 4519613 | JOHNSTON, DAKOTA | Redacted | | | | | | | |
| 4827768 | JOHNSTON, DANA | Redacted | | | | | | | |
| 4585575 | JOHNSTON, DANIEL | Redacted | | | | | | | |
| 4330596 | JOHNSTON, DARRELL | Redacted | | | | | | | |
| 4628484 | JOHNSTON, DAVID | Redacted | | | | | | | |
| 4167983 | JOHNSTON, DAVID | Redacted | | | | | | | |
| 4651980 | JOHNSTON, DAVID | Redacted | | | | | | | |
| 4149262 | JOHNSTON, DAVID J | Redacted | | | | | | | |
| 4422543 | JOHNSTON, DAWN | Redacted | | | | | | | |
| 4150837 | JOHNSTON, DAYTON L | Redacted | | | | | | | |
| 4324834 | JOHNSTON, DEBORAH | Redacted | | | | | | | |
| 4718448 | JOHNSTON, DENNIS | Redacted | | | | | | | |
| 4636835 | JOHNSTON, DIANA | Redacted | | | | | | | |
| 4667909 | JOHNSTON, DIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726689 | JOHNSTON, DONALD | Redacted | | | | | | | |
| 4724979 | JOHNSTON, DONNA | Redacted | | | | | | | |
| 4566292 | JOHNSTON, ELDON G | Redacted | | | | | | | |
| 4233442 | JOHNSTON, ELIZABETH | Redacted | | | | | | | |
| 4341722 | JOHNSTON, ELIZABETH | Redacted | | | | | | | |
| 4565564 | JOHNSTON, ELIZABETH R | Redacted | | | | | | | |
| 4150952 | JOHNSTON, EMILY | Redacted | | | | | | | |
| 4729627 | JOHNSTON, ERIN | Redacted | | | | | | | |
| 4515636 | JOHNSTON, ERIN P | Redacted | | | | | | | |
| 4569339 | JOHNSTON, ETHAN C | Redacted | | | | | | | |
| 4270579 | JOHNSTON, EVELYN C | Redacted | | | | | | | |
| 4373435 | JOHNSTON, FAUN D | Redacted | | | | | | | |
| 4681671 | JOHNSTON, FLORENCE | Redacted | | | | | | | |
| 4751014 | JOHNSTON, FRED | Redacted | | | | | | | |
| 4703373 | JOHNSTON, GALEN | Redacted | | | | | | | |
| 4316418 | JOHNSTON, GARY | Redacted | | | | | | | |
| 4693117 | JOHNSTON, GLENDA | Redacted | | | | | | | |
| 4696013 | JOHNSTON, GORDON | Redacted | | | | | | | |
| 4523928 | JOHNSTON, GORDON L | Redacted | | | | | | | |
| 4350843 | JOHNSTON, HEATHER | Redacted | | | | | | | |
| 4490123 | JOHNSTON, HELENA A | Redacted | | | | | | | |
| 4377777 | JOHNSTON, HONESTY | Redacted | | | | | | | |
| 4638960 | JOHNSTON, ILSE | Redacted | | | | | | | |
| 4760349 | JOHNSTON, IRENE L | Redacted | | | | | | | |
| 4476815 | JOHNSTON, ISAAC | Redacted | | | | | | | |
| 4284745 | JOHNSTON, JACOB C | Redacted | | | | | | | |
| 4385485 | JOHNSTON, JAMES | Redacted | | | | | | | |
| 4713551 | JOHNSTON, JAMES | Redacted | | | | | | | |
| 4458933 | JOHNSTON, JAMES L | Redacted | | | | | | | |
| 4384000 | JOHNSTON, JAMES N | Redacted | | | | | | | |
| 4321290 | JOHNSTON, JAMES T | Redacted | | | | | | | |
| 4523531 | JOHNSTON, JANICE | Redacted | | | | | | | |
| 4528589 | JOHNSTON, JASON R | Redacted | | | | | | | |
| 4817623 | JOHNSTON, JEFF & DIANA | Redacted | | | | | | | |
| 4827769 | JOHNSTON, JENNIFER | Redacted | | | | | | | |
| 4682920 | JOHNSTON, JEROME W | Redacted | | | | | | | |
| 4640338 | JOHNSTON, JERRY | Redacted | | | | | | | |
| 4466667 | JOHNSTON, JESSICA | Redacted | | | | | | | |
| 4275225 | JOHNSTON, JESSICA M | Redacted | | | | | | | |
| 4735067 | JOHNSTON, JIM | Redacted | | | | | | | |
| 4195575 | JOHNSTON, JINNAY L | Redacted | | | | | | | |
| 4738667 | JOHNSTON, JOE | Redacted | | | | | | | |
| 4659549 | JOHNSTON, JOHN | Redacted | | | | | | | |
| 4349972 | JOHNSTON, JOHN | Redacted | | | | | | | |
| 4737150 | JOHNSTON, JOHN | Redacted | | | | | | | |
| 4481816 | JOHNSTON, JOHNNA L | Redacted | | | | | | | |
| 4563687 | JOHNSTON, JOSEPH A | Redacted | | | | | | | |
| 4243148 | JOHNSTON, JOSEPH G | Redacted | | | | | | | |
| 4387843 | JOHNSTON, JOSHUA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700179 | JOHNSTON, JUDITH | Redacted | | | | | | | |
| 4399343 | JOHNSTON, JUDITH L | Redacted | | | | | | | |
| 4155117 | JOHNSTON, JULIA | Redacted | | | | | | | |
| 4710055 | JOHNSTON, JULIETTE | Redacted | | | | | | | |
| 4727050 | JOHNSTON, JUSTIN | Redacted | | | | | | | |
| 4741807 | JOHNSTON, KAREN | Redacted | | | | | | | |
| 4451517 | JOHNSTON, KATHIE M | Redacted | | | | | | | |
| 4663050 | JOHNSTON, KATHRYN | Redacted | | | | | | | |
| 4671635 | JOHNSTON, KATHY A | Redacted | | | | | | | |
| 4264596 | JOHNSTON, KEITH K | Redacted | | | | | | | |
| 4458591 | JOHNSTON, KELLI K | Redacted | | | | | | | |
| 4374974 | JOHNSTON, KELLY | Redacted | | | | | | | |
| 4465715 | JOHNSTON, KIMBERLEY | Redacted | | | | | | | |
| 4247199 | JOHNSTON, KRISTI S | Redacted | | | | | | | |
| 4355204 | JOHNSTON, KRISTIN | Redacted | | | | | | | |
| 4341959 | JOHNSTON, KRITINA M | Redacted | | | | | | | |
| 4493513 | JOHNSTON, KRYSTAL | Redacted | | | | | | | |
| 4593802 | JOHNSTON, KURTIS D | Redacted | | | | | | | |
| 4661111 | JOHNSTON, KYLE | Redacted | | | | | | | |
| 4185376 | JOHNSTON, KYLE R | Redacted | | | | | | | |
| 4186932 | JOHNSTON, LAURA K | Redacted | | | | | | | |
| 4692378 | JOHNSTON, LEEANN | Redacted | | | | | | | |
| 4635651 | JOHNSTON, LEIGH | Redacted | | | | | | | |
| 4771767 | JOHNSTON, LINDA | Redacted | | | | | | | |
| 4349959 | JOHNSTON, LISA M | Redacted | | | | | | | |
| 4631011 | JOHNSTON, LIZ | Redacted | | | | | | | |
| 4200381 | JOHNSTON, LOLITA A | Redacted | | | | | | | |
| 4448798 | JOHNSTON, LYDIA | Redacted | | | | | | | |
| 4150808 | JOHNSTON, LYLE B | Redacted | | | | | | | |
| 4759006 | JOHNSTON, LYNNE | Redacted | | | | | | | |
| 4247543 | JOHNSTON, MAKENZIE | Redacted | | | | | | | |
| 4337929 | JOHNSTON, MARK | Redacted | | | | | | | |
| 4672499 | JOHNSTON, MARVIN L | Redacted | | | | | | | |
| 4837807 | JOHNSTON, MARY | Redacted | | | | | | | |
| 4147323 | JOHNSTON, MARY A | Redacted | | | | | | | |
| 4739449 | JOHNSTON, MATTHEW RYAN | Redacted | | | | | | | |
| 4306452 | JOHNSTON, MELISSA C | Redacted | | | | | | | |
| 4200719 | JOHNSTON, MELISSA E | Redacted | | | | | | | |
| 4676734 | JOHNSTON, MELONIE | Redacted | | | | | | | |
| 4647121 | JOHNSTON, MELVIN | Redacted | | | | | | | |
| 4327331 | JOHNSTON, MICHAEL G | Redacted | | | | | | | |
| 4444981 | JOHNSTON, MICHAEL T | Redacted | | | | | | | |
| 4578533 | JOHNSTON, MICHAELA | Redacted | | | | | | | |
| 4317091 | JOHNSTON, MICHELE D | Redacted | | | | | | | |
| 4403342 | JOHNSTON, NANCY L | Redacted | | | | | | | |
| 4454678 | JOHNSTON, NICHOLE D | Redacted | | | | | | | |
| 4388256 | JOHNSTON, NOAH B | Redacted | | | | | | | |
| 4245347 | JOHNSTON, OLIVIA | Redacted | | | | | | | |
| 4222713 | JOHNSTON, OLUWATOYIN O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422034 | JOHNSTON, PAIGE | Redacted | | | | | | | |
| 4774489 | JOHNSTON, PATRICIA | Redacted | | | | | | | |
| 4730182 | JOHNSTON, PATRICIA  O | Redacted | | | | | | | |
| 4407345 | JOHNSTON, PATTI | Redacted | | | | | | | |
| 4837808 | JOHNSTON, PATTY | Redacted | | | | | | | |
| 4582830 | JOHNSTON, PAUL | Redacted | | | | | | | |
| 4187676 | JOHNSTON, PAUL C | Redacted | | | | | | | |
| 4274771 | JOHNSTON, PERRY J | Redacted | | | | | | | |
| 4361721 | JOHNSTON, PHIL | Redacted | | | | | | | |
| 4703221 | JOHNSTON, PHILIP | Redacted | | | | | | | |
| 4622787 | JOHNSTON, PHILLIP | Redacted | | | | | | | |
| 4681543 | JOHNSTON, PHILLIP | Redacted | | | | | | | |
| 5828241 | Johnston, Phillippa L | Redacted | | | | | | | |
| 4630086 | JOHNSTON, PRESTON | Redacted | | | | | | | |
| 4702638 | JOHNSTON, RAMONA | Redacted | | | | | | | |
| 4700015 | JOHNSTON, RAMONA | Redacted | | | | | | | |
| 4664182 | JOHNSTON, REBECCA | Redacted | | | | | | | |
| 4640877 | JOHNSTON, RICHARD | Redacted | | | | | | | |
| 4689201 | JOHNSTON, RICHARD | Redacted | | | | | | | |
| 4726949 | JOHNSTON, RICK | Redacted | | | | | | | |
| 4714547 | JOHNSTON, ROBIN D. | Redacted | | | | | | | |
| 4775129 | JOHNSTON, ROGER | Redacted | | | | | | | |
| 4730773 | JOHNSTON, ROSE | Redacted | | | | | | | |
| 4160683 | JOHNSTON, SABRINA K | Redacted | | | | | | | |
| 4756913 | JOHNSTON, SANDRA | Redacted | | | | | | | |
| 4731496 | JOHNSTON, SANDRA | Redacted | | | | | | | |
| 4837809 | JOHNSTON, SANDRA | Redacted | | | | | | | |
| 4289111 | JOHNSTON, SARAH L | Redacted | | | | | | | |
| 4562986 | JOHNSTON, SCOTT J | Redacted | | | | | | | |
| 4218397 | JOHNSTON, SEAN C | Redacted | | | | | | | |
| 4204513 | JOHNSTON, SEREANA R | Redacted | | | | | | | |
| 4353826 | JOHNSTON, SHANIECE | Redacted | | | | | | | |
| 4775412 | JOHNSTON, SHANNON | Redacted | | | | | | | |
| 4518408 | JOHNSTON, SHARON S | Redacted | | | | | | | |
| 4549341 | JOHNSTON, SHEILA | Redacted | | | | | | | |
| 4279135 | JOHNSTON, SHEILA | Redacted | | | | | | | |
| 4516976 | JOHNSTON, SHELBY | Redacted | | | | | | | |
| 4856712 | JOHNSTON, SHELLY M | Redacted | | | | | | | |
| 4679850 | JOHNSTON, SHERRI | Redacted | | | | | | | |
| 4404716 | JOHNSTON, STEPHEN J | Redacted | | | | | | | |
| 4712539 | JOHNSTON, SUE | Redacted | | | | | | | |
| 4761510 | JOHNSTON, SUSAN | Redacted | | | | | | | |
| 4630840 | JOHNSTON, TERRY | Redacted | | | | | | | |
| 4464882 | JOHNSTON, THERESA | Redacted | | | | | | | |
| 4586804 | JOHNSTON, TIMOTHY | Redacted | | | | | | | |
| 4215728 | JOHNSTON, TIMOTHY L | Redacted | | | | | | | |
| 4420449 | JOHNSTON, TYLER A | Redacted | | | | | | | |
| 4487599 | JOHNSTON, VIRGINIA | Redacted | | | | | | | |
| 4371896 | JOHNSTON, WALKER B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730496 | JOHNSTON, WAYNE | Redacted | | | | | | | |
| 4531898 | JOHNSTON, WILLIAM | Redacted | | | | | | | |
| 4251781 | JOHNSTON, WILLIAM R | Redacted | | | | | | | |
| 4564430 | JOHNSTON, WYATT M | Redacted | | | | | | | |
| 4343268 | JOHNSTON III, MICHAEL | Redacted | | | | | | | |
| 4827770 | JOHNSTONE MOYER - NEPTUNE MARINA | Redacted | | | | | | | |
| 4817624 | JOHNSTONE MOYER INC, NOVO | Redacted | | | | | | | |
| 4817628 | JOHNSTONE MOYER, INC 3093 BROADWAY | Redacted | | | | | | | |
| 4827771 | JOHNSTONE MOYER, INC BAKER ST | Redacted | | | | | | | |
| 4817625 | JOHNSTONE MOYER, INC FOUNDRY | Redacted | | | | | | | |
| 4817626 | JOHNSTONE MOYER, INC FRANKLIN | Redacted | | | | | | | |
| 4817629 | JOHNSTONE MOYER, INC MATHILDA | Redacted | | | | | | | |
| 4817630 | JOHNSTONE MOYER, INC parent | Redacted | | | | | | | |
| 4817631 | JOHNSTONE MOYER, INC PARKER PLACE | Redacted | | | | | | | |
| 4817627 | JOHNSTONE MOYER, INC SAN JOSE STUDENT | Redacted | | | | | | | |
| 4817632 | JOHNSTONE MOYER, INC VILLAS | Redacted | | | | | | | |
| 4817633 | JOHNSTONE MOYER, INC WAVERLY | Redacted | | | | | | | |
| 5792551 | JOHNSTONE MOYER, INC. | BILL JOHNSTONE, CEO | 555 OLD COUNTY ROAD | | | SAN CARLOS | CA | 94070 | |
| 5792552 | JOHNSTONE MOYER, INC. | JOHN MOYER, PRESIDENT | 2102 BUSINESS CENTER DRIVE | | | IRVINE | CA | 92610 | |
| 5792553 | JOHNSTONE MOYER, INC. | JOHN MOYER, PRESIDENT | 555 OLD COUNTY ROAD | | | SAN CARLOS | CA | 94070 | |
| 5792554 | JOHNSTONE MOYER, INC. | WILLIAM JOHNSTONE, CEO | 555 OLD COUNTY ROAD | | | SAN CARLOS | CA | 94070 | |
| 4817634 | JOHNSTONE MOYER, INC. PLAZA - SAN BRUNO | Redacted | | | | | | | |
| 4872057 | JOHNSTONE SUPPLY | A & J APPLIANCE | 12800 LYNDON | | | DETROIT | MI | 48227 | |
| 4872648 | JOHNSTONE SUPPLY | APPLIANCE PARTS INC | 1615 PARAMOUNT DR | | | WAUKESHA | WI | 53186 | |
| 4884082 | JOHNSTONE SUPPLY | PETIT GROUP LLC | PO BOX 171306 | | | SAN ANTONIO | TX | 78217 | |
| 4888276 | JOHNSTONE SUPPLY | SUNNY ENTERPRISES | P O BOX 23814 | | | OAKLAND | CA | 94623 | |
| 4877591 | JOHNSTONE SUPPLY OF ALBUQUERQUE | JMT INC | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87107 | |
| 4877728 | JOHNSTONE SUPPLY OF ATLANTA | JOHNSTONE SUPPLY | 821 PROGRESS CENTER COURT | | | LAWRENCEVILLE | GA | 30043 | |
| 4845989 | JOHNSTONE SUPPLY-FT WAYNE | 2530 INDEPENDENCE DR | | | | Fort Wayne | IN | 46808 | |
| 4850438 | JOHNSTONE SUPPLY-GREENVILLE | PO BOX 17466 | | | | Greenville | SC | 29606 | |
| 4849709 | JOHNSTONE SUPPLY-KNOXVILLE | 5012 S MIDDLEBROOK PIKE | | | | Knoxville | TN | 37921 | |
| 4845239 | JOHNSTONE SUPPLY-OKLAHOMA CITY | PO BOX 82129 | | | | Oklahoma City | OK | 73148 | |
| 4845371 | JOHNSTONE SUPPLY-RICHMOND | 3650 JUNCTION BLVD | | | | Raleigh | NC | 27603 | |
| 4847008 | JOHNSTONE SUPPLY-SPOKANE | 1212 E FRONT AVE | | | | Spokane | WA | 99202 | |
| 4845402 | JOHNSTONE SUPPLY-TULSA | 9955 E 55TH PL | | | | Tulsa | OK | 74146 | |
| 4292106 | JOHNSTONE, ANDREW | Redacted | | | | | | | |
| 4855720 | Johnstone, Andrew M. | Redacted | | | | | | | |
| 4718137 | JOHNSTONE, BRIAN D | Redacted | | | | | | | |
| 4203276 | JOHNSTONE, BROOKLYNN | Redacted | | | | | | | |
| 4452473 | JOHNSTONE, CHRISTOPHER L | Redacted | | | | | | | |
| 4742248 | JOHNSTONE, CHUCK WILLIAM | Redacted | | | | | | | |
| 4767854 | JOHNSTONE, JAMES | Redacted | | | | | | | |
| 4707170 | JOHNSTONE, JILL | Redacted | | | | | | | |
| 4157491 | JOHNSTONE, KIMBERLY R | Redacted | | | | | | | |
| 4703288 | JOHNSTONE, MARILYN | Redacted | | | | | | | |
| 4370166 | JOHNSTONE, MICHAEL | Redacted | | | | | | | |
| 4576933 | JOHNSTONE, MICHELE | Redacted | | | | | | | |
| 4320400 | JOHNSTONE, OLIVIA M | Redacted | | | | | | | |
| 4817635 | JOHNSTONE, RICH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4817636 | JOHNSTONE, RICH AND CAROL | Redacted | | | | | | | |
| 4593503 | JOHNSTONE, RUTH ANN | Redacted | | | | | | | |
| 4593830 | JOHNSTONE, SUSAN E | Redacted | | | | | | | |
| 4376670 | JOHNSTONE, WYATT | Redacted | | | | | | | |
| 4552652 | JOHNSTON-MCDONALD, DAWN LYNN | Redacted | | | | | | | |
| 4874325 | JOHNSTOWN TRIBUNE PUB CO | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 340 425 LOCUST ST | | | JOHNSTOWN | PA | 15907 | |
| 4264462 | JOHNTRY, WILIAM S | Redacted | | | | | | | |
| 5660710 | JOHNWESOLOWO WESOLOWSKI | 340 FAIRFAX | | | | ERIE | MI | 48133 | |
| 4280188 | JOHNY, CHINNU A | Redacted | | | | | | | |
| 4736914 | JOHNY, JIJO | Redacted | | | | | | | |
| 4472239 | JOHNY, JITHIN | Redacted | | | | | | | |
| 4557740 | JOHRDE, PATRICIA | Redacted | | | | | | | |
| 4736668 | JOI, JANITA | Redacted | | | | | | | |
| 4395965 | JOIE, GIANNA | Redacted | | | | | | | |
| 4862505 | JOINER PLUMBING SERVICES | 20 MINERAL SPRINGS RD | | | | PELL CITY | AL | 35125 | |
| 4863437 | JOINER SWEEPING & LAWN SERVICE LLC | 2225 CARTER ROAD | | | | ST AUGUSTINE | FL | 32084 | |
| 4491766 | JOINER, ALLISON | Redacted | | | | | | | |
| 4428072 | JOINER, ANDREA R | Redacted | | | | | | | |
| 4688631 | JOINER, BARBARA | Redacted | | | | | | | |
| 4600578 | JOINER, BURNETT | Redacted | | | | | | | |
| 4617482 | JOINER, CARLISIA | Redacted | | | | | | | |
| 4293889 | JOINER, CHRISTINE | Redacted | | | | | | | |
| 4148330 | JOINER, DAKEIDRA | Redacted | | | | | | | |
| 4572216 | JOINER, DALLAS D | Redacted | | | | | | | |
| 4711672 | JOINER, DAMAN | Redacted | | | | | | | |
| 4670027 | JOINER, DAVID H | Redacted | | | | | | | |
| 4602578 | JOINER, DENNIS | Redacted | | | | | | | |
| 4590882 | JOINER, DON L | Redacted | | | | | | | |
| 4263928 | JOINER, DONTAVIUS | Redacted | | | | | | | |
| 4628111 | JOINER, DUSTIN | Redacted | | | | | | | |
| 4701530 | JOINER, FRANCIS | Redacted | | | | | | | |
| 4371952 | JOINER, HALEY L | Redacted | | | | | | | |
| 4221412 | JOINER, JEREMY D | Redacted | | | | | | | |
| 4409710 | JOINER, JILL | Redacted | | | | | | | |
| 4695640 | JOINER, JOE | Redacted | | | | | | | |
| 4228735 | JOINER, JONATHAN | Redacted | | | | | | | |
| 4385750 | JOINER, KINYETTA | Redacted | | | | | | | |
| 4733345 | JOINER, LARRY | Redacted | | | | | | | |
| 4547206 | JOINER, LARRY | Redacted | | | | | | | |
| 4727838 | JOINER, LINDA | Redacted | | | | | | | |
| 4299452 | JOINER, MELINDA J | Redacted | | | | | | | |
| 4521516 | JOINER, MICHAEL J | Redacted | | | | | | | |
| 4295239 | JOINER, NONENITT | Redacted | | | | | | | |
| 4654388 | JOINER, PAMELA | Redacted | | | | | | | |
| 4450382 | JOINER, PAMELA | Redacted | | | | | | | |
| 4375293 | JOINER, REBECCA E | Redacted | | | | | | | |
| 4555936 | JOINER, RICHARD A | Redacted | | | | | | | |
| 4150783 | JOINER, ROBERT A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648962 | JOINER, STEPHEN | Redacted | | | | | | | |
| 4379262 | JOINER, STEVEN W | Redacted | | | | | | | |
| 4249322 | JOINER, TAYLOR B | Redacted | | | | | | | |
| 4768602 | JOINER, WILLIAM | Redacted | | | | | | | |
| 4718239 | JOINER, YONER L | Redacted | | | | | | | |
| 4553353 | JOINES, AUDRA C | Redacted | | | | | | | |
| 4662022 | JOINES, CLIFTON | Redacted | | | | | | | |
| 4372834 | JOINES, DAVID W | Redacted | | | | | | | |
| 4520476 | JOINES, KELLI | Redacted | | | | | | | |
| 4608387 | JOINES, RICHARD | Redacted | | | | | | | |
| 4886119 | JOINMARK TRADING LTD | RM. 5 & 9 3/F WINFUL CENTRE | 30 SHING YIP ST | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4242762 | JOINS, MARY A | Redacted | | | | | | | |
| 4859346 | JOINT JUICE INC | 120 HOWARD STREET STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4863641 | JOINT MERCHANT LLC | 230 GREAT CIRCLE RD SUITE 200 | | | | NASHVILLE | TN | 37228 | |
| 4479803 | JOINT, BRANDY L | Redacted | | | | | | | |
| 4668935 | JOINTER, ELLIOTT | Redacted | | | | | | | |
| 4632134 | JOINTER, HOWARD | Redacted | | | | | | | |
| 4783288 | Jointly Owned Natural Gas | 200 Dunbar Rd | | | | Byron | GA | 31008-7075 | |
| 4321817 | JOINVILLE, JUNIOR | Redacted | | | | | | | |
| 4637496 | JOIRET, MARY C | Redacted | | | | | | | |
| 4867802 | JOJO DESIGNS | 4701 NW 103RD AVE | | | | SUNRISE | FL | 33351 | |
| 4805895 | JOJO DESIGNS LLC | 4701 NW 103RD AVE | | | | SUNRISE | FL | 33351 | |
| 4857153 | JOJOLA, AUTUMN LEE | Redacted | | | | | | | |
| 4542115 | JOJOLA, CLARA | Redacted | | | | | | | |
| 4180480 | JOJOLA, DONNA | Redacted | | | | | | | |
| 4532374 | JOJOLA, MARTICIA S | Redacted | | | | | | | |
| 4827772 | JOKAKE CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4510689 | JOKI, GABRIELLE | Redacted | | | | | | | |
| 4582688 | JOKIC, NATASA | Redacted | | | | | | | |
| 4437113 | JOKONYA, NICOLE D | Redacted | | | | | | | |
| 4361979 | JOKOTY, MORGAN L | Redacted | | | | | | | |
| 4565802 | JOKUMSEN, OLIVIA K | Redacted | | | | | | | |
| 4345775 | JOLDUSIC, HAJRUDIN | Redacted | | | | | | | |
| 5660774 | JOLENE BRAEGELMANN | 13476 GREYSTONE RD | | | | COLD SPRING | MN | 56320 | |
| 4817637 | JOLENE COLE | Redacted | | | | | | | |
| 5660779 | JOLENE E SERVATIUS | 12270 EUROPA AVE N | | | | SAINT PAUL | MN | 55110 | |
| 5660782 | JOLENE HERNANDEZ | NA | | | | CHARLESTOWN | MA | 02129 | |
| 5660783 | JOLENE HOLCOMBE | 710 DEPRIMA ST | | | | BERWICK | LA | 70342 | |
| 5660784 | JOLENE J HEISING | 1102 3RD ST S | | | | MOORHEAD | MN | 56560 | |
| 4862038 | JOLENE K GREVING | 1827 381ST AVENUE | | | | ESTHERVILLE | IA | 51334 | |
| 4837810 | JOLENE MIRENNA | Redacted | | | | | | | |
| 4796287 | JOLENE N WILLIAMS | DBA FLIZZARDS | 765 PARK ST P O BOX 1664 | | | TULELAKE | CA | 96314 | |
| 5660788 | JOLENE SABROWSKY | 16551 241ST AVE | | | | LONG PRAIRIE | MN | 56347 | |
| 5660792 | JOLENE TUHY | 12144 WASHINGTON AVE | | | | NORTH BRANCH | MN | 55056-6219 | |
| 4525280 | JOLES, JOSEPHINE M | Redacted | | | | | | | |
| 4219772 | JOLES, KELLY L | Redacted | | | | | | | |
| 4273323 | JOLET, ROSELINDA | Redacted | | | | | | | |
| 4254998 | JOLGUERA, ELBA | Redacted | | | | | | | |
| 4438533 | JOLICOEUR, ALEXIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7354 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638490 | JOLICOEUR, BASTIEN | Redacted | | | | | | | |
| 4837811 | JOLICOEUR, MARTHA | Redacted | | | | | | | |
| 4797924 | JOLIE ENTERPRISES | DBA BEEGEETEES | 913 WEST BIGELOW AVE | | | FINDLAY | OH | 45840 | |
| 4874101 | JOLIE FEMME INC | CIT COMMERCIAL SERVICES | 1515 EAST 15TH STREET | | | LOS ANGELES | CA | 90021 | |
| 4262420 | JOLIFIER, SHERLEE | Redacted | | | | | | | |
| 4513679 | JOLIN, DAN E | Redacted | | | | | | | |
| 4278568 | JOLIN, STEVEN R | Redacted | | | | | | | |
| 4804683 | JOLINKNET CORP | DBA JLINKNET | 4330 W BROWARD BOULEVARD SUITE O | | | PLANTATION | FL | 33317 | |
| 4304166 | JOLISSAINT, AUDREY M | Redacted | | | | | | | |
| 4492609 | JOLIVERT, SHANAN A | Redacted | | | | | | | |
| 4200500 | JOLIVETTE, FRANCES C | Redacted | | | | | | | |
| 4524685 | JOLIVETTE, JUDE C | Redacted | | | | | | | |
| 4727466 | JOLIVETTE, LARRY | Redacted | | | | | | | |
| 4327377 | JOLIVETTE, LASHIE | Redacted | | | | | | | |
| 4325690 | JOLLA, LATEISHA G | Redacted | | | | | | | |
| 4325148 | JOLLEY, AMANDA | Redacted | | | | | | | |
| 4548753 | JOLLEY, BRAXTON | Redacted | | | | | | | |
| 4319367 | JOLLEY, BRYANT | Redacted | | | | | | | |
| 4614178 | JOLLEY, CATHERINE | Redacted | | | | | | | |
| 4485221 | JOLLEY, CYNTHIA J | Redacted | | | | | | | |
| 4321678 | JOLLEY, DEVAN C | Redacted | | | | | | | |
| 4159995 | JOLLEY, DEVIN | Redacted | | | | | | | |
| 4325865 | JOLLEY, GORDON | Redacted | | | | | | | |
| 4827773 | JOLLEY, HELEN | Redacted | | | | | | | |
| 4478301 | JOLLEY, HELENE M | Redacted | | | | | | | |
| 4598221 | JOLLEY, JACKIE G | Redacted | | | | | | | |
| 4445548 | JOLLEY, JARED S | Redacted | | | | | | | |
| 4457607 | JOLLEY, JENNIFER | Redacted | | | | | | | |
| 4259894 | JOLLEY, JHERMEIAH D | Redacted | | | | | | | |
| 4720532 | JOLLEY, JIM | Redacted | | | | | | | |
| 4743310 | JOLLEY, JOAN | Redacted | | | | | | | |
| 4775203 | JOLLEY, JOSHUA | Redacted | | | | | | | |
| 4708071 | JOLLEY, JOYCE | Redacted | | | | | | | |
| 4549002 | JOLLEY, JUSTIN | Redacted | | | | | | | |
| 4663489 | JOLLEY, KENNETH | Redacted | | | | | | | |
| 4425823 | JOLLEY, LAUREN E | Redacted | | | | | | | |
| 4722664 | JOLLEY, LESLIE | Redacted | | | | | | | |
| 4173912 | JOLLEY, MICHAEL | Redacted | | | | | | | |
| 4632228 | JOLLEY, MIKE | Redacted | | | | | | | |
| 4622991 | JOLLEY, NANCY L | Redacted | | | | | | | |
| 4669133 | JOLLEY, PATRICIA | Redacted | | | | | | | |
| 4675371 | JOLLEY, PATRICK | Redacted | | | | | | | |
| 4550006 | JOLLEY, SHANAE N | Redacted | | | | | | | |
| 4240891 | JOLLEY, STEPHEN T | Redacted | | | | | | | |
| 4674342 | JOLLEY, SUSAN | Redacted | | | | | | | |
| 4266544 | JOLLEY, WILLIAM M | Redacted | | | | | | | |
| 4837812 | JOLLIFFE, DEAN | Redacted | | | | | | | |
| 4774992 | JOLLIFFE, JULIETA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234337 | JOLLO, DEREK C | Redacted | | | | | | | |
| 4863217 | JOLLY MOM MEDIA LLC | 2170 PLANTATION RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 4877730 | JOLLY PLUMBING | JOLLY ENTERPRISES INC | 101 BEACON DRIVE SUITE 1 | | | WILDER | KY | 41076 | |
| 4870224 | JOLLY ROOFING & CONTRACTING COMPANY | 711 CHANEY COVE | | | | COLLIERVILLE | TN | 38017 | |
| 4308873 | JOLLY, ADORIA | Redacted | | | | | | | |
| 4330333 | JOLLY, ALEXIA | Redacted | | | | | | | |
| 4591310 | JOLLY, BRIAN | Redacted | | | | | | | |
| 4340226 | JOLLY, CONNIE S | Redacted | | | | | | | |
| 4383308 | JOLLY, DANIELLE L | Redacted | | | | | | | |
| 4538713 | JOLLY, DUSTY | Redacted | | | | | | | |
| 4513478 | JOLLY, ELIZABETH H | Redacted | | | | | | | |
| 4264426 | JOLLY, ERICA | Redacted | | | | | | | |
| 4606215 | JOLLY, EUPHEMIA | Redacted | | | | | | | |
| 4532081 | JOLLY, GAVIN P | Redacted | | | | | | | |
| 4651904 | JOLLY, GLENDA  L | Redacted | | | | | | | |
| 4562004 | JOLLY, HANIFA | Redacted | | | | | | | |
| 4440218 | JOLLY, JESIA | Redacted | | | | | | | |
| 4640372 | JOLLY, JOAN | Redacted | | | | | | | |
| 4429846 | JOLLY, JOVON N | Redacted | | | | | | | |
| 4426525 | JOLLY, KENNEDY | Redacted | | | | | | | |
| 4267451 | JOLLY, KIRT | Redacted | | | | | | | |
| 4244814 | JOLLY, LORI A | Redacted | | | | | | | |
| 4517612 | JOLLY, MICHAEL D | Redacted | | | | | | | |
| 4277099 | JOLLY, MICHAEL R | Redacted | | | | | | | |
| 4734179 | JOLLY, PUNEET | Redacted | | | | | | | |
| 4562158 | JOLLY, REYNA | Redacted | | | | | | | |
| 4535453 | JOLLY, ROBERT | Redacted | | | | | | | |
| 4541324 | JOLLY, RYAN | Redacted | | | | | | | |
| 4618783 | JOLLY, TAKEYA | Redacted | | | | | | | |
| 4583233 | JOLLY, THERESA L | Redacted | | | | | | | |
| 4263288 | JOLLY, VERNSHEKA | Redacted | | | | | | | |
| 4696943 | JOLLY, WAYNE | Redacted | | | | | | | |
| 4585053 | JOLLY, WILLIE MAE | Redacted | | | | | | | |
| 4334472 | JOLLYMORE, BETHANY | Redacted | | | | | | | |
| 4748139 | JOLMA, VLADIMIRA | Redacted | | | | | | | |
| 4515945 | JOLMAN, JOANN | Redacted | | | | | | | |
| 4804117 | JOLOACE INC | 2750 S DURANGO DR APT 1082 | | | | LAS VEGAS | NV | 89117-4688 | |
| 4203858 | JOLON, JOSE | Redacted | | | | | | | |
| 4299066 | JOLY, MATTHEW C | Redacted | | | | | | | |
| 5660833 | JOLYNN DEHAAI | 4204 S ASH GROVE AVE | | | | SIOUX FALLS | SD | 57103 | |
| 5660835 | JOLYNN FONTENOT | 4235 HIGHWAY 182 | | | | OPELOUSAS | LA | 70570 | |
| 4827774 | Jolynn Mahoney | Redacted | | | | | | | |
| 4713063 | JOMA, RONALD | Redacted | | | | | | | |
| 4793080 | Jomaa, Israa | Redacted | | | | | | | |
| 4201776 | JOMAA, RANA | Redacted | | | | | | | |
| 5660840 | JOMAIRA MALDONADO | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00731 | |
| 5660841 | JOMANDA MORGAN | 292 N YEARLING RD | | | | WHITEHALL | OH | 43206 | |
| 5660845 | JOMAR S HERNANDEZ | LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 4533997 | JOMARRON, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660851 | JOMARYS BAEZ CINTRON | RR11 BOX 5496 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 6027575 | Jomashop Inc. | 140 58th street | | | | Brooklyn | NY | 11220 | |
| 6027575 | Jomashop Inc. | Asher Gulko | Gulko Schwed LLP | 499 Chestnut Street, Suite 202 | | Cedarhurst | NY | 11516 | |
| 4837813 | JOMED CONSTRUCTION | Redacted | | | | | | | |
| 4837814 | JON & JANICE ADAMS | Redacted | | | | | | | |
| 4795336 | JON ABRAHAM | DBA ENERGYCENTER.COM | 2263 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94115 | |
| 4827775 | JON AND HOLLY GRUBER | Redacted | | | | | | | |
| 4817638 | JON AND LIBBY DEMEO | Redacted | | | | | | | |
| 4827776 | JON AUSTIN CUSTOM HOMES | Redacted | | | | | | | |
| 5660859 | JON BETCHER | 1431 81ST ST | | | | VICTORIA | MN | 55386 | |
| 4795111 | JON CASWELL | DBA BRITISH TOOLS & FASTENERS LLC | 7696 STATE ROUTE 31 | | | LYONS | NY | 14489 | |
| 5660861 | JON CINTRON | 3073 HYDE PARK CT | | | | HILLIARD | OH | 43026 | |
| 4796552 | JON COHEN | DBA STATEMENTS2000-FINE METAL ART | 1374 N KILLIAN DRIVE | | | LAKE PARK | FL | 33403 | |
| 4817639 | JON COX | Redacted | | | | | | | |
| 4878212 | JON DAVLER INC | L A SPLASH COSMETICS | 13324 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4837815 | JON DEACON | Redacted | | | | | | | |
| 4866498 | JON DON INC | 37302 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4845474 | JON ELSEA | 4902 W NAOMI ST | | | | Indianapolis | IN | 46241 | |
| 4859521 | JON FAIRBANKS | 12168 PARTRIDGE ST NW | | | | COON RIDGE | MN | 55448 | |
| 4817640 | JON FOGELQUIST | Redacted | | | | | | | |
| 4817641 | JON JACOBSON | Redacted | | | | | | | |
| 4851923 | JON JOSEPH | 5275 TIMBERLAKE CIR | | | | Orient | OH | 43146 | |
| 4817642 | JON KRABBENSCHMIDT | Redacted | | | | | | | |
| 4850548 | JON M WALTERS | 1520 STEPHANIE WAY | | | | Minden | NV | 89423 | |
| 4817643 | JON MORGAN | Redacted | | | | | | | |
| 4837816 | JON MORGAN | Redacted | | | | | | | |
| 4804020 | JON OVERHOLT | DBA CYCLES R US | 7384 LAKE RD | | | CHIPPEWA LAKE | OH | 44215 | |
| 5660885 | JON RICHARDS | 1578 40TH AVE | | | | VERO BVEACH | FL | 32960 | |
| 4797416 | JON ROACH | DBA EDGE INDUSTRIAL SUPPLY LLC | 1830 WAYNE TRACE | | | FORT WAYNE | IN | 46803 | |
| 4817644 | JON RODDE | Redacted | | | | | | | |
| 4800397 | JON SEFTON | DBA BHFO | 5285 ROCKWELL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| 5660891 | JON TREADWELL | 14915 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5660898 | JONA RICHISON | 7809 GIRARD AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 4355620 | JONA, SELWA | Redacted | | | | | | | |
| 5660899 | JONAE STEPNEY | 1033 S WESTMORE AVE | | | | LOMBARD | IL | 60148 | |
| 4667951 | JONAH, OTAIGBE | Redacted | | | | | | | |
| 4398613 | JONAID, JALAL | Redacted | | | | | | | |
| 4534657 | JONALAGADA, JOSVINA | Redacted | | | | | | | |
| 4847871 | JONALYN DIAS | 16912 SE 2ND ST | | | | Vancouver | WA | 98684 | |
| 4794302 | JONAS SERVICE & SUPPLY | Redacted | | | | | | | |
| 4794300 | Jonas Service & Supply | Redacted | | | | | | | |
| 4794301 | Jonas Service & Supply | Redacted | | | | | | | |
| 4794303 | JONAS SERVICE & SUPPLY | Redacted | | | | | | | |
| 4800797 | JONAS SNOW | DBA PC REPAIR TECHS | 64 MEADOWS LANE | | | JAMESTOWN | KY | 42629 | |
| 4221193 | JONAS, ABBY E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7357 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211906 | JONAS, ALLISON L | Redacted | | | | | | | |
| 4617616 | JONAS, ANDREA | Redacted | | | | | | | |
| 4561681 | JONAS, BERENICE | Redacted | | | | | | | |
| 4240613 | JONAS, CHRISTOPHER | Redacted | | | | | | | |
| 4475252 | JONAS, DANIELLE N | Redacted | | | | | | | |
| 4403328 | JONAS, DESMOND | Redacted | | | | | | | |
| 4710242 | JONAS, ELTON | Redacted | | | | | | | |
| 4268746 | JONAS, ERLEEN | Redacted | | | | | | | |
| 4573626 | JONAS, JAMES | Redacted | | | | | | | |
| 4426916 | JONAS, JOEL | Redacted | | | | | | | |
| 4702236 | JONAS, JULIA | Redacted | | | | | | | |
| 4738661 | JONAS, KEITH | Redacted | | | | | | | |
| 4817645 | JONAS, MARK | Redacted | | | | | | | |
| 4609738 | JONAS, PATRICK | Redacted | | | | | | | |
| 4663129 | JONAS, PETER | Redacted | | | | | | | |
| 4636708 | JONAS, RISHANDA | Redacted | | | | | | | |
| 4288277 | JONAS, SHERI K | Redacted | | | | | | | |
| 4269414 | JONAS, WITNER | Redacted | | | | | | | |
| 4514198 | JONASON, PAMELA G | Redacted | | | | | | | |
| 4249482 | JONASSAINT, EMILE | Redacted | | | | | | | |
| 4666302 | JONASSAINT, SAMUEL | Redacted | | | | | | | |
| 4284143 | JONASSON, NICOLE | Redacted | | | | | | | |
| 4817646 | JONATHAN & ALLISON CONTA | Redacted | | | | | | | |
| 4837817 | JONATHAN & MARY GORDON | Redacted | | | | | | | |
| 4837818 | JONATHAN & WENDY GELMAN | Redacted | | | | | | | |
| 4804356 | JONATHAN ACOSTO | DBA VALE LLC | 2075 S UNIVERSITY BLVD | SUITE D126 | | DENVER | CO | 80210 | |
| 4797348 | JONATHAN BAIRD | DBA DRONES ETC | 1525 S GLADIOLA ST | | | SALT LAKE CITY | UT | 84104 | |
| 4804162 | JONATHAN BARRON | DBA GREEN AIR EXPRESS | 41170 SAINT CROIX | | | TEMECULA | CA | 92591 | |
| 4795463 | JONATHAN BENYAMIN | DBA HAPPY PET OUTLET.COM | 422 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212 | |
| 5660929 | JONATHAN BOYD | 503 HANNAH MCKENZIE DR | | | | GREENSBORO | NC | 27455 | |
| 4817647 | JONATHAN BRAND | Redacted | | | | | | | |
| 4887382 | JONATHAN CHAN | SEARS OPTICAL LOCATION 1048 | 18717 STEFANI AVENUE | | | CERRITOS | CA | 90703 | |
| 4796643 | JONATHAN CHARNAS | DBA PRECISION BITS | 13 ENGLEBERG TERRACE | | | LAKEWOOD | NJ | 08701 | |
| 4801524 | JONATHAN CHARNAS | DBA PRECISION BITS | 150 OBERLIN AVE N STE 13 | | | LAKEWOOD | NJ | 08701 | |
| 5660933 | JONATHAN COHEN | 553 MILFORD AVE | | | | COLUMBUS | OH | 43202 | |
| 4801104 | JONATHAN D HEDDEN | DBA FLYCLOTHING LLC | 22424 S ELLSWORTH LOOP RD #1104 | | | QUEEN CREEK | AZ | 85142 | |
| 4796778 | JONATHAN DAMLOW | DBA DISCOUNTED WHOLESALE DIRECT | 115 CHURCH ST | | | OFALLON | MO | 63366 | |
| 4817648 | JONATHAN DE JONG | Redacted | | | | | | | |
| 4804601 | JONATHAN DJAVAHERI | DBA NEPLUSULTRA | PO BOX 72 | | | BEVERLY HILLS | CA | 90213 | |
| 4837819 | JONATHAN FRANKLIN | Redacted | | | | | | | |
| 4798546 | JONATHAN GLATT | DBA PRIVATEISLANDPARTY.COM | 148 SOUTH RD | | | WURTSBORO | NY | 12790 | |
| 4802868 | JONATHAN GORDON | DBA LEGACY MERCHANDISE GROUP | 10290 MONROE DR SUITE 208 | | | DALLAS | TX | 75251 | |
| 4852755 | JONATHAN HARRIS | 7103 OWL RD | | | | Weeki Wachee | FL | 34613 | |
| 4847572 | JONATHAN HOLDER | 11047 FIELDCREST DR | | | | Baton Rouge | LA | 70811 | |
| 4817649 | JONATHAN JOE | Redacted | | | | | | | |
| 4851655 | JONATHAN JOHNSON | 4916 LOIS DR | | | | Zachary | LA | 70791 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884155 | JONATHAN K LINGERIE INC | PLANET LINGERIE | 183 MADISON AVENUE STE 901 | | | NEW YORK | NY | 10016 | |
| 4808698 | JONATHAN K. HAGE | DBA RED APPLE AT PEMBROKE PINES, LLC | ATTN: SCOTT WOODREY | 800 CORPORATE DRIVE, SUITE 124 | | FT. LAUDERDALE | FL | 33334 | |
| 4845900 | JONATHAN KOENIG | 31988 KLEJESKI RD | | | | Sandstone | MN | 55072 | |
| 4837820 | Jonathan Leyva | Redacted | | | | | | | |
| 4887303 | JONATHAN LUDLOW | SEARS OPTICAL 2683 SALMON RUN MALL | 21182SALMON RUN MALL LOOP WEST | | | WATERTOWN | NY | 13601 | |
| 4796019 | JONATHAN MALLIN | DBA TAMPA-LAPTOPS | 6101 JOHNS ROAD SUITE 5 | | | TAMPA | FL | 33634 | |
| 4800289 | JONATHAN MARK | DBA SPY TEC | 135 WEST 36TH STREET FL#13 | | | NEW YORK | NY | 10018 | |
| 4858702 | JONATHAN MCDONALD | 1094 WAYNE RD | | | | SAVANNAH | TN | 38372 | |
| 4837821 | JONATHAN MIZNER | Redacted | | | | | | | |
| 4850294 | JONATHAN MURRAY | 24 LAUREL LN | | | | Aliso Viejo | CA | 92656 | |
| 5660984 | JONATHAN ORTIZA | C2 A OESTE 6 | | | | BAYAMON | PR | 00961 | |
| 4817650 | JONATHAN PECK | Redacted | | | | | | | |
| 4797621 | JONATHAN POEDER | DBA INNOV8IVE LABS | 6738 MAPLE ST | | | CINCINNATI | OH | 45227 | |
| 4796527 | JONATHAN PROPES | DBA TRUNKENTREASURES7008 | 214 WILLOW CREEK CT | | | SIMPSONVILLE | SC | 29681 | |
| 4801997 | JONATHAN REID | DBA MOJAWORKS | 554 S 400 E | | | SPRINGVILLE | UT | 84663 | |
| 4827777 | JONATHAN SALMON | Redacted | | | | | | | |
| 5661003 | JONATHAN SANCHEZ | 2017 W 29TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5661006 | JONATHAN STAHLMANN | 111 MARQUETTE AVE S 1903 | | | | MINNEAPOLIS | MN | 55401 | |
| 4798093 | JONATHAN TERRY | DBA PUSHCART ONLINE LLC | 19 W 36TH ST 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4848155 | JONATHAN TORRES | 1154 VAUGHN RD | | | | Memphis | TN | 38122 | |
| 4848724 | JONATHAN WEBB | 502 RANDALL SWINK LN | | | | Union Star | KY | 40171 | |
| 4688316 | JONATHAN, DONNA | Redacted | | | | | | | |
| 4566542 | JONATHAN, RHOHANNON M | Redacted | | | | | | | |
| 4336311 | JONATHAS, WADELINE | Redacted | | | | | | | |
| 4864555 | JONATHON MCDONALD | 269 DICKSON PLAZA DRIVE | | | | DICKSON | TN | 37055 | |
| 4848896 | JONATHON TRENT TRUAX | 22515 ASHLEY LN | | | | Borden | IN | 47106 | |
| 4852333 | JONATHON WEATHERS | 6467 MIRABEAU DR | | | | Newark | CA | 94560 | |
| 4165687 | JONCOALTZ, DAVID M | Redacted | | | | | | | |
| 4267085 | JONE, CHESTER | Redacted | | | | | | | |
| 4664615 | JONE, PARISH AND DARRELL | Redacted | | | | | | | |
| 4850504 | JONELL KIRK | 1706 EMERALD PKWY | | | | College Station | TX | 77845 | |
| 5661031 | JONELLE ABBEY | 2020 10TH AVE | | | | HIBBING | MN | 55746 | |
| 5661035 | JONELLE MULLAHON | PO BOX 3048 | | | | KIRTLAND | NM | 87417 | |
| 4776749 | JONER, DAVID | Redacted | | | | | | | |
| 4721975 | JONES - BROWN, GENEVA | Redacted | | | | | | | |
| 4877552 | JONES & FRANK | JF ACQUISITION LLC | P O BOX 742250 | | | ATLANTA | GA | 30374 | |
| 4877750 | JONES & HOLLANDS INC | JONES EQUIPMENT RENTAL | 4600 24TH AVENUE | | | FORT GRATIOT | MI | 48059 | |
| 5661057 | JONES ALISHA | 1802 FLOWER AVE | | | | PANAMA CITY | FL | 32405 | |
| 4847925 | JONES AND JONES SERVICES | 720 DEMA LN | | | | Burleson | TX | 76028 | |
| 4656499 | JONES ANTWINE, EULA | Redacted | | | | | | | |
| 5661117 | JONES AZIZA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5661125 | JONES BERNARD | 1823 CRAFT RD SOUTH | | | | HERNANDO | MS | 38632 | |
| 5661140 | JONES BRAD | 17709 SE HARRISON ST | | | | PORTLAND | OR | 97233 | |
| 5661143 | JONES BRANDY | 2355 3RD ST SE | | | | CANTON | OH | 44707 | |
| 5661147 | JONES BREONA | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5661182 | JONES CATRINA | 5243 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5661195 | JONES CHARLEY | 701 NORTH BROADWAY | | | | GREENVILLE | OH | 45331 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661209 | JONES CHERYL H | 527 RICHMOND HILL RD N8 | | | | AUGUSTA | GA | 30906 | |
| 5661224 | JONES CHRYSTAL | PO BOX 961 | | | | DAYTON | TN | 37321 | |
| 5661228 | JONES CIERRA | 2201 MANSON AVE3 | | | | METAIRIE | LA | 70001 | |
| 5661263 | JONES DAHLIA | 20 HILL AVE | | | | EWING | NJ | 08638 | |
| 4837822 | JONES DALE | Redacted | | | | | | | |
| 5661275 | JONES DANLETTE | 144B ARROW HEAD RD | | | | FORT BENNING | GA | 31905 | |
| 5661276 | JONES DARCEL | 3907 CREST VIEW ROAD | | | | RICHMOND | VA | 23223 | |
| 4837823 | Jones Development | Redacted | | | | | | | |
| 4890910 | Jones Distribution Corporation | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4552975 | JONES DOCTOR, KIARA | Redacted | | | | | | | |
| 5421985 | JONES DONNA M PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVE G JONES ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5661352 | JONES EINYA | 6016 ZURICH DR | | | | RICHMOND | VA | 23224 | |
| 5661367 | JONES ERICKA | 5150 THOMPSON RD | | | | FAIRBURN | GA | 30349 | |
| 5661371 | JONES ERIKA P | 7916 52ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 5403816 | JONES EVA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5661379 | JONES FAITH | 621 JACOB ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 5404082 | JONES FLORINE | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5661386 | JONES FLORINE | 88817 W EDGEMONT | | | | PHOENIX | AZ | 85037 | |
| 5661393 | JONES FREDERICKA J | PO BOX 10054 | | | | SAVANNAH | GA | 31412 | |
| 5661395 | JONES GABRIELLA | 1823 CHURCH STREET | | | | JEANERETTE | LA | 70544 | |
| 5661405 | JONES GEORGINA | 12895 E INDEPENCE | | | | MATTEWS | NC | 28105 | |
| 5404436 | JONES GLENN KENNETH | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 4450148 | JONES GRAHAM, EARTHA | Redacted | | | | | | | |
| 4877233 | JONES GROUP | JAG FOOTWEAR ACCESSORIES AND RETAIL | PO BOX 277512 | | | ATLANTA | GA | 30384 | |
| 4451172 | JONES HART, SEAN M | Redacted | | | | | | | |
| 5661424 | JONES HATTIE M | 91 MAPLE ST | | | | OBERLIN | OH | 44070 | |
| 4681079 | JONES HEWITT, JULIE | Redacted | | | | | | | |
| 4326529 | JONES III, CURTIS | Redacted | | | | | | | |
| 4297913 | JONES III, DONALD A | Redacted | | | | | | | |
| 4407678 | JONES III, EVON | Redacted | | | | | | | |
| 4292037 | JONES III, ISAAC | Redacted | | | | | | | |
| 4551541 | JONES III, JACK | Redacted | | | | | | | |
| 4341303 | JONES III, JEFFERY | Redacted | | | | | | | |
| 4230605 | JONES III, JESSE | Redacted | | | | | | | |
| 4212947 | JONES III, JOHN P | Redacted | | | | | | | |
| 4869247 | JONES INDUSTRIAL LAWN SERVICE INC | 60 AL ROBERTS ROAD P O BOX 10 | | | | HARALSON | GA | 30229 | |
| 4890911 | Jones Investment Co., Inc., | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5661438 | JONES IVONNE | 25888 CREAG AVENUE | | | | HOMELAND | CA | 92548 | |
| 5661440 | JONES JABARRUS | 5199 TARA | | | | BOSSIER | LA | 71111 | |
| 5661503 | JONES JOHNNIE | 349 W CHINA GRADE LOOP | | | | BAKERSFIELD | CA | 93308 | |
| 4342437 | JONES JR, CARLTON | Redacted | | | | | | | |
| 4238194 | JONES JR, CHRISTOPHER | Redacted | | | | | | | |
| 4488399 | JONES JR, DAVID G | Redacted | | | | | | | |
| 4341182 | JONES JR, DAVID P | Redacted | | | | | | | |
| 4343727 | JONES JR, DOUGLAS L | Redacted | | | | | | | |
| 4585929 | JONES JR, EARLIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7360 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561701 | JONES JR, EFFRAIL | Redacted | | | | | | | |
| 4527197 | JONES JR, EMANUEL | Redacted | | | | | | | |
| 4741773 | JONES JR, ERNEST F | Redacted | | | | | | | |
| 4592752 | JONES JR, FRANCES | Redacted | | | | | | | |
| 4383783 | JONES JR, FREDRICK J | Redacted | | | | | | | |
| 4685724 | JONES JR, GARRELL | Redacted | | | | | | | |
| 4533313 | JONES JR, GARY D | Redacted | | | | | | | |
| 4244271 | JONES JR, GREGORY | Redacted | | | | | | | |
| 4262908 | JONES JR, JAMES B | Redacted | | | | | | | |
| 4337115 | JONES JR, JULIUS | Redacted | | | | | | | |
| 4615856 | JONES JR, LARRY | Redacted | | | | | | | |
| 4218619 | JONES JR, LEONARD | Redacted | | | | | | | |
| 4349568 | JONES JR, RAYMOND | Redacted | | | | | | | |
| 4485759 | JONES JR, RONNEIL J | Redacted | | | | | | | |
| 4322745 | JONES JR, STEVEN | Redacted | | | | | | | |
| 4413404 | JONES JR, THERON KEITH | Redacted | | | | | | | |
| 4408039 | JONES JR, TOMMEY F | Redacted | | | | | | | |
| 4172762 | JONES JR., HENRY L | Redacted | | | | | | | |
| 4247061 | JONES JR., JAMES | Redacted | | | | | | | |
| 4837824 | JONES JR., ROBERT | Redacted | | | | | | | |
| 4853987 | Jones Jr., Stuart K | Redacted | | | | | | | |
| 4166454 | JONES JR., WALTER | Redacted | | | | | | | |
| 5661530 | JONES JUSTIN R | 1354 ROBERTS DRIVE | | | | HOUMA | LA | 70364 | |
| 4865722 | JONES LANDSCAPING AND MAINTENANCE E | 3224 C N COLLEGE RD PMB 163 | | | | WILMINGTON | NC | 28405 | |
| 4862549 | JONES LANG LASALLE AMERICAS INC | 200 EAST RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | |
| 4808475 | JONES LANG LASALLE AMERICAS, INC. | ATTN: KIMBERLY FINNER/ASST PROP MANAGER | 4201 CONGRESS STREET, SUITE 300 | | | CHARLOTTE | NC | 28209 | |
| 4817651 | JONES LANG LASALLE CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 5661625 | JONES LAQUISHA | 1600 VERONICA AVE | | | | ST LOUIS | MO | 63147 | |
| 5661671 | JONES LES | PO BOX 2109 | | | | CENTREVILLE | VA | 20122 | |
| 4860119 | JONES LIFT SERVICE INC | 1333 COLLEGE PKWY SUITE 195 | | | | GULF BREEZE | FL | 32563 | |
| 5661680 | JONES LIONEL | 1531 CARR | | | | ST LOUIS | MO | 63106 | |
| 4811693 | JONES- LIPTON, JACQUELYN | Redacted | | | | | | | |
| 4316027 | JONES LL, KENNETH W | Redacted | | | | | | | |
| 5661685 | JONES LONI | 1921 LEXINGTON AVE APT 2E | | | | KANSAS CITY | MO | 64124 | |
| 5661686 | JONES LORA | 300 CARTERTOWN RD | | | | ALMA | GA | 31510 | |
| 5661694 | JONES LURLINE | 2821 NE 163 ST APT 3 | | | | NORTH MIAMI BEAC | FL | 33160 | |
| 4890912 | Jones Management Service Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4861098 | JONES MCLEOD INC | 1530 ALTON ROAD PO BOX 101329 | | | | BIRMINGHAM | AL | 35210 | |
| 5661742 | JONES MECHELLE | 343 BROMSGROVE DR | | | | HAMPTON | VA | 23666 | |
| 5661760 | JONES MICHELLE L | 1012 WEST AVE | | | | HAMPTON | VA | 23669 | |
| 5661787 | JONES NANCY | 23303 LORAIN RD APT 314 | | | | NORTH OLMSTED | OH | 44070 | |
| 5661791 | JONES NATASHA R | 910 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5661795 | JONES NATOVIA | 1608 CIDER LANE | | | | AUGUSTA | GA | 30906 | |
| 4868048 | JONES NATURALS LLC | 4960 28TH AVE | | | | ROCKFORD | IL | 61109 | |
| 5661798 | JONES NEHA | 27700 SIDNEY DR APT 201K | | | | EUCLID | OH | 44132 | |
| 5661809 | JONES NORMA | 415 S OHIO AVE | | | | SEDALIA | MO | 65301 | |
| 4859540 | JONES PAINT & GLASS INC | 122 SOUTH 1200 EAST | | | | ST GEORGE | UT | 84790 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661835 | JONES PAULA M | 6064 S TIBET ST | | | | AURORA | CO | 80015 | |
| 4677574 | JONES PRIOR, ANISSA | Redacted | | | | | | | |
| 5661848 | JONES PRISCILLA | 22 SENDERS CT | | | | HYDE PARK | MA | 02136 | |
| 5661860 | JONES RASHAWN | 1201 W ESPLANDE AVE APT 1218 | | | | METAIRE | LA | 70002 | |
| 4656170 | JONES- REYNOLDS, GLORIA | Redacted | | | | | | | |
| 5422005 | JONES ROBERT E AND VERNIE JONES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5422007 | JONES ROBERTA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICK JONES DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4603785 | JONES ROBINSON, JANINE J | Redacted | | | | | | | |
| 5661893 | JONES RONALD | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4419377 | JONES ROYAL, CRYSTAL | Redacted | | | | | | | |
| 4866302 | JONES SAFE AND LOCK | 3561 BANKHEAD HWY | | | | DOUGLASVILLE | GA | 30134 | |
| 4652994 | JONES SCOTT, SHALANDRA E | Redacted | | | | | | | |
| 5661946 | JONES SHANTA | 567 VISTA DR | | | | GAHANNA | OH | 43230 | |
| 5661963 | JONES SHAWN | 1790 MEADOW RD | | | | SANDSTON | VA | 23150 | |
| 5661981 | JONES SHERLY | 4227 WAYNE DRIVE | | | | KC | MO | 64110 | |
| 5661993 | JONES SHLANADER | 2010 WEST BROAD AVE APT 9 | | | | ALBANY | GA | 31707 | |
| 5661997 | JONES SHUNELLN | 203 SPINNAKER PLACE | | | | JACKSONVILLE | NC | 28546 | |
| 5796874 | JONES SIGN CO INC | 1711 Scheuring Road | | | | De Pere | WI | 54115 | |
| 5790497 | JONES SIGN CO INC | JOHN MORTENSEN | 1711 SCHEURING ROAD | | | DE PERE | WI | 54115 | |
| 6017199 | Jones Sign Co. Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4416097 | JONES SMITH, TRENISE | Redacted | | | | | | | |
| 4740557 | JONES SR, GLENN | Redacted | | | | | | | |
| 4409785 | JONES SR, KELLY A | Redacted | | | | | | | |
| 4687554 | JONES SR, ROBERT | Redacted | | | | | | | |
| 4669128 | JONES SR, ROBERT J | Redacted | | | | | | | |
| 4865765 | JONES STEPHENS CORPORATION | 3249 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 5422015 | JONES STEVE G AND DONNA M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5662016 | JONES STPHANIE | 6455 SHERIDIAN BLVD | | | | WESTMINSTER | CO | 80003 | |
| 5662039 | JONES TANGELA | 3708 APT MERIWEATHER DR | | | | DURHAM | NC | 27704 | |
| 4320295 | JONES TILLMAN, MONTAZ R | Redacted | | | | | | | |
| 5662087 | JONES TISHALA | 5805 NW SHERIDAN | | | | LAWTON | OK | 73505 | |
| 5662132 | JONES VERDELL | 15016 WARDWATER WAY | | | | CHESTER | VA | 23831 | |
| 5662138 | JONES VICKY | 1403 20TH ST NE | | | | CANTON | OH | 44714 | |
| 4744786 | JONES VICTOR, JAQUELINE | Redacted | | | | | | | |
| 5662144 | JONES VIRGINIA | 4000 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | |
| 4204553 | JONES WAIGHT, ALEXIS T | Redacted | | | | | | | |
| 4626129 | JONES WELCH, MARTHA E. | Redacted | | | | | | | |
| 4873628 | JONES WEST S C LTD | C/O WULFE MANAGEMENT SERVICES INC | 1800 POST OAK BLV 6 BLVD PL400 | | | HOUSTON | TX | 77056 | |
| 5662178 | JONES YOLANDA T | 134 MAPLE AVE SE | | | | MASSILLON | OH | 44646 | |
| 4628067 | JONES, AARON | Redacted | | | | | | | |
| 4661868 | JONES, AARON | Redacted | | | | | | | |
| 4718768 | JONES, AARON | Redacted | | | | | | | |
| 4673761 | JONES, AARON | Redacted | | | | | | | |
| 4230433 | JONES, AARON M | Redacted | | | | | | | |
| 4763115 | JONES, AARON T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7362 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765444 | JONES, ABBEY | Redacted | | | | | | | |
| 4273776 | JONES, ABBIE L | Redacted | | | | | | | |
| 4544639 | JONES, ABBY R | Redacted | | | | | | | |
| 4165484 | JONES, ABEGAIL | Redacted | | | | | | | |
| 4274758 | JONES, ABIGAIL J | Redacted | | | | | | | |
| 4454125 | JONES, ABIGAIL M | Redacted | | | | | | | |
| 4477196 | JONES, ABRAHAM | Redacted | | | | | | | |
| 4716923 | JONES, ADA | Redacted | | | | | | | |
| 4756746 | JONES, ADA | Redacted | | | | | | | |
| 4631887 | JONES, ADA MAE | Redacted | | | | | | | |
| 4403179 | JONES, ADAHNDRAY | Redacted | | | | | | | |
| 4252415 | JONES, ADAM | Redacted | | | | | | | |
| 4321490 | JONES, ADAM | Redacted | | | | | | | |
| 4374260 | JONES, ADAM | Redacted | | | | | | | |
| 4382918 | JONES, ADAM D | Redacted | | | | | | | |
| 4711297 | JONES, ADDIE | Redacted | | | | | | | |
| 4164185 | JONES, ADDIE | Redacted | | | | | | | |
| 4341815 | JONES, ADONIS F | Redacted | | | | | | | |
| 4396602 | JONES, ADRIANE | Redacted | | | | | | | |
| 4390647 | JONES, ADRIANNA | Redacted | | | | | | | |
| 4597378 | JONES, ADRIENNE | Redacted | | | | | | | |
| 4623978 | JONES, AGNES | Redacted | | | | | | | |
| 4514724 | JONES, AGNES | Redacted | | | | | | | |
| 4399864 | JONES, AHMIR | Redacted | | | | | | | |
| 4344445 | JONES, AHTAJHIA | Redacted | | | | | | | |
| 4532125 | JONES, AIIRELL I | Redacted | | | | | | | |
| 4367303 | JONES, AJAH M | Redacted | | | | | | | |
| 4155688 | JONES, AJONE J | Redacted | | | | | | | |
| 4229184 | JONES, AKEA | Redacted | | | | | | | |
| 4267132 | JONES, AKIYA | Redacted | | | | | | | |
| 4189034 | JONES, AKIYAH K | Redacted | | | | | | | |
| 4282262 | JONES, AKKIA D | Redacted | | | | | | | |
| 4235542 | JONES, ALAIJAH | Redacted | | | | | | | |
| 4473016 | JONES, ALANA M | Redacted | | | | | | | |
| 4151080 | JONES, ALANDRIA | Redacted | | | | | | | |
| 4188992 | JONES, ALASTAIR | Redacted | | | | | | | |
| 4457290 | JONES, ALBERT | Redacted | | | | | | | |
| 4710264 | JONES, ALBERT | Redacted | | | | | | | |
| 4675299 | JONES, ALBERT | Redacted | | | | | | | |
| 4519366 | JONES, ALBERT L | Redacted | | | | | | | |
| 4663416 | JONES, ALBERT LEE | Redacted | | | | | | | |
| 4590738 | JONES, ALETA | Redacted | | | | | | | |
| 4538052 | JONES, ALETHIA R | Redacted | | | | | | | |
| 4654292 | JONES, ALEX | Redacted | | | | | | | |
| 4310711 | JONES, ALEX A | Redacted | | | | | | | |
| 4564278 | JONES, ALEX C | Redacted | | | | | | | |
| 4576316 | JONES, ALEXANDER | Redacted | | | | | | | |
| 4413304 | JONES, ALEXANDER | Redacted | | | | | | | |
| 4355540 | JONES, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455795 | JONES, ALEXANDER C | Redacted | | | | | | | |
| 4570437 | JONES, ALEXANDER J | Redacted | | | | | | | |
| 4551684 | JONES, ALEXANDRA | Redacted | | | | | | | |
| 4263510 | JONES, ALEXANDREA | Redacted | | | | | | | |
| 4463074 | JONES, ALEXANDRIA | Redacted | | | | | | | |
| 4350551 | JONES, ALEXANDRIA L | Redacted | | | | | | | |
| 4484404 | JONES, ALEXIA M | Redacted | | | | | | | |
| 4403182 | JONES, ALEXIS | Redacted | | | | | | | |
| 4351527 | JONES, ALEXIS | Redacted | | | | | | | |
| 4452510 | JONES, ALEXIS | Redacted | | | | | | | |
| 4242188 | JONES, ALEXIS | Redacted | | | | | | | |
| 4393047 | JONES, ALEXIS | Redacted | | | | | | | |
| 4393669 | JONES, ALEXIS L | Redacted | | | | | | | |
| 4454648 | JONES, ALEXIS M | Redacted | | | | | | | |
| 4446644 | JONES, ALEXIS N | Redacted | | | | | | | |
| 4262666 | JONES, ALEXIS N | Redacted | | | | | | | |
| 4230190 | JONES, ALEXIS S | Redacted | | | | | | | |
| 4718478 | JONES, ALFRED | Redacted | | | | | | | |
| 4641011 | JONES, ALFRED | Redacted | | | | | | | |
| 4679635 | JONES, ALFRED | Redacted | | | | | | | |
| 4257017 | JONES, ALFRED L | Redacted | | | | | | | |
| 4207525 | JONES, ALIAYHA | Redacted | | | | | | | |
| 4787474 | Jones, Alice | Redacted | | | | | | | |
| 4770259 | JONES, ALICE | Redacted | | | | | | | |
| 4318824 | JONES, ALICE | Redacted | | | | | | | |
| 4787475 | Jones, Alice | Redacted | | | | | | | |
| 4399224 | JONES, ALICE M | Redacted | | | | | | | |
| 4696379 | JONES, ALICIA | Redacted | | | | | | | |
| 4512585 | JONES, ALICIA | Redacted | | | | | | | |
| 4464174 | JONES, ALICIA | Redacted | | | | | | | |
| 4400219 | JONES, ALICIA L | Redacted | | | | | | | |
| 4422226 | JONES, ALIJHAH Z | Redacted | | | | | | | |
| 4678240 | JONES, ALISHA | Redacted | | | | | | | |
| 4612686 | JONES, ALISIA | Redacted | | | | | | | |
| 4315616 | JONES, ALISIA | Redacted | | | | | | | |
| 4712535 | JONES, ALISON | Redacted | | | | | | | |
| 4574784 | JONES, ALISSA A | Redacted | | | | | | | |
| 4385808 | JONES, ALIYAH B | Redacted | | | | | | | |
| 4740640 | JONES, ALLAN | Redacted | | | | | | | |
| 4339072 | JONES, ALLEN | Redacted | | | | | | | |
| 4282559 | JONES, ALLEN | Redacted | | | | | | | |
| 4607039 | JONES, ALLEN | Redacted | | | | | | | |
| 4649706 | JONES, ALLEN | Redacted | | | | | | | |
| 4411730 | JONES, ALLEN M | Redacted | | | | | | | |
| 4585518 | JONES, ALLIE | Redacted | | | | | | | |
| 4381896 | JONES, ALLISON C | Redacted | | | | | | | |
| 4375101 | JONES, ALLISON E | Redacted | | | | | | | |
| 4663817 | JONES, ALLISON L | Redacted | | | | | | | |
| 4146839 | JONES, ALLISON N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609740 | JONES, ALMA | Redacted | | | | | | | |
| 4681123 | JONES, ALMA | Redacted | | | | | | | |
| 4748150 | JONES, ALMA | Redacted | | | | | | | |
| 4640154 | JONES, ALONZO | Redacted | | | | | | | |
| 4581161 | JONES, ALPHIA J | Redacted | | | | | | | |
| 4671332 | JONES, ALTA | Redacted | | | | | | | |
| 4624512 | JONES, ALTHEA | Redacted | | | | | | | |
| 4690365 | JONES, ALTON | Redacted | | | | | | | |
| 4266962 | JONES, ALUNDRA F | Redacted | | | | | | | |
| 4275650 | JONES, ALVIN | Redacted | | | | | | | |
| 4552150 | JONES, ALVIN L | Redacted | | | | | | | |
| 4447443 | JONES, ALYCE J | Redacted | | | | | | | |
| 4604645 | JONES, ALYN | Redacted | | | | | | | |
| 4185442 | JONES, ALYSSA | Redacted | | | | | | | |
| 4287729 | JONES, ALYSSA | Redacted | | | | | | | |
| 4314415 | JONES, ALYSSA | Redacted | | | | | | | |
| 4464545 | JONES, ALYSSA A | Redacted | | | | | | | |
| 4571779 | JONES, ALYSSA J | Redacted | | | | | | | |
| 4459008 | JONES, ALYSSA M | Redacted | | | | | | | |
| 4445181 | JONES, ALYSSIA M | Redacted | | | | | | | |
| 4340626 | JONES, AMAJANAE | Redacted | | | | | | | |
| 4352987 | JONES, AMANDA | Redacted | | | | | | | |
| 4472174 | JONES, AMANDA | Redacted | | | | | | | |
| 4468481 | JONES, AMANDA | Redacted | | | | | | | |
| 4664617 | JONES, AMANDA | Redacted | | | | | | | |
| 4320832 | JONES, AMANDA | Redacted | | | | | | | |
| 4242417 | JONES, AMANDA J | Redacted | | | | | | | |
| 4515892 | JONES, AMANDA L | Redacted | | | | | | | |
| 4315594 | JONES, AMANDA L | Redacted | | | | | | | |
| 4573239 | JONES, AMANDA M | Redacted | | | | | | | |
| 4378097 | JONES, AMANDA N | Redacted | | | | | | | |
| 4424143 | JONES, AMAREE | Redacted | | | | | | | |
| 4389357 | JONES, AMBER | Redacted | | | | | | | |
| 4853712 | Jones, Amber | Redacted | | | | | | | |
| 4357936 | JONES, AMBER | Redacted | | | | | | | |
| 4463961 | JONES, AMBER | Redacted | | | | | | | |
| 4453387 | JONES, AMBER | Redacted | | | | | | | |
| 4521913 | JONES, AMBER C | Redacted | | | | | | | |
| 4521336 | JONES, AMBER D | Redacted | | | | | | | |
| 4148904 | JONES, AMBER L | Redacted | | | | | | | |
| 4271173 | JONES, AMBER M | Redacted | | | | | | | |
| 4605575 | JONES, AMELIA | Redacted | | | | | | | |
| 4538540 | JONES, AMELIA | Redacted | | | | | | | |
| 4598534 | JONES, AMERRY L | Redacted | | | | | | | |
| 4560600 | JONES, AMILLION | Redacted | | | | | | | |
| 4557630 | JONES, AMIR | Redacted | | | | | | | |
| 4585370 | JONES, AMMA | Redacted | | | | | | | |
| 4514931 | JONES, AMY | Redacted | | | | | | | |
| 4174373 | JONES, AMY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530496 | JONES, AMY L | Redacted | | | | | | | |
| 4281937 | JONES, AMY M | Redacted | | | | | | | |
| 4292735 | JONES, ANASTASIA B | Redacted | | | | | | | |
| 4323313 | JONES, ANDRE L | Redacted | | | | | | | |
| 4647987 | JONES, ANDREA | Redacted | | | | | | | |
| 4742943 | JONES, ANDREA | Redacted | | | | | | | |
| 4557861 | JONES, ANDREA | Redacted | | | | | | | |
| 4406904 | JONES, ANDREA | Redacted | | | | | | | |
| 4193896 | JONES, ANDREA J | Redacted | | | | | | | |
| 4192319 | JONES, ANDREA K | Redacted | | | | | | | |
| 4462739 | JONES, ANDREA L | Redacted | | | | | | | |
| 4724700 | JONES, ANDREA T | Redacted | | | | | | | |
| 4600189 | JONES, ANDREW | Redacted | | | | | | | |
| 4686933 | JONES, ANDREW | Redacted | | | | | | | |
| 4426411 | JONES, ANDREW | Redacted | | | | | | | |
| 4742256 | JONES, ANDREW | Redacted | | | | | | | |
| 4316644 | JONES, ANDREW | Redacted | | | | | | | |
| 4234852 | JONES, ANDREW | Redacted | | | | | | | |
| 4445361 | JONES, ANDREW | Redacted | | | | | | | |
| 4565855 | JONES, ANDREW A | Redacted | | | | | | | |
| 4372390 | JONES, ANDREW M | Redacted | | | | | | | |
| 4408162 | JONES, ANDREW M | Redacted | | | | | | | |
| 4576194 | JONES, ANDREYA | Redacted | | | | | | | |
| 4259123 | JONES, ANEESHA S | Redacted | | | | | | | |
| 4454161 | JONES, ANGEL | Redacted | | | | | | | |
| 4313708 | JONES, ANGEL | Redacted | | | | | | | |
| 4225287 | JONES, ANGELA | Redacted | | | | | | | |
| 4290164 | JONES, ANGELA | Redacted | | | | | | | |
| 4702727 | JONES, ANGELA | Redacted | | | | | | | |
| 4701158 | JONES, ANGELA | Redacted | | | | | | | |
| 4225105 | JONES, ANGELA | Redacted | | | | | | | |
| 4678719 | JONES, ANGELA | Redacted | | | | | | | |
| 4457584 | JONES, ANGELA | Redacted | | | | | | | |
| 4735886 | JONES, ANGELA | Redacted | | | | | | | |
| 4775828 | JONES, ANGELA | Redacted | | | | | | | |
| 4653697 | JONES, ANGELA | Redacted | | | | | | | |
| 4194700 | JONES, ANGELA | Redacted | | | | | | | |
| 4370806 | JONES, ANGELA D | Redacted | | | | | | | |
| 4151288 | JONES, ANGELA F | Redacted | | | | | | | |
| 4754633 | JONES, ANGELA J | Redacted | | | | | | | |
| 4465248 | JONES, ANGELA M | Redacted | | | | | | | |
| 4148986 | JONES, ANGELA M | Redacted | | | | | | | |
| 4348075 | JONES, ANGELA R | Redacted | | | | | | | |
| 4593261 | JONES, ANGELA S | Redacted | | | | | | | |
| 4429957 | JONES, ANGELICA | Redacted | | | | | | | |
| 4222040 | JONES, ANGELICA | Redacted | | | | | | | |
| 4356994 | JONES, ANGELICA R | Redacted | | | | | | | |
| 4817653 | JONES, ANGIE | Redacted | | | | | | | |
| 4528367 | JONES, ANISSA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7366 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261961 | JONES, ANISSA R | Redacted | | | | | | | |
| 4472823 | JONES, ANITA | Redacted | | | | | | | |
| 4690822 | JONES, ANITA | Redacted | | | | | | | |
| 4601570 | JONES, ANITA | Redacted | | | | | | | |
| 4368923 | JONES, ANITA J | Redacted | | | | | | | |
| 4337555 | JONES, ANIYA | Redacted | | | | | | | |
| 4658676 | JONES, ANJANETTE | Redacted | | | | | | | |
| 4755522 | JONES, ANJENETTE A | Redacted | | | | | | | |
| 4746608 | JONES, ANN | Redacted | | | | | | | |
| 4587534 | JONES, ANN O | Redacted | | | | | | | |
| 4330542 | JONES, ANNA | Redacted | | | | | | | |
| 4639923 | JONES, ANNA L | Redacted | | | | | | | |
| 4625536 | JONES, ANNE | Redacted | | | | | | | |
| 4711253 | JONES, ANNETH | Redacted | | | | | | | |
| 4756071 | JONES, ANNETTE | Redacted | | | | | | | |
| 4559154 | JONES, ANNETTE | Redacted | | | | | | | |
| 4339496 | JONES, ANNETTE | Redacted | | | | | | | |
| 4660751 | JONES, ANNETTE | Redacted | | | | | | | |
| 4596189 | JONES, ANNETTE D | Redacted | | | | | | | |
| 4725787 | JONES, ANNETTE R | Redacted | | | | | | | |
| 4599450 | JONES, ANNIE | Redacted | | | | | | | |
| 4788671 | Jones, Annie | Redacted | | | | | | | |
| 4741131 | JONES, ANNIECE | Redacted | | | | | | | |
| 4245461 | JONES, ANQUINETTE | Redacted | | | | | | | |
| 4837826 | JONES, ANTHONY | Redacted | | | | | | | |
| 4292580 | JONES, ANTHONY | Redacted | | | | | | | |
| 4718340 | JONES, ANTHONY | Redacted | | | | | | | |
| 4630216 | JONES, ANTHONY | Redacted | | | | | | | |
| 4182010 | JONES, ANTHONY | Redacted | | | | | | | |
| 4199033 | JONES, ANTHONY D | Redacted | | | | | | | |
| 4235785 | JONES, ANTHONY D | Redacted | | | | | | | |
| 4508605 | JONES, ANTHONY F | Redacted | | | | | | | |
| 4227275 | JONES, ANTHONY L | Redacted | | | | | | | |
| 4308180 | JONES, ANTHONY L | Redacted | | | | | | | |
| 4430839 | JONES, ANTHONY T | Redacted | | | | | | | |
| 4441110 | JONES, ANTHONY W | Redacted | | | | | | | |
| 4259737 | JONES, ANTIONETTE R | Redacted | | | | | | | |
| 4426879 | JONES, ANTOINE | Redacted | | | | | | | |
| 4149994 | JONES, ANTOINE | Redacted | | | | | | | |
| 4165882 | JONES, ANTOINETTE | Redacted | | | | | | | |
| 4770985 | JONES, ANTOINETTE | Redacted | | | | | | | |
| 4466117 | JONES, ANTONE H | Redacted | | | | | | | |
| 4377519 | JONES, ANTONELLA | Redacted | | | | | | | |
| 4175828 | JONES, ANTONETTE L | Redacted | | | | | | | |
| 4681635 | JONES, ANTONIO | Redacted | | | | | | | |
| 4743788 | JONES, ANTONIO | Redacted | | | | | | | |
| 4149940 | JONES, ANTONIO | Redacted | | | | | | | |
| 4341239 | JONES, ANTONIO D | Redacted | | | | | | | |
| 4363951 | JONES, ANTONIO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149043 | JONES, ANTONJA | Redacted | | | | | | | |
| 4346468 | JONES, ANTRON | Redacted | | | | | | | |
| 4748572 | JONES, APOLLO | Redacted | | | | | | | |
| 4488675 | JONES, APRIL | Redacted | | | | | | | |
| 4309946 | JONES, APRIL | Redacted | | | | | | | |
| 4651272 | JONES, APRIL | Redacted | | | | | | | |
| 4544140 | JONES, APRYL | Redacted | | | | | | | |
| 4152429 | JONES, AQUAVIA | Redacted | | | | | | | |
| 4575365 | JONES, ARENZE | Redacted | | | | | | | |
| 4149991 | JONES, ARIANA | Redacted | | | | | | | |
| 4369391 | JONES, ARIANA M | Redacted | | | | | | | |
| 4377675 | JONES, ARIEL | Redacted | | | | | | | |
| 4513601 | JONES, ARIEL | Redacted | | | | | | | |
| 4326420 | JONES, ARIEL | Redacted | | | | | | | |
| 4325535 | JONES, ARIEL D | Redacted | | | | | | | |
| 4326965 | JONES, ARISSA | Redacted | | | | | | | |
| 4748557 | JONES, ARLANDER | Redacted | | | | | | | |
| 4774166 | JONES, ARLENES M. | Redacted | | | | | | | |
| 4714200 | JONES, ARLETHA D | Redacted | | | | | | | |
| 4382939 | JONES, ARMIN | Redacted | | | | | | | |
| 4416474 | JONES, ARNELLE L | Redacted | | | | | | | |
| 4186643 | JONES, ARRIYANNA R | Redacted | | | | | | | |
| 4610212 | JONES, ART | Redacted | | | | | | | |
| 4163589 | JONES, ARTHUR | Redacted | | | | | | | |
| 4758716 | JONES, ARTHUR | Redacted | | | | | | | |
| 4609484 | JONES, ARTHUR | Redacted | | | | | | | |
| 4236111 | JONES, ARTHUR | Redacted | | | | | | | |
| 4722805 | JONES, ARTHUR | Redacted | | | | | | | |
| 4269699 | JONES, AS | Redacted | | | | | | | |
| 4358817 | JONES, ASHA | Redacted | | | | | | | |
| 4160553 | JONES, ASHER | Redacted | | | | | | | |
| 4566126 | JONES, ASHLEE N | Redacted | | | | | | | |
| 4203269 | JONES, ASHLEE W | Redacted | | | | | | | |
| 4461869 | JONES, ASHLEIGH F | Redacted | | | | | | | |
| 4508261 | JONES, ASHLEY | Redacted | | | | | | | |
| 4202897 | JONES, ASHLEY | Redacted | | | | | | | |
| 4146036 | JONES, ASHLEY | Redacted | | | | | | | |
| 4150704 | JONES, ASHLEY | Redacted | | | | | | | |
| 4234572 | JONES, ASHLEY | Redacted | | | | | | | |
| 4760731 | JONES, ASHLEY | Redacted | | | | | | | |
| 4535604 | JONES, ASHLEY | Redacted | | | | | | | |
| 4226087 | JONES, ASHLEY | Redacted | | | | | | | |
| 4250977 | JONES, ASHLEY A | Redacted | | | | | | | |
| 4523108 | JONES, ASHLEY B | Redacted | | | | | | | |
| 4352203 | JONES, ASHLEY C | Redacted | | | | | | | |
| 4519131 | JONES, ASHLEY K | Redacted | | | | | | | |
| 4458635 | JONES, ASHLEY L | Redacted | | | | | | | |
| 4375082 | JONES, ASHLEY M | Redacted | | | | | | | |
| 4542832 | JONES, ASHLEY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7368 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321003 | JONES, ASHLEY N | Redacted | | | | | | | |
| 4523388 | JONES, ASHLEY N | Redacted | | | | | | | |
| 4319990 | JONES, ASHLEY N | Redacted | | | | | | | |
| 4379938 | JONES, ASHLEY R | Redacted | | | | | | | |
| 4323291 | JONES, ASHLI | Redacted | | | | | | | |
| 4464059 | JONES, ASHLI M | Redacted | | | | | | | |
| 4546656 | JONES, ASHTON | Redacted | | | | | | | |
| 4486239 | JONES, ASIA | Redacted | | | | | | | |
| 4264425 | JONES, ASIA | Redacted | | | | | | | |
| 4570085 | JONES, ASIA A | Redacted | | | | | | | |
| 4713026 | JONES, ASIA K | Redacted | | | | | | | |
| 4308916 | JONES, ASIANNA | Redacted | | | | | | | |
| 4315595 | JONES, ASTASHA | Redacted | | | | | | | |
| 4612057 | JONES, ATONYA | Redacted | | | | | | | |
| 4304103 | JONES, AUBREY | Redacted | | | | | | | |
| 4396932 | JONES, AUBREY | Redacted | | | | | | | |
| 4318774 | JONES, AUBREY N | Redacted | | | | | | | |
| 4768300 | JONES, AUDREY | Redacted | | | | | | | |
| 4426772 | JONES, AUDREY | Redacted | | | | | | | |
| 4745825 | JONES, AUDREY MAE | Redacted | | | | | | | |
| 4618577 | JONES, AUDRY | Redacted | | | | | | | |
| 4408106 | JONES, AUJAYNAE | Redacted | | | | | | | |
| 4277279 | JONES, AURORA B | Redacted | | | | | | | |
| 4188415 | JONES, AUSTIN | Redacted | | | | | | | |
| 4312284 | JONES, AUSTIN | Redacted | | | | | | | |
| 4449156 | JONES, AUSTIN | Redacted | | | | | | | |
| 4144611 | JONES, AUSTIN | Redacted | | | | | | | |
| 4461150 | JONES, AUSTIN B | Redacted | | | | | | | |
| 4507620 | JONES, AUSTIN C | Redacted | | | | | | | |
| 4449032 | JONES, AUSTIN T | Redacted | | | | | | | |
| 4192412 | JONES, AVANTE | Redacted | | | | | | | |
| 4349983 | JONES, AZANA R | Redacted | | | | | | | |
| 4451262 | JONES, AZAREYA | Redacted | | | | | | | |
| 4475142 | JONES, AZIZA | Redacted | | | | | | | |
| 4786608 | Jones, Aziza | Redacted | | | | | | | |
| 4712018 | JONES, BABARA W | Redacted | | | | | | | |
| 4431109 | JONES, BABETTE L | Redacted | | | | | | | |
| 4379912 | JONES, BAHIYA | Redacted | | | | | | | |
| 4316012 | JONES, BAILEE N | Redacted | | | | | | | |
| 4250854 | JONES, BAILEY | Redacted | | | | | | | |
| 4316306 | JONES, BAILEY O | Redacted | | | | | | | |
| 4726132 | JONES, BANDU B | Redacted | | | | | | | |
| 4258251 | JONES, BARBARA | Redacted | | | | | | | |
| 4679075 | JONES, BARBARA | Redacted | | | | | | | |
| 4588228 | JONES, BARBARA | Redacted | | | | | | | |
| 4222892 | JONES, BARBARA | Redacted | | | | | | | |
| 4672718 | JONES, BARBARA | Redacted | | | | | | | |
| 4652906 | JONES, BARBARA | Redacted | | | | | | | |
| 4601342 | JONES, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4817654 | JONES, BARBARA | Redacted | | | | | | | |
| 4151260 | JONES, BARBARA | Redacted | | | | | | | |
| 4707284 | JONES, BARBARA | Redacted | | | | | | | |
| 4736724 | JONES, BARBARA | Redacted | | | | | | | |
| 4677008 | JONES, BARBARA | Redacted | | | | | | | |
| 4695324 | JONES, BARBARA | Redacted | | | | | | | |
| 4294009 | JONES, BARBARA A | Redacted | | | | | | | |
| 4758157 | JONES, BARBARA A | Redacted | | | | | | | |
| 4260766 | JONES, BARBARA J | Redacted | | | | | | | |
| 4665087 | JONES, BARBARA R | Redacted | | | | | | | |
| 4379940 | JONES, BARDRA M | Redacted | | | | | | | |
| 4560247 | JONES, BARRY | Redacted | | | | | | | |
| 4682991 | JONES, BARRY | Redacted | | | | | | | |
| 4478936 | JONES, BASHIRAH | Redacted | | | | | | | |
| 4635856 | JONES, BEATRICE | Redacted | | | | | | | |
| 4853713 | Jones, Beatrice | Redacted | | | | | | | |
| 4619063 | JONES, BELINDA | Redacted | | | | | | | |
| 4597290 | JONES, BELINDA | Redacted | | | | | | | |
| 4347419 | JONES, BELINDA | Redacted | | | | | | | |
| 4529975 | JONES, BEN | Redacted | | | | | | | |
| 4777281 | JONES, BEN | Redacted | | | | | | | |
| 4458886 | JONES, BEN | Redacted | | | | | | | |
| 4236073 | JONES, BENJAMIN | Redacted | | | | | | | |
| 4678110 | JONES, BENJAMIN | Redacted | | | | | | | |
| 4602622 | JONES, BENJAMIN B | Redacted | | | | | | | |
| 4685711 | JONES, BENJAMIN C | Redacted | | | | | | | |
| 4653824 | JONES, BENNIE | Redacted | | | | | | | |
| 4250005 | JONES, BERNADETTE | Redacted | | | | | | | |
| 4645619 | JONES, BERNARD | Redacted | | | | | | | |
| 4599430 | JONES, BERNARD | Redacted | | | | | | | |
| 4585150 | JONES, BERNICE | Redacted | | | | | | | |
| 4754012 | JONES, BERNICE | Redacted | | | | | | | |
| 4638055 | JONES, BERNICE | Redacted | | | | | | | |
| 4618325 | JONES, BERT | Redacted | | | | | | | |
| 4679917 | JONES, BERTHA | Redacted | | | | | | | |
| 4360652 | JONES, BERTHA | Redacted | | | | | | | |
| 4625277 | JONES, BERTHA | Redacted | | | | | | | |
| 4657539 | JONES, BERTHA  M M | Redacted | | | | | | | |
| 4376207 | JONES, BERTICE S | Redacted | | | | | | | |
| 4647409 | JONES, BERYL | Redacted | | | | | | | |
| 4417268 | JONES, BESSIE | Redacted | | | | | | | |
| 4715751 | JONES, BESSIE | Redacted | | | | | | | |
| 4771657 | JONES, BESSIE MAE | Redacted | | | | | | | |
| 4633997 | JONES, BETH | Redacted | | | | | | | |
| 4526059 | JONES, BETHANY R | Redacted | | | | | | | |
| 4730451 | JONES, BETSY | Redacted | | | | | | | |
| 4678416 | JONES, BETTY | Redacted | | | | | | | |
| 4755102 | JONES, BETTY | Redacted | | | | | | | |
| 4644948 | JONES, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705669 | JONES, BETTY | Redacted | | | | | | | |
| 4536321 | JONES, BETTY | Redacted | | | | | | | |
| 4513065 | JONES, BETTY | Redacted | | | | | | | |
| 4634616 | JONES, BETTY | Redacted | | | | | | | |
| 4319422 | JONES, BETTY | Redacted | | | | | | | |
| 4657411 | JONES, BETTY | Redacted | | | | | | | |
| 4356294 | JONES, BETTY J | Redacted | | | | | | | |
| 4514472 | JONES, BETTY L | Redacted | | | | | | | |
| 4509265 | JONES, BEVERLY | Redacted | | | | | | | |
| 4698110 | JONES, BEVERLY | Redacted | | | | | | | |
| 4657072 | JONES, BEVERLY | Redacted | | | | | | | |
| 4430657 | JONES, BHATI | Redacted | | | | | | | |
| 4326213 | JONES, BHREA | Redacted | | | | | | | |
| 4329049 | JONES, BIANCA L | Redacted | | | | | | | |
| 4645665 | JONES, BILL  (EXTERIOR PAINTING) | Redacted | | | | | | | |
| 4704656 | JONES, BILLIE | Redacted | | | | | | | |
| 4521820 | JONES, BILLIE J | Redacted | | | | | | | |
| 4644116 | JONES, BILLY | Redacted | | | | | | | |
| 4266124 | JONES, BILLY T | Redacted | | | | | | | |
| 4160561 | JONES, BIRGITTA | Redacted | | | | | | | |
| 4305522 | JONES, BLAKE | Redacted | | | | | | | |
| 4547815 | JONES, BLAKE | Redacted | | | | | | | |
| 4592962 | JONES, BLAKE | Redacted | | | | | | | |
| 4271644 | JONES, BLAKE R | Redacted | | | | | | | |
| 4640797 | JONES, BLANCHE L | Redacted | | | | | | | |
| 4229856 | JONES, BLANCHIE | Redacted | | | | | | | |
| 4263040 | JONES, BLANDENIA M | Redacted | | | | | | | |
| 4312988 | JONES, BOBBI | Redacted | | | | | | | |
| 4747486 | JONES, BOBBIE | Redacted | | | | | | | |
| 4759182 | JONES, BOBBIE | Redacted | | | | | | | |
| 4152105 | JONES, BOBBY | Redacted | | | | | | | |
| 4621488 | JONES, BOBBY | Redacted | | | | | | | |
| 4618176 | JONES, BOBBY | Redacted | | | | | | | |
| 4751771 | JONES, BOBBY | Redacted | | | | | | | |
| 4643045 | JONES, BOBBY | Redacted | | | | | | | |
| 4591385 | JONES, BOBBYE D | Redacted | | | | | | | |
| 4686338 | JONES, BONETTE | Redacted | | | | | | | |
| 4225295 | JONES, BONITA | Redacted | | | | | | | |
| 4339432 | JONES, BONNIE | Redacted | | | | | | | |
| 4571424 | JONES, BONNIE F | Redacted | | | | | | | |
| 4615796 | JONES, BORIS | Redacted | | | | | | | |
| 4349795 | JONES, BOUNLAD | Redacted | | | | | | | |
| 4508648 | JONES, BOYD | Redacted | | | | | | | |
| 4673328 | JONES, BRAD | Redacted | | | | | | | |
| 4254941 | JONES, BRADLEY A | Redacted | | | | | | | |
| 4216505 | JONES, BRADLEY M | Redacted | | | | | | | |
| 4305714 | JONES, BRADLEY S | Redacted | | | | | | | |
| 4287052 | JONES, BRADY J | Redacted | | | | | | | |
| 4568344 | JONES, BRANDEE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7371 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4151885 | JONES, BRANDIS | Redacted | | | | | | | |
| 4441537 | JONES, BRANDON | Redacted | | | | | | | |
| 4614575 | JONES, BRANDON | Redacted | | | | | | | |
| 4347437 | JONES, BRANDON | Redacted | | | | | | | |
| 4768816 | JONES, BRANDON | Redacted | | | | | | | |
| 4488937 | JONES, BRANDON | Redacted | | | | | | | |
| 4519677 | JONES, BRANDON | Redacted | | | | | | | |
| 4556090 | JONES, BRANDON D | Redacted | | | | | | | |
| 4490934 | JONES, BRANDON S | Redacted | | | | | | | |
| 4268495 | JONES, BRANDON S | Redacted | | | | | | | |
| 4405439 | JONES, BRANDON T | Redacted | | | | | | | |
| 4144323 | JONES, BRANDY | Redacted | | | | | | | |
| 4742646 | JONES, BRANDY | Redacted | | | | | | | |
| 4351583 | JONES, BRAYLYN S | Redacted | | | | | | | |
| 4315661 | JONES, BREANNA JONES | Redacted | | | | | | | |
| 4234476 | JONES, BREANNA S | Redacted | | | | | | | |
| 4359426 | JONES, BREANNE | Redacted | | | | | | | |
| 4242695 | JONES, BRENDA | Redacted | | | | | | | |
| 4603811 | JONES, BRENDA | Redacted | | | | | | | |
| 4745360 | JONES, BRENDA | Redacted | | | | | | | |
| 4352643 | JONES, BRENDA | Redacted | | | | | | | |
| 4383865 | JONES, BRENDA | Redacted | | | | | | | |
| 4617752 | JONES, BRENDA | Redacted | | | | | | | |
| 4660235 | JONES, BRENDA | Redacted | | | | | | | |
| 4769317 | JONES, BRENDA D | Redacted | | | | | | | |
| 4413779 | JONES, BRENDEN | Redacted | | | | | | | |
| 4313561 | JONES, BRENT | Redacted | | | | | | | |
| 4445773 | JONES, BRENT P | Redacted | | | | | | | |
| 4340007 | JONES, BREONNA M | Redacted | | | | | | | |
| 4172039 | JONES, BRETT | Redacted | | | | | | | |
| 4374696 | JONES, BREUNA S | Redacted | | | | | | | |
| 4350484 | JONES, BRIA | Redacted | | | | | | | |
| 4160441 | JONES, BRIAN | Redacted | | | | | | | |
| 4613583 | JONES, BRIAN | Redacted | | | | | | | |
| 4729912 | JONES, BRIAN | Redacted | | | | | | | |
| 4728480 | JONES, BRIAN | Redacted | | | | | | | |
| 4551999 | JONES, BRIAN C | Redacted | | | | | | | |
| 4762748 | JONES, BRIAN C | Redacted | | | | | | | |
| 4360720 | JONES, BRIAN K | Redacted | | | | | | | |
| 4334915 | JONES, BRIAN W | Redacted | | | | | | | |
| 4375043 | JONES, BRIANA | Redacted | | | | | | | |
| 4229817 | JONES, BRIANA | Redacted | | | | | | | |
| 4529439 | JONES, BRIANA | Redacted | | | | | | | |
| 4268225 | JONES, BRIANA | Redacted | | | | | | | |
| 4374611 | JONES, BRIANA | Redacted | | | | | | | |
| 4518370 | JONES, BRIANA M | Redacted | | | | | | | |
| 4355263 | JONES, BRIANA R | Redacted | | | | | | | |
| 4262225 | JONES, BRIANA T | Redacted | | | | | | | |
| 4305204 | JONES, BRIANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266835 | JONES, BRIANNA | Redacted | | | | | | | |
| 4573336 | JONES, BRIANNA | Redacted | | | | | | | |
| 4347975 | JONES, BRIANNA | Redacted | | | | | | | |
| 4435432 | JONES, BRIANNA | Redacted | | | | | | | |
| 4417936 | JONES, BRIANNA J | Redacted | | | | | | | |
| 4421044 | JONES, BRIANNA R | Redacted | | | | | | | |
| 4557435 | JONES, BRIDGETTE | Redacted | | | | | | | |
| 4339976 | JONES, BRIDGETTE | Redacted | | | | | | | |
| 4296006 | JONES, BRIONNA | Redacted | | | | | | | |
| 4259869 | JONES, BRITNEY | Redacted | | | | | | | |
| 4345431 | JONES, BRITTANI | Redacted | | | | | | | |
| 4268127 | JONES, BRITTANY | Redacted | | | | | | | |
| 4515772 | JONES, BRITTANY | Redacted | | | | | | | |
| 4510289 | JONES, BRITTANY | Redacted | | | | | | | |
| 4421878 | JONES, BRITTANY | Redacted | | | | | | | |
| 4525501 | JONES, BRITTANY | Redacted | | | | | | | |
| 4295639 | JONES, BRITTANY A | Redacted | | | | | | | |
| 4461481 | JONES, BRITTANY M | Redacted | | | | | | | |
| 4283020 | JONES, BRITTANY M | Redacted | | | | | | | |
| 4302814 | JONES, BRITTANY N | Redacted | | | | | | | |
| 4290648 | JONES, BRITTANY S | Redacted | | | | | | | |
| 4489244 | JONES, BRITTNEE | Redacted | | | | | | | |
| 4149085 | JONES, BRITTNEY K | Redacted | | | | | | | |
| 4192082 | JONES, BRITTNEY M | Redacted | | | | | | | |
| 4457969 | JONES, BRITTNEY N | Redacted | | | | | | | |
| 4360339 | JONES, BRIYANNA | Redacted | | | | | | | |
| 4297383 | JONES, BROCK E | Redacted | | | | | | | |
| 4466875 | JONES, BRODY D | Redacted | | | | | | | |
| 4381613 | JONES, BRONWEN | Redacted | | | | | | | |
| 4165275 | JONES, BROOKE M | Redacted | | | | | | | |
| 4369990 | JONES, BROOKLYN N | Redacted | | | | | | | |
| 4537472 | JONES, BROOKLYN S | Redacted | | | | | | | |
| 4743035 | JONES, BRUCE | Redacted | | | | | | | |
| 4660225 | JONES, BRUCE | Redacted | | | | | | | |
| 4600230 | JONES, BRUCE | Redacted | | | | | | | |
| 4762983 | JONES, BRUCE L | Redacted | | | | | | | |
| 4656025 | JONES, BRUCE S | Redacted | | | | | | | |
| 4150949 | JONES, BRYAN | Redacted | | | | | | | |
| 4817655 | JONES, BRYAN | Redacted | | | | | | | |
| 4173000 | JONES, BRYAN D | Redacted | | | | | | | |
| 4477624 | JONES, BRYAN M | Redacted | | | | | | | |
| 4371132 | JONES, BRYAN P | Redacted | | | | | | | |
| 4470783 | JONES, BRYANT | Redacted | | | | | | | |
| 4314952 | JONES, BRYCE | Redacted | | | | | | | |
| 4389524 | JONES, BRYL | Redacted | | | | | | | |
| 4150445 | JONES, BRYSON | Redacted | | | | | | | |
| 4685287 | JONES, BUDDY | Redacted | | | | | | | |
| 4603151 | JONES, BUELL K | Redacted | | | | | | | |
| 4517262 | JONES, BUFORD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749362 | JONES, BURLEY | Redacted | | | | | | | |
| 4412202 | JONES, BYRON | Redacted | | | | | | | |
| 4532011 | JONES, BYRON L | Redacted | | | | | | | |
| 4540967 | JONES, BYRON L | Redacted | | | | | | | |
| 4189970 | JONES, BYSSHE | Redacted | | | | | | | |
| 4574799 | JONES, CADEISHA | Redacted | | | | | | | |
| 4415788 | JONES, CAITLIN | Redacted | | | | | | | |
| 4369252 | JONES, CAITLIN M | Redacted | | | | | | | |
| 4388081 | JONES, CAITLIN U | Redacted | | | | | | | |
| 4340328 | JONES, CAITLYN | Redacted | | | | | | | |
| 4522104 | JONES, CAITLYN | Redacted | | | | | | | |
| 4276791 | JONES, CALAH M | Redacted | | | | | | | |
| 4355325 | JONES, CALEB | Redacted | | | | | | | |
| 4272659 | JONES, CALEB | Redacted | | | | | | | |
| 4441336 | JONES, CALISTA S | Redacted | | | | | | | |
| 4428643 | JONES, CALVIN | Redacted | | | | | | | |
| 4621825 | JONES, CALVIN | Redacted | | | | | | | |
| 4432550 | JONES, CALVIN | Redacted | | | | | | | |
| 4667158 | JONES, CALVIN | Redacted | | | | | | | |
| 4146361 | JONES, CALVIN T | Redacted | | | | | | | |
| 4370057 | JONES, CAMERON | Redacted | | | | | | | |
| 4435328 | JONES, CAMERON | Redacted | | | | | | | |
| 4224085 | JONES, CAMERON R | Redacted | | | | | | | |
| 4188647 | JONES, CAMILLE | Redacted | | | | | | | |
| 4747795 | JONES, CAMILLE | Redacted | | | | | | | |
| 4372428 | JONES, CAMRYN | Redacted | | | | | | | |
| 4264839 | JONES, CANDACE | Redacted | | | | | | | |
| 4715856 | JONES, CANDACE | Redacted | | | | | | | |
| 4421555 | JONES, CANDACE | Redacted | | | | | | | |
| 4149926 | JONES, CANDACE L | Redacted | | | | | | | |
| 4457638 | JONES, CANDICE | Redacted | | | | | | | |
| 4652246 | JONES, CANDIE L | Redacted | | | | | | | |
| 4382245 | JONES, CANDIE N | Redacted | | | | | | | |
| 4266013 | JONES, CANIESHA K | Redacted | | | | | | | |
| 4630854 | JONES, CARISSA | Redacted | | | | | | | |
| 4691780 | JONES, CARL | Redacted | | | | | | | |
| 4492816 | JONES, CARL | Redacted | | | | | | | |
| 4701192 | JONES, CARL | Redacted | | | | | | | |
| 4756046 | JONES, CARL RAY | Redacted | | | | | | | |
| 4379725 | JONES, CARLA | Redacted | | | | | | | |
| 4767435 | JONES, CARLA | Redacted | | | | | | | |
| 4624051 | JONES, CARLENE | Redacted | | | | | | | |
| 4398752 | JONES, CARLISA | Redacted | | | | | | | |
| 4576375 | JONES, CARLOS S | Redacted | | | | | | | |
| 4146887 | JONES, CARLY | Redacted | | | | | | | |
| 4479464 | JONES, CARMEN L | Redacted | | | | | | | |
| 4438530 | JONES, CARMEN M | Redacted | | | | | | | |
| 4676427 | JONES, CARMEN P | Redacted | | | | | | | |
| 4397217 | JONES, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716106 | JONES, CAROL | Redacted | | | | | | | |
| 4618922 | JONES, CAROL | Redacted | | | | | | | |
| 4755810 | JONES, CAROL | Redacted | | | | | | | |
| 4238020 | JONES, CAROL | Redacted | | | | | | | |
| 4185094 | JONES, CAROL | Redacted | | | | | | | |
| 4686589 | JONES, CAROL A. | Redacted | | | | | | | |
| 4733547 | JONES, CAROLINE | Redacted | | | | | | | |
| 4591147 | JONES, CAROLYN | Redacted | | | | | | | |
| 4713369 | JONES, CAROLYN | Redacted | | | | | | | |
| 4185004 | JONES, CAROLYN A | Redacted | | | | | | | |
| 4227485 | JONES, CAROLYN J | Redacted | | | | | | | |
| 4455337 | JONES, CAROLYN M | Redacted | | | | | | | |
| 4315413 | JONES, CAROLYN S | Redacted | | | | | | | |
| 4650026 | JONES, CAROLYN S | Redacted | | | | | | | |
| 4344126 | JONES, CAROLYN T | Redacted | | | | | | | |
| 4702739 | JONES, CARRETTA | Redacted | | | | | | | |
| 4320256 | JONES, CARRIE | Redacted | | | | | | | |
| 4599560 | JONES, CARRIE L | Redacted | | | | | | | |
| 4314374 | JONES, CARRIE M | Redacted | | | | | | | |
| 4446268 | JONES, CARTER | Redacted | | | | | | | |
| 4356400 | JONES, CARY D | Redacted | | | | | | | |
| 4702356 | JONES, CASANDRA | Redacted | | | | | | | |
| 4510481 | JONES, CASANDRA | Redacted | | | | | | | |
| 4266842 | JONES, CASEY | Redacted | | | | | | | |
| 4390362 | JONES, CASEY | Redacted | | | | | | | |
| 4370514 | JONES, CASEY K | Redacted | | | | | | | |
| 4440005 | JONES, CASSANDRA | Redacted | | | | | | | |
| 4293247 | JONES, CASSANDRA | Redacted | | | | | | | |
| 4237407 | JONES, CASSANDRA K | Redacted | | | | | | | |
| 4467476 | JONES, CASSANDRA L | Redacted | | | | | | | |
| 4148956 | JONES, CASSIDY | Redacted | | | | | | | |
| 4827778 | JONES, CATE & WILLIAM | Redacted | | | | | | | |
| 4649049 | JONES, CATHERINE | Redacted | | | | | | | |
| 4755242 | JONES, CATHERINE | Redacted | | | | | | | |
| 4764748 | JONES, CATHERINE A | Redacted | | | | | | | |
| 4389186 | JONES, CATHERINE L | Redacted | | | | | | | |
| 4290909 | JONES, CATHERINE M | Redacted | | | | | | | |
| 4147658 | JONES, CATHERINE P | Redacted | | | | | | | |
| 4554387 | JONES, CATHY L | Redacted | | | | | | | |
| 4183473 | JONES, CAYLA | Redacted | | | | | | | |
| 4316877 | JONES, CAYLEE A | Redacted | | | | | | | |
| 4718571 | JONES, CAYSEE | Redacted | | | | | | | |
| 4711325 | JONES, CEANNA | Redacted | | | | | | | |
| 4705576 | JONES, CECIL | Redacted | | | | | | | |
| 4737724 | JONES, CECIL | Redacted | | | | | | | |
| 4669837 | JONES, CECLIA | Redacted | | | | | | | |
| 4686736 | JONES, CELESTE | Redacted | | | | | | | |
| 4536541 | JONES, CERA M | Redacted | | | | | | | |
| 4291312 | JONES, CHACUNTAY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549865 | JONES, CHALICE | Redacted | | | | | | | |
| 4308701 | JONES, CHANDA M | Redacted | | | | | | | |
| 4457063 | JONES, CHANDRA | Redacted | | | | | | | |
| 4380763 | JONES, CHANDRA L | Redacted | | | | | | | |
| 4231378 | JONES, CHANE A | Redacted | | | | | | | |
| 4338265 | JONES, CHANSON | Redacted | | | | | | | |
| 4235362 | JONES, CHANTALE | Redacted | | | | | | | |
| 4387930 | JONES, CHANTE | Redacted | | | | | | | |
| 4425066 | JONES, CHANTEL | Redacted | | | | | | | |
| 4686301 | JONES, CHANTELLE | Redacted | | | | | | | |
| 4334616 | JONES, CHANTELLE | Redacted | | | | | | | |
| 4508165 | JONES, CHANTELLE L | Redacted | | | | | | | |
| 4228959 | JONES, CHAON T | Redacted | | | | | | | |
| 4144002 | JONES, CHARLENE | Redacted | | | | | | | |
| 4301931 | JONES, CHARLENE | Redacted | | | | | | | |
| 4266061 | JONES, CHARLENE | Redacted | | | | | | | |
| 4601506 | JONES, CHARLENE | Redacted | | | | | | | |
| 4189950 | JONES, CHARLENE | Redacted | | | | | | | |
| 4679449 | JONES, CHARLENE | Redacted | | | | | | | |
| 4528373 | JONES, CHARLENE L | Redacted | | | | | | | |
| 4730778 | JONES, CHARLES | Redacted | | | | | | | |
| 4655773 | JONES, CHARLES | Redacted | | | | | | | |
| 4693969 | JONES, CHARLES | Redacted | | | | | | | |
| 4677872 | JONES, CHARLES | Redacted | | | | | | | |
| 4613990 | JONES, CHARLES | Redacted | | | | | | | |
| 4637876 | JONES, CHARLES | Redacted | | | | | | | |
| 4452344 | JONES, CHARLES | Redacted | | | | | | | |
| 4528394 | JONES, CHARLES | Redacted | | | | | | | |
| 4630835 | JONES, CHARLES | Redacted | | | | | | | |
| 4635260 | JONES, CHARLES | Redacted | | | | | | | |
| 4185675 | JONES, CHARLES | Redacted | | | | | | | |
| 4615064 | JONES, CHARLES | Redacted | | | | | | | |
| 4607924 | JONES, CHARLES | Redacted | | | | | | | |
| 4645568 | JONES, CHARLES | Redacted | | | | | | | |
| 4590467 | JONES, CHARLES C | Redacted | | | | | | | |
| 4252842 | JONES, CHARLES E | Redacted | | | | | | | |
| 4745308 | JONES, CHARLES E | Redacted | | | | | | | |
| 4291689 | JONES, CHARLES S | Redacted | | | | | | | |
| 4769563 | JONES, CHARLES W | Redacted | | | | | | | |
| 4557287 | JONES, CHARLES W | Redacted | | | | | | | |
| 4753407 | JONES, CHARLES W | Redacted | | | | | | | |
| 4726688 | JONES, CHARLESANN | Redacted | | | | | | | |
| 4259635 | JONES, CHARLETTE | Redacted | | | | | | | |
| 4300285 | JONES, CHARLIE | Redacted | | | | | | | |
| 4764865 | JONES, CHARLIE | Redacted | | | | | | | |
| 4659125 | JONES, CHARLIE | Redacted | | | | | | | |
| 4682587 | JONES, CHARLIE | Redacted | | | | | | | |
| 4758968 | JONES, CHARLIE | Redacted | | | | | | | |
| 4681015 | JONES, CHARLIE C C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559447 | JONES, CHARLIE E | Redacted | | | | | | | |
| 4307782 | JONES, CHARMAINE | Redacted | | | | | | | |
| 4213355 | JONES, CHARMAINE ZENNIA | Redacted | | | | | | | |
| 4400052 | JONES, CHARNELL | Redacted | | | | | | | |
| 4189237 | JONES, CHARRA | Redacted | | | | | | | |
| 4212473 | JONES, CHARRON K | Redacted | | | | | | | |
| 4457520 | JONES, CHASEDY L | Redacted | | | | | | | |
| 4232429 | JONES, CHASITY L | Redacted | | | | | | | |
| 4530300 | JONES, CHATARA L | Redacted | | | | | | | |
| 4747280 | JONES, CHAUNCEY | Redacted | | | | | | | |
| 4358183 | JONES, CHEALSEY | Redacted | | | | | | | |
| 4326131 | JONES, CHELSE | Redacted | | | | | | | |
| 4508128 | JONES, CHELSEA | Redacted | | | | | | | |
| 4322190 | JONES, CHELSEA | Redacted | | | | | | | |
| 4374786 | JONES, CHELSEY | Redacted | | | | | | | |
| 4379923 | JONES, CHELSEY A | Redacted | | | | | | | |
| 4241699 | JONES, CHELSIE R | Redacted | | | | | | | |
| 4663972 | JONES, CHERAW | Redacted | | | | | | | |
| 4265285 | JONES, CHEREE W | Redacted | | | | | | | |
| 4521897 | JONES, CHERELLE | Redacted | | | | | | | |
| 4678887 | JONES, CHERLYN | Redacted | | | | | | | |
| 4683634 | JONES, CHERRAL | Redacted | | | | | | | |
| 4327425 | JONES, CHERYL | Redacted | | | | | | | |
| 4682416 | JONES, CHERYL | Redacted | | | | | | | |
| 4718240 | JONES, CHERYL | Redacted | | | | | | | |
| 4398053 | JONES, CHERYL | Redacted | | | | | | | |
| 4722261 | JONES, CHERYL | Redacted | | | | | | | |
| 4765577 | JONES, CHERYL | Redacted | | | | | | | |
| 4690231 | JONES, CHERYL | Redacted | | | | | | | |
| 4531630 | JONES, CHERYL | Redacted | | | | | | | |
| 4721104 | JONES, CHERYL | Redacted | | | | | | | |
| 4619889 | JONES, CHERYL | Redacted | | | | | | | |
| 4158100 | JONES, CHERYL A | Redacted | | | | | | | |
| 4674850 | JONES, CHESTER | Redacted | | | | | | | |
| 4665103 | JONES, CHESTER | Redacted | | | | | | | |
| 4459574 | JONES, CHESTER | Redacted | | | | | | | |
| 4415342 | JONES, CHEYANNE M | Redacted | | | | | | | |
| 4355803 | JONES, CHEYENNE | Redacted | | | | | | | |
| 4221269 | JONES, CHLOE Y | Redacted | | | | | | | |
| 4457550 | JONES, CHRIS | Redacted | | | | | | | |
| 4447292 | JONES, CHRIS | Redacted | | | | | | | |
| 4760678 | JONES, CHRIS | Redacted | | | | | | | |
| 4736297 | JONES, CHRIS | Redacted | | | | | | | |
| 4380583 | JONES, CHRIS | Redacted | | | | | | | |
| 4312759 | JONES, CHRISTIAN | Redacted | | | | | | | |
| 4438829 | JONES, CHRISTIAN | Redacted | | | | | | | |
| 4224242 | JONES, CHRISTIAN | Redacted | | | | | | | |
| 4427409 | JONES, CHRISTIAN | Redacted | | | | | | | |
| 4461103 | JONES, CHRISTIAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186318 | JONES, CHRISTIAN A | Redacted | | | | | | | |
| 4219435 | JONES, CHRISTIAN N | Redacted | | | | | | | |
| 4463876 | JONES, CHRISTIE | Redacted | | | | | | | |
| 4332812 | JONES, CHRISTINA | Redacted | | | | | | | |
| 4256120 | JONES, CHRISTINA | Redacted | | | | | | | |
| 4241634 | JONES, CHRISTINA A | Redacted | | | | | | | |
| 4359436 | JONES, CHRISTINA M | Redacted | | | | | | | |
| 4383324 | JONES, CHRISTINA M | Redacted | | | | | | | |
| 4207615 | JONES, CHRISTINA S | Redacted | | | | | | | |
| 4739696 | JONES, CHRISTINE | Redacted | | | | | | | |
| 4585989 | JONES, CHRISTINE | Redacted | | | | | | | |
| 4754080 | JONES, CHRISTINE | Redacted | | | | | | | |
| 4310486 | JONES, CHRISTINE A | Redacted | | | | | | | |
| 4714486 | JONES, CHRISTINE D | Redacted | | | | | | | |
| 4218298 | JONES, CHRISTINE L | Redacted | | | | | | | |
| 4647628 | JONES, CHRISTINE Y. | Redacted | | | | | | | |
| 4429397 | JONES, CHRISTOFER | Redacted | | | | | | | |
| 4148523 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4338461 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4621470 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4508537 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4773708 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4566941 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4723061 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4537347 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4327375 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4660206 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4405404 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4326768 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4582576 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4168348 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4727924 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4622858 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4667774 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4345472 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4656362 | JONES, CHRISTOPHER | Redacted | | | | | | | |
| 4369885 | JONES, CHRISTOPHER A | Redacted | | | | | | | |
| 4151499 | JONES, CHRISTOPHER A | Redacted | | | | | | | |
| 4150360 | JONES, CHRISTOPHER B | Redacted | | | | | | | |
| 4151354 | JONES, CHRISTOPHER D | Redacted | | | | | | | |
| 4375914 | JONES, CHRISTOPHER K | Redacted | | | | | | | |
| 4192171 | JONES, CHRISTOPHER P | Redacted | | | | | | | |
| 4464796 | JONES, CHRISTOPHER P | Redacted | | | | | | | |
| 4573158 | JONES, CHRISTOPHER R | Redacted | | | | | | | |
| 4703325 | JONES, CHRISTY | Redacted | | | | | | | |
| 4837825 | JONES, CHUNYANUT | Redacted | | | | | | | |
| 4251416 | JONES, CHYMERIAL C | Redacted | | | | | | | |
| 4259496 | JONES, CHYTERIA A | Redacted | | | | | | | |
| 4461308 | JONES, CICELY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548404 | JONES, CIERA | Redacted | | | | | | | |
| 4263012 | JONES, CIERRA | Redacted | | | | | | | |
| 4697718 | JONES, CINDI | Redacted | | | | | | | |
| 4690158 | JONES, CINDY | Redacted | | | | | | | |
| 4150532 | JONES, CINDY | Redacted | | | | | | | |
| 4192593 | JONES, CINDY | Redacted | | | | | | | |
| 4827779 | JONES, CIRA | Redacted | | | | | | | |
| 4683558 | JONES, CLARA | Redacted | | | | | | | |
| 4773194 | JONES, CLARA | Redacted | | | | | | | |
| 4673860 | JONES, CLARENCCE | Redacted | | | | | | | |
| 4656029 | JONES, CLARENCE | Redacted | | | | | | | |
| 4633143 | JONES, CLARENCE | Redacted | | | | | | | |
| 4479678 | JONES, CLARENCE W | Redacted | | | | | | | |
| 4397650 | JONES, CLAUDARY | Redacted | | | | | | | |
| 4738628 | JONES, CLAUDETTE | Redacted | | | | | | | |
| 4391733 | JONES, CLAUDIA B | Redacted | | | | | | | |
| 4456112 | JONES, CLEOLA A | Redacted | | | | | | | |
| 4600793 | JONES, CLIFFORD | Redacted | | | | | | | |
| 4485351 | JONES, CLINT T | Redacted | | | | | | | |
| 4702311 | JONES, CLINTON | Redacted | | | | | | | |
| 4733159 | JONES, CLYDE E | Redacted | | | | | | | |
| 4610404 | JONES, CODY | Redacted | | | | | | | |
| 4466013 | JONES, CODY R | Redacted | | | | | | | |
| 4382785 | JONES, COLBY B | Redacted | | | | | | | |
| 4204448 | JONES, COLE E | Redacted | | | | | | | |
| 4747455 | JONES, COLLETTE | Redacted | | | | | | | |
| 4694378 | JONES, COLLETTE | Redacted | | | | | | | |
| 4409679 | JONES, COLTON | Redacted | | | | | | | |
| 4642040 | JONES, CONNEL | Redacted | | | | | | | |
| 4463195 | JONES, CONNER | Redacted | | | | | | | |
| 4750978 | JONES, CONNIE | Redacted | | | | | | | |
| 4612186 | JONES, CONNIE | Redacted | | | | | | | |
| 4311433 | JONES, CONNIE | Redacted | | | | | | | |
| 4763044 | JONES, CONSTANCE | Redacted | | | | | | | |
| 4733339 | JONES, CONSTANCE | Redacted | | | | | | | |
| 4675412 | JONES, CORA | Redacted | | | | | | | |
| 4731630 | JONES, CORA | Redacted | | | | | | | |
| 4774571 | JONES, CORA | Redacted | | | | | | | |
| 4310412 | JONES, CORA E | Redacted | | | | | | | |
| 4530795 | JONES, CORDARIUS | Redacted | | | | | | | |
| 4233168 | JONES, CORDEAL | Redacted | | | | | | | |
| 4582774 | JONES, CORDELL | Redacted | | | | | | | |
| 4524258 | JONES, COREY | Redacted | | | | | | | |
| 4546381 | JONES, COREY | Redacted | | | | | | | |
| 4182076 | JONES, COREY | Redacted | | | | | | | |
| 4708402 | JONES, COREY | Redacted | | | | | | | |
| 4317974 | JONES, COREY | Redacted | | | | | | | |
| 4304725 | JONES, COREY | Redacted | | | | | | | |
| 4554803 | JONES, COREY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7379 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310749 | JONES, COREY A | Redacted | | | | | | | |
| 4292895 | JONES, COREY A | Redacted | | | | | | | |
| 4746982 | JONES, CORINE | Redacted | | | | | | | |
| 4277947 | JONES, CORINNE | Redacted | | | | | | | |
| 4280514 | JONES, CORNELL | Redacted | | | | | | | |
| 4534518 | JONES, CORNIESIA | Redacted | | | | | | | |
| 4384698 | JONES, CORTNEY D | Redacted | | | | | | | |
| 4306864 | JONES, CORTRELL | Redacted | | | | | | | |
| 4751909 | JONES, CORWIN | Redacted | | | | | | | |
| 4401871 | JONES, CORY | Redacted | | | | | | | |
| 4150767 | JONES, CORY C | Redacted | | | | | | | |
| 4554266 | JONES, CORY L | Redacted | | | | | | | |
| 4707549 | JONES, COTTREL | Redacted | | | | | | | |
| 4762313 | JONES, COURTNEY | Redacted | | | | | | | |
| 4257841 | JONES, COURTNEY L | Redacted | | | | | | | |
| 4582211 | JONES, COURTNEY T | Redacted | | | | | | | |
| 4438986 | JONES, CRAIG | Redacted | | | | | | | |
| 4467516 | JONES, CRAIG | Redacted | | | | | | | |
| 4178916 | JONES, CRAIG J | Redacted | | | | | | | |
| 4621069 | JONES, CRAIG M | Redacted | | | | | | | |
| 4419806 | JONES, CRAIG S | Redacted | | | | | | | |
| 4277466 | JONES, CREOLA M | Redacted | | | | | | | |
| 4706368 | JONES, CRISTINA | Redacted | | | | | | | |
| 4146399 | JONES, CRYSTAL | Redacted | | | | | | | |
| 4510041 | JONES, CRYSTAL | Redacted | | | | | | | |
| 4349040 | JONES, CRYSTAL | Redacted | | | | | | | |
| 4462951 | JONES, CRYSTAL | Redacted | | | | | | | |
| 4190668 | JONES, CRYSTAL | Redacted | | | | | | | |
| 4155000 | JONES, CRYSTAL | Redacted | | | | | | | |
| 4580063 | JONES, CRYSTAL | Redacted | | | | | | | |
| 4406767 | JONES, CRYSTAL A | Redacted | | | | | | | |
| 4301672 | JONES, CRYSTAL D | Redacted | | | | | | | |
| 4368709 | JONES, CRYSTAL D | Redacted | | | | | | | |
| 4297731 | JONES, CRYSTAL L | Redacted | | | | | | | |
| 4378460 | JONES, CRYSTAL R | Redacted | | | | | | | |
| 4265852 | JONES, CURESTIN K | Redacted | | | | | | | |
| 4757482 | JONES, CURTIS | Redacted | | | | | | | |
| 4688815 | JONES, CURTIS | Redacted | | | | | | | |
| 4604153 | JONES, CURTIS C. | Redacted | | | | | | | |
| 4519287 | JONES, CURTIS R | Redacted | | | | | | | |
| 4633706 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4759637 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4248560 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4601406 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4660458 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4600933 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4622912 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4161172 | JONES, CYNTHIA | Redacted | | | | | | | |
| 4697347 | JONES, CYNTHIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7380 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292356 | JONES, DAAIYAH M | Redacted | | | | | | | |
| 4454339 | JONES, DAIBREIAN I | Redacted | | | | | | | |
| 4577439 | JONES, DAISANIQUE | Redacted | | | | | | | |
| 4614210 | JONES, DAISEY | Redacted | | | | | | | |
| 4435881 | JONES, DAISHON | Redacted | | | | | | | |
| 4419700 | JONES, DAISY | Redacted | | | | | | | |
| 4532577 | JONES, DAISY L | Redacted | | | | | | | |
| 4338644 | JONES, DAIZIA | Redacted | | | | | | | |
| 4540226 | JONES, DAKOTA | Redacted | | | | | | | |
| 4347555 | JONES, DAKOTA | Redacted | | | | | | | |
| 4349520 | JONES, DAKOTAH | Redacted | | | | | | | |
| 4588489 | JONES, DALE | Redacted | | | | | | | |
| 4597201 | JONES, DALE | Redacted | | | | | | | |
| 4368383 | JONES, DALE E | Redacted | | | | | | | |
| 4576060 | JONES, DALE L | Redacted | | | | | | | |
| 4454787 | JONES, DALENASIA D | Redacted | | | | | | | |
| 4318256 | JONES, DALLAS J | Redacted | | | | | | | |
| 4488766 | JONES, DALSYN | Redacted | | | | | | | |
| 4307865 | JONES, DALYNCIA | Redacted | | | | | | | |
| 4322757 | JONES, DAMONE L | Redacted | | | | | | | |
| 4785627 | Jones, Dan | Redacted | | | | | | | |
| 4654329 | JONES, DANA | Redacted | | | | | | | |
| 4724560 | JONES, DANA | Redacted | | | | | | | |
| 4691903 | JONES, DANA | Redacted | | | | | | | |
| 4558777 | JONES, DANA | Redacted | | | | | | | |
| 4202449 | JONES, DANGELO | Redacted | | | | | | | |
| 4259820 | JONES, DANIEL | Redacted | | | | | | | |
| 4402966 | JONES, DANIEL | Redacted | | | | | | | |
| 4206166 | JONES, DANIEL | Redacted | | | | | | | |
| 4222737 | JONES, DANIEL | Redacted | | | | | | | |
| 4745760 | JONES, DANIEL | Redacted | | | | | | | |
| 4604806 | JONES, DANIEL | Redacted | | | | | | | |
| 4231947 | JONES, DANIEL J | Redacted | | | | | | | |
| 4216843 | JONES, DANIEL J | Redacted | | | | | | | |
| 4555417 | JONES, DANIEL R | Redacted | | | | | | | |
| 4206789 | JONES, DANIELLE | Redacted | | | | | | | |
| 4277561 | JONES, DANIELLE | Redacted | | | | | | | |
| 4738023 | JONES, DANIELLE | Redacted | | | | | | | |
| 4260287 | JONES, DANIELLE | Redacted | | | | | | | |
| 4573125 | JONES, DANIELLE | Redacted | | | | | | | |
| 4425893 | JONES, DANIELLE | Redacted | | | | | | | |
| 4560751 | JONES, DANIELLE | Redacted | | | | | | | |
| 4145454 | JONES, DANIELLE | Redacted | | | | | | | |
| 4561463 | JONES, DANIELLE D | Redacted | | | | | | | |
| 4857002 | JONES, DANIELLE N. | Redacted | | | | | | | |
| 4278472 | JONES, DANITA R | Redacted | | | | | | | |
| 4232769 | JONES, DANNY L | Redacted | | | | | | | |
| 4405385 | JONES, DANTE | Redacted | | | | | | | |
| 4207373 | JONES, DAPHANIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597767 | JONES, DAPHNE L | Redacted | | | | | | | |
| 4704281 | JONES, DAQUAN | Redacted | | | | | | | |
| 4326390 | JONES, DARCHELLE | Redacted | | | | | | | |
| 4227364 | JONES, DARIELE | Redacted | | | | | | | |
| 4284949 | JONES, DARIOUS | Redacted | | | | | | | |
| 4404937 | JONES, DARISSA | Redacted | | | | | | | |
| 4383694 | JONES, DARIUS | Redacted | | | | | | | |
| 4259130 | JONES, DARIUS | Redacted | | | | | | | |
| 4209600 | JONES, DARIUS D | Redacted | | | | | | | |
| 4604982 | JONES, DARLENE | Redacted | | | | | | | |
| 4553341 | JONES, DARNELL M | Redacted | | | | | | | |
| 4350507 | JONES, DARNELL S | Redacted | | | | | | | |
| 4691422 | JONES, DARRELL | Redacted | | | | | | | |
| 4597806 | JONES, DARREN | Redacted | | | | | | | |
| 4379181 | JONES, DARRON | Redacted | | | | | | | |
| 4589044 | JONES, DARRYL E | Redacted | | | | | | | |
| 4297068 | JONES, DARRYL V | Redacted | | | | | | | |
| 4462402 | JONES, DARYL | Redacted | | | | | | | |
| 4410278 | JONES, DARYL | Redacted | | | | | | | |
| 4528315 | JONES, DASEAN | Redacted | | | | | | | |
| 4529977 | JONES, DASHAWN L | Redacted | | | | | | | |
| 4536774 | JONES, DASTANA D | Redacted | | | | | | | |
| 4370896 | JONES, DATREN | Redacted | | | | | | | |
| 4336162 | JONES, DAURICE | Redacted | | | | | | | |
| 4603669 | JONES, DAVE | Redacted | | | | | | | |
| 4432285 | JONES, DAVIA | Redacted | | | | | | | |
| 4303017 | JONES, DAVIANNA Z | Redacted | | | | | | | |
| 4522600 | JONES, DAVID | Redacted | | | | | | | |
| 4249045 | JONES, DAVID | Redacted | | | | | | | |
| 4556426 | JONES, DAVID | Redacted | | | | | | | |
| 4748887 | JONES, DAVID | Redacted | | | | | | | |
| 4650834 | JONES, DAVID | Redacted | | | | | | | |
| 4732778 | JONES, DAVID | Redacted | | | | | | | |
| 4229937 | JONES, DAVID | Redacted | | | | | | | |
| 4687058 | JONES, DAVID | Redacted | | | | | | | |
| 4312070 | JONES, DAVID | Redacted | | | | | | | |
| 4615062 | JONES, DAVID | Redacted | | | | | | | |
| 4728161 | JONES, DAVID | Redacted | | | | | | | |
| 4598553 | JONES, DAVID | Redacted | | | | | | | |
| 4634400 | JONES, DAVID | Redacted | | | | | | | |
| 4637125 | JONES, DAVID | Redacted | | | | | | | |
| 4596443 | JONES, DAVID | Redacted | | | | | | | |
| 4730691 | JONES, DAVID | Redacted | | | | | | | |
| 4578105 | JONES, DAVID | Redacted | | | | | | | |
| 4382007 | JONES, DAVID A | Redacted | | | | | | | |
| 4375921 | JONES, DAVID A | Redacted | | | | | | | |
| 4348830 | JONES, DAVID A | Redacted | | | | | | | |
| 4455807 | JONES, DAVID B | Redacted | | | | | | | |
| 4751177 | JONES, DAVID C. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314139 | JONES, DAVID G | Redacted | | | | | | | |
| 4282181 | JONES, DAVID M | Redacted | | | | | | | |
| 4415155 | JONES, DAVID M | Redacted | | | | | | | |
| 4291523 | JONES, DAVID R | Redacted | | | | | | | |
| 4240167 | JONES, DAVID R | Redacted | | | | | | | |
| 4545883 | JONES, DAVID W | Redacted | | | | | | | |
| 4389744 | JONES, DAVIDA S | Redacted | | | | | | | |
| 4543553 | JONES, DAVIE W | Redacted | | | | | | | |
| 4460162 | JONES, DAVIONNA A | Redacted | | | | | | | |
| 4368236 | JONES, DAVONNA A | Redacted | | | | | | | |
| 4339009 | JONES, DAWN | Redacted | | | | | | | |
| 4159017 | JONES, DAWN | Redacted | | | | | | | |
| 4281193 | JONES, DAWN J | Redacted | | | | | | | |
| 4320561 | JONES, DAYNA | Redacted | | | | | | | |
| 4571187 | JONES, DAYNISHA | Redacted | | | | | | | |
| 4323099 | JONES, DAYSHA | Redacted | | | | | | | |
| 4346309 | JONES, DAYSHA | Redacted | | | | | | | |
| 4194344 | JONES, DEAN | Redacted | | | | | | | |
| 4210698 | JONES, DEAN A | Redacted | | | | | | | |
| 4631893 | JONES, DEANDRE | Redacted | | | | | | | |
| 4519796 | JONES, DEANDRE T | Redacted | | | | | | | |
| 4451587 | JONES, DEANNA | Redacted | | | | | | | |
| 4627360 | JONES, DEANNA | Redacted | | | | | | | |
| 4543023 | JONES, DEANNA | Redacted | | | | | | | |
| 4507949 | JONES, DEANNA | Redacted | | | | | | | |
| 4578197 | JONES, DEANNA J | Redacted | | | | | | | |
| 4358576 | JONES, DEANTE | Redacted | | | | | | | |
| 4511113 | JONES, DEANTE | Redacted | | | | | | | |
| 4306083 | JONES, DEASIA | Redacted | | | | | | | |
| 4649085 | JONES, DEBBIE | Redacted | | | | | | | |
| 4748592 | JONES, DEBBIE | Redacted | | | | | | | |
| 4150341 | JONES, DEBBY S | Redacted | | | | | | | |
| 4762144 | JONES, DEBORA | Redacted | | | | | | | |
| 4762316 | JONES, DEBORAH | Redacted | | | | | | | |
| 4704832 | JONES, DEBORAH | Redacted | | | | | | | |
| 4774951 | JONES, DEBORAH | Redacted | | | | | | | |
| 4600572 | JONES, DEBORAH | Redacted | | | | | | | |
| 4737788 | JONES, DEBORAH | Redacted | | | | | | | |
| 4149815 | JONES, DEBORAH | Redacted | | | | | | | |
| 4664175 | JONES, DEBORAH | Redacted | | | | | | | |
| 4633962 | JONES, DEBORAH | Redacted | | | | | | | |
| 4360830 | JONES, DEBORAH | Redacted | | | | | | | |
| 4658457 | JONES, DEBORAH | Redacted | | | | | | | |
| 4533748 | JONES, DEBORAH A | Redacted | | | | | | | |
| 4677209 | JONES, DEBORAH A. | Redacted | | | | | | | |
| 4151523 | JONES, DEBORAH D | Redacted | | | | | | | |
| 4337737 | JONES, DEBORAH J | Redacted | | | | | | | |
| 4345500 | JONES, DEBORAH W | Redacted | | | | | | | |
| 4380279 | JONES, DEBORAH W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703534 | JONES, DEBRA | Redacted | | | | | | | |
| 4359968 | JONES, DEBRA | Redacted | | | | | | | |
| 4406183 | JONES, DEBRA | Redacted | | | | | | | |
| 4294284 | JONES, DEBRA | Redacted | | | | | | | |
| 4621364 | JONES, DEBRA | Redacted | | | | | | | |
| 4775907 | JONES, DEBRA | Redacted | | | | | | | |
| 4666325 | JONES, DEBRA | Redacted | | | | | | | |
| 4724330 | JONES, DEBRA | Redacted | | | | | | | |
| 4380407 | JONES, DEBRA A | Redacted | | | | | | | |
| 4598029 | JONES, DEBRA H | Redacted | | | | | | | |
| 4511656 | JONES, DEBRETIA | Redacted | | | | | | | |
| 4384212 | JONES, DEDRICK | Redacted | | | | | | | |
| 4265227 | JONES, DEIDRE W | Redacted | | | | | | | |
| 4552321 | JONES, DEIRDRA | Redacted | | | | | | | |
| 4303817 | JONES, DEJEANMAIRE | Redacted | | | | | | | |
| 4351114 | JONES, DEJUAN L | Redacted | | | | | | | |
| 4662171 | JONES, DELAINE | Redacted | | | | | | | |
| 4571595 | JONES, DELASIA L | Redacted | | | | | | | |
| 4646398 | JONES, DELINA | Redacted | | | | | | | |
| 4663126 | JONES, DELL G | Redacted | | | | | | | |
| 4344764 | JONES, DELLA | Redacted | | | | | | | |
| 4731318 | JONES, DELLA | Redacted | | | | | | | |
| 4721881 | JONES, DELORES | Redacted | | | | | | | |
| 4757774 | JONES, DELORES | Redacted | | | | | | | |
| 4628435 | JONES, DELORES | Redacted | | | | | | | |
| 4647356 | JONES, DELORES C. | Redacted | | | | | | | |
| 4613080 | JONES, DELORIS | Redacted | | | | | | | |
| 4145326 | JONES, DEMARCUS | Redacted | | | | | | | |
| 4700190 | JONES, DEMETRIC | Redacted | | | | | | | |
| 4229654 | JONES, DEMETRIUS | Redacted | | | | | | | |
| 4310744 | JONES, DEMETRUS | Redacted | | | | | | | |
| 4728807 | JONES, DEMOND | Redacted | | | | | | | |
| 4378940 | JONES, DEMONTRE L | Redacted | | | | | | | |
| 4511107 | JONES, DEMOREA A | Redacted | | | | | | | |
| 4533724 | JONES, DENA W | Redacted | | | | | | | |
| 4473548 | JONES, DENAYSIA T | Redacted | | | | | | | |
| 4630564 | JONES, DENEENE | Redacted | | | | | | | |
| 4484303 | JONES, DENIEA N | Redacted | | | | | | | |
| 4724589 | JONES, DENIECE | Redacted | | | | | | | |
| 4230401 | JONES, DENIS | Redacted | | | | | | | |
| 4260089 | JONES, DENISE | Redacted | | | | | | | |
| 4509144 | JONES, DENISE | Redacted | | | | | | | |
| 4286171 | JONES, DENISE | Redacted | | | | | | | |
| 4731256 | JONES, DENISE | Redacted | | | | | | | |
| 4246997 | JONES, DENISE K | Redacted | | | | | | | |
| 4298905 | JONES, DENISE M | Redacted | | | | | | | |
| 4253421 | JONES, DENISHA | Redacted | | | | | | | |
| 4716842 | JONES, DENITA D | Redacted | | | | | | | |
| 4626088 | JONES, DENNIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7384 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366993 | JONES, DENNIS | Redacted | | | | | | | |
| 4387738 | JONES, DENNIS | Redacted | | | | | | | |
| 4621923 | JONES, DENNIS | Redacted | | | | | | | |
| 4525547 | JONES, DENZEL | Redacted | | | | | | | |
| 4257236 | JONES, DENZELL | Redacted | | | | | | | |
| 4326590 | JONES, DEONA | Redacted | | | | | | | |
| 4327461 | JONES, DEONICA | Redacted | | | | | | | |
| 4287255 | JONES, DEONTAE D | Redacted | | | | | | | |
| 4451356 | JONES, DEQUAN | Redacted | | | | | | | |
| 4531642 | JONES, DERACHEL | Redacted | | | | | | | |
| 4618557 | JONES, DEREK | Redacted | | | | | | | |
| 4453157 | JONES, DEREK | Redacted | | | | | | | |
| 4580685 | JONES, DEREK | Redacted | | | | | | | |
| 4146965 | JONES, DERIKA L | Redacted | | | | | | | |
| 4283186 | JONES, DERRESHA | Redacted | | | | | | | |
| 4739978 | JONES, DERRIC G | Redacted | | | | | | | |
| 4747954 | JONES, DERRICK | Redacted | | | | | | | |
| 4606452 | JONES, DERRICK | Redacted | | | | | | | |
| 4567989 | JONES, DERRICK A | Redacted | | | | | | | |
| 4315932 | JONES, DERRICK M | Redacted | | | | | | | |
| 4551824 | JONES, DESHALYN | Redacted | | | | | | | |
| 4442228 | JONES, DESHANAY | Redacted | | | | | | | |
| 4566449 | JONES, DESHAUGHNA M | Redacted | | | | | | | |
| 4352684 | JONES, DESHAUN | Redacted | | | | | | | |
| 4397574 | JONES, DESHAWN X | Redacted | | | | | | | |
| 4408602 | JONES, DESHONA | Redacted | | | | | | | |
| 4480376 | JONES, DESIREE | Redacted | | | | | | | |
| 4386902 | JONES, DESMOND | Redacted | | | | | | | |
| 4572644 | JONES, DESSA M | Redacted | | | | | | | |
| 4383087 | JONES, DESTANEY D | Redacted | | | | | | | |
| 4542071 | JONES, DESTINEE | Redacted | | | | | | | |
| 4339129 | JONES, DESTINI | Redacted | | | | | | | |
| 4399940 | JONES, DESTINY | Redacted | | | | | | | |
| 4146420 | JONES, DESTINY | Redacted | | | | | | | |
| 4250982 | JONES, DESTINY | Redacted | | | | | | | |
| 4238527 | JONES, DESTINY B | Redacted | | | | | | | |
| 4151964 | JONES, DESTINY C | Redacted | | | | | | | |
| 4338264 | JONES, DESTINY E | Redacted | | | | | | | |
| 4368706 | JONES, DESTINY R | Redacted | | | | | | | |
| 4277605 | JONES, DESTYNEE R | Redacted | | | | | | | |
| 4324349 | JONES, DEVAN T | Redacted | | | | | | | |
| 4281195 | JONES, DEVIN | Redacted | | | | | | | |
| 4362573 | JONES, DEVIN | Redacted | | | | | | | |
| 4424440 | JONES, DEVON | Redacted | | | | | | | |
| 4426244 | JONES, DEVON R | Redacted | | | | | | | |
| 4172100 | JONES, DEYJOURNA M | Redacted | | | | | | | |
| 4472995 | JONES, DHESTIN | Redacted | | | | | | | |
| 4552096 | JONES, DIAMOND | Redacted | | | | | | | |
| 4551719 | JONES, DIAMOND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552066 | JONES, DIAMOND | Redacted | | | | | | | |
| 4435614 | JONES, DIAMOND G | Redacted | | | | | | | |
| 4701395 | JONES, DIANA | Redacted | | | | | | | |
| 4646691 | JONES, DIANA | Redacted | | | | | | | |
| 4548556 | JONES, DIANA L | Redacted | | | | | | | |
| 4645621 | JONES, DIANE | Redacted | | | | | | | |
| 4730435 | JONES, DIANE | Redacted | | | | | | | |
| 4221230 | JONES, DIANE | Redacted | | | | | | | |
| 4662433 | JONES, DIANE | Redacted | | | | | | | |
| 4356514 | JONES, DIANE | Redacted | | | | | | | |
| 4675857 | JONES, DIANE | Redacted | | | | | | | |
| 4335875 | JONES, DIANE M | Redacted | | | | | | | |
| 4189709 | JONES, DIANNA | Redacted | | | | | | | |
| 4383766 | JONES, DIANNA | Redacted | | | | | | | |
| 4692683 | JONES, DIANNE | Redacted | | | | | | | |
| 4355506 | JONES, DIANTE | Redacted | | | | | | | |
| 4427592 | JONES, DIARRA | Redacted | | | | | | | |
| 4739014 | JONES, DIEATRA | Redacted | | | | | | | |
| 4255788 | JONES, DIEGO O | Redacted | | | | | | | |
| 4421786 | JONES, DIJON I | Redacted | | | | | | | |
| 4351009 | JONES, DINA | Redacted | | | | | | | |
| 4746712 | JONES, DINDIE | Redacted | | | | | | | |
| 4635903 | JONES, DIRK | Redacted | | | | | | | |
| 4747070 | JONES, DOLPHUS | Redacted | | | | | | | |
| 4551870 | JONES, DOMINICK | Redacted | | | | | | | |
| 4510243 | JONES, DOMINICK J | Redacted | | | | | | | |
| 4145195 | JONES, DOMINIQUE | Redacted | | | | | | | |
| 4239391 | JONES, DOMINIQUE A | Redacted | | | | | | | |
| 4257855 | JONES, DOMINIQUE C | Redacted | | | | | | | |
| 4303104 | JONES, DOMINIQUE L | Redacted | | | | | | | |
| 4401696 | JONES, DOMINIQUECA | Redacted | | | | | | | |
| 4793475 | Jones, Don | Redacted | | | | | | | |
| 4560954 | JONES, DONAE | Redacted | | | | | | | |
| 4398085 | JONES, DONALD | Redacted | | | | | | | |
| 4627858 | JONES, DONALD | Redacted | | | | | | | |
| 4817656 | JONES, DONALD | Redacted | | | | | | | |
| 4701776 | JONES, DONALD | Redacted | | | | | | | |
| 4510979 | JONES, DONALD | Redacted | | | | | | | |
| 4231851 | JONES, DONALD | Redacted | | | | | | | |
| 4817657 | JONES, DONALD AND LINDA | Redacted | | | | | | | |
| 4464644 | JONES, DONALD D | Redacted | | | | | | | |
| 4267276 | JONES, DONALD K | Redacted | | | | | | | |
| 4759236 | JONES, DONALD R | Redacted | | | | | | | |
| 4322675 | JONES, DONNA | Redacted | | | | | | | |
| 4592109 | JONES, DONNA | Redacted | | | | | | | |
| 4592108 | JONES, DONNA | Redacted | | | | | | | |
| 4627600 | JONES, DONNA | Redacted | | | | | | | |
| 4793265 | Jones, Donna | Redacted | | | | | | | |
| 4717276 | JONES, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608682 | JONES, DONNA K | Redacted | | | | | | | |
| 4728267 | JONES, DONNA L | Redacted | | | | | | | |
| 4250583 | JONES, DONNA M | Redacted | | | | | | | |
| 4543634 | JONES, DONNA M | Redacted | | | | | | | |
| 4551475 | JONES, DONNA O | Redacted | | | | | | | |
| 4199529 | JONES, DONNA S | Redacted | | | | | | | |
| 4578186 | JONES, DONNA T | Redacted | | | | | | | |
| 4630671 | JONES, DONNAVANT | Redacted | | | | | | | |
| 4360832 | JONES, DONNELL | Redacted | | | | | | | |
| 4639246 | JONES, DONNIE | Redacted | | | | | | | |
| 4147601 | JONES, DONOVAN | Redacted | | | | | | | |
| 4260314 | JONES, DONTAVIOUS | Redacted | | | | | | | |
| 4413986 | JONES, DONTAY | Redacted | | | | | | | |
| 4381270 | JONES, DONTE | Redacted | | | | | | | |
| 4398195 | JONES, DONTE C | Redacted | | | | | | | |
| 4232837 | JONES, DONTE D | Redacted | | | | | | | |
| 4279662 | JONES, DONTREL D | Redacted | | | | | | | |
| 4415422 | JONES, DONZAE K | Redacted | | | | | | | |
| 4600281 | JONES, DORA | Redacted | | | | | | | |
| 4686680 | JONES, DORA E | Redacted | | | | | | | |
| 4588321 | JONES, DORETHA | Redacted | | | | | | | |
| 4679500 | JONES, DORETHA | Redacted | | | | | | | |
| 4219997 | JONES, DORIAN D | Redacted | | | | | | | |
| 4652192 | JONES, DORIS | Redacted | | | | | | | |
| 4649235 | JONES, DORIS | Redacted | | | | | | | |
| 4691347 | JONES, DORIS | Redacted | | | | | | | |
| 4704862 | JONES, DORIS A A | Redacted | | | | | | | |
| 4656222 | JONES, DORIS M. | Redacted | | | | | | | |
| 4710697 | JONES, DOROTHY | Redacted | | | | | | | |
| 4641088 | JONES, DOROTHY | Redacted | | | | | | | |
| 4641457 | JONES, DOROTHY | Redacted | | | | | | | |
| 4745841 | JONES, DOROTHY | Redacted | | | | | | | |
| 4643381 | JONES, DOROTHY | Redacted | | | | | | | |
| 4303002 | JONES, DOROTHY | Redacted | | | | | | | |
| 4386208 | JONES, DOROTHY E | Redacted | | | | | | | |
| 4462039 | JONES, DOROTHY J | Redacted | | | | | | | |
| 4457117 | JONES, DOROTHY L | Redacted | | | | | | | |
| 4632753 | JONES, DORRIS | Redacted | | | | | | | |
| 4621251 | JONES, DOTTIE | Redacted | | | | | | | |
| 4602710 | JONES, DOUG | Redacted | | | | | | | |
| 4252097 | JONES, DOUGLAS | Redacted | | | | | | | |
| 4704916 | JONES, DOUGLAS | Redacted | | | | | | | |
| 4827780 | JONES, DOUGLAS | Redacted | | | | | | | |
| 4608170 | JONES, DOUGLAS | Redacted | | | | | | | |
| 4389253 | JONES, DOUGLAS C | Redacted | | | | | | | |
| 4776328 | JONES, DOUGLAS E | Redacted | | | | | | | |
| 4518221 | JONES, DOUGLAS F | Redacted | | | | | | | |
| 4450528 | JONES, DREW | Redacted | | | | | | | |
| 4455127 | JONES, DREW A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7387 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764608 | JONES, DRISCOLL | Redacted | | | | | | | |
| 4317488 | JONES, DRUMONTAE D | Redacted | | | | | | | |
| 4695536 | JONES, DRUSCILLA | Redacted | | | | | | | |
| 4634860 | JONES, DUDLEY G | Redacted | | | | | | | |
| 4176515 | JONES, DURELL | Redacted | | | | | | | |
| 4171434 | JONES, DUSTIN A | Redacted | | | | | | | |
| 4306813 | JONES, DUSTIN T | Redacted | | | | | | | |
| 4697100 | JONES, DWANA | Redacted | | | | | | | |
| 4615853 | JONES, DWANDA G | Redacted | | | | | | | |
| 4620014 | JONES, DWAYNE | Redacted | | | | | | | |
| 4302716 | JONES, DWIGHT | Redacted | | | | | | | |
| 4577304 | JONES, DYLAN | Redacted | | | | | | | |
| 4424242 | JONES, DYLAN H | Redacted | | | | | | | |
| 4536621 | JONES, DYMYLL | Redacted | | | | | | | |
| 4564954 | JONES, DYNESHIA | Redacted | | | | | | | |
| 4693255 | JONES, DYSHON | Redacted | | | | | | | |
| 4664840 | JONES, EARL | Redacted | | | | | | | |
| 4650241 | JONES, EARL | Redacted | | | | | | | |
| 4451769 | JONES, EARL S | Redacted | | | | | | | |
| 4191688 | JONES, EARLISHA | Redacted | | | | | | | |
| 4700102 | JONES, EBBAN M | Redacted | | | | | | | |
| 4325401 | JONES, EBONEE Y | Redacted | | | | | | | |
| 4238250 | JONES, EBONIE S | Redacted | | | | | | | |
| 4567548 | JONES, EBONY | Redacted | | | | | | | |
| 4326628 | JONES, EBONY | Redacted | | | | | | | |
| 4441704 | JONES, EBONY | Redacted | | | | | | | |
| 4679693 | JONES, EDDIE | Redacted | | | | | | | |
| 4641134 | JONES, EDDIE | Redacted | | | | | | | |
| 4735642 | JONES, EDDIE | Redacted | | | | | | | |
| 4321708 | JONES, EDGAR T | Redacted | | | | | | | |
| 4643827 | JONES, EDITH | Redacted | | | | | | | |
| 4742697 | JONES, EDMONIA | Redacted | | | | | | | |
| 4716879 | JONES, EDNA C. | Redacted | | | | | | | |
| 4597541 | JONES, EDWARD | Redacted | | | | | | | |
| 4732856 | JONES, EDWARD | Redacted | | | | | | | |
| 4336187 | JONES, EDWARD J | Redacted | | | | | | | |
| 4494399 | JONES, EDWARD M | Redacted | | | | | | | |
| 4444748 | JONES, EDWARD T | Redacted | | | | | | | |
| 4741112 | JONES, EFFIE | Redacted | | | | | | | |
| 4173275 | JONES, EILEEN M | Redacted | | | | | | | |
| 4358067 | JONES, ELAINA | Redacted | | | | | | | |
| 4593942 | JONES, ELAINE | Redacted | | | | | | | |
| 4259533 | JONES, ELAINE | Redacted | | | | | | | |
| 4594372 | JONES, ELAINE | Redacted | | | | | | | |
| 4402723 | JONES, ELAINE D | Redacted | | | | | | | |
| 4724416 | JONES, ELAINE D | Redacted | | | | | | | |
| 4248347 | JONES, ELAINNA G | Redacted | | | | | | | |
| 4443571 | JONES, ELEANOR | Redacted | | | | | | | |
| 4787409 | Jones, Eleanor | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263619 | JONES, ELEESHA | Redacted | | | | | | | |
| 4563111 | JONES, ELI | Redacted | | | | | | | |
| 4596994 | JONES, ELIJAH | Redacted | | | | | | | |
| 4487438 | JONES, ELISHA J | Redacted | | | | | | | |
| 4342551 | JONES, ELIZABETH | Redacted | | | | | | | |
| 4334686 | JONES, ELIZABETH | Redacted | | | | | | | |
| 4515585 | JONES, ELIZABETH | Redacted | | | | | | | |
| 4616952 | JONES, ELIZABETH | Redacted | | | | | | | |
| 4653241 | JONES, ELIZABETH | Redacted | | | | | | | |
| 4206667 | JONES, ELIZABETH | Redacted | | | | | | | |
| 4521827 | JONES, ELIZABETH H | Redacted | | | | | | | |
| 4150359 | JONES, ELIZABETH M | Redacted | | | | | | | |
| 4636888 | JONES, ELLA | Redacted | | | | | | | |
| 4637229 | JONES, ELLA | Redacted | | | | | | | |
| 4607383 | JONES, ELLEN | Redacted | | | | | | | |
| 4626177 | JONES, ELLEN | Redacted | | | | | | | |
| 4719769 | JONES, ELLEN | Redacted | | | | | | | |
| 4590311 | JONES, ELLIOTT | Redacted | | | | | | | |
| 4703032 | JONES, ELMER | Redacted | | | | | | | |
| 4695792 | JONES, ELSIE | Redacted | | | | | | | |
| 4702541 | JONES, ELSIE M. | Redacted | | | | | | | |
| 4151332 | JONES, EMALEIGH M | Redacted | | | | | | | |
| 4171019 | JONES, EMIKO | Redacted | | | | | | | |
| 4168193 | JONES, EMILEE | Redacted | | | | | | | |
| 4481237 | JONES, EMILY | Redacted | | | | | | | |
| 4276761 | JONES, EMILY A | Redacted | | | | | | | |
| 4516449 | JONES, EMILY E | Redacted | | | | | | | |
| 4462999 | JONES, EMILY J | Redacted | | | | | | | |
| 4680085 | JONES, EMMA | Redacted | | | | | | | |
| 4288299 | JONES, ENDIA | Redacted | | | | | | | |
| 4584701 | JONES, EPHRAIM | Redacted | | | | | | | |
| 4172810 | JONES, ERIANA | Redacted | | | | | | | |
| 4458844 | JONES, ERIC | Redacted | | | | | | | |
| 4373625 | JONES, ERIC | Redacted | | | | | | | |
| 4268196 | JONES, ERIC | Redacted | | | | | | | |
| 4559335 | JONES, ERIC | Redacted | | | | | | | |
| 4287903 | JONES, ERIC | Redacted | | | | | | | |
| 4283320 | JONES, ERIC D | Redacted | | | | | | | |
| 4520847 | JONES, ERIC K | Redacted | | | | | | | |
| 4626454 | JONES, ERICA | Redacted | | | | | | | |
| 4443116 | JONES, ERICA | Redacted | | | | | | | |
| 4763973 | JONES, ERICA | Redacted | | | | | | | |
| 4428338 | JONES, ERICA | Redacted | | | | | | | |
| 4229252 | JONES, ERICA | Redacted | | | | | | | |
| 4682651 | JONES, ERICA | Redacted | | | | | | | |
| 4421696 | JONES, ERICA | Redacted | | | | | | | |
| 4577675 | JONES, ERICA D | Redacted | | | | | | | |
| 4609499 | JONES, ERICKA | Redacted | | | | | | | |
| 4686323 | JONES, ERIKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7389 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258495 | JONES, ERIKA | Redacted | | | | | | | |
| 4322486 | JONES, ERIKA E | Redacted | | | | | | | |
| 4450728 | JONES, ERIN | Redacted | | | | | | | |
| 4363089 | JONES, ERIN | Redacted | | | | | | | |
| 4258847 | JONES, ERIN | Redacted | | | | | | | |
| 4208322 | JONES, ERIN | Redacted | | | | | | | |
| 4166130 | JONES, ERIN | Redacted | | | | | | | |
| 4379516 | JONES, ERLEEN | Redacted | | | | | | | |
| 4655331 | JONES, ERMA | Redacted | | | | | | | |
| 4708598 | JONES, ERNEST | Redacted | | | | | | | |
| 4686048 | JONES, ERNEST | Redacted | | | | | | | |
| 4757910 | JONES, ERNEST | Redacted | | | | | | | |
| 4713064 | JONES, ERNEST | Redacted | | | | | | | |
| 4595009 | JONES, ERNESTEEN | Redacted | | | | | | | |
| 4228845 | JONES, ESSENCE | Redacted | | | | | | | |
| 4641634 | JONES, ESTER | Redacted | | | | | | | |
| 4642897 | JONES, ESTHER | Redacted | | | | | | | |
| 4770510 | JONES, ETHAN | Redacted | | | | | | | |
| 4175825 | JONES, ETHAN | Redacted | | | | | | | |
| 4540234 | JONES, ETHAN T | Redacted | | | | | | | |
| 4623417 | JONES, ETHEN A | Redacted | | | | | | | |
| 4173228 | JONES, EUGENA | Redacted | | | | | | | |
| 4700642 | JONES, EUGENE | Redacted | | | | | | | |
| 4688105 | JONES, EUGENE | Redacted | | | | | | | |
| 4259236 | JONES, EUGENIA | Redacted | | | | | | | |
| 4750122 | JONES, EUGENIA | Redacted | | | | | | | |
| 4685136 | JONES, EUNICE | Redacted | | | | | | | |
| 4787042 | Jones, Eva | Redacted | | | | | | | |
| 4746597 | JONES, EVAN | Redacted | | | | | | | |
| 4647204 | JONES, EVELYN | Redacted | | | | | | | |
| 4315916 | JONES, EVELYN | Redacted | | | | | | | |
| 4340507 | JONES, EVERETT | Redacted | | | | | | | |
| 4759177 | JONES, EVERETTE | Redacted | | | | | | | |
| 4405421 | JONES, FAHKIR L | Redacted | | | | | | | |
| 4545108 | JONES, FAITH | Redacted | | | | | | | |
| 4264796 | JONES, FAITH C | Redacted | | | | | | | |
| 4525939 | JONES, FALEACA | Redacted | | | | | | | |
| 4420631 | JONES, FATIMA | Redacted | | | | | | | |
| 4837827 | JONES, FAY & BILL | Redacted | | | | | | | |
| 4777257 | JONES, FAYE | Redacted | | | | | | | |
| 4655026 | JONES, FAYE | Redacted | | | | | | | |
| 4356718 | JONES, FELECIA D | Redacted | | | | | | | |
| 4737633 | JONES, FELICIA | Redacted | | | | | | | |
| 4698022 | JONES, FELICIA | Redacted | | | | | | | |
| 4634721 | JONES, FELICIA | Redacted | | | | | | | |
| 4736282 | JONES, FELICIA | Redacted | | | | | | | |
| 4381053 | JONES, FELICIA | Redacted | | | | | | | |
| 4560941 | JONES, FELISA S | Redacted | | | | | | | |
| 4306725 | JONES, FIANCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7390 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655063 | JONES, FLORA | Redacted | | | | | | | |
| 4785210 | Jones, Florine | Redacted | | | | | | | |
| 4785211 | Jones, Florine | Redacted | | | | | | | |
| 4203174 | JONES, FOREST J | Redacted | | | | | | | |
| 4252752 | JONES, FORREST M | Redacted | | | | | | | |
| 4220848 | JONES, FRANCES | Redacted | | | | | | | |
| 4817658 | JONES, FRANCES | Redacted | | | | | | | |
| 4695506 | JONES, FRANCES | Redacted | | | | | | | |
| 4655734 | JONES, FRANCES E | Redacted | | | | | | | |
| 4715480 | JONES, FRANCINE | Redacted | | | | | | | |
| 4386254 | JONES, FRANK | Redacted | | | | | | | |
| 4735573 | JONES, FRANK | Redacted | | | | | | | |
| 4637666 | JONES, FRANK | Redacted | | | | | | | |
| 4757994 | JONES, FRANK D | Redacted | | | | | | | |
| 4346714 | JONES, FRANK J | Redacted | | | | | | | |
| 4756389 | JONES, FRANK W | Redacted | | | | | | | |
| 4770246 | JONES, FRANKIE | Redacted | | | | | | | |
| 4761483 | JONES, FRANKLIN | Redacted | | | | | | | |
| 4644192 | JONES, FRED | Redacted | | | | | | | |
| 4642206 | JONES, FRED | Redacted | | | | | | | |
| 4362241 | JONES, FRED L | Redacted | | | | | | | |
| 4325908 | JONES, FREDERICK L | Redacted | | | | | | | |
| 4322096 | JONES, FREDRICK | Redacted | | | | | | | |
| 4320073 | JONES, FREDRICKA | Redacted | | | | | | | |
| 4762274 | JONES, FREEMAN | Redacted | | | | | | | |
| 4529940 | JONES, GABRIEL | Redacted | | | | | | | |
| 4543241 | JONES, GABRIELL I | Redacted | | | | | | | |
| 4306064 | JONES, GABRIELL R | Redacted | | | | | | | |
| 4237662 | JONES, GABRIELLE Q | Redacted | | | | | | | |
| 4343736 | JONES, GAIL | Redacted | | | | | | | |
| 4393492 | JONES, GAIL | Redacted | | | | | | | |
| 4746367 | JONES, GAIL | Redacted | | | | | | | |
| 4593250 | JONES, GAIL | Redacted | | | | | | | |
| 4340440 | JONES, GARELLE | Redacted | | | | | | | |
| 4190179 | JONES, GARETH | Redacted | | | | | | | |
| 4685740 | JONES, GARRY | Redacted | | | | | | | |
| 4755322 | JONES, GARY | Redacted | | | | | | | |
| 4665255 | JONES, GARY | Redacted | | | | | | | |
| 4667406 | JONES, GARY | Redacted | | | | | | | |
| 4457281 | JONES, GARY | Redacted | | | | | | | |
| 4471584 | JONES, GARY | Redacted | | | | | | | |
| 4679523 | JONES, GARY | Redacted | | | | | | | |
| 4758976 | JONES, GARY  K K | Redacted | | | | | | | |
| 4567856 | JONES, GARY R | Redacted | | | | | | | |
| 4409349 | JONES, GAVIN G | Redacted | | | | | | | |
| 4588267 | JONES, GAYLE | Redacted | | | | | | | |
| 4317665 | JONES, GAYLE L | Redacted | | | | | | | |
| 4520467 | JONES, GELA | Redacted | | | | | | | |
| 4569804 | JONES, GENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415526 | JONES, GENEVA M | Redacted | | | | | | | |
| 4667148 | JONES, GEORGE | Redacted | | | | | | | |
| 4693767 | JONES, GEORGE | Redacted | | | | | | | |
| 4632949 | JONES, GEORGE | Redacted | | | | | | | |
| 4640001 | JONES, GEORGE | Redacted | | | | | | | |
| 4686761 | JONES, GEORGE | Redacted | | | | | | | |
| 4531156 | JONES, GEORGE A | Redacted | | | | | | | |
| 4403347 | JONES, GEORGE B | Redacted | | | | | | | |
| 4396818 | JONES, GEORGE I | Redacted | | | | | | | |
| 4650467 | JONES, GEORGETTA | Redacted | | | | | | | |
| 4651519 | JONES, GEORGIANN | Redacted | | | | | | | |
| 4692826 | JONES, GERALD | Redacted | | | | | | | |
| 4514450 | JONES, GERALD | Redacted | | | | | | | |
| 4736016 | JONES, GERALD | Redacted | | | | | | | |
| 4337878 | JONES, GERALD D | Redacted | | | | | | | |
| 4620596 | JONES, GERALDINE | Redacted | | | | | | | |
| 4605328 | JONES, GERALDINE | Redacted | | | | | | | |
| 4259589 | JONES, GERALDINE F | Redacted | | | | | | | |
| 4420957 | JONES, GERALE | Redacted | | | | | | | |
| 4621686 | JONES, GERLDEAN | Redacted | | | | | | | |
| 4705323 | JONES, GERRY | Redacted | | | | | | | |
| 4260399 | JONES, GERTRUDE W | Redacted | | | | | | | |
| 4670495 | JONES, GILBERT | Redacted | | | | | | | |
| 4487433 | JONES, GILEYLA L | Redacted | | | | | | | |
| 4242612 | JONES, GINA | Redacted | | | | | | | |
| 4336875 | JONES, GINA | Redacted | | | | | | | |
| 4149741 | JONES, GINA | Redacted | | | | | | | |
| 4760946 | JONES, GINA | Redacted | | | | | | | |
| 4683345 | JONES, GINIA | Redacted | | | | | | | |
| 4614312 | JONES, GLADIS | Redacted | | | | | | | |
| 4712000 | JONES, GLADYS | Redacted | | | | | | | |
| 4493380 | JONES, GLADYS | Redacted | | | | | | | |
| 4607064 | JONES, GLADYS L | Redacted | | | | | | | |
| 4673002 | JONES, GLEN | Redacted | | | | | | | |
| 4675284 | JONES, GLENDA | Redacted | | | | | | | |
| 4666645 | JONES, GLENDA | Redacted | | | | | | | |
| 4557024 | JONES, GLENDA L | Redacted | | | | | | | |
| 4785437 | Jones, Glenn | Redacted | | | | | | | |
| 4785438 | Jones, Glenn | Redacted | | | | | | | |
| 4257598 | JONES, GLENNIE P | Redacted | | | | | | | |
| 4620738 | JONES, GLENNIS | Redacted | | | | | | | |
| 4768936 | JONES, GLORIA | Redacted | | | | | | | |
| 4656200 | JONES, GLORIA J | Redacted | | | | | | | |
| 4597385 | JONES, GORDON | Redacted | | | | | | | |
| 4748508 | JONES, GRANT | Redacted | | | | | | | |
| 4293536 | JONES, GRANT | Redacted | | | | | | | |
| 4215638 | JONES, GRANT E | Redacted | | | | | | | |
| 4660085 | JONES, GRAYDEN | Redacted | | | | | | | |
| 4734379 | JONES, GREG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221215 | JONES, GREG | Redacted | | | | | | | |
| 4595117 | JONES, GREG | Redacted | | | | | | | |
| 4827781 | JONES, GREGG | Redacted | | | | | | | |
| 4478812 | JONES, GREGORY | Redacted | | | | | | | |
| 4598822 | JONES, GREGORY | Redacted | | | | | | | |
| 4206583 | JONES, GREGORY | Redacted | | | | | | | |
| 4608747 | JONES, GREGORY | Redacted | | | | | | | |
| 4428745 | JONES, GREGORY A | Redacted | | | | | | | |
| 4764345 | JONES, GREGORY E | Redacted | | | | | | | |
| 4598042 | JONES, GREGORY G | Redacted | | | | | | | |
| 4362618 | JONES, GREGORY K | Redacted | | | | | | | |
| 4286074 | JONES, GREGORY M | Redacted | | | | | | | |
| 4574927 | JONES, GUY A | Redacted | | | | | | | |
| 4508873 | JONES, GUY M | Redacted | | | | | | | |
| 4261341 | JONES, GUYIENA | Redacted | | | | | | | |
| 4762681 | JONES, GWENDOLYN | Redacted | | | | | | | |
| 4361193 | JONES, GWENDOLYN | Redacted | | | | | | | |
| 4322452 | JONES, GWENDOLYN | Redacted | | | | | | | |
| 4227091 | JONES, GWENDOLYN | Redacted | | | | | | | |
| 4586159 | JONES, GWENDOLYN M | Redacted | | | | | | | |
| 4252361 | JONES, HAFINA L | Redacted | | | | | | | |
| 4161661 | JONES, HALEY | Redacted | | | | | | | |
| 4451444 | JONES, HALEY M | Redacted | | | | | | | |
| 4680317 | JONES, HALLIE | Redacted | | | | | | | |
| 4276411 | JONES, HANNAH | Redacted | | | | | | | |
| 4371264 | JONES, HANNAH | Redacted | | | | | | | |
| 4265694 | JONES, HANNAH | Redacted | | | | | | | |
| 4312897 | JONES, HANNAH M | Redacted | | | | | | | |
| 4356007 | JONES, HANNAH M | Redacted | | | | | | | |
| 4232832 | JONES, HANNIBAL E | Redacted | | | | | | | |
| 4388363 | JONES, HARLEY A | Redacted | | | | | | | |
| 4746046 | JONES, HAROLD | Redacted | | | | | | | |
| 4145092 | JONES, HAROLD D | Redacted | | | | | | | |
| 4533735 | JONES, HAROLD E | Redacted | | | | | | | |
| 4588078 | JONES, HARRIETTA | Redacted | | | | | | | |
| 4557976 | JONES, HARRY D | Redacted | | | | | | | |
| 4145199 | JONES, HARVEY L | Redacted | | | | | | | |
| 4416070 | JONES, HATTIE R | Redacted | | | | | | | |
| 4247479 | JONES, HAYLI | Redacted | | | | | | | |
| 4704925 | JONES, HAYWARD | Redacted | | | | | | | |
| 4599508 | JONES, HAZEL | Redacted | | | | | | | |
| 4747407 | JONES, HEATHER | Redacted | | | | | | | |
| 4153309 | JONES, HEATHER L | Redacted | | | | | | | |
| 4378134 | JONES, HEATHER M | Redacted | | | | | | | |
| 4295564 | JONES, HEAVEN | Redacted | | | | | | | |
| 4155053 | JONES, HEIDI L | Redacted | | | | | | | |
| 4590204 | JONES, HELEN | Redacted | | | | | | | |
| 4616331 | JONES, HELEN | Redacted | | | | | | | |
| 4602206 | JONES, HELEN D. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344254 | JONES, HELEN E | Redacted | | | | | | | |
| 4457402 | JONES, HELENA H | Redacted | | | | | | | |
| 4616418 | JONES, HENRIETTA | Redacted | | | | | | | |
| 4531356 | JONES, HENRY L | Redacted | | | | | | | |
| 4700430 | JONES, HERBERT | Redacted | | | | | | | |
| 4757876 | JONES, HERBERT E | Redacted | | | | | | | |
| 4624718 | JONES, HERMIE | Redacted | | | | | | | |
| 6014773 | Jones, Hilda | Redacted | | | | | | | |
| 4687253 | JONES, HISAYO | Redacted | | | | | | | |
| 4450747 | JONES, HOLLY | Redacted | | | | | | | |
| 4237792 | JONES, HOLLY E | Redacted | | | | | | | |
| 4769464 | JONES, HOMER | Redacted | | | | | | | |
| 4358987 | JONES, HOPE | Redacted | | | | | | | |
| 4667067 | JONES, HOPE | Redacted | | | | | | | |
| 4209992 | JONES, HOPE M | Redacted | | | | | | | |
| 4436111 | JONES, HOPE S | Redacted | | | | | | | |
| 4292168 | JONES, HOWARD | Redacted | | | | | | | |
| 4707036 | JONES, HOWARD | Redacted | | | | | | | |
| 4701362 | JONES, HOWARD | Redacted | | | | | | | |
| 4696735 | JONES, HUGH | Redacted | | | | | | | |
| 4768641 | JONES, HUGH | Redacted | | | | | | | |
| 4191666 | JONES, HUNTER L | Redacted | | | | | | | |
| 4282631 | JONES, HUNTER N | Redacted | | | | | | | |
| 4701179 | JONES, HWA S | Redacted | | | | | | | |
| 4406628 | JONES, HYMEEN | Redacted | | | | | | | |
| 4343307 | JONES, IAN | Redacted | | | | | | | |
| 4557767 | JONES, ICISS N | Redacted | | | | | | | |
| 4520629 | JONES, IESHIA M | Redacted | | | | | | | |
| 4168418 | JONES, ILENE | Redacted | | | | | | | |
| 4148266 | JONES, INDIA | Redacted | | | | | | | |
| 4222301 | JONES, INDIA | Redacted | | | | | | | |
| 4326544 | JONES, INDIA J | Redacted | | | | | | | |
| 4429895 | JONES, IRENE R | Redacted | | | | | | | |
| 4510468 | JONES, ISAAC | Redacted | | | | | | | |
| 4259537 | JONES, ISAAC | Redacted | | | | | | | |
| 4253272 | JONES, ISABELLA | Redacted | | | | | | | |
| 4564450 | JONES, ISAIAH | Redacted | | | | | | | |
| 4161147 | JONES, ISAIAH | Redacted | | | | | | | |
| 4215079 | JONES, ISAIAH | Redacted | | | | | | | |
| 4281514 | JONES, ISAIAH | Redacted | | | | | | | |
| 4403803 | JONES, ISAIAH | Redacted | | | | | | | |
| 4775287 | JONES, ISAIAH | Redacted | | | | | | | |
| 4559626 | JONES, ISAIAH | Redacted | | | | | | | |
| 4408108 | JONES, ISAIAH | Redacted | | | | | | | |
| 4215078 | JONES, ISAIAH | Redacted | | | | | | | |
| 4267088 | JONES, ISIS | Redacted | | | | | | | |
| 4406336 | JONES, ISLA | Redacted | | | | | | | |
| 4659256 | JONES, ISREAJ | Redacted | | | | | | | |
| 4256824 | JONES, ISRIEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629093 | JONES, IVERY L | Redacted | | | | | | | |
| 4345347 | JONES, IVION | Redacted | | | | | | | |
| 4592077 | JONES, IVISON | Redacted | | | | | | | |
| 4561329 | JONES, IYANNA E | Redacted | | | | | | | |
| 4251407 | JONES, IZELL | Redacted | | | | | | | |
| 4405519 | JONES, IZYRIA | Redacted | | | | | | | |
| 4837828 | JONES, J.J. & KATY | Redacted | | | | | | | |
| 4671064 | JONES, JABAAR L. | Redacted | | | | | | | |
| 4229380 | JONES, JACARIE | Redacted | | | | | | | |
| 4416335 | JONES, JACI | Redacted | | | | | | | |
| 4745931 | JONES, JACK | Redacted | | | | | | | |
| 4672594 | JONES, JACK L. L | Redacted | | | | | | | |
| 4747614 | JONES, JACKIE | Redacted | | | | | | | |
| 4151760 | JONES, JACKIE | Redacted | | | | | | | |
| 4343546 | JONES, JACOB | Redacted | | | | | | | |
| 4304483 | JONES, JACOB | Redacted | | | | | | | |
| 4483669 | JONES, JACOB | Redacted | | | | | | | |
| 4790309 | Jones, Jacob & Kimberly | Redacted | | | | | | | |
| 4302818 | JONES, JACOB R | Redacted | | | | | | | |
| 4310852 | JONES, JACOB R | Redacted | | | | | | | |
| 4697290 | JONES, JACOREY | Redacted | | | | | | | |
| 4317607 | JONES, JACQUE | Redacted | | | | | | | |
| 4747050 | JONES, JACQUELINE | Redacted | | | | | | | |
| 4153041 | JONES, JACQUELINE | Redacted | | | | | | | |
| 4402803 | JONES, JACQUELINE | Redacted | | | | | | | |
| 4717736 | JONES, JACQUELINE | Redacted | | | | | | | |
| 4697295 | JONES, JACQUELINE | Redacted | | | | | | | |
| 4279582 | JONES, JACQUELINE K | Redacted | | | | | | | |
| 4680157 | JONES, JACQUELYN | Redacted | | | | | | | |
| 4308524 | JONES, JACQUELYN | Redacted | | | | | | | |
| 4528487 | JONES, JACQUEZ | Redacted | | | | | | | |
| 4518372 | JONES, JADA | Redacted | | | | | | | |
| 4319610 | JONES, JADA | Redacted | | | | | | | |
| 4519179 | JONES, JADA A | Redacted | | | | | | | |
| 4483781 | JONES, JADE | Redacted | | | | | | | |
| 4291038 | JONES, JAELLAH | Redacted | | | | | | | |
| 4533354 | JONES, JAHARIOUS J | Redacted | | | | | | | |
| 4435907 | JONES, JAHMERE | Redacted | | | | | | | |
| 4437478 | JONES, JAHNIKA | Redacted | | | | | | | |
| 4257281 | JONES, JAHQUETTA | Redacted | | | | | | | |
| 4422454 | JONES, JAHSHUA | Redacted | | | | | | | |
| 4362832 | JONES, JAILEN | Redacted | | | | | | | |
| 4257035 | JONES, JAIR | Redacted | | | | | | | |
| 4589946 | JONES, JAKE | Redacted | | | | | | | |
| 4153048 | JONES, JAKIRA J | Redacted | | | | | | | |
| 4540512 | JONES, JALEEHA L | Redacted | | | | | | | |
| 4381109 | JONES, JALEN | Redacted | | | | | | | |
| 4288606 | JONES, JALEN P | Redacted | | | | | | | |
| 4350124 | JONES, JALESHIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366822 | JONES, JALIL | Redacted | | | | | | | |
| 4561913 | JONES, JALIMA O | Redacted | | | | | | | |
| 4357518 | JONES, JALYN | Redacted | | | | | | | |
| 4261246 | JONES, JAMAKA L | Redacted | | | | | | | |
| 4516223 | JONES, JAMAL | Redacted | | | | | | | |
| 4527238 | JONES, JAMAL L | Redacted | | | | | | | |
| 4327231 | JONES, JAMAR | Redacted | | | | | | | |
| 4706805 | JONES, JAMAR | Redacted | | | | | | | |
| 4666571 | JONES, JAME | Redacted | | | | | | | |
| 4415951 | JONES, JAMEL | Redacted | | | | | | | |
| 4557892 | JONES, JAMELL | Redacted | | | | | | | |
| 4714102 | JONES, JAMES | Redacted | | | | | | | |
| 4696102 | JONES, JAMES | Redacted | | | | | | | |
| 4735339 | JONES, JAMES | Redacted | | | | | | | |
| 4707635 | JONES, JAMES | Redacted | | | | | | | |
| 4598548 | JONES, JAMES | Redacted | | | | | | | |
| 4325569 | JONES, JAMES | Redacted | | | | | | | |
| 4751545 | JONES, JAMES | Redacted | | | | | | | |
| 4657459 | JONES, JAMES | Redacted | | | | | | | |
| 4661648 | JONES, JAMES | Redacted | | | | | | | |
| 4690931 | JONES, JAMES | Redacted | | | | | | | |
| 4635681 | JONES, JAMES | Redacted | | | | | | | |
| 4462825 | JONES, JAMES | Redacted | | | | | | | |
| 4763326 | JONES, JAMES | Redacted | | | | | | | |
| 4388120 | JONES, JAMES | Redacted | | | | | | | |
| 4225291 | JONES, JAMES | Redacted | | | | | | | |
| 4493675 | JONES, JAMES | Redacted | | | | | | | |
| 4602035 | JONES, JAMES | Redacted | | | | | | | |
| 4655002 | JONES, JAMES | Redacted | | | | | | | |
| 4396097 | JONES, JAMES | Redacted | | | | | | | |
| 4615167 | JONES, JAMES | Redacted | | | | | | | |
| 4384211 | JONES, JAMES | Redacted | | | | | | | |
| 4615332 | JONES, JAMES | Redacted | | | | | | | |
| 5819198 | Jones, James | Redacted | | | | | | | |
| 4433566 | JONES, JAMES A | Redacted | | | | | | | |
| 4169016 | JONES, JAMES A | Redacted | | | | | | | |
| 4646439 | JONES, JAMES A | Redacted | | | | | | | |
| 4376198 | JONES, JAMES A | Redacted | | | | | | | |
| 4668968 | JONES, JAMES C | Redacted | | | | | | | |
| 4377643 | JONES, JAMES D | Redacted | | | | | | | |
| 4249178 | JONES, JAMES E | Redacted | | | | | | | |
| 4428464 | JONES, JAMES E | Redacted | | | | | | | |
| 4697448 | JONES, JAMES E | Redacted | | | | | | | |
| 4190747 | JONES, JAMES H | Redacted | | | | | | | |
| 4586382 | JONES, JAMES M | Redacted | | | | | | | |
| 4374817 | JONES, JAMES N | Redacted | | | | | | | |
| 4648187 | JONES, JAMES R | Redacted | | | | | | | |
| 4274622 | JONES, JAMES R | Redacted | | | | | | | |
| 4342958 | JONES, JAMES W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213307 | JONES, JAMES W | Redacted | | | | | | | |
| 4560721 | JONES, JAMICA | Redacted | | | | | | | |
| 4529454 | JONES, JAMICHAEL D | Redacted | | | | | | | |
| 4459385 | JONES, JAMIE | Redacted | | | | | | | |
| 4346451 | JONES, JAMIE D | Redacted | | | | | | | |
| 4373499 | JONES, JAMIE K | Redacted | | | | | | | |
| 4323225 | JONES, JAMIE R | Redacted | | | | | | | |
| 4661016 | JONES, JAMILA | Redacted | | | | | | | |
| 4556028 | JONES, JAMYAH M | Redacted | | | | | | | |
| 4526006 | JONES, JAMYUS | Redacted | | | | | | | |
| 4775537 | JONES, JAN | Redacted | | | | | | | |
| 4358982 | JONES, JANAE | Redacted | | | | | | | |
| 4227307 | JONES, JANAIA | Redacted | | | | | | | |
| 4427903 | JONES, JANAJAH | Redacted | | | | | | | |
| 4557204 | JONES, JANEE M | Redacted | | | | | | | |
| 4675931 | JONES, JANEEN R | Redacted | | | | | | | |
| 4387770 | JONES, JANELL R | Redacted | | | | | | | |
| 4322878 | JONES, JANELLE P | Redacted | | | | | | | |
| 4666336 | JONES, JANET | Redacted | | | | | | | |
| 4690815 | JONES, JANET | Redacted | | | | | | | |
| 4358750 | JONES, JANET | Redacted | | | | | | | |
| 4596617 | JONES, JANET | Redacted | | | | | | | |
| 4599244 | JONES, JANET | Redacted | | | | | | | |
| 4248934 | JONES, JANET | Redacted | | | | | | | |
| 4766827 | JONES, JANET | Redacted | | | | | | | |
| 4668043 | JONES, JANET | Redacted | | | | | | | |
| 4522116 | JONES, JANET A | Redacted | | | | | | | |
| 4446555 | JONES, JANET C | Redacted | | | | | | | |
| 4570269 | JONES, JANET R | Redacted | | | | | | | |
| 4479170 | JONES, JANEVA | Redacted | | | | | | | |
| 4405817 | JONES, JANICE | Redacted | | | | | | | |
| 4147626 | JONES, JANICE | Redacted | | | | | | | |
| 4255237 | JONES, JANICE L | Redacted | | | | | | | |
| 4402886 | JONES, JANIELLE | Redacted | | | | | | | |
| 4362539 | JONES, JANISE C | Redacted | | | | | | | |
| 4746365 | JONES, JANNIE | Redacted | | | | | | | |
| 4226418 | JONES, JAQUAN | Redacted | | | | | | | |
| 4147992 | JONES, JAQUAYLA S | Redacted | | | | | | | |
| 4427110 | JONES, JAQUEL DENISE R | Redacted | | | | | | | |
| 4653043 | JONES, JAQUELINE | Redacted | | | | | | | |
| 4573714 | JONES, JAQUNIA T | Redacted | | | | | | | |
| 4320463 | JONES, JARED | Redacted | | | | | | | |
| 4306126 | JONES, JARED H | Redacted | | | | | | | |
| 4420355 | JONES, JARRETT | Redacted | | | | | | | |
| 4475353 | JONES, JARRETT A | Redacted | | | | | | | |
| 4523625 | JONES, JARRIAH | Redacted | | | | | | | |
| 4252549 | JONES, JASMIN | Redacted | | | | | | | |
| 4146216 | JONES, JASMIN | Redacted | | | | | | | |
| 4236002 | JONES, JASMINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7397 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559680 | JONES, JASMINE | Redacted | | | | | | | |
| 4300884 | JONES, JASMINE | Redacted | | | | | | | |
| 4298119 | JONES, JASMINE | Redacted | | | | | | | |
| 4381142 | JONES, JASMINE | Redacted | | | | | | | |
| 4149021 | JONES, JASMINE | Redacted | | | | | | | |
| 4433362 | JONES, JASMINE | Redacted | | | | | | | |
| 4330724 | JONES, JASMINE | Redacted | | | | | | | |
| 4405448 | JONES, JASMINE | Redacted | | | | | | | |
| 4325213 | JONES, JASMINE | Redacted | | | | | | | |
| 4618285 | JONES, JASMINE | Redacted | | | | | | | |
| 4651898 | JONES, JASMINE | Redacted | | | | | | | |
| 4481051 | JONES, JASMINE | Redacted | | | | | | | |
| 4423475 | JONES, JASMINE | Redacted | | | | | | | |
| 4436992 | JONES, JASMINE | Redacted | | | | | | | |
| 4571210 | JONES, JASMINE | Redacted | | | | | | | |
| 4345313 | JONES, JASMINE | Redacted | | | | | | | |
| 4145708 | JONES, JASMINE A | Redacted | | | | | | | |
| 4256355 | JONES, JASMINE D | Redacted | | | | | | | |
| 4554048 | JONES, JASMINE J | Redacted | | | | | | | |
| 4267788 | JONES, JASMINE L | Redacted | | | | | | | |
| 4160810 | JONES, JASMINE L | Redacted | | | | | | | |
| 4387844 | JONES, JASMINE M | Redacted | | | | | | | |
| 4361532 | JONES, JASMINE R | Redacted | | | | | | | |
| 4230536 | JONES, JASNIQUIO | Redacted | | | | | | | |
| 4454309 | JONES, JASON | Redacted | | | | | | | |
| 4210128 | JONES, JASON A | Redacted | | | | | | | |
| 4511845 | JONES, JASON D | Redacted | | | | | | | |
| 4334015 | JONES, JASON L | Redacted | | | | | | | |
| 4538590 | JONES, JASON L | Redacted | | | | | | | |
| 4152496 | JONES, JASON R | Redacted | | | | | | | |
| 4461497 | JONES, JASON T | Redacted | | | | | | | |
| 4355584 | JONES, JATAI | Redacted | | | | | | | |
| 4149266 | JONES, JAVIUS | Redacted | | | | | | | |
| 4434853 | JONES, JAVON | Redacted | | | | | | | |
| 4281185 | JONES, JAWAN | Redacted | | | | | | | |
| 4235464 | JONES, JAY | Redacted | | | | | | | |
| 4341118 | JONES, JAY A | Redacted | | | | | | | |
| 4338558 | JONES, JAYLA | Redacted | | | | | | | |
| 4150473 | JONES, JAYLA L | Redacted | | | | | | | |
| 4556728 | JONES, JAYLA S | Redacted | | | | | | | |
| 4306347 | JONES, JAYLEN | Redacted | | | | | | | |
| 4485563 | JONES, JAYNE L | Redacted | | | | | | | |
| 4456572 | JONES, JAYSHAUN | Redacted | | | | | | | |
| 4144926 | JONES, JAZLYN | Redacted | | | | | | | |
| 4513457 | JONES, JAZMUN | Redacted | | | | | | | |
| 4364872 | JONES, JAZMYNE A | Redacted | | | | | | | |
| 4389085 | JONES, JAZZMIN D | Redacted | | | | | | | |
| 4477181 | JONES, JEAN | Redacted | | | | | | | |
| 4617164 | JONES, JEANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625032 | JONES, JED | Redacted | | | | | | | |
| 4672012 | JONES, JEFF | Redacted | | | | | | | |
| 4347741 | JONES, JEFF | Redacted | | | | | | | |
| 4637959 | JONES, JEFF | Redacted | | | | | | | |
| 4663253 | JONES, JEFFERY | Redacted | | | | | | | |
| 4577230 | JONES, JEFFERY | Redacted | | | | | | | |
| 4569885 | JONES, JEFFREY | Redacted | | | | | | | |
| 4521258 | JONES, JEFFREY A | Redacted | | | | | | | |
| 4713290 | JONES, JEFFREY E | Redacted | | | | | | | |
| 4150606 | JONES, JEFFREY G | Redacted | | | | | | | |
| 4571591 | JONES, JEFFREY J | Redacted | | | | | | | |
| 4424596 | JONES, JELANI R | Redacted | | | | | | | |
| 4397948 | JONES, JELISA M | Redacted | | | | | | | |
| 4412645 | JONES, JEMARKO | Redacted | | | | | | | |
| 4413378 | JONES, JENE | Redacted | | | | | | | |
| 4605646 | JONES, JENNESS | Redacted | | | | | | | |
| 4584492 | JONES, JENNIE | Redacted | | | | | | | |
| 4252713 | JONES, JENNIFER | Redacted | | | | | | | |
| 4728534 | JONES, JENNIFER | Redacted | | | | | | | |
| 4510493 | JONES, JENNIFER | Redacted | | | | | | | |
| 4309438 | JONES, JENNIFER | Redacted | | | | | | | |
| 4458134 | JONES, JENNIFER | Redacted | | | | | | | |
| 4645545 | JONES, JENNIFER | Redacted | | | | | | | |
| 4625807 | JONES, JENNIFER | Redacted | | | | | | | |
| 4793096 | Jones, Jennifer | Redacted | | | | | | | |
| 4521282 | JONES, JENNIFER | Redacted | | | | | | | |
| 4775143 | JONES, JENNIFER | Redacted | | | | | | | |
| 4704651 | JONES, JENNIFER | Redacted | | | | | | | |
| 4237147 | JONES, JENNIFER | Redacted | | | | | | | |
| 4200509 | JONES, JENNIFER | Redacted | | | | | | | |
| 4709645 | JONES, JENNIFER | Redacted | | | | | | | |
| 4358153 | JONES, JENNIFER | Redacted | | | | | | | |
| 4413231 | JONES, JENNIFER | Redacted | | | | | | | |
| 4195945 | JONES, JENNIFER | Redacted | | | | | | | |
| 4324678 | JONES, JENNIFER | Redacted | | | | | | | |
| 4600484 | JONES, JENNIFER | Redacted | | | | | | | |
| 4166252 | JONES, JENNIFER | Redacted | | | | | | | |
| 4722348 | JONES, JENNIFER | Redacted | | | | | | | |
| 4386505 | JONES, JENNIFER A | Redacted | | | | | | | |
| 4278897 | JONES, JENNIFER A | Redacted | | | | | | | |
| 4525381 | JONES, JENNIFER D | Redacted | | | | | | | |
| 4693707 | JONES, JENNIFER H | Redacted | | | | | | | |
| 4542146 | JONES, JENNIFER K | Redacted | | | | | | | |
| 4557308 | JONES, JENNIFER O | Redacted | | | | | | | |
| 4326277 | JONES, JENNIFER R | Redacted | | | | | | | |
| 4630106 | JONES, JENNY | Redacted | | | | | | | |
| 4421403 | JONES, JERARD | Redacted | | | | | | | |
| 4351320 | JONES, JEREMIAH | Redacted | | | | | | | |
| 4663645 | JONES, JEREMIAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7399 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541158 | JONES, JEREMIAH | Redacted | | | | | | | |
| 4743019 | JONES, JEREMY | Redacted | | | | | | | |
| 4296160 | JONES, JEREMY | Redacted | | | | | | | |
| 4221876 | JONES, JEREMY | Redacted | | | | | | | |
| 4216573 | JONES, JEREMY D | Redacted | | | | | | | |
| 4370608 | JONES, JEREMY R | Redacted | | | | | | | |
| 4379389 | JONES, JERIMEY T | Redacted | | | | | | | |
| 4467707 | JONES, JERMAINE | Redacted | | | | | | | |
| 4281016 | JONES, JERMAINE A | Redacted | | | | | | | |
| 4742507 | JONES, JERMIAH | Redacted | | | | | | | |
| 4649983 | JONES, JEROME | Redacted | | | | | | | |
| 4605019 | JONES, JEROME A | Redacted | | | | | | | |
| 4227409 | JONES, JEROME A | Redacted | | | | | | | |
| 4380424 | JONES, JERRI D | Redacted | | | | | | | |
| 4340228 | JONES, JERRI E | Redacted | | | | | | | |
| 4543975 | JONES, JERRICK AVARY | Redacted | | | | | | | |
| 4582557 | JONES, JERRIS | Redacted | | | | | | | |
| 4511904 | JONES, JERRY | Redacted | | | | | | | |
| 4597244 | JONES, JERRY | Redacted | | | | | | | |
| 4446392 | JONES, JERRY | Redacted | | | | | | | |
| 4695472 | JONES, JERRY | Redacted | | | | | | | |
| 4637261 | JONES, JERRY | Redacted | | | | | | | |
| 4592949 | JONES, JERRY | Redacted | | | | | | | |
| 4525407 | JONES, JERRY L | Redacted | | | | | | | |
| 4178138 | JONES, JERTAEIA D | Redacted | | | | | | | |
| 4446312 | JONES, JESIKAH | Redacted | | | | | | | |
| 4491648 | JONES, JESS L | Redacted | | | | | | | |
| 4659805 | JONES, JESSICA | Redacted | | | | | | | |
| 4560369 | JONES, JESSICA | Redacted | | | | | | | |
| 4817659 | JONES, JESSICA | Redacted | | | | | | | |
| 4229514 | JONES, JESSICA | Redacted | | | | | | | |
| 4246714 | JONES, JESSICA | Redacted | | | | | | | |
| 4378367 | JONES, JESSICA D | Redacted | | | | | | | |
| 4443123 | JONES, JESSICA E | Redacted | | | | | | | |
| 4492223 | JONES, JESSICA L | Redacted | | | | | | | |
| 4521705 | JONES, JESSICA L | Redacted | | | | | | | |
| 4511851 | JONES, JESSICA LEIGH | Redacted | | | | | | | |
| 4214333 | JONES, JESSICA M | Redacted | | | | | | | |
| 4474127 | JONES, JESSICA M | Redacted | | | | | | | |
| 4246354 | JONES, JESSICA M | Redacted | | | | | | | |
| 4235710 | JONES, JESSICA R | Redacted | | | | | | | |
| 4369001 | JONES, JESSICA R | Redacted | | | | | | | |
| 4706925 | JONES, JESSIE | Redacted | | | | | | | |
| 4355186 | JONES, JESSY D | Redacted | | | | | | | |
| 4307589 | JONES, JESZMA | Redacted | | | | | | | |
| 4755822 | JONES, JEWELL | Redacted | | | | | | | |
| 4453236 | JONES, JIAIR K | Redacted | | | | | | | |
| 4560850 | JONES, JILLIAN | Redacted | | | | | | | |
| 4524001 | JONES, JILYSIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827782 | JONES, JIM & CAROL | Redacted | | | | | | | |
| 4524023 | JONES, JIM C | Redacted | | | | | | | |
| 4251124 | JONES, JIMEEL | Redacted | | | | | | | |
| 4761242 | JONES, JIMMIE | Redacted | | | | | | | |
| 4708115 | JONES, JIMMIE | Redacted | | | | | | | |
| 4149289 | JONES, JIMMY | Redacted | | | | | | | |
| 4771109 | JONES, JIMMY | Redacted | | | | | | | |
| 4608734 | JONES, JJ | Redacted | | | | | | | |
| 4730199 | JONES, JOAN | Redacted | | | | | | | |
| 4675533 | JONES, JOAN | Redacted | | | | | | | |
| 4639412 | JONES, JOAN | Redacted | | | | | | | |
| 4827783 | JONES, JOAN & JESSE | Redacted | | | | | | | |
| 4584661 | JONES, JOANN | Redacted | | | | | | | |
| 4743790 | JONES, JOANN | Redacted | | | | | | | |
| 4620245 | JONES, JOANN | Redacted | | | | | | | |
| 4675170 | JONES, JOANNA | Redacted | | | | | | | |
| 4603828 | JONES, JOANNE B | Redacted | | | | | | | |
| 4426982 | JONES, JOANNE M | Redacted | | | | | | | |
| 4720385 | JONES, JODE | Redacted | | | | | | | |
| 4192112 | JONES, JODI | Redacted | | | | | | | |
| 4238688 | JONES, JODI | Redacted | | | | | | | |
| 4245551 | JONES, JODY | Redacted | | | | | | | |
| 4626946 | JONES, JODY | Redacted | | | | | | | |
| 4827784 | JONES, JODY | Redacted | | | | | | | |
| 4732780 | JONES, JOE | Redacted | | | | | | | |
| 4303981 | JONES, JOE L | Redacted | | | | | | | |
| 4353542 | JONES, JOELLE | Redacted | | | | | | | |
| 4737587 | JONES, JOHN | Redacted | | | | | | | |
| 4759777 | JONES, JOHN | Redacted | | | | | | | |
| 4646889 | JONES, JOHN | Redacted | | | | | | | |
| 4249141 | JONES, JOHN | Redacted | | | | | | | |
| 4675211 | JONES, JOHN | Redacted | | | | | | | |
| 4623778 | JONES, JOHN | Redacted | | | | | | | |
| 4600997 | JONES, JOHN | Redacted | | | | | | | |
| 4378643 | JONES, JOHN | Redacted | | | | | | | |
| 4730921 | JONES, JOHN | Redacted | | | | | | | |
| 4729874 | JONES, JOHN | Redacted | | | | | | | |
| 4683191 | JONES, JOHN | Redacted | | | | | | | |
| 4601571 | JONES, JOHN | Redacted | | | | | | | |
| 4715968 | JONES, JOHN | Redacted | | | | | | | |
| 4691884 | JONES, JOHN | Redacted | | | | | | | |
| 4793288 | Jones, John | Redacted | | | | | | | |
| 4715509 | JONES, JOHN | Redacted | | | | | | | |
| 4668681 | JONES, JOHN | Redacted | | | | | | | |
| 4691672 | JONES, JOHN | Redacted | | | | | | | |
| 4622988 | JONES, JOHN | Redacted | | | | | | | |
| 4760453 | JONES, JOHN | Redacted | | | | | | | |
| 4752979 | JONES, JOHN | Redacted | | | | | | | |
| 4733603 | JONES, JOHN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7401 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4617101 | JONES, JOHN D | Redacted | | | | | | | |
| 4478461 | JONES, JOHN E | Redacted | | | | | | | |
| 4183600 | JONES, JOHN H | Redacted | | | | | | | |
| 4380447 | JONES, JOHN P | Redacted | | | | | | | |
| 4714724 | JONES, JOHN R | Redacted | | | | | | | |
| 4204964 | JONES, JOHN W | Redacted | | | | | | | |
| 4324828 | JONES, JOHNELLE | Redacted | | | | | | | |
| 4249944 | JONES, JOHNETTA | Redacted | | | | | | | |
| 4710693 | JONES, JOHNNIE | Redacted | | | | | | | |
| 4585827 | JONES, JOHNNY | Redacted | | | | | | | |
| 4618576 | JONES, JOHNNY | Redacted | | | | | | | |
| 4358753 | JONES, JOHNNY A | Redacted | | | | | | | |
| 4491575 | JONES, JOHNNY F | Redacted | | | | | | | |
| 4244157 | JONES, JOHNNY L | Redacted | | | | | | | |
| 4706384 | JONES, JOLETIA | Redacted | | | | | | | |
| 4385163 | JONES, JOMO | Redacted | | | | | | | |
| 4342562 | JONES, JONAE M | Redacted | | | | | | | |
| 4425007 | JONES, JONATHAN | Redacted | | | | | | | |
| 4534385 | JONES, JONATHAN | Redacted | | | | | | | |
| 4364874 | JONES, JONATHAN | Redacted | | | | | | | |
| 4381357 | JONES, JONATHAN | Redacted | | | | | | | |
| 4371227 | JONES, JONATHAN D | Redacted | | | | | | | |
| 4293780 | JONES, JONATHAN J | Redacted | | | | | | | |
| 4310350 | JONES, JONATHAN L | Redacted | | | | | | | |
| 4349898 | JONES, JONATHAN O | Redacted | | | | | | | |
| 4247456 | JONES, JONEL | Redacted | | | | | | | |
| 4411793 | JONES, JONI L | Redacted | | | | | | | |
| 4512227 | JONES, JORDAN | Redacted | | | | | | | |
| 4508354 | JONES, JORDAN | Redacted | | | | | | | |
| 4515501 | JONES, JORDAN | Redacted | | | | | | | |
| 4278839 | JONES, JORDAN | Redacted | | | | | | | |
| 4383797 | JONES, JORDAN A | Redacted | | | | | | | |
| 4520897 | JONES, JORDAN I | Redacted | | | | | | | |
| 4438572 | JONES, JORDAN J | Redacted | | | | | | | |
| 4514274 | JONES, JORDAN L | Redacted | | | | | | | |
| 4359724 | JONES, JORDAN T | Redacted | | | | | | | |
| 4400340 | JONES, JORDAN Z | Redacted | | | | | | | |
| 4176539 | JONES, JORDYN | Redacted | | | | | | | |
| 4181558 | JONES, JORDYN L | Redacted | | | | | | | |
| 4627714 | JONES, JOSEFA | Redacted | | | | | | | |
| 4341426 | JONES, JOSEPH | Redacted | | | | | | | |
| 4698026 | JONES, JOSEPH | Redacted | | | | | | | |
| 4662904 | JONES, JOSEPH | Redacted | | | | | | | |
| 4624399 | JONES, JOSEPH | Redacted | | | | | | | |
| 4601426 | JONES, JOSEPH | Redacted | | | | | | | |
| 4709839 | JONES, JOSEPH | Redacted | | | | | | | |
| 4676394 | JONES, JOSEPH | Redacted | | | | | | | |
| 4516074 | JONES, JOSEPH | Redacted | | | | | | | |
| 4298979 | JONES, JOSEPH ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256364 | JONES, JOSEPH C | Redacted | | | | | | | |
| 4428138 | JONES, JOSEPH J | Redacted | | | | | | | |
| 4157340 | JONES, JOSEPH K | Redacted | | | | | | | |
| 4595050 | JONES, JOSEPHINE | Redacted | | | | | | | |
| 4354026 | JONES, JOSHUA | Redacted | | | | | | | |
| 4390336 | JONES, JOSHUA | Redacted | | | | | | | |
| 4378654 | JONES, JOSHUA | Redacted | | | | | | | |
| 4450961 | JONES, JOSHUA | Redacted | | | | | | | |
| 4770035 | JONES, JOSHUA | Redacted | | | | | | | |
| 4702966 | JONES, JOSHUA BRUCE | Redacted | | | | | | | |
| 4307172 | JONES, JOSHUA G | Redacted | | | | | | | |
| 4275777 | JONES, JOSHUA H | Redacted | | | | | | | |
| 4317672 | JONES, JOSHUA P | Redacted | | | | | | | |
| 4295935 | JONES, JOSHUA R | Redacted | | | | | | | |
| 4581004 | JONES, JOSHUA S | Redacted | | | | | | | |
| 4535642 | JONES, JOSHUA S | Redacted | | | | | | | |
| 4758864 | JONES, JOSIAH | Redacted | | | | | | | |
| 4323882 | JONES, JOURDAN | Redacted | | | | | | | |
| 4615718 | JONES, JOY | Redacted | | | | | | | |
| 4511145 | JONES, JOY | Redacted | | | | | | | |
| 4598979 | JONES, JOYCE | Redacted | | | | | | | |
| 4605486 | JONES, JOYCE | Redacted | | | | | | | |
| 4740236 | JONES, JOYCE | Redacted | | | | | | | |
| 4607887 | JONES, JOYCE | Redacted | | | | | | | |
| 4588767 | JONES, JOYCE | Redacted | | | | | | | |
| 4716017 | JONES, JOYCE | Redacted | | | | | | | |
| 4534895 | JONES, JOYCE D | Redacted | | | | | | | |
| 4723849 | JONES, JOYCE ELAINE | Redacted | | | | | | | |
| 4220496 | JONES, JOYCE L | Redacted | | | | | | | |
| 4609066 | JONES, JOYCELYN | Redacted | | | | | | | |
| 4259173 | JONES, JOYCELYN | Redacted | | | | | | | |
| 4708195 | JONES, JR, ALONZO | Redacted | | | | | | | |
| 4692528 | JONES, JUAN | Redacted | | | | | | | |
| 4243072 | JONES, JUANETTA E | Redacted | | | | | | | |
| 4559667 | JONES, JUANICKWA D | Redacted | | | | | | | |
| 4827785 | JONES, JUDITH | Redacted | | | | | | | |
| 4669894 | JONES, JUDITH | Redacted | | | | | | | |
| 4586438 | JONES, JUDITH | Redacted | | | | | | | |
| 4676627 | JONES, JUDITH | Redacted | | | | | | | |
| 4609913 | JONES, JUDITH | Redacted | | | | | | | |
| 4367848 | JONES, JUDITH B | Redacted | | | | | | | |
| 4697019 | JONES, JUDY | Redacted | | | | | | | |
| 4386537 | JONES, JUDY | Redacted | | | | | | | |
| 4749626 | JONES, JUDY | Redacted | | | | | | | |
| 4759018 | JONES, JUDY A | Redacted | | | | | | | |
| 4673046 | JONES, JULIA | Redacted | | | | | | | |
| 4254030 | JONES, JULIA | Redacted | | | | | | | |
| 4612556 | JONES, JULIA | Redacted | | | | | | | |
| 4611411 | JONES, JULIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4734212 | JONES, JULIA | Redacted | | | | | | | |
| 4618722 | JONES, JULIA | Redacted | | | | | | | |
| 4585440 | JONES, JULIA | Redacted | | | | | | | |
| 4661405 | JONES, JULIA E | Redacted | | | | | | | |
| 4527047 | JONES, JULIAN | Redacted | | | | | | | |
| 4733443 | JONES, JULIE | Redacted | | | | | | | |
| 4244582 | JONES, JULIE C | Redacted | | | | | | | |
| 4294885 | JONES, JULIE S | Redacted | | | | | | | |
| 4612894 | JONES, JULLIAN | Redacted | | | | | | | |
| 4339595 | JONES, JUNE | Redacted | | | | | | | |
| 4374455 | JONES, JUNE D | Redacted | | | | | | | |
| 4556187 | JONES, JUNE J | Redacted | | | | | | | |
| 4433508 | JONES, JUNELYNN | Redacted | | | | | | | |
| 4272868 | JONES, JUSTEN | Redacted | | | | | | | |
| 4325060 | JONES, JUSTICE | Redacted | | | | | | | |
| 4186760 | JONES, JUSTICE W | Redacted | | | | | | | |
| 4163473 | JONES, JUSTIN | Redacted | | | | | | | |
| 4560706 | JONES, JUSTIN | Redacted | | | | | | | |
| 4326646 | JONES, JUSTIN | Redacted | | | | | | | |
| 4308128 | JONES, JUSTIN | Redacted | | | | | | | |
| 4508785 | JONES, JUSTIN B | Redacted | | | | | | | |
| 4463845 | JONES, JUSTIN C | Redacted | | | | | | | |
| 4476387 | JONES, JUSTIN D | Redacted | | | | | | | |
| 4514135 | JONES, JUSTIN J | Redacted | | | | | | | |
| 4316735 | JONES, JUSTIN M | Redacted | | | | | | | |
| 4327327 | JONES, KADEISHA R | Redacted | | | | | | | |
| 4351573 | JONES, KAILANYA | Redacted | | | | | | | |
| 4434758 | JONES, KAION | Redacted | | | | | | | |
| 4389177 | JONES, KAITLYN M | Redacted | | | | | | | |
| 4397139 | JONES, KAIYA | Redacted | | | | | | | |
| 4458346 | JONES, KAJANA | Redacted | | | | | | | |
| 4290843 | JONES, KALAYAH | Redacted | | | | | | | |
| 4364316 | JONES, KALAYUH E | Redacted | | | | | | | |
| 4258406 | JONES, KALI A | Redacted | | | | | | | |
| 4251185 | JONES, KALYN | Redacted | | | | | | | |
| 4357519 | JONES, KALYN T | Redacted | | | | | | | |
| 4314131 | JONES, KAMERON L | Redacted | | | | | | | |
| 4378333 | JONES, KANEISHA | Redacted | | | | | | | |
| 4512844 | JONES, KANESHA S | Redacted | | | | | | | |
| 4735952 | JONES, KANETRA | Redacted | | | | | | | |
| 4456957 | JONES, KANI A | Redacted | | | | | | | |
| 4578910 | JONES, KARA E | Redacted | | | | | | | |
| 4593518 | JONES, KAREN | Redacted | | | | | | | |
| 4493453 | JONES, KAREN | Redacted | | | | | | | |
| 4723973 | JONES, KAREN | Redacted | | | | | | | |
| 4692276 | JONES, KAREN | Redacted | | | | | | | |
| 4516317 | JONES, KAREN | Redacted | | | | | | | |
| 4771226 | JONES, KAREN | Redacted | | | | | | | |
| 4645064 | JONES, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483028 | JONES, KAREN D | Redacted | | | | | | | |
| 4381583 | JONES, KAREN E | Redacted | | | | | | | |
| 4522525 | JONES, KARENA L | Redacted | | | | | | | |
| 4285406 | JONES, KARIMA | Redacted | | | | | | | |
| 4379371 | JONES, KARJQWONNE | Redacted | | | | | | | |
| 4772428 | JONES, KARL | Redacted | | | | | | | |
| 4345148 | JONES, KARL D | Redacted | | | | | | | |
| 4358709 | JONES, KARYN | Redacted | | | | | | | |
| 4370252 | JONES, KASSANDRA D | Redacted | | | | | | | |
| 4691495 | JONES, KATARA L | Redacted | | | | | | | |
| 4748279 | JONES, KATARIA | Redacted | | | | | | | |
| 4198883 | JONES, KATELYN M | Redacted | | | | | | | |
| 4145478 | JONES, KATERIA L | Redacted | | | | | | | |
| 4266646 | JONES, KATHERINE | Redacted | | | | | | | |
| 4695180 | JONES, KATHERINE | Redacted | | | | | | | |
| 4727476 | JONES, KATHERINE | Redacted | | | | | | | |
| 4154683 | JONES, KATHERINE K | Redacted | | | | | | | |
| 4167547 | JONES, KATHERINE R | Redacted | | | | | | | |
| 4522706 | JONES, KATHIE | Redacted | | | | | | | |
| 4750748 | JONES, KATHLEEN | Redacted | | | | | | | |
| 4593357 | JONES, KATHLEEN | Redacted | | | | | | | |
| 4657007 | JONES, KATHLEEN | Redacted | | | | | | | |
| 4593267 | JONES, KATHLEEN | Redacted | | | | | | | |
| 4433978 | JONES, KATHLEEN M | Redacted | | | | | | | |
| 4489191 | JONES, KATHLEEN T | Redacted | | | | | | | |
| 4768881 | JONES, KATHRYN | Redacted | | | | | | | |
| 4752799 | JONES, KATHRYN | Redacted | | | | | | | |
| 4715338 | JONES, KATHRYN | Redacted | | | | | | | |
| 4659817 | JONES, KATHY | Redacted | | | | | | | |
| 4827786 | JONES, KATHY | Redacted | | | | | | | |
| 4774443 | JONES, KATHY | Redacted | | | | | | | |
| 4379088 | JONES, KATHY | Redacted | | | | | | | |
| 4720869 | JONES, KATHY | Redacted | | | | | | | |
| 4752462 | JONES, KATHY | Redacted | | | | | | | |
| 4612839 | JONES, KATHY | Redacted | | | | | | | |
| 4837829 | JONES, KATHY & LEE (ROBERT) | Redacted | | | | | | | |
| 4713277 | JONES, KATIE | Redacted | | | | | | | |
| 4756259 | JONES, KATIE | Redacted | | | | | | | |
| 4593580 | JONES, KATIE A A | Redacted | | | | | | | |
| 4350398 | JONES, KATINA D | Redacted | | | | | | | |
| 4250412 | JONES, KATRELL | Redacted | | | | | | | |
| 4450948 | JONES, KATRICE M | Redacted | | | | | | | |
| 4766355 | JONES, KATRINA L | Redacted | | | | | | | |
| 4691807 | JONES, KATRINA L | Redacted | | | | | | | |
| 4266666 | JONES, KATRINA R | Redacted | | | | | | | |
| 4677318 | JONES, KATRISE | Redacted | | | | | | | |
| 4547364 | JONES, KAY | Redacted | | | | | | | |
| 4827787 | JONES, KAY & MARK | Redacted | | | | | | | |
| 4533445 | JONES, KAYANDRANIQUE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528147 | JONES, KAYLA | Redacted | | | | | | | |
| 4381384 | JONES, KAYLA | Redacted | | | | | | | |
| 4512845 | JONES, KAYLA | Redacted | | | | | | | |
| 4307956 | JONES, KAYLA | Redacted | | | | | | | |
| 4439651 | JONES, KAYLA | Redacted | | | | | | | |
| 4322125 | JONES, KAYLA G | Redacted | | | | | | | |
| 4261332 | JONES, KAYLA L | Redacted | | | | | | | |
| 4544385 | JONES, KAYLA L | Redacted | | | | | | | |
| 4489438 | JONES, KAYLA M | Redacted | | | | | | | |
| 4546409 | JONES, KAYLA R | Redacted | | | | | | | |
| 4266936 | JONES, KAYLAH | Redacted | | | | | | | |
| 4432911 | JONES, KAYLAH J | Redacted | | | | | | | |
| 4325430 | JONES, KAYLEN | Redacted | | | | | | | |
| 4520323 | JONES, KAYLYNNE | Redacted | | | | | | | |
| 4566969 | JONES, KC P | Redacted | | | | | | | |
| 4389605 | JONES, KEAHJA | Redacted | | | | | | | |
| 4414944 | JONES, KEALA | Redacted | | | | | | | |
| 4147739 | JONES, KEANDRE R | Redacted | | | | | | | |
| 4475453 | JONES, KEANI | Redacted | | | | | | | |
| 4386981 | JONES, KEAUNDRA | Redacted | | | | | | | |
| 4521535 | JONES, KEEGAN | Redacted | | | | | | | |
| 4521455 | JONES, KEENA | Redacted | | | | | | | |
| 4521784 | JONES, KEION D | Redacted | | | | | | | |
| 4701861 | JONES, KEIOSHA | Redacted | | | | | | | |
| 4369937 | JONES, KEIRA A | Redacted | | | | | | | |
| 4741613 | JONES, KEITH | Redacted | | | | | | | |
| 4588441 | JONES, KEITH | Redacted | | | | | | | |
| 4213882 | JONES, KEITH | Redacted | | | | | | | |
| 4328700 | JONES, KEITH A | Redacted | | | | | | | |
| 4433624 | JONES, KEITH G | Redacted | | | | | | | |
| 4466700 | JONES, KEITH P | Redacted | | | | | | | |
| 4520144 | JONES, KELISHA | Redacted | | | | | | | |
| 4250309 | JONES, KELLEN | Redacted | | | | | | | |
| 4614287 | JONES, KELLEN | Redacted | | | | | | | |
| 4385928 | JONES, KELLEY | Redacted | | | | | | | |
| 4742887 | JONES, KELLEY | Redacted | | | | | | | |
| 4354015 | JONES, KELLI | Redacted | | | | | | | |
| 4495081 | JONES, KELLI | Redacted | | | | | | | |
| 4599992 | JONES, KELLY | Redacted | | | | | | | |
| 4449028 | JONES, KELLY A | Redacted | | | | | | | |
| 4652061 | JONES, KELLY P | Redacted | | | | | | | |
| 4579061 | JONES, KELLY S | Redacted | | | | | | | |
| 4320156 | JONES, KELSEY | Redacted | | | | | | | |
| 4368865 | JONES, KELSI | Redacted | | | | | | | |
| 4326259 | JONES, KELSIE K | Redacted | | | | | | | |
| 4837830 | JONES, KEN | Redacted | | | | | | | |
| 4837831 | JONES, KEN | Redacted | | | | | | | |
| 4736099 | JONES, KEN | Redacted | | | | | | | |
| 4581203 | JONES, KENDAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771570 | JONES, KENDALL | Redacted | | | | | | | |
| 4669481 | JONES, KENDALL | Redacted | | | | | | | |
| 4374864 | JONES, KENDALL G | Redacted | | | | | | | |
| 4558019 | JONES, KENDALL J | Redacted | | | | | | | |
| 4312448 | JONES, KENDALL K | Redacted | | | | | | | |
| 4468100 | JONES, KENDY | Redacted | | | | | | | |
| 4382993 | JONES, KENISHA | Redacted | | | | | | | |
| 4793211 | Jones, Kenneth | Redacted | | | | | | | |
| 4741517 | JONES, KENNETH | Redacted | | | | | | | |
| 4676137 | JONES, KENNETH | Redacted | | | | | | | |
| 4694149 | JONES, KENNETH | Redacted | | | | | | | |
| 4706761 | JONES, KENNETH | Redacted | | | | | | | |
| 4628627 | JONES, KENNETH | Redacted | | | | | | | |
| 4267103 | JONES, KENNETH | Redacted | | | | | | | |
| 4315640 | JONES, KENNETH D | Redacted | | | | | | | |
| 4149652 | JONES, KENNETH L | Redacted | | | | | | | |
| 4216118 | JONES, KENNETH T | Redacted | | | | | | | |
| 4397847 | JONES, KENNETH W | Redacted | | | | | | | |
| 4597693 | JONES, KENNETH W | Redacted | | | | | | | |
| 4181147 | JONES, KENNISHA J | Redacted | | | | | | | |
| 4753194 | JONES, KENNY | Redacted | | | | | | | |
| 4401702 | JONES, KENNY | Redacted | | | | | | | |
| 4168702 | JONES, KENRICK | Redacted | | | | | | | |
| 4682931 | JONES, KENTON | Redacted | | | | | | | |
| 4428046 | JONES, KENYA | Redacted | | | | | | | |
| 5819292 | Jones, Kenya | Redacted | | | | | | | |
| 4518895 | JONES, KENYA | Redacted | | | | | | | |
| 5819292 | Jones, Kenya | Redacted | | | | | | | |
| 4669948 | JONES, KENYA M | Redacted | | | | | | | |
| 4539810 | JONES, KEONI | Redacted | | | | | | | |
| 4774854 | JONES, KERMIT C. | Redacted | | | | | | | |
| 4329848 | JONES, KERRI A | Redacted | | | | | | | |
| 4379764 | JONES, KERRIONA J | Redacted | | | | | | | |
| 4645179 | JONES, KERRY | Redacted | | | | | | | |
| 4260457 | JONES, KESHIA | Redacted | | | | | | | |
| 4153329 | JONES, KESHIA | Redacted | | | | | | | |
| 4306584 | JONES, KESIA | Redacted | | | | | | | |
| 4307801 | JONES, KETURAH J | Redacted | | | | | | | |
| 4671549 | JONES, KEVIN | Redacted | | | | | | | |
| 4689084 | JONES, KEVIN | Redacted | | | | | | | |
| 4177545 | JONES, KEVIN | Redacted | | | | | | | |
| 4623500 | JONES, KEVIN | Redacted | | | | | | | |
| 4151205 | JONES, KEVIN | Redacted | | | | | | | |
| 4608762 | JONES, KEVIN | Redacted | | | | | | | |
| 4145351 | JONES, KEVIN | Redacted | | | | | | | |
| 4317492 | JONES, KEVIN | Redacted | | | | | | | |
| 4173777 | JONES, KEVIN | Redacted | | | | | | | |
| 4278260 | JONES, KEVIN A | Redacted | | | | | | | |
| 4225876 | JONES, KEVIN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453687 | JONES, KEVIN M | Redacted | | | | | | | |
| 4540431 | JONES, KEVIN S | Redacted | | | | | | | |
| 4327565 | JONES, KEVIN W | Redacted | | | | | | | |
| 4611416 | JONES, KEVIN. | Redacted | | | | | | | |
| 4473011 | JONES, KEYAIRRAH | Redacted | | | | | | | |
| 4183984 | JONES, KEZIAH A | Redacted | | | | | | | |
| 4384322 | JONES, KHADEJAH | Redacted | | | | | | | |
| 4428803 | JONES, KHADEJAH G | Redacted | | | | | | | |
| 4287481 | JONES, KHADIJAH | Redacted | | | | | | | |
| 4508408 | JONES, KHADIJAH A | Redacted | | | | | | | |
| 4156051 | JONES, KHADIJAH J | Redacted | | | | | | | |
| 4151380 | JONES, KHEERSTEN | Redacted | | | | | | | |
| 4551957 | JONES, KHENDRA A | Redacted | | | | | | | |
| 4398150 | JONES, KHORI | Redacted | | | | | | | |
| 4546343 | JONES, KIA D | Redacted | | | | | | | |
| 4650321 | JONES, KIAI | Redacted | | | | | | | |
| 4552542 | JONES, KIANNA A | Redacted | | | | | | | |
| 4346290 | JONES, KIARA | Redacted | | | | | | | |
| 4376082 | JONES, KIARA | Redacted | | | | | | | |
| 4245569 | JONES, KIARA | Redacted | | | | | | | |
| 4384250 | JONES, KIARA S | Redacted | | | | | | | |
| 4406799 | JONES, KIARRA N | Redacted | | | | | | | |
| 4663858 | JONES, KIERA | Redacted | | | | | | | |
| 4226241 | JONES, KIERRA | Redacted | | | | | | | |
| 4225537 | JONES, KIERRA | Redacted | | | | | | | |
| 4204644 | JONES, KIERRA S | Redacted | | | | | | | |
| 4373042 | JONES, KIETH | Redacted | | | | | | | |
| 4630641 | JONES, KIETH | Redacted | | | | | | | |
| 4375850 | JONES, KIM | Redacted | | | | | | | |
| 4659165 | JONES, KIM | Redacted | | | | | | | |
| 4220175 | JONES, KIM | Redacted | | | | | | | |
| 4727383 | JONES, KIM | Redacted | | | | | | | |
| 4351897 | JONES, KIMBERLEY | Redacted | | | | | | | |
| 4856421 | JONES, 'KIMBERLIE | Redacted | | | | | | | |
| 4163081 | JONES, KIMBERLINA | Redacted | | | | | | | |
| 4557445 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4518120 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4388887 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4304723 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4148593 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4694892 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4649289 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4610305 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4495407 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4229711 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4669492 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4386842 | JONES, KIMBERLY | Redacted | | | | | | | |
| 4221185 | JONES, KIMBREL L | Redacted | | | | | | | |
| 4422826 | JONES, KIMONE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520627 | JONES, KIMYATTA F | Redacted | | | | | | | |
| 4196778 | JONES, KIRA | Redacted | | | | | | | |
| 4555504 | JONES, KIRK C | Redacted | | | | | | | |
| 4579167 | JONES, KIRSTEN | Redacted | | | | | | | |
| 4457759 | JONES, KIRSTEN M | Redacted | | | | | | | |
| 4281344 | JONES, KISHA | Redacted | | | | | | | |
| 4742076 | JONES, KIYA | Redacted | | | | | | | |
| 4429763 | JONES, KIZZIE | Redacted | | | | | | | |
| 4378632 | JONES, KODY L | Redacted | | | | | | | |
| 4352096 | JONES, KRISSA | Redacted | | | | | | | |
| 4422153 | JONES, KRISTA M | Redacted | | | | | | | |
| 4837832 | JONES, KRISTEN | Redacted | | | | | | | |
| 4186062 | JONES, KRISTEN A | Redacted | | | | | | | |
| 4381784 | JONES, KRISTI | Redacted | | | | | | | |
| 4179659 | JONES, KRISTIE | Redacted | | | | | | | |
| 4520697 | JONES, KRISTIN | Redacted | | | | | | | |
| 4455829 | JONES, KRISTIN A | Redacted | | | | | | | |
| 4222913 | JONES, KRISTINA L | Redacted | | | | | | | |
| 4518207 | JONES, KRISTOPHER J | Redacted | | | | | | | |
| 4606801 | JONES, KRYSTAL | Redacted | | | | | | | |
| 4463520 | JONES, KRYSTAL | Redacted | | | | | | | |
| 4266270 | JONES, KRYSTAL | Redacted | | | | | | | |
| 4257969 | JONES, KRYSTAL C | Redacted | | | | | | | |
| 4469044 | JONES, KRYSTLE | Redacted | | | | | | | |
| 4530471 | JONES, KRYSTLE N | Redacted | | | | | | | |
| 4416213 | JONES, KURSTIN | Redacted | | | | | | | |
| 4446245 | JONES, KYLE | Redacted | | | | | | | |
| 4170580 | JONES, KYLE | Redacted | | | | | | | |
| 4271650 | JONES, KYLE | Redacted | | | | | | | |
| 4341381 | JONES, KYLE | Redacted | | | | | | | |
| 4469935 | JONES, KYLE A | Redacted | | | | | | | |
| 4312660 | JONES, KYLE P | Redacted | | | | | | | |
| 4357945 | JONES, KYLE W | Redacted | | | | | | | |
| 4468357 | JONES, KYLEE | Redacted | | | | | | | |
| 4558111 | JONES, KYLIYAH | Redacted | | | | | | | |
| 4280429 | JONES, KYMBERLEE | Redacted | | | | | | | |
| 4456099 | JONES, KYMIA | Redacted | | | | | | | |
| 4205486 | JONES, KYNETTA M | Redacted | | | | | | | |
| 4487256 | JONES, KYRIECK | Redacted | | | | | | | |
| 4357271 | JONES, KYVONTA | Redacted | | | | | | | |
| 4209348 | JONES, LA TORRIA | Redacted | | | | | | | |
| 4456085 | JONES, LABUENA | Redacted | | | | | | | |
| 4409325 | JONES, LACRESHIA | Redacted | | | | | | | |
| 4280636 | JONES, LADAR | Redacted | | | | | | | |
| 4690018 | JONES, LAFAYE | Redacted | | | | | | | |
| 4454771 | JONES, LAFONSHEY | Redacted | | | | | | | |
| 4297775 | JONES, LAKARIA M | Redacted | | | | | | | |
| 4681565 | JONES, LAKEISHA | Redacted | | | | | | | |
| 4290055 | JONES, LAKEISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521951 | JONES, LAKESHA M | Redacted | | | | | | | |
| 4183192 | JONES, LAKETA L | Redacted | | | | | | | |
| 4674972 | JONES, LAKIESHA | Redacted | | | | | | | |
| 4535179 | JONES, LAKINA | Redacted | | | | | | | |
| 4337606 | JONES, LAKINA | Redacted | | | | | | | |
| 4227763 | JONES, LAKISHA | Redacted | | | | | | | |
| 4385264 | JONES, LAKISHA L | Redacted | | | | | | | |
| 4399840 | JONES, LAMAR K | Redacted | | | | | | | |
| 4790595 | Jones, LaMaya | Redacted | | | | | | | |
| 4359364 | JONES, LAMONIUQE | Redacted | | | | | | | |
| 4355478 | JONES, LAMONT | Redacted | | | | | | | |
| 4494501 | JONES, LAMONT | Redacted | | | | | | | |
| 4404363 | JONES, LAMONT O | Redacted | | | | | | | |
| 4614659 | JONES, LAMONT TARFUS SR | Redacted | | | | | | | |
| 4249308 | JONES, LAMOSES D | Redacted | | | | | | | |
| 4731843 | JONES, LANCE | Redacted | | | | | | | |
| 4494237 | JONES, LANCE | Redacted | | | | | | | |
| 4236294 | JONES, LANEA | Redacted | | | | | | | |
| 4560521 | JONES, LANEE M | Redacted | | | | | | | |
| 4472684 | JONES, LANEIGE | Redacted | | | | | | | |
| 4509112 | JONES, LANGSTON | Redacted | | | | | | | |
| 4424212 | JONES, LANYA | Redacted | | | | | | | |
| 4260378 | JONES, LAQUANDA S | Redacted | | | | | | | |
| 4520372 | JONES, LAQUITA S | Redacted | | | | | | | |
| 4300184 | JONES, LARISSA S | Redacted | | | | | | | |
| 4317842 | JONES, LARON | Redacted | | | | | | | |
| 4574016 | JONES, LARRISA A | Redacted | | | | | | | |
| 4684472 | JONES, LARRY | Redacted | | | | | | | |
| 4601540 | JONES, LARRY | Redacted | | | | | | | |
| 4624775 | JONES, LARRY | Redacted | | | | | | | |
| 4754246 | JONES, LARRY D | Redacted | | | | | | | |
| 4381615 | JONES, LARRY M | Redacted | | | | | | | |
| 4314600 | JONES, LARYSSIA | Redacted | | | | | | | |
| 4594102 | JONES, LASHANDA C C | Redacted | | | | | | | |
| 4303265 | JONES, LASHANTE | Redacted | | | | | | | |
| 4405042 | JONES, LASHATERRA Q | Redacted | | | | | | | |
| 4657251 | JONES, LASHAWN | Redacted | | | | | | | |
| 4464836 | JONES, LASHAWN M | Redacted | | | | | | | |
| 4291021 | JONES, LASHAWN S | Redacted | | | | | | | |
| 4512868 | JONES, LASHAWNDA | Redacted | | | | | | | |
| 4349733 | JONES, LASHE | Redacted | | | | | | | |
| 4533371 | JONES, LASHUNDRA | Redacted | | | | | | | |
| 4517443 | JONES, LASONJA D | Redacted | | | | | | | |
| 4259049 | JONES, LASTENIA M | Redacted | | | | | | | |
| 4626118 | JONES, LATANYA | Redacted | | | | | | | |
| 4280042 | JONES, LATASIA M | Redacted | | | | | | | |
| 4421276 | JONES, LATHOSHA C | Redacted | | | | | | | |
| 4435707 | JONES, LATICIA | Redacted | | | | | | | |
| 4185766 | JONES, LATISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557982 | JONES, LATISHA M | Redacted | | | | | | | |
| 4685274 | JONES, LATONYA | Redacted | | | | | | | |
| 4338937 | JONES, LATONYA | Redacted | | | | | | | |
| 4379575 | JONES, LATONYA | Redacted | | | | | | | |
| 4512477 | JONES, LATOSHA | Redacted | | | | | | | |
| 4456663 | JONES, LATOVIA L | Redacted | | | | | | | |
| 4325082 | JONES, LATOYA | Redacted | | | | | | | |
| 4375453 | JONES, LATOYA | Redacted | | | | | | | |
| 4358169 | JONES, LATOYA M | Redacted | | | | | | | |
| 4604274 | JONES, LATRAIL | Redacted | | | | | | | |
| 4363405 | JONES, LATRELL | Redacted | | | | | | | |
| 4148846 | JONES, LATRICIA D | Redacted | | | | | | | |
| 4242316 | JONES, LATROY S | Redacted | | | | | | | |
| 4661871 | JONES, LATRYSHIA | Redacted | | | | | | | |
| 4322178 | JONES, LAUNDRELL T | Redacted | | | | | | | |
| 4564164 | JONES, LAURA | Redacted | | | | | | | |
| 4431929 | JONES, LAURA | Redacted | | | | | | | |
| 4568278 | JONES, LAURA C | Redacted | | | | | | | |
| 4388565 | JONES, LAUREEN | Redacted | | | | | | | |
| 4484641 | JONES, LAUREL | Redacted | | | | | | | |
| 4617859 | JONES, LAUREL C | Redacted | | | | | | | |
| 4144637 | JONES, LAURIE | Redacted | | | | | | | |
| 4169246 | JONES, LAURIE A | Redacted | | | | | | | |
| 4705169 | JONES, LAURIE PIERCE | Redacted | | | | | | | |
| 4635969 | JONES, LAVERNE | Redacted | | | | | | | |
| 4261083 | JONES, LAVERNE | Redacted | | | | | | | |
| 4642862 | JONES, LAVERNE | Redacted | | | | | | | |
| 4557234 | JONES, LAVERNE B | Redacted | | | | | | | |
| 4658635 | JONES, LAVOISIER W | Redacted | | | | | | | |
| 4598107 | JONES, LAWANDA | Redacted | | | | | | | |
| 4713169 | JONES, LAWRENCE | Redacted | | | | | | | |
| 4704904 | JONES, LAWRENCE | Redacted | | | | | | | |
| 4506505 | JONES, LAWRENCE | Redacted | | | | | | | |
| 4751941 | JONES, LAWRENCE  R | Redacted | | | | | | | |
| 4856304 | JONES, LAWRENCE E. | Redacted | | | | | | | |
| 4560874 | JONES, LAWRENCE P | Redacted | | | | | | | |
| 4440950 | JONES, LAZIR | Redacted | | | | | | | |
| 4666158 | JONES, LE NORA | Redacted | | | | | | | |
| 4620636 | JONES, LE SHAUN | Redacted | | | | | | | |
| 4673831 | JONES, LEA | Redacted | | | | | | | |
| 4480604 | JONES, LEANDRA | Redacted | | | | | | | |
| 4579130 | JONES, LECRISTA R | Redacted | | | | | | | |
| 4690503 | JONES, LEE | Redacted | | | | | | | |
| 4732633 | JONES, LEE | Redacted | | | | | | | |
| 4495402 | JONES, LEE A | Redacted | | | | | | | |
| 4235657 | JONES, LEEANN A | Redacted | | | | | | | |
| 4337492 | JONES, LEILA | Redacted | | | | | | | |
| 4474147 | JONES, LEKETCHIA | Redacted | | | | | | | |
| 4643360 | JONES, LELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637303 | JONES, LENA | Redacted | | | | | | | |
| 4586307 | JONES, LENA | Redacted | | | | | | | |
| 4703856 | JONES, LENA | Redacted | | | | | | | |
| 4518385 | JONES, LENARD T | Redacted | | | | | | | |
| 4436862 | JONES, LENNOX | Redacted | | | | | | | |
| 4657118 | JONES, LENON | Redacted | | | | | | | |
| 4699578 | JONES, LEODIA | Redacted | | | | | | | |
| 4624114 | JONES, LEON | Redacted | | | | | | | |
| 4460672 | JONES, LEON S | Redacted | | | | | | | |
| 4644042 | JONES, LEONA | Redacted | | | | | | | |
| 4593402 | JONES, LEONARD | Redacted | | | | | | | |
| 4709871 | JONES, LEONARD | Redacted | | | | | | | |
| 4768267 | JONES, LEONARD | Redacted | | | | | | | |
| 4666867 | JONES, LEONDRA L | Redacted | | | | | | | |
| 4286314 | JONES, LEONDRY | Redacted | | | | | | | |
| 4391956 | JONES, LEROY | Redacted | | | | | | | |
| 4664429 | JONES, LEROY | Redacted | | | | | | | |
| 4440273 | JONES, LESHEA T | Redacted | | | | | | | |
| 4330705 | JONES, LESLIE | Redacted | | | | | | | |
| 4465318 | JONES, LESLIE | Redacted | | | | | | | |
| 4645834 | JONES, LESLIE ANN A | Redacted | | | | | | | |
| 4568395 | JONES, LESLIE B | Redacted | | | | | | | |
| 4706374 | JONES, LESTER | Redacted | | | | | | | |
| 4385547 | JONES, LESTERIA | Redacted | | | | | | | |
| 4707495 | JONES, LETA | Redacted | | | | | | | |
| 4755708 | JONES, LETICIA | Redacted | | | | | | | |
| 4167804 | JONES, LEUREN X | Redacted | | | | | | | |
| 4377376 | JONES, LEVI D | Redacted | | | | | | | |
| 4745692 | JONES, LEWIS | Redacted | | | | | | | |
| 4599066 | JONES, LEWIS | Redacted | | | | | | | |
| 4542436 | JONES, LEXIS | Redacted | | | | | | | |
| 4728326 | JONES, LIA | Redacted | | | | | | | |
| 4447489 | JONES, LIA M | Redacted | | | | | | | |
| 4733661 | JONES, LIBBY | Redacted | | | | | | | |
| 4559361 | JONES, LIBBY | Redacted | | | | | | | |
| 4663127 | JONES, LILLIAN | Redacted | | | | | | | |
| 4715340 | JONES, LILLIAN | Redacted | | | | | | | |
| 4742364 | JONES, LILLIE | Redacted | | | | | | | |
| 4625213 | JONES, LILLY | Redacted | | | | | | | |
| 4792399 | Jones, Linda | Redacted | | | | | | | |
| 4727221 | JONES, LINDA | Redacted | | | | | | | |
| 4736077 | JONES, LINDA | Redacted | | | | | | | |
| 4552594 | JONES, LINDA | Redacted | | | | | | | |
| 4742893 | JONES, LINDA | Redacted | | | | | | | |
| 4439027 | JONES, LINDA | Redacted | | | | | | | |
| 4732003 | JONES, LINDA | Redacted | | | | | | | |
| 4254968 | JONES, LINDA | Redacted | | | | | | | |
| 4699248 | JONES, LINDA | Redacted | | | | | | | |
| 4425101 | JONES, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636882 | JONES, LINDA | Redacted | | | | | | | |
| 4593228 | JONES, LINDA A | Redacted | | | | | | | |
| 4245793 | JONES, LINDA D | Redacted | | | | | | | |
| 4246768 | JONES, LINDA G | Redacted | | | | | | | |
| 4394708 | JONES, LINDA K | Redacted | | | | | | | |
| 4577617 | JONES, LINDA L | Redacted | | | | | | | |
| 4374685 | JONES, LINDA M | Redacted | | | | | | | |
| 4578505 | JONES, LINDSAY | Redacted | | | | | | | |
| 4579382 | JONES, LINDSAY R | Redacted | | | | | | | |
| 4375998 | JONES, LINDSEY | Redacted | | | | | | | |
| 4662214 | JONES, LINNETT | Redacted | | | | | | | |
| 4376160 | JONES, LINZELL | Redacted | | | | | | | |
| 4605087 | JONES, LIONAL | Redacted | | | | | | | |
| 4507977 | JONES, LIONEL | Redacted | | | | | | | |
| 4240116 | JONES, LIONEL C | Redacted | | | | | | | |
| 4170418 | JONES, LISA | Redacted | | | | | | | |
| 4817660 | JONES, LISA | Redacted | | | | | | | |
| 4791288 | Jones, Lisa | Redacted | | | | | | | |
| 4682049 | JONES, LISA | Redacted | | | | | | | |
| 4367949 | JONES, LISA | Redacted | | | | | | | |
| 4591581 | JONES, LISA | Redacted | | | | | | | |
| 4472608 | JONES, LISA | Redacted | | | | | | | |
| 4716890 | JONES, LISA | Redacted | | | | | | | |
| 4657238 | JONES, LISA | Redacted | | | | | | | |
| 4616100 | JONES, LISA | Redacted | | | | | | | |
| 4732487 | JONES, LISA A | Redacted | | | | | | | |
| 4481477 | JONES, LISA A | Redacted | | | | | | | |
| 4856512 | JONES, LISA J. | Redacted | | | | | | | |
| 4343919 | JONES, LISA M | Redacted | | | | | | | |
| 4520423 | JONES, LISA W | Redacted | | | | | | | |
| 4724055 | JONES, LITA C | Redacted | | | | | | | |
| 4772797 | JONES, LIZZIE | Redacted | | | | | | | |
| 4618146 | JONES, LIZZY L | Redacted | | | | | | | |
| 4641293 | JONES, LLOYD | Redacted | | | | | | | |
| 4454830 | JONES, LOGAN T | Redacted | | | | | | | |
| 4772040 | JONES, LOID | Redacted | | | | | | | |
| 4698488 | JONES, LOIS | Redacted | | | | | | | |
| 4211076 | JONES, LOIS | Redacted | | | | | | | |
| 4607956 | JONES, LOIS HARRISON | Redacted | | | | | | | |
| 4671942 | JONES, LOIS M | Redacted | | | | | | | |
| 4710230 | JONES, LOLA | Redacted | | | | | | | |
| 4280534 | JONES, LONNIE | Redacted | | | | | | | |
| 4618291 | JONES, LORAN | Redacted | | | | | | | |
| 4243183 | JONES, LORELEI | Redacted | | | | | | | |
| 4147860 | JONES, LORENZO | Redacted | | | | | | | |
| 4741570 | JONES, LORETHA | Redacted | | | | | | | |
| 4428020 | JONES, LORETTA | Redacted | | | | | | | |
| 4685921 | JONES, LORETTA | Redacted | | | | | | | |
| 4228798 | JONES, LORI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690820 | JONES, LORI | Redacted | | | | | | | |
| 4688290 | JONES, LORRAINE | Redacted | | | | | | | |
| 4448715 | JONES, LORRAINE | Redacted | | | | | | | |
| 4764009 | JONES, LORRAINE | Redacted | | | | | | | |
| 4726507 | JONES, LORRAINE | Redacted | | | | | | | |
| 4684057 | JONES, LOUDEAN | Redacted | | | | | | | |
| 4599441 | JONES, LOUIS | Redacted | | | | | | | |
| 4771432 | JONES, LOUISA | Redacted | | | | | | | |
| 4324533 | JONES, LOUISDEMETRIC | Redacted | | | | | | | |
| 4753463 | JONES, LOUISE H | Redacted | | | | | | | |
| 4597570 | JONES, LOYCE | Redacted | | | | | | | |
| 4682090 | JONES, LUANNE | Redacted | | | | | | | |
| 4576433 | JONES, LUCIA G | Redacted | | | | | | | |
| 4597862 | JONES, LUCILLE | Redacted | | | | | | | |
| 4603103 | JONES, LUCILLE | Redacted | | | | | | | |
| 4333128 | JONES, LUCILLE A | Redacted | | | | | | | |
| 4635475 | JONES, LUCILLE P | Redacted | | | | | | | |
| 4317539 | JONES, LUKAS T | Redacted | | | | | | | |
| 4170915 | JONES, LUKENIA | Redacted | | | | | | | |
| 4750513 | JONES, LUVENIA | Redacted | | | | | | | |
| 4306505 | JONES, LYALL A | Redacted | | | | | | | |
| 4464559 | JONES, LYDIA M | Redacted | | | | | | | |
| 4617724 | JONES, LYN | Redacted | | | | | | | |
| 4408441 | JONES, LYNAISA | Redacted | | | | | | | |
| 4380269 | JONES, LYNDA | Redacted | | | | | | | |
| 4362049 | JONES, LYNDA | Redacted | | | | | | | |
| 4312264 | JONES, LYNN | Redacted | | | | | | | |
| 4722127 | JONES, LYNN | Redacted | | | | | | | |
| 4718233 | JONES, LYNN | Redacted | | | | | | | |
| 4684990 | JONES, LYNNE A | Redacted | | | | | | | |
| 4197425 | JONES, LYNNETTE | Redacted | | | | | | | |
| 4728204 | JONES, LYNNETTE | Redacted | | | | | | | |
| 4192379 | JONES, LYNNETTE | Redacted | | | | | | | |
| 4611465 | JONES, LYNTA | Redacted | | | | | | | |
| 4665013 | JONES, MABLE | Redacted | | | | | | | |
| 4759350 | JONES, MACEO D | Redacted | | | | | | | |
| 4474932 | JONES, MACKAILLA R | Redacted | | | | | | | |
| 4521509 | JONES, MACKENZIE J | Redacted | | | | | | | |
| 4378555 | JONES, MACKENZIE K | Redacted | | | | | | | |
| 4776854 | JONES, MADELEINE | Redacted | | | | | | | |
| 4226576 | JONES, MADISON | Redacted | | | | | | | |
| 4384668 | JONES, MADISON A | Redacted | | | | | | | |
| 4307075 | JONES, MADISON L | Redacted | | | | | | | |
| 4640845 | JONES, MAE | Redacted | | | | | | | |
| 4706316 | JONES, MAE | Redacted | | | | | | | |
| 4617010 | JONES, MAGGIE | Redacted | | | | | | | |
| 4145465 | JONES, MAHOGANY C | Redacted | | | | | | | |
| 4196963 | JONES, MAISHA | Redacted | | | | | | | |
| 4349614 | JONES, MAJESTE G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577935 | JONES, MAKAILA B | Redacted | | | | | | | |
| 4457773 | JONES, MAKARRA M | Redacted | | | | | | | |
| 4568038 | JONES, MAKAYLA S | Redacted | | | | | | | |
| 4626031 | JONES, MAKESHA | Redacted | | | | | | | |
| 4513770 | JONES, MAKHI | Redacted | | | | | | | |
| 4242055 | JONES, MALACHI N | Redacted | | | | | | | |
| 4397109 | JONES, MALCOLM | Redacted | | | | | | | |
| 4510842 | JONES, MALCOLM | Redacted | | | | | | | |
| 4225616 | JONES, MALCOLM M | Redacted | | | | | | | |
| 4168838 | JONES, MALCOLM R | Redacted | | | | | | | |
| 4431647 | JONES, MALIEK D | Redacted | | | | | | | |
| 4395645 | JONES, MALIK | Redacted | | | | | | | |
| 4167198 | JONES, MALIK A | Redacted | | | | | | | |
| 4245040 | JONES, MALIK D | Redacted | | | | | | | |
| 4729251 | JONES, MALINDA | Redacted | | | | | | | |
| 4730188 | JONES, MALINDA | Redacted | | | | | | | |
| 4275429 | JONES, MALINDA E | Redacted | | | | | | | |
| 4383300 | JONES, MALIQUE | Redacted | | | | | | | |
| 4226677 | JONES, MALIQUE | Redacted | | | | | | | |
| 4639970 | JONES, MANDY | Redacted | | | | | | | |
| 4150963 | JONES, MARANDA B | Redacted | | | | | | | |
| 4378072 | JONES, MARCELLUS | Redacted | | | | | | | |
| 4710165 | JONES, MARCI | Redacted | | | | | | | |
| 4507396 | JONES, MARCIA | Redacted | | | | | | | |
| 4742966 | JONES, MARCIA | Redacted | | | | | | | |
| 4734465 | JONES, MARCIA | Redacted | | | | | | | |
| 4580661 | JONES, MARCIAN D | Redacted | | | | | | | |
| 4507671 | JONES, MARCIE A | Redacted | | | | | | | |
| 4256162 | JONES, MARCUS | Redacted | | | | | | | |
| 4475590 | JONES, MARCUS | Redacted | | | | | | | |
| 4481635 | JONES, MARCUS | Redacted | | | | | | | |
| 4145669 | JONES, MARCUS | Redacted | | | | | | | |
| 4490721 | JONES, MARCUS | Redacted | | | | | | | |
| 4292961 | JONES, MARCUS | Redacted | | | | | | | |
| 4145209 | JONES, MARCUS A | Redacted | | | | | | | |
| 4761390 | JONES, MARCUS E | Redacted | | | | | | | |
| 4282587 | JONES, MARCUS L | Redacted | | | | | | | |
| 4374672 | JONES, MARDA KAY | Redacted | | | | | | | |
| 4705655 | JONES, MARGARET | Redacted | | | | | | | |
| 4617678 | JONES, MARGARET | Redacted | | | | | | | |
| 4210317 | JONES, MARGARET | Redacted | | | | | | | |
| 4641209 | JONES, MARGARET | Redacted | | | | | | | |
| 4657667 | JONES, MARGARET | Redacted | | | | | | | |
| 4639696 | JONES, MARGIE | Redacted | | | | | | | |
| 4600134 | JONES, MARGIE | Redacted | | | | | | | |
| 4693720 | JONES, MARGIE | Redacted | | | | | | | |
| 4647274 | JONES, MARGIE L | Redacted | | | | | | | |
| 4327280 | JONES, MARGUERITE | Redacted | | | | | | | |
| 4472961 | JONES, MARIA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4145453 | JONES, MARIAH A | Redacted | | | | | | | |
| 4150461 | JONES, MARIAH EMILY JANE | Redacted | | | | | | | |
| 4695419 | JONES, MARIAN E | Redacted | | | | | | | |
| 4633854 | JONES, MARIE | Redacted | | | | | | | |
| 4648198 | JONES, MARIE | Redacted | | | | | | | |
| 4287620 | JONES, MARIE | Redacted | | | | | | | |
| 4749441 | JONES, MARIE I | Redacted | | | | | | | |
| 4665929 | JONES, MARIE T | Redacted | | | | | | | |
| 4764714 | JONES, MARIE T | Redacted | | | | | | | |
| 4262378 | JONES, MARIEA | Redacted | | | | | | | |
| 4324188 | JONES, MARILYN | Redacted | | | | | | | |
| 4521163 | JONES, MARILYN | Redacted | | | | | | | |
| 4721824 | JONES, MARILYN | Redacted | | | | | | | |
| 4364933 | JONES, MARILYNN | Redacted | | | | | | | |
| 4648054 | JONES, MARILYNN M | Redacted | | | | | | | |
| 4853714 | Jones, Marion | Redacted | | | | | | | |
| 4659913 | JONES, MARION | Redacted | | | | | | | |
| 4702523 | JONES, MARISHA | Redacted | | | | | | | |
| 4166076 | JONES, MARISSA | Redacted | | | | | | | |
| 4481639 | JONES, MARITA | Redacted | | | | | | | |
| 4689370 | JONES, MARJORIE | Redacted | | | | | | | |
| 4340436 | JONES, MARK | Redacted | | | | | | | |
| 4455289 | JONES, MARK | Redacted | | | | | | | |
| 4890340 | Jones, Mark OD | Attn: President / General Counsel | 105 Villa St. | | | Lafayette | CA | 94549 | |
| 4522813 | JONES, MARKEION | Redacted | | | | | | | |
| 4263307 | JONES, MARKEL | Redacted | | | | | | | |
| 4376244 | JONES, MARKEL D | Redacted | | | | | | | |
| 4373612 | JONES, MARKESHA | Redacted | | | | | | | |
| 4195042 | JONES, MARKIEA A | Redacted | | | | | | | |
| 4578254 | JONES, MARLENA C | Redacted | | | | | | | |
| 4565285 | JONES, MARLENA J | Redacted | | | | | | | |
| 4395104 | JONES, MARLENE A | Redacted | | | | | | | |
| 4550861 | JONES, MARLON W | Redacted | | | | | | | |
| 4487293 | JONES, MARQUICE | Redacted | | | | | | | |
| 4404759 | JONES, MARQUINTA A | Redacted | | | | | | | |
| 4239446 | JONES, MARQUIS L | Redacted | | | | | | | |
| 4327196 | JONES, MARQUISE | Redacted | | | | | | | |
| 4485851 | JONES, MARQUISE D | Redacted | | | | | | | |
| 4268204 | JONES, MARSHA | Redacted | | | | | | | |
| 4723630 | JONES, MARSHALL | Redacted | | | | | | | |
| 4262586 | JONES, MARTECIA | Redacted | | | | | | | |
| 4552221 | JONES, MARTEISHA | Redacted | | | | | | | |
| 4530284 | JONES, MARTEZ C | Redacted | | | | | | | |
| 4577147 | JONES, MARTHA | Redacted | | | | | | | |
| 4508223 | JONES, MARTHA | Redacted | | | | | | | |
| 4158298 | JONES, MARTHA | Redacted | | | | | | | |
| 4518466 | JONES, MARTHA | Redacted | | | | | | | |
| 4287827 | JONES, MARTHA J | Redacted | | | | | | | |
| 4265557 | JONES, MARTIKA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4747796 | JONES, MARTIN | Redacted | | | | | | | |
| 4375536 | JONES, MARTINA | Redacted | | | | | | | |
| 4658381 | JONES, MARTINA | Redacted | | | | | | | |
| 4338044 | JONES, MARVIN | Redacted | | | | | | | |
| 4581956 | JONES, MARVIN J | Redacted | | | | | | | |
| 4741059 | JONES, MARY | Redacted | | | | | | | |
| 4519260 | JONES, MARY | Redacted | | | | | | | |
| 4591314 | JONES, MARY | Redacted | | | | | | | |
| 4735604 | JONES, MARY | Redacted | | | | | | | |
| 4620333 | JONES, MARY | Redacted | | | | | | | |
| 4370833 | JONES, MARY | Redacted | | | | | | | |
| 4685922 | JONES, MARY | Redacted | | | | | | | |
| 4752868 | JONES, MARY | Redacted | | | | | | | |
| 4595983 | JONES, MARY | Redacted | | | | | | | |
| 4594657 | JONES, MARY | Redacted | | | | | | | |
| 4616102 | JONES, MARY | Redacted | | | | | | | |
| 4557193 | JONES, MARY | Redacted | | | | | | | |
| 4743366 | JONES, MARY | Redacted | | | | | | | |
| 4613774 | JONES, MARY | Redacted | | | | | | | |
| 4707348 | JONES, MARY | Redacted | | | | | | | |
| 4637920 | JONES, MARY | Redacted | | | | | | | |
| 4325921 | JONES, MARY A | Redacted | | | | | | | |
| 4465991 | JONES, MARY C | Redacted | | | | | | | |
| 4150057 | JONES, MARY E | Redacted | | | | | | | |
| 4717800 | JONES, MARY J | Redacted | | | | | | | |
| 4647248 | JONES, MARY J | Redacted | | | | | | | |
| 4160258 | JONES, MARY K | Redacted | | | | | | | |
| 4588831 | JONES, MARY LEE R | Redacted | | | | | | | |
| 4338705 | JONES, MARY M | Redacted | | | | | | | |
| 4370736 | JONES, MARY P | Redacted | | | | | | | |
| 4377561 | JONES, MARYANN C | Redacted | | | | | | | |
| 4261189 | JONES, MASHAUN D | Redacted | | | | | | | |
| 4616599 | JONES, MASHONDA | Redacted | | | | | | | |
| 4171692 | JONES, MASON | Redacted | | | | | | | |
| 4189133 | JONES, MASON | Redacted | | | | | | | |
| 4827788 | JONES, MATHEW & DANA | Redacted | | | | | | | |
| 4721340 | JONES, MATHEW M | Redacted | | | | | | | |
| 4714035 | JONES, MATTHEW | Redacted | | | | | | | |
| 4470160 | JONES, MATTHEW | Redacted | | | | | | | |
| 4450423 | JONES, MATTHEW | Redacted | | | | | | | |
| 4568483 | JONES, MATTHEW | Redacted | | | | | | | |
| 4145632 | JONES, MATTHEW | Redacted | | | | | | | |
| 4423181 | JONES, MATTHEW | Redacted | | | | | | | |
| 4546648 | JONES, MATTHEW | Redacted | | | | | | | |
| 4394358 | JONES, MATTHEW P | Redacted | | | | | | | |
| 4469205 | JONES, MATTHEW S | Redacted | | | | | | | |
| 4324788 | JONES, MATTHEW S | Redacted | | | | | | | |
| 4448333 | JONES, MATTHEW S | Redacted | | | | | | | |
| 4511546 | JONES, MATTHEW T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705211 | JONES, MATTI | Redacted | | | | | | | |
| 4721934 | JONES, MATTIE | Redacted | | | | | | | |
| 4678062 | JONES, MAUREEN G | Redacted | | | | | | | |
| 4394218 | JONES, MAX | Redacted | | | | | | | |
| 4564917 | JONES, MAX | Redacted | | | | | | | |
| 4717039 | JONES, MAXINE | Redacted | | | | | | | |
| 4552040 | JONES, MAYA L | Redacted | | | | | | | |
| 4380492 | JONES, MEAGHAN | Redacted | | | | | | | |
| 4303439 | JONES, MEALCOLIST | Redacted | | | | | | | |
| 4403080 | JONES, MECCA A | Redacted | | | | | | | |
| 4638867 | JONES, MEDEGAR | Redacted | | | | | | | |
| 4259564 | JONES, MEGAN | Redacted | | | | | | | |
| 4320846 | JONES, MEGAN M | Redacted | | | | | | | |
| 4578238 | JONES, MEGAN R | Redacted | | | | | | | |
| 4749908 | JONES, MELANIE | Redacted | | | | | | | |
| 4599815 | JONES, MELANIE | Redacted | | | | | | | |
| 4386371 | JONES, MELANIE | Redacted | | | | | | | |
| 4239627 | JONES, MELANIE A | Redacted | | | | | | | |
| 4585970 | JONES, MELBA J | Redacted | | | | | | | |
| 4516378 | JONES, MELDRIC | Redacted | | | | | | | |
| 4513735 | JONES, MELEANE | Redacted | | | | | | | |
| 4519544 | JONES, MELINDA | Redacted | | | | | | | |
| 4374847 | JONES, MELINDA D | Redacted | | | | | | | |
| 4371383 | JONES, MELISSA | Redacted | | | | | | | |
| 4371755 | JONES, MELISSA | Redacted | | | | | | | |
| 4305241 | JONES, MELISSA | Redacted | | | | | | | |
| 4318078 | JONES, MELISSA | Redacted | | | | | | | |
| 4638183 | JONES, MELISSA | Redacted | | | | | | | |
| 4774524 | JONES, MELISSA | Redacted | | | | | | | |
| 4262827 | JONES, MELISSA A | Redacted | | | | | | | |
| 4376423 | JONES, MELISSA M | Redacted | | | | | | | |
| 4463316 | JONES, MELONAE D | Redacted | | | | | | | |
| 4613669 | JONES, MELVIN | Redacted | | | | | | | |
| 4748733 | JONES, MELVIN | Redacted | | | | | | | |
| 4596017 | JONES, MELVIN C | Redacted | | | | | | | |
| 4411878 | JONES, MEMORY A | Redacted | | | | | | | |
| 4640594 | JONES, MENDELL | Redacted | | | | | | | |
| 4266334 | JONES, MEOISHA S | Redacted | | | | | | | |
| 4639592 | JONES, MERION | Redacted | | | | | | | |
| 4728256 | JONES, MERRIWEATHER | Redacted | | | | | | | |
| 4756658 | JONES, MERRY | Redacted | | | | | | | |
| 4194785 | JONES, MERRY L | Redacted | | | | | | | |
| 4345963 | JONES, META | Redacted | | | | | | | |
| 4595582 | JONES, MI CHA | Redacted | | | | | | | |
| 4318616 | JONES, MIA | Redacted | | | | | | | |
| 4555965 | JONES, MIA M | Redacted | | | | | | | |
| 4731846 | JONES, MIA M | Redacted | | | | | | | |
| 4434714 | JONES, MIAHASIA S | Redacted | | | | | | | |
| 4574834 | JONES, MIASIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4251387 | JONES, MICHAEL | Redacted | | | | | | | |
| 4773692 | JONES, MICHAEL | Redacted | | | | | | | |
| 4746489 | JONES, MICHAEL | Redacted | | | | | | | |
| 4738945 | JONES, MICHAEL | Redacted | | | | | | | |
| 4386939 | JONES, MICHAEL | Redacted | | | | | | | |
| 4431107 | JONES, MICHAEL | Redacted | | | | | | | |
| 4666452 | JONES, MICHAEL | Redacted | | | | | | | |
| 4162600 | JONES, MICHAEL | Redacted | | | | | | | |
| 4550986 | JONES, MICHAEL | Redacted | | | | | | | |
| 4303580 | JONES, MICHAEL | Redacted | | | | | | | |
| 4470598 | JONES, MICHAEL | Redacted | | | | | | | |
| 4747481 | JONES, MICHAEL | Redacted | | | | | | | |
| 4692375 | JONES, MICHAEL | Redacted | | | | | | | |
| 4593327 | JONES, MICHAEL | Redacted | | | | | | | |
| 4703728 | JONES, MICHAEL | Redacted | | | | | | | |
| 4727828 | JONES, MICHAEL | Redacted | | | | | | | |
| 4541587 | JONES, MICHAEL | Redacted | | | | | | | |
| 4672383 | JONES, MICHAEL | Redacted | | | | | | | |
| 4233116 | JONES, MICHAEL | Redacted | | | | | | | |
| 4226010 | JONES, MICHAEL | Redacted | | | | | | | |
| 4454262 | JONES, MICHAEL A | Redacted | | | | | | | |
| 4453932 | JONES, MICHAEL A | Redacted | | | | | | | |
| 4455510 | JONES, MICHAEL A | Redacted | | | | | | | |
| 4259555 | JONES, MICHAEL C | Redacted | | | | | | | |
| 4223314 | JONES, MICHAEL C | Redacted | | | | | | | |
| 4450085 | JONES, MICHAEL E | Redacted | | | | | | | |
| 4337422 | JONES, MICHAEL J | Redacted | | | | | | | |
| 4144198 | JONES, MICHAEL J | Redacted | | | | | | | |
| 4393325 | JONES, MICHAEL K | Redacted | | | | | | | |
| 4242838 | JONES, MICHAEL M | Redacted | | | | | | | |
| 4530038 | JONES, MICHAEL V | Redacted | | | | | | | |
| 4515546 | JONES, MICHAEL V | Redacted | | | | | | | |
| 4267614 | JONES, MICHELLE | Redacted | | | | | | | |
| 4557497 | JONES, MICHELLE | Redacted | | | | | | | |
| 4299377 | JONES, MICHELLE | Redacted | | | | | | | |
| 4403317 | JONES, MICHELLE | Redacted | | | | | | | |
| 4606123 | JONES, MICHELLE | Redacted | | | | | | | |
| 4650174 | JONES, MICHELLE | Redacted | | | | | | | |
| 4689722 | JONES, MICHELLE | Redacted | | | | | | | |
| 4439367 | JONES, MICHELLE | Redacted | | | | | | | |
| 4326756 | JONES, MICHELLE | Redacted | | | | | | | |
| 4678815 | JONES, MICHELLE | Redacted | | | | | | | |
| 4768114 | JONES, MICHELLE | Redacted | | | | | | | |
| 4208316 | JONES, MICHELLE | Redacted | | | | | | | |
| 4247533 | JONES, MICHELLE | Redacted | | | | | | | |
| 4739415 | JONES, MICHELLE  L | Redacted | | | | | | | |
| 4725857 | JONES, MICHELLE L | Redacted | | | | | | | |
| 4453624 | JONES, MICHELLE M | Redacted | | | | | | | |
| 4472819 | JONES, MICHELLE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582279 | JONES, MICHELLE R | Redacted | | | | | | | |
| 4700751 | JONES, MICHELLE R. | Redacted | | | | | | | |
| 4259210 | JONES, MICHELLE S | Redacted | | | | | | | |
| 4415721 | JONES, MICHELLE V | Redacted | | | | | | | |
| 4570034 | JONES, MIGUEL | Redacted | | | | | | | |
| 4378238 | JONES, MIKAYLA | Redacted | | | | | | | |
| 4226230 | JONES, MIKAYLA C | Redacted | | | | | | | |
| 4540782 | JONES, MIKE | Redacted | | | | | | | |
| 4514253 | JONES, MIKINZE A | Redacted | | | | | | | |
| 4713214 | JONES, MILDRED | Redacted | | | | | | | |
| 4761190 | JONES, MILDRED | Redacted | | | | | | | |
| 4225472 | JONES, MILDRED A | Redacted | | | | | | | |
| 4375721 | JONES, MILLIE | Redacted | | | | | | | |
| 4584334 | JONES, MILTON | Redacted | | | | | | | |
| 4791274 | Jones, Milton & Fanny | Redacted | | | | | | | |
| 4161716 | JONES, MINDI | Redacted | | | | | | | |
| 4642011 | JONES, MINNIE | Redacted | | | | | | | |
| 4586150 | JONES, MINNIE | Redacted | | | | | | | |
| 4733551 | JONES, MINNIE | Redacted | | | | | | | |
| 4632942 | JONES, MINNIE  J. | Redacted | | | | | | | |
| 4338483 | JONES, MIRANDA | Redacted | | | | | | | |
| 4286488 | JONES, MIRANDA | Redacted | | | | | | | |
| 4288790 | JONES, MIRANDA L | Redacted | | | | | | | |
| 4518140 | JONES, MISTY | Redacted | | | | | | | |
| 4258642 | JONES, MISTY F | Redacted | | | | | | | |
| 4388548 | JONES, MISTY M | Redacted | | | | | | | |
| 4265527 | JONES, MISTY N | Redacted | | | | | | | |
| 4601552 | JONES, MISTY S | Redacted | | | | | | | |
| 4440390 | JONES, MITCHELL | Redacted | | | | | | | |
| 4318796 | JONES, MITZI | Redacted | | | | | | | |
| 4370703 | JONES, MIYA | Redacted | | | | | | | |
| 4291006 | JONES, MIYA L | Redacted | | | | | | | |
| 4262471 | JONES, MOHOGANY A | Redacted | | | | | | | |
| 4313447 | JONES, MOIRAH | Redacted | | | | | | | |
| 4750961 | JONES, MOLLY | Redacted | | | | | | | |
| 4214686 | JONES, MONAE S | Redacted | | | | | | | |
| 4236215 | JONES, MONICA | Redacted | | | | | | | |
| 4629000 | JONES, MONICA | Redacted | | | | | | | |
| 4623633 | JONES, MONICA | Redacted | | | | | | | |
| 4596093 | JONES, MONICA R | Redacted | | | | | | | |
| 4342342 | JONES, MONIECE | Redacted | | | | | | | |
| 4229748 | JONES, MONIKA | Redacted | | | | | | | |
| 4447735 | JONES, MONIKE | Redacted | | | | | | | |
| 4375948 | JONES, MONIQUE | Redacted | | | | | | | |
| 4430500 | JONES, MONIQUE | Redacted | | | | | | | |
| 4552669 | JONES, MONIQUE S | Redacted | | | | | | | |
| 4744073 | JONES, MONTA | Redacted | | | | | | | |
| 4264311 | JONES, MONTEZ | Redacted | | | | | | | |
| 4702837 | JONES, MONTEZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290838 | JONES, MORGAN | Redacted | | | | | | | |
| 4324681 | JONES, MORGAN E | Redacted | | | | | | | |
| 4452524 | JONES, MORGAN E | Redacted | | | | | | | |
| 4148965 | JONES, MORGAN G | Redacted | | | | | | | |
| 4508999 | JONES, MORGAN L | Redacted | | | | | | | |
| 4349150 | JONES, MORIAH | Redacted | | | | | | | |
| 4584366 | JONES, MORRIS | Redacted | | | | | | | |
| 4634425 | JONES, MOSES | Redacted | | | | | | | |
| 4407698 | JONES, MUNAH | Redacted | | | | | | | |
| 4508164 | JONES, MYAJA | Redacted | | | | | | | |
| 4574913 | JONES, MYESHA S | Redacted | | | | | | | |
| 4385569 | JONES, MYESHIA N | Redacted | | | | | | | |
| 4612137 | JONES, MYIA | Redacted | | | | | | | |
| 4543005 | JONES, MYKAH | Redacted | | | | | | | |
| 4379544 | JONES, MYKAYLA | Redacted | | | | | | | |
| 4285678 | JONES, MYKIA | Redacted | | | | | | | |
| 4599986 | JONES, MYRNA | Redacted | | | | | | | |
| 4343170 | JONES, MYRON J | Redacted | | | | | | | |
| 4694051 | JONES, MYRTLE | Redacted | | | | | | | |
| 4638203 | JONES, NACHELLA | Redacted | | | | | | | |
| 4259137 | JONES, NADIA K | Redacted | | | | | | | |
| 4483582 | JONES, NAIMAH T | Redacted | | | | | | | |
| 4395405 | JONES, NAJA D | Redacted | | | | | | | |
| 4731935 | JONES, NAKITA | Redacted | | | | | | | |
| 4427810 | JONES, NAKITA S | Redacted | | | | | | | |
| 4837833 | JONES, NANCI B. | Redacted | | | | | | | |
| 4611412 | JONES, NANCY | Redacted | | | | | | | |
| 4372016 | JONES, NANCY L | Redacted | | | | | | | |
| 4311611 | JONES, NANCY N | Redacted | | | | | | | |
| 4599726 | JONES, NANCY O. | Redacted | | | | | | | |
| 4350036 | JONES, NAOMI I | Redacted | | | | | | | |
| 4698816 | JONES, NAPOLEON | Redacted | | | | | | | |
| 4344703 | JONES, NARDER D | Redacted | | | | | | | |
| 4264395 | JONES, NATALIE | Redacted | | | | | | | |
| 4616112 | JONES, NATALIE | Redacted | | | | | | | |
| 4758912 | JONES, NATALIE A | Redacted | | | | | | | |
| 4145347 | JONES, NATASHA | Redacted | | | | | | | |
| 4777837 | JONES, NATHAN | Redacted | | | | | | | |
| 4745140 | JONES, NATHAN | Redacted | | | | | | | |
| 4533020 | JONES, NATHAN S | Redacted | | | | | | | |
| 4220904 | JONES, NATHAN V | Redacted | | | | | | | |
| 4452564 | JONES, NATHANIEL | Redacted | | | | | | | |
| 4688313 | JONES, NATICKA | Redacted | | | | | | | |
| 4616906 | JONES, NEAL | Redacted | | | | | | | |
| 4530555 | JONES, NEALEY D | Redacted | | | | | | | |
| 4527545 | JONES, NECOSHA | Redacted | | | | | | | |
| 4672612 | JONES, NELDA | Redacted | | | | | | | |
| 4457187 | JONES, NELMA L | Redacted | | | | | | | |
| 4242252 | JONES, NESHIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7421 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198648 | JONES, NEVADA S | Redacted | | | | | | | |
| 4423504 | JONES, NICHOLAS | Redacted | | | | | | | |
| 4520702 | JONES, NICHOLAS | Redacted | | | | | | | |
| 4581568 | JONES, NICHOLAS | Redacted | | | | | | | |
| 4212665 | JONES, NICHOLAS | Redacted | | | | | | | |
| 4644680 | JONES, NICHOLAS | Redacted | | | | | | | |
| 4587032 | JONES, NICHOLAS | Redacted | | | | | | | |
| 4560752 | JONES, NICHOLAS A | Redacted | | | | | | | |
| 4526586 | JONES, NICHOLAS S | Redacted | | | | | | | |
| 4356989 | JONES, NICHOLE | Redacted | | | | | | | |
| 4167342 | JONES, NICHOLE M | Redacted | | | | | | | |
| 4372282 | JONES, NICKOLAUS | Redacted | | | | | | | |
| 4364305 | JONES, NICOLE | Redacted | | | | | | | |
| 4660829 | JONES, NICOLE | Redacted | | | | | | | |
| 4241609 | JONES, NICOLE | Redacted | | | | | | | |
| 4617733 | JONES, NICOLE | Redacted | | | | | | | |
| 4211504 | JONES, NICOLE | Redacted | | | | | | | |
| 4551609 | JONES, NICOLE | Redacted | | | | | | | |
| 4656804 | JONES, NICOLE | Redacted | | | | | | | |
| 4322828 | JONES, NICOLE | Redacted | | | | | | | |
| 4475498 | JONES, NICOLE E | Redacted | | | | | | | |
| 4520156 | JONES, NICOLE I | Redacted | | | | | | | |
| 4398306 | JONES, NIJAH | Redacted | | | | | | | |
| 4226849 | JONES, NIJAH | Redacted | | | | | | | |
| 4663362 | JONES, NIKIA | Redacted | | | | | | | |
| 4511542 | JONES, NIKIMBERLY M | Redacted | | | | | | | |
| 4648386 | JONES, NISA D | Redacted | | | | | | | |
| 4307636 | JONES, NISHAWN | Redacted | | | | | | | |
| 4405246 | JONES, NKIYAH | Redacted | | | | | | | |
| 4559019 | JONES, NOAH | Redacted | | | | | | | |
| 4312596 | JONES, NOAH C | Redacted | | | | | | | |
| 4751551 | JONES, NOEL | Redacted | | | | | | | |
| 4468618 | JONES, NOLAN B | Redacted | | | | | | | |
| 4787182 | Jones, Norma | Redacted | | | | | | | |
| 4903952 | Jones, Norma | Redacted | | | | | | | |
| 4787183 | Jones, Norma | Redacted | | | | | | | |
| 4603662 | JONES, NORMA JEAN | Redacted | | | | | | | |
| 4736328 | JONES, NORRIS | Redacted | | | | | | | |
| 4736531 | JONES, NOVELIA | Redacted | | | | | | | |
| 4568097 | JONES, NYCOL L | Redacted | | | | | | | |
| 4253646 | JONES, NYELAH | Redacted | | | | | | | |
| 4372270 | JONES, NYKEBA | Redacted | | | | | | | |
| 4384884 | JONES, NYKIA | Redacted | | | | | | | |
| 4575883 | JONES, NYQUERIA L | Redacted | | | | | | | |
| 4255437 | JONES, NYQUIRA Z | Redacted | | | | | | | |
| 4224783 | JONES, OCHESTLAND | Redacted | | | | | | | |
| 4681821 | JONES, OCTAVIA | Redacted | | | | | | | |
| 4631915 | JONES, OCTAVIA | Redacted | | | | | | | |
| 4453324 | JONES, ODESSY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632030 | JONES, OLA | Redacted | | | | | | | |
| 4665446 | JONES, OLIN M | Redacted | | | | | | | |
| 4302832 | JONES, OLIVER | Redacted | | | | | | | |
| 4767146 | JONES, OLLIE D | Redacted | | | | | | | |
| 4680601 | JONES, OLLIE V | Redacted | | | | | | | |
| 4606896 | JONES, OMAR B | Redacted | | | | | | | |
| 4519812 | JONES, ONEISHA D | Redacted | | | | | | | |
| 4638736 | JONES, OPHELIA | Redacted | | | | | | | |
| 4677159 | JONES, ORA | Redacted | | | | | | | |
| 4266640 | JONES, OSHA | Redacted | | | | | | | |
| 4663479 | JONES, OTHA | Redacted | | | | | | | |
| 4670427 | JONES, OTHA | Redacted | | | | | | | |
| 4185058 | JONES, OTIS | Redacted | | | | | | | |
| 4676909 | JONES, PAM | Redacted | | | | | | | |
| 4628753 | JONES, PAMELA | Redacted | | | | | | | |
| 4701365 | JONES, PAMELA | Redacted | | | | | | | |
| 4229314 | JONES, PAMELA | Redacted | | | | | | | |
| 4695767 | JONES, PAMELA | Redacted | | | | | | | |
| 4509529 | JONES, PAMELA A | Redacted | | | | | | | |
| 4160219 | JONES, PAMELA D | Redacted | | | | | | | |
| 4392414 | JONES, PAMELA G | Redacted | | | | | | | |
| 4659126 | JONES, PAMELA H | Redacted | | | | | | | |
| 4396246 | JONES, PARIS | Redacted | | | | | | | |
| 4317928 | JONES, PARIS C | Redacted | | | | | | | |
| 4176458 | JONES, PARIS E | Redacted | | | | | | | |
| 4315524 | JONES, PARKER Q | Redacted | | | | | | | |
| 4553869 | JONES, PARRIS | Redacted | | | | | | | |
| 4363901 | JONES, PARRIS D | Redacted | | | | | | | |
| 4312170 | JONES, PARRISH | Redacted | | | | | | | |
| 4618345 | JONES, PARRY | Redacted | | | | | | | |
| 4724126 | JONES, PAT | Redacted | | | | | | | |
| 4584143 | JONES, PAT A | Redacted | | | | | | | |
| 4650594 | JONES, PATINA | Redacted | | | | | | | |
| 4235872 | JONES, PATRICE | Redacted | | | | | | | |
| 4288020 | JONES, PATRICE K | Redacted | | | | | | | |
| 4240412 | JONES, PATRICE M | Redacted | | | | | | | |
| 4641651 | JONES, PATRICIA | Redacted | | | | | | | |
| 4632562 | JONES, PATRICIA | Redacted | | | | | | | |
| 4382406 | JONES, PATRICIA | Redacted | | | | | | | |
| 4355823 | JONES, PATRICIA | Redacted | | | | | | | |
| 4696409 | JONES, PATRICIA | Redacted | | | | | | | |
| 4706635 | JONES, PATRICIA | Redacted | | | | | | | |
| 4672632 | JONES, PATRICIA | Redacted | | | | | | | |
| 4622059 | JONES, PATRICIA | Redacted | | | | | | | |
| 4292088 | JONES, PATRICIA | Redacted | | | | | | | |
| 4698134 | JONES, PATRICIA | Redacted | | | | | | | |
| 4633129 | JONES, PATRICIA | Redacted | | | | | | | |
| 4322387 | JONES, PATRICIA | Redacted | | | | | | | |
| 4773686 | JONES, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351715 | JONES, PATRICIA | Redacted | | | | | | | |
| 4514082 | JONES, PATRICIA A | Redacted | | | | | | | |
| 4158244 | JONES, PATRICIA A | Redacted | | | | | | | |
| 4651614 | JONES, PATRICIA A | Redacted | | | | | | | |
| 4507549 | JONES, PATRICIA A | Redacted | | | | | | | |
| 4624071 | JONES, PATRICIA DIANNE | Redacted | | | | | | | |
| 4455509 | JONES, PATRICIA J | Redacted | | | | | | | |
| 4259595 | JONES, PATRICIA L L | Redacted | | | | | | | |
| 4147439 | JONES, PATRICK | Redacted | | | | | | | |
| 4549344 | JONES, PATRICK | Redacted | | | | | | | |
| 4817661 | JONES, PATRICK | Redacted | | | | | | | |
| 4744682 | JONES, PATRICK | Redacted | | | | | | | |
| 4440884 | JONES, PATRICK B | Redacted | | | | | | | |
| 4575322 | JONES, PATRICK C | Redacted | | | | | | | |
| 4724428 | JONES, PATRICK G | Redacted | | | | | | | |
| 4639917 | JONES, PATSY S | Redacted | | | | | | | |
| 4684584 | JONES, PAUL | Redacted | | | | | | | |
| 4672471 | JONES, PAUL | Redacted | | | | | | | |
| 4622458 | JONES, PAUL | Redacted | | | | | | | |
| 4621040 | JONES, PAUL | Redacted | | | | | | | |
| 4632971 | JONES, PAUL | Redacted | | | | | | | |
| 4827789 | JONES, PAUL | Redacted | | | | | | | |
| 4760624 | JONES, PAUL | Redacted | | | | | | | |
| 4353566 | JONES, PAUL | Redacted | | | | | | | |
| 4265759 | JONES, PAUL A | Redacted | | | | | | | |
| 4385084 | JONES, PAUL E | Redacted | | | | | | | |
| 4309516 | JONES, PAUL L | Redacted | | | | | | | |
| 4817662 | JONES, PAULA | Redacted | | | | | | | |
| 4146654 | JONES, PAULA | Redacted | | | | | | | |
| 4593321 | JONES, PAULA | Redacted | | | | | | | |
| 4160270 | JONES, PAULA J | Redacted | | | | | | | |
| 4766748 | JONES, PAULETTE | Redacted | | | | | | | |
| 4152386 | JONES, PAULINE | Redacted | | | | | | | |
| 4596685 | JONES, PAULINE | Redacted | | | | | | | |
| 4741398 | JONES, PAULINE | Redacted | | | | | | | |
| 4644063 | JONES, PAULINE | Redacted | | | | | | | |
| 4283934 | JONES, PAULITA | Redacted | | | | | | | |
| 4653962 | JONES, PEARL E | Redacted | | | | | | | |
| 4638013 | JONES, PEARL E E | Redacted | | | | | | | |
| 4399101 | JONES, PEARLIE M | Redacted | | | | | | | |
| 4632510 | JONES, PEARLINE | Redacted | | | | | | | |
| 4768021 | JONES, PEBBLES I | Redacted | | | | | | | |
| 4791165 | Jones, Peggy | Redacted | | | | | | | |
| 4224410 | JONES, PERRYN L | Redacted | | | | | | | |
| 4593234 | JONES, PETRO | Redacted | | | | | | | |
| 4683466 | JONES, PHILIP | Redacted | | | | | | | |
| 4188903 | JONES, PHILIP | Redacted | | | | | | | |
| 4716105 | JONES, PHILLIP | Redacted | | | | | | | |
| 4683535 | JONES, PHILLIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318572 | JONES, PHILLOP | Redacted | | | | | | | |
| 4577551 | JONES, PHOEBE B | Redacted | | | | | | | |
| 4263647 | JONES, PHOENIX | Redacted | | | | | | | |
| 4636550 | JONES, PHYLLIS | Redacted | | | | | | | |
| 4478376 | JONES, PIPER | Redacted | | | | | | | |
| 4442568 | JONES, POLLY | Redacted | | | | | | | |
| 4278588 | JONES, PORSCHA L | Redacted | | | | | | | |
| 4853715 | Jones, Prestine | Redacted | | | | | | | |
| 4517634 | JONES, PRESTON | Redacted | | | | | | | |
| 4712351 | JONES, PRESTON | Redacted | | | | | | | |
| 4243761 | JONES, PRESTON | Redacted | | | | | | | |
| 4340999 | JONES, PRIMETT | Redacted | | | | | | | |
| 4262772 | JONES, PRISCILLA | Redacted | | | | | | | |
| 4495714 | JONES, QITUWRAH | Redacted | | | | | | | |
| 4166647 | JONES, QUACHINA D | Redacted | | | | | | | |
| 4216646 | JONES, QUALISHA R | Redacted | | | | | | | |
| 4264914 | JONES, QUANTAVIOUS L | Redacted | | | | | | | |
| 4281199 | JONES, QUASHAVIA | Redacted | | | | | | | |
| 4323738 | JONES, QUEIRRA | Redacted | | | | | | | |
| 4618036 | JONES, QUENTIN | Redacted | | | | | | | |
| 4391076 | JONES, QUENTIN R | Redacted | | | | | | | |
| 4264949 | JONES, QUIANA E | Redacted | | | | | | | |
| 4746076 | JONES, QUINCY | Redacted | | | | | | | |
| 4390542 | JONES, QUINCY K | Redacted | | | | | | | |
| 4232449 | JONES, QUINEKA L | Redacted | | | | | | | |
| 4144403 | JONES, QUINN S | Redacted | | | | | | | |
| 4226892 | JONES, QUINTIN E | Redacted | | | | | | | |
| 4326577 | JONES, QUINTIN J | Redacted | | | | | | | |
| 4517918 | JONES, QULECIA | Redacted | | | | | | | |
| 4640221 | JONES, RACHEL | Redacted | | | | | | | |
| 4325021 | JONES, RACHEL | Redacted | | | | | | | |
| 4327505 | JONES, RACHEL | Redacted | | | | | | | |
| 4152617 | JONES, RACHEL | Redacted | | | | | | | |
| 4291061 | JONES, RACHELLE | Redacted | | | | | | | |
| 4591765 | JONES, RAECHELLE K | Redacted | | | | | | | |
| 4387696 | JONES, RAHEIM | Redacted | | | | | | | |
| 4149118 | JONES, RAINE | Redacted | | | | | | | |
| 4227281 | JONES, RAKEL B | Redacted | | | | | | | |
| 4298436 | JONES, RAKEL L | Redacted | | | | | | | |
| 4327213 | JONES, RALEIGH | Redacted | | | | | | | |
| 4170826 | JONES, RALISHA R | Redacted | | | | | | | |
| 4740708 | JONES, RALPH | Redacted | | | | | | | |
| 4587073 | JONES, RALPH | Redacted | | | | | | | |
| 4304535 | JONES, RAMERE | Redacted | | | | | | | |
| 4589603 | JONES, RAMONA | Redacted | | | | | | | |
| 4464924 | JONES, RANDAL T | Redacted | | | | | | | |
| 4623957 | JONES, RANDALL | Redacted | | | | | | | |
| 4380927 | JONES, RANDALL W | Redacted | | | | | | | |
| 4388000 | JONES, RANDI S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681363 | JONES, RANDY | Redacted | | | | | | | |
| 4212924 | JONES, RANDY | Redacted | | | | | | | |
| 4191711 | JONES, RANDY | Redacted | | | | | | | |
| 4701523 | JONES, RANDY | Redacted | | | | | | | |
| 4323023 | JONES, RANDY A | Redacted | | | | | | | |
| 4278123 | JONES, RANDY J | Redacted | | | | | | | |
| 4530416 | JONES, RANDY L | Redacted | | | | | | | |
| 4574568 | JONES, RANDY W | Redacted | | | | | | | |
| 4370398 | JONES, RASHAD P | Redacted | | | | | | | |
| 4476344 | JONES, RASHEED | Redacted | | | | | | | |
| 4367034 | JONES, RASMANY C | Redacted | | | | | | | |
| 4290627 | JONES, RAVEN | Redacted | | | | | | | |
| 4559554 | JONES, RAVEN | Redacted | | | | | | | |
| 4722528 | JONES, RAWSHAY | Redacted | | | | | | | |
| 4643663 | JONES, RAY | Redacted | | | | | | | |
| 4547965 | JONES, RAYLON | Redacted | | | | | | | |
| 4609080 | JONES, RAYMOND | Redacted | | | | | | | |
| 4612364 | JONES, RAYMOND | Redacted | | | | | | | |
| 4382760 | JONES, RAYMOND M | Redacted | | | | | | | |
| 4325005 | JONES, RAYONDRA | Redacted | | | | | | | |
| 4297108 | JONES, REBECCA | Redacted | | | | | | | |
| 4639293 | JONES, REBECCA | Redacted | | | | | | | |
| 4584711 | JONES, REBECCA | Redacted | | | | | | | |
| 4539912 | JONES, REBECCA | Redacted | | | | | | | |
| 4594505 | JONES, REBECCA | Redacted | | | | | | | |
| 4734208 | JONES, REBECCA | Redacted | | | | | | | |
| 4362519 | JONES, REBECCA | Redacted | | | | | | | |
| 4245813 | JONES, REBECCA A | Redacted | | | | | | | |
| 4228450 | JONES, REBECCA A | Redacted | | | | | | | |
| 4581392 | JONES, REBEKKAH M | Redacted | | | | | | | |
| 4211362 | JONES, RECCEL M | Redacted | | | | | | | |
| 4374942 | JONES, REDELL L | Redacted | | | | | | | |
| 4746352 | JONES, REGEANIA | Redacted | | | | | | | |
| 4713047 | JONES, REGINA | Redacted | | | | | | | |
| 4545880 | JONES, REGINA C | Redacted | | | | | | | |
| 4205585 | JONES, REGINA D | Redacted | | | | | | | |
| 4389207 | JONES, REGINA M | Redacted | | | | | | | |
| 4696980 | JONES, REGINALD | Redacted | | | | | | | |
| 4644278 | JONES, REGINALD | Redacted | | | | | | | |
| 4616049 | JONES, REGINALD | Redacted | | | | | | | |
| 4703139 | JONES, REGINALD | Redacted | | | | | | | |
| 4899585 | JONES, REGINALD | Redacted | | | | | | | |
| 4324209 | JONES, REGINALD | Redacted | | | | | | | |
| 4537502 | JONES, REGINALD | Redacted | | | | | | | |
| 4480734 | JONES, REJYIAINA | Redacted | | | | | | | |
| 4323239 | JONES, REKESHA | Redacted | | | | | | | |
| 4321696 | JONES, RENACA | Redacted | | | | | | | |
| 4787848 | Jones, Renata | Redacted | | | | | | | |
| 4627599 | JONES, RENE W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635538 | JONES, RENEE | Redacted | | | | | | | |
| 4618464 | JONES, RENEE | Redacted | | | | | | | |
| 4655362 | JONES, RENEE | Redacted | | | | | | | |
| 4621801 | JONES, RENEE | Redacted | | | | | | | |
| 4256904 | JONES, RENEE J | Redacted | | | | | | | |
| 4682413 | JONES, RENNA | Redacted | | | | | | | |
| 4226492 | JONES, RHASHAD | Redacted | | | | | | | |
| 4225731 | JONES, RHONDA | Redacted | | | | | | | |
| 4684609 | JONES, RHONDA | Redacted | | | | | | | |
| 4735589 | JONES, RHONDA | Redacted | | | | | | | |
| 4619462 | JONES, RHONDA | Redacted | | | | | | | |
| 4511849 | JONES, RHONDA | Redacted | | | | | | | |
| 4619370 | JONES, RHONDA | Redacted | | | | | | | |
| 4398693 | JONES, RICARDO | Redacted | | | | | | | |
| 4734725 | JONES, RICHARD | Redacted | | | | | | | |
| 4753075 | JONES, RICHARD | Redacted | | | | | | | |
| 4660919 | JONES, RICHARD | Redacted | | | | | | | |
| 4763623 | JONES, RICHARD | Redacted | | | | | | | |
| 4766412 | JONES, RICHARD | Redacted | | | | | | | |
| 4623004 | JONES, RICHARD | Redacted | | | | | | | |
| 4644859 | JONES, RICHARD | Redacted | | | | | | | |
| 4651703 | JONES, RICHARD | Redacted | | | | | | | |
| 4787915 | Jones, Richard | Redacted | | | | | | | |
| 4608708 | JONES, RICHARD | Redacted | | | | | | | |
| 4715271 | JONES, RICHARD | Redacted | | | | | | | |
| 4620677 | JONES, RICHARD | Redacted | | | | | | | |
| 4633076 | JONES, RICHARD | Redacted | | | | | | | |
| 4754778 | JONES, RICHARD | Redacted | | | | | | | |
| 4632903 | JONES, RICHARD | Redacted | | | | | | | |
| 4608468 | JONES, RICHARD | Redacted | | | | | | | |
| 4226748 | JONES, RICHARD D | Redacted | | | | | | | |
| 4260815 | JONES, RICHARD F | Redacted | | | | | | | |
| 4810916 | JONES, RICHARD HAROLD | 2055 E. KNOX RD | | | | TEMPE | AZ | 85284 | |
| 4433605 | JONES, RICHARD L | Redacted | | | | | | | |
| 4675504 | JONES, RICHARD L | Redacted | | | | | | | |
| 4707760 | JONES, RICHARD M | Redacted | | | | | | | |
| 4481427 | JONES, RICHARD M | Redacted | | | | | | | |
| 4665877 | JONES, RICHARD, SCOTT (SON) | Redacted | | | | | | | |
| 4238655 | JONES, RICKEA | Redacted | | | | | | | |
| 4514693 | JONES, RICKELLE Z | Redacted | | | | | | | |
| 4599054 | JONES, RICKEY | Redacted | | | | | | | |
| 4696000 | JONES, RICKIE | Redacted | | | | | | | |
| 4631578 | JONES, RICKY | Redacted | | | | | | | |
| 4375265 | JONES, RIQIA | Redacted | | | | | | | |
| 4652830 | JONES, RITA | Redacted | | | | | | | |
| 4211111 | JONES, ROB | Redacted | | | | | | | |
| 4639957 | JONES, ROBBEE | Redacted | | | | | | | |
| 4695089 | JONES, ROBER | Redacted | | | | | | | |
| 4762195 | JONES, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544612 | JONES, ROBERT | Redacted | | | | | | | |
| 4258380 | JONES, ROBERT | Redacted | | | | | | | |
| 4775326 | JONES, ROBERT | Redacted | | | | | | | |
| 4760960 | JONES, ROBERT | Redacted | | | | | | | |
| 4670852 | JONES, ROBERT | Redacted | | | | | | | |
| 4559481 | JONES, ROBERT | Redacted | | | | | | | |
| 4471916 | JONES, ROBERT | Redacted | | | | | | | |
| 4643887 | JONES, ROBERT | Redacted | | | | | | | |
| 4642033 | JONES, ROBERT | Redacted | | | | | | | |
| 4619008 | JONES, ROBERT | Redacted | | | | | | | |
| 4290863 | JONES, ROBERT | Redacted | | | | | | | |
| 4756108 | JONES, ROBERT | Redacted | | | | | | | |
| 4697289 | JONES, ROBERT | Redacted | | | | | | | |
| 4152548 | JONES, ROBERT | Redacted | | | | | | | |
| 4706607 | JONES, ROBERT | Redacted | | | | | | | |
| 4711377 | JONES, ROBERT | Redacted | | | | | | | |
| 4759603 | JONES, ROBERT | Redacted | | | | | | | |
| 4612562 | JONES, ROBERT | Redacted | | | | | | | |
| 4520934 | JONES, ROBERT | Redacted | | | | | | | |
| 4587743 | JONES, ROBERT | Redacted | | | | | | | |
| 4693783 | JONES, ROBERT | Redacted | | | | | | | |
| 4673544 | JONES, ROBERT | Redacted | | | | | | | |
| 4336993 | JONES, ROBERT | Redacted | | | | | | | |
| 4375553 | JONES, ROBERT D | Redacted | | | | | | | |
| 4259658 | JONES, ROBERT D | Redacted | | | | | | | |
| 4474744 | JONES, ROBERT E | Redacted | | | | | | | |
| 4229016 | JONES, ROBERT G | Redacted | | | | | | | |
| 4418119 | JONES, ROBERT J | Redacted | | | | | | | |
| 4591895 | JONES, ROBERT J J | Redacted | | | | | | | |
| 4512489 | JONES, ROBERT K | Redacted | | | | | | | |
| 4856917 | JONES, ROBERT K. | Redacted | | | | | | | |
| 4482291 | JONES, ROBERT L | Redacted | | | | | | | |
| 4667559 | JONES, ROBERT L | Redacted | | | | | | | |
| 4621002 | JONES, ROBERT L | Redacted | | | | | | | |
| 4342686 | JONES, ROBERT M | Redacted | | | | | | | |
| 4760264 | JONES, ROBERT M | Redacted | | | | | | | |
| 4538234 | JONES, ROBERT T | Redacted | | | | | | | |
| 4589650 | JONES, ROBERZINE | Redacted | | | | | | | |
| 4513890 | JONES, ROBI | Redacted | | | | | | | |
| 4361306 | JONES, ROBIN | Redacted | | | | | | | |
| 4775219 | JONES, ROBIN | Redacted | | | | | | | |
| 4381760 | JONES, ROBIN B | Redacted | | | | | | | |
| 4714536 | JONES, ROBIN L. L | Redacted | | | | | | | |
| 4475443 | JONES, ROCHELLE | Redacted | | | | | | | |
| 4422521 | JONES, ROCHELLE | Redacted | | | | | | | |
| 4324529 | JONES, ROCKELLA M | Redacted | | | | | | | |
| 4266807 | JONES, RODDERRIUS | Redacted | | | | | | | |
| 4642591 | JONES, RODEL | Redacted | | | | | | | |
| 4698681 | JONES, RODNEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574076 | JONES, ROGER | Redacted | | | | | | | |
| 4595250 | JONES, ROGER | Redacted | | | | | | | |
| 4620083 | JONES, ROGER  J | Redacted | | | | | | | |
| 4267369 | JONES, ROGER D | Redacted | | | | | | | |
| 4217209 | JONES, ROGER T | Redacted | | | | | | | |
| 4187048 | JONES, ROHOSA K | Redacted | | | | | | | |
| 4600457 | JONES, ROLAND | Redacted | | | | | | | |
| 4645781 | JONES, ROLAND | Redacted | | | | | | | |
| 4648616 | JONES, ROLINDA D D | Redacted | | | | | | | |
| 4481183 | JONES, ROMEN | Redacted | | | | | | | |
| 4679695 | JONES, ROMERO | Redacted | | | | | | | |
| 4168903 | JONES, RON E | Redacted | | | | | | | |
| 4480867 | JONES, RONAE | Redacted | | | | | | | |
| 4262934 | JONES, RONALD | Redacted | | | | | | | |
| 4714037 | JONES, RONALD | Redacted | | | | | | | |
| 4786789 | Jones, Ronald | Redacted | | | | | | | |
| 4586407 | JONES, RONALD | Redacted | | | | | | | |
| 4702761 | JONES, RONALD | Redacted | | | | | | | |
| 4735962 | JONES, RONALD | Redacted | | | | | | | |
| 4728684 | JONES, RONALD | Redacted | | | | | | | |
| 4698960 | JONES, RONALD | Redacted | | | | | | | |
| 4713918 | JONES, RONALD | Redacted | | | | | | | |
| 4711603 | JONES, RONALD | Redacted | | | | | | | |
| 4546256 | JONES, RONALD | Redacted | | | | | | | |
| 4654131 | JONES, RONALD | Redacted | | | | | | | |
| 4786790 | Jones, Ronald | Redacted | | | | | | | |
| 4401916 | JONES, RONALD B | Redacted | | | | | | | |
| 4299280 | JONES, RONALD E | Redacted | | | | | | | |
| 4353647 | JONES, RONALD G | Redacted | | | | | | | |
| 4148761 | JONES, RONALD L | Redacted | | | | | | | |
| 4776694 | JONES, RONDA  M | Redacted | | | | | | | |
| 4558599 | JONES, RONYA | Redacted | | | | | | | |
| 4584614 | JONES, ROSA | Redacted | | | | | | | |
| 4397665 | JONES, ROSA | Redacted | | | | | | | |
| 4725518 | JONES, ROSALINDA | Redacted | | | | | | | |
| 4192057 | JONES, ROSALINE | Redacted | | | | | | | |
| 4596158 | JONES, ROSALYNNE | Redacted | | | | | | | |
| 4596157 | JONES, ROSALYNNE | Redacted | | | | | | | |
| 4620577 | JONES, ROSE | Redacted | | | | | | | |
| 4729291 | JONES, ROSE | Redacted | | | | | | | |
| 4728529 | JONES, ROSE  M | Redacted | | | | | | | |
| 4589396 | JONES, ROSELLE | Redacted | | | | | | | |
| 4600397 | JONES, ROSELLE W | Redacted | | | | | | | |
| 4681781 | JONES, ROSETTA | Redacted | | | | | | | |
| 4323407 | JONES, ROSHEEN C | Redacted | | | | | | | |
| 4612188 | JONES, ROSIE | Redacted | | | | | | | |
| 4585799 | JONES, ROSIE | Redacted | | | | | | | |
| 4655882 | JONES, ROSLYN | Redacted | | | | | | | |
| 4551598 | JONES, ROSS M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146192 | JONES, ROVESKI T | Redacted | | | | | | | |
| 4174984 | JONES, ROWENA | Redacted | | | | | | | |
| 4665678 | JONES, ROY | Redacted | | | | | | | |
| 4715319 | JONES, ROY | Redacted | | | | | | | |
| 4472494 | JONES, RUBEN | Redacted | | | | | | | |
| 4770795 | JONES, RUBY | Redacted | | | | | | | |
| 4641450 | JONES, RUBY | Redacted | | | | | | | |
| 4754616 | JONES, RUBY L. L | Redacted | | | | | | | |
| 4625026 | JONES, RUDOLPH | Redacted | | | | | | | |
| 4582805 | JONES, RUSHEEN | Redacted | | | | | | | |
| 4654887 | JONES, RUSSEL | Redacted | | | | | | | |
| 4564511 | JONES, RUSSELL | Redacted | | | | | | | |
| 4766572 | JONES, RUSSELL | Redacted | | | | | | | |
| 4703770 | JONES, RUSSELL | Redacted | | | | | | | |
| 4246117 | JONES, RUSSELL A | Redacted | | | | | | | |
| 4455397 | JONES, RUSSELL E | Redacted | | | | | | | |
| 4566406 | JONES, RUSSELL L | Redacted | | | | | | | |
| 4648660 | JONES, RUTH | Redacted | | | | | | | |
| 4685829 | JONES, RUTH | Redacted | | | | | | | |
| 4663499 | JONES, RUTH | Redacted | | | | | | | |
| 4676200 | JONES, RUTH | Redacted | | | | | | | |
| 4614301 | JONES, RUTH | Redacted | | | | | | | |
| 4749644 | JONES, RUTH A | Redacted | | | | | | | |
| 4482397 | JONES, RUTH L | Redacted | | | | | | | |
| 4724992 | JONES, RUTHIE | Redacted | | | | | | | |
| 4785303 | Jones, Ruthie | Redacted | | | | | | | |
| 4785304 | Jones, Ruthie | Redacted | | | | | | | |
| 4285310 | JONES, RYAN | Redacted | | | | | | | |
| 4548384 | JONES, RYAN | Redacted | | | | | | | |
| 4319684 | JONES, RYAN | Redacted | | | | | | | |
| 4180408 | JONES, RYAN A | Redacted | | | | | | | |
| 4315825 | JONES, RYAN C | Redacted | | | | | | | |
| 4453851 | JONES, RYAN C | Redacted | | | | | | | |
| 4292212 | JONES, RYAN M | Redacted | | | | | | | |
| 4263855 | JONES, RYANN S | Redacted | | | | | | | |
| 4468261 | JONES, RYLEE S | Redacted | | | | | | | |
| 4238054 | JONES, RYNISHA | Redacted | | | | | | | |
| 4764326 | JONES, S TODD | Redacted | | | | | | | |
| 4509714 | JONES, SABRINA | Redacted | | | | | | | |
| 4512073 | JONES, SABRINA L | Redacted | | | | | | | |
| 4753408 | JONES, SADIE | Redacted | | | | | | | |
| 4650244 | JONES, SADIE L | Redacted | | | | | | | |
| 4322498 | JONES, SALACIA S | Redacted | | | | | | | |
| 4152893 | JONES, SALLY J | Redacted | | | | | | | |
| 4705494 | JONES, SAM | Redacted | | | | | | | |
| 4817663 | JONES, SAM | Redacted | | | | | | | |
| 4254886 | JONES, SAM J | Redacted | | | | | | | |
| 4430909 | JONES, SAM R | Redacted | | | | | | | |
| 4382655 | JONES, SAMANTHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7430 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275568 | JONES, SAMANTHA | Redacted | | | | | | | |
| 4273527 | JONES, SAMANTHA J | Redacted | | | | | | | |
| 4320113 | JONES, SAMANTHA L | Redacted | | | | | | | |
| 4427639 | JONES, SAMANTHA M | Redacted | | | | | | | |
| 4351603 | JONES, SAMANTHA P | Redacted | | | | | | | |
| 4591148 | JONES, SAMENTHIA | Redacted | | | | | | | |
| 4669753 | JONES, SAMMIE | Redacted | | | | | | | |
| 4739942 | JONES, SAMMIE | Redacted | | | | | | | |
| 4617834 | JONES, SAMUEL | Redacted | | | | | | | |
| 4827790 | JONES, SAMUEL | Redacted | | | | | | | |
| 4728275 | JONES, SAMUEL | Redacted | | | | | | | |
| 4373618 | JONES, SAMUEL A | Redacted | | | | | | | |
| 4387468 | JONES, SAMUEL T | Redacted | | | | | | | |
| 4351810 | JONES, SAMUEL T | Redacted | | | | | | | |
| 4362261 | JONES, SAN FRANITA Y | Redacted | | | | | | | |
| 4146896 | JONES, SANDARRIAS | Redacted | | | | | | | |
| 4381547 | JONES, SANDRA | Redacted | | | | | | | |
| 4577270 | JONES, SANDRA | Redacted | | | | | | | |
| 4342026 | JONES, SANDRA | Redacted | | | | | | | |
| 4151305 | JONES, SANDRA | Redacted | | | | | | | |
| 4665815 | JONES, SANDRA | Redacted | | | | | | | |
| 4775410 | JONES, SANDRA | Redacted | | | | | | | |
| 4640809 | JONES, SANDRA | Redacted | | | | | | | |
| 4744245 | JONES, SANDRA | Redacted | | | | | | | |
| 4380299 | JONES, SANDRA A | Redacted | | | | | | | |
| 4689001 | JONES, SANDRA D | Redacted | | | | | | | |
| 4552238 | JONES, SANDRA K | Redacted | | | | | | | |
| 4590913 | JONES, SANDRA L | Redacted | | | | | | | |
| 4617965 | JONES, SANDREA | Redacted | | | | | | | |
| 4707062 | JONES, SANDREW | Redacted | | | | | | | |
| 4608296 | JONES, SANDY | Redacted | | | | | | | |
| 4620736 | JONES, SANDY | Redacted | | | | | | | |
| 4598957 | JONES, SANRITA N | Redacted | | | | | | | |
| 4458357 | JONES, SARA | Redacted | | | | | | | |
| 4220983 | JONES, SARAH | Redacted | | | | | | | |
| 4646654 | JONES, SARAH | Redacted | | | | | | | |
| 4207995 | JONES, SARAH | Redacted | | | | | | | |
| 4362755 | JONES, SARAH | Redacted | | | | | | | |
| 4576864 | JONES, SARAH | Redacted | | | | | | | |
| 4156859 | JONES, SARAH | Redacted | | | | | | | |
| 4387808 | JONES, SARAH A | Redacted | | | | | | | |
| 4581268 | JONES, SARAH D | Redacted | | | | | | | |
| 4338337 | JONES, SARENA | Redacted | | | | | | | |
| 4682538 | JONES, SAUL | Redacted | | | | | | | |
| 4605863 | JONES, SAUNDRA P | Redacted | | | | | | | |
| 4494683 | JONES, SAVANNAH | Redacted | | | | | | | |
| 4258329 | JONES, SAVANNAH | Redacted | | | | | | | |
| 4201721 | JONES, SAVANNAH K | Redacted | | | | | | | |
| 4152550 | JONES, SAVIGNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374970 | JONES, SAVION S | Redacted | | | | | | | |
| 4219179 | JONES, SAVION T | Redacted | | | | | | | |
| 4377193 | JONES, SCHRIE | Redacted | | | | | | | |
| 4553449 | JONES, SCKEITHA | Redacted | | | | | | | |
| 4456273 | JONES, SCOTT | Redacted | | | | | | | |
| 4453370 | JONES, SCOTT | Redacted | | | | | | | |
| 4748176 | JONES, SCOTT | Redacted | | | | | | | |
| 4347625 | JONES, SCOTT W | Redacted | | | | | | | |
| 4187685 | JONES, SEAAKA S | Redacted | | | | | | | |
| 4214946 | JONES, SEAN | Redacted | | | | | | | |
| 4443527 | JONES, SEAN | Redacted | | | | | | | |
| 4560742 | JONES, SEAN C | Redacted | | | | | | | |
| 4515908 | JONES, SEAN E | Redacted | | | | | | | |
| 4381692 | JONES, SEAN L | Redacted | | | | | | | |
| 4637609 | JONES, SEBASTINA | Redacted | | | | | | | |
| 4341039 | JONES, SELENA | Redacted | | | | | | | |
| 4479339 | JONES, SELENA A | Redacted | | | | | | | |
| 4675733 | JONES, SELWYN | Redacted | | | | | | | |
| 4633596 | JONES, SENTEL | Redacted | | | | | | | |
| 4511954 | JONES, SEPTEMBER | Redacted | | | | | | | |
| 4302548 | JONES, SEQUITTA M | Redacted | | | | | | | |
| 4619342 | JONES, SEQUOYA | Redacted | | | | | | | |
| 4267632 | JONES, SEUKERA | Redacted | | | | | | | |
| 4318114 | JONES, SHABREECE E | Redacted | | | | | | | |
| 4341214 | JONES, SHABRIA | Redacted | | | | | | | |
| 4279968 | JONES, SHADAE D | Redacted | | | | | | | |
| 4435349 | JONES, SHA-DASIA T | Redacted | | | | | | | |
| 4621423 | JONES, SHAFEEQUAH | Redacted | | | | | | | |
| 4539363 | JONES, SHAFT | Redacted | | | | | | | |
| 4148520 | JONES, SHAHEERA | Redacted | | | | | | | |
| 4395980 | JONES, SHAILA M | Redacted | | | | | | | |
| 4443896 | JONES, SHAINA | Redacted | | | | | | | |
| 4152531 | JONES, SHAINA M | Redacted | | | | | | | |
| 4263091 | JONES, SHAKEBIA | Redacted | | | | | | | |
| 4251254 | JONES, SHAKEIRA | Redacted | | | | | | | |
| 4443729 | JONES, SHAKEMA | Redacted | | | | | | | |
| 4152296 | JONES, SHAKEMA | Redacted | | | | | | | |
| 4149749 | JONES, SHALARIA S | Redacted | | | | | | | |
| 4377278 | JONES, SHALE C | Redacted | | | | | | | |
| 4553394 | JONES, SHAMEKIA L | Redacted | | | | | | | |
| 4298070 | JONES, SHAMIRACLE | Redacted | | | | | | | |
| 4382553 | JONES, SHAMONE | Redacted | | | | | | | |
| 4647054 | JONES, SHAMONICA | Redacted | | | | | | | |
| 4182283 | JONES, SHANDTRELL | Redacted | | | | | | | |
| 4529228 | JONES, SHANEA | Redacted | | | | | | | |
| 4266919 | JONES, SHANEKA D | Redacted | | | | | | | |
| 4260552 | JONES, SHANETHA | Redacted | | | | | | | |
| 4228915 | JONES, SHANIA C | Redacted | | | | | | | |
| 4572963 | JONES, SHANICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7432 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384498 | JONES, SHANICE F | Redacted | | | | | | | |
| 4395551 | JONES, SHANIQUA | Redacted | | | | | | | |
| 4680934 | JONES, SHANITA | Redacted | | | | | | | |
| 4319957 | JONES, SHANNON | Redacted | | | | | | | |
| 4381050 | JONES, SHANNON L | Redacted | | | | | | | |
| 4565350 | JONES, SHANOEL L | Redacted | | | | | | | |
| 4407307 | JONES, SHANTA M | Redacted | | | | | | | |
| 4507552 | JONES, SHANTEL | Redacted | | | | | | | |
| 4516143 | JONES, SHANTELL | Redacted | | | | | | | |
| 4243459 | JONES, SHANTESE | Redacted | | | | | | | |
| 4358492 | JONES, SHANTI | Redacted | | | | | | | |
| 4287752 | JONES, SHAQUAWN | Redacted | | | | | | | |
| 4174878 | JONES, SHARANE K | Redacted | | | | | | | |
| 4427179 | JONES, SHARELL | Redacted | | | | | | | |
| 4489713 | JONES, SHARICE | Redacted | | | | | | | |
| 4241027 | JONES, SHARIKA | Redacted | | | | | | | |
| 4753546 | JONES, SHARIKA | Redacted | | | | | | | |
| 4494173 | JONES, SHARITA | Redacted | | | | | | | |
| 4263700 | JONES, SHAROB | Redacted | | | | | | | |
| 4699538 | JONES, SHARON | Redacted | | | | | | | |
| 4667563 | JONES, SHARON | Redacted | | | | | | | |
| 4521160 | JONES, SHARON | Redacted | | | | | | | |
| 4698815 | JONES, SHARON | Redacted | | | | | | | |
| 4699269 | JONES, SHARON | Redacted | | | | | | | |
| 4585529 | JONES, SHARON | Redacted | | | | | | | |
| 4597153 | JONES, SHARON | Redacted | | | | | | | |
| 4149845 | JONES, SHARON A | Redacted | | | | | | | |
| 4516720 | JONES, SHARON D | Redacted | | | | | | | |
| 4144778 | JONES, SHARON L | Redacted | | | | | | | |
| 4234853 | JONES, SHARON W | Redacted | | | | | | | |
| 4213636 | JONES, SHATERRA P | Redacted | | | | | | | |
| 4179507 | JONES, SHAUN B | Redacted | | | | | | | |
| 4331820 | JONES, SHAUNA | Redacted | | | | | | | |
| 4327594 | JONES, SHAVELLE L | Redacted | | | | | | | |
| 4146227 | JONES, SHAWN | Redacted | | | | | | | |
| 4713418 | JONES, SHAWN | Redacted | | | | | | | |
| 4466715 | JONES, SHAWN D | Redacted | | | | | | | |
| 4541073 | JONES, SHAWN R | Redacted | | | | | | | |
| 4373645 | JONES, SHAWNA | Redacted | | | | | | | |
| 4431041 | JONES, SHAWNA | Redacted | | | | | | | |
| 4581114 | JONES, SHAWNICE | Redacted | | | | | | | |
| 4430195 | JONES, SHAWNTICE | Redacted | | | | | | | |
| 4382919 | JONES, SHAYJUNNA N | Redacted | | | | | | | |
| 4384673 | JONES, SHAYKERA D | Redacted | | | | | | | |
| 4312449 | JONES, SHAYLA A | Redacted | | | | | | | |
| 4421220 | JONES, SHAYLAH E | Redacted | | | | | | | |
| 4758843 | JONES, SHEILA | Redacted | | | | | | | |
| 4587013 | JONES, SHEILA | Redacted | | | | | | | |
| 4147134 | JONES, SHEILA G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7433 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273409 | JONES, SHEILA K | Redacted | | | | | | | |
| 4716800 | JONES, SHEILA L | Redacted | | | | | | | |
| 4349100 | JONES, SHEILA R | Redacted | | | | | | | |
| 4341097 | JONES, SHEILA R | Redacted | | | | | | | |
| 4408217 | JONES, SHEIVA | Redacted | | | | | | | |
| 4161459 | JONES, SHEKITER | Redacted | | | | | | | |
| 4181849 | JONES, SHELBY | Redacted | | | | | | | |
| 4523542 | JONES, SHELBY A | Redacted | | | | | | | |
| 4212596 | JONES, SHELBY T | Redacted | | | | | | | |
| 4552051 | JONES, SHELIA | Redacted | | | | | | | |
| 4242584 | JONES, SHELIA | Redacted | | | | | | | |
| 4381445 | JONES, SHELIA M | Redacted | | | | | | | |
| 4580165 | JONES, SHELLENE K | Redacted | | | | | | | |
| 4707551 | JONES, SHELLIE | Redacted | | | | | | | |
| 4691927 | JONES, SHELLY O | Redacted | | | | | | | |
| 4713821 | JONES, SHELLY R | Redacted | | | | | | | |
| 4548074 | JONES, SHENETRA D | Redacted | | | | | | | |
| 4450608 | JONES, SHERELL T | Redacted | | | | | | | |
| 4768870 | JONES, SHERI | Redacted | | | | | | | |
| 4563864 | JONES, SHERI L | Redacted | | | | | | | |
| 4539303 | JONES, SHERIDAN | Redacted | | | | | | | |
| 4147641 | JONES, SHERIKA L | Redacted | | | | | | | |
| 4765720 | JONES, SHERION | Redacted | | | | | | | |
| 4711762 | JONES, SHERLYN | Redacted | | | | | | | |
| 4646110 | JONES, SHERNIA | Redacted | | | | | | | |
| 4512469 | JONES, SHERNICESE | Redacted | | | | | | | |
| 4306010 | JONES, SHEROD | Redacted | | | | | | | |
| 4401436 | JONES, SHERONDA | Redacted | | | | | | | |
| 4157969 | JONES, SHERRI | Redacted | | | | | | | |
| 4259244 | JONES, SHEYLA | Redacted | | | | | | | |
| 4679969 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4635210 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4706428 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4572593 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4632575 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4652758 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4784917 | Jones, Shirley | Redacted | | | | | | | |
| 4267641 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4319452 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4686823 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4599911 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4594583 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4723697 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4766125 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4752198 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4711172 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4561903 | JONES, SHIRLEY | Redacted | | | | | | | |
| 4784918 | Jones, Shirley | Redacted | | | | | | | |
| 4356089 | JONES, SHIRLEY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518488 | JONES, SHIRLEY J | Redacted | | | | | | | |
| 4233008 | JONES, SHIYANIA D | Redacted | | | | | | | |
| 4319328 | JONES, SHOMARI R | Redacted | | | | | | | |
| 4511193 | JONES, SHONNA | Redacted | | | | | | | |
| 4266926 | JONES, SHONTEL Y | Redacted | | | | | | | |
| 4659252 | JONES, SHONTTA | Redacted | | | | | | | |
| 4380291 | JONES, SHUNELL A | Redacted | | | | | | | |
| 4375704 | JONES, SHYNEECE M | Redacted | | | | | | | |
| 4227613 | JONES, SIDERIA | Redacted | | | | | | | |
| 4421112 | JONES, SIDNEY | Redacted | | | | | | | |
| 4383412 | JONES, SIDNEY | Redacted | | | | | | | |
| 4237718 | JONES, SIERRA | Redacted | | | | | | | |
| 4701711 | JONES, SIERRA | Redacted | | | | | | | |
| 4566683 | JONES, SIERRA B | Redacted | | | | | | | |
| 4559298 | JONES, SIERRA C | Redacted | | | | | | | |
| 4470605 | JONES, SIERRA M | Redacted | | | | | | | |
| 4563525 | JONES, SIERRA M | Redacted | | | | | | | |
| 4264538 | JONES, SIERRA S | Redacted | | | | | | | |
| 4407883 | JONES, SILKIA L | Redacted | | | | | | | |
| 4762311 | JONES, SINCERAY | Redacted | | | | | | | |
| 4255917 | JONES, SIR-ALEXANDER | Redacted | | | | | | | |
| 4388394 | JONES, SKYE | Redacted | | | | | | | |
| 4726766 | JONES, SKYLER | Redacted | | | | | | | |
| 4525367 | JONES, SKYLOR | Redacted | | | | | | | |
| 4594350 | JONES, SONDRA | Redacted | | | | | | | |
| 4723671 | JONES, SONIA | Redacted | | | | | | | |
| 4521991 | JONES, SONIA Y | Redacted | | | | | | | |
| 4853716 | Jones, Sonnie | Redacted | | | | | | | |
| 4151012 | JONES, SONYA | Redacted | | | | | | | |
| 4539511 | JONES, SONYA | Redacted | | | | | | | |
| 4549963 | JONES, SOREN G | Redacted | | | | | | | |
| 4703761 | JONES, SOTOK C | Redacted | | | | | | | |
| 4488611 | JONES, STACEY | Redacted | | | | | | | |
| 4218295 | JONES, STACEY | Redacted | | | | | | | |
| 4664179 | JONES, STACEY L. | Redacted | | | | | | | |
| 4690916 | JONES, STACHIE | Redacted | | | | | | | |
| 4355699 | JONES, STACIA | Redacted | | | | | | | |
| 4429549 | JONES, STACIE | Redacted | | | | | | | |
| 4510547 | JONES, STANFORD | Redacted | | | | | | | |
| 4511342 | JONES, STANIA | Redacted | | | | | | | |
| 4183832 | JONES, STANLEY | Redacted | | | | | | | |
| 4628230 | JONES, STASH | Redacted | | | | | | | |
| 4292944 | JONES, STEFAN J | Redacted | | | | | | | |
| 4206184 | JONES, STEFANIE A | Redacted | | | | | | | |
| 4856284 | JONES, STEFANIE J | Redacted | | | | | | | |
| 4547874 | JONES, STEFFAN A | Redacted | | | | | | | |
| 4640916 | JONES, STELLA | Redacted | | | | | | | |
| 4321575 | JONES, STELLA V | Redacted | | | | | | | |
| 4464504 | JONES, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255039 | JONES, STEPHANIE | Redacted | | | | | | | |
| 4827791 | JONES, STEPHANIE | Redacted | | | | | | | |
| 4310782 | JONES, STEPHANIE | Redacted | | | | | | | |
| 4527428 | JONES, STEPHANIE | Redacted | | | | | | | |
| 4749192 | JONES, STEPHANIE | Redacted | | | | | | | |
| 4686435 | JONES, STEPHANIE | Redacted | | | | | | | |
| 4534090 | JONES, STEPHANIE A | Redacted | | | | | | | |
| 4278951 | JONES, STEPHANIE B | Redacted | | | | | | | |
| 4454727 | JONES, STEPHANIE L | Redacted | | | | | | | |
| 4194771 | JONES, STEPHANIE L | Redacted | | | | | | | |
| 4299357 | JONES, STEPHANIE L | Redacted | | | | | | | |
| 4409189 | JONES, STEPHANIE M | Redacted | | | | | | | |
| 4581192 | JONES, STEPHANIE N | Redacted | | | | | | | |
| 4773119 | JONES, STEPHEN | Redacted | | | | | | | |
| 4619690 | JONES, STEPHEN | Redacted | | | | | | | |
| 4775991 | JONES, STEPHEN | Redacted | | | | | | | |
| 4673734 | JONES, STEPHEN | Redacted | | | | | | | |
| 4679894 | JONES, STEPHEN | Redacted | | | | | | | |
| 4739616 | JONES, STEPHEN | Redacted | | | | | | | |
| 4253089 | JONES, STEPHEN A | Redacted | | | | | | | |
| 4507034 | JONES, STEPHEN P | Redacted | | | | | | | |
| 4240052 | JONES, STEPHEN R | Redacted | | | | | | | |
| 4786498 | Jones, Stephon | Redacted | | | | | | | |
| 4649566 | JONES, STERLING | Redacted | | | | | | | |
| 4249430 | JONES, STEVANO W | Redacted | | | | | | | |
| 4670402 | JONES, STEVE | Redacted | | | | | | | |
| 4600278 | JONES, STEVE | Redacted | | | | | | | |
| 4163628 | JONES, STEVE C | Redacted | | | | | | | |
| 4611168 | JONES, STEVEN | Redacted | | | | | | | |
| 4661529 | JONES, STEVEN | Redacted | | | | | | | |
| 4650900 | JONES, STEVEN | Redacted | | | | | | | |
| 4728637 | JONES, STEVEN | Redacted | | | | | | | |
| 4407154 | JONES, STEVEN B | Redacted | | | | | | | |
| 4297303 | JONES, STEVEN L | Redacted | | | | | | | |
| 4198418 | JONES, STEVEN L | Redacted | | | | | | | |
| 4552390 | JONES, STEVEN L | Redacted | | | | | | | |
| 4476628 | JONES, STEVEN M | Redacted | | | | | | | |
| 4335959 | JONES, STEVEN M | Redacted | | | | | | | |
| 4345432 | JONES, STEVEN M | Redacted | | | | | | | |
| 4153859 | JONES, STEVEN M | Redacted | | | | | | | |
| 4199793 | JONES, STEVEN R | Redacted | | | | | | | |
| 4417136 | JONES, STEVEN Y | Redacted | | | | | | | |
| 4283783 | JONES, STEVLEN | Redacted | | | | | | | |
| 4632506 | JONES, SUE | Redacted | | | | | | | |
| 4216007 | JONES, SUMMER | Redacted | | | | | | | |
| 4147606 | JONES, SUMMER R | Redacted | | | | | | | |
| 4748672 | JONES, SUN HWA | Redacted | | | | | | | |
| 4770452 | JONES, SUNDAY | Redacted | | | | | | | |
| 4731350 | JONES, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345997 | JONES, SUSAN | Redacted | | | | | | | |
| 4201567 | JONES, SUSAN | Redacted | | | | | | | |
| 4772872 | JONES, SUSAN | Redacted | | | | | | | |
| 4332194 | JONES, SUSAN | Redacted | | | | | | | |
| 4539207 | JONES, SUSAN E | Redacted | | | | | | | |
| 4691172 | JONES, SUSANN | Redacted | | | | | | | |
| 4768998 | JONES, SUSANNE | Redacted | | | | | | | |
| 4772852 | JONES, SUSIE | Redacted | | | | | | | |
| 4744257 | JONES, SUZANNE | Redacted | | | | | | | |
| 4595692 | JONES, SYDNEY | Redacted | | | | | | | |
| 4546600 | JONES, SYDNEY F | Redacted | | | | | | | |
| 4699855 | JONES, SYLVESTER | Redacted | | | | | | | |
| 4630494 | JONES, SYLVESTER | Redacted | | | | | | | |
| 4710444 | JONES, SYLVIA | Redacted | | | | | | | |
| 4724071 | JONES, SYLVIA | Redacted | | | | | | | |
| 4594835 | JONES, SYLVIA | Redacted | | | | | | | |
| 4591748 | JONES, SYLVIA D | Redacted | | | | | | | |
| 4603192 | JONES, SYLVIA D | Redacted | | | | | | | |
| 4477718 | JONES, SYMPHANY T | Redacted | | | | | | | |
| 4688278 | JONES, SYRENTHIA | Redacted | | | | | | | |
| 4307569 | JONES, TABITHA | Redacted | | | | | | | |
| 4672043 | JONES, TABRIA | Redacted | | | | | | | |
| 4791839 | Jones, Taeria | Redacted | | | | | | | |
| 4509834 | JONES, TAHJEE E | Redacted | | | | | | | |
| 4495173 | JONES, TAIQUAN | Redacted | | | | | | | |
| 4556922 | JONES, TAJA L | Redacted | | | | | | | |
| 4646168 | JONES, TAJUAN JANICE DIAZ | Redacted | | | | | | | |
| 4258486 | JONES, TAKAYLA | Redacted | | | | | | | |
| 4147008 | JONES, TAKEYDRA | Redacted | | | | | | | |
| 4300830 | JONES, TAKIA | Redacted | | | | | | | |
| 4229885 | JONES, TAMAR L | Redacted | | | | | | | |
| 4452666 | JONES, TAMARA | Redacted | | | | | | | |
| 4438165 | JONES, TAMARI | Redacted | | | | | | | |
| 4257759 | JONES, TAMEKA | Redacted | | | | | | | |
| 4233416 | JONES, TAMEKA S | Redacted | | | | | | | |
| 4434313 | JONES, TAMEKA T | Redacted | | | | | | | |
| 4827792 | JONES, TAMI | Redacted | | | | | | | |
| 4637080 | JONES, TAMI | Redacted | | | | | | | |
| 4792156 | Jones, Tamika | Redacted | | | | | | | |
| 4304357 | JONES, TAMIKA | Redacted | | | | | | | |
| 4398681 | JONES, TAMIYA J | Redacted | | | | | | | |
| 4354720 | JONES, TAMMARA S | Redacted | | | | | | | |
| 4218613 | JONES, TAMMI | Redacted | | | | | | | |
| 4642297 | JONES, TAMMIE | Redacted | | | | | | | |
| 4262814 | JONES, TAMMIE L | Redacted | | | | | | | |
| 4320487 | JONES, TAMMY | Redacted | | | | | | | |
| 4611927 | JONES, TAMMY | Redacted | | | | | | | |
| 4366227 | JONES, TAMUNIQUE | Redacted | | | | | | | |
| 4360644 | JONES, TAMYSHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511650 | JONES, TANAEJAH M | Redacted | | | | | | | |
| 4512056 | JONES, TANASIA S | Redacted | | | | | | | |
| 4401068 | JONES, TANAYA L | Redacted | | | | | | | |
| 4400363 | JONES, TANEASIA | Redacted | | | | | | | |
| 4381268 | JONES, TANEISHA | Redacted | | | | | | | |
| 4357047 | JONES, TANESHA | Redacted | | | | | | | |
| 4429294 | JONES, TANESHA | Redacted | | | | | | | |
| 4727241 | JONES, TANGE | Redacted | | | | | | | |
| 4772764 | JONES, TANGULAR | Redacted | | | | | | | |
| 4426297 | JONES, TANIKA | Redacted | | | | | | | |
| 4298818 | JONES, TANILLE | Redacted | | | | | | | |
| 4633594 | JONES, TANISHA | Redacted | | | | | | | |
| 4442495 | JONES, TANISHA | Redacted | | | | | | | |
| 4718859 | JONES, TANISHA | Redacted | | | | | | | |
| 4324022 | JONES, TANISHA B | Redacted | | | | | | | |
| 4260562 | JONES, TANISHA R | Redacted | | | | | | | |
| 4476524 | JONES, TANJUNAH | Redacted | | | | | | | |
| 4741200 | JONES, TANYA | Redacted | | | | | | | |
| 4714403 | JONES, TANYA | Redacted | | | | | | | |
| 4456647 | JONES, TANYALE | Redacted | | | | | | | |
| 4273084 | JONES, TARA | Redacted | | | | | | | |
| 4274757 | JONES, TASHA M | Redacted | | | | | | | |
| 4523272 | JONES, TASHAYIA | Redacted | | | | | | | |
| 4145420 | JONES, TASHAYLA | Redacted | | | | | | | |
| 4345123 | JONES, TASHNIQUE | Redacted | | | | | | | |
| 4353448 | JONES, TASHOIYA N | Redacted | | | | | | | |
| 4280839 | JONES, TASHYRA | Redacted | | | | | | | |
| 4379855 | JONES, TATIJANA L | Redacted | | | | | | | |
| 4451358 | JONES, TATSIANNA L | Redacted | | | | | | | |
| 4390320 | JONES, TATYANA | Redacted | | | | | | | |
| 4408492 | JONES, TATYANA R | Redacted | | | | | | | |
| 4193644 | JONES, TAUNI M | Redacted | | | | | | | |
| 4583302 | JONES, TAURESS | Redacted | | | | | | | |
| 4298799 | JONES, TAWANA | Redacted | | | | | | | |
| 4520452 | JONES, TAWANDA | Redacted | | | | | | | |
| 4308406 | JONES, TAYLAN L | Redacted | | | | | | | |
| 4578219 | JONES, TAYLOR | Redacted | | | | | | | |
| 4416356 | JONES, TAYLOR | Redacted | | | | | | | |
| 4156875 | JONES, TAYLOR | Redacted | | | | | | | |
| 4671305 | JONES, TAYLOR | Redacted | | | | | | | |
| 4214173 | JONES, TAYLOR | Redacted | | | | | | | |
| 4401258 | JONES, TAYLOR | Redacted | | | | | | | |
| 4290859 | JONES, TAYLOR J | Redacted | | | | | | | |
| 4251371 | JONES, TAYLOR P | Redacted | | | | | | | |
| 4227065 | JONES, TAYOUNG | Redacted | | | | | | | |
| 4460979 | JONES, TEDDY | Redacted | | | | | | | |
| 4516294 | JONES, TEDRIC | Redacted | | | | | | | |
| 4276364 | JONES, TEESHA | Redacted | | | | | | | |
| 4761645 | JONES, TEKINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7438 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247037 | JONES, TEMARIUS | Redacted | | | | | | | |
| 4412006 | JONES, TEMEKA T | Redacted | | | | | | | |
| 4186645 | JONES, TENEE | Redacted | | | | | | | |
| 4326446 | JONES, TENEKA | Redacted | | | | | | | |
| 4365720 | JONES, TENISHA | Redacted | | | | | | | |
| 4449098 | JONES, TENISHA | Redacted | | | | | | | |
| 4462633 | JONES, TERELYN G | Redacted | | | | | | | |
| 4247722 | JONES, TERENCE | Redacted | | | | | | | |
| 4343735 | JONES, TERESA | Redacted | | | | | | | |
| 4558637 | JONES, TERESA | Redacted | | | | | | | |
| 4553663 | JONES, TERESA C | Redacted | | | | | | | |
| 4198895 | JONES, TERESA N | Redacted | | | | | | | |
| 4384550 | JONES, TERESSA N | Redacted | | | | | | | |
| 4736304 | JONES, TERETHA | Redacted | | | | | | | |
| 4493165 | JONES, TERI | Redacted | | | | | | | |
| 4396125 | JONES, TERIAH | Redacted | | | | | | | |
| 4400976 | JONES, TERON K | Redacted | | | | | | | |
| 4209777 | JONES, TERRA M | Redacted | | | | | | | |
| 4326080 | JONES, TERRANCE | Redacted | | | | | | | |
| 4512727 | JONES, TERRELL K | Redacted | | | | | | | |
| 4519406 | JONES, TERRIANO D | Redacted | | | | | | | |
| 4263098 | JONES, TERRICA S | Redacted | | | | | | | |
| 4375530 | JONES, TERRIE | Redacted | | | | | | | |
| 4698760 | JONES, TERRIE Z | Redacted | | | | | | | |
| 4370864 | JONES, TERRION | Redacted | | | | | | | |
| 4649129 | JONES, TERRY | Redacted | | | | | | | |
| 4758625 | JONES, TERRY | Redacted | | | | | | | |
| 4205291 | JONES, TERRY | Redacted | | | | | | | |
| 4254582 | JONES, TERRY | Redacted | | | | | | | |
| 4293973 | JONES, TERRY H | Redacted | | | | | | | |
| 4293833 | JONES, TERRY L | Redacted | | | | | | | |
| 4374364 | JONES, TESHA M | Redacted | | | | | | | |
| 4281281 | JONES, TESHEMAH C | Redacted | | | | | | | |
| 4312248 | JONES, TESSA | Redacted | | | | | | | |
| 4232596 | JONES, TEVIN | Redacted | | | | | | | |
| 4167186 | JONES, TEVIN U | Redacted | | | | | | | |
| 4418287 | JONES, TEXROY | Redacted | | | | | | | |
| 4230143 | JONES, TEYANNA S | Redacted | | | | | | | |
| 4324421 | JONES, THADDEUS | Redacted | | | | | | | |
| 4261676 | JONES, THAINEYA | Redacted | | | | | | | |
| 4362155 | JONES, THELDA | Redacted | | | | | | | |
| 4740263 | JONES, THELMA | Redacted | | | | | | | |
| 4761706 | JONES, THELMA | Redacted | | | | | | | |
| 4723234 | JONES, THELMA | Redacted | | | | | | | |
| 4677846 | JONES, THEODORE | Redacted | | | | | | | |
| 4556260 | JONES, THEOTIS J | Redacted | | | | | | | |
| 4657434 | JONES, THERESA | Redacted | | | | | | | |
| 4725253 | JONES, THERESA | Redacted | | | | | | | |
| 4739638 | JONES, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420579 | JONES, THERESA | Redacted | | | | | | | |
| 4691477 | JONES, THERESA | Redacted | | | | | | | |
| 4322410 | JONES, THERESA A | Redacted | | | | | | | |
| 4339909 | JONES, THERESA C | Redacted | | | | | | | |
| 4152201 | JONES, THERESA J | Redacted | | | | | | | |
| 4295452 | JONES, THERESA J | Redacted | | | | | | | |
| 4680154 | JONES, THINA | Redacted | | | | | | | |
| 4673130 | JONES, THOMAS | Redacted | | | | | | | |
| 4728268 | JONES, THOMAS | Redacted | | | | | | | |
| 4599499 | JONES, THOMAS | Redacted | | | | | | | |
| 4616992 | JONES, THOMAS | Redacted | | | | | | | |
| 4678197 | JONES, THOMAS | Redacted | | | | | | | |
| 4610846 | JONES, THOMAS | Redacted | | | | | | | |
| 4338977 | JONES, THOMAS | Redacted | | | | | | | |
| 4169168 | JONES, THOMAS H | Redacted | | | | | | | |
| 4279393 | JONES, THOMAS J | Redacted | | | | | | | |
| 4182987 | JONES, THOMAS J | Redacted | | | | | | | |
| 4304560 | JONES, THOMAS L | Redacted | | | | | | | |
| 4521803 | JONES, THOMAS W | Redacted | | | | | | | |
| 4769649 | JONES, THURMAN | Redacted | | | | | | | |
| 4601920 | JONES, THUVIA P. | Redacted | | | | | | | |
| 4343087 | JONES, TIA | Redacted | | | | | | | |
| 4307871 | JONES, TIA | Redacted | | | | | | | |
| 4409598 | JONES, TIANA | Redacted | | | | | | | |
| 4198818 | JONES, TIANNA | Redacted | | | | | | | |
| 4440769 | JONES, TIANNA | Redacted | | | | | | | |
| 4318490 | JONES, TIARA | Redacted | | | | | | | |
| 4574411 | JONES, TIARA A | Redacted | | | | | | | |
| 4554861 | JONES, TIARA L | Redacted | | | | | | | |
| 4511896 | JONES, TICKO A | Redacted | | | | | | | |
| 4147636 | JONES, TIERRA | Redacted | | | | | | | |
| 4302647 | JONES, TIERRA | Redacted | | | | | | | |
| 4515353 | JONES, TIERRA L | Redacted | | | | | | | |
| 4517286 | JONES, TIERRANIE | Redacted | | | | | | | |
| 4262211 | JONES, TIFFANI | Redacted | | | | | | | |
| 4688598 | JONES, TIFFANY | Redacted | | | | | | | |
| 4260348 | JONES, TIFFANY | Redacted | | | | | | | |
| 4519575 | JONES, TIFFANY | Redacted | | | | | | | |
| 4259175 | JONES, TIFFANY | Redacted | | | | | | | |
| 4264610 | JONES, TIFFANY | Redacted | | | | | | | |
| 4677633 | JONES, TIFFANY | Redacted | | | | | | | |
| 4471941 | JONES, TIFFANY | Redacted | | | | | | | |
| 4627241 | JONES, TIFFANY | Redacted | | | | | | | |
| 4465496 | JONES, TIFFANY | Redacted | | | | | | | |
| 4151078 | JONES, TIFFANY | Redacted | | | | | | | |
| 4364564 | JONES, TIFFANY M | Redacted | | | | | | | |
| 4352466 | JONES, TIFFANY N | Redacted | | | | | | | |
| 4262373 | JONES, TIFFANY S | Redacted | | | | | | | |
| 4837834 | JONES, TIM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7440 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726812 | JONES, TIM | Redacted | | | | | | | |
| 4705633 | JONES, TIM | Redacted | | | | | | | |
| 4674281 | JONES, TIM | Redacted | | | | | | | |
| 4400441 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4560527 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4716979 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4378217 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4696080 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4749697 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4553975 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4277005 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4402214 | JONES, TIMOTHY | Redacted | | | | | | | |
| 4542809 | JONES, TIMOTHY A | Redacted | | | | | | | |
| 4251743 | JONES, TIMOTHY L | Redacted | | | | | | | |
| 4528140 | JONES, TIMOTHY M | Redacted | | | | | | | |
| 4457425 | JONES, TIMOTHY P | Redacted | | | | | | | |
| 4742422 | JONES, TINA | Redacted | | | | | | | |
| 4320453 | JONES, TINA D | Redacted | | | | | | | |
| 4257198 | JONES, TINISHA S | Redacted | | | | | | | |
| 4149999 | JONES, TIONYA | Redacted | | | | | | | |
| 4255739 | JONES, TIREA | Redacted | | | | | | | |
| 4544594 | JONES, TITYANA | Redacted | | | | | | | |
| 4150925 | JONES, TKYLA | Redacted | | | | | | | |
| 4484994 | JONES, TOBIAH | Redacted | | | | | | | |
| 4479062 | JONES, TOBIAS T | Redacted | | | | | | | |
| 4731463 | JONES, TOM | Redacted | | | | | | | |
| 4326013 | JONES, TOMASSIA | Redacted | | | | | | | |
| 4758646 | JONES, TOMMI SUE | Redacted | | | | | | | |
| 4688338 | JONES, TOMMY | Redacted | | | | | | | |
| 4278147 | JONES, TONI A | Redacted | | | | | | | |
| 4705041 | JONES, TONIA | Redacted | | | | | | | |
| 4206109 | JONES, TONIKA | Redacted | | | | | | | |
| 4768990 | JONES, TONJA A | Redacted | | | | | | | |
| 4626582 | JONES, TONY | Redacted | | | | | | | |
| 4772737 | JONES, TONY | Redacted | | | | | | | |
| 4637474 | JONES, TONY | Redacted | | | | | | | |
| 4519322 | JONES, TONYA | Redacted | | | | | | | |
| 4722036 | JONES, TONYA | Redacted | | | | | | | |
| 4722035 | JONES, TONYA | Redacted | | | | | | | |
| 4657447 | JONES, TONYA | Redacted | | | | | | | |
| 4223584 | JONES, TONYA | Redacted | | | | | | | |
| 4321707 | JONES, TONYA | Redacted | | | | | | | |
| 4636441 | JONES, TORY | Redacted | | | | | | | |
| 4345919 | JONES, TOWANDA | Redacted | | | | | | | |
| 4322228 | JONES, TOYJA M | Redacted | | | | | | | |
| 4301998 | JONES, TRACEE S | Redacted | | | | | | | |
| 4559870 | JONES, TRACI | Redacted | | | | | | | |
| 4609830 | JONES, TRACIE | Redacted | | | | | | | |
| 4736214 | JONES, TRACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425694 | JONES, TRACY | Redacted | | | | | | | |
| 4714766 | JONES, TRACY | Redacted | | | | | | | |
| 4558844 | JONES, TRACY | Redacted | | | | | | | |
| 4731098 | JONES, TRACY L | Redacted | | | | | | | |
| 4686009 | JONES, TRACYE | Redacted | | | | | | | |
| 4250532 | JONES, TRADARIES | Redacted | | | | | | | |
| 4157771 | JONES, TRAMEZE K. | Redacted | | | | | | | |
| 4241054 | JONES, TRANEESHA | Redacted | | | | | | | |
| 4374707 | JONES, TRAVARO C | Redacted | | | | | | | |
| 4442699 | JONES, TRAVELLE | Redacted | | | | | | | |
| 4534881 | JONES, TRAVIAN | Redacted | | | | | | | |
| 4549941 | JONES, TRAVINA M | Redacted | | | | | | | |
| 4511973 | JONES, TRAVIS | Redacted | | | | | | | |
| 4548220 | JONES, TRAVIS L | Redacted | | | | | | | |
| 4554171 | JONES, TRAVIS L | Redacted | | | | | | | |
| 4459582 | JONES, TRAVON R | Redacted | | | | | | | |
| 4342977 | JONES, TRAYVON | Redacted | | | | | | | |
| 4319472 | JONES, TREASA G | Redacted | | | | | | | |
| 4256930 | JONES, TRENELL | Redacted | | | | | | | |
| 4750250 | JONES, TRENT | Redacted | | | | | | | |
| 4371024 | JONES, TRENTON R | Redacted | | | | | | | |
| 4441479 | JONES, TRESAL | Redacted | | | | | | | |
| 4669865 | JONES, TREVOR | Redacted | | | | | | | |
| 4200555 | JONES, TREVOR | Redacted | | | | | | | |
| 4348588 | JONES, TREVOR | Redacted | | | | | | | |
| 4689466 | JONES, TRINA | Redacted | | | | | | | |
| 4589656 | JONES, TRINDAD | Redacted | | | | | | | |
| 4650005 | JONES, TRISHA | Redacted | | | | | | | |
| 4564916 | JONES, TRISHIMA | Redacted | | | | | | | |
| 4468480 | JONES, TRISTIE L | Redacted | | | | | | | |
| 4151056 | JONES, TROY | Redacted | | | | | | | |
| 4648034 | JONES, TROY | Redacted | | | | | | | |
| 4440505 | JONES, TROY | Redacted | | | | | | | |
| 4250401 | JONES, TRUDY M | Redacted | | | | | | | |
| 4617496 | JONES, TRUSTON | Redacted | | | | | | | |
| 4300381 | JONES, TUESDAY | Redacted | | | | | | | |
| 4227645 | JONES, TWANICIA | Redacted | | | | | | | |
| 4200564 | JONES, TWILA | Redacted | | | | | | | |
| 4356879 | JONES, TYASIA L | Redacted | | | | | | | |
| 4552160 | JONES, TYCHEL C | Redacted | | | | | | | |
| 4382929 | JONES, TYCIA L | Redacted | | | | | | | |
| 4428478 | JONES, TYESHA A | Redacted | | | | | | | |
| 4232420 | JONES, TYESHA A | Redacted | | | | | | | |
| 4395335 | JONES, TYISE | Redacted | | | | | | | |
| 4348957 | JONES, TY'KESHA M | Redacted | | | | | | | |
| 4387257 | JONES, TYLEN J | Redacted | | | | | | | |
| 4396911 | JONES, TYLER | Redacted | | | | | | | |
| 4317806 | JONES, TYLER | Redacted | | | | | | | |
| 4631859 | JONES, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375964 | JONES, TYLER | Redacted | | | | | | | |
| 4581051 | JONES, TYLER | Redacted | | | | | | | |
| 4281216 | JONES, TYLER A | Redacted | | | | | | | |
| 4319892 | JONES, TYLER A | Redacted | | | | | | | |
| 4389613 | JONES, TYLER B | Redacted | | | | | | | |
| 4337411 | JONES, TYLER W | Redacted | | | | | | | |
| 4324352 | JONES, TYMIKO | Redacted | | | | | | | |
| 4308013 | JONES, TYRA | Redacted | | | | | | | |
| 4372548 | JONES, TYRAUS | Redacted | | | | | | | |
| 4510874 | JONES, TYRECIA | Redacted | | | | | | | |
| 4147577 | JONES, TYRECKA | Redacted | | | | | | | |
| 4350108 | JONES, TYREE E | Redacted | | | | | | | |
| 4558054 | JONES, TYREK | Redacted | | | | | | | |
| 4220570 | JONES, TYRELL | Redacted | | | | | | | |
| 4305883 | JONES, TYRESHA | Redacted | | | | | | | |
| 4554131 | JONES, TYRON | Redacted | | | | | | | |
| 4554689 | JONES, TYRONE | Redacted | | | | | | | |
| 4324750 | JONES, TYRONE | Redacted | | | | | | | |
| 4297070 | JONES, TYSHANA | Redacted | | | | | | | |
| 4508254 | JONES, TYSHEKA C | Redacted | | | | | | | |
| 4384578 | JONES, ULANDO | Redacted | | | | | | | |
| 4399503 | JONES, UNIQUE | Redacted | | | | | | | |
| 4674729 | JONES, VAKEDRIA | Redacted | | | | | | | |
| 4621368 | JONES, VAL | Redacted | | | | | | | |
| 4251728 | JONES, VALARIE L | Redacted | | | | | | | |
| 4354639 | JONES, VALENCER | Redacted | | | | | | | |
| 4256473 | JONES, VALENCIA | Redacted | | | | | | | |
| 4666725 | JONES, VALERIA | Redacted | | | | | | | |
| 4523248 | JONES, VALERIE | Redacted | | | | | | | |
| 4629670 | JONES, VALIANT | Redacted | | | | | | | |
| 4422363 | JONES, VALORA | Redacted | | | | | | | |
| 4224939 | JONES, VALQUANA | Redacted | | | | | | | |
| 4280344 | JONES, VALYNCIA | Redacted | | | | | | | |
| 4702279 | JONES, VANCE | Redacted | | | | | | | |
| 4320047 | JONES, VANESSA | Redacted | | | | | | | |
| 4643994 | JONES, VANESSA | Redacted | | | | | | | |
| 4682156 | JONES, VANESSA | Redacted | | | | | | | |
| 4605363 | JONES, VANESSA | Redacted | | | | | | | |
| 4494387 | JONES, VANESSA L | Redacted | | | | | | | |
| 4146795 | JONES, VANITY | Redacted | | | | | | | |
| 4363706 | JONES, VASHAUD O | Redacted | | | | | | | |
| 4556645 | JONES, VELISSA | Redacted | | | | | | | |
| 4595420 | JONES, VELLAREE | Redacted | | | | | | | |
| 4756545 | JONES, VELMA | Redacted | | | | | | | |
| 4681372 | JONES, VELMA J. S | Redacted | | | | | | | |
| 4665078 | JONES, VENETIA | Redacted | | | | | | | |
| 4727721 | JONES, VEOTA | Redacted | | | | | | | |
| 4596152 | JONES, VERA | Redacted | | | | | | | |
| 4323464 | JONES, VERCY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7443 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673984 | JONES, VERDELL | Redacted | | | | | | | |
| 4299246 | JONES, VERETTE | Redacted | | | | | | | |
| 4732018 | JONES, VERLINDA | Redacted | | | | | | | |
| 4630864 | JONES, VERMA | Redacted | | | | | | | |
| 4577533 | JONES, VERNETTA | Redacted | | | | | | | |
| 4288044 | JONES, VERNISHA | Redacted | | | | | | | |
| 4359767 | JONES, VERNITA | Redacted | | | | | | | |
| 4552909 | JONES, VERNON | Redacted | | | | | | | |
| 4252034 | JONES, VERNON H | Redacted | | | | | | | |
| 4646919 | JONES, VERONICA | Redacted | | | | | | | |
| 4630906 | JONES, VERONICA | Redacted | | | | | | | |
| 4792237 | Jones, Veronica | Redacted | | | | | | | |
| 4645097 | JONES, VERONICA | Redacted | | | | | | | |
| 4148848 | JONES, VERONICA | Redacted | | | | | | | |
| 4369922 | JONES, VERONICA R | Redacted | | | | | | | |
| 4748628 | JONES, VICKI | Redacted | | | | | | | |
| 4731051 | JONES, VICKI L | Redacted | | | | | | | |
| 4319826 | JONES, VICKIE | Redacted | | | | | | | |
| 4216849 | JONES, VICTOR | Redacted | | | | | | | |
| 4630486 | JONES, VICTOR | Redacted | | | | | | | |
| 4680862 | JONES, VICTOR | Redacted | | | | | | | |
| 4554069 | JONES, VICTOR L | Redacted | | | | | | | |
| 4508437 | JONES, VICTORIA | Redacted | | | | | | | |
| 4307962 | JONES, VICTORIA A | Redacted | | | | | | | |
| 4448790 | JONES, VICTORIA A | Redacted | | | | | | | |
| 4571378 | JONES, VICTORIA J | Redacted | | | | | | | |
| 4255084 | JONES, VIKKI | Redacted | | | | | | | |
| 4644717 | JONES, VINCENT J | Redacted | | | | | | | |
| 4148217 | JONES, VINCENT L | Redacted | | | | | | | |
| 4522267 | JONES, VINCENTE | Redacted | | | | | | | |
| 4381164 | JONES, VINCENZA | Redacted | | | | | | | |
| 4817652 | JONES, VIOLLETA LUNA | Redacted | | | | | | | |
| 4266852 | JONES, VIRGIL | Redacted | | | | | | | |
| 4226270 | JONES, VIRGINIA | Redacted | | | | | | | |
| 4665011 | JONES, VIRGINIA | Redacted | | | | | | | |
| 4318898 | JONES, VIRGINIA L | Redacted | | | | | | | |
| 4769674 | JONES, VIRIGINIA | Redacted | | | | | | | |
| 4153660 | JONES, VIVIAN | Redacted | | | | | | | |
| 4656100 | JONES, VIVIAN | Redacted | | | | | | | |
| 4643251 | JONES, VIVIAN LEE | Redacted | | | | | | | |
| 4211152 | JONES, WADE A | Redacted | | | | | | | |
| 4520207 | JONES, WALLACE E | Redacted | | | | | | | |
| 4508169 | JONES, WALTER | Redacted | | | | | | | |
| 4176749 | JONES, WALTER | Redacted | | | | | | | |
| 4791735 | Jones, Wanda | Redacted | | | | | | | |
| 4733134 | JONES, WANDA | Redacted | | | | | | | |
| 4542992 | JONES, WANDA | Redacted | | | | | | | |
| 4631613 | JONES, WANDA | Redacted | | | | | | | |
| 4618610 | JONES, WANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266713 | JONES, WANDA F | Redacted | | | | | | | |
| 4589536 | JONES, WANDA L | Redacted | | | | | | | |
| 4225255 | JONES, WANDA M | Redacted | | | | | | | |
| 4254904 | JONES, WARREN D | Redacted | | | | | | | |
| 4636465 | JONES, WARREN K. | Redacted | | | | | | | |
| 4345165 | JONES, WAYNE | Redacted | | | | | | | |
| 4590501 | JONES, WAYNE | Redacted | | | | | | | |
| 4720185 | JONES, WAYNE | Redacted | | | | | | | |
| 4690199 | JONES, WAYNE | Redacted | | | | | | | |
| 4451567 | JONES, WELLSLEY | Redacted | | | | | | | |
| 4151365 | JONES, WENDY | Redacted | | | | | | | |
| 4265724 | JONES, WENDY | Redacted | | | | | | | |
| 4542112 | JONES, WENDY | Redacted | | | | | | | |
| 4766168 | JONES, WENISHIA | Redacted | | | | | | | |
| 4619787 | JONES, WES | Redacted | | | | | | | |
| 4506841 | JONES, WESLEY W | Redacted | | | | | | | |
| 4519868 | JONES, WHITNEY | Redacted | | | | | | | |
| 4148346 | JONES, WHITNEY A | Redacted | | | | | | | |
| 4722819 | JONES, WI | Redacted | | | | | | | |
| 4728782 | JONES, WILDA | Redacted | | | | | | | |
| 4699332 | JONES, WILIE | Redacted | | | | | | | |
| 4689340 | JONES, WILLIAM | Redacted | | | | | | | |
| 4221899 | JONES, WILLIAM | Redacted | | | | | | | |
| 4708608 | JONES, WILLIAM | Redacted | | | | | | | |
| 4729317 | JONES, WILLIAM | Redacted | | | | | | | |
| 4587436 | JONES, WILLIAM | Redacted | | | | | | | |
| 4630225 | JONES, WILLIAM | Redacted | | | | | | | |
| 4744758 | JONES, WILLIAM | Redacted | | | | | | | |
| 4688966 | JONES, WILLIAM | Redacted | | | | | | | |
| 4593447 | JONES, WILLIAM | Redacted | | | | | | | |
| 4144895 | JONES, WILLIAM | Redacted | | | | | | | |
| 4692671 | JONES, WILLIAM | Redacted | | | | | | | |
| 4747054 | JONES, WILLIAM | Redacted | | | | | | | |
| 4644005 | JONES, WILLIAM | Redacted | | | | | | | |
| 4493651 | JONES, WILLIAM | Redacted | | | | | | | |
| 4765265 | JONES, WILLIAM | Redacted | | | | | | | |
| 4481467 | JONES, WILLIAM | Redacted | | | | | | | |
| 4641155 | JONES, WILLIAM | Redacted | | | | | | | |
| 4230836 | JONES, WILLIAM C | Redacted | | | | | | | |
| 4763930 | JONES, WILLIAM D | Redacted | | | | | | | |
| 4700314 | JONES, WILLIAM H | Redacted | | | | | | | |
| 4489689 | JONES, WILLIAM J | Redacted | | | | | | | |
| 4635933 | JONES, WILLIAM M | Redacted | | | | | | | |
| 4639115 | JONES, WILLIAMS | Redacted | | | | | | | |
| 4655802 | JONES, WILLIE | Redacted | | | | | | | |
| 4753535 | JONES, WILLIE | Redacted | | | | | | | |
| 4752975 | JONES, WILLIE | Redacted | | | | | | | |
| 4682854 | JONES, WILLIE | Redacted | | | | | | | |
| 4754644 | JONES, WILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588918 | JONES, WILLIE | Redacted | | | | | | | |
| 4646368 | JONES, WILLIE | Redacted | | | | | | | |
| 4616726 | JONES, WILLIE | Redacted | | | | | | | |
| 4644437 | JONES, WILLIE | Redacted | | | | | | | |
| 4613847 | JONES, WILLIE F | Redacted | | | | | | | |
| 4586246 | JONES, WILLIE J | Redacted | | | | | | | |
| 4753897 | JONES, WILMA | Redacted | | | | | | | |
| 4151008 | JONES, WILMA J | Redacted | | | | | | | |
| 4743420 | JONES, WINDA | Redacted | | | | | | | |
| 4617354 | JONES, WINIFRED | Redacted | | | | | | | |
| 4314036 | JONES, WYATT A | Redacted | | | | | | | |
| 4556620 | JONES, WYKEINNIA N | Redacted | | | | | | | |
| 4534941 | JONES, XAVIER L | Redacted | | | | | | | |
| 4716119 | JONES, XEMENA | Redacted | | | | | | | |
| 4213010 | JONES, XENYA | Redacted | | | | | | | |
| 4591122 | JONES, YASHIDA | Redacted | | | | | | | |
| 4557940 | JONES, YASMEAN | Redacted | | | | | | | |
| 4476380 | JONES, YASMEEN N | Redacted | | | | | | | |
| 4385546 | JONES, YASMINE | Redacted | | | | | | | |
| 4745596 | JONES, YCEDRA | Redacted | | | | | | | |
| 4297159 | JONES, YERALDINA | Redacted | | | | | | | |
| 4357276 | JONES, YIAUNE J | Redacted | | | | | | | |
| 4374907 | JONES, YOLANDA | Redacted | | | | | | | |
| 4619358 | JONES, YOLANDA | Redacted | | | | | | | |
| 4605338 | JONES, YOLANDA | Redacted | | | | | | | |
| 4413130 | JONES, YOLANDA | Redacted | | | | | | | |
| 4687744 | JONES, YOLANDA | Redacted | | | | | | | |
| 4739968 | JONES, YOLANDA | Redacted | | | | | | | |
| 4558175 | JONES, YVETTE | Redacted | | | | | | | |
| 4738845 | JONES, YVETTE | Redacted | | | | | | | |
| 4592365 | JONES, YVONNE | Redacted | | | | | | | |
| 4762049 | JONES, YVONNE | Redacted | | | | | | | |
| 4331626 | JONES, YVONNE | Redacted | | | | | | | |
| 4777148 | JONES, YVONNE | Redacted | | | | | | | |
| 4621775 | JONES, ZACHARIAH | Redacted | | | | | | | |
| 4454376 | JONES, ZACHARIAH | Redacted | | | | | | | |
| 4621774 | JONES, ZACHARIAH | Redacted | | | | | | | |
| 4347966 | JONES, ZACHARY | Redacted | | | | | | | |
| 4379637 | JONES, ZACHARY | Redacted | | | | | | | |
| 4671368 | JONES, ZACHARY | Redacted | | | | | | | |
| 4435227 | JONES, ZACHARY | Redacted | | | | | | | |
| 4464048 | JONES, ZACHARY G | Redacted | | | | | | | |
| 4514539 | JONES, ZACHERY | Redacted | | | | | | | |
| 4440667 | JONES, ZAHRA | Redacted | | | | | | | |
| 4388508 | JONES, ZAID | Redacted | | | | | | | |
| 4226914 | JONES, ZAIRE U | Redacted | | | | | | | |
| 4422052 | JONES, ZAKAYLA N | Redacted | | | | | | | |
| 4368022 | JONES, ZAKHIA A | Redacted | | | | | | | |
| 4251460 | JONES, ZAKIYYA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7446 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629903 | JONES, ZAKIYYAH | Redacted | | | | | | | |
| 4286276 | JONES, ZARIA | Redacted | | | | | | | |
| 4440214 | JONES, ZARRIA M | Redacted | | | | | | | |
| 4225826 | JONES, ZOE K | Redacted | | | | | | | |
| 4523799 | JONES, ZORN D | Redacted | | | | | | | |
| 4395936 | JONES, ZUANSIA | Redacted | | | | | | | |
| 4259865 | JONES, ZYKEIA | Redacted | | | | | | | |
| 4629375 | JONES, ZYNOBIA | Redacted | | | | | | | |
| 4827793 | JONES,BOB | Redacted | | | | | | | |
| 4827794 | JONES,DAN | Redacted | | | | | | | |
| 4837835 | JONES,JAY | Redacted | | | | | | | |
| 4604212 | JONES-BARBER, CYNTHIA | Redacted | | | | | | | |
| 4163040 | JONESBAYSINGER, ZACARRIEA | Redacted | | | | | | | |
| 4676886 | JONES-BEASLEY, DEBORAH | Redacted | | | | | | | |
| 4242665 | JONES-BLACK, RENEE K | Redacted | | | | | | | |
| 4869558 | JONESBORO NEWSPAPERS | 624 HUDSON AVE | | | | JONESBORO | LA | 71251 | |
| 4883950 | JONESBORO SUN | PAXTON MEDIA GROUP LLC | BOX 1249 | | | JONESBORO | AR | 72401 | |
| 4716358 | JONES-BROOKS, CHRISTINA | Redacted | | | | | | | |
| 4337909 | JONES-CLARK, ERICA Y | Redacted | | | | | | | |
| 4877238 | JONESCORP LLC | JAKE ALAN JONES | 204 WEST BYPASS | | | ANDALUSIA | AL | 36420 | |
| 4340213 | JONES-DAVIDSON, RAUSHAN | Redacted | | | | | | | |
| 4170174 | JONES-DAVIS, JACOB D | Redacted | | | | | | | |
| 4359164 | JONES-DENHAM, LAKISHA R | Redacted | | | | | | | |
| 4557552 | JONES-DILLARD, CHRISTINE | Redacted | | | | | | | |
| 4231407 | JONESEL, KENNISHA V | Redacted | | | | | | | |
| 4763826 | JONES-FRANKLIN, JEANETTE | Redacted | | | | | | | |
| 4645255 | JONES-FREDERICK, DONNA | Redacted | | | | | | | |
| 4257289 | JONES-FRISON, MARGARET A | Redacted | | | | | | | |
| 4776455 | JONES-GARNER, TAMMARA | Redacted | | | | | | | |
| 4482441 | JONES-GLASCO, PAULETTE A | Redacted | | | | | | | |
| 4511183 | JONES-GLISSON, KAREN | Redacted | | | | | | | |
| 4369927 | JONES-HADLEY, ARIYEONA | Redacted | | | | | | | |
| 4656993 | JONES-HARDY, LAURIE | Redacted | | | | | | | |
| 4327244 | JONES-JACKSON, KAYLA N | Redacted | | | | | | | |
| 4668394 | JONES-JOHNSON, RITA | Redacted | | | | | | | |
| 4620150 | JONES-LAND, ROSA | Redacted | | | | | | | |
| 4571773 | JONES-LAWSON, KRISTYANA | Redacted | | | | | | | |
| 4586863 | JONES-LEDBETTER, IVY | Redacted | | | | | | | |
| 4472509 | JONES-LESAINE, JAYSON E | Redacted | | | | | | | |
| 4316476 | JONES-LOVE, CHERA K | Redacted | | | | | | | |
| 4311347 | JONES-MACK, MYAH | Redacted | | | | | | | |
| 4333429 | JONES-MAZES, MYKA A | Redacted | | | | | | | |
| 4388930 | JONES-MOORE, LACHRISTA | Redacted | | | | | | | |
| 4650165 | JONE-SMOOT, MYRTLE | Redacted | | | | | | | |
| 4173004 | JONES-MORTON, MICHAEL A | Redacted | | | | | | | |
| 4406634 | JONES-MUHAMMAD, YASMEEN | Redacted | | | | | | | |
| 5662201 | JONESN TIFFANY | 1868 HIXBURG ROAD | | | | PAMPLIN | VA | 23958 | |
| 4253883 | JONES-NELSON, BRIANNA V | Redacted | | | | | | | |
| 4370354 | JONES-NELSON, RICKY C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4682177 | JONES-NEWTON, CHARLENE | Redacted | | | | | | | |
| 4536391 | JONES-PEREZ, LEXIE | Redacted | | | | | | | |
| 5404437 | JONES-PHILLIPS SHERYL | 1000 MAIN ST 315 | | | | CINCINNATI | OH | 45202 | |
| 4401756 | JONES-POLHILL, NAEEMAH | Redacted | | | | | | | |
| 4217611 | JONES-POTTS, JORDAN | Redacted | | | | | | | |
| 4536253 | JONESPOWELL, LORETHA M | Redacted | | | | | | | |
| 4159203 | JONES-RANDALL, CURLEY | Redacted | | | | | | | |
| 4421598 | JONES-RHETT, JAMES | Redacted | | | | | | | |
| 4357875 | JONES-RODGERS, LORRI | Redacted | | | | | | | |
| 4621597 | JONES-ROSS, JACQUELINE | Redacted | | | | | | | |
| 4297653 | JONES-SAMPLE, TYSHIRA I | Redacted | | | | | | | |
| 4312964 | JONES-SMITH, JAMES | Redacted | | | | | | | |
| 4370506 | JONES-SMITH, MARIE Y | Redacted | | | | | | | |
| 4716130 | JONES-SMOTHERMAN, BETTY | Redacted | | | | | | | |
| 4217424 | JONES-SNELL, JOHNETTA | Redacted | | | | | | | |
| 4311007 | JONES-STINGLEY, ANDREA | Redacted | | | | | | | |
| 4183878 | JONES-TRAMMELL, SHAWN | Redacted | | | | | | | |
| 4607025 | JONES-WARD, PRISCILLA | Redacted | | | | | | | |
| 4303402 | JONES-WHITE, ASHLEY | Redacted | | | | | | | |
| 4650890 | JONES-WHITE, BERTRANA | Redacted | | | | | | | |
| 4387394 | JONES-WHITLEY, EDITH R | Redacted | | | | | | | |
| 4513999 | JONE-VASQUEZ, ANGELINA D | Redacted | | | | | | | |
| 4817664 | JONG & JUNG LEE | Redacted | | | | | | | |
| 4827795 | JONGBLOED, DANIEL | Redacted | | | | | | | |
| 5662214 | JONGKY TANOJO | 10212 65TH AVE | | | | FOREST HILLS | NY | 11375 | |
| 5662221 | JONHSON P S | 1000 S WOODLAWN APT 505 | | | | WICHITA | KS | 67218 | |
| 4754551 | JONHSON, LULEE | Redacted | | | | | | | |
| 4584904 | JONHSON, MIKE | Redacted | | | | | | | |
| 5662225 | JONI CLARK | 62 WILLOWBROOK LN | | | | LEVANT | ME | 04401 | |
| 5662228 | JONI JENKINS | 3317 HABITAT BLVD | | | | JOHNS ISLAND | SC | 29455 | |
| 4850231 | JONI SMITH | 1108 LYNHURST LN | | | | DENTON | TX | 76205-8006 | |
| 4861908 | JONIC DISTRIBUTION NORTH AMERICA | 180 ATTWELL DR STE 420 | | | | TORONTO | ON | M9W 6A9 | CANADA |
| 5662236 | JONIECE WILLIAMS | 151 PAUL ST | | | | BEDFORD | OH | 44146 | |
| 4682741 | JONJO, PAMELA | Redacted | | | | | | | |
| 4622281 | JONNAVITHULA, DURGA | Redacted | | | | | | | |
| 4859839 | JONNYS APPLIANCE & TV REPAIR INC | 129 PROSPECT LOOP | | | | BOZEMAN | MT | 59718 | |
| 4866278 | JONS LOCKS INC | 354 SAMUEL GORTON AVENUE | | | | WARWICK | RI | 02889 | |
| 4628706 | JONSDOTTIR, INGA | Redacted | | | | | | | |
| 4637419 | JONSON, CHARLES | Redacted | | | | | | | |
| 4270810 | JONSON, LOVELY R | Redacted | | | | | | | |
| 4751907 | JONSON, PEDRO | Redacted | | | | | | | |
| 4733521 | JONSSON, JENNIE | Redacted | | | | | | | |
| 4683321 | JONTZ, GALE | Redacted | | | | | | | |
| 4422582 | JONUSIS, JOHN | Redacted | | | | | | | |
| 4849752 | JOO BONG RA | 743 DALEWOOD CT | | | | San Jose | CA | 95120 | |
| 4565230 | JOO RODRIGUEZ, LEANDRO | Redacted | | | | | | | |
| 4449510 | JOO, AUSTIN A | Redacted | | | | | | | |
| 4545770 | JOO, HYUNBIN | Redacted | | | | | | | |
| 4185180 | JOO, KENNY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375524 | JOOF, FALOU | Redacted | | | | | | | |
| 4376078 | JOOF, OUSMANE | Redacted | | | | | | | |
| 5796875 | JOOLA NORTH AMERICA LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 4879139 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | 2101 GAITHER RD STE 125 | | | | ROCKVILLE | MD | 20850-4020 | |
| 4807139 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | MICHAEL SQUIRES | 2101 GAITHER ROAD, | SUITE 125 | | ROCKVILLE | MD | 20855 | |
| 4801064 | JOON WOO LEE | DBA JAMESJENNY | 707 S BROADWAY STE 932 | | | LOS ANGELES | CA | 90014 | |
| 4767887 | JOONUS, GNEI | Redacted | | | | | | | |
| 4574180 | JOOSTEN, BRYCE J | Redacted | | | | | | | |
| 4425332 | JOOSTEN, JOYCE M | Redacted | | | | | | | |
| 4485316 | JOPEK, JOANN | Redacted | | | | | | | |
| 4175818 | JOPHRYN-HILL, RAJANI N | Redacted | | | | | | | |
| 5830505 | JOPLIN GLOBE | ATTN: DEE BAKER | P.O. BOX 7 | | | JOPLIN | MO | 64801 | |
| 4879602 | JOPLIN GLOBE PUBLISHING CO | NEWSPAPER HOLDINGS INC | P O BOX 7 | | | JOPLIN | MO | 64802 | |
| 5796876 | Joplin Properties LLC | 745 E. Joyce Blvd., Suite 220 | | | | Fayetteville | AR | 72703 | |
| 5791166 | JOPLIN PROPERTIES LLC | CHRISTINE PENNINGTON, MGR. | 745 E. JOYCE BLVD., SUITE 220 | | | FAYETTESVILLE | AR | 72703 | |
| 4805337 | JOPLIN PROPERTIES LLC | DBA JOPLIN PLAZA LLC | C/O MOSES TUCKER REAL ESTATE | 745 E JOYCE BLVD SUITE 220 | | FAYETTEVILLE | AR | 72703 | |
| 4854735 | JOPLIN PROPERTIES LLC | JOPLIN PROPERTIES, LLC | C/O MOSES TUCKER REAL ESTATE | 745 E. JOYCE BLVD., SUITE 220 | | FAYETTESVILLE | AR | 72703 | |
| 4178298 | JOPLIN, DESTINY N | Redacted | | | | | | | |
| 4494549 | JOPLING, JOSHUA W | Redacted | | | | | | | |
| 4641746 | JOPP, MICHAEL J. | Redacted | | | | | | | |
| 4252263 | JOPPA, ADAM R | Redacted | | | | | | | |
| 4230703 | JORALEMAN, JACQUELYN | Redacted | | | | | | | |
| 4161796 | JORALMON, HANNA | Redacted | | | | | | | |
| 5662276 | JORAM FLORA | 78-6725 MOKULEA ST APT 1G | | | | KAILUA KONA | HI | 96740 | |
| 4160311 | JORANCO, BETH A | Redacted | | | | | | | |
| 4587328 | JORAY, DONNA | Redacted | | | | | | | |
| 4228179 | JORCIN, ERIC V | Redacted | | | | | | | |
| 4888597 | JORDACHE ENTERPRISES INC | THRE3 BRAND | 1400 BROADWAY 15TH FL | | | NEW YORK | NY | 10018 | |
| 4778946 | Jordache Limited | Attn: Cliff Lelonek, President | 1400 Broadway | 14th And 15th Floor | | New York | NY | 10018-5336 | |
| 5796877 | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | |
| 4237742 | JORDAK, TOMASA | Redacted | | | | | | | |
| 4753432 | JORDAN    JR, WILLIAM | Redacted | | | | | | | |
| 4516537 | JORDAN - USHER, IMANI | Redacted | | | | | | | |
| 5662278 | JORDAN A JACKSON | 2500 CENTENARY | | | | SHREVEPORT | LA | 71104 | |
| 4837836 | Jordan Andrew | Redacted | | | | | | | |
| 4886110 | JORDAN ASIA CO LTD | RM 701 MULTIFIELD PLAZA | 3 PRAT AVENUE TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4886341 | JORDAN ASIA CO LTD | ROOM 701, MULTIFIELD PLAZA | 3 PRAT AVENUE, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4877754 | JORDAN BANANA CO | JORDAN BANANA DIST CO INC | P O BOX 495 | | | DRAVOSBURG | PA | 15034 | |
| 4444569 | JORDAN BHAIRO, INDERA | Redacted | | | | | | | |
| 4427327 | JORDAN BLAIZE, KENNARD A | Redacted | | | | | | | |
| 5662303 | JORDAN BOYER | 109 LARKINS ST | | | | FINDLAY | OH | 45840 | |
| 5662309 | JORDAN BROOKE | 100 BIRDIE COURT | | | | ROCKY MOUNT | NC | 27804 | |
| 5662320 | JORDAN COLE | 5343 GUYS HIDDEN PL | | | | GRANITE FALLS | NC | 28630 | |
| 5662324 | JORDAN D BJERKE | 2010 GREENWOOD ST E | | | | THIEF RVR FLS | MN | 56701 | |
| 4827796 | JORDAN DABDOUB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662327 | JORDAN DAPHNE | 287 SHADOWLAND LANE | | | | WHITEHALL | OH | 43213 | |
| 5662346 | JORDAN FELICEY | 1568 MOSLEY CHAPEL RD | | | | WRENS | GA | 30833 | |
| 4845612 | JORDAN FULLER | 8868 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432-2043 | |
| 4817665 | JORDAN GIANG | Redacted | | | | | | | |
| 5662358 | JORDAN GILB | 820 EAGLE LAKE RD NORTH | | | | BIG LAKE | MN | 55309 | |
| 4837837 | JORDAN GRUBER | Redacted | | | | | | | |
| 4520768 | JORDAN II, VERNON | Redacted | | | | | | | |
| 4252788 | JORDAN III, LEONARD | Redacted | | | | | | | |
| 4423329 | JORDAN JR, DENNIS | Redacted | | | | | | | |
| 4404987 | JORDAN JR, WESLEY K | Redacted | | | | | | | |
| 4568741 | JORDAN JR., ROBERT L | Redacted | | | | | | | |
| 5662379 | JORDAN KAARAM | TULSA | | | | TULSA | OK | 74127 | |
| 4806265 | JORDAN KAHN CO INC | 130 RUMFORD AVENUE SUITE 105 | | | | NEWTON | MA | 02466 | |
| 5662387 | JORDAN KELL | 2851 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5662398 | JORDAN LACY | 1116 WEST WASHINGTON | | | | CUBA | MO | 65453 | |
| 5662417 | JORDAN LUNDBERG | 2183 366TH AVE NE | | | | STANCHFIELD | MN | 55080 | |
| 5662425 | JORDAN MEGAN M | 100 THORNDALE DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 4859384 | JORDAN MFG CO INC | 1200 S SIXTH ST | | | | MONTICELLO | IN | 47960 | |
| 4847728 | JORDAN MORGAN | 9507 184TH ST E | | | | Puyallup | WA | 98375 | |
| 4720698 | JORDAN PERRY, KWAMENA | Redacted | | | | | | | |
| 5662461 | JORDAN RUTH M | 83 NORWOOD AVE | | | | NEW LONDON | CT | 06320 | |
| 5662466 | JORDAN SHAYVONE | 200 B DRYAD LN | | | | LITTLE ROCK | AR | 72205 | |
| 5787557 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 4782891 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | BUS PRIV & MERC TAX COLLECTOR | | | McMurray | PA | 15317 | |
| 4781287 | JORDAN TAX SERVICE INC | BUS PRIV & MERC TAX COLLECTOR | 102 RAHWAY ROAD | | | McMurray | PA | 15317 | |
| 4868986 | JORDAN TAYLOR INC | 570 7TH AVE SUITE 404 | | | | NEW YORK | NY | 10018 | |
| 5662482 | JORDAN TEQUILLA | 2608 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | |
| 4784534 | Jordan Valley Water Conservancy District | 8215 S 1300 West | | | | West Jordan | UT | 84088 | |
| 4796213 | JORDAN YARROW | DBA SLEEPIQLLC | 8210 WELLMOOR CT | | | JESSUP | MD | 20794 | |
| 5662507 | JORDAN ZIELINSKI | 4146 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 4837838 | JORDAN, ABBY & SCOT | Redacted | | | | | | | |
| 4560456 | JORDAN, ABIGAIL | Redacted | | | | | | | |
| 4308052 | JORDAN, ABRIL R | Redacted | | | | | | | |
| 4285507 | JORDAN, ADRIANNA | Redacted | | | | | | | |
| 4704623 | JORDAN, ADRIEN | Redacted | | | | | | | |
| 4349750 | JORDAN, AIJENAE | Redacted | | | | | | | |
| 4364790 | JORDAN, ALEC | Redacted | | | | | | | |
| 4289574 | JORDAN, ALESHA M | Redacted | | | | | | | |
| 4210848 | JORDAN, ALEXANDER E | Redacted | | | | | | | |
| 4306142 | JORDAN, ALEXANDER I | Redacted | | | | | | | |
| 4533363 | JORDAN, ALEXIA | Redacted | | | | | | | |
| 4521792 | JORDAN, ALEXIS | Redacted | | | | | | | |
| 4683812 | JORDAN, ALFRED | Redacted | | | | | | | |
| 4252874 | JORDAN, ALISA M | Redacted | | | | | | | |
| 4557189 | JORDAN, ALLEN L | Redacted | | | | | | | |
| 4510175 | JORDAN, ALLYSON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360140 | JORDAN, AMBER | Redacted | | | | | | | |
| 4416824 | JORDAN, AMBER | Redacted | | | | | | | |
| 4427816 | JORDAN, AMBER B | Redacted | | | | | | | |
| 4229148 | JORDAN, AMBER R | Redacted | | | | | | | |
| 4171489 | JORDAN, AMBRIN | Redacted | | | | | | | |
| 4578829 | JORDAN, AMY M | Redacted | | | | | | | |
| 4435257 | JORDAN, ANDREA B | Redacted | | | | | | | |
| 4654234 | JORDAN, ANDREW | Redacted | | | | | | | |
| 4662052 | JORDAN, ANDREW | Redacted | | | | | | | |
| 4312930 | JORDAN, ANDREW | Redacted | | | | | | | |
| 4350449 | JORDAN, ANDREW K | Redacted | | | | | | | |
| 4457149 | JORDAN, ANETTA | Redacted | | | | | | | |
| 4470042 | JORDAN, ANGENETTE | Redacted | | | | | | | |
| 4258147 | JORDAN, ANIJAH L | Redacted | | | | | | | |
| 4235753 | JORDAN, ANNA | Redacted | | | | | | | |
| 4719434 | JORDAN, ANNE | Redacted | | | | | | | |
| 4454971 | JORDAN, ANNETTE L | Redacted | | | | | | | |
| 4629475 | JORDAN, ANTHONY | Redacted | | | | | | | |
| 4731371 | JORDAN, ANTONIO | Redacted | | | | | | | |
| 4316902 | JORDAN, AQUAMARINE | Redacted | | | | | | | |
| 4368782 | JORDAN, ARIANA | Redacted | | | | | | | |
| 4533343 | JORDAN, ARIEL L | Redacted | | | | | | | |
| 4524247 | JORDAN, ARMENTA P | Redacted | | | | | | | |
| 4300259 | JORDAN, ARMONE N | Redacted | | | | | | | |
| 4554910 | JORDAN, ARRIK M | Redacted | | | | | | | |
| 4769941 | JORDAN, ARTHUR | Redacted | | | | | | | |
| 4348341 | JORDAN, ASA W | Redacted | | | | | | | |
| 4468953 | JORDAN, ASHIA | Redacted | | | | | | | |
| 4427283 | JORDAN, ASHLEY | Redacted | | | | | | | |
| 4319717 | JORDAN, ASHLEY | Redacted | | | | | | | |
| 4276240 | JORDAN, ASHLYNN | Redacted | | | | | | | |
| 4776665 | JORDAN, ASHYA | Redacted | | | | | | | |
| 4376716 | JORDAN, AUSTIN J | Redacted | | | | | | | |
| 4339611 | JORDAN, AVA D | Redacted | | | | | | | |
| 4624754 | JORDAN, BARBARA | Redacted | | | | | | | |
| 4587234 | JORDAN, BARBARA | Redacted | | | | | | | |
| 4725851 | JORDAN, BARBARA | Redacted | | | | | | | |
| 4610322 | JORDAN, BARBRA | Redacted | | | | | | | |
| 4617520 | JORDAN, BARRY | Redacted | | | | | | | |
| 4262770 | JORDAN, BEAUNNA | Redacted | | | | | | | |
| 4320643 | JORDAN, BETSY A | Redacted | | | | | | | |
| 4714405 | JORDAN, BETTY | Redacted | | | | | | | |
| 4508221 | JORDAN, BETTY | Redacted | | | | | | | |
| 4713442 | JORDAN, BETTY A | Redacted | | | | | | | |
| 4817666 | JORDAN, BILL AND LOUISE | Redacted | | | | | | | |
| 4686387 | JORDAN, BOBBY | Redacted | | | | | | | |
| 4558745 | JORDAN, BRANDI | Redacted | | | | | | | |
| 4292815 | JORDAN, BRANDIS | Redacted | | | | | | | |
| 4287593 | JORDAN, BRANDON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291394 | JORDAN, BRENDA | Redacted | | | | | | | |
| 4589164 | JORDAN, BRENDA | Redacted | | | | | | | |
| 4477107 | JORDAN, BRENDA L | Redacted | | | | | | | |
| 4146770 | JORDAN, BRENT | Redacted | | | | | | | |
| 4554631 | JORDAN, BRENTT | Redacted | | | | | | | |
| 4560292 | JORDAN, BREON W | Redacted | | | | | | | |
| 4352303 | JORDAN, BRIAN | Redacted | | | | | | | |
| 4303159 | JORDAN, BRITTANI | Redacted | | | | | | | |
| 4293118 | JORDAN, BRITTANY | Redacted | | | | | | | |
| 4391101 | JORDAN, BRITTNEY L | Redacted | | | | | | | |
| 4450838 | JORDAN, BRITTNI R | Redacted | | | | | | | |
| 4543833 | JORDAN, BRYAN T | Redacted | | | | | | | |
| 4232480 | JORDAN, BRYCE | Redacted | | | | | | | |
| 4155250 | JORDAN, BRYONNA | Redacted | | | | | | | |
| 4322034 | JORDAN, BRYSON D | Redacted | | | | | | | |
| 4521480 | JORDAN, CAILEY E | Redacted | | | | | | | |
| 4569051 | JORDAN, CALEB E | Redacted | | | | | | | |
| 4610526 | JORDAN, CALVIN L | Redacted | | | | | | | |
| 4454601 | JORDAN, CALVIN S | Redacted | | | | | | | |
| 4476955 | JORDAN, CARLIQUA T | Redacted | | | | | | | |
| 4515542 | JORDAN, CARMON Y | Redacted | | | | | | | |
| 4191016 | JORDAN, CAROLYN | Redacted | | | | | | | |
| 4581985 | JORDAN, CASEY | Redacted | | | | | | | |
| 4649972 | JORDAN, CASSANDRA | Redacted | | | | | | | |
| 4229236 | JORDAN, CHAD | Redacted | | | | | | | |
| 4580725 | JORDAN, CHANDA L | Redacted | | | | | | | |
| 4178909 | JORDAN, CHANDLER A | Redacted | | | | | | | |
| 4662475 | JORDAN, CHARLES | Redacted | | | | | | | |
| 4713062 | JORDAN, CHARLOTTE | Redacted | | | | | | | |
| 4431748 | JORDAN, CHARMAINE | Redacted | | | | | | | |
| 4323362 | JORDAN, CHELSEY | Redacted | | | | | | | |
| 4208129 | JORDAN, CHERVONNA | Redacted | | | | | | | |
| 4787869 | Jordan, Chester & Linda | Redacted | | | | | | | |
| 4259015 | JORDAN, CHRIS | Redacted | | | | | | | |
| 4378818 | JORDAN, CHRISHINA L | Redacted | | | | | | | |
| 4525400 | JORDAN, CHRISTIAN | Redacted | | | | | | | |
| 4380780 | JORDAN, CHRISTIAN L | Redacted | | | | | | | |
| 4161632 | JORDAN, CHRISTIN L | Redacted | | | | | | | |
| 4745138 | JORDAN, CHRISTINE | Redacted | | | | | | | |
| 4387817 | JORDAN, CHRISTOPHER | Redacted | | | | | | | |
| 4344884 | JORDAN, CHRISTOPHER W | Redacted | | | | | | | |
| 4484300 | JORDAN, CHRISTY L | Redacted | | | | | | | |
| 4454222 | JORDAN, CHYTANA S | Redacted | | | | | | | |
| 4522032 | JORDAN, CLARESSA | Redacted | | | | | | | |
| 4606481 | JORDAN, CLAUDE | Redacted | | | | | | | |
| 4459664 | JORDAN, CLOTEAL | Redacted | | | | | | | |
| 4566659 | JORDAN, CODY R | Redacted | | | | | | | |
| 4369425 | JORDAN, COLTON M | Redacted | | | | | | | |
| 4247824 | JORDAN, CONNOR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7452 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375331 | JORDAN, CORRYE | Redacted | | | | | | | |
| 4510138 | JORDAN, CORY | Redacted | | | | | | | |
| 4511280 | JORDAN, CRAIG S | Redacted | | | | | | | |
| 4313109 | JORDAN, CURTIS L | Redacted | | | | | | | |
| 4267505 | JORDAN, CUSHENA | Redacted | | | | | | | |
| 4623743 | JORDAN, DALE | Redacted | | | | | | | |
| 4595403 | JORDAN, DALLAS | Redacted | | | | | | | |
| 4349649 | JORDAN, DAMON | Redacted | | | | | | | |
| 4464907 | JORDAN, DANA | Redacted | | | | | | | |
| 4253659 | JORDAN, DANESHA | Redacted | | | | | | | |
| 4481848 | JORDAN, DANIEL | Redacted | | | | | | | |
| 4757814 | JORDAN, DANIEL | Redacted | | | | | | | |
| 4653373 | JORDAN, DANIEL | Redacted | | | | | | | |
| 4508674 | JORDAN, DANIEL L | Redacted | | | | | | | |
| 4146148 | JORDAN, DANIELLE N | Redacted | | | | | | | |
| 4665150 | JORDAN, DARLENE | Redacted | | | | | | | |
| 4465609 | JORDAN, DARLYN | Redacted | | | | | | | |
| 4241290 | JORDAN, DARRELL W | Redacted | | | | | | | |
| 4659861 | JORDAN, DARRYL | Redacted | | | | | | | |
| 4899042 | JORDAN, DARYL | Redacted | | | | | | | |
| 4638942 | JORDAN, DAVID | Redacted | | | | | | | |
| 4346834 | JORDAN, DAVID B | Redacted | | | | | | | |
| 4304474 | JORDAN, DAVID L | Redacted | | | | | | | |
| 4329618 | JORDAN, DAVID R | Redacted | | | | | | | |
| 4287709 | JORDAN, DAVUAN | Redacted | | | | | | | |
| 4760609 | JORDAN, DAYANA | Redacted | | | | | | | |
| 4354872 | JORDAN, DEANN | Redacted | | | | | | | |
| 4374987 | JORDAN, DEBORA | Redacted | | | | | | | |
| 4730028 | JORDAN, DEBORAH | Redacted | | | | | | | |
| 4227746 | JORDAN, DEBORAH | Redacted | | | | | | | |
| 4647819 | JORDAN, DEBRA | Redacted | | | | | | | |
| 4366143 | JORDAN, DEIDRA | Redacted | | | | | | | |
| 4279064 | JORDAN, DELORIS | Redacted | | | | | | | |
| 4740017 | JORDAN, DEMETRA | Redacted | | | | | | | |
| 4536227 | JORDAN, DEMETRIUS | Redacted | | | | | | | |
| 4149436 | JORDAN, DEMETRIUS M | Redacted | | | | | | | |
| 4664352 | JORDAN, DENISE | Redacted | | | | | | | |
| 4360930 | JORDAN, DENISE | Redacted | | | | | | | |
| 4559097 | JORDAN, DENNIS J | Redacted | | | | | | | |
| 4562767 | JORDAN, DESIREE | Redacted | | | | | | | |
| 4547173 | JORDAN, DESMOND | Redacted | | | | | | | |
| 4187700 | JORDAN, DESTANI | Redacted | | | | | | | |
| 4276726 | JORDAN, DEVLON A | Redacted | | | | | | | |
| 4231987 | JORDAN, DIAMINIQUE | Redacted | | | | | | | |
| 4511154 | JORDAN, DIAMOND | Redacted | | | | | | | |
| 4209895 | JORDAN, DIANA | Redacted | | | | | | | |
| 4274300 | JORDAN, DIANE | Redacted | | | | | | | |
| 4680494 | JORDAN, DIANE | Redacted | | | | | | | |
| 4201588 | JORDAN, DISHON E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223897 | JORDAN, DOMINIQUE | Redacted | | | | | | | |
| 4612611 | JORDAN, DON | Redacted | | | | | | | |
| 4671870 | JORDAN, DONALD | Redacted | | | | | | | |
| 4624056 | JORDAN, DONALD | Redacted | | | | | | | |
| 4208400 | JORDAN, DONNA | Redacted | | | | | | | |
| 4387058 | JORDAN, DOROTHY A | Redacted | | | | | | | |
| 4149435 | JORDAN, DREXEL A | Redacted | | | | | | | |
| 4456201 | JORDAN, DUSTIN | Redacted | | | | | | | |
| 4237966 | JORDAN, DYVASHA D | Redacted | | | | | | | |
| 4520459 | JORDAN, EBONY R | Redacted | | | | | | | |
| 4615996 | JORDAN, EDDIE | Redacted | | | | | | | |
| 4735690 | JORDAN, EDGAR | Redacted | | | | | | | |
| 4606222 | JORDAN, EDWARD | Redacted | | | | | | | |
| 4431620 | JORDAN, EDWARD A | Redacted | | | | | | | |
| 4658861 | JORDAN, ELAINE | Redacted | | | | | | | |
| 4899344 | JORDAN, ELEANOR | Redacted | | | | | | | |
| 4180360 | JORDAN, ELISA M | Redacted | | | | | | | |
| 4532389 | JORDAN, ELIZABETH J | Redacted | | | | | | | |
| 4596867 | JORDAN, ELLEN | Redacted | | | | | | | |
| 4691508 | JORDAN, ELLIOT | Redacted | | | | | | | |
| 4763966 | JORDAN, EMILY | Redacted | | | | | | | |
| 4723917 | JORDAN, ENDIA | Redacted | | | | | | | |
| 4400807 | JORDAN, ERIC | Redacted | | | | | | | |
| 4323971 | JORDAN, ERIC A | Redacted | | | | | | | |
| 4297293 | JORDAN, ERIN | Redacted | | | | | | | |
| 4693808 | JORDAN, ERMA | Redacted | | | | | | | |
| 4150399 | JORDAN, ESSENCE | Redacted | | | | | | | |
| 4654225 | JORDAN, EULA | Redacted | | | | | | | |
| 4766340 | JORDAN, FAE | Redacted | | | | | | | |
| 4534910 | JORDAN, FALLON P | Redacted | | | | | | | |
| 4293359 | JORDAN, FETINA | Redacted | | | | | | | |
| 4327279 | JORDAN, FLENNETTA | Redacted | | | | | | | |
| 4817667 | JORDAN, FRANK | Redacted | | | | | | | |
| 4588646 | JORDAN, FRANKLIN | Redacted | | | | | | | |
| 4642696 | JORDAN, FREDDIE | Redacted | | | | | | | |
| 4371194 | JORDAN, GABRIELLE | Redacted | | | | | | | |
| 4388389 | JORDAN, GARETH A | Redacted | | | | | | | |
| 4522608 | JORDAN, GARRY | Redacted | | | | | | | |
| 4536196 | JORDAN, GARY R | Redacted | | | | | | | |
| 4684842 | JORDAN, GEORGE | Redacted | | | | | | | |
| 4701853 | JORDAN, GEORGE | Redacted | | | | | | | |
| 4769521 | JORDAN, GERALDINE | Redacted | | | | | | | |
| 4737318 | JORDAN, GINA | Redacted | | | | | | | |
| 4611909 | JORDAN, GLADYS | Redacted | | | | | | | |
| 4660620 | JORDAN, GLORIA | Redacted | | | | | | | |
| 4723610 | JORDAN, GLORIA | Redacted | | | | | | | |
| 4341748 | JORDAN, GREGORY | Redacted | | | | | | | |
| 4204178 | JORDAN, HAILIE M | Redacted | | | | | | | |
| 4294757 | JORDAN, HOLLANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755994 | JORDAN, HOMER | Redacted | | | | | | | |
| 4598900 | JORDAN, HOWELL | Redacted | | | | | | | |
| 4423226 | JORDAN, IAN | Redacted | | | | | | | |
| 4762646 | JORDAN, ILUMINADA | Redacted | | | | | | | |
| 4762839 | JORDAN, IRENE | Redacted | | | | | | | |
| 4324727 | JORDAN, IRVING | Redacted | | | | | | | |
| 4624398 | JORDAN, IVAN | Redacted | | | | | | | |
| 4474152 | JORDAN, JACIE | Redacted | | | | | | | |
| 4817668 | JORDAN, JACKLYN | Redacted | | | | | | | |
| 4247449 | JORDAN, JACQUELINE | Redacted | | | | | | | |
| 4707588 | JORDAN, JACQUELINE | Redacted | | | | | | | |
| 4361782 | JORDAN, JADA | Redacted | | | | | | | |
| 4393436 | JORDAN, JADE E | Redacted | | | | | | | |
| 4232610 | JORDAN, JAELYN | Redacted | | | | | | | |
| 4226265 | JORDAN, JAKIERA | Redacted | | | | | | | |
| 4315895 | JORDAN, JALIEN | Redacted | | | | | | | |
| 4245729 | JORDAN, JAMES | Redacted | | | | | | | |
| 4210197 | JORDAN, JAMES | Redacted | | | | | | | |
| 4696436 | JORDAN, JAMES | Redacted | | | | | | | |
| 4507415 | JORDAN, JAMES C | Redacted | | | | | | | |
| 4554436 | JORDAN, JAMES H | Redacted | | | | | | | |
| 4375640 | JORDAN, JAMES T | Redacted | | | | | | | |
| 4265495 | JORDAN, JANET | Redacted | | | | | | | |
| 4631188 | JORDAN, JANIE | Redacted | | | | | | | |
| 4660136 | JORDAN, JANUARY | Redacted | | | | | | | |
| 4385484 | JORDAN, JARAE | Redacted | | | | | | | |
| 4495640 | JORDAN, JARROD | Redacted | | | | | | | |
| 4247702 | JORDAN, JASMYN | Redacted | | | | | | | |
| 4456888 | JORDAN, JAYSE | Redacted | | | | | | | |
| 4793167 | Jordan, JD | Redacted | | | | | | | |
| 4622699 | JORDAN, JEAN | Redacted | | | | | | | |
| 4444855 | JORDAN, JEFF | Redacted | | | | | | | |
| 4438779 | JORDAN, JENESIA | Redacted | | | | | | | |
| 4707478 | JORDAN, JENNIFER | Redacted | | | | | | | |
| 4274756 | JORDAN, JENNIFER L | Redacted | | | | | | | |
| 4218245 | JORDAN, JENNIFER L | Redacted | | | | | | | |
| 4344282 | JORDAN, JERALD | Redacted | | | | | | | |
| 4323510 | JORDAN, JEREMY | Redacted | | | | | | | |
| 4396603 | JORDAN, JERICO T | Redacted | | | | | | | |
| 4554743 | JORDAN, JERMAINE A | Redacted | | | | | | | |
| 4492163 | JORDAN, JERMAL | Redacted | | | | | | | |
| 4431700 | JORDAN, JESSICA | Redacted | | | | | | | |
| 4436864 | JORDAN, JESSIE | Redacted | | | | | | | |
| 4197721 | JORDAN, JESSIE I | Redacted | | | | | | | |
| 4310831 | JORDAN, JETTON O | Redacted | | | | | | | |
| 4422948 | JORDAN, JEWEL N | Redacted | | | | | | | |
| 4243916 | JORDAN, JIM | Redacted | | | | | | | |
| 4817669 | JORDAN, JIM & MARTHA | Redacted | | | | | | | |
| 4374886 | JORDAN, JNAYLA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7455 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710103 | JORDAN, JOANN | Redacted | | | | | | | |
| 4762544 | JORDAN, JOANN | Redacted | | | | | | | |
| 4759761 | JORDAN, JOANNE | Redacted | | | | | | | |
| 4267709 | JORDAN, JOHN | Redacted | | | | | | | |
| 4606912 | JORDAN, JOHN | Redacted | | | | | | | |
| 4749809 | JORDAN, JOHN | Redacted | | | | | | | |
| 4681438 | JORDAN, JOHN J | Redacted | | | | | | | |
| 4720401 | JORDAN, JONATHAN | Redacted | | | | | | | |
| 4563770 | JORDAN, JONATHON A | Redacted | | | | | | | |
| 4493794 | JORDAN, JONAY A | Redacted | | | | | | | |
| 4216475 | JORDAN, JORNELL B | Redacted | | | | | | | |
| 4612049 | JORDAN, JOSE LUIS | Redacted | | | | | | | |
| 4777489 | JORDAN, JOSEF | Redacted | | | | | | | |
| 4627056 | JORDAN, JOSEPH | Redacted | | | | | | | |
| 4292781 | JORDAN, JOSEPH | Redacted | | | | | | | |
| 4855786 | Jordan, Joseph F. | Redacted | | | | | | | |
| 4351907 | JORDAN, JOSEPH M | Redacted | | | | | | | |
| 4646636 | JORDAN, JOSEPH S | Redacted | | | | | | | |
| 4245438 | JORDAN, JOSEPH-ANDREW A | Redacted | | | | | | | |
| 4326408 | JORDAN, JOSHUA | Redacted | | | | | | | |
| 4235051 | JORDAN, JOSHUA A | Redacted | | | | | | | |
| 4757684 | JORDAN, JOYCE | Redacted | | | | | | | |
| 4655898 | JORDAN, JUDY | Redacted | | | | | | | |
| 4193697 | JORDAN, JUDY A | Redacted | | | | | | | |
| 4321947 | JORDAN, JULIA H | Redacted | | | | | | | |
| 4724165 | JORDAN, JULIAN | Redacted | | | | | | | |
| 4274413 | JORDAN, JULIE M | Redacted | | | | | | | |
| 4522126 | JORDAN, JUSTIN | Redacted | | | | | | | |
| 4539168 | JORDAN, JUSTIN L | Redacted | | | | | | | |
| 4392818 | JORDAN, KALEB I | Redacted | | | | | | | |
| 4232146 | JORDAN, KANESHA | Redacted | | | | | | | |
| 4324070 | JORDAN, KARRINGTON O | Redacted | | | | | | | |
| 4518510 | JORDAN, KATHRYN W | Redacted | | | | | | | |
| 4447975 | JORDAN, KATHY | Redacted | | | | | | | |
| 4483860 | JORDAN, KATHY | Redacted | | | | | | | |
| 4330780 | JORDAN, KAYLA A | Redacted | | | | | | | |
| 4481085 | JORDAN, KAYLA E | Redacted | | | | | | | |
| 4290599 | JORDAN, KAYLA L | Redacted | | | | | | | |
| 4292316 | JORDAN, KEASHAWNA | Redacted | | | | | | | |
| 4425922 | JORDAN, KEILANDRA | Redacted | | | | | | | |
| 4345195 | JORDAN, KEITH M | Redacted | | | | | | | |
| 4346318 | JORDAN, KEMARI | Redacted | | | | | | | |
| 4730237 | JORDAN, KEN | Redacted | | | | | | | |
| 4289478 | JORDAN, KENNETH | Redacted | | | | | | | |
| 4686404 | JORDAN, KENNETH | Redacted | | | | | | | |
| 4383329 | JORDAN, KEONNA | Redacted | | | | | | | |
| 4356997 | JORDAN, KEVIN | Redacted | | | | | | | |
| 4296791 | JORDAN, KEVIN E | Redacted | | | | | | | |
| 4374816 | JORDAN, KEYONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187320 | JORDAN, KHALIL | Redacted | | | | | | | |
| 4551941 | JORDAN, KHALIL M | Redacted | | | | | | | |
| 4197702 | JORDAN, KIERA A | Redacted | | | | | | | |
| 4723059 | JORDAN, KIMBERLY | Redacted | | | | | | | |
| 4148943 | JORDAN, KIYANNA M | Redacted | | | | | | | |
| 4178765 | JORDAN, KODY R | Redacted | | | | | | | |
| 4354630 | JORDAN, KRISTINA | Redacted | | | | | | | |
| 4447146 | JORDAN, KYLE | Redacted | | | | | | | |
| 4454048 | JORDAN, KYLE | Redacted | | | | | | | |
| 4508808 | JORDAN, KYLE J | Redacted | | | | | | | |
| 4495071 | JORDAN, KYREE | Redacted | | | | | | | |
| 4259337 | JORDAN, LADRECA | Redacted | | | | | | | |
| 4443336 | JORDAN, LAKISHA M | Redacted | | | | | | | |
| 4150861 | JORDAN, LAMARKUS | Redacted | | | | | | | |
| 4717246 | JORDAN, LARALEE | Redacted | | | | | | | |
| 4463726 | JORDAN, LARRY J | Redacted | | | | | | | |
| 4558740 | JORDAN, LATANYA H | Redacted | | | | | | | |
| 4529803 | JORDAN, LATONSHANAE | Redacted | | | | | | | |
| 4477004 | JORDAN, LAURA A | Redacted | | | | | | | |
| 4716983 | JORDAN, LAUREN | Redacted | | | | | | | |
| 4286930 | JORDAN, LAVERNE | Redacted | | | | | | | |
| 4599467 | JORDAN, LAWRENCE | Redacted | | | | | | | |
| 4653158 | JORDAN, LEANDRE | Redacted | | | | | | | |
| 4739675 | JORDAN, LEIGH | Redacted | | | | | | | |
| 4380181 | JORDAN, LENORA J | Redacted | | | | | | | |
| 4670909 | JORDAN, LEOLA | Redacted | | | | | | | |
| 4733820 | JORDAN, LEON | Redacted | | | | | | | |
| 4590841 | JORDAN, LEON | Redacted | | | | | | | |
| 4403487 | JORDAN, LESLIE ANN | Redacted | | | | | | | |
| 4695514 | JORDAN, LILLIAN | Redacted | | | | | | | |
| 4686233 | JORDAN, LINDA | Redacted | | | | | | | |
| 4470383 | JORDAN, LINDA C | Redacted | | | | | | | |
| 4209394 | JORDAN, LISA | Redacted | | | | | | | |
| 4144740 | JORDAN, LOHALI | Redacted | | | | | | | |
| 4647509 | JORDAN, LOIS M | Redacted | | | | | | | |
| 4507469 | JORDAN, LONNIE | Redacted | | | | | | | |
| 4476275 | JORDAN, LORI | Redacted | | | | | | | |
| 4600602 | JORDAN, LORRAINE | Redacted | | | | | | | |
| 4599272 | JORDAN, LOWELL | Redacted | | | | | | | |
| 4668712 | JORDAN, LUTHER | Redacted | | | | | | | |
| 4366411 | JORDAN, LYLE W | Redacted | | | | | | | |
| 4493845 | JORDAN, LYNN M | Redacted | | | | | | | |
| 4300771 | JORDAN, MACKENZIE J | Redacted | | | | | | | |
| 4455091 | JORDAN, MAKEYLA | Redacted | | | | | | | |
| 4376804 | JORDAN, MARC M | Redacted | | | | | | | |
| 4404654 | JORDAN, MARCIA | Redacted | | | | | | | |
| 4711025 | JORDAN, MARCUS | Redacted | | | | | | | |
| 4463985 | JORDAN, MARCUS D | Redacted | | | | | | | |
| 4817670 | JORDAN, MARCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179546 | JORDAN, MARIA TERESA Y | Redacted | | | | | | | |
| 4284595 | JORDAN, MARISSA A | Redacted | | | | | | | |
| 4357024 | JORDAN, MARK | Redacted | | | | | | | |
| 4598493 | JORDAN, MARLIN | Redacted | | | | | | | |
| 4338224 | JORDAN, MARLON | Redacted | | | | | | | |
| 4267394 | JORDAN, MARQUIS | Redacted | | | | | | | |
| 4775742 | JORDAN, MARSHA | Redacted | | | | | | | |
| 4523910 | JORDAN, MARVIN D | Redacted | | | | | | | |
| 4588002 | JORDAN, MARY | Redacted | | | | | | | |
| 4633576 | JORDAN, MARY | Redacted | | | | | | | |
| 4639457 | JORDAN, MARY | Redacted | | | | | | | |
| 4837839 | JORDAN, MARY | Redacted | | | | | | | |
| 4595456 | JORDAN, MARY L | Redacted | | | | | | | |
| 4460448 | JORDAN, MARY M | Redacted | | | | | | | |
| 4679706 | JORDAN, MARYLOU | Redacted | | | | | | | |
| 4202040 | JORDAN, MATEO P | Redacted | | | | | | | |
| 4613287 | JORDAN, MATTHEW | Redacted | | | | | | | |
| 4300854 | JORDAN, MATTHEW R | Redacted | | | | | | | |
| 4756663 | JORDAN, MATTIE | Redacted | | | | | | | |
| 4703886 | JORDAN, MAXINE | Redacted | | | | | | | |
| 4201458 | JORDAN, MEKENNA LEE | Redacted | | | | | | | |
| 4259601 | JORDAN, MELODY | Redacted | | | | | | | |
| 4771576 | JORDAN, MELVIN | Redacted | | | | | | | |
| 4421575 | JORDAN, MICHAEL | Redacted | | | | | | | |
| 4743442 | JORDAN, MICHAEL | Redacted | | | | | | | |
| 4400808 | JORDAN, MICHAEL C | Redacted | | | | | | | |
| 4167840 | JORDAN, MICHELE | Redacted | | | | | | | |
| 4442942 | JORDAN, MICHELLE | Redacted | | | | | | | |
| 4280250 | JORDAN, MICHELLE | Redacted | | | | | | | |
| 4527546 | JORDAN, MICHELLE D | Redacted | | | | | | | |
| 4448184 | JORDAN, MICHELLE L | Redacted | | | | | | | |
| 4153509 | JORDAN, MIKAELA E | Redacted | | | | | | | |
| 5814648 | Jordan, Mike Annmar G | Redacted | | | | | | | |
| 4577109 | JORDAN, MILES | Redacted | | | | | | | |
| 4618250 | JORDAN, MILES | Redacted | | | | | | | |
| 4773648 | JORDAN, MONICA | Redacted | | | | | | | |
| 4573687 | JORDAN, MONIQUE | Redacted | | | | | | | |
| 4207194 | JORDAN, MORGAN | Redacted | | | | | | | |
| 4465883 | JORDAN, NADIYA | Redacted | | | | | | | |
| 4707879 | JORDAN, NAN | Redacted | | | | | | | |
| 4726155 | JORDAN, NANCY | Redacted | | | | | | | |
| 4544199 | JORDAN, NANCY J | Redacted | | | | | | | |
| 4624345 | JORDAN, NANCY L | Redacted | | | | | | | |
| 4537087 | JORDAN, NASTOCIA | Redacted | | | | | | | |
| 4483205 | JORDAN, NATHAN | Redacted | | | | | | | |
| 4696629 | JORDAN, NEIL | Redacted | | | | | | | |
| 4712391 | JORDAN, NELLIE | Redacted | | | | | | | |
| 4180423 | JORDAN, NICHOLAS | Redacted | | | | | | | |
| 4315570 | JORDAN, NICOLE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739799 | JORDAN, NILES | Redacted | | | | | | | |
| 4603558 | JORDAN, ORLANDO | Redacted | | | | | | | |
| 4761532 | JORDAN, OTIS | Redacted | | | | | | | |
| 4738140 | JORDAN, PAMELA | Redacted | | | | | | | |
| 4541008 | JORDAN, PAMELA D | Redacted | | | | | | | |
| 4619055 | JORDAN, PATRICIA | Redacted | | | | | | | |
| 4145143 | JORDAN, PATRICIA | Redacted | | | | | | | |
| 4729568 | JORDAN, PAUL | Redacted | | | | | | | |
| 4652699 | JORDAN, PENNY | Redacted | | | | | | | |
| 4698438 | JORDAN, PETER | Redacted | | | | | | | |
| 4772288 | JORDAN, PHYLLIS | Redacted | | | | | | | |
| 4232273 | JORDAN, QUADASHA L | Redacted | | | | | | | |
| 4159634 | JORDAN, RACHEL | Redacted | | | | | | | |
| 4464116 | JORDAN, REBECCA | Redacted | | | | | | | |
| 4717341 | JORDAN, REGGIE | Redacted | | | | | | | |
| 4242729 | JORDAN, REGINALD | Redacted | | | | | | | |
| 4257557 | JORDAN, RENDER A | Redacted | | | | | | | |
| 4679784 | JORDAN, RENEE | Redacted | | | | | | | |
| 4817671 | JORDAN, RENEE | Redacted | | | | | | | |
| 4529358 | JORDAN, RICHARD | Redacted | | | | | | | |
| 4159614 | JORDAN, RICHELLE | Redacted | | | | | | | |
| 4443940 | JORDAN, RICHELLE L | Redacted | | | | | | | |
| 4589116 | JORDAN, RILEY | Redacted | | | | | | | |
| 4460505 | JORDAN, RITA L | Redacted | | | | | | | |
| 4629451 | JORDAN, ROBERT | Redacted | | | | | | | |
| 4664346 | JORDAN, ROBERT L L | Redacted | | | | | | | |
| 4703638 | JORDAN, ROBIN | Redacted | | | | | | | |
| 4669786 | JORDAN, ROCHELLE DIANE | Redacted | | | | | | | |
| 4452582 | JORDAN, ROD | Redacted | | | | | | | |
| 4312121 | JORDAN, RODNEY D | Redacted | | | | | | | |
| 4380586 | JORDAN, RODNEY L | Redacted | | | | | | | |
| 4827797 | Jordan, Ron | Redacted | | | | | | | |
| 4509827 | JORDAN, RONALD J | Redacted | | | | | | | |
| 4588581 | JORDAN, RONNIE R. | Redacted | | | | | | | |
| 4640458 | JORDAN, ROSETTA | Redacted | | | | | | | |
| 4515694 | JORDAN, ROSHELL | Redacted | | | | | | | |
| 4643329 | JORDAN, ROSLYN | Redacted | | | | | | | |
| 4166235 | JORDAN, RUSSELL | Redacted | | | | | | | |
| 4827798 | JORDAN, RUTH | Redacted | | | | | | | |
| 4447208 | JORDAN, RYAN | Redacted | | | | | | | |
| 4573186 | JORDAN, SALLEY J | Redacted | | | | | | | |
| 4462769 | JORDAN, SAMANTHA | Redacted | | | | | | | |
| 4763932 | JORDAN, SANDRA | Redacted | | | | | | | |
| 4158736 | JORDAN, SANDRA L | Redacted | | | | | | | |
| 4346824 | JORDAN, SARA | Redacted | | | | | | | |
| 4614499 | JORDAN, SARAH | Redacted | | | | | | | |
| 4238684 | JORDAN, SARAH C | Redacted | | | | | | | |
| 4617091 | JORDAN, SCOTT | Redacted | | | | | | | |
| 4251620 | JORDAN, SELECIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519254 | JORDAN, SETH | Redacted | | | | | | | |
| 4538152 | JORDAN, SHAELIEGH | Redacted | | | | | | | |
| 4307672 | JORDAN, SHAMIKA R | Redacted | | | | | | | |
| 4707888 | JORDAN, SHANAE | Redacted | | | | | | | |
| 4480848 | JORDAN, SHANEA D | Redacted | | | | | | | |
| 4250077 | JORDAN, SHANICE | Redacted | | | | | | | |
| 4442303 | JORDAN, SHANIECE | Redacted | | | | | | | |
| 4280582 | JORDAN, SHANYRA | Redacted | | | | | | | |
| 4359115 | JORDAN, SHARON | Redacted | | | | | | | |
| 4773778 | JORDAN, SHARON | Redacted | | | | | | | |
| 4518631 | JORDAN, SHAWN | Redacted | | | | | | | |
| 4619251 | JORDAN, SHEERA | Redacted | | | | | | | |
| 4354646 | JORDAN, SHEILA D | Redacted | | | | | | | |
| 4262271 | JORDAN, SHEREE S | Redacted | | | | | | | |
| 4358527 | JORDAN, SHERRI | Redacted | | | | | | | |
| 4171206 | JORDAN, SHERRY D | Redacted | | | | | | | |
| 4279053 | JORDAN, SHERRY J | Redacted | | | | | | | |
| 4323180 | JORDAN, SHINICE | Redacted | | | | | | | |
| 4703649 | JORDAN, SHIRLEY | Redacted | | | | | | | |
| 4634536 | JORDAN, SHIRLEY | Redacted | | | | | | | |
| 4609829 | JORDAN, SHIRLEY D | Redacted | | | | | | | |
| 4542449 | JORDAN, SIDNEE | Redacted | | | | | | | |
| 4722152 | JORDAN, SIDNEY | Redacted | | | | | | | |
| 4564128 | JORDAN, SIERRA | Redacted | | | | | | | |
| 4671606 | JORDAN, STACIA | Redacted | | | | | | | |
| 4615537 | JORDAN, STACY | Redacted | | | | | | | |
| 4344311 | JORDAN, STEFON M | Redacted | | | | | | | |
| 4367915 | JORDAN, STEPHAN D | Redacted | | | | | | | |
| 4224036 | JORDAN, STEPHANIE A | Redacted | | | | | | | |
| 4232119 | JORDAN, STEPHANIE L | Redacted | | | | | | | |
| 4464828 | JORDAN, STEPHEN | Redacted | | | | | | | |
| 4355626 | JORDAN, STEPHEN | Redacted | | | | | | | |
| 4672437 | JORDAN, STEPHEN | Redacted | | | | | | | |
| 4837840 | JORDAN, STEVE | Redacted | | | | | | | |
| 4747964 | JORDAN, STEVEN | Redacted | | | | | | | |
| 4176505 | JORDAN, STEVEN L | Redacted | | | | | | | |
| 4382974 | JORDAN, STEVEN R | Redacted | | | | | | | |
| 4729270 | JORDAN, SUSAN | Redacted | | | | | | | |
| 4214829 | JORDAN, SYDNEY | Redacted | | | | | | | |
| 4403753 | JORDAN, TAHIRAH | Redacted | | | | | | | |
| 4591502 | JORDAN, TAMEKA | Redacted | | | | | | | |
| 4559682 | JORDAN, TAMEKA | Redacted | | | | | | | |
| 4639543 | JORDAN, TAMIKA | Redacted | | | | | | | |
| 4581607 | JORDAN, TANNER L | Redacted | | | | | | | |
| 4554136 | JORDAN, TAREKA | Redacted | | | | | | | |
| 4490103 | JORDAN, TARIQ | Redacted | | | | | | | |
| 4670544 | JORDAN, TASHA | Redacted | | | | | | | |
| 4347152 | JORDAN, TASHA A | Redacted | | | | | | | |
| 4161269 | JORDAN, TASHARA Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378483 | JORDAN, TATANISHA | Redacted | | | | | | | |
| 4519521 | JORDAN, TAVARIS D | Redacted | | | | | | | |
| 4462478 | JORDAN, TAYLOR A | Redacted | | | | | | | |
| 4551846 | JORDAN, TEKEIYA | Redacted | | | | | | | |
| 4290856 | JORDAN, TELEISA N | Redacted | | | | | | | |
| 4378268 | JORDAN, TELIEA Q | Redacted | | | | | | | |
| 4361861 | JORDAN, TEQUILA | Redacted | | | | | | | |
| 4470292 | JORDAN, TEQUILA | Redacted | | | | | | | |
| 4260618 | JORDAN, TERI | Redacted | | | | | | | |
| 4554877 | JORDAN, TERRENCE | Redacted | | | | | | | |
| 4624147 | JORDAN, THELMA | Redacted | | | | | | | |
| 4438976 | JORDAN, THEODORE | Redacted | | | | | | | |
| 4665390 | JORDAN, THOMAS | Redacted | | | | | | | |
| 4693997 | JORDAN, THOMAS | Redacted | | | | | | | |
| 4415598 | JORDAN, THOMAS | Redacted | | | | | | | |
| 4510472 | JORDAN, THOMAS C | Redacted | | | | | | | |
| 4540865 | JORDAN, TIANA M | Redacted | | | | | | | |
| 4456161 | JORDAN, TIFFANY | Redacted | | | | | | | |
| 4579394 | JORDAN, TIFFANY | Redacted | | | | | | | |
| 4381457 | JORDAN, TIMOTHY G | Redacted | | | | | | | |
| 4440399 | JORDAN, TIMOTHY J | Redacted | | | | | | | |
| 4259270 | JORDAN, TIMOTHY S | Redacted | | | | | | | |
| 4710124 | JORDAN, TINCY | Redacted | | | | | | | |
| 4747142 | JORDAN, TOMEKA K | Redacted | | | | | | | |
| 4364227 | JORDAN, TOMMIE | Redacted | | | | | | | |
| 4758647 | JORDAN, TOMMY | Redacted | | | | | | | |
| 4620157 | JORDAN, TONIA | Redacted | | | | | | | |
| 4604150 | JORDAN, TONYA | Redacted | | | | | | | |
| 4179526 | JORDAN, TRACY N | Redacted | | | | | | | |
| 4431516 | JORDAN, TRAVIS | Redacted | | | | | | | |
| 4645997 | JORDAN, TRESIE | Redacted | | | | | | | |
| 4393519 | JORDAN, TRISHA | Redacted | | | | | | | |
| 4238596 | JORDAN, TYEE | Redacted | | | | | | | |
| 4434119 | JORDAN, ULYSSES K | Redacted | | | | | | | |
| 4158433 | JORDAN, VALENA C | Redacted | | | | | | | |
| 4767676 | JORDAN, VANESSA | Redacted | | | | | | | |
| 4157184 | JORDAN, VANESSA | Redacted | | | | | | | |
| 4644899 | JORDAN, VENUS J | Redacted | | | | | | | |
| 4733848 | JORDAN, VERA | Redacted | | | | | | | |
| 4654986 | JORDAN, VERA H | Redacted | | | | | | | |
| 4555301 | JORDAN, VERNON L | Redacted | | | | | | | |
| 4728950 | JORDAN, VERONICA | Redacted | | | | | | | |
| 4257710 | JORDAN, VERONICA | Redacted | | | | | | | |
| 4376153 | JORDAN, VICTORIA | Redacted | | | | | | | |
| 4347737 | JORDAN, VICTORIA L | Redacted | | | | | | | |
| 4713114 | JORDAN, VIRGINIA | Redacted | | | | | | | |
| 4425535 | JORDAN, VIRGINIA | Redacted | | | | | | | |
| 4710991 | JORDAN, WALTER | Redacted | | | | | | | |
| 4230572 | JORDAN, WESLEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721979 | JORDAN, WILBERT L | Redacted | | | | | | | |
| 4742902 | JORDAN, WILLIAM | Redacted | | | | | | | |
| 4523950 | JORDAN, WILLIAM C | Redacted | | | | | | | |
| 4754411 | JORDAN, WILLIE | Redacted | | | | | | | |
| 4705296 | JORDAN, WILLIE | Redacted | | | | | | | |
| 4248733 | JORDAN, WILLIE | Redacted | | | | | | | |
| 4553727 | JORDAN, XAVIER R | Redacted | | | | | | | |
| 4210742 | JORDAN, YVONNE | Redacted | | | | | | | |
| 4624717 | JORDAN, YVONNE | Redacted | | | | | | | |
| 4273202 | JORDAN, ZION E | Redacted | | | | | | | |
| 4171300 | JORDAN, ZONDRA | Redacted | | | | | | | |
| 5796878 | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4846603 | JORDANA COVRIGARU | 330 GARDEN CITY ST | | | | Islip Terrace | NY | 11752 | |
| 4837841 | JORDANA, HERSCHTHAL | Redacted | | | | | | | |
| 4564261 | JORDAN-BAGGETT, ANGEL S | Redacted | | | | | | | |
| 4408125 | JORDAN-BAYTON, RENEE | Redacted | | | | | | | |
| 4148315 | JORDAN-BOLGER, JOELLE | Redacted | | | | | | | |
| 4674369 | JORDAN-FORD, JOSELYN | Redacted | | | | | | | |
| 4679396 | JORDAN-HALL, JUNE | Redacted | | | | | | | |
| 4445141 | JORDAN-LARUE, ARIC T | Redacted | | | | | | | |
| 4720117 | JORDAN-LIPSCOMB, BEVERLY | Redacted | | | | | | | |
| 4476852 | JORDAN-MAINES, JYONTAE | Redacted | | | | | | | |
| 4454338 | JORDAN-MCELROY, BRANDON | Redacted | | | | | | | |
| 4263946 | JORDAN-NASH, LAURETTA | Redacted | | | | | | | |
| 4365140 | JORDAN-SEAVEY, ETHAN | Redacted | | | | | | | |
| 4368594 | JORDAN-WARFIELD, ASHLEY N | Redacted | | | | | | | |
| 4692719 | JORDANY, SUZETTE | Redacted | | | | | | | |
| 4751826 | JORDAN-YOUNG, CASSAUNDRA | Redacted | | | | | | | |
| 4817672 | JORDE, ALLIE | Redacted | | | | | | | |
| 4273636 | JORDEBREK, JUSTIN E | Redacted | | | | | | | |
| 4631717 | JORDEN, HARMONY | Redacted | | | | | | | |
| 4489082 | JORDEN, MARK W | Redacted | | | | | | | |
| 4438871 | JORDEN, MICHELLE | Redacted | | | | | | | |
| 4696669 | JORDEN, PAUL | Redacted | | | | | | | |
| 4771890 | JORDEN, RHONDA | Redacted | | | | | | | |
| 4243663 | JORDEN, SHARON | Redacted | | | | | | | |
| 4570722 | JORDEN, STEPHANIE A | Redacted | | | | | | | |
| 4389961 | JORDHEIM, SCOTT D | Redacted | | | | | | | |
| 4611681 | JORDINE, CAMILLE | Redacted | | | | | | | |
| 4550792 | JORDISON, EHRIN | Redacted | | | | | | | |
| 4592759 | JORDISON, GLENN W | Redacted | | | | | | | |
| 4466208 | JORDISON, TREVOR A | Redacted | | | | | | | |
| 5662518 | JORDON DEANGELLA | 3137 N AIROQUIOS | | | | TULSA | OK | 74106 | |
| 4427636 | JORDON- PRYCE, KIMESHA J | Redacted | | | | | | | |
| 4386779 | JORDON, ARMANI N | Redacted | | | | | | | |
| 4648473 | JORDON, BETTY | Redacted | | | | | | | |
| 4687395 | JORDON, CHARMAINE | Redacted | | | | | | | |
| 4307745 | JORDON, KRISTYN C | Redacted | | | | | | | |
| 4613517 | JORDON, NARCISSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283132 | JORDON, NAUTERIA C | Redacted | | | | | | | |
| 4625591 | JORDON, TAMMI | Redacted | | | | | | | |
| 4237291 | JORDONNE, DIEUNY | Redacted | | | | | | | |
| 4398841 | JORDONNE, JESSICA | Redacted | | | | | | | |
| 4255704 | JORDONNE, NATHALIE | Redacted | | | | | | | |
| 4422191 | JORDON-THOMPSON, JARRETT L | Redacted | | | | | | | |
| 4752567 | JORDOR, FRANKIE | Redacted | | | | | | | |
| 4657431 | JORDRE, JOHN | Redacted | | | | | | | |
| 4817673 | JORDY AND HILARY STRAIN | Redacted | | | | | | | |
| 5796879 | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | 59864 | |
| 4806325 | JORE CORPORATION | C/O ACCOUNTS RECEIVABLE | 34837 INNOVATION DRIVE | | | RONAN | MT | 59864 | |
| 4807140 | JORE CORPORATION | TRACY PAGEL | 34837 INNOVATION DRIVE | | | RONAN | MT | 59864 | |
| 4340792 | JORGBOR, SELMA | Redacted | | | | | | | |
| 4817674 | JORGE & MICHELLE | Redacted | | | | | | | |
| 4831339 | Jorge & Susan Caverly | Redacted | | | | | | | |
| 4837842 | JORGE & YALIS RODRIGUEZ | Redacted | | | | | | | |
| 4851392 | JORGE A LEON | 1625 W CALLE DEL REY | | | | Tucson | AZ | 85713 | |
| 5662530 | JORGE A LOPEZ | 3637 CNTRY CLUB BLVD APT B | | | | CAPE CORAL | FL | 33904 | |
| 5662532 | JORGE A RODRIGUEZ | 715 E TWICKENHAM TRL | | | | HOUSTON | TX | 77076 | |
| 4817675 | JORGE ALMONCA | Redacted | | | | | | | |
| 4803757 | JORGE ALONSO | DBA MY EXPORTS WORLDWIDE | 12791 WESTERN AVE UNIT F | | | GARDEN GROVE | CA | 92841 | |
| 4837843 | JORGE AND BARBARA FIGUERA | Redacted | | | | | | | |
| 4837844 | JORGE AND SUSANA VILA | Redacted | | | | | | | |
| 4797748 | JORGE AVELLA | DBA THE GOLDWING PLACE | 7842 SW CORAL WAY | | | MIAMI | FL | 33155 | |
| 5662554 | JORGE CALDER | 545 POND ST | | | | BRIDGEPORT | CT | 06606 | |
| 4837845 | JORGE CALZADILLA | Redacted | | | | | | | |
| 4837846 | JORGE CARSTENSEN | Redacted | | | | | | | |
| 4503549 | JORGE CASIANO, RAYMOND M | Redacted | | | | | | | |
| 4837847 | JORGE CASTRO | Redacted | | | | | | | |
| 4837848 | JORGE CONDOMINA | Redacted | | | | | | | |
| 4204574 | JORGE CUEVAS, ROCHELLE | Redacted | | | | | | | |
| 4848333 | JORGE D BONILLA | 1338 7TH CT | | | | Lakeland | FL | 33805 | |
| 4837849 | JORGE DIAZ & JOSE PABLO PEREZ | Redacted | | | | | | | |
| 4847413 | JORGE E MENDEZ | 6740 HAYVENHURST AVE APT 37 | | | | Van Nuys | CA | 91406 | |
| 4797606 | JORGE ELIECER RODRIGUEZ | DBA JR COLOMBIAN EMERALDS | 3755 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| 4837850 | JORGE ESTRELLA | Redacted | | | | | | | |
| 4837851 | JORGE HERNANDEZ | Redacted | | | | | | | |
| 4837852 | JORGE HERNANDEZ/ARCHITECT | Redacted | | | | | | | |
| 5662582 | JORGE HERRERA | 4 ASSISI WAY NONE | | | | NORWALK | CT | 06851 | |
| 5662586 | JORGE L MARTINEZ | 215 MAIN ST APT 211 | | | | SAUSALITO | CA | 94965 | |
| 4837853 | JORGE L. BOUZA & ASSOCIATES | Redacted | | | | | | | |
| 4810753 | JORGE LUIS LLEDO JR | 8789 SW 132 ST | | | | MIAMI | FL | 33176 | |
| 4845704 | JORGE M BARRIGA | 2611 FORTESQUE AVE FL 1 | | | | Oceanside | NY | 11572 | |
| 4230626 | JORGE MUSA, JORGE | Redacted | | | | | | | |
| 4846726 | JORGE ORTEGA | 13473 NOBLE PLACE | | | | Chino | CA | 91710 | |
| 4852685 | JORGE PAREDES | 8307 RIVER RD | | | | Pennsauken | NJ | 08110 | |
| 4837854 | JORGE ROSSO ARCHITECTURE/INTERIORS | Redacted | | | | | | | |
| 4802454 | JORGE SARAVIA | DBA 88PRINTERS | 3302 CHAUNCEY PL 102 | | | MOUNT RAINIER | MD | 20712 | |
| 4869303 | JORGE VALDEZ | 6000 MOWRY AVE | | | | NEWARK | CA | 94560 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837855 | JORGE VALDIVIA | Redacted | | | | | | | |
| 5796880 | Jorge Valencia | 5950 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| 4890341 | Jorge Valencia | Attn: President / General Counsel | 3950 E BROADWAY ST | | | TUCSON | AZ | 85711 | |
| 4889047 | JORGE VALENCIA | VALENCIA WATCH REPAIR | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4497823 | JORGE, ABRAHAM | Redacted | | | | | | | |
| 4591447 | JORGE, ALTAGRACIA | Redacted | | | | | | | |
| 4600320 | JORGE, AMANDA | Redacted | | | | | | | |
| 4837856 | JORGE, CARLOS | Redacted | | | | | | | |
| 4402670 | JORGE, CARLOS M | Redacted | | | | | | | |
| 4496002 | JORGE, DEBORAH | Redacted | | | | | | | |
| 4505637 | JORGE, GABRIELLA | Redacted | | | | | | | |
| 4259185 | JORGE, JACKLYN M | Redacted | | | | | | | |
| 4179490 | JORGE, JUAN C | Redacted | | | | | | | |
| 4176912 | JORGE, LINDSAY ANNE | Redacted | | | | | | | |
| 4395895 | JORGE, LUIS E | Redacted | | | | | | | |
| 4837857 | JORGE, MARIA | Redacted | | | | | | | |
| 4607003 | JORGE, MARILYN | Redacted | | | | | | | |
| 4749018 | JORGE, MIRNA | Redacted | | | | | | | |
| 4634724 | JORGE, SAUNDRA | Redacted | | | | | | | |
| 4251280 | JORGE, UNA V | Redacted | | | | | | | |
| 4837858 | Jorge,Coronel | Redacted | | | | | | | |
| 4864562 | JORGENSEN & CO | 2691 S EAST AVE | | | | FRESNO | CA | 93706 | |
| 4877378 | JORGENSEN SALES | JARGENSEN SALES CO | 4333 WATERSON PARK ROAD | | | LOUISVILLE | KY | 40213 | |
| 4277013 | JORGENSEN, ALTHEA T | Redacted | | | | | | | |
| 4156057 | JORGENSEN, AMY C | Redacted | | | | | | | |
| 4827799 | JORGENSEN, BLAISE | Redacted | | | | | | | |
| 4387779 | JORGENSEN, BRENNA | Redacted | | | | | | | |
| 4278040 | JORGENSEN, CARL N | Redacted | | | | | | | |
| 4277269 | JORGENSEN, CODY | Redacted | | | | | | | |
| 4581462 | JORGENSEN, COLTON J | Redacted | | | | | | | |
| 4727415 | JORGENSEN, DAVID | Redacted | | | | | | | |
| 4720479 | JORGENSEN, DEBRA J | Redacted | | | | | | | |
| 4351116 | JORGENSEN, EMILY | Redacted | | | | | | | |
| 4550542 | JORGENSEN, ERIKA | Redacted | | | | | | | |
| 4577019 | JORGENSEN, ERNEST C | Redacted | | | | | | | |
| 4563827 | JORGENSEN, EVE M | Redacted | | | | | | | |
| 4278994 | JORGENSEN, GERALD S | Redacted | | | | | | | |
| 4598430 | JORGENSEN, JANET | Redacted | | | | | | | |
| 4817676 | JORGENSEN, JENNIFER | Redacted | | | | | | | |
| 4701294 | JORGENSEN, JOHN | Redacted | | | | | | | |
| 4623079 | JORGENSEN, JUDY | Redacted | | | | | | | |
| 4203146 | JORGENSEN, KATHERIN C | Redacted | | | | | | | |
| 4549196 | JORGENSEN, KENT | Redacted | | | | | | | |
| 4582045 | JORGENSEN, KRISTI | Redacted | | | | | | | |
| 4758865 | JORGENSEN, LAURA Y | Redacted | | | | | | | |
| 4734489 | JORGENSEN, LINDA | Redacted | | | | | | | |
| 4329438 | JORGENSEN, LISA | Redacted | | | | | | | |
| 4305753 | JORGENSEN, MELISSA | Redacted | | | | | | | |
| 4162388 | JORGENSEN, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415841 | JORGENSEN, MICHAEL L | Redacted | | | | | | | |
| 4376560 | JORGENSEN, PATRICIA L | Redacted | | | | | | | |
| 4734765 | JORGENSEN, PAUL A | Redacted | | | | | | | |
| 4357665 | JORGENSEN, PAULA | Redacted | | | | | | | |
| 4693916 | JORGENSEN, RASMUS | Redacted | | | | | | | |
| 4642366 | JORGENSEN, RICHARD | Redacted | | | | | | | |
| 4761577 | JORGENSEN, RON | Redacted | | | | | | | |
| 4649846 | JORGENSEN, SARAH | Redacted | | | | | | | |
| 4314729 | JORGENSEN, SARAH M | Redacted | | | | | | | |
| 4728671 | JORGENSEN, STEVE | Redacted | | | | | | | |
| 4514611 | JORGENSEN, SUSAN | Redacted | | | | | | | |
| 4465588 | JORGENSEN, TOM | Redacted | | | | | | | |
| 4273082 | JORGENSEN, TWYLA | Redacted | | | | | | | |
| 4719466 | JORGENSEN, VIRGINIA | Redacted | | | | | | | |
| 4827800 | JORGENSEN,LINDA | Redacted | | | | | | | |
| 4827801 | JORGENSON, BLAISE | Redacted | | | | | | | |
| 4298525 | JORGENSON, JERI | Redacted | | | | | | | |
| 4725952 | JORGENSON, JIM | Redacted | | | | | | | |
| 4540686 | JORGENSON, KOBIE L | Redacted | | | | | | | |
| 4827802 | JORGENSON, LEE AND SIBYL | Redacted | | | | | | | |
| 4168146 | JORGENSON, LLOYD M | Redacted | | | | | | | |
| 4722406 | JORGENSON, SHERRIE | Redacted | | | | | | | |
| 5662660 | JORHAM VEGA | HC 04 BOX 45989 | | | | CAGUAS | PR | 00727 | |
| 4472471 | JORINSCAY, WILLIAM | Redacted | | | | | | | |
| 4672472 | JORKEY, MICHELLE M | Redacted | | | | | | | |
| 5662665 | JORMARIE NUNEZ | 5325 W NELSON | | | | CHICAGO | IL | 60641 | |
| 4297214 | JORND, MELISSA D | Redacted | | | | | | | |
| 4714620 | JOROMAT, CHRIS | Redacted | | | | | | | |
| 4231944 | JORQUERA, TAYLAR | Redacted | | | | | | | |
| 4742068 | JORSLING, ESTHER | Redacted | | | | | | | |
| 4690645 | JORSLING, PATRICIA | Redacted | | | | | | | |
| 4860978 | JORSON & CARLSON CO INC | 1501 PRATT BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4177707 | JORVINA, ROLAND | Redacted | | | | | | | |
| 4837859 | JOS BAKKER | Redacted | | | | | | | |
| 4345517 | JOS, ALEXANDER | Redacted | | | | | | | |
| 4156801 | JOSAFAT, ANGELA | Redacted | | | | | | | |
| 4240774 | JOSAPHAT, CARLENS | Redacted | | | | | | | |
| 4244096 | JOSAPHAT, JULIEN | Redacted | | | | | | | |
| 4807470 | JOSE & DORA ESPINDOLA (DESIGN CUT) | Redacted | | | | | | | |
| 4831340 | JOSE & KRISTINA JARA | Redacted | | | | | | | |
| 4837860 | JOSE & NICOLE COSTA | Redacted | | | | | | | |
| 4837861 | JOSE (MUNOZ) ANGEL | Redacted | | | | | | | |
| 4889083 | JOSE A ARCE | VERDE 3 NORTE | CALLE PLANICIES DF-18 VALLE | | | BAYAMON | PR | 00961 | |
| 4852273 | JOSE A CABRERA | 9426 WILCOXEN DR | | | | MANASSAS PARK | VA | 20111 | |
| 4845664 | JOSE A SERRANO | 9128 BREVARD DR | | | | Sacramento | CA | 95829 | |
| 4847168 | JOSE AGUIRRE | 1361 HIDDEN SPRINGS PL | | | | Chula Vista | CA | 91915 | |
| 4850321 | JOSE ALVAREZ | 3045 GOLDEN EAGLE LN | | | | Modesto | CA | 95356 | |
| 4797373 | JOSE AMAURI GARCIA | DBA BIG ILLUSION JEWELRY PACK | 2029 NW 22 CT | | | MIAMI | FL | 33142 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7465 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662713 | JOSE ANGEL DOMINGUEZ | 11964 SPIRE HILL DR | | | | EL PASO | TX | 79936 | |
| 4837862 | JOSE ANTONIO GOMEZ | Redacted | | | | | | | |
| 4837863 | Jose Antonio Lugo | Redacted | | | | | | | |
| 5662717 | JOSE ARAUJO | 180 SHAWMUT AVE | | | | PAWTUCKET | RI | 02863 | |
| 4853235 | JOSE ARGUETA-SOSA | 701 WILLIAM ST | | | | Trenton | NJ | 08610 | |
| 4837864 | JOSE BATULE | Redacted | | | | | | | |
| 4239153 | JOSE BERROA, INDIRA | Redacted | | | | | | | |
| 4800659 | JOSE COLLECTIONS | 890 LAKE PLEASANT | | | | PEORIA | AZ | 85363 | |
| 4427603 | JOSE CORDOVA, EVELYN | Redacted | | | | | | | |
| 4848861 | JOSE CRUZ | 747 MCCASLIN ST | | | | Pittsburgh | PA | 15217-2629 | |
| 4849504 | JOSE CUADRA | 6133 230TH ST | | | | OAKLAND GARDENS | NY | 11364 | |
| 5662776 | JOSE D ROMERO | 67 JONES ST NW | | | | KENNESAW | GA | 30152 | |
| 5662800 | JOSE ESCOBAR | BDA HERNANDEZ 16 CALLE GR | | | | SAN JUAN | PR | 00924 | |
| 4837865 | JOSE FANO | Redacted | | | | | | | |
| 5662807 | JOSE FEBUS | COND LAGOS DEL NORTE APT1706 | | | | TOA BAJA | PR | 00949 | |
| 4851529 | JOSE FRANCISCO VALENCIANO-SALAZAR | 18960 CAJON BLVD | | | | San Bernardino | CA | 92407 | |
| 4845293 | JOSE G BERBER | 21541 JULIANN ALYES | | | | Porter | TX | 77365 | |
| 5662826 | JOSE GARNICA | 2583 FARRINGTON WAY | | | | PALO ALTO | CA | 94303 | |
| 4860821 | JOSE GUTIERREZ | 14719 CHADRON AVE 8 | | | | GARDENA | CA | 90249 | |
| 4817677 | JOSE GUTIERREZ | Redacted | | | | | | | |
| 4848536 | JOSE L PEREZ | 1111 VISTA VALET | | | | San Antonio | TX | 78216 | |
| 4837866 | JOSE L PEREZ | Redacted | | | | | | | |
| 4886415 | JOSE L RUIZ | RUIZ GOLD | 21082 RUSTLEWOOD AVE | | | BOCA RATON | FL | 33412 | |
| 4849294 | JOSE L TORRES | 854 SANTIATO DR | | | | Fayetteville | NC | 28314 | |
| 4877773 | JOSE LARA PHOTOGRAPHY | JOSE R LARA CANINO | URB PINERO 160 ALHAMBRA ST | | | SAN JUAN | PR | 00917 | |
| 4851428 | JOSE LIZARDI | URB RIVER VIEW CALLE 5 F18 | | | | BAYAMON | PR | 00957 | |
| 4851140 | JOSE LOPEZ | 335 CALLE WEST ROSE | URB CIUDAD JARDIN | | | CAROLINA | PR | 00987 | |
| 4847177 | JOSE LOPEZ | 4840 KINGBIRD WAY | | | | Sacramento | CA | 95842 | |
| 4796365 | JOSE LUGO | DBA CLOSEOUTS EXPRESS | 8900 MENTOR AVE | | | MENTOR | OH | 44060 | |
| 4798068 | JOSE LUGO | DBA KOLMAR DIRECT | 8671 TYLER BLVD UNIT D | | | MENTOR | OH | 44060 | |
| 5662891 | JOSE LUIS ALMARZA DIAZ | 13949 BAMMEL NORTH HOUSTO | | | | HOUSTON | TX | 77066 | |
| 4846982 | JOSE M LOPEZ | 325 ADMIRAL LN | | | | Bronx | NY | 10473 | |
| 5662912 | JOSE MACHUCA | CALLE SERDENA | | | | SAN JUAN | PR | 00920 | |
| 4847309 | JOSE MARBOL | 134 W 113TH ST | | | | Los Angeles | CA | 90061 | |
| 4846383 | JOSE MATIAS MARANON | 6208 ALCOVE AVE | | | | North Hollywood | CA | 91606 | |
| 4852584 | JOSE MICLAT | 1576 COPPER PENNY DR | | | | Chula Vista | CA | 91915 | |
| 4845478 | JOSE MIGUEL CHACON | 18979 REDLAND RD APT 14203 | | | | San Antonio | TX | 78259 | |
| 4795747 | JOSE MORALES VELAZQUEZ | DBA DJEM GUERRERU INC | 251 E PROSPECT ST | | | YORK | PA | 17403 | |
| 4853114 | JOSE N MAZARIEGO | 451 CALL HOLLOW RD | | | | Stony Point | NY | 10980 | |
| 4849329 | JOSE PEREIRA | URB MONTE BIRSAS CALLE M J-27 | | | | FAJARDO | PR | 00738 | |
| 4801758 | JOSE R GONZALEZ | DBA CHEFSKIN | 1008 E PECAN BLVD BLDG - D | | | MCALLEN | TX | 78501 | |
| 4837867 | JOSE R. RODRIGUEZ | Redacted | | | | | | | |
| 4852114 | JOSE RAMOS | 3 LYNCH ST | | | | Providence | RI | 02909 | |
| 4852325 | JOSE RICARDO RIVAS REYAS | 2380 FLORENCE ST | | | | Aurora | CO | 80010 | |
| 4846811 | JOSE RODRIGUEZ | 2809 CARNOUSTIE CT | | | | Ontario | CA | 91761 | |
| 4837868 | JOSE RODRIGUEZ | Redacted | | | | | | | |
| 4837869 | JOSE ROSARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847556 | JOSE RUBEN RENTERIA CORTINAS | 831 BOSTWOOD LN | | | | Concord | NC | 28025 | |
| 4847377 | JOSE SALAZAR | 1301 ADAMS CT | | | | Woodland | CA | 95776 | |
| 5663044 | JOSE SALGADO | 844 8TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 4827803 | JOSE SANCHEZ | Redacted | | | | | | | |
| 4837870 | JOSE SEGURA | Redacted | | | | | | | |
| 4837871 | JOSE SOUTO | Redacted | | | | | | | |
| 5663066 | JOSE T CARRIEDO | 4495 W YALE | | | | FRESNO | CA | 93722 | |
| 4837872 | JOSE TIRADO | Redacted | | | | | | | |
| 4798858 | JOSE VALLE | DBA VALLE STUDIOS LLC | 1310 S 7TH AVE | | | KELSO | WA | 98626 | |
| 4289781 | JOSE, ANNA M | Redacted | | | | | | | |
| 4551739 | JOSE, BLANCA | Redacted | | | | | | | |
| 4750675 | JOSE, CLARA N | Redacted | | | | | | | |
| 4296958 | JOSE, DAVIS | Redacted | | | | | | | |
| 4294639 | JOSE, DHANYA | Redacted | | | | | | | |
| 4232524 | JOSE, EDJUIANA S | Redacted | | | | | | | |
| 4250545 | JOSE, IRIS | Redacted | | | | | | | |
| 4419526 | JOSE, JISA | Redacted | | | | | | | |
| 4272418 | JOSE, JOANNE MAE N | Redacted | | | | | | | |
| 4192252 | JOSE, JOHN | Redacted | | | | | | | |
| 4281264 | JOSE, JOHNSY P | Redacted | | | | | | | |
| 4287246 | JOSE, JUSTIN | Redacted | | | | | | | |
| 4626766 | JOSE, LAUREN | Redacted | | | | | | | |
| 4158979 | JOSE, LEYLA | Redacted | | | | | | | |
| 4755293 | JOSE, MARIBEL | Redacted | | | | | | | |
| 4720868 | JOSE, MIRLANDE | Redacted | | | | | | | |
| 4528303 | JOSE, NISHA | Redacted | | | | | | | |
| 4202341 | JOSE, OSCAR | Redacted | | | | | | | |
| 4335700 | JOSE, SERGIO | Redacted | | | | | | | |
| 4283736 | JOSE, SHERRIN | Redacted | | | | | | | |
| 4232063 | JOSE, SOFIA | Redacted | | | | | | | |
| 4678304 | JOSE, THOMAS | Redacted | | | | | | | |
| 4270997 | JOSEBRANNAM, RANDALL R | Redacted | | | | | | | |
| 5663115 | JOSEFA RAMOS | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | |
| 4328269 | JOSEFIAK, NEIL | Redacted | | | | | | | |
| 5663124 | JOSEFINA GAYTAN | 1726 KARL WYLER | | | | EL PASO | TX | 79936 | |
| 5663135 | JOSEFINA NUNEZ | 1622 GAVIOTA AVE | | | | LONG BEACH | CA | 90813 | |
| 5663143 | JOSEFINA SANCHEZ | 779 EL ARCO DR | | | | EL PASO | TX | 79907 | |
| 4848396 | JOSEFINA SUMMERS | 5872 OLD MEMORY LN | | | | San Diego | CA | 92114 | |
| 5663149 | JOSEFINO DAVID | 124 HALSEY ST | | | | NEWARK | NJ | 07102 | |
| 4253989 | JOSEFOWITZ, GENESIS L | Redacted | | | | | | | |
| 4837873 | JOSEFSBERG, MARLENE | Redacted | | | | | | | |
| 5663154 | JOSEL CANCHOLA | 5209 PERKINS RD | | | | OXNARD | CA | 93033 | |
| 4810068 | JOSEL SUAREZ DESIGN CONSULTING | 1230 VAN BUREN ST | | | | HOLLYWOOD | FL | 33019 | |
| 5663181 | JOSELYN MULERO | CALLE ATENAS G-96 EXT FOREST HILL | | | | BAYAMON | PR | 00956 | |
| 4591743 | JOSENBERGER, CAROL | Redacted | | | | | | | |
| 4436772 | JOSENBERGER, JENNIFER | Redacted | | | | | | | |
| 4455986 | JOSENBERGER, TRACY | Redacted | | | | | | | |
| 4231963 | JOSENDIS, DANIELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7467 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4293507 | JOSENHANS, DEBORAH J | Redacted | | | | | | | |
| 4837874 | JOSEPH & ADLE PACINI | Redacted | | | | | | | |
| 4837875 | JOSEPH & BARBARA AVENI | Redacted | | | | | | | |
| 4817679 | JOSEPH & JEAN D'ANDRE | Redacted | | | | | | | |
| 4837876 | JOSEPH & JENNY ANN MAGARELLI | Redacted | | | | | | | |
| 4817680 | JOSEPH & PEGGY NICHOLAS | Redacted | | | | | | | |
| 4887296 | JOSEPH A CARROCK | SEARS OPTICAL 2603 | 1 SANGERTOWN SQ 1 | | | NEW HARTFORD | NY | 13413 | |
| 4850403 | JOSEPH A ESTRADA | 801 N MINGO RD | LOT #120 | | | Tulsa | OK | 74116 | |
| 4867429 | JOSEPH A FRASER | 4383 WEST SANDWICH ROAD | | | | SANDWICH | IL | 60548 | |
| 4837877 | JOSEPH ACIERNO | Redacted | | | | | | | |
| 4837878 | JOSEPH AND CYNTHIA HAAS | Redacted | | | | | | | |
| 4817681 | JOSEPH AND SUN KIM | Redacted | | | | | | | |
| 4837879 | JOSEPH ANGELERI INC. | Redacted | | | | | | | |
| 4810168 | JOSEPH BALISTRERI | 4420 NE 27 AVE. | | | | LIGHTHOUSE POINT | FL | 33064 | |
| 4837880 | JOSEPH BAUMER | Redacted | | | | | | | |
| 4852346 | JOSEPH BIERMAN | 34192 WARSAW TRL | | | | Cannon Falls | MN | 55009 | |
| 5663224 | JOSEPH BOULANGER | 1438 EVERGREEN DR | | | | LAKEVIEW | NY | 14085 | |
| 4849997 | JOSEPH BRAZZIEL | 8853 S EGGLESTON AVE | | | | Chicago | IL | 60620 | |
| 5663228 | JOSEPH BROOKS | 2001 EAST ADAMS | | | | SPRINGFIELD | IL | 62703 | |
| 4847761 | JOSEPH BROZAK | 1920 BANCROFT RD | | | | Orange | TX | 77632 | |
| 4802225 | JOSEPH BURNETT | DBA STEEZSTUFF | P.O. BOX 2316 | | | CHINO | CA | 93436 | |
| 4799923 | JOSEPH C SMITH | DBA CARSONS COLLECTIBLES | 9909 OLIVER DRIVE | | | AUSTIN | TX | 78736 | |
| 4827804 | Joseph C. Jenkins | Redacted | | | | | | | |
| 4827805 | JOSEPH C. MIERAU LLC | Redacted | | | | | | | |
| 4850860 | JOSEPH CALLEWAERT | 1348 GREENVISTA LN | | | | GULF BREEZE | FL | 32563 | |
| 5663238 | JOSEPH CARLSON | 735 FILLMORE ST NE UNIT 2 | | | | MINNEAPOLIS | MN | 55413 | |
| 5663242 | JOSEPH CASSIE | 1004 N WEST STREET | | | | LIMA | OH | 45804 | |
| 4851492 | JOSEPH CASSISI | 8202 17TH AVE | | | | Brooklyn | NY | 11214 | |
| 4887613 | JOSEPH CERCONE | SEARS OPTICAL LOCATION 2574 | 1200 US HWY 22 | | | PHILLIPSBURG | NJ | 08865 | |
| 4848468 | JOSEPH CHEPES | 404 LOCUST ST | | | | Masontown | PA | 15461 | |
| 4862765 | JOSEPH CHURCHILL | 203 W LOUISIANA AVENUE | | | | TAMPA | FL | 33603 | |
| 4837881 | JOSEPH CINCOTTA | Redacted | | | | | | | |
| 5663250 | JOSEPH CISNEROS | 629 S ALDER ST | | | | BURLINGTON | WA | 98233 | |
| 5663252 | JOSEPH CLARK | 1336 EAST ELMS ST LOT14 | | | | GRIFFITH | IN | 46319 | |
| 4804239 | JOSEPH COPPOLA | DBA H&J ELECTRONIXS | 86 ELENOR AVE | | | MANORVILLE | NY | 11949 | |
| 4853237 | JOSEPH CRILLEY | 10212 STEAMBOAT LANDING LN | | | | Burke | VA | 22015 | |
| 4794868 | JOSEPH CUSHING | DBA PVC BUILDER | 15342 S KEELER STREET SUITE B | | | OLATHE | KS | 66062 | |
| 4877789 | JOSEPH D MURNO ARCHITECTS | JOSEPH D MURNO | 2 CRAWFORD ROAD | | | HARRISON | NY | 10528 | |
| 4887593 | JOSEPH D RICH | SEARS OPTICAL LOCATION 2331 | 3600 COUNTRY CLUB | | | JEFFERSON CITY | MO | 65109 | |
| 4848463 | JOSEPH D ROARK | 3504 S HALIFAX WAY | | | | Aurora | CO | 80013 | |
| 4872089 | JOSEPH D VICTORINO | A PLUS SWEEPING & PROPERTY MA | P O BOX 641 | | | CYPRESS | CA | 90630 | |
| 4847296 | JOSEPH DAJOSE | 9350 CORNER OAKS | | | | Houston | TX | 77036 | |
| 4801010 | JOSEPH DANA | DBA GOLDBOXONLINE | 2615 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 | |
| 5663261 | JOSEPH DANIEL | 15616 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 4837882 | JOSEPH DZIALO | Redacted | | | | | | | |
| 5663281 | JOSEPH E BELLRICHARD | 1309 17TH ST NE | | | | AUSTIN | MN | 55912 | |
| 4846747 | JOSEPH E COPE III | 26591 OLIVA DR | | | | Mission Viejo | CA | 92692 | |
| 4876674 | JOSEPH EDWARD WOOTEN | H D ELECTRONICS | 2221 WOOD | | | JONESBORO | AR | 72401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869100 | JOSEPH ELECTRIC CO | 5809 N COTTONWOOD AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4886077 | JOSEPH ELECTRONICS | RIVA TECHNOLOGIES INC | 6633 W HOWARD STREET | | | NILES | IL | 60714 | |
| 4837883 | JOSEPH ELMASRI | Redacted | | | | | | | |
| 4778279 | JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4805206 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 5796882 | Joseph F. Boulos- General Partner | ONE CANAL PLAZA FIFTH FLOOR | | | | PORTLAND | ME | 04101 | |
| 4798799 | JOSEPH FAZZIO INC | DBA JOSEPH FAZZIO INCORPORATED | 2760 GLASSBORO CROSSKEYS RD | | | GLASSBORO | NJ | 08028 | |
| 4848250 | JOSEPH FERENCHAK | 3679 BATH PIKE | | | | Bethlehem | PA | 18017 | |
| 5663305 | JOSEPH FURTEK | 9408 DEWEY PL | | | | CROWN POINT | IN | 46307 | |
| 4887513 | JOSEPH G MORRA | SEARS OPTICAL LOCATION 1623 | 5988 NABIL STREET | | | BALDWINSVILLE | NY | 13027 | |
| 4852121 | JOSEPH GARZA | 4700 NE 18TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4817682 | JOSEPH GAUL | Redacted | | | | | | | |
| 4846843 | JOSEPH GONZALEZ | 362 S LA VERNE AVE | | | | Los Angeles | CA | 90022 | |
| 4796869 | JOSEPH GRAHAM | DBA CAROUSELDREAM | 2111 CALLAWAY STREET | | | TEMPLE HILLS | MD | 20748 | |
| 4817683 | JOSEPH HENRICH | Redacted | | | | | | | |
| 4887326 | JOSEPH HERBA | SEARS OPTICAL BHOL FARM MKT PLACE | 5300 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| 4851367 | JOSEPH HOANG | 17 WASHINGTON AVE | | | | Port Jefferson Sta | NY | 11776 | |
| 4849161 | JOSEPH HUBBELL | 1701 74TH ST SE | | | | Everett | WA | 98203 | |
| 4561674 | JOSEPH III, FERNANDO | Redacted | | | | | | | |
| 5663335 | JOSEPH ISLA | 10627 EAGLE GLEN | | | | HOUSTON | TX | 77041 | |
| 4858760 | JOSEPH J BARBAGALLO | 110 DUNCAN DRIVE | | | | N ANDOVER | MA | 01845 | |
| 5792556 | JOSEPH J DUFFY COMPANY | 4994 ELSTON AVE. | | | | CHICAGO | IL | 60630 | |
| 4867042 | JOSEPH JOSEPH INC | 41 41 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 4324878 | JOSEPH JR, GEORGE | Redacted | | | | | | | |
| 4774575 | JOSEPH JR.ISIAH, ISIAH | Redacted | | | | | | | |
| 4794912 | JOSEPH KARAM | DBA TOSCANA IMPORTS - MANNA DI VIT | PO BOX 28044 | | | SAN JOSE | CA | 95159 | |
| 4797426 | JOSEPH KINCAPE | DBA DIRECT TOOL SOURCE | 858 FORGEDALE RD | | | BARTO | PA | 19504 | |
| 4850744 | JOSEPH KLEINER | 203 E 125TH PL S | | | | Jenks | OK | 74037 | |
| 4181051 | JOSEPH KUDILL, TESSY | Redacted | | | | | | | |
| 4854052 | Joseph L Guth DBA Guth Construction | 289 Brookhaven Dr | | | | Gahanna | OH | 43230 | |
| 4817684 | JOSEPH L ZIEGLER | Redacted | | | | | | | |
| 5663368 | JOSEPH LAMB | 17 JOAN WAY | | | | ASHEVILLE | NC | 28806 | |
| 4849041 | JOSEPH LAMPING | 19142 HART ST | | | | Reseda | CA | 91335 | |
| 4845539 | JOSEPH LANESE | PO BOX 53 | | | | Cropseyville | NY | 12052 | |
| 4817685 | JOSEPH LASCOLA | Redacted | | | | | | | |
| 5663379 | JOSEPH LISE | 839 JARNAC DRIVE | | | | KISSIMMEE | FL | 34758 | |
| 4807953 | JOSEPH LTD DOTHAN LLC | ATTN: BRENDA PERRERE | P.O. BOX 4101 | | | BATON ROUGE | LA | 70821 | |
| 4883816 | JOSEPH M STINSON | P O DRAWER 408 | | | | TYLERTOWN | MS | 39667 | |
| 4817686 | Joseph M Visse | Redacted | | | | | | | |
| 5663392 | JOSEPH MADER | 15383 43RD ST SW | | | | COKATO | MN | 55321 | |
| 4803858 | JOSEPH MARRAPODI | DBA GET RARE | 2205 W. 136TH AVE 106-101 | | | MORAGA | CA | 94556 | |
| 4837884 | JOSEPH MC MAHON | Redacted | | | | | | | |
| 5796884 | Joseph McNeill, III | 5245 Tapestry Court | | | | Fairfield | CA | 94534 | |
| 5788713 | JOSEPH MCNEILL, III | ATTN: JOSEPH A. MCNEILL, III | 5245 TAPESTRY COURT | | | FAIRFIELD | CA | 94534 | |
| 5663412 | JOSEPH MEYER | 2417 MARTIN RD | | | | NEW ORLEANS | LA | 70127 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887076 | JOSEPH MORRA | SEARS OPTICAL 1353 | 3649 ERIE BLVD EAST | | | DEWITT | NY | 13214 | |
| 4877807 | JOSEPH MULLARKEY DISTRIBUTORS INC | JOSEPH MULLARKEY DIST INC | 2200 RIDGE DRIVE | | | GLENVIEW | IL | 60025 | |
| 4817687 | JOSEPH MUZZI JOSE LARA | Redacted | | | | | | | |
| 4849444 | JOSEPH NERO | 34 NORINE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5663431 | JOSEPH NUNES | 24 HARRISON AVE APT 2 | | | | GARFIELD | NJ | 07026 | |
| 5663433 | JOSEPH ODOM | 18 DOGWOOD DR | | | | SILVER CREEK | MS | 39663 | |
| 4887527 | JOSEPH OLSON | SEARS OPTICAL LOCATION 1718 | 1000 NEWGATE MALL | | | OGDEN | UT | 84405 | |
| 4887508 | JOSEPH P MOSTOW | SEARS OPTICAL LOCATION 1608 | 3032 CALLE JUAREZ | | | SAN CLEMENTE | CA | 92673 | |
| 5663445 | JOSEPH PAULSON | 6036 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 4845387 | JOSEPH PAYSON | PO BOX 1087 | | | | La Mesa | CA | 91944 | |
| 5663447 | JOSEPH PETROUSKI | 23864 STATE HWY 210 | | | | MC GREGOR | MN | 55760 | |
| 5663448 | JOSEPH PIMENTEL | 7601 NW 74TH AVE | | | | MEDLEY | FL | 33166 | |
| 4817678 | JOSEPH R PALESE JR | Redacted | | | | | | | |
| 4827806 | JOSEPH RAO | Redacted | | | | | | | |
| 4837885 | JOSEPH RAVID | Redacted | | | | | | | |
| 4861606 | JOSEPH REPOSA | 17 BAKER ROAD | | | | READING | MA | 01867 | |
| 4817688 | JOSEPH RICKS | Redacted | | | | | | | |
| 5663460 | JOSEPH RIES | 1510 BRITTANY RD | | | | HASTINGS | MN | 55033 | |
| 4850192 | JOSEPH ROBERTS | 2807 HIGHWAY 267 S | | | | MC RAE | AR | 72102 | |
| 4845971 | JOSEPH RODRIGUEZ | 2146 TIERRA DEL SOL RD | | | | Boulevard | CA | 91905 | |
| 4851013 | JOSEPH ROMANO | 226 E 25TH ST | | | | Baltimore | MD | 21218 | |
| 4811371 | JOSEPH SACCO | 11028 PEGASUS DR | | | | LAS VEGAS | NV | 89135-7822 | |
| 4887277 | JOSEPH SCOTT PALOMBI OD | SEARS OPTICAL 2390 | 1475 UPPPER VALLEY PIKE | | | SPRINGFIELD | OH | 45504 | |
| 4851859 | JOSEPH SCRIMPSHIRE | 1444 PALMISANO DR | | | | Houma | LA | 70364 | |
| 4837886 | JOSEPH SELZ | Redacted | | | | | | | |
| 5663485 | JOSEPH SHAMEKA | 3980 NW 83RD LN | | | | CORAL SPRINGS | FL | 33065 | |
| 4874805 | JOSEPH SLEEPER & SONS INC | DAVID SLEEPER | 99 LYNDON ST | | | CARIBOU | ME | 07436 | |
| 4874788 | JOSEPH SLEEPER AND SONS INC | DAVID N SLEEPER | 99 LYNDON STREET | | | CARIBOU | ME | 04736 | |
| 4846617 | JOSEPH SOMMER | 104 CLEVELAND BAY CT | | | | Greenville | SC | 29615 | |
| 4852740 | JOSEPH SWARNS | 49 FORT HILL CIR | | | | Staten Island | NY | 10301 | |
| 4845857 | JOSEPH T ANTONIO | 1306 LEAPHART ST | | | | West Columbia | SC | 29169 | |
| 4864711 | JOSEPH T BERRENA MECHANICALS INC | 279 STANDING STONE AVE | | | | HUNTINGDON | PA | 16652 | |
| 4889352 | JOSEPH T FINDEIS | WHEEL CONSULTANTS | 2537-D PACIFIC COAST HWY #330 | | | TORRANCE | CA | 90505 | |
| 4866154 | JOSEPH T TURNER KERR | 3473 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511 | |
| 5663509 | JOSEPH THEISS | 23809 WYOMING AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5663511 | JOSEPH THOMAS | 2722 EXPRESS BLVD | | | | HOUMA | LA | 70363 | |
| 4850522 | JOSEPH TOTH | 2783 WOODLAND AVE | | | | Trooper | PA | 19403 | |
| 4870469 | JOSEPH TRICHILO SERVICE | 7417 LAKESHORE ROAD | | | | CICERO | NY | 13039 | |
| 4886924 | JOSEPH TUMAS | SEARS OPTICAL | RT 38 & LENOLA RD | | | MOORESTOWN | NJ | 08057 | |
| 5663524 | JOSEPH VERDICCHIO | 401 SIBLEY ST APT 221 | | | | SAINT PAUL | MN | 55101 | |
| 4845703 | JOSEPH WEISMAN | 117 GREENWOOD AVE | | | | Waterbury | CT | 06704 | |
| 5796885 | Joseph Wolf, Marvin L Wolf, Rosalie Rubaum | 115 North Doheny Drive, Suite 1 | | | | Los Angeles | CA | 90048 | |
| 5788519 | JOSEPH WOLF, MARVIN L WOLF, ROSALIE RUBAUM | ATTN: ROSALIE RUBAUM, MANAGER | 115 NORTH DOHENY DRIVE, SUITE 1 | | | LOS ANGELES | CA | 90048 | |
| 4854270 | JOSEPH WOLF, MARVIN L WOLF, ROSALIE RUBAUM | WOLF FAMILY SERIES LP DBA SERIES III, ONTARIO ENTERPRISES OF THE WOLF FAMILY SERIES LP | C/O WOLF AND ASSOCIATES | 115 NORTH DOHENY DRIVE, SUITE 1 | | LOS ANGELES | CA | 90048 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801652 | JOSEPH ZHOU | DBA HSALES | PO BOX 650669 | | | FRESH MEADOWS | NY | 11365 | |
| 4837887 | JOSEPH ZVESPER | Redacted | | | | | | | |
| 4607922 | JOSEPH, ADELE | Redacted | | | | | | | |
| 4336439 | JOSEPH, ADENA | Redacted | | | | | | | |
| 4322782 | JOSEPH, AISHA | Redacted | | | | | | | |
| 4562500 | JOSEPH, AJAHNY | Redacted | | | | | | | |
| 4748503 | JOSEPH, ALAN | Redacted | | | | | | | |
| 4247836 | JOSEPH, ALEXANDER | Redacted | | | | | | | |
| 4490050 | JOSEPH, ALHAGI | Redacted | | | | | | | |
| 4755098 | JOSEPH, ALICE | Redacted | | | | | | | |
| 4494303 | JOSEPH, ALICE | Redacted | | | | | | | |
| 4560997 | JOSEPH, ALICEA V | Redacted | | | | | | | |
| 4665640 | JOSEPH, ALOURDES | Redacted | | | | | | | |
| 4623204 | JOSEPH, ALVINA | Redacted | | | | | | | |
| 4715896 | JOSEPH, ANDREA | Redacted | | | | | | | |
| 4408126 | JOSEPH, ANDREW | Redacted | | | | | | | |
| 4398394 | JOSEPH, ANFERNEE | Redacted | | | | | | | |
| 4256329 | JOSEPH, ANGEL | Redacted | | | | | | | |
| 4446389 | JOSEPH, ANGELA B | Redacted | | | | | | | |
| 4230063 | JOSEPH, ANGELIC | Redacted | | | | | | | |
| 4760041 | JOSEPH, ANGELINE | Redacted | | | | | | | |
| 4376741 | JOSEPH, ANI | Redacted | | | | | | | |
| 4634352 | JOSEPH, ANNA | Redacted | | | | | | | |
| 4338768 | JOSEPH, ANNIE | Redacted | | | | | | | |
| 4420120 | JOSEPH, ANTHONY E | Redacted | | | | | | | |
| 4212845 | JOSEPH, ANTIONETTE | Redacted | | | | | | | |
| 4443094 | JOSEPH, ANTON | Redacted | | | | | | | |
| 4349292 | JOSEPH, ANU | Redacted | | | | | | | |
| 4347374 | JOSEPH, ARAM | Redacted | | | | | | | |
| 4599343 | JOSEPH, ARCHIE | Redacted | | | | | | | |
| 4561349 | JOSEPH, ASHERAH A | Redacted | | | | | | | |
| 4423784 | JOSEPH, ASHLEY V | Redacted | | | | | | | |
| 4247808 | JOSEPH, AUBREY J | Redacted | | | | | | | |
| 4711342 | JOSEPH, AUGUSTINE | Redacted | | | | | | | |
| 4620218 | JOSEPH, AUKEA | Redacted | | | | | | | |
| 4591853 | JOSEPH, BARBARA | Redacted | | | | | | | |
| 4760688 | JOSEPH, BEATRICE | Redacted | | | | | | | |
| 4817689 | JOSEPH, BEN | Redacted | | | | | | | |
| 4295822 | JOSEPH, BENJAMIN T | Redacted | | | | | | | |
| 4234782 | JOSEPH, BENSON | Redacted | | | | | | | |
| 4769442 | JOSEPH, BERNARD | Redacted | | | | | | | |
| 4771530 | JOSEPH, BETTY | Redacted | | | | | | | |
| 4251466 | JOSEPH, BIANCA B | Redacted | | | | | | | |
| 4256351 | JOSEPH, BIANCA K | Redacted | | | | | | | |
| 4337534 | JOSEPH, BILQIS | Redacted | | | | | | | |
| 4416449 | JOSEPH, BRIANN | Redacted | | | | | | | |
| 4528293 | JOSEPH, BRITTANY | Redacted | | | | | | | |
| 4325772 | JOSEPH, BRITTNEY M | Redacted | | | | | | | |
| 4427514 | JOSEPH, CARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7471 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4593920 | JOSEPH, CARLINE | Redacted | | | | | | | |
| 4268520 | JOSEPH, CARMEN | Redacted | | | | | | | |
| 4553352 | JOSEPH, CAROL J | Redacted | | | | | | | |
| 4221338 | JOSEPH, CAROLYN | Redacted | | | | | | | |
| 4323908 | JOSEPH, CHANTE N | Redacted | | | | | | | |
| 4323858 | JOSEPH, CHAR-LEE | Redacted | | | | | | | |
| 4230098 | JOSEPH, CHARLENE | Redacted | | | | | | | |
| 4562511 | JOSEPH, CHARLENE M | Redacted | | | | | | | |
| 4488332 | JOSEPH, CHARLOTTE A | Redacted | | | | | | | |
| 4420772 | JOSEPH, CHARLY | Redacted | | | | | | | |
| 4561215 | JOSEPH, CHARMANE | Redacted | | | | | | | |
| 4233230 | JOSEPH, CHASITY | Redacted | | | | | | | |
| 4331645 | JOSEPH, CHRISLANDE | Redacted | | | | | | | |
| 4255415 | JOSEPH, CHRISTIE | Redacted | | | | | | | |
| 4590362 | JOSEPH, CHRISTINE M. | Redacted | | | | | | | |
| 4185411 | JOSEPH, CHRISTOPHER M | Redacted | | | | | | | |
| 4195876 | JOSEPH, CLARE | Redacted | | | | | | | |
| 4242521 | JOSEPH, CLARENDA | Redacted | | | | | | | |
| 4641431 | JOSEPH, COURTNAY | Redacted | | | | | | | |
| 4561543 | JOSEPH, CRESTA | Redacted | | | | | | | |
| 4657524 | JOSEPH, CRYSTAL | Redacted | | | | | | | |
| 4358762 | JOSEPH, DALIDA | Redacted | | | | | | | |
| 4245415 | JOSEPH, DANDRE | Redacted | | | | | | | |
| 4561286 | JOSEPH, DANNIELLE T | Redacted | | | | | | | |
| 4747564 | JOSEPH, DARNETTA | Redacted | | | | | | | |
| 4627191 | JOSEPH, DARRICK | Redacted | | | | | | | |
| 4269107 | JOSEPH, DASMINE T | Redacted | | | | | | | |
| 4231543 | JOSEPH, DAVID | Redacted | | | | | | | |
| 4213841 | JOSEPH, DELIA | Redacted | | | | | | | |
| 4375478 | JOSEPH, DELISA | Redacted | | | | | | | |
| 4399633 | JOSEPH, DENILSON | Redacted | | | | | | | |
| 4692521 | JOSEPH, DENISE | Redacted | | | | | | | |
| 4575909 | JOSEPH, DENNIS | Redacted | | | | | | | |
| 4615426 | JOSEPH, DENNIS | Redacted | | | | | | | |
| 4597308 | JOSEPH, DERELL | Redacted | | | | | | | |
| 4527026 | JOSEPH, DERRICA T | Redacted | | | | | | | |
| 4176423 | JOSEPH, DEVIN | Redacted | | | | | | | |
| 4659472 | JOSEPH, DIANE | Redacted | | | | | | | |
| 4436328 | JOSEPH, DIANE M | Redacted | | | | | | | |
| 4606011 | JOSEPH, DIANNE | Redacted | | | | | | | |
| 4322768 | JOSEPH, DIAVION | Redacted | | | | | | | |
| 4438274 | JOSEPH, DIEUFORT | Redacted | | | | | | | |
| 4268846 | JOSEPH, DIOPHIL | Redacted | | | | | | | |
| 4421026 | JOSEPH, DONTAE A | Redacted | | | | | | | |
| 4756860 | JOSEPH, DORIS | Redacted | | | | | | | |
| 4179589 | JOSEPH, DORIS J | Redacted | | | | | | | |
| 4688062 | JOSEPH, DWAYNE | Redacted | | | | | | | |
| 4225076 | JOSEPH, EARL D | Redacted | | | | | | | |
| 4619108 | JOSEPH, EARL DEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562184 | JOSEPH, EBONY | Redacted | | | | | | | |
| 4327208 | JOSEPH, EDWARD | Redacted | | | | | | | |
| 4639685 | JOSEPH, EDWARD | Redacted | | | | | | | |
| 4272595 | JOSEPH, EDWARD | Redacted | | | | | | | |
| 4690358 | JOSEPH, ELEANOR | Redacted | | | | | | | |
| 4230059 | JOSEPH, ELI | Redacted | | | | | | | |
| 4561453 | JOSEPH, ELISA | Redacted | | | | | | | |
| 4235539 | JOSEPH, ELISABETH | Redacted | | | | | | | |
| 4267183 | JOSEPH, EMMA | Redacted | | | | | | | |
| 4727698 | JOSEPH, ENEDA | Redacted | | | | | | | |
| 4417592 | JOSEPH, ENRIQUE | Redacted | | | | | | | |
| 4163777 | JOSEPH, ERICA | Redacted | | | | | | | |
| 4443349 | JOSEPH, ERLANDES | Redacted | | | | | | | |
| 4623381 | JOSEPH, ERMITE | Redacted | | | | | | | |
| 4271949 | JOSEPH, ERRAN | Redacted | | | | | | | |
| 4251878 | JOSEPH, ERROL | Redacted | | | | | | | |
| 4402651 | JOSEPH, ESAIE | Redacted | | | | | | | |
| 4742590 | JOSEPH, ESTHER | Redacted | | | | | | | |
| 4509256 | JOSEPH, EVONNE | Redacted | | | | | | | |
| 4437712 | JOSEPH, EXAMINE | Redacted | | | | | | | |
| 4243777 | JOSEPH, EXANTE | Redacted | | | | | | | |
| 4711401 | JOSEPH, EZIEKEL | Redacted | | | | | | | |
| 4440103 | JOSEPH, FARINE | Redacted | | | | | | | |
| 4634017 | JOSEPH, FILBERTE | Redacted | | | | | | | |
| 4733010 | JOSEPH, FILS | Redacted | | | | | | | |
| 4322364 | JOSEPH, FREDDRICA | Redacted | | | | | | | |
| 4668998 | JOSEPH, FREDERICH | Redacted | | | | | | | |
| 4239876 | JOSEPH, GARRY | Redacted | | | | | | | |
| 4562005 | JOSEPH, GENEL | Redacted | | | | | | | |
| 4662604 | JOSEPH, GENELL | Redacted | | | | | | | |
| 4618221 | JOSEPH, GEORGE | Redacted | | | | | | | |
| 4251933 | JOSEPH, GEORGE C | Redacted | | | | | | | |
| 4488308 | JOSEPH, GERAL J | Redacted | | | | | | | |
| 4713573 | JOSEPH, GINA | Redacted | | | | | | | |
| 4467588 | JOSEPH, GLORIA Y | Redacted | | | | | | | |
| 4351788 | JOSEPH, GORDON | Redacted | | | | | | | |
| 4585266 | JOSEPH, GROVER | Redacted | | | | | | | |
| 4329377 | JOSEPH, GUENSLY | Redacted | | | | | | | |
| 4562428 | JOSEPH, HANNAH | Redacted | | | | | | | |
| 4596562 | JOSEPH, HELEN | Redacted | | | | | | | |
| 4592830 | JOSEPH, HELEN | Redacted | | | | | | | |
| 4657284 | JOSEPH, HILIEZE | Redacted | | | | | | | |
| 4250408 | JOSEPH, HINGMIGHT | Redacted | | | | | | | |
| 4767234 | JOSEPH, HUGUENS | Redacted | | | | | | | |
| 4401760 | JOSEPH, IAN | Redacted | | | | | | | |
| 4609183 | JOSEPH, INGRID | Redacted | | | | | | | |
| 4665720 | JOSEPH, JACOB | Redacted | | | | | | | |
| 4665719 | JOSEPH, JACOB | Redacted | | | | | | | |
| 4604916 | JOSEPH, JACQELINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7473 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588651 | JOSEPH, JACQUES | Redacted | | | | | | | |
| 4238084 | JOSEPH, JACQUES | Redacted | | | | | | | |
| 4417152 | JOSEPH, JACQUES F | Redacted | | | | | | | |
| 4562804 | JOSEPH, JADE | Redacted | | | | | | | |
| 4561636 | JOSEPH, JADEJAH S | Redacted | | | | | | | |
| 4538050 | JOSEPH, JAIDEN C | Redacted | | | | | | | |
| 4603394 | JOSEPH, JALEEL | Redacted | | | | | | | |
| 4603814 | JOSEPH, JAMELLA | Redacted | | | | | | | |
| 4243362 | JOSEPH, JAMES | Redacted | | | | | | | |
| 4589792 | JOSEPH, JANE | Redacted | | | | | | | |
| 4562490 | JOSEPH, JANEE | Redacted | | | | | | | |
| 4562173 | JOSEPH, JAQUEENAH S | Redacted | | | | | | | |
| 4363759 | JOSEPH, JASMIN | Redacted | | | | | | | |
| 4617379 | JOSEPH, JASMINE | Redacted | | | | | | | |
| 4198237 | JOSEPH, JASMINE | Redacted | | | | | | | |
| 4429718 | JOSEPH, JASON A | Redacted | | | | | | | |
| 4545912 | JOSEPH, JAYAN | Redacted | | | | | | | |
| 4524645 | JOSEPH, JAYRIELLE | Redacted | | | | | | | |
| 4235109 | JOSEPH, JAZMINE N | Redacted | | | | | | | |
| 4708416 | JOSEPH, JEAN | Redacted | | | | | | | |
| 4235378 | JOSEPH, JEAN WESDA | Redacted | | | | | | | |
| 4231813 | JOSEPH, JEANNE | Redacted | | | | | | | |
| 4327746 | JOSEPH, JEANNETTE | Redacted | | | | | | | |
| 4670859 | JOSEPH, JEANNETTE | Redacted | | | | | | | |
| 4248894 | JOSEPH, JEFFERSON | Redacted | | | | | | | |
| 4442875 | JOSEPH, JEFFREY | Redacted | | | | | | | |
| 4323848 | JOSEPH, JENEISE | Redacted | | | | | | | |
| 4491867 | JOSEPH, JENNA M | Redacted | | | | | | | |
| 4738131 | JOSEPH, JENNIFER E E | Redacted | | | | | | | |
| 4368625 | JOSEPH, JENNIFER R | Redacted | | | | | | | |
| 4562444 | JOSEPH, JENNISHA L | Redacted | | | | | | | |
| 4325000 | JOSEPH, JERRY L | Redacted | | | | | | | |
| 4245448 | JOSEPH, JESSICA | Redacted | | | | | | | |
| 4243487 | JOSEPH, JESSICA | Redacted | | | | | | | |
| 4468151 | JOSEPH, JESUMENE | Redacted | | | | | | | |
| 4239151 | JOSEPH, JHYMANI | Redacted | | | | | | | |
| 4427851 | JOSEPH, JITHIN K | Redacted | | | | | | | |
| 4748650 | JOSEPH, JOAN  L | Redacted | | | | | | | |
| 4727881 | JOSEPH, JOEL | Redacted | | | | | | | |
| 4664528 | JOSEPH, JOHN | Redacted | | | | | | | |
| 4734592 | JOSEPH, JOHN | Redacted | | | | | | | |
| 4667757 | JOSEPH, JOHNNIE Z | Redacted | | | | | | | |
| 4636572 | JOSEPH, JOHNNY | Redacted | | | | | | | |
| 4265226 | JOSEPH, JOJY | Redacted | | | | | | | |
| 4265012 | JOSEPH, JOLLY | Redacted | | | | | | | |
| 4694958 | JOSEPH, JON | Redacted | | | | | | | |
| 4520551 | JOSEPH, JONATHAN | Redacted | | | | | | | |
| 4241626 | JOSEPH, JOVANTAE | Redacted | | | | | | | |
| 4430658 | JOSEPH, JOY-ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561762 | JOSEPH, JUANITA | Redacted | | | | | | | |
| 4243776 | JOSEPH, JUDENER | Redacted | | | | | | | |
| 4761495 | JOSEPH, JUDIE | Redacted | | | | | | | |
| 4745890 | JOSEPH, JULIA | Redacted | | | | | | | |
| 4398105 | JOSEPH, JULIE | Redacted | | | | | | | |
| 4666240 | JOSEPH, JULIET | Redacted | | | | | | | |
| 4512967 | JOSEPH, JUSTICE R | Redacted | | | | | | | |
| 4526942 | JOSEPH, JUSTIN | Redacted | | | | | | | |
| 4338328 | JOSEPH, JUSTYCE Z | Redacted | | | | | | | |
| 4268464 | JOSEPH, KAIREENTA | Redacted | | | | | | | |
| 4241658 | JOSEPH, KAREN | Redacted | | | | | | | |
| 4425735 | JOSEPH, KAREN | Redacted | | | | | | | |
| 4180028 | JOSEPH, KARLA | Redacted | | | | | | | |
| 4561488 | JOSEPH, KATHY | Redacted | | | | | | | |
| 4635797 | JOSEPH, KATIE | Redacted | | | | | | | |
| 4495686 | JOSEPH, KATOB | Redacted | | | | | | | |
| 4562552 | JOSEPH, KAYREN L | Redacted | | | | | | | |
| 4566675 | JOSEPH, KEITH | Redacted | | | | | | | |
| 4561015 | JOSEPH, KELLON | Redacted | | | | | | | |
| 4234623 | JOSEPH, KELVIN | Redacted | | | | | | | |
| 4322149 | JOSEPH, KENNITHA | Redacted | | | | | | | |
| 4335540 | JOSEPH, KENYA | Redacted | | | | | | | |
| 4247007 | JOSEPH, KERWYN K | Redacted | | | | | | | |
| 4402858 | JOSEPH, KESHA | Redacted | | | | | | | |
| 4650303 | JOSEPH, KETTLY | Redacted | | | | | | | |
| 4437764 | JOSEPH, KEVIN | Redacted | | | | | | | |
| 4241492 | JOSEPH, KEVIN M | Redacted | | | | | | | |
| 4545637 | JOSEPH, KIARA | Redacted | | | | | | | |
| 4479089 | JOSEPH, KIRSTEN A | Redacted | | | | | | | |
| 4767085 | JOSEPH, KRISTEN | Redacted | | | | | | | |
| 4601195 | JOSEPH, KURIAN C | Redacted | | | | | | | |
| 4145382 | JOSEPH, LACEY | Redacted | | | | | | | |
| 4617420 | JOSEPH, LANDRIS | Redacted | | | | | | | |
| 4399292 | JOSEPH, LATEASHA | Redacted | | | | | | | |
| 4324404 | JOSEPH, LAUTWANESE | Redacted | | | | | | | |
| 4730990 | JOSEPH, LEANDRA | Redacted | | | | | | | |
| 4495623 | JOSEPH, LEILA | Redacted | | | | | | | |
| 4687262 | JOSEPH, LEMMIE | Redacted | | | | | | | |
| 4725453 | JOSEPH, LEONARD | Redacted | | | | | | | |
| 4422776 | JOSEPH, LEONARD J | Redacted | | | | | | | |
| 4528395 | JOSEPH, LEONISSA | Redacted | | | | | | | |
| 4252970 | JOSEPH, LESZCZYNSKI D | Redacted | | | | | | | |
| 4424037 | JOSEPH, LINCOLN J | Redacted | | | | | | | |
| 4817690 | JOSEPH, LINDA | Redacted | | | | | | | |
| 4603932 | JOSEPH, LINDA | Redacted | | | | | | | |
| 4853717 | Joseph, Linda | Redacted | | | | | | | |
| 4745338 | JOSEPH, LORAINE | Redacted | | | | | | | |
| 4702066 | JOSEPH, LORETTA | Redacted | | | | | | | |
| 4241840 | JOSEPH, LORGENS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638807 | JOSEPH, LOUISE | Redacted | | | | | | | |
| 4240676 | JOSEPH, LOVECHAMA | Redacted | | | | | | | |
| 4254461 | JOSEPH, LUC | Redacted | | | | | | | |
| 4555031 | JOSEPH, LUCIANA | Redacted | | | | | | | |
| 4643159 | JOSEPH, LUCY T. | Redacted | | | | | | | |
| 4329092 | JOSEPH, LUMITHE | Redacted | | | | | | | |
| 4555659 | JOSEPH, MACARRA | Redacted | | | | | | | |
| 4268995 | JOSEPH, MACHINISA | Redacted | | | | | | | |
| 4720296 | JOSEPH, MADELEINE | Redacted | | | | | | | |
| 4247600 | JOSEPH, MARCUS | Redacted | | | | | | | |
| 4741927 | JOSEPH, MARIE | Redacted | | | | | | | |
| 4240569 | JOSEPH, MARIE | Redacted | | | | | | | |
| 4760097 | JOSEPH, MARIE D | Redacted | | | | | | | |
| 4752372 | JOSEPH, MARIE M | Redacted | | | | | | | |
| 4649999 | JOSEPH, MARIE W | Redacted | | | | | | | |
| 4677200 | JOSEPH, MARJORIE | Redacted | | | | | | | |
| 4285335 | JOSEPH, MARK P | Redacted | | | | | | | |
| 4248997 | JOSEPH, MARSHA | Redacted | | | | | | | |
| 4708851 | JOSEPH, MARTIN T. | Redacted | | | | | | | |
| 4427202 | JOSEPH, MARY | Redacted | | | | | | | |
| 4620675 | JOSEPH, MARYLENE | Redacted | | | | | | | |
| 4437479 | JOSEPH, MAVIS M | Redacted | | | | | | | |
| 4422216 | JOSEPH, MCNEIL C | Redacted | | | | | | | |
| 4580520 | JOSEPH, MEGAN | Redacted | | | | | | | |
| 4712818 | JOSEPH, MEI LING J | Redacted | | | | | | | |
| 4463143 | JOSEPH, MERKEL C | Redacted | | | | | | | |
| 4631702 | JOSEPH, MERLYN | Redacted | | | | | | | |
| 4647350 | JOSEPH, MICHAEL | Redacted | | | | | | | |
| 4310373 | JOSEPH, MICHAEL T | Redacted | | | | | | | |
| 4222738 | JOSEPH, MICKAYLA | Redacted | | | | | | | |
| 4730444 | JOSEPH, MINNIE | Redacted | | | | | | | |
| 4253270 | JOSEPH, MIRLANDE | Redacted | | | | | | | |
| 4419970 | JOSEPH, MITCHELL | Redacted | | | | | | | |
| 4703320 | JOSEPH, MITHA | Redacted | | | | | | | |
| 4420409 | JOSEPH, MOLBIN | Redacted | | | | | | | |
| 4735992 | JOSEPH, MUGUETTE S | Redacted | | | | | | | |
| 4227175 | JOSEPH, MYRIAH | Redacted | | | | | | | |
| 4632459 | JOSEPH, MYRTLE | Redacted | | | | | | | |
| 4687020 | JOSEPH, NADINE | Redacted | | | | | | | |
| 4235404 | JOSEPH, NATACHA | Redacted | | | | | | | |
| 4448608 | JOSEPH, NATALIA A | Redacted | | | | | | | |
| 4758928 | JOSEPH, NATALIE | Redacted | | | | | | | |
| 4441564 | JOSEPH, NICHOLETT | Redacted | | | | | | | |
| 4622724 | JOSEPH, NICOL | Redacted | | | | | | | |
| 4237686 | JOSEPH, NIDA C | Redacted | | | | | | | |
| 4246046 | JOSEPH, NIKKI | Redacted | | | | | | | |
| 4326543 | JOSEPH, NONA | Redacted | | | | | | | |
| 4772718 | JOSEPH, NYESHIA | Redacted | | | | | | | |
| 4716971 | JOSEPH, O R T H E L L A K E E L S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562481 | JOSEPH, OJANI | Redacted | | | | | | | |
| 4594011 | JOSEPH, OLIVIA | Redacted | | | | | | | |
| 4561445 | JOSEPH, OLIVIA | Redacted | | | | | | | |
| 4561389 | JOSEPH, OLIVIA A | Redacted | | | | | | | |
| 4411198 | JOSEPH, OLUWABUNMI | Redacted | | | | | | | |
| 4350089 | JOSEPH, OLUWASEUN | Redacted | | | | | | | |
| 4588877 | JOSEPH, ONEDA G | Redacted | | | | | | | |
| 4475480 | JOSEPH, OSEI | Redacted | | | | | | | |
| 4656312 | JOSEPH, PATRICK | Redacted | | | | | | | |
| 4469857 | JOSEPH, PAUL A | Redacted | | | | | | | |
| 4665736 | JOSEPH, PAULA | Redacted | | | | | | | |
| 4333385 | JOSEPH, PAULINA M | Redacted | | | | | | | |
| 4837888 | JOSEPH, PETER & PILAR | Redacted | | | | | | | |
| 4346569 | JOSEPH, PETIT-WATSON | Redacted | | | | | | | |
| 4236222 | JOSEPH, PETUELLE A | Redacted | | | | | | | |
| 4407934 | JOSEPH, PHILIP | Redacted | | | | | | | |
| 4649685 | JOSEPH, PHILIP | Redacted | | | | | | | |
| 4236564 | JOSEPH, PHILLITA | Redacted | | | | | | | |
| 4763549 | JOSEPH, PIERROT | Redacted | | | | | | | |
| 4236999 | JOSEPH, QUEEN E | Redacted | | | | | | | |
| 4678140 | JOSEPH, RAJU P | Redacted | | | | | | | |
| 4336560 | JOSEPH, RALPH | Redacted | | | | | | | |
| 4561899 | JOSEPH, RASHEEM R | Redacted | | | | | | | |
| 4248443 | JOSEPH, RAVEN | Redacted | | | | | | | |
| 4352295 | JOSEPH, RAVEN | Redacted | | | | | | | |
| 4337438 | JOSEPH, RAVEN N | Redacted | | | | | | | |
| 4753101 | JOSEPH, RAYMOND | Redacted | | | | | | | |
| 4228542 | JOSEPH, REBECCA | Redacted | | | | | | | |
| 4645025 | JOSEPH, REBECCA D | Redacted | | | | | | | |
| 4424133 | JOSEPH, REBECCA E | Redacted | | | | | | | |
| 4652495 | JOSEPH, REGINALD | Redacted | | | | | | | |
| 4235060 | JOSEPH, RHEYVIANA T | Redacted | | | | | | | |
| 4650695 | JOSEPH, RHONDA | Redacted | | | | | | | |
| 4428652 | JOSEPH, RICARDO | Redacted | | | | | | | |
| 4660432 | JOSEPH, ROBERT L | Redacted | | | | | | | |
| 4435184 | JOSEPH, ROBERTO | Redacted | | | | | | | |
| 4612082 | JOSEPH, RODNEY | Redacted | | | | | | | |
| 4252502 | JOSEPH, ROLANDA | Redacted | | | | | | | |
| 4437683 | JOSEPH, ROLANDO | Redacted | | | | | | | |
| 4264250 | JOSEPH, RONNETTE | Redacted | | | | | | | |
| 4256822 | JOSEPH, RONNIE | Redacted | | | | | | | |
| 4704286 | JOSEPH, ROSHINI | Redacted | | | | | | | |
| 4692194 | JOSEPH, RUDMARC | Redacted | | | | | | | |
| 4235912 | JOSEPH, RUTH | Redacted | | | | | | | |
| 4421029 | JOSEPH, RYAN | Redacted | | | | | | | |
| 4434681 | JOSEPH, SABRINA L | Redacted | | | | | | | |
| 4788514 | Joseph, Sacha | Redacted | | | | | | | |
| 4237467 | JOSEPH, SAMANTA | Redacted | | | | | | | |
| 4513606 | JOSEPH, SAMANTHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259557 | JOSEPH, SAMUEL | Redacted | | | | | | | |
| 4525886 | JOSEPH, SAMWYN | Redacted | | | | | | | |
| 4672201 | JOSEPH, SCHERRIE | Redacted | | | | | | | |
| 4428223 | JOSEPH, SEBASTIAN | Redacted | | | | | | | |
| 4230725 | JOSEPH, SEBASTIAN | Redacted | | | | | | | |
| 4402257 | JOSEPH, SHABEY | Redacted | | | | | | | |
| 4562239 | JOSEPH, SHAMARLEY | Redacted | | | | | | | |
| 4562103 | JOSEPH, SHARISSA K | Redacted | | | | | | | |
| 4428045 | JOSEPH, SHARON | Redacted | | | | | | | |
| 4283215 | JOSEPH, SHARON | Redacted | | | | | | | |
| 4184709 | JOSEPH, SHAWN | Redacted | | | | | | | |
| 4420493 | JOSEPH, SHAWN | Redacted | | | | | | | |
| 4562331 | JOSEPH, SHENEQUA | Redacted | | | | | | | |
| 4383799 | JOSEPH, SHIANNA | Redacted | | | | | | | |
| 4585647 | JOSEPH, SHIRLEY | Redacted | | | | | | | |
| 4632699 | JOSEPH, SHIRLEY | Redacted | | | | | | | |
| 4247164 | JOSEPH, SHIRLEY J | Redacted | | | | | | | |
| 4426045 | JOSEPH, SHYAH | Redacted | | | | | | | |
| 4534220 | JOSEPH, SOMMER T | Redacted | | | | | | | |
| 4327589 | JOSEPH, SONJA | Redacted | | | | | | | |
| 4666761 | JOSEPH, SOPHORA | Redacted | | | | | | | |
| 4723451 | JOSEPH, STACY | Redacted | | | | | | | |
| 4287632 | JOSEPH, STANLY | Redacted | | | | | | | |
| 4511317 | JOSEPH, STEPHAINE B | Redacted | | | | | | | |
| 4764407 | JOSEPH, STEPHANIE | Redacted | | | | | | | |
| 4678083 | JOSEPH, STEPHEN | Redacted | | | | | | | |
| 4398734 | JOSEPH, STEPHEN | Redacted | | | | | | | |
| 4228636 | JOSEPH, STEVE | Redacted | | | | | | | |
| 4235368 | JOSEPH, STEVE | Redacted | | | | | | | |
| 4562394 | JOSEPH, STEVE | Redacted | | | | | | | |
| 4220277 | JOSEPH, SUMMER | Redacted | | | | | | | |
| 4222517 | JOSEPH, SUNNY | Redacted | | | | | | | |
| 4266645 | JOSEPH, SYRETHA T | Redacted | | | | | | | |
| 4771401 | JOSEPH, SYRIA | Redacted | | | | | | | |
| 4421422 | JOSEPH, SZJUVAL | Redacted | | | | | | | |
| 4243634 | JOSEPH, TAJANA T | Redacted | | | | | | | |
| 4397147 | JOSEPH, TAMARA E | Redacted | | | | | | | |
| 4252670 | JOSEPH, TANIELLE | Redacted | | | | | | | |
| 4233065 | JOSEPH, TASHA | Redacted | | | | | | | |
| 4327626 | JOSEPH, TEMIA | Redacted | | | | | | | |
| 4669680 | JOSEPH, TERRENCE | Redacted | | | | | | | |
| 4719408 | JOSEPH, TESSY | Redacted | | | | | | | |
| 4613053 | JOSEPH, THAER | Redacted | | | | | | | |
| 6027323 | Joseph, Thasku | Redacted | | | | | | | |
| 4242707 | JOSEPH, THERESA | Redacted | | | | | | | |
| 4322174 | JOSEPH, TIA | Redacted | | | | | | | |
| 4675715 | JOSEPH, TIMOTHY | Redacted | | | | | | | |
| 4561003 | JOSEPH, TKEYAH N | Redacted | | | | | | | |
| 4713698 | JOSEPH, TRINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491628 | JOSEPH, TYRA | Redacted | | | | | | | |
| 4443190 | JOSEPH, TYREEK V | Redacted | | | | | | | |
| 4246983 | JOSEPH, VALERY | Redacted | | | | | | | |
| 4328540 | JOSEPH, VANESSA | Redacted | | | | | | | |
| 4710553 | JOSEPH, VELINA | Redacted | | | | | | | |
| 4700525 | JOSEPH, VENA | Redacted | | | | | | | |
| 4561444 | JOSEPH, VENISHA | Redacted | | | | | | | |
| 4562751 | JOSEPH, VERNICIA | Redacted | | | | | | | |
| 4229217 | JOSEPH, VILLEY | Redacted | | | | | | | |
| 4325224 | JOSEPH, WANDA | Redacted | | | | | | | |
| 4383398 | JOSEPH, WANDA | Redacted | | | | | | | |
| 4743107 | JOSEPH, WAYNE | Redacted | | | | | | | |
| 4245086 | JOSEPH, WELBY | Redacted | | | | | | | |
| 4257146 | JOSEPH, WHENDJEL | Redacted | | | | | | | |
| 4237786 | JOSEPH, WIKENSON | Redacted | | | | | | | |
| 4408524 | JOSEPH, WILHELMINE | Redacted | | | | | | | |
| 4434964 | JOSEPH, WILKY | Redacted | | | | | | | |
| 4562502 | JOSEPH, WILMA | Redacted | | | | | | | |
| 4551959 | JOSEPH, WINSTON | Redacted | | | | | | | |
| 4390657 | JOSEPH, WISLANDE | Redacted | | | | | | | |
| 4438302 | JOSEPH, WITCHEL | Redacted | | | | | | | |
| 4329117 | JOSEPH, WOODNEPHTALIE | Redacted | | | | | | | |
| 4584909 | JOSEPH, XIOMARA | Redacted | | | | | | | |
| 4481732 | JOSEPH, YASMINE M | Redacted | | | | | | | |
| 4628029 | JOSEPH, YOLANDE | Redacted | | | | | | | |
| 4250746 | JOSEPH, YOUSELINE | Redacted | | | | | | | |
| 4327309 | JOSEPH, YVANA | Redacted | | | | | | | |
| 4603379 | JOSEPH, YVEROSE | Redacted | | | | | | | |
| 4242905 | JOSEPH, YVONNE | Redacted | | | | | | | |
| 4325839 | JOSEPH, ZAMIKEYA | Redacted | | | | | | | |
| 4561857 | JOSEPH, ZARIA | Redacted | | | | | | | |
| 4324918 | JOSEPH, ZITA | Redacted | | | | | | | |
| 4493995 | JOSEPH, ZSALEYAH R | Redacted | | | | | | | |
| 4607732 | JOSEPH-FRIEND, TAMLA | Redacted | | | | | | | |
| 4561836 | JOSEPH-GUMBS, ANNE-MARIE | Redacted | | | | | | | |
| 4253299 | JOSEPH-HENRY, BERNADETTE | Redacted | | | | | | | |
| 4817691 | JOSEPHINA FREGOSO DE RAMIREZ | Redacted | | | | | | | |
| 5663543 | JOSEPHINE ADAMS | 7315 HILLTOP DR NONE | | | | BROOKHAVEN | PA | 19015 | |
| 4847433 | JOSEPHINE AMES | 15631 156TH PL SE | | | | Renton | WA | 98058 | |
| 4846186 | JOSEPHINE APUZZO | 919 RAINBOW DR | | | | Lackawaxen | PA | 18435 | |
| 5663548 | JOSEPHINE CHAMBERS | 11 GLEN STREET NW | | | | HUTCHINSON | MN | 55350 | |
| 4859459 | JOSEPHINE LINDEN | 121 E 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 5663585 | JOSEPHINE MOSS | 7001 LAWRENCE ROAD APT 15 | | | | NEW ORLEANS | LA | 70126 | |
| 5663587 | JOSEPHINE NEWTON JOHNSON | 2638 CEDAR CREST RD E | | | | MINNETONKA | MN | 55305 | |
| 4837889 | JOSEPHINE PALLANTE | Redacted | | | | | | | |
| 5663594 | JOSEPHINE REYNOLDS | 1989 ELDEN DR | | | | SAN JOSE | CA | 95124 | |
| 5663603 | JOSEPHINE TURNER | 614 NORTH NEW YORK AVE | | | | LAKELAND | FL | 33805 | |
| 4347955 | JOSEPH-KEARNS, KRYSTAL M | Redacted | | | | | | | |
| 4346765 | JOSEPH-KEARNS, ROBERT M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7479 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663609 | JOSEPHMARKS RHEALINDA M | 8501 N I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 4870138 | JOSEPHS PLACE INC | 701 JACKSON ST | | | | LOS ANGELES | CA | 90012 | |
| 4868429 | JOSEPHS PLUMBING INC | 5146 REESE STORE AVE | | | | MORGANTON | NC | 28655 | |
| 4662393 | JOSEPHS, ANDRES L | Redacted | | | | | | | |
| 4678841 | JOSEPHS, CARMEN | Redacted | | | | | | | |
| 4628540 | JOSEPHS, GARFIELD | Redacted | | | | | | | |
| 4366289 | JOSEPHS, KEELI R | Redacted | | | | | | | |
| 4620572 | JOSEPHS, LOU | Redacted | | | | | | | |
| 4421085 | JOSEPHS, NIKITA J | Redacted | | | | | | | |
| 4418518 | JOSEPHS, PATRICE B | Redacted | | | | | | | |
| 4405402 | JOSEPHS, QWAYONNA | Redacted | | | | | | | |
| 4300524 | JOSEPHS, SCOT | Redacted | | | | | | | |
| 4692205 | JOSEPHS, WILMA | Redacted | | | | | | | |
| 4618964 | JOSEPHS-CLARKE, ALEEN | Redacted | | | | | | | |
| 4394602 | JOSEPHSON, AMBER N | Redacted | | | | | | | |
| 4730616 | JOSEPHSON, KAREN | Redacted | | | | | | | |
| 4717729 | JOSEPHSON, PAUL J | Redacted | | | | | | | |
| 5663616 | JOSEPHTHOMAS SANDRA | P O BOX 301712 | | | | ST THOMAS | VI | 00803 | |
| 4252058 | JOSEPHUS, KIM I | Redacted | | | | | | | |
| 5663621 | JOSETTE BROWHAW | 1220 TREE LINE DR | | | | LAS VEGAS | NV | 89142 | |
| 4192413 | JOSEWSKI, BRITTANY A | Redacted | | | | | | | |
| 5663626 | JOSEY DELVETTE | 2404 ELGIN | | | | MUSKOGEE | OK | 74401 | |
| 4230035 | JOSEY, ALEXIS | Redacted | | | | | | | |
| 4328200 | JOSEY, AMEINA | Redacted | | | | | | | |
| 4722916 | JOSEY, CARMEN | Redacted | | | | | | | |
| 4266736 | JOSEY, CHRISTIAN | Redacted | | | | | | | |
| 4356142 | JOSEY, GAIL | Redacted | | | | | | | |
| 4525601 | JOSEY, JAMES | Redacted | | | | | | | |
| 4612716 | JOSEY, JAMES | Redacted | | | | | | | |
| 4659119 | JOSEY, JESSIE | Redacted | | | | | | | |
| 4335729 | JOSEY, MONTANA | Redacted | | | | | | | |
| 4474755 | JOSEY, SABITREE | Redacted | | | | | | | |
| 4356873 | JOSEY, TERELL | Redacted | | | | | | | |
| 4796591 | JOSH AUGER | DBA GRIZZLY SUPPLY CO | PO BOX 80400 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4796992 | JOSH BULTZ | DBA BOCA JAVA | 4120 BRIGHTON BLVD A-1 | | | DENVER | CO | 80216 | |
| 4817692 | JOSH CALLMAN | Redacted | | | | | | | |
| 5663640 | JOSH ERICKSON | 2281 50TH ST | | | | BURTRUM | MN | 56318 | |
| 4817693 | JOSH FREDERICKS | Redacted | | | | | | | |
| 4849374 | JOSH GRIFFIN | 766 ANTIOCH RD | | | | ANNISTON | AL | 36207 | |
| 5663649 | JOSH HAGER | 2730 RAVINE HILL DR | | | | MIDDLEBURG | FL | 32068 | |
| 5663652 | JOSH HOFSCHULTE | 514 CENTRAL AVE N | | | | CROOKSTON | MN | 56716 | |
| 4817694 | JOSH JOHNSON | Redacted | | | | | | | |
| 4877827 | JOSH KNOWLTON PLUMBING | JOSHUA M KNOWLTON | 1560 SOMMERS ST | | | TWIN FALLS | ID | 83301 | |
| 5663659 | JOSH KUHN | 3430 HERBERT ST | | | | MOGADORE | OH | 44260 | |
| 5663661 | JOSH LAQUINTO | 8836 BISHOP AVE | | | | MAPLE LAKE | MN | 55358 | |
| 5663662 | JOSH LETCHFORD | 257 FENNEL WAY | | | | LIVERMORE | CA | 94551 | |
| 5663664 | JOSH LLARINAS | 4500 PARKVIEW DR APT 308 | | | | CHEYENNE | WY | 82001-1861 | |
| 4817695 | JOSH MAC ADAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850716 | JOSH ROTH | 244 S 10TH ST | | | | Kalama | WA | 98625 | |
| 5663680 | JOSH SELL | 309 4TH ST E | | | | MORGAN | MN | 56266 | |
| 4817696 | JOSH SOMMER | Redacted | | | | | | | |
| 4837890 | JOSH WOLLOWICK DESIGNS | Redacted | | | | | | | |
| 4837891 | JOSH WYNNE CONSTRUCTION | Redacted | | | | | | | |
| 4803766 | JOSHA26 INC | DBA DISCOUNTS JUNGLE | 2221 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021 | |
| 4704731 | JOSHEP, RICHARD | Redacted | | | | | | | |
| 4162072 | JOSHEVAMA, ERICA | Redacted | | | | | | | |
| 4798041 | JOSHI GROUP INC | DBA BALAJEESUSA | 2081 DANVILLE DR | | | MONROE | MI | 48162 | |
| 4537266 | JOSHI, AASTHA | Redacted | | | | | | | |
| 4302134 | JOSHI, AMIT K | Redacted | | | | | | | |
| 4439409 | JOSHI, ANJALI P | Redacted | | | | | | | |
| 4682919 | JOSHI, ANUP | Redacted | | | | | | | |
| 4613969 | JOSHI, ASHISH | Redacted | | | | | | | |
| 4655396 | JOSHI, ATUL | Redacted | | | | | | | |
| 4605880 | JOSHI, AVINASH | Redacted | | | | | | | |
| 4837892 | JOSHI, DEVAL | Redacted | | | | | | | |
| 4437100 | JOSHI, GURDEEP | Redacted | | | | | | | |
| 4288432 | JOSHI, LALITHA | Redacted | | | | | | | |
| 4450795 | JOSHI, LEENA | Redacted | | | | | | | |
| 4350394 | JOSHI, MANJIRI R | Redacted | | | | | | | |
| 4683591 | JOSHI, MONISH | Redacted | | | | | | | |
| 4759672 | JOSHI, NAVEEN | Redacted | | | | | | | |
| 4285368 | JOSHI, NIRAL | Redacted | | | | | | | |
| 4324908 | JOSHI, PAYAL | Redacted | | | | | | | |
| 4406473 | JOSHI, PRADIP R | Redacted | | | | | | | |
| 4346189 | JOSHI, PRATINA | Redacted | | | | | | | |
| 4752341 | JOSHI, PRAVINABE | Redacted | | | | | | | |
| 4331107 | JOSHI, RAMANDEEP S | Redacted | | | | | | | |
| 4302172 | JOSHI, SAILESH | Redacted | | | | | | | |
| 4302106 | JOSHI, SHAILESH | Redacted | | | | | | | |
| 4444793 | JOSHI, SHASHI | Redacted | | | | | | | |
| 4401475 | JOSHI, SHILPA | Redacted | | | | | | | |
| 4233587 | JOSHI, SHRIYA | Redacted | | | | | | | |
| 4431033 | JOSHI, SUDHA P | Redacted | | | | | | | |
| 4395928 | JOSHI, SUMIT | Redacted | | | | | | | |
| 4403912 | JOSHI, TRUPTIBEN D | Redacted | | | | | | | |
| 4294715 | JOSHI, VIDHIXA | Redacted | | | | | | | |
| 4524947 | JOSHI, VISHAL | Redacted | | | | | | | |
| 4855590 | Joshi, Vishal | Redacted | | | | | | | |
| 5663701 | JOSHLYN BRONSON | 488 E 200 S B6 | | | | CLEARFIELD | UT | 84015 | |
| 4817697 | JOSHUA & MIA CHAIDEZ | Redacted | | | | | | | |
| 4851158 | JOSHUA 24 15 INC | 7999 W MCCLURE RD | | | | Monrovia | IN | 46157 | |
| 4799779 | JOSHUA AUSCH | DBA COMFORT WHEELS | 810 MEEKER AVE # 2FL | | | BROOKLYN | NY | 11222-4508 | |
| 5663720 | JOSHUA COUCH | 1016 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| 5663726 | JOSHUA ESSIG | 235 LAKESHORE DRIVE | | | | ANDERSON | SC | 29625 | |
| 5663737 | JOSHUA GORM | 125 RIVER VIEW BLVD | | | | INT FALLS | MN | 56649 | |
| 4817698 | JOSHUA GRAESSLEY | Redacted | | | | | | | |
| 5663738 | JOSHUA GRAHAM | 444 OAK AVE | | | | GREENWOOD | SC | 29646 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7481 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663749 | JOSHUA HORSEY | 9356 NEIL ROAD | | | | PHILADELPHIA | PA | 19115 | |
| 5663750 | JOSHUA HULL | 22246 PEMBROKE AVE | | | | DETROIT | MI | 48219 | |
| 4804841 | JOSHUA J PRIBYL | DBA BARE HOME | 1467 8TH AVE SE | | | FOREST LAKE | MN | 55025 | |
| 4798876 | JOSHUA J PRIBYL | DBA TWINXL.COM | 1467 8TH AVE SE | | | FOREST LAKE | MN | 55025 | |
| 4849646 | JOSHUA JAKE TURMAN | 453681 E 970 RD | | | | Vian | OK | 74962 | |
| 4847751 | JOSHUA KUDEL | 709 BEADLE RD | | | | Brockport | NY | 14420 | |
| 5663761 | JOSHUA L WILKES | 128 E COLUMBIA ST | | | | MASON | MI | 48854 | |
| 4800439 | JOSHUA LAND | DBA BUCKETS OF BEADS | 1094 SCHABELL DR | | | HIGHLAND HEIGHTS | KY | 41076 | |
| 5663765 | JOSHUA LAUDERMAN | 509 LORDY STREET | | | | MTTA | OH | 45750 | |
| 5663769 | JOSHUA MACK | 2494 OSSIPEE FRONT ST | | | | ELON COLLEGE | NC | 27244 | |
| 4817699 | JOSHUA NIE | Redacted | | | | | | | |
| 5663781 | JOSHUA OLSON | 1594 ENGLISH ST APT 2S | | | | ST PAUL | MN | 55106 | |
| 4800804 | JOSHUA OREN | DBA ILLROCKMERCH.COM | 5 WEST MAIN ST SUITE 100 | | | ELMSFORD | NY | 10523 | |
| 5663793 | JOSHUA RITTER | 3701 DANFORTH DRIVE | | | | JACKSONVILLE | FL | 32224 | |
| 5663796 | JOSHUA SCAFIDI | 3 WEST STREET | | | | LOWELL | MA | 01850 | |
| 5663799 | JOSHUA SIMPSON | 100 ALABAMA ST SW | | | | ATLANTA | GA | 30303 | |
| 4848881 | JOSHUA STEPP | 5712 CARRINGTON CT | | | | Richardson | TX | 75082 | |
| 5663800 | JOSHUA T LO | 2077 5TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5663803 | JOSHUA TOMLIN | 1929 WOODRIDGE LANE | | | | FLORISSANT | MO | 63033 | |
| 4847290 | JOSHUA WALKER | 901 15 TH ST SE | | | | Altoona | IA | 50009 | |
| 4795738 | JOSHUA ZONDERVAN | DBA GROCERYPLUS | 225 MICHIGAN ST | | | GRAND RAPIDS | MI | 49501 | |
| 4645951 | JOSHUA, BRENDA H | Redacted | | | | | | | |
| 4326034 | JOSHUA, CAMERON | Redacted | | | | | | | |
| 4683994 | JOSHUA, EARLINE | Redacted | | | | | | | |
| 4269115 | JOSHUA, EIMY | Redacted | | | | | | | |
| 4405318 | JOSHUA, FELICITY | Redacted | | | | | | | |
| 4670243 | JOSHUA, GEEVARUGHESE | Redacted | | | | | | | |
| 4397491 | JOSHUA, IDAYAH | Redacted | | | | | | | |
| 4144133 | JOSHUA, JENEE E | Redacted | | | | | | | |
| 4616910 | JOSHUA, JUNE | Redacted | | | | | | | |
| 4777854 | JOSHUA, LESLIE | Redacted | | | | | | | |
| 4541011 | JOSHUA, MATTHEW W | Redacted | | | | | | | |
| 4291169 | JOSHUA, NAM B | Redacted | | | | | | | |
| 4390717 | JOSHUA, ROSE | Redacted | | | | | | | |
| 4468275 | JOSHUA, SHANTEL K | Redacted | | | | | | | |
| 4561519 | JOSHUA, SHIRLEEN L | Redacted | | | | | | | |
| 4754482 | JOSHUA, SIMONE | Redacted | | | | | | | |
| 4848070 | JOSHUEA STAFFORD | 1980 SPRUCE ST | | | | Granite City | IL | 62040 | |
| 4817700 | JOSI, ASHLEY | Redacted | | | | | | | |
| 4817701 | JOSI, PHYLLIS | Redacted | | | | | | | |
| 4845400 | JOSIAH HENN | 5252 35TH AVE SW | | | | Seattle | WA | 98126 | |
| 4201893 | JOSIAH, OLGA | Redacted | | | | | | | |
| 4625218 | JOSIAM, BHARATH | Redacted | | | | | | | |
| 4570975 | JOSIAS, JEREMY A | Redacted | | | | | | | |
| 4740138 | JOSIC, ANA | Redacted | | | | | | | |
| 4795481 | JOSIE ACCESSORIES INC | DBA ELRENE HOME FASHIONS | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| 4874864 | JOSIE ACCESSORIES INC | DBA NEWBRIDGE | 261 FIFTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10016 | |
| 5663839 | JOSIE GONZALES | 217 COTTONWOOD LN NONE | | | | LEVELLAND | TX | 79336 | |
| 4817702 | JOSIE LOMELI PEREZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663849 | JOSIE PABATAO | 4830 VALLEY | | | | ROCHESTER | MN | 55901 | |
| 4837893 | JOSIE ROMANO BROWN | Redacted | | | | | | | |
| 5663856 | JOSIE SIX | 91907 | | | | FENELTON | PA | 16034 | |
| 5663861 | JOSIEN MENDEZ | 2401 CEDAR AVE | | | | LUBBOCK | TX | 79404 | |
| 4690002 | JOSIFOSKA, DANIELA | Redacted | | | | | | | |
| 4817703 | JOSINE LA MONICA | Redacted | | | | | | | |
| 4877829 | JOSLIN AND SON SIGNS | JOSLIN SIGN & MAINTENANCE CO INC | PO BOX 100994 | | | NASHVILLE | TN | 37224 | |
| 4684018 | JOSLIN II, HARRY E. | Redacted | | | | | | | |
| 4576275 | JOSLIN JR, TIMOTHY M | Redacted | | | | | | | |
| 4539126 | JOSLIN, ANDREA-MARIE L | Redacted | | | | | | | |
| 4676649 | JOSLIN, ANNELISE | Redacted | | | | | | | |
| 4406115 | JOSLIN, DIANE | Redacted | | | | | | | |
| 4730500 | JOSLIN, JAMES | Redacted | | | | | | | |
| 4639020 | JOSLIN, MARY | Redacted | | | | | | | |
| 4167782 | JOSLIN, MATTHEW R | Redacted | | | | | | | |
| 4520026 | JOSLIN, MICHAEL B | Redacted | | | | | | | |
| 4396761 | JOSLIN, MICHAEL C | Redacted | | | | | | | |
| 4465320 | JOSLIN, NOEL | Redacted | | | | | | | |
| 4600255 | JOSLIN, RICHARD | Redacted | | | | | | | |
| 4295056 | JOSLIN, SHAVON S | Redacted | | | | | | | |
| 4525094 | JOSLIN, STEPHANIE H | Redacted | | | | | | | |
| 4271336 | JOSLYN, GLENN | Redacted | | | | | | | |
| 4348109 | JOSLYN, MICHAEL J | Redacted | | | | | | | |
| 4228282 | JOSMA, WESTPHALIE | Redacted | | | | | | | |
| 4625883 | JOSON, ESMERALDA | Redacted | | | | | | | |
| 4627798 | JOSON, HERMIA | Redacted | | | | | | | |
| 4827807 | JOSPEY, NANCY | Redacted | | | | | | | |
| 4790130 | Jospitre, Alix & Dominique | Redacted | | | | | | | |
| 4164469 | JOSSART, AUSTIN M | Redacted | | | | | | | |
| 4721447 | JOSSELYN, CAROL | Redacted | | | | | | | |
| 4790565 | Josselyn, Helene | Redacted | | | | | | | |
| 4339546 | JOSSELYN, SNILDER | Redacted | | | | | | | |
| 4230431 | JOSSIRIN, LOUDIE | Redacted | | | | | | | |
| 4791590 | Jost, Carmel | Redacted | | | | | | | |
| 4401326 | JOST, CASSANDRA E | Redacted | | | | | | | |
| 4416634 | JOST, CHERYL | Redacted | | | | | | | |
| 4607203 | JOST, CHERYL | Redacted | | | | | | | |
| 4367122 | JOST, CHRISTOPHER M | Redacted | | | | | | | |
| 4289800 | JOST, COLLIN | Redacted | | | | | | | |
| 4171106 | JOST, MATTHEW | Redacted | | | | | | | |
| 4661656 | JOST, MICHELLE | Redacted | | | | | | | |
| 4493594 | JOSTENSKI, ROBERT V | Redacted | | | | | | | |
| 5663897 | JOSUE MUNOZ | 28 FLETCHER ST FL 3 | | | | CENTRAL FALLS | RI | 02863 | |
| 4176330 | JOSUE, DENISE R | Redacted | | | | | | | |
| 4189607 | JOSUE, DIANE D | Redacted | | | | | | | |
| 4271645 | JOSUE, ZAINE P | Redacted | | | | | | | |
| 4574677 | JOSWICK, JERROD W | Redacted | | | | | | | |
| 4576750 | JOSWICK, NICHOLAS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817704 | JOT MANGAT | Redacted | | | | | | | |
| 4860514 | JOU JOU DESIGNS INC | 1407 BROADWAY STE 506 | | | | NEW YORK | NY | 10018 | |
| 4608643 | JOU, TSU | Redacted | | | | | | | |
| 4436381 | JOUAN, DANIEL | Redacted | | | | | | | |
| 5663910 | JOUAPAQ Y LEE | 2875 JACKSON ST | | | | SAINT PAUL | MN | 55117 | |
| 4429656 | JOUBEN, JENNA M | Redacted | | | | | | | |
| 4324075 | JOUBERT, AERIEL | Redacted | | | | | | | |
| 4331879 | JOUBERT, ALEXANDRA M | Redacted | | | | | | | |
| 4257550 | JOUBERT, CHERYL A | Redacted | | | | | | | |
| 4238619 | JOUBERT, CJ | Redacted | | | | | | | |
| 4725227 | JOUBERT, KIRCLE | Redacted | | | | | | | |
| 4634158 | JOUBERT, MIREILLE | Redacted | | | | | | | |
| 4330397 | JOUBERT, RAYMOND | Redacted | | | | | | | |
| 4533666 | JOUBERT, SALLY A | Redacted | | | | | | | |
| 4236521 | JOUBERT, SCHARMEL N | Redacted | | | | | | | |
| 4248348 | JOUBERT, TRINITY T | Redacted | | | | | | | |
| 4683071 | JOUBERT, TROY | Redacted | | | | | | | |
| 4629781 | JOUBLIN, PHILIPPE | Redacted | | | | | | | |
| 4284343 | JOUDEH, BAHA R | Redacted | | | | | | | |
| 4279137 | JOUDEH, MASSOUD | Redacted | | | | | | | |
| 4193236 | JOUETT, CYNTHIA L | Redacted | | | | | | | |
| 4670786 | JOUETT, JILL | Redacted | | | | | | | |
| 4526509 | JOUGANATOS, THOMAS J | Redacted | | | | | | | |
| 4856286 | JOUGRAS, KAITLIN NICHOLE | Redacted | | | | | | | |
| 4405369 | JOUKANI KHUSHIRAM, NEELAM | Redacted | | | | | | | |
| 4774703 | JOUNG, ROB | Redacted | | | | | | | |
| 4712904 | JOUQUIN, WILFRID | Redacted | | | | | | | |
| 4250480 | JOURDAIN, CHELSEA | Redacted | | | | | | | |
| 4436836 | JOURDAIN, DOMINIQUE | Redacted | | | | | | | |
| 4426255 | JOURDAIN, NICKROOD | Redacted | | | | | | | |
| 4404672 | JOURDAIN, SHIRLEY J | Redacted | | | | | | | |
| 4316164 | JOURDAN, CEIRRA L | Redacted | | | | | | | |
| 4253051 | JOURDAN, CLAREL | Redacted | | | | | | | |
| 4179086 | JOURDAN, GINA | Redacted | | | | | | | |
| 4232708 | JOURDAN, JEFFREY V | Redacted | | | | | | | |
| 4652346 | JOURDAN, JUDITH | Redacted | | | | | | | |
| 4325288 | JOURDAN, LOU ANN | Redacted | | | | | | | |
| 4702169 | JOURDAN, MARGARET H | Redacted | | | | | | | |
| 4387308 | JOURDAN, RACHEL | Redacted | | | | | | | |
| 4288896 | JOURNAGIN, LOLITA | Redacted | | | | | | | |
| 4886510 | JOURNAL | SAMPLE NEWS GROUP LLC | 28 WEST SOUTH STREET | | | CORRY | PA | 16407 | |
| 4875896 | JOURNAL & COURIER | FEDERATES PUBLICATIONS INC | P O BOX 677557 | | | DALLAS | TX | 75267 | |
| 4876798 | JOURNAL COURIER | HEARST COMMUNICATIONS INC | 115 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| 4877834 | JOURNAL INQUIRER | JOURNAL PUBLISHING | 306 PROGRESS DRIVE P O BOX 510 | | | MANCHESTER | CT | 06045 | |
| 4876195 | JOURNAL NEWS | GANNETT | P O BOX 822883 | | | PHILADEPHIA | PA | 19182 | |
| 5858662 | Journal News-189360 | Gannett Co | Attn: Shelly Stout | 651 Boonville | | Springfield | MO | 65806 | |
| 5858662 | Journal News-189360 | Shelly Stout | PO Box 822883 | | | Philadelphia | PA | 19182 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7484 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876879 | JOURNAL PUBLICATIONS | HILLSBORO JOURNAL INC | P O BOX 100 431 SOUTH MAIN ST | | | HILLSBORO | IL | 62049 | |
| 4879191 | JOURNAL RECORD | MID SOUTH NEWSPAPERS INC | P O DRAWER 1477 | | | HAMILTON | AL | 35570 | |
| 4863262 | JOURNAL REGISTRAR NEWSPAPER NETWORK | 21ST CENTURY MEDIA NEWSPAPER LLC | PO BOX 94559 | | | CLEVELAND | OH | 44101 | |
| 4879337 | JOURNAL REVIEW | MONTGOMERY COUNTY NEWSPAPER | PO BOX 512 119 NORTH GREEN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| 4879261 | JOURNAL SENTINEL INC | MILWAUKEE JOURNAL SENTINEL | P O BOX 661 | | | MILWAUKEE | WI | 53201 | |
| 4876284 | JOURNAL STANDARD | GATEHOUSE MEDIA | 50 W DOUGLAS ST STE 900 | | | FREEPORT | IL | 61032-4141 | |
| 4878352 | JOURNAL TIMES | LEE ENTERPRISES | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4872968 | JOURNAL TRIBUNE | BEACON PRESS INC | 457 ALFRED ST | | | BIDDEFORD | ME | 04005 | |
| 4889510 | JOURNAL WORLD | WORLD COMPANY | 609 NEW HAMPSHIRE PO BOX 888 | | | LAWRENCE | KS | 66044 | |
| 4885728 | JOURNALISTIC INC | QSR | 101 EUROPA DRIVE SUITE 150 | | | CHAPEL HILL | NC | 27517 | |
| 4610163 | JOURNEE, EDGAR | Redacted | | | | | | | |
| 4325092 | JOURNEE, RAJANEY R | Redacted | | | | | | | |
| 4324124 | JOURNET, BRADLEY R | Redacted | | | | | | | |
| 4770166 | JOURNET, BRANDON | Redacted | | | | | | | |
| 4408142 | JOURNETT, CHELSEA L | Redacted | | | | | | | |
| 4392784 | JOURNEY, COREY | Redacted | | | | | | | |
| 4695774 | JOURNEY, JUDITH | Redacted | | | | | | | |
| 4266716 | JOURNEY, KEISHA | Redacted | | | | | | | |
| 4391598 | JOURNEY, NOAH J | Redacted | | | | | | | |
| 5792557 | JOURNEYMAN CONSTRUCTION | 7701 N. LAMAR | SUITE 100 | | | AUSTIN | TX | 78752 | |
| 5796886 | Journeyman Construction | 7701 N. Lamar | Suite 100 | | | Austin | TX | 78752 | |
| 4854053 | JourneyTEAM, LLC | 859 W south Jordan Prkwy | Ste 100 | | | South Jordan | UT | 84095 | |
| 5663935 | JOURNIETTE NADINE | 1213 JAMAICA ST NE | | | | WASHINGTON | DC | 20011 | |
| 4559026 | JOURNIETTE, WILLIAM | Redacted | | | | | | | |
| 4438429 | JOUSHAN, GEETI | Redacted | | | | | | | |
| 4743138 | JOUSMA, HEATHER | Redacted | | | | | | | |
| 5663939 | JOUSNIDE JEANBAPTISTE | 1215 NW 7 CT | | | | FLORIDA CITY | FL | 33034 | |
| 4189440 | JOUVIN, INDIRA S | Redacted | | | | | | | |
| 4777157 | JOUVIN, WILLAM | Redacted | | | | | | | |
| 4656937 | JOVANE, CARMEN | Redacted | | | | | | | |
| 4798497 | JOVANKA PRINTZCIVIL | DBA PRINTZ FURNITURE | PO BOX 7373 | | | FREEPORT | NY | 11520 | |
| 4837894 | JOVANOVIC, BOB | Redacted | | | | | | | |
| 4288403 | JOVANOVIC, MILICA | Redacted | | | | | | | |
| 4233332 | JOVANOVIC, RIME | Redacted | | | | | | | |
| 4700133 | JOVANOVICH, ELIZABETH | Redacted | | | | | | | |
| 4353079 | JOVANOVSKA HALL, SANJA | Redacted | | | | | | | |
| 4353046 | JOVANOVSKA SPENCE, JASMINA | Redacted | | | | | | | |
| 4403046 | JOVANOVSKA, SUZANA | Redacted | | | | | | | |
| 4837895 | JOVANOVSKI, ED | Redacted | | | | | | | |
| 4166470 | JOVEL, CASSANDRA E | Redacted | | | | | | | |
| 4407421 | JOVEL, FIDEL | Redacted | | | | | | | |
| 4197999 | JOVEL, JUAN J | Redacted | | | | | | | |
| 4163636 | JOVEL, REYNA L | Redacted | | | | | | | |
| 4676528 | JOVEL, ROSA | Redacted | | | | | | | |
| 4203709 | JOVEL, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184049 | JOVEL, THOMAS J | Redacted | | | | | | | |
| 4684479 | JOVEL-VENTURA, MARIA | Redacted | | | | | | | |
| 4330478 | JOVES, MA CRISTINA G | Redacted | | | | | | | |
| 4328500 | JOVESKI, DANIEL | Redacted | | | | | | | |
| 4745774 | JOVET, CARMEN | Redacted | | | | | | | |
| 4303349 | JOVIC, RANKO | Redacted | | | | | | | |
| 4446576 | JOVICIC, DEJAN | Redacted | | | | | | | |
| 4769015 | JOVICIC, ZORAN | Redacted | | | | | | | |
| 4727216 | JOVICIN, GORAN | Redacted | | | | | | | |
| 4444022 | JOVIN, JONATHAN | Redacted | | | | | | | |
| 4647865 | JOVIN, KENLEY | Redacted | | | | | | | |
| 4671809 | JOVIN, KENNETH | Redacted | | | | | | | |
| 4281950 | JOVINE, FRANK J | Redacted | | | | | | | |
| 4669463 | JOVINE, RUBEN | Redacted | | | | | | | |
| 4551620 | JOVINE, STHEPHANIE M | Redacted | | | | | | | |
| 4758816 | JOVINO, LAURA L | Redacted | | | | | | | |
| 4184029 | JOW, MARY | Redacted | | | | | | | |
| 4442774 | JOWAISZAS, ROBERT C | Redacted | | | | | | | |
| 4768338 | JOWERS, FRANK | Redacted | | | | | | | |
| 4528366 | JOWERS, MEGAN C | Redacted | | | | | | | |
| 4662010 | JOWERS, RENARD | Redacted | | | | | | | |
| 4281799 | JOWERS, SABINE | Redacted | | | | | | | |
| 4534795 | JOWERS, TRAVIS R | Redacted | | | | | | | |
| 4302613 | JOWETT, BING C | Redacted | | | | | | | |
| 4837896 | JOY & RAINIER MIMBERG | Redacted | | | | | | | |
| 4817705 | JOY CHIANG | Redacted | | | | | | | |
| 4866111 | JOY CONE COMPANY | 3435 LEMOR ROAD | | | | HERMITAGE | PA | 16148 | |
| 4817706 | JOY CUNNINGHAM | Redacted | | | | | | | |
| 5663998 | JOY GILLESPIE | 1689 COMANCHE RUN | | | | MADISON | TN | 37115 | |
| 4849932 | JOY GOMES | 5950 SAMPSON BLVD | | | | Sacramento | CA | 95824 | |
| 5664001 | JOY GUNDERSON | 7222 72ND LANE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5664010 | JOY HOFMAN | 13049 REVERE LN N | | | | CHAMPLIN | MN | 55316 | |
| 5664023 | JOY LENZEN | 5379 383RD ST | | | | NORTH BRANCH | MN | 55056 | |
| 4817707 | JOY MCGIVERN | Redacted | | | | | | | |
| 4797238 | JOY OF HEALTH | 15045 ADAMS DR | | | | PAUMA | CA | 92061 | |
| 4817708 | JOY POWELL | Redacted | | | | | | | |
| 5664036 | JOY RIPPENTROOP | 211 1ST ST NW | | | | MENAHGA | MN | 56464 | |
| 4852054 | JOY SHAH | 12927 POLO PARC DR | | | | Saint Louis | MO | 63146 | |
| 4858221 | JOY SYSTEMS INC | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 4847934 | JOY TAGLIAFERRO | 1204 HOMESTEAD DR | | | | Virginia Beach | VA | 23464 | |
| 4837897 | JOY TONG | Redacted | | | | | | | |
| 4848835 | JOY WARD | 3600 N OAK PARK AVE | | | | Chicago | IL | 60634 | |
| 5664048 | JOY WRIGHT | 77 MAIN ST | | | | WINDOM | MN | 56101 | |
| 4886093 | JOY YOU DEVELOPMENT BVI LTD | RM 1109 BEST BENEFIT BUILDING | 2 FU HSING NORTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4837898 | JOY YOUNG-RAAMSARAQN | Redacted | | | | | | | |
| 4452817 | JOY, BRYCE | Redacted | | | | | | | |
| 4569065 | JOY, CAMERON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769826 | JOY, CAROLYN | Redacted | | | | | | | |
| 4476591 | JOY, DENNIS | Redacted | | | | | | | |
| 4580703 | JOY, ERIKA L | Redacted | | | | | | | |
| 4720890 | JOY, HARVEY G | Redacted | | | | | | | |
| 4433278 | JOY, JASON | Redacted | | | | | | | |
| 4789930 | Joy, Jojy | Redacted | | | | | | | |
| 4355245 | JOY, JONATHAN J | Redacted | | | | | | | |
| 4493887 | JOY, KEVIN J | Redacted | | | | | | | |
| 4515618 | JOY, KEYANA | Redacted | | | | | | | |
| 4515464 | JOY, KIERRA | Redacted | | | | | | | |
| 4696603 | JOY, KIM | Redacted | | | | | | | |
| 4292395 | JOY, KRISTEN G | Redacted | | | | | | | |
| 4757270 | JOY, MARCUS L | Redacted | | | | | | | |
| 4630371 | JOY, MICHAEL | Redacted | | | | | | | |
| 4467791 | JOY, MONICA | Redacted | | | | | | | |
| 4244168 | JOY, NAKESHIA | Redacted | | | | | | | |
| 4159961 | JOY, NEREYDA | Redacted | | | | | | | |
| 4656684 | JOY, PATSY E. E | Redacted | | | | | | | |
| 4459280 | JOY, PETER A | Redacted | | | | | | | |
| 4579845 | JOY, RESHMA | Redacted | | | | | | | |
| 4692912 | JOY, ROBIN | Redacted | | | | | | | |
| 4345562 | JOY, SAMANTHA | Redacted | | | | | | | |
| 4305252 | JOY, SETH | Redacted | | | | | | | |
| 4362691 | JOY, SHAJI | Redacted | | | | | | | |
| 4316333 | JOY, SHEILA D | Redacted | | | | | | | |
| 4279246 | JOY, SUSAN L | Redacted | | | | | | | |
| 4341594 | JOYA - IGLESIAS, DAVID E | Redacted | | | | | | | |
| 4337621 | JOYA IGLESIAS, DANIEL V | Redacted | | | | | | | |
| 4195488 | JOYA, ANDREA | Redacted | | | | | | | |
| 4689344 | JOYA, AYDEE | Redacted | | | | | | | |
| 4191826 | JOYA, BARBARA | Redacted | | | | | | | |
| 4534969 | JOYA, ELSY N | Redacted | | | | | | | |
| 4466312 | JOYA, JUAN R | Redacted | | | | | | | |
| 4405994 | JOYA, MARIO A | Redacted | | | | | | | |
| 4355741 | JOYA, SAMIEA | Redacted | | | | | | | |
| 4460413 | JOYAL, AUSTIN | Redacted | | | | | | | |
| 4263540 | JOYAL, MACKENZIE | Redacted | | | | | | | |
| 4702522 | JOYAL, MICHAEL F. | Redacted | | | | | | | |
| 4850667 | JOYALYN GRAY | 2506 BIRDCREEK DR | | | | Temple | TX | 76502 | |
| 4837899 | JOYCE & DON OLSON | Redacted | | | | | | | |
| 4817709 | JOYCE & MARVIN FRIEDMAN | Redacted | | | | | | | |
| 5664052 | JOYCE AIDOO | 1 MAPLE AVE | | | | BALTIMORE | MD | 21206 | |
| 4852281 | JOYCE ASKEW | 1143 SUMMER ST | | | | Hammond | IN | 46320 | |
| 4848694 | JOYCE BELCHER | 35214 VILLAGE 35 | | | | Camarillo | CA | 93012 | |
| 4845791 | JOYCE BELL | 566 SPOONBILL DR | | | | Sebring | FL | 33875 | |
| 5664064 | JOYCE BOLDING-POWELL | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5664072 | JOYCE BURTON | 762 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4847299 | JOYCE BUSBY | 5908 FOREST LN | | | | Zephyrhills | FL | 33542 | |
| 5664073 | JOYCE BYGRAVE | 3831 BAILEY RIDGE DR | | | | ST PAUL | MN | 55125 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664079 | JOYCE CATHRYN R | 2948 KELSO CIR W 186 | | | | JACKSONVILLE | FL | 32250 | |
| 4877843 | JOYCE CHERRIER | JOYCE A CHERRIER | 101 LAKE DESTE DR | | | SLIDELL | LA | 70461 | |
| 4849074 | JOYCE COOPER | 824 MIMOSA AVE | | | | Jasper | TN | 37347 | |
| 4817710 | JOYCE DELARIO | Redacted | | | | | | | |
| 4848968 | JOYCE GARDNER | 2 ETON LN | | | | Spring Valley | NY | 10977 | |
| 5664111 | JOYCE GASTON | 313 E 7TH ST NONE | | | | MICHIGAN CITY | IN | 46360 | |
| 4846267 | JOYCE HINCH | 380 CLUBHOUSE CT | | | | Coram | NY | 11727 | |
| 5664128 | JOYCE HOSTON | 3514 VALLSTON PKWY 2 | | | | TOLEDO | OH | 43607 | |
| 4846055 | JOYCE HOWLAND | 12933 STAFFORD RD | | | | LEESBURG | OH | 45135-9246 | |
| 4470666 | JOYCE III, JOHN | Redacted | | | | | | | |
| 5422245 | JOYCE IOANNIDIS | 3215 COUNTY ROAD 1 | | | | DUNEDIN | FL | 34698 | |
| 4851942 | JOYCE IVEY | 5950 BOBBIN LN | | | | Lithonia | GA | 30058 | |
| 5664130 | JOYCE JACKMAN | 11409 SUMMERTREE LN | | | | DALLAS | TX | 75243 | |
| 5664132 | JOYCE JACRACE | 128 SOUTH ST | | | | LUCASVILLE | OH | 45648 | |
| 4827808 | JOYCE K. ADAMS | Redacted | | | | | | | |
| 5664143 | JOYCE KLENNERT | 61170 371ST AVENUE | | | | ZUMBRO FALLS | MN | 55991 | |
| 4850654 | JOYCE L MCGHEE | 3605 CULBERTH RD | | | | Dearing | GA | 30808 | |
| 4851832 | JOYCE LATREILLE | 12478 MASTON LAKE RD | | | | Sand Lake | MI | 49343 | |
| 5664162 | JOYCE M PRIEWE | 14424 CO HWY 4 | | | | LAKE PARK | MN | 56554 | |
| 4837900 | Joyce Matos | Redacted | | | | | | | |
| 4852558 | JOYCE MCMULLEN | 20 BRUCE CT | | | | Milltown | NJ | 08850 | |
| 4849207 | JOYCE METELLUS | 100 WOODLAND  RD | | | | Monroe | NY | 10950 | |
| 5664172 | JOYCE MEYERS | 867 BAYARD AVE | | | | SAINT PAUL | MN | 55102 | |
| 5664178 | JOYCE MOULTRE | 18050 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 4817711 | Joyce Nojima & Kaho Lo | Redacted | | | | | | | |
| 5664184 | JOYCE NYSTROM | 204 RAILROAD AVE W APT101 | | | | ONAMIA | MN | 56359 | |
| 4847234 | JOYCE RACINES | 5700 BALTIMORE DR | | | | La Mesa | CA | 91942 | |
| 4846602 | JOYCE ROHLFING | 4906 ARABIA AVE | | | | Baltimore | MD | 21214 | |
| 5664203 | JOYCE RUBLE | R 1 BOX 231 | | | | ELK GARDEN | WV | 26717 | |
| 4817712 | JOYCE SALINAS | Redacted | | | | | | | |
| 5664209 | JOYCE SANT | 82 WEST CENTER STREET | | | | CLIFTON | ID | 83228 | |
| 5664211 | JOYCE SCHWARZROCK | 122 S SPRING AVE | | | | SPRINGFIELD | MN | 56087 | |
| 4817713 | JOYCE SNELL | Redacted | | | | | | | |
| 5664224 | JOYCE SPECHT | 13250 VERNON AVE | | | | SAVAGE | MN | 55378 | |
| 4817714 | JOYCE TANG & JEFF BOSCHERT | Redacted | | | | | | | |
| 4847447 | JOYCE THORNTON | 2503 NE 136TH ST | | | | Seattle | WA | 98125 | |
| 4852753 | JOYCE TYLER | 4 HENDRICKS CT | | | | Durham | NC | 27707 | |
| 4837901 | JOYCE VALLECORSE NOLAN | Redacted | | | | | | | |
| 4809520 | JOYCE VAN DEN DUNGEN BILLE | GILMAN KITCHEN & BATH | P.O. BOX 10852 | | | SAN RAFAEL | CA | 94912 | |
| 4817715 | JOYCE VAN DEN DUNGEN BILLE | Redacted | | | | | | | |
| 5664244 | JOYCE VISOR | 6111 LUCILLE AVE NONE | | | | SAINT LOUIS | MO | 63136 | |
| 4681483 | JOYCE VOWELL, NOELLA | Redacted | | | | | | | |
| 5664245 | JOYCE WALKER | 321SUNSET AVE | | | | ASBURY PARK | NJ | 07712 | |
| 4851768 | JOYCE WATKINS | 2406 N EUCLID AVE | | | | Saint Louis | MO | 63113 | |
| 5664250 | JOYCE WEST | 4348 PARKTON | | | | WARRENSVILLE HTS | OH | 44128 | |
| 4853067 | JOYCE WILLISSON | 2761 N GRAFHILL DR | | | | Mobile | AL | 36606 | |
| 4541167 | JOYCE, AILEEN | Redacted | | | | | | | |
| 4512533 | JOYCE, AISNE | Redacted | | | | | | | |
| 4592665 | JOYCE, ALFONSO M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684776 | JOYCE, ANDREW | Redacted | | | | | | | |
| 4827809 | JOYCE, BARBARA | Redacted | | | | | | | |
| 4616522 | JOYCE, BARBARA | Redacted | | | | | | | |
| 4480590 | JOYCE, BRANDON S | Redacted | | | | | | | |
| 4385862 | JOYCE, CAITLYN | Redacted | | | | | | | |
| 4731321 | JOYCE, CHARLES | Redacted | | | | | | | |
| 4425467 | JOYCE, CHARMAINE | Redacted | | | | | | | |
| 4261311 | JOYCE, CHRISTIAN | Redacted | | | | | | | |
| 4330688 | JOYCE, COURTNY | Redacted | | | | | | | |
| 4837902 | JOYCE, DOUGLAS AND MICHELLE | Redacted | | | | | | | |
| 4368506 | JOYCE, EMILY | Redacted | | | | | | | |
| 4231573 | JOYCE, EVVONYA | Redacted | | | | | | | |
| 4626035 | JOYCE, FRANK | Redacted | | | | | | | |
| 4704654 | JOYCE, GLADYS | Redacted | | | | | | | |
| 4756070 | JOYCE, HARRY | Redacted | | | | | | | |
| 4607397 | JOYCE, HUBERT | Redacted | | | | | | | |
| 4680070 | JOYCE, ISAIAH | Redacted | | | | | | | |
| 4456405 | JOYCE, JACINTA | Redacted | | | | | | | |
| 4654147 | JOYCE, JAMES | Redacted | | | | | | | |
| 4492799 | JOYCE, JARED | Redacted | | | | | | | |
| 4280737 | JOYCE, JENNIFER L | Redacted | | | | | | | |
| 4346835 | JOYCE, JOHN | Redacted | | | | | | | |
| 4676270 | JOYCE, JOHN | Redacted | | | | | | | |
| 4569731 | JOYCE, JOSHUA | Redacted | | | | | | | |
| 4470708 | JOYCE, JULIANNA | Redacted | | | | | | | |
| 4328318 | JOYCE, KAREN A | Redacted | | | | | | | |
| 4740796 | JOYCE, KATHY | Redacted | | | | | | | |
| 4432791 | JOYCE, KATRINA | Redacted | | | | | | | |
| 4276835 | JOYCE, KIMBERLY | Redacted | | | | | | | |
| 4672206 | JOYCE, LANAE | Redacted | | | | | | | |
| 4770639 | JOYCE, LATONNA | Redacted | | | | | | | |
| 4312240 | JOYCE, LEAH P | Redacted | | | | | | | |
| 4662132 | JOYCE, LEANN | Redacted | | | | | | | |
| 4303612 | JOYCE, LISA | Redacted | | | | | | | |
| 4559124 | JOYCE, MANDERLINA | Redacted | | | | | | | |
| 4174928 | JOYCE, MARGARET | Redacted | | | | | | | |
| 4520571 | JOYCE, MARIA | Redacted | | | | | | | |
| 4217792 | JOYCE, MARK | Redacted | | | | | | | |
| 4701290 | JOYCE, MARQUITTA | Redacted | | | | | | | |
| 4660467 | JOYCE, MARSHA | Redacted | | | | | | | |
| 4817716 | JOYCE, MARTHA | Redacted | | | | | | | |
| 4356897 | JOYCE, MARY A | Redacted | | | | | | | |
| 4476735 | JOYCE, MATTHEW J | Redacted | | | | | | | |
| 4616499 | JOYCE, MAX | Redacted | | | | | | | |
| 4675367 | JOYCE, NICOLE | Redacted | | | | | | | |
| 4817717 | JOYCE, PAMELA | Redacted | | | | | | | |
| 4714985 | JOYCE, PATRICIA | Redacted | | | | | | | |
| 4259990 | JOYCE, PATRICK T | Redacted | | | | | | | |
| 4708564 | JOYCE, ROBYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750341 | JOYCE, ROXIE | Redacted | | | | | | | |
| 4330965 | JOYCE, RYAN A | Redacted | | | | | | | |
| 4341121 | JOYCE, RYAN O | Redacted | | | | | | | |
| 4728119 | JOYCE, SANDRA | Redacted | | | | | | | |
| 4752251 | JOYCE, SHIRLY | Redacted | | | | | | | |
| 4566076 | JOYCE, STEPHANIE | Redacted | | | | | | | |
| 4654195 | JOYCE, SUE | Redacted | | | | | | | |
| 4675483 | JOYCE, TERESE R | Redacted | | | | | | | |
| 4374252 | JOYCE, TIANNA S | Redacted | | | | | | | |
| 4751201 | JOYCE, TIMOTHY W | Redacted | | | | | | | |
| 4394331 | JOYCE, WILLIAM P | Redacted | | | | | | | |
| 4827810 | JOYCE,PATRICK | Redacted | | | | | | | |
| 4385113 | JOYE, BARRY L | Redacted | | | | | | | |
| 4508566 | JOYE, CHANTE | Redacted | | | | | | | |
| 4490539 | JOYE, JENNIFER L | Redacted | | | | | | | |
| 4689501 | JOYE, JOAN | Redacted | | | | | | | |
| 4365397 | JOYER, JAMIE L | Redacted | | | | | | | |
| 4807816 | JOYERIA URIBE LLC DBA HERBAL LIFE | Redacted | | | | | | | |
| 4167228 | JOYEUX, DIONNE MARIE | Redacted | | | | | | | |
| 4515111 | JOY-KNOX, VIVIAN M | Redacted | | | | | | | |
| 4803621 | JOYLOT INC | DBA ATOZ SHOPPING | 235 ROBBINS LN | | | SYOSSET | NY | 11791 | |
| 4681877 | JOYNAR, KAREN | Redacted | | | | | | | |
| 5664288 | JOYNER ANDREA | 321 HABOR DR | | | | CLAYMONT | DE | 19703 | |
| 5664305 | JOYNER ESTER | 600 W JEFFERSON ST 2008 | | | | LOUISVILLE | KY | 40202 | |
| 5664308 | JOYNER JOHANNE | 105 ARLINGTON AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4348383 | JOYNER JR, PAUL A | Redacted | | | | | | | |
| 5664311 | JOYNER KIM | P O BOX 1351 | | | | CLINTON | NC | 28328 | |
| 5664314 | JOYNER LINDA | 300 NORTHEAST JOYGLEN | | | | LAKE CITY | FL | 32055 | |
| 5664319 | JOYNER MICHELLE | 1430 DERBY DRIVE | | | | HAMPTON | VA | 23666 | |
| 5664328 | JOYNER SHAKAI | PO BOX 973 | | | | DARIEN | GA | 31305 | |
| 4515985 | JOYNER, ADAM P | Redacted | | | | | | | |
| 4258332 | JOYNER, ALAINA N | Redacted | | | | | | | |
| 4596141 | JOYNER, ALBERT L | Redacted | | | | | | | |
| 4634168 | JOYNER, ALBERT LEWIS L | Redacted | | | | | | | |
| 4632950 | JOYNER, ALMEADE | Redacted | | | | | | | |
| 4406482 | JOYNER, AMBER N | Redacted | | | | | | | |
| 4409134 | JOYNER, ANTHONY | Redacted | | | | | | | |
| 4676899 | JOYNER, ANTIONETTE | Redacted | | | | | | | |
| 4340506 | JOYNER, ANTONIO A | Redacted | | | | | | | |
| 4144613 | JOYNER, BRANDON | Redacted | | | | | | | |
| 4144446 | JOYNER, BREANNA | Redacted | | | | | | | |
| 4590877 | JOYNER, BRIAN | Redacted | | | | | | | |
| 4470817 | JOYNER, BRIAN A | Redacted | | | | | | | |
| 4442195 | JOYNER, CARL | Redacted | | | | | | | |
| 4619888 | JOYNER, CARLA | Redacted | | | | | | | |
| 4659542 | JOYNER, CAROLYN | Redacted | | | | | | | |
| 4613963 | JOYNER, CHANTEL | Redacted | | | | | | | |
| 4339829 | JOYNER, CHARNISE | Redacted | | | | | | | |
| 4390788 | JOYNER, CHEYENNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484578 | JOYNER, COLIN | Redacted | | | | | | | |
| 4675462 | JOYNER, COLLEEN | Redacted | | | | | | | |
| 4555767 | JOYNER, DAQUAN | Redacted | | | | | | | |
| 4400396 | JOYNER, DARYL G | Redacted | | | | | | | |
| 4817718 | JOYNER, DAVID | Redacted | | | | | | | |
| 4383545 | JOYNER, DEMISHIA | Redacted | | | | | | | |
| 4601414 | JOYNER, DEREK | Redacted | | | | | | | |
| 4640473 | JOYNER, DOLORES | Redacted | | | | | | | |
| 4676424 | JOYNER, EDITH | Redacted | | | | | | | |
| 4577555 | JOYNER, ERIC | Redacted | | | | | | | |
| 4342871 | JOYNER, ERIKA L | Redacted | | | | | | | |
| 4786518 | Joyner, Ester | Redacted | | | | | | | |
| 4786519 | Joyner, Ester | Redacted | | | | | | | |
| 4651021 | JOYNER, GENEROSA | Redacted | | | | | | | |
| 4436676 | JOYNER, JACOLE M | Redacted | | | | | | | |
| 4511676 | JOYNER, JAIMIE | Redacted | | | | | | | |
| 4338980 | JOYNER, JAMAL | Redacted | | | | | | | |
| 4762607 | JOYNER, JEFFREY | Redacted | | | | | | | |
| 4449251 | JOYNER, JEFFREY L | Redacted | | | | | | | |
| 4347057 | JOYNER, JEFFREY T | Redacted | | | | | | | |
| 4660018 | JOYNER, JESSICA | Redacted | | | | | | | |
| 4633938 | JOYNER, JIMMY R | Redacted | | | | | | | |
| 4681476 | JOYNER, JOAN | Redacted | | | | | | | |
| 4293887 | JOYNER, JOANN | Redacted | | | | | | | |
| 4405905 | JOYNER, JOHN W | Redacted | | | | | | | |
| 4650554 | JOYNER, JOSEPH | Redacted | | | | | | | |
| 4484241 | JOYNER, JULIE L | Redacted | | | | | | | |
| 4513566 | JOYNER, KAREN | Redacted | | | | | | | |
| 4603638 | JOYNER, KAREN | Redacted | | | | | | | |
| 4691698 | JOYNER, KARON | Redacted | | | | | | | |
| 4386474 | JOYNER, KATHLEEN | Redacted | | | | | | | |
| 4481328 | JOYNER, KATRINA | Redacted | | | | | | | |
| 4473780 | JOYNER, KAYLEE | Redacted | | | | | | | |
| 4309077 | JOYNER, KAYUNNA T | Redacted | | | | | | | |
| 4422246 | JOYNER, KELVIN B | Redacted | | | | | | | |
| 4267811 | JOYNER, KIMBERLY | Redacted | | | | | | | |
| 4693866 | JOYNER, LILIA P. | Redacted | | | | | | | |
| 4546436 | JOYNER, LISA | Redacted | | | | | | | |
| 4325385 | JOYNER, LISA | Redacted | | | | | | | |
| 4660067 | JOYNER, LONDON | Redacted | | | | | | | |
| 4697434 | JOYNER, LUCAS | Redacted | | | | | | | |
| 4595901 | JOYNER, LUCINDA | Redacted | | | | | | | |
| 4378318 | JOYNER, MARION | Redacted | | | | | | | |
| 4311625 | JOYNER, MICHAEL C | Redacted | | | | | | | |
| 4386477 | JOYNER, MICHAEL M | Redacted | | | | | | | |
| 4388680 | JOYNER, MITCHELL C | Redacted | | | | | | | |
| 4312489 | JOYNER, MYKAELA C | Redacted | | | | | | | |
| 4775965 | JOYNER, MYRTLY | Redacted | | | | | | | |
| 4150387 | JOYNER, NATHANIEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609445 | JOYNER, PAMELA | Redacted | | | | | | | |
| 4381430 | JOYNER, PATRICIA A | Redacted | | | | | | | |
| 4510215 | JOYNER, PERRY | Redacted | | | | | | | |
| 4640091 | JOYNER, PIERE | Redacted | | | | | | | |
| 4379229 | JOYNER, PRESTON | Redacted | | | | | | | |
| 4689619 | JOYNER, RAY | Redacted | | | | | | | |
| 4508336 | JOYNER, RAYKWAN | Redacted | | | | | | | |
| 4409395 | JOYNER, REGINA | Redacted | | | | | | | |
| 4554670 | JOYNER, RICKITA | Redacted | | | | | | | |
| 4305912 | JOYNER, RYAN | Redacted | | | | | | | |
| 4560563 | JOYNER, SANDRA | Redacted | | | | | | | |
| 4264715 | JOYNER, SEAN | Redacted | | | | | | | |
| 4250935 | JOYNER, SHANNON | Redacted | | | | | | | |
| 4484966 | JOYNER, SHANTANIA | Redacted | | | | | | | |
| 4387617 | JOYNER, SHEQUANA | Redacted | | | | | | | |
| 4674815 | JOYNER, SHEREYSE | Redacted | | | | | | | |
| 4656752 | JOYNER, SHERYL | Redacted | | | | | | | |
| 4758710 | JOYNER, SHIRLEY | Redacted | | | | | | | |
| 4337532 | JOYNER, SHURENA R | Redacted | | | | | | | |
| 4688177 | JOYNER, SONTA | Redacted | | | | | | | |
| 4594390 | JOYNER, SPENCER V | Redacted | | | | | | | |
| 4510341 | JOYNER, STEPHANIE M | Redacted | | | | | | | |
| 4510659 | JOYNER, TANGALA C | Redacted | | | | | | | |
| 4642347 | JOYNER, THURMAN | Redacted | | | | | | | |
| 4640568 | JOYNER, TIMOTHY | Redacted | | | | | | | |
| 4314438 | JOYNER, TONIA | Redacted | | | | | | | |
| 4736154 | JOYNER, TRACEY | Redacted | | | | | | | |
| 4601792 | JOYNER-CONOVER, PAMELA | Redacted | | | | | | | |
| 4593998 | JOYNER-TAYLOR, ANITA | Redacted | | | | | | | |
| 4694898 | JOYNER-WATSON, JANICE | Redacted | | | | | | | |
| 4237468 | JOYNER-WILSON, TAJIANA M | Redacted | | | | | | | |
| 4339497 | JOYNES, ARIEONNA S | Redacted | | | | | | | |
| 4202131 | JOYNES, ELIJAH | Redacted | | | | | | | |
| 4226497 | JOYNES, LAPRICE | Redacted | | | | | | | |
| 4225160 | JOYNES, LOLA | Redacted | | | | | | | |
| 4418864 | JOYNES, RAVEN | Redacted | | | | | | | |
| 4521256 | JOYNES, RAYANNA | Redacted | | | | | | | |
| 5664334 | JOYNSON JACQUELINE AND JOHN | 01 MARKET ST 2 | | | | STEUBENVILLE | OH | 43952 | |
| 4458034 | JOYNSON, EVAN D | Redacted | | | | | | | |
| 4785788 | Joynson, Jacqueline | Redacted | | | | | | | |
| 4785789 | Joynson, Jacqueline | Redacted | | | | | | | |
| 4327693 | JOYNT, SANDRA J | Redacted | | | | | | | |
| 4249424 | JOYO VALENZUELA, DAVID H | Redacted | | | | | | | |
| 4845346 | JOYRIDE COFFEE DISTRIBUTORS LLC | 3712 56TH ST | | | | WOODSIDE | NY | 11377 | |
| 4796870 | JOYSHIPPER LLC | DBA JOYSHIPPER | 177 RICKEY BLVD | | | BEAR | DE | 19702 | |
| 4367541 | JOYSLIN, DAVID C | Redacted | | | | | | | |
| 4803632 | JOYSON D PEKKATTIL | DBA BOUTIQUE NET | 3835 CALLAHAN AVE | | | LAS VEGAS | NV | 89120 | |
| 4295485 | JOYSON, JITHIN M | Redacted | | | | | | | |
| 4442291 | JOYSON, STEFFI A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879271 | JOYWARE INC | MINNIE LIU | 2110 W. 35TH. ST, 1ST FLOOR | | | CHICAGO | IL | 60609 | |
| 4268280 | JOYWELL, DEERY | Redacted | | | | | | | |
| 4268825 | JOYWELL, JOYDER | Redacted | | | | | | | |
| 4168835 | JOZAITES, LISA | Redacted | | | | | | | |
| 4363019 | JOZWIAK, ERICA | Redacted | | | | | | | |
| 4477866 | JOZWIAK, LOUISE A | Redacted | | | | | | | |
| 4855461 | Jozwick, Dyan M. | Redacted | | | | | | | |
| 4649200 | JOZWK, JACEK | Redacted | | | | | | | |
| 4850017 | JP ABIOG | 2689 SAXON DR | | | | Los Angeles | CA | 90065 | |
| 4850516 | JP ALLEN LLC | 118 BRENTWOOD BLVD | | | | Monroe | GA | 30655 | |
| 5403818 | JP BESTEDER | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 4798299 | JP COMMERCE | 6943 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 4837904 | JP CONSTRUCTION & DEVELOPMENT, INC. | Redacted | | | | | | | |
| 4837905 | JP CONSTRUCTION CONSULTANT SERVICES CORP | Redacted | | | | | | | |
| 4837906 | JP DIMISA and ASSOCIATES LUXURY HOMES | Redacted | | | | | | | |
| 4898557 | JP EMPLOYEE SERVICE TECH | JAMES POWELL | 3200 LAKE EMMA RD. | | | LAKE MARY | FL | 32746 | |
| 4817719 | JP GREEN DEVELOPMENT, INC. | Redacted | | | | | | | |
| 4898448 | JP HOWELL AND ASSOCIATES INC | JAMES HOWELL | 14884 ASTER AVE | | | ALLEN PARK | MI | 48101 | |
| 4808939 | JP MGN CHSE COM MG SEC MG PT CT | C/O CIII ASSET MANAGEMENT LLC | ATTN: JEFF ROW | SUITE 600 | 5221 N O'CONNOR BLVD | IRVING | TX | 75038 | |
| 4855185 | JP MORGAN CHASE | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP. | 4980 HILLSIDE CIRCLE, SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 4793790 | JP Morgan Chase Bank NA | 1111 Polaris Parkway | | | | Columbus | OH | 43240-2050 | |
| 4857349 | JP Morgan Chase Bank NA | Attn: Lease Administration | 1111 Polaris Parkway | | | Columbus | OH | 43240-2050 | |
| 4807753 | JP MORGAN CHASE BANK NA | Redacted | | | | | | | |
| 4783253 | JP Morgan Chase Comm Mtg Sec Corp | 4980 Hillsdale Cricle, Ste A | | | | El Dorado Hills | CA | 95762-5726 | |
| 4803385 | JP MORGAN CHASE COMM MTG SEC CORP | DBA JPMCC 2007-LDP12 S EXPY 83 LLC | 4980 HILLSDALE CIRCLE SUITE A | C/O PROEQUITY ASSET MGMT CORP | | EL DORADO HILLS | CA | 95762 | |
| 4808831 | JP MORGAN CHASE COMM'L MORTGAGE SEC.CORP | COMM'L MPT, SERIES 2005-LDP4,LOWER TIER REMIC | | ATTN: MICHAEL BENNETT | 311 PARK PLACE BLVD., SUITE 600 | CLEARWATER | FL | 33759 | |
| 4803153 | JP MORGAN CHASE COMM'L MRTG SEC CO | DBA JPMCC 2006-LDP7 CENTRO ENFIELD | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4898912 | JP ROOFING | JOSE PEREZ | 1111 VISTA VALET | | | SAN ANTONIO | TX | 78216 | |
| 4847746 | JP STUDIO LLC | 4255 LOCH HIGHLAND PASS NE | | | | Roswell | GA | 30075 | |
| 4827811 | JPB DEVELOPMENT | Redacted | | | | | | | |
| 5664341 | JPF JEM | 3508 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4877896 | JPG NORTH AMERICA INC | JUPIER PRESTIGE GROUP NORTH AMERICA | 1501 42ND ST STE 470 | | | WEST DES MOINES | IA | 50266 | |
| 4837907 | JPGC INVESTMENTS LLC | Redacted | | | | | | | |
| 4803160 | JPMC COM MTG SEC CORP COM MTG PT | CERTS SERIES 2006-CIBC16 LWR REMIC | C/O RICHLAND MALL MANAGEMENT OFC | 2209 RICHLAND MALL | | MANSFIELD | OH | 44906 | |
| 5664343 | JPMCC 2003-ML1 GREEN BAY RETAIL LLC | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4808859 | JPMCC 2003-ML1 GREEN BAY RETAIL, LLC | C/O FRIEDMAN BROKERAGE CO,-WI,LLC | 26711 NORTHWESTERN HIGHWAY | SUITE 125 | | SOUTHFIELD | MI | 48033 | |
| 4783495 | JPMCC 2006-LDP7 Centro Enfield LLC | 90 Elm St | | | | Enfield | CT | 06082 | |
| 4778484 | JPMCC 2007-LDP12 South Expressway 83, LLC | c/o ProEquity Asset Management Corp. | 4980 Hillside Circle, Suite A | | | El Dorado Hills | CA | 95762 | |
| 4798259 | JPMCC2006-LDP7 CENTRO ENFIELD LLC | C/O ENFIELD SQUARE MGMT OFFICE | 90 ELM STREET | | | ENFIELD | CT | 06082 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803178 | JPMCC2006-LDP7 CENTRO ENFIELD LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOOD DRIVE | ATTN ENFIELD SQUARE RECEIVALBES | | BURLINGTON, | MA | 01803 | |
| 4803085 | JPMCCM 2001-CIBC2 COLLIN CREEK | MALL LLC | CBRE/UCR | 811 N CENTRAL EXPRESSWAY | | PLANO | TX | 75075-8897 | |
| 4910878 | JPMG Manassas Mall Owner LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910826 | JPMG Manassas Mall Owner LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4802978 | JPMG MANASSAS VENTURE LLC | DBA JPMG MANASSAS MALL OWNER LLC | C/O MANUFACTURES & TRADERS TRUST | PO BOX 8000 DEPT 970 | | BUFFALO | NY | 14267 | |
| 4883632 | JPMORGAN CHASE BANK N A | P O BOX 94016 | | | | PALATINE | IL | 60094 | |
| 4778416 | JPMORGAN CHASE BANK, N. A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017-2070 | |
| 4778415 | JPMORGAN CHASE BANK, N.A. ,AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 | |
| 4807776 | JPMORGAN CHASE BANK,NATIONAL ASSOCIATION | Redacted | | | | | | | |
| 4862036 | JPON GLASS COMPANY INC | 1825 SOUTH JUPITER | | | | GARLAND | TX | 75042 | |
| 4778347 | JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4778402 | JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5853950 | JPP II, LLC | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 5853950 | JPP II, LLC | ESL Investments, Inc. | Attn: Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 4905980 | JPP II, LLC | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 4778354 | JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4854107 | JPP LLC | Edward S. Lampert | 1170 Kane Concourse Suite 200 | | | Bay Harbor Island | FL | 33154 | |
| 4778421 | JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5853868 | JPP, LLC | c/o Clearly Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 4905989 | JPP, LLC | c/o ESL Investment, Inc. | Attn: Harold Talisman | 1170 Kane Concourse | Suite 200 | Bay Harbor Island | FL | 33154 | |
| 4905977 | JPP, LLC | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 4778375 | JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4778280 | JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 | |
| 4778353 | JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4784826 | JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver | One Liberty Plaza | | New York | NY | 10006 | |
| 4846239 | JPS QUALITY PAINTING | 2297 ASBURY RD | | | | Deltona | FL | 32738 | |
| 5796887 | JP'S SERVICE | 739 Starks Road | | | | New Sharon | NE | 04955 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792558 | JP'S SERVICE | CALL FIRST TO TURN ON FAX. | 739 STARKS ROAD | | | NEW SHARON | NE | 04955 | |
| 4883896 | JPSB LLC | PATRICIA ANN BRAUN | 1040 SUNNYSLOPE DR UNIT 103 | | | RACINE | WI | 53406 | |
| 4877201 | JPST ENTERPRISES LLC | JACK E STEVENSON | 1812 US 231 S | | | CRAWFORDSVILLE | IN | 47933 | |
| 4808608 | JR & R II, LLC | 901 N. HIGHWAY 59 | | | | MARSHALL | MN | 56258 | |
| 4810647 | JR APOLLON | 1166 IMPERIAL LAKE RD | | | | WEST PALM BEACH | FL | 33413 | |
| 4817720 | JR CONSTRUCTION | Redacted | | | | | | | |
| 4849531 | JR HEATING & AIR | PO BOX 33550 | | | | San Antonio | TX | 78265 | |
| 4859814 | JR INDUSTRIES | 12816-12818 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | |
| 5664345 | JR NELSON | 3449 GLEN OAKS AVE | | | | SAINT PAUL | MN | 55110 | |
| 4881701 | JR NITES LTD | P O BOX 360286 | | | | PITTSBURGH | PA | 15250 | |
| 4804704 | JR TRADING CO | DBA JR DIRECT | 195 LEHIGH AVE SUITE 7 | | | LAKEWOOD | NJ | 08701 | |
| 4882539 | JR UNITED INDUSTRIES INC | P O BOX 630309 | | | | MIAMI BEACH | FL | 33163 | |
| 4796174 | JR VEINGKEO | DBA SDCTEST | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| 4509580 | JR, JAMES WILLIAMS | Redacted | | | | | | | |
| 4252755 | JR, STEPHEN MOBLEY | Redacted | | | | | | | |
| 4527951 | JR., JOSE GAMBOA | Redacted | | | | | | | |
| 4803616 | JRB AUTOMOTIVE | 202 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| 4811385 | JRB CONSULTING LLC | 2546 EVANSVILLE  AVE | | | | HENDERSON | NV | 89052 | |
| 4808101 | JRC BRADLEY LP | 401 N MICHIGAN AVENUE  SUITE 1300 | C/O JUPITER REALTY CORPORATION | | | CHICAGO | IL | 60611 | |
| 4877213 | JREED ENTERPRISES LLC | JACKSON REED HOLBROOK | 4600 W KELLOGG DR STE 103 | | | WICHITA | KS | 67209 | |
| 4764566 | JREISAT, KAYED | Redacted | | | | | | | |
| 5796888 | JRF Properties LLC | 132 SHERLAKE LANE | | | | KNOXVILLE | TN | 37922 | |
| 4805841 | JRF PROPERTIES LLC | 132 SHERLAKE ROAD | | | | KNOXVILLE | TN | 37922 | |
| 4860526 | JRG APPAREL GROUP CO LTD | 1407 BROADWAY SUITE 317 | | | | NEW YORK | NY | 10018 | |
| 4837908 | JRH INTERIOR DESIGN INC | Redacted | | | | | | | |
| 4851095 | JRR HOME IMPROVEMENTS LLC | 1411 FARR DR UNIT 81 | | | | Dayton | OH | 45404 | |
| 4872688 | JRS GARDENING SERVICE | ARMANDO GUTIERREZ | 4701 JUDD ST | | | BAKERSFIELD | CA | 93314 | |
| 4863676 | JRS SMALL ENGINE REPAIR | 2302 1/2 PITT ST | | | | ANDERSON | IN | 46016 | |
| 5790498 | JR'S SMALL ENGINE REPAIR | 2302 PITT ST | | | | ANDERSON | IN | 46016 | |
| 5796889 | JR'S SMALL ENGINE REPAIR | 2302 Pitt St | | | | Anderson | IN | 46016 | |
| 4862722 | JRS WAUPACA TRUE VALUE | 202 S MAIN ST | | | | WAUPACA | WI | 54981 | |
| 4809824 | JR'S WOODWORKS  INC | 300- B  ROBLES AVE | | | | SANTA ROSA | CA | 95407 | |
| 4877759 | JRSS INC | JORGE RODRIGUEZ | 2400 AVENUE F SUITE 16A | | | DEL RIO | TX | 78840 | |
| 4877760 | JRSS INC | JORGE RODRIGUEZ | 2603 US HWY 281 NORTH | | | MARBLE FALLS | TX | 78654 | |
| 4798305 | JRT & ASSOCIATES LLC | DBA JAX AVENUE | 1531 COMMONWEALTH BUSINESS | UNIT 206 | | TALLAHASSEE | FL | 32303 | |
| 5796890 | JRW CONSTRUCTION | 1676 N CLARENDON WAY | | | | EAGLE | ID | 83616 | |
| 5792559 | JRW CONSTRUCTION | JAMES WYLIE | 1676 N CLARENDON WAY | | | EAGLE | ID | 83616 | |
| 4827812 | JRY STUDIO LLC | Redacted | | | | | | | |
| 4817721 | JS BUILDERS- PHOENIX COMMONS | Redacted | | | | | | | |
| 5792560 | JS BUILDERS, LLC | JOE STAMATES, PRESIDENT | 2600 OLD CROW CANYON RD. | SUITE 200 | | SAN RAMON | CA | 94583 | |
| 4817722 | JS BUILDERS, LLC - DANVILLE HOTEL | Redacted | | | | | | | |
| 4817723 | JS BUILDERS, LLC - GREYSTAR HAVEN | Redacted | | | | | | | |
| 4817724 | JS BUILDERS, LLC STONERIDGE CREEK | Redacted | | | | | | | |
| 4827813 | JS DESIGN & BUILD | Redacted | | | | | | | |
| 4817725 | JS DESIGN AND BUILD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7495 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873775 | JS EVERGREEN LEISURE PRODUCTSCOLTD | CAROL LI | NO. 60 YINGBIN ROAD | ECONOMIC DEVELOPMENT ZONE | | HUAIAN | JIANGSU | 223005 | CHINA |
| 5793966 | JS EVERGREEN LEISURE PRODUCTSCOLTD | NO. 60 YINGBIN ROAD | ECONOMIC DEVELOPMENT ZONE | | | HUAIAN | JIANGSU | 223005 | CHINA |
| 4877540 | JS FANTASY INC | JESSICA CHEN | 1104 CORPORATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4807141 | JS HUIBAO-XIANGYING METAL PRO COLTD | AMANDA CAO | NO 85 BAOYING ROAD , BAOYING | ECONOMIC DVLPMT ZN, BAOYING COUNTY | | YANGZHOU | JIANGSU | 225800 | CHINA |
| 4827814 | JS INTERIORS GROUP | Redacted | | | | | | | |
| 4827815 | JS INTERIORS GROUP (PLUMBING) | Redacted | | | | | | | |
| 4850184 | JS MASTER COSNTRUCTION LLC | 3461 PIKES PEAK DR | | | | Gastonia | NC | 28052 | |
| 4806447 | JS PRODUCTS INC | 5440-B S PROCYON AVENUE | | | | LAS VEGAS | NV | 89118-2402 | |
| 5796891 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 5796892 | JS PRODUCTS INC-1000748970 | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 4807142 | JS SAINTY HANTANG TRAD CO LTD | ALAN ZHU | ROOM 1011 HUADONG BUIDING WEST | 688# HUBIN RD, BINHU DISTRICT | | WUXI | JIANGSU | | CHINA |
| 4817726 | JS SULLIVAN CONSTRUCTION INC. | Redacted | | | | | | | |
| 4877859 | JS WHOLESALE & VENDING | JS VENDING INC | 520 RAILROAD AVE SE | | | DEVILS LAKE | ND | 58301 | |
| 4795679 | JSA FASHIONS INC | DBA MALCO MODES | 1385 BROADWAY STREET | | | DAYTON | TN | 37321 | |
| 4877814 | JSB LLC | JOSEPH S BROWN | PO BOX 653 | | | GILROY | CA | 95021-0653 | |
| 4888131 | JSB1 INC | STEPHEN R BERMAN | 4621 TRAILANE DRIVE | | | HILLIARD | OH | 43026 | |
| 4817727 | JSC CONST | Redacted | | | | | | | |
| 4837909 | JSC KITCHEN & BATH | Redacted | | | | | | | |
| 4793982 | JSC Skagenas | Redacted | | | | | | | |
| 4126935 | JS-Fantasy, Inc. | 1104 Corporate Way | | | | Sacramento | CA | 95831 | |
| 4850277 | JSI HVAC LLC | 960 BLACK GAP RD | | | | Fayetteville | PA | 17222 | |
| 4898876 | JSI HVAC LLC DBA JSI HVAC | JOHN IRWIN | 960 BLACK GAP RD | | | FAYETTEVILLE | PA | 17222 | |
| 4873538 | JSM AT ROUTE 70 LLC | C/O EDGEWOOD PRP INC ATN:WEINGARTEN | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 4800132 | JSMN SHENANGO VALLEY MALL LLC | 62782 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0782 | |
| 4803360 | JSMN SHENANGO VALLEY MALL LLC | C/O METRO COMMERCIAL MGMT SVCS INC | 307 FELLOWSHIP ROAD SUITE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 4855043 | JSMN SHENANGO VALLEY MALL LLC  (IN RECEIVERSHIP) | JSMN SHENANGO VALLEY MALL, LLC   (IN RECEIVERSHIP) | ATTN:  RAVINDER THOTA, MANAGING MEMBER | 280 IDAHO STREET | | PARAMUS | NJ | 07652 | |
| 4795302 | JSP AMERICA INC | DBA GOGO RACER | 4336 BAILEY AVENUE | | | AMHERST | NY | 14226 | |
| 4853024 | JSR HOME IMPROVEMENTS LLC | 515 SE 15TH AVE | | | | Battle Ground | WA | 98604 | |
| 4898836 | JT CARPET AND FLOORING LLC | JOHAN TABORDA | 24 DORRANCE ST | | | HAMDEN | CT | 06518 | |
| 4879372 | JT ENTERPRISES COOKEVILLE LLC | MR APPLIANCE OF CUMBERLANDS | 601 DESIGN DRIVE | | | COOKEVILLE | TN | 38501 | |
| 4880559 | JT PACKARD & ASSOCIATES INC | P O BOX 1451 DEPT 5341 | | | | MILWAUKEE | WI | 53201 | |
| 5796893 | JT Venture b/t Dermody Properties & Granite REIT | Attn:  Dawn LaMura, Property Manager | 1495 Valley Center Parkway, Suite 100 | | | Bethlehem | PA | 18017 | |
| 5788657 | JT VENTURE B/T DERMODY PROPERTIES & GRANITE REIT | ATTN: DAWN LAMURA, PROPERTY MANAGER | 1495 VALLEY CENTER PARKWAY, SUITE 100 | | | BETHLEHEM | PA | 18017 | |
| 4854836 | JT VENTURE B/T DERMODY PROPERTIES & GRANITE REIT | DGI LS, LLC | C/O JONES LANG LASALLE AMERICAS | ATTN:  DAWN LAMURA, PROPERTY MANAGER | 1495 VALLEY CENTER PARKWAY, SUITE 100 | BETHLEHEM | PA | 18017 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877811 | JT WALBRIDGE CONSTRUCTION | JOSEPH P WALBRIDGE | 21 SCHOOL ST | | | CANAAN | NJ | 03741 | |
| 4851739 | JT WHITE | 509 HARRIS DR | | | | Buffalo Grove | IL | 60089 | |
| 4848749 | JTC ENTERPRISE LLC | 3109 S JEBEL WAY | | | | Aurora | CO | 80013 | |
| 4883784 | JTC PETROLEUM CO | P O BOX 997 | | | | MARYVILLE | IL | 62062 | |
| 5796894 | J-TEL LAWN & SNOW EQUIPMENT | 11322 So. Harlem Ave | | | | Worth | SC | 60482 | |
| 4890342 | JTH Tax dba Liberty Tax | Attn: Mary Ann De Jaager | 1716 Corporate Landing Pkwy. | | | Virginia Beach | VA | 23454 | |
| 4848505 | JTI CONSTRUCTION LLC | RR 3 BOX 293-3 | | | | Muldrow | OK | 74948 | |
| 4403458 | JTKAR, RIMA | Redacted | | | | | | | |
| 4799121 | JTL ROCK HILL LLC | BANK OF OZARKS | 8201 PRESTON ROAD SUITE 700 | | | DALLAS | TX | 75225 | |
| 4805256 | JTL ROCK HILL LLC | BANK OF OZARKS | 8300 DOUGLAS AVE SUITE 810 | | | DALLAS | TX | 75225 | |
| 4853393 | JTL Rock Hill LLC | c/o SRS Real Estate Partners | Attn: General Counsel | 8343 Douglas Avenue, Suite 200 | | Dallas | TX | 75225 | |
| 4817728 | JTM INTERIORS | Redacted | | | | | | | |
| 4859182 | JTR LAYTON CROSSING L C | 1165 E WILIMINGTON AVE STE 275 | | | | SALT LAKE CITY | UT | 84106 | |
| 5796895 | JTR REPAIR INC | 1731 N 725 E | | | | Darlington | IN | 47940 | |
| 4881622 | JTS MECHANICAL LLC | P O BOX 338 | | | | HENEFER | UT | 84033 | |
| 4869596 | JTS PLUMBING & HEATING INC | 629 S 27 TH STREET | | | | EASTON | PA | 18045 | |
| 4810597 | JTS WOODWORKING | 75 NW 18TH AVENUE | MARK FEEHAN | | | DELRAY BEACH | FL | 33444 | |
| 4225849 | JUAH, TEETEE | Redacted | | | | | | | |
| 4837910 | JUAN & GYPSY COLLAR | Redacted | | | | | | | |
| 4802490 | JUAN ABREU | DBA TOJO | 6323 SW 116TH PL APT E | | | MIAMI | FL | 33173-4772 | |
| 4850696 | JUAN BARRERA | 8527 SILVER BRUSH | | | | San Antonio | TX | 78254 | |
| 4837911 | JUAN BASTO | Redacted | | | | | | | |
| 4796238 | JUAN C ARISMENDI | DBA CHIC HOSIERY | 11 HIGH ST | | | HICKSVILLE | NY | 11801 | |
| 5664407 | JUAN C HOPKINS | 2205 TAFT AVENUE | | | | CALEXICO | CA | 92231 | |
| 4846944 | JUAN C RAMIREZ | 4329 OVERLAND PL | | | | Salida | CA | 95368 | |
| 4846635 | JUAN C RENDON | 2266 N AZALEA DR | | | | Orange | CA | 92867 | |
| 4845722 | JUAN CAOILE | 1478 LEGEND CIR | | | | Vallejo | CA | 94591 | |
| 4817729 | JUAN CARLOS | Redacted | | | | | | | |
| 4837912 | JUAN CARLOS & LILIANA JIMENEZ | Redacted | | | | | | | |
| 4837913 | JUAN CARLOS CASTANEDA | Redacted | | | | | | | |
| 4847040 | JUAN CARLOS ESTRADA | 207 HORACE ST | | | | San Antonio | TX | 78212 | |
| 4846956 | JUAN CARLOS QUINTANILLA | 11360 200TH ST | | | | SAINT ALBAN | NY | 11412 | |
| 4817730 | JUAN CARLOS ZARATE | Redacted | | | | | | | |
| 4817731 | JUAN CEBALLOS | Redacted | | | | | | | |
| 4817732 | JUAN CORTEZ | Redacted | | | | | | | |
| 4192782 | JUAN DE DIOS, YANNIZ | Redacted | | | | | | | |
| 4796668 | JUAN DELACRUZ | DBA TVPARTSONLINE | 589 WEST 207TH ST | | | NEW YORK | NY | 10034 | |
| 4877863 | JUAN F GUZMAN LAWN CARE | JUAN F GUZMAN DE LOERA | P O BOX 1151 | | | BOTHANY | OK | 73008 | |
| 4797179 | JUAN G LEDO | DBA STAR MEMORIES | 452 E SILVERADO RANCH #273 | | | LAS VEGAS | NV | 89183 | |
| 4233233 | JUAN GONZALEZ, KIMBERLY | Redacted | | | | | | | |
| 4837914 | JUAN GORRIN | Redacted | | | | | | | |
| 4797383 | JUAN GRIMALDO MALSTEAD | DBA ETECH BARGAINS | 6 CITADEL | | | IRVINE | CA | 92620 | |
| 4801113 | JUAN GRIMALDO MALSTEAD | DBA LOVE2SAVE | 6 CITADEL | | | IRVINE | CA | 92620 | |
| 4749088 | JUAN LEMUS RIVERA, JOSE | Redacted | | | | | | | |
| 4848177 | JUAN MACIAS | 3127 LEBANON AVE | | | | El Paso | TX | 79930 | |
| 4845765 | JUAN MANUEL DE LA TORRE | 5100 ELYSIUM ST | | | | Bakersfield | CA | 93304 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664529 | JUAN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | |
| 4848167 | JUAN NARANJO | 1102 N IVY ST | | | | Escondido | CA | 92026 | |
| 5664547 | JUAN PEDROZA | 1008 ARIKARA DR NONE | | | | GRANDVIEW | WA | 98930 | |
| 4848915 | JUAN PEREZ | 11300 FOREST NIGHT | | | | LIVE OAK | TX | 78233 | |
| 4877869 | JUAN POLLO RESTAURANTS | JUAN POLLO 26 | 1398 NORTH E ST | | | SAN BERNARDINO | CA | 92405 | |
| 4852571 | JUAN PUGA | 2116 STATLER DR | | | | Carrollton | TX | 75007 | |
| 5664551 | JUAN PULIDO | 3036 BROADWAY ST | | | | HUNTINGTN PK | CA | 90255 | |
| 4871290 | JUAN R CASTILLO | 860 GRAND CONCOURSE BLVD APT7B | | | | THE BRONX | NY | 10451 | |
| 4852074 | JUAN RAMIREZ | 3723 ACORDE AVE | | | | Palmdale | CA | 93550 | |
| 4803028 | JUAN RAMIREZ PROPERTIES | 6419 MCPHERESON ROAD | | | | LAREDO | TX | 78041 | |
| 5796896 | Juan Ramirez Properties, Ltd. | 6419 McPhereson Road | | | | Laredo | TX | 78041 | |
| 5791254 | JUAN RAMIREZ PROPERTIES, LTD. | JUAN RAMIREZ | 6419 MCPHERESON ROAD | | | LAREDO | TX | 78041 | |
| 4855193 | JUAN RAMIREZ PROPERTIES, LTD. | JUAN RAMIREZ PROPERTIES, LTD. | ATTN:  JUAN RAMIREZ | 6419 MCPHERESON ROAD | | LAREDO | TX | 78041 | |
| 4837915 | JUAN RIVERA & ERMINIA LUNA | Redacted | | | | | | | |
| 4847579 | JUAN RODRIGUEZ | 3239 BAYCHESTER AVE | | | | Bronx | NY | 10469 | |
| 4817733 | JUAN SANCHEZ | Redacted | | | | | | | |
| 4859350 | JUAN SANTIAGO | 120 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4848818 | JUAN SUAREZ | 1224 E 46TH ST | | | | Brooklyn | NY | 11234 | |
| 4837916 | JUAN TEODORO | Redacted | | | | | | | |
| 4837917 | JUAN TEODORO & ERIN TAYLOR | Redacted | | | | | | | |
| 4837918 | JUAN TORRES | Redacted | | | | | | | |
| 5664605 | JUAN VEGA | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 4389083 | JUAN VELASQUEZ, LAWRENCE | Redacted | | | | | | | |
| 5664611 | JUAN WU | 1041 OAKLAKE CIR | | | | WATKINSVILLE | GA | 30677 | |
| 4275014 | JUAN, BERT | Redacted | | | | | | | |
| 4382271 | JUAN, GRISELDA | Redacted | | | | | | | |
| 4176299 | JUAN, KATLYN | Redacted | | | | | | | |
| 4588710 | JUAN, MARIO | Redacted | | | | | | | |
| 4622502 | JUAN, MELITON | Redacted | | | | | | | |
| 4163093 | JUAN, ROSALINA | Redacted | | | | | | | |
| 4271343 | JUAN, SHEENA MAY L | Redacted | | | | | | | |
| 5664623 | JUANA BAILEY | 754 AVENIDA ABEJA | | | | SAN MARCOS | CA | 92069 | |
| 4837919 | JUANA DRAGO | Redacted | | | | | | | |
| 4847543 | JUANA FLORES | 445 PINEWOOD ST | | | | El Paso | TX | 79907 | |
| 5664640 | JUANA FONT | PMB 2400 BOX 334 | | | | TOA BAJA | PR | 00951 | |
| 5664649 | JUANA JABANA | 1509 ELROSE CT | | | | SOUTH ST PAUL | MN | 55075 | |
| 4817734 | JUANA ZEPEDA | Redacted | | | | | | | |
| 4279244 | JUANCE, JARRY M | Redacted | | | | | | | |
| 5664687 | JUANESE FRANKLIN | 633 HALLIE AVE | | | | AKRON | OH | 44305 | |
| 4175670 | JUANICO, STEFFI ARANTXA V | Redacted | | | | | | | |
| 4564623 | JUANILLO, CARMEN N | Redacted | | | | | | | |
| 5664702 | JUANITA BARRERA | 10350 FM 2295 | | | | ALICE | TX | 78332 | |
| 4837920 | JUANITA CHAPMAN | Redacted | | | | | | | |
| 5664720 | JUANITA COPELAND | 1028 MOFFET | | | | JOPLIN | MO | 64801 | |
| 4887340 | JUANITA DAY | SEARS OPTICAL LOC 1297 | PO BOX 181677 | | | ARLINGTON | TX | 79096 | |
| 4845305 | JUANITA FUSSELL | 487 BEAULIEU LN | | | | Oakley | CA | 94561 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664738 | JUANITA GASSIOT | 107 W MCCLURE ST | | | | NEW BLOOMFIELD | PA | 17068 | |
| 4817735 | JUANITA NAVARRO | Redacted | | | | | | | |
| 5664786 | JUANITA PRINDLE | 303 T ST SE 6 | | | | AUBURN | WA | 98002 | |
| 5664794 | JUANITA S MORAN | 3201 HAMLET DR | | | | ST PAUL | MN | 55125 | |
| 5664808 | JUANITA TORRES | 1199 | | | | CAROLINA | PR | 00983 | |
| 4850145 | JUANITA WILSON | 2515 SWAMP FOX DR | | | | Florence | SC | 29506 | |
| 4765307 | JUANITA, FUENTES M | Redacted | | | | | | | |
| 5664824 | JUANITARUB HERNANDEZLOPEZ | 2511 WAYNE DR | | | | SAN ANTONIO | TX | 78222 | |
| 5664836 | JUANRITA SOLIS | 230 N LORRAINE AVE | | | | WICHITA | KS | 67214 | |
| 5664839 | JUANY RODRIGUEZ | 3319 S JARVIS | | | | LAREDO | TX | 78046 | |
| 4346564 | JUARASCIO, SAMUEL A | Redacted | | | | | | | |
| 4574372 | JUARBE, BRENDALI | Redacted | | | | | | | |
| 4775295 | JUARBE, CHARLES | Redacted | | | | | | | |
| 4504878 | JUARBE, EDWIN | Redacted | | | | | | | |
| 4498597 | JUARBE, HIRAM N | Redacted | | | | | | | |
| 4242759 | JUARBE, LUZ | Redacted | | | | | | | |
| 4720945 | JUARBE, MADELINE | Redacted | | | | | | | |
| 4757477 | JUARBE, MARIA | Redacted | | | | | | | |
| 4251452 | JUARBE, NOMAR | Redacted | | | | | | | |
| 4500616 | JUARBE, VALERIE A | Redacted | | | | | | | |
| 4503162 | JUARBE, VERONICA | Redacted | | | | | | | |
| 4193571 | JUAREZ A, BRENDA F | Redacted | | | | | | | |
| 4173550 | JUAREZ ALVAREZ, ALEJANDRA | Redacted | | | | | | | |
| 4208140 | JUAREZ BENITO, AMPARO Y | Redacted | | | | | | | |
| 5664855 | JUAREZ BERTA O | 3936 E HEATON AVE | | | | FRESNO | CA | 93702 | |
| 4177779 | JUAREZ CABRERA, ARACELI | Redacted | | | | | | | |
| 4173581 | JUAREZ CERVANTES, JESSICA | Redacted | | | | | | | |
| 4766249 | JUAREZ FERNANDEZ, EVELYN | Redacted | | | | | | | |
| 4159334 | JUAREZ GUERRERO, BRUNO | Redacted | | | | | | | |
| 4735695 | JUAREZ III, ELIAS | Redacted | | | | | | | |
| 4165669 | JUAREZ JAIMES, SILVIA Y | Redacted | | | | | | | |
| 4540842 | JUAREZ JR, DAVID | Redacted | | | | | | | |
| 4198229 | JUAREZ PEREZ, REBECCA T | Redacted | | | | | | | |
| 4399293 | JUAREZ PESANTEZ, JESSICA C | Redacted | | | | | | | |
| 5664894 | JUAREZ RICARDO | 9400 E LINCOLN 11 | | | | WICHITA | KS | 67207 | |
| 4533292 | JUAREZ ROCHA, ALICIA | Redacted | | | | | | | |
| 4179432 | JUAREZ SANTIAGO, ROCIO | Redacted | | | | | | | |
| 4188587 | JUAREZ VIDACA, ALEJANDRA | Redacted | | | | | | | |
| 4179895 | JUAREZ, ADRIANA M | Redacted | | | | | | | |
| 4175001 | JUAREZ, ALAN | Redacted | | | | | | | |
| 4528748 | JUAREZ, ALEJANDRO | Redacted | | | | | | | |
| 4411699 | JUAREZ, ALEJANDRO L | Redacted | | | | | | | |
| 4369364 | JUAREZ, ALEX | Redacted | | | | | | | |
| 4173603 | JUAREZ, ALFONSO I | Redacted | | | | | | | |
| 4723563 | JUAREZ, ALICE A | Redacted | | | | | | | |
| 4399647 | JUAREZ, AMANDA F | Redacted | | | | | | | |
| 4197945 | JUAREZ, AMANDA M | Redacted | | | | | | | |
| 4596069 | JUAREZ, ANA | Redacted | | | | | | | |
| 4527241 | JUAREZ, ANA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186907 | JUAREZ, ANABEL | Redacted | | | | | | | |
| 4297931 | JUAREZ, ANDREW | Redacted | | | | | | | |
| 4207070 | JUAREZ, ANDREW S | Redacted | | | | | | | |
| 4177706 | JUAREZ, ANGEL B | Redacted | | | | | | | |
| 4278935 | JUAREZ, ANGELINE | Redacted | | | | | | | |
| 4777327 | JUAREZ, ANGIE | Redacted | | | | | | | |
| 4378914 | JUAREZ, ANTHONY D | Redacted | | | | | | | |
| 4165964 | JUAREZ, ANTHONY D | Redacted | | | | | | | |
| 4413512 | JUAREZ, APRIL M | Redacted | | | | | | | |
| 4601425 | JUAREZ, ARCADIO | Redacted | | | | | | | |
| 4414629 | JUAREZ, ARIANA | Redacted | | | | | | | |
| 4440242 | JUAREZ, ASHLEY | Redacted | | | | | | | |
| 4525991 | JUAREZ, ASHLEY | Redacted | | | | | | | |
| 4168801 | JUAREZ, BENJAMIN M | Redacted | | | | | | | |
| 4620855 | JUAREZ, BRANDI | Redacted | | | | | | | |
| 4762727 | JUAREZ, CANDELARIO | Redacted | | | | | | | |
| 4159687 | JUAREZ, CANDY G | Redacted | | | | | | | |
| 4166297 | JUAREZ, CARMEN | Redacted | | | | | | | |
| 4410500 | JUAREZ, CASANDRA J | Redacted | | | | | | | |
| 4170460 | JUAREZ, CATALINA | Redacted | | | | | | | |
| 4406456 | JUAREZ, CATHERINE A | Redacted | | | | | | | |
| 4183219 | JUAREZ, CELESTE I | Redacted | | | | | | | |
| 4370190 | JUAREZ, CHERI M | Redacted | | | | | | | |
| 4176485 | JUAREZ, CHRISTIAN | Redacted | | | | | | | |
| 4443065 | JUAREZ, CINTHYA C | Redacted | | | | | | | |
| 4546284 | JUAREZ, CLARISSA | Redacted | | | | | | | |
| 4529603 | JUAREZ, CONSUELO A | Redacted | | | | | | | |
| 4187833 | JUAREZ, CRISTAL | Redacted | | | | | | | |
| 4302473 | JUAREZ, CRISTINA | Redacted | | | | | | | |
| 4183674 | JUAREZ, CRISTOBAL | Redacted | | | | | | | |
| 4769075 | JUAREZ, CYNTHIA | Redacted | | | | | | | |
| 4197839 | JUAREZ, DAISY M | Redacted | | | | | | | |
| 4277478 | JUAREZ, DALIA | Redacted | | | | | | | |
| 4157228 | JUAREZ, DANIEL | Redacted | | | | | | | |
| 4286386 | JUAREZ, DAVID | Redacted | | | | | | | |
| 4390618 | JUAREZ, DAWSON | Redacted | | | | | | | |
| 4171324 | JUAREZ, DAYMA | Redacted | | | | | | | |
| 4157282 | JUAREZ, DESTINY | Redacted | | | | | | | |
| 4208704 | JUAREZ, DEVID | Redacted | | | | | | | |
| 4192221 | JUAREZ, DIANA | Redacted | | | | | | | |
| 4538263 | JUAREZ, DIANA A | Redacted | | | | | | | |
| 4186165 | JUAREZ, DULCE M | Redacted | | | | | | | |
| 4544072 | JUAREZ, EDGAR | Redacted | | | | | | | |
| 4207796 | JUAREZ, EDGAR | Redacted | | | | | | | |
| 4467992 | JUAREZ, ELAINIE M | Redacted | | | | | | | |
| 4202327 | JUAREZ, ELIZABETH | Redacted | | | | | | | |
| 4545687 | JUAREZ, ELOY | Redacted | | | | | | | |
| 4539633 | JUAREZ, EMILY M | Redacted | | | | | | | |
| 4192295 | JUAREZ, ERIC A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232742 | JUAREZ, ERICA | Redacted | | | | | | | |
| 4533499 | JUAREZ, ERICK | Redacted | | | | | | | |
| 4537886 | JUAREZ, ESMERALDA | Redacted | | | | | | | |
| 4540743 | JUAREZ, ESTELLITA | Redacted | | | | | | | |
| 4195269 | JUAREZ, EVELYN | Redacted | | | | | | | |
| 4539342 | JUAREZ, FERNANDO | Redacted | | | | | | | |
| 4199100 | JUAREZ, FLAVIO S | Redacted | | | | | | | |
| 4633150 | JUAREZ, FRANCIS | Redacted | | | | | | | |
| 4293713 | JUAREZ, FRANCISCO | Redacted | | | | | | | |
| 4183560 | JUAREZ, FRANK | Redacted | | | | | | | |
| 4608663 | JUAREZ, GENE | Redacted | | | | | | | |
| 4411442 | JUAREZ, GENEVIEVE | Redacted | | | | | | | |
| 4618203 | JUAREZ, GILBERT | Redacted | | | | | | | |
| 4545344 | JUAREZ, GILBERTO | Redacted | | | | | | | |
| 4543448 | JUAREZ, GILDA | Redacted | | | | | | | |
| 4413358 | JUAREZ, GIOVANNI | Redacted | | | | | | | |
| 4276187 | JUAREZ, GLORIA | Redacted | | | | | | | |
| 4545817 | JUAREZ, GRACE | Redacted | | | | | | | |
| 4537175 | JUAREZ, GRACIELA J | Redacted | | | | | | | |
| 4196793 | JUAREZ, GUADALUPE | Redacted | | | | | | | |
| 4568229 | JUAREZ, HUGO J | Redacted | | | | | | | |
| 4764254 | JUAREZ, ISRAEL | Redacted | | | | | | | |
| 4734299 | JUAREZ, IVAN | Redacted | | | | | | | |
| 4209577 | JUAREZ, JACQUELINE D | Redacted | | | | | | | |
| 4440837 | JUAREZ, JAIME | Redacted | | | | | | | |
| 4182855 | JUAREZ, JANET | Redacted | | | | | | | |
| 4199021 | JUAREZ, JANETH | Redacted | | | | | | | |
| 4181956 | JUAREZ, JASMIN | Redacted | | | | | | | |
| 4615627 | JUAREZ, JAVIER | Redacted | | | | | | | |
| 4171606 | JUAREZ, JAYCOB R | Redacted | | | | | | | |
| 4370297 | JUAREZ, JAYLENE | Redacted | | | | | | | |
| 4529309 | JUAREZ, JAZMINE | Redacted | | | | | | | |
| 4277648 | JUAREZ, JENNIFER M | Redacted | | | | | | | |
| 4402974 | JUAREZ, JERALD S | Redacted | | | | | | | |
| 4368740 | JUAREZ, JESIKA Y | Redacted | | | | | | | |
| 4160214 | JUAREZ, JESSICA | Redacted | | | | | | | |
| 4180308 | JUAREZ, JESUS | Redacted | | | | | | | |
| 4565701 | JUAREZ, JESUS A | Redacted | | | | | | | |
| 4534645 | JUAREZ, JESUS A | Redacted | | | | | | | |
| 4531698 | JUAREZ, JIMMIE J | Redacted | | | | | | | |
| 4189320 | JUAREZ, JOHN | Redacted | | | | | | | |
| 4153337 | JUAREZ, JON C | Redacted | | | | | | | |
| 4528215 | JUAREZ, JORDAN T | Redacted | | | | | | | |
| 4389858 | JUAREZ, JOSAPHINA | Redacted | | | | | | | |
| 4465310 | JUAREZ, JOSE | Redacted | | | | | | | |
| 4600943 | JUAREZ, JOSE | Redacted | | | | | | | |
| 4213246 | JUAREZ, JOSE | Redacted | | | | | | | |
| 4521916 | JUAREZ, JOSE | Redacted | | | | | | | |
| 4622133 | JUAREZ, JOSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7501 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750621 | JUAREZ, JOSE | Redacted | | | | | | | |
| 4166562 | JUAREZ, JOSE C | Redacted | | | | | | | |
| 4533235 | JUAREZ, JOSE C | Redacted | | | | | | | |
| 4529395 | JUAREZ, JOSELYN | Redacted | | | | | | | |
| 4586287 | JUAREZ, JOSEPHINE | Redacted | | | | | | | |
| 4773541 | JUAREZ, JUAN | Redacted | | | | | | | |
| 4528775 | JUAREZ, JUAN | Redacted | | | | | | | |
| 4569386 | JUAREZ, JUAN C | Redacted | | | | | | | |
| 4638537 | JUAREZ, JUAN M | Redacted | | | | | | | |
| 4194028 | JUAREZ, JUANA | Redacted | | | | | | | |
| 4217433 | JUAREZ, JULISSA | Redacted | | | | | | | |
| 4173362 | JUAREZ, KIMBERLY | Redacted | | | | | | | |
| 4176332 | JUAREZ, KRYSTAL | Redacted | | | | | | | |
| 4687975 | JUAREZ, KRYSTAL A | Redacted | | | | | | | |
| 4537059 | JUAREZ, LAWRENCE X | Redacted | | | | | | | |
| 4535686 | JUAREZ, LEANN | Redacted | | | | | | | |
| 4209990 | JUAREZ, LESLY S | Redacted | | | | | | | |
| 4462420 | JUAREZ, LESLY S | Redacted | | | | | | | |
| 4721404 | JUAREZ, LETICIA | Redacted | | | | | | | |
| 4216789 | JUAREZ, LILIANNA N | Redacted | | | | | | | |
| 4190850 | JUAREZ, LIZETH | Redacted | | | | | | | |
| 4733539 | JUAREZ, LOMELI | Redacted | | | | | | | |
| 4526489 | JUAREZ, LUIS A | Redacted | | | | | | | |
| 4494928 | JUAREZ, LUPE L | Redacted | | | | | | | |
| 4191981 | JUAREZ, MARCO | Redacted | | | | | | | |
| 4205147 | JUAREZ, MARIA | Redacted | | | | | | | |
| 4196905 | JUAREZ, MARIA | Redacted | | | | | | | |
| 4414683 | JUAREZ, MARIA | Redacted | | | | | | | |
| 4629157 | JUAREZ, MARIA | Redacted | | | | | | | |
| 4748542 | JUAREZ, MARIA | Redacted | | | | | | | |
| 4181274 | JUAREZ, MARIA O | Redacted | | | | | | | |
| 4400635 | JUAREZ, MARIO | Redacted | | | | | | | |
| 4173179 | JUAREZ, MARLYN | Redacted | | | | | | | |
| 4538581 | JUAREZ, MARY L | Redacted | | | | | | | |
| 4190170 | JUAREZ, MELINDA L | Redacted | | | | | | | |
| 4527989 | JUAREZ, MIGUEL A | Redacted | | | | | | | |
| 4233941 | JUAREZ, MILDRED | Redacted | | | | | | | |
| 4539112 | JUAREZ, MIRANDA L | Redacted | | | | | | | |
| 4172516 | JUAREZ, MIREYA | Redacted | | | | | | | |
| 4170483 | JUAREZ, MONSERRAT | Redacted | | | | | | | |
| 4416443 | JUAREZ, MONYK E | Redacted | | | | | | | |
| 4182753 | JUAREZ, NADIA | Redacted | | | | | | | |
| 4725313 | JUAREZ, NANCY | Redacted | | | | | | | |
| 4728244 | JUAREZ, NANCY | Redacted | | | | | | | |
| 4544868 | JUAREZ, NATHAN | Redacted | | | | | | | |
| 4762588 | JUAREZ, NICOLAS | Redacted | | | | | | | |
| 4735927 | JUAREZ, NOE | Redacted | | | | | | | |
| 4708038 | JUAREZ, NORMA | Redacted | | | | | | | |
| 4286424 | JUAREZ, OSWALDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171033 | JUAREZ, PATRICIA | Redacted | | | | | | | |
| 4164265 | JUAREZ, PAUL | Redacted | | | | | | | |
| 4731925 | JUAREZ, PRISCILLA | Redacted | | | | | | | |
| 4176878 | JUAREZ, RAFAEL | Redacted | | | | | | | |
| 4542242 | JUAREZ, RAUL | Redacted | | | | | | | |
| 4531359 | JUAREZ, REBECCA | Redacted | | | | | | | |
| 4540773 | JUAREZ, REBECCA K | Redacted | | | | | | | |
| 4532296 | JUAREZ, RENE | Redacted | | | | | | | |
| 4410195 | JUAREZ, RICHARD | Redacted | | | | | | | |
| 4625381 | JUAREZ, ROSITA | Redacted | | | | | | | |
| 4527306 | JUAREZ, SADIE | Redacted | | | | | | | |
| 4206856 | JUAREZ, SANDRA | Redacted | | | | | | | |
| 4587292 | JUAREZ, SANTIAGO | Redacted | | | | | | | |
| 4758358 | JUAREZ, SARA A | Redacted | | | | | | | |
| 4208036 | JUAREZ, SELINA | Redacted | | | | | | | |
| 4732437 | JUAREZ, SEVERA | Redacted | | | | | | | |
| 4220856 | JUAREZ, SIRENA | Redacted | | | | | | | |
| 4534968 | JUAREZ, SIXTA | Redacted | | | | | | | |
| 4171011 | JUAREZ, SOPHIA M | Redacted | | | | | | | |
| 4432818 | JUAREZ, STEFANY | Redacted | | | | | | | |
| 4531081 | JUAREZ, SUSANA | Redacted | | | | | | | |
| 4314695 | JUAREZ, TALISA | Redacted | | | | | | | |
| 4663109 | JUAREZ, THERESA | Redacted | | | | | | | |
| 4189244 | JUAREZ, THOMAS | Redacted | | | | | | | |
| 4315513 | JUAREZ, TRISTAN R | Redacted | | | | | | | |
| 4191152 | JUAREZ, ULYSSES | Redacted | | | | | | | |
| 4598060 | JUAREZ, VALERIE | Redacted | | | | | | | |
| 4187679 | JUAREZ, VALERIE | Redacted | | | | | | | |
| 4590458 | JUAREZ, VALERIE M | Redacted | | | | | | | |
| 4203455 | JUAREZ, VANESSA | Redacted | | | | | | | |
| 4544792 | JUAREZ, VERONICA M | Redacted | | | | | | | |
| 4180752 | JUAREZ, VICTORIA | Redacted | | | | | | | |
| 4622444 | JUAREZ, VIRGINIA | Redacted | | | | | | | |
| 4373385 | JUAREZ, WALTER | Redacted | | | | | | | |
| 4215019 | JUAREZ, XIOMARA | Redacted | | | | | | | |
| 4215669 | JUAREZ, YAJAIRA J | Redacted | | | | | | | |
| 4196101 | JUAREZ, YESENIA | Redacted | | | | | | | |
| 4627372 | JUAREZ, YOLANDA | Redacted | | | | | | | |
| 4364935 | JUAREZ-LOPEZ, JORGE | Redacted | | | | | | | |
| 4181606 | JUAREZ-MARQUEZ, CAYN | Redacted | | | | | | | |
| 4204918 | JUAREZ-MENDOZA, GUADALUPE | Redacted | | | | | | | |
| 4204414 | JUAREZ-TINAJERO, SERAFIN | Redacted | | | | | | | |
| 4565219 | JUAREZ-TREJO, MARIANA | Redacted | | | | | | | |
| 4339494 | JUAREZ-VIRULA, EDGAR D | Redacted | | | | | | | |
| 4804234 | JUBAPLUS | PO BOX 1455 | | | | PORT WASHINGTON | NY | 11050 | |
| 4837921 | JUBAS, ROGER & LISA | Redacted | | | | | | | |
| 5859644 | Jubb, William S. | Redacted | | | | | | | |
| 4713065 | JUBBER, RYAN | Redacted | | | | | | | |
| 4594286 | JUBERT, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655757 | JUBIE, HELENE F | Redacted | | | | | | | |
| 4886791 | JUBILEE TANG OD | SEARS LOCATION 1148 | 4892 KODIAK AVE | | | SANTA BARBARA | CA | 93111 | |
| 4333733 | JUBIN, MERCY A | Redacted | | | | | | | |
| 4631996 | JUBINVILLE, JUANA | Redacted | | | | | | | |
| 4507467 | JUBRAN, NADIA | Redacted | | | | | | | |
| 4663782 | JUBUISSON, JANE | Redacted | | | | | | | |
| 4284328 | JUBY, MICHAEL | Redacted | | | | | | | |
| 4405422 | JUCA, JESICA | Redacted | | | | | | | |
| 4599894 | JUCHAN, EFRAIN | Redacted | | | | | | | |
| 4485330 | JUCHNO, REBECCA K | Redacted | | | | | | | |
| 4283724 | JUCIUS, JENNIFER A | Redacted | | | | | | | |
| 4738405 | JUCKS, WILLIAM | Redacted | | | | | | | |
| 4775240 | JUCO, JASON | Redacted | | | | | | | |
| 4354356 | JUCO, SEAN | Redacted | | | | | | | |
| 4837922 | JUD SMITH | Redacted | | | | | | | |
| 4554964 | JUDA, AISHA | Redacted | | | | | | | |
| 4269364 | JUDA, GRACEIA | Redacted | | | | | | | |
| 4557867 | JUDA, MEHAK | Redacted | | | | | | | |
| 4670095 | JUDAH, ASHER | Redacted | | | | | | | |
| 4462452 | JUDAH, DAINA | Redacted | | | | | | | |
| 4552249 | JUDAH, DAVID W | Redacted | | | | | | | |
| 4723997 | JUDAH, MIMI | Redacted | | | | | | | |
| 4804164 | JUDAICA KINGDOM LLC | 9550 W SAHARA AVE | #1131 | | | LAS VEGAS | NV | 89117 | |
| 4289117 | JUDD JR, DONALD L | Redacted | | | | | | | |
| 5796897 | Judd Steven Abrams | 26135 Mureau Road | Suite 200 | | | Calabasas | CA | 91302 | |
| 5791355 | JUDD STEVEN ABRAMS | ATTN: JUDD ABRAMS | 26135 MUREAU ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4314937 | JUDD, ANTHONY | Redacted | | | | | | | |
| 4602833 | JUDD, BARBARA | Redacted | | | | | | | |
| 4422519 | JUDD, BEVERLY | Redacted | | | | | | | |
| 4236510 | JUDD, CAROLYN | Redacted | | | | | | | |
| 4214323 | JUDD, DEREK | Redacted | | | | | | | |
| 4673262 | JUDD, FRAN | Redacted | | | | | | | |
| 4713151 | JUDD, FRANK F. | Redacted | | | | | | | |
| 4582668 | JUDD, JEFFERY L | Redacted | | | | | | | |
| 4394677 | JUDD, JOYCE A | Redacted | | | | | | | |
| 4612628 | JUDD, KRISTY | Redacted | | | | | | | |
| 4375643 | JUDD, LATERICA | Redacted | | | | | | | |
| 4317276 | JUDD, LORETTA | Redacted | | | | | | | |
| 4374806 | JUDD, LUASHANDA | Redacted | | | | | | | |
| 4485740 | JUDD, MATTHEW | Redacted | | | | | | | |
| 4314551 | JUDD, MICHAEL M | Redacted | | | | | | | |
| 4711065 | JUDD, RALPH | Redacted | | | | | | | |
| 4792949 | Judd, Ron & Francine | Redacted | | | | | | | |
| 4378486 | JUDD, TANEESHA | Redacted | | | | | | | |
| 4718896 | JUDD, THOMAS | Redacted | | | | | | | |
| 4301143 | JUDD, ZACHERY S | Redacted | | | | | | | |
| 4161241 | JUDD, ZEDIC S | Redacted | | | | | | | |
| 5664919 | JUDE PAMELA | 657 FULLER GLEN CIR | | | | CHATTANOOGA | TN | 37421 | |
| 4850607 | JUDE SARPONG | 70 HARRISON AVE | | | | West Orange | NJ | 07052 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644870 | JUDE, DEMETRACE O | Redacted | | | | | | | |
| 4346176 | JUDE, DIAMOND S | Redacted | | | | | | | |
| 4572448 | JUDE, NATASHA N | Redacted | | | | | | | |
| 4837923 | JUDE, RON & PEGGY | Redacted | | | | | | | |
| 4647589 | JUDE, WILLIE | Redacted | | | | | | | |
| 4294454 | JUDEH, LENA S | Redacted | | | | | | | |
| 4576910 | JUDELL, TRAVIS E | Redacted | | | | | | | |
| 4582133 | JUDES, COLE D | Redacted | | | | | | | |
| 4877873 | JUDGE TECHNICAL SERVICES | JUDGE TECHNICAL STAFFING | P O BOX 820120 | | | PHILADELPHIA | PA | 19182 | |
| 5664929 | JUDGE TRACEY | 2850 GRANDY AVE | | | | NORFOLK | VA | 23509 | |
| 4506834 | JUDGE, AARON M | Redacted | | | | | | | |
| 4744940 | JUDGE, ELIZABETH | Redacted | | | | | | | |
| 4288308 | JUDGE, ETHEL G | Redacted | | | | | | | |
| 4316830 | JUDGE, EVELYN | Redacted | | | | | | | |
| 4280318 | JUDGE, HAILEY | Redacted | | | | | | | |
| 4586139 | JUDGE, JAMES | Redacted | | | | | | | |
| 4696887 | JUDGE, KATHLEEN | Redacted | | | | | | | |
| 4827816 | JUDGE, KAY | Redacted | | | | | | | |
| 4491126 | JUDGE, KAYLA M | Redacted | | | | | | | |
| 4157322 | JUDGE, LOGAN T | Redacted | | | | | | | |
| 4355200 | JUDGE, MARIN | Redacted | | | | | | | |
| 4229586 | JUDGE, MELISSA L | Redacted | | | | | | | |
| 4706824 | JUDGE, MERCE | Redacted | | | | | | | |
| 4427912 | JUDGE, NYTERRIA | Redacted | | | | | | | |
| 4636083 | JUDGE, ODESSA | Redacted | | | | | | | |
| 4335892 | JUDGE, PATRICIA | Redacted | | | | | | | |
| 4735284 | JUDGE, PATRICIA | Redacted | | | | | | | |
| 4334997 | JUDGE, REBECCA | Redacted | | | | | | | |
| 4402363 | JUDGE, ROBERT | Redacted | | | | | | | |
| 4342095 | JUDGE, TENIA | Redacted | | | | | | | |
| 4319649 | JUDGE, VICKI | Redacted | | | | | | | |
| 4767279 | JUDGE, YAMILETH D | Redacted | | | | | | | |
| 4150242 | JUDGE-HILL, CHRISSHAY | Redacted | | | | | | | |
| 4846779 | JUDI FITZPATRICK | 24 VENTOSA DR | | | | Morristown | NJ | 07960 | |
| 4852791 | JUDI JACOB | 5440 W IDAHO ST | | | | TUCSON | AZ | 85757 | |
| 4837924 | JUDI MALE & ASSOCIATES | Redacted | | | | | | | |
| 4817736 | JUDI TAPFER | Redacted | | | | | | | |
| 4169546 | JUDICE, MATTHEW J | Redacted | | | | | | | |
| 5664945 | JUDIS FIGUEROA | 29A EAST ELLIOTT ST | | | | HARTFORD | CT | 06114 | |
| 4668864 | JUDIS, LIVETTE | Redacted | | | | | | | |
| 5664947 | JUDIT ALEMAN | 11121 GERBER AVE NONE | | | | WHITTIER | CA | 90604 | |
| 4846069 | JUDITH A POWELL | 6309 27TH ST N | | | | Arlington | VA | 22207 | |
| 5664956 | JUDITH ADEROGBA | 1814 RUTLAND AVE | | | | BALTIMORE | MD | 21213 | |
| 4849629 | JUDITH ANN LOVUOLO-BHUSHAN | 3838 MUMFORD PL | | | | Palo Alto | CA | 94306 | |
| 5664969 | JUDITH BOCANEGRA | CALLE 9 G16 URB SANTA MARIA | | | | CEIBA | PR | 00736 | |
| 4817737 | JUDITH CUNEO | Redacted | | | | | | | |
| 4837925 | JUDITH D HOOK TRUST | Redacted | | | | | | | |
| 4809888 | JUDITH DINKLE | 705 CAMINO RICARDO | | | | MORAGA | CA | 94556 | |
| 5664978 | JUDITH DOLFE | 14 MERRI VILLIAGE | | | | MERRIMAC | MA | 01860 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664980 | JUDITH DYKES | 210 VALLEYVIEW PL | | | | MINNEAPOLIS | MN | 55419 | |
| 4817738 | JUDITH FLANDERS | Redacted | | | | | | | |
| 4851243 | JUDITH GAMROTH | 4493 ORCHARD KNOB LN | | | | HIGH POINT | NC | 27265-1394 | |
| 4817739 | JUDITH GREEN DESIGNS | Redacted | | | | | | | |
| 4817740 | JUDITH H SIEGEL | Redacted | | | | | | | |
| 4850129 | JUDITH HARTT | 2408 RAVENNA ST | | | | Everett | WA | 98203 | |
| 5664989 | JUDITH HARVEY | 5011 BIG RUN SOUTH RD | | | | GROVE CITY | OH | 43123 | |
| 5664990 | JUDITH HAVNEN | 5651 PEMBROOK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5664991 | JUDITH HOMME | 3200 PILGRIM LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5664992 | JUDITH INGLE | 6819 KIVETTE HOUSE RD | | | | GIBSONVILLE | NC | 27249 | |
| 5664994 | JUDITH INNISS | 221 SKYLINE DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 4849638 | JUDITH JONES | 18827 LOMITA AVE | | | | Sonoma | CA | 95476 | |
| 5665002 | JUDITH KOBRYN | 85 WEST 5TH ST | | | | BAYONNE | NJ | 07002 | |
| 5665013 | JUDITH M BEHLKE | 3325 FLAG CIR N | | | | NEW HOPE | MN | 55427 | |
| 4846212 | JUDITH MALLARD | 5803 BALSAM ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4852033 | JUDITH MAYER | 14 BLUEBERRY LN | | | | Sturbridge | MA | 01566 | |
| 4837926 | JUDITH NANDA | Redacted | | | | | | | |
| 4796793 | JUDITH PERKINS | DBA DAZZLING YOUR STYLE | 313 ELM ST | | | FITCHBURG | MA | 01420 | |
| 4846328 | JUDITH POLETTI | 222 1/2 MILLER ST | | | | Strasburg | PA | 17579 | |
| 4837927 | JUDITH QUINONES | Redacted | | | | | | | |
| 5665040 | JUDITH SWIHART | 7571 CHIPPEWA TRL | | | | CHANHASSEN | MN | 55317 | |
| 5665051 | JUDITH VEGA | 1021 CALLE 10 | | | | SAN JUAN | PR | 00927 | |
| 5665055 | JUDITH WILLIAMS | 570 BIGHORN DR | | | | CHANHASSEN | MN | 55317 | |
| 4317201 | JUDKINS III, LORENZO | Redacted | | | | | | | |
| 4218441 | JUDKINS JR, RALPH | Redacted | | | | | | | |
| 4522844 | JUDKINS, BRITTANY | Redacted | | | | | | | |
| 4230761 | JUDKINS, CHARISA | Redacted | | | | | | | |
| 4764732 | JUDKINS, CHARLOTTE | Redacted | | | | | | | |
| 4436407 | JUDKINS, DAVID R | Redacted | | | | | | | |
| 4565392 | JUDKINS, DERRICK C | Redacted | | | | | | | |
| 4536728 | JUDKINS, EMILY | Redacted | | | | | | | |
| 4689427 | JUDKINS, KEITH | Redacted | | | | | | | |
| 4626862 | JUDKINS, LEE | Redacted | | | | | | | |
| 4465690 | JUDKINS, NICOLE | Redacted | | | | | | | |
| 4701208 | JUDKINS, PHILLIS | Redacted | | | | | | | |
| 4267528 | JUDKINS, TERESA M | Redacted | | | | | | | |
| 4304341 | JUDKINS, TYEESHA L | Redacted | | | | | | | |
| 4183609 | JUDKINS, VICTORIA M | Redacted | | | | | | | |
| 4415283 | JUDKINS, ZACHARY | Redacted | | | | | | | |
| 4837928 | JUDKOWITZ, JUDY | Redacted | | | | | | | |
| 4238440 | JUDON, CALIUS T | Redacted | | | | | | | |
| 4670014 | JUDON, CHERL | Redacted | | | | | | | |
| 4297640 | JUDON, DEJA | Redacted | | | | | | | |
| 4706213 | JUDON, JAMES | Redacted | | | | | | | |
| 4237950 | JUDON, JUNORISE | Redacted | | | | | | | |
| 4280847 | JUDON, TERRON | Redacted | | | | | | | |
| 4807616 | JUD'S BEST DISCOUNT MUFFLER & BRAKE, INC | Redacted | | | | | | | |
| 5796898 | Jud's Best Discount Muffler & Brake, Inc. | 3275 Center Road | | | | Brunswick | OH | 44212 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792562 | JUD'S BEST DISCOUNT MUFFLER & BRAKE, INC. | C/O JAMES J. BOGGESS | 3275 CENTER ROAD | | | BRUNSWICK | OH | 44212 | |
| 4857397 | Jud's Best Discount Muffler & Brake, Inc. | c/o James J. Boggess | 3275 Center Road | | | Brunswick | OH | 44212 | |
| 4807561 | JUDS BEST MUFFLER | Redacted | | | | | | | |
| 4780625 | Judson ISD Treasurer | 8012 Shin Oak Drive | | | | Live Oak | TX | 78233-2413 | |
| 4404850 | JUDSON, JYNAE | Redacted | | | | | | | |
| 4850999 | JUDY A HENDRICKS | 2705 NORTHVIEW DR | | | | Sacramento | CA | 95833 | |
| 5665068 | JUDY A INGLIS | 18182 140TH AVE NE | | | | THIEF RVR FLS | MN | 56701 | |
| 4797992 | JUDY ADAMS | DBA CYO PRODUCTS | 5999 STEVENON AVE SUITE 204 | | | ALEXANDRIA | VA | 22304 | |
| 4810721 | JUDY ADAMS HUNT | 3084 WOODPINE CIRCLE | | | | SARASOTA | FL | 34231 | |
| 4837929 | JUDY AGUIRRE & RON AYALA | Redacted | | | | | | | |
| 5665072 | JUDY ALBRECHT | 2334 141ST LN NE | | | | HAM LAKE | MN | 55304 | |
| 5665073 | JUDY ALFORD | 222 W MADISON ST | | | | EASTON | PA | 18042 | |
| 4817741 | JUDY AND DOUG REID | Redacted | | | | | | | |
| 4866378 | JUDY BOBUS | 363 W IRVING PK RD/SEARS OPTIC | | | | WOODALE | IL | 60191 | |
| 5665086 | JUDY BROKER | 14191 CO RD 23 | | | | VERNDALE | MN | 56481 | |
| 4845675 | JUDY BROWN | 59 MICHELE DR | | | | Pawnee | IL | 62558 | |
| 5665091 | JUDY BURKE | 4212 ELIZABETH LN | | | | SAINT PAUL | MN | 55127 | |
| 5665092 | JUDY BURO | 21411 LAKE AVE | | | | MORRIS | MN | 56267 | |
| 4837930 | JUDY CANNON | Redacted | | | | | | | |
| 4848923 | JUDY CHAVIS | 3815 ANDERSON VILLA | | | | Orange | TX | 77630 | |
| 4837931 | JUDY COOKE | Redacted | | | | | | | |
| 4831341 | Judy Davison | Redacted | | | | | | | |
| 4837932 | Judy Demaria | Redacted | | | | | | | |
| 5665112 | JUDY E GIRTZ | 26565 COUNTY ROAD 125 | | | | PARK RAPIDS | MN | 56470 | |
| 4837933 | JUDY FALESE | Redacted | | | | | | | |
| 5665119 | JUDY FARRINGTON | 4400 W ARM RD | | | | SPRING PARK | MN | 55384 | |
| 4817742 | JUDY GREEN | Redacted | | | | | | | |
| 4796427 | JUDY HAISTEN | DBA SKIN & BEYOND | 220 NORTH MAIN STREET | | | GREENVILE | SC | 29061 | |
| 5665139 | JUDY HANNIGAN | 1012 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417 | |
| 4852988 | JUDY HARDEN | 512 RUTH | | | | BENTON | AR | 72019 | |
| 5665140 | JUDY HARLOW | 6006 HEATHER DR | | | | ANOKA | MN | 55304 | |
| 4837934 | JUDY HARRIS | Redacted | | | | | | | |
| 4817743 | JUDY HYDE | Redacted | | | | | | | |
| 5665149 | JUDY J HOESING | 3 5TH ST SW | | | | AUSTIN | MN | 55912 | |
| 4849572 | JUDY JOHNSON | 3583 MERRITT ST | | | | Memphis | TN | 38128 | |
| 4845771 | JUDY JOHNSON | 6270 HERITAGE RD | | | | Duluth | MN | 55804 | |
| 5665150 | JUDY JONES | 24858 HELIUM ST NW | | | | SAINT FRANCIS | MN | 55070 | |
| 5665151 | JUDY KAUFENBERG | 85652 330TH ST | | | | OLIVIA | MN | 56277 | |
| 4817744 | JUDY KEISER | Redacted | | | | | | | |
| 5665159 | JUDY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 4849563 | JUDY MAHAN | 4046 N HUGHES AVE | | | | Fresno | CA | 93705 | |
| 4837935 | JUDY McAULIFF | Redacted | | | | | | | |
| 4847671 | JUDY MELTON | 1400 E ELM ST | | | | Winnfield | LA | 71483 | |
| 4817745 | JUDY MESINGER | Redacted | | | | | | | |
| 5665183 | JUDY OLSON | 63255 STATE HIGHWAY 18 | | | | FINLAYSON | MN | 55735 | |
| 4848801 | JUDY PARSONS | 1100 ROSS AVE | | | | Hamilton | OH | 45013 | |
| 4852652 | JUDY PASTOR | 8822 E LAURIE ANN DR | | | | Tucson | AZ | 85747 | |
| 5665185 | JUDY PAUL | 3128 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665187 | JUDY PENAFLOR | 624 15TH ST | | | | GREELEY | CO | 80631 | |
| 5665188 | JUDY PETERSEN | 15337 WILDERNESS RIDGE RD | | | | PRIOR LAKE | MN | 55372 | |
| 4837936 | JUDY PHILLIPS | Redacted | | | | | | | |
| 5665190 | JUDY PRADO | 227 WEST 24TH STREET | | | | CHICAGO | IL | 60616 | |
| 5665192 | JUDY RANDALL | 49 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| 5665193 | JUDY REHER | 7527 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | |
| 4817746 | JUDY RIGGS | Redacted | | | | | | | |
| 5665205 | JUDY RUSSO | 3069 ABELINE RD NONE | | | | SPRING HILL | FL | 34608 | |
| 4817747 | JUDY SALVESTRIN | Redacted | | | | | | | |
| 5665208 | JUDY SANDERS | 203 PAUL AVE N | | | | COLOGNE | MN | 55322 | |
| 5665219 | JUDY SMILEYRAINBOW | 1707 BORTH DATE ST | | | | PHARR | TX | 78577 | |
| 4837937 | JUDY SYKORA | Redacted | | | | | | | |
| 5665228 | JUDY SYPNIESKI | 15231 HEMATITE ST NW | | | | RAMSEY | MN | 55303 | |
| 4877878 | JUDY T BUI | JUDYS TAILOR SHOP SEARS 1620 | 973 KNOWLES ROAD | | | GURNEE | IL | 60031 | |
| 5665231 | JUDY TARCHAR | 1600W 143RD ST | | | | SAVAGE | MN | 55306 | |
| 5665240 | JUDY VANNASDALE | 1620 A S 64TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5665249 | JUDY VANTRECE | 60 EAST ST | | | | WRENTHAM | MA | 02093 | |
| 4837938 | JUDY WATERMAN | Redacted | | | | | | | |
| 4817748 | JUDY YOUNG | Redacted | | | | | | | |
| 4264123 | JUDY, ANDREW | Redacted | | | | | | | |
| 4512131 | JUDY, BENJAMIN | Redacted | | | | | | | |
| 4459198 | JUDY, BONNIE F | Redacted | | | | | | | |
| 4485030 | JUDY, CRAIG T | Redacted | | | | | | | |
| 4445610 | JUDY, DAMON M | Redacted | | | | | | | |
| 4817749 | JUDY, DAVE | Redacted | | | | | | | |
| 5824853 | Judy, Dave | Redacted | | | | | | | |
| 4616618 | JUDY, DONALD | Redacted | | | | | | | |
| 4739550 | JUDY, INEZ | Redacted | | | | | | | |
| 4336634 | JUDY, JAMES H | Redacted | | | | | | | |
| 4186823 | JUDY, JASON | Redacted | | | | | | | |
| 4721382 | JUDY, KAREN | Redacted | | | | | | | |
| 4743005 | JUDY, MATTHEW | Redacted | | | | | | | |
| 4741261 | JUDY, NICOLE | Redacted | | | | | | | |
| 4649192 | JUDY, ROBERT | Redacted | | | | | | | |
| 4446824 | JUDY, SAMUEL L | Redacted | | | | | | | |
| 4887710 | JUDYS LOCKSMITH LLC | SERBIAN FONZ | P O BOX 424 | | | MORGANTOWN | WV | 26507 | |
| 4827817 | JUE,FUN FAR | Redacted | | | | | | | |
| 4146677 | JUECKSTOCK, ALBERT T | Redacted | | | | | | | |
| 4269380 | JUEGO, REMEDIOS | Redacted | | | | | | | |
| 4364053 | JUELL, NANCY M | Redacted | | | | | | | |
| 4570580 | JUELL, WILLIAM | Redacted | | | | | | | |
| 4174389 | JUELLICH, JOSEPH L | Redacted | | | | | | | |
| 4768487 | JUELS, MATTHEW L | Redacted | | | | | | | |
| 4218678 | JUENEMANN, TRENTEN M | Redacted | | | | | | | |
| 4285259 | JUENGER, JOEL | Redacted | | | | | | | |
| 4837939 | JUERGEN & KATHRYN EISERMANN | Redacted | | | | | | | |
| 5796899 | Juergen Ebenhoeh, President | Attn:  Property Management | 12140 Carissa Commerce Court, Suite 102 | | | Fort Myers | FL | 33966 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788697 | JUERGEN EBENHOEH, PRESIDENT | ATTN: PROPERTY MANAGEMENT | 12140 CARISSA COMMERCE COURT, SUITE 102 | | | FORT MYERS | FL | 33966 | |
| 4603354 | JUERGENS, MARSHALL | Redacted | | | | | | | |
| 4598717 | JUERGENSEN, DARLA | Redacted | | | | | | | |
| 4477344 | JUERS, DOUGLAS | Redacted | | | | | | | |
| 4634998 | JUETT, COLLEEN | Redacted | | | | | | | |
| 4671743 | JUEZAN, ROMEO | Redacted | | | | | | | |
| 4679987 | JUFFER, JENNIFER J. | Redacted | | | | | | | |
| 4757714 | JUGGER, MARIE | Redacted | | | | | | | |
| 4310362 | JUGLOFF, CHRISTOPHER G | Redacted | | | | | | | |
| 4799562 | JUGS SPORTS INC | 11885 SW HERMAN ROAD | | | | TUALATIN | OR | 97002 | |
| 4466320 | JUHALA, GABRIELLA K | Redacted | | | | | | | |
| 4145294 | JUHAN, TAMMY R | Redacted | | | | | | | |
| 4743840 | JUHAS, GINA | Redacted | | | | | | | |
| 4764864 | JUHASZ, ESZTER | Redacted | | | | | | | |
| 4404690 | JUHASZ, JAMES M | Redacted | | | | | | | |
| 4524602 | JUHASZ, VICTORIA | Redacted | | | | | | | |
| 4252963 | JUHE, BARBARITA D | Redacted | | | | | | | |
| 4887497 | JUHEE A LEE OD | SEARS OPTICAL LOCATION 1468 | 4561 NORRIS ROAD | | | FREMONT | CA | 94536 | |
| 4887044 | JUHEE LEE OD | SEARS OPTICAL 1238 | 4561 NORRIS ROAD | | | FREMONT | CA | 94536 | |
| 4291440 | JUHL, CATHERINE L | Redacted | | | | | | | |
| 4743611 | JUHL, JANET | Redacted | | | | | | | |
| 4729322 | JUHL, PATRICIA | Redacted | | | | | | | |
| 4679373 | JUHLIN, CHARLES | Redacted | | | | | | | |
| 4800882 | JUICEBLENDDRY | 813 NATHAN HALE DRIVE | | | | WEST CHESTER | PA | 19382 | |
| 4710588 | JUICO, MARION M | Redacted | | | | | | | |
| 4193208 | JUILLOT-SPENCER, TRISTAN | Redacted | | | | | | | |
| 4438004 | JUIN, YONIEL | Redacted | | | | | | | |
| 5403819 | JUIRIS | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 4289668 | JUIRIS, HEIDI | Redacted | | | | | | | |
| 4455767 | JUKIEWICZ, WAYNE P | Redacted | | | | | | | |
| 5665272 | JUL GENIS | 23 HIGHLAND DR | | | | LIVINGSTON | NJ | 07039 | |
| 4156203 | JULANDER, KYLA | Redacted | | | | | | | |
| 5665277 | JULANN TWITE | PO BOX 340 | | | | BROWNSVILLE | MN | 55919 | |
| 4268776 | JULAO, BERNICE | Redacted | | | | | | | |
| 4224902 | JULBE, BRITTANY | Redacted | | | | | | | |
| 5665282 | JULEEN JESKE | 1367 76TH AVE NE | | | | FRIDLEY | MN | 55432 | |
| 4256198 | JULES, ANNICK | Redacted | | | | | | | |
| 4233681 | JULES, CATHERINE P | Redacted | | | | | | | |
| 4442018 | JULES, ENEL | Redacted | | | | | | | |
| 4328396 | JULES, ESTHER | Redacted | | | | | | | |
| 4545642 | JULES, GESHAN E | Redacted | | | | | | | |
| 4696269 | JULES, JENIFER | Redacted | | | | | | | |
| 4477354 | JULES, JERICA | Redacted | | | | | | | |
| 4420370 | JULES, JOHN | Redacted | | | | | | | |
| 4747083 | JULES, KENDALL | Redacted | | | | | | | |
| 4244277 | JULES, LORNA | Redacted | | | | | | | |
| 4232820 | JULES, NEDKOV | Redacted | | | | | | | |
| 4247237 | JULES, NEHEMIE P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562433 | JULES, RAKEEM P | Redacted | | | | | | | |
| 4337043 | JULES, SHADON L | Redacted | | | | | | | |
| 4706753 | JULES, YVON | Redacted | | | | | | | |
| 4253981 | JULESAINT, NELLY | Redacted | | | | | | | |
| 5665296 | JULI MURILLO | 23539 AMBASSADOR BLVD NW | | | | SAINT FRANCIS | MN | 55070 | |
| 4817750 | JULIA & JOSH HOCHBERG | Redacted | | | | | | | |
| 4809569 | JULIA ANNE BROWN | BROWNHOUSE DESIGN | 630 COVINGTON RD | | | LOS ALTOS | CA | 94024 | |
| 5665300 | JULIA BARBAGELOTT | 3241 WINDEREMERE ST | | | | COLUMBUS | GA | 31909 | |
| 5665302 | JULIA BEGGS | 7405 W 93RD AVE | | | | CROWN POINT | IN | 46307 | |
| 4849786 | JULIA BOUCK | 1409 MARCHBANKS DR | | | | Walnut Creek | CA | 94598 | |
| 4852041 | JULIA CUMMINS | 5858 EMERSON AVE S | | | | Saint Petersburg | FL | 33707 | |
| 4817751 | JULIA ERICKSON | Redacted | | | | | | | |
| 4817752 | Julia Feldman | Redacted | | | | | | | |
| 5665325 | JULIA FRAZIER | 114 BETHANY CT | | | | FORT PIERCE | FL | 34950 | |
| 4794833 | JULIA HYDE | DBA EQUIESSENCE | 480 LA CUESTA DRIVE | | | SCOTTS VALLEY | CA | 96066 | |
| 4817753 | JULIA KATRINE DESIGN | Redacted | | | | | | | |
| 4809743 | JULIA KATRINE DESIGNS | 833 2ND ST EAST | | | | SONOMA | CA | 95476 | |
| 5665339 | JULIA KENNY | 9810 161ST ST W | | | | LAKEVILLE | MN | 55044 | |
| 5404715 | JULIA L REYES CARABALLO | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4846347 | JULIA MANNING | 3345 AL HIGHWAY 68 W | | | | SANDROCK | AL | 35983 | |
| 4817754 | JULIA MARGULIS | Redacted | | | | | | | |
| 4817755 | JULIA MCCONAUGHY | Redacted | | | | | | | |
| 5665358 | JULIA OCHOA ARIAS | 226 SCHOOL HOUSE RANCH LN | | | | MOUNT OLIVE | NC | 28365 | |
| 4500408 | JULIA OLIVERAS, ANNETTE | Redacted | | | | | | | |
| 4847537 | JULIA VILLANUEVA | 1000 ALPINE OAKS DR | | | | Alpine | CA | 91901 | |
| 5665390 | JULIA VILLARTA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4837941 | JULIA WADE-BECKHAM | Redacted | | | | | | | |
| 4817756 | JULIA WEAVER | Redacted | | | | | | | |
| 4827818 | JULIA, JOE | Redacted | | | | | | | |
| 4405031 | JULIA, TONIA | Redacted | | | | | | | |
| 4436051 | JULIAC VALDIVIET, WUISTON J | Redacted | | | | | | | |
| 4848428 | JULIAN CASTRO | 11839 BRANCH MOORING DR | | | | Tampa | FL | 33635 | |
| 5665405 | JULIAN FIGUEROA | APARTA 194 | | | | VILLALBA | PR | 00766 | |
| 4199255 | JULIAN HUAMAN, ALEXANDRA P | Redacted | | | | | | | |
| 4837942 | JULIAN JOHNSTON | Redacted | | | | | | | |
| 5665423 | JULIAN SUSAN A AND JAMES | 86-14 89TH STREET | | | | WOODHAVIN | NY | 11421 | |
| 4619129 | JULIAN, ALEXIS | Redacted | | | | | | | |
| 4356189 | JULIAN, ANDREA | Redacted | | | | | | | |
| 4817757 | Julian, Bob & Elizabeth | Redacted | | | | | | | |
| 4519221 | JULIAN, BRIAN | Redacted | | | | | | | |
| 4741899 | JULIAN, CAROL J | Redacted | | | | | | | |
| 4384505 | JULIAN, CHARLES | Redacted | | | | | | | |
| 4785877 | Julian, Fernando and Robin | Redacted | | | | | | | |
| 4785878 | Julian, Fernando and Robin | Redacted | | | | | | | |
| 4394462 | JULIAN, FRANKLYN J | Redacted | | | | | | | |
| 4388019 | JULIAN, GABRIELA | Redacted | | | | | | | |
| 4648691 | JULIAN, GINA C | Redacted | | | | | | | |
| 4358472 | JULIAN, HANNAH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558539 | JULIAN, JAHMAL | Redacted | | | | | | | |
| 4177121 | JULIAN, JEFFREY G | Redacted | | | | | | | |
| 4169907 | JULIAN, JEREMY D | Redacted | | | | | | | |
| 4448634 | JULIAN, JULIANA | Redacted | | | | | | | |
| 4153908 | JULIAN, KIMBERLY A | Redacted | | | | | | | |
| 4566914 | JULIAN, REBECKAH | Redacted | | | | | | | |
| 4272973 | JULIAN, ROCHELLE | Redacted | | | | | | | |
| 4408677 | JULIAN, SERENA | Redacted | | | | | | | |
| 4312375 | JULIAN, SHARLIE | Redacted | | | | | | | |
| 4786340 | Julian, Susan | Redacted | | | | | | | |
| 4786341 | Julian, Susan | Redacted | | | | | | | |
| 5844230 | Julian, Susan A. and James | Redacted | | | | | | | |
| 4460164 | JULIAN, THOMAS R | Redacted | | | | | | | |
| 4411937 | JULIAN, TRACY | Redacted | | | | | | | |
| 4253164 | JULIAN, VICTOR S | Redacted | | | | | | | |
| 4159346 | JULIAN, ZACHARY R | Redacted | | | | | | | |
| 4837943 | JULIANA ETHAL COSTA | Redacted | | | | | | | |
| 4863077 | JULIANA G ROBERTSON ATTY | 212 WEST 10TH ST STE 8340 | | | | INDIANAPOLIS | IN | 46202 | |
| 5665435 | JULIANA GYASI | 165 COUNTY ROAD B2 E | | | | SAINT PAUL | MN | 55117 | |
| 5403820 | JULIANN HAMMON AND TANYA LAREE STUBBS | 401 E SPRING ST | | | | KINGMAN | AZ | 86402 | |
| 5665456 | JULIANNE CHINANA | PO BOX 466 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 4222791 | JULIANO, CARLO | Redacted | | | | | | | |
| 4398183 | JULIANO, CARMEN V | Redacted | | | | | | | |
| 4757632 | JULIANO, EDWARD R | Redacted | | | | | | | |
| 4483330 | JULIANO, JENNIFER | Redacted | | | | | | | |
| 4477852 | JULIANO, JOE | Redacted | | | | | | | |
| 4399287 | JULIANO, JUDITH A | Redacted | | | | | | | |
| 4616658 | JULIANO, MARIE | Redacted | | | | | | | |
| 4716945 | JULIANO, RICK | Redacted | | | | | | | |
| 4494586 | JULIANO, SAMANTHA | Redacted | | | | | | | |
| 4181037 | JULIANO, WINIFRIEDA C | Redacted | | | | | | | |
| 4749874 | JULIAR, DONOVAN | Redacted | | | | | | | |
| 4714243 | JULIAR, MARVIN | Redacted | | | | | | | |
| 4794996 | JULIAS SOUTHERN FOODS | 7413 SIX FORKS RD #193 | | | | RALEIGH | NC | 27615 | |
| 4689373 | JULICH, DAVID | Redacted | | | | | | | |
| 4396050 | JULICH, PAUL M | Redacted | | | | | | | |
| 4817758 | JULIE & ERICH WILSON | Redacted | | | | | | | |
| 4817759 | JULIE & JOHN CRANEY | Redacted | | | | | | | |
| 4860944 | JULIE A FREDERICK | 1500 N CLINTON ST SEARS OP2061 | | | | DEFIANCE | OH | 43512 | |
| 4849959 | JULIE ALBOGAST | 1356 CALLE DE EMSAYADOR | | | | Sahuarita | AZ | 85629 | |
| 4849792 | JULIE ANN BAILEY | 1038 STATE ROUTE 302 | | | | Ashland | OH | 44805 | |
| 5665494 | JULIE BUENO | 2473 STONEGATE ROAD | | | | ALGONQUIN | IL | 50323 | |
| 5665497 | JULIE C FISCHBACH | 6444 CORYELL | | | | INVER GROVE | MN | 55076 | |
| 4837944 | JULIE C. FERGUSON PA. | Redacted | | | | | | | |
| 4848919 | JULIE CARIMCULOVA | 803 ANNIES WAY | | | | Sugar Land | TX | 77479 | |
| 5665501 | JULIE CARPENTER | 650 HOOLIHAN AVE | | | | GRAND RAPIDS | MN | 55744-3350 | |
| 5665502 | JULIE CARTY | 1220 BUSH AVE | | | | SAINT PAUL | MN | 55106 | |
| 5665512 | JULIE CHOUINARD | 14381 SORREL WAY | | | | EDEN PRAIRIE | MN | 55347 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665513 | JULIE CHURCHILL | 3991 FAIRVIEW AVE N | | | | ST PAUL | MN | 55112 | |
| 5665519 | JULIE CORRADI | 5484 MCNIVEN RD | | | | CHISHOLM | MN | 55719 | |
| 4827819 | JULIE CRISP | Redacted | | | | | | | |
| 4817760 | JULIE CROKER | Redacted | | | | | | | |
| 5665525 | JULIE CULLEN | 301 97TH AVE W | | | | DULUTH | MN | 55808 | |
| 4837945 | Julie Culver | Redacted | | | | | | | |
| 4846734 | JULIE DAY | 664 ALVEDA AVE | | | | El Cajon | CA | 92019 | |
| 4817761 | JULIE DUN | Redacted | | | | | | | |
| 5665535 | JULIE EARSING | 12858 CLINTON ST | | | | ALDEN | NY | 14004 | |
| 5665537 | JULIE EICHACKER | 11908 WEDGEWOOD DR NW | | | | COON RAPIDS | MN | 55433 | |
| 5404442 | JULIE EOLEY | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 5665538 | JULIE ERICKSON | 1146 STURTEVANT ST | | | | RED WING | MN | 55066 | |
| 5665543 | JULIE FISHER | 1466 LAUREL AVE | | | | ST PAUL PARK | MN | 55071 | |
| 4852200 | JULIE GERBER | 1841 WOODLAND AVE NW | | | | Canton | OH | 44709 | |
| 5665553 | JULIE GERR | 7032 EAGLE TRL | | | | CENTERVILLE | MN | 55038 | |
| 4817762 | JULIE GIBBS | Redacted | | | | | | | |
| 4800285 | JULIE GREENE | DBA GREENES ENTERPRISE LLC | 1120 MILLIKIN PL NE | | | WARREN | OH | 44483 | |
| 4817763 | JULIE HAAS | Redacted | | | | | | | |
| 4837946 | JULIE HEALY | Redacted | | | | | | | |
| 5665564 | JULIE HECK | 1400 ROSEMARY ST | | | | SANFORD | NC | 27330 | |
| 4817764 | JULIE HEINZLER | Redacted | | | | | | | |
| 5665568 | JULIE HODGES | PO BOX 22512 | | | | SACRAMENTO | CA | 95822-0512 | |
| 4800351 | JULIE HUYNH | DBA GREAT PRODUCTS | 825 E NEWMARK AVE # A | | | MONTEREY PARK | CA | 91755 | |
| 4817765 | JULIE HWANG | Redacted | | | | | | | |
| 5665573 | JULIE J LARSON | 1500 LAKEVIEW CURV | | | | SAINT PAUL | MN | 55122 | |
| 5665574 | JULIE JELLISON | 6233 MONTECITO BLVD | | | | SANTA ROSA | CA | 95409 | |
| 4817766 | JULIE JOHNSON | Redacted | | | | | | | |
| 5665578 | JULIE K LONG | 6526 CLOVER PL NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4837947 | JULIE KELLY | Redacted | | | | | | | |
| 4817767 | JULIE KOYANO | Redacted | | | | | | | |
| 5665586 | JULIE KVALE | 403 8TH NE APT 301 | | | | ISANTI | MN | 55040 | |
| 5665589 | JULIE LADD | 2198 CHANDLER ST | | | | CAMARILLO | CA | 93010-4611 | |
| 5665592 | JULIE LEMBECK | 2961 AURORA LN | | | | SAINT CLOUD | MN | 56303 | |
| 5665594 | JULIE LINDER | 817 KELLER PKWY | | | | LITTLE CANADA | MN | 55117 | |
| 4837948 | JULIE LISLE | Redacted | | | | | | | |
| 4817768 | JULIE LOVELACE | Redacted | | | | | | | |
| 5665598 | JULIE LUCAS | 2304 PETEREIN CT | | | | FESTUS | MO | 63028 | |
| 5665607 | JULIE MAYNE | 3606 SUNWOOD TRL | | | | SAINT PAUL | MN | 55123 | |
| 4796373 | JULIE MCCLELLAN | DBA COSMETICS BLIZZARD | 4441 BRANDERWOOD DRIVE | | | ROANOKE | VA | 24018 | |
| 5665609 | JULIE MCEWAN | 11615 61ST AVE N | | | | MINNEAPOLIS | MN | 55442 | |
| 5665614 | JULIE MELVILLE | 4716 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5665616 | JULIE MEYERS | 2628 70TH AVE NE | | | | EYOTA | MN | 55934 | |
| 5017104 | JULIE MIFSUD INTERIOR DESIGN | 1153 LAUREL STREET | | | | SAN CARLOS | CA | 94070 | |
| 4817770 | JULIE MILLER | Redacted | | | | | | | |
| 5665625 | JULIE NAPIERKOWSKI | 915 E 11TH ST | | | | ERIE | PA | 16503 | |
| 5665632 | JULIE PATRICK | 1121 2ND ST SE | | | | WADENA | MN | 56482 | |
| 4837949 | JULIE PAULETTO | Redacted | | | | | | | |
| 5665634 | JULIE PELISCHEK | 14835 41ST AVE N | | | | PLYMOUTH | MN | 55446 | |
| 4827820 | JULIE PORTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665641 | JULIE RATHJEN | 57369 227TH ST | | | | AUSTIN | MN | 55912 | |
| 5665643 | JULIE REHNBERG | 10101 CHESTNUT LANE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5665649 | JULIE ROGERS | 101 CIVIC CENTER DR NE | | | | ROCHESTER | MN | 55906 | |
| 4809112 | JULIE ROOTES | 215 CORTE MADERA AVE. | | | | CORTE MADERA | CA | 94925 | |
| 4817751 | Julie Rootes Interiors | Redacted | | | | | | | |
| 5665651 | JULIE S BOURGEOIS | 11218 BECO RD | | | | SAINT AMANT | LA | 70774 | |
| 4817772 | JULIE SANDOVAL-PERRY & DAVID PERRY | Redacted | | | | | | | |
| 5665654 | JULIE SARNER | 631 86TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 4837950 | JULIE SCHULER | Redacted | | | | | | | |
| 4837951 | JULIE SIEGEL | Redacted | | | | | | | |
| 4849727 | JULIE SILBER | 5174 61ST AVE SE | | | | Rochester | MN | 55904 | |
| 4837952 | JULIE SIMS | Redacted | | | | | | | |
| 5665662 | JULIE STARKEY | 1125 PRAIRIE ROSE WAY | | | | VICTORIA | MN | 55386 | |
| 4837953 | JULIE TARHAN | Redacted | | | | | | | |
| 5665672 | JULIE THOMPSON | 55 MAGNOLIA | | | | MINNEAPOLIS | MN | 55441 | |
| 5665673 | JULIE TRANTINA | 8817 BELVEDERE DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5665676 | JULIE VANEK | 11235 QUEBEC LANE N | | | | CHAMPLIN | MN | 55316 | |
| 4809735 | JULIE WILLIAMS | 372-A BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4817773 | JULIE WILLIAMS C.K.D | Redacted | | | | | | | |
| 5665688 | JULIE WITT | 217 WALKER AVE S | | | | NEW YORK MLS | MN | 56567 | |
| 5665689 | JULIE WOOD | 1615 15TH AVE SE | | | | SAINT CLOUD | MN | 56304 | |
| 5665695 | JULIE ZOBEL | 1702 WALLACE AVE | | | | DULUTH | MN | 55803 | |
| 4837954 | JULIEANNE SCHWARTZ | Redacted | | | | | | | |
| 4817774 | JULIEN CONSTRUCTION | Redacted | | | | | | | |
| 5665700 | JULIEN DAVID S | 503 ST JOHN ST | | | | NEW IBERIA | LA | 70560 | |
| 4809649 | JULIEN INC | 935 RUE LACHANCE STREET | | | | QUEBEC | QC | G1P2H3 | Canada |
| 4236939 | JULIEN JR, STAFFORD | Redacted | | | | | | | |
| 5665702 | JULIEN KENITA N | 413 W JEANSONNE ST | | | | GONZALES | LA | 70737 | |
| 4561086 | JULIEN MUSSENDEN, SOPHIA | Redacted | | | | | | | |
| 4653706 | JULIEN, ALICIA | Redacted | | | | | | | |
| 4566296 | JULIEN, AMY B | Redacted | | | | | | | |
| 4223197 | JULIEN, BENCHIRIGO | Redacted | | | | | | | |
| 4249297 | JULIEN, BIANCA G | Redacted | | | | | | | |
| 4811084 | JULIEN, INC. | 955 rue LACHANCE | | | | QUEBEC | QC | G1P2H3 | Canada |
| 4765119 | JULIEN, JOSE | Redacted | | | | | | | |
| 4750113 | JULIEN, JOYCE | Redacted | | | | | | | |
| 4176455 | JULIEN, KIMBERLY | Redacted | | | | | | | |
| 4248857 | JULIEN, LAURA | Redacted | | | | | | | |
| 4235955 | JULIEN, LISSON | Redacted | | | | | | | |
| 4592831 | JULIEN, MARIE | Redacted | | | | | | | |
| 4790325 | Julien, Marilyn | Redacted | | | | | | | |
| 4691518 | JULIEN, PETER | Redacted | | | | | | | |
| 4256076 | JULIEN, RODRIGUE | Redacted | | | | | | | |
| 4350977 | JULIEN, SAMONDRA A | Redacted | | | | | | | |
| 4229969 | JULIEN, TATIANA M | Redacted | | | | | | | |
| 4680635 | JULIEN-GEORGE, ALLISON | Redacted | | | | | | | |
| 4887385 | JULIENNE WALKER EYECARE | SEARS OPTICAL LOCATION 1055 | 606 SALEM RD | | | UNION | NJ | 07083 | |
| 4360106 | JULIER, PAXTON L | Redacted | | | | | | | |
| 4877882 | JULIES LAWN CARE | JULIE ANN BARWICK | P O BOX 73 | | | PINEWOOD | SC | 29125 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665709 | JULIET AKPAN | 5552 BROOKDALE DRIVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4804557 | JULIET AYDIN | DBA JEWELS OBSESSION, LLC | 23052 ALICIA PARKWAY #116 | | | MISSION VIEJO | CA | 92692 | |
| 4798655 | JULIET AYDIN | DBA JEWELSOBSESSION | 23052 ALICIA PARKWAY #116 | | | MISSION VIEJO | CA | 92692 | |
| 5665712 | JULIET BROWN | 201 N POPLAR ST C2 | | | | WILMINGTON | DE | 19801 | |
| 4837955 | JULIETA RODRIGUEZ | Redacted | | | | | | | |
| 5665734 | JULINE LUKE | 6706 BETHUNE | | | | HOUSTON | TX | 77091 | |
| 4604437 | JULINE, GUY | Redacted | | | | | | | |
| 4845440 | JULIO CAMPOS | 124 MARLSTONE CT | | | | Helena | AL | 35080 | |
| 4846246 | JULIO CESAR BECERRIL VILCHIS | 4023 HUNNICUTT DR | | | | Raleigh | NC | 27610 | |
| 4849936 | JULIO HERNANDEZ | 2617 W 11TH ST | | | | Los Angeles | CA | 90006 | |
| 4807781 | JULIO LOPEZ | Redacted | | | | | | | |
| 4851233 | JULIO LUCOTTI | 5151 W HUTCHINSON ST | | | | Chicago | IL | 60641 | |
| 4837956 | JULIO M BAQUERO | Redacted | | | | | | | |
| 5665778 | JULIO MARTINEZ | C ARBOL DE LA LLUVIA 605 | | | | CD JUAREZ CHIH | | 31109 | MEXICO |
| 4852528 | JULIO NAVARRETE | PO BOX 6156 | | | | BURBANK | CA | 91510-6156 | |
| 4837957 | JULIO OSPINA | Redacted | | | | | | | |
| 4848852 | JULIO RAMIREZ | 47 MAY ST | | | | Lawrence | MA | 01841 | |
| 4336562 | JULIO, IRANIS | Redacted | | | | | | | |
| 4591857 | JULIO, SUZETTE | Redacted | | | | | | | |
| 4595011 | JULION, ROSIE MAE M | Redacted | | | | | | | |
| 4288283 | JULIPALA, SHIRISHA | Redacted | | | | | | | |
| 5665806 | JULISSA FARIAS | 1671 W 9TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5665807 | JULISSA FERNANDEZ | 12 GARDEN TER | | | | SALEM | MA | 01970 | |
| 5665810 | JULISSA ORIVE | 2025 DANA AVE | | | | BROWNSVILLE | TX | 78520 | |
| 4837958 | JULIUS & CYNTHIA UTER | Redacted | | | | | | | |
| 4796342 | JULIUS INC | DBA LIMO STUDIO | 9955 6TH STREET UNIT A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4877923 | JULIUS KELVIN BROOKS | K&C APPLIANCE REPAIR | 1905 HAWKINS COVE DR NW | | | JACKSONVILLE | FL | 32246 | |
| 5665826 | JULIUS TOLBERT | 7209 S ROBERTS RD | | | | OAK LAWN | IL | 60455 | |
| 4489297 | JULIUS, ANJANIQUE L | Redacted | | | | | | | |
| 4145795 | JULIUS, CLARA | Redacted | | | | | | | |
| 4222795 | JULIUS, DASHAWN | Redacted | | | | | | | |
| 4562837 | JULIUS, JAHNIQUA J | Redacted | | | | | | | |
| 4740712 | JULIUS, KEITH | Redacted | | | | | | | |
| 4631129 | JULIUS, ORLIN | Redacted | | | | | | | |
| 4308709 | JULIUS, PHILLIP C | Redacted | | | | | | | |
| 4515441 | JULIUS, SARAH | Redacted | | | | | | | |
| 4686305 | JULIUS, TRUDY | Redacted | | | | | | | |
| 4317880 | JULIUS, VICKI | Redacted | | | | | | | |
| 4634414 | JULIUSPURGER, HANS | Redacted | | | | | | | |
| 4749905 | JULJIC, NICK | Redacted | | | | | | | |
| 4307356 | JULKES, JAMAR | Redacted | | | | | | | |
| 4238766 | JULKS, DAISHA | Redacted | | | | | | | |
| 5665830 | JULLIAN MILLER | 1984 260TH AVE LOT 14 | | | | MORA | MN | 55051 | |
| 4684803 | JULLIEN, CHERYL J | Redacted | | | | | | | |
| 4248545 | JULME, MYRNA | Redacted | | | | | | | |
| 4576471 | JULSETH, CASSANDRA | Redacted | | | | | | | |
| 4164023 | JULSON, KATHLEEN C | Redacted | | | | | | | |
| 4602989 | JULUKE, KENDALL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731907 | JULVE, EDITHA | Redacted | | | | | | | |
| 4837959 | JULY MINOR | Redacted | | | | | | | |
| 4613180 | JULY, GERALDINE | Redacted | | | | | | | |
| 4203014 | JULY, JASMINE | Redacted | | | | | | | |
| 4644349 | JULY, MELMA M | Redacted | | | | | | | |
| 4187278 | JULYAN, KAREN | Redacted | | | | | | | |
| 4691852 | JULYE, ELIZABETH | Redacted | | | | | | | |
| 4706214 | JULY-STERN, EDDYE | Redacted | | | | | | | |
| 4500571 | JUMA GONZALEZ, JARED | Redacted | | | | | | | |
| 4697610 | JUMA, KELLEY | Redacted | | | | | | | |
| 4372506 | JUMA, MUKHTARI | Redacted | | | | | | | |
| 4554151 | JUMA, MYLES | Redacted | | | | | | | |
| 4514795 | JUMA, NZIBARIZA | Redacted | | | | | | | |
| 4175646 | JUMAA, HIBA | Redacted | | | | | | | |
| 4190670 | JUMAL, KAHARI | Redacted | | | | | | | |
| 4246396 | JUMAN, MOHAMED | Redacted | | | | | | | |
| 4193917 | JUMANAH, JAMAL | Redacted | | | | | | | |
| 4506821 | JUMARA, VLADIMIR | Redacted | | | | | | | |
| 4472418 | JUMBELICK, LUCINDA K | Redacted | | | | | | | |
| 4864545 | JUMIO INC | 268 LAMBERT AVENUE | | | | PALO ALTO | CA | 94306 | |
| 4788086 | Jumonville, James & Pam | Redacted | | | | | | | |
| 4788087 | Jumonville, James & Pam | Redacted | | | | | | | |
| 4860418 | JUMP APPAREL CO INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4132528 | Jump Design Group | 1400 Broadway FL2 | | | | New York | NY | 10018 | |
| 5796900 | JUMP DESIGN GROUP IN | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4353130 | JUMP, CATHERINE L | Redacted | | | | | | | |
| 4275696 | JUMP, KATHRYN M | Redacted | | | | | | | |
| 4866798 | JUMPCUT PICTURES INC | 35101 SEQUOIA DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| 4471172 | JUMPER, ASHLEY L | Redacted | | | | | | | |
| 4254096 | JUMPER, LAKESHA | Redacted | | | | | | | |
| 4495860 | JUMPER, MCKAYLA | Redacted | | | | | | | |
| 4579197 | JUMPER, MICHAEL Z | Redacted | | | | | | | |
| 4738932 | JUMPER, RAY | Redacted | | | | | | | |
| 4159082 | JUMPER, TRACY | Redacted | | | | | | | |
| 4352807 | JUMPER, TZEKOVA | Redacted | | | | | | | |
| 5665847 | JUMPERS PAMELA | 1003 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 4806864 | JUMPKING INC | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4223793 | JUMPP, DEVON W | Redacted | | | | | | | |
| 4198795 | JUMPSHOT, SIMON R | Redacted | | | | | | | |
| 4898479 | JUN SON CONSTRUCTION | JUN SON | 36355 SPARTA AVENE | | | MADERA | CA | 93638 | |
| 4747124 | JUN, EUNSOOK | Redacted | | | | | | | |
| 4282633 | JUNAGADE, ANUP | Redacted | | | | | | | |
| 4297429 | JUNAID, MEHREEN | Redacted | | | | | | | |
| 4874496 | JUNAM WOOD ART & INTERIOR CONTRACTO | CRISTOBAL VARGAS DALGADO | BZN A 87 MATTEY | | | ARECIBO | PR | 00612 | |
| 4238614 | JUNCADELLA, MARIANO | Redacted | | | | | | | |
| 4437583 | JUNCAJ, NIKOLETA | Redacted | | | | | | | |
| 4359482 | JUNCAJ, WILSON | Redacted | | | | | | | |
| 4837960 | JUNCO, CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7515 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229662 | JUNCO, KRISTEN | Redacted | | | | | | | |
| 4230927 | JUNCO, MARIA R | Redacted | | | | | | | |
| 4684245 | JUNCO-AVILA, CLAUDIA | Redacted | | | | | | | |
| 4858835 | JUNCTION CLIMATE CONTROL | 1103 FREEPORT RD | | | | CHESWICK | PA | 15024 | |
| 4317362 | JUNDA, JOSHUA B | Redacted | | | | | | | |
| 4391187 | JUNDT, BROOKE | Redacted | | | | | | | |
| 4390768 | JUNDT, LINDA | Redacted | | | | | | | |
| 4390418 | JUNDT, MARLA K | Redacted | | | | | | | |
| 5665855 | JUNE ACKERMAN | 204 W FRANKLIN ST | | | | MORRISTOWN | MN | 55052 | |
| 5665856 | JUNE ANDERSON | 2407 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 4817775 | JUNE CHENG | Redacted | | | | | | | |
| 4817776 | JUNE DEVER | Redacted | | | | | | | |
| 4837961 | JUNE HANSEN | Redacted | | | | | | | |
| 4817777 | JUNE HILDEBRAND | Redacted | | | | | | | |
| 4803738 | JUNE INTERNATIONAL | 1025 SENTINEL DR SUITE 100 | | | | LA VERNE | CA | 91750 | |
| 5665876 | JUNE MELISSA | 1060 BLUEFIELD RD | | | | LEXINGTON | SC | 29073 | |
| 5665879 | JUNE OPHER | 187 LINCOLN RD | | | | WENONAH | NJ | 08090 | |
| 4817778 | JUNE PAYNE | Redacted | | | | | | | |
| 4845963 | JUNE PRIEST | 7625 N SOCRUM LOOP RD | | | | Lakeland | FL | 33809 | |
| 4851239 | JUNE STEWART ROBERTS | 438 N YONGE ST | | | | Ormond Beach | FL | 32174 | |
| 5665886 | JUNE SUOMALA | 5577 N 2ND AVE | | | | KETTLE RIVER | MN | 55757 | |
| 5665889 | JUNE VANGEON | 3527 HILLTOP BLVD APT 2 | | | | TOLEDO | OH | 43607 | |
| 4715944 | JUNE, CAMERON | Redacted | | | | | | | |
| 4416930 | JUNE, DAVID | Redacted | | | | | | | |
| 4887814 | JUNEAU EMPIRE | SHIVERS TRADING CO LLC | 3100 CHANNEL DR | | | JUNEAU | AK | 99801 | |
| 4763948 | JUNEAU, ROBERT | Redacted | | | | | | | |
| 4386332 | JUNEAU, ROBIN R | Redacted | | | | | | | |
| 4608608 | JUNEAU, SARAH | Redacted | | | | | | | |
| 4861068 | JUNEAUS GARAGE DOOR & APPLIANCE LLC | 15200 ASH WAY | | | | LYNNWOOD | WA | 98087 | |
| 4399838 | JUNED, ABUL | Redacted | | | | | | | |
| 4425482 | JUNEHAYDEN, ELIZABETH E | Redacted | | | | | | | |
| 4474638 | JUNEJA, POONAM | Redacted | | | | | | | |
| 4374572 | JUNEK, ANDREW C | Redacted | | | | | | | |
| 4219631 | JUNEMANN, MELISSA | Redacted | | | | | | | |
| 4209647 | JUNER, AMELIA M | Redacted | | | | | | | |
| 4856678 | JUNERS, MAKEBA | Redacted | | | | | | | |
| 5665897 | JUNES KAREN | STREET ADDRESS | | | | CHARS | SC | 29406 | |
| 4425435 | JUNES, CLAUDIO D | Redacted | | | | | | | |
| 4720763 | JUNG - MCCALL, ELLEN | Redacted | | | | | | | |
| 5665900 | JUNG MU | 481 S YOUNGFIELD CT | | | | LAKEWOOD | CO | 80228 | |
| 4514106 | JUNG, AMANDA | Redacted | | | | | | | |
| 4696673 | JUNG, ESTHER | Redacted | | | | | | | |
| 4297097 | JUNG, FELIX | Redacted | | | | | | | |
| 4568183 | JUNG, HOMIN | Redacted | | | | | | | |
| 4837962 | JUNG, JERRY | Redacted | | | | | | | |
| 4420536 | JUNG, JIYOON | Redacted | | | | | | | |
| 4817779 | JUNG, MARIA | Redacted | | | | | | | |
| 4455680 | JUNG, MARIA | Redacted | | | | | | | |
| 4450241 | JUNG, MATTHEW R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817780 | JUNG, MI JIN | Redacted | | | | | | | |
| 4337384 | JUNG, MICAH K | Redacted | | | | | | | |
| 4771433 | JUNG, MICHAEL STEVEN F | Redacted | | | | | | | |
| 4645162 | JUNG, NOELLE | Redacted | | | | | | | |
| 4608730 | JUNG, ROBERT | Redacted | | | | | | | |
| 4286729 | JUNG, TINA M | Redacted | | | | | | | |
| 4714062 | JUNGBAER, THOMAS | Redacted | | | | | | | |
| 4233714 | JUNGBAUER, CHRISTOPHER | Redacted | | | | | | | |
| 4676907 | JUNGBAUER, LAURA | Redacted | | | | | | | |
| 4652097 | JUNGBLUT, JEAN | Redacted | | | | | | | |
| 4351448 | JUNGBLUT, LAUREL | Redacted | | | | | | | |
| 4615595 | JUNGCLAUS, FREDERICK | Redacted | | | | | | | |
| 4589909 | JUNGE, PAUL E. | Redacted | | | | | | | |
| 4178716 | JUNGEMANN, SAMUEL L | Redacted | | | | | | | |
| 4159852 | JUNGENBERG, RICHARD | Redacted | | | | | | | |
| 4691521 | JUNGERS, DOUG | Redacted | | | | | | | |
| 4744554 | JUNGERS, ROBERT G | Redacted | | | | | | | |
| 4479912 | JUNGFER, RICHARD G | Redacted | | | | | | | |
| 4495841 | JUNGKURTH, JONNATHAN J | Redacted | | | | | | | |
| 4858915 | JUNGLEJUMP LLC | 1111 SOUTH 1680 WEST | | | | OREM | UT | 84058 | |
| 4531466 | JUNGMANN, JASON W | Redacted | | | | | | | |
| 4565007 | JUNGMANN, MAYA D | Redacted | | | | | | | |
| 4291872 | JUNGO, JOSE | Redacted | | | | | | | |
| 4369335 | JUNGO, MARIELENA | Redacted | | | | | | | |
| 5792563 | JUNGSTEN CONSTRUCTION | 495 MILLER AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4817781 | JUNGSTEN CONSTRUCTION INC. | Redacted | | | | | | | |
| 4169637 | JUNGWIRTH, BETH N | Redacted | | | | | | | |
| 4798060 | JUNHUA GONG | DBA SUNNY FASHION | 113 BARKSDALE PROFESSIONAL | | | NEWARK | DE | 19711 | |
| 5665905 | JUNICE NYBERG | 9010 3RD AVE | | | | HESPERIA | CA | 92345 | |
| 4701774 | JUNIEL, CARLETTA | Redacted | | | | | | | |
| 4203575 | JUNIEL, LARISHA S | Redacted | | | | | | | |
| 4313324 | JUNIEL, TONDA R | Redacted | | | | | | | |
| 4723669 | JUNIO, ALMIRA | Redacted | | | | | | | |
| 4176399 | JUNIO, CHRISTIAN B | Redacted | | | | | | | |
| 4852491 | JUNIOR S STITES | 316 PLUM ST | | | | Exeter | CA | 93221 | |
| 4837963 | JUNIOR SANTOS | Redacted | | | | | | | |
| 4350388 | JUNIOR, DAVID | Redacted | | | | | | | |
| 4252087 | JUNIOR, DIANA | Redacted | | | | | | | |
| 4327391 | JUNIOR, KHILA | Redacted | | | | | | | |
| 4684324 | JUNIOR, ROSALYN | Redacted | | | | | | | |
| 4877403 | JUNIORS ELECTRICAL SERVICE | JASON SUCCRO | 3559 FM 1563 | | | LADONIA | TX | 75449 | |
| 4303639 | JUNIOUS V, DARNELL | Redacted | | | | | | | |
| 4495047 | JUNIOUS, ELKASIM | Redacted | | | | | | | |
| 4764727 | JUNIOUS, LARRY | Redacted | | | | | | | |
| 4630412 | JUNIOUS, MARY | Redacted | | | | | | | |
| 4176415 | JUNIOUS, ORLESHA | Redacted | | | | | | | |
| 4476197 | JUNIOUS, ROBERT | Redacted | | | | | | | |
| 4355527 | JUNIOUS, SHAVELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804414 | JUNIPER LANE ASSOCIATES | C/O FOULGER-PRATT MANAGEMENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 4798563 | JUNIPER LANE ASSOCIATES LLC | C/O FOULGER-PRATT MANAGEMENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 4847258 | JUNIUS JENSEN | 6385 N DURANT AVE | | | | Fresno | CA | 93711 | |
| 5665926 | JUNJIE LI | 1609 NW 29TH RD UNIT Q228 | | | | GAINESVILLE | FL | 32605 | |
| 5665927 | JUNJIE XU | 652 RAINTREE CIRCLE | | | | COPPELL | TX | 75019 | |
| 4874922 | JUNK BEEZ | DEBRI TECH INC | 5292 PACHECO BLVD | | | PACHECO | CA | 94553 | |
| 4413270 | JUNKER, CHAD | Redacted | | | | | | | |
| 4653257 | JUNKER, CHRISTOPHER | Redacted | | | | | | | |
| 4450332 | JUNKER, JUDITH A | Redacted | | | | | | | |
| 4613415 | JUNKER, JUDY | Redacted | | | | | | | |
| 4412646 | JUNKER, RHIANNON | Redacted | | | | | | | |
| 4171962 | JUNKERSFELD, TIFFANIE | Redacted | | | | | | | |
| 4535694 | JUNKERT, MAXIMILIAN | Redacted | | | | | | | |
| 4483655 | JUNKIN, ARIEL L | Redacted | | | | | | | |
| 4701682 | JUNKIN, JENNIFER | Redacted | | | | | | | |
| 4796434 | JUNKYARDNUT LLC | DBA THE JUNKYARDNUT | 189 BERGOLD LANE | | | DOVER | DE | 19901 | |
| 4428600 | JUNNELLI JR, FRANK | Redacted | | | | | | | |
| 4687578 | JUNNIER, RANDY & PAM | Redacted | | | | | | | |
| 4766462 | JUNO, JIMMY | Redacted | | | | | | | |
| 4267179 | JUNOD, DENISE M | Redacted | | | | | | | |
| 4656234 | JUNQUERA-ALVAREZ, BELINDA V | Redacted | | | | | | | |
| 4772301 | JUNSAY, CESAR JUNSAY | Redacted | | | | | | | |
| 4720031 | JUNSAY, JULITO | Redacted | | | | | | | |
| 4246507 | JUNSO, BARBARA | Redacted | | | | | | | |
| 4519321 | JUNTILA, JOHN | Redacted | | | | | | | |
| 4366046 | JUNTUNEN, KENNETH | Redacted | | | | | | | |
| 4372377 | JUNUZOVIC, ENIS | Redacted | | | | | | | |
| 4803801 | JUNXIU HUANG | DBA LUCKYSTAR TECHNOLOGY INC | 1064 ADAMS ST | | | DENVER | CO | 80206 | |
| 4871879 | JUPI CORP JUPI 8 P L LTD | 9595 WILSHIRE BLVD STE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 4867775 | JUPITER CREATIONS INC | 469 7TH AVENUE SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 5787558 | JUPITER INLET COLONY | 1 COLONY ROAD | | | | INLET | FL | 33469-3507 | |
| 4781288 | JUPITER INLET COLONY | 1 Colony Road Jupiter | | | | Inlet | FL | 33469-3507 | |
| 4837964 | JUPITER ISLAND ESTATE MGT. | Redacted | | | | | | | |
| 4872564 | JUPITER WORKSHOPS HK LTD | ANGEL TSOI / PORTIA KHOO | RM 401, 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | KOWLOON | | | HONG KONG |
| 4547831 | JUPITER, BREJON | Redacted | | | | | | | |
| 4356938 | JUPREE, TIANA M | Redacted | | | | | | | |
| 5665933 | JUQANIOTA MONTANEZ | LOS CANTIZALES APTOI 3 A | | | | SAN JUAN | PR | 00926 | |
| 4222254 | JURA, DANIEL | Redacted | | | | | | | |
| 4596262 | JURA, JOHN J | Redacted | | | | | | | |
| 4233913 | JURADO RANFT, EDUARD | Redacted | | | | | | | |
| 5665944 | JURADO SANDRA I | 4950 WATER WAY COURT APT 724 | | | | ORLANDO | FL | 32839 | |
| 4709703 | JURADO SANTIAGO, LIVIA | Redacted | | | | | | | |
| 4667860 | JURADO, ADRIAN | Redacted | | | | | | | |
| 4392124 | JURADO, ALONZO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218953 | JURADO, AMY LOUISE | Redacted | | | | | | | |
| 4492343 | JURADO, BELEN A | Redacted | | | | | | | |
| 4776137 | JURADO, DEBBIE | Redacted | | | | | | | |
| 4410704 | JURADO, GABRIEL | Redacted | | | | | | | |
| 4738685 | JURADO, GABRIELA | Redacted | | | | | | | |
| 4187264 | JURADO, GABRIELLA | Redacted | | | | | | | |
| 4524934 | JURADO, HECTOR | Redacted | | | | | | | |
| 4433552 | JURADO, JENNY | Redacted | | | | | | | |
| 4187951 | JURADO, JOEL | Redacted | | | | | | | |
| 4681838 | JURADO, KARINA | Redacted | | | | | | | |
| 4410499 | JURADO, LILIA | Redacted | | | | | | | |
| 4589017 | JURADO, MANUEL B | Redacted | | | | | | | |
| 4709833 | JURADO, MARIA | Redacted | | | | | | | |
| 4156285 | JURADO, MATILDA M | Redacted | | | | | | | |
| 4537088 | JURADO, MICAELA A | Redacted | | | | | | | |
| 4187896 | JURADO, NOEMI | Redacted | | | | | | | |
| 4214605 | JURADO, PRISCILLA | Redacted | | | | | | | |
| 4211329 | JURADO, RUBEN | Redacted | | | | | | | |
| 4473426 | JURADO, VERONICA G | Redacted | | | | | | | |
| 4551010 | JURADO, VIVIANA | Redacted | | | | | | | |
| 4542660 | JURADO, YASMIN C | Redacted | | | | | | | |
| 4789611 | Juraldzic, Emila | Redacted | | | | | | | |
| 4570778 | JURANCICH, ANJA R | Redacted | | | | | | | |
| 4431805 | JURAS, SAMANTHA | Redacted | | | | | | | |
| 4612470 | JURASEK, SUSAN | Redacted | | | | | | | |
| 4460893 | JURASIN, PATRICK | Redacted | | | | | | | |
| 4168957 | JURATOVAC, MICHELE | Redacted | | | | | | | |
| 4629558 | JURAVLE, MARY | Redacted | | | | | | | |
| 4689441 | JURCHAK, JAMES | Redacted | | | | | | | |
| 4285032 | JURCICH, CHAD M | Redacted | | | | | | | |
| 4682242 | JURCZAK, CAROL | Redacted | | | | | | | |
| 4414550 | JURCZAK, KIAH S | Redacted | | | | | | | |
| 4488605 | JURCZYK, BARBARA | Redacted | | | | | | | |
| 4291954 | JURCZYK, KATE L | Redacted | | | | | | | |
| 4333735 | JURDAK, NICOLE | Redacted | | | | | | | |
| 4703528 | JURE JR, KENNETH | Redacted | | | | | | | |
| 4583272 | JUREC, JOSEPH D | Redacted | | | | | | | |
| 4241645 | JUREIDINI, FAROUK | Redacted | | | | | | | |
| 4251851 | JUREIDINI, JANNETT I | Redacted | | | | | | | |
| 4238317 | JUREK, AUSTEN D | Redacted | | | | | | | |
| 4377957 | JUREK, JEFFREY M | Redacted | | | | | | | |
| 4289517 | JUREK, JILL R | Redacted | | | | | | | |
| 4287241 | JUREK, JOSEPH | Redacted | | | | | | | |
| 4416315 | JUREK, MAGDALENA | Redacted | | | | | | | |
| 4702140 | JUREK, MICHAEL A | Redacted | | | | | | | |
| 4394179 | JUREK, MICHAEL J | Redacted | | | | | | | |
| 4687783 | JURGEIT, JEANIE | Redacted | | | | | | | |
| 4837965 | JURGEN LUDWIG | Redacted | | | | | | | |
| 4288400 | JURGENS, JOSIE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7519 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827821 | JURGENS,JERRY | Redacted | | | | | | | |
| 5665955 | JURGENSEN GEORGE | 7218 S SUNDOWN CIR | | | | LITTLETON | CO | 80120 | |
| 4571281 | JURGENSEN, CURTIS | Redacted | | | | | | | |
| 4250203 | JURGENSEN, HEATHER L | Redacted | | | | | | | |
| 4303336 | JURGENSEN, KYLE | Redacted | | | | | | | |
| 4378621 | JURGENSEN, SUSAN | Redacted | | | | | | | |
| 4771007 | JURGENSMEIER, KYLE | Redacted | | | | | | | |
| 4680210 | JURGERSON, DILLON | Redacted | | | | | | | |
| 4429186 | JURGIELEWICZ, JADE | Redacted | | | | | | | |
| 4315913 | JURHS, RONALD R | Redacted | | | | | | | |
| 4197643 | JURI, JADA | Redacted | | | | | | | |
| 4226636 | JURIC, SANDA | Redacted | | | | | | | |
| 4741225 | JURICA, VICKI | Redacted | | | | | | | |
| 5665958 | JURICH RENEE | 25600 MAITLAND DR | | | | HAYWARD | CA | 94541 | |
| 4492039 | JURINOVIC, ANTON S | Redacted | | | | | | | |
| 4879778 | JURISDICTION D DME MAC | NORIDIAN ADMINSTRATIVE SERVICES | P O BOX 6727 | | | FARGO | ND | 58108 | |
| 4742052 | JURKA, KRIS | Redacted | | | | | | | |
| 4252611 | JURKIEWICZ, MICHELLE | Redacted | | | | | | | |
| 4302223 | JURKIEWICZ, NICOLETTE | Redacted | | | | | | | |
| 4695375 | JURKOVIC, SUSAN | Redacted | | | | | | | |
| 4593257 | JURKOWSKI, ROBERT K | Redacted | | | | | | | |
| 4283881 | JURMANN, CHRISTOPHER S | Redacted | | | | | | | |
| 4871624 | JURMU TIKKANEN ENTERPRISE INC | 910 EVERGREEN | | | | HOUGHTON | MI | 49931 | |
| 4412387 | JURNEY, CHRISTOPHER D | Redacted | | | | | | | |
| 4462458 | JURNEY, RANDY | Redacted | | | | | | | |
| 4440027 | JURNHART, TINA L | Redacted | | | | | | | |
| 4296230 | JURON, KRISTINA M | Redacted | | | | | | | |
| 4446590 | JUROVATY, CHRISTOPHER J | Redacted | | | | | | | |
| 4898402 | JURRIES, MERLE | Redacted | | | | | | | |
| 4422340 | JURS, BERNARD | Redacted | | | | | | | |
| 4510931 | JURUMBO, BRIA | Redacted | | | | | | | |
| 5787559 | JURUPA VALLEY CITY | 8930 LIMONITE AVE STE M | | | | VALLEY | CA | 92509 | |
| 4782435 | JURUPA VALLEY CITY | 8930 LIMONITE AVE, STE M | BUSINESS LICENSE | | | Jarupa Valley | CA | 92509 | |
| 4781289 | JURUPA VALLEY CITY | BUSINESS LICENSE | 8930 LIMONITE AVE, STE M | | | Jarupa Valley | CA | 92509 | |
| 4827822 | JURY, MARILYN | Redacted | | | | | | | |
| 4313293 | JURY, VICTOR M | Redacted | | | | | | | |
| 4476527 | JURYEA, JOLENE M | Redacted | | | | | | | |
| 4784911 | Jurzec, Joseph | Redacted | | | | | | | |
| 4154964 | JUSAINO, LYNNETTE | Redacted | | | | | | | |
| 4759915 | JUSAITIS, SUSAN M | Redacted | | | | | | | |
| 4171183 | JUSAY, MARIA CELESTE | Redacted | | | | | | | |
| 4394645 | JUSCZAK, SHARON | Redacted | | | | | | | |
| 4210979 | JUSE, JEREMY J | Redacted | | | | | | | |
| 4501935 | JUSINO MORALES, KETNYL | Redacted | | | | | | | |
| 4504951 | JUSINO RIVERA, NERIAM M | Redacted | | | | | | | |
| 4418473 | JUSINO, ALEXIS | Redacted | | | | | | | |
| 4501262 | JUSINO, ANA D | Redacted | | | | | | | |
| 4402277 | JUSINO, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255716 | JUSINO, CATHERINE | Redacted | | | | | | | |
| 4703291 | JUSINO, CYNTHIA N | Redacted | | | | | | | |
| 4503076 | JUSINO, GIAN EDMIR | Redacted | | | | | | | |
| 4310367 | JUSINO, JADE A | Redacted | | | | | | | |
| 4504739 | JUSINO, JAHEILI M | Redacted | | | | | | | |
| 4196967 | JUSINO, JASMINE | Redacted | | | | | | | |
| 4502175 | JUSINO, JEFFREY D | Redacted | | | | | | | |
| 4504278 | JUSINO, MARCOS | Redacted | | | | | | | |
| 4442775 | JUSINO, MIGUEL A | Redacted | | | | | | | |
| 4406498 | JUSINO, NATALIA V | Redacted | | | | | | | |
| 4501742 | JUSINO, RAMON D | Redacted | | | | | | | |
| 4501241 | JUSINO, ROBERT | Redacted | | | | | | | |
| 4690761 | JUSINO, ROBERTO | Redacted | | | | | | | |
| 4438350 | JUSINO-MARCIANO, MELODY | Redacted | | | | | | | |
| 4657164 | JUSLEN, JACQUELINE | Redacted | | | | | | | |
| 4689575 | JUSLIN, JOHN | Redacted | | | | | | | |
| 4649298 | JUSMA, LOUIS | Redacted | | | | | | | |
| 4271579 | JUSSEAUME, ROSALINA O | Redacted | | | | | | | |
| 4394103 | JUSSIF, HAILEY | Redacted | | | | | | | |
| 4887798 | JUST ASK COMMERICAL SWEEPING | SHERI L KNIGHT | P O BOX 784 | | | BLOUNTSVILLE | AL | 35031 | |
| 5796902 | JUST BORN INC | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| 4802848 | JUST C INC | DBA ARYA FOR LIFE | 1632 CONTESSA | | | IRVINE | CA | 92620 | |
| 4837966 | JUST CATAMARANS | Redacted | | | | | | | |
| 4804692 | JUST CELLULAR INC | DBA JUST CELLULAR | 9327 DEERING AVE | | | CHATSWORTH | CA | 91311 | |
| 5796903 | Just Energy U.S. Corp (JEUS) | 5251 Westheimer Road | Suite 1000 | | | Houston | TX | 77056 | |
| 5792564 | JUST ENERGY U.S. CORP (JEUS) | MR. MORGAN SMITH, CHIEF SALES OFFICER | 5251 WESTHEIMER ROAD | SUITE 1000 | | HOUSTON, | TX | 77056 | |
| 4890343 | Just Energy U.S. Corp. (JEUS) | Attn: Sharon Standefer | 5251 Westheimer Rd | Suite 1000 | | Houston | TX | 77056 | |
| 4869104 | JUST FOR WRAPS INC | 5815 SMITHWAY STREET | | | | CITY OF COMMERCE | CA | 90040 | |
| 4867638 | JUST IN TIME A C & APPLIANCE INC | 4530 N HIATUS RD SUITE 110 | | | | SUNRISE | FL | 33351 | |
| 4864606 | JUST IN TIME INSTALLATIONS INC | 2704 SO 2ND STREET | | | | AUSTIN | TX | 78704 | |
| 4862478 | JUST INVENTORY SOLUTIONS LLC | 2 VAN BUREN BLVD BLDG 3 BAY 4 | | | | GUILDERLAND CENTER | NY | 12085 | |
| 4167961 | JUST JONES, GUENEVERE Z | Redacted | | | | | | | |
| 4837967 | JUST M GROUP CORPORATION | Redacted | | | | | | | |
| 4796086 | JUST ME | DBA JUSTME HOSIERY | 1227 WEST ST GEORGES AVENUE | | | LINDEN | NJ | 07036 | |
| 4801147 | JUST ME | DBA JUSTME SHAPER & HOSIERY | 1227 WEST ST GEORGES AVENUE | | | LINDEN | NJ | 07036 | |
| 4795856 | JUST NATURAL PRODUCTS LLC | DBA JUST NATURAL PRODUCTS | 11101 S. CROWN WAY | | | WELLINGTON | FL | 33414 | |
| 4860736 | JUST ONE LLC | 1450 BROADWAY 21ST FL | | | | NEW YORK | NY | 10018 | |
| 4878764 | JUST PLAIN CRAZY FACEART AND MORE | MARIE E SULCOSKI | 116 WILLOW ST | | | NANTICOKE | PA | 18634 | |
| 4872253 | JUST PLAY HK LTD | AGIE HO | 10/F, MIRROR TOWER, 61 MODY RD | TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 5796904 | JUST PLAY HK LTD | PO BOX 76065 | | | | Cleveland | OH | 44101 | |
| 5796905 | JUST PLAY LLC | 1900 NW CORPORATE BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |
| 5796906 | JUST PLAY LLC | 4850 T-REX AVENUE SUITE 100 | | | | BOCA RATON | FL | 33431 | |
| 4853196 | JUST PLUMBING SERVICES | 4426 HUGH HOWELL RD # B344 | | | | Tucker | GA | 30084 | |
| 4803679 | JUST TENNIC INC | DBA JUST TENNIS | 9925C BUSINESSPARK AVE | | | SAN DIEGO | CA | 92131 | |
| 4623297 | JUST, FRANCES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450817 | JUST, LINDA | Redacted | | | | | | | |
| 4527860 | JUST, LINDA | Redacted | | | | | | | |
| 4242601 | JUST, MAUREEN P | Redacted | | | | | | | |
| 4658907 | JUST, PHYLIS | Redacted | | | | | | | |
| 4443125 | JUST, SHIANNE | Redacted | | | | | | | |
| 4800235 | JUSTDOIT4LESS.COM LLC DBA WEBZOM | DBA WEBZOM | 100 S WINEVILLE AVE | | | ONTARIO | CA | 91761 | |
| 4237730 | JUSTE, FARAH | Redacted | | | | | | | |
| 4340543 | JUSTE, MATTHEW | Redacted | | | | | | | |
| 4621557 | JUSTE, NADINE | Redacted | | | | | | | |
| 4855270 | JUSTER DEVELOPMENT CO. | BENNINGTON SQUARE PARTNERS, LLC | C/O JUSTER DEVELOPMENT CO. | 120 WHITE PLAINS ROAD, SUITE 110 | | TARRYTOWN | NY | 10591-5410 | |
| 4837968 | JUSTER, GARRY | Redacted | | | | | | | |
| 4522654 | JUSTES, DANIEL L | Redacted | | | | | | | |
| 4469818 | JUSTET, KERRY | Redacted | | | | | | | |
| 4443293 | JUSTHAM, NOAH | Redacted | | | | | | | |
| 5665990 | JUSTICE BRUNSON | 2106 PALISADES MNR | | | | PGH | PA | 15104 | |
| 5665992 | JUSTICE CATHERINE | 52 WRIGHT RD | | | | ASHEVILLE | NC | 28804 | |
| 4267615 | JUSTICE JR, WILLIE | Redacted | | | | | | | |
| 4265360 | JUSTICE, AMANDA | Redacted | | | | | | | |
| 4382613 | JUSTICE, AMANDA D | Redacted | | | | | | | |
| 4388283 | JUSTICE, ANDREA | Redacted | | | | | | | |
| 4462594 | JUSTICE, ANDREW J | Redacted | | | | | | | |
| 4615208 | JUSTICE, ARLENE M | Redacted | | | | | | | |
| 4461186 | JUSTICE, BARBARA | Redacted | | | | | | | |
| 4279629 | JUSTICE, BARBARA F | Redacted | | | | | | | |
| 4637296 | JUSTICE, BERTHA | Redacted | | | | | | | |
| 4585844 | JUSTICE, BUDDY | Redacted | | | | | | | |
| 4378882 | JUSTICE, CAITLIN M | Redacted | | | | | | | |
| 4532912 | JUSTICE, CALEB M | Redacted | | | | | | | |
| 4686925 | JUSTICE, CAROL | Redacted | | | | | | | |
| 4309270 | JUSTICE, CHAD A | Redacted | | | | | | | |
| 4709155 | JUSTICE, CHASITY | Redacted | | | | | | | |
| 4457943 | JUSTICE, CHERISH | Redacted | | | | | | | |
| 4257515 | JUSTICE, CHERYL L | Redacted | | | | | | | |
| 4226190 | JUSTICE, CHRISTOPHER | Redacted | | | | | | | |
| 4167692 | JUSTICE, CIERRA N | Redacted | | | | | | | |
| 4719531 | JUSTICE, CRYSTAL | Redacted | | | | | | | |
| 4633719 | JUSTICE, DELORES G | Redacted | | | | | | | |
| 4540341 | JUSTICE, DEMETRIUS | Redacted | | | | | | | |
| 4478283 | JUSTICE, EMILY | Redacted | | | | | | | |
| 4634200 | JUSTICE, FRED | Redacted | | | | | | | |
| 4609760 | JUSTICE, FRED S | Redacted | | | | | | | |
| 4627539 | JUSTICE, FREEDA | Redacted | | | | | | | |
| 4319662 | JUSTICE, GABRIEL S | Redacted | | | | | | | |
| 4670210 | JUSTICE, GEORGE/LINDA | Redacted | | | | | | | |
| 4642668 | JUSTICE, GEORGIANA | Redacted | | | | | | | |
| 4599893 | JUSTICE, GLEN | Redacted | | | | | | | |
| 4749076 | JUSTICE, GLORIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345788 | JUSTICE, HOPE | Redacted | | | | | | | |
| 4641143 | JUSTICE, JAMES | Redacted | | | | | | | |
| 4603928 | JUSTICE, JAMES | Redacted | | | | | | | |
| 4712372 | JUSTICE, JANET J | Redacted | | | | | | | |
| 4572309 | JUSTICE, JARED M | Redacted | | | | | | | |
| 4263286 | JUSTICE, JEREMY | Redacted | | | | | | | |
| 4817782 | JUSTICE, JOHN & GAYLEN | Redacted | | | | | | | |
| 4169368 | JUSTICE, JOHN K | Redacted | | | | | | | |
| 4145849 | JUSTICE, KAITLYN | Redacted | | | | | | | |
| 4668715 | JUSTICE, KENNIE | Redacted | | | | | | | |
| 4321110 | JUSTICE, LAKIN | Redacted | | | | | | | |
| 4645352 | JUSTICE, LESLIE | Redacted | | | | | | | |
| 4191133 | JUSTICE, LIBERTY A | Redacted | | | | | | | |
| 4715339 | JUSTICE, LISA | Redacted | | | | | | | |
| 4655979 | JUSTICE, LOIS | Redacted | | | | | | | |
| 4175430 | JUSTICE, LOIS A | Redacted | | | | | | | |
| 4325588 | JUSTICE, LORNE | Redacted | | | | | | | |
| 4473408 | JUSTICE, LYNZI | Redacted | | | | | | | |
| 4264328 | JUSTICE, MADISON | Redacted | | | | | | | |
| 4705530 | JUSTICE, MARTHA | Redacted | | | | | | | |
| 4381332 | JUSTICE, MATTHEW W | Redacted | | | | | | | |
| 4306000 | JUSTICE, MCCABE A | Redacted | | | | | | | |
| 4273997 | JUSTICE, MELANIE R | Redacted | | | | | | | |
| 4262564 | JUSTICE, MIKE | Redacted | | | | | | | |
| 4523056 | JUSTICE, OLIVER | Redacted | | | | | | | |
| 4324584 | JUSTICE, RAEGAN | Redacted | | | | | | | |
| 4387240 | JUSTICE, ROGER D | Redacted | | | | | | | |
| 4575955 | JUSTICE, RYAN P | Redacted | | | | | | | |
| 4775009 | JUSTICE, SARA | Redacted | | | | | | | |
| 4450611 | JUSTICE, SHAMYRA T | Redacted | | | | | | | |
| 4415956 | JUSTICE, SUPREME H | Redacted | | | | | | | |
| 4450401 | JUSTICE, TAYLOR B | Redacted | | | | | | | |
| 4305480 | JUSTICE, TAYLOR L | Redacted | | | | | | | |
| 4511992 | JUSTICE, TIFFANY W | Redacted | | | | | | | |
| 4548212 | JUSTICE, TIVANNE | Redacted | | | | | | | |
| 4817783 | JUSTICE, VANESSA | Redacted | | | | | | | |
| 4655200 | JUSTICE, WILLIAM | Redacted | | | | | | | |
| 4307281 | JUSTICE, WILMA | Redacted | | | | | | | |
| 4837969 | JUSTICZ, ALEXANDER | Redacted | | | | | | | |
| 4230196 | JUSTILIEN, JASMINE A | Redacted | | | | | | | |
| 4241366 | JUSTILIEN, JUDNER | Redacted | | | | | | | |
| 4797491 | JUSTIN | DBA MANEUVER MEDICAL | 4613 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| 4817784 | JUSTIN & HEATHER CARR | Redacted | | | | | | | |
| 4824804 | JUSTIN & MELISSA HARTFIELD | Redacted | | | | | | | |
| 4827823 | JUSTIN & MICHELLE STEBBINS | Redacted | | | | | | | |
| 4837970 | JUSTIN AND ELIAZABETH LUND | Redacted | | | | | | | |
| 4817785 | JUSTIN ANONAS | Redacted | | | | | | | |
| 5666027 | JUSTIN BARBARA | 5495 STATE RT 133 | | | | WILLIAMSBURG | OH | 45176 | |
| 4806679 | JUSTIN BRANDS INC | PO BOX 99188 | | | | FORTH WORTH | TX | 76199-0188 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7523 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797946 | JUSTIN BURNEY | DBA AMERICAN VOLT | 2360 ELON WAY | | | DECATUR | GA | 30033 | |
| 4802609 | JUSTIN BURNEY | DBA AMERICAN VOLT | 4062 PEACHTREE RD NE STE A682 | | | ATLANTA | GA | 30319 | |
| 4817786 | JUSTIN CARROW | Redacted | | | | | | | |
| 4837971 | JUSTIN CLARK | Redacted | | | | | | | |
| 4801588 | JUSTIN CZAR | DBA TENSUNITZAR | 611 HIGHWAY 165 | | | PLACITAS | NM | 87043 | |
| 5666054 | JUSTIN FRIED | 2446 EAST BAYBERRY DRIVE | | | | HARRISBURG | PA | 17112 | |
| 4797719 | JUSTIN GALLAGHER | DBA INFUSEZEN | 1225 PROVIDENCE ROAD | | | WHITINSVILLE | MA | 01588 | |
| 4877900 | JUSTIN GALLEGOS | JUSTIN LEE GALLEGOS | 811 J C ST | | | GARDEN CITY | KS | 67846 | |
| 4817787 | JUSTIN HANSEL | Redacted | | | | | | | |
| 4817788 | JUSTIN HAYMAN | Redacted | | | | | | | |
| 4804422 | JUSTIN HOANG | DBA CYBER FURNITURE | 3310 WESTMINSTER AVE | | | GARDEN GROVE | CA | 92843 | |
| 4794965 | JUSTIN HOANG | DBA JKA COMPANY | 10110 WESTMINSTER AVE | | | GARDEN GROVE | CA | 92843 | |
| 5666067 | JUSTIN HOSFIELD | 4698 PRAIRIE TRAIL NORTH | | | | HUGO | MN | 55038 | |
| 4802043 | JUSTIN HUGHES | 11915 TARRAGON RD APT D | | | | REISTERSTOWN | MD | 21136-3171 | |
| 4802195 | JUSTIN JAMES | DBA CUSTOM PAINTS INC | 13423 CHAMBORD STREET | | | BROOKSVILLE | FL | 34613 | |
| 4800326 | JUSTIN JEPPSEN | DBA TIE CASTLE | 520 CRESTWOOD ROAD | | | KAYSVILLE | UT | 84037 | |
| 4869200 | JUSTIN JONES | 5959 W RICE ST | | | | CHICAGO | IL | 60651 | |
| 4849053 | JUSTIN LALLY | 15 S OAK AVE | | | | Fords | NJ | 08863 | |
| 5666075 | JUSTIN LEPPANEN | 195 116TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5666079 | JUSTIN LOWERY | 7256 WESTERN TURNPIKE | | | | DELANSON | NY | 12053 | |
| 5666082 | JUSTIN M DEMAR | RT 110 AT 51B | | | | TUNBRIDGE | VT | 05077 | |
| 4797089 | JUSTIN M WILLIARD | DBA PIKACHUPOKEMON | 17040 HWY 674 | | | SUNCITY | FL | 33570 | |
| 4817789 | JUSTIN PEEK | Redacted | | | | | | | |
| 4801401 | JUSTIN PEREZ | DBA ELECTRONICA-HAUS | 85 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| 4800463 | JUSTIN PEREZ | DBA FIRESOURCE | 91 39TH ST | | | ISLIP | NY | 11751 | |
| 5666102 | JUSTIN PINKHAM | 11 LEONOV LANE | | | | RICHMOND | ME | 04357 | |
| 4847128 | JUSTIN SCHWARZ | 21 WILSON ST | | | | Spencer | MA | 01562 | |
| 4796633 | JUSTIN SILVERMAN | DBA THE COOLING STORE | 3791 MAIN ST | | | PHILADELPHIA | PA | 19127 | |
| 5666114 | JUSTIN SONSAK | 222 W COLLEGE ST | | | | DULUTH | MN | 55812 | |
| 5666117 | JUSTIN STEIN | 932 ASPEN LN | | | | MONTROSE | MN | 55363 | |
| 4817790 | JUSTIN t WANG | Redacted | | | | | | | |
| 5666125 | JUSTIN VEGA | 8404 PASTORI WAY | | | | SACRAMENTO | CA | 95828 | |
| 4817791 | Justin Welch | Redacted | | | | | | | |
| 5666128 | JUSTIN WILLISON | 3 JEFFREY | | | | NUNICA | MI | 49448 | |
| 4744031 | JUSTIN, ANDREE | Redacted | | | | | | | |
| 4340573 | JUSTIN, BENTHAM | Redacted | | | | | | | |
| 4691471 | JUSTIN, DEBRA | Redacted | | | | | | | |
| 4482866 | JUSTIN, LOURDES | Redacted | | | | | | | |
| 4561952 | JUSTIN, PAULINA | Redacted | | | | | | | |
| 5666144 | JUSTINA SANCHEZ | | 10000 | | | FRESNO | CA | 93633 | |
| 4817792 | JUSTINE BACCIOCCO | Redacted | | | | | | | |
| 4887313 | JUSTINE REDLIN | SEARS OPTICAL 2808 | 1200 10TH AVE SOUTH | | | GREAT FALLS | MT | 59405 | |
| 4442238 | JUSTINE, JEFIN | Redacted | | | | | | | |
| 4573011 | JUSTINGER, FRANCES M | Redacted | | | | | | | |
| 4391730 | JUSTINGER, KATHY C | Redacted | | | | | | | |
| 4554117 | JUSTINIANO HURTADO, YANINE | Redacted | | | | | | | |
| 4688303 | JUSTINIANO RAMOS, ANNETTE | Redacted | | | | | | | |
| 4691776 | JUSTINIANO, ALMINDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7524 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630594 | JUSTINIANO, ANGELICA | Redacted | | | | | | | |
| 4257257 | JUSTINIANO, CARLOS | Redacted | | | | | | | |
| 4498547 | JUSTINIANO, DALIANA | Redacted | | | | | | | |
| 4504904 | JUSTINIANO, EMMANUEL | Redacted | | | | | | | |
| 4761733 | JUSTINIANO, FATIMA | Redacted | | | | | | | |
| 4222921 | JUSTINIANO, FRANK | Redacted | | | | | | | |
| 4235826 | JUSTINIANO, JONATHAN | Redacted | | | | | | | |
| 4504423 | JUSTINIANO, JOSE D | Redacted | | | | | | | |
| 4241740 | JUSTINIANO, JUSTIN | Redacted | | | | | | | |
| 4718715 | JUSTINIANO, LEONIDES | Redacted | | | | | | | |
| 4585104 | JUSTINIANO, LILIAN | Redacted | | | | | | | |
| 4235727 | JUSTINIANO, MARTHA C | Redacted | | | | | | | |
| 4430802 | JUSTINIANO, MARYANN | Redacted | | | | | | | |
| 4302655 | JUSTINIANO, MELISSA | Redacted | | | | | | | |
| 4441783 | JUSTINIANO, ORLANDO | Redacted | | | | | | | |
| 4223624 | JUSTINIANO, PATRICIA | Redacted | | | | | | | |
| 4711965 | JUSTINIANO, ROBERT | Redacted | | | | | | | |
| 4848132 | JUSTINO LOPEZ | 18226 HOLLY BEND DR | | | | Houston | TX | 77084 | |
| 4472373 | JUSTINO, CHRISTINA | Redacted | | | | | | | |
| 4798071 | JUSTINS FINE JEWELRY | DBA R C FINE JEWELRY | 640 S HILL STREET STE # 251 | | | LOS ANGELES | CA | 90014 | |
| 4335476 | JUSTINVIL, LANOSKY | Redacted | | | | | | | |
| 4264768 | JUSTISS, KASSANDRA | Redacted | | | | | | | |
| 4257723 | JUSTISS, SHANNON M | Redacted | | | | | | | |
| 4568324 | JUSTIZ, ERIKA J | Redacted | | | | | | | |
| 4869108 | JUSTMAN PACKAGING & DISPLAY | 5819 TELEGRAPH RD | | | | COMMERECE | CA | 90040 | |
| 4837972 | JUSTO ATRIO | Redacted | | | | | | | |
| 4270200 | JUSTO-DIMAYA, BRYSEN | Redacted | | | | | | | |
| 5792565 | JUSTUS LAWNMOWER SHOP INC | 435 S CENTER ST | | | | TURLOCK | CA | 95380 | |
| 5796907 | JUSTUS LAWNMOWER SHOP INC | 435 S Center St | | | | Turlock | CA | 95380 | |
| 4553601 | JUSTUS, ANDREA | Redacted | | | | | | | |
| 4262901 | JUSTUS, CHRISTIAN P | Redacted | | | | | | | |
| 4349020 | JUSTUS, HAILEY | Redacted | | | | | | | |
| 4664540 | JUSTUS, JOEL | Redacted | | | | | | | |
| 4595733 | JUSTUS, JOLENE | Redacted | | | | | | | |
| 4510701 | JUSTUS, JORDAN | Redacted | | | | | | | |
| 4553547 | JUSTUS, KATHERINE | Redacted | | | | | | | |
| 4488969 | JUSTUS, KAYLA | Redacted | | | | | | | |
| 4313461 | JUSTUS, LINDA | Redacted | | | | | | | |
| 4620258 | JUSTUS, MARIA | Redacted | | | | | | | |
| 4262268 | JUSTUS, PAMELA A | Redacted | | | | | | | |
| 4445830 | JUSTUS, PATRICIA A | Redacted | | | | | | | |
| 4512464 | JUSTUS, PAUL D | Redacted | | | | | | | |
| 4553630 | JUSTUS, REBEKAH | Redacted | | | | | | | |
| 4817793 | JUSTUS, ROB | Redacted | | | | | | | |
| 4787030 | Justus, Teresa | Redacted | | | | | | | |
| 4298974 | JUSTUS, THOMAS F | Redacted | | | | | | | |
| 4261346 | JUSTUS, VANESSA F | Redacted | | | | | | | |
| 4144025 | JUSTUS, VICTORIA L | Redacted | | | | | | | |
| 4550402 | JUSTVIG, AARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395695 | JUSTY, ARIA L | Redacted | | | | | | | |
| 4341644 | JUSUFI, GANIMETE | Redacted | | | | | | | |
| 4188467 | JUSZCZAK, CRAIG | Redacted | | | | | | | |
| 4196379 | JUSZCZAK, KIRK | Redacted | | | | | | | |
| 4525384 | JUT, KIMBERLY N | Redacted | | | | | | | |
| 4422559 | JUTEAU, KAY L | Redacted | | | | | | | |
| 4396196 | JUTLAY, MANPREET K | Redacted | | | | | | | |
| 4817794 | JUTZE, JUDY | Redacted | | | | | | | |
| 4465823 | JUUL, JUSTIN G | Redacted | | | | | | | |
| 4817795 | JUV INC | Redacted | | | | | | | |
| 4731093 | JUVANI, DIANE | Redacted | | | | | | | |
| 4391222 | JUVE, ADOM KILLIAN BLADE | Redacted | | | | | | | |
| 4365165 | JUVE, DEANNA | Redacted | | | | | | | |
| 4190874 | JUVEKAR, YOGESH | Redacted | | | | | | | |
| 4614840 | JUVELAND, KEVIN | Redacted | | | | | | | |
| 4534265 | JUVENAL, JESUS | Redacted | | | | | | | |
| 4201225 | JUVENAL, VANESSA V | Redacted | | | | | | | |
| 4413781 | JUVERA, SONIA | Redacted | | | | | | | |
| 4799423 | JUVO PRODUCTS LLC | 111 NORTH AVE SUITE 201 | | | | BARRINGTON | IL | 60010 | |
| 4164598 | JUWAYDAH, HEND | Redacted | | | | | | | |
| 4898451 | JV & S CUSTOM LAMINATE COMPANY INC | JOHN VECCHIO | 528 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 | |
| 4899237 | JV AND SONS CONTRACTOR LLC | JORGE VARGAS | 1202 BROOK HIGHLAND LN | | | BIRMINGHAM | AL | 35242 | |
| 4868920 | JV APPAREL CORP | 560 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 4849925 | JV HOME REMODELING LLC | 1804 ARTHUR ST | | | | Philadelphia | PA | 19152 | |
| 4868791 | JV MASTER PLUMBING & HEATING INC | 547 N GREENBUSH RD | | | | BLAUVELT | NY | 10913 | |
| 4877535 | JVAC INC | JERRY W RANDOLPH | 633 MAIN STREET | | | THOMSON | GA | 30824 | |
| 4805897 | JVC AMERICAS CORP | DBA JVC COMPANY OF AMERICA | DEPT CH 17109 | | | PALATINE | IL | 60055-7109 | |
| 5796908 | JVCKENWOOD USA CORPORATION | DEPT CH 17109 | | | | PALATINE | IL | 60055 | |
| 4878068 | JVCKENWOOD USA CORPORATION | KENWOOD | DEPT CH 17109 | | | PALATINE | IL | 60055 | |
| 4846992 | JVF CONSTRUCTION LLC | 4116 DENFELD AVE | | | | Kensington | MD | 20895 | |
| 4837973 | JVM CONSTRUCTION | Redacted | | | | | | | |
| 4810579 | JVR CABINETS & DESIGN | 660 E. PROSPECT RD. | | | | OAKLAND PARK | FL | 33334 | |
| 4837974 | JVR CABINETS & DESIGN | Redacted | | | | | | | |
| 4847057 | JW CONSTRUCTION LLC | 341 CROOKED CREEK VIEW LN | | | | Moscow Mills | MO | 63362 | |
| 4817796 | JW ENTERPRISES | Redacted | | | | | | | |
| 4887650 | JW EYECARE LLC | SEARS OPTICALS 1314 | 51 US HWY 1 | | | NEW BRUNSWICK | NJ | 08901 | |
| 4827824 | JW MARRIOTT | Redacted | | | | | | | |
| 5796909 | JW Mitchell & Sandra Mitchell | 75 Argonaut, Suite A | | | | Aliso Viejo | CA | 92656 | |
| 5788757 | JW MITCHELL & SANDRA MITCHELL | ATTN: TIMOTHY MITCHELL | 75 ARGONAUT, SUITE A | | | ALISO VIEJO | CA | 92656 | |
| 4854260 | JW MITCHELL & SANDRA MITCHELL | J.W. MITCHELL COMPANY, LLC | 75 ARGONAUT, SUITE A | | | ALISO VIEJO | CA | 92656 | |
| 4852008 | JW PLUMBING CO | 5829 RODMAN ST | | | | Hollywood | FL | 33023 | |
| 4876492 | JW SALES AND SERVICE LLC | GLENDA MANGUM | 409 N ASH | | | MARLOW | OK | 73055 | |
| 4798681 | JWALK LLC | DBA JWALK | PO BOX 541199 | | | FLUSHING | NY | 11354 | |
| 4827825 | JWE CONSTRUCTION LLC | Redacted | | | | | | | |
| 5796910 | JWH ENTERPRISE | RR1 Box 58 | | | | Lewlsburg | WV | 24901 | |
| 4877706 | JWH ENTERPRISES LLC | JOHN W HYLTON | 1913 APPLEBEE WAY | | | COVINGTON | VA | 24426 | |
| 4877709 | JWH ENTERPRISES LLC | JOHN WESLEY HYLTON | 1921 APPLEBEE WAY | | | COVINGTON | VA | 24426 | |
| 4877710 | JWH ENTERPRISES LLC | JOHN WESLEY HYLTON | BOX 17 RTE 1 | | | RONCEVERTE | WV | 24970 | |
| 4808070 | JWH JOLIET, LLC | 505 PARK AVENUE | | | | NEW YORK | NY | 10019 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857524 | Jwh Joliet, LLC | Split rent for White Castle Outlot. | White Castle Systems, Inc. | Attn: David Skimore | 555 West Goodale Street, P.O. Box 1498 | Columbus | OH | 43215 | |
| 4837975 | JWR CONSTRUCTION | Redacted | | | | | | | |
| 4179314 | JYKHOR, ANTONINA | Redacted | | | | | | | |
| 4756344 | JYLES, RUBY | Redacted | | | | | | | |
| 4652688 | JYOTHI, SIDD | Redacted | | | | | | | |
| 4797758 | J-ZARSKI LLC | DBA Z CREATE DESIGN | 1156 SATURN STREET SE | | | PALM BAY | FL | 32909 | |
| 4898360 | K & B WOODWORKS | KEVIN WICKSTROM | 16116 JORDAN AVE SE | | | PRIOR LAKE | MN | 55372 | |
| 4880941 | K & D APPLIANCE SERVICE INC | P O BOX 2026 | | | | RAPID CITY | SD | 57703 | |
| 4862046 | K & D FACTORY SERVICE INC | 1833 41 NORTH CAMERON ST | | | | HARRISBURG | PA | 17103 | |
| 4845885 | K & D FLOORING INSTALLATION LLC | PO BOX 760 | | | | Sperry | OK | 74073 | |
| 4837976 | K & D MANAGEMENT GROUP | Redacted | | | | | | | |
| 4878770 | K & D OF WARSAW NY INC | MARJORIE ALICE NEWLAND | 461 NORTH MAIN STREET | | | WARSAW | NY | 14569 | |
| 4875529 | K & E BUILDERS INC | E1022 HWY 54 | | | | WAUPACA | WI | 54981 | |
| 4871687 | K & G PLUMBING & HEATING INC | 918 EAST 2ND ST | | | | HASTINGS | NE | 68901 | |
| 4864153 | K & H CONSTRUCTION LLC | 25 ROODE ROAD | | | | PLAINFIELD | CT | 06374 | |
| 4878002 | K & K AUDIO VIDEO | KEITH KRAMER | 2337 ALTADENA CREST DRIVE | | | BIRMINGHAM | AL | 35242 | |
| 4898545 | K & K CONSTRUCTION GROUP INC | STEVEN ROSTOWSKY | 7 W OFFICIAL ROAD | | | ADDISON | IL | 60101 | |
| 4866669 | K & K CREATIVE MARKETING ASSOCIATES | 389 5TH AVE SUITE 800 | | | | NEW YORK | NY | 10016 | |
| 5796912 | K & K DISTRIBUTORS | 94-153 LEONUI | | | | WAIPAHU | HI | 96797 | |
| 4878165 | K & K DISTRIBUTORS | KOMATSU ENTERPRISES INC | 94-153 LEONUI | | | WAIPAHU | HI | 96797 | |
| 4861882 | K & K FIRE PROTECTION ENT INC | 1793 LAYTON ROAD | | | | SCOTT TOWNSHIP | PA | 18447 | |
| 4884063 | K & K HOME SERVICES | PERRY W CLARK | PO BOX 657 | | | POINT PLANK | TX | 77364 | |
| 4801952 | K & L FASHION INC | DBA KLFASHION | 2438 SEAMAN AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4807143 | K & M ASSOCIATES LP | JAMES HEAGNEY/KURT PEASLEY | 425 DEXTER STREET | | | PROVIDENCE | RI | 02907 | |
| 4883611 | K & M ASSOCIATES LP | P O BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 4862368 | K & M INTERNATIONAL INC | 1955 MIDWAY DR STE A | | | | TWINSBURG | OH | 44087 | |
| 4806241 | K & M INTERNATIONAL INC | PO BOX 76065 | | | | CLEVELAND | OH | 44101-4755 | |
| 4877984 | K & M LAWN & GARDEN REPAIR | KEATH MACKENZIE | 452 N 1100 W | | | CENTERVILLE | UT | 84014 | |
| 4878018 | K & M SMALL ENGINE REPAIR | KELLY EDWARD MCKINNEY | 605 N OSAGE AVE | | | DEWEY | OK | 74029 | |
| 5796915 | K & M SMALL ENGINE REPAIR/LAWN CARE | 605 N O Sage Ave | | | | Dewey | OK | 74029 | |
| 5796916 | K & M TRADING (HK) L | PO BOX 76065 | | | | Cleveland | OH | 44101 | |
| 4898489 | K & O HEATING AND COOLING INC | OSCAR RODRIGUEZ | 8311 BARK TREE COURT | | | SPRINGFIELD | VA | 22153 | |
| 4795885 | K & R SPRAYCRAFT & JEWELRY CORP | DBA BJCRYSTALGIFTS.COM | 98 SUNNYSIDE WAY | | | NEW ROCHELLE | NY | 10804 | |
| 4883565 | K & R TRANSPORTATION | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 4867248 | K & S HEATING A C PLUMBING LLC | 4205 HWY 14 W | | | | ROCHESTER | MN | 55901 | |
| 4888322 | K & S LAWNMOWER SALES & SERVICE | SWANG SUNG LEE | 1722 SAVIERS ROAD | | | OXNARD | CA | 93033 | |
| 4848764 | K & S MANAGEMENT INC | 4111 S NATCHES CT STE G | | | | Englewood | CO | 80110 | |
| 4808026 | K & S MARKET INC | P O BOX 499 | | | | HOLLISTER | CA | 95024 | |
| 4798661 | K & S MUSIC | DBA MUSICAL INSTRUMENT HAVEN | 61 INDUSTRIAL RD | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 4877952 | K & S PLUMBING HEATING & AIR | KARL ESCHBACH | 329 WATER ST | | | BINGHAMTON | NY | 13901 | |
| 4865831 | K & S PLUMBING HEATING & AIR INC | 329 WATER STREET | | | | BINGHAMTON | NY | 13901 | |
| 4865028 | K & W ASSOCIATES | 297 COMMERCE RD | | | | GREENVILLE | SC | 29611 | |
| 4876030 | K & W INTERNATIONAL CO | FLT 8, 24/F, SUNWISE IND BLDG | 16-26 WANG WO TSAI STREET | | | NEW TERRITORIES | | | HONG KONG |
| 4837977 | K 2 DESIGN GROUP INC | Redacted | | | | | | | |
| 4827826 | K A DESIGNS | Redacted | | | | | | | |
| 4899019 | K AND B HOME IMPROVEMENT | INDALECIO CHAVEZ III | 325 EDGAR RD | | | EL PASO | TX | 79932 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7527 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899095 | K AND T HOME IMPROVEMENT | THOMAS MORIN | 162 PENDLETON AVE | | | CHICOPEE | MA | 01020 | |
| 4861316 | K B RECYCLING INC | 1600 SE 4TH AVE P O BOX 550 | | | | CANBY | OR | 97013 | |
| 4867658 | K C CO LTD | 45-525 LULUKU RD | | | | KANEOHE | HI | 96744 | |
| 5796917 | K C LAWN MOWER REPAIR | 1725 SW Blvd | | | | KC | KS | 66103 | |
| 4877950 | K C P S LLC | KARL C JOSEPH | 49 CASTLE COAKLEY STE 3 | | | CHRISTIANSTED | VI | 00820 | |
| 5796918 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 4877961 | K D HAHN INC | KARYN DENISE HAHN | 111 E BOSTON | | | BROOKFIELD | MO | 64628 | |
| 5796919 | K G 1 Military LLC | 1128 Independence Blvd. | | | | Virginia Beach | VA | 23455 | |
| 5791291 | K G 1 MILITARY LLC | ATTN: COMMERCIAL PROPERTY MANAGEMENT | 1128 INDEPENDENCE BLVD. | | | VIRGINIA BEACH | VA | 23455 | |
| 4855240 | K G 1 MILITARY LLC | C/O KPM LLC | 1128 INDEPENDENCE BLVD. | | | VIRGINIA BEACH | VA | 23455 | |
| 4808771 | K G 1 MILITARY LLC | C/O KPM LLC | ATTN COMMERCIAL PROPERTY MANAGEMENT | SUITE 200 | 1128 INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23455 | |
| 4128699 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | | COIMBATORE | TN | 641 302 | INDIA |
| 4128076 | K G Denim Limited | Redacted | | | | | | | |
| 4127898 | K G Denim Ltd | Then Thirumalai | Mettuapalaym | | | Coimbatore | Tamil Nadu | 641302 | India |
| 4837978 | K HOVNANIAN HOMES | Redacted | | | | | | | |
| 4878114 | K I C INC | KIC INC | PO BOX 3874 | | | GREENVILLE | SC | 29608 | |
| 4886660 | K I F U S INC | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4810709 | K J APPLIANCES & HOME SERVICES, INC. | 5317 FRUITVILLE ROAD #170 | | | | SARASOTA | FL | 34232 | |
| 4877955 | K JOHN ENTERPRISES LLC | KARL LESLIE JOHNSON | 105 CARROLLWOOD AVENUE | | | LAPLACE | LA | 70068 | |
| 4804690 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4860066 | K L MCCOY & ASSOCIATES INC | 13200 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| 4837979 | K LUNSFORD INTERIORS | Redacted | | | | | | | |
| 4882573 | K M H SYSTEM | P O BOX 634660 | | | | CINCINNATI | OH | 45263 | |
| 4872053 | K ONE CORPORATION | 9F SUNGDO BUILDING | 943-29 DAECHI-DONG | KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4848587 | K P ELECTRIC COMPANY | 2008 MAIN ST | | | | Woodward | OK | 73801 | |
| 4863669 | K R TOOLS INC | 2301 LATIGO AVE | | | | OXNARD | CA | 93030 | |
| 4852720 | K RENNICKER | 76303 SCIENCE HILL RD | | | | Kimbolton | OH | 43749 | |
| 4827827 | K RESIDENTIAL LLC | Redacted | | | | | | | |
| 4878060 | K S ARMATURE CO | KENNY L STONE | 2430 MERRELL RD SUITE 102 | | | DALLAS | TX | 75229 | |
| 4877995 | K S ENTERPRISES LLC | KEITH EDMUND BOUCHER | 322 NORTH LINCOLN ROAD | | | ESCANABA | MI | 49829 | |
| 4837980 | K SALOWE & CO | Redacted | | | | | | | |
| 4817797 | K SQUARED | Redacted | | | | | | | |
| 4804331 | K STORES CONCEPT INC | DBA K STORES USA | 15543 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649 | |
| 5796920 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | | Los Angeles | CA | 90014 | |
| 4806530 | K TEC INCORPORATED | 1206 S 1680 W | | | | OREM | UT | 84058 | |
| 4801980 | K V COLLECTIONS INC | DBA KAVIO | 3217 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| 4880438 | K W FUELS INC | P O BOX 1288 | | | | HOBBS | NM | 88241 | |
| 4817798 | K WELTON, INC. | Redacted | | | | | | | |
| 4899260 | K&B HVAC SERVICES LLC | VINCENT BLAIR JR | 7955 TRAILVIEW XING | | | GLEN BURNIE | MD | 21060 | |
| 4801654 | K&D FINANCIAL & INVESTMENT INC | DBA SILOXI | 9705 LURLINE AVE | | | CHATSWORTH | CA | 91311 | |
| 4817799 | K&L CONSTRUCTION CO., INC. | Redacted | | | | | | | |
| 5796921 | K&M ASSOCIATES DBA R | PO BOX 76065 | | | | Cleveland | OH | 44101 | |
| 4878890 | K&M GRAPHICS | MATTHEW REILLY | 3915 E FRANCIS AVE STE 82 | | | SPOKANE | WA | 99217-6596 | |
| 4803620 | K&M HOUSEWARES AND APPLIANCES INC | 140 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790502 | K&M LAWN AND GARDEN REPAIR | 452 N 1100 W | | | | CENTERVILLE | UT | 84014 | |
| 5796922 | K&M LAWN AND GARDEN REPAIR | 452 N 1100 W | | | | Centerville | UT | 84014 | |
| 4885256 | K&M OF ROME INC | PO BOX 767 | | | | ROME | NY | 13442 | |
| 4827828 | K&R DESIGN CONSULTANTS | Redacted | | | | | | | |
| 4878198 | K&S APPLIANCE SALES AND REPAIR INC | KYEL A STEVENS | 7122 HWY 613 | | | MOSS POINT | MS | 39562 | |
| 4184741 | K. BASHIAN, MARTHA | Redacted | | | | | | | |
| 4817800 | K. C. PATEL | Redacted | | | | | | | |
| 5796923 | K. Chaboya, F. Murphy, J&F Murphy Trusts, et. al. | Attn: John F. Eyrich, Successor Trustee | 5803 Wimsey Lane | | | Bainbridge Island | WA | 98110 | |
| 5791167 | K. CHABOYA, F. MURPHY, J&F MURPHY TRUSTS, ET. AL. | JOHN EYRICH, TRUSTEE | ATTN: JOHN F. EYRICH, SUCCESSOR TRUSTEE | 5803 WIMSEY LANE | | BAINBRIDGE ISLAND | WA | 98110 | |
| 4854277 | K. CHABOYA, F. MURPHY, J&F MURPHY TRUSTS, ET. AL. | MULTIPLE OWNERS:  SEE FIPS FOR NAMES & ADDRESSES INCLUDING | JOHN AND FRANCES MURPHY TRUSTS FBO GARY MURPHY | ATTN: JOHN F. EYRICH, SUCCESSOR TRUSTEE | 5803 WIMSEY LANE | BAINBRIDGE ISLAND | WA | 98110 | |
| 4700614 | K. DERRY, BENJAMIN | Redacted | | | | | | | |
| 4809828 | K. KELLY INTERIOR DESIGN | P.O. BOX 59 | | | | EL VERANO | CA | 95433 | |
| 5804477 | K.I.F.U.S., INC | ATTN: CAMERON MILLER | 4355 W. RENO AVE. | # 1 | | LAS VEGAS | NV | 89118 | |
| 4801693 | K.S.CAUFIELD INC | DBA CAUFIELDS INC | 1006 WEST MAIN ST. | | | LOUISVILLE | KY | 40202 | |
| 4808209 | K/M STEVENS POINT LLC | C/O GRAFF/GOLDMAN INTERESTS INC | 560 GREEN BAY ROAD | | | WINNETKA | IL | 60093 | |
| 4807486 | K/M STEVENS POINT LLC | Redacted | | | | | | | |
| 5796924 | K1W1 LAWNMOWER & CHAINSAW REPAIR | 1103 w. Tecyuolols Ave | | | | Centralia | WA | 98531 | |
| 4878783 | K1W1 LAWNMOWER & CHAINSAW REPAIR | MARK DONALD CRANSWICK | 1103 W REYNOLD AVENUE | | | CENTRALIA | WA | 98531 | |
| 4837981 | K2 BUILDERS | Redacted | | | | | | | |
| 4817801 | K2 BUILDERS INC. 1601 LARKIN | Redacted | | | | | | | |
| 4869107 | K2 LICENSED PRODUCTS INC | 5818 EL CAMINO REAL | | | | CARLSBAD | CA | 92008 | |
| 4796437 | K2 VALLEY | DBA K2VALLEY | 14351 PINE LN | | | WOODBRIDGE | VA | 22191 | |
| 4898787 | K2HVAC | MITCHELL OKERLUND | 37 LAKEVIEW | | | STANSBURY PARK | UT | 84074 | |
| 4800696 | K2KONNECT LLC DBA | DBA K2KONNECT | 1616 NW 84 AVE | | | MIAMI | FL | 33124 | |
| 5796925 | K3DES LLC | 9037 Larston Street | | | | Houston | TX | 77055 | |
| 5788908 | K3DES LLC | Qazi Shoaib | 9037 Larston Street | | | Houston | TX | 77055 | |
| 4127870 | K3DES, LLC | Redacted | | | | | | | |
| 4135432 | K7 Design Group | 155 Girard Street | | | | Brooklyn | NY | 11235 | |
| 5796926 | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 4864548 | KA & F GROUP LLC | 2680 GREENWOOD AVE | | | | HIGHLAND PARK | IL | 60035 | |
| 4877957 | KA RO COMPANY INC | KARO INC | P O BOX 2868 | | | MUNCIE | IN | 47307 | |
| 5666225 | KA VANG | 3600 CHURN CREEK RD APT E1 | | | | REDDING | CA | 96002 | |
| 4796318 | KA YEE LAM | DBA ITECH CONNECTION | 2246 47TH AVE | | | OAKLAND | CA | 94601 | |
| 4343652 | KA, U | Redacted | | | | | | | |
| 4271803 | KAAHANUI, HOPE K | Redacted | | | | | | | |
| 4272753 | KAAIAWAAWA, PETER | Redacted | | | | | | | |
| 4596371 | KAAIHUE, MARGARET | Redacted | | | | | | | |
| 4619222 | KAALEKAHI, REBECCA H | Redacted | | | | | | | |
| 4271693 | KAANAPU HUIHUI, GINGER LEIALOHA | Redacted | | | | | | | |
| 4641881 | KAAP, MARGOT | Redacted | | | | | | | |
| 4364073 | KAASA, DOUGLAS C | Redacted | | | | | | | |
| 4437501 | KAASLER, DECLAN E | Redacted | | | | | | | |
| 4837982 | KAASLOW, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368920 | KAAT-WOHLERT, ROBERT | Redacted | | | | | | | |
| 4359150 | KAATZ, CASEY J | Redacted | | | | | | | |
| 4574734 | KAATZ, KENDALL | Redacted | | | | | | | |
| 4298301 | KAATZ, LIANA | Redacted | | | | | | | |
| 4198576 | KAATZ, MARLEEN | Redacted | | | | | | | |
| 4270123 | KAAWA, IKAIKA K | Redacted | | | | | | | |
| 4271045 | KAAWALOA, LANI K | Redacted | | | | | | | |
| 4329191 | KABA, ABU | Redacted | | | | | | | |
| 4441185 | KABA, ALKALY | Redacted | | | | | | | |
| 4742803 | KABA, AMENATA | Redacted | | | | | | | |
| 4613025 | KABA, BRANDI | Redacted | | | | | | | |
| 4454834 | KABA, DIARAYE | Redacted | | | | | | | |
| 4156752 | KABA, HAWA | Redacted | | | | | | | |
| 4429672 | KABA, KHADIJAH | Redacted | | | | | | | |
| 4328328 | KABA, MOHAMED N | Redacted | | | | | | | |
| 4696487 | KABA, NASHIR | Redacted | | | | | | | |
| 4401143 | KABA, NICHELLE | Redacted | | | | | | | |
| 4341732 | KABA, OMAR S | Redacted | | | | | | | |
| 4286731 | KABA, OUMAR | Redacted | | | | | | | |
| 4572205 | KABACINSKI, JENNIFER M | Redacted | | | | | | | |
| 5666239 | KABAGAMBE SARAH | 3604 COCOPLUM | | | | COCONUT GREEK | FL | 33063 | |
| 4624365 | KABAGE, ANTHONY | Redacted | | | | | | | |
| 4699862 | KABAL, AMANI | Redacted | | | | | | | |
| 4252222 | KABALAN, NADIA | Redacted | | | | | | | |
| 4742083 | KABAMBA, MUJANGI | Redacted | | | | | | | |
| 4305927 | KABANGU, MIRINDI | Redacted | | | | | | | |
| 5666240 | KABAO MOUA | 112 FRONT AVE | | | | ST PAUL | MN | 55117 | |
| 4418204 | KABASTA, CHERYL | Redacted | | | | | | | |
| 4298481 | KABAYIZA, VINCENT | Redacted | | | | | | | |
| 4443112 | KABBA, WASSABA | Redacted | | | | | | | |
| 4199691 | KABBARA, SAWSAN A | Redacted | | | | | | | |
| 4764385 | KABBE, ANNAI | Redacted | | | | | | | |
| 4725421 | KABEDI, MALANGU | Redacted | | | | | | | |
| 4442376 | KABEL, MADISON | Redacted | | | | | | | |
| 4635968 | KABELE, MARTHA F | Redacted | | | | | | | |
| 4204693 | KABER LEWIS, VERONICA J | Redacted | | | | | | | |
| 4571632 | KABETO, MERON S | Redacted | | | | | | | |
| 4683605 | KABIAWU, AZEEZ | Redacted | | | | | | | |
| 4697237 | KABIAWU, KAREEM | Redacted | | | | | | | |
| 4413919 | KABIGTING, DANTE | Redacted | | | | | | | |
| 4729281 | KABIGTING, FERDINAND | Redacted | | | | | | | |
| 4557329 | KABIL, NAGWA | Redacted | | | | | | | |
| 5666246 | KABIR MOHAMMAD | 9224 HUMMINGBIRD TER | | | | GAITHERSBURG | MD | 20879 | |
| 4863701 | KABIR SM HOLDINGS INC | 231 WEST 39TH STREET SUITE 605 | | | | NEW YORK | NY | 10018 | |
| 4351530 | KABIR, AHMAD | Redacted | | | | | | | |
| 4187756 | KABIR, FARHAN | Redacted | | | | | | | |
| 4337970 | KABIR, HUMAYUN | Redacted | | | | | | | |
| 4771124 | KABIR, HUMAYUN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7530 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421769 | KABIR, NAHIYAN | Redacted | | | | | | | |
| 4458463 | KABIROW, ABDULLAHI | Redacted | | | | | | | |
| 4554750 | KABITA, FNU | Redacted | | | | | | | |
| 4364303 | KABLAOUI, NADIA | Redacted | | | | | | | |
| 4817802 | KABLER CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 5017105 | KABLER CONSTRUCTION SERVICES, INC | 467 MILLER AVE | | | | MILL VALLEY | CA | 94941 | |
| 4795676 | KABLOOMS ACCESSORIES | DBA JELLY STRANDS | 112 WORSHAM LANE | | | ANDERSON | SC | 29621 | |
| 4396608 | KABO, SARAH | Redacted | | | | | | | |
| 5666248 | KABOLY ALLISON | 3043 WASHINGTON STREET | | | | ALLENTOWN | PA | 18104 | |
| 4405165 | KABONGO, WILLIAM | Redacted | | | | | | | |
| 4540546 | KABORE, SOUNTONG | Redacted | | | | | | | |
| 4368095 | KABORE, TAIDHA A | Redacted | | | | | | | |
| 4541312 | KABORE, TIMOTHEE T | Redacted | | | | | | | |
| 4751625 | KABOSKEY, SHIRLEY | Redacted | | | | | | | |
| 4257721 | KABRA, RONIA | Redacted | | | | | | | |
| 4861976 | KABRICK DIST CO MASON CITY INC | 1809 S BENJAMINE P O BOX 78 | | | | MASON CITY | IA | 50401 | |
| 4863067 | KABRICK DIST CO OF BRITT INC | 212 5TH ST NW | | | | BRITT | IA | 50423 | |
| 4305043 | KABUI, DANIEL | Redacted | | | | | | | |
| 4789455 | Kabundi, Amate | Redacted | | | | | | | |
| 4264542 | KABUYI ILUNGA, MULUMBA | Redacted | | | | | | | |
| 4630254 | KABWAYA, CHARLY | Redacted | | | | | | | |
| 4528798 | KACANI, PELLUMP | Redacted | | | | | | | |
| 4797232 | KACEE WHITTAKER | DBA TSU INC | 630 E BETSY LANE | | | GILBERT | AZ | 85296 | |
| 4275680 | KACENA, CASEY M | Redacted | | | | | | | |
| 4220618 | KACEROVSKIS, KATE E | Redacted | | | | | | | |
| 4827829 | KACEY TAORMINA | Redacted | | | | | | | |
| 4476500 | KACH, BRITTANY M | Redacted | | | | | | | |
| 5666256 | KACHA GOOD | 603 MARGARET ROBERTSON DR | | | | HERMITAGE | TN | 37076 | |
| 4710552 | KACHADOORIAN, FRANCES C | Redacted | | | | | | | |
| 4438688 | KACHAKECH, TAREK | Redacted | | | | | | | |
| 5422555 | KACHEL GLENN J AND MARY BETH KACHEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4467844 | KACHEL, KELSIE | Redacted | | | | | | | |
| 4576574 | KACHELLEK, SETH | Redacted | | | | | | | |
| 4152481 | KACHENCHAI, WANTHIDA | Redacted | | | | | | | |
| 4575782 | KACHICHIAN, PAIGE | Redacted | | | | | | | |
| 4252538 | KACHIK, VINCENT | Redacted | | | | | | | |
| 4399350 | KACHIKIAN, ROBIN | Redacted | | | | | | | |
| 5666257 | KACHINA COOPER | 1202 BOONE HILL RD APT B | | | | SUMMERVILLE | SC | 29483 | |
| 4827830 | KACHINA CUSTOM HOMES | Redacted | | | | | | | |
| 4886400 | KACHINA RENTALS LLC | RT 2 BOX 52 | | | | GALLUP | NM | 87301 | |
| 4554545 | KACHMAR, GRACE | Redacted | | | | | | | |
| 4556359 | KACHMAR, MATTHEW P | Redacted | | | | | | | |
| 4702427 | KACHMARYK, TETIANA | Redacted | | | | | | | |
| 4366073 | KACHOLIA, POOJA | Redacted | | | | | | | |
| 4556132 | KACHUR, HELEN A | Redacted | | | | | | | |
| 5666261 | KACI DUKE | 203 ARDENNES AVE WEST | | | | SHAKOPEE | MN | 55379 | |
| 5666264 | KACI RITTER | 1485 MOUNTH COBB RD | | | | JEFFERSON | PA | 18436 | |
| 5666266 | KACI S WALVATNE | 2121 S OAK ST | | | | FERGUS FALLS | MN | 56537 | |
| 4350096 | KACI, IBTIHEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7531 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404653 | KACIDHE, SELIM | Redacted | | | | | | | |
| 4211066 | KACIK, DONNA M | Redacted | | | | | | | |
| 4211806 | KACIK, MATTHEW | Redacted | | | | | | | |
| 4760921 | KACKENMEISTER, KYLE | Redacted | | | | | | | |
| 4577255 | KACKLEY, JAYNA | Redacted | | | | | | | |
| 4577710 | KACKLEY, RYAN | Redacted | | | | | | | |
| 4792254 | Kacludis, Virginia & Dean | Redacted | | | | | | | |
| 4331996 | KACMARCIK, DONALD M | Redacted | | | | | | | |
| 4899582 | KACMARSKY, RICHARD / CRAIG | Redacted | | | | | | | |
| 4328429 | KACORI, GJYSTINA | Redacted | | | | | | | |
| 4336521 | KACORI, VASIL | Redacted | | | | | | | |
| 4443379 | KACOU, CYNTHIA | Redacted | | | | | | | |
| 4292080 | KACPROWICZ, MARK | Redacted | | | | | | | |
| 4200007 | KACSANDY, GREGORY W | Redacted | | | | | | | |
| 4558485 | KACSO, ZOLTAN | Redacted | | | | | | | |
| 4444753 | KACVINSKY, ANN MARIE | Redacted | | | | | | | |
| 4460627 | KACVINSKY, CHRISTOPHER | Redacted | | | | | | | |
| 4392361 | KACZAMREK, JACOB J | Redacted | | | | | | | |
| 4223279 | KACZENSKI, GERALD E | Redacted | | | | | | | |
| 4285051 | KACZMARCZYK, BREEANN N | Redacted | | | | | | | |
| 4282567 | KACZMARCZYK, KEVIN J | Redacted | | | | | | | |
| 4473726 | KACZMARCZYK, THERESA | Redacted | | | | | | | |
| 4284880 | KACZMARCZYK, THOMAS A | Redacted | | | | | | | |
| 4453685 | KACZMAREK, DAVID M | Redacted | | | | | | | |
| 4598773 | KACZMAREK, GEORGE | Redacted | | | | | | | |
| 4760002 | KACZMAREK, JACEK K. | Redacted | | | | | | | |
| 4483505 | KACZMAREK, JACQUELINE R | Redacted | | | | | | | |
| 4705662 | KACZMAREK, KARI | Redacted | | | | | | | |
| 4586199 | KACZMAREK, KATHRYN | Redacted | | | | | | | |
| 4696490 | KACZMAREK, KYLE | Redacted | | | | | | | |
| 4572923 | KACZMAREK, LEAH | Redacted | | | | | | | |
| 4177050 | KACZMAREK, RUSSELL O | Redacted | | | | | | | |
| 4358358 | KACZMAREK, WIKTORIA | Redacted | | | | | | | |
| 4453142 | KACZMARK, MARISSA N | Redacted | | | | | | | |
| 4837983 | KACZMARSKI, KEN | Redacted | | | | | | | |
| 5837451 | Kaczmarski, Ken | Redacted | | | | | | | |
| 4460718 | KACZMARSKI, KEVIN W | Redacted | | | | | | | |
| 4409654 | KACZOR, MATTHEW | Redacted | | | | | | | |
| 4196848 | KACZOR, TREVOR M | Redacted | | | | | | | |
| 4227431 | KACZOROWSKI, AIMEE L | Redacted | | | | | | | |
| 4439005 | KACZOROWSKI, DAWN | Redacted | | | | | | | |
| 4576872 | KACZROUSKE, CODIE J | Redacted | | | | | | | |
| 4764199 | KACZUR, THOMAS | Redacted | | | | | | | |
| 4461219 | KACZYNSKI III, STANLEY | Redacted | | | | | | | |
| 4575594 | KACZYNSKI, ANGELA | Redacted | | | | | | | |
| 4884050 | KADA JEWELRY INC | PER OBU TERMS PROCESS | 1407 BROADWAY SUITE 1704 | | | NEW YORK | NY | 10018 | |
| 4282716 | KADABA VIJAYRAGHAVAN, POOJA | Redacted | | | | | | | |
| 4768955 | KADAIR- CARR, BLANCHE | Redacted | | | | | | | |
| 4645311 | KADAKIA, DEEPALI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4723887 | KADAKIA, VIBHUTI | Redacted | | | | | | | |
| 4284657 | KADAKIA, VIBHUTI A | Redacted | | | | | | | |
| 4404965 | KADAM, AFIFA M | Redacted | | | | | | | |
| 4290166 | KADAM, MAHESH D | Redacted | | | | | | | |
| 4329255 | KADAM, RAVINDRA R | Redacted | | | | | | | |
| 4299435 | KADAM, VIDYA U | Redacted | | | | | | | |
| 4195660 | KADAM, VISHPALA | Redacted | | | | | | | |
| 4422687 | KADAMTHOTTU, JOSEPH | Redacted | | | | | | | |
| 4203584 | KADANI, ELIZABETH R | Redacted | | | | | | | |
| 4280148 | KADARI, REVATHI | Redacted | | | | | | | |
| 4328908 | KADARISMAN, JESSICA | Redacted | | | | | | | |
| 4484118 | KADARIYA, YAM P | Redacted | | | | | | | |
| 4396192 | KADASH, KYLE A | Redacted | | | | | | | |
| 5851608 | Kadati, Krishna Priya | Redacted | | | | | | | |
| 4793680 | Kadati, Krishnapriya | Redacted | | | | | | | |
| 4762445 | KADAWEDDUWA, KUMARA | Redacted | | | | | | | |
| 4493390 | KADAY, MICHAEL S | Redacted | | | | | | | |
| 4589090 | KADDATZ, CHERYL | Redacted | | | | | | | |
| 4196409 | KADDOMI, KHULUDE A | Redacted | | | | | | | |
| 4548514 | KADDU, ROHUN | Redacted | | | | | | | |
| 4837984 | KADEAN CONSTRUCTION CO. | Redacted | | | | | | | |
| 4403236 | KADEG, MARK | Redacted | | | | | | | |
| 4278455 | KADEN, MEGAN | Redacted | | | | | | | |
| 4214074 | KADER, HASAN | Redacted | | | | | | | |
| 4455924 | KADER, KENNETH J | Redacted | | | | | | | |
| 4472365 | KADER, PATRICK A | Redacted | | | | | | | |
| 4263761 | KADERBEK, ERICA L | Redacted | | | | | | | |
| 4472196 | KADERI, MOHSINA | Redacted | | | | | | | |
| 4445120 | KADERLY, ALEX | Redacted | | | | | | | |
| 4299684 | KADET, JONATHAN | Redacted | | | | | | | |
| 4521652 | KADHIM, BASMA | Redacted | | | | | | | |
| 4591705 | KADHIM, HADI | Redacted | | | | | | | |
| 4425376 | KADIA, CHANDRIKA R | Redacted | | | | | | | |
| 4433702 | KADIA, JYOTIKABEN | Redacted | | | | | | | |
| 4428127 | KADIA, TARLIKA R | Redacted | | | | | | | |
| 4541093 | KADIASI, VALBONA | Redacted | | | | | | | |
| 4571361 | KADIC, AJAS | Redacted | | | | | | | |
| 5666285 | KADIEJAH WILLIAMS | 1721 THOMA COMBS DR | | | | CHARLOTTE | NC | 28262 | |
| 4709234 | KADIJATA, WURIE | Redacted | | | | | | | |
| 4341749 | KADIMO, PEGGY | Redacted | | | | | | | |
| 4203791 | KADIN, STEVE | Redacted | | | | | | | |
| 4457650 | KADING, SARIAH L | Redacted | | | | | | | |
| 4479565 | KADINGO, JULIE | Redacted | | | | | | | |
| 4795878 | KADIR KARAMAN | DBA RUGSTYLESONLINE | 29 LA SALLE AVE | | | CLIFTON | NJ | 07013 | |
| 4182713 | KADIR, FAIQA | Redacted | | | | | | | |
| 4454240 | KADIR, FATUMA | Redacted | | | | | | | |
| 4594759 | KADIR, OMER | Redacted | | | | | | | |
| 4244340 | KADIR, TAREQ | Redacted | | | | | | | |
| 4363779 | KADIR, ZAKARIYYA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7533 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292496 | KADIRI, BIPINCHANDRA | Redacted | | | | | | | |
| 4609812 | KADIRI, JOHN | Redacted | | | | | | | |
| 4424225 | KADIRUZZAMAN, LAMIA | Redacted | | | | | | | |
| 5788627 | KADISH | 135 JERICHO TURNPIKE | | | | OLD WESTBURY | NY | 11568 | |
| 5796927 | Kadish | 135 Jericho Turnpike | | | | Old Westbury | NY | 11568 | |
| 5788700 | KADISH | ATTN: LAWRENCE KADISH | P O BOX 40 | | | WESTBURY | NY | 11590 | |
| 4855264 | KADISH | LAWRENCE KADISH | C/O LAWRENCE KADISH REAL ESTATE | 135 JERICHO TURNPIKE | | OLD WESTBURY | NY | 11568 | |
| 5796928 | Kadish | P O Box 40 | | | | Westbury | NY | 11590 | |
| 4854959 | KADISH | RM 14 FK CORPORATION | C/O LAWRENCE KADISH REAL ESTATE | P O BOX 40 | | WESTBURY | NY | 11590 | |
| 4479965 | KADISH, ELAINE D | Redacted | | | | | | | |
| 4195864 | KADISH, JOHN | Redacted | | | | | | | |
| 4290070 | KADISON, HOWARD | Redacted | | | | | | | |
| 4297112 | KADISON, MARK R | Redacted | | | | | | | |
| 4453565 | KADIURAUS, HEATHER | Redacted | | | | | | | |
| 4252566 | KADIWAR, DIPALI | Redacted | | | | | | | |
| 4276828 | KADIYALA, SATEESH | Redacted | | | | | | | |
| 4186927 | KADIYAN, KARAPET | Redacted | | | | | | | |
| 4366949 | KADIYE, ABDIYO K | Redacted | | | | | | | |
| 4474906 | KADJESKI, JONATHAN R | Redacted | | | | | | | |
| 4334620 | KADLEC, AMBER T | Redacted | | | | | | | |
| 4474414 | KADLEC, BLAISE | Redacted | | | | | | | |
| 4363832 | KADLEC, GAVIN | Redacted | | | | | | | |
| 4573619 | KADLEC, JAMIE L | Redacted | | | | | | | |
| 4364503 | KADLEC, JORDAN S | Redacted | | | | | | | |
| 4299080 | KADLEC, TIMOTHY | Redacted | | | | | | | |
| 4313913 | KADLECEK, JESSIE N | Redacted | | | | | | | |
| 4698053 | KADMEY, KAREN | Redacted | | | | | | | |
| 4546595 | KADNER, BRIANNA M | Redacted | | | | | | | |
| 4711441 | KADOLPH, STEVE | Redacted | | | | | | | |
| 4299759 | KADOSH, ITZHAK | Redacted | | | | | | | |
| 4296943 | KADOW, KRYSTAL J | Redacted | | | | | | | |
| 4327733 | KADRA, CLAIRE | Redacted | | | | | | | |
| 4215334 | KADRI, AAMIR | Redacted | | | | | | | |
| 4259806 | KADRI, ANTHONY I | Redacted | | | | | | | |
| 4293156 | KADRI, MOHAMMED ANAS F | Redacted | | | | | | | |
| 4183331 | KADRI, YASMINE | Redacted | | | | | | | |
| 4703102 | KADRIA, FATOS | Redacted | | | | | | | |
| 4369779 | KADRIC, LEJLA | Redacted | | | | | | | |
| 4690546 | KADRMAS, SHIVON | Redacted | | | | | | | |
| 4277288 | KADRMAS-LOYA, KIMBERLY A | Redacted | | | | | | | |
| 4528508 | KADUR, KAMAKSHI | Redacted | | | | | | | |
| 4853718 | Kaduthodil, Joissy | Redacted | | | | | | | |
| 4410370 | KADY PAUL, WINIFRED | Redacted | | | | | | | |
| 4264047 | KADY, ROASLYN S | Redacted | | | | | | | |
| 4392914 | KADYROV, MIRZOSHO | Redacted | | | | | | | |
| 5666298 | KAE CARPENTER | 2720 BANKS COURT | | | | THOMPSONS STATION | TN | 37179 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7534 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417659 | KAECK, JOHN E | Redacted | | | | | | | |
| 4648355 | KAEDING, DUANE | Redacted | | | | | | | |
| 4474411 | KAEFER, PATRICIA | Redacted | | | | | | | |
| 4461360 | KAEKA, MATTHEW | Redacted | | | | | | | |
| 4322248 | KAELBERER, COURTNEY | Redacted | | | | | | | |
| 4317151 | KAELIN, CAMREN | Redacted | | | | | | | |
| 4540745 | KAELIN, JAYLEAN M | Redacted | | | | | | | |
| 4645163 | KAELIN, LINDA | Redacted | | | | | | | |
| 4653591 | KAELIN, LISA | Redacted | | | | | | | |
| 4394576 | KAELIN, MAUREEN | Redacted | | | | | | | |
| 4476555 | KAELIN, RAYMOND | Redacted | | | | | | | |
| 4581332 | KAELLER, WALT | Redacted | | | | | | | |
| 5666307 | KAELYN BROWN | 4112 CLINTON AVE | | | | CLEVELAND | OH | 44113 | |
| 4585772 | KAEMERER, SUE | Redacted | | | | | | | |
| 4617768 | KAEMMERER, PAUL | Redacted | | | | | | | |
| 4877925 | KAEMMERLEN FACILITY SOLUTIONS | KAEMMERLEN PARTS AND SERVICE INC | 1539 S KINGSHIGHWAY | | | ST LOUIS | MO | 63110 | |
| 4299980 | KAEMPF, CASSIDY | Redacted | | | | | | | |
| 4407674 | KAENZIG, NICHOLAS | Redacted | | | | | | | |
| 4270781 | KAEO, LANA S | Redacted | | | | | | | |
| 4582505 | KAERCHER, KASEY | Redacted | | | | | | | |
| 4570791 | KAESBERG, HANNAH L | Redacted | | | | | | | |
| 4664764 | KAESBERG, JASON | Redacted | | | | | | | |
| 4883654 | KAESER COMPRESSORS | P O BOX 946 | | | | FREDRICKSBURG | VA | 22404 | |
| 4458622 | KAESHEIMER, PANSY E | Redacted | | | | | | | |
| 4827831 | KAESTLE, PAUL | Redacted | | | | | | | |
| 4646220 | KAESTNER, SOLEDAD | Redacted | | | | | | | |
| 4163618 | KAESTNER, VALERIE A | Redacted | | | | | | | |
| 4770199 | KAETZ-EIGEN, MARIA | Redacted | | | | | | | |
| 4185531 | KAEWPALUG, JOEY | Redacted | | | | | | | |
| 4485574 | KAEWVIRON, PHONSUP | Redacted | | | | | | | |
| 4742363 | KAF, AMIRA | Redacted | | | | | | | |
| 4546918 | KAFAI, ARMAN | Redacted | | | | | | | |
| 4380832 | KAFAI, TOMMY R | Redacted | | | | | | | |
| 4827832 | KAFEITI, CHARLIE | Redacted | | | | | | | |
| 4626662 | KAFER, ELEANOR | Redacted | | | | | | | |
| 4764563 | KAFER, JEN | Redacted | | | | | | | |
| 4446841 | KAFFENBARGER, SAMANTHA L | Redacted | | | | | | | |
| 4220451 | KAFFER, TIMOTHY J | Redacted | | | | | | | |
| 4535124 | KAFFKA, MARY | Redacted | | | | | | | |
| 4837985 | KAFKA, BERNIE | Redacted | | | | | | | |
| 4574808 | KAFKA, DAUNDRE | Redacted | | | | | | | |
| 4343008 | KAFKA, MEGAN | Redacted | | | | | | | |
| 4575641 | KAFKA, PAMELA J | Redacted | | | | | | | |
| 4333506 | KAFLE, MITHILA | Redacted | | | | | | | |
| 4366658 | KAFLE, PRIYASH | Redacted | | | | | | | |
| 4272706 | KAFOVALU, CHARMAINE | Redacted | | | | | | | |
| 4415542 | KAFROUNY, MIRNA | Redacted | | | | | | | |
| 4376723 | KAFTAN, ADAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7535 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377252 | KAFTAN, EVAN | Redacted | | | | | | | |
| 4537744 | KAFWIMBI, DENIS K | Redacted | | | | | | | |
| 4595478 | KAGAN, BRENT | Redacted | | | | | | | |
| 4229628 | KAGAN, SUMMER L | Redacted | | | | | | | |
| 4476012 | KAGAN, YAROSLAV | Redacted | | | | | | | |
| 4287136 | KAGANOVSKY, CARLENE A | Redacted | | | | | | | |
| 4371613 | KAGARICE, AUSTIN E | Redacted | | | | | | | |
| 4467801 | KAGARISE, HEIDE M | Redacted | | | | | | | |
| 4474135 | KAGAWA, DOLLY | Redacted | | | | | | | |
| 4295454 | KAGAY, JAKOB P | Redacted | | | | | | | |
| 4739180 | KAGE, ANTHONY | Redacted | | | | | | | |
| 5666316 | KAGEHIRO KELLY | 241 E 10TH ST APT H | | | | TRACY | CA | 95376 | |
| 4574144 | KAGEL, LAURA N | Redacted | | | | | | | |
| 4612098 | KAGELIUS, KERSTIN | Redacted | | | | | | | |
| 4591137 | KAGELS, ROBERT | Redacted | | | | | | | |
| 4789887 | Kageorge, Beth | Redacted | | | | | | | |
| 4759814 | KAGER, CAROL | Redacted | | | | | | | |
| 4589364 | KAGEY, JAMES | Redacted | | | | | | | |
| 4399440 | KAGHDO, SAOUSAN | Redacted | | | | | | | |
| 4817803 | KAGIN, CANDACE | Redacted | | | | | | | |
| 4226436 | KAGU, DOREEN | Redacted | | | | | | | |
| 4748859 | KAGUYUTAN, JOHN | Redacted | | | | | | | |
| 4270849 | KAHAI, JOSHUA T | Redacted | | | | | | | |
| 4270138 | KAHALA, FELICIA L | Redacted | | | | | | | |
| 4272394 | KAHALA, KAWIKA-JOHN | Redacted | | | | | | | |
| 4332089 | KAHALE, CHARYL | Redacted | | | | | | | |
| 4335640 | KAHALE, ELIE | Redacted | | | | | | | |
| 4272175 | KAHALEAUKI, KELSEY A | Redacted | | | | | | | |
| 4760943 | KAHALEKAI, PATRICIA | Redacted | | | | | | | |
| 4272334 | KAHALEUA-FAAIFO, FAUNTAZIA | Redacted | | | | | | | |
| 4717899 | Kahalewai, Loretta | Redacted | | | | | | | |
| 4270100 | KAHALEWAI, RIAN | Redacted | | | | | | | |
| 4856780 | KAHALNIK, LORI | Redacted | | | | | | | |
| 4690955 | KAHAM, PEGGY | Redacted | | | | | | | |
| 4837986 | KAHAN, ANA | Redacted | | | | | | | |
| 4272357 | KAHANA, ADRIENNE-ASHLEY N | Redacted | | | | | | | |
| 4270576 | KAHANA, DEBORAH A | Redacted | | | | | | | |
| 5841203 | Kahana, Mordecahi | Redacted | | | | | | | |
| 4239979 | KAHANAK, CARMEN M | Redacted | | | | | | | |
| 4837987 | KAHANE, MICHELE | Redacted | | | | | | | |
| 4337784 | KAHANGAMA, SOMA H | Redacted | | | | | | | |
| 4272266 | KAHANU, LATOYA | Redacted | | | | | | | |
| 4271920 | KAHAWAI, ALEXANDRA | Redacted | | | | | | | |
| 4817804 | KAHAWAIOLAA, DAN AND KRISTEN | Redacted | | | | | | | |
| 4273043 | KAHEAKU, DUSTIN K | Redacted | | | | | | | |
| 4271417 | KAHEE, JANDEE | Redacted | | | | | | | |
| 4272998 | KAHELE, ELENA-MAE | Redacted | | | | | | | |
| 4270826 | KAHELE, GERALDINE | Redacted | | | | | | | |
| 4271161 | KAHELE-BISHOP, SHANTELL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442657 | KAHEN, DIANE | Redacted | | | | | | | |
| 4875216 | KAHENA DIGITAL MARKETING LTD | DERECH HEVRON 24 | JVP MEDIA QUARTER | | | JERUSALEM | | 93542 | ISRAEL |
| 4540573 | KAHEY, ALPHIA J | Redacted | | | | | | | |
| 4349674 | KAHGEGAB, ALICIA | Redacted | | | | | | | |
| 4792160 | Kahila, Chris & Kerri | Redacted | | | | | | | |
| 4572051 | KAHILL, KESHANE J | Redacted | | | | | | | |
| 4349535 | KAHILL, SANDRA | Redacted | | | | | | | |
| 4791783 | Kahill, Wendy | Redacted | | | | | | | |
| 4364397 | KAHIN, NURA A | Redacted | | | | | | | |
| 4319062 | KAHL, ASHLEY | Redacted | | | | | | | |
| 4700897 | KAHL, JANET | Redacted | | | | | | | |
| 4585056 | KAHL, JANICE | Redacted | | | | | | | |
| 4282320 | KAHL, JARED C | Redacted | | | | | | | |
| 4304771 | KAHL, JEFFERY W | Redacted | | | | | | | |
| 4679873 | KAHL, WALTER DANIEL | Redacted | | | | | | | |
| 4346169 | KAHL, ZACHARY T | Redacted | | | | | | | |
| 4488546 | KAHLBAUGH, DENISE | Redacted | | | | | | | |
| 4235185 | KAHLBAUM II, RAY T | Redacted | | | | | | | |
| 4454141 | KAHLE, AUGUST T | Redacted | | | | | | | |
| 4654702 | KAHLE, KRISTOPHER D | Redacted | | | | | | | |
| 4201386 | KAHLER, CASANDRA L | Redacted | | | | | | | |
| 4288855 | KAHLER, DIANE | Redacted | | | | | | | |
| 4434909 | KAHLER, EMILY | Redacted | | | | | | | |
| 4273252 | KAHLER, FAITH D | Redacted | | | | | | | |
| 4817805 | KAHLER, JACK & CAROLYN | Redacted | | | | | | | |
| 4243859 | KAHLER, KENNETH | Redacted | | | | | | | |
| 4766101 | KAHLER, ROBERTA | Redacted | | | | | | | |
| 4434044 | KAHLER, ROSALIE A | Redacted | | | | | | | |
| 4526228 | KAHLER, SANDRA L | Redacted | | | | | | | |
| 4510556 | KAHLER, TAKIA M | Redacted | | | | | | | |
| 4663280 | KAHLER, TERRY | Redacted | | | | | | | |
| 4640181 | KAHLEY, BRENDA | Redacted | | | | | | | |
| 4549150 | KAHLKE, HEIDI | Redacted | | | | | | | |
| 4173249 | KAHLON, NAVNOOR S | Redacted | | | | | | | |
| 4653995 | KAHLON, SATINDER | Redacted | | | | | | | |
| 4870939 | KAHN LUCAS LANCASTER INC | 805 ESTELLE DRIVE STE 101 | | | | LANCASTER | PA | 17601 | |
| 4460129 | KAHN, AMY | Redacted | | | | | | | |
| 4837988 | KAHN, ARLENE | Redacted | | | | | | | |
| 4817806 | KAHN, BOB AND SHARON | Redacted | | | | | | | |
| 4468796 | KAHN, BRIAN M | Redacted | | | | | | | |
| 4817807 | KAHN, CAMERON | Redacted | | | | | | | |
| 4673368 | KAHN, CANUTE | Redacted | | | | | | | |
| 4644115 | KAHN, DAISY | Redacted | | | | | | | |
| 4817808 | KAHN, DIANE | Redacted | | | | | | | |
| 4817809 | KAHN, DOUG | Redacted | | | | | | | |
| 4837989 | KAHN, EILEEN | Redacted | | | | | | | |
| 4713497 | KAHN, FARHAB | Redacted | | | | | | | |
| 4674433 | KAHN, GHULAN | Redacted | | | | | | | |
| 4555110 | KAHN, HILARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7537 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724078 | KAHN, IGOR | Redacted | | | | | | | |
| 4425841 | KAHN, JEREMY M | Redacted | | | | | | | |
| 4397673 | KAHN, JULIA | Redacted | | | | | | | |
| 4817810 | KAHN, JUSTINE | Redacted | | | | | | | |
| 4817811 | KAHN, KENNETH | Redacted | | | | | | | |
| 4817812 | KAHN, LAURIE | Redacted | | | | | | | |
| 4232901 | KAHN, LEAH C | Redacted | | | | | | | |
| 4701038 | KAHN, MICHAEL | Redacted | | | | | | | |
| 4154048 | KAHN, NORMA H | Redacted | | | | | | | |
| 4744611 | KAHN, PRAMELA | Redacted | | | | | | | |
| 4741691 | KAHN, ROBERT | Redacted | | | | | | | |
| 4668219 | KAHN, ROBERT | Redacted | | | | | | | |
| 4817813 | KAHN, SAJ | Redacted | | | | | | | |
| 4837990 | KAHN, SAM & SOFIA | Redacted | | | | | | | |
| 4658403 | KAHN, SEEMA | Redacted | | | | | | | |
| 4639946 | KAHN, STEPHANIE M | Redacted | | | | | | | |
| 4817814 | KAHN, STUART | Redacted | | | | | | | |
| 4391321 | KAHN, VERA | Redacted | | | | | | | |
| 4733761 | KAHO, DAVID | Redacted | | | | | | | |
| 4374836 | KAHO, TARA | Redacted | | | | | | | |
| 5666338 | KAHOANO SANDRA | PO BOX 1755 | | | | AIEA | HI | 96701 | |
| 4618024 | KAHOKHAR, MOHAMMED | Redacted | | | | | | | |
| 4650826 | KAHOLO, ROLAND | Redacted | | | | | | | |
| 4271893 | KAHOOKAULANA-SULPRIZIO, EMILY | Redacted | | | | | | | |
| 4272351 | KAHOOKELE, JOHN B | Redacted | | | | | | | |
| 4565616 | KAHOOPII, ASHLEY N | Redacted | | | | | | | |
| 4870682 | KAHOOTZ LLC | 772 AIRPORT BOULEVARD STE 2 | | | | ANN ARBOR | MI | 48108 | |
| 4474327 | KAHR, SUSANNE M | Redacted | | | | | | | |
| 4436245 | KAHRAMAN, K TANKUT | Redacted | | | | | | | |
| 4305930 | KAHRE, JACOB J | Redacted | | | | | | | |
| 4644761 | KAHRE, SANGYA | Redacted | | | | | | | |
| 4827833 | KAHRL,BETTY | Redacted | | | | | | | |
| 4591239 | KAHRMANN, ELLEN | Redacted | | | | | | | |
| 4219276 | KAHSAY, ERMIAS A | Redacted | | | | | | | |
| 4415085 | KAHSAY, YARED | Redacted | | | | | | | |
| 4405214 | KAHSE, NICHOLAS | Redacted | | | | | | | |
| 4272570 | KAHUE, DEBRA | Redacted | | | | | | | |
| 4575279 | KAHUE, ISAIAH | Redacted | | | | | | | |
| 4156910 | KAHULAMU, KAULIKE | Redacted | | | | | | | |
| 4794977 | KAHUNA BAY SPRAY TAN LLC | DBA SPRAY TAN SOLUTIONS DIRECT | 3818 KING RD | | | TOLEDO | OH | 43617 | |
| 4738712 | KAHWAJI, SANA | Redacted | | | | | | | |
| 4257041 | KAHYA, ULAS | Redacted | | | | | | | |
| 4801994 | KAI JIANG | DBA FANTASTICDECOR | PO BOX 2722 | | | SUWANEE | GA | 30024 | |
| 4837991 | KAI LIEBERT | Redacted | | | | | | | |
| 5820530 | Kai Ning Leather Product Co., Ltd | RM B-12, 2/F., Morlite Bldg, | 40 HUNG TO RD | | | Kwun Tong, KLN | | | Hong Kong |
| 5796929 | KAI NING LEATHER PRODUCTS | Rm 2703 27/f Billion Plz | 8 Cheung Yue St | | | Cheung Sha Wan | | | Hong Kong |
| 4878396 | KAI NING LEATHER PRODUCTS CO LTD | LEO AU\STORY LIANG | RM B-12,2/F.,MORLITE BLDG | 40 HUNG TO RD, KWUN TONG | | KOWLOON | | | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794030 | KAI NING LEATHER PRODUCTS CO LTD | RM B-122FMORLITE BLDG | | | | KOWLOON | | | HONG KONG |
| 4817815 | KAI SAMUELS DAVIS | Redacted | | | | | | | |
| 4817816 | KAI SUNG | Redacted | | | | | | | |
| 4152939 | KAI, FELECIA R | Redacted | | | | | | | |
| 4306208 | KAI, MAY | Redacted | | | | | | | |
| 4682308 | KAIBIGAN, JOSE R | Redacted | | | | | | | |
| 4654221 | KAID, HOWARD | Redacted | | | | | | | |
| 4444320 | KAIDOGLOU, ALEXANDER P | Redacted | | | | | | | |
| 4399584 | KAIFA, MOHAMED | Redacted | | | | | | | |
| 4506253 | KAIGHIN, ERIC D | Redacted | | | | | | | |
| 4754054 | KAIGLER, JUANITA | Redacted | | | | | | | |
| 4750304 | KAIGLER, OTIS | Redacted | | | | | | | |
| 4646475 | KAIJAGE, ANITA N | Redacted | | | | | | | |
| 4801879 | KAIJET TECHNOLOGY INTERNATIONAL UN | DBA J5CREATE | 1000 COBB INTERNATIONAL DR SUITE F | | | KENNESAW | GA | 30152 | |
| 4425403 | KAIKAI, ABDULAI | Redacted | | | | | | | |
| 4272446 | KAIKALA, KEALII | Redacted | | | | | | | |
| 4566162 | KAIKALA, THEONE A | Redacted | | | | | | | |
| 4270236 | KAIKO, JHANNIA L | Redacted | | | | | | | |
| 4270525 | KAIKO, JOAN | Redacted | | | | | | | |
| 4238193 | KAIKOVA, ELVIRA | Redacted | | | | | | | |
| 4295719 | KAIL, ALEXIS M | Redacted | | | | | | | |
| 4787108 | Kail, Robert & Jill | Redacted | | | | | | | |
| 4787109 | Kail, Robert & Jill | Redacted | | | | | | | |
| 4887393 | KAILA EGAN | SEARS OPTICAL LOCATION 1072 | 918 DECATHLON DR | | | WATERLOO | IA | 50701 | |
| 4651970 | KAILA, SUNIL K | Redacted | | | | | | | |
| 5666371 | KAILASAM REVATI | 2842 PEWTER MIST CT | | | | OVIEDO | FL | 32765 | |
| 4250220 | KAILE, KAYLA | Redacted | | | | | | | |
| 4548645 | KAILEY, KENDRA | Redacted | | | | | | | |
| 4583019 | KAILEY, RON | Redacted | | | | | | | |
| 4467153 | KAILI, BRITTNEY | Redacted | | | | | | | |
| 5666378 | KAILIN JONES | 9642 PARK AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5796930 | Kailyn Realty I LLC | 35 Melville Park Road, Suite 100 | | | | Melville | NY | 11747 | |
| 4854900 | KAILYN REALTY I LLC | KAILYN REALTY I, LLC | 35 MELVILLE PARK ROAD, SUITE 100 | | | MELVILLE | NY | 11747 | |
| 4893249 | Kailyn Realty I, LLC | 35 Melville Park Rd | Ste #100 | | | Melville | NY | 11747 | |
| 4271416 | KAIMANA, MICAH K | Redacted | | | | | | | |
| 4274671 | KAIMANN, THOMAS | Redacted | | | | | | | |
| 4696701 | KAIMBROUGH, RANDALL | Redacted | | | | | | | |
| 4612846 | KAIMER, JASON | Redacted | | | | | | | |
| 4270593 | KAIMIOLA, MELINDA | Redacted | | | | | | | |
| 4181992 | KAIMULOA, BRICE C | Redacted | | | | | | | |
| 5666384 | KAIN VICTORIA | 5598 PARKWALK CIR EAST | | | | BOYNTON BEACH | FL | 33472 | |
| 4362512 | KAIN, JENNIFER S | Redacted | | | | | | | |
| 4719618 | KAIN, JIM | Redacted | | | | | | | |
| 4582252 | KAIN, KATIE | Redacted | | | | | | | |
| 4356772 | KAIN, MARYLEE | Redacted | | | | | | | |
| 4699883 | KAIN, NANCY | Redacted | | | | | | | |
| 4640822 | KAIN, NOREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458481 | KAIN, ROBERTA | Redacted | | | | | | | |
| 4296207 | KAIN, RYAN | Redacted | | | | | | | |
| 4271561 | KAINA, KESHLYN | Redacted | | | | | | | |
| 4215235 | KAIN-ARTHER, ELIJAH S | Redacted | | | | | | | |
| 4351894 | KAINE, SOREN | Redacted | | | | | | | |
| 4743313 | KAINES, STEPHEN | Redacted | | | | | | | |
| 4338845 | KAINGBANJA, SAHR K | Redacted | | | | | | | |
| 4408207 | KAINGU, DANIEL | Redacted | | | | | | | |
| 4567076 | KAINTH, RAJINDER S | Redacted | | | | | | | |
| 4396087 | KAINTH, THARAIN S | Redacted | | | | | | | |
| 4458659 | KAINTZ, BRIAN L | Redacted | | | | | | | |
| 4817817 | KAINZ, MONICA | Redacted | | | | | | | |
| 4355307 | KAIO, SHYKIA | Redacted | | | | | | | |
| 4199547 | KAIPAINEN, SHELLY M | Redacted | | | | | | | |
| 4269133 | KAIPAT, DARLENE | Redacted | | | | | | | |
| 4268802 | KAIPAT, JERUN | Redacted | | | | | | | |
| 4268900 | KAIPAT, JOSEPHINE L | Redacted | | | | | | | |
| 4171430 | KAIRAM, ANJALI B | Redacted | | | | | | | |
| 4387911 | KAIRIS, KATHLEEN R | Redacted | | | | | | | |
| 4784731 | KAIROS PARTNERS | 6997 REDANSA DR | | | | ROCKFORD | IL | 61108 | |
| 5796931 | KAIROS PARTNERS LLC | 6997 REDANSA DRIVE | | | | ROCKFORD | IL | 61108 | |
| 5790503 | KAIROS PARTNERS LLC | JEFFREY M MARKLEY, MANAGING PARTNER | 6997 REDANSA DRIVE | | | ROCKFORD | IL | 61108 | |
| 5666395 | KAISER ANGELA | 10042 MCCARTNEY LANE | | | | ST LOUIS | MO | 63137 | |
| 4807610 | KAISER FOUNDATION HEALTH PLAN, INC. | Redacted | | | | | | | |
| 4875648 | KAISER HEATING & COOLING INC | ELECTAIV INC | 808 W 23RD ST | | | YANKTON | SD | 57078 | |
| 4893188 | Kaiser Supply | 627B Distributors Row | | | | Harahan | LA | 70123 | |
| 4237720 | KAISER, ADDAM | Redacted | | | | | | | |
| 4311038 | KAISER, AIDAN D | Redacted | | | | | | | |
| 4626963 | KAISER, ALISON | Redacted | | | | | | | |
| 4185721 | KAISER, ALYSSA | Redacted | | | | | | | |
| 4519323 | KAISER, ANGELA D | Redacted | | | | | | | |
| 4439359 | KAISER, ANNMARIE | Redacted | | | | | | | |
| 4650273 | KAISER, ARTHUR J | Redacted | | | | | | | |
| 4572680 | KAISER, BILLIE | Redacted | | | | | | | |
| 4431995 | KAISER, BLAYNE | Redacted | | | | | | | |
| 4206889 | KAISER, BRADY M | Redacted | | | | | | | |
| 4397347 | KAISER, BRUCE J | Redacted | | | | | | | |
| 4773414 | KAISER, CARRIE | Redacted | | | | | | | |
| 4312996 | KAISER, CHASE X | Redacted | | | | | | | |
| 4276675 | KAISER, DAISY E | Redacted | | | | | | | |
| 4837992 | KAISER, DONNA | Redacted | | | | | | | |
| 4438916 | KAISER, ELIZABETH | Redacted | | | | | | | |
| 4190663 | KAISER, GARRETT | Redacted | | | | | | | |
| 4227869 | KAISER, HENRY J | Redacted | | | | | | | |
| 4564105 | KAISER, JENNIFER A | Redacted | | | | | | | |
| 4259788 | KAISER, JEREMY S | Redacted | | | | | | | |
| 4462387 | KAISER, JUSTIN | Redacted | | | | | | | |
| 4817818 | KAISER, KATIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7540 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837993 | KAISER, KIM | Redacted | | | | | | | |
| 4169983 | KAISER, KIM | Redacted | | | | | | | |
| 4606601 | KAISER, KRAIG | Redacted | | | | | | | |
| 4312944 | KAISER, KYLEE | Redacted | | | | | | | |
| 4596674 | KAISER, MARC | Redacted | | | | | | | |
| 4289318 | KAISER, MARCIA T | Redacted | | | | | | | |
| 4377109 | KAISER, MERCY | Redacted | | | | | | | |
| 4640469 | KAISER, MERLE | Redacted | | | | | | | |
| 4658505 | KAISER, MICHAEL | Redacted | | | | | | | |
| 4745310 | KAISER, MICHAEL | Redacted | | | | | | | |
| 4567875 | KAISER, MICHAEL J | Redacted | | | | | | | |
| 4352376 | KAISER, NICKLAUS T | Redacted | | | | | | | |
| 4827834 | KAISER, PATRICE | Redacted | | | | | | | |
| 4607644 | KAISER, PATRICK R | Redacted | | | | | | | |
| 4267238 | KAISER, PAUL B | Redacted | | | | | | | |
| 4522975 | KAISER, SHANA | Redacted | | | | | | | |
| 4154961 | KAISER, SHANNON S | Redacted | | | | | | | |
| 4680382 | KAISER, THOMAS | Redacted | | | | | | | |
| 4292516 | KAISER, THOMAS E | Redacted | | | | | | | |
| 4206978 | KAISER, THOMAS J | Redacted | | | | | | | |
| 4761274 | KAISER, WANDA | Redacted | | | | | | | |
| 4431240 | KAISER, WILLIAM A | Redacted | | | | | | | |
| 4827835 | KAISER,DENNIS | Redacted | | | | | | | |
| 4336094 | KAISLA, EMMA | Redacted | | | | | | | |
| 4665837 | KAISLER, ALLISON | Redacted | | | | | | | |
| 4613087 | KAITA, RONALD | Redacted | | | | | | | |
| 4796459 | KAITEKI SANDALS | 915 TEAL ROAD | | | | SARATOGA SPRINGS | UT | 84045 | |
| 5666420 | KAITLIN WALLER | 4101 PARKLAWN AVE 236 | | | | EDINA | MN | 55435 | |
| 5666422 | KAITLYN CHESTER | PO BOX 22036 | | | | CHEYENNE | WY | 82003 | |
| 5666426 | KAITLYN HELMBRECHT | 104 ALBION CIR | | | | MAPLE LAKE | MN | 55358 | |
| 5666433 | KAITLYN MURRAY | 3566 CHURCHILL LN | | | | PHILS | PA | 19114 | |
| 4469035 | KAITZ III, VINCENT A | Redacted | | | | | | | |
| 4817819 | Kaitz, Roberta | Redacted | | | | | | | |
| 4270351 | KAIU, JERAMIAH L | Redacted | | | | | | | |
| 4272250 | KAIUE, DEITHREA | Redacted | | | | | | | |
| 4269198 | KAIUS, KAYLEEN | Redacted | | | | | | | |
| 4269806 | KAIUS, KM | Redacted | | | | | | | |
| 4272695 | KAIWI, BARBARA K | Redacted | | | | | | | |
| 4271674 | KAIWI, DARIUS | Redacted | | | | | | | |
| 4272608 | KAIWI, TYLER | Redacted | | | | | | | |
| 4270185 | KAIWI, ZACHARY I | Redacted | | | | | | | |
| 4343870 | KAIYO, PETER T | Redacted | | | | | | | |
| 4341008 | KAIYO, RUNGANO | Redacted | | | | | | | |
| 5666450 | KAIZER QUIMBY J | 2726 LINDA MARIE DR | | | | OAKTON | VA | 22124 | |
| 5666451 | KAIZER TARIQ | 5928 N HILLS DRIVE | | | | RALEIGH | NC | 27609 | |
| 4718303 | KAJANDER, ROBERT A | Redacted | | | | | | | |
| 4724163 | KAJANI, ZUBEDA | Redacted | | | | | | | |
| 4837994 | KAJANOJA, PETER | Redacted | | | | | | | |
| 4245414 | KAJCIENSKI, SEAN P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667629 | KAJFOSZ, COLLEEN | Redacted | | | | | | | |
| 4353053 | KAJI, SALLY | Redacted | | | | | | | |
| 4411337 | KAJIKI, BRANDON M | Redacted | | | | | | | |
| 4415237 | KAJIWARA, JEFFREY H | Redacted | | | | | | | |
| 4195651 | KAJIYAMA, MASAO | Redacted | | | | | | | |
| 4144143 | KAJKARA, BOJANA | Redacted | | | | | | | |
| 4299564 | KAJMOWICZ, ANDREW | Redacted | | | | | | | |
| 4872251 | KAJN FM | AGAPE BROADCASTERS INC | PO BOX 1469 | | | CROWLEY | LA | 70527 | |
| 4777035 | KAJOBA, SAMUEL | Redacted | | | | | | | |
| 4589891 | KAJOPAIYE, REMI | Redacted | | | | | | | |
| 4234046 | KAJTAZI, SKENDER | Redacted | | | | | | | |
| 4372448 | KAJTAZOVIC, MEDINA | Redacted | | | | | | | |
| 4223337 | KAJUBI, MUHAMMED | Redacted | | | | | | | |
| 4653634 | KAJUFFA, RUDINIA | Redacted | | | | | | | |
| 4233583 | KAKA, ABDELMAWLA | Redacted | | | | | | | |
| 4294482 | KAKADE, SUYOG | Redacted | | | | | | | |
| 4271940 | KAKALIA, CHRISTINE | Redacted | | | | | | | |
| 4466500 | KAKALIA, VIKKI | Redacted | | | | | | | |
| 4334506 | KAKALIOS-PAPOUTSAKIS, STELIOS | Redacted | | | | | | | |
| 4439723 | KAKANAS, KATHERINE | Redacted | | | | | | | |
| 4436576 | KAKAR, IMTIAZ | Redacted | | | | | | | |
| 4175549 | KAKAR, KHALIDA | Redacted | | | | | | | |
| 4200472 | KAKAR, MANMEET S | Redacted | | | | | | | |
| 4341854 | KAKAR, RAMANDEEP S | Redacted | | | | | | | |
| 4646434 | KAKAR, SHAILENDER | Redacted | | | | | | | |
| 4554797 | KAKARI, JANET | Redacted | | | | | | | |
| 4594203 | KAKAYE, FADILA | Redacted | | | | | | | |
| 4166121 | KAKAZU, LORRAINE S | Redacted | | | | | | | |
| 4651533 | KAKEH, PATRICIA | Redacted | | | | | | | |
| 4206861 | KAKI, EDDY | Redacted | | | | | | | |
| 4700866 | KAKINAMI, HENRY | Redacted | | | | | | | |
| 4178068 | KAKISHITA, NANCY J | Redacted | | | | | | | |
| 4192712 | KAKO, MICHELLE H | Redacted | | | | | | | |
| 4209807 | KAKOL, SAMANTHA | Redacted | | | | | | | |
| 4564307 | KAKRA, LOVELEEN | Redacted | | | | | | | |
| 4701098 | KAKU, HENRY | Redacted | | | | | | | |
| 4211397 | KAKU, JORDAN | Redacted | | | | | | | |
| 4271824 | KAKUGAWA, DENNIS K | Redacted | | | | | | | |
| 4738637 | KAKUSCHKE, JAMES | Redacted | | | | | | | |
| 4419442 | KAKYIRE, FLORENCE D | Redacted | | | | | | | |
| 4570359 | KAL, JEMILAH | Redacted | | | | | | | |
| 4270597 | KALA, APRIL | Redacted | | | | | | | |
| 4525270 | KALA, JESSICA | Redacted | | | | | | | |
| 4271741 | KALA, KALENA-KAI | Redacted | | | | | | | |
| 4270812 | KALA, RAELYNN | Redacted | | | | | | | |
| 4289796 | KALA, SUCHINDRA | Redacted | | | | | | | |
| 4708496 | KALACAS, NOLAN | Redacted | | | | | | | |
| 4168929 | KALACAS, NOLAN N | Redacted | | | | | | | |
| 4485046 | KALACINSKI, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365627 | KALADZINSKAYA, NATALLIA | Redacted | | | | | | | |
| 4202882 | KALAHASTHI, SURENDRA K | Redacted | | | | | | | |
| 4817820 | KALAHELE, EILEEN | Redacted | | | | | | | |
| 4150853 | KALAHIKI, KAYLA | Redacted | | | | | | | |
| 4272397 | KALAHIKI, TANYA T | Redacted | | | | | | | |
| 4270550 | KALAHIKI-MIYASATO, AMELIA M | Redacted | | | | | | | |
| 4641222 | KALAHURKA, KATIE | Redacted | | | | | | | |
| 4797174 | KALAINTER INC | DBA ITONGUE | 500 S LOS ANGELES ST #18 | | | LOS ANGELES | CA | 90013 | |
| 4650031 | KALAISELVAM, KUMARESH | Redacted | | | | | | | |
| 4804760 | KALAJDZIC INC | DBA MY KOLORS | 2361 FARRINGTON POINT DR | | | WINSTON SALEM | NC | 27103 | |
| 4271913 | KALAKAU, SHENTEL | Redacted | | | | | | | |
| 4390553 | KALAL, JOANNE M | Redacted | | | | | | | |
| 4272047 | KALALAU, MAYA | Redacted | | | | | | | |
| 5796932 | KALAMA COLLECTION LLC | P O BOX 30332 | | | | HONOLULU | HI | 96820 | |
| 4618988 | KALAMA, FREDRICK | Redacted | | | | | | | |
| 4270764 | KALAMA, NATALIA | Redacted | | | | | | | |
| 4715493 | KALAMARAS, SHIRLEY S | Redacted | | | | | | | |
| 5830397 | KALAMAZOO GAZETTE | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | |
| 5848822 | Kalamazoo Mall L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4805233 | KALAMAZOO MALL LLC | GENERAL GROWTH PARTNERSHIP | SDS 12-0674 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4810126 | KALAMAZOO OUTDOOR GOURMET | 810 W. WASHINGTON BLVD. | | | | CHICAGO | IL | 60607 | |
| 4810885 | KALAMAZOO OUTDOOR GOURMET LLC | 810 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| 4809154 | KALAMAZOO OUTDOOR GOURMET, LLC | 810 WEST WASHINGTON BLVD | ATTN:  POLLY HO | | | CHICAGO | IL | 60607 | |
| 4329318 | KALAMBAYI, ELIE | Redacted | | | | | | | |
| 4655505 | KALAMEN, CAROL J | Redacted | | | | | | | |
| 4299704 | KALAMPEROVIC, HALISA | Redacted | | | | | | | |
| 4354107 | KALANDYK, SUSAN D | Redacted | | | | | | | |
| 4257602 | KALANGA, CLOTILDE | Redacted | | | | | | | |
| 4270808 | KALANI AREOLA, UILANI | Redacted | | | | | | | |
| 4270563 | KALANIKAU-SANDOVAL, ANGELITA G | Redacted | | | | | | | |
| 4484946 | KALANISH, LUKE | Redacted | | | | | | | |
| 4791245 | Kalansky, Harry and Kathy | Redacted | | | | | | | |
| 4224009 | KALANTARI, FERESHTEH | Redacted | | | | | | | |
| 4211765 | KALANTARYAN, STELLA | Redacted | | | | | | | |
| 4296938 | KALANTZIS, PETER | Redacted | | | | | | | |
| 4472169 | KALANYOS, CAROLYN | Redacted | | | | | | | |
| 4426549 | KALANZ, DIANA | Redacted | | | | | | | |
| 4744455 | KALAPALA, PAUL | Redacted | | | | | | | |
| 4775534 | KALAPATAPU, SUSMITHA | Redacted | | | | | | | |
| 4567046 | KALAPUS, LISA F | Redacted | | | | | | | |
| 4581174 | KALAR, BREANNA R | Redacted | | | | | | | |
| 4434759 | KALARASH, LIDIYA | Redacted | | | | | | | |
| 4437943 | KALARASH, MARIYA | Redacted | | | | | | | |
| 4281964 | KALAS, ANA | Redacted | | | | | | | |
| 4572276 | KALAS, BRIANNA A | Redacted | | | | | | | |
| 4220134 | KALAS, GARY C | Redacted | | | | | | | |
| 4573422 | KALAS, SABINE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714194 | KALASSAY, CINDY A | Redacted | | | | | | | |
| 4738870 | KALATA, LISA | Redacted | | | | | | | |
| 4685454 | KALATHARA, LISY | Redacted | | | | | | | |
| 4857235 | KALAWA, JES-L | Redacted | | | | | | | |
| 4270209 | KALAWAIA, DAKOTA M | Redacted | | | | | | | |
| 4683333 | KALAWOLE, JULIANA | Redacted | | | | | | | |
| 4762715 | KALAYDJIAN, ANDREW | Redacted | | | | | | | |
| 4827836 | KALB CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4723008 | KALB, JAMES | Redacted | | | | | | | |
| 4431433 | KALB, KERIANN | Redacted | | | | | | | |
| 4639641 | KALB, RITA | Redacted | | | | | | | |
| 4353295 | KALBA, ROXANNA A | Redacted | | | | | | | |
| 4720303 | KALBAC, JULIE | Redacted | | | | | | | |
| 4837995 | KALBAC,MARK | Redacted | | | | | | | |
| 4361989 | KALBACH, BARBARA | Redacted | | | | | | | |
| 4585302 | KALBACH, EVELYN | Redacted | | | | | | | |
| 4486393 | KALBAUGH, AMANDA D | Redacted | | | | | | | |
| 4811602 | Kalbaugh, Pfund & Messersmith, PC | Attn: John Messersmith | 901 Moorefileld Park Drive, Suite 200 | | | Richmond | VA | 23235 | |
| 4652900 | KALBERER, THOMAS | Redacted | | | | | | | |
| 4485686 | KALBFLEISCH, KURT D | Redacted | | | | | | | |
| 4446213 | KALBRUNNER, EDWARD | Redacted | | | | | | | |
| 4610060 | KALCSO, JOSEPH | Redacted | | | | | | | |
| 4214509 | KALDAS, WILL | Redacted | | | | | | | |
| 4592001 | KALDAWI, ALAN | Redacted | | | | | | | |
| 4469678 | KALDY, HUNTER K | Redacted | | | | | | | |
| 5666482 | KALE FILIPOVICH | 125 SHORES RD | | | | OTTERTAIL | MN | 56571 | |
| 4877930 | KALE WILLIAMS STUDIO LLC | KALE WILLIAMS | 44 SHERMAN STREET | | | BROOKLYN | NY | 11215 | |
| 4445137 | KALE, ANDREW W | Redacted | | | | | | | |
| 4761673 | KALE, CATHERINE | Redacted | | | | | | | |
| 4484336 | KALE, DAVID W | Redacted | | | | | | | |
| 4381408 | KALE, DEVRIM | Redacted | | | | | | | |
| 4702464 | KALE, DONALD | Redacted | | | | | | | |
| 4193467 | KALE, KASTURI | Redacted | | | | | | | |
| 4386250 | KALE, MICHAEL | Redacted | | | | | | | |
| 4381330 | KALE, SHADIYA | Redacted | | | | | | | |
| 4849356 | KALEB BURLINGAME | 308 S KING AVE | | | | Goldendale | WA | 98620 | |
| 5666490 | KALEB EMERSON | 3225 S WILMONT RD APT2107 | | | | TUCSON | AZ | 85730 | |
| 4205099 | KALEBAUGH, JONI J | Redacted | | | | | | | |
| 4174300 | KALEBAUGH, MARIZA | Redacted | | | | | | | |
| 4600211 | KALEBU, MULIRO | Redacted | | | | | | | |
| 4154141 | KALECK, PAUL | Redacted | | | | | | | |
| 4154832 | KALECTACA, JUSTIN T | Redacted | | | | | | | |
| 4387101 | KALEDA, YULIYA | Redacted | | | | | | | |
| 4351401 | KALEE, KATYA R | Redacted | | | | | | | |
| 4209980 | KALEEM, WALEED | Redacted | | | | | | | |
| 4540484 | KALEEM, YUSUF | Redacted | | | | | | | |
| 4344594 | KALEGANA KORALAGE, HASANTHI C | Redacted | | | | | | | |
| 4322718 | KALEHER, PATRICK R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7544 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201311 | KALEIALII, MALIA | Redacted | | | | | | | |
| 5666499 | KALEIKULA ANTHONY K | 84-918A HANA ST | | | | WAIANAE | HI | 96792 | |
| 4200288 | KALEIOHI, DANA | Redacted | | | | | | | |
| 4803725 | KALEKTRONICS INC | DBA SAVINGS KINGDOM | 10501 NW 50TH ST SUITE 101 | | | SUNRISE | FL | 33351 | |
| 4238607 | KALEKY, MATTHEW J | Redacted | | | | | | | |
| 4550316 | KALELEIKI, SHANE | Redacted | | | | | | | |
| 4270149 | KALELEIKI, SHANNON T | Redacted | | | | | | | |
| 4395888 | KALEMBA, CHRISTOPHER | Redacted | | | | | | | |
| 4300165 | KALEMBA, MARY L | Redacted | | | | | | | |
| 4482792 | KALEMBER, DENNIS S | Redacted | | | | | | | |
| 4837996 | KALEMERIS, ARTHUR | Redacted | | | | | | | |
| 4429878 | KALEMI, MAJLINDA | Redacted | | | | | | | |
| 4438113 | KALEMI, PERLAT | Redacted | | | | | | | |
| 4750695 | KALEMKIARIAN, PAUL H. | Redacted | | | | | | | |
| 4734975 | KALEN, ROSEANNE | Redacted | | | | | | | |
| 4757995 | KALENA, LINDA | Redacted | | | | | | | |
| 4154041 | KALENAK, MATTHEW | Redacted | | | | | | | |
| 5796933 | KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4726523 | KALENDA, FRANK J | Redacted | | | | | | | |
| 4663589 | KALENDEK 2ND, JOHN A | Redacted | | | | | | | |
| 4837997 | KALENERIS,ARTIE | Redacted | | | | | | | |
| 4569358 | KALEPO, ELISARA | Redacted | | | | | | | |
| 4570294 | KALEPO, MAMAO F | Redacted | | | | | | | |
| 4191600 | KALER, DILRAJ | Redacted | | | | | | | |
| 4407941 | KALES, IYANA | Redacted | | | | | | | |
| 4224534 | KALESAVICH, CASEY E | Redacted | | | | | | | |
| 4624403 | KALESNICK, ANN | Redacted | | | | | | | |
| 4294146 | KALETA, DERRICK C | Redacted | | | | | | | |
| 4292744 | KALETA, JAMES | Redacted | | | | | | | |
| 4837998 | KALETA, JEN | Redacted | | | | | | | |
| 4571573 | KALETSCH, AVERY | Redacted | | | | | | | |
| 5666508 | KALEWAHEA NEILEEN | 87-383 HAKIMO RD D | | | | WAIANAE | HI | 96792 | |
| 4799950 | KALEX ENTERPRISES INC | DBA RACKS FOR ALL | 10 MILE STONE WAY | | | HANOVER | MA | 02339 | |
| 4794779 | KALEX ENTERPRISES INC | DBA RACKS FOR ALL | 75 NORTH MAIN ST SUITE 509 | | | RANDOLPH | MA | 02368 | |
| 4789971 | Kaley, Sara | Redacted | | | | | | | |
| 4565662 | KALEZIC, BOJAN | Redacted | | | | | | | |
| 4569520 | KALEZIC, IGOR | Redacted | | | | | | | |
| 4285321 | KALFAHS, NATALIE J | Redacted | | | | | | | |
| 4289826 | KALFAHS, PAUL J | Redacted | | | | | | | |
| 4236767 | KALFAS, RONALD L | Redacted | | | | | | | |
| 4582320 | KALFELL, TAYLOR | Redacted | | | | | | | |
| 4488670 | KALGREN, BRANDON | Redacted | | | | | | | |
| 4491167 | KALGREN, BRIAN | Redacted | | | | | | | |
| 4475538 | KALGREN, JASMINE J | Redacted | | | | | | | |
| 4167108 | KALIAN, CHRISTOPHER L | Redacted | | | | | | | |
| 4625184 | KALIAN, LAVON | Redacted | | | | | | | |
| 4275701 | KALIANOV, TERESA A | Redacted | | | | | | | |
| 4593144 | KALIAPERUMAL, PATCHAI | Redacted | | | | | | | |
| 4582023 | KALICANIN, LAZAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7545 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331277 | KALICK, MARCY | Redacted | | | | | | | |
| 4786332 | Kalies, Sandra | Redacted | | | | | | | |
| 4368219 | KALIF, ABDIRABI | Redacted | | | | | | | |
| 4365736 | KALIF, RIDWAN | Redacted | | | | | | | |
| 4144317 | KALIFA, HONCHO | Redacted | | | | | | | |
| 4297499 | KALIFULLAH, FARSHANA | Redacted | | | | | | | |
| 5666519 | KALIKA PUKEMA | 631 5TH ST | | | | DULUTH | MN | 55810 | |
| 4143040 | Kalil Bottling Co | Attn: Michele Holloman | 931 S Highland Ave | | | Tucson | AZ | 85719 | |
| 4346342 | KALIL, ZEITUNA | Redacted | | | | | | | |
| 4220253 | KALILI, ASHLEY | Redacted | | | | | | | |
| 4272019 | KALILIKANE, AKULANI | Redacted | | | | | | | |
| 4272454 | KALILIKANE, STARR C | Redacted | | | | | | | |
| 4244952 | KALIM, MARJORY | Redacted | | | | | | | |
| 4272603 | KALIMA, ERICA LEE K | Redacted | | | | | | | |
| 4270573 | KALIMA, REYNOLD | Redacted | | | | | | | |
| 4286791 | KALIMAN, CHARLES G | Redacted | | | | | | | |
| 4750657 | KALIMI, JOHN | Redacted | | | | | | | |
| 4700255 | KALIMNIOS, ELIZABETH | Redacted | | | | | | | |
| 4479069 | KALINA, DANIEL | Redacted | | | | | | | |
| 4276017 | KALINA, JEREMY R | Redacted | | | | | | | |
| 4298724 | KALINA, MATTHEW | Redacted | | | | | | | |
| 4480612 | KALINAS, JORDAN | Redacted | | | | | | | |
| 4289106 | KALINIEC, GRACE | Redacted | | | | | | | |
| 4176838 | KALINKIN, GEORGE | Redacted | | | | | | | |
| 4748641 | KALINOFSKI, GARY | Redacted | | | | | | | |
| 4306140 | KALINOWSKI, ANTHONY G | Redacted | | | | | | | |
| 4221400 | KALINOWSKI, CRYSTAL A | Redacted | | | | | | | |
| 4222871 | KALINOWSKI, DANIELLE M | Redacted | | | | | | | |
| 4595072 | KALINOWSKI, HARRY F | Redacted | | | | | | | |
| 4299643 | KALINOWSKI, JEANNIE A | Redacted | | | | | | | |
| 4319174 | KALINOWSKI, JEFFERY | Redacted | | | | | | | |
| 4519454 | KALINOWSKI, KELSI | Redacted | | | | | | | |
| 4817821 | KALINOWSKI, LINDA | Redacted | | | | | | | |
| 4738665 | KALINOWSKI, MATTHEW | Redacted | | | | | | | |
| 4279296 | KALINOWSKI, STANLEY | Redacted | | | | | | | |
| 4392593 | KALINSKI, MARCELLA R | Redacted | | | | | | | |
| 4222237 | KALINSKY, MALCOLM P | Redacted | | | | | | | |
| 4228780 | KALINSKY, MICHAEL | Redacted | | | | | | | |
| 4222044 | KALINSKY, MONIQUE-ANNE G | Redacted | | | | | | | |
| 4722352 | KALINYAK, LINDA | Redacted | | | | | | | |
| 4271766 | KALIPI, JORDAN P | Redacted | | | | | | | |
| 4293608 | KALI-POLAVI, VERONIKA | Redacted | | | | | | | |
| 4394152 | KALIPOLITES-POULETTE, STEPHANIE J | Redacted | | | | | | | |
| 4877931 | KALIQ CUSTOMS LLC | KALIQ NAEEM CROSBY | 2528 13TH STREET NW | | | WASHINGTON | DC | 20009 | |
| 4837999 | KALIRAO, PARAMJIT & SONIA | Redacted | | | | | | | |
| 4838000 | KALIS, MARK & ROSANNA | Redacted | | | | | | | |
| 4281930 | KALIS, ROLF R | Redacted | | | | | | | |
| 4365040 | KALIS, STACY R | Redacted | | | | | | | |
| 4487917 | KALISAK, RUTH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362424 | KALISEK, JOHN J | Redacted | | | | | | | |
| 4427666 | KALISH, ALEXANDRIA | Redacted | | | | | | | |
| 4172809 | KALISH, AMY E | Redacted | | | | | | | |
| 4602973 | KALISH, ANDREW P | Redacted | | | | | | | |
| 4163718 | KALISH, DENISE I | Redacted | | | | | | | |
| 5830506 | KALISPELL DAILY INTER LAKE | ATTN: WHITNEY SPENCER | 727 EAST IDAHO | | | KALISPELL | MT | 59901 | |
| 4861776 | KALISPELL GLASS & DOORS INC | 1735 MONTANA HWY 35 EAST | | | | KALISPELL | MT | 59901 | |
| 4199269 | KALISTA, ANTHONY | Redacted | | | | | | | |
| 4567270 | KALISTA, RYDER | Redacted | | | | | | | |
| 4334943 | KALITA, AVA S | Redacted | | | | | | | |
| 4294561 | KALITA, MARK A | Redacted | | | | | | | |
| 4758602 | KALIVAS, ALEXANDER | Redacted | | | | | | | |
| 4231711 | KALIVODA, KAMBER L | Redacted | | | | | | | |
| 4453772 | KALIZEWSKI, TYLER J | Redacted | | | | | | | |
| 4201749 | KALK, ANTONIO | Redacted | | | | | | | |
| 4409125 | KALKA, KAYLEE | Redacted | | | | | | | |
| 4838001 | KALKA, RON | Redacted | | | | | | | |
| 4705452 | KALKA, SCOTT M. | Redacted | | | | | | | |
| 4350013 | KALKA, TEAIRRA R | Redacted | | | | | | | |
| 4450816 | KALKBRENNER, ANNA | Redacted | | | | | | | |
| 4424398 | KALKBRENNER, KIANA | Redacted | | | | | | | |
| 4792202 | Kalkhoran, Nader | Redacted | | | | | | | |
| 4827837 | KALKHORAN, PARVIZ | Redacted | | | | | | | |
| 4827838 | KALKHORAN, PEJMAN | Redacted | | | | | | | |
| 4366959 | KALKMAN, MEGHAN N | Redacted | | | | | | | |
| 4604705 | KALKOMEY, CHRISTOPHER | Redacted | | | | | | | |
| 4883817 | KALKREUTH ROOFING & SHEET METAL INC | P O DRAWER 6399 | | | | WHEELING | WV | 26003 | |
| 4655869 | KALL, MITCHELL J | Redacted | | | | | | | |
| 4459769 | KALL, TOMMY | Redacted | | | | | | | |
| 4683366 | KALLA, COLLEN | Redacted | | | | | | | |
| 4726579 | KALLA, JODIE H | Redacted | | | | | | | |
| 4418080 | KALLADAYIL, ANNA | Redacted | | | | | | | |
| 4457055 | KALLAI, JANICE M | Redacted | | | | | | | |
| 4443859 | KALLAND, SUSAN | Redacted | | | | | | | |
| 4550301 | KALLAS, ADRIANNA R | Redacted | | | | | | | |
| 4548945 | KALLAS, BRANDON J | Redacted | | | | | | | |
| 4757092 | KALLAS, JENNIFER | Redacted | | | | | | | |
| 4165390 | KALLASH, JIAN | Redacted | | | | | | | |
| 4171832 | KALLASH, REYWAN | Redacted | | | | | | | |
| 4601902 | KALLCO, REFAELO | Redacted | | | | | | | |
| 4748518 | KALLEN, CARL | Redacted | | | | | | | |
| 4710837 | KALLENBACH, DAVID | Redacted | | | | | | | |
| 5403822 | KALLENBERG BARRY W | 851 GRAND CONCOURSE | | | | BRONX | NY | 10451 | |
| 4266445 | KALLER, MARIO | Redacted | | | | | | | |
| 4295955 | KALLEY, DARIEN | Redacted | | | | | | | |
| 4383931 | KALLFELZ, MARCIA | Redacted | | | | | | | |
| 4184115 | KALLFELZ, MORGAN | Redacted | | | | | | | |
| 4541175 | KALLI, RICHARD C | Redacted | | | | | | | |
| 4495653 | KALLIAN, TYRON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7547 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333832 | KALLIANIOTES, ANTHONY P | Redacted | | | | | | | |
| 4344755 | KALLIATHPARAMBIL, LEENA J | Redacted | | | | | | | |
| 4420322 | KALLICA, DAVE | Redacted | | | | | | | |
| 5666549 | KALLICHARAN LORETTA | 9303 211ST | | | | JAMAICA | NY | 11428 | |
| 4770173 | KALLIE, GENEVA | Redacted | | | | | | | |
| 4316167 | KALLIN, ADAM K | Redacted | | | | | | | |
| 4160927 | KALLIN, KEVIN A | Redacted | | | | | | | |
| 4403238 | KALLINIKOS, ALEX | Redacted | | | | | | | |
| 4596967 | KALLINKAL, REGIMON | Redacted | | | | | | | |
| 4457718 | KALLIO, KYLE A | Redacted | | | | | | | |
| 4653269 | KALLIO, MELISSA | Redacted | | | | | | | |
| 4566047 | KALLIS, AMANDA R | Redacted | | | | | | | |
| 4370749 | KALLMEYER, KELLEY R | Redacted | | | | | | | |
| 4295824 | KALLNER, MATTHEW C | Redacted | | | | | | | |
| 4728984 | KALLO, MOHAMED | Redacted | | | | | | | |
| 4556926 | KALLON, SULLAY | Redacted | | | | | | | |
| 4724663 | KALLQUIST, GIL | Redacted | | | | | | | |
| 4790969 | Kallquist, Lisa | Redacted | | | | | | | |
| 4222278 | KALLSEN, MIKAYLA A | Redacted | | | | | | | |
| 4565527 | KALLSTROM, JEREMY | Redacted | | | | | | | |
| 4563896 | KALLUM, ELISABETH | Redacted | | | | | | | |
| 4708594 | KALLUNGAL, JOLLY | Redacted | | | | | | | |
| 4258137 | KALLURI, KARTHIK V | Redacted | | | | | | | |
| 4565207 | KALLURU, SWETHA | Redacted | | | | | | | |
| 4643556 | KALLUS, BARBARA | Redacted | | | | | | | |
| 4716851 | KALLY, ANDRIA | Redacted | | | | | | | |
| 4838002 | KALMAN, CAROLE | Redacted | | | | | | | |
| 4576784 | KALMAN, CHRIS | Redacted | | | | | | | |
| 5854331 | Kalmani, Kunal | Redacted | | | | | | | |
| 4792359 | Kalmanovsky, Stacee & Ozzy | Redacted | | | | | | | |
| 4838003 | KALMBACH, DON | Redacted | | | | | | | |
| 4238513 | KALMBACH, GARRICK | Redacted | | | | | | | |
| 4464932 | KALMBACHER, BRENT | Redacted | | | | | | | |
| 4417112 | KALMBACHER, CAROL | Redacted | | | | | | | |
| 4367035 | KALMOY, MOHAMED A | Redacted | | | | | | | |
| 4337580 | KALMUS, DOUGLAS K | Redacted | | | | | | | |
| 4817822 | KALMYKOW, BRIANNA | Redacted | | | | | | | |
| 4330958 | KALMYSHOVA, KARINA | Redacted | | | | | | | |
| 4626348 | KALNAS, MICHAEL | Redacted | | | | | | | |
| 4714074 | KALNIK, GINA M | Redacted | | | | | | | |
| 4393888 | KALNS, ALISON L | Redacted | | | | | | | |
| 4299420 | KALNY, EMILY E | Redacted | | | | | | | |
| 4409686 | KALO, ANNA | Redacted | | | | | | | |
| 4283488 | KALOGERAKOS, MARIA | Redacted | | | | | | | |
| 4792724 | Kalogirou, Ilias | Redacted | | | | | | | |
| 4838004 | KALOGRIAS, GUS | Redacted | | | | | | | |
| 4719615 | KALOGRIS, TED | Redacted | | | | | | | |
| 4727390 | KALOLA, ELA | Redacted | | | | | | | |
| 4757577 | KALOMIRIS, EVAN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298280 | KALONJI, NAZI | Redacted | | | | | | | |
| 4300808 | KALOO BHAI, YOUSUF | Redacted | | | | | | | |
| 4180149 | KALOTI, TARREQ | Redacted | | | | | | | |
| 4433622 | KALOUDIS, ANASTASIA | Redacted | | | | | | | |
| 4572481 | KALOUS, CHARLES | Redacted | | | | | | | |
| 4162342 | KALOUS, REBECCA A | Redacted | | | | | | | |
| 4701604 | KALOYAN, ARMEN | Redacted | | | | | | | |
| 4178360 | KALP, JESSICA | Redacted | | | | | | | |
| 4488328 | KALP, KATRINA D | Redacted | | | | | | | |
| 4191396 | KALPAKIAN, NIKO | Redacted | | | | | | | |
| 4817823 | KALPAKJIAN, ELIZABETH | Redacted | | | | | | | |
| 4838005 | KALPAKJIAN, LISA & GARO | Redacted | | | | | | | |
| 4147486 | KALPEN, KEDAR J | Redacted | | | | | | | |
| 4147477 | KALPEN, KEONDRA J | Redacted | | | | | | | |
| 4552731 | KALRA, ATAMJOT | Redacted | | | | | | | |
| 4616956 | KALRA, BAL | Redacted | | | | | | | |
| 4444045 | KALRA, SAMIR | Redacted | | | | | | | |
| 4602575 | KALRA, VIMLA | Redacted | | | | | | | |
| 4572960 | KALSCHEUER, MICHAEL L | Redacted | | | | | | | |
| 4614866 | KALSETH, KOREY | Redacted | | | | | | | |
| 4294431 | KALSI, NEETU | Redacted | | | | | | | |
| 4663039 | KALSI, SWANEEL | Redacted | | | | | | | |
| 4364971 | KALSTAD, NANCY M | Redacted | | | | | | | |
| 5666567 | KALSTROM GERALDINE | 64 BEVERLY DR NONE | | | | SALINAS | CA | 93905 | |
| 4673996 | KALT, JUDITH | Redacted | | | | | | | |
| 4516326 | KALT, KEVIN | Redacted | | | | | | | |
| 4694333 | KALT, LAUREL KATHLEEN | Redacted | | | | | | | |
| 4898820 | KALTEC SERVICES LLC | KHALED NAJI | 3546 SOUTHFIELD FWY | | | DEARBORN | MI | 48124 | |
| 4174349 | KALTEICH, KAREN | Redacted | | | | | | | |
| 4276440 | KALTENBACH, JACCI | Redacted | | | | | | | |
| 4580677 | KALTENBAUGH, KAYLA | Redacted | | | | | | | |
| 4279080 | KALTENBRONN, KENNETH E | Redacted | | | | | | | |
| 4296452 | KALTENBRONN, RICHARD K | Redacted | | | | | | | |
| 4453658 | KALTENMARK, RITA J | Redacted | | | | | | | |
| 4531643 | KALTEUX, GUILLERMO | Redacted | | | | | | | |
| 4866187 | KALTEX AMERICA INC | 350 5TH AVENUE SUITE 7100 | | | | NEW YORK CITY | NY | 10018 | |
| 4352524 | KALTHOFF, KATHRYN | Redacted | | | | | | | |
| 4374045 | KALTHOFF, ROBERT | Redacted | | | | | | | |
| 4875192 | KALTURA INC | DEPT LA 24118 | | | | PASADENA | CA | 91185 | |
| 4730600 | KALTVASSER, LARISA | Redacted | | | | | | | |
| 4227230 | KALU, DICKSON A | Redacted | | | | | | | |
| 4723208 | KALU, IFEOMA | Redacted | | | | | | | |
| 4433167 | KALU, NNAMDI | Redacted | | | | | | | |
| 4214267 | KALUA, ERIC | Redacted | | | | | | | |
| 4269996 | KALUAKINI, WILLIAM | Redacted | | | | | | | |
| 4354367 | KALUBA, GRACE M | Redacted | | | | | | | |
| 4379658 | KALUHIOKALANI, JESSICA N | Redacted | | | | | | | |
| 4649012 | KALUHIOKALANI, KALAMA | Redacted | | | | | | | |
| 4443893 | KALUKEERTHIE, ASELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272909 | KALUNA, DOREEN T | Redacted | | | | | | | |
| 4608703 | KALUNA, MICHELLE | Redacted | | | | | | | |
| 4249312 | KALUPA, KAREN | Redacted | | | | | | | |
| 4367312 | KALUR, ARKAN | Redacted | | | | | | | |
| 4437468 | KALUWA HAKURU, SURANGI | Redacted | | | | | | | |
| 4673982 | KALUZINSKI, CHESTER | Redacted | | | | | | | |
| 4630264 | KALVA, MAHESH | Redacted | | | | | | | |
| 4308220 | KALVAITIS, DARLENE J | Redacted | | | | | | | |
| 4554086 | KALVIG, CONNOR E | Redacted | | | | | | | |
| 4146406 | KALVIN, NICOLE | Redacted | | | | | | | |
| 4191474 | KALWA, DANIELLE N | Redacted | | | | | | | |
| 5403103 | KALWASINSKI DONNA E | 1557 TUPPENY CT | | | | ROSELLE | IL | 60172 | |
| 4572030 | KALWITZ, BLAKE S | Redacted | | | | | | | |
| 4311646 | KALWITZ, KIMBERLEA | Redacted | | | | | | | |
| 4297814 | KALYANASUNDARAM, INDIRA | Redacted | | | | | | | |
| 4339463 | KALYANKAR, SAVITHA | Redacted | | | | | | | |
| 4645343 | KALYBATAS, RICARDO | Redacted | | | | | | | |
| 4396520 | KALYOUSSEF, ANDREW M | Redacted | | | | | | | |
| 4292548 | KALYVAS, TOM G | Redacted | | | | | | | |
| 4689668 | KALZ, DEBRA | Redacted | | | | | | | |
| 4875849 | KAM INTERNATIONAL | F-152 HUB RIVER ROAD. SITE | | | | KARACHI | | 75700 | PAKISTAN |
| 4862482 | KAM LOONG WONG GARMENT KNITTING FTY | 2/F B4-5, HONGKONG INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 4817824 | KAM SUBBARAYAN | Redacted | | | | | | | |
| 4476201 | KAM, APRIL J | Redacted | | | | | | | |
| 4272425 | KAM, BRIAN | Redacted | | | | | | | |
| 4271814 | KAM, CALVIN | Redacted | | | | | | | |
| 4270996 | KAM, CAYLA L | Redacted | | | | | | | |
| 4747272 | KAM, DONGJAE | Redacted | | | | | | | |
| 4689608 | KAM, JESS | Redacted | | | | | | | |
| 4272590 | KAM, KRISTYN I | Redacted | | | | | | | |
| 4172655 | KAM, THOMAS | Redacted | | | | | | | |
| 4184583 | KAM, WANNY S | Redacted | | | | | | | |
| 4806794 | KAMA SCHACHTER JEWELRY INC | 42 WEST 48TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4270014 | KAMA, LEILA | Redacted | | | | | | | |
| 5666587 | KAMADI BRADFORD | 6136 FIRESIDE DR | | | | DAYTON | OH | 45459 | |
| 4763791 | KAMADIA, IMRAN | Redacted | | | | | | | |
| 4456868 | KAMAGATE, ALI | Redacted | | | | | | | |
| 4250244 | KAMAGATE, CHEICK | Redacted | | | | | | | |
| 4270783 | KAMAHELE, BLAISE K | Redacted | | | | | | | |
| 4270048 | KAMAI, RUSSIA | Redacted | | | | | | | |
| 4702338 | KAMAI, TERAGAHAU | Redacted | | | | | | | |
| 4154159 | KAMAKA, DUSTIN R | Redacted | | | | | | | |
| 4272080 | KAMAKA, JOSEPH K | Redacted | | | | | | | |
| 4270103 | KAMAKA, JULIA | Redacted | | | | | | | |
| 4414570 | KAMAKEEAINA, AMBER RAE | Redacted | | | | | | | |
| 4415423 | KAMAKEEAINA, JEANETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868090 | KAMAL JOHN SHUKUR | 5 HIDALGO LANE | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4519030 | KAMAL, ENGY | Redacted | | | | | | | |
| 4732376 | KAMAL, MUSTAFA | Redacted | | | | | | | |
| 4299752 | KAMAL, NABEEL | Redacted | | | | | | | |
| 4530671 | KAMAL, NASRIN | Redacted | | | | | | | |
| 4615082 | KAMAL, SEEMA | Redacted | | | | | | | |
| 4672153 | KAMAL, SEEMA | Redacted | | | | | | | |
| 4283831 | KAMALAKANNAN, BALAJI | Redacted | | | | | | | |
| 4302903 | KAMALANABHAM, MADHAVI S | Redacted | | | | | | | |
| 4183450 | KAMALI, RONAK | Redacted | | | | | | | |
| 4847915 | KAMALJEET KAUR | 2925 SARATOGA CT | | | | Stockton | CA | 95209 | |
| 4721481 | KAMALONDO, FLORY | Redacted | | | | | | | |
| 4444517 | KAMALU, MICHAEL C | Redacted | | | | | | | |
| 4543982 | KAMANDA, TAMARA | Redacted | | | | | | | |
| 4292141 | KAMANI, MUHAMMAD FURQAN | Redacted | | | | | | | |
| 4817825 | KAMANSKI, NOELLE | Redacted | | | | | | | |
| 4391658 | KAMAR, CRISTENA | Redacted | | | | | | | |
| 4587548 | KAMAR, GLORIA | Redacted | | | | | | | |
| 4553943 | KAMARA, ABASS | Redacted | | | | | | | |
| 4688229 | KAMARA, ABE | Redacted | | | | | | | |
| 4341476 | KAMARA, ABU | Redacted | | | | | | | |
| 4493053 | KAMARA, AISHA | Redacted | | | | | | | |
| 4553327 | KAMARA, ALIEU H | Redacted | | | | | | | |
| 4744478 | KAMARA, ALIMANY | Redacted | | | | | | | |
| 4691566 | KAMARA, AMINATA A | Redacted | | | | | | | |
| 4748296 | KAMARA, BAI K | Redacted | | | | | | | |
| 4746946 | KAMARA, CANDACE | Redacted | | | | | | | |
| 4491484 | KAMARA, CANDUS P | Redacted | | | | | | | |
| 4346479 | KAMARA, CLAUD | Redacted | | | | | | | |
| 4340148 | KAMARA, EDWARD | Redacted | | | | | | | |
| 4363935 | KAMARA, ELIZABETH | Redacted | | | | | | | |
| 4223936 | KAMARA, EMMANUEL | Redacted | | | | | | | |
| 4741981 | KAMARA, ERLENE W. | Redacted | | | | | | | |
| 4771872 | KAMARA, FATMATTA | Redacted | | | | | | | |
| 4655479 | KAMARA, FELITA | Redacted | | | | | | | |
| 4649524 | KAMARA, HANIFA L | Redacted | | | | | | | |
| 4478897 | KAMARA, HAWA | Redacted | | | | | | | |
| 4419570 | KAMARA, HAWA | Redacted | | | | | | | |
| 4434435 | KAMARA, HAWAH | Redacted | | | | | | | |
| 4346633 | KAMARA, IBRAHIM S | Redacted | | | | | | | |
| 4345736 | KAMARA, ISHEKA | Redacted | | | | | | | |
| 4452123 | KAMARA, ISHMEAL G | Redacted | | | | | | | |
| 4487141 | KAMARA, JAMELA M | Redacted | | | | | | | |
| 4429566 | KAMARA, MADUSU | Redacted | | | | | | | |
| 4237983 | KAMARA, MAIMA | Redacted | | | | | | | |
| 4700967 | KAMARA, MARIE | Redacted | | | | | | | |
| 4403028 | KAMARA, MOMODU | Redacted | | | | | | | |
| 4595767 | KAMARA, MOYEES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676697 | KAMARA, OSMAN | Redacted | | | | | | | |
| 4645101 | KAMARA, RAMATU | Redacted | | | | | | | |
| 4434559 | KAMARA, SAMUEL | Redacted | | | | | | | |
| 4390441 | KAMARA, SAO | Redacted | | | | | | | |
| 4541553 | KAMARA, SARAH | Redacted | | | | | | | |
| 4296215 | KAMARA, SOLOMON | Redacted | | | | | | | |
| 4162334 | KAMARA, STANLEY | Redacted | | | | | | | |
| 4617597 | KAMARA, ZAINAB | Redacted | | | | | | | |
| 4715576 | KAMARA, ZAINAB | Redacted | | | | | | | |
| 4568828 | KAMARAKEH, RAMIE O | Redacted | | | | | | | |
| 4592981 | KAMARGA, FRANK | Redacted | | | | | | | |
| 4448830 | KAMASA, CELESTE | Redacted | | | | | | | |
| 4282186 | KAMAT, NIVEDITA | Redacted | | | | | | | |
| 4395004 | KAMATH, JAYANTI J | Redacted | | | | | | | |
| 4674187 | KAMATH, RAMESH | Redacted | | | | | | | |
| 4617362 | KAMATH, SATISH | Redacted | | | | | | | |
| 4645366 | KAMATH, SHWETHA | Redacted | | | | | | | |
| 4724287 | KAMAU, ANNA | Redacted | | | | | | | |
| 4317200 | KAMAU, CORNELIUS | Redacted | | | | | | | |
| 4485491 | KAMAU, DIANE J | Redacted | | | | | | | |
| 4553642 | KAMAU, MARCUS | Redacted | | | | | | | |
| 4649903 | KAMAU, WAITHIRA | Redacted | | | | | | | |
| 4272256 | KAMAUNU, KANOE | Redacted | | | | | | | |
| 4231647 | KAMAY, DANIEL | Redacted | | | | | | | |
| 4377337 | KAMBACK, JEFFREY A | Redacted | | | | | | | |
| 4412766 | KAMBAI, SHANE | Redacted | | | | | | | |
| 4556500 | KAMBAL, OMER | Redacted | | | | | | | |
| 4452396 | KAMBAN, ANDREW M | Redacted | | | | | | | |
| 4721721 | KAMBANDA, CYNTHIA | Redacted | | | | | | | |
| 4332215 | KAMBANIS, MOSHOULA | Redacted | | | | | | | |
| 4492208 | KAMBERAJ, DORIS | Redacted | | | | | | | |
| 4186840 | KAMBIC, CHRISTOPHER | Redacted | | | | | | | |
| 4186974 | KAMBILIAMPATTY, PRABAKAR | Redacted | | | | | | | |
| 4887007 | KAMBIZ KHORRAM | SEARS OPTICAL 1156 | 107 MARBLE CANYON DR | | | FOLSOM | CA | 95630 | |
| 4288212 | KAMBLE, PRASHANT A | Redacted | | | | | | | |
| 4436368 | KAMBLI, POONAM K | Redacted | | | | | | | |
| 4718360 | KAMBO, SUMAN | Redacted | | | | | | | |
| 4740117 | KAMBOBE, COURTNEY | Redacted | | | | | | | |
| 4303581 | KAMBOJ, SANDEEP | Redacted | | | | | | | |
| 4188652 | KAMBOU OSSIELE NGONDO, CHANELLE I | Redacted | | | | | | | |
| 4827839 | KAMBUR CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4169397 | KAMBWA, TATIANA N | Redacted | | | | | | | |
| 4339977 | KAMCHE IX, BERTRAND | Redacted | | | | | | | |
| 4327651 | KAMDAR, KALPANA V | Redacted | | | | | | | |
| 4697595 | KAMDAR, TEJAL | Redacted | | | | | | | |
| 4744260 | KAMDAR, VANDANA | Redacted | | | | | | | |
| 4340576 | KAMDEM, ANGELE P | Redacted | | | | | | | |
| 4707279 | KAMDHALA, SIREESHA | Redacted | | | | | | | |
| 4313718 | KAME JR., DUSTIN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272560 | KAMEALOHA, GLORI-JEAN | Redacted | | | | | | | |
| 4271101 | KAMEALOHA, RYAN H | Redacted | | | | | | | |
| 5796934 | Kamehameha Schools - Bishop Estate | Attn: Commercial Real Estate Division | 567 South King Street, Suite 200 | | | Honolulu | HI | 96813 | |
| 5791228 | KAMEHAMEHA SCHOOLS - BISHOP ESTATE | CONTACT MALL GEN'L MGR. | ATTN: COMMERCIAL REAL ESTATE DIVISION | 567 SOUTH KING STREET, SUITE 200 | | HONOLULU | HI | 96813 | |
| 4854482 | KAMEHAMEHA SCHOOLS - BISHOP ESTATE | TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP (MULTIPLE) | DBA: KAMEHAMEHA SCHOOLS | ATTN: COMMERCIAL REAL ESTATE DIVISION | 567 SOUTH KING STREET, SUITE 200 | HONOLULU | HI | 96813 | |
| 4240422 | KAMEL GAMIL, VIRGINIA F | Redacted | | | | | | | |
| 4736615 | KAMEL, GEORGE | Redacted | | | | | | | |
| 4467002 | KAMEL, JANA | Redacted | | | | | | | |
| 4168623 | KAMEL, MAGDOLIN | Redacted | | | | | | | |
| 4763733 | KAMEL, MAMDOH | Redacted | | | | | | | |
| 4180651 | KAMEL, MINA | Redacted | | | | | | | |
| 4772989 | KAMEL, SHADYA | Redacted | | | | | | | |
| 4207733 | KAMEL, ZIAD | Redacted | | | | | | | |
| 4423382 | KAMELGARN, HOWARD | Redacted | | | | | | | |
| 4415981 | KAMELI, FARSHAD | Redacted | | | | | | | |
| 5666625 | KAMELIA ALEXANDER | 2238 NORTH FEEDELER | | | | WARREN | OH | 44484 | |
| 4271549 | KAMELO, DAVENSON D | Redacted | | | | | | | |
| 4553022 | KAMEN, JACLYN A | Redacted | | | | | | | |
| 4838006 | KAMEN, MADDY & ROY | Redacted | | | | | | | |
| 4660899 | KAMEN, MAGGIE | Redacted | | | | | | | |
| 4405394 | KAMEN, MARC | Redacted | | | | | | | |
| 4360681 | KAMEN, SHAWN M | Redacted | | | | | | | |
| 4366474 | KAMEN, TRACEY | Redacted | | | | | | | |
| 4563524 | KAMENCIK, GLORIA | Redacted | | | | | | | |
| 4623349 | KAMENETSKY, STELLA | Redacted | | | | | | | |
| 4698535 | KAMENEV, VLADIMIR | Redacted | | | | | | | |
| 4144705 | KAMENICK, JEANNA M | Redacted | | | | | | | |
| 4491058 | KAMENSKY, JASON | Redacted | | | | | | | |
| 4318119 | KAMER, HANNAH | Redacted | | | | | | | |
| 4695119 | KAMER, JACQUELINE | Redacted | | | | | | | |
| 4287848 | KAMERER, DUNCAN A | Redacted | | | | | | | |
| 4791348 | Kamerick, Brenda | Redacted | | | | | | | |
| 4284399 | KAMES, KIMBERLY K | Redacted | | | | | | | |
| 5666628 | KAMESH FAB | KDKDKDKDKDKDKDK RD | | | | RALEIGH | NC | 27604 | |
| 4186195 | KAMEYAMA, JESSICA M | Redacted | | | | | | | |
| 4873147 | KAMFAITH INDUSTRIAL LTD | BLOCK D 1/F SHING KING IND BLDG | NO 45 KUT SHING STREET | | | CHAI WAN | | | HONG KONG |
| 4341010 | KAMGA, FRANCINE | Redacted | | | | | | | |
| 4682474 | KAMGAING, PAUL | Redacted | | | | | | | |
| 4858580 | KAMHI WORLD INC | 815 S Fort Harrison Ave | | | | Clearwater | FL | 33756 | |
| 4434319 | KAMHOLZ, PHILIP B | Redacted | | | | | | | |
| 4817826 | KAMI, BARRY | Redacted | | | | | | | |
| 4272093 | KAMIBAYASHI, ERNA A | Redacted | | | | | | | |
| 4206281 | KAMIENIECKI, HIEP | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7553 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666638 | KAMIENSKI RAY | 95 PRESTON CITY RD | | | | VOLUNTOWN | CT | 06384 | |
| 4416035 | KAMIHARA, DESIREE | Redacted | | | | | | | |
| 4270312 | KAMIKAWA, CARL N | Redacted | | | | | | | |
| 4605656 | KAMIL, GEORGINA | Redacted | | | | | | | |
| 4827840 | KAMIL, MICHAEL | Redacted | | | | | | | |
| 5666644 | KAMILA MCGINNIS | 39 BLONDELL CT | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5666649 | KAMILAH LEGREE | 3139 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| 5017197 | Kamin Realty Co. | Attn: Robert Lang | 490 S. Highland Avenue | | | Pittsburgh | PA | 15206 | |
| 5017198 | Kamin Realty Co. | P.O. Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 4855195 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4855194 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4855142 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4854576 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4855338 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4855337 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4855145 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4855027 | KAMIN, DANIEL G. | Redacted | | | | | | | |
| 4351980 | KAMIN, MARY | Redacted | | | | | | | |
| 4212286 | KAMIN, SEMA | Redacted | | | | | | | |
| 4689236 | KAMINE, JENNIFER | Redacted | | | | | | | |
| 4856983 | KAMINENI, RAGA SANDHYA | Redacted | | | | | | | |
| 4838007 | KAMINESTER | Redacted | | | | | | | |
| 4838008 | KAMINETSKY, MELANIE & BERNIE | Redacted | | | | | | | |
| 4792817 | Kaming, Elizabeth | Redacted | | | | | | | |
| 4827841 | KAMINS, EDWARD | Redacted | | | | | | | |
| 4838009 | KAMINS, HOWARD | Redacted | | | | | | | |
| 4576649 | KAMINSKAS, COLEEN | Redacted | | | | | | | |
| 4574870 | KAMINSKE, KARTER J | Redacted | | | | | | | |
| 4395144 | KAMINSKI, BARRY | Redacted | | | | | | | |
| 4583279 | KAMINSKI, BRENDA L | Redacted | | | | | | | |
| 4708060 | KAMINSKI, CAROL | Redacted | | | | | | | |
| 4443659 | KAMINSKI, CATHY | Redacted | | | | | | | |
| 4351328 | KAMINSKI, DANDRA J | Redacted | | | | | | | |
| 4481358 | KAMINSKI, DARREN | Redacted | | | | | | | |
| 4334937 | KAMINSKI, DAVID M | Redacted | | | | | | | |
| 4706341 | KAMINSKI, HENRY | Redacted | | | | | | | |
| 4676129 | KAMINSKI, IRENE | Redacted | | | | | | | |
| 4684721 | KAMINSKI, JACOB | Redacted | | | | | | | |
| 4855462 | Kaminski, Joe A. | Redacted | | | | | | | |
| 4613843 | KAMINSKI, KENNETH | Redacted | | | | | | | |
| 4367730 | KAMINSKI, MARIAH M | Redacted | | | | | | | |
| 4283018 | KAMINSKI, MATTHEW | Redacted | | | | | | | |
| 4450177 | KAMINSKI, MICHAEL A | Redacted | | | | | | | |
| 4465684 | KAMINSKI, MICHAEL A | Redacted | | | | | | | |
| 4439610 | KAMINSKI, NOEL D | Redacted | | | | | | | |
| 4279151 | KAMINSKI, RICHARD | Redacted | | | | | | | |
| 4493096 | KAMINSKI, ROBIN | Redacted | | | | | | | |
| 4190190 | KAMINSKI, STEVEN M | Redacted | | | | | | | |
| 4445487 | KAMINSKI, TIMOTHY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7554 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647358 | KAMINSKI, TRACY A | Redacted | | | | | | | |
| 4293813 | KAMINSKY, BEN | Redacted | | | | | | | |
| 4423356 | KAMINSKY, BRIAN | Redacted | | | | | | | |
| 4772505 | KAMINSKY, KEITH | Redacted | | | | | | | |
| 4621519 | KAMINSKY, LAWRENCE | Redacted | | | | | | | |
| 4280674 | KAMINSKY, MATTHEW C | Redacted | | | | | | | |
| 4838010 | KAMINSKY, OSIP | Redacted | | | | | | | |
| 4725873 | KAMINSKY, ROMAN | Redacted | | | | | | | |
| 4321577 | KAMINSKY, SARA | Redacted | | | | | | | |
| 4387222 | KAMINSKY, WILLIAM P | Redacted | | | | | | | |
| 4528996 | KAMIREDDY, NALINI | Redacted | | | | | | | |
| 4838011 | KAMIS, DANIEL S. & LILLIAN | Redacted | | | | | | | |
| 4270613 | KAMISATO, KARL K | Redacted | | | | | | | |
| 4271538 | KAMISATO, LYNN Y | Redacted | | | | | | | |
| 4412238 | KAMISETTI, RAVICHANDRA | Redacted | | | | | | | |
| 4582051 | KAMISOGLU, CEREN | Redacted | | | | | | | |
| 4194802 | KAMISUGI, ALAN K | Redacted | | | | | | | |
| 4523156 | KAMKA, DEREK | Redacted | | | | | | | |
| 4454119 | KAMKUTIS, JOHN | Redacted | | | | | | | |
| 4838012 | KAMLANI, DANIELA | Redacted | | | | | | | |
| 4855394 | Kamlani, Kunal S. | Redacted | | | | | | | |
| 4639878 | KAMMAN, TANI ANN KEITH | Redacted | | | | | | | |
| 4688355 | KAMMANN, MARCIA | Redacted | | | | | | | |
| 4573054 | KAMMEL, LISA J | Redacted | | | | | | | |
| 4155439 | KAMMER, AUDREY M | Redacted | | | | | | | |
| 4248904 | KAMMER, THOMAS N | Redacted | | | | | | | |
| 4612326 | KAMMERDIENER, ANITA | Redacted | | | | | | | |
| 4474552 | KAMMERDIENER, CHARLES G | Redacted | | | | | | | |
| 4391726 | KAMMERER, DIANA L | Redacted | | | | | | | |
| 4488798 | KAMMERER, DOROTHY L | Redacted | | | | | | | |
| 4442406 | KAMMERER, EMAN | Redacted | | | | | | | |
| 4735139 | KAMMERER, JOHN | Redacted | | | | | | | |
| 4445016 | KAMMERER, KATHY L | Redacted | | | | | | | |
| 4594514 | KAMMERER, MICHAEL J | Redacted | | | | | | | |
| 4305469 | KAMMERER, NOAH C | Redacted | | | | | | | |
| 4748880 | KAMMERER, STEVEN | Redacted | | | | | | | |
| 4474405 | KAMMERER, SUSZETTE | Redacted | | | | | | | |
| 4355745 | KAMMERS, PRESTON | Redacted | | | | | | | |
| 4226698 | KAMMERZELL, JEAN M | Redacted | | | | | | | |
| 4434537 | KAMMERZELL, SHADOW S | Redacted | | | | | | | |
| 4690443 | KAMMERZELT, PAT | Redacted | | | | | | | |
| 4176102 | KAMMINGA, TANAYA L | Redacted | | | | | | | |
| 5666671 | KAMO PALITO | 1 MAIN ST | | | | BUENA PARK | CA | 90620 | |
| 4272376 | KAMOHAI, NAOMI | Redacted | | | | | | | |
| 4247704 | KAMOLVATHIN, ELIJAH Z | Redacted | | | | | | | |
| 4877966 | KAMOORE CORP | KATHRYN ANN MOORE | 1152 CLEAVER RD | | | CARO | MI | 48723 | |
| 4488356 | KAMOR, JONATHON | Redacted | | | | | | | |
| 4493716 | KAMOR, KATHLEEN | Redacted | | | | | | | |
| 4722366 | KAMOTHO, NANCY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556543 | KAMOUNI, SAID | Redacted | | | | | | | |
| 4721857 | KAMP, DAWN | Redacted | | | | | | | |
| 4370109 | KAMP, FRED R | Redacted | | | | | | | |
| 4148835 | KAMP, JANICE L | Redacted | | | | | | | |
| 4359514 | KAMP, LIANE | Redacted | | | | | | | |
| 4586221 | KAMP, MARY | Redacted | | | | | | | |
| 4365897 | KAMP, PHILLIP | Redacted | | | | | | | |
| 4185765 | KAMP, ROSSE | Redacted | | | | | | | |
| 4364133 | KAMPA, JOSHUA F | Redacted | | | | | | | |
| 4619581 | KAMPE, CORA | Redacted | | | | | | | |
| 4328927 | KAMPE, MELISSA A | Redacted | | | | | | | |
| 4619733 | KAMPE, PETER | Redacted | | | | | | | |
| 4276025 | KAMPER, CANDACE | Redacted | | | | | | | |
| 4487495 | KAMPERT, JUDITH | Redacted | | | | | | | |
| 4407695 | KAMPF, JANNAYA | Redacted | | | | | | | |
| 4310808 | KAMPF, MICHELLE | Redacted | | | | | | | |
| 4154430 | KAMPF, SAREE | Redacted | | | | | | | |
| 4763865 | KAMPFNER, LORRANNE | Redacted | | | | | | | |
| 4217568 | KAMPHAUS, JOSEPH | Redacted | | | | | | | |
| 4630514 | KAMPHAUS, VIVIENNE | Redacted | | | | | | | |
| 4274431 | KAMPHOFF, AMBER R | Redacted | | | | | | | |
| 4436989 | KAMPING JR, DONALD H | Redacted | | | | | | | |
| 4436621 | KAMPING, ANJELICA M | Redacted | | | | | | | |
| 4386674 | KAMPKA, TERRY | Redacted | | | | | | | |
| 4699783 | KAMPLAIN, CODY | Redacted | | | | | | | |
| 4735463 | KAMPMAN, KATHLEEN | Redacted | | | | | | | |
| 4164602 | KAMPPILA, DAVID A | Redacted | | | | | | | |
| 4806287 | Kamp-Rite Tent COT Inc | 7400 14th Avenue | PO Box 876 | | | Sacramento | CA | 95820 | |
| 4783469 | Kamps Propane Inc/Hayward | PO Box 399029 | | | | San Francisco | CA | 94139-9029 | |
| 4783468 | Kamps Propane Inc/Sacramento | PO Box 399029 | | | | San Francisco | CA | 94139-9029 | |
| 4514234 | KAMPS, JENNIFER | Redacted | | | | | | | |
| 4439121 | KAMPS, WILLIAM | Redacted | | | | | | | |
| 4430874 | KAMPS-COOK, NANCY A | Redacted | | | | | | | |
| 4295558 | KAMRA, HARSH | Redacted | | | | | | | |
| 4283107 | KAMRA, RISHI | Redacted | | | | | | | |
| 4849951 | KAMRAN TABADDOR | 700 TAYLORS LN | | | | Mamaroneck | NY | 10543 | |
| 4772527 | KAMRAN, FARIHA | Redacted | | | | | | | |
| 4173063 | KAMRAN, MUHAMMAD S | Redacted | | | | | | | |
| 4341767 | KAMRAN, NADIRA | Redacted | | | | | | | |
| 4221894 | KAMRAN, SAJIDA | Redacted | | | | | | | |
| 4576017 | KAMRATH, SHARON | Redacted | | | | | | | |
| 4552084 | KAMROOZ, SHEIDA | Redacted | | | | | | | |
| 4575371 | KAMROWSKI, JUSTIN | Redacted | | | | | | | |
| 5666684 | KAMS BALA | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | 21043 | |
| 4397961 | KAMSH, AIDA | Redacted | | | | | | | |
| 4470851 | KAMSI, MARIE C | Redacted | | | | | | | |
| 4634116 | KAMUDA, ALFRED J | Redacted | | | | | | | |
| 4603387 | KAMULEGEYA, ROBERT | Redacted | | | | | | | |
| 4532155 | KAMYABI, SHIVA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666687 | KAMYAR MOHAMMED | 455 WRIGHT ST | | | | LAKEWOOD | CO | 80228 | |
| 4332851 | KAMYK, NIKOLAS | Redacted | | | | | | | |
| 4301636 | KAMYKOWSKI, KAREN | Redacted | | | | | | | |
| 4304278 | KAMYKOWSKI, KAREN L | Redacted | | | | | | | |
| 4883369 | KAN JAM LLC | P O BOX 864 | | | | GETZVILLE | NY | 14068 | |
| 4483438 | KAN, CHRISTOPHER | Redacted | | | | | | | |
| 4314509 | KAN, STEVEN | Redacted | | | | | | | |
| 4654845 | KAN, TODD | Redacted | | | | | | | |
| 4681270 | KAN, WENKANG | Redacted | | | | | | | |
| 4875146 | KANA SOFTWARE INC | DEPT CH 17205 | | | | PALATINE | IL | 60055 | |
| 4887807 | KANAAN CO LTD | SHIN-SUNG B/D 3F 444 DUNCHON-DONG | KANGDONG-GU | | | SEOUL | | 82 | KOREA, REPUBLIC OF |
| 4800519 | KANAB INDUSTRIES INC | DBA HYDRO GALAXY | 2850 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| 4582264 | KANABE, ARPAD | Redacted | | | | | | | |
| 4858603 | KANABEC PUBLICATIONS | 107 SOUTH PARK STREET | | | | MORA | MN | 55051 | |
| 4310049 | KANABLE, THOMAS A | Redacted | | | | | | | |
| 4360781 | KANADAY, DON W | Redacted | | | | | | | |
| 4625274 | KANADY, IAN | Redacted | | | | | | | |
| 4443828 | KANAGAL RAJ, DEEPA | Redacted | | | | | | | |
| 4337920 | KANAGARATHINAM, PUSHPAWATHY | Redacted | | | | | | | |
| 4279726 | KANAGASABAPATHY, RATHINAVEL R | Redacted | | | | | | | |
| 4556544 | KANAGY, AUBREY D | Redacted | | | | | | | |
| 4494844 | KANAGY, JOSIAH R | Redacted | | | | | | | |
| 4230119 | KANAHAN, NATHAN R | Redacted | | | | | | | |
| 4272607 | KANAHELE, BLOSSOM H | Redacted | | | | | | | |
| 4272585 | KANAHELE, TIARE | Redacted | | | | | | | |
| 4572905 | KANAK, ANDY | Redacted | | | | | | | |
| 4730760 | KANAK, JASON | Redacted | | | | | | | |
| 4678508 | KANAK, JUNE M | Redacted | | | | | | | |
| 4271628 | KANAKANUI, ISAIAH | Redacted | | | | | | | |
| 4838013 | KANAKIS, REBECA | Redacted | | | | | | | |
| 4800934 | KANAL INC | DBA SHOPAZAM | 228 PARK AVENUE SOUTH SUITE 51312 | | | NEW YORK | NY | 10003 | |
| 4368909 | KANALLAKAN, ROBERT B | Redacted | | | | | | | |
| 4467581 | KANALOS, CASEY A | Redacted | | | | | | | |
| 4743745 | KANAM, NADER | Redacted | | | | | | | |
| 4288906 | KANAMARLAPUDI, KAVITHA | Redacted | | | | | | | |
| 4865628 | KANAN ENTERPRISES INC | 31900 SOLON ROAD | | | | SOLON | OH | 44139 | |
| 4861624 | KANAN FASHIONS | 17 W 220 22ND ST STE 220 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 4221682 | KANANI ZADEH, SIAMAK | Redacted | | | | | | | |
| 4565453 | KANANI, FARNAZ | Redacted | | | | | | | |
| 4167014 | KANANI, OMAR F | Redacted | | | | | | | |
| 4689125 | KANAPARTHI, VINEELA | Redacted | | | | | | | |
| 4649437 | KANARAS, PENELOPE | Redacted | | | | | | | |
| 4838014 | KANARICK, SETH | Redacted | | | | | | | |
| 4853719 | Kanaris, Jason | Redacted | | | | | | | |
| 4422599 | KANAS, ANIELA | Redacted | | | | | | | |
| 4235149 | KANASH, AUBREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582458 | KANASH, FAITH | Redacted | | | | | | | |
| 4188499 | KANASHIRO, AKEMI S | Redacted | | | | | | | |
| 4209298 | KANASHIRO, ROSARIO C | Redacted | | | | | | | |
| 4237620 | KANASHIRO, STEPHANIE | Redacted | | | | | | | |
| 4317573 | KANATZER, YVONNE | Redacted | | | | | | | |
| 4760158 | KANAVAGE, DANIEL | Redacted | | | | | | | |
| 4228020 | KANAVAL, EDWIN J | Redacted | | | | | | | |
| 4858876 | KANAWHA CO MAGISTRATE COURT CLERK | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5484281 | KANAWHA COUNTY | 409 VIRGINIA ST EAST RM 120 | | | | CHARLESTON | WV | 25301-2595 | |
| 4780887 | Kanawha County Tax Collector | 409 Virginia St East Rm 120 | | | | Charleston | WV | 25301-2595 | |
| 4782365 | KANAWHA-CHARLESTON HEALTH DEPT | P O BOX 927 | | | | CHARLESTON | WV | 25323 | |
| 4665583 | KANAZAWA, NANCY J | Redacted | | | | | | | |
| 4149602 | KANBER, STEVE S | Redacted | | | | | | | |
| 4196611 | KANBERG, DELILAH A | Redacted | | | | | | | |
| 4761814 | KANCHARLA, RAJ | Redacted | | | | | | | |
| 4303141 | KANCHARLA, SHEETHAL KUMAR | Redacted | | | | | | | |
| 4362923 | KANCHEVA, INA K | Redacted | | | | | | | |
| 4237259 | KANCYR, JUSTIN M | Redacted | | | | | | | |
| 4574052 | KANCZEWSKI, JEAN | Redacted | | | | | | | |
| 4270253 | KANDA, ISAIAH M | Redacted | | | | | | | |
| 4270460 | KANDA, JERRORLD | Redacted | | | | | | | |
| 4395647 | KANDA, SUSHMA | Redacted | | | | | | | |
| 5666706 | KANDACE SINGLETON | 3716 AMBERMIST DR | | | | TAMPA | FL | 33619 | |
| 4534129 | KANDAH, MUTASEM J | Redacted | | | | | | | |
| 4283756 | KANDAKATLA, NEHARIKA | Redacted | | | | | | | |
| 4343920 | KANDALA, SRINIVASA A | Redacted | | | | | | | |
| 4855591 | Kandala, Srinivasa A. | Redacted | | | | | | | |
| 4664598 | KANDALAFT, RUTH | Redacted | | | | | | | |
| 4827842 | KANDALL, LYNNE | Redacted | | | | | | | |
| 4510248 | KANDAPPA CHETTIAR, RAMESH | Redacted | | | | | | | |
| 4223361 | KANDARPA, KAMESWARI | Redacted | | | | | | | |
| 4737741 | KANDATHIL, MATHEW | Redacted | | | | | | | |
| 4409197 | KANDE, BOUBACAR | Redacted | | | | | | | |
| 4292190 | KANDE, RAKESH | Redacted | | | | | | | |
| 4746077 | KANDEH, MILTON | Redacted | | | | | | | |
| 4560467 | KANDEL KHAREL, KAMALA | Redacted | | | | | | | |
| 4560913 | KANDEL, SUNITA | Redacted | | | | | | | |
| 4556460 | KANDEL, SUSILA | Redacted | | | | | | | |
| 4350713 | KANDELCHY, FEDAA | Redacted | | | | | | | |
| 4661952 | KANDEMIRI, PORTIA | Redacted | | | | | | | |
| 4706451 | KANDER, ROBERT | Redacted | | | | | | | |
| 4441901 | KANDETZKE, PAUL A | Redacted | | | | | | | |
| 4486406 | KANDETZKI, BERNADETTE | Redacted | | | | | | | |
| 4453298 | KANDI, MADHURI | Redacted | | | | | | | |
| 4845904 | KANDIE PREDMORE | 118 47TH ST NE | | | | Washington | DC | 20019 | |
| 4407843 | KANDIL, HEMMAT | Redacted | | | | | | | |
| 5666721 | KANDIS MCBRIDE | 16441 VERMILLION | | | | BATON ROUGE | LA | 70819 | |
| 4646609 | KANDO, SAM | Redacted | | | | | | | |
| 4166887 | KANDOLA, JASKIRATH K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758467 | KANDRIN, JUNE | Redacted | | | | | | | |
| 4430414 | KANDT, JOEL | Redacted | | | | | | | |
| 4675323 | KANDUL, JEFFERY | Redacted | | | | | | | |
| 4838015 | KANDULA, RAVI | Redacted | | | | | | | |
| 4860826 | KANDY KISS OF CALIFORNIA INC | 6055 WASHINGTON BLVD STE 590 | | | | COMMERCE | CA | 90040-2472 | |
| 4797573 | KANE AND HANDRAHAN LLC | DBA ROYALKANE.COM | 2935 THOUSAND OAKS DRIVE | 6-172 | | SAN ANTONIO | TX | 78247 | |
| 5405254 | KANE COUNTY | 719 S BATAVIA AVE RT 31 | | | | GENEVA | IL | 60134-3099 | |
| 4779912 | Kane County Treasurer | 719 S Batavia Ave Rt 31 | | | | Geneva | IL | 60134-3099 | |
| 4779913 | Kane County Treasurer | PO Box 4025 | | | | Geneva | IL | 60134-4025 | |
| 5403823 | KANE JOSEPH P AND DONNA M KANE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5404654 | KANE KAREN JOYCE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5666741 | KANE LORI | 11 STONE HOUSE CT | | | | NEWARK | OH | 43055 | |
| 4876962 | KANE REPUBLICAN | HPC OF PENNSYLVANIA | 200 NORTH FRALEY | | | KANE | PA | 16735 | |
| 4861326 | KANE RUSSELL COLEMAN & LOGAN PC | 1601 ELM STREET | | | | DALLAS | TX | 75201 | |
| 5666745 | KANE TELLESHA | 318 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 4248949 | KANE TIMM, KERRY A | Redacted | | | | | | | |
| 4296053 | KANE, AARON C | Redacted | | | | | | | |
| 4817827 | KANE, ALEX | Redacted | | | | | | | |
| 4311052 | KANE, ALEXANDRIA | Redacted | | | | | | | |
| 4218068 | KANE, ALEXIS | Redacted | | | | | | | |
| 4418634 | KANE, ALEXIS N | Redacted | | | | | | | |
| 4421512 | KANE, AMINA | Redacted | | | | | | | |
| 4159997 | KANE, ANDREA L | Redacted | | | | | | | |
| 4397709 | KANE, ANDREA M | Redacted | | | | | | | |
| 4440062 | KANE, ANTHONY M | Redacted | | | | | | | |
| 4402507 | KANE, ANTHONY W | Redacted | | | | | | | |
| 4220878 | KANE, ASHLIE | Redacted | | | | | | | |
| 4827843 | KANE, BOB | Redacted | | | | | | | |
| 4720016 | KANE, BRAD | Redacted | | | | | | | |
| 4341857 | KANE, BRIDGET A | Redacted | | | | | | | |
| 4443283 | KANE, BROOK A | Redacted | | | | | | | |
| 4479437 | KANE, BRUCE | Redacted | | | | | | | |
| 4576402 | KANE, CADEN J | Redacted | | | | | | | |
| 4651799 | KANE, CAROLE | Redacted | | | | | | | |
| 4439546 | KANE, CAROLINE | Redacted | | | | | | | |
| 4576782 | KANE, CHARLES | Redacted | | | | | | | |
| 4399402 | KANE, CHRISTIAN | Redacted | | | | | | | |
| 4699810 | KANE, CHRISTINE | Redacted | | | | | | | |
| 4399496 | KANE, CHRISTOPHER A | Redacted | | | | | | | |
| 4399890 | KANE, CONNIE J | Redacted | | | | | | | |
| 4239063 | KANE, CORRINA | Redacted | | | | | | | |
| 4290111 | KANE, DEREK | Redacted | | | | | | | |
| 4288153 | KANE, DOUGLAS R | Redacted | | | | | | | |
| 4647606 | KANE, ELAINE | Redacted | | | | | | | |
| 4393180 | KANE, ELIZABETH | Redacted | | | | | | | |
| 4464522 | KANE, ERIK R | Redacted | | | | | | | |
| 4695373 | KANE, GARY | Redacted | | | | | | | |
| 4548035 | KANE, HAROLD S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623241 | KANE, IBRAHIMA | Redacted | | | | | | | |
| 4775530 | KANE, JAMES | Redacted | | | | | | | |
| 4616624 | KANE, JANET | Redacted | | | | | | | |
| 4591115 | KANE, JARED | Redacted | | | | | | | |
| 4765197 | KANE, JASON | Redacted | | | | | | | |
| 4652113 | KANE, JAYME K | Redacted | | | | | | | |
| 4415889 | KANE, JENNELEE M | Redacted | | | | | | | |
| 4827844 | KANE, JIM | Redacted | | | | | | | |
| 4673591 | KANE, JOANN | Redacted | | | | | | | |
| 4374999 | KANE, JOANN | Redacted | | | | | | | |
| 4414392 | KANE, JON A | Redacted | | | | | | | |
| 4492953 | KANE, JOSEPHINE | Redacted | | | | | | | |
| 4696988 | KANE, JUNE | Redacted | | | | | | | |
| 4191905 | KANE, JUSTIN R | Redacted | | | | | | | |
| 4295289 | KANE, KACY | Redacted | | | | | | | |
| 4729043 | KANE, KATHY | Redacted | | | | | | | |
| 4374854 | KANE, KEALII H | Redacted | | | | | | | |
| 4320360 | KANE, KILEY L | Redacted | | | | | | | |
| 4222936 | KANE, KIMBERLY | Redacted | | | | | | | |
| 4385050 | KANE, KOREY | Redacted | | | | | | | |
| 4361356 | KANE, KYLER | Redacted | | | | | | | |
| 4679645 | KANE, LARRY | Redacted | | | | | | | |
| 4314234 | KANE, LATOYCE | Redacted | | | | | | | |
| 4630419 | KANE, LAUREN | Redacted | | | | | | | |
| 4303686 | KANE, LEAH A | Redacted | | | | | | | |
| 4400669 | KANE, LINDA | Redacted | | | | | | | |
| 4471974 | KANE, LINDA M | Redacted | | | | | | | |
| 4350260 | KANE, LISA A | Redacted | | | | | | | |
| 4157019 | KANE, LUCINDA M | Redacted | | | | | | | |
| 4431242 | KANE, MADELINE | Redacted | | | | | | | |
| 4364163 | KANE, MADELYN J | Redacted | | | | | | | |
| 4375246 | KANE, MARIA L | Redacted | | | | | | | |
| 4436342 | KANE, MARIE T | Redacted | | | | | | | |
| 4449933 | KANE, MARY B | Redacted | | | | | | | |
| 4442198 | KANE, MATTHEW | Redacted | | | | | | | |
| 4459543 | KANE, MATY | Redacted | | | | | | | |
| 4461558 | KANE, MAXWELL | Redacted | | | | | | | |
| 4652184 | KANE, MICHAEL | Redacted | | | | | | | |
| 4455283 | KANE, MICHAEL P | Redacted | | | | | | | |
| 4286875 | KANE, MIKAEL T | Redacted | | | | | | | |
| 4629510 | KANE, PAMELA | Redacted | | | | | | | |
| 4434724 | KANE, PATRICIA | Redacted | | | | | | | |
| 4767136 | KANE, PATRICIA E | Redacted | | | | | | | |
| 4367254 | KANE, PAULA | Redacted | | | | | | | |
| 4495072 | KANE, PIPER M | Redacted | | | | | | | |
| 4155822 | KANE, PRESTON M | Redacted | | | | | | | |
| 4626236 | KANE, RONDA | Redacted | | | | | | | |
| 4299641 | KANE, SALLY | Redacted | | | | | | | |
| 4572238 | KANE, SEAN F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4458464 | KANE, SEYDOU | Redacted | | | | | | | |
| 4462041 | KANE, SOKHNA A | Redacted | | | | | | | |
| 4817828 | KANE, STEVE AND LINDA | Redacted | | | | | | | |
| 4722929 | KANE, SUMANGAL | Redacted | | | | | | | |
| 4541219 | KANE, SYLVIA C | Redacted | | | | | | | |
| 4768611 | KANE, TAMAR I | Redacted | | | | | | | |
| 4620135 | KANE, THELMA | Redacted | | | | | | | |
| 4596678 | KANE, THOMAS | Redacted | | | | | | | |
| 4326978 | KANE, TIMOTHY S | Redacted | | | | | | | |
| 4400347 | KANE, TKEYAH | Redacted | | | | | | | |
| 4472792 | KANE, TONI J | Redacted | | | | | | | |
| 4328046 | KANE, TRACY | Redacted | | | | | | | |
| 4469457 | KANE, TRAMAI T | Redacted | | | | | | | |
| 4247259 | KANE, TYLER J | Redacted | | | | | | | |
| 4275075 | KANE, VALERIE L | Redacted | | | | | | | |
| 5666749 | KANEAKUA TIFFANY H | 85 1534 KAPAEKAHI STREET | | | | WAIANAE | HI | 96792 | |
| 4631614 | KANEEN, HEATH | Redacted | | | | | | | |
| 4608945 | KANEGENI, CATHERINE | Redacted | | | | | | | |
| 4394028 | KANEHL, GEORGE A | Redacted | | | | | | | |
| 5666756 | KANEISHA DURHAM | 5925 BIRDIE COLE APT 1 | | | | MEMPHIS | TN | 38115 | |
| 4331100 | KANEKO, TAKAYUKI | Redacted | | | | | | | |
| 4817829 | KANELLA SARROS | Redacted | | | | | | | |
| 4749863 | KANELLAKOS, ALEXANDER | Redacted | | | | | | | |
| 4271932 | KANE-PAULO, CATHERINE ROSE L | Redacted | | | | | | | |
| 4311835 | KANER, BRIAN | Redacted | | | | | | | |
| 4162037 | KANESAKI, RYAN | Redacted | | | | | | | |
| 4185205 | KANESHI, JESSICA | Redacted | | | | | | | |
| 4817830 | KANESS, THERESA | Redacted | | | | | | | |
| 4411952 | KANESTA, CELESTIE A | Redacted | | | | | | | |
| 4768829 | KANET, JOHN | Redacted | | | | | | | |
| 4610072 | KANETA, CARL | Redacted | | | | | | | |
| 4747676 | KANEVSKIY, OLEG | Redacted | | | | | | | |
| 4817831 | KANEWESKE, PAUL | Redacted | | | | | | | |
| 4569563 | KANG, AMANDEEP K | Redacted | | | | | | | |
| 4838016 | KANG, BRENDA | Redacted | | | | | | | |
| 4296579 | KANG, BYUNG S | Redacted | | | | | | | |
| 4708361 | KANG, DONG HYUN | Redacted | | | | | | | |
| 4356755 | KANG, EMALEE | Redacted | | | | | | | |
| 4417330 | KANG, JAGMEET K | Redacted | | | | | | | |
| 4767772 | KANG, JANET | Redacted | | | | | | | |
| 4219770 | KANG, JIN | Redacted | | | | | | | |
| 4547679 | KANG, JIN H | Redacted | | | | | | | |
| 4399662 | KANG, JULIA | Redacted | | | | | | | |
| 4673171 | KANG, KWI-SUNG | Redacted | | | | | | | |
| 4569562 | KANG, PRABHJOT K | Redacted | | | | | | | |
| 4214875 | KANG, SANJOT | Redacted | | | | | | | |
| 4213318 | KANG, SOO | Redacted | | | | | | | |
| 4179740 | KANG, SUN H | Redacted | | | | | | | |
| 4189075 | KANG, TONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625523 | KANG, TONY | Redacted | | | | | | | |
| 4434963 | KANG, VEERPAL K | Redacted | | | | | | | |
| 4633579 | KANG, WILLIAM | Redacted | | | | | | | |
| 4620138 | KANG, WONYOUNG | Redacted | | | | | | | |
| 4159725 | KANG, YEAHWON | Redacted | | | | | | | |
| 4600742 | KANG, YIL | Redacted | | | | | | | |
| 4726987 | KANG, YOON | Redacted | | | | | | | |
| 4759082 | KANG, YUNSOOK | Redacted | | | | | | | |
| 4330512 | KANGALOO, FEROLYN | Redacted | | | | | | | |
| 4870622 | KANGAROO BRANDS INC | 7620 NORTH 81ST STREET | | | | MILWAUKEE | WI | 53223 | |
| 4636023 | KANGAS, ARNE | Redacted | | | | | | | |
| 4365867 | KANGAS, HELEN | Redacted | | | | | | | |
| 4563019 | KANGAS, KELLY F | Redacted | | | | | | | |
| 4509987 | KANGAS, KRISTIN | Redacted | | | | | | | |
| 4352005 | KANGAS, LOIS V | Redacted | | | | | | | |
| 4586598 | KANGAS, MARJORIE A | Redacted | | | | | | | |
| 4563108 | KANGAS, MICHAEL D | Redacted | | | | | | | |
| 4356814 | KANGAS, PATRICIA A | Redacted | | | | | | | |
| 4268205 | KANGASLAMPI, LILLI M | Redacted | | | | | | | |
| 4564161 | KANG-DIXON, TRISTEN H | Redacted | | | | | | | |
| 4218787 | KANGER, KIRSTEN L | Redacted | | | | | | | |
| 4249246 | KANGETHE, STEPHANIE M | Redacted | | | | | | | |
| 4593578 | KANGNIGAN, BOTSOE | Redacted | | | | | | | |
| 4313270 | KANGOGO, JORDAN | Redacted | | | | | | | |
| 4603637 | KANGRGA, REBECCA | Redacted | | | | | | | |
| 4653997 | KANHAI, ELIZABETH | Redacted | | | | | | | |
| 4430685 | KANHAI, NATASHA | Redacted | | | | | | | |
| 4461974 | KANIA, ADRIANNA R | Redacted | | | | | | | |
| 4291967 | KANIA, DONALD J | Redacted | | | | | | | |
| 4683054 | KANIA, JANINE | Redacted | | | | | | | |
| 4242151 | KANIA, KAREN | Redacted | | | | | | | |
| 4436436 | KANIA, MATTHEW | Redacted | | | | | | | |
| 4226103 | KANICH, KAITLYN | Redacted | | | | | | | |
| 4472165 | KANIECKI, KARA E | Redacted | | | | | | | |
| 4626807 | KANIECKI, LEONARD | Redacted | | | | | | | |
| 4608498 | KANIESKI, CHRIS | Redacted | | | | | | | |
| 4257819 | KANIEWSKI, JOHN A | Redacted | | | | | | | |
| 4169244 | KANIFATI, KEVIN | Redacted | | | | | | | |
| 4817832 | Kanika Design | Redacted | | | | | | | |
| 5666787 | KANIKI THOMAS | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 4516464 | KANIPE, NIKKI | Redacted | | | | | | | |
| 4305666 | KANIPE, RAYMOND | Redacted | | | | | | | |
| 4520338 | KANIPE, TYLER A | Redacted | | | | | | | |
| 4200447 | KANIS, DEBRA L | Redacted | | | | | | | |
| 4492734 | KANISH, CHEYANNE | Redacted | | | | | | | |
| 4485266 | KANISH, NICOLE L | Redacted | | | | | | | |
| 5666791 | KANISHA CAMPBELL | 624 COLUMBIA RD | | | | CHESTER | SC | 29706 | |
| 4472625 | KANIYAMPARAMPIL, SEBASTIAN J | Redacted | | | | | | | |
| 4659666 | KANJA, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7562 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172107 | KANJA, MARTIN | Redacted | | | | | | | |
| 4856781 | KANJIRATHINKAL, TEDY DOTTY | Redacted | | | | | | | |
| 4707000 | KANJUPARAMBAN, MARY | Redacted | | | | | | | |
| 4792752 | Kanka, Doris | Redacted | | | | | | | |
| 4364072 | KANKAALA, ALYCIA | Redacted | | | | | | | |
| 4858040 | KANKAKEE COMMUNITY COLLEGE | 100 COLLEGE DRIVE | | | | KANKAKEE | IL | 60901 | |
| 5484282 | KANKAKEE COUNTY | 189 E COURT STREET | | | | KANKAKEE | IL | 60901 | |
| 4779903 | Kankakee County Treasurer | 189 E Court Street | | | | Kankakee | IL | 60901 | |
| 4877935 | KANKAKEE GLASS & AUTO | KANKAKEE GLASS CO INC | 462 SOUTH SCHUYLER AVE | | | BRADLEY | IL | 60915 | |
| 4871114 | KANKAKEE GLAZING CONTRACTORS CO | 828 WEST RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4880763 | KANKAKEE STARTER & ALTERNATOR SVC | P O BOX 1771 | | | | KANKAKEE | IL | 60901 | |
| 4873220 | KANKAKEE TRUCK EQUIPMENT | BOURBONNAIS SUPPLY INC | 785 EASTGATE INDUSTRIAL PKY | | | KANKAKEE | IL | 60901 | |
| 4789585 | Kankam, Shamlee | Redacted | | | | | | | |
| 4302173 | KANKAN, POOJA | Redacted | | | | | | | |
| 4476617 | KANKIEWICZ, ASHLEY | Redacted | | | | | | | |
| 4669005 | KANKWENDA, IYOFE | Redacted | | | | | | | |
| 4283968 | KANLIBICAK, BEN | Redacted | | | | | | | |
| 4654699 | KANLLAKAN, CLAYTON W | Redacted | | | | | | | |
| 4887720 | KANN ENTERPRISES INC | SERVICEMASTER BLDG MAINT | 1016 NE 61ST AVE | | | PORTLAND | OR | 97213 | |
| 4838017 | KANN, ANTOINETA | Redacted | | | | | | | |
| 4308784 | KANN, AUTUMN | Redacted | | | | | | | |
| 4514101 | KANN, KATHERINE | Redacted | | | | | | | |
| 4487184 | KANN, MEAGHAN | Redacted | | | | | | | |
| 4299613 | KANNA, RAJESH | Redacted | | | | | | | |
| 4220712 | KANNADY, JOHN | Redacted | | | | | | | |
| 4689578 | KANNAEGIESSER, MARLYS | Redacted | | | | | | | |
| 4460204 | KANNAM, AUSTIN | Redacted | | | | | | | |
| 4705622 | KANNAM, HEATHER | Redacted | | | | | | | |
| 4285761 | KANNAN, ANUSHKA | Redacted | | | | | | | |
| 4746873 | KANNAN, KANTHI | Redacted | | | | | | | |
| 4645460 | KANNAN, RAMAN | Redacted | | | | | | | |
| 4838018 | KANNAN, SRIRAM | Redacted | | | | | | | |
| 4669158 | KANNE, DEAN | Redacted | | | | | | | |
| 4718159 | KANNE, STEPHEN | Redacted | | | | | | | |
| 4581904 | KANNEGIETER, WILLIAM | Redacted | | | | | | | |
| 4484149 | KANNEH, AMINATU | Redacted | | | | | | | |
| 4506806 | KANNEH, MARIAMA | Redacted | | | | | | | |
| 4402596 | KANNEH, THERESA | Redacted | | | | | | | |
| 4346625 | KANNEH, TIMASA | Redacted | | | | | | | |
| 4550865 | KANNELY, MICHAEL | Redacted | | | | | | | |
| 4390195 | KANNENBERG, DEREK | Redacted | | | | | | | |
| 4571928 | KANNENBERG, KEITH | Redacted | | | | | | | |
| 4231653 | KANNER, AMBER | Redacted | | | | | | | |
| 4424463 | KANNER, PERRY | Redacted | | | | | | | |
| 4817833 | KANNER, SUZANNE | Redacted | | | | | | | |
| 4358541 | KANNIAINEN, JESSELYN M | Redacted | | | | | | | |
| 4817834 | KANNIKA LAM | Redacted | | | | | | | |
| 4357081 | KANNIKE II, DEMARIS J | Redacted | | | | | | | |
| 4838019 | KANNING, DARYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7563 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359148 | KANNO, IKHLAS | Redacted | | | | | | | |
| 4873919 | KANOA HAWAII | CHARLES KANOA | P O BOX 972 | | | HILO | HI | 96721 | |
| 4518089 | KANOA, KAYLA | Redacted | | | | | | | |
| 4650348 | KANOA, ZELDA A | Redacted | | | | | | | |
| 4272675 | KANOA-GREEN, CRYSTAL | Redacted | | | | | | | |
| 4580576 | KANODE, KALA M | Redacted | | | | | | | |
| 4417805 | KANOJIA, ANGEL | Redacted | | | | | | | |
| 4443701 | KANOJIA, GEETANJALI | Redacted | | | | | | | |
| 4172382 | KANONGATAA, SIAOSI | Redacted | | | | | | | |
| 4794432 | KANOO ENERGY LLC | Redacted | | | | | | | |
| 4794433 | KANOO ENERGY LLC | Redacted | | | | | | | |
| 4838020 | KANOSKI, RON | Redacted | | | | | | | |
| 4392696 | KANOUFF, GUADALUPE | Redacted | | | | | | | |
| 4817835 | KANOUSE, GARNET | Redacted | | | | | | | |
| 4643838 | KANOUSE, JERALD | Redacted | | | | | | | |
| 4390697 | KANOWSKE, LISA | Redacted | | | | | | | |
| 4715193 | KANSAL, AJAY | Redacted | | | | | | | |
| 4289577 | KANSAL, MAMTA G | Redacted | | | | | | | |
| 4665068 | KANSARA, SANJAY | Redacted | | | | | | | |
| 4863944 | KANSAS CARPET & TILE INC | 2411 S LEONINE | | | | WICHITA | KS | 67217 | |
| 4871151 | KANSAS CHAMBER | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| 5484283 | KANSAS CITY | ADMINISTRATIVE BUILDING | | | | LIBERTY | MO | 64068 | |
| 4784049 | Kansas City Board of Public Utilities | P.O. Box 219661 | | | | Kansas City | MO | 64121-9661 | |
| 4805454 | KANSAS CITY LIFE INS CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121 | |
| 4799231 | KANSAS CITY LIFE INSURANCE CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121-9139 | |
| 4855278 | KANSAS CITY LIFE INSURANCE CO. | ATTN:  REAL ESTATE | 3520 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| 5787560 | KANSAS CITY MO HEALTH DEPT | 2400 TROOST AVE SUITE 3200 | | | | CITY | MO | 64108 | |
| 4782699 | KANSAS CITY MO HEALTH DEPT | 2400 TROOST AVE SUITE 3200 | | | | Kansas City | MO | 64108 | |
| 4887998 | KANSAS CITY PALLETS | SPECIALTY LUMBER ENTERPRISES LLC | 1301 E 31ST STREET | | | KANSAS CITY | MO | 64109 | |
| 4885394 | KANSAS CITY POWER & LIGHT | PO BOX 871681 | | | | KANSAS CITY | MO | 64187 | |
| 4783200 | Kansas City Power & Light Co./219330 | P.O. Box 219330 | | | | Kansas City | MO | 64121-9330 | |
| 4783424 | Kansas City Power & Light Co./219703 | PO BOX 219703 | | | | Kansas City | MO | 64121-9703 | |
| 5830398 | KANSAS CITY STAR | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4874558 | KANSAS CITY STAR CO | CYPRESS MEDIA LLC | P O BOX 510446 | | | LIVONIA | MI | 48151 | |
| 4779802 | Kansas City Tax Collector-Clay | 414 E 12th St | | | | Kansas City | MO | 64106 | |
| 5787561 | KANSAS CITY TREASURER | PO BOX 840101 | | | | CITY | MO | 64184-0101 | |
| 4781290 | KANSAS CITY TREASURER | PO BOX 840101 | | | | Kansas City | MO | 64184-0101 | |
| 4793840 | Kansas Department of Labor | Attn: Larry Karns | 1309 SW Topeka Blvd | | | Topeka | KS | 66612 | |
| 5484284 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 4783088 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | | MANHATTAN | KS | 66502 | |
| 4782456 | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER -- ACAP | 1320 RESEARCH PARK DRIVE | | | Manhattan | KS | 66502 | |
| 4867233 | KANSAS INSURANCE DEPT | 420 SW 9TH ST | | | | TOPEKA | KS | 66612 | |
| 5796935 | KANSAS LOTTERY | 128 N. KANSAS AVE | | | | TOPEKA | KS | 66603 | |
| 4782766 | KANSAS MISCELLANEOUS TAX | 915 SW HARRISON ST | | | | Topeka | KS | 66625 | |
| 4780914 | Kansas Secretary of State | Memorial Hall, 1st Floor, 120 SW 10th Avenue | | | | Topeka | KS | 66612-1594 | |
| 4898505 | KANSAS SERVICE TECH | 8246 NIEMAN RD BLDG 1 | | | | LENEXA | KS | 66214 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889639 | Kansas State Lottery | Attn: Crystal Roudybush | 128 N. Kansas Ave. | | | Topeka | KS | 66603 | |
| 5017163 | Kansas State Treasurer Unclaimed Property Holder Services | 900 SW Jackson Street | Suite 201 | | | Topeka | KS | 66612 | |
| 4235209 | KANSOU, YEHIA M | Redacted | | | | | | | |
| 5804550 | KANSUE SERVICES, LLC | ATTN: KANCHAN PURI & SUSAN SAUNDERS | 5123 OAKLEY COURT | | | BUSHKILL | PA | 18324 | |
| 4155596 | KANT, LUCAS D | Redacted | | | | | | | |
| 4791391 | Kant, Luxmi and Mangu | Redacted | | | | | | | |
| 4811413 | KANT, RAYMOND A | 9455 E RAINTREE DR #1048 | | | | SCOTTSDALE | AZ | 85260 | |
| 4179762 | KANTA, PUSHP | Redacted | | | | | | | |
| 4717439 | KANTA, RANDY | Redacted | | | | | | | |
| 4205191 | KANTA, SASHI | Redacted | | | | | | | |
| 4198043 | KANTABADOUNO, ELISABETH | Redacted | | | | | | | |
| 4817836 | KANTACK, EDWARD | Redacted | | | | | | | |
| 4230607 | KANTAKUSIN, NICHOLAS | Redacted | | | | | | | |
| 4885198 | KANTAR RETAIL LLC | PO BOX 7247 7421 | | | | PHILADELPHIA | PA | 19170 | |
| 5792570 | KANTAR RETAIL LLC-672675 | KATHERINE CLARKE, VP CLIENT DVLPMT | PO BOX 7247-7421 | | | PHILADELPHIA | PA | 19170 | |
| 5796936 | KANTAR RETAIL LLC-672675 | PO BOX 7247-7421 | | | | PHILADELPHIA | PA | 19170 | |
| 4153490 | KANTAREVIC, AIDA | Redacted | | | | | | | |
| 4361599 | KANTE, FANTA | Redacted | | | | | | | |
| 4329212 | KANTE, PADMA SUPRIYA | Redacted | | | | | | | |
| 4197572 | KANTELBERG, GREGORY A | Redacted | | | | | | | |
| 4377559 | KANTER, BRITT L | Redacted | | | | | | | |
| 4325332 | KANTER, RANDOLPH R | Redacted | | | | | | | |
| 4398188 | KANTESARIA, JAYSHREE V | Redacted | | | | | | | |
| 4383160 | KANTHA, KORNRANAT | Redacted | | | | | | | |
| 4453148 | KANTHAK, MATTHEW | Redacted | | | | | | | |
| 5794045 | KANTI FLOOR FURNISHERS | PB NO 54 | | | | ALLEPPEY | KERALA | 688001 | INDIA |
| 4386649 | KANTNER, MICHAEL | Redacted | | | | | | | |
| 4827845 | KANTO, ERIC | Redacted | | | | | | | |
| 4370727 | KANTON, KURT G | Redacted | | | | | | | |
| 4868176 | KANTOR ELECTRIC INC | 500 FOURTH STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4550579 | KANTOR, CASSCIA E | Redacted | | | | | | | |
| 4421576 | KANTOR, EVAN R | Redacted | | | | | | | |
| 4827846 | KANTOR, GARY AND LYNN | Redacted | | | | | | | |
| 4817837 | KANTOR, JON | Redacted | | | | | | | |
| 4595546 | KANTOR, LARISA | Redacted | | | | | | | |
| 4398667 | KANTOR, MOLLY J | Redacted | | | | | | | |
| 4589351 | KANTOROV, RIMA | Redacted | | | | | | | |
| 4161916 | KANTOWSKI, NICOLE | Redacted | | | | | | | |
| 4567944 | KANTZ, CATHERINE L | Redacted | | | | | | | |
| 4495752 | KANTZ, DEVIN | Redacted | | | | | | | |
| 4619025 | KANTZ, THOMAS | Redacted | | | | | | | |
| 4289513 | KANTZAVELOS, MICHAEL C | Redacted | | | | | | | |
| 4452634 | KANTZER, JOHN R | Redacted | | | | | | | |
| 4848298 | KANU CONSTRUCTION INC | 195 HOUGHTON AVE | | | | Trenton | NJ | 08638 | |
| 4344216 | KANU, ABDUL O | Redacted | | | | | | | |
| 4394711 | KANU, ALPHA P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644632 | KANU, ESSIEN I | Redacted | | | | | | | |
| 4340212 | KANU, ISATU | Redacted | | | | | | | |
| 4424531 | KANU, MARIE K | Redacted | | | | | | | |
| 4343622 | KANU, SORIE | Redacted | | | | | | | |
| 4194340 | KANU, YVETTE | Redacted | | | | | | | |
| 4691754 | KANUCK, TOMMY | Redacted | | | | | | | |
| 4288822 | KANUGA, KIRAN K | Redacted | | | | | | | |
| 4215755 | KANUMA, OLIVIER | Redacted | | | | | | | |
| 4291854 | KANUMARLAPUDI, JYOTHI | Redacted | | | | | | | |
| 4361322 | KANUSZEWSKI, AUTUMN S | Redacted | | | | | | | |
| 4655659 | KANVANAUGH, DENISE | Redacted | | | | | | | |
| 4432461 | KANWAL, BHANUPARTAP S | Redacted | | | | | | | |
| 4669266 | KANWAR, ANSHUMAN | Redacted | | | | | | | |
| 4763617 | KANYABUTEMBO, ANTOINETTE | Redacted | | | | | | | |
| 4489655 | KANYESHYAMBA, MUHAMEDI S | Redacted | | | | | | | |
| 4444808 | KANYOK JONES, JACQUELIN M | Redacted | | | | | | | |
| 4349947 | KANYUH, HANNAH | Redacted | | | | | | | |
| 4355729 | KANYUH, KEEGAN T | Redacted | | | | | | | |
| 4445527 | KANZ, CAROLYN L | Redacted | | | | | | | |
| 4687221 | KANZ, TALBER | Redacted | | | | | | | |
| 4694700 | KANZLER, DAWN | Redacted | | | | | | | |
| 4357359 | KANZUM, SYEDA | Redacted | | | | | | | |
| 5666825 | KAO LEE | 2875 JACKSON ST | | | | SAINT PAUL | MN | 55117 | |
| 4893727 | Kao USA Inc. | Attn: Justin Helton | 2535 Spring Grove Avenue | | | Cincinnati | OH | 45214 | |
| 4893727 | Kao USA Inc. | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 1400 | Cincinnati | OH | 45202 | |
| 4733354 | KAO, CHUN CHIA | Redacted | | | | | | | |
| 4732537 | KAO, DIVINE | Redacted | | | | | | | |
| 4608826 | KAO, JORDAN | Redacted | | | | | | | |
| 4286749 | KAO, MEI H | Redacted | | | | | | | |
| 4482837 | KAO, SOKHA | Redacted | | | | | | | |
| 4271029 | KAOHI, TRACEY A | Redacted | | | | | | | |
| 5666828 | KAOLEE VANGTHAO | 4717 104TH AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4271891 | KAOLELOPONO, VIRGINIA | Redacted | | | | | | | |
| 4271097 | KAOPIO, SHANDELL L | Redacted | | | | | | | |
| 4810538 | KAP GROUP INC | 16370 88TH ROAD NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| 4471238 | KAP, NATHAN | Redacted | | | | | | | |
| 4633939 | KAP, THANG | Redacted | | | | | | | |
| 4357993 | KAPA, KATHLEEN M | Redacted | | | | | | | |
| 4593046 | KAPADIA, ANIRUDH | Redacted | | | | | | | |
| 4395143 | KAPADIA, ASHOK | Redacted | | | | | | | |
| 4402576 | KAPADIA, BIMAL | Redacted | | | | | | | |
| 4397619 | KAPADIA, CHETNA | Redacted | | | | | | | |
| 4518552 | KAPADIA, DHARMISTHA | Redacted | | | | | | | |
| 4404419 | KAPADIA, EESHA | Redacted | | | | | | | |
| 4724403 | KAPADIA, HARESH | Redacted | | | | | | | |
| 4378113 | KAPADIA, HUSSAIN S | Redacted | | | | | | | |
| 4284480 | KAPADIA, VILPA P | Redacted | | | | | | | |
| 4335360 | KAPADIA, VINOD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7566 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597995 | KAPAHEE, RUTHIE L | Redacted | | | | | | | |
| 4564887 | KAPAHUA, KAYLA K | Redacted | | | | | | | |
| 4337322 | KAPCHE FOKOUA, DANIELE GHISLAINE | Redacted | | | | | | | |
| 4428511 | KAPCIA, IWONA K | Redacted | | | | | | | |
| 4288770 | KAPCZYNSKI, CHELSEA | Redacted | | | | | | | |
| 4702196 | KAPE, SHKELQIM | Redacted | | | | | | | |
| 4731822 | KAPEEN, LEAH N | Redacted | | | | | | | |
| 4838021 | KAPEL, LEE | Redacted | | | | | | | |
| 4485988 | KAPELA, JOSEPH | Redacted | | | | | | | |
| 4270086 | KAPELIELA, AARON | Redacted | | | | | | | |
| 4270942 | KAPELIELA, WENDY L | Redacted | | | | | | | |
| 4575518 | KAPELKA, BONITA | Redacted | | | | | | | |
| 4732135 | KAPEN, ELLEN | Redacted | | | | | | | |
| 4305388 | KAPERAK, ROXANA R | Redacted | | | | | | | |
| 4306575 | KAPERAK, TODD R | Redacted | | | | | | | |
| 4738565 | KAPERNEKAS, HELEN | Redacted | | | | | | | |
| 4857168 | KAPETSONIS, JOSEPHINE | Redacted | | | | | | | |
| 4145011 | KAPHERS, CURTISHA | Redacted | | | | | | | |
| 4573093 | KAPHINGST, REBECCA A | Redacted | | | | | | | |
| 4442197 | KAPICA, JUSTIN A | Redacted | | | | | | | |
| 4487121 | KAPILEO, TASHIA MARIE N | Redacted | | | | | | | |
| 4784975 | Kapilow-Cohen, Amy and Liam | Redacted | | | | | | | |
| 4411636 | KAPINOS, CHEYLEE | Redacted | | | | | | | |
| 4484573 | KAPINOS, FARRAH | Redacted | | | | | | | |
| 4593909 | KAPINUS, DONNA M M | Redacted | | | | | | | |
| 4859650 | KAPITAL ELECTRIC INC | 1240 MARK ST | | | | BENSENVILLE | IL | 60106 | |
| 4484616 | KAPITULA, ABBY D | Redacted | | | | | | | |
| 4279928 | KAPITY, JOEL | Redacted | | | | | | | |
| 4360874 | KAPKA, KAITLYN I | Redacted | | | | | | | |
| 4206293 | KAPKA, MATTHEW D | Redacted | | | | | | | |
| 4817838 | KAPLA, JOHN | Redacted | | | | | | | |
| 4838022 | KAPLAN, ANDREA | Redacted | | | | | | | |
| 4838023 | KAPLAN, ARLENE | Redacted | | | | | | | |
| 4763322 | KAPLAN, CHARLES | Redacted | | | | | | | |
| 4817839 | KAPLAN, DAN | Redacted | | | | | | | |
| 4422715 | KAPLAN, DEBRA M | Redacted | | | | | | | |
| 4729227 | KAPLAN, ELAINE | Redacted | | | | | | | |
| 4592766 | KAPLAN, ELISABETH | Redacted | | | | | | | |
| 4297228 | KAPLAN, GABRIELLA L | Redacted | | | | | | | |
| 4683384 | KAPLAN, IRA | Redacted | | | | | | | |
| 4817840 | KAPLAN, ISAAC | Redacted | | | | | | | |
| 4431030 | KAPLAN, JACK L | Redacted | | | | | | | |
| 4223640 | KAPLAN, JACOB S | Redacted | | | | | | | |
| 4665943 | KAPLAN, JEFFREY | Redacted | | | | | | | |
| 4230750 | KAPLAN, JENNIFER R | Redacted | | | | | | | |
| 4838024 | KAPLAN, LAWRENCE & JANE | Redacted | | | | | | | |
| 4838025 | KAPLAN, LISA | Redacted | | | | | | | |
| 4810519 | KAPLAN, MARJORIE G. | 9026 W. HIGHLAND PINES DRIVE | | | | PALM BEACH GARDENS | FL | 33418 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7567 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395688 | KAPLAN, MARY | Redacted | | | | | | | |
| 4684013 | KAPLAN, MITCH | Redacted | | | | | | | |
| 4817841 | KAPLAN, MONIKA | Redacted | | | | | | | |
| 4398143 | KAPLAN, NURHAN | Redacted | | | | | | | |
| 4156089 | KAPLAN, PAUL G | Redacted | | | | | | | |
| 4255231 | KAPLAN, RAYNA | Redacted | | | | | | | |
| 4321066 | KAPLAN, RIELLY | Redacted | | | | | | | |
| 4399528 | KAPLAN, ROBIN | Redacted | | | | | | | |
| 4838026 | KAPLAN, ROLAND | Redacted | | | | | | | |
| 4706610 | KAPLAN, RONALD | Redacted | | | | | | | |
| 4422969 | KAPLAN, STAN M | Redacted | | | | | | | |
| 4725619 | KAPLAN, STEVE | Redacted | | | | | | | |
| 4817842 | KAPLAN, STUART | Redacted | | | | | | | |
| 4618822 | KAPLAN, SUSAN | Redacted | | | | | | | |
| 4761966 | KAPLAN, TANYA | Redacted | | | | | | | |
| 4734847 | KAPLAN, TERESA | Redacted | | | | | | | |
| 4838027 | KAPLAN,JACK | Redacted | | | | | | | |
| 4838028 | KAPLAN,ZERLINA | Redacted | | | | | | | |
| 4838029 | KAPLAND, KEVIN | Redacted | | | | | | | |
| 4488452 | KAPLANOWSKI, AGNES | Redacted | | | | | | | |
| 4670143 | KAPLER, BONNIE | Redacted | | | | | | | |
| 4694081 | KAPLIN, LINDA | Redacted | | | | | | | |
| 4285918 | KAPLINSKI, ISABELLA M | Redacted | | | | | | | |
| 4288813 | KAPLON, DANIEL | Redacted | | | | | | | |
| 4811694 | KAPLOVE, JUDY | Redacted | | | | | | | |
| 4600873 | KAPLY, BEVERLY | Redacted | | | | | | | |
| 4328205 | KAPNER, JULIANNE E | Redacted | | | | | | | |
| 4271407 | KAPOI-HALEMANO, KEANU | Redacted | | | | | | | |
| 4865050 | KAPOOR INDUSTRIES | 29-A - 2-1 DESU ROAD | MEHRAULI | | | NEW DELHI | | 110030 | INDIA |
| 4807144 | KAPOOR INDUSTRIES LIMITED | 29-A - 2-1 DESU ROAD | MEHRAULI | | | NEW DELHI | | 110030 | INDIA |
| 4817843 | KAPOOR, ANITA | Redacted | | | | | | | |
| 4827847 | KAPOOR, JOHN | Redacted | | | | | | | |
| 4283000 | KAPOOR, NEVIN | Redacted | | | | | | | |
| 4729120 | KAPOOR, RAJAN | Redacted | | | | | | | |
| 4401862 | KAPOOR, RAJIV | Redacted | | | | | | | |
| 4743418 | KAPOOR, RAVI | Redacted | | | | | | | |
| 4659660 | KAPOOR, ROHIT | Redacted | | | | | | | |
| 4701259 | KAPOOR, RUPA | Redacted | | | | | | | |
| 4183129 | KAPOOR, TANISHTHA | Redacted | | | | | | | |
| 4622931 | KAPOOR, TARUN | Redacted | | | | | | | |
| 5666838 | KAPOTHANASIS TONY | 11716 JUDGE AVE | | | | ORLANDO | FL | 32817 | |
| 4564111 | KAPOTSY, EVA C | Redacted | | | | | | | |
| 4386244 | KAPOWITZ, MEAGAN A | Redacted | | | | | | | |
| 4876589 | KAPP ADVERTISING SERVICE INC | 100 E. CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 4876589 | KAPP ADVERTISING SERVICE INC | P O BOX 840 | | | | LEBANON | PA | 17042 | |
| 4827848 | KAPP CON INCORPORATED | Redacted | | | | | | | |
| 4469395 | KAPP, BENJAMIN | Redacted | | | | | | | |
| 4316908 | KAPP, CODY | Redacted | | | | | | | |
| 4689512 | KAPP, HOSHAMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7568 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474407 | KAPP, MARGUERITE L | Redacted | | | | | | | |
| 4641332 | KAPP, NANCY | Redacted | | | | | | | |
| 4718287 | KAPPA, PENNY | Redacted | | | | | | | |
| 4751790 | KAPPALMAN, RONALD | Redacted | | | | | | | |
| 4274974 | KAPPAROS, SANDY P | Redacted | | | | | | | |
| 4274974 | KAPPAROS, SANDY P | Redacted | | | | | | | |
| 5403531 | KAPPAUF BRENDA L | 3 COURT ST 1 | | | | DELHI | NY | 13753 | |
| 4786450 | Kappauf, Brenda | Redacted | | | | | | | |
| 4786451 | Kappauf, Brenda | Redacted | | | | | | | |
| 4899995 | Kappauf, Brenda L | Redacted | | | | | | | |
| 4294768 | KAPPEL, DANIELLE | Redacted | | | | | | | |
| 4827849 | KAPPEL, PAMELA & WAYNE | Redacted | | | | | | | |
| 4198289 | KAPPELIN, ROBERT | Redacted | | | | | | | |
| 4785646 | Kappen, Catherine | Redacted | | | | | | | |
| 4447461 | KAPPENHAGEN, ROBERT J | Redacted | | | | | | | |
| 4512047 | KAPPENMAN, ALYSSA | Redacted | | | | | | | |
| 4565035 | KAPPENMAN, MCKENNA L | Redacted | | | | | | | |
| 4477927 | KAPPENSTEIN, JADE N | Redacted | | | | | | | |
| 4477139 | KAPPERT, DARLENE | Redacted | | | | | | | |
| 4319567 | KAPPES, BRADY | Redacted | | | | | | | |
| 4838030 | KAPPES, BYRON | Redacted | | | | | | | |
| 4514035 | KAPPES, EMILY | Redacted | | | | | | | |
| 4838031 | KAPPES, JEAN | Redacted | | | | | | | |
| 4230318 | KAPPES, MARYANN | Redacted | | | | | | | |
| 4547271 | KAPPHAHN, EMMA M | Redacted | | | | | | | |
| 4590871 | KAPPLER, WILLIAM | Redacted | | | | | | | |
| 4662520 | KAPPMEIER, RICHARD | Redacted | | | | | | | |
| 4611621 | KAPPOCK, DANIEL | Redacted | | | | | | | |
| 4286054 | KAPPOS, KERIAKOS | Redacted | | | | | | | |
| 4273104 | KAPPOS, MICHAEL J | Redacted | | | | | | | |
| 4615677 | KAPSCH, JESSICA | Redacted | | | | | | | |
| 4485423 | KAPSCHOCK, MARYANN | Redacted | | | | | | | |
| 4469179 | KAPSCHOCK, STEVEN V | Redacted | | | | | | | |
| 4804772 | KAPSCOMOTO INC | DBA KAPSCOMOTO | 2045 NIAGARA FALLS BLVD, UNIT 4 | C/O CCE | | NIAGARA FALLS | NY | 14305 | |
| 4286680 | KAPSOPOULOS, ARIS G | Redacted | | | | | | | |
| 4628082 | KAPSOPOULOS, OLGA | Redacted | | | | | | | |
| 4281512 | KAPTEINA, DANIEL | Redacted | | | | | | | |
| 4662865 | KAPTERIAN, ARA | Redacted | | | | | | | |
| 4610269 | KAPTEYN, PAULA | Redacted | | | | | | | |
| 4608046 | KAPTEYN, PETER | Redacted | | | | | | | |
| 4199450 | KAPTUR, KIRILL | Redacted | | | | | | | |
| 4669119 | KAPTUR, MARCIA | Redacted | | | | | | | |
| 4425597 | KAPTUROWSKI, CYNTHIA | Redacted | | | | | | | |
| 4416949 | KAPTUROWSKI, DONNA M | Redacted | | | | | | | |
| 4273012 | KAPULE, HIAPO K | Redacted | | | | | | | |
| 4337956 | KAPUR, DEEPAK | Redacted | | | | | | | |
| 4552185 | KAPUR, ROHAN | Redacted | | | | | | | |
| 4272591 | KAPURAS, KASIA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566477 | KAPURIA, HARIYALEE | Redacted | | | | | | | |
| 4564838 | KAPURIA, HITESH | Redacted | | | | | | | |
| 4739659 | KAPUSTIN, ALLA | Redacted | | | | | | | |
| 4785339 | Kapustin, Igor | Redacted | | | | | | | |
| 4396927 | KAPUSTINA, ANNA E | Redacted | | | | | | | |
| 4746425 | KAPUSTKA, DAVID | Redacted | | | | | | | |
| 4646569 | KAPUT, STEVEN R | Redacted | | | | | | | |
| 4268434 | KAPWICH, JAKE | Redacted | | | | | | | |
| 4877958 | KAR NUT PRODUCTS CO | KARS NUTS | PO BOX 72586 | | | CLEVELAND | OH | 44192 | |
| 4726112 | KAR, EDITH | Redacted | | | | | | | |
| 4617750 | KAR, HADI | Redacted | | | | | | | |
| 4722721 | KAR, NILANJAN | Redacted | | | | | | | |
| 5666857 | KARA CURRIN | 1920 CROW VALLEY | | | | DALTON | GA | 30721 | |
| 5666859 | KARA DEAN CHANNELS | 3613 LINDBERG | | | | WEIR | WV | 26062 | |
| 5666871 | KARA KOWALIK | 315 HELEN ST | | | | SYRACUSE | NY | 13203 | |
| 5666884 | KARA WILLIAMS | 41188 COUNTY ROAD 257 | | | | COHASSET | MN | 55721 | |
| 4582924 | KARA, MUSTAFA | Redacted | | | | | | | |
| 4631642 | KARA, PATRICIA | Redacted | | | | | | | |
| 4565338 | KARA, ZULEKHA A | Redacted | | | | | | | |
| 4766390 | KARABACH, JOHN | Redacted | | | | | | | |
| 4390324 | KARABEGOVIC, INDIRA | Redacted | | | | | | | |
| 4415030 | KARABELAS, JULIE | Redacted | | | | | | | |
| 4285763 | KARABELLO, SAMANTHA | Redacted | | | | | | | |
| 4490849 | KARABINOS, JASON P | Redacted | | | | | | | |
| 4659791 | KARABINOS, PAUL | Redacted | | | | | | | |
| 4494736 | KARABINOS, SARAH | Redacted | | | | | | | |
| 4457250 | KARACIA, SANDRA J | Redacted | | | | | | | |
| 4623395 | KARACK, JOHN | Redacted | | | | | | | |
| 4336452 | KARADIMAS, BRIAN | Redacted | | | | | | | |
| 4468656 | KARADONTES, JACQUELINE | Redacted | | | | | | | |
| 4274604 | KARADSHEH, ZIAD I | Redacted | | | | | | | |
| 4362482 | KARADUZ, AMINA | Redacted | | | | | | | |
| 4356846 | KARADUZ, MUHAMED | Redacted | | | | | | | |
| 4621222 | KARADZA, CVETA | Redacted | | | | | | | |
| 4400762 | KARAFA, JOHN | Redacted | | | | | | | |
| 4393347 | KARAFELIS, ALEXIS | Redacted | | | | | | | |
| 4614327 | KARAFEZIEV, KOSTADIN | Redacted | | | | | | | |
| 4162134 | KARAFFA, EMILY R | Redacted | | | | | | | |
| 4295121 | KARAFILAJ, ALDA | Redacted | | | | | | | |
| 4625585 | KARAGEORGOS, IRENE | Redacted | | | | | | | |
| 4838032 | KARAGIANIS, ALEX | Redacted | | | | | | | |
| 4334263 | KARAGIANNIS, ALEXANDER | Redacted | | | | | | | |
| 4308820 | KARAGORY, ALLISON K | Redacted | | | | | | | |
| 4395200 | KARAGOZ, ENGIN | Redacted | | | | | | | |
| 4669125 | KARAILA, VILLE | Redacted | | | | | | | |
| 4647872 | KARAISARIDIS, JAMES D | Redacted | | | | | | | |
| 4170071 | KARAISCOS, NICOLAS G | Redacted | | | | | | | |
| 4723275 | KARAJ, ELIDA | Redacted | | | | | | | |
| 4332771 | KARAJA, FUAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7570 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192390 | KARAJAH, PATRICK O | Redacted | | | | | | | |
| 4282606 | KARAJIC, DANNY | Redacted | | | | | | | |
| 4292002 | KARAJKOVIC, SELIMA M | Redacted | | | | | | | |
| 4604199 | KARAKA, SURYA | Redacted | | | | | | | |
| 4235229 | KARAKAS, IAN A | Redacted | | | | | | | |
| 4854727 | KARAKAS, NICK | Redacted | | | | | | | |
| 4478458 | KARAKAYA, HANIA | Redacted | | | | | | | |
| 4477388 | KARAKELIAN, MAIRAM | Redacted | | | | | | | |
| 4190067 | KARAKINIAN, HAGOP | Redacted | | | | | | | |
| 4688344 | KARAKOSHI, ZEENA | Redacted | | | | | | | |
| 4294042 | KARALES, NICHOLAS W | Redacted | | | | | | | |
| 4559353 | KARALEVICZ, ASHLEY R | Redacted | | | | | | | |
| 4309912 | KARALLUS, DONALD | Redacted | | | | | | | |
| 4462180 | KARALLUS, LINDSAY | Redacted | | | | | | | |
| 4838033 | KARAM BROTHERS CONSTR. NETWORK | Redacted | | | | | | | |
| 4831342 | KARAM, ASH | Redacted | | | | | | | |
| 4467561 | KARAMANIAN, AGAVNI A | Redacted | | | | | | | |
| 4343911 | KARAMOA TOURE, FOZIATOU | Redacted | | | | | | | |
| 4763273 | KARAMOTO, TED | Redacted | | | | | | | |
| 4804856 | KARAN SHAH | DBA DISCOUNT-ITEMS | 19003 HORST AVE | | | ARTESIA | CA | 90701 | |
| 4203857 | KARAN, NIRAV | Redacted | | | | | | | |
| 4817844 | KARAN, SARASH | Redacted | | | | | | | |
| 4365218 | KARANADZE, TINATINI | Redacted | | | | | | | |
| 4402074 | KARANGWA, DESIRE | Redacted | | | | | | | |
| 4266292 | KARANI, PRAKASH L | Redacted | | | | | | | |
| 4519582 | KARANJA, ALICE | Redacted | | | | | | | |
| 4542892 | KARANJA, LINNETTE W | Redacted | | | | | | | |
| 4394309 | KARANJA, PAUL N | Redacted | | | | | | | |
| 4510696 | KARANJA, VANESSA | Redacted | | | | | | | |
| 4817845 | KARANJAWALA, ZARIR | Redacted | | | | | | | |
| 4797530 | KARANYOR MOREY | DBA PLUM | 1913 WEST 60TH STREET | | | HIALEAH | FL | 33012 | |
| 4458647 | KARAPANDZICH, ELIZABETH | Redacted | | | | | | | |
| 4213890 | KARAPETIAN, JOSEPH | Redacted | | | | | | | |
| 4544696 | KARARA, RUKUNDO | Redacted | | | | | | | |
| 4370638 | KARAS, ANDY J | Redacted | | | | | | | |
| 4273310 | KARAS, DARWIN | Redacted | | | | | | | |
| 4297327 | KARAS, DONALD | Redacted | | | | | | | |
| 4485746 | KARAS, JAMES | Redacted | | | | | | | |
| 4638029 | KARAS, JULIANNE | Redacted | | | | | | | |
| 4159912 | KARAS, MARIAH | Redacted | | | | | | | |
| 4645931 | KARAS, PAUL A | Redacted | | | | | | | |
| 4793176 | Karas, Rebecca | Redacted | | | | | | | |
| 4350435 | KARAS, TAMMY | Redacted | | | | | | | |
| 4226841 | KARASANYI, NORAH | Redacted | | | | | | | |
| 4289469 | KARASEV, NIKOLAY K | Redacted | | | | | | | |
| 4286483 | KARASH, TATYANA V | Redacted | | | | | | | |
| 4356356 | KARASIENSKI, JOHN G | Redacted | | | | | | | |
| 4233635 | KARASIK, ROGER | Redacted | | | | | | | |
| 5837086 | Karasik, Roger | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286925 | KARASINSKI, MICHAEL A | Redacted | | | | | | | |
| 4384693 | KARASINSKI, VIKKI A | Redacted | | | | | | | |
| 4455471 | KARASKO, PATRICIA A | Redacted | | | | | | | |
| 4275193 | KARASSEVA, MARIYA | Redacted | | | | | | | |
| 4215073 | KARASTI, KYLE | Redacted | | | | | | | |
| 4862187 | KARATES PLUMBING | 190 WOODS BRIDGE RD | | | | JESUP | GA | 31545 | |
| 4662034 | KARATZAS, ANGELO | Redacted | | | | | | | |
| 4363558 | KARAU, CHARLES | Redacted | | | | | | | |
| 4287966 | KARAVAKIS, CHRISTINE C | Redacted | | | | | | | |
| 4291042 | KARAVIDAS, KATHLEEN D | Redacted | | | | | | | |
| 4684241 | KARAVODIN, VLADIMIR | Redacted | | | | | | | |
| 4387419 | KARAVOKIROS, KELLIE | Redacted | | | | | | | |
| 4280225 | KARAZIWAN, CHARBEL | Redacted | | | | | | | |
| 4283838 | KARBAN, LUKE | Redacted | | | | | | | |
| 4470802 | KARBAR, STANLEY B | Redacted | | | | | | | |
| 4302117 | KARBARSKI, JOSHUA GE BHART | Redacted | | | | | | | |
| 4680114 | KARBASSI, MAUREEN P | Redacted | | | | | | | |
| 4756765 | KARBER, DAVID L | Redacted | | | | | | | |
| 4309447 | KARBLEY, JONATHAN P | Redacted | | | | | | | |
| 4481018 | KARBOSKI, JEFFREY | Redacted | | | | | | | |
| 4617556 | KARBOWIAK, RICHARD | Redacted | | | | | | | |
| 4481396 | KARBOWSKI, CRAIG | Redacted | | | | | | | |
| 4478344 | KARBOWSKY, ELIZABETH J | Redacted | | | | | | | |
| 4665764 | KARBOWSKY, MARSHA M | Redacted | | | | | | | |
| 4576039 | KARBULKA, DAVID L | Redacted | | | | | | | |
| 4770284 | KARCH, DIANE | Redacted | | | | | | | |
| 4155981 | KARCH, MICHAEL | Redacted | | | | | | | |
| 4629324 | KARCH, SUSAN | Redacted | | | | | | | |
| 4875157 | KARCHER FLOOR CARE INC | DEPT CH 19244 | | | | PALATINE | IL | 60055 | |
| 4806133 | KARCHER NORTH AMERICA INC | DEPT CH 19244 | | | | PALATINE | IL | 60055-9244 | |
| 4454912 | KARCHER, DONNA | Redacted | | | | | | | |
| 4453569 | KARCHER, JEFFERY A | Redacted | | | | | | | |
| 4731620 | KARCHER, MICHAEL | Redacted | | | | | | | |
| 4643740 | KARCHER, WANDA | Redacted | | | | | | | |
| 4690117 | KARCZ, GLORIA | Redacted | | | | | | | |
| 4437564 | KARCZEWSKI, ARTUR | Redacted | | | | | | | |
| 4286071 | KARCZEWSKI, JOEY | Redacted | | | | | | | |
| 4700084 | KARCZEWSKI, KAREN | Redacted | | | | | | | |
| 4740494 | KARCZEWSKI, NAOMI | Redacted | | | | | | | |
| 4363347 | KARD, MARY | Redacted | | | | | | | |
| 4439404 | KARDASH, ROBERT C | Redacted | | | | | | | |
| 4457501 | KARDASSILARIS, TAKIS | Redacted | | | | | | | |
| 4366719 | KARDELL, TRINA S | Redacted | | | | | | | |
| 4796210 | KARDIEL INC | DBA KARDIEL | 1105 TERMINAL STREET | | | WEST SACRAMENTO | CA | 95691 | |
| 4801213 | KARDIEL INC | DBA KARDIEL | 2021 S 208TH ST STE A | | | DES MOINES | WA | 98198 | |
| 4163391 | KARDINAL, JUDITH | Redacted | | | | | | | |
| 4364151 | KARDIO, CHRISTIAN | Redacted | | | | | | | |
| 4838034 | KARDONSKI, SARA | Redacted | | | | | | | |
| 4219657 | KARDOS, ELIZABETH M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7572 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4530899 | KARDOS, EVON | Redacted | | | | | | | |
| 4449500 | KARDOS, JOSEPH | Redacted | | | | | | | |
| 4160770 | KARDOS, VICTOR G | Redacted | | | | | | | |
| 4693024 | KARDOSZ, JEAN | Redacted | | | | | | | |
| 4817846 | Kare Brant | Redacted | | | | | | | |
| 4396639 | KARECKI, EDWARD J | Redacted | | | | | | | |
| 5666904 | KAREE SOMBRIO | 317 139TH AVENUE NW | | | | ANOKA | MN | 55304 | |
| 4853170 | KAREEM EASLEY | 121 S 20TH AVE | | | | Brighton | CO | 80601 | |
| 4358398 | KAREEM, JAKLEEN H | Redacted | | | | | | | |
| 4535016 | KAREEM, MUBARAK O | Redacted | | | | | | | |
| 4539289 | KAREEM, OMOKAYODE | Redacted | | | | | | | |
| 4417989 | KAREEM, YOUSIF H | Redacted | | | | | | | |
| 4466429 | KAREEMI, RUBAR | Redacted | | | | | | | |
| 4484581 | KAREITHI, DAUDI | Redacted | | | | | | | |
| 4639417 | KAREIVA, ELAINE | Redacted | | | | | | | |
| 4838035 | KAREL, CASEY | Redacted | | | | | | | |
| 4144794 | KARELLA, VERONICA | Redacted | | | | | | | |
| 4364495 | KARELS, JUSTIN S | Redacted | | | | | | | |
| 4364496 | KARELS, JUSTIN S | Redacted | | | | | | | |
| 4274175 | KARELS, TYROME M | Redacted | | | | | | | |
| 4796247 | KAREN | DBA KITCHENSUPPLY | 138 LOCUST GROVE RD | | | SHELBYVILLE | KY | 40065 | |
| 4817847 | KAREN & DAVID TAYLOR | Redacted | | | | | | | |
| 4817848 | KAREN & MIKE BERGIN | Redacted | | | | | | | |
| 4817849 | KAREN & VICTOR LINCK | Redacted | | | | | | | |
| 4838037 | KAREN ADAIRE | Redacted | | | | | | | |
| 4817850 | KAREN AKIN | Redacted | | | | | | | |
| 5666929 | KAREN ALEGRIA | 12315 GENEVA COURT | | | | APPLE VALLEY | MN | 55124 | |
| 5666932 | KAREN ANCHETA | 124 ELLIS FARM RD | | | | HEWITT | TX | 76643 | |
| 4838038 | KAREN AND ALAN STANIFORTH | Redacted | | | | | | | |
| 4838039 | KAREN AND MICHAEL LEWIS | Redacted | | | | | | | |
| 4817851 | KAREN AND ROD | Redacted | | | | | | | |
| 4846926 | KAREN BAKER | 8940 FOX DR | | | | THORNTON | CO | 80260 | |
| 4846582 | KAREN BECK | 1265 US ROUTE 9 | | | | Schroon Lake | NY | 12870 | |
| 4817852 | KAREN BIRMINGHAM | Redacted | | | | | | | |
| 5666953 | KAREN BRETZ | 2808 W 108TH ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5666956 | KAREN BROOKS | 1440 ANTHONY CT | | | | ZUMBROTA | MN | 55992 | |
| 4851135 | KAREN BROWN | 142 RICARDO PL | | | | Hackensack | NJ | 07601 | |
| 4817853 | KAREN BUCKTER | Redacted | | | | | | | |
| 5666961 | KAREN BUNDE | 57546 158 ST | | | | GOOD THUNDER | MN | 56037 | |
| 5666970 | KAREN C MEYER | 2290 LONG AVE | | | | SAINT PAUL | MN | 55114 | |
| 4851554 | KAREN CABUHAT | 6 SKYVIEW LN | | | | Mahopac | NY | 10541 | |
| 4817854 | KAREN CAHILL | Redacted | | | | | | | |
| 5403824 | KAREN CALACIN | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 4817855 | KAREN CARTER | Redacted | | | | | | | |
| 5666980 | KAREN CHOICE COUNTS | 43A NOB HILL CIRCLE | | | | BRIDGEPORT | CT | 06610 | |
| 5666983 | KAREN CLARK | 1317 ROMEN RIDGE WAY | | | | BEL AIR | MD | 21014 | |
| 5666990 | KAREN COLLINS | 283 CHRISTOFER DR | | | | SPRINGFIELD | MA | 01119 | |
| 4817856 | KAREN COLLINS | Redacted | | | | | | | |
| 4849078 | KAREN CONLEY | 4725 LONAS DR | | | | Knoxville | TN | 37909 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7573 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801393 | KAREN COPELAND | DBA ALLTHINGSPOSSIBLE | 5889 OLD WELLBORN TRACE | | | LITHONIA | GA | 30058 | |
| 4796461 | KAREN COPELAND | DBA ALLTHINGSPOSSIBLE | 900 PLAINVILLE DR | | | ATLANTA | GA | 30331 | |
| 5666998 | KAREN COUNCIL | 1239 36TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4846592 | KAREN COWEN | 1408 CEDAR LN | | | | Norfolk | VA | 23508 | |
| 5667007 | KAREN DALE | 421 LISBON | | | | PERRIS | CA | 92571 | |
| 4850259 | KAREN DAMERON | 1456 SWALLOW LN | | | | Gilroy | CA | 95020 | |
| 5667010 | KAREN DECLOUD | 315 BUCKINGHAM DR NONE | | | | BRANSON | MO | 65616 | |
| 4848558 | KAREN DERAMUS | 134 KILLORAN DR | | | | New Castle | DE | 19720 | |
| 5792571 | KAREN DRAB, CREDIT SUPERVISOR | WESTERN UNION FINANCIAL SERVICES, INC | 12500 EAST BELFORD AVENUE | | | ENGLEWOOD | CO | 80112 | |
| 4851845 | KAREN DREHER | 17 ROGERS DR | | | | New Rochelle | NY | 10804 | |
| 4838040 | KAREN DUKE | Redacted | | | | | | | |
| 5667023 | KAREN DVORAK | 3177 MANGOLD AVE 6 | | | | GREENFIELD | WI | 53221 | |
| 5667025 | KAREN E GRANT | 10435 N MARTHA LAKE DR | | | | CHISAGO CITY | MN | 55013 | |
| 4851177 | KAREN EDDLEMAN | 5403 SUNFIELD AVE | | | | Lakewood | CA | 90712 | |
| 4848518 | KAREN EDWARDS | 9669 SWAN PL | | | | Mason | OH | 45040 | |
| 5667029 | KAREN ESEPPI | 86 BISON RD | | | | POMONA PARK | FL | 32081 | |
| 5667033 | KAREN EVERS | 15215 SAINT ANDREWS DR | | | | ORLAND PARK | IL | 60462 | |
| 5667034 | KAREN EVESLAGE | 44304 COUNTY ROAD 127 | | | | MELROSE | MN | 56352 | |
| 5667036 | KAREN FAZIANI | 3507 ST BERNARD DR | | | | TOLEDO | OH | 43613 | |
| 4838041 | Karen Fazzolair | Redacted | | | | | | | |
| 5667039 | KAREN FEOLE TEPPO | 5542 MUNGER SHAW RD | | | | SAGINAW | MN | 55779 | |
| 5667041 | KAREN FISHER | 7704 HOMESTEAD AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5667052 | KAREN GAMBARO | 220 E UNIVERSITY BOULEVAR | | | | MELBOURNE | FL | 32901 | |
| 4817857 | KAREN GOMES | Redacted | | | | | | | |
| 4838042 | KAREN GOTTLIEB | Redacted | | | | | | | |
| 4817858 | KAREN GOULD | Redacted | | | | | | | |
| 4860273 | KAREN H BAUERNSCHMIDT CO LPA | 1370 WEST 6TH ST | | | | CLEVELAND | OH | 44113 | |
| 4817859 | KAREN HAIGH & BRYAN REMER | Redacted | | | | | | | |
| 4817860 | KAREN HALL & JOHN TUOHY | Redacted | | | | | | | |
| 5667068 | KAREN HANDEL | 5 MOUNT OLIVE LN NONE | | | | JACKSON | NJ | 08527 | |
| 5667075 | KAREN HARTUNG | 3541 115TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4877945 | KAREN HARVEY CONSULTING GROUP | KAREN HARVEY CONSULTING SERVICES IN | 17 JOHN ST | FL 5 | | NEW YORK | NY | 10038-4056 | |
| 4838043 | KAREN HATZ | Redacted | | | | | | | |
| 4838044 | KAREN HEALY | Redacted | | | | | | | |
| 5667079 | KAREN HEATH | 10221 MEADOW MIST CT | | | | COLORADO SPRI | CO | 80920 | |
| 4838045 | KAREN HODGES | Redacted | | | | | | | |
| 5667093 | KAREN HOWARD | 960 NORTH FRANKLIN AVE | | | | HOMESTEAD | FL | 33034 | |
| 4817861 | KAREN HUSTON | Redacted | | | | | | | |
| 4817862 | KAREN INGRAM | Redacted | | | | | | | |
| 4817863 | KAREN JANG | Redacted | | | | | | | |
| 4848670 | KAREN KADNEY | 9726 GIRTH LN | | | | San Antonio | TX | 78254 | |
| 4817864 | KAREN KAMBE | Redacted | | | | | | | |
| 5667106 | KAREN KAUPHUSMAN | 480 GLENVIEW CT | | | | WINONA | MN | 55987 | |
| 4794982 | KAREN KLOPPENBORG | DBA AWESOME GRAPHICS | 4728 MONTEBELLO AVE | | | LAS VEGAS | NV | 89110 | |
| 4838046 | KAREN KNEAFSEY | Redacted | | | | | | | |
| 4850856 | KAREN L KELLEHER | 18807 BIRDSEYE DR | | | | Germantown | MD | 20874 | |
| 5667127 | KAREN LEMAY | 1624 DEMONT AVE E | | | | SAINT PAUL | MN | 55109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667130 | KAREN LINDBERG | 5397 277TH ST | | | | WYOMING | MN | 55092 | |
| 5667133 | KAREN LOPEZ | 14527 FIRMONA AVE | | | | LAWNDALE | CA | 90260 | |
| 5667134 | KAREN LORD | 18655 HARROW AVE | | | | FOREST LAKE | MN | 55025 | |
| 4838048 | KAREN LORD | Redacted | | | | | | | |
| 4838047 | KAREN LORD | Redacted | | | | | | | |
| 5667135 | KAREN LORENZEN | 7314 147TH LANE NW | | | | ANOKA | MN | 55303 | |
| 5667136 | KAREN LOW | 5 MOONPENNY DR NONE | | | | BOXFORD | MA | 01921 | |
| 5667143 | KAREN MARANO | 28 MARINER DR | | | | SEWELL | NJ | 08080 | |
| 5667147 | KAREN MARTIN GRAY | 3 SNOWDROP LAE | | | | LITCHFIELD | NH | 03052 | |
| 5667149 | KAREN MARTINEZ | 8617 EDINBROOK XING | | | | BROOKLYN PARK | MN | 55443 | |
| 4849969 | KAREN MARTS | 137 CORDILLO PKWY UNIT 6103 | | | | Hilton Head Island | SC | 29928 | |
| 4817865 | KAREN MATSUMOTO | Redacted | | | | | | | |
| 5667164 | KAREN MIELKE | 901 PARK ST S 276 | | | | FAIRFAX | MN | 55332 | |
| 4845396 | KAREN MITCHELL | 1722 MERCOAL DR | | | | Spring | TX | 77386 | |
| 4847996 | KAREN MONTELLESE | 49 GLEN DR | | | | Ridge | NY | 11961 | |
| 5667174 | KAREN MORGAN | 8390 DELANEY DR | | | | INVER GROVE | MN | 55076 | |
| 5667175 | KAREN MORIN | 9261 PRAIRIEVIEW TR N | | | | CHAMPLIN | MN | 55316 | |
| 5667176 | KAREN MORRIS | 2005 5THSTREET | | | | MADISON | IL | 62060 | |
| 5667181 | KAREN MUELLER | 3165A COUNTRYSIDE | | | | ST PAUL | MN | 55129 | |
| 5667182 | KAREN MUNTEAN | 135 VIKING DR E APT 105 | | | | LITTLE CANADA | MN | 55117 | |
| 4847365 | KAREN MURDOCK | 10 HOWARD AVE | | | | Vallejo | CA | 94590 | |
| 4838049 | KAREN MUSE | Redacted | | | | | | | |
| 5667189 | KAREN N MNLEOD | 10717SPRING GARDEN DR | | | | STL | MO | 63137 | |
| 4886963 | KAREN NECKERS | SEARS OPTICAL 1053 | 1325 BROADWAY | | | SAUGUS | MA | 01906 | |
| 4887047 | KAREN NECKERS FISHER | SEARS OPTICAL 1253 | RT 114 & RT 128 | | | PEABODY | MA | 01960 | |
| 4817866 | KAREN NEKLASON | Redacted | | | | | | | |
| 5667192 | KAREN NERISON | 8509 LAKE JANE TRL N | | | | LAKE ELMO | MN | 55042 | |
| 4848964 | KAREN NORRIS | 2047 N 18TH RD | | | | Streator | IL | 61364 | |
| 4838050 | Karen Oliver | Redacted | | | | | | | |
| 5667210 | KAREN PAWLOSKI | 10330 95TH PL N | | | | MAPLE GROVE | MN | 55369 | |
| 4838051 | KAREN PETERSON | Redacted | | | | | | | |
| 4817867 | KAREN PIETILA | Redacted | | | | | | | |
| 4827850 | KAREN RAPP INTERIORS | Redacted | | | | | | | |
| 4810954 | KAREN RAPP INTERIORS LTD | 3629 E COLTER ST | | | | PHOENIX | AZ | 85018 | |
| 4838052 | KAREN RAULIN | Redacted | | | | | | | |
| 4838053 | KAREN REINECKE | Redacted | | | | | | | |
| 4851641 | KAREN REYNOLDS | 16475 SW LOON DR | | | | Beaverton | OR | 97007 | |
| 4838036 | KAREN RIESS | Redacted | | | | | | | |
| 5667233 | KAREN RITCHIE | 5163 N SHORE DR | | | | DULUTH | MN | 55804 | |
| 5667235 | KAREN ROBERTS | 17500 NE US HWY 301 | | | | WALDO | FL | 32694 | |
| 5667238 | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 4847795 | KAREN ROSEBOROUGH | 331 ALASTAIR ST | | | | Upper Marlboro | MD | 20774 | |
| 5667247 | KAREN SABALA | CALLE PABLO GONZ 1136 | | | | CAROLINA | PR | 00693 | |
| 4846437 | KAREN SANCHEZ | PO BOX 8230 | | | | San Jose | CA | 95155 | |
| 4817868 | KAREN SANDOVAL | Redacted | | | | | | | |
| 5667249 | KAREN SAUNDERS | 27162 HWY 1 WEST | | | | REDLAKE | MN | 56671 | |
| 5667252 | KAREN SCHAUER | 13084 ISANTI ST | | | | BLAINE | MN | 55449 | |
| 5667253 | KAREN SCHAUSEIL | 7329 CANAL BLVD | | | | NEW ORLEANS | LA | 70124-2601 | |
| 5667256 | KAREN SCHUERMAN | 24859 22ND AVE | | | | SAINT CLOUD | MN | 56301 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667257 | KAREN SCHULZ | 182 COLFAX ST | | | | JAMESTOWN | NY | 14701 | |
| 4798638 | KAREN SIMMS | DBA PYNX MARKETPLACE | POB 183 | | | HICKSVILLE | NY | 11802 | |
| 4848135 | KAREN SKOG | 573 W HILLSBOROUGH AVE | | | | Florahome | FL | 32140 | |
| 4838054 | KAREN SMITH | Redacted | | | | | | | |
| 4848176 | KAREN STAATS | 15625 AGATEWOOD RD NE | | | | Bainbridge Island | WA | 98110 | |
| 4838056 | Karen Stangeland | Redacted | | | | | | | |
| 4872732 | KAREN STAVINS ENTERPRISES | ASHLEY WASHINGTON HOLDINGS LLC | 230 E OHIO ST STE 207 | | | CHICAGO | IL | 60611 | |
| 4865286 | KAREN STAVINS ENTERPRISES INC | 303 EAST WACKER DR CONCOURSE | | | | CHICAGO | IL | 60601 | |
| 4865228 | KAREN SUE MILLS | 301 FAIRVIEW | | | | CROSSETT | AR | 71635 | |
| 5667277 | KAREN SWICK | 6410 88TH ST CT SW APT 1 | | | | LAKEWOOD | WA | 98499 | |
| 4847435 | KAREN TALLEY | 4910 CLEVELAND CT | | | | Temple Hills | MD | 20748 | |
| 5667282 | KAREN THOMAS | 4020 N BROOKDALE PL | | | | PEORIA | IL | 61614 | |
| 4817869 | Karen Trione | Redacted | | | | | | | |
| 4803868 | KAREN TSHABALALA | DBA KIMPAT | 391 LAS COLINAS BLVD E #130-512 | | | IRVING | TX | 75039 | |
| 4838057 | KAREN TURNER | Redacted | | | | | | | |
| 5667287 | KAREN TYLER | 541 DUNEDEN DR | | | | AURORA | OH | 44202 | |
| 4838058 | KAREN VANLARE | Redacted | | | | | | | |
| 4817870 | KAREN VECA | Redacted | | | | | | | |
| 5667291 | KAREN WAGNER | 572 LOGAN STREET | | | | ANOKA | MN | 55303 | |
| 4847862 | KAREN WANDER | 18309 TURKEY RIDGE RD | | | | Danville | OH | 43014 | |
| 4817871 | KAREN WANG | Redacted | | | | | | | |
| 5667300 | KAREN WEIST | 19411 E TRI OAK CIR NE | | | | WYOMING | MN | 55092 | |
| 4838059 | KAREN WELSH | Redacted | | | | | | | |
| 4838060 | KAREN WERNER | Redacted | | | | | | | |
| 4852508 | KAREN WEST | 7 PALMETTO PL | | | | Hilton Head Island | SC | 29928 | |
| 4817872 | KAREN WOLFORD | Redacted | | | | | | | |
| 4817873 | KAREN WONG | Redacted | | | | | | | |
| 4817874 | KAREN YAGI | Redacted | | | | | | | |
| 4887095 | KAREN YAN MA | 9 TOPSAIL CT | | | | SACRAMENTO | CA | 95831-2439 | |
| 4838061 | KAREN YUHAS | Redacted | | | | | | | |
| 5667320 | KAREN ZIMNY | 9106 WILTON BRIDGE RD | | | | WASECA | MN | 56093 | |
| 4473434 | KARENBAUER, BRIANNA P | Redacted | | | | | | | |
| 4752229 | KARET, IRA & PAMELA | Redacted | | | | | | | |
| 4809611 | KAREY KRAUTER | 374 STANFORD AVE | | | | PALO ALTO | CA | 94306 | |
| 4155281 | KAREY-LA CROIX, LORI A | Redacted | | | | | | | |
| 4827851 | KARG | Redacted | | | | | | | |
| 4511553 | KARG, ALEJANDRO F | Redacted | | | | | | | |
| 4481855 | KARG, CHEYENNE | Redacted | | | | | | | |
| 4675814 | KARG, KIMBERLY | Redacted | | | | | | | |
| 4220765 | KARGAR, FARHAD | Redacted | | | | | | | |
| 4554603 | KARGAR, NAWID | Redacted | | | | | | | |
| 4401086 | KARGBO, ALMA M | Redacted | | | | | | | |
| 4275990 | KARGBO, HASSAN | Redacted | | | | | | | |
| 4312251 | KARGBO, KUMBA C | Redacted | | | | | | | |
| 4395834 | KARGBO, MARY | Redacted | | | | | | | |
| 4222508 | KARGBO-CONTEH, SALIMATU | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538920 | KARGE, SHERRY L | Redacted | | | | | | | |
| 4350203 | KARGELA, DAVID E | Redacted | | | | | | | |
| 4738276 | KARGES, KIMBERLY | Redacted | | | | | | | |
| 4689013 | KARGOL, FRANK | Redacted | | | | | | | |
| 4372454 | KARGUTH, SEANEE A | Redacted | | | | | | | |
| 4565632 | KARHANIN, KARINA A | Redacted | | | | | | | |
| 4366052 | KARHATSU, TAYLOR R | Redacted | | | | | | | |
| 4817875 | KARHOHS, JEFF | Redacted | | | | | | | |
| 5667335 | KARI BARROWS | 14620 NEON ST NW | | | | RAMSEY | MN | 55303 | |
| 5667336 | KARI BERG | 11053 OREGON CIR | | | | MINNEAPOLIS | MN | 55438 | |
| 5667338 | KARI BOLSTAD | 10701 440TH ST SE | | | | FERTILE | MN | 56540 | |
| 4838062 | KARI CHAFFIN | Redacted | | | | | | | |
| 5667342 | KARI DAUFFENBACH | 6850 KANE AVE | | | | PRIOR LAKE | MN | 55372 | |
| 4838063 | KARI FERNANDEZ | Redacted | | | | | | | |
| 5667344 | KARI FRANK | 1146 JULIET | | | | SAINT PAUL | MN | 55117 | |
| 5667346 | KARI GIRASEK | 73 W STEPHEN DR | | | | NEWARK | DE | 19713 | |
| 5667349 | KARI HALTER | 11865 COUNTY HIGHWAY 6 | | | | LAMBERTON | MN | 56152 | |
| 5667351 | KARI HICKS | 328 SADDLER DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5667353 | KARI ISAKSON | 309 21ST STREET | | | | CLOQUET | MN | 55720 | |
| 4827852 | KARI JENSEN DESIGNS LLC | Redacted | | | | | | | |
| 5667354 | KARI JOHNSON | 2115 SUMMIT AVE 448 | | | | SAINT PAUL | MN | 55105 | |
| 5667355 | KARI K | 4740 WINTERSET DR | | | | MINNETONKA | MN | 55343 | |
| 4877949 | KARI KARCH | KARI A KARCH | 611 W DRUMMOND PL 1 | | | CHICAGO | IL | 60614 | |
| 5667358 | KARI L HEGGE | 1357 HIGH POINT CT | | | | HASTINGS | MN | 55033 | |
| 4838064 | KARI LINDSAY | Redacted | | | | | | | |
| 5667362 | KARI MAGIN | 204 W CENTER ST | | | | RUSHFORD | MN | 55971 | |
| 5667366 | KARI ROEHRICH | 3692 ABERCROMBIE LANE | | | | STILLWATER | MN | 55082 | |
| 5667369 | KARI STERLING | 4712 12TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 5667370 | KARI SUNDER | 715 8TH ST NW | | | | WILLMAR | MN | 56201 | |
| 5667371 | KARI SWANSON | 840 235TH AVE NE | | | | EAST BETHEL | MN | 55005 | |
| 5667373 | KARI TRIPLETT | 2039 54TH ST NW | | | | BUFFALO | MN | 55313 | |
| 5667374 | KARI YOCH | 2100 HERON AVE N | | | | ST PAUL | MN | 55128 | |
| 4571803 | KARI, ROGER | Redacted | | | | | | | |
| 4435845 | KARIC, ADELA | Redacted | | | | | | | |
| 4658067 | KARIC, ELVIR | Redacted | | | | | | | |
| 4161724 | KARIC, NERMIN | Redacted | | | | | | | |
| 4566567 | KARIC, SEJLA | Redacted | | | | | | | |
| 4485034 | KARICHNER, ERIN | Redacted | | | | | | | |
| 5667383 | KARIE E DAVIS | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 4747549 | KARIKA, KATHLEEN | Redacted | | | | | | | |
| 4348161 | KARIKALA, HEATHER | Redacted | | | | | | | |
| 4876441 | KARIKAS CONSULTANTS LLC | GEORGE TRICOGLOU | 826 Q PATH | | | COTOPAXI | CO | 81223 | |
| 5403825 | KARIM RUQAYYAH | 2 E AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| 4662924 | KARIM, ABDUL | Redacted | | | | | | | |
| 4662712 | KARIM, ANDREA | Redacted | | | | | | | |
| 4296229 | KARIM, ANGELICA D | Redacted | | | | | | | |
| 4732223 | KARIM, AZIZUL | Redacted | | | | | | | |
| 4724968 | KARIM, DEBBIE | Redacted | | | | | | | |
| 4535408 | KARIM, ESSAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165337 | KARIM, FARHAT | Redacted | | | | | | | |
| 4370664 | KARIM, HAJAR | Redacted | | | | | | | |
| 4651629 | KARIM, HUSNE | Redacted | | | | | | | |
| 4364416 | KARIM, IZNAN | Redacted | | | | | | | |
| 4768131 | KARIM, KARIMA | Redacted | | | | | | | |
| 4758778 | KARIM, LOUBABA | Redacted | | | | | | | |
| 4241945 | KARIM, MOHAMMED F | Redacted | | | | | | | |
| 4345720 | KARIM, NAFISA | Redacted | | | | | | | |
| 4441483 | KARIM, NATEAM | Redacted | | | | | | | |
| 4406764 | KARIM, NAZMA | Redacted | | | | | | | |
| 4856057 | KARIM, PRIYANI | Redacted | | | | | | | |
| 4337887 | KARIM, RAJEEN R | Redacted | | | | | | | |
| 4788665 | Karim, Ruqayyah | Redacted | | | | | | | |
| 4251495 | KARIM, SHARMIN | Redacted | | | | | | | |
| 4404197 | KARIM, SHERYAR | Redacted | | | | | | | |
| 4284276 | KARIM, SHIRIN N | Redacted | | | | | | | |
| 4838065 | KARIM, SUMAIRA | Redacted | | | | | | | |
| 4251966 | KARIM, TAWHID R | Redacted | | | | | | | |
| 4201846 | KARIMI, AHMAD | Redacted | | | | | | | |
| 4214209 | KARIMI, DAVOOD | Redacted | | | | | | | |
| 4705548 | KARIMI, DENISE | Redacted | | | | | | | |
| 4591594 | KARIMI, OLUBUNMI | Redacted | | | | | | | |
| 4213176 | KARIMI, SHAHED | Redacted | | | | | | | |
| 4169775 | KARIMI, SHAHIRA | Redacted | | | | | | | |
| 4178798 | KARIMI, SONYA | Redacted | | | | | | | |
| 5667400 | KARIN B PAUL | 5620 12TH AV S | | | | MINNEAPOLIS | MN | 55417 | |
| 4838066 | KARIN KUKRAL | Redacted | | | | | | | |
| 5667406 | KARIN LAWSON | PO BOX 763 | | | | MIAMISBURG | OH | 45343 | |
| 4847804 | KARIN MALDONADO | 3417 LARCHMONT DR | | | | Stockton | CA | 95209 | |
| 5667407 | KARIN MANN | 207 CHEROKEE DR | | | | SPRINGFIELD | MA | 01109 | |
| 5667408 | KARIN MANTOR | 17326 530TH AVE | | | | WELLS | MN | 56097 | |
| 4838067 | KARIN O'LEARY | Redacted | | | | | | | |
| 5667409 | KARIN PAHS | 2820 OAK LAWN DR | | | | NORTHFIELD | MN | 55057 | |
| 4838068 | KARIN PEROSI | Redacted | | | | | | | |
| 4838069 | KARINA GARCIA | Redacted | | | | | | | |
| 5667441 | KARINA RIVERA FERNANDEZ | RR11 BOX5990 | | | | BAYAMON | PR | 00956 | |
| 5667443 | KARINA ROMERO | 3735 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 4468645 | KARINA, SANTACRUZ Y | Redacted | | | | | | | |
| 4838070 | KARINE RICHARD INC | Redacted | | | | | | | |
| 4817876 | KARING HALADJIAN & ANETTE STEPANIAN | Redacted | | | | | | | |
| 4699245 | KARINGITHI, ROBERT | Redacted | | | | | | | |
| 4737339 | KARINGULA, HARISHANKER | Redacted | | | | | | | |
| 4171725 | KARINJA, SARAH E | Redacted | | | | | | | |
| 4484305 | KARIOUK, OLEG | Redacted | | | | | | | |
| 5667457 | KARIS STRANDLAND | PO BOX 60 | | | | MORA | MN | 55051 | |
| 4251118 | KARIS, MEGAN A | Redacted | | | | | | | |
| 5667459 | KARISA RUSSELL | 3620 WEST A STREET APT 1 | | | | BELLEVILLE | IL | 62226 | |
| 4595674 | KARISCH, CHARLES | Redacted | | | | | | | |
| 4476266 | KARISH, JELITZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364931 | KARISH, KARI | Redacted | | | | | | | |
| 5667464 | KARISHMA KOTHARI | 2817 RANDALL LOOP | | | | DUBLIN | CA | 94568 | |
| 4845855 | KARISSA LAUREN RUSSELL | 17337 YVETTE AVE | | | | Cerritos | CA | 90703 | |
| 4152079 | KARIUKI, EDDAH | Redacted | | | | | | | |
| 4605603 | KARIYA, ELLEN | Redacted | | | | | | | |
| 4443381 | KARIYAKARAWANA, MAHEN | Redacted | | | | | | | |
| 4337690 | KARIYAPPERUMA, SWARNAKANTHI | Redacted | | | | | | | |
| 4386846 | KARKANAWI, IZZIDINE | Redacted | | | | | | | |
| 4612335 | KARKAR, HANI | Redacted | | | | | | | |
| 4738494 | KARKERA, ASHWIN | Redacted | | | | | | | |
| 4178895 | KARKHANEHCHI, SARA | Redacted | | | | | | | |
| 4174916 | KARKHANIS, CHETAN Y | Redacted | | | | | | | |
| 4557220 | KARKI, BISHWO | Redacted | | | | | | | |
| 4552739 | KARKI, ELINA | Redacted | | | | | | | |
| 4322927 | KARKI, LAXMI | Redacted | | | | | | | |
| 4762843 | KARKI, LINDA | Redacted | | | | | | | |
| 4720007 | KARKI, PREETAM | Redacted | | | | | | | |
| 4333529 | KARKI, RAJESH | Redacted | | | | | | | |
| 4331126 | KARKI, SHASHI | Redacted | | | | | | | |
| 4206644 | KARKLINS, VARIS | Redacted | | | | | | | |
| 4152736 | KARKOS, ROBBIE L | Redacted | | | | | | | |
| 4817877 | Karl & Nancy Seppi | Redacted | | | | | | | |
| 4885747 | KARL A ESCOTT | R & K LAWNCARE | P O BOX 170473 | | | BIRMINGHAM | AL | 35217 | |
| 4852161 | KARL COCKRELL | 581 PRESTON TRAILS DR | | | | Pickerington | OH | 43147 | |
| 4800380 | KARL FALCONER | DBA DROPSTREAM | 632 HAROLD AVE | | | ATLANTA | GA | 30307 | |
| 5667479 | KARL FICHTL | 6120 ADINA RD | | | | COCOA | FL | 32927 | |
| 5667480 | KARL HEINZ CEANT | 3501 CHURCH AVE APT 3 F | | | | BROOKLYN | NY | 11203 | |
| 4801685 | KARL LEVEILLE | DBA ALLDEALS4LESS | 21 VERMONT ST | | | MAPLEWOOD | NJ | 07040 | |
| 5667485 | KARL MICHAEL | PO BOX 155 | | | | RUSHVILLE | OH | 43150 | |
| 4817878 | KARL SANTISTEBAN | Redacted | | | | | | | |
| 4817879 | KARL SCHEUERMANN | Redacted | | | | | | | |
| 4817880 | KARL SEITER | Redacted | | | | | | | |
| 4817881 | KARL SPORER | Redacted | | | | | | | |
| 4877951 | KARL STREILEIN | KARL E STREILEIN | 5800 PEACH ST | | | ERIE | PA | 16509 | |
| 4827853 | KARL T. BRIM CONSTRUCTION, INC. | Redacted | | | | | | | |
| 5667491 | KARL VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 4369643 | KARL, BRANDON E | Redacted | | | | | | | |
| 4684452 | KARL, BRENDA | Redacted | | | | | | | |
| 4415732 | KARL, DENNIS | Redacted | | | | | | | |
| 4277759 | KARL, GARRET | Redacted | | | | | | | |
| 4479085 | KARL, JAMES | Redacted | | | | | | | |
| 4235877 | KARL, JENNIFER N | Redacted | | | | | | | |
| 4301061 | KARL, JOHN D | Redacted | | | | | | | |
| 4853720 | Karl, Katharine | Redacted | | | | | | | |
| 4291512 | KARL, KRISTINA A | Redacted | | | | | | | |
| 4595665 | KARL, KUGLER | Redacted | | | | | | | |
| 4144703 | KARL, NICOLE M | Redacted | | | | | | | |
| 4674215 | KARL, PATRICIA | Redacted | | | | | | | |
| 4719188 | KARL, PHILIP J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343301 | KARL, RYAN | Redacted | | | | | | | |
| 4413557 | KARL, SHAWNA | Redacted | | | | | | | |
| 4535963 | KARL, TRENT P | Redacted | | | | | | | |
| 4615193 | KARL, VICTORIA | Redacted | | | | | | | |
| 5667499 | KARLA BRATRUD | 17200 VANTAGE CT | | | | EDEN PRAIRIE | MN | 55347 | |
| 5667506 | KARLA CADY | 1800 EAST 260TH ST | | | | SAVAGE | MN | 55378 | |
| 5667510 | KARLA CARRILLO | 4621 MARNELL DR | | | | LAS VEGAS | NV | 89121 | |
| 5667524 | KARLA FISH | 15130 PIONEER TRL | | | | EDEN PRAIRIE | MN | 55347 | |
| 5667530 | KARLA HARRINGTON | 460 SOUTH PARRISH | | | | CONNEAUT | OH | 44030 | |
| 5667536 | KARLA KOPPENDRAYER | 11922 192ND AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4838071 | KARLA MARIA ROMERO CARRANZA | Redacted | | | | | | | |
| 5667557 | KARLA OLIVAS | 3018 ALLGEYER AVE | | | | EL MONTE | CA | 91732 | |
| 5667561 | KARLA PAUL WILLIAMS | 9108 ALTMAN CT | | | | INVER GROVE | MN | 55077 | |
| 4810877 | KARLA ROSS PRODUCTIONS INC | 5455 PENFIELD AVE | | | | WOODLAND HILLS | CA | 91364 | |
| 5667576 | KARLA SKEIE | 4844 MANCHESTER RD | | | | MOUND | MN | 55364 | |
| 4847845 | KARLA THOMAS | 3817 LOGAN ST | | | | Ashland | KY | 41101 | |
| 5667583 | KARLA WARNER | PO BOX 163 | | | | CANTON | MN | 55922 | |
| 4244414 | KARLAN, ELIZABETH | Redacted | | | | | | | |
| 4827854 | KARLAVAGE, MARTIN | Redacted | | | | | | | |
| 4479640 | KARLE, CAMBRIA A | Redacted | | | | | | | |
| 4334993 | KARLE, GERALDYNE M | Redacted | | | | | | | |
| 4427932 | KARLE, KENNETH J | Redacted | | | | | | | |
| 4827855 | KARLE, TONNIE | Redacted | | | | | | | |
| 4153760 | KARLEN, ZACHARIAH | Redacted | | | | | | | |
| 4817882 | KARLENE ALLBRITTON | Redacted | | | | | | | |
| 5667593 | KARLENE STEFANI | 2706 W ASHLAN AVE 171 | | | | FRESNO | CA | 93705 | |
| 5667596 | KARLIA RESENDIZ | 3751 S NELLIS BLVD SP 229 | | | | LAS VEGAS | NV | 89121 | |
| 4587387 | KARLIC, JOHN | Redacted | | | | | | | |
| 4486224 | KARLIC, KATHERINE | Redacted | | | | | | | |
| 4469438 | KARLICK, MORGAN | Redacted | | | | | | | |
| 4768235 | KARLIK, PIETER | Redacted | | | | | | | |
| 4869914 | KARLIN W RAY | 6725 W MISSISSIPPI AVE 36 | | | | LAKEWOOD | CO | 80226 | |
| 4598587 | KARLIN, DAVE | Redacted | | | | | | | |
| 4297304 | KARLIN, LINDSAY | Redacted | | | | | | | |
| 4310475 | KARLIN, SUMMER D | Redacted | | | | | | | |
| 5667601 | KARLISSA HOLLINS | 14460 ST MARYS ST | | | | DETROIT | MI | 48227 | |
| 4712555 | KARLMAN, MEX | Redacted | | | | | | | |
| 4518042 | KARLO, EDNA A | Redacted | | | | | | | |
| 4365473 | KARLOVICH, ANTHONY C | Redacted | | | | | | | |
| 4716712 | KARLS, RICHARD J | Redacted | | | | | | | |
| 4353269 | KARLSEN, JOSEPH | Redacted | | | | | | | |
| 4761037 | KARLSEN, ROY | Redacted | | | | | | | |
| 4179066 | KARLSON, ANNETTE | Redacted | | | | | | | |
| 4687432 | KARLSON, ELAINE | Redacted | | | | | | | |
| 4703344 | KARLSON, MAUREEN | Redacted | | | | | | | |
| 4559532 | KARLSSON, BRENDEN A | Redacted | | | | | | | |
| 4770300 | KARLTON-SENAYE, BERNICE | Redacted | | | | | | | |
| 4668426 | KARLUAH, ARTHUR | Redacted | | | | | | | |
| 4838072 | KARMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7580 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4885618 | KARMA NYC INC | PRADO ALTO STREET 4 B-2 | | | | GUAYNABO | PR | 00966 | |
| 4738225 | KARMACHARYA, DURGESH | Redacted | | | | | | | |
| 4339323 | KARMACHARYA, MANISHA | Redacted | | | | | | | |
| 4335848 | KARMACHARYA, SUNILA | Redacted | | | | | | | |
| 4627877 | KARMADWALA, ISMAIL | Redacted | | | | | | | |
| 4189205 | KARMALI, MALIKA | Redacted | | | | | | | |
| 4663396 | KARMAN, CRAIG | Redacted | | | | | | | |
| 4464091 | KARMAN, TIMOTHY | Redacted | | | | | | | |
| 4279608 | KARMARKAR, SHASHIKANT K | Redacted | | | | | | | |
| 4339867 | KARMASEK, DONALD T | Redacted | | | | | | | |
| 4749889 | KARMEL, BEN | Redacted | | | | | | | |
| 4765582 | KARMI, JAMES | Redacted | | | | | | | |
| 5793929 | KARMIN INDUSTRIES | 1901 TRANSCANADA | | | | DORVAL | | | Canada |
| 4454147 | KARN, DONALD L | Redacted | | | | | | | |
| 4470357 | KARN, JESSICA | Redacted | | | | | | | |
| 4481469 | KARN, NEVADA | Redacted | | | | | | | |
| 4490249 | KARN, RILEY | Redacted | | | | | | | |
| 4368078 | KARN, TOEGAR | Redacted | | | | | | | |
| 4838073 | KARNAS, STEVE | Redacted | | | | | | | |
| 4785485 | Karnath, Michael | Redacted | | | | | | | |
| 4516248 | KARNATOVA, ANASTASIYA S | Redacted | | | | | | | |
| 4485827 | KARNAVAS, MICHELLE M | Redacted | | | | | | | |
| 4606341 | KARNEH, SUSIE | Redacted | | | | | | | |
| 5667631 | KARNES JACKIE | 1180 STERLING SILVER LANE | | | | MONTVALE | VA | 24122 | |
| 4309913 | KARNES JR, MICHAEL S | Redacted | | | | | | | |
| 5667633 | KARNES TERESA | 313 HICKORY ST APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 4605401 | KARNES, CLIFFORD | Redacted | | | | | | | |
| 4282980 | KARNES, JONATHAN | Redacted | | | | | | | |
| 4310325 | KARNES, KRISTEN N | Redacted | | | | | | | |
| 4296863 | KARNES, KURT A | Redacted | | | | | | | |
| 4254243 | KARNES, MARIA CHRISTINA S | Redacted | | | | | | | |
| 4303901 | KARNES, PATRICK | Redacted | | | | | | | |
| 4516360 | KARNES, ROGER L | Redacted | | | | | | | |
| 4838074 | KARNEY, STEVEN | Redacted | | | | | | | |
| 4827856 | KARNEZES ELITE REMODELING LLC | Redacted | | | | | | | |
| 4383291 | KARNEZIS, MARIA | Redacted | | | | | | | |
| 4301753 | KARNICK, LOREN C | Redacted | | | | | | | |
| 4575958 | KARNIEWSKI, TRAVIS M | Redacted | | | | | | | |
| 4669672 | KARNIK, VILASINI | Redacted | | | | | | | |
| 4205605 | KARNIKIAN, LEANA | Redacted | | | | | | | |
| 4722541 | KARNLEY, ROSE | Redacted | | | | | | | |
| 4456934 | KARNOSH, KAYLA N | Redacted | | | | | | | |
| 4459219 | KARNS, AARON | Redacted | | | | | | | |
| 4483818 | KARNS, ARTHUR | Redacted | | | | | | | |
| 4209124 | KARNS, EMMA R | Redacted | | | | | | | |
| 4469788 | KARNS, JUSTIN | Redacted | | | | | | | |
| 4817883 | KARNS, MOLLY | Redacted | | | | | | | |
| 4479111 | KARNS, RHIANNON C | Redacted | | | | | | | |
| 4366550 | KARNWIE, DUKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526116 | KARO, IVANA | Redacted | | | | | | | |
| 4889036 | KAROBWAY FURNITURE CO INC | V WAYNE SMITH | 1423 N MACKLENBURG | | | SOUTH HILL | VA | 23970 | |
| 4785216 | Karoftis, Atalanti | Redacted | | | | | | | |
| 4785217 | Karoftis, Atalanti | Redacted | | | | | | | |
| 4551751 | KAROGHLANIAN, RICHARD | Redacted | | | | | | | |
| 4838075 | KAROL MAW | Redacted | | | | | | | |
| 4281412 | KAROL, JAIME L | Redacted | | | | | | | |
| 4294372 | KAROL, MARTIN B | Redacted | | | | | | | |
| 4362319 | KAROLAK, JIM | Redacted | | | | | | | |
| 4490537 | KAROLAK, MICHAEL | Redacted | | | | | | | |
| 4597815 | KAROLCZUK, KATHRYN | Redacted | | | | | | | |
| 4507236 | KAROLEWSKI, BARBARA A | Redacted | | | | | | | |
| 4817884 | KAROLINA TEPLICKI | Redacted | | | | | | | |
| 4183680 | KAROLY, DANYA W | Redacted | | | | | | | |
| 5667653 | KAROLYNE SANTWIRE | 4417 3RD ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4849823 | KARON STARK | 812 SUNRICH LN | | | | Encinitas | CA | 92024 | |
| 4192950 | KAROOIANNIS, CHRISTINA I | Redacted | | | | | | | |
| 4447875 | KAROS, MACY | Redacted | | | | | | | |
| 4471336 | KAROTKO, KAYA | Redacted | | | | | | | |
| 4890344 | Karouna, Chanchai OD | Attn: President / General Counsel | 15222 Greenworth Dr. | | | La Miranda | CA | 90638 | |
| 4890345 | Karouna, Chanchai OD | Attn: President / General Counsel | 1583 Via Ronda | | | San Marcos | CA | 92069 | |
| 4439707 | KAROUT, DANIEL | Redacted | | | | | | | |
| 4468615 | KAROUT, SAMIR D | Redacted | | | | | | | |
| 4759063 | KAROW, JERRY J | Redacted | | | | | | | |
| 4694899 | KARP, CAROL | Redacted | | | | | | | |
| 4838076 | KARP, CLAUDIA | Redacted | | | | | | | |
| 4817885 | KARP, GAIL | Redacted | | | | | | | |
| 4451179 | KARP, HOLLIE | Redacted | | | | | | | |
| 4713142 | KARP, JOHN | Redacted | | | | | | | |
| 4182435 | KARP, KAYA L | Redacted | | | | | | | |
| 4838077 | KARP, NANCY | Redacted | | | | | | | |
| 4838078 | KARP, STEVE & ELLI | Redacted | | | | | | | |
| 4455681 | KARP, TIMOTHY W | Redacted | | | | | | | |
| 4827857 | KARPAN, JOHN AND NANCY | Redacted | | | | | | | |
| 4157303 | KARPEL, JUSTIN | Redacted | | | | | | | |
| 4618443 | KARPEL, RUTH | Redacted | | | | | | | |
| 4568545 | KARPENKO, ALEKSANDR | Redacted | | | | | | | |
| 4664670 | KARPENKO, ALINA | Redacted | | | | | | | |
| 4137861 | Karpenko, Christopher John | Redacted | | | | | | | |
| 4140172 | Karpenko, Christopher John and Susan Jane | Redacted | | | | | | | |
| 4139423 | Karpenko, Susan Jane | Redacted | | | | | | | |
| 4473326 | KARPER, DIANE | Redacted | | | | | | | |
| 4849897 | KARPET PARTNERS INC | 483 N MAIN ST NO 485 | | | | Winsted | CT | 06098 | |
| 4838079 | KARPF, CHERYL & MITCH | Redacted | | | | | | | |
| 4429617 | KARPF, MELISSA | Redacted | | | | | | | |
| 4776761 | KARPF, RICHARD | Redacted | | | | | | | |
| 4776760 | KARPF, RICHARD | Redacted | | | | | | | |
| 4688023 | KARPIAK, CHARLES LEE JR | Redacted | | | | | | | |
| 4445079 | KARPINSKI, CAROLYN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7582 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395917 | KARPINSKI, KEITH | Redacted | | | | | | | |
| 4653366 | KARPINSKI, KENNETH | Redacted | | | | | | | |
| 4755610 | KARPLUK, CELSA | Redacted | | | | | | | |
| 4490382 | KARPLUK, EUGENIA LIORA | Redacted | | | | | | | |
| 4668430 | KARPOFF, HELEN | Redacted | | | | | | | |
| 4348488 | KARPOWICH, KARA A | Redacted | | | | | | | |
| 4236771 | KARPPE, JERRY D | Redacted | | | | | | | |
| 4817886 | KARPPENKO, SANDRA | Redacted | | | | | | | |
| 4387730 | KARR RPH, SUSAN M | Redacted | | | | | | | |
| 4310551 | KARR, AARON W | Redacted | | | | | | | |
| 4597473 | KARR, ANNIECE | Redacted | | | | | | | |
| 4534228 | KARR, ARLEN | Redacted | | | | | | | |
| 4320036 | KARR, CAROLYN J | Redacted | | | | | | | |
| 4574843 | KARR, DANIEL | Redacted | | | | | | | |
| 4372408 | KARR, DECEMBER S | Redacted | | | | | | | |
| 4762845 | KARR, DENNY | Redacted | | | | | | | |
| 4726650 | KARR, DIANE | Redacted | | | | | | | |
| 4445741 | KARR, JADEN S | Redacted | | | | | | | |
| 4319748 | KARR, JAMIE K | Redacted | | | | | | | |
| 4321324 | KARR, JESSE A | Redacted | | | | | | | |
| 4618416 | KARR, MITCHELL | Redacted | | | | | | | |
| 4572590 | KARR, NICOLE L | Redacted | | | | | | | |
| 4397170 | KARRAM, NADA F | Redacted | | | | | | | |
| 4568929 | KARRAS, THIRON J | Redacted | | | | | | | |
| 4656879 | KARRELS, CHERYL | Redacted | | | | | | | |
| 4278302 | KARREN, BRITTNEY M | Redacted | | | | | | | |
| 4194992 | KARRER, MICHAEL W | Redacted | | | | | | | |
| 4207460 | KARRES, BRANDON E | Redacted | | | | | | | |
| 4484068 | KARRES, LUIS | Redacted | | | | | | | |
| 4718683 | KARRH, MERLDENE | Redacted | | | | | | | |
| 4441087 | KARRICK, RUSSELL E | Redacted | | | | | | | |
| 4155940 | KARRICK, SANDRA | Redacted | | | | | | | |
| 5667679 | KARRIE BURK | 37562 SUGAR MAPLE LANE | | | | MONTGOMERY | MN | 56069 | |
| 4693187 | KARRIKER, LEWIS | Redacted | | | | | | | |
| 4817887 | KARROL BARBIERI | Redacted | | | | | | | |
| 4611407 | KARROLL, MADELINE | Redacted | | | | | | | |
| 4793465 | Karrow, Thomas | Redacted | | | | | | | |
| 4502722 | KARRY CRUZ, SHEILEEN | Redacted | | | | | | | |
| 4504003 | KARRY, SHEILIAN | Redacted | | | | | | | |
| 4802565 | KARSAH INTERNATIONAL | DBA KAREN STUDIO US | 53 W 36TH ST UNIT 304 | | | NEW YORK | NY | 10018 | |
| 4702043 | KARSAY, SUSAN | Redacted | | | | | | | |
| 4441556 | KARSCH, ANDREA J | Redacted | | | | | | | |
| 4566989 | KARSCHNICK, RYAN E | Redacted | | | | | | | |
| 4514671 | KARSCHNIK, MATTHEW | Redacted | | | | | | | |
| 4228600 | KARSEBOOM, DAWN | Redacted | | | | | | | |
| 4852630 | KARSEY GLASS INC | 4151 BARRINGER DR | | | | Charlotte | NC | 28217 | |
| 4448820 | KARSHE, MUSTAFA L | Redacted | | | | | | | |
| 4230577 | KARSHNA, BLAKE | Redacted | | | | | | | |
| 4620413 | KARSHNAN, KALLIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447082 | KARSHNER, JACQUELINE | Redacted | | | | | | | |
| 4596832 | KARSHTEDT, ILYA | Redacted | | | | | | | |
| 4860988 | KARSMIZKI LOCKSMITH | 1501 YUMA STREET | | | | MANHATTAN | KS | 66502 | |
| 4144716 | KARSMIZKI, GRACE A | Redacted | | | | | | | |
| 4189798 | KARSNER, YVONNE | Redacted | | | | | | | |
| 4586330 | KARSNICK, DENNIS | Redacted | | | | | | | |
| 4466245 | KARSOM, KAYLALYNN P | Redacted | | | | | | | |
| 4581242 | KARSON, REBEKAH L | Redacted | | | | | | | |
| 4476635 | KARSOR, JAMES | Redacted | | | | | | | |
| 4617658 | KARST, LAMAR | Redacted | | | | | | | |
| 4796054 | KARSTEN BECK | DBA ROBOMOW | 1313 N MARKET STREET STE 5100 | | | WILMINGTON | DE | 19801 | |
| 5796937 | KARSTEN S A | RUA JOHANN KARSTEN 260 | | | | BLUMENAU | SC | 89074 | |
| 4727916 | KARSTEN, ERIC | Redacted | | | | | | | |
| 4668330 | KARSTEN, PAUL | Redacted | | | | | | | |
| 4198329 | KARSTEN, STEVEN M | Redacted | | | | | | | |
| 4741607 | KARSTEN, TREVOR | Redacted | | | | | | | |
| 4616710 | KARSTETER, WILLIAM | Redacted | | | | | | | |
| 4471596 | KARSTETTER, JEAN | Redacted | | | | | | | |
| 4700186 | KARSTETTER, KENT | Redacted | | | | | | | |
| 4481560 | KARSTETTER, KIEFER M | Redacted | | | | | | | |
| 4811695 | KARTALIS, ELAINE | Redacted | | | | | | | |
| 4611748 | KARTCHNER, JAQUELINE | Redacted | | | | | | | |
| 4768000 | KARTCHNER, MIKAYLIE | Redacted | | | | | | | |
| 4738396 | KARTCHNER-HAULEY, ANN | Redacted | | | | | | | |
| 4574928 | KARTH, LACY | Redacted | | | | | | | |
| 4687444 | KARTH, LAURA | Redacted | | | | | | | |
| 4541551 | KARTHA, SINDHYA | Redacted | | | | | | | |
| 4445339 | KARTHAN, JEREMY | Redacted | | | | | | | |
| 4455908 | KARTHAN, JESSICA M | Redacted | | | | | | | |
| 5667691 | KARTHICK SUKUMAR | 1014 LAKEHURST DR | | | | WAUKEGAN | IL | 60085 | |
| 4817888 | KARTHIK BALA | Redacted | | | | | | | |
| 5667697 | KARTHIKEYAN SHANTHAKUMAR | 2001 FALLS BLVD | | | | QUINCY | MA | 02169 | |
| 4644637 | KARTHOLL, JAMES A | Redacted | | | | | | | |
| 4838080 | KARTIKIS, NICOLE | Redacted | | | | | | | |
| 4274891 | KARTO, KAPAMIA | Redacted | | | | | | | |
| 4482574 | KARULIS, TIFFANY | Redacted | | | | | | | |
| 4294293 | KARUMURI, KALYAN K | Redacted | | | | | | | |
| 4565681 | KARUMURI, KRISHNA SUDHA | Redacted | | | | | | | |
| 4396240 | KARUNANANTHAN, CHANJITHA | Redacted | | | | | | | |
| 4460318 | KARUNARATHNA, LAKMALEE N | Redacted | | | | | | | |
| 4720312 | KARUNARATNE, CHAMARI | Redacted | | | | | | | |
| 4527359 | KARUNGI, SHARON D | Redacted | | | | | | | |
| 4391424 | KARUPPIAH, KAVITHA | Redacted | | | | | | | |
| 4612092 | KARUZIC, OSVALDO A | Redacted | | | | | | | |
| 4303071 | KARVEL, SARAH | Redacted | | | | | | | |
| 4585333 | KARVELA, LINDA | Redacted | | | | | | | |
| 4717648 | KARVONEN, JOHN | Redacted | | | | | | | |
| 4299414 | KARWACKI, TRISHA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303780 | KARWACZKA, MAGDALENA | Redacted | | | | | | | |
| 4472386 | KARWASKI, DANIELLE | Redacted | | | | | | | |
| 4587937 | KARWISCH, JOAN | Redacted | | | | | | | |
| 4396760 | KARWOSKI, JASON | Redacted | | | | | | | |
| 4625815 | KARWOSKI, JOHN | Redacted | | | | | | | |
| 4575612 | KARWOSKI, KEVIN THOMAS | Redacted | | | | | | | |
| 4572742 | KARWOWSKI, SARAH R | Redacted | | | | | | | |
| 4878400 | KARY ENTERPRISES LLC | LEONARD JOHN KARY | 822 E GREEN BAY STREET | | | SHAWANO | WI | 54166 | |
| 4197872 | KARY, CASANDRA M | Redacted | | | | | | | |
| 4389881 | KARY, MICHAEL | Redacted | | | | | | | |
| 4297180 | KARYAKANDAVIDA PUTHIYAPURAYIL, JASEEL | Redacted | | | | | | | |
| 4418986 | KARYCZAK, JOHN J | Redacted | | | | | | | |
| 5667720 | KARYZMA SAMPSON | 2001 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 4721803 | KARZEN-RAYBUCK, KAREN | Redacted | | | | | | | |
| 5667722 | KAS TANVI | 6520 BOOTH ST APT 6 G | | | | REGO PARK | NY | 11374 | |
| 4810663 | KASA MIA DESIGNS | 25 BLUEBILL AVE APT 304 | | | | Naples | FL | 34108-1753 | |
| 4838081 | KASA MIA DESIGNS, INC | Redacted | | | | | | | |
| 4295336 | KASA, GZIME | Redacted | | | | | | | |
| 4269666 | KASA, JAYLEE | Redacted | | | | | | | |
| 4202258 | KASA, SAMANTHA | Redacted | | | | | | | |
| 4437723 | KASABALIS, BRANDON | Redacted | | | | | | | |
| 4335314 | KASABIAN, CINDY | Redacted | | | | | | | |
| 4565785 | KASABYAN, ARTUR | Redacted | | | | | | | |
| 4661662 | KASABYAN, GOHAR | Redacted | | | | | | | |
| 4494361 | KASACJAK, JENNY | Redacted | | | | | | | |
| 4769623 | KASAI, MUTSUO | Redacted | | | | | | | |
| 4359305 | KASAK, ANNA M | Redacted | | | | | | | |
| 4623208 | KASAKA, FRANKLIN | Redacted | | | | | | | |
| 4357117 | KASAL, JACKLYN M | Redacted | | | | | | | |
| 4529251 | KASALI, LOLA | Redacted | | | | | | | |
| 4340392 | KASALI, OLADAYO A | Redacted | | | | | | | |
| 4731628 | KASALI, ROSELINE | Redacted | | | | | | | |
| 4222527 | KASALL, VENUS L | Redacted | | | | | | | |
| 4631783 | KASANGA, PATIENCE | Redacted | | | | | | | |
| 4817889 | KASANIN, ANNE | Redacted | | | | | | | |
| 4306875 | KASARDA, JENNIFER A | Redacted | | | | | | | |
| 4787646 | Kasavage, Valerie | Redacted | | | | | | | |
| 4787647 | Kasavage, Valerie | Redacted | | | | | | | |
| 4213335 | KASBARYAN, MARYAM | Redacted | | | | | | | |
| 4572355 | KASCH, MATHEW | Redacted | | | | | | | |
| 4423760 | KASCHNER, ANDI M | Redacted | | | | | | | |
| 4350914 | KASCHUK, KRYSTAL L | Redacted | | | | | | | |
| 4880931 | KASCO CORP | P O BOX 202368 | | | | DALLAS | TX | 75320 | |
| 4872790 | KASCO VENTURES INC | ATTN VERONICA CALLAGHAN | 1600 4TH ST | | | EL PASO | TX | 79901 | |
| 4855178 | KASCO VENTURES, INC. | 1600 EAST FOURTH AVENUE | | | | EL PASO | TX | 79901 | |
| 5796938 | Kasco Ventures, Inc. | 1600 East Fourth Avenue | | | | El Paso | TX | 79901 | |
| 5788622 | KASCO VENTURES, INC. | VERONICA CALLAGHAN | 1600 EAST FOURTH AVENUE | | | EL PASO | TX | 79901 | |
| 4297753 | KASDORF, MICHAEL F | Redacted | | | | | | | |
| 4599049 | KASE, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485613 | KASE, DAVID R | Redacted | | | | | | | |
| 4624924 | KASE, JOANNE | Redacted | | | | | | | |
| 4767102 | KASE, PAT | Redacted | | | | | | | |
| 4660358 | KASE, WILLIAM C | Redacted | | | | | | | |
| 4652867 | KASEGIAN, JOE | Redacted | | | | | | | |
| 4161250 | KASELAK, GERALD P | Redacted | | | | | | | |
| 4202281 | KASELAU, MORGAN T | Redacted | | | | | | | |
| 4817890 | KASELIONIS, KIM | Redacted | | | | | | | |
| 4281526 | KASELITZ, ROBERTA R | Redacted | | | | | | | |
| 4280130 | KASEM, DANA A | Redacted | | | | | | | |
| 4282766 | KASEM, KASEM A | Redacted | | | | | | | |
| 4293732 | KASEM, MAHA A | Redacted | | | | | | | |
| 4364286 | KASEMAN, MADALYNN R | Redacted | | | | | | | |
| 4739683 | KASEMSRI, KHANJANAPOKE | Redacted | | | | | | | |
| 4865681 | KASER CORPORATION | 3201 SKYWAY COURT | | | | FREMONT | CA | 94539 | |
| 4796915 | KASER CORPORATION | 4111 CLIPPER CT | | | | FREMONT | CA | 94538 | |
| 4799523 | KASER CORPORATION | 47693 LAKEVIEW BLVD | | | | FREMONT | CA | 94538-6544 | |
| 4595908 | KASER, MADELYN | Redacted | | | | | | | |
| 4650015 | KASERER, ALLA | Redacted | | | | | | | |
| 5667739 | KASEY CESAFSKY | 1006 RUM RIVER DR | | | | ISANTI | MN | 55040 | |
| 5667741 | KASEY DUNBAR | 70 FOX TERRACE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5667750 | KASEY L NORWOOD | 3203 GREENWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5667754 | KASEY NORMANI | 10384 TUXFORD DR | | | | SAINT LOUIS | MO | 63146 | |
| 4156680 | KASEY, BROOKER | Redacted | | | | | | | |
| 4551783 | KASEY, DEOSJANIEK | Redacted | | | | | | | |
| 4296814 | KASEY, JENNIFER A | Redacted | | | | | | | |
| 4555623 | KASEY, ZYERIE | Redacted | | | | | | | |
| 4870833 | KASH N GOLD LTD | 80 E JEFRYN BLVD STE A | | | | DEER PARK | NY | 11729 | |
| 4850287 | KASHA VICKNAIR HEBERT | 3773 FLORAL AVE | | | | Cincinnati | OH | 45212 | |
| 4593923 | KASHA, ZAIA | Redacted | | | | | | | |
| 5667760 | KASHAE DICKAMORE | 577 CHESTER STREET | | | | OGDEN | UT | 84404 | |
| 4673108 | KASHAKHI, WARQA | Redacted | | | | | | | |
| 5667762 | KASHALAH ROBINSON | 4008 WHEELER WOODS RD | | | | AUGUSTA | GA | 30909 | |
| 4615111 | KASHANI, CARRIE | Redacted | | | | | | | |
| 4596820 | KASHANIAN, DAVID | Redacted | | | | | | | |
| 5667767 | KASHAWNII KASHAWNIIO | 19 MERRILL ST | | | | GROVE HALL | MA | 02121 | |
| 4234040 | KASHDAN, SARAH | Redacted | | | | | | | |
| 4395548 | KASHEM, MOHAMMED | Redacted | | | | | | | |
| 4400579 | KASHEM, MOHAMMED A | Redacted | | | | | | | |
| 4402971 | KASHEM, SARWAR | Redacted | | | | | | | |
| 5667775 | KASHENG YANG | 1713 POLK ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 4769891 | KASHEVAROF, VIRGINIA | Redacted | | | | | | | |
| 4863633 | KASHI ENTERPRISES INC | 230 5TH AVE #504 | | | | NEW YORK | NY | 10001 | |
| 4763760 | KASHI, VIKKI | Redacted | | | | | | | |
| 5667778 | KASHIA ANDERSONKASHIA | 1503 SMALL WOOD ST | | | | BALTIMORE | MD | 21213 | |
| 4261116 | KASHIAN, ELHAM | Redacted | | | | | | | |
| 4228753 | KASHICK, BRUCE | Redacted | | | | | | | |
| 4299691 | KASHID, SWATI | Redacted | | | | | | | |
| 4445890 | KASHIEN, JAMES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746865 | KASHIM, ABUL | Redacted | | | | | | | |
| 5667780 | KASHIMAWO TUNDE | 5220 RIO GRANDE DR | | | | RALEIGH | NC | 27616 | |
| 4493338 | KASHIN, JENNY A | Redacted | | | | | | | |
| 4807145 | KASHION INDUSTRY CO LTD | NANCY | NO.555,MEIDISI ROAD, | | | NINGBO | ZHEJIANG | 315111 | CHINA |
| 4611822 | KASHIRETS, YULIIA | Redacted | | | | | | | |
| 4673324 | KASHIWA, HELEN | Redacted | | | | | | | |
| 4270288 | KASHIWABARA, HAZEL A | Redacted | | | | | | | |
| 4271022 | KASHIWABARA, KEN | Redacted | | | | | | | |
| 4856588 | KASHMER, CARA | Redacted | | | | | | | |
| 4301261 | KASHMIER, SUSAN L | Redacted | | | | | | | |
| 4178634 | KASHMIRI, FAIZA N | Redacted | | | | | | | |
| 4817891 | KASHY GHAZZAGH | Redacted | | | | | | | |
| 4413328 | KASHYAP, GITESH | Redacted | | | | | | | |
| 4625930 | KASHYAP, MOHINDER | Redacted | | | | | | | |
| 4535853 | KASHYAP, RAJESH | Redacted | | | | | | | |
| 4164975 | KASHYAP, SHUKLA | Redacted | | | | | | | |
| 4192271 | KASHYAP, SUDARSHAN | Redacted | | | | | | | |
| 5667789 | KASI BUERMAN | 217 21ST AVE | | | | SAINT CLOUD | MN | 56303 | |
| 4268942 | KASIAN, LAST | Redacted | | | | | | | |
| 4269487 | KASIAN, RAMBO | Redacted | | | | | | | |
| 4248072 | KASIANOV, BENJAMIN | Redacted | | | | | | | |
| 4446360 | KASIEWICZ, ANDREW D | Redacted | | | | | | | |
| 4533950 | KASIK, RONNIE L | Redacted | | | | | | | |
| 4342046 | KASIM, ABDULWALI | Redacted | | | | | | | |
| 4401562 | KASIM, SHIREEN | Redacted | | | | | | | |
| 4549469 | KASIMATIS, CJ L | Redacted | | | | | | | |
| 4561260 | KASIMU-MILLS, KIKORA M | Redacted | | | | | | | |
| 4632716 | KASIOLA, PAUL | Redacted | | | | | | | |
| 4710911 | KASIOR, MELISSA | Redacted | | | | | | | |
| 4295506 | KASIREDDY, CHAKRADHAR R | Redacted | | | | | | | |
| 4395074 | KASIREDDY, SHAN R | Redacted | | | | | | | |
| 4300991 | KASIRI, WARDA | Redacted | | | | | | | |
| 4838082 | KASIRSKY, JESSICA | Redacted | | | | | | | |
| 4491197 | KASISKY, LAURA | Redacted | | | | | | | |
| 4726007 | KASIYAN, ROMAN | Redacted | | | | | | | |
| 4608988 | Kasjaka , Michael | Redacted | | | | | | | |
| 4570566 | KASKA, FREDERICK | Redacted | | | | | | | |
| 4678586 | KASKEWICZ, EDWARD | Redacted | | | | | | | |
| 5450444 | KASKO KEITH | 462 D ST | | | | PITTSBURGH | PA | 15209 | |
| 4668872 | KASKO, RICHARD | Redacted | | | | | | | |
| 4608774 | KASKOUN, MEGHAN | Redacted | | | | | | | |
| 4711269 | KASKOWITZ, SUSAN | Redacted | | | | | | | |
| 4238925 | KASKOWSKI, WYATT R | Redacted | | | | | | | |
| 4361256 | KASKY, ZAKERY | Redacted | | | | | | | |
| 4708259 | KASL, JAN (YAN) | Redacted | | | | | | | |
| 4445173 | KASL, KATHERINE | Redacted | | | | | | | |
| 4157098 | KASLE, KIMBERLY D | Redacted | | | | | | | |
| 4544309 | KASMIERSKY, MAKAYLA A | Redacted | | | | | | | |
| 4279674 | KASNICK, ADAM C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7587 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760069 | KASNICK, MARK | Redacted | | | | | | | |
| 4280154 | KASOUAHER, BOONKONG | Redacted | | | | | | | |
| 4180435 | KASOUMIAN, MILEN | Redacted | | | | | | | |
| 4336113 | KASOZI, JAMIRU | Redacted | | | | | | | |
| 4732274 | KASPAR, KIM | Redacted | | | | | | | |
| 4336732 | KASPARY, DAVID N | Redacted | | | | | | | |
| 4290308 | KASPER, ALEXANDER G | Redacted | | | | | | | |
| 4390813 | KASPER, CHERYL | Redacted | | | | | | | |
| 4475603 | KASPER, COOPER J | Redacted | | | | | | | |
| 4288966 | KASPER, DONNA | Redacted | | | | | | | |
| 4609439 | KASPER, HORST M | Redacted | | | | | | | |
| 4743226 | KASPER, ILENE | Redacted | | | | | | | |
| 4595773 | KASPER, IRENE T | Redacted | | | | | | | |
| 4413643 | KASPER, JEAN M | Redacted | | | | | | | |
| 4351800 | KASPER, JEFFREY J | Redacted | | | | | | | |
| 4743801 | KASPER, JENNIFER | Redacted | | | | | | | |
| 4473862 | KASPER, JESSICA A | Redacted | | | | | | | |
| 4655463 | KASPER, JON | Redacted | | | | | | | |
| 4247290 | KASPER, KELSEY | Redacted | | | | | | | |
| 4354919 | KASPER, MELISSA | Redacted | | | | | | | |
| 4452641 | KASPER, MICHAEL | Redacted | | | | | | | |
| 4155511 | KASPER, MICHAELA K | Redacted | | | | | | | |
| 4356412 | KASPER, SIMON P | Redacted | | | | | | | |
| 4410572 | KASPER, THOMAS | Redacted | | | | | | | |
| 4713917 | KASPER, THOMAS | Redacted | | | | | | | |
| 4520663 | KASPER, THOMAS M | Redacted | | | | | | | |
| 4411811 | KASPER, THOMAS W | Redacted | | | | | | | |
| 4801373 | KASPERBAUER CLEANERS INC | DBA STANDARDWORKWEAR | 322 W. 7TH STREET | | | CARROLL | IA | 51401 | |
| 4456416 | KASPEROVICH, NATALIE | Redacted | | | | | | | |
| 4456308 | KASPEROVICH, NOAH A | Redacted | | | | | | | |
| 4368721 | KASPERSKI, BRANDI | Redacted | | | | | | | |
| 4419288 | KASPERSKI, JOSHUA | Redacted | | | | | | | |
| 4576576 | KASPRICK, JESSICA | Redacted | | | | | | | |
| 4572746 | KASPRICK, KYA L | Redacted | | | | | | | |
| 4389918 | KASPRICK, NITA | Redacted | | | | | | | |
| 4529364 | KASPRIK, CHRISTOPHER M | Redacted | | | | | | | |
| 4727538 | KASPROVICH, CHRISTINA | Redacted | | | | | | | |
| 4292086 | KASPROWICZ, KAREN | Redacted | | | | | | | |
| 4301183 | KASPROWICZ, NICOLE | Redacted | | | | | | | |
| 4433457 | KASPRZYK, BRENDA | Redacted | | | | | | | |
| 4355238 | KASPRZYK, JACK M | Redacted | | | | | | | |
| 4576138 | KASPRZYK, MARK J | Redacted | | | | | | | |
| 4598541 | KASPRZYK, ROBERT R | Redacted | | | | | | | |
| 4507576 | KASS, CAMERON | Redacted | | | | | | | |
| 4572522 | KASS, CAROL M | Redacted | | | | | | | |
| 4817892 | Kass, Elizabeth | Redacted | | | | | | | |
| 4402018 | KASS, MAYER | Redacted | | | | | | | |
| 4430406 | KASS, TIMOTHY | Redacted | | | | | | | |
| 4534592 | KASSA, ADEN K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565252 | KASSA, BETHANY A | Redacted | | | | | | | |
| 4772896 | KASSA, GEZAHEGNE | Redacted | | | | | | | |
| 4199510 | KASSA, KHATAM | Redacted | | | | | | | |
| 4572966 | KASSA, LORI L | Redacted | | | | | | | |
| 4605676 | KASSA, MELAKU | Redacted | | | | | | | |
| 4338129 | KASSA, MUNA T | Redacted | | | | | | | |
| 4540465 | KASSA, NARDOS K | Redacted | | | | | | | |
| 4760684 | KASSA, TESSEMA | Redacted | | | | | | | |
| 4344667 | KASSA, TIGIST | Redacted | | | | | | | |
| 4669995 | KASSAB, GHADA | Redacted | | | | | | | |
| 4353156 | KASSAB, VANESSA A | Redacted | | | | | | | |
| 4642257 | KASSAB, ZOUHAIR | Redacted | | | | | | | |
| 4204353 | KASSABIAN, HAGOP | Redacted | | | | | | | |
| 4190848 | KASSABIAN, HRAG | Redacted | | | | | | | |
| 4426758 | KASSABOV, DENIS R | Redacted | | | | | | | |
| 4552913 | KASSAMALI, JIHAD A | Redacted | | | | | | | |
| 5667822 | KASSANDRA VALLET | 1821 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 4755719 | KASSAOUI, BENASSER | Redacted | | | | | | | |
| 5796939 | KASSATEX INC | 295 FIFTH AVE  SUITE 1204 | | | | NEW YORK | NY | 10016 | |
| 4731613 | KASSAWAT, SAMER L | Redacted | | | | | | | |
| 4446539 | KASSAY, JEFFREY T | Redacted | | | | | | | |
| 4474772 | KASSAY, SHAWN | Redacted | | | | | | | |
| 4203394 | KASSAYE, LIDYA H | Redacted | | | | | | | |
| 4624200 | KASSEBAUM, JOHN | Redacted | | | | | | | |
| 4532623 | KASSEBAUM, MARIA C | Redacted | | | | | | | |
| 4158988 | KASSED, ROBERT | Redacted | | | | | | | |
| 4152231 | KASSEES, BERNICE | Redacted | | | | | | | |
| 4488739 | KASSEES, RYAN | Redacted | | | | | | | |
| 4222308 | KASSEGNIN, PHILIPS O | Redacted | | | | | | | |
| 4359554 | KASSEL, ALEX M | Redacted | | | | | | | |
| 4594366 | KASSEL, KATHLENE | Redacted | | | | | | | |
| 4660407 | KASSELA, ALEXANDRA | Redacted | | | | | | | |
| 4644093 | KASSELIAN, WASAN | Redacted | | | | | | | |
| 4737841 | KASSEM, MOSLEH | Redacted | | | | | | | |
| 4356801 | KASSEM, ZEIN EL ABIDINE | Redacted | | | | | | | |
| 4512402 | KASSEN, MAKENZIE A | Redacted | | | | | | | |
| 4302979 | KASSER, DUSTIN S | Redacted | | | | | | | |
| 4470193 | KASSI, CHRISTIAN H | Redacted | | | | | | | |
| 4258394 | KASSI, YIWOH Y | Redacted | | | | | | | |
| 4554725 | KASSIE, HABTEGEBRIAL A | Redacted | | | | | | | |
| 4684607 | KASSIM, AOHEEZ | Redacted | | | | | | | |
| 4564870 | KASSIM, BAN | Redacted | | | | | | | |
| 4538668 | KASSIM, FAWZIA H | Redacted | | | | | | | |
| 4436366 | KASSIM, MOHAMED I | Redacted | | | | | | | |
| 4447487 | KASSIM, NAIMA | Redacted | | | | | | | |
| 4563326 | KASSIM, ZAHARA | Redacted | | | | | | | |
| 4600412 | KASSIR, FAREED | Redacted | | | | | | | |
| 4672710 | KASSIS, NICOLAS | Redacted | | | | | | | |
| 4473539 | KASSIS, SABRINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7589 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838083 | KASSLERRS APPLIANCE REPAIR | Redacted | | | | | | | |
| 4473543 | KASSMIEH, THOMAS J | Redacted | | | | | | | |
| 4662642 | KASSNER, PATRICIA | Redacted | | | | | | | |
| 4572431 | KASSNER, RACHEL A | Redacted | | | | | | | |
| 4207963 | KASSO, TANNER D | Redacted | | | | | | | |
| 4553434 | KASSON, JANET | Redacted | | | | | | | |
| 4478805 | KASSON, PATRICK | Redacted | | | | | | | |
| 4312839 | KASSON, STEPHEN W | Redacted | | | | | | | |
| 4722454 | KASSON, WILLIAM | Redacted | | | | | | | |
| 4794722 | KASSOU INTERIORS | 10808 FOOTHILL BLVD #444 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4441929 | KASSOWITZ, JEFFREY | Redacted | | | | | | | |
| 4360724 | KASSUBE, ROBERT A | Redacted | | | | | | | |
| 4344115 | KASSUWI, ALEX | Redacted | | | | | | | |
| 4838084 | KAST CONSTRUCTION COMPANY, LLC | Redacted | | | | | | | |
| 4838085 | KAST ConstructionIV/ 3550 S Ocean Blvd | Redacted | | | | | | | |
| 4392319 | KAST, ABBEY | Redacted | | | | | | | |
| 4574344 | KAST, KAITLYN M | Redacted | | | | | | | |
| 4552832 | KAST, PATRICIA A | Redacted | | | | | | | |
| 4731097 | KASTANIS, JAMES | Redacted | | | | | | | |
| 4741311 | KASTARIS, DEMETRIOS | Redacted | | | | | | | |
| 4398370 | KASTEL, ALEXIS L | Redacted | | | | | | | |
| 4555620 | KASTELLO, QUINCY | Redacted | | | | | | | |
| 4817893 | KASTEN BLDR/CREATIVE CONTRACTING OF CA | Redacted | | | | | | | |
| 4619780 | KASTEN, CONNIE | Redacted | | | | | | | |
| 4252243 | KASTEN, DAYNA | Redacted | | | | | | | |
| 4389202 | KASTEN, KENNETH E | Redacted | | | | | | | |
| 4743705 | KASTEN, NORMAN C | Redacted | | | | | | | |
| 4249767 | KASTEN, TYLER | Redacted | | | | | | | |
| 4827858 | KASTENBAUM, BEATRICE | Redacted | | | | | | | |
| 4574683 | KASTENMEIER, DEANNA | Redacted | | | | | | | |
| 4692104 | KASTENS, CHARLIE | Redacted | | | | | | | |
| 4714768 | KASTER, CHRISTINIA | Redacted | | | | | | | |
| 4202722 | KASTER, CHRISTOPHER | Redacted | | | | | | | |
| 4516701 | KASTIGAR, DONNA | Redacted | | | | | | | |
| 4294151 | KASTL, KARLA | Redacted | | | | | | | |
| 4703352 | KASTLER, GEORGE | Redacted | | | | | | | |
| 4216668 | KASTLER, VALERIE | Redacted | | | | | | | |
| 4273984 | KASTLI, ABIGAIL F | Redacted | | | | | | | |
| 5667852 | KASTNER JESSICA | 108 NORTH ROCKER AVE | | | | ROLLA | MO | 65401 | |
| 4203716 | KASTNER, BRYCE E | Redacted | | | | | | | |
| 4662411 | KASTNER, DAVID | Redacted | | | | | | | |
| 4392004 | KASTNER, JOSHUA | Redacted | | | | | | | |
| 4532704 | KASTNER, KEANU | Redacted | | | | | | | |
| 4246864 | KASTNER, MARIAH | Redacted | | | | | | | |
| 4254755 | KASTNER, QUORTHON L | Redacted | | | | | | | |
| 4436894 | KASTNER, ROBERT | Redacted | | | | | | | |
| 4407406 | KASTNER, RONALD | Redacted | | | | | | | |
| 4666965 | KASTNER, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215163 | KASTNER, RYAN | Redacted | | | | | | | |
| 4817894 | KASTNER, SHANNYN | Redacted | | | | | | | |
| 4603891 | KASTNER, TINA | Redacted | | | | | | | |
| 4564014 | KASTNER, VANESSA | Redacted | | | | | | | |
| 4371603 | KASTNER-BURNETT, MELISSA M | Redacted | | | | | | | |
| 4669900 | KASTNING, SANDRA | Redacted | | | | | | | |
| 4859202 | KASTON FIXTURES & DESIGN GROUP LLC | 11700 PRESTON RD #660-210 | | | | DALLAS | TX | 75230 | |
| 4418701 | KASTON, ZACHARY | Redacted | | | | | | | |
| 4269876 | KASTOR, THOMAS | Redacted | | | | | | | |
| 4157202 | KASTRATI, VIOLETA | Redacted | | | | | | | |
| 4378325 | KASTRATI, XHENETA | Redacted | | | | | | | |
| 4838086 | KASTRENAKES MARY | Redacted | | | | | | | |
| 4753548 | KASTRIN, DEBORAH | Redacted | | | | | | | |
| 4300015 | KASTRITIS, LORI A | Redacted | | | | | | | |
| 4790541 | Kastury, Sudha & Satyakanth | Redacted | | | | | | | |
| 4328020 | KASUJJA, RONAH C | Redacted | | | | | | | |
| 4884039 | KASULIK II LLC | PER OBU TERM PROCESS | 1170 E HALLANDALE BEACH BLVD A | | | HALLANDALE BEACH | FL | 33009 | |
| 4805951 | KASULIK II LLC | RAGALTA USA | 1525 NW 167TH STREET SUITE 103 | | | MIAMI GARDENS | FL | 33169 | |
| 4576732 | KASULKE, VICTORIA | Redacted | | | | | | | |
| 4613548 | KASUMOVIC, IRFAN | Redacted | | | | | | | |
| 4576284 | KASUN, ZACHARY M | Redacted | | | | | | | |
| 4656212 | KASUNURAN, JOEY | Redacted | | | | | | | |
| 4417489 | KASYJANSKI JR, MICHAEL J | Redacted | | | | | | | |
| 4368014 | KASZA, ALIZ | Redacted | | | | | | | |
| 4434401 | KASZA, CODY | Redacted | | | | | | | |
| 4576131 | KASZA, JOEL E | Redacted | | | | | | | |
| 4659274 | KASZAK, ELLIE | Redacted | | | | | | | |
| 4741940 | KASZONYI, STEPHEN | Redacted | | | | | | | |
| 4251165 | KASZTNER, LUCAS | Redacted | | | | | | | |
| 4219948 | KASZUBA, DOMINIKA M | Redacted | | | | | | | |
| 5667857 | KAT BITSON | 2146 E 29TH ST N | | | | TULSA | OK | 74110 | |
| 4798554 | KAT DOR ENTERPISES LLC | DBA KAT DOR ENTERPRISES LLC | 5045 WEST WARREN STREET | STREET LEVEL | | SKOKIE | IL | 60077 | |
| 5667858 | KAT GALINDO | 406 LANG RD | | | | PORRTLAND | TX | 78374 | |
| 4864126 | KAT KEYS LOCK & SAFE CO | 249 E 7TH STREET | | | | ST PAUL | MN | 55101 | |
| 4817895 | KAT SWANSON | Redacted | | | | | | | |
| 4757024 | KATA, LOIS | Redacted | | | | | | | |
| 4268381 | KATA, LUCINDA | Redacted | | | | | | | |
| 4497348 | KATABAMI, MYOKO | Redacted | | | | | | | |
| 4314445 | KATAFIASZ, THOMAS R | Redacted | | | | | | | |
| 4271492 | KATAGIRI, LILY | Redacted | | | | | | | |
| 4270899 | KATAGIRI, PAUL A | Redacted | | | | | | | |
| 4707975 | KATAINEN, VEIKKO | Redacted | | | | | | | |
| 4614200 | KATAISTO, KATHERINE | Redacted | | | | | | | |
| 4817896 | KATAKIS, WILLIAM | Redacted | | | | | | | |
| 4282109 | KATAKWAR, SMITA | Redacted | | | | | | | |
| 4493952 | KATALINAS, MICHAEL P | Redacted | | | | | | | |
| 4868172 | KATALYST TECHNOLOGIES INC | 500 DAVIS STREET STE 701 | | | | EVANSTON | IL | 60201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7591 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215793 | KATAMANENI, VARUN | Redacted | | | | | | | |
| 4321729 | KATAN, KORLOR | Redacted | | | | | | | |
| 4845281 | KATANA GENERAL CONTRACTING | 12915 ALEXANDER ST | | | | SYLMAR | CA | 91342 | |
| 4331159 | KATAPODIS, MICHAEL | Redacted | | | | | | | |
| 4353901 | KATARIA, MANISHABEN | Redacted | | | | | | | |
| 4179823 | KATARIA, MUNEESH K | Redacted | | | | | | | |
| 4627168 | KATARIA, NITIN | Redacted | | | | | | | |
| 4171077 | KATARIA, ROHIT | Redacted | | | | | | | |
| 4794741 | KATARINA JEWELRY INC | DBA KATARINA JEWELRY | 132 EAST 43RD STREET #622 | | | NEW YORK | NY | 10017 | |
| 4817897 | KATARINA MILICEVIC | Redacted | | | | | | | |
| 4285126 | KATARIYA, VINIT AMRUTLAL | Redacted | | | | | | | |
| 4399924 | KATAW, MUHAMAD | Redacted | | | | | | | |
| 4232304 | KATAW, NOUR | Redacted | | | | | | | |
| 4728964 | KATAWAZI, ASLAM | Redacted | | | | | | | |
| 4332042 | KATAWICZ, JESSE | Redacted | | | | | | | |
| 4714550 | KATAYAMA, GWEN | Redacted | | | | | | | |
| 4688697 | KATAYAMA, JULIE | Redacted | | | | | | | |
| 4636127 | KATCHER, LITTERENE | Redacted | | | | | | | |
| 4680805 | KATCHICK, DEBRA | Redacted | | | | | | | |
| 4473314 | KATCHIK, LORRAINE | Redacted | | | | | | | |
| 4827859 | Kate & Betsy | Redacted | | | | | | | |
| 5667875 | KATE ANDERSON | 243 BATES AVE APT7 | | | | ST PAUL | MN | 55106 | |
| 5667878 | KATE BORGHEIINCK | 27 W 14TH ST APT 102 | | | | MINNEAPOLIS | MN | 55403 | |
| 4838087 | KATE CHAMPAGNE | Redacted | | | | | | | |
| 4817898 | KATE DELROSS | Redacted | | | | | | | |
| 4817899 | KATE FOX | Redacted | | | | | | | |
| 4817900 | KATE HARRIS | Redacted | | | | | | | |
| 5667884 | KATE HERMANN | 10735 ALSON WAY | | | | GROVE HEIGHTS | MN | 55077 | |
| 4838088 | KATE HODGE | Redacted | | | | | | | |
| 4817901 | KATE KWAN | Redacted | | | | | | | |
| 5667886 | KATE MAKELA | 882 TRENTON LN N | | | | PLYMOUTH | MN | 55441 | |
| 4849280 | KATE PHILLIPS | 9302 SCHUBERT CT | | | | Vienna | VA | 22182 | |
| 4846423 | KATE RIGGS | 11182 137TH ST | | | | LARGO | FL | 33774 | |
| 4817902 | KATE SMITH | Redacted | | | | | | | |
| 4875925 | KATE SPADE & COMPANY | FIFTH & PACIFIC COMPANIES INC | P O BOX 730342 | | | DALLAS | TX | 75373 | |
| 4838089 | Kate Weathersby | Redacted | | | | | | | |
| 4838090 | Kate Wolter | Redacted | | | | | | | |
| 4885730 | KATEE QUACH | QUACH KATEE | 1040 W MACARTHUR BLVD #75 | | | SANTA ANA | CA | 92707 | |
| 4369490 | KATEKARU, KEVIN | Redacted | | | | | | | |
| 4206606 | KATELEY, ALEXA | Redacted | | | | | | | |
| 4326940 | KATELY, JOELYN S | Redacted | | | | | | | |
| 5667918 | KATELYN SHOCKLEY | 7572 WOLF RD | | | | SALISBURY | MD | 21801 | |
| 5667925 | KATELYNM MIRON | 1324 SWEITZER LT NB4 | | | | GREENVILLE | OH | 45331 | |
| 5667932 | KATELYNN SUDEZKO | 102 ROBERT DRIVE APT 4 | | | | NORTH TONAWAN | NY | 14120 | |
| 4910411 | Katen, Edward | Redacted | | | | | | | |
| 4910429 | Katen, Edward | Redacted | | | | | | | |
| 4910617 | Katen, Edward | Redacted | | | | | | | |
| 4184532 | KATEN, EDWARD M | Redacted | | | | | | | |
| 4887499 | KATERINA ZISMAN O D | SEARS OPTICAL LOCATION 1528 | 9000 NORTHGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800741 | KATERNO INC | 705 39TH STREET SUITE 7 | | | | BROOKLYN | NY | 11232 | |
| 5667946 | KATERRIS ASKEW | 447 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5667948 | KATES CHARLES | 2706 DUNWALL CT APT A | | | | BALTIMORE | MD | 21222 | |
| 4343444 | KATES, DAVID L | Redacted | | | | | | | |
| 4265404 | KATES, DEJA N | Redacted | | | | | | | |
| 4700108 | KATES, GAYLE | Redacted | | | | | | | |
| 4545957 | KATES, JASON | Redacted | | | | | | | |
| 4683331 | KATES, JOHN | Redacted | | | | | | | |
| 4587250 | KATES, L | Redacted | | | | | | | |
| 4186639 | KATES, MELISSA | Redacted | | | | | | | |
| 4774934 | KATES, PATRICIA | Redacted | | | | | | | |
| 4193648 | KATES, QUENTIN E | Redacted | | | | | | | |
| 4188750 | KATES, SARALEN | Redacted | | | | | | | |
| 4447498 | KATES, SETH | Redacted | | | | | | | |
| 4396415 | KATES, VIVIAN O | Redacted | | | | | | | |
| 4290352 | KATES-COLLINS, PATRICIA | Redacted | | | | | | | |
| 4890913 | Kath Fuel Oil Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4848399 | KATHARINE SPRENG WALDMANN | 3910 RICKOVER RD | | | | Silver Spring | MD | 20902 | |
| 4846411 | KATHEE GAUDREN | 36205 SE WOODINGS RD | | | | Washougal | WA | 98671 | |
| 4776283 | KATHER, JEFF | Redacted | | | | | | | |
| 4688510 | KATHER, JERFREY | Redacted | | | | | | | |
| 4809850 | KATHERENE GONZALES | 5749 PACHECO BLVD | | | | PACHECO | CA | 94553 | |
| 4227928 | KATHERINA, KENT M | Redacted | | | | | | | |
| 5667971 | KATHERINE AAG | 6017 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5667973 | KATHERINE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | 60640 | |
| 5667975 | KATHERINE AMUTEN | 37975 GRANTLAND STREET | | | | LIVONIA | MI | 48150 | |
| 4802270 | KATHERINE BAILEY | DBA BEST VACUUM SUPPLY | 59 OAK ST | | | MIDDLEBORO | MA | 02346 | |
| 4796491 | KATHERINE BAXTER | DBA KAYS CROCHET | 39 S PARK PL | | | NEWARK | OH | 43055-5505 | |
| 5667987 | KATHERINE CAVANAUGH | 410 9TH ST N | | | | MOUNTAIN LAKE | MN | 56159 | |
| 4846679 | KATHERINE CHAVERS | 459 NW 53RD ST | | | | Lawton | OK | 73505 | |
| 4803680 | KATHERINE D HALL | DBA ESWIMMERS.COM | 4949 BROADWAY ST STE 102C | | | BOULDER | CO | 80304 | |
| 4817903 | KATHERINE DOUMANI | Redacted | | | | | | | |
| 4809312 | KATHERINE ELKINS DESIGNS  LTD. | 4380 RAVEN DRIVE | | | | FALLON | NV | 89406 | |
| 5668008 | KATHERINE FLAHIVE | 10295 RALEIGH RD | | | | ST PAUL | MN | 55129 | |
| 4796951 | KATHERINE GENTES | DBA PINE VALLEY GENERAL STORE LLC | 113 BROAD ST | | | MERIDEN | CT | 06450 | |
| 5668012 | KATHERINE GERST | 530 5TH ST NW | | | | FARIBAULT | MN | 55021 | |
| 4852441 | KATHERINE HARRIS | 2636 ELMO AVE | | | | Hamilton | OH | 45015 | |
| 4852888 | KATHERINE HILL | 2419 KOEHN CT | | | | Atwater | CA | 95301 | |
| 4849753 | KATHERINE LOVELACE | 2842 LOGAN ST | | | | Shreveport | LA | 71103 | |
| 4846683 | KATHERINE NOVOTNEY | 945 119TH ST | | | | Whiting | IN | 46394 | |
| 4852790 | KATHERINE PARISH | 555 NOTINGHAM AVE | | | | EUGENE | OR | 97404-1386 | |
| 4797294 | KATHERINE PERSAUD | 8480 ISLAND PALM CIR | | | | ORLANDO | FL | 32835 | |
| 5668048 | KATHERINE PILKINTON | 1708 PATTON RD NONE | | | | RALEIGH | NC | 27608 | |
| 4847536 | KATHERINE RENEE WALTERS | 1500 COLLIER CT | | | | Charlotte | NC | 28205 | |
| 5668056 | KATHERINE RODRIGUEZ | 2009 SE MARY TER | | | | PORT SAINT LUCIE | FL | 34952 | |
| 4838091 | KATHERINE SAUTTER | Redacted | | | | | | | |
| 4817904 | KATHERINE SEDLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668062 | KATHERINE SPEVAK | 9967 STARLIGHT DR | | | | WOODBURY | MN | 55125 | |
| 4847075 | KATHERINE T PRATT | 119 N 50TH ST | | | | Philadelphia | PA | 19139 | |
| 4808989 | KATHERINE TRAGOS | 330 Bocana Street | | | | San Francisco | CA | 94110 | |
| 4845467 | KATHERINE VERZWYVELT | 980 SHORE DR | | | | MIRAMAR BEACH | FL | 32550 | |
| 5668071 | KATHERINE WEBER | 11685 105TH ST NE | | | | FOLEY | MN | 56329 | |
| 4838092 | KATHERINE WIRTH | Redacted | | | | | | | |
| 5668078 | KATHERINE-BR HINKLE | 1015 RIVERVEIW ST NW | | | | WARREN | OH | 44485 | |
| 5668086 | KATHERYN L MAHER | 61 AMELIA AVE | | | | WEST ST PAUL | MN | 55118 | |
| 4817905 | KATHERYN SINGH | Redacted | | | | | | | |
| 4817906 | KATHI & JOHN WILDMAN | Redacted | | | | | | | |
| 4838093 | KATHI CONSTANTINOU | Redacted | | | | | | | |
| 4838094 | KATHI CONSTANTINOU | Redacted | | | | | | | |
| 4817907 | KATHI DEJONG | Redacted | | | | | | | |
| 5668094 | KATHI NILSEN | 270 STAGECOACH RD | | | | MILLSTONE TWP | NJ | 08510 | |
| 5668097 | KATHI WHITE | 14431 CHADRON AVE APT 27 | | | | HAWTHORNE | CA | 90250 | |
| 5668098 | KATHI YORK | 903 MITCHELL AVE APT A | | | | BEVERLY | OH | 57154 | |
| 5668104 | KATHIA VELEZ | 300 III YUQUIYU 2 | | | | LUQUILLO | PR | 00773 | |
| 4592439 | KATHIB, PARVEZ | Redacted | | | | | | | |
| 4817908 | KATHIE EBERHART | Redacted | | | | | | | |
| 4817909 | KATHIE VICTOR | Redacted | | | | | | | |
| 4197907 | KATHILANKAL, ANNAMMA | Redacted | | | | | | | |
| 4266088 | KATHIRESAN, RAJKUMAR | Redacted | | | | | | | |
| 4817910 | KATHLEEN & GEORGE FOTA | Redacted | | | | | | | |
| 4863029 | KATHLEEN A BUCKLEY | 215 N BROADWAY ST | | | | SHELBYVILLE | IL | 62565-1602 | |
| 4838095 | KATHLEEN ARNDT | Redacted | | | | | | | |
| 5668123 | KATHLEEN B STONE | 3615 CEDAR CREEK CT | | | | FAIRMONT | MN | 56031 | |
| 4849565 | KATHLEEN BARTTELBORT | 8724 OAK HILL SCHOOL RD | | | | Lebanon | IL | 62254 | |
| 5668127 | KATHLEEN BERGSTROM | 12913 TYLER ST NE | | | | BLAINE | MN | 55434 | |
| 4838096 | KATHLEEN BIGELOW | Redacted | | | | | | | |
| 4847824 | KATHLEEN BLUM | 106 CHATEAU MOUTON DR | | | | Kenner | LA | 70065 | |
| 4846804 | KATHLEEN BRADY | 7162 E 1ST PL | | | | Denver | CO | 80220 | |
| 5668132 | KATHLEEN BURBSACH | 1493 HIGHWAY 96 E | | | | SAINT PAUL | MN | 55110 | |
| 5668138 | KATHLEEN CAN TABOR | 1359 MAPLE AVE APT 1 | | | | TERRE HAUTE | IN | 47804 | |
| 4838097 | KATHLEEN COCCARI | Redacted | | | | | | | |
| 5668144 | KATHLEEN COLE | 14383 FAIRWAY DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5668153 | KATHLEEN DAVISON | 2054 SHOREWOOD LN | | | | MOUND | MN | 55364 | |
| 5668160 | KATHLEEN EICHER | 13230 55TH AVE N | | | | MINNEAPOLIS | MN | 55442 | |
| 4817911 | KATHLEEN EINERS | Redacted | | | | | | | |
| 5668161 | KATHLEEN EKLUND | 696 RIDGE DR SE 7 | | | | ST MICHAEL | MN | 55376 | |
| 4838098 | KATHLEEN FABELA | Redacted | | | | | | | |
| 4810364 | KATHLEEN FERGUSON | 315 WOODS AVE | | | | TAVERNIER | FL | 33070 | |
| 4851496 | KATHLEEN G GRANDISON | 12946 RUSSELL RD | | | | Bridgeville | DE | 19933 | |
| 4817912 | KATHLEEN GARBER | Redacted | | | | | | | |
| 5668172 | KATHLEEN GONZALES | 8380 MITCHELL RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 4817913 | KATHLEEN HAMILTON | Redacted | | | | | | | |
| 4849751 | KATHLEEN HOLMES | 11731 SW 117TH TER | | | | Miami | FL | 33186 | |
| 4846673 | KATHLEEN HUSICK | 3609 S 54TH AVE | | | | CICERO | IL | 60804 | |
| 5668193 | KATHLEEN ISZKULA | 2100 WHARTON ST | | | | PITTSBURGH | PA | 15203 | |
| 4852067 | KATHLEEN JACINTO | 7810 SADRING AVE | | | | Canoga Park | CA | 91304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809196 | KATHLEEN JENNISON | 8724 E. ADAHMOR LANE | | | | STOCKTON | CA | 95212 | |
| 4817914 | KATHLEEN JENNISON DESIGN & BUILD | Redacted | | | | | | | |
| 5668195 | KATHLEEN JENSON | 170 DOWNS AVE | | | | MAPLEWOOD | MN | 55117 | |
| 5668197 | KATHLEEN JOSEPHSON | 21812 743RD AVE | | | | DASSEL | MN | 55325 | |
| 4887595 | KATHLEEN L JANSSEN | SEARS OPTICAL LOCATION 2342 | 31643 TALL GRASS COURT | | | LAKEMOOR | IL | 60051 | |
| 5668207 | KATHLEEN LANE | 508 5TH AVE | | | | IRONTON | MN | 56455 | |
| 4796826 | KATHLEEN LAUSCHE | DBA BINESHII | 50757 WINTERBERRY DR | | | CASS LAKE | MN | 56633 | |
| 5668208 | KATHLEEN LAVELLE | 6 NANCY DR | | | | RICHBORO | PA | 18954 | |
| 5668209 | KATHLEEN LAWTON | 21921 PLEASANT | | | | ST CLAIR SHRS | MI | 48080 | |
| 5668210 | KATHLEEN LEDFORD | 3421 MARVIN ST | | | | COLUMBUS | GA | 31909 | |
| 4838099 | Kathleen Lott | Redacted | | | | | | | |
| 5668216 | KATHLEEN MA | 103 CLINTON STREET APT 4B | | | | NEW YORK | NY | 10002 | |
| 5668217 | KATHLEEN MAKARA | 9 S 2ND STREET | | | | WORMLEYSBURG | PA | 17043 | |
| 4848693 | KATHLEEN MANTARO | 26 COACHLIGHT DR | | | | Poughkeepsie | NY | 12603 | |
| 5668225 | KATHLEEN MILLS | 1261 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226 | |
| 4851688 | KATHLEEN NELSON | 335 TATE TRACE | | | | Canon City | CO | 81212 | |
| 5668228 | KATHLEEN OLSON | 7066 ROBINWOOD TRAIL | | | | ST PAUL | MN | 55125 | |
| 5668232 | KATHLEEN PARKS | 3832 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4838100 | Kathleen Patterson | Redacted | | | | | | | |
| 5668235 | KATHLEEN PERKINS | 27 STILLWELL DR | | | | DAYTON | OH | 45431 | |
| 4817915 | KATHLEEN PERRY | Redacted | | | | | | | |
| 4838101 | KATHLEEN PLUMMER | Redacted | | | | | | | |
| 4871047 | KATHLEEN S MORAN | 819 RICHMOND DRIVE | | | | HERMITAGE | PA | 16148 | |
| 4838102 | KATHLEEN SALERNO | Redacted | | | | | | | |
| 5668253 | KATHLEEN STROHMAYER | 220 CENTRAL AVE N | | | | MILACA | MN | 56353 | |
| 5668254 | KATHLEEN SWANSON | 709 7TH AVE CIR SE | | | | PEL RAPIDS | MN | 56572 | |
| 5668256 | KATHLEEN TEETER | 26 VALLEY ST | | | | HORSEHEADS | NY | 14845 | |
| 4838103 | KATHLEEN TIMBERMAN | Redacted | | | | | | | |
| 4847403 | KATHLEEN TRIMBLE | 910 KENBROOK CT | | | | Silver Spring | MD | 20902 | |
| 5668258 | KATHLEEN URADNIK | 30177 ARROWHEAD RD | | | | GRAND RAPIDS | MN | 55744 | |
| 4817916 | KATHLEEN VON RAESFELD | Redacted | | | | | | | |
| 5668264 | KATHLEEN WEAVER | 6081 4TH ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4846276 | KATHLYN STAMM | 1912 GEORGETOWN DR | | | | Denton | TX | 76201 | |
| 5668274 | KATHLYNN RICHARDSON | 6028 RUSSELL AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 4450170 | KATHMAN, PATRICK B | Redacted | | | | | | | |
| 4801068 | KATHMANDU HOUSE | 6 MAYFAIR LN | | | | HICKSVILLE | NY | 11801 | |
| 4313463 | KATHOL, CALLAE | Redacted | | | | | | | |
| 5422795 | KATHOPOULIS SAKELLARIOS AND KALLIOPI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4817917 | KATHRINA PATOKA | Redacted | | | | | | | |
| 4838104 | KATHRINE BINGHAM | Redacted | | | | | | | |
| 5668280 | KATHRINE BUENAVEENTURA | 4475 WEITZMAN PL | | | | LAS VEGAS | NV | 89141 | |
| 4852894 | KATHRYEN KINDLE | 14916 E MEXICO DR | | | | Aurora | CO | 80012 | |
| 5668285 | KATHRYN A MANAHL | 8521 W 97TJ | | | | BLOOMINGTON | MN | 55438 | |
| 4817918 | KATHRYN AZAD | Redacted | | | | | | | |
| 4795960 | KATHRYN CORDOVA | DBA MODHAUS FINDS | 4513 W ATLANTIC BLVD #1909 | | | COCONUT CREEK | FL | 33066 | |
| 4838105 | Kathryn Craib | Redacted | | | | | | | |
| 4851991 | KATHRYN DOYLE | 5581 TERRA GRANADA DR APT 2B | | | | Walnut Creek | CA | 94595 | |
| 5668296 | KATHRYN FAIRBANKS | PO BOX 1642 | | | | BEMIDJI | MN | 56619 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827860 | KATHRYN FALES | Redacted | | | | | | | |
| 4817919 | KATHRYN FLACK POTTS | Redacted | | | | | | | |
| 5668300 | KATHRYN GARRETT | 1211 BRITTANY WAY | | | | SEAGOVILLE | TX | 75159 | |
| 4838106 | KATHRYN INTERIORS, INC. | Redacted | | | | | | | |
| 4846359 | KATHRYN JACKSON | 815 ALBERTA ST | | | | Altadena | CA | 91001 | |
| 5668308 | KATHRYN JENSEN | 1211 SUMMIT AVENUE | | | | ST PAUL | MN | 55105 | |
| 5668309 | KATHRYN JOHNSON | 1810 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4692023 | KATHRYN JOSEPHSEN, RANDY JOSEPHSEN | Redacted | | | | | | | |
| 4838107 | KATHRYN KATZ | Redacted | | | | | | | |
| 4817920 | KATHRYN KIMBALL | Redacted | | | | | | | |
| 5668314 | KATHRYN KYLER | 2121 UPPER SAINT DENNIS R | | | | SAINT PAUL | MN | 55116 | |
| 5668315 | KATHRYN L PARR | 523 SUMMIT AVE | | | | CROOKSTON | MN | 56716 | |
| 5668316 | KATHRYN L SHELHAMER | 140 OBRIEN PKWY | | | | BELLE PLAINE | MN | 56011 | |
| 4852822 | KATHRYN M WRIGHT | 422 RHONDA DR | | | | Millville | NJ | 08332 | |
| 4838108 | KATHRYN M. SHINTON | Redacted | | | | | | | |
| 5668323 | KATHRYN MAILAND | 471 COSTA LN | | | | SAINT PAUL | MN | 55117 | |
| 5668326 | KATHRYN MEVISSEN | 2766 CENTURY TRAIL | | | | CHANHASSEN | MN | 55317 | |
| 5668327 | KATHRYN MILLER | LEROY MILLER | | | | SYLVANIA | OH | 43560 | |
| 4890346 | Kathryn Pham OD Inc (Kathryn Pham OD) | 310 S MARIE PL | 8913 Stardust Lane | | | ORANGE | CA | 92868-3427 | |
| 4817921 | KATHRYN REGALIA | Redacted | | | | | | | |
| 4817922 | KATHRYN RICHMOND | Redacted | | | | | | | |
| 4838109 | KATHRYN ROUNDS | Redacted | | | | | | | |
| 5668337 | KATHRYN SLUSHER | 3856 36TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4817923 | KATHRYN SUPINSKI | Redacted | | | | | | | |
| 4886803 | KATHRYN THANH PHAM | 310 S MARIE PL | | | | ORANGE | CA | 92868-3427 | |
| 5796940 | KATHRYN THANH PHAM, O.D. | 8913 STARDUST LANE | | | | ANAHEIM | CA | 92804 | |
| 5792572 | KATHRYN THANH PHAM, O.D. | SEARS LOCATION 1378 | 8913 STARDUST LANE | | | ANAHEIM | CA | 92804 | |
| 5668344 | KATHRYN TRAINOR | 210 ALFRED LORD BLVD | | | | TAUNTON | MA | 02780 | |
| 4801447 | KATHRYN W MARCUS | DBA PLATINUM SUPPLY PRO L L C | PO BOX 910906 | | | LEXINGTON | KY | 40591 | |
| 4464478 | KATHRYN, HESS | Redacted | | | | | | | |
| 4851393 | KATHRYNE PAIZ | 1694 WILDWOOD ST | | | | Brighton | CO | 80603 | |
| 4817924 | KATHY & DAVE HALLIGAN | Redacted | | | | | | | |
| 4838110 | KATHY & TOM COOK | Redacted | | | | | | | |
| 5668351 | KATHY A THEISEN | 7628 W RIVER RD | | | | MINNEAPOLIS | MN | 55444 | |
| 4838111 | KATHY ALEXANDER | Redacted | | | | | | | |
| 4817925 | KATHY AND KEVIN COLIN | Redacted | | | | | | | |
| 5668357 | KATHY ANDERSON | 68 EASTERN AVE | | | | ELSMERE | KY | 41018 | |
| 5668359 | KATHY ARSENEAU | 420 SUMMIT AVE S APT 102 | | | | SAUK RAPIDS | MN | 56379 | |
| 5668360 | KATHY ASHLEY | 3007 SHILOH LN | | | | BOSSIER | LA | 71111 | |
| 4817926 | KATHY BABCOCK | Redacted | | | | | | | |
| 4875449 | KATHY BADRIA OPTOMETRY PLLC | DR KATHY BADRIA OPTOMETRY | 14456 W CARLIN DR | | | SURPRISE | AZ | 85374 | |
| 4838112 | KATHY BEATON | Redacted | | | | | | | |
| 4817927 | KATHY BOURDET | Redacted | | | | | | | |
| 4849451 | KATHY BOURGEOIS | 24640 STICK LN | | | | Waynesville | MO | 65583 | |
| 4852936 | KATHY CAMP | 2315 W AVENUE 135TH | | | | San Leandro | CA | 94577 | |
| 4838113 | KATHY COCHERL | Redacted | | | | | | | |
| 4796909 | KATHY CONLAN | DBA SASSY BABY BEADS | 170 S BAYBERRY CT | | | ANAHEIM | CA | 92807-4019 | |
| 5668392 | KATHY COULTER | 18175 BULL FROG TR | | | | BRAINERD | MN | 56401 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7596 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817928 | KATHY CRUICKSHANK | Redacted | | | | | | | |
| 5668395 | KATHY CRUMLY | 57 JONES LN | | | | MORRISDALE | PA | 16858 | |
| 5668402 | KATHY DANIELS | 6115 S PARK DR | | | | SAVAGE | MN | 55378 | |
| 4817929 | KATHY DARLING | Redacted | | | | | | | |
| 5668413 | KATHY DOSS | 3828 38TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5668414 | KATHY DREWS | 3957 24TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5668418 | KATHY EBERGINE | 1455 PINE TREE LN | | | | HOULTON | WI | 54082 | |
| 4850650 | KATHY EPSILANTIS | 250 BURNS CROSSING RD | | | | Severn | MD | 21144 | |
| 4810043 | KATHY FERGUSON | 315 WOODS AVE | | | | TAVERNIER | FL | 33070 | |
| 5668425 | KATHY FINK | NONE | | | | TRIPOLI | IA | 50676 | |
| 4838114 | Kathy Fiscina | Redacted | | | | | | | |
| 4817930 | KATHY FOGLE | Redacted | | | | | | | |
| 4838115 | KATHY FORD | Redacted | | | | | | | |
| 4838116 | KATHY FRAGOULES | Redacted | | | | | | | |
| 4853072 | KATHY FRANTZ | 111 BROAD ST | | | | Akron | OH | 44305 | |
| 5668429 | KATHY FRIEZ | 805 9TH AVE SE | | | | E GRAND FORKS | MN | 56721 | |
| 5668435 | KATHY GIESEKE | PO BOX 127 | | | | WINGER | MN | 56592 | |
| 5668441 | KATHY GRANT | 2824 NE 14TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5668446 | KATHY HAGY | 715 N MULBERRY | | | | DEXTER | MO | 63841 | |
| 4838117 | KATHY HALLBLADE | Redacted | | | | | | | |
| 4838118 | KATHY HASLER | Redacted | | | | | | | |
| 4838119 | KATHY HUDSON | Redacted | | | | | | | |
| 4817931 | KATHY HUTCHINSON | Redacted | | | | | | | |
| 5668463 | KATHY INGULSRUD | 345 MCCARRONS BLVD | | | | ROSEVILLE | MN | 55113 | |
| 5668464 | KATHY J BEHRENBRINKER | 2088 130TH CT NE | | | | BLAINE | MN | 55449 | |
| 5668465 | KATHY J NAST | 1421 154TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5668467 | KATHY JACOBSON | 1048 E MAIN ST | | | | MANKATO | MN | 56001 | |
| 4848222 | KATHY JONES | PO BOX 142 | | | | Webb | MS | 38966 | |
| 5668475 | KATHY KAPHING | 1591 HOYT AVE E | | | | SAINT PAUL | MN | 55106 | |
| 4908274 | Kathy Kaye Foods, LLC | 695 W 1700 S BLDG 30 | | | | Logan | UT | 84321 | |
| 4849484 | KATHY KLIMKO | 30150 GINGER LN | | | | North Olmsted | OH | 44070 | |
| 5668483 | KATHY KNOPP | 8839 W 136TH ST | | | | SAVAGE | MN | 55378 | |
| 5668485 | KATHY KURTH | 18929 227TH AVE | | | | BIG LAKE | MN | 55309 | |
| 4817932 | KATHY KWONG | Redacted | | | | | | | |
| 4778281 | KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 400 E MAIN ST | | | MERIDEN | CT | 06450 | |
| 4827861 | KATHY LEACH | Redacted | | | | | | | |
| 4848954 | KATHY LEITMAN | 3 PHEASANT LN | | | | Huntington | NY | 11743 | |
| 5668496 | KATHY LIND | 12180 DAYTON RIVER RD | | | | DAYTON | MN | 55327 | |
| 5668500 | KATHY LOMSDALEN | 209 NP AVE E | | | | ULEN | MN | 56585 | |
| 5668503 | KATHY M LAWERENCE | 3795 S 27TH ST A | | | | MILWAUKEE | WI | 53221 | |
| 5668507 | KATHY MARKO | 1706 ST ALBANS ST N | | | | ROSEVILLE | MN | 55113 | |
| 5668508 | KATHY MCCARTY | 34385 DINMAN RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5668511 | KATHY MCSHANE | 7334 S KNOLLS WAY NONE | | | | CENTENNIAL | CO | 80122 | |
| 4838120 | KATHY MEYER | Redacted | | | | | | | |
| 4817933 | KATHY MOLLOY | Redacted | | | | | | | |
| 4838121 | KATHY MORRISON | Redacted | | | | | | | |
| 5668521 | KATHY MUMFORD | 215 WILSON ST | | | | CHESTER | PA | 19013 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4817934 | KATHY MURPHY INTERIOR DESIGN | Redacted | | | | | | | |
| 4817935 | KATHY NOREEN | Redacted | | | | | | | |
| 4838122 | KATHY OCONNOR | Redacted | | | | | | | |
| 5668530 | KATHY PAHL | 19551 TAYLOR ST NE | | | | CEDAR | MN | 55011 | |
| 4817936 | KATHY PEARCE-FUAD | Redacted | | | | | | | |
| 5668537 | KATHY PETERSON | 1497 APPLE LN | | | | SWANVILLE | MN | 56382 | |
| 5668545 | KATHY PULLER | 9229 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| 4827862 | Kathy Rodriguez | Redacted | | | | | | | |
| 5668554 | KATHY RUDYKE | 38264 ST HWY 109 | | | | WINNEBAGO | MN | 56098 | |
| 4838123 | KATHY RUEHLOW | Redacted | | | | | | | |
| 4851009 | KATHY SIMPSON | PO BOX 2231 | | | | Clearlake | CA | 95422 | |
| 4817937 | KATHY STARK | Redacted | | | | | | | |
| 4838124 | KATHY SURMA | Redacted | | | | | | | |
| 5668580 | KATHY TALMQUIST | 206 GARFIELD ST | | | | WARROAD | MN | 56763 | |
| 5668581 | KATHY TEATS | PO BOX 523 | | | | SHERMANSDALE | PA | 17090 | |
| 4846389 | KATHY TIDWELL | 4115 TWIGGS DR | | | | Hiawassee | GA | 30546 | |
| 5668583 | KATHY TILLETT | 2511 SADDLEBROOK DR | | | | NAPERVILLE | IL | 60564 | |
| 4817938 | KATHY TRESCH | Redacted | | | | | | | |
| 4817939 | KATHY TRIMBLE | Redacted | | | | | | | |
| 4838125 | KATHY VOGEL | Redacted | | | | | | | |
| 4817940 | KATHY WESTPHAL / WAYNE HALLMAN | Redacted | | | | | | | |
| 4817941 | KATHY WOLNEY | Redacted | | | | | | | |
| 5668606 | KATHY ZIEBARTH | 2621 BRANCH AVE | | | | ANOKA | MN | 55303 | |
| 5668607 | KATHY ZUPANSIC | 1104 97 AVE W | | | | DULUTH | MN | 55808 | |
| 4608619 | KATHY, SAFRON | Redacted | | | | | | | |
| 4871434 | KATHYS DELI LLC | 891 WEST KING STREET SUITE C | | | | SHIPPENSBURG | PA | 17257 | |
| 4877967 | KATHYS JEWELRY INC | KATHY DUENO | 3101 S W 34TH AVE 904 | | | OCALA | FL | 34474 | |
| 5668613 | KATI CHENEY | 8018 GREENBRIAR LN | | | | SAINT PAUL | MN | 55125 | |
| 5668616 | KATI NELSON | 1868 COUNTY HIGHWAY 19 | | | | HALSTAD | MN | 56548 | |
| 5668621 | KATIA EMMANUEL | 5401 NW | | | | SUNRISE | FL | 33351 | |
| 4799940 | KATIE A DICKERSON | DBA KATJA&QUOT S KORNER | 1531 DILLER ROAD | | | LIMA | OH | 45807 | |
| 4887230 | KATIE ABATA | SEARS OPTICAL 2112 2031 2092 | 1555 GREEN BAY PLAZA | | | GREEN BAY | WI | 54304 | |
| 4794865 | KATIE ALBRITTON | DBA LA STELLA BLU | 612 S HIGGINS AVE | | | MISSOULA | MT | 59801 | |
| 4846231 | KATIE B GALBRAITH | 4565 BRAEBURN DR SE | | | | Grand Rapids | MI | 49546 | |
| 5668635 | KATIE BACKSTROM | 7458 157TH ST W APT 109 | | | | APPLE VALLEY | MN | 55124 | |
| 5668637 | KATIE BLOHM | 4036 19TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5668640 | KATIE BOYLE | 137 ELM DR | | | | CARVER | MN | 55315 | |
| 4852657 | KATIE BUMGARNER | 1300 N BROADWAY AVE | | | | Salem | IL | 62881 | |
| 4817942 | KATIE BUTLER | Redacted | | | | | | | |
| 4817943 | KATIE CAMPODONICO | Redacted | | | | | | | |
| 4795438 | KATIE CHILDERS | DBA A BIT OF WINE | 110 LAUREL BRANCH DRIVE | | | CARY | NC | 27511 | |
| 4827863 | KATIE CLARK INTERIOR | Redacted | | | | | | | |
| 5668654 | KATIE CUNNINGHAM | 509 CEDAR ST | | | | PLEASANT HILL | MO | 64080 | |
| 4838126 | KATIE DITTMAN | Redacted | | | | | | | |
| 5668660 | KATIE DONAHUE | 43 DEERWOOD COURT | | | | MANKATO | MN | 56003 | |
| 4817944 | KATIE FINLAY | Redacted | | | | | | | |
| 4811696 | KATIE FREIBERG | Redacted | | | | | | | |
| 5668685 | KATIE JOHNSON | 3787 GOODWIN AVE N | | | | ST PAUL | MN | 55128 | |
| 5668687 | KATIE KORBEL | 1002 10TH ST NW | | | | KASSON | MN | 55944 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668688 | KATIE KOSHINSKI | 111 GREEN PLACE APT1 | | | | SCRANTON | PA | 18509 | |
| 4886991 | KATIE L PHILLIPS | SEARS OPTICAL 1115 | 2100 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421 | |
| 4827864 | KATIE LAUCHNER | Redacted | | | | | | | |
| 5668693 | KATIE MACDONALD | 1945 VICTORIA RD S | | | | MENDOTA HTS | MN | 55118 | |
| 5668694 | KATIE MAGNUSON | 2926 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | |
| 5668700 | KATIE MEYERS | 409 FREDERICK CIRCLE | | | | HASTINGS | MN | 55033 | |
| 4873812 | KATIE MULLINS | CATHERINE MULLINS | 170 EAST 4TH ST | | | BROOKLYN | NY | 11218 | |
| 5668712 | KATIE RENDAHL | 5404 CREEK VIEW LN | | | | ST PAUL | MN | 55439 | |
| 4779235 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779237 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779238 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779240 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779239 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779234 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779231 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779236 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779232 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779233 | Katie Smith, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 5668723 | KATIE TOTH | 3829 GRUPE | | | | AKRON | OH | 44319 | |
| 4850759 | KATIE TROTTER | 4250 DON LUIS DR | | | | Los Angeles | CA | 90008 | |
| 4849602 | KATIE VALERIANO | 1470 CREEKSIDE DR UNIT 24 | | | | Walnut Creek | CA | 94596 | |
| 4817945 | KATIE VAN SLUYS | Redacted | | | | | | | |
| 5668730 | KATIE WALLER | 1209 20TH ST | | | | CLOQUET | MN | 55720 | |
| 5668731 | KATIE WATERS | 110 S TYLER ST | | | | TYLER | MN | 56178 | |
| 4827865 | KATIE ZELLNER | Redacted | | | | | | | |
| 4861722 | KATIES KROPS | 1714 CONGRESSIONAL BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 4469439 | KATIKANENI, MANJULA R | Redacted | | | | | | | |
| 4838127 | KATIMS, LEE | Redacted | | | | | | | |
| 5668743 | KATINA BERRY | 4194 RUFFIN RD | | | | RUFFIN | SC | 29475 | |
| 5668757 | KATINA PRESCOTT | 6951 N 76TH ST APT 111 | | | | MILWAUKEE | WI | 53223-5015 | |
| 4202640 | KATINDIG, ELEANORE | Redacted | | | | | | | |
| 4299058 | KATIYA, NAEEM | Redacted | | | | | | | |
| 4817946 | KATJA DE GROOT | Redacted | | | | | | | |
| 4468834 | KATKIC, AUDREY | Redacted | | | | | | | |
| 4239550 | KATKUS, GEORGE | Redacted | | | | | | | |
| 5668781 | KATLIN HOLMES | 8701 I-30 APT 78 | | | | LITTLE ROCK | AR | 72209 | |
| 4759431 | KATLIN, STANLEY | Redacted | | | | | | | |
| 5668787 | KATLYN PIERCY | 811 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | |
| 4860608 | KATMANDU APPAREL PVT LTD | 14-16, PRABHADEVI INDUSTRIAL ESTATE | OPP SIDDHIVINAYAK MARG, DADAR | | | MUMBAI | | 400025 | INDIA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7599 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614873 | KATNIK, RICHARD | Redacted | | | | | | | |
| 4793477 | Kato, April | Redacted | | | | | | | |
| 4271184 | KATO, DAVID C | Redacted | | | | | | | |
| 4817947 | KATO, GREG&DEB | Redacted | | | | | | | |
| 4726669 | KATO, JOEY | Redacted | | | | | | | |
| 4696460 | KATO, KEN | Redacted | | | | | | | |
| 4632858 | KATO, MAMIE | Redacted | | | | | | | |
| 4359822 | KATO, ROSITTA M | Redacted | | | | | | | |
| 4270045 | KATO, TRUPEAN | Redacted | | | | | | | |
| 4227412 | KATOCH, AKSHAT | Redacted | | | | | | | |
| 4373648 | KATOCH, HARSH | Redacted | | | | | | | |
| 4384762 | KATO-HUGHES, ADAH | Redacted | | | | | | | |
| 4713567 | KATON, MARY L | Redacted | | | | | | | |
| 4436796 | KATON, MICHAEL | Redacted | | | | | | | |
| 4231508 | KATONA, CHRISTOPHER | Redacted | | | | | | | |
| 4392651 | KATONA, DANIEL E | Redacted | | | | | | | |
| 4351674 | KATONA, ELLEN | Redacted | | | | | | | |
| 4378923 | KATONA, KAYLA | Redacted | | | | | | | |
| 4243178 | KATONA, REBECCA L | Redacted | | | | | | | |
| 4347295 | KATOU, DIDJA | Redacted | | | | | | | |
| 4685529 | KATOUZIAN, MOHAMMAD | Redacted | | | | | | | |
| 4803803 | KATREA WILSON | DBA GEAUXDAT COLLECTIBLES | 309 GREENWOOD DR | | | LAPLACE | LA | 70068 | |
| 4648424 | KATREIN, MARYANN | Redacted | | | | | | | |
| 4659196 | KATRI, GILA | Redacted | | | | | | | |
| 5668816 | KATRICE BROWN | 632 HADDOCK DR | | | | STL | MO | 63137 | |
| 5668818 | KATRICE DUNN | 4205 DUNN DRIVE | | | | RALEIGH | NC | 27616 | |
| 4817948 | KATRINA AZUCENA | Redacted | | | | | | | |
| 5668830 | KATRIN'A BOSWELL-JACKSON | 9490 TWISTER TRACE ST | | | | LAS VEGAS | NV | 89178 | |
| 4838128 | KATRINA CASO DESIGN | Redacted | | | | | | | |
| 5668844 | KATRINA DEL ROSARIO | 893 SAINT CHALES DRIVE &X23;5 | | | | THOUSAND OAKS | CA | 91360 | |
| 5668845 | KATRINA DIXON | 2505 BRIAR LN | | | | TOLEDO | OH | 43614 | |
| 4817949 | KATRINA GONSALVES | Redacted | | | | | | | |
| 5668851 | KATRINA HADELLA | 18410 BUCKHANNON | | | | ROSEVILLE | MI | 48066 | |
| 5668853 | KATRINA HARP | 609 PEACHTREE ST | | | | ATTALLA | AL | 35954 | |
| 4817950 | KATRINA ILLARI | Redacted | | | | | | | |
| 4852840 | KATRINA LEE | 5140 OLENTANGY DR | | | | Riverside | OH | 45431 | |
| 4838129 | KATRINA LUNDMARK | Redacted | | | | | | | |
| 5668900 | KATRINA VIRKUS | 23512 HITCHCOCK RD | | | | COHASSET | MN | 55721 | |
| 5668910 | KATRINA WINGATE | 761 LITTLE MOUNTAIN RD | | | | PALMYRA | VA | 22963 | |
| 4817951 | KATRINE OJAKIAN | Redacted | | | | | | | |
| 5668917 | KATRISE BURDETTE | 3504 HEMLOCK ST | | | | EAST CHICAGO | IN | 46312 | |
| 4817952 | KATS MINUTOLI | Redacted | | | | | | | |
| 4366849 | KATS, BENJAMIN A | Redacted | | | | | | | |
| 4436952 | KATS, IRINA | Redacted | | | | | | | |
| 4581738 | KATS, RICHARD J | Redacted | | | | | | | |
| 5422841 | KATSAFANAS GEORGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5796941 | Katsam LLC | 9300 Natural Bridge Rd | | | | St. Louis | MO | 63134 | |
| 5790504 | KATSAM LLC | ATTN: CRAIG K | 9300 NATURAL BRIDGE RD | | | ST. LOUIS | MO | 63134 | |
| 4877971 | KATSAM LLC | KATSAM ENTERPRISES | P O BOX 797001 | | | ST LOUIS | MO | 63179 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166329 | KATSANES, MARINA M | Redacted | | | | | | | |
| 4679499 | KATSANTONES, GERI | Redacted | | | | | | | |
| 4467194 | KATSARIS, NICHOLAS A | Redacted | | | | | | | |
| 4696983 | KATSELL, NELLY | Redacted | | | | | | | |
| 4772602 | KATSENBERGER, DEBBIE | Redacted | | | | | | | |
| 4633376 | KATSIKIDES, JAMES | Redacted | | | | | | | |
| 4252529 | KATSIROUBAS, MICHAEL | Redacted | | | | | | | |
| 4237837 | KATSOCK, JOHN A | Redacted | | | | | | | |
| 4404858 | KATSONIS, LINDA | Redacted | | | | | | | |
| 4608376 | KATSOUDAS, HELEN | Redacted | | | | | | | |
| 4838130 | KATSOULIS, JOHN | Redacted | | | | | | | |
| 4228036 | KATSOV, RUSLAN | Redacted | | | | | | | |
| 4407852 | KATT, BENJAMIN | Redacted | | | | | | | |
| 4353019 | KATT, MICHELLE A | Redacted | | | | | | | |
| 4817953 | KATTA, RADHA | Redacted | | | | | | | |
| 4765572 | KATTAR, KATHRYN | Redacted | | | | | | | |
| 4611176 | KATTAU, RICHARD | Redacted | | | | | | | |
| 4177414 | KATTEL, PRABHA | Redacted | | | | | | | |
| 4289778 | KATTENBRAKER, ANGELA | Redacted | | | | | | | |
| 4723449 | KATTI, ANITA | Redacted | | | | | | | |
| 4848358 | KATTIE BROWN | 235 DYKING RD | | | | Louisburg | NC | 27549 | |
| 5668927 | KATTIE HAINEY | 4901 DIVISION AVE | | | | ST PAUL | MN | 55110 | |
| 4449836 | KATUBIG, MARY ALEXIS | Redacted | | | | | | | |
| 4402453 | KATULA, JOSEPH | Redacted | | | | | | | |
| 4402044 | KATULA, THOMAS J | Redacted | | | | | | | |
| 4349772 | KATULSKI, CAROL L | Redacted | | | | | | | |
| 4547753 | KATUMBA, HASSAN | Redacted | | | | | | | |
| 4424960 | KATURA, HEATHER | Redacted | | | | | | | |
| 4759553 | KATURUZA, BRIDGETT | Redacted | | | | | | | |
| 4349077 | KATUS, SHEILA | Redacted | | | | | | | |
| 4596240 | KATWALA, TRUPTI | Redacted | | | | | | | |
| 4817954 | KATY MADDOX | Redacted | | | | | | | |
| 4817955 | KATY MOORE | Redacted | | | | | | | |
| 4817956 | KATY ORR | Redacted | | | | | | | |
| 4817957 | Katy Serventi | Redacted | | | | | | | |
| 5668945 | KATYA FANCO | 1078 PINE | | | | LYNWOOD | CA | 90262 | |
| 4877972 | KATZ DIGITAL GROUP | KATZ NET RADIO SALES INC | 12019 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4728317 | KATZ, ALAN | Redacted | | | | | | | |
| 4838131 | KATZ, ALLAN & ROBYN | Redacted | | | | | | | |
| 4827866 | KATZ, ANGELA & ILYA | Redacted | | | | | | | |
| 4748212 | KATZ, ANNE | Redacted | | | | | | | |
| 4769812 | KATZ, APRIL | Redacted | | | | | | | |
| 4838132 | KATZ, CHERYL | Redacted | | | | | | | |
| 4827867 | KATZ, DANIEL | Redacted | | | | | | | |
| 4358808 | KATZ, ERICA | Redacted | | | | | | | |
| 4684568 | KATZ, GARY | Redacted | | | | | | | |
| 4787792 | Katz, Gerald | Redacted | | | | | | | |
| 4240979 | KATZ, HENRY | Redacted | | | | | | | |
| 4838133 | KATZ, JACOB | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7601 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817958 | Katz, Jeff and Mindy | Redacted | | | | | | | |
| 4167517 | KATZ, MAYA M | Redacted | | | | | | | |
| 4644424 | KATZ, MICHAEL | Redacted | | | | | | | |
| 4838134 | KATZ, NANCY | Redacted | | | | | | | |
| 4300559 | KATZ, NICHOLAS R | Redacted | | | | | | | |
| 4703308 | KATZ, NORMAN | Redacted | | | | | | | |
| 4838135 | KATZ, OPHELIA | Redacted | | | | | | | |
| 4731431 | KATZ, PATRICIA | Redacted | | | | | | | |
| 4622525 | KATZ, RAIZEL | Redacted | | | | | | | |
| 4350901 | KATZ, ROBIN R | Redacted | | | | | | | |
| 4337212 | KATZ, SARA R | Redacted | | | | | | | |
| 4654822 | KATZ, STEVE L | Redacted | | | | | | | |
| 4239324 | KATZ, THORNA | Redacted | | | | | | | |
| 4838136 | KATZ,MARISSA | Redacted | | | | | | | |
| 4297241 | KATZEL, ZACHARY A | Redacted | | | | | | | |
| 4305973 | KATZELIS, MADISON D | Redacted | | | | | | | |
| 4220944 | KATZELL, BONNIE L | Redacted | | | | | | | |
| 4838137 | KATZEN HOWARD | Redacted | | | | | | | |
| 4838138 | KATZENBACH, MICHAEL | Redacted | | | | | | | |
| 4356012 | KATZENBACH, NICK | Redacted | | | | | | | |
| 4729435 | KATZENBERGER, NEIL HAROLD H | Redacted | | | | | | | |
| 4488900 | KATZENSTEIN, JOANN | Redacted | | | | | | | |
| 4276782 | KATZENSTEIN, NANCY C | Redacted | | | | | | | |
| 4708370 | KATZENSTEIN, ROLF | Redacted | | | | | | | |
| 4212909 | KATZENSTEIN, RYAN | Redacted | | | | | | | |
| 4792837 | Katzer, Clyde | Redacted | | | | | | | |
| 4362949 | KATZINGER, NICHOLAS | Redacted | | | | | | | |
| 4838139 | KATZMAN DAVID | Redacted | | | | | | | |
| 4838140 | KATZMAN, MR. | Redacted | | | | | | | |
| 4671643 | KATZ-STEIN, ZACHARY | Redacted | | | | | | | |
| 4817959 | KATZUNG,BERT | Redacted | | | | | | | |
| 4771505 | KAU, GRACE | Redacted | | | | | | | |
| 4272688 | KAUA, KRISTIN J | Redacted | | | | | | | |
| 4747579 | KAUA, RACHEL | Redacted | | | | | | | |
| 4880839 | KAUAI BEVERAGE & ICE CREAM CO LTD | P O BOX 1889 | | | | LIHUE | HI | 96766 | |
| 4882676 | KAUAI FAMILY MAGAZINE | P O BOX 665 | | | | LIHUE | HI | 96766 | |
| 4881223 | KAUAI GREASE TRAP INC | P O BOX 251 | | | | HANAPEPE | HI | 96716 | |
| 4783175 | Kauai Island Utility Cooperative | 4463 Pahee St Ste 1 | | | | Lihue | HI | 96766-2000 | |
| 4882148 | KAUAI KOOKIE KOMPANY | P O BOX 503 | | | | ELEELE | HI | 96705 | |
| 4228420 | KAUAI, ALEXANDER K | Redacted | | | | | | | |
| 4776619 | KAUARI, VEPUKA | Redacted | | | | | | | |
| 4514973 | KAUBISCH, TIMOTHY | Redacted | | | | | | | |
| 4506776 | KAUCH, BRIAN S | Redacted | | | | | | | |
| 4477950 | KAUCHER, NATHAN J | Redacted | | | | | | | |
| 4491106 | KAUCIC, ANNALIESE E | Redacted | | | | | | | |
| 4658385 | KAUDERN, BERTIL J. | Redacted | | | | | | | |
| 4369022 | KAUER, JOSEPH M | Redacted | | | | | | | |
| 4764480 | KAUF, CATHERINE | Redacted | | | | | | | |
| 4685754 | KAUFER, HOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337695 | KAUFF, DALE | Redacted | | | | | | | |
| 4581274 | KAUFF, DANIELLE | Redacted | | | | | | | |
| 5422847 | KAUFFMAN SR; RICHARD W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4817960 | KAUFFMAN, ANN & JOHN | Redacted | | | | | | | |
| 4369416 | KAUFFMAN, AUSTIN J | Redacted | | | | | | | |
| 4472184 | KAUFFMAN, BRANDON L | Redacted | | | | | | | |
| 4491935 | KAUFFMAN, BRIANNA | Redacted | | | | | | | |
| 4446015 | KAUFFMAN, BRYCE C | Redacted | | | | | | | |
| 4631591 | KAUFFMAN, CAROLE | Redacted | | | | | | | |
| 4668726 | KAUFFMAN, CHRISTOPHER A | Redacted | | | | | | | |
| 4306784 | KAUFFMAN, CODY D | Redacted | | | | | | | |
| 4722585 | KAUFFMAN, COREY | Redacted | | | | | | | |
| 4489206 | KAUFFMAN, CRAIG | Redacted | | | | | | | |
| 4838141 | KAUFFMAN, DAVID | Redacted | | | | | | | |
| 4482380 | KAUFFMAN, DEBORAH D | Redacted | | | | | | | |
| 4479980 | KAUFFMAN, DENNIS | Redacted | | | | | | | |
| 4363073 | KAUFFMAN, DONNA | Redacted | | | | | | | |
| 4303345 | KAUFFMAN, ERIC | Redacted | | | | | | | |
| 4460374 | KAUFFMAN, ERICA N | Redacted | | | | | | | |
| 4776990 | KAUFFMAN, JACK | Redacted | | | | | | | |
| 4316401 | KAUFFMAN, JOHNATHAN | Redacted | | | | | | | |
| 4473800 | KAUFFMAN, JOSH L | Redacted | | | | | | | |
| 4368255 | KAUFFMAN, KARI A | Redacted | | | | | | | |
| 4486234 | KAUFFMAN, KARRANNE | Redacted | | | | | | | |
| 4404631 | KAUFFMAN, KATHLEEN | Redacted | | | | | | | |
| 4490608 | KAUFFMAN, KELLY | Redacted | | | | | | | |
| 4144730 | KAUFFMAN, KEVIN | Redacted | | | | | | | |
| 4492490 | KAUFFMAN, KRISTIAN G | Redacted | | | | | | | |
| 4370537 | KAUFFMAN, LISA A | Redacted | | | | | | | |
| 4357110 | KAUFFMAN, LYNN | Redacted | | | | | | | |
| 4218638 | KAUFFMAN, MARK | Redacted | | | | | | | |
| 4491997 | KAUFFMAN, MATTHEW | Redacted | | | | | | | |
| 4490962 | KAUFFMAN, MICAH C | Redacted | | | | | | | |
| 4459895 | KAUFFMAN, NANCY L | Redacted | | | | | | | |
| 4469510 | KAUFFMAN, OLIVIA | Redacted | | | | | | | |
| 4377276 | KAUFFMAN, PATRICIA | Redacted | | | | | | | |
| 4599700 | KAUFFMAN, PATRICIA | Redacted | | | | | | | |
| 4674971 | KAUFFMAN, RICHARD | Redacted | | | | | | | |
| 4614167 | KAUFFMAN, ROLAND | Redacted | | | | | | | |
| 4567460 | KAUFFMAN, RYAN | Redacted | | | | | | | |
| 4376833 | KAUFFMAN, SCHUYLAR D | Redacted | | | | | | | |
| 4555318 | KAUFFMAN, TAMMY LYNN JONES | Redacted | | | | | | | |
| 4415835 | KAUFFMAN, TAYSHA RAE | Redacted | | | | | | | |
| 4340931 | KAUFFMAN, TODD A | Redacted | | | | | | | |
| 4370082 | KAUFFMAN, TYLER | Redacted | | | | | | | |
| 4494842 | KAUFFMAN, TYLER R | Redacted | | | | | | | |
| 4371353 | KAUFFMANN, MARK | Redacted | | | | | | | |
| 4774078 | KAUFFMANN, MICHELLE | Redacted | | | | | | | |
| 4391877 | KAUFFROATH, TED D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151088 | KAUFLIN, NATALIE D | Redacted | | | | | | | |
| 4636670 | KAUFMAN & FAMILY, CARYN | Redacted | | | | | | | |
| 4794062 | Kaufman Company, Inc. | Redacted | | | | | | | |
| 4794063 | Kaufman Company, Inc. | Redacted | | | | | | | |
| 4794064 | Kaufman Company, Inc. | Redacted | | | | | | | |
| 4872118 | KAUFMAN EVALOBO INC | AAMP APPLIANCE REPAIR | 3115 GATEWAY DRIVE STE F | | | NORCROSS | GA | 30071 | |
| 4804274 | KAUFMAN FRAGRANCE | DBA PLATINUM NUTRITION | 47 RAYWOOD DR | | | MONROE | NY | 10950 | |
| 5668972 | KAUFMAN LOLA | 1649 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 4838142 | KAUFMAN LYNN CONSTRUCTION | Redacted | | | | | | | |
| 4176995 | KAUFMAN, BRUCE F | Redacted | | | | | | | |
| 4493727 | KAUFMAN, BRYAN M | Redacted | | | | | | | |
| 4311879 | KAUFMAN, CASEY | Redacted | | | | | | | |
| 4482593 | KAUFMAN, CHERYL L | Redacted | | | | | | | |
| 4596085 | KAUFMAN, DANIEL | Redacted | | | | | | | |
| 4364031 | KAUFMAN, DANIEL J | Redacted | | | | | | | |
| 4483671 | KAUFMAN, DANIELLE | Redacted | | | | | | | |
| 4428231 | KAUFMAN, DENNIS J | Redacted | | | | | | | |
| 4817961 | KAUFMAN, EDWARD | Redacted | | | | | | | |
| 4720998 | KAUFMAN, ELLIOT | Redacted | | | | | | | |
| 4536027 | KAUFMAN, ERIC M | Redacted | | | | | | | |
| 4735510 | KAUFMAN, EVAN | Redacted | | | | | | | |
| 4485045 | KAUFMAN, HARRY J | Redacted | | | | | | | |
| 4308364 | KAUFMAN, HAYDEN | Redacted | | | | | | | |
| 4838143 | KAUFMAN, JACKIE | Redacted | | | | | | | |
| 4215186 | KAUFMAN, JACOB | Redacted | | | | | | | |
| 4492288 | KAUFMAN, JACOB R | Redacted | | | | | | | |
| 4701538 | KAUFMAN, JAMES E | Redacted | | | | | | | |
| 4817962 | KAUFMAN, JEANINE | Redacted | | | | | | | |
| 4589606 | KAUFMAN, JEROME | Redacted | | | | | | | |
| 4663552 | KAUFMAN, JOY | Redacted | | | | | | | |
| 4278295 | KAUFMAN, KAYLA N | Redacted | | | | | | | |
| 4164156 | KAUFMAN, KEVIN A | Redacted | | | | | | | |
| 4615196 | KAUFMAN, MARCIA | Redacted | | | | | | | |
| 4245666 | KAUFMAN, MARIA P | Redacted | | | | | | | |
| 4212637 | KAUFMAN, MARY LEE C | Redacted | | | | | | | |
| 4311101 | KAUFMAN, MATTHEW | Redacted | | | | | | | |
| 4741765 | KAUFMAN, MELINDA | Redacted | | | | | | | |
| 4558337 | KAUFMAN, MELISSA A | Redacted | | | | | | | |
| 4817963 | KAUFMAN, MICHAEL | Redacted | | | | | | | |
| 4604598 | KAUFMAN, MICHAEL A | Redacted | | | | | | | |
| 4270514 | KAUFMAN, MICHELLE R | Redacted | | | | | | | |
| 4421058 | KAUFMAN, NATALIE B | Redacted | | | | | | | |
| 4482756 | KAUFMAN, RUSSELL E | Redacted | | | | | | | |
| 4441773 | KAUFMAN, SAMANTHA | Redacted | | | | | | | |
| 4337390 | KAUFMAN, STEVEN A | Redacted | | | | | | | |
| 4163164 | KAUFMAN, TIMOTHY M | Redacted | | | | | | | |
| 4788118 | Kaufman, Tina & Gary | Redacted | | | | | | | |
| 4788119 | Kaufman, Tina & Gary | Redacted | | | | | | | |
| 4699985 | KAUFMAN, TRAVIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7604 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817964 | KAUFMAN, RICHARD | Redacted | | | | | | | |
| 4838144 | KAUFMANN HOMES INC | Redacted | | | | | | | |
| 4265640 | KAUFMANN, ANDREW V | Redacted | | | | | | | |
| 4238342 | KAUFMANN, MARGARET | Redacted | | | | | | | |
| 4290868 | KAUFMANN, MARIAH K | Redacted | | | | | | | |
| 4368418 | KAUFMANN, NICK F | Redacted | | | | | | | |
| 4606868 | KAUFMANN, THOMAS A | Redacted | | | | | | | |
| 4625040 | KAUFUSI, KILISITINA | Redacted | | | | | | | |
| 4272761 | KAUFUSI, TRACI P | Redacted | | | | | | | |
| 4568456 | KAUHAIHAO-AZEVEDO, SIERRA M | Redacted | | | | | | | |
| 4272923 | KAUHOLA, RANDALL H | Redacted | | | | | | | |
| 4658788 | KAUL, ASHWANI | Redacted | | | | | | | |
| 4687153 | KAUL, DANIEL | Redacted | | | | | | | |
| 4576674 | KAUL, ELLEN M | Redacted | | | | | | | |
| 4313056 | KAUL, KAYLA | Redacted | | | | | | | |
| 4602902 | KAUL, MARK | Redacted | | | | | | | |
| 4857207 | KAUL, PREETI | Redacted | | | | | | | |
| 4857208 | KAUL, PREETI | Redacted | | | | | | | |
| 4677749 | KAUL, RAGA | Redacted | | | | | | | |
| 4705037 | KAUL, SANDRA J | Redacted | | | | | | | |
| 4300360 | KAUL, SHALINI | Redacted | | | | | | | |
| 4397636 | KAUL, SUKRITI | Redacted | | | | | | | |
| 4762823 | KAULAITY, ANTHONY | Redacted | | | | | | | |
| 4463646 | KAULAITY, FAITH R | Redacted | | | | | | | |
| 4401595 | KAULFERS, BRYANNA | Redacted | | | | | | | |
| 4243025 | KAULFERS, STEVEN M | Redacted | | | | | | | |
| 4838145 | KAULL, JOHN & MISSIE | Redacted | | | | | | | |
| 4270821 | KAULULAAU, SHIRLEEN | Redacted | | | | | | | |
| 4404513 | KAUNZINGER, IRINA | Redacted | | | | | | | |
| 4620756 | KAUNZNER, JOHN | Redacted | | | | | | | |
| 4272139 | KAUO, PAMELA | Redacted | | | | | | | |
| 4717959 | KAUP, ERMA | Redacted | | | | | | | |
| 4359635 | KAUPA, RACHEL L | Redacted | | | | | | | |
| 4318605 | KAUPANG, JESSE C | Redacted | | | | | | | |
| 4582883 | KAUPANG-KINTER, SYDNEY A | Redacted | | | | | | | |
| 4452682 | KAUPE, CURT | Redacted | | | | | | | |
| 4272668 | KAUPE, DONNAPEARL | Redacted | | | | | | | |
| 4624919 | KAUPIN, BRIAN | Redacted | | | | | | | |
| 4671960 | KAUPP, LIA | Redacted | | | | | | | |
| 4581433 | KAUPP, VICTORIA | Redacted | | | | | | | |
| 4149506 | KAUPPILA, JEFFREY W | Redacted | | | | | | | |
| 4403253 | KAUR, AMANDEEP | Redacted | | | | | | | |
| 4565797 | KAUR, AMANDEEP | Redacted | | | | | | | |
| 4681100 | KAUR, AMANDEEP | Redacted | | | | | | | |
| 4460781 | KAUR, AMANDEEP | Redacted | | | | | | | |
| 4194293 | KAUR, AMANDEEP | Redacted | | | | | | | |
| 4419334 | KAUR, AMARJIT | Redacted | | | | | | | |
| 4732580 | KAUR, AMARJIT | Redacted | | | | | | | |
| 4398608 | KAUR, AMRITPAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281191 | KAUR, ANPREET | Redacted | | | | | | | |
| 4570747 | KAUR, ANUP | Redacted | | | | | | | |
| 4172885 | KAUR, ANUREET | Redacted | | | | | | | |
| 4204382 | KAUR, ARMANN | Redacted | | | | | | | |
| 4342433 | KAUR, ASHWANT | Redacted | | | | | | | |
| 4571230 | KAUR, AVNEET | Redacted | | | | | | | |
| 4566083 | KAUR, BALJINDER | Redacted | | | | | | | |
| 4568784 | KAUR, BALJINDER | Redacted | | | | | | | |
| 4192389 | KAUR, BALJINDER | Redacted | | | | | | | |
| 4429042 | KAUR, BALJIT | Redacted | | | | | | | |
| 4627288 | KAUR, BALJIT | Redacted | | | | | | | |
| 4576048 | KAUR, BALJIT | Redacted | | | | | | | |
| 4568283 | KAUR, BALRAJ | Redacted | | | | | | | |
| 4397026 | KAUR, BALWINDER | Redacted | | | | | | | |
| 4564256 | KAUR, BALWINDER | Redacted | | | | | | | |
| 4164492 | KAUR, BIKRAM J | Redacted | | | | | | | |
| 4202545 | KAUR, DAVINDER | Redacted | | | | | | | |
| 4408061 | KAUR, DILJEET | Redacted | | | | | | | |
| 4746781 | KAUR, GAGAN | Redacted | | | | | | | |
| 4168074 | KAUR, GAGANDEEP | Redacted | | | | | | | |
| 4446235 | KAUR, GAGANDEEP | Redacted | | | | | | | |
| 4172531 | KAUR, GAGANDEEP | Redacted | | | | | | | |
| 4203155 | KAUR, GAGANDEEP | Redacted | | | | | | | |
| 4306139 | KAUR, GAGANDEEP | Redacted | | | | | | | |
| 4433726 | KAUR, GURDARSHAN | Redacted | | | | | | | |
| 4746826 | KAUR, GURDEEP | Redacted | | | | | | | |
| 4211052 | KAUR, GURPARDEEP | Redacted | | | | | | | |
| 4569329 | KAUR, GURPREET | Redacted | | | | | | | |
| 4291324 | KAUR, GURPREET | Redacted | | | | | | | |
| 4438065 | KAUR, GURPREET | Redacted | | | | | | | |
| 4420127 | KAUR, GURPREET | Redacted | | | | | | | |
| 4759173 | KAUR, GURSHARAN | Redacted | | | | | | | |
| 4774220 | KAUR, HARDEEP | Redacted | | | | | | | |
| 4703800 | KAUR, HARINDER/ RANI | Redacted | | | | | | | |
| 4294429 | KAUR, HARJEET | Redacted | | | | | | | |
| 4175594 | KAUR, HARJINDER | Redacted | | | | | | | |
| 4421551 | KAUR, HARJINDER | Redacted | | | | | | | |
| 4344062 | KAUR, HARJIT | Redacted | | | | | | | |
| 4570117 | KAUR, HARJOT | Redacted | | | | | | | |
| 4209177 | KAUR, HARJOT | Redacted | | | | | | | |
| 4620876 | KAUR, HARLEEN | Redacted | | | | | | | |
| 4426485 | KAUR, HARLEEN | Redacted | | | | | | | |
| 4198100 | KAUR, HARMAN P | Redacted | | | | | | | |
| 4168320 | KAUR, HARMANPREET | Redacted | | | | | | | |
| 4599829 | KAUR, HARMEET | Redacted | | | | | | | |
| 4182094 | KAUR, HARMEET | Redacted | | | | | | | |
| 4557429 | KAUR, HARNEET | Redacted | | | | | | | |
| 4427164 | KAUR, HARNEET | Redacted | | | | | | | |
| 4684610 | KAUR, HARPAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431141 | KAUR, HARPREET | Redacted | | | | | | | |
| 4191227 | KAUR, HARPREET | Redacted | | | | | | | |
| 4169863 | KAUR, HARPREET | Redacted | | | | | | | |
| 4788512 | Kaur, Harpreet | Redacted | | | | | | | |
| 4567546 | KAUR, HARPREET | Redacted | | | | | | | |
| 4395437 | KAUR, HARPREET | Redacted | | | | | | | |
| 4456545 | KAUR, HARPREET | Redacted | | | | | | | |
| 4788513 | Kaur, Harpreet | Redacted | | | | | | | |
| 4420950 | KAUR, HARPREET S | Redacted | | | | | | | |
| 4565829 | KAUR, HARSIMRAN PREET | Redacted | | | | | | | |
| 4167728 | KAUR, HARSUKHDEEP | Redacted | | | | | | | |
| 4340964 | KAUR, HARVEER | Redacted | | | | | | | |
| 4420604 | KAUR, HARVINDER | Redacted | | | | | | | |
| 4467975 | KAUR, HARVINDER | Redacted | | | | | | | |
| 4185834 | KAUR, HARWINDER | Redacted | | | | | | | |
| 4333266 | KAUR, INDERJIT | Redacted | | | | | | | |
| 4686207 | KAUR, INDERPREET | Redacted | | | | | | | |
| 4438232 | KAUR, IQBAL | Redacted | | | | | | | |
| 4309595 | KAUR, JAGJOT | Redacted | | | | | | | |
| 4471789 | KAUR, JASBIR | Redacted | | | | | | | |
| 4281478 | KAUR, JASKIRAN | Redacted | | | | | | | |
| 4151507 | KAUR, JASKIRAN | Redacted | | | | | | | |
| 4402438 | KAUR, JASKIRT | Redacted | | | | | | | |
| 4427922 | KAUR, JASMEEN | Redacted | | | | | | | |
| 4424687 | KAUR, JASMEEN | Redacted | | | | | | | |
| 4569367 | KAUR, JASMEEN | Redacted | | | | | | | |
| 4166971 | KAUR, JASMEET | Redacted | | | | | | | |
| 4556681 | KAUR, JASMINE | Redacted | | | | | | | |
| 4436822 | KAUR, JASMINE | Redacted | | | | | | | |
| 4431970 | KAUR, JASPAL | Redacted | | | | | | | |
| 4546985 | KAUR, JASPREET | Redacted | | | | | | | |
| 4168312 | KAUR, JASPREET | Redacted | | | | | | | |
| 4340367 | KAUR, JASPREET | Redacted | | | | | | | |
| 4408058 | KAUR, JASPREET | Redacted | | | | | | | |
| 4434666 | KAUR, JASPREET | Redacted | | | | | | | |
| 4274361 | KAUR, JASWINDER | Redacted | | | | | | | |
| 4653133 | KAUR, JATINDER | Redacted | | | | | | | |
| 4303930 | KAUR, JATINDER | Redacted | | | | | | | |
| 4419393 | KAUR, JIT | Redacted | | | | | | | |
| 4569184 | KAUR, KALWINDER | Redacted | | | | | | | |
| 4402918 | KAUR, KAMALDEEP | Redacted | | | | | | | |
| 4592709 | KAUR, KAMALJEET | Redacted | | | | | | | |
| 4311422 | KAUR, KAMALJEET | Redacted | | | | | | | |
| 4420024 | KAUR, KAMALJEET | Redacted | | | | | | | |
| 4344285 | KAUR, KAMALJIT | Redacted | | | | | | | |
| 4555472 | KAUR, KAMALJIT | Redacted | | | | | | | |
| 4344286 | KAUR, KAMALJIT | Redacted | | | | | | | |
| 4677374 | KAUR, KIRAN | Redacted | | | | | | | |
| 4426906 | KAUR, KIRAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568517 | KAUR, KIRANBIR | Redacted | | | | | | | |
| 4439784 | KAUR, KIRANDEEP | Redacted | | | | | | | |
| 4853721 | Kaur, Kiranjit | Redacted | | | | | | | |
| 4565982 | KAUR, KIRNPREET | Redacted | | | | | | | |
| 4226216 | KAUR, KOMALDEEP | Redacted | | | | | | | |
| 4196527 | KAUR, KOMALPREET | Redacted | | | | | | | |
| 4397693 | KAUR, KULDIP | Redacted | | | | | | | |
| 4651536 | KAUR, KULWINDER | Redacted | | | | | | | |
| 4767716 | KAUR, KULWINDER | Redacted | | | | | | | |
| 4404775 | KAUR, KULWINDER | Redacted | | | | | | | |
| 4397429 | KAUR, KULWINDER | Redacted | | | | | | | |
| 4418000 | KAUR, LOVEJIT | Redacted | | | | | | | |
| 4339589 | KAUR, LOVEPREET | Redacted | | | | | | | |
| 4151504 | KAUR, MAHEK | Redacted | | | | | | | |
| 4439249 | KAUR, MALKIT | Redacted | | | | | | | |
| 4539214 | KAUR, MANDEEP | Redacted | | | | | | | |
| 4176419 | KAUR, MANDEEP | Redacted | | | | | | | |
| 4304797 | KAUR, MANJEET | Redacted | | | | | | | |
| 4287218 | KAUR, MANJINDER | Redacted | | | | | | | |
| 4201497 | KAUR, MANJINDER | Redacted | | | | | | | |
| 4213035 | KAUR, MANJIT | Redacted | | | | | | | |
| 4435331 | KAUR, MANJIT | Redacted | | | | | | | |
| 4406355 | KAUR, MANJYOT | Redacted | | | | | | | |
| 4553257 | KAUR, MANMEET | Redacted | | | | | | | |
| 4565586 | KAUR, MANPREET | Redacted | | | | | | | |
| 4173112 | KAUR, MANPREET | Redacted | | | | | | | |
| 4439419 | KAUR, MANPREET | Redacted | | | | | | | |
| 4163552 | KAUR, MANPREET | Redacted | | | | | | | |
| 4166806 | KAUR, MANPREET | Redacted | | | | | | | |
| 4205640 | KAUR, MANPREET | Redacted | | | | | | | |
| 4201530 | KAUR, MANPREET | Redacted | | | | | | | |
| 4340425 | KAUR, MANPREET | Redacted | | | | | | | |
| 4510967 | KAUR, MANPREET | Redacted | | | | | | | |
| 4188286 | KAUR, MANPREET | Redacted | | | | | | | |
| 4571670 | KAUR, MANRAJ | Redacted | | | | | | | |
| 4164756 | KAUR, MANRAJ | Redacted | | | | | | | |
| 4568291 | KAUR, MUNISHA | Redacted | | | | | | | |
| 4310742 | KAUR, MUNPREET | Redacted | | | | | | | |
| 4178177 | KAUR, NAMNEET | Redacted | | | | | | | |
| 4604203 | KAUR, NARINDER | Redacted | | | | | | | |
| 4482175 | KAUR, NAVDEEP | Redacted | | | | | | | |
| 4177225 | KAUR, NAVDEEP | Redacted | | | | | | | |
| 4569198 | KAUR, NAVJIT | Redacted | | | | | | | |
| 4187611 | KAUR, NAVJO | Redacted | | | | | | | |
| 4172551 | KAUR, NAVJOT | Redacted | | | | | | | |
| 4667902 | KAUR, NAVJOTH | Redacted | | | | | | | |
| 4186773 | KAUR, NAVNEET | Redacted | | | | | | | |
| 4191572 | KAUR, NAVNEET | Redacted | | | | | | | |
| 4417856 | KAUR, NAVNEET | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7608 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549021 | KAUR, NAVPREET | Redacted | | | | | | | |
| 4181883 | KAUR, PARAMJIT | Redacted | | | | | | | |
| 4554337 | KAUR, PARAMJIT | Redacted | | | | | | | |
| 4429327 | KAUR, PARAMJIT | Redacted | | | | | | | |
| 4438305 | KAUR, PARMINDER | Redacted | | | | | | | |
| 4554518 | KAUR, PARMINDER | Redacted | | | | | | | |
| 4331698 | KAUR, PARMINDER | Redacted | | | | | | | |
| 4167923 | KAUR, PARMJIT | Redacted | | | | | | | |
| 4428842 | KAUR, PARPREET | Redacted | | | | | | | |
| 4448402 | KAUR, PAWANJOT | Redacted | | | | | | | |
| 4376329 | KAUR, PRABHPREET | Redacted | | | | | | | |
| 4297851 | KAUR, PRABHSAHIBA | Redacted | | | | | | | |
| 4568945 | KAUR, PRABJOT | Redacted | | | | | | | |
| 4403489 | KAUR, RAJMEET | Redacted | | | | | | | |
| 4279826 | KAUR, RAJPREET | Redacted | | | | | | | |
| 4424048 | KAUR, RAJWINDER | Redacted | | | | | | | |
| 4165982 | KAUR, RAJWINDER | Redacted | | | | | | | |
| 4565673 | KAUR, RAMAN | Redacted | | | | | | | |
| 4173243 | KAUR, RAMANDEEP | Redacted | | | | | | | |
| 4704714 | KAUR, RAMANDEEP | Redacted | | | | | | | |
| 4555148 | KAUR, RAMANDEEP | Redacted | | | | | | | |
| 4420800 | KAUR, RAMANPREET | Redacted | | | | | | | |
| 4209635 | KAUR, RAMANPREET | Redacted | | | | | | | |
| 4716664 | KAUR, RAVINDER | Redacted | | | | | | | |
| 4171686 | KAUR, RAVINDER | Redacted | | | | | | | |
| 4478106 | KAUR, RAVINDER | Redacted | | | | | | | |
| 4417591 | KAUR, RUPANPREET | Redacted | | | | | | | |
| 4208930 | KAUR, RUPINDER | Redacted | | | | | | | |
| 4403422 | KAUR, RUPINDER | Redacted | | | | | | | |
| 4559860 | KAUR, RUPINDERJIT | Redacted | | | | | | | |
| 4434430 | KAUR, SAKANDERJIT | Redacted | | | | | | | |
| 4188375 | KAUR, SAMREET | Redacted | | | | | | | |
| 4206073 | KAUR, SANDEEP | Redacted | | | | | | | |
| 4400250 | KAUR, SANDEEP | Redacted | | | | | | | |
| 4433423 | KAUR, SANPREET | Redacted | | | | | | | |
| 4208790 | KAUR, SARABJIT | Redacted | | | | | | | |
| 4556224 | KAUR, SARBJIT | Redacted | | | | | | | |
| 4552375 | KAUR, SATINDER | Redacted | | | | | | | |
| 4404935 | KAUR, SATWINDER | Redacted | | | | | | | |
| 4405367 | KAUR, SHAILDEEP | Redacted | | | | | | | |
| 4560238 | KAUR, SIMAR | Redacted | | | | | | | |
| 4785557 | Kaur, Simran | Redacted | | | | | | | |
| 4438278 | KAUR, SIMRAN | Redacted | | | | | | | |
| 4785558 | Kaur, Simran | Redacted | | | | | | | |
| 4209851 | KAUR, SIMRANDEEP | Redacted | | | | | | | |
| 4193826 | KAUR, SIMRANJIT | Redacted | | | | | | | |
| 4569048 | KAUR, SIMRAT | Redacted | | | | | | | |
| 4204682 | KAUR, SNEHPREET | Redacted | | | | | | | |
| 4172537 | KAUR, SUKHBIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7609 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168483 | KAUR, SUKHCHAINJEET | Redacted | | | | | | | |
| 4408300 | KAUR, SUKHPREET | Redacted | | | | | | | |
| 4355125 | KAUR, SUKHVINDER | Redacted | | | | | | | |
| 4755025 | KAUR, SUKHWINDER | Redacted | | | | | | | |
| 4163548 | KAUR, SURINDER | Redacted | | | | | | | |
| 4436787 | KAUR, SURINDER | Redacted | | | | | | | |
| 4158709 | KAUR, TEJINDER | Redacted | | | | | | | |
| 4281896 | KAUR, TEJINDER | Redacted | | | | | | | |
| 4571429 | KAUR, VEERPAL | Redacted | | | | | | | |
| 4763020 | KAUR, VHUPENDER J | Redacted | | | | | | | |
| 4665559 | KAURIN, DALE | Redacted | | | | | | | |
| 4572351 | KAURIN, NIKOLINA | Redacted | | | | | | | |
| 4279954 | KAUS, KRISTIN M | Redacted | | | | | | | |
| 4403841 | KAUSAR, REHANA | Redacted | | | | | | | |
| 4754273 | KAUSAR, SHABANA | Redacted | | | | | | | |
| 4559283 | KAUSAR, TALHA | Redacted | | | | | | | |
| 4487841 | KAUSE, BARBARA A | Redacted | | | | | | | |
| 4288996 | KAUSE, TIM | Redacted | | | | | | | |
| 5668985 | KAUSHAL DAVE | 184 KENNEDY DR | | | | MALDEN | MA | 02148 | |
| 4653341 | KAUSHAL, CHETAN | Redacted | | | | | | | |
| 4280887 | KAUSHAL, MINAKSHI | Redacted | | | | | | | |
| 4679786 | KAUSHAL, SUKH | Redacted | | | | | | | |
| 4827868 | KAUTAQ CONSTRUCTION SERVICES, LLC | Redacted | | | | | | | |
| 4199753 | KAUTEN, DANIEL S | Redacted | | | | | | | |
| 4674026 | KAUTERMAN, RASHAAD | Redacted | | | | | | | |
| 4613956 | KAUTH, DIAN | Redacted | | | | | | | |
| 4509607 | KAUTH, JAMES | Redacted | | | | | | | |
| 4509606 | KAUTH, JAMES | Redacted | | | | | | | |
| 4201083 | KAUTH, PAMELA | Redacted | | | | | | | |
| 4243598 | KAUTSKY, BENJAMIN A | Redacted | | | | | | | |
| 4161464 | KAUTZ, ASHLY J | Redacted | | | | | | | |
| 4684454 | KAUTZ, JEREMIAH | Redacted | | | | | | | |
| 4746121 | KAUTZ, KEN | Redacted | | | | | | | |
| 4548859 | KAUTZ, LISA | Redacted | | | | | | | |
| 4281744 | KAUTZ, MATTHEW | Redacted | | | | | | | |
| 4475038 | KAUTZ, RYAN C | Redacted | | | | | | | |
| 4270466 | KAUWE, DONNA S | Redacted | | | | | | | |
| 4362117 | KAUZLARICH, ANNE MARIE | Redacted | | | | | | | |
| 4391571 | KAVA, BRENDA K | Redacted | | | | | | | |
| 4246540 | KAVA, KARIN M | Redacted | | | | | | | |
| 4286540 | KAVALA, DOMENICA | Redacted | | | | | | | |
| 4420315 | KAVANA, RUSSELL | Redacted | | | | | | | |
| 4865081 | KAVANAGH LOGISTICS INC | 3 WERNER WAY SUITE 220 | | | | LEBANON | NJ | 08833 | |
| 4429599 | KAVANAGH, CAITLYN | Redacted | | | | | | | |
| 4373212 | KAVANAGH, CASEY | Redacted | | | | | | | |
| 4358691 | KAVANAGH, COLLEEN J | Redacted | | | | | | | |
| 4177745 | KAVANAGH, EMILY | Redacted | | | | | | | |
| 4738576 | KAVANAGH, JOSEPHINE | Redacted | | | | | | | |
| 4201449 | KAVANAGH, LORI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7610 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758882 | KAVANAGH, NANCY | Redacted | | | | | | | |
| 4336543 | KAVANAGH, PATRICK | Redacted | | | | | | | |
| 4474261 | KAVANAGH, SPENCER D | Redacted | | | | | | | |
| 4438991 | KAVANAH, WENDI | Redacted | | | | | | | |
| 4817965 | KAVANAUGH , DIANE | Redacted | | | | | | | |
| 4889218 | KAVANAUGH CONTRACTING | WALTER JOHN KAVAHAGH | 2676 N 129TH CIRCLE | | | OMAHA | NE | 68164 | |
| 4369212 | KAVANAUGH, BETTY J | Redacted | | | | | | | |
| 4605369 | KAVANAUGH, CECIL L | Redacted | | | | | | | |
| 4574309 | KAVANAUGH, CORAL R | Redacted | | | | | | | |
| 4524790 | KAVANAUGH, IREISHA | Redacted | | | | | | | |
| 4158464 | KAVANAUGH, JAMES R | Redacted | | | | | | | |
| 4329930 | KAVANAUGH, KATHLEEN | Redacted | | | | | | | |
| 4240962 | KAVANAUGH, KYLE | Redacted | | | | | | | |
| 4588869 | KAVANAUGH, LINDA | Redacted | | | | | | | |
| 4217117 | KAVANAUGH, STEVE | Redacted | | | | | | | |
| 4283149 | KAVANAUGH, WHITNEY B | Redacted | | | | | | | |
| 4606863 | KAVANAUGH, WINSTON | Redacted | | | | | | | |
| 4179456 | KAVANDI, MOHSEN | Redacted | | | | | | | |
| 4738246 | KAVANUR, RAVICHANDRAN AJAY | Redacted | | | | | | | |
| 4550713 | KAVAPALLU, MARCIA | Redacted | | | | | | | |
| 4524139 | KAVAZI, DALIP | Redacted | | | | | | | |
| 4154536 | KAVELOH, SCOTT | Redacted | | | | | | | |
| 4445883 | KAVELOSKI, ERIN A | Redacted | | | | | | | |
| 4480920 | KAVENEY, MICHAEL J | Redacted | | | | | | | |
| 4210352 | KAVIC, TAMI A | Redacted | | | | | | | |
| 5668991 | KAVITHA PALAVALLI | 9 DEERBERRY LN | | | | MONMOUTH JUNC | NJ | 08852 | |
| 4817966 | KAVITHA SRINIVASAN | Redacted | | | | | | | |
| 4405178 | KAVITT, ROBERT | Redacted | | | | | | | |
| 4442191 | KAVITT, SEAN | Redacted | | | | | | | |
| 4214527 | KAVUKCHYAN, YERVAND | Redacted | | | | | | | |
| 4627270 | KAVULICH, ANDREW | Redacted | | | | | | | |
| 4432320 | KAVULICH, PAUL | Redacted | | | | | | | |
| 4596129 | KAVUNCU, MURAT | Redacted | | | | | | | |
| 5804572 | KAW BUSINESS MANAGEMENT | ATTN: KELVIN WALTERS | 141-50 81ST STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4886850 | KAW BUSINESS MANAGEMENT | SEARS MAID SERVICE | 141-50 181ST STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4878074 | KAW FURNITURE INC | KERRY R WALTERS | PO BOX 335 | | | HAYWARD | WI | 54843 | |
| 4878075 | KAW FURNITURE INC | KERRY R WALTERS | PO BOX 638 | | | HAYWARD | WI | 54843 | |
| 4878077 | KAW FURNITURE INC | KERRY WALTERS | PO BOX 335 | | | HAYWARD | WI | 54843-0335 | |
| 4587418 | KAWA, GRANT D | Redacted | | | | | | | |
| 4310940 | KAWA, JOSEPH | Redacted | | | | | | | |
| 4200356 | KAWA, NARGIS | Redacted | | | | | | | |
| 4279306 | KAWA, NARIMAN | Redacted | | | | | | | |
| 4279863 | KAWADKAR, JAYANT R | Redacted | | | | | | | |
| 4644567 | KAWADZA, JOYCE | Redacted | | | | | | | |
| 4270326 | KAWAGUCHI, DANA | Redacted | | | | | | | |
| 4650536 | KAWAGUCHI, LINDA | Redacted | | | | | | | |
| 4600888 | KAWAGUCHI, YURI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272842 | KAWAHARA, CORRINE F | Redacted | | | | | | | |
| 4569958 | KAWAI, TAYLOR-LEIGH | Redacted | | | | | | | |
| 4270159 | KAWAILIMA, HENRIETTE | Redacted | | | | | | | |
| 4565939 | KAWAKA, DESTIN O | Redacted | | | | | | | |
| 4270612 | KAWAKAMI, CALVIN T | Redacted | | | | | | | |
| 4705202 | KAWAKAMI, DOUG | Redacted | | | | | | | |
| 4729428 | KAWAKAMI, MASUSHI | Redacted | | | | | | | |
| 5669001 | KAWALJIT KAUR | 4193 WEEK PLACE | | | | CHANTILLY | VA | 20151 | |
| 4196422 | KAWAMOTO, CHRISTOPHER G | Redacted | | | | | | | |
| 4733695 | KAWAMOTO, KAYE | Redacted | | | | | | | |
| 4271999 | KAWAMURA, ANA LIZA M | Redacted | | | | | | | |
| 4539151 | KAWAMURA, AUSTIN B | Redacted | | | | | | | |
| 4564681 | KAWANO, KELLI K | Redacted | | | | | | | |
| 4299877 | KAWASH, AREEJ N | Redacted | | | | | | | |
| 4271706 | KAWAUCHI, LANA M | Redacted | | | | | | | |
| 4270413 | KAWAZOYE, ANN | Redacted | | | | | | | |
| 4356349 | KAWCHAK, KEVIN | Redacted | | | | | | | |
| 4488319 | KAWCZYNSKI, JAMES M | Redacted | | | | | | | |
| 4719144 | KAWECKI, ROGER | Redacted | | | | | | | |
| 4272658 | KAWEWEHI, ANGELICA | Redacted | | | | | | | |
| 4572996 | KAWLEWSKI, KAYLA | Redacted | | | | | | | |
| 4363911 | KAWO, FARUQ | Redacted | | | | | | | |
| 4554907 | KAWONISE, IFEOLUWA P | Redacted | | | | | | | |
| 4545143 | KAWSARY, NASREEN J | Redacted | | | | | | | |
| 4366429 | KAWULIA, LINDA L | Redacted | | | | | | | |
| 4336976 | KAWUSU KONTE, SHEKU | Redacted | | | | | | | |
| 4817967 | KAY BACA | Redacted | | | | | | | |
| 4882210 | KAY BEER DISTRIBUTING INC | P O BOX 5127 | | | | DEPERE | WI | 54115 | |
| 4847147 | KAY BROCKLESBY | 501 S WALNUT ST | | | | Seneca | SC | 29678 | |
| 4801437 | KAY BROTHERS INC | DBA KAY BROTHERS | 484 SOMERSET AVENUE | | | LAKEWOOD | NJ | 08701 | |
| 5669033 | KAY G SCHLAGER | 1520 HOLLY DR E | | | | HUGO | MN | 55038 | |
| 4838146 | KAY HOWARD | Redacted | | | | | | | |
| 5669039 | KAY I WEISS | 12880 PARKWOOD DR | | | | BAXTER | MN | 56425 | |
| 4400587 | KAY JR, DONALD J | Redacted | | | | | | | |
| 4838147 | KAY LINEMAN | Redacted | | | | | | | |
| 5669050 | KAY LITTLETON | 812 5TH AVE N | | | | PRINCETON | MN | 55371 | |
| 5669056 | KAY NELSON | 4624 VIRGINIA AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4838148 | KAY O'MALIA | Redacted | | | | | | | |
| 4850738 | KAY PEACOCK | 1100 KEMP HILLS DR | | | | Austin | TX | 78737 | |
| 5669059 | KAY RANDS | 3700 55TH AVENUE NORTH | | | | BLAINE | MN | 55429 | |
| 4838149 | KAY REDMOND | Redacted | | | | | | | |
| 4817968 | KAY RUBIN | Redacted | | | | | | | |
| 4838150 | KAY ZARIF | Redacted | | | | | | | |
| 4604835 | KAY, A. ELIZABETH | Redacted | | | | | | | |
| 4666110 | KAY, AILEEN E | Redacted | | | | | | | |
| 4156963 | KAY, ALLEN | Redacted | | | | | | | |
| 4628188 | KAY, BRUCE | Redacted | | | | | | | |
| 4714342 | KAY, CATHERYN | Redacted | | | | | | | |
| 4158381 | KAY, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243880 | KAY, CLINTON WARREN | Redacted | | | | | | | |
| 4178464 | KAY, DANIELLE F | Redacted | | | | | | | |
| 4210387 | KAY, DAVID | Redacted | | | | | | | |
| 4690350 | KAY, DAVID M | Redacted | | | | | | | |
| 4817969 | KAY, DEANA | Redacted | | | | | | | |
| 4526767 | KAY, DEANNA | Redacted | | | | | | | |
| 4770249 | KAY, DEBORAH | Redacted | | | | | | | |
| 4631640 | KAY, DEBORAH | Redacted | | | | | | | |
| 4740792 | KAY, DONNA | Redacted | | | | | | | |
| 4398002 | KAY, EDWARD D | Redacted | | | | | | | |
| 4553378 | KAY, ELLEN | Redacted | | | | | | | |
| 4385410 | KAY, EVITA | Redacted | | | | | | | |
| 4838151 | KAY, GREG | Redacted | | | | | | | |
| 4466161 | KAY, HALEY | Redacted | | | | | | | |
| 4827869 | KAY, HEIDI & DARREN | Redacted | | | | | | | |
| 4565770 | KAY, JAMES | Redacted | | | | | | | |
| 4491479 | KAY, JAMES | Redacted | | | | | | | |
| 4399654 | KAY, JAMIE | Redacted | | | | | | | |
| 4325918 | KAY, JANICE A | Redacted | | | | | | | |
| 4668442 | KAY, JENNIFER S | Redacted | | | | | | | |
| 4255665 | KAY, JENNY | Redacted | | | | | | | |
| 4728944 | KAY, JOSEPH | Redacted | | | | | | | |
| 4261141 | KAY, KELLIE R | Redacted | | | | | | | |
| 4776597 | KAY, KEVIN | Redacted | | | | | | | |
| 4278115 | KAY, KEVIN M | Redacted | | | | | | | |
| 4827870 | KAY, KRYSIL | Redacted | | | | | | | |
| 4309023 | KAY, LISA | Redacted | | | | | | | |
| 4721611 | KAY, MAKEDA | Redacted | | | | | | | |
| 4699957 | KAY, MANDY | Redacted | | | | | | | |
| 4482628 | KAY, MARK D | Redacted | | | | | | | |
| 4307271 | KAY, MARK JAMES | Redacted | | | | | | | |
| 4838152 | KAY, MARVIN | Redacted | | | | | | | |
| 4279150 | KAY, MICHAEL S | Redacted | | | | | | | |
| 4508000 | KAY, OLA M | Redacted | | | | | | | |
| 4474611 | KAY, PAMELA F | Redacted | | | | | | | |
| 4346074 | KAY, PATRICIA D | Redacted | | | | | | | |
| 4556250 | KAY, PAUL R | Redacted | | | | | | | |
| 4625346 | KAY, PEGGY | Redacted | | | | | | | |
| 4793426 | Kay, Robert & Betty | Redacted | | | | | | | |
| 4659846 | KAY, ROBIN L | Redacted | | | | | | | |
| 4442236 | KAY, SHARINDA | Redacted | | | | | | | |
| 4718697 | KAY, SHARON E | Redacted | | | | | | | |
| 4838153 | KAY, SHARONA AND DAVID | Redacted | | | | | | | |
| 4359852 | KAY, SHELBY L | Redacted | | | | | | | |
| 4176745 | KAY, SUSAN | Redacted | | | | | | | |
| 4369993 | KAY, WENDY | Redacted | | | | | | | |
| 4272680 | KAYA, B | Redacted | | | | | | | |
| 4328378 | KAYA, HAMZA | Redacted | | | | | | | |
| 4817970 | KAYA. LAURA AND KERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599771 | KAYAL, OLGA | Redacted | | | | | | | |
| 4759967 | KAYANI, ABDUL | Redacted | | | | | | | |
| 4774959 | KAYANI, BILAL | Redacted | | | | | | | |
| 4827871 | KAYCEE SCHOLES JONES | Redacted | | | | | | | |
| 4396342 | KAYDEA, RANDALL | Redacted | | | | | | | |
| 4680848 | KAYDEN, ERIC M | Redacted | | | | | | | |
| 5403826 | KAYE DENNIS | 300 E WALNUT ST 102 | | | | PASADENA | CA | 91101 | |
| 4265362 | KAYE JR, ARNOLD | Redacted | | | | | | | |
| 4449657 | KAYE, BREANNA B | Redacted | | | | | | | |
| 4279303 | KAYE, BRUCE K | Redacted | | | | | | | |
| 4160775 | KAYE, CHRISTINA | Redacted | | | | | | | |
| 4735088 | KAYE, DAN | Redacted | | | | | | | |
| 4648240 | KAYE, GARY | Redacted | | | | | | | |
| 4219720 | KAYE, GLORIA | Redacted | | | | | | | |
| 4730736 | KAYE, HAROLD | Redacted | | | | | | | |
| 4591377 | KAYE, JACK | Redacted | | | | | | | |
| 4392102 | KAYE, JESSICA | Redacted | | | | | | | |
| 4687439 | KAYE, JOE | Redacted | | | | | | | |
| 4615953 | KAYE, JOSH | Redacted | | | | | | | |
| 4838154 | KAYE, JOSHUA & ANGELINA | Redacted | | | | | | | |
| 4468493 | KAYE, KIMBERLY M | Redacted | | | | | | | |
| 4817971 | KAYE, LINLEY | Redacted | | | | | | | |
| 4761389 | KAYE, MARCIA | Redacted | | | | | | | |
| 4193615 | KAYE, NETANEL | Redacted | | | | | | | |
| 4838155 | KAYE, STEVE | Redacted | | | | | | | |
| 4838156 | KAYE, SUZANNE & BENNETT | Redacted | | | | | | | |
| 4838157 | KAYE,GRACE | Redacted | | | | | | | |
| 4300907 | KAYED, MOHAB | Redacted | | | | | | | |
| 4616347 | KAYEMB, CEDRIC | Redacted | | | | | | | |
| 4278876 | KAYEMBE, DAHLIA C | Redacted | | | | | | | |
| 4339658 | KAYES, VICTORIA L | Redacted | | | | | | | |
| 4671759 | KAYHAREE, JAICHAND | Redacted | | | | | | | |
| 4878896 | KAYHOE CONSULTING | MATTHIAS E KAYHOE | 2367 49TH STREET NW | | | WASHINGTON | DC | 20007 | |
| 4333993 | KAYIALES, AMANDA | Redacted | | | | | | | |
| 4353960 | KAYKO, KATHRYN A | Redacted | | | | | | | |
| 5669101 | KAYLA CEROLL | 408 COUNTRYSIDE DR SE | | | | MONTGOMERY | MN | 56069 | |
| 5669102 | KAYLA CHALLES | 1723 EAST 2ND ST APT 3 | | | | DULUTH | MN | 55812 | |
| 5669104 | KAYLA COX | 421 NEVADA AVE | | | | ADRIAN | MN | 56110 | |
| 5669109 | KAYLA DALTON | 100 RIDGEVIEW LANE APT3 | | | | BASSETT | VA | 24055 | |
| 5669120 | KAYLA FRISBY | 57 LINDEN AVENUE | | | | GREENCASTLE | PA | 17225 | |
| 5669126 | KAYLA GREEN | JOSH GREEN | | | | MACCLENNY | FL | 32040 | |
| 5669133 | KAYLA HICKS | 3721 OAK GROVE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5669147 | KAYLA KRUSE | 1403 SIBLEY ST | | | | HASTINGS | MN | 55033 | |
| 5669172 | KAYLA MORGAN | 106 BRIGADOON CIR | | | | SAINT LOUIS | MO | 63137 | |
| 5669194 | KAYLA ROHLK | PO BOX 34 | | | | TRUMAN | MN | 56088 | |
| 5669196 | KAYLA RUDD | 887 ROLF ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5669202 | KAYLA SMITHBERGER | 855 WABASH AVE S | | | | BREWSTER | OH | 44613 | |
| 5669227 | KAYLANA BREWER | 110 WILLOW DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5669236 | KAYLEN KARGEL | 523 D ST NE | | | | BRAINERD | MN | 56401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669238 | KAYLENE HAYES | 110 WEST GRANT ST | | | | MINNEAPOLIS | MN | 55403 | |
| 4311201 | KAYLER, TAYLOR D | Redacted | | | | | | | |
| 5669247 | KAYLN MORGAN | 8266 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 4717177 | KAYLOR, BRADLEY | Redacted | | | | | | | |
| 4304046 | KAYLOR, BRIAN | Redacted | | | | | | | |
| 4194261 | KAYLOR, BROOKE | Redacted | | | | | | | |
| 4736314 | KAYLOR, CONNIE | Redacted | | | | | | | |
| 4661833 | KAYLOR, KATHRYN | Redacted | | | | | | | |
| 4339488 | KAYLOR, LORI E | Redacted | | | | | | | |
| 4304069 | KAYLOR, NOLAN | Redacted | | | | | | | |
| 5669255 | KAYLYNN LEMIN | 161 WEST 2ND ST APT 13 | | | | FRAZEYBURG | OH | 43822 | |
| 5669257 | KAYLYNNE BRANHAM | 718 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 4795107 | KAYMANTA INC | DBA KAYMANTA | 2950 GLADES CIR | UNIT 12 | | WESTON | FL | 33327 | |
| 4838158 | KAYNE, STEVE | Redacted | | | | | | | |
| 4708158 | KAYNOR, REED | Redacted | | | | | | | |
| 4861377 | KAYO OF CALIFORNIA INC | 161 WEST 39TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5669262 | KAYODE OLUSHOLA | 2616 GENERAL BLVD | | | | CHESTERFIELD | VA | 23834 | |
| 4250281 | KAYODE, TEMITOPE | Redacted | | | | | | | |
| 4404159 | KAYONDO, HANET | Redacted | | | | | | | |
| 4852223 | KAYONNA PITCHFORD | 4218 HARBIN WALK LN | | | | Fayetteville | NC | 28306 | |
| 4817972 | KAYPAGHIAN, DANIEL | Redacted | | | | | | | |
| 4817973 | KAYREE SHREEVE | Redacted | | | | | | | |
| 4748800 | KAYRETLI, ABDULLAH | Redacted | | | | | | | |
| 4889226 | KAYS ITALIAN RESTAURANT | WALTER WOEHRLE | 518 MARKET STREET | | | MOSCOW | PA | 18444 | |
| 4316372 | KAYS, MARK W | Redacted | | | | | | | |
| 4374223 | KAYS, RANDALL | Redacted | | | | | | | |
| 4817974 | KAYS, SCOTT | Redacted | | | | | | | |
| 4883441 | KAYSER ROTH CORP PRIVATE LABEL | P O BOX 890879 | | | | CHARLOTTE | NC | 28289 | |
| 4883442 | KAYSER ROTH CORPORATION | P O BOX 890879 | | | | CHARLOTTE | NC | 28289 | |
| 4411410 | KAYSER, ASHLEY | Redacted | | | | | | | |
| 4277854 | KAYSER, CAITLYNN R | Redacted | | | | | | | |
| 4668973 | KAYSER, JUDITH | Redacted | | | | | | | |
| 4617802 | KAYSER, KRISTI | Redacted | | | | | | | |
| 4765527 | KAYSER, MICHAEL E. | Redacted | | | | | | | |
| 4606553 | KAYSER, SARA | Redacted | | | | | | | |
| 4846067 | KAYSOP LLC | 426 W CAMA ST | | | | Charlotte | NC | 28217 | |
| 5669272 | KAYTLAN RAYFORD | 2581 N INDIAN OAKS DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5669274 | KAYTSO ERNESTINE A | PO BOX 273 | | | | BLANDING | UT | 84511 | |
| 5669275 | KAYTY YOUNG | 1927 ROBIN RD | | | | WATERLOO | IA | 50701 | |
| 4312233 | KAYYALI, ISSA N | Redacted | | | | | | | |
| 4838159 | KAZ & COMPANY | Redacted | | | | | | | |
| 4864256 | KAZ FAR EAST LIMITED | 2516-19 NO 1 HUNG TO ROAD | KWUN TONG | | | KOWLOON | | | CHINA |
| 4881917 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 5838690 | Kaz USA, Inc. | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | |
| 5839589 | Kaz USA, Inc. | Paul Stephen Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5814295 | Kaz USA, Inc. | PO Box 847377 | | | | Dallas | TX | 75284 | |
| 4898746 | KAZA DEPOT LLC | MARCO FERNANDEZ | 5350 NW 31ST ST | | | MARGATE | FL | 33063 | |
| 4838160 | KAZACHKOV, ANNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7615 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682455 | KAZADI, BANKINA | Redacted | | | | | | | |
| 4335278 | KAZADI, CHANTAL | Redacted | | | | | | | |
| 4568060 | KAZADI, RACHEL K | Redacted | | | | | | | |
| 4296447 | KAZAITIS, DIANE M | Redacted | | | | | | | |
| 4626894 | KAZAK, DENYS | Redacted | | | | | | | |
| 4817975 | KAZAKOFF, JIM | Redacted | | | | | | | |
| 4745528 | KAZAKOV, SERGEI | Redacted | | | | | | | |
| 4811121 | KAZAL FIRE PROTECTION INC | 3499 E 34TH STREET | | | | TUCSON | AZ | 85713-4102 | |
| 4335842 | KAZALSKI, CHRISTOPHER | Redacted | | | | | | | |
| 4329066 | KAZAM, ALI | Redacted | | | | | | | |
| 4598265 | KAZAMA, MIYAKO | Redacted | | | | | | | |
| 4404476 | KAZAN, ALYA | Redacted | | | | | | | |
| 4597972 | KAZAN, AYKUT | Redacted | | | | | | | |
| 4469270 | KAZAN, LINDA | Redacted | | | | | | | |
| 4395306 | KAZAN, MICHELLE | Redacted | | | | | | | |
| 4673827 | KAZAN-JAMMAL, JAN | Redacted | | | | | | | |
| 4717554 | KAZANTZIS, NICK | Redacted | | | | | | | |
| 4643235 | KAZARIAN, MARGE | Redacted | | | | | | | |
| 4190905 | KAZARIAN, RYAN A | Redacted | | | | | | | |
| 4827872 | KAZARYAN, INESSA AND VILEN | Redacted | | | | | | | |
| 4202300 | KAZARYAN, SHUSHAN | Redacted | | | | | | | |
| 4561547 | KAZA-ST.DIC, ZOLA N | Redacted | | | | | | | |
| 4802755 | KAZE | DBA KAZE HOME | 29420 UNION CITY BLVD | | | UNION CITY | CA | 94587 | |
| 4348366 | KAZE, VANESSA | Redacted | | | | | | | |
| 4574790 | KAZEE, ANTHONY | Redacted | | | | | | | |
| 4557967 | KAZEMI, DARYOUSH | Redacted | | | | | | | |
| 4187695 | KAZEMIASHTIANI, YASAMIN | Redacted | | | | | | | |
| 4366448 | KAZI, ISRATH J | Redacted | | | | | | | |
| 4317821 | KAZIC, EMIRA | Redacted | | | | | | | |
| 4713971 | KAZIM, SYED | Redacted | | | | | | | |
| 4466275 | KAZIM, YASMEEN | Redacted | | | | | | | |
| 4180287 | KAZIMI, FERZANA | Redacted | | | | | | | |
| 4798547 | KAZIMIERZ BIGUS | DBA SHARP CHOICES | 245 PARK AVE 39TH FL | | | NEW YORK | NY | 10167 | |
| 4398857 | KAZLAUSKAS, LAURELANN | Redacted | | | | | | | |
| 4207961 | KAZLOWSKI, DEBORAH | Redacted | | | | | | | |
| 4188884 | KAZMARK, WILL | Redacted | | | | | | | |
| 4426457 | KAZMI, MOHAMMED A | Redacted | | | | | | | |
| 4345224 | KAZMI, SHANE D | Redacted | | | | | | | |
| 4182600 | KAZMI, WAJIH H | Redacted | | | | | | | |
| 4242301 | KAZMIERCZAK, DYLAN A | Redacted | | | | | | | |
| 4480149 | KAZMIERCZAK, ROBERT J | Redacted | | | | | | | |
| 4367609 | KAZMIERCZAK-HAGL, JUANITA A | Redacted | | | | | | | |
| 4621783 | KAZMIEROWICZ, PETER | Redacted | | | | | | | |
| 4571866 | KAZMIERSKI JR, PHILLIP J | Redacted | | | | | | | |
| 4472009 | KAZMIERSKI, DANIEL R | Redacted | | | | | | | |
| 4453701 | KAZMIRSKI, JOHN F | Redacted | | | | | | | |
| 4578354 | KAZNER, DARIUS J | Redacted | | | | | | | |
| 4399899 | KAZNICA, MORGAN A | Redacted | | | | | | | |
| 4811247 | KAZT | 4343 E CAMELBACK RD STE 130 | | | | PHOENIX | AZ | 85018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213887 | KAZY, MICHAEL J | Redacted | | | | | | | |
| 4205551 | KAZZAZI, FIRYAL | Redacted | | | | | | | |
| 4846106 | KB AIR & HEATING LLC | TERESA KUEHNE | 20427 QUINLAN ST | | | ORLANDO | FL | 32833 | |
| 4817976 | KB ASSOCIATES | Redacted | | | | | | | |
| 4838161 | KB EVANS LLC | Redacted | | | | | | | |
| 4802223 | KB INNOVATION LLC | DBA KB INNOVATION LLC | 308 LAKEWOOD DRIVE | | | LONGVIEW | TX | 75604 | |
| 4797629 | KB INNOVATION LLC | DBA KB INNOVATIONS LLC | PO BOX 1954 | | | ORANGE GROVE | TX | 78372 | |
| 4847816 | KB INTERIORS LLC | 15726 E ASTERN DR | | | | Crosby | TX | 77532 | |
| 4808885 | KB NORVIEW, LLC | 2743 PERIMETER PKWY, BLDG 100 | STE 370 | | | AUGUSTA | GA | 30909 | |
| 4838162 | KB4 TRADING LLC | Redacted | | | | | | | |
| 4237187 | KBABWI, OBALUWA | Redacted | | | | | | | |
| 4808028 | K-BAY PLAZA LLC | C/O PRESTIGE PROPERTIES & DEV CO, INC. | 546 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10036 | |
| 5800778 | KBC Capital LLC | 17 Clinton Dr. Unit E | | | | Hollis | NH | 03049 | |
| 4801413 | KBC CAPITAL LLC | DBA COPPERMINE TOOLS | 1 CHESTNUT STREET STE 4G | | | NASHUA | NH | 03060 | |
| 4889224 | KBC CONSTRUCTION | WALTER TAYLOR CANTRELL | 6157 PINEDALE LANE | | | DOUGLASVILLE | GA | 30135 | |
| 5790505 | KBCM LLC | 1503 WEST EHRINGHAUS STREET | | | | ELIZABETH CITY | NC | 27909 | |
| 5796942 | KBCM LLC | 1503 West Ehringhaus Street | | | | Elizabeth City | NC | 27909 | |
| 4877974 | KBCM LLC | KAYLA MEADS | 835 FOREST PARK ROAD | | | ELIZABETH CITY | NC | 27909 | |
| 4865086 | KBE BUILDING CORPORATION | 30 BETTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 4898768 | KBH CONSTRUCTION LLC | KRIS DAUBS | 6900 E PRINCESS DR UNIT 1183 | | | PHOENIX | AZ | 85054 | |
| 4871665 | KBL GROUP INTERNATIONAL LIMITED | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4871666 | KBL GROUP INTERNATIONAL LTD | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5796943 | KBR Building Group | 8000 Towers Crescent Drive | Suite 650 | | | Vienna | VA | 22182 | |
| 5792573 | KBR BUILDING GROUP | TIM WOOD | 8000 TOWERS CRESCENT DRIVE | SUITE 650 | | VIENNA | VA | 22182 | |
| 4863972 | KBR KITCHEN AND BATH INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4877977 | KBR SNOW & ICE MANAGEMENT PROFESSIO | KBR SERVICE GROUP LLC | 1080 CENTRE ROAD | | | AUBURN HILLS | MI | 48326 | |
| 4192217 | KBROM, YOHANNES | Redacted | | | | | | | |
| 4846702 | KBS CONSTRUCTION CORP | ABDOOL RAHIM | 1682 PLEASANT HILL RD | | | KISSIMMEE | FL | 34746 | |
| 5790506 | KBS INC | 8050 KIMWAY DRIVE | | | | RICHMOND | VA | 23228 | |
| 5796944 | KBS Inc | 8050 Kimway Drive | | | | Richmond | VA | 23228 | |
| 4803182 | KBS JEWELRY INC | DBA JEWELWESELL | 665 NEWARK AVE STE# 300 | | | JERSEY CITY | NJ | 07306 | |
| 4808845 | KBS REAL ESTATE INVESTMENT TRUST, INC. | DBA KBS LAWRENCE VILLAGE, LLC | C/O SANDMAN PROPERTIES, LLC | 11905 HUNTING RIDGE COURT | | POTOMAC | MD | 20854 | |
| 4807908 | KBTS - TAMIAMI  LTD | C/O FEDERAL CONSTRUCTION INC. | SAM HORNSTEIN, PRESIDENT | SUITE 1010 | 1550 DE MAISONNEUVE BLVD WEST | MONTREAL | QU | H3G 1N2 | CANADA |
| 4778485 | KBTS - Tamiami, Ltd. | c/o Federal Construction, Inc. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | Montreal | QC | H3G 1N2 | Canada |
| 5796945 | KC Builders | 2823 PROVIDENCE RD UNIT 223 | | | | CHARLOTTE | NC | 28211-2276 | |
| 4860516 | KC COLLECTIONS LLC | 1407 BROADWAY SUITE #1205 | | | | NEW YORK | NY | 10018 | |
| 5792575 | KC COMMPANIES | ATTN: BILL | 734 1ST ST S | | | PEQUOT LAKE | MN | 65472 | |
| 4810830 | KC COMMUNICATIONS / KCCI | 2715 SATURN ST | | | | BREA | CA | 92821 | |
| 5669291 | KC FREEEMAN | 6230 SCOTT AVE | | | | BLAINE | MN | 55429 | |
| 5791311 | KC HOLDING CORPORATION | ATTN: MARTHA MCLEMORE | P.O. BOX 722253 | | | SAN DIEGO | CA | 92172 | |
| 4808785 | KC HOLDING CORPORATION | C/O CAM COMMERCIAL PROPERTIES, INC | ATTN: MARTHA MCLEMORE | PO BOX 722253 | | SAN DIEGO | CA | 92172 | |
| 5796946 | KC Holding Corporation | P.O. Box 722253 | | | | San Diego | CA | 92172 | |
| 4559341 | KC KARKI, INDIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886166 | KC LAWN MOWER REPAIR CORP | ROBERT E COLLIER III | 1725 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| 4867941 | KC NEW YORK INC | 485 7TH AVE SUITE 900 | | | | NEW YORK | NY | 10018 | |
| 4827873 | KC ORR | Redacted | | | | | | | |
| 4797844 | KC TOOL | 1200 N WINCHESTER ST | | | | OLATHE | KS | 66061-5878 | |
| 4802496 | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | 66061 | |
| 4270134 | KC, RACHANA | Redacted | | | | | | | |
| 4574991 | KCARR, FORRESTER A | Redacted | | | | | | | |
| 4778339 | KCD IP, LLC | C/0 SEARS HOLDINGS MANAGEMENT CORPORATION | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4801317 | KCMC WAREHOUSE | DBA STURGIS MIDWEST INC | 6104 NW 70TH ST | # 205 | | KANSAS CITY | MO | 64151 | |
| 4875532 | KCNB FM | EAGLE COMMUNICATIONS INC | 1210 W 10TH ST POB 600 | | | ALLIANCE | NE | 69301 | |
| 4808016 | KCR CORPORATION | 11115 EXCELSIOR BLVD  SUITE 200 | | | | HOPKINS | MN | 55343 | |
| 4827874 | KCR DEVELOPMENT | Redacted | | | | | | | |
| 4853057 | KD AND FYCO LLC | 4402 W GREENWAY RD | | | | Glendale | AZ | 85306 | |
| 4797452 | KD HEALTH CARE USA | DBA KD SMART CHAIR | 20314 NE 16TH PLACE | | | MIAMI | FL | 33179 | |
| 4862291 | KD KANOPY INC | 1921 E 68TH AVE | | | | DENVER | CO | 80229 | |
| 4838163 | KD MANAGEMENT | Redacted | | | | | | | |
| 4817977 | KD Works | Redacted | | | | | | | |
| 4878081 | KDA TECHNOLOGIES | KEVIN ASCHENBACH | 1724 N 21ST STREET | | | SHEBOYGAN | WI | 53081 | |
| 4870885 | KDAB USA LLC | 800 TOWN AND COUNTRY BLVD FL 3 | | | | HOUSTON | TX | 77024 | |
| 4874099 | KDC CONSTRUCTION | CIRKS CONSTRUCTION INC | 1442 EAST LINCOLN AVENUE 334 | | | ORANGE | CA | 92865 | |
| 4897765 | KDC Kitchen & Bath Gallery | 228 Railroad Ave. | | | | Danville | CA | 94526 | |
| 4817978 | KDESIGN | Redacted | | | | | | | |
| 4817979 | KDH BUILDERS | Redacted | | | | | | | |
| 5792580 | KDH BUILDERS LLC | 5400 EQUITY AVE | | | | RENO | NV | 89502-2328 | |
| 4817980 | KDH CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4783572 | KDHWWTP | P.O. Box 250 | | | | Harbinger | NC | 27941 | |
| 4802930 | KDI ATHENS MALL LLC | PO BOX 931535 | | | | ATLANTA | GA | 31193-1535 | |
| 4802931 | KDI PANAMA MALL LLC | PO BOX 931162 | | | | ATLANTA | GA | 31193-1162 | |
| 5845779 | KDI Rivergate Mall LLC | Hartman Simons & Wood | c/o Irene B. Vander Els, Esq. | 6400 Powers Ferry Road NW #400 | | Atlanta | GA | 30339 | |
| 4802928 | KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193-1413 | |
| 5796948 | KDI Rivergate Mall, LLC c/o Hendon Properties, LLC | Attn:  J. Charles Hendon, Jr. | 3445 Peachtree Road, Suite 465 | | | Atlanta | TN | 30326 | |
| 5788432 | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC | CHARLES HENDON, JR. | ATTN: J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD, SUITE 465 | | ATLANTA | TN | 30326 | |
| 4855144 | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC | KDI RIVERGATE MALL, LLC | C/O HENDON PROPERTIES, LLC | ATTN: J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD, SUITE 465 | ATLANTA | TN | 30326 | |
| 4886239 | KDJM FM | ROCKING M MEDIA LLC | PO BOX 639 | | | MANHATTAN | KS | 66505 | |
| 4875382 | KDKK INC | DONNA MARIE HAYES | 1010 S KANSAS SUITE #7 | | | LIBERAL | KS | 67901 | |
| 4864316 | KDS GARMENT INDUSTRIES LTD | 255 NASIRABADI INDUSTRIAL AREA | | | | CHITTAGONG | | | BANGLADESH |
| 4866036 | KE CONTRACTORS LLP | 34 CEMETERY DR | | | | CENTERVILLE | OH | 45459 | |
| 4798804 | KE SALES | DBA HANDY HOUSEWARES | 1109 SW 1ST AVE SUITE F #510 | | | CANBY | OR | 97013 | |
| 4556177 | KE, PHING | Redacted | | | | | | | |
| 4654680 | KE, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669297 | KEA DREMEKIA | 1390 SNAKE RD TRLR 24 | | | | LUMBERTON | NC | 28358 | |
| 4787664 | Kea, Knieshya | Redacted | | | | | | | |
| 4595611 | KEA, PHIL | Redacted | | | | | | | |
| 4218451 | KEA, STEPHAN C | Redacted | | | | | | | |
| 4700711 | KEA, WANDA H | Redacted | | | | | | | |
| 4744706 | KEA, WILLIAM J | Redacted | | | | | | | |
| 4294219 | KEABLE, BARBARA A | Redacted | | | | | | | |
| 4631756 | KEACH, ANNE | Redacted | | | | | | | |
| 4578410 | KEADLE, CALINA | Redacted | | | | | | | |
| 4661113 | KEADY, BARBARA | Redacted | | | | | | | |
| 4554697 | KEAGLE, ROBIN | Redacted | | | | | | | |
| 4657394 | KEAH, CLEOPATRA B | Redacted | | | | | | | |
| 4534995 | KEAL, LINDA M | Redacted | | | | | | | |
| 5669315 | KEALA TABITHA | 76-6263 PLUMERIA | | | | KAILUA KONA | HI | 96740 | |
| 4271746 | KEALA, LEIALOHA | Redacted | | | | | | | |
| 4300979 | KEALEN, THOMAS L | Redacted | | | | | | | |
| 4491340 | KEALEY, SEAN C | Redacted | | | | | | | |
| 4270987 | KEALOHA, AMANDA | Redacted | | | | | | | |
| 4466197 | KEALOHA, DAMIAN | Redacted | | | | | | | |
| 4272076 | KEALOHA, KAILA P | Redacted | | | | | | | |
| 4270905 | KEALOHA, KEITH E | Redacted | | | | | | | |
| 4271411 | KEALOHA, LEINAALA K | Redacted | | | | | | | |
| 4272230 | KEALOHA, SAM N | Redacted | | | | | | | |
| 4750561 | KEALOHA, YLAN | Redacted | | | | | | | |
| 4272029 | KEALOHA-BROWN, RAVEN | Redacted | | | | | | | |
| 4827875 | KEALY, KEVIN | Redacted | | | | | | | |
| 4368484 | KEALY, MATTHEW D | Redacted | | | | | | | |
| 4877982 | KEAN MILLER HAWTHORNE DARMOND | KEAN MILLER LLP | P O BOX 3513 | | | BATON ROUGE | LA | 70821 | |
| 4811603 | Kean Miller LLP | Attn: Scott Huffstetler | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |
| 5669326 | KEAN RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44406 | |
| 4838164 | KEAN, CHRISTOPHER | Redacted | | | | | | | |
| 4659369 | KEAN, JESSE B | Redacted | | | | | | | |
| 4308668 | KEAN, KELLY | Redacted | | | | | | | |
| 4650399 | KEAN, ROXANNE | Redacted | | | | | | | |
| 4838165 | KEAN, STACY | Redacted | | | | | | | |
| 4827876 | KEANE , CINDY | Redacted | | | | | | | |
| 4838166 | KEANE ARCHITECTURAL WOODWORK | Redacted | | | | | | | |
| 4293950 | KEANE, AMBER L | Redacted | | | | | | | |
| 4646784 | KEANE, CAROLYN  I | Redacted | | | | | | | |
| 4488101 | KEANE, DAVID J | Redacted | | | | | | | |
| 4348465 | KEANE, EMILY K | Redacted | | | | | | | |
| 4305663 | KEANE, ERNEST | Redacted | | | | | | | |
| 4331321 | KEANE, JANET | Redacted | | | | | | | |
| 4394461 | KEANE, KAITLYN | Redacted | | | | | | | |
| 4153972 | KEANE, KENNETH R | Redacted | | | | | | | |
| 4380281 | KEANE, MARIA | Redacted | | | | | | | |
| 4653778 | KEANE, MATTHEW G | Redacted | | | | | | | |
| 4416602 | KEANE, PATRICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670418 | KEANE, PATRICK | Redacted | | | | | | | |
| 4766826 | KEANE, PATRICK J. | Redacted | | | | | | | |
| 4827877 | KEANE, PEGGY | Redacted | | | | | | | |
| 4579524 | KEANE, REBECCA L | Redacted | | | | | | | |
| 4355541 | KEANE, ROSEMARY C | Redacted | | | | | | | |
| 4570837 | KEANE, SHARI | Redacted | | | | | | | |
| 4234149 | KEANE, TERESA D | Redacted | | | | | | | |
| 5669334 | KEANERA QUENZER | 1984 16TH ST | | | | OLIVEHURST | CA | 95961 | |
| 4611316 | KEANEY, BRIAN | Redacted | | | | | | | |
| 4817981 | KEANEY, MICHAEL& DIANE | Redacted | | | | | | | |
| 4446730 | KEAR, CHERIE A | Redacted | | | | | | | |
| 4441740 | KEAR, JUDITH K | Redacted | | | | | | | |
| 5836337 | Kear, Shirley J | Redacted | | | | | | | |
| 4370836 | KEARBEY, ANGELA | Redacted | | | | | | | |
| 4636878 | KEARBY, HELEN | Redacted | | | | | | | |
| 4258668 | KEARCE, CARLENE | Redacted | | | | | | | |
| 4734318 | KEARLEY, DAVID | Redacted | | | | | | | |
| 4611883 | KEARLEY, SHARON | Redacted | | | | | | | |
| 4670724 | KEARNES, VANESSA D | Redacted | | | | | | | |
| 4124011 | KEARNEY HUB | 13 E 22ND ST | | | | KEARNEY | NE | 68847 | |
| 4885706 | KEARNEY HUB | PUBLISHING CO INC | P O BOX 1988 | | | KEARNEY | NE | 68848 | |
| 4331443 | KEARNEY JR, ROBERT F | Redacted | | | | | | | |
| 5669354 | KEARNEY LINDA | 1651 STATE HIGHWAY 195 | | | | LEESBURG | GA | 31763 | |
| 5669357 | KEARNEY SARAH | 801 FETTER CT | | | | HENDERSON | NV | 89052 | |
| 4763961 | KEARNEY, AMY  L | Redacted | | | | | | | |
| 4400020 | KEARNEY, BERNARD F | Redacted | | | | | | | |
| 4817982 | KEARNEY, BRIAN | Redacted | | | | | | | |
| 4424574 | KEARNEY, BRITTNEY | Redacted | | | | | | | |
| 4172391 | KEARNEY, CHARLES | Redacted | | | | | | | |
| 4478206 | KEARNEY, COLLIN | Redacted | | | | | | | |
| 4479189 | KEARNEY, CONNOR | Redacted | | | | | | | |
| 4666532 | KEARNEY, CONSUELA | Redacted | | | | | | | |
| 4198278 | KEARNEY, CORA R | Redacted | | | | | | | |
| 4402040 | KEARNEY, CYRIL | Redacted | | | | | | | |
| 4338150 | KEARNEY, DANA | Redacted | | | | | | | |
| 4631244 | KEARNEY, DAVID | Redacted | | | | | | | |
| 4401410 | KEARNEY, DAVID | Redacted | | | | | | | |
| 4426091 | KEARNEY, DAWN | Redacted | | | | | | | |
| 4713726 | KEARNEY, DELORES | Redacted | | | | | | | |
| 4760757 | KEARNEY, DENNIS | Redacted | | | | | | | |
| 4459747 | KEARNEY, DEREK | Redacted | | | | | | | |
| 4760586 | KEARNEY, ECLUPES | Redacted | | | | | | | |
| 4334689 | KEARNEY, GWEN M | Redacted | | | | | | | |
| 4487561 | KEARNEY, HALEY | Redacted | | | | | | | |
| 4338592 | KEARNEY, JAMELLE | Redacted | | | | | | | |
| 4719725 | KEARNEY, JAMES | Redacted | | | | | | | |
| 4738412 | KEARNEY, JAMES | Redacted | | | | | | | |
| 4481459 | KEARNEY, JENNIFER | Redacted | | | | | | | |
| 4817983 | KEARNEY, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221716 | KEARNEY, JIM | Redacted | | | | | | | |
| 4691923 | KEARNEY, JOHN | Redacted | | | | | | | |
| 4251667 | KEARNEY, KELLY S | Redacted | | | | | | | |
| 4492066 | KEARNEY, KIERSTIN | Redacted | | | | | | | |
| 4494191 | KEARNEY, MARYELLEN | Redacted | | | | | | | |
| 4274119 | KEARNEY, MORGAN | Redacted | | | | | | | |
| 4592522 | KEARNEY, MOZELL A | Redacted | | | | | | | |
| 4430807 | KEARNEY, NASHESH | Redacted | | | | | | | |
| 4334675 | KEARNEY, NICHOLAS | Redacted | | | | | | | |
| 4175027 | KEARNEY, OLIVIA | Redacted | | | | | | | |
| 4721901 | KEARNEY, RENEE | Redacted | | | | | | | |
| 4426642 | KEARNEY, ROBERT | Redacted | | | | | | | |
| 4590932 | KEARNEY, ROBERT | Redacted | | | | | | | |
| 4661737 | KEARNEY, SCOTT | Redacted | | | | | | | |
| 4720393 | KEARNEY, SUSAN | Redacted | | | | | | | |
| 4391634 | KEARNEY, TESLA | Redacted | | | | | | | |
| 4354604 | KEARNEY, THOMAS E | Redacted | | | | | | | |
| 4478612 | KEARNEY, TIMOTHY R | Redacted | | | | | | | |
| 4569420 | KEARNEY, TRISHA E | Redacted | | | | | | | |
| 4548406 | KEARNEY, WILLIAM | Redacted | | | | | | | |
| 4817984 | KEARNS COMPANY | Redacted | | | | | | | |
| 4482336 | KEARNS SR, ROBERT L | Redacted | | | | | | | |
| 4250325 | KEARNS, ASHLEY | Redacted | | | | | | | |
| 4275471 | KEARNS, BRENDA | Redacted | | | | | | | |
| 4273341 | KEARNS, BRIEANNA | Redacted | | | | | | | |
| 4363609 | KEARNS, BRISHAUN M | Redacted | | | | | | | |
| 4372023 | KEARNS, CAROL L | Redacted | | | | | | | |
| 4430171 | KEARNS, CASSANDRA | Redacted | | | | | | | |
| 4153974 | KEARNS, COLIN | Redacted | | | | | | | |
| 4698240 | KEARNS, CONRAD | Redacted | | | | | | | |
| 4764360 | KEARNS, DANIEL | Redacted | | | | | | | |
| 4317248 | KEARNS, DEVAN | Redacted | | | | | | | |
| 4465768 | KEARNS, DUSTIN | Redacted | | | | | | | |
| 4763893 | KEARNS, ELOISE | Redacted | | | | | | | |
| 4428213 | KEARNS, ERIN | Redacted | | | | | | | |
| 4740671 | KEARNS, FREDERICK | Redacted | | | | | | | |
| 4471810 | KEARNS, JANET S | Redacted | | | | | | | |
| 4323703 | KEARNS, JOSHUA | Redacted | | | | | | | |
| 4624467 | KEARNS, KAREN | Redacted | | | | | | | |
| 4838167 | KEARNS, KATE | Redacted | | | | | | | |
| 4733377 | KEARNS, KATHY | Redacted | | | | | | | |
| 4650304 | KEARNS, KEVIN | Redacted | | | | | | | |
| 4343308 | KEARNS, MALCOLM | Redacted | | | | | | | |
| 4334002 | KEARNS, MARY | Redacted | | | | | | | |
| 4658780 | KEARNS, MICHAEL | Redacted | | | | | | | |
| 4465278 | KEARNS, MIKE | Redacted | | | | | | | |
| 4681645 | KEARNS, MIKE | Redacted | | | | | | | |
| 4285706 | KEARNS, PAYTON | Redacted | | | | | | | |
| 4564374 | KEARNS, RYAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380834 | KEARNS, SHERRY | Redacted | | | | | | | |
| 4686470 | KEARNS, TONYA | Redacted | | | | | | | |
| 4345473 | KEARNS, VICTORIA | Redacted | | | | | | | |
| 4314916 | KEARNS, ZACHARY | Redacted | | | | | | | |
| 4782468 | KEARNY HEALTH DEPARTMENT | 645 KEARNY AVENUE | | | | KEARNY | NJ | 07032 | |
| 5484285 | KEARNY TOWN | 402 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 4780304 | Kearny Town Tax Collector | 402 Kearny Ave | | | | Kearny | NJ | 07032 | |
| 4784268 | Kearny Water Department | P.O. BOX 40108 | | | | Newark | NJ | 07101-4001 | |
| 4401195 | KEARS, LORELEI | Redacted | | | | | | | |
| 4212223 | KEARSE III, WILLIAM C | Redacted | | | | | | | |
| 4509440 | KEARSE, DESIREE | Redacted | | | | | | | |
| 4510059 | KEARSE, EBONY | Redacted | | | | | | | |
| 4383276 | KEARSE, JASMINE | Redacted | | | | | | | |
| 4702524 | KEARSE, LATRICIA | Redacted | | | | | | | |
| 4673546 | KEARSE, LINDA | Redacted | | | | | | | |
| 4611323 | KEARSE, LOTTIE M | Redacted | | | | | | | |
| 4725496 | KEARSE, TERRY | Redacted | | | | | | | |
| 4238473 | KEARSE, THORRIS | Redacted | | | | | | | |
| 4461408 | KEARSEY, MARGARET | Redacted | | | | | | | |
| 4422102 | KEARSING, CAEREN L | Redacted | | | | | | | |
| 4246758 | KEAS, BILLY | Redacted | | | | | | | |
| 4285166 | KEASLER, ASHLEE | Redacted | | | | | | | |
| 4258923 | KEASLER, MALACHI E | Redacted | | | | | | | |
| 4201182 | KEASLER, RICHARD M | Redacted | | | | | | | |
| 4585924 | KEASLEY, ALPHONSE | Redacted | | | | | | | |
| 4714239 | KEASLEY, JOE | Redacted | | | | | | | |
| 4265153 | KEASLEY, JOE B | Redacted | | | | | | | |
| 4177208 | KEASLING, KAI D | Redacted | | | | | | | |
| 4176417 | KEASLING, YASMINE | Redacted | | | | | | | |
| 4704471 | KEAST, JEFFREY | Redacted | | | | | | | |
| 4344268 | KEAST, JENNIFER N | Redacted | | | | | | | |
| 4185685 | KEAST, VALERIE | Redacted | | | | | | | |
| 4766314 | KEASTER, BETTY | Redacted | | | | | | | |
| 4287547 | KEASTER, STACIE | Redacted | | | | | | | |
| 4660161 | KEATE, ANGELA | Redacted | | | | | | | |
| 4595143 | KEATE, ANGELA K | Redacted | | | | | | | |
| 4226806 | KEATH, MARGARET | Redacted | | | | | | | |
| 5422885 | KEATHLEY BARBARA ET AL AS THE SURVIVING HEIRS OF GAREY KEATHLEY DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4604819 | KEATHLEY, ARLIN | Redacted | | | | | | | |
| 4392096 | KEATHLEY, BRIAN | Redacted | | | | | | | |
| 4654781 | KEATHLEY, CLIFTON | Redacted | | | | | | | |
| 4220969 | KEATHLEY, DAVID G | Redacted | | | | | | | |
| 4310642 | KEATHLEY, JANN | Redacted | | | | | | | |
| 4207935 | KEATHLEY, RHONDA | Redacted | | | | | | | |
| 4169817 | KEATHLEY, RYAN A | Redacted | | | | | | | |
| 4817985 | KEATING | Redacted | | | | | | | |
| 4533790 | KEATING, CHRISTOPHER W | Redacted | | | | | | | |
| 4746251 | KEATING, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480401 | KEATING, EMILY T | Redacted | | | | | | | |
| 4582844 | KEATING, JACQUELINE A | Redacted | | | | | | | |
| 4284288 | KEATING, JAMES M | Redacted | | | | | | | |
| 4714416 | KEATING, JOHN | Redacted | | | | | | | |
| 4506468 | KEATING, JOHN W | Redacted | | | | | | | |
| 4718587 | KEATING, JUDITH | Redacted | | | | | | | |
| 4707784 | KEATING, KELLY | Redacted | | | | | | | |
| 4436319 | KEATING, KENNETH C | Redacted | | | | | | | |
| 4256400 | KEATING, KEVIN | Redacted | | | | | | | |
| 4550113 | KEATING, KEVIN | Redacted | | | | | | | |
| 4540064 | KEATING, MADISON A | Redacted | | | | | | | |
| 4329881 | KEATING, MEGHAN E | Redacted | | | | | | | |
| 4234944 | KEATING, MORGAN | Redacted | | | | | | | |
| 4296796 | KEATING, NATHAN A | Redacted | | | | | | | |
| 4413235 | KEATING, NICOLE | Redacted | | | | | | | |
| 4455403 | KEATING, PATRICE M | Redacted | | | | | | | |
| 4657838 | KEATING, ROBERT | Redacted | | | | | | | |
| 4648117 | KEATING, ROBERT MICHAEL M | Redacted | | | | | | | |
| 4475685 | KEATING, SHANNON G | Redacted | | | | | | | |
| 4259151 | KEATING, TIFFANY | Redacted | | | | | | | |
| 4564565 | KEATINGE, THOMAS G | Redacted | | | | | | | |
| 4383991 | KEATLEY, ALAN R | Redacted | | | | | | | |
| 4522026 | KEATON JR, KENNETH | Redacted | | | | | | | |
| 4603838 | KEATON JR, NELSON L. | Redacted | | | | | | | |
| 5669399 | KEATON SHIRLEY | 4902 WREN AVE | | | | ST LOUIS | MO | 63120 | |
| 4414202 | KEATON, ASHLEY R | Redacted | | | | | | | |
| 4317798 | KEATON, BRITTANY | Redacted | | | | | | | |
| 4529722 | KEATON, CHANDLAR A | Redacted | | | | | | | |
| 4667407 | KEATON, CHINGNI | Redacted | | | | | | | |
| 4282154 | KEATON, DANIELLE | Redacted | | | | | | | |
| 4592014 | KEATON, DEANDRE | Redacted | | | | | | | |
| 4191804 | KEATON, DESHAWN | Redacted | | | | | | | |
| 4385319 | KEATON, DON | Redacted | | | | | | | |
| 4534351 | KEATON, ERICA | Redacted | | | | | | | |
| 4251729 | KEATON, JAMES E | Redacted | | | | | | | |
| 4350106 | KEATON, JAMIE L | Redacted | | | | | | | |
| 4226307 | KEATON, JOHN J | Redacted | | | | | | | |
| 4266117 | KEATON, JOSEPH R | Redacted | | | | | | | |
| 4211650 | KEATON, KASSIE | Redacted | | | | | | | |
| 4652987 | KEATON, KATHERINE | Redacted | | | | | | | |
| 4306617 | KEATON, KESHAUWN L | Redacted | | | | | | | |
| 4365620 | KEATON, LESLY D | Redacted | | | | | | | |
| 4692095 | KEATON, LINDA F. | Redacted | | | | | | | |
| 4623666 | KEATON, NETISHA | Redacted | | | | | | | |
| 4266161 | KEATON, RENARDA | Redacted | | | | | | | |
| 4471241 | KEATON, SAMIA L | Redacted | | | | | | | |
| 4462037 | KEATON, SHIANNE E | Redacted | | | | | | | |
| 4246506 | KEATON, TRACEY L | Redacted | | | | | | | |
| 4386249 | KEATON, VERNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430915 | KEATON, WILLIAM J | Redacted | | | | | | | |
| 4547157 | KEATON, XAVIER J | Redacted | | | | | | | |
| 4580793 | KEATON, ZACHARY | Redacted | | | | | | | |
| 4613155 | KEATS, JOHN | Redacted | | | | | | | |
| 4650288 | KEATS, WILLIAM F | Redacted | | | | | | | |
| 4371809 | KEATTS, COLLIN M | Redacted | | | | | | | |
| 4556757 | KEATTS, JACOB L | Redacted | | | | | | | |
| 4450076 | KEATY II, JOHN | Redacted | | | | | | | |
| 4586428 | KEAVENEY, MARY | Redacted | | | | | | | |
| 4368412 | KEAVENY, HOLLY M | Redacted | | | | | | | |
| 4660531 | KEAVENY, SUZANNE | Redacted | | | | | | | |
| 4664507 | KEAVENY, THOMAS F | Redacted | | | | | | | |
| 4272631 | KEAWE, ALEXIA | Redacted | | | | | | | |
| 4270280 | KEAWE, ZENAIDA B | Redacted | | | | | | | |
| 4272918 | KEAWE-SCHARSCH, NICOLE | Redacted | | | | | | | |
| 4176470 | KEAWPRASERT, LEVON | Redacted | | | | | | | |
| 4443420 | KEAYS, SHERRY G | Redacted | | | | | | | |
| 4340006 | KEBEDE, ABEL | Redacted | | | | | | | |
| 4344070 | KEBEDE, ABEL | Redacted | | | | | | | |
| 4613187 | KEBEDE, ALMAZ | Redacted | | | | | | | |
| 4566472 | KEBEDE, DAWIT | Redacted | | | | | | | |
| 4214086 | KEBEDE, FEVEN T | Redacted | | | | | | | |
| 4665930 | KEBEDE, GONFA | Redacted | | | | | | | |
| 4555083 | KEBEDE, HAILEMARIAM | Redacted | | | | | | | |
| 4339825 | KEBEDE, KALEAB S | Redacted | | | | | | | |
| 4557374 | KEBEDE, MATHIAS L | Redacted | | | | | | | |
| 4552260 | KEBEDE, MICHAEL | Redacted | | | | | | | |
| 4540088 | KEBEDE, MILKY A | Redacted | | | | | | | |
| 4536077 | KEBEDE, MULUNEH | Redacted | | | | | | | |
| 4551238 | KEBEDE, NAHOM | Redacted | | | | | | | |
| 4341856 | KEBEDE, NEGUSSIE T | Redacted | | | | | | | |
| 4559926 | KEBEDE, YODIT | Redacted | | | | | | | |
| 4741315 | KEBERE, GABRIEL | Redacted | | | | | | | |
| 4477426 | KEBERT, JENNIFER L | Redacted | | | | | | | |
| 4704641 | KEBIR, ALI | Redacted | | | | | | | |
| 4765722 | KEBLAWI, SAMIR | Redacted | | | | | | | |
| 4474045 | KEBLISH, ERYCKA E | Redacted | | | | | | | |
| 4794807 | KEBM INC | DBA REDSKYTRADER | PO BOX 161200 | | | SAN DIEGO | CA | 92176 | |
| 4296507 | KEBR, MICHAEL R | Redacted | | | | | | | |
| 4584965 | KEBREAU, MARLENE | Redacted | | | | | | | |
| 4721141 | KECAPH, ETHEL | Redacted | | | | | | | |
| 4165100 | KECHEGYAN, HAKOP J | Redacted | | | | | | | |
| 4719747 | KECHULA, JOAN | Redacted | | | | | | | |
| 4848644 | KECIA LOGAN | 580 PELHAM PL | | | | McDonough | GA | 30253 | |
| 4739232 | KECK, AARON | Redacted | | | | | | | |
| 4478551 | KECK, ABIGAIL | Redacted | | | | | | | |
| 4487376 | KECK, ADRIANNA | Redacted | | | | | | | |
| 4730394 | KECK, ALICE | Redacted | | | | | | | |
| 4708904 | KECK, BRENDA RAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354550 | KECK, BRETT | Redacted | | | | | | | |
| 4515996 | KECK, CATHERINE A | Redacted | | | | | | | |
| 4601232 | KECK, CHARLENE R | Redacted | | | | | | | |
| 4827878 | KECK, CHRIS AND JAYNE | Redacted | | | | | | | |
| 4475545 | KECK, COLTEN | Redacted | | | | | | | |
| 4352215 | KECK, CRISTIAN A | Redacted | | | | | | | |
| 4415546 | KECK, DANIEL J | Redacted | | | | | | | |
| 4521360 | KECK, DILLAN M | Redacted | | | | | | | |
| 4696729 | KECK, DON | Redacted | | | | | | | |
| 4699889 | KECK, EDGAR R | Redacted | | | | | | | |
| 4254103 | KECK, EMMA | Redacted | | | | | | | |
| 4526135 | KECK, FRANCIS D | Redacted | | | | | | | |
| 4621713 | KECK, GARY | Redacted | | | | | | | |
| 4314523 | KECK, JALYN | Redacted | | | | | | | |
| 4350514 | KECK, JAMES C | Redacted | | | | | | | |
| 4176519 | KECK, JENNY | Redacted | | | | | | | |
| 4838168 | KECK, JIMMY | Redacted | | | | | | | |
| 4647792 | KECK, JOHN | Redacted | | | | | | | |
| 4295058 | KECK, KYLE E | Redacted | | | | | | | |
| 4548573 | KECK, LINDSEY N | Redacted | | | | | | | |
| 4311531 | KECK, MISTY | Redacted | | | | | | | |
| 4311531 | KECK, MISTY | Redacted | | | | | | | |
| 4318536 | KECK, NICKIE | Redacted | | | | | | | |
| 4241067 | KECK, REBECCA | Redacted | | | | | | | |
| 4489739 | KECK, SARAH E | Redacted | | | | | | | |
| 4361547 | KECK, THOMAS | Redacted | | | | | | | |
| 4197884 | KECK, THOMAS A | Redacted | | | | | | | |
| 4495333 | KECKLER, JAELA | Redacted | | | | | | | |
| 4709875 | KECKLER, PATRICIA | Redacted | | | | | | | |
| 4273657 | KECO, MERIM | Redacted | | | | | | | |
| 4289503 | KEDAR, TAL | Redacted | | | | | | | |
| 4562622 | KEDAR, TRINITY J | Redacted | | | | | | | |
| 4694050 | KEDARE, JENNIFER | Redacted | | | | | | | |
| 5669422 | KEDARNATH KYABARSI | 4512 LEONATO WAY | | | | FREMONT | CA | 94555 | |
| 4838169 | KEDCO ENTERPRISES INC. | Redacted | | | | | | | |
| 4287185 | KEDDIE, JANET | Redacted | | | | | | | |
| 4287006 | KEDDINGTON, JORDAN D | Redacted | | | | | | | |
| 4729608 | KEDIA, SANJAY | Redacted | | | | | | | |
| 4346358 | KEDIDA, AMELO D | Redacted | | | | | | | |
| 4364803 | KEDIR, NURADIN | Redacted | | | | | | | |
| 4616074 | KEDLAYA, SAHANA | Redacted | | | | | | | |
| 4689159 | KEDLEY, ANTHONY | Redacted | | | | | | | |
| 4571892 | KEDROWSKI, LARRY L | Redacted | | | | | | | |
| 4367928 | KEDROWSKI, MELISSA M | Redacted | | | | | | | |
| 4806497 | KEDS LLC | PAYLESS SHOESOURCE INC | PO BOX 535377 | | | ATLANTA | GA | 30353-5377 | |
| 4773497 | KEDZIERSKI, DEBRA A. A | Redacted | | | | | | | |
| 4290943 | KEDZIERSKI, HEATHER | Redacted | | | | | | | |
| 4688785 | KEDZIOR, SUSAN | Redacted | | | | | | | |
| 4868992 | KEE ACTION SPORTS | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147774 | KEE JR, DONALD A | Redacted | | | | | | | |
| 4858242 | KEE MOWING | 101 PETTY LANE #34 | | | | CLINTON | OK | 73601 | |
| 4804092 | KEE SUN HONG | DBA PACIFIC SERENITY | 1910 S WATSON STREET | | | LA HABRA | CA | 90631 | |
| 4692874 | KEE, ALTON | Redacted | | | | | | | |
| 4663793 | KEE, CHARLES | Redacted | | | | | | | |
| 4719467 | KEE, DAVID | Redacted | | | | | | | |
| 4742672 | KEE, DERRICK | Redacted | | | | | | | |
| 4387766 | KEE, GEORGE | Redacted | | | | | | | |
| 4686568 | KEE, JARROD | Redacted | | | | | | | |
| 4624680 | KEE, KELLY | Redacted | | | | | | | |
| 4617487 | KEE, KEN | Redacted | | | | | | | |
| 4680241 | KEE, KISHA | Redacted | | | | | | | |
| 4624123 | KEE, LISA | Redacted | | | | | | | |
| 4660168 | KEE, MICHAEL C | Redacted | | | | | | | |
| 4494519 | KEE, NICHOLAS | Redacted | | | | | | | |
| 4675148 | KEE, RICHARD | Redacted | | | | | | | |
| 4817986 | KEE, TERRY & DEBBIE | Redacted | | | | | | | |
| 4410401 | KEE, TOMASINA | Redacted | | | | | | | |
| 4379479 | KEE, WALTER | Redacted | | | | | | | |
| 4492897 | KEE, YVONNE | Redacted | | | | | | | |
| 4478725 | KEEBAUGH, VICTORIA A | Redacted | | | | | | | |
| 4457350 | KEEBLE, DENNIS | Redacted | | | | | | | |
| 4587018 | KEEBLE, SHARI | Redacted | | | | | | | |
| 4873254 | KEEBLER CO PUERTO RICO INC | BOX 50004 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |
| 4878012 | KEEBLER COMPANY | KELLOGG COMPANY | 73342 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5803891 | Keebler, Amanda | Redacted | | | | | | | |
| 4560262 | KEEBLER, AMANDA S | Redacted | | | | | | | |
| 4234629 | KEEBLER, DALE | Redacted | | | | | | | |
| 4476231 | KEEBLER, TYLER S | Redacted | | | | | | | |
| 4734838 | KEEBY, PATRICIA | Redacted | | | | | | | |
| 4838170 | KEEBY, WENDY | Redacted | | | | | | | |
| 4655990 | KEECH, BETTY | Redacted | | | | | | | |
| 4225501 | KEECH, JACOB | Redacted | | | | | | | |
| 4765920 | KEECH, JEFF | Redacted | | | | | | | |
| 4440487 | KEECH, TIFFANY | Redacted | | | | | | | |
| 4866190 | KEECO LLC | 350 E DEVON AVE, LOCKBX 777692 | | | | ITASCA | IL | 60143 | |
| 4714787 | KEEDY, JOSHUA | Redacted | | | | | | | |
| 4745052 | KEEDY, PATRICIA | Redacted | | | | | | | |
| 4579649 | KEEDY, TABITHA | Redacted | | | | | | | |
| 4431608 | KEEF, KRYSTAL | Redacted | | | | | | | |
| 4432292 | KEEF, MICHAEL | Redacted | | | | | | | |
| 4755556 | KEEFE, ANNA | Redacted | | | | | | | |
| 4153569 | KEEFE, BRANDON | Redacted | | | | | | | |
| 4487721 | KEEFE, BRIANNA L | Redacted | | | | | | | |
| 4564235 | KEEFE, COLEEN L | Redacted | | | | | | | |
| 4208039 | KEEFE, DANIEL | Redacted | | | | | | | |
| 4455637 | KEEFE, DAVID A | Redacted | | | | | | | |
| 4330964 | KEEFE, ERIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716841 | KEEFE, FLORENCE B | Redacted | | | | | | | |
| 4278961 | KEEFE, GABRIEL | Redacted | | | | | | | |
| 4331036 | KEEFE, JANILYN | Redacted | | | | | | | |
| 4315222 | KEEFE, JOHNATHON F | Redacted | | | | | | | |
| 4373455 | KEEFE, KEVIN J | Redacted | | | | | | | |
| 4456043 | KEEFE, KIMBERLY | Redacted | | | | | | | |
| 4418502 | KEEFE, LORI | Redacted | | | | | | | |
| 4248550 | KEEFE, MICHAEL | Redacted | | | | | | | |
| 4785151 | Keefe, Mike | Redacted | | | | | | | |
| 4578149 | KEEFE, NATHAN | Redacted | | | | | | | |
| 4567958 | KEEFE, PATRICK | Redacted | | | | | | | |
| 4563174 | KEEFE, SAMANTHA | Redacted | | | | | | | |
| 4486914 | KEEFER, ALEX J | Redacted | | | | | | | |
| 4477899 | KEEFER, BAILEY R | Redacted | | | | | | | |
| 4475730 | KEEFER, DUSTIN | Redacted | | | | | | | |
| 4245277 | KEEFER, JAKOB A | Redacted | | | | | | | |
| 4585505 | KEEFER, KAREN L | Redacted | | | | | | | |
| 4443482 | KEEFER, KENNEDY | Redacted | | | | | | | |
| 4343767 | KEEFER, LINDA L | Redacted | | | | | | | |
| 4827879 | KEEFER, MARILYN | Redacted | | | | | | | |
| 4401858 | KEEFER, PATRICIA | Redacted | | | | | | | |
| 4742743 | KEEFER, ROBERT | Redacted | | | | | | | |
| 4654767 | KEEFER, RON J | Redacted | | | | | | | |
| 4455281 | KEEFER, TAMMY | Redacted | | | | | | | |
| 4158705 | KEEFER, TERRIN | Redacted | | | | | | | |
| 4758628 | KEEFER, TRACY | Redacted | | | | | | | |
| 4168790 | KEEFER, WILLIAM | Redacted | | | | | | | |
| 4195825 | KEEFFE, JOHN | Redacted | | | | | | | |
| 4610268 | KEEFNER, AMBER | Redacted | | | | | | | |
| 4332371 | KEEFNER, BONNIE J | Redacted | | | | | | | |
| 4220140 | KEEFOVER, EARNEST B | Redacted | | | | | | | |
| 4357130 | KEEFUS, OWEN J | Redacted | | | | | | | |
| 4867545 | KEEGAN COMPANY | 446 BROADWAY EAST | | | | GRANVILLE | OH | 43023 | |
| 4602315 | KEEGAN, AKXSI | Redacted | | | | | | | |
| 4591531 | KEEGAN, ARTHUR | Redacted | | | | | | | |
| 4260209 | KEEGAN, DONTE J | Redacted | | | | | | | |
| 4787397 | Keegan, Edward | Redacted | | | | | | | |
| 4372610 | KEEGAN, ELIZABETH | Redacted | | | | | | | |
| 4471727 | KEEGAN, GARY A | Redacted | | | | | | | |
| 4707617 | KEEGAN, HELEN | Redacted | | | | | | | |
| 4706400 | KEEGAN, JIM | Redacted | | | | | | | |
| 4787347 | Keegan, Mary | Redacted | | | | | | | |
| 4787348 | Keegan, Mary | Redacted | | | | | | | |
| 4424573 | KEEGAN, RAINA | Redacted | | | | | | | |
| 4508843 | KEEGAN, ROBERT | Redacted | | | | | | | |
| 4857252 | KEEGAN, ROBERT P | Redacted | | | | | | | |
| 4163127 | KEEGAN, RYAN K | Redacted | | | | | | | |
| 4810835 | KEEGAN, TERESA | PO BOX 13234 | | | | NEWPORT BEACH | CA | 92658 | |
| 4207352 | KEEGHAM, ANOOSH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342028 | KEEGSTRA, HENRY N | Redacted | | | | | | | |
| 4284713 | KEEHAN, BRITTANY | Redacted | | | | | | | |
| 4730726 | KEEHFUS, AMBER | Redacted | | | | | | | |
| 4414160 | KEEHLER, SHELLY L | Redacted | | | | | | | |
| 4288622 | KEEHN, ANDREW | Redacted | | | | | | | |
| 4492937 | KEEHN, ASHLEY | Redacted | | | | | | | |
| 4591187 | KEEHN, KRYSTAL | Redacted | | | | | | | |
| 4323635 | KEEHN, PATRICK | Redacted | | | | | | | |
| 4493234 | KEEHN, ZACHERY | Redacted | | | | | | | |
| 4559630 | KEEHNER, JESSICA D | Redacted | | | | | | | |
| 4284887 | KEEHNER, STEVEN | Redacted | | | | | | | |
| 4373349 | KEEL, AARON W | Redacted | | | | | | | |
| 4656691 | KEEL, BELINDA | Redacted | | | | | | | |
| 4254814 | KEEL, BERNARD I | Redacted | | | | | | | |
| 4746311 | KEEL, BETTY | Redacted | | | | | | | |
| 4408562 | KEEL, ERIC | Redacted | | | | | | | |
| 4379763 | KEEL, IESHA | Redacted | | | | | | | |
| 4229354 | KEEL, JACK L | Redacted | | | | | | | |
| 4434863 | KEEL, JONATHAN | Redacted | | | | | | | |
| 4238511 | KEEL, MATTHEW W | Redacted | | | | | | | |
| 4195577 | KEEL, NANDI B | Redacted | | | | | | | |
| 4452975 | KEEL, NATHAN | Redacted | | | | | | | |
| 4401938 | KEEL, REGINA | Redacted | | | | | | | |
| 4320601 | KEEL, SYDNEY J | Redacted | | | | | | | |
| 4745518 | KEEL, THOMAS | Redacted | | | | | | | |
| 4838171 | KEELAM USA INC | Redacted | | | | | | | |
| 4358483 | KEELAN, KIM | Redacted | | | | | | | |
| 4856414 | KEELE, CAMILLA J | Redacted | | | | | | | |
| 4569014 | KEELE, HALEY M | Redacted | | | | | | | |
| 4166931 | KEELE, LORI A | Redacted | | | | | | | |
| 4687449 | KEELE, ROGER | Redacted | | | | | | | |
| 4369809 | KEELE, VANESSA | Redacted | | | | | | | |
| 4175591 | KEELEN, DIORA | Redacted | | | | | | | |
| 4324539 | KEELEN, JASMINE | Redacted | | | | | | | |
| 4618573 | KEELER HOFFERT, DONNA | Redacted | | | | | | | |
| 4880821 | KEELER NEWSPAPERS | P O BOX 187 | | | | WYALUSING | PA | 18853 | |
| 4867787 | KEELER SERVICES | 47 W STEUBEN ST | | | | BATH | NY | 14810 | |
| 4477973 | KEELER, AMETHYST K | Redacted | | | | | | | |
| 4644467 | KEELER, ARTHUR | Redacted | | | | | | | |
| 4486826 | KEELER, CAROLINE R | Redacted | | | | | | | |
| 4377115 | KEELER, DANIELLE D | Redacted | | | | | | | |
| 4201304 | KEELER, DORIS | Redacted | | | | | | | |
| 4351697 | KEELER, JOANNE | Redacted | | | | | | | |
| 4350235 | KEELER, JUDY L | Redacted | | | | | | | |
| 4605850 | KEELER, KELLY | Redacted | | | | | | | |
| 4574855 | KEELER, LARRY L | Redacted | | | | | | | |
| 4724072 | KEELER, MARCIA | Redacted | | | | | | | |
| 4459602 | KEELER, MICHAEL D | Redacted | | | | | | | |
| 4479720 | KEELER, NAN Y | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7628 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4362515 | KEELER, PAUL | Redacted | | | | | | | |
| 4622218 | KEELER, RON | Redacted | | | | | | | |
| 4370110 | KEELER, RONALD V | Redacted | | | | | | | |
| 4471374 | KEELER, SHIRLEY | Redacted | | | | | | | |
| 4221739 | KEELER, TINA M | Redacted | | | | | | | |
| 4888940 | KEELERGORDON | UNIT 4 BAYFORD ST BUSINESS CTR | BAYROD STREET | | | LONDON | | E8 3SE | UNITED KINGDOM |
| 4600030 | KEELEY, ADAM M | Redacted | | | | | | | |
| 4581376 | KEELEY, DAKOTA | Redacted | | | | | | | |
| 4473804 | KEELEY, DANIELLE | Redacted | | | | | | | |
| 4633240 | KEELEY, DUANE | Redacted | | | | | | | |
| 4217444 | KEELEY, KATHERINE A | Redacted | | | | | | | |
| 4312086 | KEELEY, KELLY | Redacted | | | | | | | |
| 4492091 | KEELEY, MEGAN | Redacted | | | | | | | |
| 4363874 | KEELEY, MELISSA J | Redacted | | | | | | | |
| 4336281 | KEELEY, PATRICK | Redacted | | | | | | | |
| 4356788 | KEELEY, RONALD | Redacted | | | | | | | |
| 4661208 | KEELEY, TIMOTHY | Redacted | | | | | | | |
| 4337976 | KEELEY, WILLIAM | Redacted | | | | | | | |
| 5669476 | KEELI REDIG | 112 E SOUTH ST | | | | DOVER | MN | 55929 | |
| 5669481 | KEELING SUSAN | P O 98 | | | | GLEN ALPINE | NC | 28655 | |
| 4559387 | KEELING, APRIL | Redacted | | | | | | | |
| 4518606 | KEELING, CHRISTOPHER L | Redacted | | | | | | | |
| 4317954 | KEELING, CODY A | Redacted | | | | | | | |
| 4725818 | KEELING, CONNIE | Redacted | | | | | | | |
| 4411240 | KEELING, DALTON | Redacted | | | | | | | |
| 4771551 | KEELING, DEBBIE | Redacted | | | | | | | |
| 4273174 | KEELING, DONI | Redacted | | | | | | | |
| 4679137 | KEELING, DWIGHT | Redacted | | | | | | | |
| 4551099 | KEELING, DYLAN | Redacted | | | | | | | |
| 4596963 | KEELING, ELIZABETH | Redacted | | | | | | | |
| 4617511 | KEELING, ETHEL | Redacted | | | | | | | |
| 4607554 | KEELING, FRANCIS | Redacted | | | | | | | |
| 4610586 | KEELING, GERTRUDE | Redacted | | | | | | | |
| 4232902 | KEELING, JESSICA | Redacted | | | | | | | |
| 4411829 | KEELING, JESSICA | Redacted | | | | | | | |
| 4341025 | KEELING, JOHN | Redacted | | | | | | | |
| 4463783 | KEELING, KAYLEE | Redacted | | | | | | | |
| 4152570 | KEELING, LAURA | Redacted | | | | | | | |
| 4682820 | KEELING, LOUISE | Redacted | | | | | | | |
| 4552369 | KEELING, MARGARET | Redacted | | | | | | | |
| 4312681 | KEELING, MIKAYLA M | Redacted | | | | | | | |
| 4817987 | KEELING, NIAL AND CHRISTINA | Redacted | | | | | | | |
| 4570610 | KEELING, REBECCA L | Redacted | | | | | | | |
| 4579249 | KEELING, RENEE W | Redacted | | | | | | | |
| 4749803 | KEELING, TOM | Redacted | | | | | | | |
| 4605791 | KEELS, ALLEN | Redacted | | | | | | | |
| 4616155 | KEELS, ALLEN | Redacted | | | | | | | |
| 4181316 | KEELS, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240493 | KEELS, JOSHUA C | Redacted | | | | | | | |
| 4733579 | KEELS, KENNETH | Redacted | | | | | | | |
| 4473363 | KEELS, MALCOLM | Redacted | | | | | | | |
| 4243645 | KEELS, MICHELLE | Redacted | | | | | | | |
| 4708687 | KEELS, ROBERTA | Redacted | | | | | | | |
| 4592213 | KEELS, SABRINA | Redacted | | | | | | | |
| 4817988 | KEELY, BILL AND KAREN | Redacted | | | | | | | |
| 4424195 | KEEM, MADELINE A | Redacted | | | | | | | |
| 4759948 | KEEMAN, JEFFREY | Redacted | | | | | | | |
| 4344112 | KEEMER, CHERKARA | Redacted | | | | | | | |
| 4169081 | KEEMTEE, PRATIBHA | Redacted | | | | | | | |
| 4800111 | KEEN B DEE | DBA KEEN STUFF | 435 S CURSON AVE | | | LOS ANGELES | CA | 90036 | |
| 4880608 | KEEN COMPRESSED GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 4806399 | KEEN INC | 515 NW 13TH AVENUE | | | | PORTLAND | OR | 97209 | |
| 4880776 | KEEN PLUMBING CO | P O BOX 1796 | | | | GOLDSBORO | NC | 27533 | |
| 5669498 | KEEN RAVEN | PO BOX 195 | | | | PAYNESVILLE | WV | 24873 | |
| 4220404 | KEEN, CASSANDRA | Redacted | | | | | | | |
| 4425899 | KEEN, DEIRDRE T | Redacted | | | | | | | |
| 4630122 | KEEN, EVA | Redacted | | | | | | | |
| 4221024 | KEEN, GARY | Redacted | | | | | | | |
| 4263202 | KEEN, HANNAH C | Redacted | | | | | | | |
| 4354671 | KEEN, JOHN | Redacted | | | | | | | |
| 4309374 | KEEN, JULIE N | Redacted | | | | | | | |
| 4583050 | KEEN, KAY E | Redacted | | | | | | | |
| 4461007 | KEEN, KEARSTYN R | Redacted | | | | | | | |
| 4205526 | KEEN, KRISTINA J | Redacted | | | | | | | |
| 4553375 | KEEN, LAPRINTHICA | Redacted | | | | | | | |
| 4560597 | KEEN, LAUREN | Redacted | | | | | | | |
| 4639247 | KEEN, MARY | Redacted | | | | | | | |
| 4324442 | KEEN, MEGAN | Redacted | | | | | | | |
| 4616814 | KEEN, MICHAEL | Redacted | | | | | | | |
| 4769552 | KEEN, MIKE | Redacted | | | | | | | |
| 4307948 | KEEN, PAUL W | Redacted | | | | | | | |
| 4790886 | Keen, Susan | Redacted | | | | | | | |
| 4283806 | KEENA, HALEY M | Redacted | | | | | | | |
| 5669503 | KEENAN HOPF | 7350 MCARDLE RD | | | | CORPUS CHRSTI | TX | 78412 | |
| 4434311 | KEENAN JR, EDWARD | Redacted | | | | | | | |
| 5669510 | KEENAN STEPHANIE | 411 W NEBRASKA | | | | WALTERS | OK | 73572 | |
| 4515275 | KEENAN, ALLISON E | Redacted | | | | | | | |
| 4199206 | KEENAN, ANDREW F | Redacted | | | | | | | |
| 4367014 | KEENAN, ANNA | Redacted | | | | | | | |
| 4697024 | KEENAN, BARBARA | Redacted | | | | | | | |
| 4735800 | KEENAN, BARBARA | Redacted | | | | | | | |
| 4203828 | KEENAN, BREANNA | Redacted | | | | | | | |
| 4275444 | KEENAN, BRIAN J | Redacted | | | | | | | |
| 4313701 | KEENAN, CHRISTINE | Redacted | | | | | | | |
| 4589804 | KEENAN, DIANE | Redacted | | | | | | | |
| 4714530 | KEENAN, DOUGLAS P A | Redacted | | | | | | | |
| 4144433 | KEENAN, EMILY P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7630 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377316 | KEENAN, ERIC | Redacted | | | | | | | |
| 4334075 | KEENAN, FRANK | Redacted | | | | | | | |
| 4382569 | KEENAN, JACK H | Redacted | | | | | | | |
| 4608367 | KEENAN, JAMES | Redacted | | | | | | | |
| 4489627 | KEENAN, JASMINE R | Redacted | | | | | | | |
| 4677509 | KEENAN, JOSEPH | Redacted | | | | | | | |
| 4738981 | KEENAN, JUDITH | Redacted | | | | | | | |
| 4291430 | KEENAN, JUDY R | Redacted | | | | | | | |
| 4639200 | KEENAN, KAYE | Redacted | | | | | | | |
| 4431354 | KEENAN, KAYLA | Redacted | | | | | | | |
| 4739838 | KEENAN, KIMBERLY | Redacted | | | | | | | |
| 4297311 | KEENAN, LAURA A | Redacted | | | | | | | |
| 4619742 | KEENAN, LONNIE | Redacted | | | | | | | |
| 4571567 | KEENAN, LYNDA | Redacted | | | | | | | |
| 4838172 | KEENAN, MICHAEL | Redacted | | | | | | | |
| 4357862 | KEENAN, MONIQUE | Redacted | | | | | | | |
| 4337844 | KEENAN, NANCY L | Redacted | | | | | | | |
| 4645012 | KEENAN, NICOLE | Redacted | | | | | | | |
| 4472854 | KEENAN, NICOLE R | Redacted | | | | | | | |
| 4557721 | KEENAN, PATRICK | Redacted | | | | | | | |
| 4458873 | KEENAN, ROBERTA | Redacted | | | | | | | |
| 4221386 | KEENAN, RYAN G | Redacted | | | | | | | |
| 4565001 | KEENAN, SABRINA K | Redacted | | | | | | | |
| 4506874 | KEENAN, SAMANTHA L | Redacted | | | | | | | |
| 4682819 | KEENAN, TASSIE | Redacted | | | | | | | |
| 4651094 | KEENAN, TERESA | Redacted | | | | | | | |
| 4817989 | KEENAN, VIC | Redacted | | | | | | | |
| 4899125 | KEENE ENTERPEISES | DAVID KEENE | 3805 BUGATTI WAY | | | MODESTO | CA | 95356 | |
| 4845936 | KEENE FIELDS | 1837 N BERRA BLVD APT C304 | | | | Tooele | UT | 84074 | |
| 4882311 | KEENE PUBLISHING CORPORATION | P O BOX 546 | | | | KEENE | NH | 03431 | |
| 4877985 | KEENE SENTINEL | KEENE PUBLISHING CORPORATION | P O BOX 546 60 WEST ST | | | KEENE | NH | 03431 | |
| 4334370 | KEENE, ANGELA | Redacted | | | | | | | |
| 4549366 | KEENE, AURORA | Redacted | | | | | | | |
| 4401289 | KEENE, BRANDON M | Redacted | | | | | | | |
| 4559351 | KEENE, BRIAN C | Redacted | | | | | | | |
| 4353454 | KEENE, BRITTANY | Redacted | | | | | | | |
| 4361132 | KEENE, CHRISTOPHER | Redacted | | | | | | | |
| 4668657 | KEENE, CYNTHIA A | Redacted | | | | | | | |
| 4252542 | KEENE, CYNTHIA M | Redacted | | | | | | | |
| 4159609 | KEENE, DAWN H | Redacted | | | | | | | |
| 4745996 | KEENE, DONALD L | Redacted | | | | | | | |
| 4649904 | KEENE, DONNA | Redacted | | | | | | | |
| 4753224 | KEENE, ERNESTINE | Redacted | | | | | | | |
| 4719730 | KEENE, GEORGE | Redacted | | | | | | | |
| 4161648 | KEENE, ISAIAH M | Redacted | | | | | | | |
| 4202083 | KEENE, JAKE | Redacted | | | | | | | |
| 4641280 | KEENE, JEAN | Redacted | | | | | | | |
| 4827880 | KEENE, JERACA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466858 | KEENE, JORDAN E | Redacted | | | | | | | |
| 4537350 | KEENE, KASANDRA | Redacted | | | | | | | |
| 4576646 | KEENE, KENNETH M | Redacted | | | | | | | |
| 4488173 | KEENE, KENNETH R | Redacted | | | | | | | |
| 4345617 | KEENE, LASHAY | Redacted | | | | | | | |
| 4551408 | KEENE, LOIS | Redacted | | | | | | | |
| 4600607 | KEENE, MARCIA | Redacted | | | | | | | |
| 4151744 | KEENE, MARSHA L | Redacted | | | | | | | |
| 4619019 | KEENE, MYRTLE | Redacted | | | | | | | |
| 4561667 | KEENE, NYESHA | Redacted | | | | | | | |
| 4282603 | KEENE, PAGE | Redacted | | | | | | | |
| 4703943 | KEENE, PERRIE | Redacted | | | | | | | |
| 4321368 | KEENE, REBECCA | Redacted | | | | | | | |
| 4397539 | KEENE, SEBASTIAN | Redacted | | | | | | | |
| 4175044 | KEENE, TAMARA | Redacted | | | | | | | |
| 4393585 | KEENE, ZACHARY | Redacted | | | | | | | |
| 4203521 | KEENE-GOMEZ, ANGELA R | Redacted | | | | | | | |
| 4352428 | KEENE-KENNEDY, ANGELA | Redacted | | | | | | | |
| 4747202 | KEENEN, DARLEEN | Redacted | | | | | | | |
| 4386007 | KEENER, BRANDON A | Redacted | | | | | | | |
| 4352401 | KEENER, CHRISTIAN | Redacted | | | | | | | |
| 4622826 | KEENER, CHRISTINE | Redacted | | | | | | | |
| 4458797 | KEENER, CLAUDIA | Redacted | | | | | | | |
| 4450427 | KEENER, CRYSTAL | Redacted | | | | | | | |
| 4451153 | KEENER, CRYSTAL J | Redacted | | | | | | | |
| 4350756 | KEENER, DANIELLE | Redacted | | | | | | | |
| 4375371 | KEENER, DELTON R | Redacted | | | | | | | |
| 4588570 | KEENER, GLADYS | Redacted | | | | | | | |
| 4490346 | KEENER, HAILEY A | Redacted | | | | | | | |
| 4204527 | KEENER, HARRISON R | Redacted | | | | | | | |
| 4761191 | KEENER, JAMES | Redacted | | | | | | | |
| 6022184 | Keener, Jennifer | Redacted | | | | | | | |
| 4654386 | KEENER, JERRY | Redacted | | | | | | | |
| 4650014 | KEENER, JOHN | Redacted | | | | | | | |
| 4149795 | KEENER, KATHY | Redacted | | | | | | | |
| 4359267 | KEENER, LAURA A | Redacted | | | | | | | |
| 4383885 | KEENER, NINA | Redacted | | | | | | | |
| 4588087 | KEENER, RAYMOND | Redacted | | | | | | | |
| 4630831 | KEENER, REGAN | Redacted | | | | | | | |
| 4516506 | KEENER, SHEILA | Redacted | | | | | | | |
| 4776999 | KEENER, TEVIA | Redacted | | | | | | | |
| 4456484 | KEENER, TINA M | Redacted | | | | | | | |
| 4477649 | KEENER, WESLEY | Redacted | | | | | | | |
| 4450195 | KEENER, WILLIAM L | Redacted | | | | | | | |
| 4866495 | KEENEY TRUST | 3730 ESTATES DRIVE | | | | FLORISSANT | MO | 63033 | |
| 4353425 | KEENEY, CHRISTOPHER | Redacted | | | | | | | |
| 4581321 | KEENEY, CYNTHIA S | Redacted | | | | | | | |
| 4469010 | KEENEY, DOROTHY | Redacted | | | | | | | |
| 4196521 | KEENEY, ERICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4367726 | KEENEY, JACE D | Redacted | | | | | | | |
| 4340331 | KEENEY, JACOB S | Redacted | | | | | | | |
| 4211294 | KEENEY, JACOB T | Redacted | | | | | | | |
| 4518729 | KEENEY, KAREN | Redacted | | | | | | | |
| 4427090 | KEENEY, KATELYN A | Redacted | | | | | | | |
| 4180006 | KEENEY, LINDA E | Redacted | | | | | | | |
| 4370125 | KEENEY, LINDA S | Redacted | | | | | | | |
| 4439966 | KEENEY, MEGAN | Redacted | | | | | | | |
| 4565924 | KEENEY, MIA | Redacted | | | | | | | |
| 4695399 | KEENEY, NORBERT | Redacted | | | | | | | |
| 4479858 | KEENEY, SHARON | Redacted | | | | | | | |
| 4418852 | KEENEY, TIFFANY | Redacted | | | | | | | |
| 4597542 | KEENEY, YVETTE | Redacted | | | | | | | |
| 4573371 | KEENLANCE, DEREK J | Redacted | | | | | | | |
| 4283623 | KEENON, TAYLER R | Redacted | | | | | | | |
| 4309881 | KEENOY, FORSTER | Redacted | | | | | | | |
| 4872233 | KEENS SERVICES INC | ADVANTAGE TRUCK LEASING INC | 850 KEENS ROAD | | | LITITZ | PA | 17543 | |
| 4294758 | KEENUM, ADAM | Redacted | | | | | | | |
| 4878604 | KEENWAY INDUSTRIES | LTD | KEENWAY INDUSTRIES | RM 1209-1212 NEW EAST OCEAN CENTRE | 9 SCIENCE MUSEUM ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4800357 | KEENYA NOBLE | DBA SHE SHE KOUTURE CLOTHING AND A | 225-18 107TH AVENUE | | | QUEENS | NY | 11429 | |
| 4600127 | KEEP, ROCHLAND | Redacted | | | | | | | |
| 4838173 | KEEPAX, LURA | Redacted | | | | | | | |
| 4660331 | KEEPERMAN, KAREN L | Redacted | | | | | | | |
| 4871807 | KEEPERS INTERNATIONAL | 9420 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 4827881 | KEEPING UP WITH THE JONESES | Redacted | | | | | | | |
| 4796554 | KEEPSAKE QUILTING INC | DBA KEEPSAKE QUILTING INC | BOX 1618 | | | CENTER HARBOR | NH | 03226 | |
| 4415110 | KEERAN, BRADY J | Redacted | | | | | | | |
| 4623239 | KEERAN, LARRY | Redacted | | | | | | | |
| 4869161 | KEERS REMEDIATION INC | 5904 FLORENCE AVE NE | | | | ALBURQUERQUE | NM | 87113 | |
| 4299559 | KEERTHI, RASHMI J | Redacted | | | | | | | |
| 4426186 | KEERY, SHANE | Redacted | | | | | | | |
| 4519285 | KEES, RANDY L | Redacted | | | | | | | |
| 4556940 | KEESE, DEIZA | Redacted | | | | | | | |
| 4776545 | KEESE, GAIL | Redacted | | | | | | | |
| 4406344 | KEESE, KAYA | Redacted | | | | | | | |
| 4817990 | KEESE, PAMELA | Redacted | | | | | | | |
| 4397224 | KEESE, SHAYLA | Redacted | | | | | | | |
| 4754093 | KEESE, SHERRILL | Redacted | | | | | | | |
| 4517003 | KEESECKER, DULCE M | Redacted | | | | | | | |
| 4247147 | KEESECKER, HEATHER | Redacted | | | | | | | |
| 4640056 | KEESEE, DIANA | Redacted | | | | | | | |
| 4542044 | KEESEE, ELIZABETH | Redacted | | | | | | | |
| 4698448 | KEESEE, JEFF | Redacted | | | | | | | |
| 4391394 | KEESEE, RODNEY B | Redacted | | | | | | | |
| 4488149 | KEESEY, CHARLES G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7633 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740729 | KEESEY, DONALD E | Redacted | | | | | | | |
| 4493803 | KEESEY, JAIME | Redacted | | | | | | | |
| 4460451 | KEESEY, JULIA | Redacted | | | | | | | |
| 4588023 | KEESEY, MARTHA | Redacted | | | | | | | |
| 4578943 | KEESEY, TYLER | Redacted | | | | | | | |
| 4609533 | KEESIS-WOOD, ASHLEY M | Redacted | | | | | | | |
| 4477836 | KEESLER, BARBARA A | Redacted | | | | | | | |
| 4720775 | KEESLER, JANICE | Redacted | | | | | | | |
| 4573755 | KEESLER, MICHAEL | Redacted | | | | | | | |
| 4442250 | KEESLER, TODD I | Redacted | | | | | | | |
| 4251001 | KEESLING, DEEDRA A | Redacted | | | | | | | |
| 4613893 | KEESLING, GRAIG | Redacted | | | | | | | |
| 4236888 | KEESSER, DIANNE L | Redacted | | | | | | | |
| 4415609 | KEESTER, JAKEEM | Redacted | | | | | | | |
| 4601566 | KEETER, JANET | Redacted | | | | | | | |
| 4731642 | KEETER, ROBERT | Redacted | | | | | | | |
| 4512416 | KEETER, THOMAS | Redacted | | | | | | | |
| 4186151 | KEETH, CARRINA A | Redacted | | | | | | | |
| 4585168 | KEETH, EUGENE | Redacted | | | | | | | |
| 5422895 | KEETON JR; WILBUR J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4704984 | KEETON, ALMA | Redacted | | | | | | | |
| 4451526 | KEETON, ALYSON | Redacted | | | | | | | |
| 4631552 | KEETON, BIRDSALL | Redacted | | | | | | | |
| 4191701 | KEETON, BRANDON C | Redacted | | | | | | | |
| 4446875 | KEETON, BRITNEY | Redacted | | | | | | | |
| 4149297 | KEETON, CHRISTINA | Redacted | | | | | | | |
| 4547614 | KEETON, CHRISTINE | Redacted | | | | | | | |
| 4389507 | KEETON, DEVONNE L | Redacted | | | | | | | |
| 4320688 | KEETON, HAL O | Redacted | | | | | | | |
| 4289005 | KEETON, HEATHER L | Redacted | | | | | | | |
| 4773973 | KEETON, JAMES | Redacted | | | | | | | |
| 4545269 | KEETON, JARET | Redacted | | | | | | | |
| 4459646 | KEETON, KAILYN M | Redacted | | | | | | | |
| 4646371 | KEETON, KATHERINE | Redacted | | | | | | | |
| 4674902 | KEETON, KENT B | Redacted | | | | | | | |
| 4734166 | KEETON, KEVIN | Redacted | | | | | | | |
| 4247826 | KEETON, KRISLYNN | Redacted | | | | | | | |
| 4735783 | KEETON, MUNCHIE | Redacted | | | | | | | |
| 4724426 | KEETON, MURTYS | Redacted | | | | | | | |
| 4373897 | KEETON, PHILLIP | Redacted | | | | | | | |
| 4522464 | KEETON, SANDRA | Redacted | | | | | | | |
| 4147491 | KEETON, SAVANNAH S | Redacted | | | | | | | |
| 4377595 | KEETON, SPENCER W | Redacted | | | | | | | |
| 4456507 | KEETS, TAYLOR M | Redacted | | | | | | | |
| 4321483 | KEEVER, ANGELICA K | Redacted | | | | | | | |
| 4372522 | KEEVER, DELISHA O | Redacted | | | | | | | |
| 4750265 | KEEVER, JAMES | Redacted | | | | | | | |
| 4170498 | KEEVER, KEITH | Redacted | | | | | | | |
| 4572810 | KEEVER, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7634 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739532 | KEEVER, MICHAEL | Redacted | | | | | | | |
| 4519904 | KEEVER, ROBERT | Redacted | | | | | | | |
| 4506884 | KEEVERS, RICHARD | Redacted | | | | | | | |
| 4481455 | KEEVILL, ROSE MARY | Redacted | | | | | | | |
| 4319604 | KEEYS, KENNEDY N | Redacted | | | | | | | |
| 4384915 | KEEZER, TAMMY | Redacted | | | | | | | |
| 4720377 | KEFALAS, CHRIS | Redacted | | | | | | | |
| 4293980 | KEFALAS, MARIA J | Redacted | | | | | | | |
| 4744404 | KEFER, JONATHON | Redacted | | | | | | | |
| 4379961 | KEFFER, ALLISON | Redacted | | | | | | | |
| 4210106 | KEFFER, DAVID W | Redacted | | | | | | | |
| 4730001 | KEFFLER, NANCY J | Redacted | | | | | | | |
| 4338330 | KEGARISE, HAILEY | Redacted | | | | | | | |
| 4310672 | KEGEBEIN, BROOKE | Redacted | | | | | | | |
| 4636621 | KEGEL, LARRY | Redacted | | | | | | | |
| 4398596 | KEGGAN, NICOLE L | Redacted | | | | | | | |
| 4205016 | KEGHIAIAN, SOSI | Redacted | | | | | | | |
| 5404083 | KEGL MARY SUAN | 505 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 4786438 | Kegl, Mary | Redacted | | | | | | | |
| 4786439 | Kegl, Mary | Redacted | | | | | | | |
| 4705807 | KEGLER, ERIKA | Redacted | | | | | | | |
| 4257665 | KEGLER, LATOYA D | Redacted | | | | | | | |
| 4385583 | KEGLER, ZETERRIA | Redacted | | | | | | | |
| 4838174 | KEGLEVICH, NICOLAS | Redacted | | | | | | | |
| 4751913 | KEGLEY, BOB | Redacted | | | | | | | |
| 4319484 | KEGLEY, BOBBY | Redacted | | | | | | | |
| 4640994 | KEGLEY, BOBBY R | Redacted | | | | | | | |
| 4827882 | KEGLEY, CHRISTINA | Redacted | | | | | | | |
| 4388010 | KEGLEY, JIMMY | Redacted | | | | | | | |
| 4553036 | KEGLEY, WILLIAM D | Redacted | | | | | | | |
| 4485131 | KEGLOVITZ, JOHN M | Redacted | | | | | | | |
| 4713337 | KEHDER, CINDY | Redacted | | | | | | | |
| 4802165 | KEHE DISTRIBUTORS | DBA SHOPGOURMET.COM | 1245 E DIEHL RD SUITE 200 | | | NAPERVILLE | IL | 60563 | |
| 5796949 | KEHE DISTRIBUTORS LLC | 405 GOLFWAY WEST DRIVE | | | | ST AUGUSTINE | FL | 32095 | |
| 4877987 | KEHE DISTRIBUTORS LLC | KEHE DISTRIBUTORS HOLDINGS LLC | 405 GOLFWAY WEST DRIVE | | | ST AUGUSTINE | FL | 32095 | |
| 4871519 | KEHE FOOD DISTRIBUTORS INC | 900 SCHMIDT ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 5789315 | KEHE SOLUTIONS | 1245 E DIEHL RD SUITE 200 | | | | NAPERVILLE | IL | 60563 | |
| 4457518 | KEHL, CONNOR | Redacted | | | | | | | |
| 4466080 | KEHL, KATHLEEN Y | Redacted | | | | | | | |
| 4664521 | KEHL, MICHAEL | Redacted | | | | | | | |
| 4285264 | KEHL, TYLER A | Redacted | | | | | | | |
| 4652125 | KEHN, JEREMY M | Redacted | | | | | | | |
| 4817991 | KEHN,BOB | Redacted | | | | | | | |
| 4152852 | KEHO, SUSAN A | Redacted | | | | | | | |
| 4434252 | KEHOE, CLAIRE | Redacted | | | | | | | |
| 4274357 | KEHOE, DACIA K | Redacted | | | | | | | |
| 4155003 | KEHOE, DAVID J | Redacted | | | | | | | |
| 4495461 | KEHOE, JASON J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348297 | KEHOE, JOSHUA D | Redacted | | | | | | | |
| 4282071 | KEHOE, MICHAEL J | Redacted | | | | | | | |
| 4459917 | KEHOE, MOLLY | Redacted | | | | | | | |
| 4406244 | KEHOE, PATRICK | Redacted | | | | | | | |
| 4574595 | KEHOE, ROBERT J | Redacted | | | | | | | |
| 4481956 | KEHOE, SCOTT P | Redacted | | | | | | | |
| 4413039 | KEHOE, STACEY | Redacted | | | | | | | |
| 4645606 | KEHOE, WALTER | Redacted | | | | | | | |
| 4441186 | KEHR III, THOMAS | Redacted | | | | | | | |
| 4377432 | KEHR, CASSANDRA | Redacted | | | | | | | |
| 4351073 | KEHR, DOUGLAS E | Redacted | | | | | | | |
| 4730510 | KEHR, JOE | Redacted | | | | | | | |
| 4356310 | KEHR, KAREN M | Redacted | | | | | | | |
| 4733024 | KEHR, MARCIA | Redacted | | | | | | | |
| 4870215 | KEHRER BROTHERS CONSTRUCTION INC | 7100 ALBERS ROAD PO BOX 78 | | | | ALBERS | IL | 62215 | |
| 4540718 | KEHRER, ALEXIS J | Redacted | | | | | | | |
| 4216657 | KEHRER, ASHLEE E | Redacted | | | | | | | |
| 4536331 | KEHRER, HERMAN E | Redacted | | | | | | | |
| 4354053 | KEHRER, JOHNATHAN M | Redacted | | | | | | | |
| 4817992 | KEHRIG, MEG & JOE | Redacted | | | | | | | |
| 4457544 | KEHRLE, JESSICA L | Redacted | | | | | | | |
| 4256187 | KEHRLEY, BEVERLY | Redacted | | | | | | | |
| 4626476 | KEHRLI, OLGA | Redacted | | | | | | | |
| 4149558 | KEIAR, JOURNE | Redacted | | | | | | | |
| 4318416 | KEIBLER, MARGARET D | Redacted | | | | | | | |
| 4770539 | KEIDEL, RENA | Redacted | | | | | | | |
| 4459277 | KEIDERLING, EMILY | Redacted | | | | | | | |
| 4252196 | KEIDERLING, JAMES D | Redacted | | | | | | | |
| 4546079 | KEIERLEBER, BRYAN P | Redacted | | | | | | | |
| 4766343 | KEIFE, VALERIE | Redacted | | | | | | | |
| 4697004 | KEIFENHEIM, JUSTIN | Redacted | | | | | | | |
| 4448388 | KEIFER, LISA | Redacted | | | | | | | |
| 4817993 | KEIFER, PAUL & KELLIE | Redacted | | | | | | | |
| 4355696 | KEIFER, TODD D | Redacted | | | | | | | |
| 4527001 | KEIFFER, BRANDON | Redacted | | | | | | | |
| 4458804 | KEIFFER, HOLLY | Redacted | | | | | | | |
| 4627058 | KEIFFER, JASON | Redacted | | | | | | | |
| 4297336 | KEIFFER, STEVEN | Redacted | | | | | | | |
| 4580609 | KEIFFER, TONY W | Redacted | | | | | | | |
| 5809262 | Keig, Eden Katherine | Redacted | | | | | | | |
| 5809260 | Keig, Trevor | Redacted | | | | | | | |
| 4292755 | KEIGAN, DESIRAY | Redacted | | | | | | | |
| 4817994 | KEIGHTLEY BUILDERS INC. | Redacted | | | | | | | |
| 4571574 | KEIGHTLEY, HAROLD D | Redacted | | | | | | | |
| 4295449 | KEIGLEY, BRITTANY | Redacted | | | | | | | |
| 4344965 | KEIHL, JOSHUA | Redacted | | | | | | | |
| 4817995 | KEIKO OKUBO | Redacted | | | | | | | |
| 4218584 | KEIL, JESSICA | Redacted | | | | | | | |
| 4817996 | KEIL, JULIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218891 | KEIL, KARYL L | Redacted | | | | | | | |
| 4733907 | KEIL, LESLIE | Redacted | | | | | | | |
| 4628773 | KEIL, MARILYN S | Redacted | | | | | | | |
| 4618138 | KEIL, PAUL L | Redacted | | | | | | | |
| 4288924 | KEIL, THOMAS G | Redacted | | | | | | | |
| 4657110 | KEIL, VICKI L L | Redacted | | | | | | | |
| 4507533 | KEILE, JOHN | Redacted | | | | | | | |
| 4661734 | KEILERS, MELVIN | Redacted | | | | | | | |
| 4729911 | KEILEY, PETER | Redacted | | | | | | | |
| 4569066 | KEIL-GRANT, DANIEL J | Redacted | | | | | | | |
| 4467647 | KEILHOLTZ, JONATHAN A | Redacted | | | | | | | |
| 4468052 | KEILHOLTZ, NATHANIEL | Redacted | | | | | | | |
| 4483547 | KEILHOLZ, SEAN | Redacted | | | | | | | |
| 4609490 | KEILL, JANE | Redacted | | | | | | | |
| 4817997 | KEILLOR, RICHARD & JANICE | Redacted | | | | | | | |
| 4487519 | KEILLY, CANDY | Redacted | | | | | | | |
| 4587905 | KEILLY, JOHN M | Redacted | | | | | | | |
| 5669627 | KEILONI BRUNER | 221 E BIRCH | | | | WALLA WALLA | WA | 99362 | |
| 4774189 | KEILOUGH, CHARLENE | Redacted | | | | | | | |
| 4238839 | KEILS, HUBERT L | Redacted | | | | | | | |
| 4222884 | KEILTY, ANTHONY M | Redacted | | | | | | | |
| 4774626 | KEILTY, LUCIA | Redacted | | | | | | | |
| 4184381 | KEILTY, WILLIAM L | Redacted | | | | | | | |
| 4765891 | KEIM, ALLEN | Redacted | | | | | | | |
| 4444579 | KEIM, ALLEN E | Redacted | | | | | | | |
| 4682977 | KEIM, JOSHUA | Redacted | | | | | | | |
| 4236255 | KEIMER, ROBERT | Redacted | | | | | | | |
| 4774493 | KEINANEN, CARA | Redacted | | | | | | | |
| 4635632 | KEINDL, CLARE B | Redacted | | | | | | | |
| 4393192 | KEINER, DANA | Redacted | | | | | | | |
| 4476693 | KEINTZ, HANNAH L | Redacted | | | | | | | |
| 5669632 | KEIONNA NASH | 5141 CANTON DR | | | | MEMPHIS | TN | 38116 | |
| 4421042 | KEIPER, AARON W | Redacted | | | | | | | |
| 4385575 | KEIPER, AMANDA D | Redacted | | | | | | | |
| 4471269 | KEIPER, SHARON | Redacted | | | | | | | |
| 4482634 | KEIPER, VICTORIA M | Redacted | | | | | | | |
| 4594714 | KEIR, HAROLD | Redacted | | | | | | | |
| 4440446 | KEIR, WILLIAM G | Redacted | | | | | | | |
| 4234994 | KEIRA, DANIELLE | Redacted | | | | | | | |
| 4571238 | KEIRNES-SMITH, SUZANNE | Redacted | | | | | | | |
| 4749587 | KEIRS, JOHN | Redacted | | | | | | | |
| 5669643 | KEIRSDON RON PENNINGTON BROWN | 348 JOFFRE BULGER RED | | | | BURGETSTOWN | PA | 15021 | |
| 5669644 | KEIRSTEN PANNKUK | 105 HAYWIRE RD APT 202B | | | | NAPAVINE | WA | 98565 | |
| 4703082 | KEISER, ANN | Redacted | | | | | | | |
| 4788363 | Keiser, Bryce | Redacted | | | | | | | |
| 4493572 | KEISER, DONNA J | Redacted | | | | | | | |
| 4482766 | KEISER, DOUGLAS G | Redacted | | | | | | | |
| 4607101 | KEISER, ELSA | Redacted | | | | | | | |
| 4543817 | KEISER, ERICA P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444781 | KEISER, JEFFREY L | Redacted | | | | | | | |
| 4788359 | Keiser, Jolina | Redacted | | | | | | | |
| 4788360 | Keiser, Jolina | Redacted | | | | | | | |
| 4593045 | KEISER, JOSEPH | Redacted | | | | | | | |
| 4206264 | KEISER, JULIE | Redacted | | | | | | | |
| 4350647 | KEISER, KENNA V | Redacted | | | | | | | |
| 4483645 | KEISER, KIM L | Redacted | | | | | | | |
| 4788361 | Keiser, Kyle | Redacted | | | | | | | |
| 4191329 | KEISER, LAURENCE D | Redacted | | | | | | | |
| 4389884 | KEISER, NOAH | Redacted | | | | | | | |
| 4571886 | KEISER, RICHARD R | Redacted | | | | | | | |
| 4356039 | KEISER, SAMANTHA L | Redacted | | | | | | | |
| 4474377 | KEISER, STEVEN | Redacted | | | | | | | |
| 5669659 | KEISHA ELLIOTT | 1211 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5669690 | KEISHA ROWE | 415 JIRRAD ST | | | | GAITHERSBURG | MD | 20877 | |
| 5669702 | KEISHA WALKER | 6397 VALLEY RANCH DR | | | | MAPLE HTS | OH | 44137 | |
| 4258556 | KEISLER, LORI | Redacted | | | | | | | |
| 4792863 | Keisler, Steven & Shanna | Redacted | | | | | | | |
| 5669729 | KEISMAN PATRICIA S | 1449N LEXINGTON AVE | | | | VERMULION | OH | 44089 | |
| 4677732 | KEISMAN, JOHN | Redacted | | | | | | | |
| 4642914 | KEISSER, JAMES K | Redacted | | | | | | | |
| 4291982 | KEIST, NICHOLAS J | Redacted | | | | | | | |
| 4625253 | KEISTER, ALAN | Redacted | | | | | | | |
| 4614832 | KEISTER, HIPSIA | Redacted | | | | | | | |
| 4655215 | KEISTER, JAY | Redacted | | | | | | | |
| 4773084 | KEISTER, LISA | Redacted | | | | | | | |
| 4565922 | KEISTER, TEHYA | Redacted | | | | | | | |
| 4191186 | KEISWETTER, MICHAEL | Redacted | | | | | | | |
| 4693821 | KEITA, AICHATA | Redacted | | | | | | | |
| 4429708 | KEITA, AMY | Redacted | | | | | | | |
| 4216910 | KEITA, DJENEBA G | Redacted | | | | | | | |
| 4663294 | KEITA, MAMAWA | Redacted | | | | | | | |
| 4657528 | KEITA, MOHAMMED | Redacted | | | | | | | |
| 4438102 | KEITA, ROHEY | Redacted | | | | | | | |
| 4643299 | KEITCH, MARGRET | Redacted | | | | | | | |
| 4610499 | KEITH  SR., JOSEPH | Redacted | | | | | | | |
| 4852742 | KEITH  WITTKOPP | 7809 BAKER HEIGHTS CT | | | | Dexter | MI | 48130 | |
| 4838175 | KEITH & ROXANNE CARROLL | Redacted | | | | | | | |
| 4817998 | KEITH BAYLEY | Redacted | | | | | | | |
| 4850031 | KEITH BOEHKME | 106 BREEZEWAY LN | | | | Pleasant Hill | MO | 64080 | |
| 4846978 | KEITH CAMPBELL | 11 FREEMAN ST | | | | FRAMINGHAM | MA | 01702 | |
| 4838176 | KEITH CARRINGTON DESIGNS | Redacted | | | | | | | |
| 5669754 | KEITH CHEETHAM | 390 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | |
| 4871603 | KEITH COOPER & SONS | 909 BROOKRIDGE | | | | AMES | IA | 50010 | |
| 4804624 | KEITH COTHRAN | DBA WALKY PRODUCTS USA | 1105 SE 23RD AVENUE | | | CAPE CORAL | FL | 33990 | |
| 4848553 | KEITH DALE WILKINSON | 4 JACOB CT | | | | Wichita Falls | TX | 76310 | |
| 4877993 | KEITH DUKE AC & HEATING | KEITH DUKE | P O BOX 840 | | | GREENVILLE | AL | 36037 | |
| 4838177 | KEITH EISENBREI | Redacted | | | | | | | |
| 4817999 | KEITH FONTANA CONST | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859034 | KEITH FORDHAM ENTERPRISES | 1133 OWENS RD | | | | MILLEN | GA | 30442 | |
| 4848794 | KEITH GARDENHIRE | 4605 DANFORTH RD SW | | | | Atlanta | GA | 30331 | |
| 4838178 | KEITH GEIB | Redacted | | | | | | | |
| 4818000 | KEITH GUISTO BAKERY SUPPLY | Redacted | | | | | | | |
| 5669768 | KEITH HABECK | 18894 EMBRY AVE | | | | FARMINGTON | MN | 55024 | |
| 5669774 | KEITH HERON | 11440 NW 30TH PL | | | | SUNRISE | FL | 33323 | |
| 4796350 | KEITH IDEN | DBA CARGO EQUIPMENT CORP | 13700 GEORGE BUSH CT | | | HUNTLEY | IL | 60142 | |
| 4838179 | KEITH JOSEPH & COMPANY | Redacted | | | | | | | |
| 5669790 | KEITH KIETH HARRIOTT | 241 CREEKWOOD RUN NONE | | | | LAKELAND | FL | 33809 | |
| 5669792 | KEITH KRAVET | 556 DUNKIRK AVE | | | | GRETNA | LA | 70056 | |
| 4887333 | KEITH L MILLER OD PC | SEARS OPTICAL LOC 1119 & 2119 | 7667 SE LINCOLN ST | | | PORTLAND | OR | 97215 | |
| 4810553 | KEITH LEVINE | BEVERLY'S ACQUISITIONS INC | 240 W INDIANTOWN ROAD #101 | | | JUPITER | FL | 33458 | |
| 4838180 | KEITH LEVY | Redacted | | | | | | | |
| 5669803 | KEITH MARIER | 18 MOUNTAIN VIEW DR | | | | GOFFSTOWN | NH | 03045 | |
| 5669809 | KEITH MC NEIL | 74 HILL STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 4887273 | KEITH NAGY | SEARS OPTICAL 2362 VILLAGE MALL | 2917 N VERMILLION | | | DANVILLE | IL | 61832 | |
| 5669815 | KEITH NDERSON | 4 KNOLL LANE | | | | BURNSVILLE | MN | 55337 | |
| 4818001 | KEITH OLENICK | Redacted | | | | | | | |
| 4846904 | KEITH PATRICK MCCUE | 107 BLACK DR | | | | Darlington | PA | 16115 | |
| 4887608 | KEITH PAWLISH | SEARS OPTICAL LOCATION 2515 | 1940 HWY 70 SE | | | HICKORY | NC | 28602 | |
| 4818002 | KEITH PENROD | Redacted | | | | | | | |
| 4867789 | KEITH PUMPER PLUMBING & HEATING | 470 RAILWAY ST SOUTH STE A | | | | DUNDAS | MN | 55019 | |
| 5669824 | KEITH R JEFFRIES | 2635 NE 10TH AVE | | | | WILTON MANORS | FL | 33334 | |
| 5669825 | KEITH R KAESTNER | 1224 BLUEBILL BAY RD | | | | BURNSVILLE | MN | 55306 | |
| 4818003 | KEITH RICHEY | Redacted | | | | | | | |
| 4848206 | KEITH RING | 6017 N DRISCOLL BLVD | | | | Spokane | WA | 99205 | |
| 4818004 | KEITH RUZICKA CONSTRUCTION | Redacted | | | | | | | |
| 4889150 | KEITH SIGNS | VIRGINIA KRAENZEL | 1795 SOUTH MAIN | | | DICKINSON | ND | 58601 | |
| 4845950 | KEITH STATON | 5125 GAINOR AVE | | | | Battleboro | NC | 27809 | |
| 5669841 | KEITH STEWART | 2905 HANCOCK PL | | | | GRAND ISLAND | NE | 68803 | |
| 4838181 | KEITH STONE | Redacted | | | | | | | |
| 4890914 | Keith Superstores | c/o Hawkins Gibson, PLLC | Attn: John F Hawkins | 628 North State Street | P O Box 24627 | Jackson | MS | 39225 | |
| 4847430 | KEITH TROUETTE | 312 JONES ST | | | | Ukiah | CA | 95482 | |
| 4795008 | KEITH WILLIAMS | DBA NOMOREZEES | 10110 CELTIC ASH DR | | | RUSKIN | FL | 33573 | |
| 4846480 | KEITH YUKUMOTO | 22981 SW KATHY ST | | | | Sherwood | OR | 97140 | |
| 4244653 | KEITH, ALANA M | Redacted | | | | | | | |
| 4416714 | KEITH, ALEXANDER | Redacted | | | | | | | |
| 4336228 | KEITH, ALEXANDER L | Redacted | | | | | | | |
| 4311273 | KEITH, ALLISON | Redacted | | | | | | | |
| 4479383 | KEITH, AMY R | Redacted | | | | | | | |
| 4648938 | KEITH, ANDREW | Redacted | | | | | | | |
| 4580975 | KEITH, ANITA D | Redacted | | | | | | | |
| 4606317 | KEITH, ARDELLA | Redacted | | | | | | | |
| 4411841 | KEITH, AUSTIN D | Redacted | | | | | | | |
| 4741085 | KEITH, BARB | Redacted | | | | | | | |
| 4316899 | KEITH, BETHANY | Redacted | | | | | | | |
| 4516043 | KEITH, BOBBIE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210315 | KEITH, BRANDON D | Redacted | | | | | | | |
| 4456089 | KEITH, BRANDON R | Redacted | | | | | | | |
| 4269642 | KEITH, BRENDA | Redacted | | | | | | | |
| 4269643 | KEITH, BRENDA | Redacted | | | | | | | |
| 4479448 | KEITH, BRITTANY | Redacted | | | | | | | |
| 4452794 | KEITH, CAULLIN | Redacted | | | | | | | |
| 4315979 | KEITH, CHANCE B | Redacted | | | | | | | |
| 4259326 | KEITH, CHARLES M | Redacted | | | | | | | |
| 4147520 | KEITH, CHEROKEE D | Redacted | | | | | | | |
| 4679127 | KEITH, CHERYL | Redacted | | | | | | | |
| 4523057 | KEITH, CHRISTOPHER G | Redacted | | | | | | | |
| 4515606 | KEITH, CLARISSA R | Redacted | | | | | | | |
| 4775263 | KEITH, CLEVELAND | Redacted | | | | | | | |
| 4381065 | KEITH, CRYSTAL | Redacted | | | | | | | |
| 4326084 | KEITH, DANIELLE D | Redacted | | | | | | | |
| 4449676 | KEITH, DARRIEN D | Redacted | | | | | | | |
| 4305476 | KEITH, DEBRA | Redacted | | | | | | | |
| 4303927 | KEITH, DEBRA K | Redacted | | | | | | | |
| 4785045 | Keith, Del & Sara | Redacted | | | | | | | |
| 4158458 | KEITH, DOMINICK R | Redacted | | | | | | | |
| 4620679 | KEITH, DONALD | Redacted | | | | | | | |
| 4623396 | KEITH, DONALD | Redacted | | | | | | | |
| 4735373 | KEITH, DONNA | Redacted | | | | | | | |
| 4144864 | KEITH, DYLAN | Redacted | | | | | | | |
| 4317460 | KEITH, EILEY E | Redacted | | | | | | | |
| 4665832 | KEITH, ENCARNACION | Redacted | | | | | | | |
| 4232206 | KEITH, ENGERIA | Redacted | | | | | | | |
| 4320162 | KEITH, ESTILL | Redacted | | | | | | | |
| 4818005 | KEITH, GARY | Redacted | | | | | | | |
| 4620996 | KEITH, GARY L | Redacted | | | | | | | |
| 4610745 | KEITH, GARY M | Redacted | | | | | | | |
| 4376389 | KEITH, GENESIS | Redacted | | | | | | | |
| 4174061 | KEITH, GINA | Redacted | | | | | | | |
| 4519307 | KEITH, GLENDA | Redacted | | | | | | | |
| 4469681 | KEITH, GUNNAR | Redacted | | | | | | | |
| 4771119 | KEITH, HATTIE | Redacted | | | | | | | |
| 4621321 | KEITH, HILDA | Redacted | | | | | | | |
| 4238164 | KEITH, JACHYRIA I | Redacted | | | | | | | |
| 4652849 | KEITH, JACKSON | Redacted | | | | | | | |
| 4518646 | KEITH, JACOB A | Redacted | | | | | | | |
| 4521114 | KEITH, JACQUELINE D | Redacted | | | | | | | |
| 4668939 | KEITH, JAMES | Redacted | | | | | | | |
| 4291023 | KEITH, JAMES | Redacted | | | | | | | |
| 4544283 | KEITH, JAMI | Redacted | | | | | | | |
| 4636123 | KEITH, JANNIE | Redacted | | | | | | | |
| 4664783 | KEITH, JEFFREY | Redacted | | | | | | | |
| 4468725 | KEITH, JEFFREY | Redacted | | | | | | | |
| 4739791 | KEITH, JOHN | Redacted | | | | | | | |
| 4377197 | KEITH, JORDAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7640 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775984 | KEITH, KAREN | Redacted | | | | | | | |
| 4690192 | KEITH, KATHY | Redacted | | | | | | | |
| 4352359 | KEITH, KELSEY C | Redacted | | | | | | | |
| 4265974 | KEITH, KEMSO | Redacted | | | | | | | |
| 4898634 | KEITH, KENT | Redacted | | | | | | | |
| 4251597 | KEITH, KIKI | Redacted | | | | | | | |
| 4296389 | KEITH, KRISTIN | Redacted | | | | | | | |
| 4465709 | KEITH, LANDON | Redacted | | | | | | | |
| 4437634 | KEITH, LAQUELL | Redacted | | | | | | | |
| 4605728 | KEITH, LATANIA | Redacted | | | | | | | |
| 4558994 | KEITH, LESLIE | Redacted | | | | | | | |
| 4818006 | Keith, Linda | Redacted | | | | | | | |
| 4639062 | KEITH, LULA | Redacted | | | | | | | |
| 4743936 | KEITH, MARCIA | Redacted | | | | | | | |
| 4771935 | KEITH, MARK | Redacted | | | | | | | |
| 4568475 | KEITH, MARK | Redacted | | | | | | | |
| 4719191 | KEITH, MARY | Redacted | | | | | | | |
| 4517870 | KEITH, MARY E | Redacted | | | | | | | |
| 4372540 | KEITH, MASON C | Redacted | | | | | | | |
| 4617316 | KEITH, MELISSA | Redacted | | | | | | | |
| 4318343 | KEITH, MICKI | Redacted | | | | | | | |
| 4432678 | KEITH, MYRAN | Redacted | | | | | | | |
| 4455756 | KEITH, NATHAN J | Redacted | | | | | | | |
| 4306671 | KEITH, NAUDIA M | Redacted | | | | | | | |
| 4163327 | KEITH, OLGA M | Redacted | | | | | | | |
| 4517566 | KEITH, PAMELA G | Redacted | | | | | | | |
| 4321838 | KEITH, REBECCA L | Redacted | | | | | | | |
| 4439048 | KEITH, ROBERTA JEAN | Redacted | | | | | | | |
| 4749241 | KEITH, ROSALYN | Redacted | | | | | | | |
| 4698322 | KEITH, ROY | Redacted | | | | | | | |
| 4635653 | KEITH, SAMUEL | Redacted | | | | | | | |
| 4318454 | KEITH, SAMYA M | Redacted | | | | | | | |
| 4369729 | KEITH, SAVANNAH T | Redacted | | | | | | | |
| 4384248 | KEITH, SCHON | Redacted | | | | | | | |
| 4149801 | KEITH, SCOTT C | Redacted | | | | | | | |
| 4238464 | KEITH, SHAKERRA | Redacted | | | | | | | |
| 4290099 | KEITH, SHELBY B | Redacted | | | | | | | |
| 4600112 | KEITH, SHERMAN | Redacted | | | | | | | |
| 4545757 | KEITH, SHUNTA N | Redacted | | | | | | | |
| 4528628 | KEITH, SONYA | Redacted | | | | | | | |
| 4225653 | KEITH, SPRING S | Redacted | | | | | | | |
| 4321328 | KEITH, STEPHEN H | Redacted | | | | | | | |
| 4333127 | KEITH, SUSAN R | Redacted | | | | | | | |
| 4343517 | KEITH, TAMILLE D | Redacted | | | | | | | |
| 4149938 | KEITH, TARA | Redacted | | | | | | | |
| 4147144 | KEITH, TEKYA L | Redacted | | | | | | | |
| 4581977 | KEITH, TIFFANY | Redacted | | | | | | | |
| 4619895 | KEITH, TONJI | Redacted | | | | | | | |
| 4229804 | KEITH, TREVOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479350 | KEITH, TYJAIRE | Redacted | | | | | | | |
| 4385153 | KEITH, W B | Redacted | | | | | | | |
| 4690467 | KEITH, WILLIE FAYE | Redacted | | | | | | | |
| 4856677 | KEITH, YOLANDA | Redacted | | | | | | | |
| 4827883 | KEITH,LANDON | Redacted | | | | | | | |
| 4727646 | KEITHAN, LINDA | Redacted | | | | | | | |
| 4890915 | Keithco Petroleum, Inc. | c/o Hawkins Gibson, PLLC | Attn: John F Hawkins | 628 North State Street | P O Box 24627 | Jackson | MS | 39225 | |
| 4695795 | KEITH-RODRIQUEZ, CAROLYN | Redacted | | | | | | | |
| 4878001 | KEITHS AUTO REPAIR | KEITH HENDRICKSON | 386 ISREAL ST | | | WHITE HALL | IL | 62092 | |
| 5796950 | KEITH'S AUTO REPAIR & TOWING | 365 Israel St | | | | Whitehall | IL | 62012 | |
| 4827884 | KEITH'S KUSTOM BUILDERS, INC. | Redacted | | | | | | | |
| 4863046 | KEITHS LOCK & KEY INC | 2111 DEMERS AVENUE | | | | GRAND FORKS | ND | 58201 | |
| 5669855 | KEITHWILLIAMS NEKEISHA | 2422 WILLS PLACE | | | | FLORENCE | SC | 29501 | |
| 5669859 | KEITT SANDRA L | 1021 HARBISON STATION CIR | | | | COLUMBIA | SC | 29212 | |
| 4345371 | KEITT, AMBER M | Redacted | | | | | | | |
| 4256543 | KEITT, CRYSTAL H | Redacted | | | | | | | |
| 4636128 | KEITT, GLADYS | Redacted | | | | | | | |
| 4327356 | KEITT, MARTINE | Redacted | | | | | | | |
| 4386624 | KEITT, NEFRETIRI A | Redacted | | | | | | | |
| 4508572 | KEITT, TANGARAE | Redacted | | | | | | | |
| 4624024 | KEITT, THOMAS | Redacted | | | | | | | |
| 4193345 | KEIVAN, PARISA | Redacted | | | | | | | |
| 4601052 | KEIZER, JENNIFER | Redacted | | | | | | | |
| 4297679 | KEIZER, RAYMOND | Redacted | | | | | | | |
| 4223461 | KEKACS JR, ROBERT J | Redacted | | | | | | | |
| 4273059 | KEKAUALUA, CHARLTON-RAY I | Redacted | | | | | | | |
| 4272947 | KEKAUOHA, KIAIOKALANI | Redacted | | | | | | | |
| 4271112 | KEKAUOHA, WARRICK K | Redacted | | | | | | | |
| 4275501 | KEKIC, DEJAN | Redacted | | | | | | | |
| 4271970 | KEKINO, KAYLEE | Redacted | | | | | | | |
| 4270461 | KEKOOLANI, AARON | Redacted | | | | | | | |
| 4524495 | KEKREBESI, FAMIA | Redacted | | | | | | | |
| 4273045 | KEKUA, LEEONA M | Redacted | | | | | | | |
| 4272985 | KEKUA, LORNA K | Redacted | | | | | | | |
| 4234946 | KEKUEWA, ASHLEE | Redacted | | | | | | | |
| 4271825 | KEKUNA, ROBYN Y | Redacted | | | | | | | |
| 4185214 | KELAART, DILAN S | Redacted | | | | | | | |
| 4319906 | KELB, KIMBERLY L | Redacted | | | | | | | |
| 4538514 | KELBERLAU, CARLA J | Redacted | | | | | | | |
| 4186968 | KELBESSA, LIBAN | Redacted | | | | | | | |
| 4281755 | KELBOWSKI, CAROLINE A | Redacted | | | | | | | |
| 4460286 | KELBY, AMBER | Redacted | | | | | | | |
| 4827885 | KELCH CUSTOM HOMES, INC. | Redacted | | | | | | | |
| 4600693 | KELCHNER, ALAN | Redacted | | | | | | | |
| 4475518 | KELCHNER, MITCHEL | Redacted | | | | | | | |
| 4246621 | KELCHNER, PATRICIA E | Redacted | | | | | | | |
| 4386154 | KELCHNER, VALERIE S | Redacted | | | | | | | |
| 4265854 | KELDAHL, AUSTIN T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7642 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570790 | KELDERMAN, KYLE | Redacted | | | | | | | |
| 4686540 | KELDSEN, CLAUDIA | Redacted | | | | | | | |
| 4883282 | KELE INC | 3300 BROTHER BLVD | | | | BARTLETT | TN | 38133 | |
| 5790507 | KELE, INC | DANNY LYONS, CFO | 3300 BROTHER BLVD. | | | BARTLETT | TN | 38133 | |
| 4575621 | KELECIJA, ILMA | Redacted | | | | | | | |
| 4314720 | KELEHER, TERESA A | Redacted | | | | | | | |
| 4272004 | KELEK, LEILANI | Redacted | | | | | | | |
| 4270911 | KELEKOMA, ALICIA ANN T | Redacted | | | | | | | |
| 4737168 | KELEM, MERRILL | Redacted | | | | | | | |
| 4199505 | KELEMDJIIAN, NOYMI | Redacted | | | | | | | |
| 4309480 | KELEMEN, KIMBERLY | Redacted | | | | | | | |
| 4201831 | KELEMEN, MELINDA K | Redacted | | | | | | | |
| 4201409 | KELESHYAN, JACK | Redacted | | | | | | | |
| 4791851 | Kelety, Nina | Redacted | | | | | | | |
| 4350920 | KELFORD, JEANNE E | Redacted | | | | | | | |
| 4724970 | KELHAM, AMY | Redacted | | | | | | | |
| 4789699 | Keliher, Lew & Annette | Redacted | | | | | | | |
| 4393594 | KELII, KIARA | Redacted | | | | | | | |
| 4413880 | KELIIHELEUA-MYERS, RUSSELL K | Redacted | | | | | | | |
| 4272102 | KELIIHOLOKAI, LEE ANN | Redacted | | | | | | | |
| 4177537 | KELIIKOA, VITOLINA | Redacted | | | | | | | |
| 4271633 | KELIIKULI, WHITNEY | Redacted | | | | | | | |
| 4271353 | KELIIKULI-CUTTIE, SKYLER | Redacted | | | | | | | |
| 4270608 | KELIINOI, KELLY ANN | Redacted | | | | | | | |
| 4849176 | KELISHA POWELL | 13 PADDOCK LN | | | | Brewster | NY | 10509 | |
| 4838182 | KELITA REIDY | Redacted | | | | | | | |
| 4565910 | KELKENBERG, NATHAN | Redacted | | | | | | | |
| 4460846 | KELL, JERRY | Redacted | | | | | | | |
| 4206854 | KELL, MARIANA | Redacted | | | | | | | |
| 4838183 | KELL, RANDY | Redacted | | | | | | | |
| 4558989 | KELL, REBECCA | Redacted | | | | | | | |
| 4710074 | KELL, SANDRA | Redacted | | | | | | | |
| 4415656 | KELL, SHARON | Redacted | | | | | | | |
| 4492601 | KELL, WAYNE M | Redacted | | | | | | | |
| 4670897 | KELLAGHER, JAMES | Redacted | | | | | | | |
| 4251032 | KELLAM, ANGEL T | Redacted | | | | | | | |
| 4337365 | KELLAM, BROOKE | Redacted | | | | | | | |
| 4535709 | KELLAM, COREY | Redacted | | | | | | | |
| 4320839 | KELLAM, JALYNN D | Redacted | | | | | | | |
| 4395708 | KELLAM, KALAH | Redacted | | | | | | | |
| 4342345 | KELLAM, KAYLA | Redacted | | | | | | | |
| 4510720 | KELLAM, LINSEY | Redacted | | | | | | | |
| 4389067 | KELLAM, NICKAYLA | Redacted | | | | | | | |
| 4634450 | KELLAM, RICKY | Redacted | | | | | | | |
| 4225908 | KELLAM, SHAKIA | Redacted | | | | | | | |
| 4681607 | KELLAM, TINA | Redacted | | | | | | | |
| 4704246 | KELLAM, WINNIE | Redacted | | | | | | | |
| 4666830 | KELLAMS, KURT | Redacted | | | | | | | |
| 4205578 | KELLAMS, MATTHEW J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280040 | KELLAND, MICHAEL | Redacted | | | | | | | |
| 4478085 | KELLANDER, CORRIE-ANNE | Redacted | | | | | | | |
| 5669903 | KELLAR ASHLEY | 28495 NOBEL SEMERTY RD | | | | FRANKLINTON | LA | 70438 | |
| 4445184 | KELLAR, ARIEL M | Redacted | | | | | | | |
| 4304003 | KELLAR, BECKY M | Redacted | | | | | | | |
| 4613191 | KELLAR, GERMAINE | Redacted | | | | | | | |
| 4592239 | KELLAR, LETITIA | Redacted | | | | | | | |
| 4629216 | KELLAR, MICHELLE | Redacted | | | | | | | |
| 4718826 | KELLAR, RAYMOND | Redacted | | | | | | | |
| 4477659 | KELLAR, SAMANTHA | Redacted | | | | | | | |
| 4220268 | KELLAWAY-GOELTL, TAYLOR | Redacted | | | | | | | |
| 4616645 | KELLEDES, JIM | Redacted | | | | | | | |
| 4838184 | KELLEE & REX HEARST | Redacted | | | | | | | |
| 5669907 | KELLEE M REMEIKAS | 15 BROOKFIELD ROAD | | | | PASADENA | MD | 21122 | |
| 5669908 | KELLEEN GUTZMANN | 616 CRIMSON LEAF CT | | | | EAGAN | MN | 55123 | |
| 5669909 | KELLEEN M MYSLAJEK | 1820 LONG LAKE RD | | | | NEW BRIGHTON | MN | 55112 | |
| 4331128 | KELLEHER, ALEXANDER F | Redacted | | | | | | | |
| 4163637 | KELLEHER, CHRISTY L | Redacted | | | | | | | |
| 4315929 | KELLEHER, HELEN | Redacted | | | | | | | |
| 4393082 | KELLEHER, HOWARD D | Redacted | | | | | | | |
| 4774883 | KELLEHER, JAMES | Redacted | | | | | | | |
| 4768053 | KELLEHER, KAREN L. | Redacted | | | | | | | |
| 4222794 | KELLEHER, KEVIN | Redacted | | | | | | | |
| 4474061 | KELLEHER, LIAM W | Redacted | | | | | | | |
| 4756894 | KELLEHER, MIRIAM | Redacted | | | | | | | |
| 4653114 | KELLEHER, NANCY JANE J | Redacted | | | | | | | |
| 4518461 | KELLEHER, NEELY B | Redacted | | | | | | | |
| 4790649 | Kelleher, Ron | Redacted | | | | | | | |
| 4573120 | KELLEHER, TANNER | Redacted | | | | | | | |
| 4254648 | KELLEHER, TANYA | Redacted | | | | | | | |
| 4438152 | KELLEHER, TARA L | Redacted | | | | | | | |
| 4430300 | KELLEHER, TIMOTHY J | Redacted | | | | | | | |
| 4301627 | KELLEMS, JESSICA D | Redacted | | | | | | | |
| 4311244 | KELLEMS, MYKALAN R | Redacted | | | | | | | |
| 4631727 | KELLEMS, SHANTEL | Redacted | | | | | | | |
| 4776201 | KELLENBENZ, GEORGE | Redacted | | | | | | | |
| 4625729 | KELLENBENZ, JANA | Redacted | | | | | | | |
| 4417018 | KELLENBERGER, MARK | Redacted | | | | | | | |
| 4181601 | KELLENBERGER, MAYRA | Redacted | | | | | | | |
| 4838185 | KELLER CONTRUCTION SVCS LLC | Redacted | | | | | | | |
| 5669922 | KELLER DEBRA | 1143 SW GLENDALE DR APT D | | | | TOPEKA | KS | 66604 | |
| 4878009 | KELLER HEARTT COMPANY INC | KELLER HEARTT OIL CO INC | 4411 S TRIPP AVE | | | CHICAGO | IL | 60632 | |
| 4474512 | KELLER III, ROBERT | Redacted | | | | | | | |
| 4878767 | KELLER INDUSTRIES | MARIO V KEILER | 1213 TRIPLETT ST | | | SAN ANTONIO | TX | 78216 | |
| 4859972 | KELLER INSTALLATION SERVICES INC | 1308 NORTH 2ND ST | | | | ALTOONA | PA | 16601 | |
| 4231446 | KELLER JR, MICHAEL | Redacted | | | | | | | |
| 5669930 | KELLER KARIE | 3118 MCCABE COURT | | | | CHESTER | VA | 23831 | |
| 5669932 | KELLER KRISTEN M | 12355 PALMYRA DR | | | | BATON ROUGE | LA | 70807 | |
| 4794695 | KELLER MARINE SERVICE INC | DBA RACERS RV STUFF | 2712 MAIN STREET PO BOX 190 | | | PORT TREVORTON | PA | 17864 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7644 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862013 | KELLER PAVING & LANDSCAPING INC | 1820 HIGHWAY 2 BYPASS EAST | | | | MINOT | ND | 58701 | |
| 4827886 | KELLER WILLIAMS REALTY | Redacted | | | | | | | |
| 4818007 | KELLER WILLIAMS REALTY | Redacted | | | | | | | |
| 4859450 | KELLER WILLIAMS REALTY TAMPA CENTRL | 1208 E KENNEDY BLVD STE 232 | | | | TAMPA | FL | 33602 | |
| 4811528 | KELLER WILLIAMS SOUTHERN ARIZONA | 1849 N KOLB RD | | | | TUCSON | AZ | 85715 | |
| 4213939 | KELLER, ALBERT D | Redacted | | | | | | | |
| 4469264 | KELLER, ALEX L | Redacted | | | | | | | |
| 4276759 | KELLER, ALLEN L | Redacted | | | | | | | |
| 4361853 | KELLER, ALLERA S | Redacted | | | | | | | |
| 4250399 | KELLER, ALLISON | Redacted | | | | | | | |
| 4352556 | KELLER, ALYSSA I | Redacted | | | | | | | |
| 4305331 | KELLER, AMBER | Redacted | | | | | | | |
| 4605283 | KELLER, ANDREW | Redacted | | | | | | | |
| 4654869 | KELLER, ANNE | Redacted | | | | | | | |
| 4150203 | KELLER, ANTHONY | Redacted | | | | | | | |
| 4513796 | KELLER, ARLAWAYNE | Redacted | | | | | | | |
| 4725354 | KELLER, ARNOLD | Redacted | | | | | | | |
| 4274007 | KELLER, AUSTIN E | Redacted | | | | | | | |
| 4372284 | KELLER, BAILEY R | Redacted | | | | | | | |
| 4594848 | KELLER, BARBARA | Redacted | | | | | | | |
| 4613116 | KELLER, BARBARA | Redacted | | | | | | | |
| 4301993 | KELLER, BELINDA L | Redacted | | | | | | | |
| 4649735 | KELLER, BEVERLY | Redacted | | | | | | | |
| 4275369 | KELLER, BOBBY D | Redacted | | | | | | | |
| 4495110 | KELLER, BRANDON M | Redacted | | | | | | | |
| 4364723 | KELLER, BRETT | Redacted | | | | | | | |
| 4770877 | KELLER, BRIAN | Redacted | | | | | | | |
| 4689824 | KELLER, BRITTANY | Redacted | | | | | | | |
| 4445476 | KELLER, BRITTANY R | Redacted | | | | | | | |
| 4553789 | KELLER, BROOKE T | Redacted | | | | | | | |
| 4711541 | KELLER, BRUCE | Redacted | | | | | | | |
| 4627430 | KELLER, CAREN | Redacted | | | | | | | |
| 4380117 | KELLER, CARISSA | Redacted | | | | | | | |
| 4413161 | KELLER, CARLOS J | Redacted | | | | | | | |
| 4453968 | KELLER, CASEY S | Redacted | | | | | | | |
| 4625129 | KELLER, CHARLENE | Redacted | | | | | | | |
| 4460797 | KELLER, CHARLENE | Redacted | | | | | | | |
| 4708875 | KELLER, CHARLES | Redacted | | | | | | | |
| 4553743 | KELLER, CHRISTOPHER | Redacted | | | | | | | |
| 4342168 | KELLER, CHRISTOPHER A | Redacted | | | | | | | |
| 4480562 | KELLER, CODY M | Redacted | | | | | | | |
| 4219659 | KELLER, CONNOR J | Redacted | | | | | | | |
| 4646041 | KELLER, CORA | Redacted | | | | | | | |
| 4190761 | KELLER, COREY A | Redacted | | | | | | | |
| 4444483 | KELLER, COURTNEY | Redacted | | | | | | | |
| 4734853 | KELLER, CYNTHIA | Redacted | | | | | | | |
| 4725091 | KELLER, CYNTHIA | Redacted | | | | | | | |
| 4243956 | KELLER, DANIEL R | Redacted | | | | | | | |
| 4396465 | KELLER, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595671 | KELLER, DAVID | Redacted | | | | | | | |
| 4838187 | KELLER, DAWN | Redacted | | | | | | | |
| 4584761 | KELLER, DEAN | Redacted | | | | | | | |
| 4377560 | KELLER, DEANNA | Redacted | | | | | | | |
| 4359003 | KELLER, DEARIUS W | Redacted | | | | | | | |
| 4622370 | KELLER, DEB | Redacted | | | | | | | |
| 4453507 | KELLER, DEBORAH | Redacted | | | | | | | |
| 4444315 | KELLER, DEBRA | Redacted | | | | | | | |
| 4343832 | KELLER, DESHAWN | Redacted | | | | | | | |
| 4221085 | KELLER, DILLON S | Redacted | | | | | | | |
| 4637615 | KELLER, DONALD J J | Redacted | | | | | | | |
| 4299560 | KELLER, DOREEN | Redacted | | | | | | | |
| 4266980 | KELLER, DUSTIN J | Redacted | | | | | | | |
| 4636453 | KELLER, EDGAR | Redacted | | | | | | | |
| 4578550 | KELLER, EDITH M | Redacted | | | | | | | |
| 4708899 | KELLER, ELAINE | Redacted | | | | | | | |
| 4221261 | KELLER, ERIC | Redacted | | | | | | | |
| 4293968 | KELLER, FRANK J | Redacted | | | | | | | |
| 4617716 | KELLER, FRED | Redacted | | | | | | | |
| 4218456 | KELLER, GEOFFREY | Redacted | | | | | | | |
| 4155857 | KELLER, GEORGINA-LYNN A | Redacted | | | | | | | |
| 4660086 | KELLER, GER | Redacted | | | | | | | |
| 4390379 | KELLER, GRACE A | Redacted | | | | | | | |
| 4477035 | KELLER, GRACE L | Redacted | | | | | | | |
| 4753352 | KELLER, GREGORIA | Redacted | | | | | | | |
| 4195937 | KELLER, HAILEY | Redacted | | | | | | | |
| 4460236 | KELLER, HANNAH | Redacted | | | | | | | |
| 4717814 | KELLER, HARVEY D | Redacted | | | | | | | |
| 4284695 | KELLER, HEATHER | Redacted | | | | | | | |
| 4384265 | KELLER, HEATHER D | Redacted | | | | | | | |
| 4745350 | KELLER, HEINZ | Redacted | | | | | | | |
| 4317768 | KELLER, JACK F | Redacted | | | | | | | |
| 4323838 | KELLER, JADA | Redacted | | | | | | | |
| 4421835 | KELLER, JAMAR | Redacted | | | | | | | |
| 4277993 | KELLER, JAMES | Redacted | | | | | | | |
| 4525702 | KELLER, JAMES M | Redacted | | | | | | | |
| 4390006 | KELLER, JANELLE | Redacted | | | | | | | |
| 4433938 | KELLER, JARED | Redacted | | | | | | | |
| 4598958 | KELLER, JARETTA | Redacted | | | | | | | |
| 4461965 | KELLER, JAROD C | Redacted | | | | | | | |
| 4376718 | KELLER, JASON | Redacted | | | | | | | |
| 4313210 | KELLER, JEFFERY S | Redacted | | | | | | | |
| 4682906 | KELLER, JEFFREY | Redacted | | | | | | | |
| 4611460 | KELLER, JERRY | Redacted | | | | | | | |
| 4442024 | KELLER, JOAN | Redacted | | | | | | | |
| 4818008 | KELLER, JODY | Redacted | | | | | | | |
| 4219238 | KELLER, JOE | Redacted | | | | | | | |
| 4474251 | KELLER, JOEL | Redacted | | | | | | | |
| 4478821 | KELLER, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7646 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4590577 | KELLER, JOHN | Redacted | | | | | | | |
| 4665669 | KELLER, JOHN | Redacted | | | | | | | |
| 4159826 | KELLER, JOHN | Redacted | | | | | | | |
| 4584440 | KELLER, JORDAN | Redacted | | | | | | | |
| 4432820 | KELLER, JOSEPH | Redacted | | | | | | | |
| 4381336 | KELLER, JOSHUA | Redacted | | | | | | | |
| 4755394 | KELLER, JOYCE | Redacted | | | | | | | |
| 4277497 | KELLER, JUDY | Redacted | | | | | | | |
| 4448793 | KELLER, JULIANN | Redacted | | | | | | | |
| 4439600 | KELLER, JULIE | Redacted | | | | | | | |
| 4459027 | KELLER, JULIE K | Redacted | | | | | | | |
| 4742610 | KELLER, KARL | Redacted | | | | | | | |
| 4737894 | KELLER, KATELYN | Redacted | | | | | | | |
| 4170330 | KELLER, KAYLEIGH | Redacted | | | | | | | |
| 4277650 | KELLER, KENDRA D | Redacted | | | | | | | |
| 4554859 | KELLER, KIRSTEN C | Redacted | | | | | | | |
| 4460572 | KELLER, KRISTY | Redacted | | | | | | | |
| 4323434 | KELLER, KYNETHA | Redacted | | | | | | | |
| 4433764 | KELLER, LANA K | Redacted | | | | | | | |
| 4307303 | KELLER, LANCE | Redacted | | | | | | | |
| 4512442 | KELLER, LAURA | Redacted | | | | | | | |
| 4750159 | KELLER, LAURA | Redacted | | | | | | | |
| 4483896 | KELLER, LAURA K | Redacted | | | | | | | |
| 4690105 | KELLER, LAWRENCE | Redacted | | | | | | | |
| 4396941 | KELLER, LAWRENCE R | Redacted | | | | | | | |
| 4374029 | KELLER, LEON | Redacted | | | | | | | |
| 4248231 | KELLER, LESTER | Redacted | | | | | | | |
| 4757196 | KELLER, LEWIS | Redacted | | | | | | | |
| 4597240 | KELLER, LISA | Redacted | | | | | | | |
| 4838188 | KELLER, LISA & CHRIS | Redacted | | | | | | | |
| 4369115 | KELLER, LYDIA | Redacted | | | | | | | |
| 4622414 | KELLER, LYNNE | Redacted | | | | | | | |
| 4248647 | KELLER, MACKENZIE A | Redacted | | | | | | | |
| 4481546 | KELLER, MAEDELL L | Redacted | | | | | | | |
| 4853722 | Keller, Mandy | Redacted | | | | | | | |
| 4439199 | KELLER, MARLENE | Redacted | | | | | | | |
| 4453635 | KELLER, MARLENE C | Redacted | | | | | | | |
| 4553689 | KELLER, MARYSA | Redacted | | | | | | | |
| 4276222 | KELLER, MATT | Redacted | | | | | | | |
| 4623903 | KELLER, MATTHEW | Redacted | | | | | | | |
| 4827888 | KELLER, MEGAN | Redacted | | | | | | | |
| 4827887 | KELLER, MEGAN | Redacted | | | | | | | |
| 4791459 | Keller, Meghan & Joel | Redacted | | | | | | | |
| 4694479 | KELLER, MICHAEL | Redacted | | | | | | | |
| 4604878 | KELLER, MICHAEL | Redacted | | | | | | | |
| 4483305 | KELLER, MIKAYLA | Redacted | | | | | | | |
| 4383600 | KELLER, MOLLIE | Redacted | | | | | | | |
| 4487336 | KELLER, MORGAN R | Redacted | | | | | | | |
| 4278754 | KELLER, MYLEAH P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232076 | KELLER, NEIL | Redacted | | | | | | | |
| 4555703 | KELLER, NICHOLAS A | Redacted | | | | | | | |
| 4507909 | KELLER, NICHOLAS M | Redacted | | | | | | | |
| 4197869 | KELLER, NICOLE | Redacted | | | | | | | |
| 5833248 | Keller, Norma H. | Redacted | | | | | | | |
| 4827889 | KELLER, OLIVER | Redacted | | | | | | | |
| 4710496 | KELLER, OLIVIA L | Redacted | | | | | | | |
| 4152475 | KELLER, ONEETA | Redacted | | | | | | | |
| 4585781 | KELLER, ORVILLE  L. L. | Redacted | | | | | | | |
| 4710227 | KELLER, PAMELA | Redacted | | | | | | | |
| 4708362 | KELLER, PATRICIA | Redacted | | | | | | | |
| 4838186 | KELLER, PETER | Redacted | | | | | | | |
| 4838189 | KELLER, PETER & TRINA | Redacted | | | | | | | |
| 4245605 | KELLER, PHILLIP J | Redacted | | | | | | | |
| 4383455 | KELLER, PHILLIP J | Redacted | | | | | | | |
| 4710811 | KELLER, RANDY | Redacted | | | | | | | |
| 4592597 | KELLER, RAY | Redacted | | | | | | | |
| 4700758 | KELLER, RAY | Redacted | | | | | | | |
| 4295387 | KELLER, RAYMOND | Redacted | | | | | | | |
| 4690910 | KELLER, RENEE | Redacted | | | | | | | |
| 4281646 | KELLER, RICHARD | Redacted | | | | | | | |
| 4514778 | KELLER, RICHARD W | Redacted | | | | | | | |
| 4218863 | KELLER, ROBERT D | Redacted | | | | | | | |
| 4609850 | KELLER, RODNEY | Redacted | | | | | | | |
| 4324256 | KELLER, RON K | Redacted | | | | | | | |
| 4396610 | KELLER, RONALD W | Redacted | | | | | | | |
| 4630792 | KELLER, RYAN | Redacted | | | | | | | |
| 4165050 | KELLER, SADIE L | Redacted | | | | | | | |
| 4573465 | KELLER, SARA | Redacted | | | | | | | |
| 4229078 | KELLER, SCOTT | Redacted | | | | | | | |
| 4231003 | KELLER, SHERRIE L | Redacted | | | | | | | |
| 4228353 | KELLER, STACIE R | Redacted | | | | | | | |
| 4440558 | KELLER, STACY | Redacted | | | | | | | |
| 4702114 | KELLER, STERLING | Redacted | | | | | | | |
| 4308401 | KELLER, STEVEN M | Redacted | | | | | | | |
| 4320108 | KELLER, TAYLOR E | Redacted | | | | | | | |
| 4659253 | KELLER, THOM | Redacted | | | | | | | |
| 4818009 | KELLER, TIFFANY | Redacted | | | | | | | |
| 4308133 | KELLER, TIFFANY M | Redacted | | | | | | | |
| 4470868 | KELLER, TYLER G | Redacted | | | | | | | |
| 4600627 | KELLER, URSULA | Redacted | | | | | | | |
| 4483530 | KELLER, VICTORIA N | Redacted | | | | | | | |
| 4407379 | KELLER, VINCENT P | Redacted | | | | | | | |
| 4365652 | KELLER, ZAVIER | Redacted | | | | | | | |
| 4414909 | KELLERHALS, BRITTNEY | Redacted | | | | | | | |
| 4190908 | KELLERHALS, SETH S | Redacted | | | | | | | |
| 4310230 | KELLER-KUHN, ALISON | Redacted | | | | | | | |
| 4282639 | KELLERMAN, AMY | Redacted | | | | | | | |
| 4371612 | KELLERMAN, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757240 | KELLERMAN, JOHN | Redacted | | | | | | | |
| 4429884 | KELLERMAN, JONATHAN T | Redacted | | | | | | | |
| 4318891 | KELLERMAN, MALLORY E | Redacted | | | | | | | |
| 4487553 | KELLERMAN, NIK T | Redacted | | | | | | | |
| 4451841 | KELLERMAN, RANDY J | Redacted | | | | | | | |
| 4765912 | KELLERMAN, SANDRA | Redacted | | | | | | | |
| 4364178 | KELLERMANN, CHARLES J | Redacted | | | | | | | |
| 4711689 | KELLERMANN, TOM | Redacted | | | | | | | |
| 5796952 | Kellermeyer Bergenson Services | 1575 Henthorne Dr | | | | Maumee | OH | 43537 | |
| 5796953 | Kellermeyer Bergensons Services Inc | 1575 Henthorne Dr | | | | Maumee | OH | 43537 | |
| 5856908 | Kellermeyer Bergensons Services, LLC | c/o Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| 5856918 | Kellermeyer Bergensons Services, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David J. Coyle, Esq. | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 5790508 | KELLERMEYER BERGENSONS SERVICES, LLC. | GREGORY A. WILLIAMS, GENERAL COUNSEL | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | |
| 4739288 | KELLER-SCHMIDT, TAMI M | Redacted | | | | | | | |
| 4249617 | KELLERSTEDT, DANIEL | Redacted | | | | | | | |
| 4345018 | KELLETT, AUSTIN T | Redacted | | | | | | | |
| 4523023 | KELLETT, BRITTANY | Redacted | | | | | | | |
| 4629089 | KELLETT, COREY | Redacted | | | | | | | |
| 4342053 | KELLETT, JANA | Redacted | | | | | | | |
| 4333149 | KELLETT, MICHAEL | Redacted | | | | | | | |
| 4664929 | KELLETT, PATRICIA A | Redacted | | | | | | | |
| 4854257 | KELLEY (MEMBER), LARRY D. | Redacted | | | | | | | |
| 5669963 | KELLEY BOUCHER | 1501 MAIN ST | | | | CANON CITY | CO | 81212 | |
| 5669969 | KELLEY CHACET | 13106 EAST 30TH STREET | | | | TULSA | OK | 74134 | |
| 5856321 | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Maeghan J. McLoughlin, Randall L. Morrison, Jr. | 101 Park Avenue | | | New York | NY | 10178 | |
| 5860240 | KELLEY DRYE & WARREN LLP | Attn: Robert L. LeHane, Scott L. Fleischer | 101 Park Avenue | | | New York | NY | 10178 | |
| 4864188 | KELLEY FUELS INC | 250 SARAZIN ST | | | | SHAKOPEE | MN | 55379 | |
| 5669997 | KELLEY JEANETTE | 207 S DEPOT ST | | | | STRYKER | OH | 43557 | |
| 4651827 | KELLEY JR, JOHN L | Redacted | | | | | | | |
| 5670001 | KELLEY K CRANOR | 816 S FOREST AVE | | | | CHANUTE | KS | 66720 | |
| 4818010 | KELLEY O'BRIEN | Redacted | | | | | | | |
| 5670034 | KELLEY PEARL | 1028 LOCK ST | | | | SULPHUR | LA | 70663 | |
| 5670043 | KELLEY SHEILA | 54 BALDWIN | | | | SAN FRANCISCO | CA | 94124 | |
| 5670054 | KELLEY VONTINA | 9606 LYDIA A | | | | KANSAS CITY | MO | 64134 | |
| 4879401 | KELLEY WHOLESALE FLORAL CO INC | MSK WHOLESALE LLC | 202 JOHN DAVENPORT DR | | | ROME | GA | 60165 | |
| 4202635 | KELLEY, ALEXA | Redacted | | | | | | | |
| 4736998 | KELLEY, ALICIA | Redacted | | | | | | | |
| 4146470 | KELLEY, ALLISON G | Redacted | | | | | | | |
| 4549372 | KELLEY, ALLISON R | Redacted | | | | | | | |
| 4458711 | KELLEY, AMANDA | Redacted | | | | | | | |
| 4275688 | KELLEY, AMBER | Redacted | | | | | | | |
| 4385092 | KELLEY, AMBER M | Redacted | | | | | | | |
| 4737493 | KELLEY, AMBURE C | Redacted | | | | | | | |
| 4735192 | KELLEY, ANDREW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7649 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302713 | KELLEY, ANGELA N | Redacted | | | | | | | |
| 4732593 | KELLEY, ANITA | Redacted | | | | | | | |
| 4458225 | KELLEY, ANN | Redacted | | | | | | | |
| 4756677 | KELLEY, ANNE | Redacted | | | | | | | |
| 4581920 | KELLEY, APRIL D | Redacted | | | | | | | |
| 4341499 | KELLEY, ARI | Redacted | | | | | | | |
| 4228893 | KELLEY, AUSTIN W | Redacted | | | | | | | |
| 4171084 | KELLEY, BARBARA A | Redacted | | | | | | | |
| 4737346 | KELLEY, BENNIE | Redacted | | | | | | | |
| 4430383 | KELLEY, BERNADETTE T | Redacted | | | | | | | |
| 4670366 | KELLEY, BERNICE | Redacted | | | | | | | |
| 4625910 | KELLEY, BETTY | Redacted | | | | | | | |
| 4602935 | KELLEY, BEVERLY J | Redacted | | | | | | | |
| 4515815 | KELLEY, BRANDIE K | Redacted | | | | | | | |
| 4170657 | KELLEY, BRANDON J | Redacted | | | | | | | |
| 4160256 | KELLEY, BRENDA | Redacted | | | | | | | |
| 4472259 | KELLEY, BRENDAN K | Redacted | | | | | | | |
| 4412681 | KELLEY, BRENNAN L | Redacted | | | | | | | |
| 4559044 | KELLEY, BRIANNA | Redacted | | | | | | | |
| 4306740 | KELLEY, BRIANNA | Redacted | | | | | | | |
| 4342576 | KELLEY, BRIANNA M | Redacted | | | | | | | |
| 4537727 | KELLEY, BRITTANY E | Redacted | | | | | | | |
| 4286859 | KELLEY, BRITTANY F | Redacted | | | | | | | |
| 4304479 | KELLEY, CAITLIN | Redacted | | | | | | | |
| 4735034 | KELLEY, CAMILLE | Redacted | | | | | | | |
| 4454242 | KELLEY, CAMRON | Redacted | | | | | | | |
| 4725668 | KELLEY, CARMEN | Redacted | | | | | | | |
| 4482668 | KELLEY, CAROL | Redacted | | | | | | | |
| 4347627 | KELLEY, CAROLE | Redacted | | | | | | | |
| 4667302 | KELLEY, CAROLYN | Redacted | | | | | | | |
| 4451771 | KELLEY, CARRIE | Redacted | | | | | | | |
| 4535526 | KELLEY, CARY | Redacted | | | | | | | |
| 4202417 | KELLEY, CATHERINE | Redacted | | | | | | | |
| 4650430 | KELLEY, CHARLES | Redacted | | | | | | | |
| 4675752 | KELLEY, CHARLES | Redacted | | | | | | | |
| 4544747 | KELLEY, CHEVONNE | Redacted | | | | | | | |
| 4177870 | KELLEY, CHEYENNE L | Redacted | | | | | | | |
| 4359015 | KELLEY, CHRISTIAN | Redacted | | | | | | | |
| 4305349 | KELLEY, CHRISTIAN S | Redacted | | | | | | | |
| 4489161 | KELLEY, CHRISTINA | Redacted | | | | | | | |
| 4600053 | KELLEY, CHRISTINE H | Redacted | | | | | | | |
| 4741847 | KELLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4479025 | KELLEY, CIERRA | Redacted | | | | | | | |
| 4359587 | KELLEY, CLARISSA J | Redacted | | | | | | | |
| 4263368 | KELLEY, CONOR | Redacted | | | | | | | |
| 4638565 | KELLEY, COREAN | Redacted | | | | | | | |
| 4164309 | KELLEY, DANNY H | Redacted | | | | | | | |
| 4309110 | KELLEY, DARLENE R | Redacted | | | | | | | |
| 4747997 | KELLEY, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4776478 | KELLEY, DEIDRE | Redacted | | | | | | | |
| 4200819 | KELLEY, DEMONIQUE L | Redacted | | | | | | | |
| 4351386 | KELLEY, DEMONTA L | Redacted | | | | | | | |
| 4453806 | KELLEY, DENISE A | Redacted | | | | | | | |
| 4453021 | KELLEY, DIAMOND L | Redacted | | | | | | | |
| 4660655 | KELLEY, DONALD | Redacted | | | | | | | |
| 4342129 | KELLEY, DONETELLO | Redacted | | | | | | | |
| 4740603 | KELLEY, DONIECE | Redacted | | | | | | | |
| 4629152 | KELLEY, DORIS | Redacted | | | | | | | |
| 4606047 | KELLEY, DORMAN W | Redacted | | | | | | | |
| 4321535 | KELLEY, DOUG | Redacted | | | | | | | |
| 4723771 | KELLEY, DOUG | Redacted | | | | | | | |
| 4145158 | KELLEY, DYLAN | Redacted | | | | | | | |
| 4346551 | KELLEY, EBONY C | Redacted | | | | | | | |
| 4368604 | KELLEY, EDWARD | Redacted | | | | | | | |
| 4715195 | KELLEY, EDYTHE | Redacted | | | | | | | |
| 4377647 | KELLEY, EMILEIGH A | Redacted | | | | | | | |
| 4356671 | KELLEY, EMMA M | Redacted | | | | | | | |
| 4246908 | KELLEY, ERIKA | Redacted | | | | | | | |
| 4345006 | KELLEY, ERIKKA | Redacted | | | | | | | |
| 4519352 | KELLEY, EVELYN A | Redacted | | | | | | | |
| 4743048 | KELLEY, FRANCES | Redacted | | | | | | | |
| 4758852 | KELLEY, GEORGE | Redacted | | | | | | | |
| 4266880 | KELLEY, GEORGIA | Redacted | | | | | | | |
| 4598760 | KELLEY, GERALD | Redacted | | | | | | | |
| 4696944 | KELLEY, GERTRUDE | Redacted | | | | | | | |
| 4728691 | KELLEY, GINGER | Redacted | | | | | | | |
| 4600099 | KELLEY, GLEN | Redacted | | | | | | | |
| 4743036 | KELLEY, GLEN | Redacted | | | | | | | |
| 4329396 | KELLEY, GREGORY W | Redacted | | | | | | | |
| 4463374 | KELLEY, HAILEY D | Redacted | | | | | | | |
| 4460902 | KELLEY, HANNAH C | Redacted | | | | | | | |
| 4459680 | KELLEY, HANNAH F | Redacted | | | | | | | |
| 4318065 | KELLEY, HEATHER | Redacted | | | | | | | |
| 4570835 | KELLEY, HEATHER M | Redacted | | | | | | | |
| 4657017 | KELLEY, HENRY L | Redacted | | | | | | | |
| 4616399 | KELLEY, HOWARD | Redacted | | | | | | | |
| 4579758 | KELLEY, HUNTER J | Redacted | | | | | | | |
| 4516306 | KELLEY, HUNTER W | Redacted | | | | | | | |
| 4714510 | KELLEY, IRENE | Redacted | | | | | | | |
| 4312315 | KELLEY, ISABELLE | Redacted | | | | | | | |
| 4316185 | KELLEY, JADE | Redacted | | | | | | | |
| 4243352 | KELLEY, JALEISA | Redacted | | | | | | | |
| 4492090 | KELLEY, JAMES | Redacted | | | | | | | |
| 4669062 | KELLEY, JAMES | Redacted | | | | | | | |
| 4620929 | KELLEY, JAMES | Redacted | | | | | | | |
| 4752869 | KELLEY, JAMES | Redacted | | | | | | | |
| 4486429 | KELLEY, JAMES E | Redacted | | | | | | | |
| 4542758 | KELLEY, JANE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7651 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337374 | KELLEY, JARELL | Redacted | | | | | | | |
| 4212641 | KELLEY, JASMINE L | Redacted | | | | | | | |
| 4818011 | KELLEY, JASON | Redacted | | | | | | | |
| 4565605 | KELLEY, JEANNINE | Redacted | | | | | | | |
| 4231255 | KELLEY, JEFFREY M | Redacted | | | | | | | |
| 4393633 | KELLEY, JEFFREY T | Redacted | | | | | | | |
| 4274240 | KELLEY, JENNIFER | Redacted | | | | | | | |
| 4237439 | KELLEY, JENNIFER | Redacted | | | | | | | |
| 4225686 | KELLEY, JENNIFER A | Redacted | | | | | | | |
| 4631341 | KELLEY, JERENE | Redacted | | | | | | | |
| 4737864 | KELLEY, JEROLD | Redacted | | | | | | | |
| 4655789 | KELLEY, JERRI L | Redacted | | | | | | | |
| 4651418 | KELLEY, JESSICA P | Redacted | | | | | | | |
| 4468975 | KELLEY, JILL NICOLE | Redacted | | | | | | | |
| 4599119 | KELLEY, JOAN C | Redacted | | | | | | | |
| 4537460 | KELLEY, JOHN | Redacted | | | | | | | |
| 4604697 | KELLEY, JOHN | Redacted | | | | | | | |
| 4776801 | KELLEY, JONATHAN | Redacted | | | | | | | |
| 4477394 | KELLEY, JOSHUA | Redacted | | | | | | | |
| 4555664 | KELLEY, JULIANA H | Redacted | | | | | | | |
| 4650266 | KELLEY, JULIETTE | Redacted | | | | | | | |
| 4509782 | KELLEY, JUSTIN E | Redacted | | | | | | | |
| 4202399 | KELLEY, KAELENA | Redacted | | | | | | | |
| 4600611 | KELLEY, KAI | Redacted | | | | | | | |
| 4402495 | KELLEY, KAMILAH | Redacted | | | | | | | |
| 4520546 | KELLEY, KASHIKA | Redacted | | | | | | | |
| 4438561 | KELLEY, KATELYN | Redacted | | | | | | | |
| 4160325 | KELLEY, KATELYN M | Redacted | | | | | | | |
| 4274576 | KELLEY, KATHLEEN | Redacted | | | | | | | |
| 4167070 | KELLEY, KATHLEEN | Redacted | | | | | | | |
| 4478800 | KELLEY, KATHY | Redacted | | | | | | | |
| 4312135 | KELLEY, KAYLA D | Redacted | | | | | | | |
| 4454687 | KELLEY, KENNETH W | Redacted | | | | | | | |
| 4459629 | KELLEY, KERRA | Redacted | | | | | | | |
| 4659312 | KELLEY, KEVIN | Redacted | | | | | | | |
| 4535852 | KELLEY, KIANA | Redacted | | | | | | | |
| 4151820 | KELLEY, KIANNA | Redacted | | | | | | | |
| 4344204 | KELLEY, KIERA | Redacted | | | | | | | |
| 4680465 | KELLEY, KIM | Redacted | | | | | | | |
| 4685756 | KELLEY, KRAIG | Redacted | | | | | | | |
| 4421309 | KELLEY, KRYSTLE | Redacted | | | | | | | |
| 4481743 | KELLEY, LACEY L | Redacted | | | | | | | |
| 4365248 | KELLEY, LAKEITHA | Redacted | | | | | | | |
| 4201014 | KELLEY, LAKRISHA A | Redacted | | | | | | | |
| 4151595 | KELLEY, LARRY J | Redacted | | | | | | | |
| 4694433 | KELLEY, LECIA | Redacted | | | | | | | |
| 4708682 | KELLEY, LEMON L | Redacted | | | | | | | |
| 4430762 | KELLEY, LINDA | Redacted | | | | | | | |
| 4739912 | KELLEY, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7652 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350617 | KELLEY, LINDA J | Redacted | | | | | | | |
| 4720326 | KELLEY, LINDSAY | Redacted | | | | | | | |
| 4632834 | KELLEY, LISA | Redacted | | | | | | | |
| 4345650 | KELLEY, LORI | Redacted | | | | | | | |
| 4677481 | KELLEY, LOUIS | Redacted | | | | | | | |
| 4598015 | KELLEY, LOUISE | Redacted | | | | | | | |
| 4358670 | KELLEY, MADISON A | Redacted | | | | | | | |
| 4682529 | KELLEY, MAE | Redacted | | | | | | | |
| 4364873 | KELLEY, MAKAYLAH B | Redacted | | | | | | | |
| 4591321 | KELLEY, MAMIE | Redacted | | | | | | | |
| 4762380 | KELLEY, MARGARET CHRISTIE | Redacted | | | | | | | |
| 4311726 | KELLEY, MARIE A | Redacted | | | | | | | |
| 4197466 | KELLEY, MARK | Redacted | | | | | | | |
| 4469442 | KELLEY, MARK | Redacted | | | | | | | |
| 4464665 | KELLEY, MARY | Redacted | | | | | | | |
| 4630613 | KELLEY, MATTHEW | Redacted | | | | | | | |
| 4302309 | KELLEY, MATTHEW | Redacted | | | | | | | |
| 4570726 | KELLEY, MAURYONA D | Redacted | | | | | | | |
| 4335224 | KELLEY, MEGAN | Redacted | | | | | | | |
| 4770574 | KELLEY, MELINDA | Redacted | | | | | | | |
| 4777225 | KELLEY, MICHAEL | Redacted | | | | | | | |
| 4507901 | KELLEY, MICHAEL L | Redacted | | | | | | | |
| 4254768 | KELLEY, MICHELE E | Redacted | | | | | | | |
| 4553647 | KELLEY, MICKAELLA H | Redacted | | | | | | | |
| 4258348 | KELLEY, MICKEY | Redacted | | | | | | | |
| 4522218 | KELLEY, MIRANDA L | Redacted | | | | | | | |
| 4694144 | KELLEY, MITCHELL | Redacted | | | | | | | |
| 4818012 | KELLEY, MITCHELL | Redacted | | | | | | | |
| 4484188 | KELLEY, NATASHA M | Redacted | | | | | | | |
| 4838190 | KELLEY, NICOLE | Redacted | | | | | | | |
| 4612663 | KELLEY, NORMA T | Redacted | | | | | | | |
| 4227656 | KELLEY, NYCIER J | Redacted | | | | | | | |
| 4493788 | KELLEY, PAMELA | Redacted | | | | | | | |
| 4623680 | KELLEY, PAT | Redacted | | | | | | | |
| 4715036 | KELLEY, PATRICIA | Redacted | | | | | | | |
| 4377806 | KELLEY, PATRICIA E | Redacted | | | | | | | |
| 4441751 | KELLEY, PATRICIA J | Redacted | | | | | | | |
| 4344994 | KELLEY, PAUL B | Redacted | | | | | | | |
| 4281291 | KELLEY, PAYTON J | Redacted | | | | | | | |
| 4712678 | KELLEY, PEGGY | Redacted | | | | | | | |
| 4458708 | KELLEY, PORSHE D | Redacted | | | | | | | |
| 4560427 | KELLEY, PORTIA | Redacted | | | | | | | |
| 4587653 | KELLEY, PRISCILLA | Redacted | | | | | | | |
| 4229965 | KELLEY, QUETAVIA | Redacted | | | | | | | |
| 4363153 | KELLEY, QUINN | Redacted | | | | | | | |
| 4643790 | KELLEY, RANDY | Redacted | | | | | | | |
| 4332868 | KELLEY, RAYMOND W | Redacted | | | | | | | |
| 4338470 | KELLEY, RAYSHAUN M | Redacted | | | | | | | |
| 4473839 | KELLEY, REAGAN S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633412 | KELLEY, RENFROE | Redacted | | | | | | | |
| 4186427 | KELLEY, REYNA | Redacted | | | | | | | |
| 4731574 | KELLEY, RICHARD E | Redacted | | | | | | | |
| 4651837 | KELLEY, RICKEY | Redacted | | | | | | | |
| 4838191 | KELLEY, ROBIN | Redacted | | | | | | | |
| 4580474 | KELLEY, ROBIN G | Redacted | | | | | | | |
| 4234940 | KELLEY, RODNEY | Redacted | | | | | | | |
| 4310772 | KELLEY, ROSEANNA | Redacted | | | | | | | |
| 4549518 | KELLEY, ROSEMARI | Redacted | | | | | | | |
| 4654885 | KELLEY, RUEBEN | Redacted | | | | | | | |
| 4463310 | KELLEY, RYAN L | Redacted | | | | | | | |
| 4450967 | KELLEY, RYAN P | Redacted | | | | | | | |
| 4508730 | KELLEY, RYAN W | Redacted | | | | | | | |
| 4582372 | KELLEY, SADALYNN N | Redacted | | | | | | | |
| 4543495 | KELLEY, SAMUEL M | Redacted | | | | | | | |
| 4614403 | KELLEY, SANDRA | Redacted | | | | | | | |
| 4628730 | KELLEY, SANDRA Y. | Redacted | | | | | | | |
| 4746686 | KELLEY, SCOTT | Redacted | | | | | | | |
| 4460215 | KELLEY, SEAN | Redacted | | | | | | | |
| 4359280 | KELLEY, SEAN E | Redacted | | | | | | | |
| 4169534 | KELLEY, SEAN P | Redacted | | | | | | | |
| 4360058 | KELLEY, SHAIDAY M | Redacted | | | | | | | |
| 4450925 | KELLEY, SHARON | Redacted | | | | | | | |
| 4347833 | KELLEY, SHARON D | Redacted | | | | | | | |
| 4451559 | KELLEY, SHAWN | Redacted | | | | | | | |
| 4758548 | KELLEY, SHAWNJUA | Redacted | | | | | | | |
| 4447056 | KELLEY, SHERICE | Redacted | | | | | | | |
| 4587270 | KELLEY, SHERRIOL | Redacted | | | | | | | |
| 4838192 | KELLEY, SHERRY | Redacted | | | | | | | |
| 4310207 | KELLEY, SIERRA | Redacted | | | | | | | |
| 4646319 | KELLEY, SILVIA | Redacted | | | | | | | |
| 4490709 | KELLEY, SUSAN | Redacted | | | | | | | |
| 4667911 | KELLEY, SUSAN L | Redacted | | | | | | | |
| 4480435 | KELLEY, TARA L | Redacted | | | | | | | |
| 4314747 | KELLEY, TAYLOR A | Redacted | | | | | | | |
| 4590885 | KELLEY, TEJA | Redacted | | | | | | | |
| 4758642 | KELLEY, TERRY | Redacted | | | | | | | |
| 4323485 | KELLEY, TERRY | Redacted | | | | | | | |
| 4827890 | KELLEY, THERESA AND KEVIN | Redacted | | | | | | | |
| 4315109 | KELLEY, THOMAS | Redacted | | | | | | | |
| 4512628 | KELLEY, THOMAS B | Redacted | | | | | | | |
| 4639193 | KELLEY, THOMAS L | Redacted | | | | | | | |
| 4771967 | KELLEY, TIM | Redacted | | | | | | | |
| 4521731 | KELLEY, TIMOTHY R | Redacted | | | | | | | |
| 4343369 | KELLEY, TONI | Redacted | | | | | | | |
| 4365107 | KELLEY, TRAVIS | Redacted | | | | | | | |
| 4736217 | KELLEY, VERNON | Redacted | | | | | | | |
| 4258844 | KELLEY, VERNON C | Redacted | | | | | | | |
| 4234316 | KELLEY, WAVERLEY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7654 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477279 | KELLEY, WAYNE R | Redacted | | | | | | | |
| 4163387 | KELLEY, WILLIAM | Redacted | | | | | | | |
| 4308023 | KELLEY, WILLIAM | Redacted | | | | | | | |
| 4148364 | KELLEY, WILLIAM K | Redacted | | | | | | | |
| 4506349 | KELLEY, WILLIAM M | Redacted | | | | | | | |
| 4651362 | KELLEY, WILLY | Redacted | | | | | | | |
| 4214853 | KELLEY, YVETTE M | Redacted | | | | | | | |
| 4462166 | KELLEY, ZAMBIA | Redacted | | | | | | | |
| 4827891 | KELLEY,RYAN | Redacted | | | | | | | |
| 4464314 | KELLEYBAILEY, JANET S | Redacted | | | | | | | |
| 4613533 | KELLEY-CARSON, LYNETTE | Redacted | | | | | | | |
| 4217382 | KELLEY-JONES, ZOE | Redacted | | | | | | | |
| 4859543 | KELLEYS GLASS AND MIRROR INC | 1220 ROCK ISLAND | | | | IRVING | TX | 75060 | |
| 4215687 | KELLEY-WEIBEL, LEANN | Redacted | | | | | | | |
| 4818013 | KELLI BEAN | Redacted | | | | | | | |
| 5670068 | KELLI DAHL | 406 4TH AVE NW | | | | DILWORTH | MN | 56529 | |
| 5670071 | KELLI FOSTER | 6484 MERRIMAC LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4872526 | KELLI GREEN LANDSCAPING | AND MAINTENANCE LLC | 89 OAKVIEW DR | | | WAYNESVILLE | NC | 28786-7110 | |
| 4850370 | KELLI HAWLEY | 7500 W 80TH ST | | | | Los Angeles | CA | 90045 | |
| 5670074 | KELLI IENMAN | 8114 COLORADO | | | | OSCODA | MI | 48750 | |
| 5670079 | KELLI LOVELESS | 80 SOUTH 1ST ST | | | | LEWISTON | MN | 55952 | |
| 5670082 | KELLI OSTERN | 1517 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| 4795622 | KELLI WOLF | DBA CBEARBEDDING | 3160 OGDEN ROAD | | | DAYTON | TN | 37321 | |
| 4850809 | KELLI WOLFORD | 8048 US HIGHWAY 27 N | | | | Cynthiana | KY | 41031 | |
| 4461477 | KELLICK, DIERDRE | Redacted | | | | | | | |
| 4846076 | KELLIE BLUE | 1214 QUAKER RIDGE DR | | | | Arnold | MD | 21012 | |
| 5670112 | KELLIE SOWARDS | 3184 KEATS RD | | | | MEMPHIS | TN | 38134-3222 | |
| 4480885 | KELLIEHAN, JEREMY W | Redacted | | | | | | | |
| 4680607 | KELLIHER, SUSAN | Redacted | | | | | | | |
| 4335520 | KELLIHER, WILLIAM M | Redacted | | | | | | | |
| 4455614 | KELLINGHAUS, HARRY R | Redacted | | | | | | | |
| 4333334 | KELLINI, MARIAM ALBIR | Redacted | | | | | | | |
| 4678365 | KELLIS, RONALD F. | Redacted | | | | | | | |
| 4251604 | KELLISON, CARRIE | Redacted | | | | | | | |
| 4437403 | KELLISON, MARCIA | Redacted | | | | | | | |
| 5670125 | KELLMAN ROSEANNE | 297 ELMWOOD AVE | | | | EAST ORANGE | NJ | 07018 | |
| 4521255 | KELLMAN, DENNIS R | Redacted | | | | | | | |
| 4611139 | KELLMAN, GEORGE | Redacted | | | | | | | |
| 4490128 | KELLMAN, JUSTIN | Redacted | | | | | | | |
| 4357629 | KELLMAN, MARK E | Redacted | | | | | | | |
| 4764613 | KELLMAN, MONICA E. | Redacted | | | | | | | |
| 4644670 | KELLMAN, SHARON | Redacted | | | | | | | |
| 4688148 | KELLMANN, TRACY | Redacted | | | | | | | |
| 4273864 | KELLNER, ANNA M | Redacted | | | | | | | |
| 4582191 | KELLNER, BRIANNA | Redacted | | | | | | | |
| 4227734 | KELLNER, DAVID D | Redacted | | | | | | | |
| 4367929 | KELLNER, DAVID J | Redacted | | | | | | | |
| 4827892 | KELLNER, KATIE | Redacted | | | | | | | |
| 4239604 | KELLNER, LORI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289941 | KELLNER, REBECCA D | Redacted | | | | | | | |
| 4343484 | KELLNER, RYAN G | Redacted | | | | | | | |
| 4773127 | KELLNER, SHERI | Redacted | | | | | | | |
| 4838193 | KELLOG,SPENCER & MARTHA | Redacted | | | | | | | |
| 4810273 | KELLOGG & KIMSEY INC | 6077 CLARK CENTER AVE | | | | SARASTOA | FL | 34238 | |
| 4838194 | KELLOGG & KIMSEY INC / THE SALVADOR | Redacted | | | | | | | |
| 4838195 | KELLOGG & KIMSEY, INC | Redacted | | | | | | | |
| 5792582 | KELLOGG AND KIMSEY INC. | 6077 CLARK CENTER | | | | SARASOTA | FL | 34238 | |
| 5796954 | Kellogg And Kimsey Inc. | 6077 Clark Center | | | | Sarasota | FL | 34238 | |
| 4872440 | KELLOGG CARIBBEAN CORPORATION | AMELIA DIANA ST EDIF SONY 3RD | | | | BUAYNABO | PR | 00968 | |
| 5796955 | KELLOGG SALES COMPANY | 4225 AUGUSTA COURT | | | | HOWELL | MI | 48843 | |
| 5851712 | Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| 5851712 | Kellogg Sales Company | Gordon Paulson | Corporate Counsel | One Kellogg Square | | Battle Creek | MI | 49512 | |
| 4241283 | KELLOGG, ALEXANDER | Redacted | | | | | | | |
| 4334881 | KELLOGG, ANGELA | Redacted | | | | | | | |
| 4327674 | KELLOGG, BRIAN L | Redacted | | | | | | | |
| 4731899 | KELLOGG, BRUCE | Redacted | | | | | | | |
| 4335739 | KELLOGG, CATHERINE | Redacted | | | | | | | |
| 4262472 | KELLOGG, DALLAS | Redacted | | | | | | | |
| 4357548 | KELLOGG, DEBRA | Redacted | | | | | | | |
| 4608412 | KELLOGG, DELLA J | Redacted | | | | | | | |
| 4510933 | KELLOGG, DREW | Redacted | | | | | | | |
| 4448826 | KELLOGG, ELIZABETH | Redacted | | | | | | | |
| 4459809 | KELLOGG, ERIKA | Redacted | | | | | | | |
| 4818014 | KELLOGG, GREGG | Redacted | | | | | | | |
| 4536448 | KELLOGG, GREGORY | Redacted | | | | | | | |
| 4838196 | KELLOGG, JENNIFER | Redacted | | | | | | | |
| 4699121 | KELLOGG, JOHN | Redacted | | | | | | | |
| 4594676 | KELLOGG, KATHY | Redacted | | | | | | | |
| 4483736 | KELLOGG, KHADEJAH S | Redacted | | | | | | | |
| 4751839 | KELLOGG, LAURENE K K | Redacted | | | | | | | |
| 4307711 | KELLOGG, LEJONEA | Redacted | | | | | | | |
| 4656345 | KELLOGG, LORRAINE | Redacted | | | | | | | |
| 4607165 | KELLOGG, MARILYN | Redacted | | | | | | | |
| 4673311 | KELLOGG, MARY R | Redacted | | | | | | | |
| 4350655 | KELLOGG, MELANIE M | Redacted | | | | | | | |
| 4657252 | KELLOGG, PAUL | Redacted | | | | | | | |
| 4330391 | KELLOGG, PETER | Redacted | | | | | | | |
| 4242245 | KELLOGG, PROMISS K | Redacted | | | | | | | |
| 4853723 | Kellogg, Robin | Redacted | | | | | | | |
| 4287575 | KELLOGG, ROBIN M | Redacted | | | | | | | |
| 4195087 | KELLOGG, ROGER D | Redacted | | | | | | | |
| 4631277 | KELLOGG, RYAN | Redacted | | | | | | | |
| 4472680 | KELLOGG, SKYLER W | Redacted | | | | | | | |
| 4307021 | KELLOGG, STEVEN J | Redacted | | | | | | | |
| 4838197 | KELLOGG, VICKI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7656 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314922 | KELLOGG, WILLIAM | Redacted | | | | | | | |
| 4304294 | KELLOGG-GILLENWATER, CASSANDRA | Redacted | | | | | | | |
| 4148663 | KELLOM, MATTHEW J | Redacted | | | | | | | |
| 4523900 | KELLOM, OSCAR | Redacted | | | | | | | |
| 4207261 | KELLOM, SUZANNE V | Redacted | | | | | | | |
| 4715996 | KELLON, LARRY | Redacted | | | | | | | |
| 4288225 | KELLOU, BILLAL | Redacted | | | | | | | |
| 4304302 | KELLOUGH, LAUREN | Redacted | | | | | | | |
| 4450914 | KELLOUGH, SAMANTHA R | Redacted | | | | | | | |
| 4455472 | KELLOUGH, STEPHANIE | Redacted | | | | | | | |
| 4746714 | KELLOW, ELIZABETH | Redacted | | | | | | | |
| 4482469 | KELLOW, LISA | Redacted | | | | | | | |
| 4684336 | KELLS, ROBERT | Redacted | | | | | | | |
| 4755915 | KELLS, VIRGINIA D | Redacted | | | | | | | |
| 4488132 | KELLUM, DEAN M | Redacted | | | | | | | |
| 4570717 | KELLUM, HEATHER | Redacted | | | | | | | |
| 4264570 | KELLUM, ISAAC T | Redacted | | | | | | | |
| 4290783 | KELLUM, ISAIAH K | Redacted | | | | | | | |
| 4680313 | KELLUM, JEFFREY | Redacted | | | | | | | |
| 4639353 | KELLUM, LANDON | Redacted | | | | | | | |
| 4624665 | KELLUM, MIKE | Redacted | | | | | | | |
| 4368436 | KELLUM, NICOLE R | Redacted | | | | | | | |
| 4352026 | KELLUM, PAM | Redacted | | | | | | | |
| 4323632 | KELLUM, REGGIE D | Redacted | | | | | | | |
| 4390019 | KELLUM, RIANNI | Redacted | | | | | | | |
| 4201894 | KELLUM, ROBERT | Redacted | | | | | | | |
| 4480153 | KELLUM, STACEY | Redacted | | | | | | | |
| 4684712 | KELLUM, SUSAN | Redacted | | | | | | | |
| 4598093 | KELLUM, TERRY L | Redacted | | | | | | | |
| 4151869 | KELLUMS, CALLIE | Redacted | | | | | | | |
| 4293227 | KELLUP, TYRONE A | Redacted | | | | | | | |
| 4745241 | KELLY - BROWN, MARGARET | Redacted | | | | | | | |
| 4838198 | KELLY & MARILYN DEAN | Redacted | | | | | | | |
| 4512771 | KELLY ALLEN, CRYSTAL | Redacted | | | | | | | |
| 4818015 | KELLY AND MARCO ABUNDO | Redacted | | | | | | | |
| 4838199 | KELLY ANDERSON | Redacted | | | | | | | |
| 5670162 | KELLY ATUT | 913 VICTORY LANE | | | | JUSTICE | IL | 60458 | |
| 4887521 | KELLY AUNG | SEARS OPTICAL LOCATION 1660 | 2 FOX VALLEY CENTER | | | AURORA | IL | 60504 | |
| 5670166 | KELLY BARRETT | 51103 ETTER RD | | | | TALMOON | MN | 56637 | |
| 5670167 | KELLY BARTO | 3341 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4847945 | KELLY BINDER | 3 MILLSTONE DRIVE | | | | EAST WINDSOR | NJ | 08512 | |
| 4818016 | KELLY BLACK | Redacted | | | | | | | |
| 5670198 | KELLY CARISSA | HC 36 BOX 91 A | | | | TALLMANSVILLE | WV | 26237 | |
| 5670203 | KELLY CARVER | 1221 HALL STATION RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5670206 | KELLY CAUDEL | 10916 PEACOCK LN | | | | BURLINGTON | WA | 98233 | |
| 5670209 | KELLY CHAGOLLA | 1952 MOTOR AVE | | | | KINGMAN | AZ | 86401 | |
| 4838200 | KELLY COX | Redacted | | | | | | | |
| 4845367 | KELLY CRAWFORD | 2402 HAGERMAN ST | | | | Colorado Springs | CO | 80904 | |
| 5670221 | KELLY CROTTS | 516 WES COOK RD | | | | CASAR | NC | 28020 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818017 | KELLY CUSTOM BUILDERS, INC | Redacted | | | | | | | |
| 4716935 | KELLY- DAUM, MICHELLE | Redacted | | | | | | | |
| 4818018 | KELLY DOUGHERTY | Redacted | | | | | | | |
| 4818019 | KELLY DRURY | Redacted | | | | | | | |
| 4858241 | KELLY DRYE & WARREN | 101 PARK AVE 29TH FL | | | | NEW YORK | NY | 10178 | |
| 4846461 | KELLY E FARIS | 601 CATAWBA AVE | | | | Put in Bay | OH | 43456 | |
| 5670250 | KELLY EMERSON | 5925 PINEWOOD LN | | | | MINNETONKA | MN | 55345 | |
| 4818020 | KELLY FOSTER | Redacted | | | | | | | |
| 5670259 | KELLY FRATTALONE | 20524 ENFIELD CIR N | | | | FOREST LAKE | MN | 55025 | |
| 5422948 | KELLY GARBER | 2811 MIRIAM ST S | | | | GULFPORT | FL | 33711 | |
| 4852843 | KELLY GUIDRY | 6702 TALLWOOD CT | | | | Prospect | KY | 40059 | |
| 4876759 | KELLY HATTEN | HATTEN ENTERPRISES LLC | 827 EXMOOR CIRCLE | | | CRAIG | CO | 81625 | |
| 4859531 | KELLY HEATING AND ELECTRIC LLC | 1219 VERNON ST | | | | ALTOONA | WI | 54720 | |
| 4850656 | KELLY HIGGINBOTHAM | 307 ELLIS ST | | | | Burkburnett | TX | 76354 | |
| 4398057 | KELLY II, JAMES F | Redacted | | | | | | | |
| 5670309 | KELLY J WEIST | 17 CENTURY TRL | | | | CIRCLE PINES | MN | 55014 | |
| 5670327 | KELLY JOLLY | 2114 NORMAND AVE | | | | BOSSIER CITY | LA | 71112 | |
| 4187425 | KELLY JR, ARCHIE J | Redacted | | | | | | | |
| 4324736 | KELLY JR, CHARLES R | Redacted | | | | | | | |
| 4339329 | KELLY JR, GREGORY | Redacted | | | | | | | |
| 4818021 | KELLY KEELEAN | Redacted | | | | | | | |
| 5670354 | KELLY KUNZE | 16512 FALKIRK TRL | | | | LAKEVILLE | MN | 55044 | |
| 5670363 | KELLY LASHAUN | 17211 SE JULIE PL | | | | PORTLAND | OR | 97236 | |
| 4870333 | KELLY LAWN & LANDSCAPING LLC | 725 E 81ST AVE STE 5 | | | | ANCHORAG | AK | 99518 | |
| 4811396 | KELLY LEE CARPENTER | 813 32ND ST. | | | | DENVER | CO | 80205 | |
| 5670383 | KELLY MARIJAH | 500 EASTVIEW RD APT 3 | | | | STATESBORO | GA | 30458 | |
| 5670384 | KELLY MARIS | 945 SW 1ST ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4803526 | KELLY MASSEY | DBA SW PERFORMANCE PARTS | 13260 W FOXFIRE DR STE 9 | | | SURPRISE | AZ | 85378-7119 | |
| 5670390 | KELLY MCDONALD | 54894 SAN JOSE BLVD | | | | ELKHART | IN | 46514 | |
| 5670399 | KELLY MIELKE | 7940 LAKE CAMILE DR | | | | RANDALL | MN | 56475 | |
| 4848969 | KELLY MILLER | 9202 PALOS VERDE DR | | | | Orlando | FL | 32825 | |
| 4818022 | KELLY NORMAN | Redacted | | | | | | | |
| 5670413 | KELLY OLSON | 3267 129TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5670414 | KELLY ORELLANA | 208 N MYRTLE AVE APT C | | | | MONROVIA | CA | 91016-2297 | |
| 4818023 | KELLY PACIFIC COMPANY | Redacted | | | | | | | |
| 5670419 | KELLY PAMELA | RT 2 BOX 807 | | | | SCARBRO | WV | 25917 | |
| 4818024 | KELLY PEPPER | Redacted | | | | | | | |
| 5670434 | KELLY QUIGLEY | 908 N 5TH STR | | | | MONTEVIDEO | MN | 56265 | |
| 5670436 | KELLY R THIBODEAU | 9371 EAST 65TH ST | | | | TULSA | OK | 74133 | |
| 5670438 | KELLY RANDOLPH | 234 JASPER ST | | | | SOMERSET | KY | 42501 | |
| 5670443 | KELLY REED | ADDRESS | | | | CITY | PA | 15734 | |
| 5670453 | KELLY ROBINSON | 28827 171ST AVE | | | | NEW PRAGUE | MN | 56071 | |
| 4818025 | KELLY RODRIQUES | Redacted | | | | | | | |
| 5670455 | KELLY ROGALLA | 16808 LILLY LN | | | | BAGLEY | MN | 56621-4706 | |
| 5670459 | KELLY RUNKLE | 1663 RINGFIELD DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5405260 | KELLY SANDRA L | 250 HIDDEN RIDGE CT | | | | SOUTH PARK | PA | 15129 | |
| 5670470 | KELLY SCHMIESING | 215 PINE ST S | | | | SAUK CENTRE | MN | 56378 | |
| 5670471 | KELLY SCHOENECKER | 6880 WEST 175TH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 4859502 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882274 | KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353 | |
| 4883218 | KELLY SERVICES INC | P O BOX 820405 | | | | PHILADELPHIA | PA | 19182 | |
| 4764211 | KELLY SHEA, KAREN T | Redacted | | | | | | | |
| 5670481 | KELLY SHERRIAN | 7227 S SANGAMON | | | | CHICAGO | IL | 60621 | |
| 4818026 | KELLY SILVERSTEIN DESIGN | Redacted | | | | | | | |
| 5670484 | KELLY SIMPSON | 826 MERCER AVE NE | | | | WARREN | OH | 44483 | |
| 5670489 | KELLY SOLARZ | 5207 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4766364 | KELLY SR, HENDERSON | Redacted | | | | | | | |
| 4389125 | KELLY SR, KELVIN | Redacted | | | | | | | |
| 5670494 | KELLY STEIL | 205 E MAIN ST | | | | LISBON | IA | 52253-9672 | |
| 5670504 | KELLY TEASLEY | 1420 WINONA STREET | | | | SALINA | KS | 67401 | |
| 4878021 | KELLY TEMPORARY SERVICES | KELLY SERVICES INC | PO BOX 31001 0422 | | | PASADENA | CA | 91110 | |
| 5670505 | KELLY TERSTEEG | 10240 CSAH 10 | | | | COSMOS | MN | 56228 | |
| 4800143 | KELLY THOMPSON | DBA TOP DOG SHIRTS | PO BOX 377 | 300 E CHERRY ST | | ORWIGSBURG | PA | 17961 | |
| 5670513 | KELLY TOMPKINS | 1888 DEER HILLS TRL | | | | ST PAUL | MN | 55122 | |
| 5670521 | KELLY TRIANO | 17156 89TH PLACE | | | | MAPLE GROVE | MN | 55311 | |
| 4838201 | KELLY VAN VLIET | Redacted | | | | | | | |
| 5670527 | KELLY VERONICA | 533 SUMTER STREET | | | | GREENWOOD | SC | 29646 | |
| 5670528 | KELLY VILLARREAL | 1907 DAHL GREEN | | | | SAN ANTONIO | TX | 78237 | |
| 5670533 | KELLY WENKER | 107 2ND ST SW | | | | MORRISTOWN | MN | 55052 | |
| 4838202 | KELLY WHEELER | Redacted | | | | | | | |
| 5670537 | KELLY WILLIAM | 2908 MEADOW FOREST RD | | | | CHESAPEAKE | VA | 23321 | |
| 5670539 | KELLY WILLIE | 3211 HOLLYWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 4838203 | Kelly Wrenn | Redacted | | | | | | | |
| 5670543 | KELLY WYMER | 4243 ASBURY RD | | | | TOLEDO | OH | 43612 | |
| 4778551 | Kelly Y. Schwab, City Attorney and Risk Manager | 175 S. Arizona Ave., 2nd Floor | | | | Chandler | AZ | 85225 | |
| 4838204 | KELLY YOUNG DESIGN ASSOCIATES, | Redacted | | | | | | | |
| 4776153 | KELLY, ABRAHAM | Redacted | | | | | | | |
| 4669975 | KELLY, ADAM | Redacted | | | | | | | |
| 4827893 | KELLY, AIMEE & JIM | Redacted | | | | | | | |
| 4639522 | KELLY, ALBERTA | Redacted | | | | | | | |
| 4312590 | KELLY, ALEX | Redacted | | | | | | | |
| 4472953 | KELLY, ALEXIS R | Redacted | | | | | | | |
| 4232874 | KELLY, ALEXUS | Redacted | | | | | | | |
| 4210156 | KELLY, ALICIA | Redacted | | | | | | | |
| 4417179 | KELLY, ALPHONSO L | Redacted | | | | | | | |
| 4449502 | KELLY, ALRYSSA A | Redacted | | | | | | | |
| 4147198 | KELLY, ANDREA | Redacted | | | | | | | |
| 4592515 | KELLY, ANGELA | Redacted | | | | | | | |
| 4790602 | Kelly, Angela | Redacted | | | | | | | |
| 4790602 | Kelly, Angela | Redacted | | | | | | | |
| 4393466 | KELLY, ANGELA M | Redacted | | | | | | | |
| 4268729 | KELLY, ANITA Q | Redacted | | | | | | | |
| 4639976 | KELLY, ANN | Redacted | | | | | | | |
| 4646193 | KELLY, ANN | Redacted | | | | | | | |
| 4415080 | KELLY, ANNA M | Redacted | | | | | | | |
| 4170098 | KELLY, ANTHONY | Redacted | | | | | | | |
| 4336968 | KELLY, ANTWON | Redacted | | | | | | | |
| 4515555 | KELLY, ARKESHA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594907 | KELLY, ARLETTE | Redacted | | | | | | | |
| 4325706 | KELLY, ARYANNA | Redacted | | | | | | | |
| 4446452 | KELLY, ASHLEY | Redacted | | | | | | | |
| 4476174 | KELLY, ASHLEY | Redacted | | | | | | | |
| 4344868 | KELLY, ASHLEY | Redacted | | | | | | | |
| 4518890 | KELLY, AUTUMN E | Redacted | | | | | | | |
| 4594231 | KELLY, AYO | Redacted | | | | | | | |
| 4818027 | KELLY, BARBARA | Redacted | | | | | | | |
| 4838205 | KELLY, BARBARA | Redacted | | | | | | | |
| 4338141 | KELLY, BARBARA | Redacted | | | | | | | |
| 4398133 | KELLY, BARBARA M | Redacted | | | | | | | |
| 4328187 | KELLY, BENJAMIN J | Redacted | | | | | | | |
| 4327345 | KELLY, BERNADETTE M | Redacted | | | | | | | |
| 4732032 | KELLY, BETTY | Redacted | | | | | | | |
| 4308231 | KELLY, BETTY | Redacted | | | | | | | |
| 4249957 | KELLY, BEVERLY | Redacted | | | | | | | |
| 4750512 | KELLY, BILL | Redacted | | | | | | | |
| 4600282 | KELLY, BOBBY CASSANDRA | Redacted | | | | | | | |
| 4379257 | KELLY, BONNIE | Redacted | | | | | | | |
| 4264800 | KELLY, BRANDON | Redacted | | | | | | | |
| 4419123 | KELLY, BRANDON M | Redacted | | | | | | | |
| 4761591 | KELLY, BRENDA | Redacted | | | | | | | |
| 4818028 | KELLY, BRETT & BETSY | Redacted | | | | | | | |
| 4470446 | KELLY, BRETT C | Redacted | | | | | | | |
| 4553985 | KELLY, BREYANNA | Redacted | | | | | | | |
| 4654352 | KELLY, BRIAN | Redacted | | | | | | | |
| 4681538 | KELLY, BRIAN | Redacted | | | | | | | |
| 4385977 | KELLY, BRIAN | Redacted | | | | | | | |
| 4223068 | KELLY, BRIAN | Redacted | | | | | | | |
| 4155704 | KELLY, BRIAN D | Redacted | | | | | | | |
| 4247322 | KELLY, BRITNEY | Redacted | | | | | | | |
| 4432909 | KELLY, BRITTANY | Redacted | | | | | | | |
| 4542614 | KELLY, BRITTANY | Redacted | | | | | | | |
| 4214283 | KELLY, BRITTANY M | Redacted | | | | | | | |
| 4827894 | KELLY, BRUCE | Redacted | | | | | | | |
| 4490469 | KELLY, BRYTNEY M | Redacted | | | | | | | |
| 4566506 | KELLY, CAMILLE | Redacted | | | | | | | |
| 4899333 | KELLY, CANDY | Redacted | | | | | | | |
| 4709737 | KELLY, CANDY J | Redacted | | | | | | | |
| 4513874 | KELLY, CARL T | Redacted | | | | | | | |
| 4609897 | KELLY, CARMEN | Redacted | | | | | | | |
| 4652835 | KELLY, CAROL | Redacted | | | | | | | |
| 4630223 | KELLY, CAROLYN | Redacted | | | | | | | |
| 4280063 | KELLY, CAROLYN | Redacted | | | | | | | |
| 4305772 | KELLY, CAROLYN J | Redacted | | | | | | | |
| 4233527 | KELLY, CARRIANNE | Redacted | | | | | | | |
| 4217075 | KELLY, CARSON | Redacted | | | | | | | |
| 4734369 | KELLY, CATHY | Redacted | | | | | | | |
| 4600091 | KELLY, CHALISSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587030 | KELLY, CHARISE | Redacted | | | | | | | |
| 4767983 | KELLY, CHARLES | Redacted | | | | | | | |
| 4634813 | KELLY, CHARLES | Redacted | | | | | | | |
| 4838206 | KELLY, CHARLES | Redacted | | | | | | | |
| 4304783 | KELLY, CHARLES A | Redacted | | | | | | | |
| 4573102 | KELLY, CHARLES P | Redacted | | | | | | | |
| 4599625 | KELLY, CHARLES T. | Redacted | | | | | | | |
| 4387497 | KELLY, CHARLOTTE M | Redacted | | | | | | | |
| 4494766 | KELLY, CHASE | Redacted | | | | | | | |
| 4472563 | KELLY, CHELSEA L | Redacted | | | | | | | |
| 4331032 | KELLY, CHERYL A | Redacted | | | | | | | |
| 4278971 | KELLY, CHEYANNE | Redacted | | | | | | | |
| 4221419 | KELLY, CHRIS | Redacted | | | | | | | |
| 4838207 | KELLY, CHRIS & LAURA | Redacted | | | | | | | |
| 4260516 | KELLY, CHRISTIAN | Redacted | | | | | | | |
| 4456543 | KELLY, CHRISTIAN M | Redacted | | | | | | | |
| 4407085 | KELLY, CHRISTINA | Redacted | | | | | | | |
| 4647313 | KELLY, CHRISTINE | Redacted | | | | | | | |
| 4735197 | KELLY, CHRISTINE M | Redacted | | | | | | | |
| 4668769 | KELLY, CHRISTOBEL | Redacted | | | | | | | |
| 4401554 | KELLY, CHRISTOPHER J | Redacted | | | | | | | |
| 4431230 | KELLY, CHRISTOPHER R | Redacted | | | | | | | |
| 4624987 | KELLY, CHUCK | Redacted | | | | | | | |
| 4425028 | KELLY, CHYNA | Redacted | | | | | | | |
| 4605730 | KELLY, CLAUDE | Redacted | | | | | | | |
| 4333112 | KELLY, CLAUDETTE C | Redacted | | | | | | | |
| 4421508 | KELLY, COLETTE J | Redacted | | | | | | | |
| 4222873 | KELLY, COLLEEN | Redacted | | | | | | | |
| 4221139 | KELLY, COLLIN M | Redacted | | | | | | | |
| 4713354 | KELLY, CONNIE | Redacted | | | | | | | |
| 4344615 | KELLY, CONNOR J | Redacted | | | | | | | |
| 4710346 | KELLY, CORA | Redacted | | | | | | | |
| 4205684 | KELLY, CORY | Redacted | | | | | | | |
| 4430673 | KELLY, COURTNEY | Redacted | | | | | | | |
| 4723713 | KELLY, CRAIG | Redacted | | | | | | | |
| 4620647 | KELLY, CRAIG W. | Redacted | | | | | | | |
| 4322031 | KELLY, CRISTY | Redacted | | | | | | | |
| 4604202 | KELLY, CYNTHIA | Redacted | | | | | | | |
| 4234744 | KELLY, CYNTHIA M | Redacted | | | | | | | |
| 4754518 | KELLY, DALE | Redacted | | | | | | | |
| 4698517 | KELLY, DALLAS M | Redacted | | | | | | | |
| 4768308 | KELLY, DAMIEN | Redacted | | | | | | | |
| 4720039 | KELLY, DAMON | Redacted | | | | | | | |
| 4215315 | KELLY, DAN L | Redacted | | | | | | | |
| 4404881 | KELLY, DANA | Redacted | | | | | | | |
| 4696230 | KELLY, DANIEL | Redacted | | | | | | | |
| 4367750 | KELLY, DANIEL M | Redacted | | | | | | | |
| 4480432 | KELLY, DANIELLE | Redacted | | | | | | | |
| 4251439 | KELLY, DANIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231155 | KELLY, DARLENE F | Redacted | | | | | | | |
| 4827895 | KELLY, DAVE | Redacted | | | | | | | |
| 4765554 | KELLY, DAVID | Redacted | | | | | | | |
| 4248837 | KELLY, DAVID J | Redacted | | | | | | | |
| 4491944 | KELLY, DAVID J | Redacted | | | | | | | |
| 4380177 | KELLY, DEANNA W | Redacted | | | | | | | |
| 4650050 | KELLY, DEBBIE | Redacted | | | | | | | |
| 4517943 | KELLY, DEBBIE A | Redacted | | | | | | | |
| 4361095 | KELLY, DEBORAH | Redacted | | | | | | | |
| 4838208 | KELLY, DEBORAH & GEORGE | Redacted | | | | | | | |
| 4383729 | KELLY, DEBORAH J | Redacted | | | | | | | |
| 4490549 | KELLY, DEBRA | Redacted | | | | | | | |
| 4659320 | KELLY, DEBRORAH | Redacted | | | | | | | |
| 4429324 | KELLY, DEIDRE L | Redacted | | | | | | | |
| 4759036 | KELLY, DEMEATRICE L | Redacted | | | | | | | |
| 4380723 | KELLY, DESTINY J | Redacted | | | | | | | |
| 4303259 | KELLY, DESTINY L | Redacted | | | | | | | |
| 4582582 | KELLY, DESTINY R | Redacted | | | | | | | |
| 4552005 | KELLY, DIONA N | Redacted | | | | | | | |
| 4228451 | KELLY, DIONE | Redacted | | | | | | | |
| 4322678 | KELLY, DOMINIQUE | Redacted | | | | | | | |
| 4381476 | KELLY, DONNA | Redacted | | | | | | | |
| 4383144 | KELLY, DONNA | Redacted | | | | | | | |
| 4648687 | KELLY, DONNA | Redacted | | | | | | | |
| 4595219 | KELLY, DONNA K | Redacted | | | | | | | |
| 4525612 | KELLY, DONOVAN | Redacted | | | | | | | |
| 4727547 | KELLY, DORIS | Redacted | | | | | | | |
| 4588627 | KELLY, DORIS | Redacted | | | | | | | |
| 4729639 | KELLY, DORIS B B | Redacted | | | | | | | |
| 4660597 | KELLY, DOROTHY | Redacted | | | | | | | |
| 4818029 | KELLY, DOUGLAS | Redacted | | | | | | | |
| 4286030 | KELLY, DOUGLAS P | Redacted | | | | | | | |
| 4317190 | KELLY, DOVIE | Redacted | | | | | | | |
| 4310316 | KELLY, DUSTIN A | Redacted | | | | | | | |
| 4662868 | KELLY, EDD | Redacted | | | | | | | |
| 4331713 | KELLY, ELIZABETH | Redacted | | | | | | | |
| 4665749 | KELLY, ELIZABETH | Redacted | | | | | | | |
| 4621851 | KELLY, ELIZABETH | Redacted | | | | | | | |
| 4759275 | KELLY, ELIZABETH | Redacted | | | | | | | |
| 4512737 | KELLY, ELIZABETH G | Redacted | | | | | | | |
| 4585171 | KELLY, ELOUISE | Redacted | | | | | | | |
| 4619101 | KELLY, EMILY | Redacted | | | | | | | |
| 4337206 | KELLY, EMMA K | Redacted | | | | | | | |
| 4289360 | KELLY, ERICA N | Redacted | | | | | | | |
| 4818030 | KELLY, ERICK | Redacted | | | | | | | |
| 4838209 | KELLY, ESPE | Redacted | | | | | | | |
| 4298274 | KELLY, ESSENCE B | Redacted | | | | | | | |
| 4240074 | KELLY, ETHEL | Redacted | | | | | | | |
| 4333321 | KELLY, EURON A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7662 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632374 | KELLY, FANNIE M | Redacted | | | | | | | |
| 4634794 | KELLY, FLOYD | Redacted | | | | | | | |
| 4605810 | KELLY, FRANCES T | Redacted | | | | | | | |
| 4745850 | KELLY, FRANCINA A | Redacted | | | | | | | |
| 4190990 | KELLY, FRANCIS J | Redacted | | | | | | | |
| 4630467 | KELLY, FRANK | Redacted | | | | | | | |
| 4577367 | KELLY, GABRIELLE | Redacted | | | | | | | |
| 4331908 | KELLY, GAGE | Redacted | | | | | | | |
| 4734386 | KELLY, GAIL | Redacted | | | | | | | |
| 4192248 | KELLY, GARY | Redacted | | | | | | | |
| 4609104 | KELLY, GARY | Redacted | | | | | | | |
| 4466237 | KELLY, GARY | Redacted | | | | | | | |
| 4668362 | KELLY, GEORGE | Redacted | | | | | | | |
| 4380364 | KELLY, GEORGE W | Redacted | | | | | | | |
| 4668754 | KELLY, GERARD | Redacted | | | | | | | |
| 4579470 | KELLY, GLADSTONE B | Redacted | | | | | | | |
| 4378050 | KELLY, GRACE | Redacted | | | | | | | |
| 4626114 | KELLY, GWENDOLYN BLOOM | Redacted | | | | | | | |
| 4605617 | KELLY, GWIN | Redacted | | | | | | | |
| 4322370 | KELLY, HANNA | Redacted | | | | | | | |
| 4621356 | KELLY, HELENA | Redacted | | | | | | | |
| 4551710 | KELLY, HUNTER M | Redacted | | | | | | | |
| 4654391 | KELLY, HYANGCHA | Redacted | | | | | | | |
| 4765631 | KELLY, IRVING | Redacted | | | | | | | |
| 4669515 | KELLY, ISAIAH | Redacted | | | | | | | |
| 4191805 | KELLY, ISAIAH | Redacted | | | | | | | |
| 4220320 | KELLY, JACOB | Redacted | | | | | | | |
| 4519805 | KELLY, JACOB M | Redacted | | | | | | | |
| 4697983 | KELLY, JACQUELINE | Redacted | | | | | | | |
| 4480210 | KELLY, JADE C | Redacted | | | | | | | |
| 4701407 | KELLY, JAMES | Redacted | | | | | | | |
| 4401228 | KELLY, JAMES | Redacted | | | | | | | |
| 4373907 | KELLY, JAMES A | Redacted | | | | | | | |
| 4223262 | KELLY, JAMES H | Redacted | | | | | | | |
| 4376635 | KELLY, JAMES M | Redacted | | | | | | | |
| 4216681 | KELLY, JAMES P | Redacted | | | | | | | |
| 4838210 | KELLY, JAMIE | Redacted | | | | | | | |
| 4275207 | KELLY, JAMIE | Redacted | | | | | | | |
| 4512966 | KELLY, JAMIE L | Redacted | | | | | | | |
| 4475135 | KELLY, JANE | Redacted | | | | | | | |
| 4681536 | KELLY, JANE | Redacted | | | | | | | |
| 4326816 | KELLY, JANEE | Redacted | | | | | | | |
| 4342133 | KELLY, JANEE M | Redacted | | | | | | | |
| 4354060 | KELLY, JANELLE | Redacted | | | | | | | |
| 4303654 | KELLY, JANELLE | Redacted | | | | | | | |
| 4469740 | KELLY, JANESSA R | Redacted | | | | | | | |
| 4650775 | KELLY, JANICE | Redacted | | | | | | | |
| 4641130 | KELLY, JANNIE | Redacted | | | | | | | |
| 4510484 | KELLY, JAQON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741915 | KELLY, JARED | Redacted | | | | | | | |
| 4511225 | KELLY, JARRETT L | Redacted | | | | | | | |
| 4573817 | KELLY, JASMINE L | Redacted | | | | | | | |
| 4149213 | KELLY, JASMINE N | Redacted | | | | | | | |
| 4372813 | KELLY, JASON | Redacted | | | | | | | |
| 4288135 | KELLY, JAVARI | Redacted | | | | | | | |
| 4486170 | KELLY, JAYLA | Redacted | | | | | | | |
| 4468760 | KELLY, JAYMEE B | Redacted | | | | | | | |
| 4408192 | KELLY, JAZMIN A | Redacted | | | | | | | |
| 4402373 | KELLY, JELISA | Redacted | | | | | | | |
| 4401869 | KELLY, JENNIFER L | Redacted | | | | | | | |
| 4298148 | KELLY, JENNIFER R | Redacted | | | | | | | |
| 4146459 | KELLY, JEREMIAH I | Redacted | | | | | | | |
| 4320711 | KELLY, JEREMY A | Redacted | | | | | | | |
| 4224472 | KELLY, JESSICA | Redacted | | | | | | | |
| 4180371 | KELLY, JESSICA M | Redacted | | | | | | | |
| 4285099 | KELLY, JKOLBE | Redacted | | | | | | | |
| 4322314 | KELLY, JOHANNA M | Redacted | | | | | | | |
| 4638406 | KELLY, JOHN | Redacted | | | | | | | |
| 4638879 | KELLY, JOHN | Redacted | | | | | | | |
| 4704688 | KELLY, JOHN | Redacted | | | | | | | |
| 4741573 | KELLY, JOHN | Redacted | | | | | | | |
| 4589556 | KELLY, JOHN | Redacted | | | | | | | |
| 4216562 | KELLY, JOHN | Redacted | | | | | | | |
| 4481286 | KELLY, JOHN | Redacted | | | | | | | |
| 4639090 | KELLY, JOHN | Redacted | | | | | | | |
| 4699050 | KELLY, JOHN | Redacted | | | | | | | |
| 4719438 | KELLY, JOHN | Redacted | | | | | | | |
| 4606797 | KELLY, JOHN M | Redacted | | | | | | | |
| 4344859 | KELLY, JOHN T | Redacted | | | | | | | |
| 4769934 | KELLY, JOHNNY | Redacted | | | | | | | |
| 4533911 | KELLY, JON P | Redacted | | | | | | | |
| 4675686 | KELLY, JONATHAN | Redacted | | | | | | | |
| 4324414 | KELLY, JONATHAN W | Redacted | | | | | | | |
| 4335054 | KELLY, JOSEPH | Redacted | | | | | | | |
| 4306427 | KELLY, JOSEPH R | Redacted | | | | | | | |
| 4258402 | KELLY, JOSHUA L | Redacted | | | | | | | |
| 4667376 | KELLY, JUANITA | Redacted | | | | | | | |
| 4229414 | KELLY, JUDITH | Redacted | | | | | | | |
| 4406163 | KELLY, JULIA | Redacted | | | | | | | |
| 4335178 | KELLY, JULIA | Redacted | | | | | | | |
| 4768513 | KELLY, JUNE | Redacted | | | | | | | |
| 4460780 | KELLY, JUSTIN | Redacted | | | | | | | |
| 4192334 | KELLY, JUSTIN A | Redacted | | | | | | | |
| 4266622 | KELLY, JUSTIN J | Redacted | | | | | | | |
| 4326087 | KELLY, JUSTIN R | Redacted | | | | | | | |
| 4457821 | KELLY, KAMAR L | Redacted | | | | | | | |
| 4259570 | KELLY, KANYLIAH | Redacted | | | | | | | |
| 4695150 | KELLY, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580484 | KELLY, KAREN E | Redacted | | | | | | | |
| 4301591 | KELLY, KAREN M | Redacted | | | | | | | |
| 4178031 | KELLY, KATHERINE | Redacted | | | | | | | |
| 4663661 | KELLY, KATHLEEN | Redacted | | | | | | | |
| 4680421 | KELLY, KATHRYN | Redacted | | | | | | | |
| 4176769 | KELLY, KATHRYN E | Redacted | | | | | | | |
| 4511191 | KELLY, KATHY L | Redacted | | | | | | | |
| 4512540 | KELLY, KATHY L | Redacted | | | | | | | |
| 4262805 | KELLY, KATRINA D | Redacted | | | | | | | |
| 4261014 | KELLY, KATRINA P | Redacted | | | | | | | |
| 4492718 | KELLY, KAYLA | Redacted | | | | | | | |
| 4579493 | KELLY, KAYLA M | Redacted | | | | | | | |
| 4398054 | KELLY, KAYLIN | Redacted | | | | | | | |
| 4202428 | KELLY, KEIRA | Redacted | | | | | | | |
| 4493240 | KELLY, KELLY | Redacted | | | | | | | |
| 4297882 | KELLY, KELSEY | Redacted | | | | | | | |
| 4288265 | KELLY, KENDRA | Redacted | | | | | | | |
| 4755327 | KELLY, KENDRICK | Redacted | | | | | | | |
| 4459257 | KELLY, KENDYL C | Redacted | | | | | | | |
| 4459361 | KELLY, KENNEDY I | Redacted | | | | | | | |
| 4492005 | KELLY, KENNETH | Redacted | | | | | | | |
| 4384924 | KELLY, KENSINGTON M | Redacted | | | | | | | |
| 4384898 | KELLY, KENYA A | Redacted | | | | | | | |
| 4324417 | KELLY, KEVIN A | Redacted | | | | | | | |
| 4406642 | KELLY, KHADIJAH | Redacted | | | | | | | |
| 4278097 | KELLY, KILEE B | Redacted | | | | | | | |
| 4838211 | KELLY, KIM & MARK | Redacted | | | | | | | |
| 4582887 | KELLY, KIM L | Redacted | | | | | | | |
| 4744615 | KELLY, KIMBERLY | Redacted | | | | | | | |
| 4453319 | KELLY, KORRIE B | Redacted | | | | | | | |
| 4688318 | KELLY, KREG | Redacted | | | | | | | |
| 4322851 | KELLY, KRISTEN A | Redacted | | | | | | | |
| 4702591 | KELLY, KRISTEN A | Redacted | | | | | | | |
| 4698977 | KELLY, KRISTIN | Redacted | | | | | | | |
| 4619232 | KELLY, KRISTINA | Redacted | | | | | | | |
| 4465020 | KELLY, KRISTY L | Redacted | | | | | | | |
| 4255805 | KELLY, KYLE | Redacted | | | | | | | |
| 4147858 | KELLY, LAASIAN | Redacted | | | | | | | |
| 4356972 | KELLY, LAJAELA | Redacted | | | | | | | |
| 4413690 | KELLY, LAKESHIA | Redacted | | | | | | | |
| 4773859 | KELLY, LAKICHE | Redacted | | | | | | | |
| 4289894 | KELLY, LAKIESHA M | Redacted | | | | | | | |
| 4508232 | KELLY, LATAZIA T | Redacted | | | | | | | |
| 4749208 | KELLY, LATOYA | Redacted | | | | | | | |
| 4608603 | KELLY, LAURA | Redacted | | | | | | | |
| 4557449 | KELLY, LAURA | Redacted | | | | | | | |
| 4588468 | KELLY, LAURA A | Redacted | | | | | | | |
| 4513096 | KELLY, LAURA F | Redacted | | | | | | | |
| 4599109 | KELLY, LAWANDA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628827 | KELLY, LAWRENCE | Redacted | | | | | | | |
| 4486515 | KELLY, LEIGHA S | Redacted | | | | | | | |
| 4275633 | KELLY, LEKITA A | Redacted | | | | | | | |
| 4520814 | KELLY, LENORIA | Redacted | | | | | | | |
| 4473494 | KELLY, LINDA | Redacted | | | | | | | |
| 4675110 | KELLY, LINDA | Redacted | | | | | | | |
| 4642475 | KELLY, LINDA | Redacted | | | | | | | |
| 4596098 | KELLY, LINDA | Redacted | | | | | | | |
| 4707685 | KELLY, LINDA | Redacted | | | | | | | |
| 4548503 | KELLY, LINDA J | Redacted | | | | | | | |
| 4563387 | KELLY, LISA | Redacted | | | | | | | |
| 4644015 | KELLY, LISA | Redacted | | | | | | | |
| 4427540 | KELLY, LOREEN D | Redacted | | | | | | | |
| 4771781 | KELLY, LORI | Redacted | | | | | | | |
| 4252080 | KELLY, LORRI A | Redacted | | | | | | | |
| 4608258 | KELLY, LOUIS | Redacted | | | | | | | |
| 4768252 | KELLY, LOUIS | Redacted | | | | | | | |
| 4750886 | KELLY, LOUISE | Redacted | | | | | | | |
| 4699860 | KELLY, MARGARETTA | Redacted | | | | | | | |
| 4700784 | KELLY, MARGO | Redacted | | | | | | | |
| 4488803 | KELLY, MARISHA | Redacted | | | | | | | |
| 4786334 | Kelly, Mark | Redacted | | | | | | | |
| 4690853 | KELLY, MARK | Redacted | | | | | | | |
| 4467856 | KELLY, MARK A | Redacted | | | | | | | |
| 4515090 | KELLY, MARSHALL L | Redacted | | | | | | | |
| 4711532 | KELLY, MARY | Redacted | | | | | | | |
| 4679207 | KELLY, MARY | Redacted | | | | | | | |
| 4628962 | KELLY, MARY | Redacted | | | | | | | |
| 4627607 | KELLY, MARY | Redacted | | | | | | | |
| 4343559 | KELLY, MATTHEW | Redacted | | | | | | | |
| 4152868 | KELLY, MATTHEW J | Redacted | | | | | | | |
| 4480243 | KELLY, MATTHEW J | Redacted | | | | | | | |
| 4396853 | KELLY, MAYMUNAH B | Redacted | | | | | | | |
| 4390732 | KELLY, MELANIE | Redacted | | | | | | | |
| 4345856 | KELLY, MERRIAH L | Redacted | | | | | | | |
| 4770809 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4688865 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4705200 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4437638 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4838212 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4203652 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4417729 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4245643 | KELLY, MICHAEL | Redacted | | | | | | | |
| 4442463 | KELLY, MICHAEL A | Redacted | | | | | | | |
| 4228240 | KELLY, MICHAEL S | Redacted | | | | | | | |
| 4612720 | KELLY, MICHAEL S | Redacted | | | | | | | |
| 4291925 | KELLY, MICHAEL W | Redacted | | | | | | | |
| 4305017 | KELLY, MICHAELA | Redacted | | | | | | | |
| 4477273 | KELLY, MICHELLE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7666 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349819 | KELLY, MIESHIA | Redacted | | | | | | | |
| 4538544 | KELLY, MIKE B | Redacted | | | | | | | |
| 4399459 | KELLY, MONIQUE | Redacted | | | | | | | |
| 4590543 | KELLY, MONIQUE | Redacted | | | | | | | |
| 4741883 | KELLY, NANCY | Redacted | | | | | | | |
| 4692771 | KELLY, NANCY L | Redacted | | | | | | | |
| 4390132 | KELLY, NAOMI | Redacted | | | | | | | |
| 4374052 | KELLY, NATHAN | Redacted | | | | | | | |
| 4660847 | KELLY, NELDA | Redacted | | | | | | | |
| 4639243 | KELLY, NEWTON | Redacted | | | | | | | |
| 4457813 | KELLY, NICHOLA A | Redacted | | | | | | | |
| 4580513 | KELLY, NICHOLAS | Redacted | | | | | | | |
| 4362644 | KELLY, NICOLE | Redacted | | | | | | | |
| 4174254 | KELLY, NORMA L | Redacted | | | | | | | |
| 4628299 | KELLY, OLLIE | Redacted | | | | | | | |
| 4715301 | KELLY, OPHELIA | Redacted | | | | | | | |
| 4237078 | KELLY, OTIS L | Redacted | | | | | | | |
| 4586441 | KELLY, PATRICIA | Redacted | | | | | | | |
| 4597433 | KELLY, PATRICIA | Redacted | | | | | | | |
| 4899561 | KELLY, PATRICIA | Redacted | | | | | | | |
| 4358046 | KELLY, PATRICIA | Redacted | | | | | | | |
| 4719594 | KELLY, PATRICIA A | Redacted | | | | | | | |
| 4772693 | KELLY, PATRICK | Redacted | | | | | | | |
| 4474023 | KELLY, PATRICK | Redacted | | | | | | | |
| 4323628 | KELLY, PATRICK | Redacted | | | | | | | |
| 4228079 | KELLY, PATRICK C | Redacted | | | | | | | |
| 4468168 | KELLY, PATRICK J | Redacted | | | | | | | |
| 4696166 | KELLY, PEGGY | Redacted | | | | | | | |
| 4818031 | KELLY, PETER | Redacted | | | | | | | |
| 4316172 | KELLY, PRECIOUS S | Redacted | | | | | | | |
| 4666040 | KELLY, PRINCE  G | Redacted | | | | | | | |
| 4649929 | KELLY, QUARIN | Redacted | | | | | | | |
| 4623271 | KELLY, QUINTIN | Redacted | | | | | | | |
| 4438680 | KELLY, RACHEAL M | Redacted | | | | | | | |
| 4403477 | KELLY, RACHEL | Redacted | | | | | | | |
| 4439453 | KELLY, RAMEL | Redacted | | | | | | | |
| 4267418 | KELLY, RANDY E | Redacted | | | | | | | |
| 4518019 | KELLY, RAUELLE | Redacted | | | | | | | |
| 4599622 | KELLY, RAY E | Redacted | | | | | | | |
| 4318417 | KELLY, REAUTUMN M | Redacted | | | | | | | |
| 4758780 | KELLY, REX A | Redacted | | | | | | | |
| 4629724 | KELLY, RHONDA | Redacted | | | | | | | |
| 4414868 | KELLY, RICHARD | Redacted | | | | | | | |
| 4154008 | KELLY, RICHARD | Redacted | | | | | | | |
| 4679561 | KELLY, RICHARD | Redacted | | | | | | | |
| 4223671 | KELLY, RICHARD E | Redacted | | | | | | | |
| 4209135 | KELLY, RICHARD H | Redacted | | | | | | | |
| 4708657 | KELLY, RICHARD H. | Redacted | | | | | | | |
| 4588303 | KELLY, RINA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748824 | KELLY, RITA | Redacted | | | | | | | |
| 4777347 | KELLY, ROBBIE | Redacted | | | | | | | |
| 4629614 | KELLY, ROBERT | Redacted | | | | | | | |
| 4235234 | KELLY, ROBERT | Redacted | | | | | | | |
| 4680747 | KELLY, ROBERT | Redacted | | | | | | | |
| 4549181 | KELLY, ROBERT E | Redacted | | | | | | | |
| 4288929 | KELLY, ROBERT J | Redacted | | | | | | | |
| 4902570 | Kelly, Robert Joseph | Redacted | | | | | | | |
| 4371536 | KELLY, ROBERT K | Redacted | | | | | | | |
| 4245787 | KELLY, ROBERT L | Redacted | | | | | | | |
| 4441975 | KELLY, ROBERT N | Redacted | | | | | | | |
| 4482842 | KELLY, ROBERT T | Redacted | | | | | | | |
| 4682681 | KELLY, ROBERTA | Redacted | | | | | | | |
| 4754485 | KELLY, ROBERTA W | Redacted | | | | | | | |
| 4766372 | KELLY, ROGER | Redacted | | | | | | | |
| 4494352 | KELLY, ROMIEKA | Redacted | | | | | | | |
| 4250227 | KELLY, RONALD TRIFTON M | Redacted | | | | | | | |
| 4634680 | KELLY, ROSE | Redacted | | | | | | | |
| 4838213 | KELLY, ROSE & BOB | Redacted | | | | | | | |
| 4243391 | KELLY, ROSETTA | Redacted | | | | | | | |
| 4193988 | KELLY, RUBY L | Redacted | | | | | | | |
| 4639856 | KELLY, RUSS | Redacted | | | | | | | |
| 4283496 | KELLY, RYAN | Redacted | | | | | | | |
| 4513694 | KELLY, RYAN | Redacted | | | | | | | |
| 4490503 | KELLY, RYAN M | Redacted | | | | | | | |
| 4285242 | KELLY, RYEISHA | Redacted | | | | | | | |
| 4259249 | KELLY, SADIE | Redacted | | | | | | | |
| 4643164 | KELLY, SAM | Redacted | | | | | | | |
| 4278627 | KELLY, SAMANTHA | Redacted | | | | | | | |
| 4576162 | KELLY, SAMUEL | Redacted | | | | | | | |
| 4507407 | KELLY, SAMUEL | Redacted | | | | | | | |
| 4250607 | KELLY, SAMUEL D | Redacted | | | | | | | |
| 4323321 | KELLY, SAMUEL J | Redacted | | | | | | | |
| 4644996 | KELLY, SANDI | Redacted | | | | | | | |
| 4474890 | KELLY, SANDRA L | Redacted | | | | | | | |
| 4261810 | KELLY, SANDRA R | Redacted | | | | | | | |
| 4480587 | KELLY, SARAH | Redacted | | | | | | | |
| 4383006 | KELLY, SASKIA | Redacted | | | | | | | |
| 4443921 | KELLY, SCOTT | Redacted | | | | | | | |
| 4358241 | KELLY, SEAN | Redacted | | | | | | | |
| 4666641 | KELLY, SEAN | Redacted | | | | | | | |
| 4247287 | KELLY, SEAN | Redacted | | | | | | | |
| 4179308 | KELLY, SEAN M | Redacted | | | | | | | |
| 4426096 | KELLY, SEAN P | Redacted | | | | | | | |
| 4604093 | KELLY, SETH | Redacted | | | | | | | |
| 4274538 | KELLY, SETH I | Redacted | | | | | | | |
| 4579317 | KELLY, SHANE | Redacted | | | | | | | |
| 4381069 | KELLY, SHANEIKA R | Redacted | | | | | | | |
| 4282046 | KELLY, SHANETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246245 | KELLY, SHAREE | Redacted | | | | | | | |
| 4598054 | KELLY, SHARON G G | Redacted | | | | | | | |
| 4160781 | KELLY, SHAUN | Redacted | | | | | | | |
| 4285381 | KELLY, SHAWN | Redacted | | | | | | | |
| 4760464 | KELLY, SHAWN P | Redacted | | | | | | | |
| 4492472 | KELLY, SHAWN P | Redacted | | | | | | | |
| 4392636 | KELLY, SHAWNA | Redacted | | | | | | | |
| 4422576 | KELLY, SHEILA | Redacted | | | | | | | |
| 4242119 | KELLY, SHELBY V | Redacted | | | | | | | |
| 4687632 | KELLY, SHELLY | Redacted | | | | | | | |
| 4659102 | KELLY, SHELTON | Redacted | | | | | | | |
| 4215704 | KELLY, SIENA | Redacted | | | | | | | |
| 4472319 | KELLY, SKYLAR | Redacted | | | | | | | |
| 4724334 | KELLY, STEPHANIE | Redacted | | | | | | | |
| 4223358 | KELLY, STEPHEN | Redacted | | | | | | | |
| 4395947 | KELLY, STEPHEN | Redacted | | | | | | | |
| 4731576 | KELLY, STEPHEN | Redacted | | | | | | | |
| 4725149 | KELLY, STEPHEN B | Redacted | | | | | | | |
| 4279433 | KELLY, STEPHEN P | Redacted | | | | | | | |
| 4386288 | KELLY, STEVEN B | Redacted | | | | | | | |
| 4394997 | KELLY, STEVEN L | Redacted | | | | | | | |
| 4597395 | KELLY, SUE | Redacted | | | | | | | |
| 4479682 | KELLY, SUSAN | Redacted | | | | | | | |
| 4417796 | KELLY, SUZANNE | Redacted | | | | | | | |
| 4576815 | KELLY, TAALYA L | Redacted | | | | | | | |
| 4491153 | KELLY, TAMMY | Redacted | | | | | | | |
| 4470386 | KELLY, TARA | Redacted | | | | | | | |
| 4480196 | KELLY, TARA L | Redacted | | | | | | | |
| 4345926 | KELLY, TATIYANA | Redacted | | | | | | | |
| 4561433 | KELLY, TENESHA | Redacted | | | | | | | |
| 4693673 | KELLY, TERESA | Redacted | | | | | | | |
| 4509718 | KELLY, TERIK | Redacted | | | | | | | |
| 4289089 | KELLY, THERESE A | Redacted | | | | | | | |
| 4453511 | KELLY, THERESSA A | Redacted | | | | | | | |
| 4792147 | Kelly, Thom | Redacted | | | | | | | |
| 4619196 | KELLY, THOMAS | Redacted | | | | | | | |
| 4224975 | KELLY, THOMAS | Redacted | | | | | | | |
| 4658132 | KELLY, THOMAS | Redacted | | | | | | | |
| 4767418 | KELLY, TIM | Redacted | | | | | | | |
| 4763577 | KELLY, TIM | Redacted | | | | | | | |
| 4491209 | KELLY, TIM S | Redacted | | | | | | | |
| 4474811 | KELLY, TIMOTHY | Redacted | | | | | | | |
| 4425808 | KELLY, TIMOTHY | Redacted | | | | | | | |
| 4293262 | KELLY, TINA M | Redacted | | | | | | | |
| 4395915 | KELLY, TIYANNA | Redacted | | | | | | | |
| 4554584 | KELLY, TOM | Redacted | | | | | | | |
| 4793539 | Kelly, Tom & Ginaia | Redacted | | | | | | | |
| 4664731 | KELLY, TOMEIKA M | Redacted | | | | | | | |
| 4292358 | KELLY, TORREZ J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7669 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153333 | KELLY, TORRIES | Redacted | | | | | | | |
| 4643433 | KELLY, TRACY | Redacted | | | | | | | |
| 4729659 | KELLY, TRACY | Redacted | | | | | | | |
| 4379865 | KELLY, TREQUAN M | Redacted | | | | | | | |
| 4376339 | KELLY, TRINA | Redacted | | | | | | | |
| 4678830 | KELLY, TRINA J | Redacted | | | | | | | |
| 4148458 | KELLY, TRINIQUIA L | Redacted | | | | | | | |
| 4769325 | KELLY, TRISA | Redacted | | | | | | | |
| 4657586 | KELLY, TROY | Redacted | | | | | | | |
| 4742649 | KELLY, TRUDY K | Redacted | | | | | | | |
| 4508988 | KELLY, TYEISHA | Redacted | | | | | | | |
| 4399857 | KELLY, TY-LISA T | Redacted | | | | | | | |
| 4447687 | KELLY, TYSON | Redacted | | | | | | | |
| 4364004 | KELLY, VALERIE | Redacted | | | | | | | |
| 4687013 | KELLY, VANESSA | Redacted | | | | | | | |
| 4440497 | KELLY, VANTAISIA | Redacted | | | | | | | |
| 4586488 | KELLY, VICTOR | Redacted | | | | | | | |
| 4355775 | KELLY, VICTORIA | Redacted | | | | | | | |
| 4338204 | KELLY, VICTORIA E | Redacted | | | | | | | |
| 4729909 | KELLY, VIRGINA | Redacted | | | | | | | |
| 4683006 | KELLY, WENDELIN | Redacted | | | | | | | |
| 4643436 | KELLY, WILBERT | Redacted | | | | | | | |
| 4665469 | KELLY, WILLIAM | Redacted | | | | | | | |
| 4770326 | KELLY, WILLIAM | Redacted | | | | | | | |
| 4611033 | KELLY, WILLIAM E. | Redacted | | | | | | | |
| 4436534 | KELLY, WILLIAM F | Redacted | | | | | | | |
| 4703067 | KELLY, WINSOME | Redacted | | | | | | | |
| 4400522 | KELLY, WINSTON S | Redacted | | | | | | | |
| 4336942 | KELLY, YVONNE | Redacted | | | | | | | |
| 4225809 | KELLY, ZHANEYAH | Redacted | | | | | | | |
| 4251025 | KELLY, ZHARDESIA | Redacted | | | | | | | |
| 4484770 | KELLY, ZYIRE M | Redacted | | | | | | | |
| 4818032 | KELLY,BOB | Redacted | | | | | | | |
| 4818033 | KELLYANN AZEVEDO | Redacted | | | | | | | |
| 4404032 | KELLY-BATTLE, QURAN | Redacted | | | | | | | |
| 4404383 | KELLY-CLARKE, ADREEN A | Redacted | | | | | | | |
| 4727869 | KELLY-DENT, SHARON | Redacted | | | | | | | |
| 4291882 | KELLY-LUTTRELL, MELISSA K | Redacted | | | | | | | |
| 4293236 | KELLY-MCGEE, TRINITY | Redacted | | | | | | | |
| 4679977 | KELLY-MILLER, YOLANDA | Redacted | | | | | | | |
| 4671859 | KELLY-MIX, GRETA | Redacted | | | | | | | |
| 4818034 | KELLY'S APPLIANCE | Redacted | | | | | | | |
| 4710985 | KELLY-SEAY, MARION | Redacted | | | | | | | |
| 4481086 | KELLY-SOTO, RUDY | Redacted | | | | | | | |
| 4210104 | KELM, ANNA | Redacted | | | | | | | |
| 5670553 | KELMAN M KVIEN | 42305 MATSON ISLAND RD | | | | ROSEAU | MN | 56751 | |
| 4827896 | KELMAN, MARC | Redacted | | | | | | | |
| 4827897 | KELMAR PROPERTIES, LLC | Redacted | | | | | | | |
| 4889169 | KELMSCOTT COMMUNICATIONS INC | VORIS COMMUNICATIONS | 1665 MALLETTE RD | | | AURORA | IL | 60505 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7670 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648911 | KELO, FRED | Redacted | | | | | | | |
| 4564416 | KELP, KHALIA | Redacted | | | | | | | |
| 4308164 | KELP, SHIRLEY | Redacted | | | | | | | |
| 4348645 | KELPIN, RITA | Redacted | | | | | | | |
| 4484183 | KELS, KIRSTEN L | Redacted | | | | | | | |
| 4601081 | KELSA, JUSTIN D | Redacted | | | | | | | |
| 4264780 | KELSAW JR., CLARENCE L | Redacted | | | | | | | |
| 4707305 | KELSAW, ETHEL | Redacted | | | | | | | |
| 4646381 | KELSAW, GWEN | Redacted | | | | | | | |
| 5670558 | KELSAY JONES | 6220 SHALLOWFORD ROAD APT 395 | | | | CHATTANOOGA | TN | 37421 | |
| 4188013 | KELSAY, COURTNEY | Redacted | | | | | | | |
| 4463150 | KELSAY, DERRICK W | Redacted | | | | | | | |
| 4611528 | KELSAY, PAULA | Redacted | | | | | | | |
| 4320714 | KELSAY, TERESA L | Redacted | | | | | | | |
| 4625969 | KELSCH, JOHN | Redacted | | | | | | | |
| 4693521 | KELSCH, JOSEPH F | Redacted | | | | | | | |
| 4693522 | KELSCH, JOSEPH F | Redacted | | | | | | | |
| 4572155 | KELSCH, RACHEL | Redacted | | | | | | | |
| 4866837 | KELSEN INC | 40 MARCUS DRIVE STE 101 | | | | MELVILLE | NY | 11747 | |
| 5670567 | KELSEY BERGEMANN | 330 SOUTH HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | |
| 5670569 | KELSEY BROWN | 4465 152ND ST | | | | ROSEMOUNT | MN | 55068 | |
| 5670571 | KELSEY DIEKMANN | 716 BLUFF ST | | | | GRACEVILLE | MN | 56240 | |
| 4250003 | KELSEY JR, EMANUEL | Redacted | | | | | | | |
| 4275172 | KELSEY JR, REGINALD D | Redacted | | | | | | | |
| 4885719 | KELSEY NGUYEN | PUREVISION OPTOMETRY | 2021 S RESERVOIR ST | | | POMONA | CA | 97186 | |
| 5670598 | KELSEY SAHLI | 24384 POLK ST NE | | | | BETHEL | MN | 55005 | |
| 5670604 | KELSEY THOMPSON | 17139 CANDLEWOOD | | | | EDEN PRAIRIE | MN | 55347 | |
| 4349840 | KELSEY, AARON | Redacted | | | | | | | |
| 4689548 | KELSEY, ALICE | Redacted | | | | | | | |
| 4664665 | KELSEY, AMELIA | Redacted | | | | | | | |
| 4606316 | KELSEY, BILL | Redacted | | | | | | | |
| 4158346 | KELSEY, BROOKE | Redacted | | | | | | | |
| 4441606 | KELSEY, CARLI | Redacted | | | | | | | |
| 4559643 | KELSEY, CARMEN A | Redacted | | | | | | | |
| 4210332 | KELSEY, CHRISTINE | Redacted | | | | | | | |
| 4217106 | KELSEY, DEAN R | Redacted | | | | | | | |
| 4427433 | KELSEY, DIANE | Redacted | | | | | | | |
| 4406509 | KELSEY, EUGENE | Redacted | | | | | | | |
| 4464962 | KELSEY, JENNA | Redacted | | | | | | | |
| 4428633 | KELSEY, JESSICA R | Redacted | | | | | | | |
| 4665870 | KELSEY, JESSIE L. | Redacted | | | | | | | |
| 4433427 | KELSEY, JOHN | Redacted | | | | | | | |
| 4577082 | KELSEY, KAYCEE | Redacted | | | | | | | |
| 4436824 | KELSEY, KAYLA M | Redacted | | | | | | | |
| 4364743 | KELSEY, KEVIN | Redacted | | | | | | | |
| 4749845 | KELSEY, MERLE H | Redacted | | | | | | | |
| 4475920 | KELSEY, MICHAEL | Redacted | | | | | | | |
| 4576585 | KELSEY, MICHAEL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760364 | KELSEY, MONROE | Redacted | | | | | | | |
| 4689487 | KELSEY, NANCY | Redacted | | | | | | | |
| 4581358 | KELSEY, PATRICIA | Redacted | | | | | | | |
| 4750087 | KELSEY, PETER | Redacted | | | | | | | |
| 4260531 | KELSEY, RACHAEL | Redacted | | | | | | | |
| 4581434 | KELSEY, SHANNON F | Redacted | | | | | | | |
| 4393356 | KELSEY, SHAWN | Redacted | | | | | | | |
| 4552362 | KELSEY, TAMARA | Redacted | | | | | | | |
| 4580720 | KELSH, BRITTANY | Redacted | | | | | | | |
| 4227402 | KELSHAW, RONALD | Redacted | | | | | | | |
| 5670608 | KELSI MUNDAY | 2503 EVERLY STREET | | | | PARKERSBURG | WV | 26101 | |
| 4395031 | KELSICK, CICELY V | Redacted | | | | | | | |
| 4711936 | KELSIE, CHARLES | Redacted | | | | | | | |
| 4546277 | KELSIE, KEVIN L | Redacted | | | | | | | |
| 4733356 | KELSO, ARTHUR | Redacted | | | | | | | |
| 4658725 | KELSO, BENNY | Redacted | | | | | | | |
| 4667385 | KELSO, BILL | Redacted | | | | | | | |
| 4703495 | KELSO, CAROLYN | Redacted | | | | | | | |
| 4463684 | KELSO, CHERYL | Redacted | | | | | | | |
| 4245101 | KELSO, CHRISTINE N | Redacted | | | | | | | |
| 4738039 | KELSO, DIANA | Redacted | | | | | | | |
| 4645817 | KELSO, J | Redacted | | | | | | | |
| 4377623 | KELSO, JAELYN J | Redacted | | | | | | | |
| 4452187 | KELSO, PENNIE | Redacted | | | | | | | |
| 4468030 | KELSO, RICHARD C | Redacted | | | | | | | |
| 4551776 | KELSO, RICK | Redacted | | | | | | | |
| 4159396 | KELSO, ROSANNA | Redacted | | | | | | | |
| 4303532 | KELSO, SIERRA M | Redacted | | | | | | | |
| 4818035 | KELSO, STEVE | Redacted | | | | | | | |
| 4556457 | KELSO, TAYLOR | Redacted | | | | | | | |
| 4732116 | KELSOE, DENISE | Redacted | | | | | | | |
| 4341604 | KELSON, ANDREA D | Redacted | | | | | | | |
| 4330850 | KELSON, DARRIN D | Redacted | | | | | | | |
| 4548354 | KELSON, DION | Redacted | | | | | | | |
| 4267051 | KELSON, HAKEEMAH | Redacted | | | | | | | |
| 4682622 | KELSON, JEFFERY | Redacted | | | | | | | |
| 4448052 | KELSON, KADASHA | Redacted | | | | | | | |
| 5670616 | KELSY CALHOUN | 6000 EAST RENO | | | | OKLAHOMA CITY | OK | 73110 | |
| 4535174 | KELT, MANUELA | Redacted | | | | | | | |
| 4649435 | KELTING, SUSAN | Redacted | | | | | | | |
| 4241874 | KELTNER, CORBIN | Redacted | | | | | | | |
| 4742372 | KELTNER, JOHN | Redacted | | | | | | | |
| 4473080 | KELTNER, LINDA K | Redacted | | | | | | | |
| 4478778 | KELTNER, MEREDITH C | Redacted | | | | | | | |
| 4210444 | KELTNER, NANCY | Redacted | | | | | | | |
| 4525685 | KELTNER, RITA W | Redacted | | | | | | | |
| 4616554 | KELTON, BOBBI | Redacted | | | | | | | |
| 4158110 | KELTON, CHANDRA R | Redacted | | | | | | | |
| 4567569 | KELTON, JAMES J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761588 | KELTON, ORLAN | Redacted | | | | | | | |
| 4771631 | KELTON, PHILLIP C | Redacted | | | | | | | |
| 4681680 | KELTON, RAYMOND | Redacted | | | | | | | |
| 4299843 | KELTON, SHALONDA | Redacted | | | | | | | |
| 4304763 | KELTSCH, JENNIFER K | Redacted | | | | | | | |
| 4184875 | KELTSEY, WENDY M | Redacted | | | | | | | |
| 4290697 | KELTY, DANIEL | Redacted | | | | | | | |
| 4719766 | KELTY, FRANK | Redacted | | | | | | | |
| 4590090 | KELTY, GARY | Redacted | | | | | | | |
| 4270001 | KELTY, JOHN V | Redacted | | | | | | | |
| 4293233 | KELTZ, NICOLE R | Redacted | | | | | | | |
| 4851565 | KELVAN HALL | 1175 SEA STRAND LN | | | | San Diego | CA | 92154 | |
| 4673364 | KELVER, LENORE | Redacted | | | | | | | |
| 4415963 | KELVER, VALERIE | Redacted | | | | | | | |
| 4506326 | KELVEY, ADAM M | Redacted | | | | | | | |
| 4713755 | KELVEY, MICHAEL | Redacted | | | | | | | |
| 5670629 | KELVIN DUNN | 2621 STUBBS RITCHIE RD 000 | | | | MONROE | LA | 71203 | |
| 5670637 | KELVIN NG | 2119 BLEECKER STREET | | | | RIDGEWOOD | NY | 11385 | |
| 5670645 | KELVIN SALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | |
| 4838214 | KELVIS OCHOA | Redacted | | | | | | | |
| 4629021 | KELVY, DIANE | Redacted | | | | | | | |
| 4422615 | KELWASKI, VICKY L | Redacted | | | | | | | |
| 4365440 | KELZER, TONY J | Redacted | | | | | | | |
| 4859020 | KEM VENDING SALES & SERVICE INC | 1130 NEWTON BRIDGE RD | | | | ATHENS | GA | 30607 | |
| 4336583 | KEM, CALVIN | Redacted | | | | | | | |
| 4791004 | Kembel, Kerry & Patty | Redacted | | | | | | | |
| 4216357 | KEMBERLING, CONSESA D | Redacted | | | | | | | |
| 4176677 | KEMBERLING, SILVIA | Redacted | | | | | | | |
| 4867186 | KEMCO | 4170 TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| 4613588 | KEMEH, MICHAEL | Redacted | | | | | | | |
| 4542266 | KEMEI, EDGAR K | Redacted | | | | | | | |
| 4260537 | KEMELING, JEFFERY | Redacted | | | | | | | |
| 4493132 | KEMER, BENJAMIN L | Redacted | | | | | | | |
| 4355021 | KEMERER, THOMAS M | Redacted | | | | | | | |
| 4357749 | KEMEZA, ALLISON M | Redacted | | | | | | | |
| 4753258 | KEMIDI, NAGARAJU | Redacted | | | | | | | |
| 4799421 | KEMIE PROMOTIONS LLC | 515 WEST ALLEN AVE, SUITE #14 | | | | SAN DIMAS | CA | 91773 | |
| 4797216 | KEMIE PROMOTIONS LLC | DBA ALBRECHT WHEEL COVERS | 515 WEST ALLEN AVE STE 14 | | | SAN DIMAS | CA | 91773 | |
| 4818036 | KEMIK, OZGE | Redacted | | | | | | | |
| 4716040 | KEMLAGE, PAUL | Redacted | | | | | | | |
| 4746376 | KEMLER, ROBERT | Redacted | | | | | | | |
| 4878029 | KEMM INC | KENDEL E MOORE | 1467 COFFEEN AVENUE | | | SHERIDAN | WY | 82801 | |
| 4283785 | KEMME, BRENDAN M | Redacted | | | | | | | |
| 4429206 | KEMMER, KASSIDY R | Redacted | | | | | | | |
| 4478609 | KEMMERER, ARIA | Redacted | | | | | | | |
| 4722055 | KEMMERER, BRENDA | Redacted | | | | | | | |
| 4449594 | KEMMERER, EMILY E | Redacted | | | | | | | |
| 4486739 | KEMMERER, SHANTE | Redacted | | | | | | | |
| 4559374 | KEMMERER, SHENANDOAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827898 | KEMMERLY, ALICIA | Redacted | | | | | | | |
| 4611182 | Kemmis , Terri | Redacted | | | | | | | |
| 4413658 | KEMMISH, TRAVIS A | Redacted | | | | | | | |
| 4216963 | KEMMLING, JOSHUA T | Redacted | | | | | | | |
| 5670664 | KEMMOCHI TOMOHIRO | 1411 S OCEAN DRIVE | | | | FORT LAUDERDALE | FL | 33316 | |
| 4570241 | KEMMY, THOMAS | Redacted | | | | | | | |
| 4197334 | KEMNA, GABRIELLE M | Redacted | | | | | | | |
| 4465141 | KEMNA, SASHA | Redacted | | | | | | | |
| 4392433 | KEMNITZ, ALEXANDER J | Redacted | | | | | | | |
| 4392439 | KEMNITZ, ANDREW | Redacted | | | | | | | |
| 4694477 | KEMNITZ, CHRISTOPHER | Redacted | | | | | | | |
| 4534807 | KEMOKAI, VICTORIA T | Redacted | | | | | | | |
| 4883233 | KEMP ENTERPRISES INC | P O BOX 824 | | | | FARMINGTON | ME | 04938 | |
| 5670671 | KEMP GLENNA | 2571 W FAIRTREE LN | | | | CITRUS SPGS | FL | 34434 | |
| 5670687 | KEMP PATRICIA | 3102 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 4811604 | Kemp Smith, LLP | Attn: Kim Lowry | 221 North Kansas, Suite 1700 | | | El Paso | TX | 79901 | |
| 4442203 | KEMP, ALEXANDER G | Redacted | | | | | | | |
| 4306675 | KEMP, ALEXANDRIA | Redacted | | | | | | | |
| 4322713 | KEMP, ALEXIS P | Redacted | | | | | | | |
| 4631187 | KEMP, ALICE | Redacted | | | | | | | |
| 4175562 | KEMP, AMANDA L | Redacted | | | | | | | |
| 4312979 | KEMP, APRIL | Redacted | | | | | | | |
| 4375219 | KEMP, ARLEXIA | Redacted | | | | | | | |
| 4447163 | KEMP, ASHLEY R | Redacted | | | | | | | |
| 4353086 | KEMP, ASIA | Redacted | | | | | | | |
| 4388331 | KEMP, ASIA | Redacted | | | | | | | |
| 4227790 | KEMP, ASKARIA D | Redacted | | | | | | | |
| 4751281 | KEMP, AUDREY | Redacted | | | | | | | |
| 4556281 | KEMP, BERNARD C | Redacted | | | | | | | |
| 4304198 | KEMP, BEVERLY A | Redacted | | | | | | | |
| 4373829 | KEMP, BRANDON | Redacted | | | | | | | |
| 4675268 | KEMP, BRENDA | Redacted | | | | | | | |
| 4342234 | KEMP, BRIAN | Redacted | | | | | | | |
| 4575936 | KEMP, BRYNN N | Redacted | | | | | | | |
| 4270882 | KEMP, BRYSEN | Redacted | | | | | | | |
| 4188577 | KEMP, CARLY N | Redacted | | | | | | | |
| 4292801 | KEMP, CARMILLA N | Redacted | | | | | | | |
| 4548839 | KEMP, CARRIE | Redacted | | | | | | | |
| 4237111 | KEMP, CHANTRELLE N | Redacted | | | | | | | |
| 4604816 | KEMP, CHRISTINE | Redacted | | | | | | | |
| 4676685 | KEMP, CHRISTOPHER | Redacted | | | | | | | |
| 4675969 | KEMP, CHRISTOPHER | Redacted | | | | | | | |
| 4295499 | KEMP, CHRISTOPHER | Redacted | | | | | | | |
| 4342156 | KEMP, COLLIN | Redacted | | | | | | | |
| 4626331 | KEMP, CRAIG | Redacted | | | | | | | |
| 4349751 | KEMP, DAMIEN R | Redacted | | | | | | | |
| 4310136 | KEMP, DANIEL A | Redacted | | | | | | | |
| 4469273 | KEMP, DANTE | Redacted | | | | | | | |
| 4590334 | KEMP, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707675 | KEMP, DAVID | Redacted | | | | | | | |
| 4711982 | KEMP, DAVID | Redacted | | | | | | | |
| 4392409 | KEMP, DEANTE L | Redacted | | | | | | | |
| 4274026 | KEMP, DEBBIE L | Redacted | | | | | | | |
| 4773403 | KEMP, DEBRA K | Redacted | | | | | | | |
| 4749407 | KEMP, DIANE | Redacted | | | | | | | |
| 4305074 | KEMP, DOMINIQUE | Redacted | | | | | | | |
| 4528700 | KEMP, DWAYNE L | Redacted | | | | | | | |
| 4147395 | KEMP, DYWANNA | Redacted | | | | | | | |
| 4148733 | KEMP, ETORIA | Redacted | | | | | | | |
| 4638949 | KEMP, EVA | Redacted | | | | | | | |
| 4589793 | KEMP, FRED | Redacted | | | | | | | |
| 4147213 | KEMP, GLENDA W | Redacted | | | | | | | |
| 4428096 | KEMP, HARRIET L | Redacted | | | | | | | |
| 4588864 | KEMP, HARRIETT | Redacted | | | | | | | |
| 4144515 | KEMP, IRENE E | Redacted | | | | | | | |
| 4767045 | KEMP, JEANIE | Redacted | | | | | | | |
| 4261741 | KEMP, JEFFREY | Redacted | | | | | | | |
| 4187551 | KEMP, JEFFREY M | Redacted | | | | | | | |
| 4543201 | KEMP, JELANI | Redacted | | | | | | | |
| 4673452 | KEMP, JENNIFER | Redacted | | | | | | | |
| 4706493 | KEMP, JOE | Redacted | | | | | | | |
| 4298193 | KEMP, JOHNATHEN M | Redacted | | | | | | | |
| 4197735 | KEMP, JORDAN A | Redacted | | | | | | | |
| 4350434 | KEMP, JOSEPH | Redacted | | | | | | | |
| 4538622 | KEMP, JOSEPH | Redacted | | | | | | | |
| 4257727 | KEMP, JOSH M | Redacted | | | | | | | |
| 4767243 | KEMP, JOYCE | Redacted | | | | | | | |
| 4570950 | KEMP, JUSTIN | Redacted | | | | | | | |
| 4565905 | KEMP, JUSTIN | Redacted | | | | | | | |
| 4534616 | KEMP, KABRIANNA L | Redacted | | | | | | | |
| 4476721 | KEMP, KAMERON K | Redacted | | | | | | | |
| 4356700 | KEMP, KAMILIAN | Redacted | | | | | | | |
| 4761808 | KEMP, KATHRYN | Redacted | | | | | | | |
| 4566889 | KEMP, KAVYN | Redacted | | | | | | | |
| 4203136 | KEMP, KAYLA | Redacted | | | | | | | |
| 4431066 | KEMP, KENYATTA | Redacted | | | | | | | |
| 4217235 | KEMP, KEVIN P | Redacted | | | | | | | |
| 4747965 | KEMP, LANCE | Redacted | | | | | | | |
| 4393288 | KEMP, LAUREN | Redacted | | | | | | | |
| 4438962 | KEMP, LAURIE J | Redacted | | | | | | | |
| 4572634 | KEMP, LEAH R | Redacted | | | | | | | |
| 4401940 | KEMP, LENA L | Redacted | | | | | | | |
| 4236772 | KEMP, LERAY W | Redacted | | | | | | | |
| 4818037 | KEMP, LESLEY | Redacted | | | | | | | |
| 4359262 | KEMP, MARIA R | Redacted | | | | | | | |
| 4626563 | KEMP, MARSHA | Redacted | | | | | | | |
| 4630512 | KEMP, MARTIN | Redacted | | | | | | | |
| 4149908 | KEMP, MELINDA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722902 | KEMP, MELISSA | Redacted | | | | | | | |
| 4268176 | KEMP, MICHAELA B | Redacted | | | | | | | |
| 4750083 | KEMP, MICHELLE | Redacted | | | | | | | |
| 4681814 | KEMP, MITCH | Redacted | | | | | | | |
| 4346576 | KEMP, MITCHELL | Redacted | | | | | | | |
| 4701381 | KEMP, MONICA | Redacted | | | | | | | |
| 4373577 | KEMP, MONIQUE L | Redacted | | | | | | | |
| 4262331 | KEMP, MONTAVIOUS | Redacted | | | | | | | |
| 4528972 | KEMP, NATHANAEL | Redacted | | | | | | | |
| 4682913 | KEMP, NORMAN | Redacted | | | | | | | |
| 4590599 | KEMP, PATRICIA | Redacted | | | | | | | |
| 4591970 | KEMP, PHYLLIS | Redacted | | | | | | | |
| 4516505 | KEMP, RANDALL | Redacted | | | | | | | |
| 4357257 | KEMP, RASHAWNA | Redacted | | | | | | | |
| 4451167 | KEMP, RAVEN L | Redacted | | | | | | | |
| 4818038 | KEMP, RENE | Redacted | | | | | | | |
| 4734856 | KEMP, RICHARD | Redacted | | | | | | | |
| 4773132 | KEMP, ROBERT | Redacted | | | | | | | |
| 4679131 | KEMP, ROBERT | Redacted | | | | | | | |
| 4601074 | KEMP, RONALD | Redacted | | | | | | | |
| 4648252 | KEMP, RONALD R | Redacted | | | | | | | |
| 4326355 | KEMP, ROSHAAN | Redacted | | | | | | | |
| 4420551 | KEMP, SANDRA | Redacted | | | | | | | |
| 4245579 | KEMP, SARA M | Redacted | | | | | | | |
| 4456865 | KEMP, SCOTT | Redacted | | | | | | | |
| 4535956 | KEMP, SHANON | Redacted | | | | | | | |
| 4563625 | KEMP, SHIRLEY I | Redacted | | | | | | | |
| 4553716 | KEMP, STANLEY | Redacted | | | | | | | |
| 4518379 | KEMP, STEFFANIE R | Redacted | | | | | | | |
| 4748354 | KEMP, SYLVIA | Redacted | | | | | | | |
| 4480974 | KEMP, TERRELL | Redacted | | | | | | | |
| 4221967 | KEMP, THEODORE | Redacted | | | | | | | |
| 4256141 | KEMP, TIFFANY | Redacted | | | | | | | |
| 4482784 | KEMP, TIGHE | Redacted | | | | | | | |
| 4706463 | KEMP, TOYA | Redacted | | | | | | | |
| 4327291 | KEMP, TYRANEE | Redacted | | | | | | | |
| 4715945 | KEMP, VIVIAN | Redacted | | | | | | | |
| 4313572 | KEMP, WANDA | Redacted | | | | | | | |
| 4338496 | KEMP, WHITNEY S | Redacted | | | | | | | |
| 4375550 | KEMP, WILLIAM M | Redacted | | | | | | | |
| 4220343 | KEMP, YOLANDA | Redacted | | | | | | | |
| 4393711 | KEMP, ZACHARY | Redacted | | | | | | | |
| 4372685 | KEMPA, ALYSIA D | Redacted | | | | | | | |
| 4557681 | KEMPA, BROOKE | Redacted | | | | | | | |
| 4474724 | KEMPA, IRENE | Redacted | | | | | | | |
| 4296272 | KEMPA, KAITLYN | Redacted | | | | | | | |
| 4493697 | KEMPA, PATRICIA | Redacted | | | | | | | |
| 4440580 | KEMPADOO, CHRISTOPHER P | Redacted | | | | | | | |
| 5670695 | KEMPER LIZA | 3714 SE EVANS DR | | | | TOPEKA | KS | 66609 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4630570 | KEMPER, ALEXIS | Redacted | | | | | | | |
| 4517592 | KEMPER, AMANDA M | Redacted | | | | | | | |
| 4485678 | KEMPER, BRADLEY M | Redacted | | | | | | | |
| 4411759 | KEMPER, BRUCE S | Redacted | | | | | | | |
| 4340554 | KEMPER, DANIELLE N | Redacted | | | | | | | |
| 4184311 | KEMPER, JEANI | Redacted | | | | | | | |
| 4515893 | KEMPER, JENNIFER L | Redacted | | | | | | | |
| 4717664 | KEMPER, JESSE | Redacted | | | | | | | |
| 4177223 | KEMPER, JOHN T | Redacted | | | | | | | |
| 4590662 | KEMPER, KELLY | Redacted | | | | | | | |
| 4751678 | KEMPER, LORI | Redacted | | | | | | | |
| 4207339 | KEMPER, MICHAEL J | Redacted | | | | | | | |
| 4769646 | KEMPER, PAULITA M | Redacted | | | | | | | |
| 4293356 | KEMPER, SHADIA A | Redacted | | | | | | | |
| 4625233 | KEMPER, SILVIA | Redacted | | | | | | | |
| 4156571 | KEMPER, TRAVIS | Redacted | | | | | | | |
| 4827899 | KEMPER,SHANE | Redacted | | | | | | | |
| 4357791 | KEMPF, ANDREW R | Redacted | | | | | | | |
| 4469786 | KEMPF, DAVID | Redacted | | | | | | | |
| 4351126 | KEMPF, GARRETT J | Redacted | | | | | | | |
| 4624477 | KEMPF, GLENN | Redacted | | | | | | | |
| 4300154 | KEMPF, JACOB L | Redacted | | | | | | | |
| 4737356 | KEMPF, JAMES | Redacted | | | | | | | |
| 4295680 | KEMPF, JILL L | Redacted | | | | | | | |
| 4276219 | KEMPF, KARLA | Redacted | | | | | | | |
| 4616456 | KEMPF, KRISTINE | Redacted | | | | | | | |
| 4357939 | KEMPF, KYLE D | Redacted | | | | | | | |
| 4615540 | KEMPF, MELISSA | Redacted | | | | | | | |
| 4525587 | KEMPF, SAMUEL G | Redacted | | | | | | | |
| 4313277 | KEMPF, STACY | Redacted | | | | | | | |
| 4219467 | KEMPF, TIMOTHY E | Redacted | | | | | | | |
| 4368573 | KEMPF, TYLER D | Redacted | | | | | | | |
| 4683474 | KEMPFER WEEKS, SUSAN | Redacted | | | | | | | |
| 4284311 | KEMPFER, LINDA C | Redacted | | | | | | | |
| 4412291 | KEMPFER, LOGAN K | Redacted | | | | | | | |
| 4573947 | KEMPFERT, DAVID | Redacted | | | | | | | |
| 4792059 | Kemph, Rachel | Redacted | | | | | | | |
| 4786262 | Kemph, Rachel | Redacted | | | | | | | |
| 4792060 | Kemph, Rachel | Redacted | | | | | | | |
| 4373461 | KEMPINGER III, JOSEPH E | Redacted | | | | | | | |
| 4649600 | KEMPINGER, THEODORE | Redacted | | | | | | | |
| 4229031 | KEMPINSKI, SHANNON M | Redacted | | | | | | | |
| 4253235 | KEMPINSKI, TAYLOR | Redacted | | | | | | | |
| 4286679 | KEMPKA, ROGER R | Redacted | | | | | | | |
| 4217035 | KEMPKE, DANIELLE R | Redacted | | | | | | | |
| 4548913 | KEMPKE, DAVID | Redacted | | | | | | | |
| 4864957 | KEMPKER PLUMBING & DRAIN SERVICES | 2912 SOUTHWOOD HILLS RD | | | | JEFFERSON CITY | MO | 65101 | |
| 4629565 | KEMPKER, ELMER | Redacted | | | | | | | |
| 4382378 | KEMPKER, HANNAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7677 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167869 | KEMPLIN, SAMANTHA A | Redacted | | | | | | | |
| 4854809 | KEMPNER, JAMES | Redacted | | | | | | | |
| 4876957 | KEMPS FOODS INC DIV OF HP HOOD LLC | HP HOOD LLC | P O BOX 901 | | | HATFIELD | PA | 19440 | |
| 4879827 | KEMPS LLC | NW 5011 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4838215 | KEMPS M THAMES | Redacted | | | | | | | |
| 4662765 | KEMPSON, KAREN | Redacted | | | | | | | |
| 4666684 | KEMPSON, LISA | Redacted | | | | | | | |
| 4838216 | KEMPSTER, MICHAEL | Redacted | | | | | | | |
| 4154712 | KEMPTON, BRIAN | Redacted | | | | | | | |
| 4158965 | KEMPTON, JESSY | Redacted | | | | | | | |
| 4329067 | KEMPTON, KATHLEEN W | Redacted | | | | | | | |
| 4406563 | KEMPTON, MICHAEL J | Redacted | | | | | | | |
| 4387717 | KEMPTON, NICHOLAS | Redacted | | | | | | | |
| 4399558 | KEMPTON, STEVEN C | Redacted | | | | | | | |
| 4818039 | KEN & ANDREA COBURN | Redacted | | | | | | | |
| 4838217 | KEN & CAROL CHRISTENSON | Redacted | | | | | | | |
| 4838218 | KEN & CHERYL MCEWAN | Redacted | | | | | | | |
| 5796956 | KEN & DEE ENTERPRISE | 2302 VI 25105 | | | | Derby | VT | 05829 | |
| 4878037 | KEN & DEE ENTERPRISE | KENNETH C BERGERON | 2302 VT RTE 105 | | | DERBY | VT | 05829 | |
| 4838219 | KEN & ELIZABETH SOMMERVILLE | Redacted | | | | | | | |
| 4818040 | KEN & JOAN YAMASAKI | Redacted | | | | | | | |
| 4818041 | KEN & KIM SALINGER | Redacted | | | | | | | |
| 4838220 | KEN & LESLIE TOWE | Redacted | | | | | | | |
| 4838221 | KEN & LYN ZURBURGG | Redacted | | | | | | | |
| 4818042 | KEN & TERESA BERNARDS | Redacted | | | | | | | |
| 4818043 | KEN & TERESSA BAER | Redacted | | | | | | | |
| 5670700 | KEN A RICE | 2063 OAK GLEN DR | | | | STILLWATER | MN | 55082 | |
| 4818044 | KEN AND JENNIFER KRONER | Redacted | | | | | | | |
| 5670704 | KEN ARNSON | 6125 LILAC DR N | | | | MINNEAPOLIS | MN | 55430 | |
| 4873014 | KEN BERRY CONSTRUCTION | BERRY & GOMEZ LLC | PO BOX 168 | | | CABALLO | NM | 87931 | |
| 4873134 | KEN BLANCHARD COMPANIES | BLANCHARD TRAINING & DEVELOPMENT IN | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| 4797893 | KEN BOWMAN | DBA PET TOY BIN | 13775 RAMONA AVE | | | CHINO | CA | 91710 | |
| 4827900 | KEN BROWN DESIGNS LLC | Redacted | | | | | | | |
| 4818045 | KEN CARRION | Redacted | | | | | | | |
| 4795714 | KEN CASTELLANOS | DBA CASTIGO CLOTHING | 2701 DIEKAMP FARM TRAIL | | | SAINT CHARLES | MO | 63303 | |
| 4885024 | KEN CHILDRESS INC | PO BOX 592 | | | | SPERRY | OK | 74073 | |
| 4804200 | KEN CRAFT INC | DBA ZILLVERZOOM | 303 FIFTH AVE SUITE# 2003 | | | NEWYORK | NY | 10001 | |
| 4805279 | KEN F & CO | P O BOX 25174 | | | | HONOLULU | HI | 96825-0174 | |
| 4818046 | KEN FINLEY CONSTRUCTION | Redacted | | | | | | | |
| 4846077 | KEN FOWLER | 118 1ST ST | | | | Sunset | TX | 76270 | |
| 4838222 | KEN GORIN | Redacted | | | | | | | |
| 5670732 | KEN HARLANDER | 5417 WYOMING ST | | | | DULUTH | MN | 55804 | |
| 4887211 | KEN HOLMBERG | SEARS OPTICAL 2040 | 1000 ENTON GREEN DR | | | CHARLOTTE | MI | 48813 | |
| 4887216 | KEN HOLMBERG LLC | SEARS OPTICAL 2050 | 1250 JACKSON CROSSING | | | JACKSON | MI | 49202 | |
| 5670736 | KEN JACOBSON | PO BOX 691 | | | | ST JOSEPH | MN | 56374 | |
| 4838223 | KEN JONES | Redacted | | | | | | | |
| 4846284 | KEN KIMSAL | 105 G V HALE AVE | | | | Russell Springs | KY | 42642 | |
| 5670740 | KEN KOPISCHKE | 29827 SUNNY BEACH RD | | | | GRAND RAPIDS | MN | 55744 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818047 | KEN KOPPELMAN | Redacted | | | | | | | |
| 4867026 | KEN L BOSLEY | 408 LEI LANI AVENUE | | | | ABITA SPRINGS | LA | 70420 | |
| 4810984 | KEN L. ROACH | 5525 E. THOMAS ROAD | #N-3 | | | PHOENIX | AZ | 85018 | |
| 5670742 | KEN MCGINLEY | 1163 JULIET AVE | | | | SAINT PAUL | MN | 55105 | |
| 4818048 | Ken McGuire | Redacted | | | | | | | |
| 4818049 | KEN METZGER | Redacted | | | | | | | |
| 4818050 | KEN PERROTTI | Redacted | | | | | | | |
| 4838224 | KEN RATTNER | Redacted | | | | | | | |
| 4851396 | KEN RAUPP | 2824 FOSTER CT SW | | | | Olympia | WA | 98512 | |
| 5670753 | KEN REINARTZ | 225 E COUNTY RD B2 | | | | ROSEVILLE | MN | 55113 | |
| 4818051 | KEN ROBERTS & SONS INC | Redacted | | | | | | | |
| 4818052 | KEN RODRIGUES | Redacted | | | | | | | |
| 4818053 | KEN ROSE | Redacted | | | | | | | |
| 4851697 | KEN SMITH | 433 DIEBERT ST | | | | Florence | CO | 81226 | |
| 5670758 | KEN STEINKE | 305 S HI LUSI AVE | | | | MOUNT PROSPEC | IL | 60056 | |
| 4838225 | KEN TARNOWSKI | Redacted | | | | | | | |
| 5796957 | KEN TOOL | P O BOX 73339 | | | | CLEVELAND | OH | 44193 | |
| 4838226 | KEN VOGEL | Redacted | | | | | | | |
| 4441182 | KEN, JABARI | Redacted | | | | | | | |
| 4169155 | KEN, JENNIFER | Redacted | | | | | | | |
| 4763229 | KENA, ABRAHAM | Redacted | | | | | | | |
| 4861009 | KENACK INC | 15087 HAMLET MILL RAOD | | | | NEW SITE | AL | 36256 | |
| 4221225 | KENAGY, CAREY | Redacted | | | | | | | |
| 4242115 | KENAIOU, MOHAMAD A | Redacted | | | | | | | |
| 4616968 | KENANY, JACKIE LYN | Redacted | | | | | | | |
| 4180392 | KENARD, KENNETH | Redacted | | | | | | | |
| 4187265 | KENCAID, ANTONIO | Redacted | | | | | | | |
| 4703135 | KENCH, JAMES | Redacted | | | | | | | |
| 4279499 | KENCHIN, PATRICIA D | Redacted | | | | | | | |
| 4881436 | KENCO ELECTRIC CO INC | P O BOX 300 | | | | TOBACCOVILLE | NC | 27050 | |
| 4880153 | KENCO MATERIALS HANDLING SOLUTIONS | P O BOX 102052 | | | | ATLANTA | GA | 30368 | |
| 4809976 | KENCO SERVICES | 2325 WEST 77TH ST | | | | HIALEAH | FL | 33016 | |
| 4487682 | KENDA, PATRICIA | Redacted | | | | | | | |
| 4419779 | KENDAL, KEVIN | Redacted | | | | | | | |
| 4808615 | KENDALE ASSOCIATES LIMITED PARTNERSHIP | DEPT CODE. SFLM1153A | P.O.BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 4857375 | Kendale Associates Lp | Attn: J Sheridan | PO Box 5020 | Split rent for AmFoods | | New Hyde Park | NY | 11042 | |
| 4808198 | KENDALE ASSOCIATES LP | P O BOX 5020 | C/O KIMCO REALTY | ATTN: J SHERIDAN | | NEW HYDE PARK | NY | 11042 | |
| 4838227 | KENDALL AIRPORT COMMERCE CENTER | Redacted | | | | | | | |
| 5787432 | KENDALL COUNTY | 111 W FOX STREET | | | | YORKVILLE | IL | 60560-1675 | |
| 4140334 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 | |
| 4779531 | Kendall County Treasurer | 111 W Fox Street | | | | Yorkville | IL | 60560-1675 | |
| 4849211 | KENDALL JULES | 2812 LAUREL AVE | | | | Baldwin | NY | 11510 | |
| 4846712 | KENDALL JULUKE | 7325 BRIDLEVALE PL NW | | | | BREMERTON | WA | 98311 | |
| 5670788 | KENDALL KNOLL | 1545 EDDY STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4838228 | KENDALL MARCELLE DESIGN | Redacted | | | | | | | |
| 5670797 | KENDALL R MINES | 8306 177TH LANE NE | | | | FOREST LAKE | MN | 55025 | |
| 4563622 | KENDALL SR, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827901 | KENDALL WOOD DESIGN INC. | Redacted | | | | | | | |
| 4280554 | KENDALL, ANTIONETTA | Redacted | | | | | | | |
| 4467334 | KENDALL, AUDREY M | Redacted | | | | | | | |
| 4184672 | KENDALL, AUSTIN J | Redacted | | | | | | | |
| 4627219 | KENDALL, BRUCE | Redacted | | | | | | | |
| 4754040 | KENDALL, CAROLINE | Redacted | | | | | | | |
| 4603881 | KENDALL, CATHERINE | Redacted | | | | | | | |
| 4713814 | KENDALL, CATHY | Redacted | | | | | | | |
| 4711130 | KENDALL, CHARLES | Redacted | | | | | | | |
| 4434951 | KENDALL, CHARLES L | Redacted | | | | | | | |
| 4818054 | KENDALL, CHELSEY | Redacted | | | | | | | |
| 4416746 | KENDALL, CHELSEY M | Redacted | | | | | | | |
| 4617469 | KENDALL, CLINTON | Redacted | | | | | | | |
| 4282911 | KENDALL, CONNIE | Redacted | | | | | | | |
| 4697207 | KENDALL, CONSTANCE | Redacted | | | | | | | |
| 4356092 | KENDALL, CYNTHIA L | Redacted | | | | | | | |
| 4393119 | KENDALL, ERIC C | Redacted | | | | | | | |
| 4255226 | KENDALL, ERIK J | Redacted | | | | | | | |
| 4756690 | KENDALL, FREDERICK | Redacted | | | | | | | |
| 4325174 | KENDALL, GABRIELLE A | Redacted | | | | | | | |
| 4422361 | KENDALL, GYNAE | Redacted | | | | | | | |
| 4463946 | KENDALL, ISAIAH J | Redacted | | | | | | | |
| 4216251 | KENDALL, JASON | Redacted | | | | | | | |
| 4856004 | KENDALL, JENNIFER | Redacted | | | | | | | |
| 4740754 | KENDALL, JERRY | Redacted | | | | | | | |
| 4282218 | KENDALL, JERRY K | Redacted | | | | | | | |
| 4818055 | KENDALL, JIM | Redacted | | | | | | | |
| 4483002 | KENDALL, JONATHAN | Redacted | | | | | | | |
| 4579798 | KENDALL, JUSTIN | Redacted | | | | | | | |
| 4729203 | KENDALL, KEITH | Redacted | | | | | | | |
| 4742049 | KENDALL, KELLI | Redacted | | | | | | | |
| 4307372 | KENDALL, KISHA | Redacted | | | | | | | |
| 4299108 | KENDALL, KRISTEN | Redacted | | | | | | | |
| 4509528 | KENDALL, KRISTIANA L | Redacted | | | | | | | |
| 4268646 | KENDALL, KRISTINA J | Redacted | | | | | | | |
| 4471745 | KENDALL, LARRY | Redacted | | | | | | | |
| 4580193 | KENDALL, MARGARET | Redacted | | | | | | | |
| 4590257 | KENDALL, MARGARITA A | Redacted | | | | | | | |
| 4426375 | KENDALL, MARISSA R | Redacted | | | | | | | |
| 4393294 | KENDALL, MARY E | Redacted | | | | | | | |
| 4203494 | KENDALL, MERYL-LYNN C | Redacted | | | | | | | |
| 4570873 | KENDALL, MIRANDA | Redacted | | | | | | | |
| 4725507 | KENDALL, NADIA | Redacted | | | | | | | |
| 4201654 | KENDALL, NICHOLAS I | Redacted | | | | | | | |
| 4665152 | KENDALL, PAMELA | Redacted | | | | | | | |
| 4568590 | KENDALL, PATRICIA | Redacted | | | | | | | |
| 4661713 | KENDALL, PATRICIA | Redacted | | | | | | | |
| 4692299 | KENDALL, PAUL | Redacted | | | | | | | |
| 4631111 | KENDALL, PAULINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4222080 | KENDALL, PHILLIP F | Redacted | | | | | | | |
| 4650923 | KENDALL, ROYCEANNA | Redacted | | | | | | | |
| 4750112 | KENDALL, RUTH | Redacted | | | | | | | |
| 4734796 | KENDALL, SARA | Redacted | | | | | | | |
| 4744632 | KENDALL, SHARON | Redacted | | | | | | | |
| 4818056 | Kendall, Sue | Redacted | | | | | | | |
| 4429370 | KENDALL, TARIQ | Redacted | | | | | | | |
| 4180769 | KENDALL, TAYLOR | Redacted | | | | | | | |
| 4359819 | KENDALL, TRAVIS J | Redacted | | | | | | | |
| 4177323 | KENDALL, TYLER J | Redacted | | | | | | | |
| 4827902 | KENDALL,JONAH | Redacted | | | | | | | |
| 4450704 | KENDALL-SPERRY, JOAN | Redacted | | | | | | | |
| 4492365 | KENDEL, MATTHEW D | Redacted | | | | | | | |
| 5670805 | KENDELL CARLSON | 684 S ROY ST | | | | ST PAUL | MN | 55116 | |
| 4736273 | KENDELL, JARED T | Redacted | | | | | | | |
| 4827903 | KENDELL, RICK | Redacted | | | | | | | |
| 5670811 | KENDERCK LAURA | 3715 NORTH70TH AVENUE | | | | OMAHA | NE | 68104 | |
| 4512652 | KENDERDINE, JEFFREY | Redacted | | | | | | | |
| 4676785 | KENDERSON, JEANIE | Redacted | | | | | | | |
| 4676218 | KENDIG, CHARLES | Redacted | | | | | | | |
| 4529118 | KENDIG, WILLIAM | Redacted | | | | | | | |
| 4280770 | KENDLE, VINCENT G | Redacted | | | | | | | |
| 5670814 | KENDO RAFFAELE | 1133 W CAMINO REAL | | | | BOCA RATON | FL | 33486 | |
| 5670815 | KENDOLYNN SMITH | 814 SW 6TH AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4853180 | KENDRA  FORSEN | 810 WEST ST | | | | Herman | NE | 68029 | |
| 5670820 | KENDRA AUSTIN | 6984 OAKFIELD DRIVE | | | | TOLEDO | OH | 43615 | |
| 4847153 | KENDRA HARRIS | 9718 PEACH TREE LN | | | | ROWLETT | TX | 75089 | |
| 5670856 | KENDRA MARGELONY | 2747 SAN ONOFRE CT | | | | ANTIOCH | CA | 94531 | |
| 5670865 | KENDRA PRINCE | 21700 AIRBASE ROAD | | | | WAGRAM | NC | 28396 | |
| 5670881 | KENDRA WARD | PO BOX 384 | | | | FARMVILLE | NC | 27828 | |
| 4401314 | KENDRA, KIM | Redacted | | | | | | | |
| 4352330 | KENDRA, KYLE | Redacted | | | | | | | |
| 4723599 | KENDRA, NORBERT | Redacted | | | | | | | |
| 4848739 | KENDRAS PROFESSIONAL INC | 1305 LAKE LOUISE DR | | | | Gretna | LA | 70056 | |
| 4710814 | KENDRECK, VIODELA | Redacted | | | | | | | |
| 4361987 | KENDRICK JR, CLAUDE | Redacted | | | | | | | |
| 4241408 | KENDRICK JR., SHAYON P | Redacted | | | | | | | |
| 4648096 | KENDRICK SR., GREGORY D. D | Redacted | | | | | | | |
| 5670926 | KENDRICK STACY | 694 NORTH ANN ST | | | | ECLECTIC | AL | 36024 | |
| 5670929 | KENDRICK TRINA | 144 MELIUS DR | | | | RESERVE | LA | 70084 | |
| 4446167 | KENDRICK, ADAM | Redacted | | | | | | | |
| 4493589 | KENDRICK, AISHA | Redacted | | | | | | | |
| 4146988 | KENDRICK, ALAN G | Redacted | | | | | | | |
| 4651814 | KENDRICK, ALLENA | Redacted | | | | | | | |
| 4620220 | KENDRICK, ALMA L. | Redacted | | | | | | | |
| 4547356 | KENDRICK, AMY | Redacted | | | | | | | |
| 4374524 | KENDRICK, ANNA | Redacted | | | | | | | |
| 4252443 | KENDRICK, ASHA | Redacted | | | | | | | |
| 4462910 | KENDRICK, ASHLEY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182192 | KENDRICK, BENJARA | Redacted | | | | | | | |
| 4344546 | KENDRICK, BRANDON | Redacted | | | | | | | |
| 4386276 | KENDRICK, CALVIN L | Redacted | | | | | | | |
| 4648037 | KENDRICK, CAROLYN | Redacted | | | | | | | |
| 4559745 | KENDRICK, CHASE M | Redacted | | | | | | | |
| 4510030 | KENDRICK, CHRISTOPHER L | Redacted | | | | | | | |
| 4178297 | KENDRICK, CRYSTAL A | Redacted | | | | | | | |
| 4675947 | KENDRICK, CYNTHIA | Redacted | | | | | | | |
| 4261342 | KENDRICK, DACCIUS | Redacted | | | | | | | |
| 4512898 | KENDRICK, DAMEYON | Redacted | | | | | | | |
| 4568573 | KENDRICK, DEBRA E | Redacted | | | | | | | |
| 4262503 | KENDRICK, DELACIE | Redacted | | | | | | | |
| 4557291 | KENDRICK, DEREK B | Redacted | | | | | | | |
| 4211216 | KENDRICK, ERIC M | Redacted | | | | | | | |
| 4638454 | KENDRICK, ERNEST A | Redacted | | | | | | | |
| 4456360 | KENDRICK, ESSENCE J | Redacted | | | | | | | |
| 4747496 | KENDRICK, EVA | Redacted | | | | | | | |
| 4629418 | KENDRICK, EVELYN | Redacted | | | | | | | |
| 4240883 | KENDRICK, FELICIA | Redacted | | | | | | | |
| 4640528 | KENDRICK, FRANCES | Redacted | | | | | | | |
| 4707761 | KENDRICK, FRANK | Redacted | | | | | | | |
| 4511163 | KENDRICK, GARY | Redacted | | | | | | | |
| 4692916 | KENDRICK, HELEN L | Redacted | | | | | | | |
| 4741442 | KENDRICK, JACK | Redacted | | | | | | | |
| 4146214 | KENDRICK, JAMES M | Redacted | | | | | | | |
| 4606466 | KENDRICK, JEFFERY A | Redacted | | | | | | | |
| 4308715 | KENDRICK, JENNA L | Redacted | | | | | | | |
| 4517696 | KENDRICK, JOANN | Redacted | | | | | | | |
| 4373177 | KENDRICK, JONATHAN | Redacted | | | | | | | |
| 4325571 | KENDRICK, JOSHUA R | Redacted | | | | | | | |
| 4423360 | KENDRICK, JOSHUA S | Redacted | | | | | | | |
| 4657151 | KENDRICK, JOYCE | Redacted | | | | | | | |
| 4224270 | KENDRICK, KANESHA | Redacted | | | | | | | |
| 4308988 | KENDRICK, KAYLA M | Redacted | | | | | | | |
| 4485017 | KENDRICK, KAYLEE | Redacted | | | | | | | |
| 4366294 | KENDRICK, KEIMONIE N | Redacted | | | | | | | |
| 4464254 | KENDRICK, KRISTA M | Redacted | | | | | | | |
| 4417748 | KENDRICK, KRISTIN C | Redacted | | | | | | | |
| 4306892 | KENDRICK, KYLE | Redacted | | | | | | | |
| 4263329 | KENDRICK, LABRISHA | Redacted | | | | | | | |
| 4678957 | KENDRICK, LARRY E | Redacted | | | | | | | |
| 4531029 | KENDRICK, LECENDRA | Redacted | | | | | | | |
| 4737791 | KENDRICK, LINDA | Redacted | | | | | | | |
| 4524398 | KENDRICK, LOWELL N | Redacted | | | | | | | |
| 4353314 | KENDRICK, LYNN L | Redacted | | | | | | | |
| 4304247 | KENDRICK, MALIK | Redacted | | | | | | | |
| 4442550 | KENDRICK, MARY J | Redacted | | | | | | | |
| 4524603 | KENDRICK, MELKOVANNI | Redacted | | | | | | | |
| 4551381 | KENDRICK, MIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647856 | KENDRICK, MICHAEL | Redacted | | | | | | | |
| 4192960 | KENDRICK, NICHOLAS A | Redacted | | | | | | | |
| 4550465 | KENDRICK, PAM | Redacted | | | | | | | |
| 4260229 | KENDRICK, PETER | Redacted | | | | | | | |
| 4151077 | KENDRICK, RAYMOND D | Redacted | | | | | | | |
| 4339593 | KENDRICK, REBECCA | Redacted | | | | | | | |
| 4629986 | KENDRICK, RECHELLE | Redacted | | | | | | | |
| 4758206 | KENDRICK, ROBERT | Redacted | | | | | | | |
| 4690426 | KENDRICK, ROBERT | Redacted | | | | | | | |
| 4764837 | KENDRICK, RODRICK | Redacted | | | | | | | |
| 4436172 | KENDRICK, ROME | Redacted | | | | | | | |
| 4701978 | KENDRICK, RONALD | Redacted | | | | | | | |
| 4648296 | KENDRICK, ROY L | Redacted | | | | | | | |
| 4180251 | KENDRICK, SAMANTHA E | Redacted | | | | | | | |
| 4336134 | KENDRICK, SARAH | Redacted | | | | | | | |
| 4707772 | KENDRICK, SYNTYCHIA | Redacted | | | | | | | |
| 4566784 | KENDRICK, TAYAH | Redacted | | | | | | | |
| 4771587 | KENDRICK, THERESA | Redacted | | | | | | | |
| 4700915 | KENDRICK, THOMAS | Redacted | | | | | | | |
| 4266619 | KENDRICK, TYLER | Redacted | | | | | | | |
| 4342258 | KENDRICK, TYSHAWN | Redacted | | | | | | | |
| 4750404 | KENDRICK, VIODELA | Redacted | | | | | | | |
| 4260440 | KENDRICKS, CARNESIA S | Redacted | | | | | | | |
| 4738074 | KENDRICKS, CHERYL | Redacted | | | | | | | |
| 4231991 | KENDRICKS, KYESIA | Redacted | | | | | | | |
| 4729168 | KENDRICKS, LOREEN | Redacted | | | | | | | |
| 4150594 | KENDRICKS, PATRICIA | Redacted | | | | | | | |
| 4260266 | KENDRICKS, ROBERT | Redacted | | | | | | | |
| 4852219 | KENDRIX PEST CONTROL LLC | 2113 N HILL TER | | | | Newcastle | OK | 73065 | |
| 4741737 | KENDRIX, BRENDA | Redacted | | | | | | | |
| 4663947 | KENDRIX, OSSIE | Redacted | | | | | | | |
| 4730461 | KENDRYNA, HELEN M | Redacted | | | | | | | |
| 4666528 | KENDZEJESKI, NICOLE | Redacted | | | | | | | |
| 4232789 | KENDZIOR, CAROL | Redacted | | | | | | | |
| 4704312 | KENDZIOR, STANLEY | Redacted | | | | | | | |
| 4223523 | KENDZIORSKI, MARK T | Redacted | | | | | | | |
| 4348622 | KENDZIUK, EDWARD M | Redacted | | | | | | | |
| 4284985 | KENEALY, RYAN | Redacted | | | | | | | |
| 4784879 | Keneaster, Donna | Redacted | | | | | | | |
| 4891385 | Keneaster, Donna | Redacted | | | | | | | |
| 4543157 | KENEBREW, AMEESIA | Redacted | | | | | | | |
| 4527565 | KENEBREW, ASHLEY | Redacted | | | | | | | |
| 4818057 | KENEDY, NICOLE & JOSEPH | Redacted | | | | | | | |
| 4461334 | KENEFICK, BLANCA P | Redacted | | | | | | | |
| 4647101 | KENEGA, JULIE | Redacted | | | | | | | |
| 4430023 | KENEHAN, KAYLA | Redacted | | | | | | | |
| 4623804 | KENEHAN, PATRICK | Redacted | | | | | | | |
| 4838229 | KENERSON, JANICE | Redacted | | | | | | | |
| 4662869 | KENERSON, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670958 | KENESHA WHITE | 1367 F STREET | | | | FLORAL PARK | NY | 11003 | |
| 4796935 | KENETREK BOOTS | DBA KENETREK OUTDOOR STORE | 96 NORTHSTAR LANE | | | BOZEMAN | MT | 59718 | |
| 4883246 | KENEXA TECHNOLOGY INC | P O BOX 827674 | | | | PHILADELPHIA | PA | 19182 | |
| 4449999 | KENEY, KELLY A | Redacted | | | | | | | |
| 4878057 | KENF & CO | KENNETH Y FUJIKAMI | P O BOX 25174 | | | HONOLULU | HI | 96825 | |
| 4889384 | KENFIELD GOLF CARS | WILLIAM A GOULDIE | 13357 POND SPRINGS ROAD | | | AUSTIN | TX | 78729 | |
| 4360984 | KENFIELD, ALEXANDER B | Redacted | | | | | | | |
| 4690179 | KENG, KATHERINE | Redacted | | | | | | | |
| 4495340 | KENGER, SHELBY L | Redacted | | | | | | | |
| 4818058 | KENGOTT, BRYAN | Redacted | | | | | | | |
| 4818059 | KENGOTT, DJ | Redacted | | | | | | | |
| 4838230 | KENHACKETT/LAURETTA PRESTERA | Redacted | | | | | | | |
| 4873625 | KENHORST MZL LP | C/O WINSLOW PROPERTY MGMT INC | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| 4871874 | KENIG LINDGREN OHARA ABOONA INC | 9575 W HIGGINS RD STE 400 | | | | ROSEMONT | IL | 60018 | |
| 4867228 | KENILWORTH SPORTSWEAR | 420 GRAND STREET | | | | PATERSON | NJ | 07505 | |
| 4226634 | KENION, JAI | Redacted | | | | | | | |
| 5670986 | KENISHA WHITE | 9401 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 4185892 | KENISON, AMBER L | Redacted | | | | | | | |
| 4551337 | KENISON, JACOB | Redacted | | | | | | | |
| 4389830 | KENISON, KELLYANN | Redacted | | | | | | | |
| 4348291 | KENISTON, JEFFREY | Redacted | | | | | | | |
| 4235342 | KENISTON, KEVIN | Redacted | | | | | | | |
| 4269541 | KENIT, MERLEEN R | Redacted | | | | | | | |
| 4299088 | KENJAR, MAJA | Redacted | | | | | | | |
| 4495317 | KENKADZE, NIKA | Redacted | | | | | | | |
| 4153731 | KENKEL, ANDREW J | Redacted | | | | | | | |
| 4587012 | KENLEY SR, MARLIN D | Redacted | | | | | | | |
| 4188354 | KENLEY, BRIAN | Redacted | | | | | | | |
| 4595056 | KENLEY, CHRISTIAN | Redacted | | | | | | | |
| 4445129 | KENLEY, KATHY L | Redacted | | | | | | | |
| 4492495 | KENLEY, TAHNE E | Redacted | | | | | | | |
| 4641368 | KENLINE, DAVID | Redacted | | | | | | | |
| 4337711 | KENLON, JOSEPH P | Redacted | | | | | | | |
| 4795561 | KENMISSYRLLC/RACE CITY DISTRIBUTOR | DBA WE SELL MATS | 125F TRADE COURT | | | MOORESVILLE | NC | 28117 | |
| 4900152 | Kenmore Craftsman DieHard Intellectual Property, LLC aka and dba KCD IP, LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| 4224366 | KENN, KEVIN | Redacted | | | | | | | |
| 4232688 | KENNA, ARIEL | Redacted | | | | | | | |
| 4818060 | KENNADAY, KELLI AND CURT | Redacted | | | | | | | |
| 4493767 | KENNADY, JANE | Redacted | | | | | | | |
| 5671003 | KENNAIR BARBARA S | 409 SCHLIEF DR | | | | BELLE CHASSE | LA | 70037 | |
| 4444193 | KENNARD, CASSIE | Redacted | | | | | | | |
| 4564551 | KENNARD, CLAUDIA J | Redacted | | | | | | | |
| 4266511 | KENNARD, DMITRIA L | Redacted | | | | | | | |
| 4248329 | KENNARD, DREW | Redacted | | | | | | | |
| 4353309 | KENNARD, JOANNE | Redacted | | | | | | | |
| 4697660 | KENNARD, KEITH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7684 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536511 | KENNARD, LAWAYNE | Redacted | | | | | | | |
| 4770826 | KENNARD, MINOE K | Redacted | | | | | | | |
| 4772611 | KENNARD, MINOR | Redacted | | | | | | | |
| 4547409 | KENNARD, SHANTE | Redacted | | | | | | | |
| 4655350 | KENNARD, SHARRON | Redacted | | | | | | | |
| 4666685 | KENNARD, TERESA | Redacted | | | | | | | |
| 4278048 | KENNARD, THOMAS J | Redacted | | | | | | | |
| 4590669 | KENNARD, TIMOTHY J J | Redacted | | | | | | | |
| 4568773 | KENNARD, YAZMIN S | Redacted | | | | | | | |
| 4617861 | KENNAUGH, JOHN | Redacted | | | | | | | |
| 5671009 | KENNDEY STEPHANIE | 2487 BRIAR MARSH RD | | | | RAGLEY | LA | 70657 | |
| 4784115 | Kennebec Water District | P.O. Box 356 | | | | Waterville | ME | 04903-0356 | |
| 4428854 | KENNEBREW, AHKIE | Redacted | | | | | | | |
| 4421755 | KENNEBREW, SHARONZA M | Redacted | | | | | | | |
| 4435477 | KENNEBREW, SHAVANA | Redacted | | | | | | | |
| 5671019 | KENNEDY ANGELLA | 308 CLARESCASTLE WAY | | | | VACAVILLE | CA | 95688 | |
| 5671026 | KENNEDY BECKY | 24065 2ND ST | | | | TREMPEALEAU | WI | 54661 | |
| 4452056 | KENNEDY BEY, JASMINE Z | Redacted | | | | | | | |
| 4838231 | KENNEDY COLLINS BUILDERS | Redacted | | | | | | | |
| 4859477 | KENNEDY ELECTRIC CO | 121 US HWY 1 STE 6 NORTH | | | | KEY WEST | FL | 33040 | |
| 5671040 | KENNEDY FELITA | 79 NORT POINT DIVE | | | | UPHAMS CORNER | MA | 02125 | |
| 4882760 | KENNEDY GLASS | P O BOX 681 | | | | LAWRENCE | KS | 66044 | |
| 4838232 | KENNEDY HOMES LLC | Redacted | | | | | | | |
| 4394323 | KENNEDY III, JAMES | Redacted | | | | | | | |
| 4296299 | KENNEDY JR, LARRY W | Redacted | | | | | | | |
| 4148928 | KENNEDY JR., CHRISTOPHER M | Redacted | | | | | | | |
| 5671062 | KENNEDY KELLY | 890 UNCAPHER AVE | | | | MARION | OH | 43302 | |
| 4868877 | KENNEDY MALL | 555 J F KENNEDY RD | | | | DUBUQUE | IA | 52002 | |
| 4799242 | KENNEDY MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 5671078 | KENNEDY MICHELLE | 1649 MOHAWK DR | | | | MONTGOMERY | TX | 77316 | |
| 4882525 | KENNEDY TRANSFER & STORAGE INC | P O BOX 622 | | | | TUPELO | MS | 38802 | |
| 4168232 | KENNEDY, AARON | Redacted | | | | | | | |
| 4393954 | KENNEDY, ADRIAN M | Redacted | | | | | | | |
| 4646764 | KENNEDY, AGNES | Redacted | | | | | | | |
| 4490228 | KENNEDY, AIRRON | Redacted | | | | | | | |
| 4332745 | KENNEDY, ALEC J | Redacted | | | | | | | |
| 4767078 | KENNEDY, ALFREDA | Redacted | | | | | | | |
| 4158341 | KENNEDY, ALI | Redacted | | | | | | | |
| 4701996 | KENNEDY, ALISA | Redacted | | | | | | | |
| 4495337 | KENNEDY, ALISHA L | Redacted | | | | | | | |
| 4168940 | KENNEDY, ALISON E | Redacted | | | | | | | |
| 4232400 | KENNEDY, ALYSIA | Redacted | | | | | | | |
| 4650850 | KENNEDY, AMANDA | Redacted | | | | | | | |
| 4264660 | KENNEDY, AMANDA L | Redacted | | | | | | | |
| 4305244 | KENNEDY, AMBER | Redacted | | | | | | | |
| 4385777 | KENNEDY, AMELIA | Redacted | | | | | | | |
| 4685361 | KENNEDY, ANA | Redacted | | | | | | | |
| 4454607 | KENNEDY, ANDREW | Redacted | | | | | | | |
| 4451290 | KENNEDY, ANGEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7685 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319808 | KENNEDY, ANGELA | Redacted | | | | | | | |
| 4713471 | KENNEDY, ANGIE | Redacted | | | | | | | |
| 4705892 | KENNEDY, ANITA | Redacted | | | | | | | |
| 4587215 | KENNEDY, ANN | Redacted | | | | | | | |
| 4451806 | KENNEDY, APRIL | Redacted | | | | | | | |
| 4730050 | KENNEDY, ARTHUR | Redacted | | | | | | | |
| 4532810 | KENNEDY, ASHLEA N | Redacted | | | | | | | |
| 4353597 | KENNEDY, ASHLEY E | Redacted | | | | | | | |
| 4351312 | KENNEDY, ASHLEY K | Redacted | | | | | | | |
| 4154454 | KENNEDY, ASHLEY M | Redacted | | | | | | | |
| 4441454 | KENNEDY, AUSTIN | Redacted | | | | | | | |
| 4627651 | KENNEDY, BARRY | Redacted | | | | | | | |
| 4838233 | KENNEDY, BEN & KATHY | Redacted | | | | | | | |
| 4762564 | KENNEDY, BETTY | Redacted | | | | | | | |
| 4768261 | KENNEDY, BETTY | Redacted | | | | | | | |
| 4787152 | Kennedy, Bill & Deborah | Redacted | | | | | | | |
| 4787153 | Kennedy, Bill & Deborah | Redacted | | | | | | | |
| 4818061 | KENNEDY, BILL & LINDA | Redacted | | | | | | | |
| 4252370 | KENNEDY, BLAIR C | Redacted | | | | | | | |
| 4206825 | KENNEDY, BOBBIE R | Redacted | | | | | | | |
| 4526423 | KENNEDY, BOBBY R | Redacted | | | | | | | |
| 4209257 | KENNEDY, BRANDON | Redacted | | | | | | | |
| 4724533 | KENNEDY, BRANDON | Redacted | | | | | | | |
| 4574376 | KENNEDY, BRANDON | Redacted | | | | | | | |
| 4458133 | KENNEDY, BRANDON E | Redacted | | | | | | | |
| 4356226 | KENNEDY, BRIAN | Redacted | | | | | | | |
| 4651927 | KENNEDY, BRIAN | Redacted | | | | | | | |
| 4406836 | KENNEDY, BRIAN J | Redacted | | | | | | | |
| 4629543 | KENNEDY, BRIEYONNA SONTEA | Redacted | | | | | | | |
| 4375410 | KENNEDY, BROOKE | Redacted | | | | | | | |
| 4489384 | KENNEDY, CAITLIN A | Redacted | | | | | | | |
| 4212530 | KENNEDY, CALVIN | Redacted | | | | | | | |
| 4742087 | KENNEDY, CANDICE | Redacted | | | | | | | |
| 4733567 | KENNEDY, CARL | Redacted | | | | | | | |
| 4729960 | KENNEDY, CARLTON | Redacted | | | | | | | |
| 4529035 | KENNEDY, CAROL A | Redacted | | | | | | | |
| 4343871 | KENNEDY, CAROLYN | Redacted | | | | | | | |
| 4666229 | KENNEDY, CAROLYN P | Redacted | | | | | | | |
| 4744822 | KENNEDY, CHARITY | Redacted | | | | | | | |
| 4790633 | Kennedy, Charome | Redacted | | | | | | | |
| 4458418 | KENNEDY, CHAYANNE | Redacted | | | | | | | |
| 4507865 | KENNEDY, CHELSIE | Redacted | | | | | | | |
| 4618479 | KENNEDY, CHERI | Redacted | | | | | | | |
| 4694351 | KENNEDY, CHERYL D | Redacted | | | | | | | |
| 4329597 | KENNEDY, CHRIS M | Redacted | | | | | | | |
| 4495038 | KENNEDY, CHRISTIAN | Redacted | | | | | | | |
| 4463665 | KENNEDY, CHRISTIAN C | Redacted | | | | | | | |
| 4327666 | KENNEDY, CHRISTINE | Redacted | | | | | | | |
| 4613365 | KENNEDY, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312713 | KENNEDY, CHRISTINE L | Redacted | | | | | | | |
| 4347165 | KENNEDY, CHRISTOPHER | Redacted | | | | | | | |
| 4538659 | KENNEDY, CHRISTOPHER M | Redacted | | | | | | | |
| 4257968 | KENNEDY, CHRISTOPHER S | Redacted | | | | | | | |
| 4384238 | KENNEDY, CHRYSTAL | Redacted | | | | | | | |
| 4726501 | KENNEDY, CLAUDETTE | Redacted | | | | | | | |
| 4818062 | KENNEDY, CLAUDIA | Redacted | | | | | | | |
| 4639864 | KENNEDY, CLIFF | Redacted | | | | | | | |
| 4555104 | KENNEDY, CODY | Redacted | | | | | | | |
| 4574817 | KENNEDY, COLE J | Redacted | | | | | | | |
| 4577083 | KENNEDY, COLLIN | Redacted | | | | | | | |
| 4507530 | KENNEDY, CONSHETTA | Redacted | | | | | | | |
| 4484777 | KENNEDY, CORA L | Redacted | | | | | | | |
| 4329024 | KENNEDY, COREY T | Redacted | | | | | | | |
| 4619646 | KENNEDY, CYMANTHA | Redacted | | | | | | | |
| 4636423 | KENNEDY, DALE | Redacted | | | | | | | |
| 4494347 | KENNEDY, DANA | Redacted | | | | | | | |
| 4618595 | KENNEDY, DANA | Redacted | | | | | | | |
| 4417428 | KENNEDY, DANIEL R | Redacted | | | | | | | |
| 4744378 | KENNEDY, DANIELLE | Redacted | | | | | | | |
| 4259187 | KENNEDY, DARRYL D | Redacted | | | | | | | |
| 4589166 | KENNEDY, DARYL | Redacted | | | | | | | |
| 4474837 | KENNEDY, DASMINE L | Redacted | | | | | | | |
| 4524116 | KENNEDY, DAVID | Redacted | | | | | | | |
| 4703811 | KENNEDY, DAVID | Redacted | | | | | | | |
| 4557958 | KENNEDY, DAVID | Redacted | | | | | | | |
| 4278149 | KENNEDY, DAVID A | Redacted | | | | | | | |
| 4632168 | KENNEDY, DAVID L | Redacted | | | | | | | |
| 4287338 | KENNEDY, DAVID M | Redacted | | | | | | | |
| 4468957 | KENNEDY, DEBBIE A | Redacted | | | | | | | |
| 4386999 | KENNEDY, DEBBIE H | Redacted | | | | | | | |
| 4659601 | KENNEDY, DEBORAH | Redacted | | | | | | | |
| 4764404 | KENNEDY, DEIRDRE | Redacted | | | | | | | |
| 4148718 | KENNEDY, DELORES M | Redacted | | | | | | | |
| 4304323 | KENNEDY, DEMETRIUS | Redacted | | | | | | | |
| 4290228 | KENNEDY, DEMISHA | Redacted | | | | | | | |
| 4230313 | KENNEDY, DENISE | Redacted | | | | | | | |
| 4721532 | KENNEDY, DENISE L. | Redacted | | | | | | | |
| 4589641 | KENNEDY, DENNIS | Redacted | | | | | | | |
| 4343935 | KENNEDY, DENNIS L | Redacted | | | | | | | |
| 4358012 | KENNEDY, DEON A | Redacted | | | | | | | |
| 4327070 | KENNEDY, DERIONTAE | Redacted | | | | | | | |
| 4623176 | KENNEDY, DONALD | Redacted | | | | | | | |
| 4362144 | KENNEDY, DONNA | Redacted | | | | | | | |
| 4608027 | KENNEDY, DONNA | Redacted | | | | | | | |
| 4422931 | KENNEDY, DORIS A | Redacted | | | | | | | |
| 4818063 | KENNEDY, DOROTHEA | Redacted | | | | | | | |
| 4613435 | KENNEDY, DOROTHY | Redacted | | | | | | | |
| 4732582 | KENNEDY, DWAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375782 | KENNEDY, DWAYNE | Redacted | | | | | | | |
| 4634043 | KENNEDY, EARLINE | Redacted | | | | | | | |
| 4787112 | Kennedy, Ebony | Redacted | | | | | | | |
| 4742455 | KENNEDY, EDWARD | Redacted | | | | | | | |
| 4740037 | KENNEDY, EDWARD J | Redacted | | | | | | | |
| 4648965 | KENNEDY, EDWIN | Redacted | | | | | | | |
| 4738492 | KENNEDY, ELISABETH M | Redacted | | | | | | | |
| 4704451 | KENNEDY, ELISE | Redacted | | | | | | | |
| 4317596 | KENNEDY, ELIZABETH | Redacted | | | | | | | |
| 4665008 | KENNEDY, ELLEN | Redacted | | | | | | | |
| 4511889 | KENNEDY, ELLEN KAHRON | Redacted | | | | | | | |
| 4266547 | KENNEDY, ERIC | Redacted | | | | | | | |
| 4290964 | KENNEDY, ERIC J | Redacted | | | | | | | |
| 4767207 | KENNEDY, ERNESTINE M | Redacted | | | | | | | |
| 4427586 | KENNEDY, ESI M | Redacted | | | | | | | |
| 4764428 | KENNEDY, FAYE | Redacted | | | | | | | |
| 4267422 | KENNEDY, FLORENCE | Redacted | | | | | | | |
| 4684889 | KENNEDY, FLORENCIO | Redacted | | | | | | | |
| 4626421 | KENNEDY, FREDERICK | Redacted | | | | | | | |
| 4229999 | KENNEDY, FRITZ-MARTEZ | Redacted | | | | | | | |
| 4552710 | KENNEDY, GARY | Redacted | | | | | | | |
| 4476994 | KENNEDY, GARY | Redacted | | | | | | | |
| 4467780 | KENNEDY, GAY L | Redacted | | | | | | | |
| 4742997 | KENNEDY, GAYLE | Redacted | | | | | | | |
| 4261907 | KENNEDY, GENEVIEVE | Redacted | | | | | | | |
| 4827904 | KENNEDY, GENEVIEVE | Redacted | | | | | | | |
| 4716355 | KENNEDY, GLENDA | Redacted | | | | | | | |
| 4375016 | KENNEDY, GLORIA | Redacted | | | | | | | |
| 4357249 | KENNEDY, GRAHAM | Redacted | | | | | | | |
| 4756773 | KENNEDY, GWENDOLYN | Redacted | | | | | | | |
| 4304254 | KENNEDY, HALEIGH N | Redacted | | | | | | | |
| 4381423 | KENNEDY, HAROLD A | Redacted | | | | | | | |
| 4650503 | KENNEDY, HARVA | Redacted | | | | | | | |
| 4369932 | KENNEDY, HAYLEY E | Redacted | | | | | | | |
| 4177374 | KENNEDY, HEATHER | Redacted | | | | | | | |
| 4639209 | KENNEDY, HEATHER | Redacted | | | | | | | |
| 4282052 | KENNEDY, HEATHER L | Redacted | | | | | | | |
| 4482776 | KENNEDY, HOLLY | Redacted | | | | | | | |
| 4280024 | KENNEDY, HUGH | Redacted | | | | | | | |
| 4493061 | KENNEDY, HUNTER B | Redacted | | | | | | | |
| 4232686 | KENNEDY, HUNTER D | Redacted | | | | | | | |
| 4237680 | KENNEDY, IAERIAN | Redacted | | | | | | | |
| 4351108 | KENNEDY, JADE A | Redacted | | | | | | | |
| 4700091 | KENNEDY, JAMES | Redacted | | | | | | | |
| 4716875 | KENNEDY, JAMES | Redacted | | | | | | | |
| 4331835 | KENNEDY, JAMES | Redacted | | | | | | | |
| 4298911 | KENNEDY, JAMES J | Redacted | | | | | | | |
| 4510782 | KENNEDY, JAMES L | Redacted | | | | | | | |
| 4327168 | KENNEDY, JAMES T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642269 | KENNEDY, JANET | Redacted | | | | | | | |
| 4642270 | KENNEDY, JANET | Redacted | | | | | | | |
| 4685216 | KENNEDY, JANICE | Redacted | | | | | | | |
| 4793291 | Kennedy, Janice | Redacted | | | | | | | |
| 4763616 | KENNEDY, JANICE | Redacted | | | | | | | |
| 4482783 | KENNEDY, JAYME N | Redacted | | | | | | | |
| 4184476 | KENNEDY, JEAN B | Redacted | | | | | | | |
| 4818064 | KENNEDY, JEANNA | Redacted | | | | | | | |
| 4621910 | KENNEDY, JEANNE H. | Redacted | | | | | | | |
| 4590181 | KENNEDY, JEANNE L | Redacted | | | | | | | |
| 4544394 | KENNEDY, JEFF | Redacted | | | | | | | |
| 4818065 | KENNEDY, JEFF & ALETA | Redacted | | | | | | | |
| 4484481 | KENNEDY, JENNIFER | Redacted | | | | | | | |
| 4612315 | KENNEDY, JENNIFER E | Redacted | | | | | | | |
| 4380137 | KENNEDY, JESSICA | Redacted | | | | | | | |
| 4552476 | KENNEDY, JESSICA | Redacted | | | | | | | |
| 4350613 | KENNEDY, JESSICA A | Redacted | | | | | | | |
| 4593661 | KENNEDY, JEVELYN | Redacted | | | | | | | |
| 4460817 | KENNEDY, JILL | Redacted | | | | | | | |
| 4247595 | KENNEDY, JILL E | Redacted | | | | | | | |
| 4818066 | KENNEDY, JIM | Redacted | | | | | | | |
| 4435688 | KENNEDY, JODIAN | Redacted | | | | | | | |
| 4345734 | KENNEDY, JOHN | Redacted | | | | | | | |
| 4775553 | KENNEDY, JOHN | Redacted | | | | | | | |
| 4539718 | KENNEDY, JOHN | Redacted | | | | | | | |
| 4287637 | KENNEDY, JOHN D | Redacted | | | | | | | |
| 4471906 | KENNEDY, JOHN F | Redacted | | | | | | | |
| 4158069 | KENNEDY, JOHN F | Redacted | | | | | | | |
| 4594302 | KENNEDY, JOSEPH | Redacted | | | | | | | |
| 4635728 | KENNEDY, JOSEPH | Redacted | | | | | | | |
| 4325545 | KENNEDY, JOSEPH J | Redacted | | | | | | | |
| 4588698 | KENNEDY, JOSEPHINE | Redacted | | | | | | | |
| 4509122 | KENNEDY, JOSH | Redacted | | | | | | | |
| 4558663 | KENNEDY, JOSHUA | Redacted | | | | | | | |
| 4387649 | KENNEDY, JOSHUA T | Redacted | | | | | | | |
| 4250490 | KENNEDY, JUMARRIKKA | Redacted | | | | | | | |
| 4648764 | KENNEDY, JUSTIN | Redacted | | | | | | | |
| 4326572 | KENNEDY, JUSTIN A | Redacted | | | | | | | |
| 4182732 | KENNEDY, JUSTIN R | Redacted | | | | | | | |
| 4453940 | KENNEDY, KAIYLA | Redacted | | | | | | | |
| 4660641 | KENNEDY, KASONNA | Redacted | | | | | | | |
| 4396691 | KENNEDY, KATHARINE | Redacted | | | | | | | |
| 4224453 | KENNEDY, KATHLEEN | Redacted | | | | | | | |
| 4385244 | KENNEDY, KATHLEEN | Redacted | | | | | | | |
| 4689276 | KENNEDY, KATHY | Redacted | | | | | | | |
| 4818067 | KENNEDY, KATIE | Redacted | | | | | | | |
| 4228448 | KENNEDY, KAYLA J | Redacted | | | | | | | |
| 4380670 | KENNEDY, KEAIRA | Redacted | | | | | | | |
| 4147806 | KENNEDY, KEANDRE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712592 | KENNEDY, KELLY P P | Redacted | | | | | | | |
| 4370961 | KENNEDY, KELSEY | Redacted | | | | | | | |
| 4428833 | KENNEDY, KENMAR | Redacted | | | | | | | |
| 4738790 | KENNEDY, KENNETH | Redacted | | | | | | | |
| 4525154 | KENNEDY, KEOTRA J | Redacted | | | | | | | |
| 4519610 | KENNEDY, KESHIA | Redacted | | | | | | | |
| 4517457 | KENNEDY, KIOSHA J | Redacted | | | | | | | |
| 4310618 | KENNEDY, KRISHNA | Redacted | | | | | | | |
| 4702267 | KENNEDY, KRISTA | Redacted | | | | | | | |
| 4238003 | KENNEDY, KRISTALYN A | Redacted | | | | | | | |
| 4153829 | KENNEDY, KRISTIE N | Redacted | | | | | | | |
| 4301514 | KENNEDY, KYLE F | Redacted | | | | | | | |
| 4360201 | KENNEDY, LADON | Redacted | | | | | | | |
| 4185027 | KENNEDY, LANA | Redacted | | | | | | | |
| 4259279 | KENNEDY, LAQUEIA | Redacted | | | | | | | |
| 4714695 | KENNEDY, LARRY | Redacted | | | | | | | |
| 4609742 | KENNEDY, LARRY | Redacted | | | | | | | |
| 4262442 | KENNEDY, LASUNDRA R | Redacted | | | | | | | |
| 4544529 | KENNEDY, LATASHIA N | Redacted | | | | | | | |
| 4242994 | KENNEDY, LAURIE A | Redacted | | | | | | | |
| 4611422 | KENNEDY, LEE | Redacted | | | | | | | |
| 4543678 | KENNEDY, LEGIS | Redacted | | | | | | | |
| 4270404 | KENNEDY, LEIF W | Redacted | | | | | | | |
| 4511965 | KENNEDY, LEONA B | Redacted | | | | | | | |
| 4283199 | KENNEDY, LIAM | Redacted | | | | | | | |
| 4585582 | KENNEDY, LINDA | Redacted | | | | | | | |
| 4605321 | KENNEDY, LINDS | Redacted | | | | | | | |
| 4698324 | KENNEDY, LOU ANN | Redacted | | | | | | | |
| 4585183 | KENNEDY, LULA | Redacted | | | | | | | |
| 4365266 | KENNEDY, LYAIRE | Redacted | | | | | | | |
| 4553189 | KENNEDY, LYNDA | Redacted | | | | | | | |
| 4650675 | KENNEDY, MABEL | Redacted | | | | | | | |
| 4697933 | KENNEDY, MANUEL | Redacted | | | | | | | |
| 4173083 | KENNEDY, MARCIA | Redacted | | | | | | | |
| 4627364 | KENNEDY, MARCIA | Redacted | | | | | | | |
| 4296479 | KENNEDY, MARGARET P | Redacted | | | | | | | |
| 4696119 | KENNEDY, MARIAN | Redacted | | | | | | | |
| 4638731 | KENNEDY, MARIE | Redacted | | | | | | | |
| 4560592 | KENNEDY, MARISSA J | Redacted | | | | | | | |
| 4482614 | KENNEDY, MARK A | Redacted | | | | | | | |
| 4276261 | KENNEDY, MARKESHIA | Redacted | | | | | | | |
| 4452996 | KENNEDY, MARLANDA | Redacted | | | | | | | |
| 4431775 | KENNEDY, MARQUIES | Redacted | | | | | | | |
| 4719696 | KENNEDY, MARYLOU | Redacted | | | | | | | |
| 4379825 | KENNEDY, MATTHEW | Redacted | | | | | | | |
| 4818068 | KENNEDY, MAUREEN | Redacted | | | | | | | |
| 4401779 | KENNEDY, MAYA | Redacted | | | | | | | |
| 4372128 | KENNEDY, MEGAN | Redacted | | | | | | | |
| 4482900 | KENNEDY, MEGAN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491820 | KENNEDY, MELANIE | Redacted | | | | | | | |
| 4639367 | KENNEDY, MELINDA | Redacted | | | | | | | |
| 4457314 | KENNEDY, MELISSA | Redacted | | | | | | | |
| 4389121 | KENNEDY, MELISSA | Redacted | | | | | | | |
| 4615733 | KENNEDY, MEREDITH | Redacted | | | | | | | |
| 4431577 | KENNEDY, MICHAEL | Redacted | | | | | | | |
| 4620524 | KENNEDY, MICHAEL | Redacted | | | | | | | |
| 4686257 | KENNEDY, MICHAEL | Redacted | | | | | | | |
| 4343780 | KENNEDY, MICHAEL S | Redacted | | | | | | | |
| 4377557 | KENNEDY, MICHAEL S | Redacted | | | | | | | |
| 4336903 | KENNEDY, MICHAEL V | Redacted | | | | | | | |
| 4747882 | KENNEDY, MICHELLE | Redacted | | | | | | | |
| 4742151 | KENNEDY, MICHELLE | Redacted | | | | | | | |
| 4767353 | KENNEDY, MIISHA | Redacted | | | | | | | |
| 4732748 | KENNEDY, MILDRED | Redacted | | | | | | | |
| 4540789 | KENNEDY, MISTY | Redacted | | | | | | | |
| 4362735 | KENNEDY, MONICA | Redacted | | | | | | | |
| 4637004 | KENNEDY, NANCY | Redacted | | | | | | | |
| 4335733 | KENNEDY, NANCY A | Redacted | | | | | | | |
| 4148254 | KENNEDY, NATIA S | Redacted | | | | | | | |
| 4435963 | KENNEDY, NDAYIZEYE J | Redacted | | | | | | | |
| 4443192 | KENNEDY, NELL | Redacted | | | | | | | |
| 4446835 | KENNEDY, NICHOLAS O | Redacted | | | | | | | |
| 4494607 | KENNEDY, NICKOLAS R | Redacted | | | | | | | |
| 4485757 | KENNEDY, NOAH R | Redacted | | | | | | | |
| 4288994 | KENNEDY, ODALYS | Redacted | | | | | | | |
| 4279494 | KENNEDY, OLGA | Redacted | | | | | | | |
| 4487210 | KENNEDY, PAMELA S | Redacted | | | | | | | |
| 4589367 | KENNEDY, PARKER | Redacted | | | | | | | |
| 4530421 | KENNEDY, PATRIA | Redacted | | | | | | | |
| 4760673 | KENNEDY, PATRICIA | Redacted | | | | | | | |
| 4838234 | KENNEDY, PATRICIA | Redacted | | | | | | | |
| 4451312 | KENNEDY, PATRICIA L | Redacted | | | | | | | |
| 4591552 | KENNEDY, PATRICIA S | Redacted | | | | | | | |
| 4612374 | KENNEDY, PATRINE  J | Redacted | | | | | | | |
| 4455391 | KENNEDY, PATTY KAY | Redacted | | | | | | | |
| 4184164 | KENNEDY, PAULA J | Redacted | | | | | | | |
| 4718909 | KENNEDY, PEARL | Redacted | | | | | | | |
| 4145025 | KENNEDY, PENNY S | Redacted | | | | | | | |
| 4827905 | KENNEDY, PETER | Redacted | | | | | | | |
| 4449004 | KENNEDY, PHILIP | Redacted | | | | | | | |
| 4625580 | KENNEDY, PHILLIP | Redacted | | | | | | | |
| 4355431 | KENNEDY, PRINCESS | Redacted | | | | | | | |
| 4476110 | KENNEDY, RACHAEL M | Redacted | | | | | | | |
| 4164130 | KENNEDY, RACHEL M | Redacted | | | | | | | |
| 4402050 | KENNEDY, RAEANN | Redacted | | | | | | | |
| 4640933 | KENNEDY, RALPH | Redacted | | | | | | | |
| 4388039 | KENNEDY, RASHON | Redacted | | | | | | | |
| 4223401 | KENNEDY, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397789 | KENNEDY, RICHARD R | Redacted | | | | | | | |
| 4601365 | KENNEDY, ROBERT | Redacted | | | | | | | |
| 4320489 | KENNEDY, ROBERT | Redacted | | | | | | | |
| 4748182 | KENNEDY, ROBERT | Redacted | | | | | | | |
| 4158802 | KENNEDY, ROBERT C | Redacted | | | | | | | |
| 4167139 | KENNEDY, ROBERT T | Redacted | | | | | | | |
| 4225209 | KENNEDY, ROBIN | Redacted | | | | | | | |
| 4647108 | KENNEDY, ROSALIND E | Redacted | | | | | | | |
| 4440903 | KENNEDY, RYAN | Redacted | | | | | | | |
| 4695197 | KENNEDY, SADIE | Redacted | | | | | | | |
| 4516514 | KENNEDY, SARA | Redacted | | | | | | | |
| 4606490 | KENNEDY, SARAH | Redacted | | | | | | | |
| 4177721 | KENNEDY, SARAH R | Redacted | | | | | | | |
| 4249833 | KENNEDY, SAVANNAH | Redacted | | | | | | | |
| 4303495 | KENNEDY, SAYARA | Redacted | | | | | | | |
| 4692456 | KENNEDY, SCOTT | Redacted | | | | | | | |
| 4160326 | KENNEDY, SEAN | Redacted | | | | | | | |
| 4182468 | KENNEDY, SEAN | Redacted | | | | | | | |
| 4584933 | KENNEDY, SHANNA | Redacted | | | | | | | |
| 4580048 | KENNEDY, SHANNON M | Redacted | | | | | | | |
| 4487670 | KENNEDY, SHAO | Redacted | | | | | | | |
| 4485346 | KENNEDY, SHARYN L | Redacted | | | | | | | |
| 4224470 | KENNEDY, SHAWN | Redacted | | | | | | | |
| 4403170 | KENNEDY, SHAWN A | Redacted | | | | | | | |
| 4476210 | KENNEDY, SHAYLA | Redacted | | | | | | | |
| 4683714 | KENNEDY, SHEILA | Redacted | | | | | | | |
| 4265777 | KENNEDY, SHERRI | Redacted | | | | | | | |
| 4665740 | KENNEDY, STACY M | Redacted | | | | | | | |
| 4653723 | KENNEDY, STEPHANIE | Redacted | | | | | | | |
| 4211106 | KENNEDY, STEPHEN W | Redacted | | | | | | | |
| 4568037 | KENNEDY, STEVEN | Redacted | | | | | | | |
| 4763215 | KENNEDY, SUMMERANN G | Redacted | | | | | | | |
| 4792883 | Kennedy, Suvilla | Redacted | | | | | | | |
| 4719624 | KENNEDY, TAMMY | Redacted | | | | | | | |
| 4612548 | KENNEDY, TAMMY | Redacted | | | | | | | |
| 4713340 | KENNEDY, TANIA | Redacted | | | | | | | |
| 4202710 | KENNEDY, TERESA J | Redacted | | | | | | | |
| 4838235 | KENNEDY, TERI | Redacted | | | | | | | |
| 4543536 | KENNEDY, TERI A | Redacted | | | | | | | |
| 4205958 | KENNEDY, TERI E | Redacted | | | | | | | |
| 4219596 | KENNEDY, TERRY | Redacted | | | | | | | |
| 4357816 | KENNEDY, THERESA B | Redacted | | | | | | | |
| 4189632 | KENNEDY, THOMAS M | Redacted | | | | | | | |
| 4163083 | KENNEDY, THOMAS R | Redacted | | | | | | | |
| 4306781 | KENNEDY, TIFFANY D | Redacted | | | | | | | |
| 4632171 | KENNEDY, TIMOTHY | Redacted | | | | | | | |
| 4818069 | KENNEDY, TOBY | Redacted | | | | | | | |
| 4586513 | KENNEDY, TRACY | Redacted | | | | | | | |
| 4523487 | KENNEDY, TRISH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7692 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774252 | KENNEDY, TRUDY | Redacted | | | | | | | |
| 4381245 | KENNEDY, TYQUAN M | Redacted | | | | | | | |
| 4435299 | KENNEDY, TYRONE D | Redacted | | | | | | | |
| 4540601 | KENNEDY, VALERIE | Redacted | | | | | | | |
| 4673395 | KENNEDY, VALERIE | Redacted | | | | | | | |
| 4303875 | KENNEDY, VICKIE A | Redacted | | | | | | | |
| 4678233 | KENNEDY, VICTORIA | Redacted | | | | | | | |
| 4768145 | KENNEDY, WALTER W | Redacted | | | | | | | |
| 4614570 | KENNEDY, WARREN | Redacted | | | | | | | |
| 4626777 | KENNEDY, WENDELL | Redacted | | | | | | | |
| 4634767 | KENNEDY, WILLADENE | Redacted | | | | | | | |
| 4578052 | KENNEDY, WILLIAM E | Redacted | | | | | | | |
| 4545375 | KENNEDY, WILLIAM R | Redacted | | | | | | | |
| 4174134 | KENNEDY, YVONNE J | Redacted | | | | | | | |
| 4337425 | KENNEDY, ZAQUAN | Redacted | | | | | | | |
| 4226768 | KENNEDY, ZAYNAH | Redacted | | | | | | | |
| 4838236 | KENNEDY,LAURA LYNN | Redacted | | | | | | | |
| 4409633 | KENNEDY-KING, KENDRA | Redacted | | | | | | | |
| 4591527 | KENNEDY-TAYLOR, ROSLYNE | Redacted | | | | | | | |
| 4297892 | KENNEDY-WINSTON, TYRA | Redacted | | | | | | | |
| 4377227 | KENNEDY-ZARN, KARLA | Redacted | | | | | | | |
| 4266213 | KENNEFICK, EILEEN B | Redacted | | | | | | | |
| 4484952 | KENNEH, VAMUYA | Redacted | | | | | | | |
| 4277054 | KENNEL, JACOB W | Redacted | | | | | | | |
| 4838237 | KENNEL, MONIKA | Redacted | | | | | | | |
| 4319109 | KENNELL, MARK E | Redacted | | | | | | | |
| 4578344 | KENNELLY, BRIANNE E | Redacted | | | | | | | |
| 4161503 | KENNELLY, BRIDGET | Redacted | | | | | | | |
| 4574012 | KENNELLY, JOHN | Redacted | | | | | | | |
| 4483157 | KENNELLY, NATALIE L | Redacted | | | | | | | |
| 4183881 | KENNELLY, SEAN A | Redacted | | | | | | | |
| 4486730 | KENNELLY, STEPHANIE M | Redacted | | | | | | | |
| 4439414 | KENNELLY, SUSAN L | Redacted | | | | | | | |
| 4423111 | KENNELLY, TERESA | Redacted | | | | | | | |
| 4475788 | KENNELTY, HOPE | Redacted | | | | | | | |
| 4664568 | KENNEMER, JOELY | Redacted | | | | | | | |
| 4146622 | KENNEMER, LISA | Redacted | | | | | | | |
| 4313566 | KENNEMUR, CLOEY | Redacted | | | | | | | |
| 4838238 | KENNER CONSTRUCTION,INC. | Redacted | | | | | | | |
| 4621435 | KENNER, BARBARA J | Redacted | | | | | | | |
| 4459702 | KENNER, CHRISTIAN A | Redacted | | | | | | | |
| 4422871 | KENNER, CHRISTINE | Redacted | | | | | | | |
| 4609681 | KENNER, DENISE | Redacted | | | | | | | |
| 4755595 | KENNER, ELSIE | Redacted | | | | | | | |
| 4510985 | KENNER, JACQUELINE L | Redacted | | | | | | | |
| 4432355 | KENNER, KEILIN | Redacted | | | | | | | |
| 4169471 | KENNER, LYDIA A | Redacted | | | | | | | |
| 4174895 | KENNER, SYDNEY | Redacted | | | | | | | |
| 4325388 | KENNER, TREANEICE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668278 | KENNER, WILLLA | Redacted | | | | | | | |
| 4773074 | KENNERLY, ANGELA | Redacted | | | | | | | |
| 4410837 | KENNERLY, JASON | Redacted | | | | | | | |
| 4555199 | KENNERLY, JOSHUA | Redacted | | | | | | | |
| 4556164 | KENNERLY, LESLIE | Redacted | | | | | | | |
| 4611942 | KENNERLY, NORMA M | Redacted | | | | | | | |
| 4227874 | KENNERLY, STEFAN | Redacted | | | | | | | |
| 4523393 | KENNERLY, TYRESE | Redacted | | | | | | | |
| 4325482 | KENNERSON, JOLESHA T | Redacted | | | | | | | |
| 4530964 | KENNERSON, PATRICK | Redacted | | | | | | | |
| 4439524 | KENNESON, DAVID M | Redacted | | | | | | | |
| 4852943 | KENNETH A HOWARD | PO BOX 91281 | | | | RALEIGH | NC | 27675 | |
| 4849664 | KENNETH A YOUNG JR | 142 BRADSTREET AVE | | | | Revere | MA | 02151 | |
| 5671131 | KENNETH ARMSTRONG | 112 CHINABERRY LN | | | | DAHLONEGA | GA | 30533 | |
| 4845702 | KENNETH BONEFAS | 206 BETHEL RD | | | | Jewett City | CT | 06351 | |
| 5671141 | KENNETH BONILLA | URB REP FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 4847622 | KENNETH BONNELL | 3532 S WOODLAWN DR | | | | Greenville | MS | 38703 | |
| 4846785 | KENNETH BORONDA | 9684 S MUMFORD DR | | | | Sandy | UT | 84094 | |
| 4870749 | KENNETH BOYLE | 11395 S FOREST DR | | | | PAINESVILLE | OH | 44077-8960 | |
| 4867077 | KENNETH BRADBURY | 410 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5671144 | KENNETH BRADY | 29070 DANEL AVE | | | | RANDOLPH | MN | 55065 | |
| 4847044 | KENNETH BROOKS | 644 OLD EAGLEMOUNT RD | | | | Port Townsend | WA | 98368 | |
| 4801308 | KENNETH BROOKS | DBA THORN & BERRY | 221 ROCKO DR | | | MYRTLE BEACH | SC | 29579 | |
| 4858305 | KENNETH CALHOUN | 1015 SEARS OPTICAL | INDIAN RIV MAL6200 20ST STE300 | | | VERO BEACH | FL | 32966 | |
| 5787568 | KENNETH CITY | 6000 54TH AVENUE NORTH | | | | CITY | FL | 33709 | |
| 4782530 | KENNETH CITY | 6000 54TH AVENUE NORTH | | | | Kenneth City | FL | 33709 | |
| 4888768 | KENNETH CITY POLICE DEPARTMENT | TOWN OF KENNETH CITY | 4600 58TH ST N | | | KENNETH CITY | FL | 33709 | |
| 4866874 | KENNETH COLE PRODUCTIONS INC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4848023 | KENNETH CRAUN | 1413 MILESTONE DR | | | | Fredericksburg | VA | 22407 | |
| 4838239 | KENNETH CRAWFORD INTERIORS | Redacted | | | | | | | |
| 4795890 | KENNETH D CAMERA JR | DBA SKIPS GARAGE | 556 RYE STREET | | | SOUTH WINDSOR | CT | 06074 | |
| 4858355 | KENNETH DALE GRONSKI | 1021 19TH STREET SOUTH | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 4869044 | KENNETH DAVID LLC | 576 FIFTH AVENUE SUITE 901 | | | | NEW YORK | NY | 10036 | |
| 4846275 | KENNETH DEAN | 5108 POWDER RIVER RD | | | | Austin | TX | 78759 | |
| 4838240 | KENNETH D'SILVA | Redacted | | | | | | | |
| 4849250 | KENNETH DUNBAR | 893 W OUTER DR | | | | Oak Ridge | TN | 37830 | |
| 4795521 | KENNETH E SANDIFER | DBA CONTESSA BELLA | 33615 BRUSHY HOLLOW DR | | | YUCAIPA | CA | 92399 | |
| 5671171 | KENNETH ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | |
| 4852487 | KENNETH EUGENE KERCHNER | 425 WATSON RD | | | | Centreville | MD | 21617 | |
| 4852660 | KENNETH EVANS | 2556 N RIDGECREST LN | | | | ORANGE | CA | 92867 | |
| 4887103 | KENNETH FERENCE | SEARS OPTICAL 1437 PARKS MALL | 3871 S COOPER ST | | | ARLINGTON | TX | 76015 | |
| 4861896 | KENNETH FRANCIS SABATINO | 18 LUCILLE AVE | | | | WESTFORD | MA | 01886 | |
| 5671176 | KENNETH GREEN | 1240 CASA DEL REY DRIVE | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 5671177 | KENNETH GREENE | PO BOX 934 | | | | ALBANY | GA | 31702 | |
| 4849768 | KENNETH HILL | 1477 MELROSE AVE | | | | Sharon Hill | PA | 19079 | |
| 5671184 | KENNETH HOLM | 3401 E 41ST ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5671186 | KENNETH IMMLER | 14023 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878043 | KENNETH J CROSBY ELECTRICIAN | KENNETH JOSEPTH CROSBY | 189 SHERWOOD LANE | | | RAYNHAM | MA | 02767 | |
| 4887039 | KENNETH J FERENCE | SEARS OPTICAL 1227 | 3450 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |
| 4848780 | KENNETH JACOB | 1807 E 3210 S | | | | Salt Lake City | UT | 84106 | |
| 4852354 | KENNETH JANIA | 5005 S LA CROSSE AVE | | | | Bedford Park | IL | 60638 | |
| 4853175 | KENNETH JV JANKOWSKI | 2912 ROOSEVELT AVE | | | | Granite City | IL | 62040 | |
| 4846061 | KENNETH KOSTSZYCKI | 18281 RIDGECREST RD | | | | Oakboro | NC | 28129 | |
| 4874267 | KENNETH L MAUN | COLLIN COUNTY GOVERNMENT | P O BOX 8046 | | | MCKINNEY | TX | 75070 | |
| 4847540 | KENNETH LONGLEY | 49 CARILLON DR | | | | Rocky Hill | CT | 06067 | |
| 4838241 | KENNETH LOVE | Redacted | | | | | | | |
| 5671205 | KENNETH M HILLMER | 805 E 145TH ST | | | | BURNSVILLE | MN | 55337 | |
| 4838242 | KENNETH MABE | Redacted | | | | | | | |
| 4802900 | KENNETH MANN | C/O MARTHA SLAGERMAN | 1117 CHANTILLY | | | LOS ANGELES | CA | 90077 | |
| 4847836 | KENNETH MARTIN | 8426 37TH AVE S | | | | Seattle | WA | 98118 | |
| 4847876 | KENNETH MCDANIEL JR | 43 MOUNT GRACE | | | | BEAUFORT | SC | 29906 | |
| 4850004 | KENNETH MILLETT | 9345 RHEA AVE | | | | Northridge | CA | 91324 | |
| 5671222 | KENNETH MOLTON | 407 ONEIDA ST | | | | JOLIET | IL | 60435 | |
| 4838243 | KENNETH ORIHEL | Redacted | | | | | | | |
| 4809977 | KENNETH R. CARLSON | 1166 W. NEWPORT CENTER DRIVE | SUITE 311 | | | DEERFIELD BEACH | FL | 33442 | |
| 4849693 | KENNETH ROBINSON | 1144 BRAEFIELD RD | | | | Chester Springs | PA | 19425 | |
| 4845438 | KENNETH SB SNEAD SR | PO BOX 160 | | | | Natrona Heights | PA | 15065 | |
| 5671249 | KENNETH SIMMS | 629 N SHEERAN ST | | | | CHAPMAN | KS | 67431 | |
| 4853041 | KENNETH SPENCER | 812 MELVILLE AVE | | | | San Jacinto | CA | 92583 | |
| 4850539 | KENNETH SPIKER | 6275 N 1100 W | | | | Earl Park | IN | 47942 | |
| 4838244 | KENNETH ULLMAN | Redacted | | | | | | | |
| 4866473 | KENNETH V TURNIPSEED | 3710 BRUSHYWOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 4850253 | KENNETH WILLIAMS | 12340 PEBBLE BROOK LN | | | | Carmel | IN | 46033 | |
| 4865459 | KENNETH YOUNGQUIST | 3101 NICOLLET AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 4412188 | KENNETH, JUSTIN B | Redacted | | | | | | | |
| 4389257 | KENNETH, NICOLETTE J | Redacted | | | | | | | |
| 4617058 | KENNETT, DEBORAH | Redacted | | | | | | | |
| 4684396 | KENNETT, EILEEN | Redacted | | | | | | | |
| 4166156 | KENNETT, TESSA | Redacted | | | | | | | |
| 4369031 | KENNETT, TRAVIS S | Redacted | | | | | | | |
| 4617829 | KENNETT, WILLIAM | Redacted | | | | | | | |
| 4699396 | KENNEWAY, STEVEN | Redacted | | | | | | | |
| 4888966 | KENNEX HK LTD | UNIT D 11F ROXY INDUSTRIAL CENTRE | 58-66 TAI LIN PAI ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4391429 | KENNEY JR, SEAN | Redacted | | | | | | | |
| 5796958 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4858126 | KENNEY MFG CO | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4853499 | Kenney Wilcox, LLC | 470 Olde Worthington Rd | | | | Westerville | OH | 43082 | |
| 4276612 | KENNEY, ALEXANDRIA | Redacted | | | | | | | |
| 4341883 | KENNEY, AMANDA | Redacted | | | | | | | |
| 4719927 | KENNEY, BEGIDA Y. | Redacted | | | | | | | |
| 4180220 | KENNEY, BRANDON T | Redacted | | | | | | | |
| 4702732 | KENNEY, CAROLYN | Redacted | | | | | | | |
| 4596251 | KENNEY, CHARLES F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7695 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764113 | KENNEY, CLARENCE | Redacted | | | | | | | |
| 4395292 | KENNEY, COLIN J | Redacted | | | | | | | |
| 4827906 | KENNEY, DIANE | Redacted | | | | | | | |
| 4485147 | KENNEY, DONALD E | Redacted | | | | | | | |
| 4328645 | KENNEY, EDWARD F | Redacted | | | | | | | |
| 4381027 | KENNEY, ELIZABETH | Redacted | | | | | | | |
| 4771311 | KENNEY, EUGENE | Redacted | | | | | | | |
| 4397876 | KENNEY, GAIL P | Redacted | | | | | | | |
| 4762406 | KENNEY, GLENDON E | Redacted | | | | | | | |
| 4557651 | KENNEY, IMANI M | Redacted | | | | | | | |
| 4774720 | KENNEY, JACELYNN | Redacted | | | | | | | |
| 4228188 | KENNEY, JOHN | Redacted | | | | | | | |
| 4325808 | KENNEY, JOKEYSHA | Redacted | | | | | | | |
| 4654008 | KENNEY, JUDY | Redacted | | | | | | | |
| 4818070 | KENNEY, LAURA | Redacted | | | | | | | |
| 4565419 | KENNEY, MARY | Redacted | | | | | | | |
| 4424570 | KENNEY, MICHAEL | Redacted | | | | | | | |
| 4663933 | KENNEY, MICHELE | Redacted | | | | | | | |
| 4466141 | KENNEY, NAMYARD N | Redacted | | | | | | | |
| 4237954 | KENNEY, NICHOLAS R | Redacted | | | | | | | |
| 4392444 | KENNEY, NOAH M | Redacted | | | | | | | |
| 4342223 | KENNEY, PAIGE | Redacted | | | | | | | |
| 4556682 | KENNEY, RENALDO F | Redacted | | | | | | | |
| 4291920 | KENNEY, ROSEMARY C | Redacted | | | | | | | |
| 4643084 | KENNEY, RYAN | Redacted | | | | | | | |
| 4418525 | KENNEY, RYAN | Redacted | | | | | | | |
| 4192338 | KENNEY, SARA | Redacted | | | | | | | |
| 4658489 | KENNEY, SARAH | Redacted | | | | | | | |
| 4225533 | KENNEY, SHAI R | Redacted | | | | | | | |
| 4732095 | KENNEY, SHANNON | Redacted | | | | | | | |
| 4646964 | KENNEY, SHANNON | Redacted | | | | | | | |
| 4309475 | KENNEY, SUSAN K | Redacted | | | | | | | |
| 4333427 | KENNEY, TEA L | Redacted | | | | | | | |
| 4654947 | KENNEY, THOMAS J | Redacted | | | | | | | |
| 4827907 | KENNEY,DENNIS | Redacted | | | | | | | |
| 4186542 | KENNEYBREW, JOYCE | Redacted | | | | | | | |
| 4459723 | KENNICK, CHARLES | Redacted | | | | | | | |
| 4298714 | KENNICOTT, DEBORAH A | Redacted | | | | | | | |
| 4621273 | KENNIE, KARLENE | Redacted | | | | | | | |
| 4255875 | KENNIFF, CHARLES | Redacted | | | | | | | |
| 4285379 | KENNING, ETHAN J | Redacted | | | | | | | |
| 4655494 | KENNINGTON, BARBARA | Redacted | | | | | | | |
| 4510087 | KENNINGTON, BRITTANY M | Redacted | | | | | | | |
| 4615416 | KENNINGTON, JACKIE | Redacted | | | | | | | |
| 4548359 | KENNINGTON, JARED B | Redacted | | | | | | | |
| 4260983 | KENNINGTON, KEVIN D | Redacted | | | | | | | |
| 4511178 | KENNIS JR, JAMES G | Redacted | | | | | | | |
| 4818071 | KENNIS, CARLA | Redacted | | | | | | | |
| 4662667 | KENNIS, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793561 | Kennis, Terry | Redacted | | | | | | | |
| 4704162 | KENNISH, CLIFFORD | Redacted | | | | | | | |
| 4710815 | KENNISON, LYNNE | Redacted | | | | | | | |
| 4669112 | KENNISON, MARK | Redacted | | | | | | | |
| 4743875 | KENNISON, WENDY AND GARY | Redacted | | | | | | | |
| 4456275 | KENNISTON, SHAYLA D | Redacted | | | | | | | |
| 4850117 | KENNITH DOUGLAS | 3027 N 93RD ST | | | | Omaha | NE | 68134 | |
| 5671294 | KENNON DENISE B | 9812 CALLE ESPLANADE | | | | RIVERSIDE | CA | 92503 | |
| 4251898 | KENNON, COLLEEN | Redacted | | | | | | | |
| 4696597 | KENNON, FILOMENA | Redacted | | | | | | | |
| 4317663 | KENNON, JEDIDIAH | Redacted | | | | | | | |
| 4263225 | KENNON, KARISHA M | Redacted | | | | | | | |
| 4212310 | KENNON, KENDRA | Redacted | | | | | | | |
| 4731678 | KENNON, KURTIS L L | Redacted | | | | | | | |
| 4673709 | KENNON, PERLA | Redacted | | | | | | | |
| 4717794 | KENNON, RICHARD | Redacted | | | | | | | |
| 4776230 | KENNON, SHONDA | Redacted | | | | | | | |
| 4383468 | KENNON, VICTORIA | Redacted | | | | | | | |
| 5671300 | KENNY BROWN | 114 61 208TH ST | | | | JAMAICA | NY | 11411 | |
| 4804919 | KENNY H LIEW | DBA GADGETSNMORESTORE | PO BOX 13115 | | | TORRANCE | CA | 90503 | |
| 4801287 | KENNY MILLER | DBA HEAVY METAL JEWELRY | 9500 CORKSCREW PALMS CIRCLE SUITE1 | | | ESTERO | FL | 33928 | |
| 4818072 | KENNY RO | Redacted | | | | | | | |
| 4486253 | KENNY, ALFRED | Redacted | | | | | | | |
| 4590616 | KENNY, ANN | Redacted | | | | | | | |
| 4478089 | KENNY, BAILEE J | Redacted | | | | | | | |
| 4686211 | KENNY, BRIDGET | Redacted | | | | | | | |
| 4554740 | KENNY, CANDICE M | Redacted | | | | | | | |
| 4566387 | KENNY, CHRISTOPHER | Redacted | | | | | | | |
| 4666034 | KENNY, DEIRDRE | Redacted | | | | | | | |
| 4468831 | KENNY, DONNA M | Redacted | | | | | | | |
| 4287845 | KENNY, EBONY | Redacted | | | | | | | |
| 4516827 | KENNY, ELLEN | Redacted | | | | | | | |
| 4580202 | KENNY, GABRIELLE | Redacted | | | | | | | |
| 4827909 | KENNY, GAIL | Redacted | | | | | | | |
| 4334296 | KENNY, GEORGE Q | Redacted | | | | | | | |
| 4423667 | KENNY, GRACE | Redacted | | | | | | | |
| 4298749 | KENNY, JAMES T | Redacted | | | | | | | |
| 4557556 | KENNY, JENNIFER | Redacted | | | | | | | |
| 4670751 | KENNY, JUDITH | Redacted | | | | | | | |
| 4827908 | KENNY, KAY | Redacted | | | | | | | |
| 4856706 | KENNY, KEELEY ANN | Redacted | | | | | | | |
| 4827910 | KENNY, KELLY | Redacted | | | | | | | |
| 4738805 | KENNY, KEVIN | Redacted | | | | | | | |
| 4352445 | KENNY, KOURTNY P | Redacted | | | | | | | |
| 4412220 | KENNY, LIAM | Redacted | | | | | | | |
| 4191221 | KENNY, MATHEW | Redacted | | | | | | | |
| 4657445 | KENNY, MICHAEL | Redacted | | | | | | | |
| 4838245 | KENNY, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7697 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323266 | KENNY, MIESHA J | Redacted | | | | | | | |
| 4731136 | KENNY, MIKE | Redacted | | | | | | | |
| 4170503 | KENNY, MILYCE | Redacted | | | | | | | |
| 4609005 | KENNY, RAYMOND L | Redacted | | | | | | | |
| 4668649 | KENNY, RICK | Redacted | | | | | | | |
| 4515365 | KENNY, ROBIN | Redacted | | | | | | | |
| 4618583 | KENNY, ROSALIE | Redacted | | | | | | | |
| 4417960 | KENNY, RYAN D | Redacted | | | | | | | |
| 4232533 | KENNY, SANTINA R | Redacted | | | | | | | |
| 4716549 | KENNY, SUZANNE | Redacted | | | | | | | |
| 4397906 | KENNY, THOMAS | Redacted | | | | | | | |
| 4630681 | KENNY, THOMAS A. | Redacted | | | | | | | |
| 4818073 | KENNY,JAY | Redacted | | | | | | | |
| 4748163 | KENNY-REDDICK, MICHELLE | Redacted | | | | | | | |
| 4879062 | KENNYS APPLIANCE SERVICE | MICHAEL D PROCTOR | 320 W JEFFERSON ST | | | KOSCICSKO | MS | 39090 | |
| 4879971 | KENO KOZIE ASSOCIATES | ONE NORTH FRANKLIN ST STE 850 | | | | CHICAGO | IL | 60606 | |
| 4787772 | Kenoi, Annabel | Redacted | | | | | | | |
| 4787773 | Kenoi, Annabel | Redacted | | | | | | | |
| 4240329 | KENON, ASHLEY L | Redacted | | | | | | | |
| 4753129 | KENON, DELORES | Redacted | | | | | | | |
| 4231111 | KENON, QUINSHETTA | Redacted | | | | | | | |
| 4731730 | KENON, SANDRA | Redacted | | | | | | | |
| 5484286 | KENOSHA CITY | 625 52ND STREET | | | | KENOSHA | WI | 53140 | |
| 4782132 | KENOSHA CITY CLERK-TREASURER | 625-52ND STREET | | | | KENOSHA | WI | 53140 | |
| 4858112 | KENOSHA CITY COUNTY JOINT SERVICES | 1000 55TH ST | | | | KENOSHA | WI | 53140 | |
| 5787569 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | | | | KENOSHA | WI | 53143-6515 | |
| 4782338 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | FISCAL SERVICES | | | Kenosha | WI | 53143-6515 | |
| 4781291 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 FISCAL SERVICES Kenosha WI 53143-6515 | | | | Kenosha | WI | 53143-6515 | |
| 5830507 | KENOSHA NEWS | ATTN: DENNIS BESLER | 5800 7TH AVENUE | | | KENOSHA | WI | 53140 | |
| 4874307 | KENOSHA NEWS NEW DIV OF UNITED | COMMUNICATIONS CORPORATION | 5800 7TH AVENUE | | | KENOSHA | WI | 53140 | |
| 4784586 | Kenosha Water Utility | 4401 Green Bay Road | | | | Kenosha | WI | 53144 | |
| 4871466 | KENOVER MARKETING CORP | 9 29TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4610859 | KENOYER, SCOTT H | Redacted | | | | | | | |
| 4610839 | KENRICK, SHARON | Redacted | | | | | | | |
| 4851854 | KENS CUSTOM CLOSETS LLC | 7532 RORY CIRLCE | | | | Reno | NV | 89511 | |
| 4871183 | KENS ELECTRIC INC | 841 1ST AVE ST | | | | OELWEIN | IA | 50662 | |
| 4857875 | KENS FOODS INC | 1 DANGELO DRIVE | | | | MARLOBOROUGH | MA | 01752 | |
| 5796959 | Ken's Sign Service | 2121 W. Pima | | | | Phoenix | AZ | 85009 | |
| 5790509 | KEN'S SIGN SERVICE | KEN TREGUBOFF | 2121 W. PIMA | | | PHOENIX | AZ | 85009 | |
| 4873535 | KENSA CRANBERRY ASSOCIATES LP | C/O ECHO REAL ESTATE SERVICES CO | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 4870126 | KENSA CRANBERRY ASSOCIATES | 701 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 4323320 | KENSEY, SHANNON | Redacted | | | | | | | |
| 5404156 | KENSHOO | DEPT LA 23651 | | | | PASADENA | CA | 91185-3651 | |
| 4853500 | Kenshoo Inc. | Dept LA 23651 | | | | Pasadea | CA | 91185-3651 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790510 | KENSHOO, INC. | RUSS FINKS | 116 NEW MONTGOMERY STREET | SUITE 900 | | SAN FRANCISCO | CA | 94105 | |
| 4327424 | KENSIE, KASHA | Redacted | | | | | | | |
| 4756623 | KENSIK, SUSAN | Redacted | | | | | | | |
| 4480381 | KENSINGER II, JOHN | Redacted | | | | | | | |
| 4685925 | KENSINGER, KLASE | Redacted | | | | | | | |
| 4309074 | KENSINGER, KYLEE | Redacted | | | | | | | |
| 4873599 | KENSINGTON DEVELOPMENT CORP | C/O SCHERMERHORN & CO | 2737 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| 4811470 | KENSINGTON HOMES INC | ATTN: BYRON EILER | 1025 N SCENIC DR | | | PAYSON | AZ | 85541 | |
| 4827911 | KENSINGTON HOMES, INC. | Redacted | | | | | | | |
| 4870869 | KENSINGTON WHEATON LOCK & SECURITY | 800 JOHNSON AVE | | | | SILVER SPRING | MD | 20904 | |
| 4448400 | KENSKA, CHRISTIE L | Redacted | | | | | | | |
| 4667357 | KENSOK, DALE | Redacted | | | | | | | |
| 4800005 | KENSSEW, INC | DBA KENS SEWING & VACUUM CENTER | 912 SECOND ST | | | MUSCLE SHOALS | AL | 35661 | |
| 4804736 | KENSUN INC | DBA KENSUN INC | 199 LEE AVE | APT 795 | | BROOKLYN | NY | 11211 | |
| 4782466 | KENT CITY | 220 4TH AVE S | | | | Kent | WA | 98032 | |
| 5484287 | KENT COUNTY | 555 BAY RD | | | | DOVER | DE | 19901 | |
| 4779471 | Kent County Receiver of Taxes | 555 Bay Rd | | | | Dover | DE | 19901 | |
| 4779472 | Kent County Receiver of Taxes | PO Box 802 | | | | Dover | DE | 19903 | |
| 4852572 | KENT COYLE | 1317 LAKEVIEW PKWY | | | | Locust Grove | VA | 22508 | |
| 4809130 | KENT D. EBERLE | 7958 ENTRANCE STREET | | | | FAIR OAKS | CA | 95628 | |
| 4887480 | KENT DWIGHT HELMICK | SEARS OPTICAL LOCATION 1328 | 3450 S MARYLAND PKY | | | LAS VEGAS | NV | 89169 | |
| 4802874 | KENT EAST CORP PARK TRUST | ACCOUNT A PROPERTY OF RREEF | AMERICA REIT II CORP U | PO BOX 209238 | | AUSTIN | TX | 78720-9238 | |
| 4809187 | KENT EBERLE | 7958 ENTRANCE STREET | | | | FAIR OAKS | CA | 95628 | |
| 4846299 | KENT EUKEN | 70531 MEMPHIS RD | | | | Wiota | IA | 50274 | |
| 4838246 | KENT GARNER | Redacted | | | | | | | |
| 4818074 | KENT GODFREY | Redacted | | | | | | | |
| 5796960 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4807974 | KENT LANDING LP | C/O THE CORDISH COMPANY | 601 EAST PRATT ST STE 600 | | | BALTIMORE | MD | 21202 | |
| 4860873 | KENT NUTRITION GROUP INC | 15 BUTTRICK ROAD | | | | LONDONDERRY | NH | 03053 | |
| 4869692 | KENT OXYGEN CO INC | 640 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| 4838247 | KENT PLAMBECK | Redacted | | | | | | | |
| 4875177 | KENT SPORTING GOODS | DEPT L292 | | | | COLUMBUS | OH | 43260 | |
| 4890916 | Kent State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4873906 | KENT STRANG AND ASSOCIATES | CHARLES E ALBERT | 295 REDONDO AVE STE 102 | | | LONG BEACH | CA | 90803 | |
| 4880894 | KENT TRAILER RENTAL | P O BOX 198 | | | | FLUNKER | LA | 70436 | |
| 4809156 | KENT WIMMER STEEL FABRICATION | 3245 FITZGERALD ROAD, SUITE B | | | | RANCHO CORDOVA | CA | 95742-6885 | |
| 4168460 | KENT, ADRIELLE | Redacted | | | | | | | |
| 4170213 | KENT, ALLEN R | Redacted | | | | | | | |
| 4211366 | KENT, ALYSSA | Redacted | | | | | | | |
| 4289575 | KENT, AMANDA L | Redacted | | | | | | | |
| 4371728 | KENT, AUSTIN P | Redacted | | | | | | | |
| 4547371 | KENT, BENJIMEN | Redacted | | | | | | | |
| 4241182 | KENT, BRANDON | Redacted | | | | | | | |
| 4605763 | KENT, BRIAN | Redacted | | | | | | | |
| 4386501 | KENT, BRITANY L | Redacted | | | | | | | |
| 4634946 | KENT, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623212 | KENT, CAROLYN | Redacted | | | | | | | |
| 4587707 | KENT, CARRIE | Redacted | | | | | | | |
| 4239649 | KENT, CATHLEEN | Redacted | | | | | | | |
| 4838248 | KENT, CHARLENE | Redacted | | | | | | | |
| 4637572 | KENT, CHARLES | Redacted | | | | | | | |
| 4371516 | KENT, CODY T | Redacted | | | | | | | |
| 4723435 | KENT, COREY | Redacted | | | | | | | |
| 4342721 | KENT, DAVID | Redacted | | | | | | | |
| 4364232 | KENT, DAVID H | Redacted | | | | | | | |
| 4838249 | KENT, DEBRA | Redacted | | | | | | | |
| 4838250 | KENT, DENI | Redacted | | | | | | | |
| 4666414 | KENT, DONNA | Redacted | | | | | | | |
| 4212852 | KENT, ELLIOT | Redacted | | | | | | | |
| 4360162 | KENT, ELVIA J | Redacted | | | | | | | |
| 4293924 | KENT, ERIC R | Redacted | | | | | | | |
| 4726022 | KENT, FAYE | Redacted | | | | | | | |
| 4179435 | KENT, GREG A | Redacted | | | | | | | |
| 4513272 | KENT, JAMES | Redacted | | | | | | | |
| 4726480 | KENT, JAMES | Redacted | | | | | | | |
| 4671472 | KENT, JAMES | Redacted | | | | | | | |
| 4671350 | KENT, JAMES G | Redacted | | | | | | | |
| 4671349 | KENT, JAMES G | Redacted | | | | | | | |
| 4553773 | KENT, JASON | Redacted | | | | | | | |
| 4669090 | KENT, JEANNE | Redacted | | | | | | | |
| 4565712 | KENT, JENNIFER L | Redacted | | | | | | | |
| 4442849 | KENT, JOAN K | Redacted | | | | | | | |
| 4655987 | KENT, JOHN | Redacted | | | | | | | |
| 4435538 | KENT, JOHN C | Redacted | | | | | | | |
| 4419241 | KENT, JOSEPH J | Redacted | | | | | | | |
| 4680513 | KENT, JOYCE | Redacted | | | | | | | |
| 4338477 | KENT, JULIET A | Redacted | | | | | | | |
| 4491462 | KENT, JUSTINA E | Redacted | | | | | | | |
| 4447996 | KENT, KANE A | Redacted | | | | | | | |
| 4527440 | KENT, KAREN D | Redacted | | | | | | | |
| 4665398 | KENT, KARIN | Redacted | | | | | | | |
| 4421441 | KENT, KENDALL J | Redacted | | | | | | | |
| 4561091 | KENT, KENDRA S | Redacted | | | | | | | |
| 4388333 | KENT, KIERSTEN | Redacted | | | | | | | |
| 4723391 | KENT, KIRK | Redacted | | | | | | | |
| 4154583 | KENT, KRISTIAN C | Redacted | | | | | | | |
| 4267956 | KENT, LARRY L | Redacted | | | | | | | |
| 4224116 | KENT, LAUREN | Redacted | | | | | | | |
| 4281787 | KENT, LINDA J | Redacted | | | | | | | |
| 4748810 | KENT, MARY | Redacted | | | | | | | |
| 4701961 | KENT, MATTHEW | Redacted | | | | | | | |
| 4615433 | KENT, MEGAN | Redacted | | | | | | | |
| 4616526 | KENT, MICHAEL JAMES J | Redacted | | | | | | | |
| 4158033 | KENT, MICHAEL T | Redacted | | | | | | | |
| 4642027 | KENT, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397543 | KENT, MILES L | Redacted | | | | | | | |
| 4617793 | KENT, NICOLAS | Redacted | | | | | | | |
| 4322274 | KENT, PATRICK D | Redacted | | | | | | | |
| 4580091 | KENT, PERRY L | Redacted | | | | | | | |
| 4362012 | KENT, RANDY A | Redacted | | | | | | | |
| 4384110 | KENT, SEAN | Redacted | | | | | | | |
| 4512042 | KENT, SHELLY | Redacted | | | | | | | |
| 4697819 | KENT, STEPHAN D | Redacted | | | | | | | |
| 4539116 | KENT, STEPHEN D | Redacted | | | | | | | |
| 4455698 | KENT, TABARIE K | Redacted | | | | | | | |
| 4788750 | Kent, Tonya | Redacted | | | | | | | |
| 4201121 | KENT, WILLIAM K | Redacted | | | | | | | |
| 4827912 | KENTCH, MERWIN | Redacted | | | | | | | |
| 4827913 | KENTCH,MERWIN | Redacted | | | | | | | |
| 4279621 | KENTER, ALLYSSA | Redacted | | | | | | | |
| 4304175 | KENTGEN II, MICHAEL B | Redacted | | | | | | | |
| 5484288 | KENTLANDS RETAIL INC | 7501 WISCONSIN AVE STE 1500 EAST | | | | BETHESDA | MD | 20814-6522 | |
| 4582300 | KENTNER, LISA | Redacted | | | | | | | |
| 4684727 | KENTNER-LOOTAH, RUTH | Redacted | | | | | | | |
| 4781468 | Kenton County Fiscal Court | PO Box 706237 | | | | Cincinnati | OH | 45270 | |
| 4781469 | Kenton County Fiscal Court | PO BOX 792 | | | | COVINGTON | KY | 41012 | |
| 4810088 | KENTON KUNSTLER | 1034 PINE RIDGE RD | | | | NAPLES | FL | 34108 | |
| 4876722 | KENTON TIMES | HARDIN COUNTY PUBLISHING CO INC | 201 COLUMBUS ST E P O BOX 230 | | | KENTON | OH | 43326 | |
| 4763364 | KENTON, DIANA | Redacted | | | | | | | |
| 4692411 | KENTON, JAY | Redacted | | | | | | | |
| 4764682 | KENTON, JOHNNIE F | Redacted | | | | | | | |
| 4766178 | KENTON, KAREN L | Redacted | | | | | | | |
| 4392450 | KENTON, KATELIN | Redacted | | | | | | | |
| 4173578 | KENTON, MELISSA G | Redacted | | | | | | | |
| 4162803 | KENTON, MIRANDA J | Redacted | | | | | | | |
| 4248931 | KENTON, WILFRED A | Redacted | | | | | | | |
| 4159825 | KENTON, WILSON | Redacted | | | | | | | |
| 4806297 | KEN-TOOL AKA SUMMIT TOOL COMPANY | PO BOX 73339 | | | | CLEVELAND | OH | 44193 | |
| 4884960 | KENTREL CORPORATION | PO BOX 5173 | | | | AVOCA | PA | 18641 | |
| 5671378 | KENTRELL REED | 6007 W BROADWAY AVE APT 1 | | | | NEW HOPE | MN | 55428 | |
| 4180532 | KENTRO, JOSHUA J | Redacted | | | | | | | |
| 4851675 | KENTUCKIANA GENERAL CONSTRUCTION | 714 MOUNT TABOR RD | | | | New Albany | IN | 47150 | |
| 4781865 | Kentucky Department of Revenue | PO BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | |
| 4867840 | KENTUCKY EAGLE BEER | 475 ANGLIANA AVENUE | | | | LEXINGTON | KY | 40508 | |
| 4889641 | Kentucky Lottery | Attn: L. Mechelle McGuffin | 1011 W. Main St. | | | Louisville | KY | 40202 | |
| 5796961 | KENTUCKY LOTTERY CORPORATION | 1011 W. MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 4853301 | Kentucky Medicaid | Redacted | | | | | | | |
| 4885200 | KENTUCKY NEW ERA INC | PO BOX 729 | | | | HOPKINSVILLE | KY | 42240 | |
| 4868401 | KENTUCKY RETAIL FEDERATION | 340 DEMOCRAT DR | | | | FRANKFORT | KY | 40601-8209 | |
| 4859082 | KENTUCKY SCALE CO INC | 11430 WATTERSON COURT STE 400 | | | | LOUISVILLE | KY | 40299 | |
| 4780915 | Kentucky Secretary of State | P.O. Box 1150 | | | | Frankfort | KY | 40602-1150 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781925 | KENTUCKY STATE TREASURER | 1003 TWILIGHT TRAIL | DEPT OF ALCOHOL BEVERAGE CONTROL | | | Frankfort | KY | 40601 | |
| 4781292 | KENTUCKY STATE TREASURER | DEPT OF ALCOHOL BEVERAGE CONTROL | 1003 TWILIGHT TRAIL | | | Frankfort | KY | 40601 | |
| 4781698 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40619-0001 | |
| 4781699 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40620-0010 | |
| 5017189 | Kentucky State Treasury Unclaimed Property Division | 1050 US HWY 127 S | Suite 100 | | | Frankfort | KY | 40601 | |
| 4805315 | KENTUCKY TRUCK TERMINAL INC | ATTN CHARLES SCHLADAND | P O BOX 4112 | | | JEFFERSONVILLE | IN | 47131 | |
| 5405264 | KENTWOOD CITY WINTER | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 4875476 | KENTWOOD SPRING WATER | DS WATERS OF AMERICA INC | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| 4670129 | KENTZELL, CHRIS | Redacted | | | | | | | |
| 4195603 | KENVILLE, ALYSSA L | Redacted | | | | | | | |
| 4799993 | KENWELL ELECTRONICS INC | DBA EBOX | P O BOX 876 | | | WALNUT | CA | 91788 | |
| 5404084 | KENWISHER CORRINA B | 100 DOLOROSA 210 | | | | SAN ANTANIO | TX | 78205 | |
| 4867279 | KENWOOD RECORDS MANAGEMENT INC | 423 SOUTHGATE CT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4597004 | KENWOOD, ALAN | Redacted | | | | | | | |
| 4715857 | KENWORTHY, AUBREY | Redacted | | | | | | | |
| 4296624 | KENWORTHY, LEANNE | Redacted | | | | | | | |
| 4548376 | KENWORTHY, SARAH | Redacted | | | | | | | |
| 5671386 | KENWYN NORIEGA | 4149 KINGS HWY | | | | BROOKLYN | NY | 11234 | |
| 5671395 | KENYA DILLON | 508 TURNBERRY LANE | | | | TWINSBURG | OH | 44087 | |
| 5671398 | KENYA FERGUSON | 104 GILMAN STREET | | | | WATERBURY | CT | 06704 | |
| 5671410 | KENYA OWENS | 744 SCHOOL ST | | | | CLAIRTON | PA | 15025 | |
| 5671412 | KENYA PITTS | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | |
| 5671424 | KENYADA GOODMAN | 4424 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 4868614 | KENYAS WORLD LLC | 53 DROWNE PARKWAY | | | | RUMFORD | RI | 02916 | |
| 5671426 | KENYATA JACKSON8532 | 8532 S ADA | | | | CHICAGO | IL | 60620 | |
| 5671433 | KENYATTA M THOMPSON | 852 W ALPHA PRKWAY | | | | WATERFORD | MI | 48328 | |
| 4722770 | KENYHERCZ, LINDA | Redacted | | | | | | | |
| 4223648 | KENYHERCZ, LOUIS R | Redacted | | | | | | | |
| 4879746 | KENYIELD INTERNATIONAL LTD | NO.3, ALLEY 3, LANE 16, | SANMIN RD.,CYONGLIN TOWNSH | | | HSINCHU | | 30745 | TAIWAN, REPUBLIC OF CHINA |
| 4810142 | KENYON INTERNATIONAL, INC | PO BOX 925 | | | | CLINTON | CT | 06413 | |
| 4478771 | KENYON JR, GEORGE P | Redacted | | | | | | | |
| 4412530 | KENYON, ANN | Redacted | | | | | | | |
| 4744868 | KENYON, ANNE | Redacted | | | | | | | |
| 4670772 | KENYON, CAROLYN | Redacted | | | | | | | |
| 4665482 | KENYON, CHRIS | Redacted | | | | | | | |
| 4748145 | KENYON, CLARENCE | Redacted | | | | | | | |
| 4636434 | KENYON, DANIEL | Redacted | | | | | | | |
| 4344795 | KENYON, DANIEL J | Redacted | | | | | | | |
| 4330803 | KENYON, DAVID | Redacted | | | | | | | |
| 4425539 | KENYON, DAVID | Redacted | | | | | | | |
| 4563398 | KENYON, ELIZABETH M | Redacted | | | | | | | |
| 4438319 | KENYON, ESME L | Redacted | | | | | | | |
| 4447214 | KENYON, JORDAN | Redacted | | | | | | | |
| 4818075 | KENYON, KAREN | Redacted | | | | | | | |
| 4165130 | KENYON, KATHLEEN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719326 | KENYON, LISA | Redacted | | | | | | | |
| 4427276 | KENYON, MATISHA E | Redacted | | | | | | | |
| 4563215 | KENYON, NICHOLAS R | Redacted | | | | | | | |
| 4697898 | KENYON, STEVE | Redacted | | | | | | | |
| 4198817 | KENYON-GAERTNER, DAWNETTE | Redacted | | | | | | | |
| 5671457 | KENYOTA HALL | 8791 HUNTINGTON WOODS CIRCLE N | | | | JACKSONVILLE | FL | 32244 | |
| 4366372 | KENZIE, PATRICK J | Redacted | | | | | | | |
| 4797487 | KENZIES OPTICS INC | 30 KELLI CLARK CT SE | | | | CARTERSVILLE | GA | 30123-7006 | |
| 4554102 | KEO, ANDREZ | Redacted | | | | | | | |
| 4157951 | KEO, LINDA | Redacted | | | | | | | |
| 4303253 | KEO, VICTORIA M | Redacted | | | | | | | |
| 4791215 | Keodalah, Ryan | Redacted | | | | | | | |
| 4818076 | KEOGH, DAVE | Redacted | | | | | | | |
| 4632093 | KEOGH, GENEVIEVE | Redacted | | | | | | | |
| 4827914 | KEOGH, HEIDI | Redacted | | | | | | | |
| 4428872 | KEOGH, KRISTI L | Redacted | | | | | | | |
| 4178111 | KEOGH, MARY | Redacted | | | | | | | |
| 4200397 | KEOGH, RICHARD G | Redacted | | | | | | | |
| 4656826 | KEOGH, WILLIAM T | Redacted | | | | | | | |
| 4469308 | KEOHANE, DIANE | Redacted | | | | | | | |
| 4330633 | KEOHANE, JUSTIN | Redacted | | | | | | | |
| 4249270 | KEOHANE, MARK W | Redacted | | | | | | | |
| 4393566 | KEOHANE, MICAELA | Redacted | | | | | | | |
| 4394242 | KEOHANE, TYLER | Redacted | | | | | | | |
| 4270458 | KEOHO, CHARLES | Redacted | | | | | | | |
| 4272908 | KEOHO, KIANNI | Redacted | | | | | | | |
| 4655233 | KEOHO, WILLIAM | Redacted | | | | | | | |
| 4272958 | KEOHOHINA-FREITAS, CHARITY-GRACE K | Redacted | | | | | | | |
| 4230183 | KEOKHAW, CHHARVY | Redacted | | | | | | | |
| 4365004 | KEOMANY, MISTY | Redacted | | | | | | | |
| 4701328 | KEOMANY, SISOUPHANG | Redacted | | | | | | | |
| 4272141 | KEOMOUNGKHOUNE, TYLA | Redacted | | | | | | | |
| 5671478 | KEONA PERKINS | 6513 GATEWAY BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5671479 | KEONA SCOTT | 690 OSBORNE RD APT 208 | | | | MINNEAPOLIS | MN | 55432 | |
| 4748510 | KEOPASEUTH, LONE | Redacted | | | | | | | |
| 4194421 | KEOPHOUNSOUK, MERCEDEZ | Redacted | | | | | | | |
| 4465300 | KEOPPEL, BRADLEY C | Redacted | | | | | | | |
| 4436854 | KEOSAIAN, SAMANTHA J | Redacted | | | | | | | |
| 4171839 | KEOSAMPALAN, THAVIN | Redacted | | | | | | | |
| 4314035 | KEOSENGPHET, ANTHONY | Redacted | | | | | | | |
| 5671494 | KEOSHA BRADLEY | 1662 BELLEVILLE RD | | | | ORANGEBURG | SC | 29115 | |
| 4365203 | KEOSONGSENG, CHANSAMONE | Redacted | | | | | | | |
| 4186854 | KEOSYKAO, SHIROME R | Redacted | | | | | | | |
| 4855674 | Keough IV, Philip J. | Redacted | | | | | | | |
| 4838251 | KEOUGH, ANNA | Redacted | | | | | | | |
| 4333632 | KEOUGH, ASHLEY R | Redacted | | | | | | | |
| 4474446 | KEOUGH, MARGARET | Redacted | | | | | | | |
| 4230673 | KEOUGH, PHILIP J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7703 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474088 | KEOUGH-RIVERA, BRITTANY | Redacted | | | | | | | |
| 4173378 | KEOVILAY, MALEE | Redacted | | | | | | | |
| 4633949 | KEOVONGPHET, BOUA | Redacted | | | | | | | |
| 4589094 | KEOWN, CURTIS | Redacted | | | | | | | |
| 4722544 | KEOWN, KELLY DEWAYNE | Redacted | | | | | | | |
| 4184934 | KEOWN, RONALD T | Redacted | | | | | | | |
| 4649355 | KEOWN, SUSAN | Redacted | | | | | | | |
| 4858299 | KEPCO APPLIANCE INSTALLATION | 10138 ARTESIA PLACE | | | | BELLFLOWER | CA | 90706 | |
| 5671501 | KEPEI SUN | 124 REMINGTON AVE | | | | SYRACUSE | NY | 13210 | |
| 4838252 | KEPES, FERN | Redacted | | | | | | | |
| 4454982 | KEPHART, CARA L | Redacted | | | | | | | |
| 4205446 | KEPHART, DELMAR C | Redacted | | | | | | | |
| 4482600 | KEPHART, DOROTHY L | Redacted | | | | | | | |
| 4519894 | KEPHART, DUANE E | Redacted | | | | | | | |
| 4486127 | KEPHART, HOPE M | Redacted | | | | | | | |
| 4417207 | KEPHART, JASON | Redacted | | | | | | | |
| 4367038 | KEPHART, MAGGIE | Redacted | | | | | | | |
| 4278170 | KEPHART, SHERYL L | Redacted | | | | | | | |
| 4470699 | KEPHART, TERRI L | Redacted | | | | | | | |
| 4232870 | KEPICS, ANTHONY L | Redacted | | | | | | | |
| 4325359 | KEPICS, MELISSA S | Redacted | | | | | | | |
| 4577057 | KEPLER, CAITLIN E | Redacted | | | | | | | |
| 4350866 | KEPLER, MICHAEL | Redacted | | | | | | | |
| 4453373 | KEPLER, TIFFANY D | Redacted | | | | | | | |
| 4818077 | KEPLEY, LINDA | Redacted | | | | | | | |
| 4391292 | KEPLIN, DALLAS | Redacted | | | | | | | |
| 4528738 | KEPLINGER, BARBARA | Redacted | | | | | | | |
| 4272263 | KEPLINGER, DIANA M | Redacted | | | | | | | |
| 4333784 | KEPLINGER, JACOB | Redacted | | | | | | | |
| 4732845 | KEPLINGER, JOHNNY | Redacted | | | | | | | |
| 4422718 | KEPNER JR, RICHARD E | Redacted | | | | | | | |
| 4697567 | KEPNER, DANIEL | Redacted | | | | | | | |
| 4469727 | KEPNER, EMILY | Redacted | | | | | | | |
| 4472252 | KEPNER, ERIN | Redacted | | | | | | | |
| 4574255 | KEPNER, VICTORIA | Redacted | | | | | | | |
| 4628343 | KEPNGA, JEAN | Redacted | | | | | | | |
| 4617962 | KEPOO, ERIC | Redacted | | | | | | | |
| 4272701 | KEPOO, SAMANTHA | Redacted | | | | | | | |
| 4272995 | KEPOO-SABATE, PIILANI | Redacted | | | | | | | |
| 4485089 | KEPPEL, MARY | Redacted | | | | | | | |
| 4267636 | KEPPEL, WILHELMINA | Redacted | | | | | | | |
| 4314246 | KEPPEN, ATHLENE M | Redacted | | | | | | | |
| 4714109 | KEPPERS, CLAUDIA | Redacted | | | | | | | |
| 4391084 | KEPPERS, GLEN L | Redacted | | | | | | | |
| 4625496 | KEPPLE, ANDREA | Redacted | | | | | | | |
| 4491626 | KEPPLE, CATHERINE L | Redacted | | | | | | | |
| 4686890 | KEPPLE, KENNETH | Redacted | | | | | | | |
| 4280648 | KEPPLE, KIMBERLEY | Redacted | | | | | | | |
| 4243347 | KEPPLE, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686375 | KEPPLE, RENEE | Redacted | | | | | | | |
| 4597135 | KEPPLE, RICHARD D | Redacted | | | | | | | |
| 4255374 | KEPPLE, ROBERT | Redacted | | | | | | | |
| 4395610 | KEPPLE, TASHEEKA M | Redacted | | | | | | | |
| 4653023 | KEPPLE, WILLIAM | Redacted | | | | | | | |
| 4276709 | KEPPLER, CONNIE A | Redacted | | | | | | | |
| 4453716 | KEPPLER, KEVIN D | Redacted | | | | | | | |
| 4585155 | KEPPLER, MARY | Redacted | | | | | | | |
| 4292347 | KEPPLINGER, VICTORIA L | Redacted | | | | | | | |
| 4269946 | KEPWE, FIGURE-EIGHTMINA | Redacted | | | | | | | |
| 4528496 | KER, DOMINIQUE C | Redacted | | | | | | | |
| 5671512 | KERA TAYLOR | 1719 WALNUT | | | | TOLEDO | OH | 43604 | |
| 4776186 | KERADMAN, BABAK | Redacted | | | | | | | |
| 4666508 | KERALAVAKKAYIL, ALOYSIUS | Redacted | | | | | | | |
| 4838253 | KERAN CORP | Redacted | | | | | | | |
| 4589404 | KERANTZAS, KAREN M | Redacted | | | | | | | |
| 4802508 | KERATIN RESEARCH INC | DBA KERATIN RESEARCH | 1669 NW 144TH TERRACE #206 | | | FORT LAUDERDALE | FL | 33323 | |
| 4483361 | KERBACHER, ASHLEE | Redacted | | | | | | | |
| 4838254 | KERBEL, JARED | Redacted | | | | | | | |
| 4220350 | KERBEL, TORYN | Redacted | | | | | | | |
| 4443576 | KERBER, RYAN | Redacted | | | | | | | |
| 4632126 | KERBOVAC, LETICIA E | Redacted | | | | | | | |
| 4706531 | KERBOW, ZAC | Redacted | | | | | | | |
| 4622367 | KERBY, BONNIE | Redacted | | | | | | | |
| 4818078 | KERBY, DAMON AND JANET | Redacted | | | | | | | |
| 4195238 | KERBY, GLORIA J | Redacted | | | | | | | |
| 4676789 | KERBY, HEATHER | Redacted | | | | | | | |
| 4577452 | KERBY, JAIME | Redacted | | | | | | | |
| 4674148 | KERBY, KIMBERLY | Redacted | | | | | | | |
| 4315350 | KERBY, TERESA L | Redacted | | | | | | | |
| 4151384 | KERBY, TITUS | Redacted | | | | | | | |
| 4210060 | KERBY-MUNOZ, TROY | Redacted | | | | | | | |
| 4854054 | Kerbys LLC | 1160 Green Ravine Dr | | | | Westerville | OH | 43081 | |
| 4802958 | KERBYS LLC | C/O GLORIA YONADI | 1160 GREEN RAVINE DRIVE | | | WESTERVILLE | OH | 43081 | |
| 4252290 | KERCADO NEGRON, DIANELIZ M | Redacted | | | | | | | |
| 4221324 | KERCADO RIVERA, JOAN | Redacted | | | | | | | |
| 4734729 | KERCADO, CARMEN M | Redacted | | | | | | | |
| 4241834 | KERCADO, VICTOR M | Redacted | | | | | | | |
| 4770934 | KERCE, BARNEY | Redacted | | | | | | | |
| 4161238 | KERCHANSKY, THEODORE J | Redacted | | | | | | | |
| 4827915 | KERCHENKO, RICHARD & LARAE | Redacted | | | | | | | |
| 4479734 | KERCHER, BEATRICE | Redacted | | | | | | | |
| 4218358 | KERCHER, VERLIN R | Redacted | | | | | | | |
| 4758730 | KERCHERVAL SHORT, MARY | Redacted | | | | | | | |
| 4671135 | KERCHEVAL, LARISHA | Redacted | | | | | | | |
| 4307507 | KERCHEVAL, ROBERT A | Redacted | | | | | | | |
| 4299717 | KERCHNER, ANDREW | Redacted | | | | | | | |
| 4232602 | KERCINVIL, NADEIGE | Redacted | | | | | | | |
| 4480006 | KEREK, GREGORY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7705 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460699 | KEREKES, CHRISTINA M | Redacted | | | | | | | |
| 4213931 | KEREKES, DILLON T | Redacted | | | | | | | |
| 4455234 | KEREKES, DONNA M | Redacted | | | | | | | |
| 4336731 | KEREKES, ISTVAN | Redacted | | | | | | | |
| 4171311 | KEREKES, MLADEN M | Redacted | | | | | | | |
| 4423910 | KEREKES, SHANEL T | Redacted | | | | | | | |
| 4818079 | KEREN DANON | Redacted | | | | | | | |
| 4405569 | KEREN, RAVIT | Redacted | | | | | | | |
| 4494397 | KERENS, DOUGLAS | Redacted | | | | | | | |
| 4353394 | KERENTOFF, DOUGLAS J | Redacted | | | | | | | |
| 4473916 | KERESTES, HEATHER C | Redacted | | | | | | | |
| 4337482 | KERESTES, JASON | Redacted | | | | | | | |
| 4484116 | KERESTES, NICOLE M | Redacted | | | | | | | |
| 4450345 | KERESTESY, SHELLY A | Redacted | | | | | | | |
| 4898771 | KERESZTESI RESTORATION | FRANK KERESZTESI | 1377 RIVER RD | | | WEST COXSACKIE | NY | 12192 | |
| 4178495 | KERESZTI, TOM | Redacted | | | | | | | |
| 4798431 | KERFOOT | DBA LAKESHORE TECHOLOGY SERVICES L | 131 W.18TH ST | | | HOLLAND | MI | 49423 | |
| 4371398 | KERFOOT, AARON M | Redacted | | | | | | | |
| 4714334 | KERGER, GUNTER | Redacted | | | | | | | |
| 4716952 | KERGER, RUSSELL | Redacted | | | | | | | |
| 5671534 | KERI SNEEP | 8753 380TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 4688655 | KERI, LENNA | Redacted | | | | | | | |
| 4633967 | KERIN, JOHN | Redacted | | | | | | | |
| 4507321 | KERIN, THERESE | Redacted | | | | | | | |
| 4371861 | KERIVAN, DEBORAH | Redacted | | | | | | | |
| 4753030 | KERKADO, OSVALDO | Redacted | | | | | | | |
| 4663389 | KERKAR, SIDHARTH | Redacted | | | | | | | |
| 4698779 | KERKER, KEVYN | Redacted | | | | | | | |
| 4367659 | KERKES, CAMERON N | Redacted | | | | | | | |
| 4424248 | KERKULAH, LORPU | Redacted | | | | | | | |
| 4866246 | KERL ICE CO | 352 MAIN STREET | | | | SIMPSON | PA | 18407 | |
| 4495021 | KERL, WILLIAM | Redacted | | | | | | | |
| 4590640 | KERLAN, ROBERT | Redacted | | | | | | | |
| 4491900 | KERLAVAGE, LINDA | Redacted | | | | | | | |
| 4340767 | KERLEGRAND, MARIE YVES F | Redacted | | | | | | | |
| 4292929 | KERLEY, AMY J | Redacted | | | | | | | |
| 4407018 | KERLEY, CARIGAN | Redacted | | | | | | | |
| 4743955 | KERLEY, CLEOPATRA | Redacted | | | | | | | |
| 4683436 | KERLEY, JAMES | Redacted | | | | | | | |
| 4517539 | KERLEY, JOYCE W | Redacted | | | | | | | |
| 4414054 | KERLEY, LAYNE A | Redacted | | | | | | | |
| 4150066 | KERLEY, MADISON | Redacted | | | | | | | |
| 4381606 | KERLEY, SAMANTHA D | Redacted | | | | | | | |
| 4198427 | KERLEY, TREVOR L | Redacted | | | | | | | |
| 4326342 | KERLEY, WILLIAM | Redacted | | | | | | | |
| 4596560 | KERLIN, JAY F F | Redacted | | | | | | | |
| 4586797 | KERLIN, REGINA | Redacted | | | | | | | |
| 4414459 | KERLIN, TERRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845699 | KERLINE PINTHIERE | 81 EAGLE RD | | | | Cranston | RI | 02920 | |
| 4594199 | KERLING, ELLEN | Redacted | | | | | | | |
| 4747758 | KERMALI, NOORALI | Redacted | | | | | | | |
| 4298403 | KERMAN, BONNIE | Redacted | | | | | | | |
| 4838255 | KERMAN, STEVE | Redacted | | | | | | | |
| 4818080 | KERMANI, MASOUD | Redacted | | | | | | | |
| 4421119 | KERMANI, MOHSEN | Redacted | | | | | | | |
| 4176527 | KERMANINEJAD, NAVEED | Redacted | | | | | | | |
| 4167922 | KERMANIZADEH, ARIYANA K | Redacted | | | | | | | |
| 4188308 | KERMANIZADEH, ARMAN | Redacted | | | | | | | |
| 4838256 | KERMEL RESIDENCE | Redacted | | | | | | | |
| 4838257 | KERMES DIXON, KATHI | Redacted | | | | | | | |
| 4633759 | KERMMOADE, VIRGINIA A | Redacted | | | | | | | |
| 4706678 | KERMOS, CRYSTAL | Redacted | | | | | | | |
| 4782424 | Kern COUNTY | 2700 M Street, Suite 300 | Public Health Services | | | Bakersfield | CA | 93301 | |
| 4781293 | KERN COUNTY | Public Health Services | 2700 M Street, Suite 300 | | | Bakersfield | CA | 93301 | |
| 5787571 | KERN COUNTY | THE HONORABLE LISA GREEN | 1215 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 4845380 | KERN COUNTY ROOFING INC | 708 BRENTWOOD DR | | | | Bakersfield | CA | 93306 | |
| 4898862 | KERN COUNTY ROOFING INC | MICHAEL MONCLOVA | 21065 OLD FARM ROAD | | | BAKERSFIELD | CA | 93312 | |
| 4779662 | Kern County Treasurer | 1115 Truxtun Ave 2nd Floor | | | | Bakersfield | CA | 93301-4640 | |
| 4779663 | Kern County Treasurer | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 4881632 | KERN FOOD DISTRIBUTING | P O BOX 339 | | | | BROOKSVILLE | KY | 41004 | |
| 4865435 | KERN MACHINERY | 310 HIGH ST | | | | DELANO | CA | 93215 | |
| 4374257 | KERN, ANITA | Redacted | | | | | | | |
| 4369333 | KERN, ASHLEY | Redacted | | | | | | | |
| 4275090 | KERN, ASHLEY A | Redacted | | | | | | | |
| 4482415 | KERN, BETTY A | Redacted | | | | | | | |
| 4186876 | KERN, BRITTANY | Redacted | | | | | | | |
| 4448679 | KERN, DANIELLE | Redacted | | | | | | | |
| 4702045 | KERN, DAVID | Redacted | | | | | | | |
| 4818081 | KERN, DAVID & MARIANNE | Redacted | | | | | | | |
| 4449845 | KERN, DAVID J | Redacted | | | | | | | |
| 4184774 | KERN, FRANK J | Redacted | | | | | | | |
| 4759328 | KERN, JAMES | Redacted | | | | | | | |
| 4366037 | KERN, JARED S | Redacted | | | | | | | |
| 4459366 | KERN, JEFFREY A | Redacted | | | | | | | |
| 4489572 | KERN, JEFFREY M | Redacted | | | | | | | |
| 4487243 | KERN, JENNIFER | Redacted | | | | | | | |
| 4345958 | KERN, JENNIFER L | Redacted | | | | | | | |
| 4694492 | KERN, JOAN | Redacted | | | | | | | |
| 4451780 | KERN, JOAN M | Redacted | | | | | | | |
| 4286630 | KERN, JOHN F | Redacted | | | | | | | |
| 4285558 | KERN, JOHN G | Redacted | | | | | | | |
| 4363046 | KERN, JOHNNA M | Redacted | | | | | | | |
| 4650930 | KERN, JON | Redacted | | | | | | | |
| 4693970 | KERN, JUSTIN | Redacted | | | | | | | |
| 4567244 | KERN, KATIE R | Redacted | | | | | | | |
| 4455931 | KERN, KELLY | Redacted | | | | | | | |
| 4237874 | KERN, KEVIN A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153930 | KERN, KIMBERLY L | Redacted | | | | | | | |
| 4400694 | KERN, KRISTEN D | Redacted | | | | | | | |
| 4402433 | KERN, LAUREN | Redacted | | | | | | | |
| 4718147 | KERN, LINDA D | Redacted | | | | | | | |
| 4361130 | KERN, MALLORY | Redacted | | | | | | | |
| 4482493 | KERN, MARCELLA | Redacted | | | | | | | |
| 4409485 | KERN, MELISSA L | Redacted | | | | | | | |
| 4248996 | KERN, MICHAEL P | Redacted | | | | | | | |
| 4476329 | KERN, MICHELLE | Redacted | | | | | | | |
| 4403232 | KERN, NEAL | Redacted | | | | | | | |
| 4407438 | KERN, NICOLE A | Redacted | | | | | | | |
| 4677947 | KERN, NOHARIS | Redacted | | | | | | | |
| 4571984 | KERN, PEYTON M | Redacted | | | | | | | |
| 4421018 | KERN, PHILLIP | Redacted | | | | | | | |
| 4421944 | KERN, PHILOMENA | Redacted | | | | | | | |
| 4559288 | KERN, RICHARD | Redacted | | | | | | | |
| 5858027 | Kern, Robert A | Redacted | | | | | | | |
| 4231211 | KERN, ROSEMARY M | Redacted | | | | | | | |
| 4682619 | KERN, SHANNON | Redacted | | | | | | | |
| 4612321 | KERN, SHARON | Redacted | | | | | | | |
| 4491876 | KERN, SHARON | Redacted | | | | | | | |
| 4170140 | KERN, SHARON K | Redacted | | | | | | | |
| 4768379 | KERN, STEPHEN | Redacted | | | | | | | |
| 4356850 | KERN, TANYA M | Redacted | | | | | | | |
| 4573019 | KERN, TAYLOR J | Redacted | | | | | | | |
| 4358017 | KERN, TERRA | Redacted | | | | | | | |
| 4359736 | KERN, THEADORA F | Redacted | | | | | | | |
| 4247378 | KERN, TODD | Redacted | | | | | | | |
| 4672402 | KERNAGHAN, SHAWN | Redacted | | | | | | | |
| 4651748 | KERNAN, DONALD A | Redacted | | | | | | | |
| 5796962 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4374111 | KERNEL, KRISTA A | Redacted | | | | | | | |
| 5423090 | KERNER SR; ROBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4702853 | KERNER, CHARLOTTE | Redacted | | | | | | | |
| 4459193 | KERNER, CHERYL | Redacted | | | | | | | |
| 4626858 | KERNER, DENISE | Redacted | | | | | | | |
| 4723962 | KERNER, JIM | Redacted | | | | | | | |
| 4671911 | KERNER, LINDA S | Redacted | | | | | | | |
| 4731770 | KERNER, ROBERT | Redacted | | | | | | | |
| 4873805 | KERNERSVILLE NEWS | CARTER PUBLISHING COMPANY INC | PO BOX 337 | | | KERNERSVILLE | NC | 27285 | |
| 4602526 | KERNEY, CHRISTIAN | Redacted | | | | | | | |
| 4593459 | KERNEY, DAVID | Redacted | | | | | | | |
| 4639079 | KERNEY, MERICO | Redacted | | | | | | | |
| 4476478 | KERNEY, SYDNE M | Redacted | | | | | | | |
| 4328195 | KERNIS, SAMIRA | Redacted | | | | | | | |
| 4838258 | KERNISANT, LESLY | Redacted | | | | | | | |
| 4265637 | KERNISANT, LINDSY | Redacted | | | | | | | |
| 4625114 | KERNIZAN, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422730 | KERNIZAN, FABIOLA I | Redacted | | | | | | | |
| 4437928 | KERNIZAN, KUNLE | Redacted | | | | | | | |
| 4327944 | KERNIZAN, STEPHK N | Redacted | | | | | | | |
| 4698065 | KERNODLE, JON | Redacted | | | | | | | |
| 4309069 | KERNODLE, JON S | Redacted | | | | | | | |
| 4442615 | KERNOSKI, DEBORAH | Redacted | | | | | | | |
| 4685574 | KERNOZEK, MATTHEW | Redacted | | | | | | | |
| 4864031 | KERNS FLORAL SHOP | 243 S WALNUT ST | | | | SLATINGTON | PA | 18080 | |
| 5671570 | KERNS KORYON | 2017 SAVANNAHTERRACE SE E | | | | WASHINGTON | DC | 20020 | |
| 4595911 | KERNS SR, LARRY | Redacted | | | | | | | |
| 4460508 | KERNS, ADRIENNE | Redacted | | | | | | | |
| 4686765 | KERNS, ANDREA | Redacted | | | | | | | |
| 4461167 | KERNS, ANDREW J | Redacted | | | | | | | |
| 4237390 | KERNS, ANNETTE M | Redacted | | | | | | | |
| 4611183 | KERNS, BESSIE | Redacted | | | | | | | |
| 4205339 | KERNS, BRYAN S | Redacted | | | | | | | |
| 4318088 | KERNS, CALEIGH J | Redacted | | | | | | | |
| 4297361 | KERNS, CHRISTIE | Redacted | | | | | | | |
| 4449864 | KERNS, CHRISTINA | Redacted | | | | | | | |
| 4565801 | KERNS, COLTON N | Redacted | | | | | | | |
| 4518473 | KERNS, DONALD L | Redacted | | | | | | | |
| 4717433 | KERNS, DWAYNE | Redacted | | | | | | | |
| 4417165 | KERNS, ELIZABETH K | Redacted | | | | | | | |
| 4593878 | KERNS, GARY | Redacted | | | | | | | |
| 4448061 | KERNS, JESSICA A | Redacted | | | | | | | |
| 4410954 | KERNS, JESSICA L | Redacted | | | | | | | |
| 4455963 | KERNS, JOC-MATTHEW | Redacted | | | | | | | |
| 4737546 | KERNS, JOHN | Redacted | | | | | | | |
| 4663707 | KERNS, JOSPHINE | Redacted | | | | | | | |
| 4471891 | KERNS, KATHARINE M | Redacted | | | | | | | |
| 4348600 | KERNS, MARK W | Redacted | | | | | | | |
| 4236790 | KERNS, REBECCA J | Redacted | | | | | | | |
| 4663459 | KERNS, RICHARD | Redacted | | | | | | | |
| 4458055 | KERNS, RICHARD K | Redacted | | | | | | | |
| 4697791 | KERNS, RONNIE | Redacted | | | | | | | |
| 4475716 | KERNS, STEPHANIE A | Redacted | | | | | | | |
| 4171267 | KERNS, THADDEUS B | Redacted | | | | | | | |
| 4371944 | KERNS, TRINITY | Redacted | | | | | | | |
| 4239857 | KERNS, WENDA | Redacted | | | | | | | |
| 4574612 | KERNS, WILLIAM E | Redacted | | | | | | | |
| 4677629 | KERNSPECK, EVI | Redacted | | | | | | | |
| 4254745 | KERNSTOCK, ANN M | Redacted | | | | | | | |
| 4277878 | KERNUTT, EMILY L | Redacted | | | | | | | |
| 4838259 | KEROFF, ESTHER & FRED | Redacted | | | | | | | |
| 4299814 | KERPAN, HALEY | Redacted | | | | | | | |
| 4767646 | KERPERIEN, PATRICIA | Redacted | | | | | | | |
| 4455285 | KERPICS, ELIZABETH | Redacted | | | | | | | |
| 4818082 | KERR CONSTRUCTION INC | Redacted | | | | | | | |
| 4892235 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671578 | KERR EMILY | 1215 BURKETTE DR | | | | SAN JOSE | CA | 95129 | |
| 5671580 | KERR GLORIA | 7135 CREEKSONG DR LOT 72 | | | | DOUGLASVILLE | GA | 30134 | |
| 4716606 | KERR III, STEPHEN L | Redacted | | | | | | | |
| 4358248 | KERR IV, WILLIAM J | Redacted | | | | | | | |
| 4520560 | KERR JR, JAMES H | Redacted | | | | | | | |
| 5671587 | KERR LEON | 132 ALEXANDER AVE | | | | WATERBURY | CT | 06705 | |
| 4283696 | KERR, ALEXANDER C | Redacted | | | | | | | |
| 4282524 | KERR, ANGELA M | Redacted | | | | | | | |
| 4566578 | KERR, ANSON I | Redacted | | | | | | | |
| 4346618 | KERR, ANTHONY | Redacted | | | | | | | |
| 4640377 | KERR, BARBARA | Redacted | | | | | | | |
| 4606675 | KERR, BRADLEY | Redacted | | | | | | | |
| 4266296 | KERR, BRANDI | Redacted | | | | | | | |
| 4363669 | KERR, BRANDON | Redacted | | | | | | | |
| 4377032 | KERR, BRENDA L | Redacted | | | | | | | |
| 4433946 | KERR, BRIAN J | Redacted | | | | | | | |
| 4625678 | KERR, BRIDGETTE | Redacted | | | | | | | |
| 4591236 | KERR, CATHY | Redacted | | | | | | | |
| 4571998 | KERR, CHARLES H | Redacted | | | | | | | |
| 4613552 | KERR, CHRISTINE | Redacted | | | | | | | |
| 4689677 | KERR, CHRISTINE | Redacted | | | | | | | |
| 4638296 | KERR, CODY | Redacted | | | | | | | |
| 4857163 | KERR, CYNTHIA CASTRO | Redacted | | | | | | | |
| 4330875 | KERR, DANIELLE | Redacted | | | | | | | |
| 4479374 | KERR, DEBBIE | Redacted | | | | | | | |
| 4152160 | KERR, DENNIS | Redacted | | | | | | | |
| 4329410 | KERR, DIANE A | Redacted | | | | | | | |
| 4466249 | KERR, DOUGLAS W | Redacted | | | | | | | |
| 4268847 | KERR, ELISA JOY F | Redacted | | | | | | | |
| 4752629 | KERR, ESTELLA | Redacted | | | | | | | |
| 4599454 | KERR, FRANCIS | Redacted | | | | | | | |
| 4696933 | KERR, FRED | Redacted | | | | | | | |
| 4569959 | KERR, GARY | Redacted | | | | | | | |
| 4643779 | KERR, GLORIA J | Redacted | | | | | | | |
| 4316612 | KERR, IVY G | Redacted | | | | | | | |
| 4443215 | KERR, JAMES | Redacted | | | | | | | |
| 4433094 | KERR, JANELLE | Redacted | | | | | | | |
| 4818083 | KERR, JEFF | Redacted | | | | | | | |
| 4733215 | KERR, JOHN | Redacted | | | | | | | |
| 4268302 | KERR, JOSEPHINE | Redacted | | | | | | | |
| 4444410 | KERR, KERPATRICK | Redacted | | | | | | | |
| 4682918 | KERR, KERRI | Redacted | | | | | | | |
| 4711139 | KERR, KIMBERLY Y | Redacted | | | | | | | |
| 4713397 | KERR, KOLE | Redacted | | | | | | | |
| 4516982 | KERR, LAWRENCE J | Redacted | | | | | | | |
| 4700307 | KERR, LINDA | Redacted | | | | | | | |
| 4317202 | KERR, MALLORY | Redacted | | | | | | | |
| 4243153 | KERR, MARIO S | Redacted | | | | | | | |
| 4363115 | KERR, MARK A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565287 | KERR, MARY | Redacted | | | | | | | |
| 4172359 | KERR, MARY E | Redacted | | | | | | | |
| 4475560 | KERR, MATTHEW T | Redacted | | | | | | | |
| 4521945 | KERR, MELANIE | Redacted | | | | | | | |
| 4152511 | KERR, MELISSA | Redacted | | | | | | | |
| 4506768 | KERR, MICHAEL | Redacted | | | | | | | |
| 4705275 | KERR, MICHAEL | Redacted | | | | | | | |
| 4479981 | KERR, NANCY J | Redacted | | | | | | | |
| 4231425 | KERR, NICOLE | Redacted | | | | | | | |
| 4691540 | KERR, NOVELETTE R | Redacted | | | | | | | |
| 4606999 | KERR, OLIVIA | Redacted | | | | | | | |
| 4487769 | KERR, PATRICIA M M | Redacted | | | | | | | |
| 4357660 | KERR, PEGGY A | Redacted | | | | | | | |
| 4648168 | KERR, ROBERT | Redacted | | | | | | | |
| 4407035 | KERR, ROBERT | Redacted | | | | | | | |
| 4726428 | KERR, ROBERT | Redacted | | | | | | | |
| 4759097 | KERR, ROBERT A | Redacted | | | | | | | |
| 4244926 | KERR, ROBERT M | Redacted | | | | | | | |
| 4693071 | KERR, ROSE | Redacted | | | | | | | |
| 4387068 | KERR, SHANQUA | Redacted | | | | | | | |
| 4199907 | KERR, SHEENA | Redacted | | | | | | | |
| 4515142 | KERR, STEVEN L | Redacted | | | | | | | |
| 4424231 | KERR, TAJ | Redacted | | | | | | | |
| 4353860 | KERR, TAYLOR | Redacted | | | | | | | |
| 4273215 | KERR, THOMAS | Redacted | | | | | | | |
| 4441678 | KERR, TIANA A | Redacted | | | | | | | |
| 4319397 | KERR, TIFFANY | Redacted | | | | | | | |
| 4154071 | KERR, TRENTON K | Redacted | | | | | | | |
| 4644952 | KERR, TROY | Redacted | | | | | | | |
| 4441757 | KERR, VERONICA | Redacted | | | | | | | |
| 4599573 | KERR, WANDA | Redacted | | | | | | | |
| 4790767 | Kerr, Wanda | Redacted | | | | | | | |
| 4254142 | KERR, WAYNE | Redacted | | | | | | | |
| 4818084 | KERR, WAYNE | Redacted | | | | | | | |
| 4344543 | KERR, WESLEY T | Redacted | | | | | | | |
| 4818085 | KERRI ANTES | Redacted | | | | | | | |
| 4838260 | KERRI CAVANAUGH | Redacted | | | | | | | |
| 5671603 | KERRI NELSON | 4624 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4838261 | KERRI OLINICK | Redacted | | | | | | | |
| 4818086 | KERRI PORTER | Redacted | | | | | | | |
| 5671615 | KERRIANN GODWIN | 842 102ND LANE | | | | MINNEAPOLIS | MN | 55434 | |
| 4253722 | KERRICK, KIP J | Redacted | | | | | | | |
| 4560004 | KERRICK, LAYETTA | Redacted | | | | | | | |
| 4717305 | KERRIDGE, MARY K. | Redacted | | | | | | | |
| 5671622 | KERRIE HEIDT | 2501 ARLEX DR E | | | | JACKSONVILLE | FL | 32211 | |
| 4852836 | KERRIE MICHELLE CASEY | PO BOX 6737 | | | | Colorado Springs | CO | 80934 | |
| 5671625 | KERRIE RILEY | 7250 NW LLINGLEY DR | | | | PARKVILLE | MO | 64152 | |
| 4335760 | KERRIGAN, DEIRDRE | Redacted | | | | | | | |
| 4334803 | KERRIGAN, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242607 | KERRIGAN, MARIA | Redacted | | | | | | | |
| 4597439 | KERRIGAN, NORMA | Redacted | | | | | | | |
| 4687935 | KERRISON, JASIMA | Redacted | | | | | | | |
| 4703093 | KERR-TURNER, ROSA | Redacted | | | | | | | |
| 4240538 | KERRUTT, CHASTITY N | Redacted | | | | | | | |
| 4235135 | KERRUTT, CHRISTIAN | Redacted | | | | | | | |
| 4887968 | KERRVILLE DAILY TIMES | SOUTHERN NEWSPAPERS INC | 429 JEFFERSON PO BOX 291428 | | | KERRVILLE | TX | 78028 | |
| 4229267 | KERRWILSON, TAVIA T | Redacted | | | | | | | |
| 4838262 | KERRY HILL | Redacted | | | | | | | |
| 4818087 | KERRY KEEFE | Redacted | | | | | | | |
| 4809125 | KERRY KING CONST. | PO BOX 269 | | | | RESCUE | CA | 95672 | |
| 4838263 | KERRY LEVY | Redacted | | | | | | | |
| 4797436 | KERRY SHAVER | DBA USA HOLSTER | 289 RED BARN RD | | | GUNTERSVILLE | AL | 35950 | |
| 5671663 | KERRY SHROY | 580 BUSINESS PARK DR | | | | MEDFORD | OR | 97504 | |
| 4528347 | KERRY, DORION | Redacted | | | | | | | |
| 4180875 | KERRY, JENNIFER | Redacted | | | | | | | |
| 4345706 | KERRY, MAURICE T | Redacted | | | | | | | |
| 4230206 | KERSAINT, ERNIESHA | Redacted | | | | | | | |
| 4740738 | KERSAINT, ROBERT | Redacted | | | | | | | |
| 4563353 | KERSAVAGE, MARY | Redacted | | | | | | | |
| 4357550 | KERSBERGEN, JOHANNES | Redacted | | | | | | | |
| 4287217 | KERSCHIETER, MIACHEL | Redacted | | | | | | | |
| 5671672 | KERSCHNER ANGELA | 110 STAR DR APT A | | | | HOLTS SUMMIT | MO | 65043 | |
| 5671673 | KERSE SYREETA | 8052 PAUL JONES DR | | | | JACKSONVILLE | FL | 32208 | |
| 4236652 | KERSE, SYREETA | Redacted | | | | | | | |
| 4746884 | KERSEY, ANGELA | Redacted | | | | | | | |
| 4252953 | KERSEY, CHARLES D | Redacted | | | | | | | |
| 4311378 | KERSEY, DEVIN M | Redacted | | | | | | | |
| 4609536 | KERSEY, GERALD | Redacted | | | | | | | |
| 4382709 | KERSEY, ISALENE V | Redacted | | | | | | | |
| 4336898 | KERSEY, JAMES | Redacted | | | | | | | |
| 4359056 | KERSEY, JAMIE | Redacted | | | | | | | |
| 4384181 | KERSEY, MARISSA | Redacted | | | | | | | |
| 4308761 | KERSEY, MARK D | Redacted | | | | | | | |
| 4791559 | Kersey, Randy | Redacted | | | | | | | |
| 4791557 | Kersey, Randy and Darlene | Redacted | | | | | | | |
| 4704442 | KERSEY, RICHARD | Redacted | | | | | | | |
| 4699647 | KERSEY, ROBERT | Redacted | | | | | | | |
| 4689011 | KERSEY, SABRINA | Redacted | | | | | | | |
| 4671899 | KERSEY, SARAH | Redacted | | | | | | | |
| 4555540 | KERSEY, SHANITA | Redacted | | | | | | | |
| 4548962 | KERSEY, SIERRA | Redacted | | | | | | | |
| 4688642 | KERSEY, TOMMY | Redacted | | | | | | | |
| 4320722 | KERSEY, TOMMY | Redacted | | | | | | | |
| 4147610 | KERSH, WILLIAM D | Redacted | | | | | | | |
| 4718498 | KERSHAW JR., ROBERT | Redacted | | | | | | | |
| 4252283 | KERSHAW, ALYCE R | Redacted | | | | | | | |
| 4444265 | KERSHAW, BEAU RYAN | Redacted | | | | | | | |
| 4552126 | KERSHAW, CINDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611689 | KERSHAW, DAVID | Redacted | | | | | | | |
| 4532877 | KERSHAW, ELISA | Redacted | | | | | | | |
| 4245646 | KERSHAW, JUNKO | Redacted | | | | | | | |
| 4414387 | KERSHAW, KATHLEEN | Redacted | | | | | | | |
| 4555773 | KERSHAW, LUCILLE | Redacted | | | | | | | |
| 4284385 | KERSHAW, LYNN S | Redacted | | | | | | | |
| 4548426 | KERSHAW, MICHELE C | Redacted | | | | | | | |
| 4521377 | KERSHAW, PORTEA | Redacted | | | | | | | |
| 4153987 | KERSHAW, ROBERT T | Redacted | | | | | | | |
| 4277458 | KERSHISNIK, IZAAK J | Redacted | | | | | | | |
| 4410330 | KERSHISNIK, JOCELIN | Redacted | | | | | | | |
| 4739996 | KERSHNER, CONNIE | Redacted | | | | | | | |
| 4492933 | KERSHNER, CRYSTAL | Redacted | | | | | | | |
| 4299470 | KERSHNER, DEBRA A | Redacted | | | | | | | |
| 4388231 | KERSHNER, JEFFERY | Redacted | | | | | | | |
| 4838264 | KERSHNER, KATHY & GREG | Redacted | | | | | | | |
| 4490033 | KERSHNER, LAURA | Redacted | | | | | | | |
| 4206131 | KERSHNER, MADELINE L | Redacted | | | | | | | |
| 4331448 | KERSHNER, ROBERT W | Redacted | | | | | | | |
| 4652478 | KERSHNER, ROGER | Redacted | | | | | | | |
| 4758453 | KERSKI, DOROTHY M | Redacted | | | | | | | |
| 4700393 | KERSTEIN, BRIAN | Redacted | | | | | | | |
| 4358410 | KERSTEN JR, GRANT A | Redacted | | | | | | | |
| 4678235 | KERSTEN, EDDIE | Redacted | | | | | | | |
| 4679160 | KERSTEN, JASON | Redacted | | | | | | | |
| 4429415 | KERSTEN, RANDY J | Redacted | | | | | | | |
| 4479234 | KERSTETTER, ABBIGAIL E | Redacted | | | | | | | |
| 4157800 | KERSTETTER, ANDREW | Redacted | | | | | | | |
| 4728494 | KERSTETTER, BARRY | Redacted | | | | | | | |
| 4585264 | KERSTETTER, BILLY | Redacted | | | | | | | |
| 4838265 | KERSTETTER, NICOLE | Redacted | | | | | | | |
| 4480039 | KERSTETTER, ROBIN | Redacted | | | | | | | |
| 4694645 | KERSTIENS, ANDREW | Redacted | | | | | | | |
| 4300043 | KERSTIENS, EVAN P | Redacted | | | | | | | |
| 5671687 | KERSTIN STEMPEL | 244 NORTH MAIN STREET | | | | ORANGE | MA | 01364 | |
| 4663581 | KERSTING, JIM | Redacted | | | | | | | |
| 4230689 | KERSTING, OLGA L | Redacted | | | | | | | |
| 4334464 | KERSWELL, MANDY A | Redacted | | | | | | | |
| 4522258 | KERTCHAVAL, ANTHONY | Redacted | | | | | | | |
| 4618820 | KERTESZ, JAMES | Redacted | | | | | | | |
| 4574256 | KERTIS, CAMERON | Redacted | | | | | | | |
| 4484101 | KERTIS, LAUREN M | Redacted | | | | | | | |
| 4506247 | KERTYZAK, ALAN T | Redacted | | | | | | | |
| 4789415 | Kertz III, Charles | Redacted | | | | | | | |
| 4622964 | KERTZ, RICHARD | Redacted | | | | | | | |
| 4622963 | KERTZ, RICHARD | Redacted | | | | | | | |
| 4868481 | KERVAN USA LLC | 52 E UNION BLVD | | | | BETHLEHEM | PA | 18017 | |
| 4405813 | KERVEL, DONNA | Redacted | | | | | | | |
| 4474335 | KERVICK, MICHAEL P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7713 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818088 | KERWIN, GREG | Redacted | | | | | | | |
| 4680645 | KERWIN, JAMES | Redacted | | | | | | | |
| 4658537 | KERWIN, JOSEPH | Redacted | | | | | | | |
| 4421764 | KERWIN, MICHELINA | Redacted | | | | | | | |
| 4827916 | KERWIN, ROB | Redacted | | | | | | | |
| 4674337 | KERWOOD, HEATHER | Redacted | | | | | | | |
| 4189016 | KERYAN, DZHULYETTA Y | Redacted | | | | | | | |
| 4631601 | KERYO, MILLION | Redacted | | | | | | | |
| 4818089 | KERYUN DUKELLIS | Redacted | | | | | | | |
| 4818090 | KERZ, CHRIS | Redacted | | | | | | | |
| 4391364 | KERZMAN, KRISTIN | Redacted | | | | | | | |
| 4718430 | KERZNER, MARK | Redacted | | | | | | | |
| 4293941 | KESAR, SUNCICA | Redacted | | | | | | | |
| 4256761 | KESCHINGER, AMANDA | Redacted | | | | | | | |
| 4480055 | KESELYAK, DOUGLAS V | Redacted | | | | | | | |
| 5671711 | KESHA PHILLIPS | 944 GROSS RD APT 1318 | | | | MESQUITE | TX | 75149 | |
| 4281005 | KESHARI, PRITI | Redacted | | | | | | | |
| 5671718 | KESHAV JOTI | 268 CHRISTIAN LOOP | | | | HAVANA | FL | 32333 | |
| 4719980 | KESHAV, KIRAN | Redacted | | | | | | | |
| 4767912 | KESHAVARZ, JOHN | Redacted | | | | | | | |
| 4179382 | KESHAWARZ, FATIMA | Redacted | | | | | | | |
| 5671720 | KESHAWNDRA DRAKE | 18101 GODDARD ST | | | | DETROIT | MI | 48234 | |
| 4373424 | KESHEL, MARK | Redacted | | | | | | | |
| 5671730 | KESHIA ROBINSON | 411 NORTH 21ST ST | | | | BATTLE CREEK | MI | 49037 | |
| 5671733 | KESHIA TURNER | 235 PIEDMONT AVE | | | | HAMPTON | VA | 23661 | |
| 4363853 | KESHINRO, MONSURAT | Redacted | | | | | | | |
| 4185740 | KESHISHI, PRENI | Redacted | | | | | | | |
| 4169860 | KESHISHIAN, LUCINEH | Redacted | | | | | | | |
| 4172850 | KESHISHYAN, ANAHIT | Redacted | | | | | | | |
| 4169994 | KESHISHYAN, MARIAM | Redacted | | | | | | | |
| 4163364 | KESHISHYAN, PETER | Redacted | | | | | | | |
| 4818091 | KESHMIRI, JAMY | Redacted | | | | | | | |
| 4341141 | KESHMIRI, NILOUFAR S | Redacted | | | | | | | |
| 4303693 | KESHTA, KAREEMA | Redacted | | | | | | | |
| 4604830 | KESHVARI, STEVEN | Redacted | | | | | | | |
| 4691886 | KESIC, ANASTASIA | Redacted | | | | | | | |
| 4571831 | KESICH, ANDJELKA | Redacted | | | | | | | |
| 4289875 | KESICH, JUSTINE | Redacted | | | | | | | |
| 4431258 | KESICI, EMIR K | Redacted | | | | | | | |
| 4568371 | KESINGER, JAKOB | Redacted | | | | | | | |
| 4244613 | KESINGER, KASANDRA K | Redacted | | | | | | | |
| 4315345 | KESINGER, KRISTI G | Redacted | | | | | | | |
| 4464008 | KESKE, KRISTI J | Redacted | | | | | | | |
| 4478543 | KESLAR, CHARLES Z | Redacted | | | | | | | |
| 4491203 | KESLAR, KAITLIN | Redacted | | | | | | | |
| 4477591 | KESLAR, NATHAN | Redacted | | | | | | | |
| 4166421 | KESLER, AARON M | Redacted | | | | | | | |
| 4360470 | KESLER, BRANDEN S | Redacted | | | | | | | |
| 4267395 | KESLER, CHRISTOPHER D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548239 | KESLER, DAVE W | Redacted | | | | | | | |
| 4313480 | KESLER, ELIZABETH | Redacted | | | | | | | |
| 4216205 | KESLER, MELANIE | Redacted | | | | | | | |
| 4548920 | KESLER, MELODY | Redacted | | | | | | | |
| 4355327 | KESLER, SAMANTHA | Redacted | | | | | | | |
| 4306040 | KESLER, THOMAS E | Redacted | | | | | | | |
| 4235068 | KESLIN, MARIE N | Redacted | | | | | | | |
| 4818092 | KESMODEL, CAROLINE | Redacted | | | | | | | |
| 4455117 | KESNER, KRAIG | Redacted | | | | | | | |
| 4580548 | KESNER, MARK F | Redacted | | | | | | | |
| 4464136 | KESNER, SHANNON L | Redacted | | | | | | | |
| 4629952 | KESNER, THERESA | Redacted | | | | | | | |
| 4618684 | KESNER, VIRGINIA | Redacted | | | | | | | |
| 4402796 | KESNEY, VENUS O | Redacted | | | | | | | |
| 4354738 | KESON, VANESSA J | Redacted | | | | | | | |
| 4871299 | KESS INDUSTRIAL PRODUCTS INC | 8613 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 4791775 | Kess, Janine | Redacted | | | | | | | |
| 4154163 | KESSAY, DANIEL | Redacted | | | | | | | |
| 4415648 | KESSE, ALICE | Redacted | | | | | | | |
| 4199071 | KESSE, CHELSEA Y | Redacted | | | | | | | |
| 4401142 | KESSEH, RAMAT | Redacted | | | | | | | |
| 4298064 | KESSEL, CHRISTOPHER | Redacted | | | | | | | |
| 4576234 | KESSEL, JACKY L | Redacted | | | | | | | |
| 4303112 | KESSEL, KAYLEIGH A | Redacted | | | | | | | |
| 4728314 | KESSEL, PETER | Redacted | | | | | | | |
| 4214001 | KESSELL, SHAWNTEL D | Redacted | | | | | | | |
| 4281980 | KESSELL, TIMOTHY J | Redacted | | | | | | | |
| 4471785 | KESSELRING, EMILY | Redacted | | | | | | | |
| 4735439 | KESSELRING, FRANK | Redacted | | | | | | | |
| 4601380 | KESSENICH, JACQUELYN | Redacted | | | | | | | |
| 4661121 | KESSER, SANDY | Redacted | | | | | | | |
| 4773421 | KESSIE, NANA E | Redacted | | | | | | | |
| 4881129 | KESSIMAKIS PRODUCE INC | P O BOX 2310 | | | | SALT LAKE CITY | UT | 84110 | |
| 4373072 | KESSING, CHEYENNE R | Redacted | | | | | | | |
| 4564654 | KESSINGER, ALVIN | Redacted | | | | | | | |
| 4775818 | KESSINGER, MARQUETTA | Redacted | | | | | | | |
| 4577515 | KESSINGER, MICHAEL A | Redacted | | | | | | | |
| 4567265 | KESSINGER, SARAH L | Redacted | | | | | | | |
| 4818093 | KESSINGER, WILL | Redacted | | | | | | | |
| 4310508 | KESSINGER, WILLIAM M | Redacted | | | | | | | |
| 4862795 | KESSLER CORPORATION | 2040 STONER AVE SUITE B | | | | LOS ANGELES | CA | 90025 | |
| 4883100 | KESSLER SIGN CO | P O BOX 785 | | | | ZANESVILLE | OH | 43702 | |
| 4514608 | KESSLER, ANGELA K | Redacted | | | | | | | |
| 4473312 | KESSLER, AUSTIN D | Redacted | | | | | | | |
| 4476190 | KESSLER, AUTUMN | Redacted | | | | | | | |
| 4827917 | KESSLER, BARBARA | Redacted | | | | | | | |
| 4306500 | KESSLER, CARL E | Redacted | | | | | | | |
| 4556843 | KESSLER, CHRISTOPHER M | Redacted | | | | | | | |
| 4410339 | KESSLER, COURTNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7715 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717874 | KESSLER, COVENTRY | Redacted | | | | | | | |
| 4838266 | KESSLER, DEBORAH | Redacted | | | | | | | |
| 4315066 | KESSLER, DONALD S | Redacted | | | | | | | |
| 4696347 | KESSLER, DOUGLAS | Redacted | | | | | | | |
| 4186838 | KESSLER, ERIK | Redacted | | | | | | | |
| 4450050 | KESSLER, EVELYN | Redacted | | | | | | | |
| 4390381 | KESSLER, HEATHER | Redacted | | | | | | | |
| 4369301 | KESSLER, JAMES | Redacted | | | | | | | |
| 4607186 | KESSLER, JAMES | Redacted | | | | | | | |
| 4694475 | KESSLER, JILL | Redacted | | | | | | | |
| 4236806 | KESSLER, JOAN | Redacted | | | | | | | |
| 4634385 | KESSLER, JOANNE | Redacted | | | | | | | |
| 4460809 | KESSLER, JOHN C | Redacted | | | | | | | |
| 4383261 | KESSLER, JOSHUA A | Redacted | | | | | | | |
| 4461406 | KESSLER, KARI E | Redacted | | | | | | | |
| 4629183 | KESSLER, KATHRYN | Redacted | | | | | | | |
| 4343587 | KESSLER, KHARA | Redacted | | | | | | | |
| 4729825 | KESSLER, KRISTINA | Redacted | | | | | | | |
| 4302443 | KESSLER, LACEY | Redacted | | | | | | | |
| 4383601 | KESSLER, MARK S | Redacted | | | | | | | |
| 4338989 | KESSLER, MARY | Redacted | | | | | | | |
| 4398516 | KESSLER, MATTHEW J | Redacted | | | | | | | |
| 4237060 | KESSLER, MELISSA | Redacted | | | | | | | |
| 4655465 | KESSLER, MITCHELL | Redacted | | | | | | | |
| 4489897 | KESSLER, NICOLE P | Redacted | | | | | | | |
| 4659378 | KESSLER, PATRICIA | Redacted | | | | | | | |
| 4440124 | KESSLER, PETER | Redacted | | | | | | | |
| 4567987 | KESSLER, ROBERT T | Redacted | | | | | | | |
| 4705203 | KESSLER, RONALD | Redacted | | | | | | | |
| 4787148 | Kessler, Sharon | Redacted | | | | | | | |
| 4787149 | Kessler, Sharon | Redacted | | | | | | | |
| 4514469 | KESSLER, SHIRLEY | Redacted | | | | | | | |
| 4239670 | KESSLER, STEVEN | Redacted | | | | | | | |
| 4613355 | KESSLER, SUSAN | Redacted | | | | | | | |
| 4559561 | KESSLER, TRACIE | Redacted | | | | | | | |
| 4608544 | KESSLING, MIKE | Redacted | | | | | | | |
| 4610587 | KESSNA, ELIJAH | Redacted | | | | | | | |
| 4166109 | KESSON, DAVE | Redacted | | | | | | | |
| 4347754 | KESSON-MITCHELL, ANTHONY S | Redacted | | | | | | | |
| 4348155 | KESSON-MITCHELL, MICHAEL | Redacted | | | | | | | |
| 4195498 | KEST, JOHN S | Redacted | | | | | | | |
| 4441778 | KESTEL, PATRICIA | Redacted | | | | | | | |
| 4838268 | KESTEN, JEANNE | Redacted | | | | | | | |
| 4308192 | KESTER, AMANDA | Redacted | | | | | | | |
| 4682111 | KESTER, BARBARA J | Redacted | | | | | | | |
| 4827918 | KESTER, DEB & DENNIS | Redacted | | | | | | | |
| 4599732 | KESTER, JACK | Redacted | | | | | | | |
| 4734215 | KESTER, KATLYN | Redacted | | | | | | | |
| 4413254 | KESTER, LILLIAN Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7716 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651126 | KESTER, NANCY | Redacted | | | | | | | |
| 4373369 | KESTER, REBECCA | Redacted | | | | | | | |
| 4447299 | KESTER, RYAN T | Redacted | | | | | | | |
| 4441210 | KESTER, SHANA M | Redacted | | | | | | | |
| 4701849 | KESTER, TRISHA | Redacted | | | | | | | |
| 4639255 | KESTER, VERNA | Redacted | | | | | | | |
| 4319669 | KESTERMAN, HAYLEIGH | Redacted | | | | | | | |
| 4304337 | KESTERSON, AMBER | Redacted | | | | | | | |
| 4383223 | KESTERSON, BRANDI | Redacted | | | | | | | |
| 4445111 | KESTERSON, JOHNETTE | Redacted | | | | | | | |
| 4447590 | KESTERSON, KAYLEE A | Redacted | | | | | | | |
| 4381178 | KESTERSON, KENNETH | Redacted | | | | | | | |
| 4519622 | KESTERSON, MARTHA J | Redacted | | | | | | | |
| 4558739 | KESTERSON, MAXWELL | Redacted | | | | | | | |
| 4523170 | KESTERSON, RONALD | Redacted | | | | | | | |
| 4514675 | KESTERSON, ROY | Redacted | | | | | | | |
| 4580101 | KESTERSON, TRAVIS R | Redacted | | | | | | | |
| 4818094 | KESTLER, MARILYN & STEVE | Redacted | | | | | | | |
| 4268881 | KESTLER-REYES, JOLYNN | Redacted | | | | | | | |
| 4554939 | KESTNER, AMY | Redacted | | | | | | | |
| 4258690 | KESTNER, JULIE | Redacted | | | | | | | |
| 4553856 | KESTNER, LISA D | Redacted | | | | | | | |
| 4354051 | KESTNER, RYAN L | Redacted | | | | | | | |
| 4887194 | KESTON MICAH REGIS | SEARS OPTICAL 1864 | 126 SHAWAN RD | | | COCKEYSVILLE | MD | 21030 | |
| 4344407 | KESTON, MONIQUE D | Redacted | | | | | | | |
| 4827919 | KESTRA FINANCIAL | Redacted | | | | | | | |
| 4451273 | KESTRANEK, MAKAYLI C | Redacted | | | | | | | |
| 4289591 | KESWANI, SHER ALI S | Redacted | | | | | | | |
| 4697406 | KETCH, RONALD | Redacted | | | | | | | |
| 5671774 | KETCHAM MELISSA | 10610 W 7TH PL 1 | | | | LAKEWOOD | CO | 80215 | |
| 4334656 | KETCHAM, BENJAMIN | Redacted | | | | | | | |
| 4610870 | KETCHAM, CARLTON | Redacted | | | | | | | |
| 4421393 | KETCHAM, FREDERICK D | Redacted | | | | | | | |
| 4439833 | KETCHAM, GRIFFIN | Redacted | | | | | | | |
| 4469854 | KETCHAM, JENNY | Redacted | | | | | | | |
| 4793388 | Ketcham, Jill & Tony | Redacted | | | | | | | |
| 4452902 | KETCHAM, RANDY J | Redacted | | | | | | | |
| 4430008 | KETCHAM, RONALD | Redacted | | | | | | | |
| 4473894 | KETCHAM, STEPHANIE | Redacted | | | | | | | |
| 4487727 | KETCHAM, TRAVOUS | Redacted | | | | | | | |
| 4716818 | KETCHELL, SHANNON | Redacted | | | | | | | |
| 4371185 | KETCHEM, BRITTANY J | Redacted | | | | | | | |
| 4260216 | KETCHEM, LANCE W | Redacted | | | | | | | |
| 4721690 | KETCHENS, ALLEN | Redacted | | | | | | | |
| 4267610 | KETCHENS, KATRINA | Redacted | | | | | | | |
| 4737790 | KETCHER, EMILY | Redacted | | | | | | | |
| 4575549 | KETCHER, GLORIA E | Redacted | | | | | | | |
| 4377089 | KETCHER, HELEN E | Redacted | | | | | | | |
| 4571855 | KETCHER, SHANE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4339480 | KETCHER, WARREN | Redacted | | | | | | | |
| 4463532 | KETCHERSIDE, JAMIE J | Redacted | | | | | | | |
| 4362777 | KETCHERSIDE, JARED J | Redacted | | | | | | | |
| 4636624 | KETCHERSIDE, WAYNE | Redacted | | | | | | | |
| 4729257 | KETCHIE, LU | Redacted | | | | | | | |
| 4245533 | KETCHIN, WILLIAM | Redacted | | | | | | | |
| 4391410 | KETCHMARK, JOHN T | Redacted | | | | | | | |
| 4391488 | KETCHOUANG, FRANCK R | Redacted | | | | | | | |
| 4360806 | KETCHPAW, MELISSA | Redacted | | | | | | | |
| 4512024 | KETCHUM, BROOKE A | Redacted | | | | | | | |
| 4359571 | KETCHUM, CAROL | Redacted | | | | | | | |
| 4303633 | KETCHUM, DAVID | Redacted | | | | | | | |
| 4282934 | KETCHUM, GLEN A | Redacted | | | | | | | |
| 4541138 | KETCHUM, JOHN LEE | Redacted | | | | | | | |
| 4446932 | KETCHUM, KATIE | Redacted | | | | | | | |
| 4838269 | KETCHUM, MICHELLE | Redacted | | | | | | | |
| 4462520 | KETCHUM, PATRICIA | Redacted | | | | | | | |
| 4464704 | KETCHUM, ROBBIE | Redacted | | | | | | | |
| 4447823 | KETCHUM, SAMANTHA R | Redacted | | | | | | | |
| 4717271 | KETELHUT, DARLA | Redacted | | | | | | | |
| 4737000 | KETELS, JOHN | Redacted | | | | | | | |
| 4586121 | KETELSEN, BILL | Redacted | | | | | | | |
| 4636531 | KETELSEN, KENNETH | Redacted | | | | | | | |
| 4338304 | KETEMA, BETHELEHEM | Redacted | | | | | | | |
| 4337193 | KETEMA, HALELUJHA Y | Redacted | | | | | | | |
| 4466328 | KETEMA, NAHOM | Redacted | | | | | | | |
| 4881940 | KETER ENVIRONMENTAL SERVICES INC | P O BOX 417468 | | | | BOSTON | MA | 02241 | |
| 4806496 | KETER NORTH AMERICA LLC | 6435 S SCATTERFIELD RD | | | | NEW YORK | NY | 10163 | |
| 4882084 | KETER NORTH AMERICA LLC | P O BOX 4801 | | | | NEW YORK | NY | 10163 | |
| 4805593 | KETER NORTH AMERICA LLC D | 6435 S SCATTERFIELD RD | | | | NEW YORK | NY | 10163 | |
| 5796963 | KETER NORTH AMERICA LLC-D | 6435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| 4856022 | KETHIREDDY, CHANDAN | Redacted | | | | | | | |
| 4886535 | KETLER FLORIST & GREENHOUSES | SANDRA TRZCINSKI | 1203 SOUTH MAIN ST | | | WILKES BARRE | PA | 18702 | |
| 4818095 | KETLER, DANIELLE | Redacted | | | | | | | |
| 4452441 | KETLER, SAMANTHA | Redacted | | | | | | | |
| 4277117 | KETNER, BOBBY | Redacted | | | | | | | |
| 4634876 | KETNER, DOROTHY | Redacted | | | | | | | |
| 4292620 | KETO, CAMERON J | Redacted | | | | | | | |
| 4518595 | KETRON, HEATHER M | Redacted | | | | | | | |
| 4556524 | KETRON, HOPE | Redacted | | | | | | | |
| 4516929 | KETRON, JOHNNY | Redacted | | | | | | | |
| 4694199 | KETRON, LISA | Redacted | | | | | | | |
| 4515852 | KETRON, SHARON | Redacted | | | | | | | |
| 4521881 | KETRON, TYLER | Redacted | | | | | | | |
| 4746182 | KETT, BRIAN | Redacted | | | | | | | |
| 4396995 | KETT, KASEY L | Redacted | | | | | | | |
| 4271177 | KETTAVONG, SINGHAN | Redacted | | | | | | | |
| 4649184 | KETTAVONG, SOMSANITH | Redacted | | | | | | | |
| 4565111 | KETTENBAUER, RHIANNON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4484461 | KETTENBURG, LILIANA | Redacted | | | | | | | |
| 4510679 | KETTER, CANDICE | Redacted | | | | | | | |
| 4231465 | KETTER, KARL D | Redacted | | | | | | | |
| 4162042 | KETTER, NANCY C | Redacted | | | | | | | |
| 4731455 | KETTER, NZEERA | Redacted | | | | | | | |
| 4222423 | KETTER, WILTON S | Redacted | | | | | | | |
| 4452326 | KETTERER, JOHN | Redacted | | | | | | | |
| 4729167 | KETTERER, NEAL | Redacted | | | | | | | |
| 4818096 | KETTERER, STEVE | Redacted | | | | | | | |
| 4658036 | KETTERHAGEN, CLAUDIA | Redacted | | | | | | | |
| 4788576 | Ketterhagen, Grant and Kelly | Redacted | | | | | | | |
| 4661453 | KETTERIDGE, IRENE | Redacted | | | | | | | |
| 4417757 | KETTERING, DANIEL R | Redacted | | | | | | | |
| 4217216 | KETTERING, DOROTHY | Redacted | | | | | | | |
| 4549119 | KETTERING, JAMES A | Redacted | | | | | | | |
| 4487751 | KETTERING, RICHENDA | Redacted | | | | | | | |
| 4649689 | KETTERING, SUSAN D | Redacted | | | | | | | |
| 4712347 | KETTERLING, CAROL | Redacted | | | | | | | |
| 4578277 | KETTERLING, HANNAH N | Redacted | | | | | | | |
| 4390151 | KETTERLING, KYLE | Redacted | | | | | | | |
| 4490912 | KETTERLINUS, CYNTHIA L | Redacted | | | | | | | |
| 4595747 | KETTERLINUS, PAM | Redacted | | | | | | | |
| 4233745 | KETTERMAN, CARRE-MICHELE | Redacted | | | | | | | |
| 4310822 | KETTERMAN, DAVID A | Redacted | | | | | | | |
| 4198718 | KETTERMAN, LANCE | Redacted | | | | | | | |
| 4313740 | KETTERMAN, MICHAEL H | Redacted | | | | | | | |
| 4556696 | KETTERMAN, ROGER D | Redacted | | | | | | | |
| 4797466 | KETTLE MORAINE WOODWORKING INC | DBA KETTLE MORAINE | PO BOX 402 | | | NORTH PRAIRIE | WI | 53153 | |
| 4419347 | KETTLE, KAYLA | Redacted | | | | | | | |
| 4182771 | KETTLE, TERRY L | Redacted | | | | | | | |
| 4774293 | KETTLE, THALETA | Redacted | | | | | | | |
| 4806031 | KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 4752889 | KETTLER, FLOYD | Redacted | | | | | | | |
| 4827920 | KETTLER, GARY | Redacted | | | | | | | |
| 4670714 | KETTLER, HARRY | Redacted | | | | | | | |
| 4370181 | KETTLER, MARK | Redacted | | | | | | | |
| 4277886 | KETTLER, REBECCA M | Redacted | | | | | | | |
| 4613462 | KETTLES, JAMES | Redacted | | | | | | | |
| 4731004 | KETTLES, SARAH | Redacted | | | | | | | |
| 4370719 | KETTNER, ZACKARY D | Redacted | | | | | | | |
| 4384241 | KETTREY, ACACIA R | Redacted | | | | | | | |
| 4667040 | KETTS, JEFFREY | Redacted | | | | | | | |
| 5671806 | KETURAH BLANCO | 58 MEDFORD ST | | | | CHARLESTOWN | MA | 02129 | |
| 5671808 | KETURAH DAVIS | 9086 ISAIAH LANE | | | | WEST PALM BCH | FL | 33418 | |
| 5671810 | KETURAH M YISRAEL | 1750 N BUFFALO DR 104-189 | | | | LAS VEGAS | NV | 89128 | |
| 4568357 | KETZENBERG, WILLIAM D | Redacted | | | | | | | |
| 4272345 | KETZLER, JASMINE O | Redacted | | | | | | | |
| 4392045 | KEUCHEL, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802743 | KEUKA FOOTWEAR INC | DBA SUREGRIP FOOTWEAR | 1415 MURFREESBORO PIKE SUITE 600 | | | NASHVILLE | TN | 37217 | |
| 4367582 | KEULER, ROBERT R | Redacted | | | | | | | |
| 4363548 | KEULTJES, CAROL | Redacted | | | | | | | |
| 4775464 | KEUNE, LYNNAIA | Redacted | | | | | | | |
| 4691039 | KEUR, KENNETH | Redacted | | | | | | | |
| 4865843 | KEURIG GREEN MOUNTAIN INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 5796964 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02116 | |
| 4805976 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02241 | |
| 4563278 | KEUS, DOMINIC | Redacted | | | | | | | |
| 4770089 | KEUTHMANY, JANEJAI | Redacted | | | | | | | |
| 4377566 | KEUTLA, JUDE GENE | Redacted | | | | | | | |
| 4802236 | KEV NGUYEN | DBA COHLISTINGS | 7703 SCHOOLWAY COURT | | | DUBLIN | OH | 43016 | |
| 4347248 | KEV, BUNTHA | Redacted | | | | | | | |
| 5796965 | Keva Works, LLC | 1420 NW Gilman BLVD, | Suite 2722 | | | Issaquah | WA | 98027 | |
| 5792585 | KEVA WORKS, LLC | CRAIG HERMIKER | 1420 NW GILMAN BLVD, | SUITE 2722 | | ISSAQUAH | WA | 98027 | |
| 4890347 | KevaWorks, LLC. | Attn: Craig Herkimer | 1420 NW Gilman Blvd. | #2722 | | Issaquah | WA | 98027 | |
| 4276249 | KEVE, MICHELLE | Redacted | | | | | | | |
| 5671822 | KEVEESHA WATTLEY | 118 EAST SOUTH ST | | | | RALEIGH | NC | 27610 | |
| 4235520 | KEVELIGHAN, ANNE M | Redacted | | | | | | | |
| 4220047 | KEVELIGHAN, DAVID | Redacted | | | | | | | |
| 4792479 | Keverian, George | Redacted | | | | | | | |
| 4818098 | KEVIN & DAWN LEININGER | Redacted | | | | | | | |
| 4818099 | KEVIN & JILL MOUL | Redacted | | | | | | | |
| 4838270 | KEVIN & LILIANA BEAN | Redacted | | | | | | | |
| 4838271 | KEVIN & TRICIA COOPER | Redacted | | | | | | | |
| 4804100 | KEVIN ABBEY | DBA MAZZEO | 806 HAMPTON ST | | | VACAVILLE | CA | 95687 | |
| 4838272 | KEVIN AIKMAN | Redacted | | | | | | | |
| 4838273 | KEVIN AMSLER | Redacted | | | | | | | |
| 4827921 | Kevin and Christine Freeman | Redacted | | | | | | | |
| 4818100 | KEVIN AUSTIN | Redacted | | | | | | | |
| 4827922 | KEVIN B. HOWARD ARCHITECTS | Redacted | | | | | | | |
| 4848273 | KEVIN BANKS | 12414 NATHAN CT | | | | Clinton | MD | 20735 | |
| 4818101 | KEVIN BARNES | Redacted | | | | | | | |
| 4818102 | Kevin Beadles | Redacted | | | | | | | |
| 4818103 | KEVIN BEDSOLE | Redacted | | | | | | | |
| 5671843 | KEVIN BERGLUND | 500 DOHERTY AVE SE | | | | NEW PRAGUE | MN | 56071 | |
| 4818104 | KEVIN BURCH | Redacted | | | | | | | |
| 5671861 | KEVIN C PETERSON | 3910 157TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 4858668 | KEVIN CAMPBELL LLC | 10830 ELK RUN TRAIL | | | | SELLERBURG | IN | 47172 | |
| 4846027 | KEVIN CASEY | 7 NORTHERN DANCER DR | | | | Dillsburg | PA | 17019 | |
| 4838274 | KEVIN CASTELLO | Redacted | | | | | | | |
| 4818105 | KEVIN CHOY | Redacted | | | | | | | |
| 4849357 | KEVIN CLOEPFIL | 3249 GREENVILLE DR | | | | Santa Susana | CA | 93063 | |
| 4850788 | KEVIN CORBETT | 2710 JACARANDA AVE | | | | Carlsbad | CA | 92009 | |
| 4800348 | KEVIN D ANDERSON | DBA YOU DESIRE PERFUME | 2740 WEST MAGNOLIA #204 | | | BURBANK | CA | 91505 | |
| 4802231 | KEVIN D CARLOCK | DBA DEALS OUTLET | 3152 W 152ND STREET | | | GARDENA | CA | 90249 | |
| 5671886 | KEVIN DEGROOT | 3054 BRIGHTON BLVD | | | | MOUND | MN | 55364 | |
| 5671889 | KEVIN DONAHUE | 26380 RUM RIVER DR NW | | | | ISANTI | MN | 55040 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4838275 | Kevin Eckhardt | Redacted | | | | | | | |
| 4848461 | KEVIN EGAN | 584 CAHOON RD | | | | BAY VILLAGE | OH | 44140 | |
| 4838276 | KEVIN FAREWELL | Redacted | | | | | | | |
| 4827923 | KEVIN FARMER | Redacted | | | | | | | |
| 4859564 | KEVIN FLORY LANDSCAPING & LAWN CARE | 1224 FT JEFFERSON ROAD | | | | GREENVILLE | OH | 45331 | |
| 4851648 | KEVIN FORTSON | 6623 LAUREL DR | | | | Baltimore | MD | 21207 | |
| 4827924 | KEVIN GEORGE | Redacted | | | | | | | |
| 4849986 | KEVIN GISSEL | 16889 S CARUS RD | | | | Beavercreek | OR | 97004 | |
| 4846288 | KEVIN GRANT | 25050 CENTURY OAKS CIR | | | | Castro Valley | CA | 94552 | |
| 4838277 | KEVIN GREENWELL | Redacted | | | | | | | |
| 4818106 | KEVIN HAKMAN | Redacted | | | | | | | |
| 4838278 | KEVIN HALL & COMPNAY INC | Redacted | | | | | | | |
| 4838279 | KEVIN HARRISON | Redacted | | | | | | | |
| 4838280 | KEVIN HARSTAD | Redacted | | | | | | | |
| 4818107 | KEVIN HENDERSON | Redacted | | | | | | | |
| 4851157 | KEVIN HOFFMAN | 1186 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | |
| 4869083 | KEVIN J STOCKTON | 580 W HWY 32 | | | | STOCKTON | MO | 65785 | |
| 4827925 | KEVIN J. DAVIS CONSTRUCTION LLC | Redacted | | | | | | | |
| 4802357 | KEVIN JEWELERS | 550 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90013 | |
| 5671923 | KEVIN JIMENEZ | 401B CONSTITUTION AVENUE | | | | PORTSMOUTH | VA | 23704 | |
| 4838281 | KEVIN JUSTICE | Redacted | | | | | | | |
| 4850592 | KEVIN KELLEY | 818 S CANNON BLVD | | | | Shelbyville | TN | 37160 | |
| 4818108 | KEVIN KIM | Redacted | | | | | | | |
| 5671928 | KEVIN KOPPLIN | 1914 8TH ST SE | | | | E GRAND FKS | MN | 56721 | |
| 5671929 | KEVIN KRAUJALIS | 4877 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | |
| 4887087 | KEVIN KUKLA | SEARS OPTICAL 1385 | 3104 N LEWIS AVE | | | WAUKEGAN | IL | 60087 | |
| 4851216 | KEVIN KUTSCH | 400 VALLEY ST | | | | Stanley | NC | 28164 | |
| 4887115 | KEVIN L DUNLAP | SEARS OPTICAL 1470 | 1251 U S HWY 31 N | | | GREENWOOD | IN | 46142 | |
| 4871640 | KEVIN L SMITH INC | 911 MAIN STREET | | | | SUSANVILLE | CA | 96130 | |
| 4827926 | KEVIN LANDIE | Redacted | | | | | | | |
| 5671937 | KEVIN LARSON | 10049 118TH ST | | | | FINLAYSON | MN | 55735 | |
| 4827927 | Kevin Lehmann | Redacted | | | | | | | |
| 4887616 | KEVIN M CHABAL | SEARS OPTICAL LOCATION 2604 | 88 WYOMING VALLEY MALL | | | WILKES BARRE | PA | 18711 | |
| 4796855 | KEVIN MANSOOR | DBA SCRIPTURE WALL ART | PO BOX 193 | | | NAPLES | ID | 83847-0193 | |
| 4818097 | kevin mcalvain | Redacted | | | | | | | |
| 4810626 | KEVIN MCSWEENEY | 3782 OLD LIGHTHOUSE CIR | | | | WELLINGTON | FL | 33414 | |
| 4849182 | KEVIN MIXON | 629 BETHEL RD | | | | Ruffin | SC | 29475 | |
| 5671964 | KEVIN MOCZYGEMBA | 5423 EXCELLO PATH | | | | SAN ANTONIO | TX | 78247 | |
| 4881268 | KEVIN MOORE ELECTRIC CO | P O BOX 265 | | | | ELSINORE | UT | 84724 | |
| 4818109 | KEVIN NGUYEN | Redacted | | | | | | | |
| 4838282 | Kevin O'brien | Redacted | | | | | | | |
| 4818110 | KEVIN O'CONNOR | Redacted | | | | | | | |
| 4827928 | KEVIN OLSON | Redacted | | | | | | | |
| 4827929 | KEVIN OSBORN DESIGN | Redacted | | | | | | | |
| 4878097 | KEVIN P VINCELETTE | KEVIN PATRICK VINCELETTE | 2215 WYOMING AVE | | | BILLINGS | MT | 59102 | |
| 4852435 | KEVIN PAGE | 23221 MORTON ST | | | | Dowagiac | MI | 49047 | |
| 5671982 | KEVIN PASSAFIUME | 2444 BISHOP RD | | | | SPRING HILL | FL | 34608 | |
| 5671983 | KEVIN PETERSON | SMALL ENGINE | | | | MARSHALL | MN | 56258 | |
| 4818111 | KEVIN PEYTON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796188 | KEVIN PRICE | DBA CHASINGTREASURE | 10307 W BROAD ST #153 | | | GLEN ALLEN | VA | 23060 | |
| 4847833 | KEVIN PRISCO | 1360 ROYAL DEVON DR | | | | Myrtle Beach | SC | 29575 | |
| 4838283 | Kevin Reed | Redacted | | | | | | | |
| 4849149 | KEVIN ROSADO | 4041 GRAYSTONE CT | | | | Kelseyville | CA | 95451 | |
| 4849735 | KEVIN RUCKER | 33318 29TH PL SW | | | | Federal Way | WA | 98023 | |
| 4818112 | KEVIN RYAN | Redacted | | | | | | | |
| 4881742 | KEVIN RYMAN INC | P O BOX 366 | | | | BERWICK | PA | 18603 | |
| 4798340 | KEVIN SHAW | DBA ETOUCHLAMPS | 4702 CHELSEA | | | CRESTWOOD | KY | 40014 | |
| 5672010 | KEVIN SKRIPKA | 119 EAGLE NEST CT | | | | RICHWOOD | TX | 77566 | |
| 4861560 | KEVIN SLOVIKOWSKY | 168 SPOOK ROCK ROAD | | | | MONTEBELLO | NY | 10901 | |
| 4849730 | KEVIN SMITH | 24604 FANITA CT | | | | MORENA VALLEY | CA | 92551-0612 | |
| 4796449 | KEVIN SMITH | DBA NATIONWIDE PARTS WAREHOUSE | 3225 HWY 231 NORTH | | | SHELBYVILLE | TN | 37160 | |
| 4800914 | KEVIN SMITH | DBA SMITHWHOLESALE | PO BOX 609 | | | BIGLERVILLE | PA | 17307 | |
| 4801389 | KEVIN SOENG | DBA YIREHSTORE | 27922 RIDGEBROOK CT. | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4848854 | KEVIN SPEARS | 7742 MCCARRON WAY | | | | Charlotte | NC | 28215 | |
| 4849503 | KEVIN STETTER | 1748 ASBURY WAY | | | | Hebron | KY | 41048 | |
| 4838284 | KEVIN TATTAM | Redacted | | | | | | | |
| 4852152 | KEVIN THOMPSON | 380 N 400 E | | | | Myton | UT | 84052 | |
| 5672028 | KEVIN TRENTON | 146 FLEMING AVE APT 2F | | | | NEWARK | NJ | 07105 | |
| 4818113 | KEVIN TU | Redacted | | | | | | | |
| 5672030 | KEVIN TUTTLE | 1420 CENTENNIAL DR | | | | ROSEVILLE | MN | 55113 | |
| 4838285 | KEVIN VENGER | Redacted | | | | | | | |
| 4818114 | KEVIN WANG | Redacted | | | | | | | |
| 4846017 | KEVIN WEBER | 7510 LISA LN | | | | Silsbee | TX | 77656 | |
| 4852235 | KEVIN WOLFE | 4423 ANGLEBROOK DR | | | | Grove City | OH | 43123 | |
| 4802582 | KEVIN YEUNG | DBA STICKYSIGHT.COM | 42630 QUEENS PARK | | | FREMONT | CA | 94538 | |
| 4850569 | KEVIN YOUNG | 17224 133RD AVE 16A-2E | | | | Jamaica | NY | 11434 | |
| 4860171 | KEVINS LAWN CARE & SNOW REMOVAL | 1347 S RANGE ROAD | | | | ST CLAIR | MI | 48079 | |
| 4864411 | KEVINS PLUMBING & HEATING INC | 2600 20TH AVE SE STE# 20 | | | | MINOT | ND | 58701 | |
| 4292434 | KEVKHISHVILI, TEYMURAZ | Redacted | | | | | | | |
| 4455363 | KEVORKIAN, DAVID | Redacted | | | | | | | |
| 4818115 | KEVY-JOHN | Redacted | | | | | | | |
| 4548395 | KEW, NEVYN | Redacted | | | | | | | |
| 5672053 | KEWANNA BRANCH | 3390 N LUMPKIN RD APT 720 | | | | COLUMBUS | GA | 31903 | |
| 4573589 | KEWIN, MICALE K | Redacted | | | | | | | |
| 4162323 | KEWISH, KARI | Redacted | | | | | | | |
| 4604532 | KEWISH, STEVEN | Redacted | | | | | | | |
| 4390472 | KEWLEY, ADAM | Redacted | | | | | | | |
| 4390244 | KEWLEY, DUSTIN | Redacted | | | | | | | |
| 5672057 | KEXEL SANDRA | 14 | | | | KENOSHA | WI | 53143 | |
| 4867735 | KEY APPAREL INC | 463 7TH AVENUE 600 | | | | NEW YORK | NY | 10018 | |
| 4883563 | KEY BABY LLC | P O BOX 928 | | | | BELLPORT | NY | 11713 | |
| 4778163 | Key Bank | Attn: Janice Eva | 127 Public Square | OH-01-27-1121 | | Cleveland | OH | 44114 | |
| 5792586 | KEY BANK | JUDITH A. HAYDEN | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| 5672062 | KEY CONSTANCE N | 525 DON CUTLER SR DR APT | | | | ALBANY | GA | 31705 | |
| 4878433 | KEY CONTAINER COMPANY | LIBERTY CONTAINER INC | 4224 SANTA ANA STREET | | | SOUTH GATE | CA | 90280 | |
| 4870560 | KEY CRAZE INC | 8372 CARBIDE CT | | | | SACRAMENTO | CA | 95828-5638 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874967 | KEY DEPOT | DENNY S LOCK AND KEY INC | 386A LANDA ST | | | NEW BRAUNFELS | TX | 78130 | |
| 4878106 | KEY DISTRIBUTOR INC | KEY BRANDS INTERNATIONAL LTD | 16035 EAST ARROW HIGHWAY | | | IRWINDALE | CA | 91706 | |
| 4862499 | KEY DOOR | 20 IVY HILL RD | | | | OAKDALE | NY | 11769 | |
| 4861705 | KEY ENTERPRISES INC | 171 VILLAGE PARKWAY BLVD #8 | | | | MARIETTA | GA | 30067 | |
| 4878105 | KEY EQUIPMENT FINANCE | KEY BANK NATIONAL ASSOCIATION | P O BOX 74429 | | | CLEVELAND | OH | 44194 | |
| 4882995 | KEY EQUIPMENT FINANCE | P O BOX 74713 | | | | CLEVELAND | OH | 44194 | |
| 4854055 | Key Grip Media Productions | 21852 N 41st Street | | | | Phoenix | AZ | 85018 | |
| 4879772 | KEY HUT INC | NON OPTICAL LOCATION 1380 | 5654 N OLCOTT AVE | | | CHICAGO | IL | 60631 | |
| 4804141 | KEY INC | DBA LOFTDEAL | 6235 W HOWARD ST | | | NILES | IL | 60714 | |
| 4798351 | KEY INC. DBA LOFTDEAL | DBA BYRELAX | 6235 W HOWARD | | | NILES | IL | 60714 | |
| 4802952 | KEY INDUSTRIES INC | PO BOX 505305 | | | | ST LOUIS | MO | 63150-5305 | |
| 4456346 | KEY JR., CHARLES R | Redacted | | | | | | | |
| 4861676 | KEY LAND HOMES | 17021 FISH POINT ROAD SE | | | | PRIOR LAKE | MN | 55372 | |
| 4878867 | KEY LOCK & SAFE CO PARTS | MATILDA SANCHEZ MONTALVO | EXCHANGE BLDG #689 MALL AREA | | | FORT BUCHANAN | PR | 00934 | |
| 4878868 | KEY LOCK SAFE & CO LABOR | MATILDA SANCHEZ MONTALVO | EXCHANGE BLDG #689 MALL AREA | | | FORT BUCHANAN | PR | 00934 | |
| 4800952 | KEY MANAGEMENT GROUP LLC | DBA PARTY SPIN | 1629 DATE ST | | | MONTEBELLO | CA | 90640 | |
| 5672076 | KEY NAKESHA | 113 W FORREST ST | | | | EATONTON | GA | 31024 | |
| 5830508 | KEY WEST CITIZEN | ATTN: RICHARD TAMBORRINO | PO BOX 1800 | | | KEY WEST | FL | 33041 | |
| 4325009 | KEY, AIRYANNA | Redacted | | | | | | | |
| 4536687 | KEY, ALANA | Redacted | | | | | | | |
| 4427819 | KEY, ALEXIS | Redacted | | | | | | | |
| 4388356 | KEY, AMISHA S | Redacted | | | | | | | |
| 4447300 | KEY, ANGELA | Redacted | | | | | | | |
| 4417023 | KEY, ANITA | Redacted | | | | | | | |
| 4649598 | KEY, ANTHONY | Redacted | | | | | | | |
| 4239043 | KEY, BAEK O | Redacted | | | | | | | |
| 4640834 | KEY, BELINDA | Redacted | | | | | | | |
| 4685539 | KEY, BETH | Redacted | | | | | | | |
| 4315777 | KEY, BRANDY M | Redacted | | | | | | | |
| 4321757 | KEY, CANDICE L | Redacted | | | | | | | |
| 4620093 | KEY, CHARITY | Redacted | | | | | | | |
| 4611896 | KEY, CHARLIE | Redacted | | | | | | | |
| 4152240 | KEY, CHERYL L | Redacted | | | | | | | |
| 4418930 | KEY, CHEYENNE N | Redacted | | | | | | | |
| 4221050 | KEY, CLAIRE | Redacted | | | | | | | |
| 4197862 | KEY, CLEVELAND | Redacted | | | | | | | |
| 4376043 | KEY, COREY | Redacted | | | | | | | |
| 4234241 | KEY, CRAIG D | Redacted | | | | | | | |
| 4378052 | KEY, CRISTOPHER R | Redacted | | | | | | | |
| 4149413 | KEY, DAVID | Redacted | | | | | | | |
| 4700619 | KEY, DEBORAH | Redacted | | | | | | | |
| 4380553 | KEY, DEREK T | Redacted | | | | | | | |
| 4492996 | KEY, DERRELL L | Redacted | | | | | | | |
| 4225231 | KEY, DOMINIQUE | Redacted | | | | | | | |
| 4349318 | KEY, DOMONIQUE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7723 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361722 | KEY, DONTE | Redacted | | | | | | | |
| 4568749 | KEY, DWIGHT | Redacted | | | | | | | |
| 4632740 | KEY, ELNORA | Redacted | | | | | | | |
| 4534680 | KEY, EMILY J | Redacted | | | | | | | |
| 4742004 | KEY, ESSIE (MOTHER) | Redacted | | | | | | | |
| 4767647 | KEY, EULA | Redacted | | | | | | | |
| 4436244 | KEY, FRANCINA | Redacted | | | | | | | |
| 4591537 | KEY, GAIL | Redacted | | | | | | | |
| 4359684 | KEY, GEORGE | Redacted | | | | | | | |
| 4818116 | KEY, JANE AND BOB | Redacted | | | | | | | |
| 4365661 | KEY, JEFFERY | Redacted | | | | | | | |
| 4624958 | KEY, JEROME | Redacted | | | | | | | |
| 4322043 | KEY, JERRICA M | Redacted | | | | | | | |
| 4591989 | KEY, JO | Redacted | | | | | | | |
| 4838286 | KEY, JOEL | Redacted | | | | | | | |
| 4566412 | KEY, JONATHAN | Redacted | | | | | | | |
| 4547686 | KEY, JORDAN B | Redacted | | | | | | | |
| 4467173 | KEY, JOSHUA | Redacted | | | | | | | |
| 4521619 | KEY, KATHERINE D | Redacted | | | | | | | |
| 4145992 | KEY, KATHRYN | Redacted | | | | | | | |
| 4510908 | KEY, KELESHEIA A | Redacted | | | | | | | |
| 4732911 | KEY, KELLY | Redacted | | | | | | | |
| 4622987 | KEY, KEMBERLY M. | Redacted | | | | | | | |
| 4317445 | KEY, KIARA | Redacted | | | | | | | |
| 4529407 | KEY, KORTNEY N | Redacted | | | | | | | |
| 4535731 | KEY, KRISTEN M | Redacted | | | | | | | |
| 4175202 | KEY, KRISTI | Redacted | | | | | | | |
| 4601200 | KEY, LARRY | Redacted | | | | | | | |
| 4267247 | KEY, LERFERNANDER F | Redacted | | | | | | | |
| 4623696 | KEY, LILLIE | Redacted | | | | | | | |
| 4242609 | KEY, LINDA | Redacted | | | | | | | |
| 4305090 | KEY, MADISON | Redacted | | | | | | | |
| 4791513 | Key, Melissa & Travis | Redacted | | | | | | | |
| 4326453 | KEY, MESHIA J | Redacted | | | | | | | |
| 4596047 | KEY, MICHELLE L | Redacted | | | | | | | |
| 4564034 | KEY, MITCHELL | Redacted | | | | | | | |
| 4454646 | KEY, MORGAN C | Redacted | | | | | | | |
| 4323980 | KEY, NAOMI A | Redacted | | | | | | | |
| 4818117 | KEY, NATE & CARRIE | Redacted | | | | | | | |
| 4572842 | KEY, NICKOLAS D | Redacted | | | | | | | |
| 4311296 | KEY, RACHEL | Redacted | | | | | | | |
| 4655153 | KEY, ROSELYN | Redacted | | | | | | | |
| 4407655 | KEY, SHAKEERAH | Redacted | | | | | | | |
| 4425266 | KEY, SHAUN | Redacted | | | | | | | |
| 4589527 | KEY, SHIRLEY A. | Redacted | | | | | | | |
| 4275730 | KEY, SHIRLEY M | Redacted | | | | | | | |
| 4340190 | KEY, SHYEVE | Redacted | | | | | | | |
| 4690211 | KEY, STEVE | Redacted | | | | | | | |
| 4258671 | KEY, TAKEILYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362079 | KEY, TAMARA | Redacted | | | | | | | |
| 4528251 | KEY, TAVON | Redacted | | | | | | | |
| 4648154 | KEY, THEODORE R | Redacted | | | | | | | |
| 4694263 | KEY, THOMAS | Redacted | | | | | | | |
| 4175921 | KEY, TIARA K | Redacted | | | | | | | |
| 4675430 | KEY, TONYA | Redacted | | | | | | | |
| 4615937 | KEY, TRAVIS | Redacted | | | | | | | |
| 4148506 | KEY, TYLER | Redacted | | | | | | | |
| 4378157 | KEY, TYLYN T | Redacted | | | | | | | |
| 4443714 | KEY, TYWANA M | Redacted | | | | | | | |
| 4150449 | KEY, VICTORIA | Redacted | | | | | | | |
| 4721062 | KEY, VIVIAN A | Redacted | | | | | | | |
| 4152535 | KEY, WILLIAM | Redacted | | | | | | | |
| 4742143 | KEY, WILLIAM | Redacted | | | | | | | |
| 4400241 | KEY, WILLIAM | Redacted | | | | | | | |
| 4558354 | KEY, WILLIAM D | Redacted | | | | | | | |
| 4579461 | KEY, WILLIAM L | Redacted | | | | | | | |
| 4220757 | KEY, WILLIE C | Redacted | | | | | | | |
| 5672103 | KEYANA WILLIAMS | 4902 NORTH CATHERINE DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5791259 | KEYBANK NATIONAL | 8115 PRESTON ROAD, SUITE 800 | | | | DALLAS | TX | 75225 | |
| 5796966 | Keybank National | 8115 Preston Road, Suite 800 | | | | Dallas | TX | 75225 | |
| 4854852 | KEYBANK NATIONAL | MESILLA VALLEY SPE -
991068834, LLC | C/O KEYBANK NATIONAL | 8115 PRESTON
ROAD, SUITE 800 | | DALLAS | TX | 75225 | |
| 4377050 | KEY-CARPENTER, CHRISTY J | Redacted | | | | | | | |
| 4853302 | KEYCENTRIX, INC Count | Redacted | | | | | | | |
| 4448048 | KEYDOSZIUS, GABRIEL M | Redacted | | | | | | | |
| 5672115 | KEYE JOSHUA | 1007 NORTH JERFFERSON ST | | | | DUBLIN | GA | 31021 | |
| 4260965 | KEYE, ARLENA T | Redacted | | | | | | | |
| 4450252 | KEYER, RANDALL | Redacted | | | | | | | |
| 4861843 | KEYES PLUMBING | 17609 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| 4308700 | KEYES, ARIEL | Redacted | | | | | | | |
| 4600957 | KEYES, BERNARD W. | Redacted | | | | | | | |
| 4451912 | KEYES, BRENDA L | Redacted | | | | | | | |
| 4712618 | KEYES, BUNITA | Redacted | | | | | | | |
| 4827930 | KEYES, CHARLES | Redacted | | | | | | | |
| 4558022 | KEYES, CORI S | Redacted | | | | | | | |
| 4404923 | KEYES, DEJA | Redacted | | | | | | | |
| 4483704 | KEYES, DONNA | Redacted | | | | | | | |
| 4172150 | KEYES, DONTRANAE | Redacted | | | | | | | |
| 4659809 | KEYES, GLEN | Redacted | | | | | | | |
| 4590775 | KEYES, GREGORY | Redacted | | | | | | | |
| 4662978 | KEYES, GREGORY | Redacted | | | | | | | |
| 4223687 | KEYES, JAMES M | Redacted | | | | | | | |
| 4421319 | KEYES, JASMINE | Redacted | | | | | | | |
| 4374883 | KEYES, JASMINE R | Redacted | | | | | | | |
| 4307534 | KEYES, JESSICA M | Redacted | | | | | | | |
| 4352904 | KEYES, JOHN | Redacted | | | | | | | |
| 4454504 | KEYES, KAREN M | Redacted | | | | | | | |
| 4711449 | KEYES, KRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702661 | KEYES, MARGIE | Redacted | | | | | | | |
| 4458266 | KEYES, MELENA | Redacted | | | | | | | |
| 4450042 | KEYES, PAUL C | Redacted | | | | | | | |
| 4375437 | KEYES, QUATIVER | Redacted | | | | | | | |
| 4289827 | KEYES, RACINE | Redacted | | | | | | | |
| 4683226 | KEYES, RHOMIE | Redacted | | | | | | | |
| 4717473 | KEYES, RICHARD | Redacted | | | | | | | |
| 4359249 | KEYES, RITA M | Redacted | | | | | | | |
| 4292125 | KEYES, SARAH J | Redacted | | | | | | | |
| 4461470 | KEYES, SHAKILAL D | Redacted | | | | | | | |
| 4223491 | KEYES, SHAUNTEL L | Redacted | | | | | | | |
| 4758522 | KEYES, STEVEN | Redacted | | | | | | | |
| 4660005 | KEYES-BACK, CHRISTINE | Redacted | | | | | | | |
| 4327205 | KEY-HEKIMA, BRITTANY | Redacted | | | | | | | |
| | | | | | | | | | |
| 4799972 | KEYLESS ENTRY REMOTE INC | DBA KEYLESS ENTRY REMOTE INC | 10306 ELLISON CIRCLE | | | OMAHA | NE | 68134 | |
| 4886804 | KEYLESS SHOP INC | SEARS LOCATION 1424 | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 4522000 | KEYLON, CAROLYN A | Redacted | | | | | | | |
| 4519432 | KEYLON-BOYD, CASSANDRA L | Redacted | | | | | | | |
| 4480476 | KEYLOR, HANNAH R | Redacted | | | | | | | |
| 4357855 | KEYMCKELVY, VERONICA L | Redacted | | | | | | | |
| 4889662 | KeyMe, Inc | Attn: Michael Tomlinson | 5 Penn Plaza | Floor 10 | Suite KeyMe | New York | NY | 10001 | |
| 5796967 | KEYME, INC. | 247 West 36th Street | | | | New York | NY | 10018 | |
| 4890348 | KeyMe, Inc. | Attn: Michael Tomlinson | 247 W. 36th St. | | | New York | NY | 10018 | |
| 5792587 | KEYME, INC. | MICHAEL TOMLINSON, VP | 5 PENNSYLVANIA PLAZA | FLOOR 10 | | NEW YORK | NY | 10001 | |
| 4878107 | KEYMETRIC INC | KEY METRIC INC | 800 FIFTH AVE STE 101-377 | | | SEATTLE | WA | 98104 | |
| 5796968 | KeyMetric, Inc. | 5940 S. Rainbow Blvd. | | | | Las Vegas | NV | 89118 | |
| 5788919 | KeyMetric, Inc. | Michael W. Turta, CEO | 5940 S. Rainbow Blvd. | | | Las Vegas | NV | 89118 | |
| 4401163 | KEYNTON, SAMANTHA | Redacted | | | | | | | |
| 4827931 | KEYS , CONNIE | Redacted | | | | | | | |
| 5672188 | KEYS BREA | 1118 TREMONT AV | | | | DAV | IA | 52803 | |
| 5672189 | KEYS CHERYL | 199 HISTORIC | | | | GARYVILLE | LA | 70051 | |
| 4783165 | Keys Energy Services | P.O. Box 6048 | | | | Key West | FL | 33041 | |
| 4838287 | KEYS GREEN BUILDERS, INC. | Redacted | | | | | | | |
| 4485617 | KEYS JR, WAYNE A | Redacted | | | | | | | |
| 4208246 | KEYS, ALBERT | Redacted | | | | | | | |
| 4247884 | KEYS, ANTON | Redacted | | | | | | | |
| 4604034 | KEYS, BARBARA | Redacted | | | | | | | |
| 4313886 | KEYS, BEATRICE | Redacted | | | | | | | |
| 4609082 | KEYS, BETTY | Redacted | | | | | | | |
| 4375142 | KEYS, BOBBIE S | Redacted | | | | | | | |
| 4438776 | KEYS, BRITTANY | Redacted | | | | | | | |
| 4521035 | KEYS, CAROLE | Redacted | | | | | | | |
| 4297951 | KEYS, CHANTHONY | Redacted | | | | | | | |
| 4551767 | KEYS, CHRISTIN | Redacted | | | | | | | |
| 4516116 | KEYS, CRYSTIN | Redacted | | | | | | | |
| 4196108 | KEYS, CYNTHIA | Redacted | | | | | | | |
| 4322162 | KEYS, DANA | Redacted | | | | | | | |
| 4776050 | KEYS, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701929 | KEYS, DAVID | Redacted | | | | | | | |
| 4572262 | KEYS, DEMARIS J | Redacted | | | | | | | |
| 4437956 | KEYS, DESIREE S | Redacted | | | | | | | |
| 4598079 | KEYS, DIANE MARIE | Redacted | | | | | | | |
| 4630628 | KEYS, FRED | Redacted | | | | | | | |
| 4376544 | KEYS, GABRIEL F | Redacted | | | | | | | |
| 4565174 | KEYS, GEOFFRY | Redacted | | | | | | | |
| 4698700 | KEYS, GEORGIE | Redacted | | | | | | | |
| 4485542 | KEYS, GIANA | Redacted | | | | | | | |
| 4322978 | KEYS, GREGORY L | Redacted | | | | | | | |
| 4818118 | KEYS, HELGA | Redacted | | | | | | | |
| 4596801 | KEYS, HOWARD E | Redacted | | | | | | | |
| 4486602 | KEYS, JEROD M | Redacted | | | | | | | |
| 4374615 | KEYS, JESSECA M | Redacted | | | | | | | |
| 4241442 | KEYS, JOHNNIE W | Redacted | | | | | | | |
| 4661652 | KEYS, JOHNNY | Redacted | | | | | | | |
| 4447811 | KEYS, JORDAN | Redacted | | | | | | | |
| 4734180 | KEYS, KAREN | Redacted | | | | | | | |
| 4357491 | KEYS, KAYLA R | Redacted | | | | | | | |
| 4700567 | KEYS, KEVEN | Redacted | | | | | | | |
| 4728102 | KEYS, LAMONT | Redacted | | | | | | | |
| 4164288 | KEYS, LAURA L | Redacted | | | | | | | |
| 4457778 | KEYS, LAWRENCE R | Redacted | | | | | | | |
| 4684688 | KEYS, LELA | Redacted | | | | | | | |
| 4238761 | KEYS, MARQUIES | Redacted | | | | | | | |
| 4661946 | KEYS, MARY | Redacted | | | | | | | |
| 4168045 | KEYS, MAURICE L | Redacted | | | | | | | |
| 4486041 | KEYS, MICHAEL | Redacted | | | | | | | |
| 4756262 | KEYS, MILDRED | Redacted | | | | | | | |
| 4638869 | KEYS, OLIVIA | Redacted | | | | | | | |
| 4622346 | KEYS, PAMELA | Redacted | | | | | | | |
| 4520842 | KEYS, PATRICK | Redacted | | | | | | | |
| 4621304 | KEYS, RAY A | Redacted | | | | | | | |
| 4653607 | KEYS, ROSE | Redacted | | | | | | | |
| 4408606 | KEYS, TAJUDEEN W | Redacted | | | | | | | |
| 4464664 | KEYS, TAMMIE | Redacted | | | | | | | |
| 4857260 | KEYS, TINA MARIE | Redacted | | | | | | | |
| 4446933 | KEYS, TONY C | Redacted | | | | | | | |
| 4652954 | KEYS, TRENA | Redacted | | | | | | | |
| 4621533 | KEYS, WESLEY | Redacted | | | | | | | |
| 4478023 | KEYSER, BAILEY | Redacted | | | | | | | |
| 4577178 | KEYSER, CLYDE S | Redacted | | | | | | | |
| 4348414 | KEYSER, DENNIS N | Redacted | | | | | | | |
| 4579749 | KEYSER, HAYLEY S | Redacted | | | | | | | |
| 4276062 | KEYSER, HOPE | Redacted | | | | | | | |
| 4356611 | KEYSER, KENNETH | Redacted | | | | | | | |
| 4593921 | KEYSER, LARRY | Redacted | | | | | | | |
| 4489306 | KEYSER, MIRANDA | Redacted | | | | | | | |
| 4328972 | KEYSER, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345768 | KEYSER, PATRICIA | Redacted | | | | | | | |
| 4555626 | KEYSER, RYAN L | Redacted | | | | | | | |
| 4174469 | KEYSER, STEPHEN P | Redacted | | | | | | | |
| 4202636 | KEYSER, STEVEN | Redacted | | | | | | | |
| 4314623 | KEYSER, TRISTEN T | Redacted | | | | | | | |
| 4874545 | KEYSMART | 860 BONNIE LN | | | | ELK GROVE VLG | IL | 60007-2223 | |
| 4873155 | KEYSTONE AUTOMATIC DOOR ENT INC | BLUE MOUNTAIN AUTOMATICS INC | P O BOX 861 | | | LANSDALE | PA | 19446 | |
| 4803733 | KEYSTONE AUTOMOTIVE INDUSTRIES INC | DBA GET ALL PARTS | 655 GRASSMERE PARK DRIVE | | | NASHVILLE | TN | 37211 | |
| 4807432 | KEYSTONE BAKERY | Redacted | | | | | | | |
| 4889027 | KEYSTONE BATTERY | USA BATTERY LLC | 122 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| 4782174 | KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR | SUITE 2 | | | Mill Hall | PA | 17751 | |
| 4780494 | Keystone Collections Group | 1120 Gay Street | | | | Phoenixville | PA | 19460 | |
| 4780495 | Keystone Collections Group | PO Box 505 | | | | Irwin | PA | 15642 | |
| 4850115 | KEYSTONE CONSTRUCTION NY | 15 HIGHVIEW AVE | | | | Orangeburg | NY | 10962 | |
| 5796969 | KEYSTONE FREIGHT CORP | 2820 16TH Street | | | | North Bergen | NJ | 07047 | |
| 5790511 | KEYSTONE FREIGHT CORP | DIRECTOR OF CONTRACTS | 2820 16TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| 4884656 | KEYSTONE FREIGHT CORP | WILLIAM A. GOLDSTEIN | MORGAN MELHUISH ABRUTYN | 39 BROADWAY, SUITE 1701 | | NEW YORK | NY | 10006 | |
| 5796970 | Keystone Freight Corporation | 535 Secaucus Road | | | | Secaucus | NJ | 07094 | |
| 5790512 | KEYSTONE FREIGHT CORPORATION | FRANCIS WALSH | 535 SECAUCUS ROAD | | | SECAUCUS | NJ | 07094 | |
| 5792588 | KEYSTONE GROUP | 3708 ALLIANCE DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5796971 | Keystone Group | 3708 Alliance Drive | | | | Greensboro | NC | 27407 | |
| 5792589 | KEYSTONE GROUP | STEVE NICKOWSKI | 3708 ALLIANCE DRIVE | | | GREENSBORO | NC | 27407 | |
| 4883738 | KEYSTONE MANUFACTURING CO INC | P O BOX 971 | | | | BUFFALO | NY | 14240 | |
| 4863165 | KEYSTONE MASONRY INC | 215 N RIVER ROAD | | | | FOX RIVER GROVE | IL | 60621 | |
| 4782894 | KEYSTONE MUN. COLL. 546 Wendel | 546 WENDEL ROAD | | | | Irwin | PA | 15642 | |
| 4871829 | KEYSTONE PAPER & PACKAGING CORP | 948 UNDERWOOD RD MID VAL IND P | | | | OLYPHANT | PA | 18447 | |
| 4871424 | KEYSTONE QUALITY PRINTING INC | 890 W 5TH ST | | | | RENO | NV | 89503 | |
| 4881103 | KEYSTONE WASTE WATER | P O BOX 226 221 SYBERTON RD | | | | LORETTO | PA | 15940 | |
| 4838288 | KEYTRADE AG | Redacted | | | | | | | |
| 4676934 | KEYVANSHAD, SAEED | Redacted | | | | | | | |
| 4802558 | KEYWEI INC | DBA HD ACCESSORY | 1836 FLORADALE AVENUE | | | SOUTH EL MONTE | CA | 91733 | |
| 4224517 | KEYWORTH, CORRINE T | Redacted | | | | | | | |
| 4800681 | KEZEF CREATIONS INC | 1615 54 STREET | | | | BROOKLYN | NY | 11204 | |
| 4736963 | KEZEL, FRANK | Redacted | | | | | | | |
| 4693027 | KEZER, REBECCA | Redacted | | | | | | | |
| 4645439 | KEZERLE, JEANNE | Redacted | | | | | | | |
| 4671466 | KEZIAH, MICHEAL | Redacted | | | | | | | |
| 4723203 | KEZLER, ARLYN L | Redacted | | | | | | | |
| 4294153 | KEZON, ROSEMARY | Redacted | | | | | | | |
| 4802701 | KEZZLED.COM LLC | DBA KEZZLED LLC | 1515 NORTH FEDERAL HIGHWAY 300 | | | BOCA RATON | FL | 33432 | |
| 5796972 | KFC | 3450 Buschwood Park Drive, Suite 195 | | | | Tampa | FL | 33618 | |
| 5792590 | KFC | C/O BARTLETT MANAGEMENT | 3450 BUSCHWOOD PARK DRIVE, SUITE 195 | | | TAMPA | FL | 33618 | |
| 4857455 | KFC | c/o Bartlett Management | 3450 Buschwood Park Drive, Suite 195 | | | Tampa | FL | 33618 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7728 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807494 | KFC US PROPERTIES INC. | Redacted | | | | | | | |
| 4801453 | KFE BRAKE SYSTEMS | 13112 BARTON RD | | | | WHITTIER | CA | 90605 | |
| 4872681 | KFMA 92.1 & 101.3 | ARIZONA LOTUS CORP | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| 4881342 | KFORCE | P O BOX 277997 | | | | ATLANTA | GA | 30384 | |
| 4279326 | KFOURY, JACQUELYN L | Redacted | | | | | | | |
| 4866404 | KFP ENTERPRISES LLC | 3651 F LAL RD | | | | LIHUE | HI | 96766 | |
| 4866405 | KFP ENTERPRISES LLC | 3651 F LALA ROAD | | | | LIHUE | HI | 96766 | |
| 4794921 | KFR GROUP LLC | DBA LULU COLLECTIONS | 2038 NW 23RD AV | | | MIAMI | FL | 33142 | |
| 4827932 | KG CABINETRY | Redacted | | | | | | | |
| 4811411 | KG CABINETRY AND DESIGN, LLC | 6334 E. VIEWMONT DR #44 | | | | MESA | AZ | 85215 | |
| 4807146 | KG DENIM LIMITED | THENTIRUMALAI, METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | INDIA |
| 4898717 | KG ROOFING AND CONSTRUCTION INC | 15621 117TH CT | | | | ORLAND PARK | IL | 60467-5870 | |
| 4847683 | KG2C LLC | PO BOX 680218 | | | | Charlotte | NC | 28216 | |
| 4838289 | KGA-LIFESTYLE | Redacted | | | | | | | |
| 4799431 | KGCONTROLS LLC | 2606 ORSOBELLO PLACE | | | | CEDAR PARK | TX | 78613 | |
| 4885828 | KGMB TV | RAYCOM MEDIA INC | 420 WALAKAMILO RD STE 205 | | | HONOLULU | HI | 96817 | |
| 4875924 | KGS PARTNERS LTD | FIELDHEAD FARM | BRACKENTHWAITE LANE BURN BRIDGE | | | HARROGATE | North Yorkshire | HG3 1PL | UNITED KINGDOM |
| 4838290 | KGT KITCHEN & BATH REMODELING | Redacted | | | | | | | |
| 4886612 | KGUN TUCSON | SCRIPPS MEDIA INC | PO BOX 203596 | | | DALLAS | TX | 75320 | |
| 4801461 | KHA NGUYEN | DBA SOLO WIRELESS ACCESSORIES | 2473 ALFRED WAY | | | SAN JOSE | CA | 95122 | |
| 4431207 | KHA, DANNY | Redacted | | | | | | | |
| 4467886 | KHA, RANDY | Redacted | | | | | | | |
| 4208154 | KHA, VY | Redacted | | | | | | | |
| 4566526 | KHABAZAN, BEHNAM | Redacted | | | | | | | |
| 4701210 | KHABIR, MUSTAFA | Redacted | | | | | | | |
| 4205902 | KHABRA, JASDEEP | Redacted | | | | | | | |
| 4169928 | KHABRA, JASPREET S | Redacted | | | | | | | |
| 4670649 | KHABRA, MARIK | Redacted | | | | | | | |
| 4214596 | KHACHATOORIAN, EDREK | Redacted | | | | | | | |
| 4550510 | KHACHATRYAN, AIDA | Redacted | | | | | | | |
| 4827933 | KHACHATURIAN, ARA | Redacted | | | | | | | |
| 4169179 | KHACHIKIAN, KNARIK | Redacted | | | | | | | |
| 4336095 | KHADAR, AYOUB M | Redacted | | | | | | | |
| 4685388 | KHADAROO, RUBY | Redacted | | | | | | | |
| 4279673 | KHADDARIA, RAMAN | Redacted | | | | | | | |
| 4742536 | KHADDER, SHARON | Redacted | | | | | | | |
| 4290938 | KHADE, VIRENDRA | Redacted | | | | | | | |
| 4818119 | KHADEMI, MONIB | Redacted | | | | | | | |
| 4787891 | Khader, Basem & Samar | Redacted | | | | | | | |
| 4381652 | KHADER, DIANA L | Redacted | | | | | | | |
| 4625503 | KHADER, SAMIRA | Redacted | | | | | | | |
| 4452856 | KHADGAWAT, ANSHU | Redacted | | | | | | | |
| 4659435 | KHADGI KENWORTHY, NEERA | Redacted | | | | | | | |
| 5672256 | KHADJA CONYERS | 4711 GREENTREE RD | | | | WILMINGTON | NC | 28405 | |
| 4366211 | KHADKA, RINKU | Redacted | | | | | | | |
| 4554917 | KHADKA, SIMRAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7729 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204323 | KHADKA, SUJATA | Redacted | | | | | | | |
| 4213181 | KHADRA, BASSEL | Redacted | | | | | | | |
| 4164590 | KHAFAGY, AHMED | Redacted | | | | | | | |
| 4399195 | KHAFI, SHAFIKA | Redacted | | | | | | | |
| 4717247 | KHAFRE, SEITU | Redacted | | | | | | | |
| 4693825 | KHAGI, KASRIYEL | Redacted | | | | | | | |
| 4302815 | KHAI DANKH, DANIL | Redacted | | | | | | | |
| 4341947 | KHAI, SAMUEL P | Redacted | | | | | | | |
| 4565197 | KHAIF, MARYAMA | Redacted | | | | | | | |
| 4554280 | KHAIR, FARUK | Redacted | | | | | | | |
| 4738851 | KHAIR, YOUSSEF | Redacted | | | | | | | |
| 4818120 | KHAIRA, RAVINDER & KAMAL | Redacted | | | | | | | |
| 4258756 | KHAIRI, SAM | Redacted | | | | | | | |
| 4558833 | KHAIR-KHWAH, NAJLA | Redacted | | | | | | | |
| 4399768 | KHAIRNAR, SWATI M | Redacted | | | | | | | |
| 4622984 | KHAIT, MARINA | Redacted | | | | | | | |
| 4206304 | KHAJADOOR, ARIS S | Redacted | | | | | | | |
| 4250420 | KHAJAVI, LILI | Redacted | | | | | | | |
| 4168344 | KHAJIKIAN SINGERDI, ANASIK | Redacted | | | | | | | |
| 4724918 | KHAKALI, CHARLES | Redacted | | | | | | | |
| 4524455 | KHAKPOUR, MANSOUR | Redacted | | | | | | | |
| 4467092 | KHALAF, SUSAN | Redacted | | | | | | | |
| 4382898 | KHALAFF, MARIAM E | Redacted | | | | | | | |
| 4792342 | Khalafi, Seyed | Redacted | | | | | | | |
| 4528940 | KHALAF-NEHME, HODA | Redacted | | | | | | | |
| 4475159 | KHALAIFA, ASEAL | Redacted | | | | | | | |
| 4337779 | KHALANYCH, TETYANA | Redacted | | | | | | | |
| 4623496 | KHALATBARI, SHEIDA Z | Redacted | | | | | | | |
| 4167822 | KHALATYAN, MARIYA | Redacted | | | | | | | |
| 4227266 | KHALED, DILRUBA | Redacted | | | | | | | |
| 4397937 | KHALEDI, NILOFAR | Redacted | | | | | | | |
| 4366556 | KHALEEFAH, JALAL | Redacted | | | | | | | |
| 4590359 | KHALEEL, DEBORAH A | Redacted | | | | | | | |
| 4365335 | KHALEEL, SIAR | Redacted | | | | | | | |
| 4770146 | KHALEELI, MOYEEN | Redacted | | | | | | | |
| 4354755 | KHALEF, REBECCA A | Redacted | | | | | | | |
| 4264188 | KHALEGHI, ARMAN | Redacted | | | | | | | |
| 4543821 | KHALEGHI, HUSSEIN | Redacted | | | | | | | |
| 4341530 | KHALEGHIZADEH, MARYAM | Redacted | | | | | | | |
| 4539595 | KHALFAN, FARID | Redacted | | | | | | | |
| 4662118 | KHALFE, WAJIUDDIN | Redacted | | | | | | | |
| 5672265 | KHALIA B HOPSON | 6253 S MICIGHAN | | | | CHICAGO | IL | 60637 | |
| 4818121 | KHALID ALAMYAR | Redacted | | | | | | | |
| 4258805 | KHALID, ABDUL O | Redacted | | | | | | | |
| 4331743 | KHALID, ABDUL R | Redacted | | | | | | | |
| 4441124 | KHALID, ALI H | Redacted | | | | | | | |
| 4346206 | KHALID, AMNA | Redacted | | | | | | | |
| 4552047 | KHALID, BILAL | Redacted | | | | | | | |
| 4556442 | KHALID, FARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7730 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559984 | KHALID, HUMAAN | Redacted | | | | | | | |
| 4538172 | KHALID, MONA | Redacted | | | | | | | |
| 4423750 | KHALID, MUDASSAR | Redacted | | | | | | | |
| 4382253 | KHALID, MUHAMMAD | Redacted | | | | | | | |
| 4373524 | KHALID, NABILA G | Redacted | | | | | | | |
| 4827934 | KHALID, NADIA | Redacted | | | | | | | |
| 4472286 | KHALID, NAEEM | Redacted | | | | | | | |
| 4394479 | KHALID, SAKINA | Redacted | | | | | | | |
| 4364826 | KHALIF, AYAN | Redacted | | | | | | | |
| 4364239 | KHALIF, KHALID | Redacted | | | | | | | |
| 4333461 | KHALIFA, RAZIABIBI | Redacted | | | | | | | |
| 4290823 | KHALIFA, SHAREEN | Redacted | | | | | | | |
| 4337004 | KHALIFAH, KHAWLA | Redacted | | | | | | | |
| 4726365 | KHALIFAH, MUEZZIDIN | Redacted | | | | | | | |
| 4233314 | KHALIFE, NICOLETA | Redacted | | | | | | | |
| 4673288 | KHALIFE, RANIA | Redacted | | | | | | | |
| 4203271 | KHALIFEH, AMANDA V | Redacted | | | | | | | |
| 4301696 | KHALIFEH, RAWHI A | Redacted | | | | | | | |
| 4800939 | KHALIL WATFORD | DBA WATFORD OUTLET | 1851 W EHRINGHAUS ST STE 429 | | | ELIZABETH CITY | NC | 27909 | |
| 4795802 | KHALIL WATFORD | DBA WATFORD OUTLET | 317 S 63RD ST # 2R | | | PHILADELPHIA | PA | 19143 | |
| 4556944 | KHALIL, ABDUL | Redacted | | | | | | | |
| 4697285 | KHALIL, ABDUL | Redacted | | | | | | | |
| 4663181 | KHALIL, ABRAAM | Redacted | | | | | | | |
| 4422350 | KHALIL, ALLIA | Redacted | | | | | | | |
| 4399241 | KHALIL, AMIRA S | Redacted | | | | | | | |
| 4720848 | KHALIL, AYSHA | Redacted | | | | | | | |
| 4478553 | KHALIL, BESHOY S | Redacted | | | | | | | |
| 4400646 | KHALIL, CRISTEL | Redacted | | | | | | | |
| 4417156 | KHALIL, DONNA | Redacted | | | | | | | |
| 4788153 | Khalil, Enan | Redacted | | | | | | | |
| 4788154 | Khalil, Enan | Redacted | | | | | | | |
| 4766887 | KHALIL, GEORGE | Redacted | | | | | | | |
| 4530600 | KHALIL, JALAL | Redacted | | | | | | | |
| 4287898 | KHALIL, JAMAL | Redacted | | | | | | | |
| 4422261 | KHALIL, JOSEPH J | Redacted | | | | | | | |
| 4777116 | KHALIL, KHALIL | Redacted | | | | | | | |
| 4365573 | KHALIL, MALIKA C | Redacted | | | | | | | |
| 4193464 | KHALIL, MARINA | Redacted | | | | | | | |
| 4466923 | KHALIL, MOHAMAD | Redacted | | | | | | | |
| 4398872 | KHALIL, MOHAMED | Redacted | | | | | | | |
| 4630851 | KHALIL, MUSTAFA | Redacted | | | | | | | |
| 4214560 | KHALIL, NABIL C | Redacted | | | | | | | |
| 4392712 | KHALIL, NANCY | Redacted | | | | | | | |
| 4559874 | KHALIL, NAYEEM | Redacted | | | | | | | |
| 4488402 | KHALIL, NEVIN | Redacted | | | | | | | |
| 4438089 | KHALIL, SAIF | Redacted | | | | | | | |
| 4729014 | KHALIL, SAMAR | Redacted | | | | | | | |
| 4480357 | KHALIL, SARAH | Redacted | | | | | | | |
| 4595150 | KHALIL, SAYED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7731 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356313 | KHALIL, SHAFIK A | Redacted | | | | | | | |
| 4302390 | KHALIL, SHAHID | Redacted | | | | | | | |
| 4270322 | KHALIL, SHAZIA | Redacted | | | | | | | |
| 4792804 | Khalil, Tawfiq | Redacted | | | | | | | |
| 4572855 | KHALIL, ZWANNA | Redacted | | | | | | | |
| 4406981 | KHALILPOOR, ZAHRA | Redacted | | | | | | | |
| 4341490 | KHALILPOUR, ALI R | Redacted | | | | | | | |
| 4384523 | KHALIS, EMMA K | Redacted | | | | | | | |
| 4177481 | KHALLEL, HANAN | Redacted | | | | | | | |
| 4170209 | KHAM, AMNUOY | Redacted | | | | | | | |
| 4366350 | KHAMDA-PHINGPHA, CATHERINE J | Redacted | | | | | | | |
| 4585114 | KHAMIM, HEME | Redacted | | | | | | | |
| 4300575 | KHAMIS, ALLA | Redacted | | | | | | | |
| 4603705 | KHAMIS, ELIZABETH | Redacted | | | | | | | |
| 4527602 | KHAMIS, MOHAMED | Redacted | | | | | | | |
| 4419019 | KHAMIS, SAMIRA A | Redacted | | | | | | | |
| 4558089 | KHAMIS, SARAH M | Redacted | | | | | | | |
| 4617940 | KHAMIS, SHAMIRAM | Redacted | | | | | | | |
| 4285849 | KHAMISI, ASAAD | Redacted | | | | | | | |
| 4293013 | KHAMISSI, SOHRAB | Redacted | | | | | | | |
| 4411208 | KHAMJANI, ALIAH S | Redacted | | | | | | | |
| 4818122 | KHAMKAR, ROHIT | Redacted | | | | | | | |
| 4363668 | KHAMLUANGLAT, HOPE | Redacted | | | | | | | |
| 4333586 | KHAMMANIVONG, BENJAMIN | Redacted | | | | | | | |
| 4539377 | KHAMMASH, MUSTAFA A | Redacted | | | | | | | |
| 4169010 | KHAMO, LORIG | Redacted | | | | | | | |
| 4353433 | KHAMOO, THIKRA | Redacted | | | | | | | |
| 4335353 | KHAMPADITH, JAK | Redacted | | | | | | | |
| 4192739 | KHAMPETH, PANNY | Redacted | | | | | | | |
| 4173457 | KHAMPHAY, BRENDAN | Redacted | | | | | | | |
| 4569844 | KHAMPRASEUTH, CINDY | Redacted | | | | | | | |
| 4208357 | KHAMSA, MICKEY P | Redacted | | | | | | | |
| 4220260 | KHAMSEH KORDOUNI, FATEMEH | Redacted | | | | | | | |
| 4567973 | KHAMSOKSAVATH, VANNA | Redacted | | | | | | | |
| 4270408 | KHAMSOUK, THAI | Redacted | | | | | | | |
| 5423196 | KHAMVONGSA DAWN ADMINISTRATRIX OF THE ESTATE OF EDWARD PLANK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4630243 | KHAMVONGSA, BOON | Redacted | | | | | | | |
| 4818123 | KHAN | Redacted | | | | | | | |
| 4499401 | KHAN GOMEZ, CATIJAN J | Redacted | | | | | | | |
| 5672307 | KHAN TABISH A | 9 KIMBALL COURT APT 607 | | | | BURLINGTON | MA | 01803 | |
| 4696870 | KHAN, ABDUL | Redacted | | | | | | | |
| 4207906 | KHAN, ABDUL | Redacted | | | | | | | |
| 4446531 | KHAN, ABDUR | Redacted | | | | | | | |
| 4793341 | Khan, Adeeb | Redacted | | | | | | | |
| 4739072 | KHAN, ADEEL | Redacted | | | | | | | |
| 4708082 | KHAN, ADIL | Redacted | | | | | | | |
| 4439537 | KHAN, ADIL A | Redacted | | | | | | | |
| 4856065 | KHAN, ADNAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562964 | KHAN, AFROZA | Redacted | | | | | | | |
| 4424618 | KHAN, AFTAR | Redacted | | | | | | | |
| 4735095 | KHAN, AHAMAD | Redacted | | | | | | | |
| 4728188 | KHAN, AHMED | Redacted | | | | | | | |
| 4162545 | KHAN, AIDAN D | Redacted | | | | | | | |
| 4554879 | KHAN, AJLAL | Redacted | | | | | | | |
| 4664251 | KHAN, AKHANDE | Redacted | | | | | | | |
| 4725326 | KHAN, AKRAM | Redacted | | | | | | | |
| 4249213 | KHAN, AKTER H | Redacted | | | | | | | |
| 4737776 | KHAN, ALAM S | Redacted | | | | | | | |
| 4396309 | KHAN, ALI | Redacted | | | | | | | |
| 4402268 | KHAN, ALIHAIDAR | Redacted | | | | | | | |
| 4425840 | KHAN, ALISHA | Redacted | | | | | | | |
| 4192931 | KHAN, ALMINA | Redacted | | | | | | | |
| 4838291 | KHAN, ALTAMSH | Redacted | | | | | | | |
| 4432324 | KHAN, AMIR | Redacted | | | | | | | |
| 4704955 | KHAN, AMZAD | Redacted | | | | | | | |
| 4559575 | KHAN, ANELA S | Redacted | | | | | | | |
| 4228087 | KHAN, ANNEMARIE | Redacted | | | | | | | |
| 4540263 | KHAN, ANOSHA | Redacted | | | | | | | |
| 4657991 | KHAN, ANSAF | Redacted | | | | | | | |
| 4559697 | KHAN, ANUM | Redacted | | | | | | | |
| 4421160 | KHAN, AREEJ | Redacted | | | | | | | |
| 4552693 | KHAN, ARSALAN | Redacted | | | | | | | |
| 4549242 | KHAN, ARSHAD I | Redacted | | | | | | | |
| 4199166 | KHAN, ASAD | Redacted | | | | | | | |
| 4532521 | KHAN, ASAD A | Redacted | | | | | | | |
| 4453428 | KHAN, ASAM | Redacted | | | | | | | |
| 4441008 | KHAN, ASHLYN K | Redacted | | | | | | | |
| 4552552 | KHAN, ASIA | Redacted | | | | | | | |
| 4430981 | KHAN, ASIF | Redacted | | | | | | | |
| 4526462 | KHAN, ASIF H | Redacted | | | | | | | |
| 4793189 | Khan, Asim & Huma | Redacted | | | | | | | |
| 4540556 | KHAN, ATIYA | Redacted | | | | | | | |
| 4686489 | KHAN, AYESHA | Redacted | | | | | | | |
| 4452733 | KHAN, AYESHA | Redacted | | | | | | | |
| 4303436 | KHAN, AYESHA A | Redacted | | | | | | | |
| 4288795 | KHAN, AYESHA S | Redacted | | | | | | | |
| 4540320 | KHAN, AYSHA | Redacted | | | | | | | |
| 4255203 | KHAN, AZEEMA | Redacted | | | | | | | |
| 4283604 | KHAN, AZIZ N | Redacted | | | | | | | |
| 4715278 | KHAN, AZRA S | Redacted | | | | | | | |
| 4612336 | KHAN, BAKHT | Redacted | | | | | | | |
| 4695378 | KHAN, BARBARA | Redacted | | | | | | | |
| 4541352 | KHAN, BEVERLY A | Redacted | | | | | | | |
| 4428190 | KHAN, BIBI S | Redacted | | | | | | | |
| 4297901 | KHAN, BURHA | Redacted | | | | | | | |
| 4343885 | KHAN, BUSHRA A | Redacted | | | | | | | |
| 4540358 | KHAN, CHEYENNE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7733 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529051 | KHAN, DANIAL A | Redacted | | | | | | | |
| 4237105 | KHAN, DANNY R | Redacted | | | | | | | |
| 4568424 | KHAN, DAUD | Redacted | | | | | | | |
| 4419899 | KHAN, DEEN | Redacted | | | | | | | |
| 4769802 | KHAN, DURDANA M | Redacted | | | | | | | |
| 4769801 | KHAN, DURDANA M | Redacted | | | | | | | |
| 4430614 | KHAN, EDNA | Redacted | | | | | | | |
| 4554283 | KHAN, EMAN | Redacted | | | | | | | |
| 4597324 | KHAN, ERUM | Redacted | | | | | | | |
| 4489298 | KHAN, ESMITA | Redacted | | | | | | | |
| 4365705 | KHAN, EZAM | Redacted | | | | | | | |
| 4678113 | KHAN, FAHMIDA | Redacted | | | | | | | |
| 4239786 | KHAN, FAID A | Redacted | | | | | | | |
| 4495225 | KHAN, FAISAL | Redacted | | | | | | | |
| 4747237 | KHAN, FAISAL | Redacted | | | | | | | |
| 4292963 | KHAN, FARAH | Redacted | | | | | | | |
| 4283869 | KHAN, FARAZ | Redacted | | | | | | | |
| 4401377 | KHAN, FAREEZA | Redacted | | | | | | | |
| 4294834 | KHAN, FARHAN | Redacted | | | | | | | |
| 4558492 | KHAN, FARHAN | Redacted | | | | | | | |
| 4391762 | KHAN, FARHANA | Redacted | | | | | | | |
| 4424196 | KHAN, FAROOQ | Redacted | | | | | | | |
| 4638721 | KHAN, FARRAH | Redacted | | | | | | | |
| 4366734 | KHAN, FARZANA | Redacted | | | | | | | |
| 4552691 | KHAN, FARZANA | Redacted | | | | | | | |
| 4546307 | KHAN, FARZANA R | Redacted | | | | | | | |
| 4402666 | KHAN, FARZANA Y | Redacted | | | | | | | |
| 4582946 | KHAN, FATIMA | Redacted | | | | | | | |
| 4626913 | KHAN, FATIMA | Redacted | | | | | | | |
| 4528528 | KHAN, FAWAD A | Redacted | | | | | | | |
| 4615246 | KHAN, FAYYAZ | Redacted | | | | | | | |
| 4288145 | KHAN, FAYYAZ | Redacted | | | | | | | |
| 4469413 | KHAN, FAZAL | Redacted | | | | | | | |
| 4280744 | KHAN, FERAS | Redacted | | | | | | | |
| 4690540 | KHAN, FEROZ | Redacted | | | | | | | |
| 4339170 | KHAN, FLORINE K | Redacted | | | | | | | |
| 4404301 | KHAN, FOYSAL | Redacted | | | | | | | |
| 4301797 | KHAN, FRAZ | Redacted | | | | | | | |
| 4706904 | KHAN, GHAZALA | Redacted | | | | | | | |
| 4645449 | KHAN, GHAZALA | Redacted | | | | | | | |
| 4856224 | KHAN, GHAZALA | Redacted | | | | | | | |
| 4363791 | KHAN, GULAM A | Redacted | | | | | | | |
| 4556143 | KHAN, GULLALAY | Redacted | | | | | | | |
| 4387797 | KHAN, HAAKIB | Redacted | | | | | | | |
| 4197045 | KHAN, HAASHIR F | Redacted | | | | | | | |
| 4732447 | KHAN, HAFSAH | Redacted | | | | | | | |
| 4385359 | KHAN, HAMID | Redacted | | | | | | | |
| 4429627 | KHAN, HAMZA | Redacted | | | | | | | |
| 4297933 | KHAN, HANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7734 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281969 | KHAN, HANA | Redacted | | | | | | | |
| 4288586 | KHAN, HARIS | Redacted | | | | | | | |
| 4450632 | KHAN, HASAN | Redacted | | | | | | | |
| 4534588 | KHAN, HASAN N | Redacted | | | | | | | |
| 4401127 | KHAN, HASHMEEN | Redacted | | | | | | | |
| 4280959 | KHAN, HASNAIN | Redacted | | | | | | | |
| 4224300 | KHAN, HASSAN A | Redacted | | | | | | | |
| 4559011 | KHAN, HEDAYAT | Redacted | | | | | | | |
| 4772328 | KHAN, HIMEL | Redacted | | | | | | | |
| 4529027 | KHAN, HIRA F | Redacted | | | | | | | |
| 4342196 | KHAN, HUMAIRA | Redacted | | | | | | | |
| 4436931 | KHAN, HURAIYA | Redacted | | | | | | | |
| 4292872 | KHAN, IBRAHIM | Redacted | | | | | | | |
| 4432561 | KHAN, IHAB | Redacted | | | | | | | |
| 4164644 | KHAN, IKRAM | Redacted | | | | | | | |
| 4299945 | KHAN, IMRAN | Redacted | | | | | | | |
| 4236509 | KHAN, IMRAN U | Redacted | | | | | | | |
| 4267071 | KHAN, IRFAN R | Redacted | | | | | | | |
| 4533952 | KHAN, IRFATH I | Redacted | | | | | | | |
| 4519611 | KHAN, IRUM S | Redacted | | | | | | | |
| 4592398 | KHAN, ISMAIL A | Redacted | | | | | | | |
| 4205645 | KHAN, ISRAR A | Redacted | | | | | | | |
| 4425950 | KHAN, IZZA M | Redacted | | | | | | | |
| 4439864 | KHAN, JAMAUL | Redacted | | | | | | | |
| 4208861 | KHAN, JAMEELA | Redacted | | | | | | | |
| 4472982 | KHAN, JANNIE | Redacted | | | | | | | |
| 4432069 | KHAN, JAWAD | Redacted | | | | | | | |
| 4355094 | KHAN, JEREN A | Redacted | | | | | | | |
| 4406075 | KHAN, JESSICA | Redacted | | | | | | | |
| 4606535 | KHAN, KAMAL H | Redacted | | | | | | | |
| 4554673 | KHAN, KAMRAN | Redacted | | | | | | | |
| 4709068 | KHAN, KAMRAN F | Redacted | | | | | | | |
| 4171795 | KHAN, KARIM B | Redacted | | | | | | | |
| 4388545 | KHAN, KEN | Redacted | | | | | | | |
| 4328612 | KHAN, KEN | Redacted | | | | | | | |
| 4405312 | KHAN, KHADIJA | Redacted | | | | | | | |
| 4163801 | KHAN, KHANZADA F | Redacted | | | | | | | |
| 4444284 | KHAN, KHAYYAAM | Redacted | | | | | | | |
| 4707318 | KHAN, KIMBERLY | Redacted | | | | | | | |
| 4476465 | KHAN, KYLE C | Redacted | | | | | | | |
| 4438692 | KHAN, LAILA | Redacted | | | | | | | |
| 4407346 | KHAN, LALENE | Redacted | | | | | | | |
| 4333294 | KHAN, LORI B | Redacted | | | | | | | |
| 4165511 | KHAN, LUBNA S | Redacted | | | | | | | |
| 4456257 | KHAN, M K | Redacted | | | | | | | |
| 4558356 | KHAN, MAAVA G | Redacted | | | | | | | |
| 4295625 | KHAN, MAHA | Redacted | | | | | | | |
| 4548140 | KHAN, MAHAM | Redacted | | | | | | | |
| 4221364 | KHAN, MAHAMMAD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634861 | KHAN, MAHBOOB | Redacted | | | | | | | |
| 4294897 | KHAN, MAHEEN | Redacted | | | | | | | |
| 4403200 | KHAN, MAHJABEEN | Redacted | | | | | | | |
| 4201064 | KHAN, MAHREEN | Redacted | | | | | | | |
| 4602473 | KHAN, MAHRUKH | Redacted | | | | | | | |
| 4703193 | KHAN, MALEEHA | Redacted | | | | | | | |
| 4404638 | KHAN, MARINA | Redacted | | | | | | | |
| 4196925 | KHAN, MARINA | Redacted | | | | | | | |
| 4342033 | KHAN, MARJAN | Redacted | | | | | | | |
| 4257048 | KHAN, MARK | Redacted | | | | | | | |
| 4333629 | KHAN, MARYAM | Redacted | | | | | | | |
| 4671896 | KHAN, MASEERA | Redacted | | | | | | | |
| 4283932 | KHAN, MASROOR | Redacted | | | | | | | |
| 4406303 | KHAN, MD A | Redacted | | | | | | | |
| 4560129 | KHAN, MDSHAHJAHAN A | Redacted | | | | | | | |
| 4166879 | KHAN, MEHAK | Redacted | | | | | | | |
| 4524352 | KHAN, MEHREEN F | Redacted | | | | | | | |
| 4648417 | KHAN, MEHRULLAH | Redacted | | | | | | | |
| 4388450 | KHAN, MERISSA L | Redacted | | | | | | | |
| 4734842 | KHAN, MIGUEL | Redacted | | | | | | | |
| 4283039 | KHAN, MIR | Redacted | | | | | | | |
| 4694793 | KHAN, MIRZA | Redacted | | | | | | | |
| 4406064 | KHAN, MOHAMED N | Redacted | | | | | | | |
| 4628025 | KHAN, MOHAMMAD | Redacted | | | | | | | |
| 4759288 | KHAN, MOHAMMAD | Redacted | | | | | | | |
| 4741933 | KHAN, MOHAMMAD | Redacted | | | | | | | |
| 4382865 | KHAN, MOHAMMAD A | Redacted | | | | | | | |
| 4336453 | KHAN, MOHAMMAD A | Redacted | | | | | | | |
| 4204080 | KHAN, MOHAMMAD S | Redacted | | | | | | | |
| 4222627 | KHAN, MOHAMMAD Z | Redacted | | | | | | | |
| 4302272 | KHAN, MOHAMMED | Redacted | | | | | | | |
| 4169019 | KHAN, MOHAMMED | Redacted | | | | | | | |
| 4585187 | KHAN, MOHAMMED | Redacted | | | | | | | |
| 4286410 | KHAN, MOHAMMED F | Redacted | | | | | | | |
| 4356971 | KHAN, MOHAMMED H | Redacted | | | | | | | |
| 4616448 | KHAN, MOHAMMED J | Redacted | | | | | | | |
| 4286342 | KHAN, MOHAMMED S | Redacted | | | | | | | |
| 4676766 | KHAN, MOHAMMKOI9AD | Redacted | | | | | | | |
| 4163791 | KHAN, MOHMUD Z | Redacted | | | | | | | |
| 4327849 | KHAN, MOHSIN A | Redacted | | | | | | | |
| 4827935 | KHAN, MOHTASIM | Redacted | | | | | | | |
| 4333614 | KHAN, MUDASSAR A | Redacted | | | | | | | |
| 4144505 | KHAN, MUHAMMAD | Redacted | | | | | | | |
| 4418463 | KHAN, MUHAMMAD | Redacted | | | | | | | |
| 4619187 | KHAN, MUHAMMAD | Redacted | | | | | | | |
| 4299829 | KHAN, MUHAMMAD | Redacted | | | | | | | |
| 4285860 | KHAN, MUHAMMAD | Redacted | | | | | | | |
| 4529369 | KHAN, MUHAMMAD A | Redacted | | | | | | | |
| 4337102 | KHAN, MUHAMMAD A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4547132 | KHAN, MUHAMMAD F | Redacted | | | | | | | |
| 4462784 | KHAN, MUHAMMAD H | Redacted | | | | | | | |
| 4556559 | KHAN, MUHAMMAD K | Redacted | | | | | | | |
| 4540637 | KHAN, MUHAMMAD K | Redacted | | | | | | | |
| 4294354 | KHAN, MUHAMMAD N | Redacted | | | | | | | |
| 4419578 | KHAN, MUHAMMAD U | Redacted | | | | | | | |
| 4559478 | KHAN, MUHAMMAD Y | Redacted | | | | | | | |
| 4243373 | KHAN, MUNIA | Redacted | | | | | | | |
| 4608366 | KHAN, MUSARUB | Redacted | | | | | | | |
| 4399700 | KHAN, MUWAKKIL | Redacted | | | | | | | |
| 4291588 | KHAN, NAILA | Redacted | | | | | | | |
| 4485801 | KHAN, NAILA H | Redacted | | | | | | | |
| 4662517 | KHAN, NASAR | Redacted | | | | | | | |
| 4424728 | KHAN, NASIF | Redacted | | | | | | | |
| 4334037 | KHAN, NASIR | Redacted | | | | | | | |
| 4163885 | KHAN, NASIR | Redacted | | | | | | | |
| 4167339 | KHAN, NASIR | Redacted | | | | | | | |
| 4695144 | KHAN, NASIR | Redacted | | | | | | | |
| 4257604 | KHAN, NASREEN | Redacted | | | | | | | |
| 4279944 | KHAN, NASRULLA | Redacted | | | | | | | |
| 4446299 | KHAN, NATALIE | Redacted | | | | | | | |
| 4290437 | KHAN, NAUSHAD ALI | Redacted | | | | | | | |
| 4431275 | KHAN, NAVAID | Redacted | | | | | | | |
| 4228203 | KHAN, NAWAZ | Redacted | | | | | | | |
| 4749822 | KHAN, NAWAZ | Redacted | | | | | | | |
| 4152497 | KHAN, NAWAZ A | Redacted | | | | | | | |
| 4441679 | KHAN, NAYEEM | Redacted | | | | | | | |
| 4200445 | KHAN, NEELOFAR A | Redacted | | | | | | | |
| 4412968 | KHAN, NILOFAR | Redacted | | | | | | | |
| 4287623 | KHAN, NIMRAH | Redacted | | | | | | | |
| 4714930 | KHAN, NISHAT | Redacted | | | | | | | |
| 4479588 | KHAN, NOOR | Redacted | | | | | | | |
| 4407369 | KHAN, NOREEN | Redacted | | | | | | | |
| 4542784 | KHAN, NOUREEN | Redacted | | | | | | | |
| 4263560 | KHAN, OWAIS | Redacted | | | | | | | |
| 4744371 | KHAN, PARBATI | Redacted | | | | | | | |
| 4592362 | KHAN, QADAR | Redacted | | | | | | | |
| 4293302 | KHAN, RABIA R | Redacted | | | | | | | |
| 4416548 | KHAN, RAHEEL K | Redacted | | | | | | | |
| 4629332 | KHAN, RAIS A | Redacted | | | | | | | |
| 4214322 | KHAN, RAJA H | Redacted | | | | | | | |
| 4418110 | KHAN, RAMIN | Redacted | | | | | | | |
| 4360397 | KHAN, RAMSHA | Redacted | | | | | | | |
| 4525441 | KHAN, RAMSHA | Redacted | | | | | | | |
| 4421625 | KHAN, RASHEEDA Y | Redacted | | | | | | | |
| 4432395 | KHAN, RAUF | Redacted | | | | | | | |
| 4402191 | KHAN, REBECCA J | Redacted | | | | | | | |
| 4764067 | KHAN, REENA | Redacted | | | | | | | |
| 4741808 | KHAN, REZWAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7737 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551519 | KHAN, RIZWAN | Redacted | | | | | | | |
| 4345868 | KHAN, ROOMI | Redacted | | | | | | | |
| 4554476 | KHAN, ROSEMARY L | Redacted | | | | | | | |
| 4533229 | KHAN, SAAD | Redacted | | | | | | | |
| 4282243 | KHAN, SAAD H | Redacted | | | | | | | |
| 4291271 | KHAN, SAAD N | Redacted | | | | | | | |
| 4284726 | KHAN, SAADAT | Redacted | | | | | | | |
| 4645193 | KHAN, SAADIA | Redacted | | | | | | | |
| 4664395 | KHAN, SAADIA | Redacted | | | | | | | |
| 4553226 | KHAN, SAAEED | Redacted | | | | | | | |
| 4838292 | KHAN, SABIHA | Redacted | | | | | | | |
| 4552466 | KHAN, SADAF | Redacted | | | | | | | |
| 4178307 | KHAN, SADAF M | Redacted | | | | | | | |
| 4299712 | KHAN, SADATH | Redacted | | | | | | | |
| 4290054 | KHAN, SADDEEQUA M | Redacted | | | | | | | |
| 4708174 | KHAN, SAEED | Redacted | | | | | | | |
| 4287809 | KHAN, SAFEEA | Redacted | | | | | | | |
| 4410432 | KHAN, SAGE | Redacted | | | | | | | |
| 4161395 | KHAN, SAHAR | Redacted | | | | | | | |
| 4169292 | KHAN, SAHIBZADA I | Redacted | | | | | | | |
| 4770770 | KHAN, SAIMA | Redacted | | | | | | | |
| 4435358 | KHAN, SAIRA | Redacted | | | | | | | |
| 4291587 | KHAN, SAJJAD A | Redacted | | | | | | | |
| 4555744 | KHAN, SALMA S | Redacted | | | | | | | |
| 4442497 | KHAN, SALMAN A | Redacted | | | | | | | |
| 4551898 | KHAN, SAMIA Z | Redacted | | | | | | | |
| 4601330 | KHAN, SAMINA | Redacted | | | | | | | |
| 4235771 | KHAN, SANAUL | Redacted | | | | | | | |
| 4283605 | KHAN, SAQIB A | Redacted | | | | | | | |
| 4401285 | KHAN, SARAH A | Redacted | | | | | | | |
| 4406434 | KHAN, SARAH N | Redacted | | | | | | | |
| 4302453 | KHAN, SARDAR | Redacted | | | | | | | |
| 4290056 | KHAN, SARDAR A | Redacted | | | | | | | |
| 4190028 | KHAN, SARISH | Redacted | | | | | | | |
| 4558071 | KHAN, SAZAL A | Redacted | | | | | | | |
| 4281846 | KHAN, SEEMA | Redacted | | | | | | | |
| 4548107 | KHAN, SHAD | Redacted | | | | | | | |
| 4838293 | KHAN, SHAHEED | Redacted | | | | | | | |
| 4665769 | KHAN, SHAHID | Redacted | | | | | | | |
| 4402283 | KHAN, SHAHNAWAZ | Redacted | | | | | | | |
| 4342260 | KHAN, SHAHZAD A | Redacted | | | | | | | |
| 4152523 | KHAN, SHAHZEB | Redacted | | | | | | | |
| 4554224 | KHAN, SHAHZOR | Redacted | | | | | | | |
| 4303380 | KHAN, SHAISTA | Redacted | | | | | | | |
| 4286725 | KHAN, SHAISTA | Redacted | | | | | | | |
| 4743699 | KHAN, SHAKEEL | Redacted | | | | | | | |
| 4734177 | KHAN, SHAKEEL | Redacted | | | | | | | |
| 4688066 | KHAN, SHAKIR | Redacted | | | | | | | |
| 4430910 | KHAN, SHAMICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164457 | KHAN, SHAMINA | Redacted | | | | | | | |
| 4440493 | KHAN, SHANTA | Redacted | | | | | | | |
| 4428714 | KHAN, SHEMEL | Redacted | | | | | | | |
| 4281183 | KHAN, SIDRA W | Redacted | | | | | | | |
| 4249673 | KHAN, SIKANDER | Redacted | | | | | | | |
| 4234508 | KHAN, SITARA | Redacted | | | | | | | |
| 4204670 | KHAN, SIU M | Redacted | | | | | | | |
| 4298709 | KHAN, SOHA | Redacted | | | | | | | |
| 4658072 | KHAN, SOHAIL | Redacted | | | | | | | |
| 4295741 | KHAN, SOHAIL | Redacted | | | | | | | |
| 4188684 | KHAN, SOMI | Redacted | | | | | | | |
| 4294701 | KHAN, SOUVIK K | Redacted | | | | | | | |
| 4838294 | KHAN, STANLEY | Redacted | | | | | | | |
| 4382966 | KHAN, SUSAN | Redacted | | | | | | | |
| 4421981 | KHAN, SYED A | Redacted | | | | | | | |
| 4435820 | KHAN, SYEED J | Redacted | | | | | | | |
| 4691391 | KHAN, TAJ | Redacted | | | | | | | |
| 4553530 | KHAN, TALAL A | Redacted | | | | | | | |
| 4619106 | KHAN, TARIQ | Redacted | | | | | | | |
| 4345573 | KHAN, TARIQ | Redacted | | | | | | | |
| 4415737 | KHAN, TARIQ | Redacted | | | | | | | |
| 4650482 | KHAN, TARIQ | Redacted | | | | | | | |
| 4674694 | KHAN, THAIR | Redacted | | | | | | | |
| 4298312 | KHAN, UMAIR | Redacted | | | | | | | |
| 4291910 | KHAN, UMAIR H | Redacted | | | | | | | |
| 4663438 | KHAN, UMAR | Redacted | | | | | | | |
| 4544502 | KHAN, UMER A | Redacted | | | | | | | |
| 4284998 | KHAN, WAJAHAT | Redacted | | | | | | | |
| 4406649 | KHAN, WALEED A | Redacted | | | | | | | |
| 4642969 | KHAN, WAQAR | Redacted | | | | | | | |
| 4380512 | KHAN, WAQAR A | Redacted | | | | | | | |
| 4292519 | KHAN, WAQAS K | Redacted | | | | | | | |
| 4295605 | KHAN, YOUMNA | Redacted | | | | | | | |
| 4537071 | KHAN, ZAIN | Redacted | | | | | | | |
| 4711507 | KHAN, ZAKIRA A | Redacted | | | | | | | |
| 4431325 | KHAN, ZEBA | Redacted | | | | | | | |
| 4645316 | KHAN, ZIAUDDIN M | Redacted | | | | | | | |
| 4268123 | KHAN, ZINNAT | Redacted | | | | | | | |
| 4668173 | KHAN, ZOHRA | Redacted | | | | | | | |
| 4200180 | KHAN, ZOHRA F | Redacted | | | | | | | |
| 4281866 | KHAN, ZUBAIR M | Redacted | | | | | | | |
| 4202177 | KHANAFER, ZEINAB A | Redacted | | | | | | | |
| 4556113 | KHANAL, ABHAY | Redacted | | | | | | | |
| 4148240 | KHANAL, AJIT | Redacted | | | | | | | |
| 4217598 | KHANAL, AYUSH | Redacted | | | | | | | |
| 4552314 | KHANAL, BHAWANI | Redacted | | | | | | | |
| 4565977 | KHANAL, GEETA | Redacted | | | | | | | |
| 4555740 | KHANAL, KRISHNA K | Redacted | | | | | | | |
| 4201644 | KHANAL, MANJU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332975 | KHANAL, NEHA | Redacted | | | | | | | |
| 4559059 | KHANAL, NITU | Redacted | | | | | | | |
| 4619154 | KHANAL, PADAM | Redacted | | | | | | | |
| 4551911 | KHANAL, SHREEJANA | Redacted | | | | | | | |
| 4482697 | KHANAM, DIL N | Redacted | | | | | | | |
| 4197491 | KHANAM, DILSHAD | Redacted | | | | | | | |
| 4212112 | KHANAM, MOST | Redacted | | | | | | | |
| 4533665 | KHANAM, SHAHANA | Redacted | | | | | | | |
| 4425930 | KHANAM, SHIRIHAN | Redacted | | | | | | | |
| 4529356 | KHANDAKER, SUMONA | Redacted | | | | | | | |
| 4289799 | KHANDELWAL, ANKIT | Redacted | | | | | | | |
| 4725722 | KHANDELWAL, KAILASH | Redacted | | | | | | | |
| 4367980 | KHANDELWAL, MONIKA | Redacted | | | | | | | |
| 4283545 | KHANDELWAL, PREETI | Redacted | | | | | | | |
| 4729036 | KHANDELWAL, VEENA | Redacted | | | | | | | |
| 4190950 | KHANDKER, SHAHNAZ | Redacted | | | | | | | |
| 4290744 | KHANDUJA, SAGAR | Redacted | | | | | | | |
| 4701140 | KHANDWALA, MARIYA | Redacted | | | | | | | |
| 4545206 | KHANDWALA, MUSTAPHA | Redacted | | | | | | | |
| 4717902 | KHANG, EUGENE K | Redacted | | | | | | | |
| 4595104 | KHANG, JOURBEE | Redacted | | | | | | | |
| 4381427 | KHANG, TOU | Redacted | | | | | | | |
| 4577034 | KHANG, TRACY | Redacted | | | | | | | |
| 4205865 | KHANGALDY, JOHN | Redacted | | | | | | | |
| 4175948 | KHANGURA, MANPREET | Redacted | | | | | | | |
| 4890349 | Khanh C. Pham | Attn: President / General Counsel | 901 US 27 N, SUITE 130 | | | SEBRING | FL | 33870 | |
| 5830274 | KHANH C. PHAM | Mr. Khanh C. Pham | 901 US 27 N. | Suite 130 | | Sebring | FL | 33870 | |
| 4878178 | KHANH CONG PHAM | KP WATCH & JEWELRY REPAIR | 901 US 27 NO STE 130 | | | SEBRING | FL | 33870 | |
| 4311622 | KHANHPHANE, KATALINA | Redacted | | | | | | | |
| 4535727 | KHANINA, NATALYA | Redacted | | | | | | | |
| 4802085 | KHANJI INTERNATIONAL LLC | DBA BEAUTY HOUND | 211-F GATES ROAD | | | LITTLE FERRY | NJ | 07643 | |
| 4201498 | KHANJYAN, ALEKSANDR | Redacted | | | | | | | |
| 4644521 | KHANNA, AARTI | Redacted | | | | | | | |
| 4284806 | KHANNA, ANSHU | Redacted | | | | | | | |
| 4738223 | KHANNA, MALA | Redacted | | | | | | | |
| 4230562 | KHANNA, MANISH O | Redacted | | | | | | | |
| 4700877 | KHANNA, MOHAN | Redacted | | | | | | | |
| 4279505 | KHANNA, PANKAJ | Redacted | | | | | | | |
| 4770212 | KHANNA, RAHUL | Redacted | | | | | | | |
| 4607616 | KHANNA, RAHUL | Redacted | | | | | | | |
| 4708860 | KHANNA, SURAJIT | Redacted | | | | | | | |
| 4637495 | KHANNA-LAL, RACHEL | Redacted | | | | | | | |
| 4818124 | KHANNNA, ROHAT | Redacted | | | | | | | |
| 4350032 | KHANOM, ABIDA | Redacted | | | | | | | |
| 4361036 | KHANOM, ANJUM | Redacted | | | | | | | |
| 4360439 | KHANOM, KANIZ F | Redacted | | | | | | | |
| 4406130 | KHANOM, MITHU | Redacted | | | | | | | |
| 4402798 | KHANOM, TAMANNA | Redacted | | | | | | | |
| 5672319 | KHANTHASY VAJSANA | 207 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7740 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730059 | KHANTHAVILAY, BOUANE | Redacted | | | | | | | |
| 4827936 | KHANUJA, PARVEEN | Redacted | | | | | | | |
| 4396280 | KHANUM, BILQUIS | Redacted | | | | | | | |
| 4287147 | KHANUM, HIRA H | Redacted | | | | | | | |
| 4366955 | KHANUM, MAJEDA | Redacted | | | | | | | |
| 4450210 | KHANVILKAR, HEMANT Y | Redacted | | | | | | | |
| 4732311 | KHAP, AMANDA | Redacted | | | | | | | |
| 4428174 | KHARABADZHU, ALEKSEY | Redacted | | | | | | | |
| 4749606 | KHARATH, DAVID | Redacted | | | | | | | |
| 4569680 | KHARBANDA, JESSY | Redacted | | | | | | | |
| 4568728 | KHARBANDA, SACHIN | Redacted | | | | | | | |
| 4607786 | KHARE, AMIT | Redacted | | | | | | | |
| 4202494 | KHARE, KARAN | Redacted | | | | | | | |
| 4299445 | KHARE, SACHIN V | Redacted | | | | | | | |
| 4557433 | KHAREL, RICHA | Redacted | | | | | | | |
| 4631370 | KHAREL, SAMJHANA | Redacted | | | | | | | |
| 4556639 | KHAREL, SANJOG | Redacted | | | | | | | |
| 4282499 | KHAREY, SARABJEET | Redacted | | | | | | | |
| 4235373 | KHARGIE, MARIANNE I | Redacted | | | | | | | |
| 5672324 | KHARI L DEVIS | 36081 CNGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 4473774 | KHARKOVSKIY, MARK S | Redacted | | | | | | | |
| 4335532 | KHARRUBI, BASHIR | Redacted | | | | | | | |
| 4335162 | KHARRUBI, ZEYD | Redacted | | | | | | | |
| 4180536 | KHASAWNEH, JEAN M | Redacted | | | | | | | |
| 4678865 | KHASELEV, OSCAR | Redacted | | | | | | | |
| 4553542 | KHASHAKI CHEGANI, ROOZANA | Redacted | | | | | | | |
| 4206098 | KHASHAKI CHIGANI, MEGHRIK | Redacted | | | | | | | |
| 4188137 | KHASHI, SHABNAM | Redacted | | | | | | | |
| 4332697 | KHASSENOV, RAMAZAN | Redacted | | | | | | | |
| 4329043 | KHAT, JOHNNY | Redacted | | | | | | | |
| 4599865 | KHATANI, AZMINA | Redacted | | | | | | | |
| 4339026 | KHATCHADOURIAN, NICHOLAS | Redacted | | | | | | | |
| 4636527 | KHATCHATOURIAN, ASHOD | Redacted | | | | | | | |
| 4303784 | KHATCHIK, SAVANNAH A | Redacted | | | | | | | |
| 5403171 | KHATER ZEID | 7557 WEST 91ST STREET | | | | BRIDGEVIEW | IL | 60455 | |
| 4285002 | KHATER, ZEID | Redacted | | | | | | | |
| 4480364 | KHATHAVONG, BOU | Redacted | | | | | | | |
| 4443988 | KHATIB, ALANA J | Redacted | | | | | | | |
| 4431280 | KHATIB, KELLY | Redacted | | | | | | | |
| 4210778 | KHATIB, MOHAD S | Redacted | | | | | | | |
| 4708207 | KHATIB, NAZIH | Redacted | | | | | | | |
| 4198754 | KHATIB, RAMZEY | Redacted | | | | | | | |
| 4355174 | KHATIB, SARAH | Redacted | | | | | | | |
| 4193839 | KHATIBI, SHAYAN | Redacted | | | | | | | |
| 4302186 | KHATIK, APEKSHA | Redacted | | | | | | | |
| 4294742 | KHATIK, MAHENDRA S | Redacted | | | | | | | |
| 4351851 | KHATIR, FATEMEH Z | Redacted | | | | | | | |
| 4366736 | KHATIWADA, NISHAN | Redacted | | | | | | | |
| 4565079 | KHATNANI, DARSHNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293763 | KHATOON, MUJEEBA | Redacted | | | | | | | |
| 4572327 | KHATOON, NAJEEN K | Redacted | | | | | | | |
| 4167878 | KHATOON, SIMA | Redacted | | | | | | | |
| 4290727 | KHATOON, ZAKERA | Redacted | | | | | | | |
| 4394485 | KHATRI MAHARJAN, SANJU | Redacted | | | | | | | |
| 4481580 | KHATRI, GANESH | Redacted | | | | | | | |
| 4818125 | KHATRI, MEGHNA | Redacted | | | | | | | |
| 4218186 | KHATRI, NEETA | Redacted | | | | | | | |
| 4170667 | KHATRI, SHIKSHYA | Redacted | | | | | | | |
| 4708882 | KHATRI, SWARUP | Redacted | | | | | | | |
| 4692309 | KHATTAB, NEVINE | Redacted | | | | | | | |
| 4197917 | KHATTAB, ROLA | Redacted | | | | | | | |
| 4556121 | KHATTAK, SALMAN | Redacted | | | | | | | |
| 4553895 | KHATTAK, SHAZIA J | Redacted | | | | | | | |
| 4166120 | KHATTAK, ZOHAIB K | Redacted | | | | | | | |
| 4153681 | KHATTALY, MARIAM | Redacted | | | | | | | |
| 4182264 | KHATTIYA, SOMKITH | Redacted | | | | | | | |
| 4542246 | KHATUN, AMINA | Redacted | | | | | | | |
| 4205098 | KHATUN, HAFEZA M | Redacted | | | | | | | |
| 4224334 | KHATUN, HAZERA | Redacted | | | | | | | |
| 4655259 | KHATUN, MANZUARA | Redacted | | | | | | | |
| 4238691 | KHATUN, RABEYA | Redacted | | | | | | | |
| 4360418 | KHATUN, SYEDA | Redacted | | | | | | | |
| 4398124 | KHATUN, TASLIMA L | Redacted | | | | | | | |
| 4536243 | KHAVAR, AFSHIN | Redacted | | | | | | | |
| 4827937 | KHAVKIN, JEANNIE | Redacted | | | | | | | |
| 4706604 | KHAVRONIN, OLEG | Redacted | | | | | | | |
| 5672328 | KHAWAJA SHAHEEN | 16839 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | |
| 4242476 | KHAWAJA, BASHAR | Redacted | | | | | | | |
| 4197793 | KHAWAJA, HARIS | Redacted | | | | | | | |
| 4404237 | KHAWAJA, HASHIM A | Redacted | | | | | | | |
| 4430236 | KHAWAJA, KAZIM A | Redacted | | | | | | | |
| 4400433 | KHAWAJA, SAFIA A | Redacted | | | | | | | |
| 4403972 | KHAWAJA, ZOBIA T | Redacted | | | | | | | |
| 4565240 | KHAWALDEH, NADER | Redacted | | | | | | | |
| 4563808 | KHAWALDEH, TAWFIQ I | Redacted | | | | | | | |
| 4282641 | KHAWAR, MOHAMMAD Z | Redacted | | | | | | | |
| 4403193 | KHAYAT, LEESA A | Redacted | | | | | | | |
| 4665108 | KHAYRE, ABDIAZIZ | Redacted | | | | | | | |
| 4454674 | KHAYSAVANG, MANECA | Redacted | | | | | | | |
| 4690568 | KHAYUM, OMAR | Redacted | | | | | | | |
| 4541556 | KHAYYALEE, AHMED M | Redacted | | | | | | | |
| 4248492 | KHAYYAT, LAILA | Redacted | | | | | | | |
| 4677699 | KHAZAL, MITRA | Redacted | | | | | | | |
| 4278086 | KHAZEI, MEHRSHAD | Redacted | | | | | | | |
| 4413027 | KHAZENI, FREDRIK | Redacted | | | | | | | |
| 4164741 | KHAZRAEI, BENJAMIN | Redacted | | | | | | | |
| 4541584 | KHDEIR, HAMZA | Redacted | | | | | | | |
| 4176977 | KHDRYAN, VANUHI M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4732592 | KHEDR, ESSAM | Redacted | | | | | | | |
| 4429512 | KHEDR, SALLY H | Redacted | | | | | | | |
| 4235265 | KHEIMEHDOOZ, PAYAM | Redacted | | | | | | | |
| 4788654 | Khella, Manreet | Redacted | | | | | | | |
| 4209936 | KHELLAFI, NASSIMA | Redacted | | | | | | | |
| 4597392 | KHELLAH, HAWA | Redacted | | | | | | | |
| 4758593 | KHEM, THAY | Redacted | | | | | | | |
| 4223885 | KHEMAL, ABDERRAOUF | Redacted | | | | | | | |
| 4691995 | KHEMANI, HARISH | Redacted | | | | | | | |
| 4606082 | KHEMLANI, ASHOK BHAGWANDAS | Redacted | | | | | | | |
| 4633830 | KHEMLANI, LACHMAN C | Redacted | | | | | | | |
| 4349407 | KHEMMORO, TANIA | Redacted | | | | | | | |
| 4334789 | KHENG, STEVEN | Redacted | | | | | | | |
| 4166215 | KHENSOUVAN, DUSTIN | Redacted | | | | | | | |
| 4599687 | KHENY, RAJESH | Redacted | | | | | | | |
| 4356013 | KHERA, ROHEELA | Redacted | | | | | | | |
| 4479317 | KHESHEN, ELLIANE | Redacted | | | | | | | |
| 4517930 | KHETSISOUVANH, MAXIE P | Redacted | | | | | | | |
| 4621275 | KHEYABANI, WAHEEDULLA | Redacted | | | | | | | |
| 4679930 | KHEYRI, SHAHIN | Redacted | | | | | | | |
| 4208744 | KHEZRI ARDESHAHI, ARMINEH | Redacted | | | | | | | |
| 5672340 | KHIA MOSELEY | 996 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| 4423473 | KHIBKIN, FAINA A | Redacted | | | | | | | |
| 4524257 | KHIDIR, BAHAR S | Redacted | | | | | | | |
| 4184845 | KHIDIR, BAN | Redacted | | | | | | | |
| 4877921 | KHIEM C PHAM | K WATCH & JEWELR | 901 US 27 NORTH STE 130 | | | SEBRING | FL | 33870 | |
| 4646359 | KHIEV, RICHARD | Redacted | | | | | | | |
| 4603821 | KHIEV, SOVANNAK S | Redacted | | | | | | | |
| 4717264 | KHILFEH, SUHAD Y | Redacted | | | | | | | |
| 4558427 | KHILJI, AREEQA | Redacted | | | | | | | |
| 4703697 | KHILJI, NELLOFER | Redacted | | | | | | | |
| 4298124 | KHILWANI, SARITA | Redacted | | | | | | | |
| 4328594 | KHIN, SOK | Redacted | | | | | | | |
| 4720433 | KHIN, SOUNG | Redacted | | | | | | | |
| 4344066 | KHIN, THEINGI | Redacted | | | | | | | |
| 4425508 | KHINDRI, NAMRATA | Redacted | | | | | | | |
| 4192751 | KHIOBOUAKHAM, SAIPHON | Redacted | | | | | | | |
| 4793555 | Khisty, Raunak | Redacted | | | | | | | |
| 5672345 | KHITAM BARAKAT | 6428 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111 | |
| 4332124 | KHIZANISHVILI, GEORGE | Redacted | | | | | | | |
| 4301134 | KHLOPAS, YURIY | Redacted | | | | | | | |
| 4774198 | KHMAISSI, LAURIE | Redacted | | | | | | | |
| 4556150 | KHMELINSKAYA, ELENA | Redacted | | | | | | | |
| 4594044 | KHMELNITSKIY, MIKHAIL | Redacted | | | | | | | |
| 4865121 | KHN SOLUTIONS LLC | 300 BROADWAY STE 26 | | | | SAN FRANCISCO | CA | 94133 | |
| 4530067 | KHNAIZIR, JOSHUA | Redacted | | | | | | | |
| 4725451 | KHO, AGNES | Redacted | | | | | | | |
| 4731712 | KHO, NOEL | Redacted | | | | | | | |
| 4818126 | KHOA VU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7743 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4300352 | KHOBRAGADE, SOHANLAL | Redacted | | | | | | | |
| 4259809 | KHODADADI, HAMID | Redacted | | | | | | | |
| 4187282 | KHODAGULYAN, ARPI | Redacted | | | | | | | |
| 4214900 | KHODAKARAMI, SARA | Redacted | | | | | | | |
| 4177370 | KHODAVERDI, SAVADA | Redacted | | | | | | | |
| 4535239 | KHODAYARI, ANDREW S | Redacted | | | | | | | |
| 4729771 | KHODEIRRA, ELIAS | Redacted | | | | | | | |
| 4417119 | KHODOS, ALEKSANDR | Redacted | | | | | | | |
| 4484301 | KHOGALI, AHMED | Redacted | | | | | | | |
| 4484302 | KHOGALY, BASIL | Redacted | | | | | | | |
| 4437837 | KHOKHAR, ANDALIB | Redacted | | | | | | | |
| 4553991 | KHOKHAR, ATIR | Redacted | | | | | | | |
| 4339174 | KHOKHAR, FATIMA | Redacted | | | | | | | |
| 4438927 | KHOKHAR, SALEHA | Redacted | | | | | | | |
| 4403452 | KHOKHAR, ZISHAN A | Redacted | | | | | | | |
| 4243997 | KHOKHLAN, JOSHUA | Redacted | | | | | | | |
| 4316594 | KHOKHOBASHVILI, ANA | Redacted | | | | | | | |
| 4282810 | KHOLEVAN, TETIANA | Redacted | | | | | | | |
| 4287570 | KHOLLAM, KAMLESH D | Redacted | | | | | | | |
| 4533053 | KHOLOSY, NABILA A | Redacted | | | | | | | |
| 4300271 | KHOMENKO, LILIYA | Redacted | | | | | | | |
| 4617134 | KHOMENKO, ROMAN | Redacted | | | | | | | |
| 4331562 | KHOMITCH, ELENA | Redacted | | | | | | | |
| 4879826 | KHON TV | NVT HAWAII LLC | PO BOX 844304 | | | DALLAS | TX | 75284 | |
| 4557799 | KHONDOKAR, MOHANA | Redacted | | | | | | | |
| 4165140 | KHONN, SOKHON | Redacted | | | | | | | |
| 4196757 | KHONSU-AYERS, KIARA Z | Redacted | | | | | | | |
| 5672355 | KHOO HUI | 14948 FABERGE DR | | | | ORLANDO | FL | 32828 | |
| 4189979 | KHOONSRIVONG, KIRBY | Redacted | | | | | | | |
| 4163573 | KHORANOFF, GEORGE K | Redacted | | | | | | | |
| 4838295 | KHORASSANI, K | Redacted | | | | | | | |
| 4439969 | KHORCHED, MICHAEL | Redacted | | | | | | | |
| 4422795 | KHORCHED, SAM | Redacted | | | | | | | |
| 4172357 | KHORN, JEFFREY A | Redacted | | | | | | | |
| 5672357 | KHORSANDI YULING | 335 GALMAIN RD | | | | CARENCRO | LA | 70520 | |
| 4769291 | KHORSANDI, MARIA | Redacted | | | | | | | |
| 4289186 | KHOSHABA, MARTA | Redacted | | | | | | | |
| 4617856 | KHOSHABA, MUNA | Redacted | | | | | | | |
| 4557132 | KHOSHBAKHTI, PEDRAM | Redacted | | | | | | | |
| 4520382 | KHOSHNOW, ZENAB E | Redacted | | | | | | | |
| 4169318 | KHOSHRU, REAZ | Redacted | | | | | | | |
| 4622069 | KHOSLA, STEVE | Redacted | | | | | | | |
| 4399082 | KHOSLA, SUDERSHAN | Redacted | | | | | | | |
| 4717442 | KHOSLA, SURINDER | Redacted | | | | | | | |
| 4730017 | KHOSRAVI, NASRIN | Redacted | | | | | | | |
| 4741671 | KHOSROSHAHI, MITRA SAMIE | Redacted | | | | | | | |
| 4662310 | KHOSROVA, SHARON | Redacted | | | | | | | |
| 4771130 | KHOSROW, ESHAGHI | Redacted | | | | | | | |
| 4433698 | KHOTS, ANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7744 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4517237 | KHOTTAVONG, RICKY | Redacted | | | | | | | |
| 4205270 | KHOUCHABA, DINA T | Redacted | | | | | | | |
| 4387155 | KHOUNSAVANH, BEVERLY | Redacted | | | | | | | |
| 4734663 | KHOURI, ABEER | Redacted | | | | | | | |
| 4235793 | KHOURI, ABELARDO | Redacted | | | | | | | |
| 4186488 | KHOURI, EILEEN | Redacted | | | | | | | |
| 4289722 | KHOURI, ELIZABETH | Redacted | | | | | | | |
| 4396813 | KHOURI, JIHAN | Redacted | | | | | | | |
| 4767080 | KHOURY, ANNE | Redacted | | | | | | | |
| 4202951 | KHOURY, ANTHONY R | Redacted | | | | | | | |
| 4398212 | KHOURY, DANY | Redacted | | | | | | | |
| 4659634 | KHOURY, EMILE | Redacted | | | | | | | |
| 4667922 | KHOURY, GARY | Redacted | | | | | | | |
| 4213913 | KHOURY, JOHN PIERRE | Redacted | | | | | | | |
| 4188581 | KHOURY, MARIANNA | Redacted | | | | | | | |
| 4818127 | KHOURY, PETER | Redacted | | | | | | | |
| 4403534 | KHOURY, RITA | Redacted | | | | | | | |
| 4400809 | KHOURY, RONY | Redacted | | | | | | | |
| 4541040 | KHOURY, SAMIA J | Redacted | | | | | | | |
| 4246409 | KHOUVONGSAVANH, NIKKI | Redacted | | | | | | | |
| 5796973 | KHQ INVESTMENTS LLC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4876377 | KHQ INVESTMENTS LLC | GBG USA INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4193363 | KHRAICH, ANTHONY B | Redacted | | | | | | | |
| 4333032 | KHRAMTCHENKO, GEORGE | Redacted | | | | | | | |
| 4328353 | KHRAMTCHENKO, TAMARA | Redacted | | | | | | | |
| 4398773 | KHRAPKO, BOHDAN | Redacted | | | | | | | |
| 4570089 | KHRAPOVA, OXANA | Redacted | | | | | | | |
| 4549055 | KHRIBECHE-BURR, MEGAN A | Redacted | | | | | | | |
| 4752536 | KHRINLUCARELLI, MAYRA JONI | Redacted | | | | | | | |
| 4723056 | KHRIPUNOV, IGOR A | Redacted | | | | | | | |
| 5672367 | KHRISTIAN NIEVES | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | |
| 4433438 | KHRISTIANSEN, JUSTIN | Redacted | | | | | | | |
| 5672369 | KHRISTINE SAWYER | 4930 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4838296 | KHROMOVA, NATALIA | Redacted | | | | | | | |
| 4515432 | KHROMOVA, ULIANA | Redacted | | | | | | | |
| 4747525 | KHRONE, FRAN | Redacted | | | | | | | |
| 4199500 | KHSHALI, YASIN | Redacted | | | | | | | |
| 4838297 | KHUBANI, CHUCK & ANITA | Redacted | | | | | | | |
| 4576706 | KHUBAR, TAMIKA J | Redacted | | | | | | | |
| 4208232 | KHUDAVERDYAN, ANI | Redacted | | | | | | | |
| 4330277 | KHUDAYNAZAR, MADINA | Redacted | | | | | | | |
| 4327815 | KHUDAYNAZAR, MAWLODA | Redacted | | | | | | | |
| 4328381 | KHUDAYNAZAR, NAGINA | Redacted | | | | | | | |
| 4466959 | KHUKHRYANSKAYA, JESSICA A | Redacted | | | | | | | |
| 4219088 | KHULAL, CHANDRA | Redacted | | | | | | | |
| 4344088 | KHULLAR, SAIN | Redacted | | | | | | | |
| 4246889 | KHUMALO, NCAMSILE A | Redacted | | | | | | | |
| 4603187 | KHUMALO, NOMXOLISI | Redacted | | | | | | | |
| 4569084 | KHUN, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818128 | KHURANA JYOTI | Redacted | | | | | | | |
| 4432163 | KHURANA, DINESH K | Redacted | | | | | | | |
| 4760923 | KHURANA, IQBAL | Redacted | | | | | | | |
| 4684310 | KHURANA, RAMAN | Redacted | | | | | | | |
| 4612887 | KHURMI, SAGARJEET | Redacted | | | | | | | |
| 4328512 | KHURRAM, NOOR | Redacted | | | | | | | |
| 4451528 | KHUSEYNOV, DILSHOD | Redacted | | | | | | | |
| 4190632 | KHUSHZAD, SAMIMULLAH | Redacted | | | | | | | |
| 4477073 | KHUU, CAROLINE | Redacted | | | | | | | |
| 4668148 | KHUU, DAVID | Redacted | | | | | | | |
| 4333943 | KHUU, KALENE | Redacted | | | | | | | |
| 4751677 | KHUU, LOC | Redacted | | | | | | | |
| 4710360 | KHUU, NAM | Redacted | | | | | | | |
| 4818129 | KHUU, PETER & LYNN | Redacted | | | | | | | |
| 5672376 | KHYMN KHYMNF | 43170 WALL STREET | | | | HEMET | CA | 92544 | |
| 4300606 | KI, CHRISTOPHER S | Redacted | | | | | | | |
| 5672380 | KIA BASS | 1903 S CROATOAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 4271903 | KIAAINA, ANDRENE T | Redacted | | | | | | | |
| 4271015 | KIAAINA, TANYA | Redacted | | | | | | | |
| 4374102 | KIAGIRI, AUDRA | Redacted | | | | | | | |
| 4838298 | KIAH, DON & JOY | Redacted | | | | | | | |
| 4681619 | KIAM, DELANO | Redacted | | | | | | | |
| 4402299 | KIAMI, JASON | Redacted | | | | | | | |
| 5672416 | KIANA HAMPTON | 2713 WISNER ST | | | | FLINT | MI | 48504 | |
| 4853006 | KIANA WALKER | 272 SOUTH ST | | | | Hartford | CT | 06114 | |
| 4758022 | KIANEZ- LOPEZ, MARIA C | Redacted | | | | | | | |
| 4743057 | KIANFAR, NEEMA | Redacted | | | | | | | |
| 4827938 | Kiani Ranch Reserve | Redacted | | | | | | | |
| 4561129 | KIANI, CONNIE L | Redacted | | | | | | | |
| 4344622 | KIANPOUR, MANOUCHEHR | Redacted | | | | | | | |
| 4572288 | KIAR, KENNETH E | Redacted | | | | | | | |
| 5672441 | KIARA DELOACH | 848 THOMAS AVE | | | | ST PAUL | MN | 55104 | |
| 5672446 | KIARA HAMMOND | 2200 STATION DR APT 7 | | | | CAMDEN | NJ | 08104 | |
| 5672464 | KIARA SAPP | 21 WEST 7TH STREET | | | | APOPKA | FL | 32703 | |
| 5672468 | KIARA VELAZQUEZ | 1997 GRAND OAK DR | | | | KISSIMMEE | FL | 00763 | |
| 5672475 | KIARAMARIE CINTRON | PO BOX 88 | | | | GUAYAMA | PR | 00785 | |
| 4747094 | KIARIE, MICHELLE | Redacted | | | | | | | |
| 4225641 | KIARIE, YVONNE | Redacted | | | | | | | |
| 4767616 | KIAUPA, DENNIS | Redacted | | | | | | | |
| 4482081 | KIAZOLU, MAIMA | Redacted | | | | | | | |
| 4331244 | KIBAARA, JAMES N | Redacted | | | | | | | |
| 4563446 | KIBABU, CHRISTIAN P | Redacted | | | | | | | |
| 4461932 | KIBABU, SAHRA | Redacted | | | | | | | |
| 4818130 | KIBBE, BRENDA | Redacted | | | | | | | |
| 4689953 | KIBBEE, CHANDRA | Redacted | | | | | | | |
| 4313453 | KIBBEE, JUDY E | Redacted | | | | | | | |
| 4313869 | KIBBEE, SEAN M | Redacted | | | | | | | |
| 4730091 | KIBBLE, HOLLY | Redacted | | | | | | | |
| 4584539 | KIBBLE, NEWEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267918 | KIBBLE, TANISHA | Redacted | | | | | | | |
| 4677639 | KIBBLER, SUSAN | Redacted | | | | | | | |
| 4358969 | KIBBY, DYIAMOND | Redacted | | | | | | | |
| 4628572 | KIBBY, KIRBY | Redacted | | | | | | | |
| 4485027 | KIBBY, MARY JANE | Redacted | | | | | | | |
| 4611936 | KIBET, BERNARD | Redacted | | | | | | | |
| 4339360 | KIBETI, ALAIN CHRISTIAN | Redacted | | | | | | | |
| 4723040 | KIBIC, JARIEL | Redacted | | | | | | | |
| 4626696 | KIBIRA, JOSIAH | Redacted | | | | | | | |
| 4183014 | KIBIRIGE, RASHIDA E | Redacted | | | | | | | |
| 4463411 | KIBISU, SAMMY M | Redacted | | | | | | | |
| 4601957 | KIBLER, ARTHUR | Redacted | | | | | | | |
| 4665375 | KIBLER, BARBARA | Redacted | | | | | | | |
| 4753576 | KIBLER, GLEN | Redacted | | | | | | | |
| 4648762 | KIBLER, JULIA | Redacted | | | | | | | |
| 4554773 | KIBLER, KRYSTLE | Redacted | | | | | | | |
| 4690213 | KIBLER, MARK | Redacted | | | | | | | |
| 4212984 | KIBLER, MICHAEL | Redacted | | | | | | | |
| 4342141 | KIBLER, PACHELLE | Redacted | | | | | | | |
| 4251529 | KIBLER, RICHARD | Redacted | | | | | | | |
| 4440821 | KIBLIN, ZACHERY | Redacted | | | | | | | |
| 4337743 | KIBLINGER, DANIEL M | Redacted | | | | | | | |
| 4323514 | KIBODEAUX, TYLER | Redacted | | | | | | | |
| 4417747 | KIBRIC, PATRICIA | Redacted | | | | | | | |
| 4242940 | KIBURZ, DANIEL A | Redacted | | | | | | | |
| 4234920 | KIBURZ, EVAN D | Redacted | | | | | | | |
| 4199038 | KIBWIKA, BAZEL | Redacted | | | | | | | |
| 4405727 | KICA, AJSHE | Redacted | | | | | | | |
| 4448302 | KICH, BRIAN | Redacted | | | | | | | |
| 4594047 | KICHEFSKI, SANDRA | Redacted | | | | | | | |
| 5672500 | KICHELLE MUNODAWAFA | 480 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 4269075 | KICHIRO, PAULINE | Redacted | | | | | | | |
| 4827939 | KICHLER, MIKE | Redacted | | | | | | | |
| 4870202 | KICK FACTORY INC | 709 SKYE LANE | | | | INVERNESS | IL | 60010 | |
| 4470990 | KICK, KIRA | Redacted | | | | | | | |
| 4512238 | KICKASOLA, GABRIEL L | Redacted | | | | | | | |
| 4744907 | KICKBUSH, BRIAN | Redacted | | | | | | | |
| 4732739 | KICKER, GINGER | Redacted | | | | | | | |
| 5796974 | KickFactory, Inc. | 21660 West Field Parkway | Suite 121 | | | Deer Park | IL | 60010 | |
| 5792592 | KICKFACTORY, INC. | SCOTT A. LEWIS, CEO | 21660 WEST FIELD PARKWAY | SUITE 121 | | DEE PARK | IL | 60010 | |
| 5792591 | KICKFACTORY, INC. | SCOTT A. LEWIS, CEO | 709 SKYE LANE | | | INVERNESS | IL | 60010 | |
| 4517975 | KICKLIGHTER, DWAIN A | Redacted | | | | | | | |
| 4511088 | KICKLIGHTER, DYLAN F | Redacted | | | | | | | |
| 4827940 | KICS LLC, WENDI CAVE | Redacted | | | | | | | |
| 4622351 | KICTAREK, EDWARD | Redacted | | | | | | | |
| 4858630 | KID AGAINS INC | 107-24 71ST ROAD 8B | | | | FOREST HILLS | NY | 11375 | |
| 5796975 | KID GALAXY INC | 150 DOW ST UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4807147 | KID GALAXY INC | IRENE NGAI | 150 DOW STREET | TOWER 2, UNIT 425B | | MANCHESTER | NH | 03103 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7747 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888924 | KID RIFFIC TOYS LTD | UNIT 1018-20 TOWER B NEW MANDARIN | PLAZA, 14 SCIENCE MUSEUM ROAD | | | TSIM SHAT SUI EAST | KOWLOON | | HONG KONG |
| 4487915 | KIDA, RITA R | Redacted | | | | | | | |
| 4694781 | KIDANE, BOBBY | Redacted | | | | | | | |
| 4656203 | KIDANE, DANIEL | Redacted | | | | | | | |
| 4688469 | KIDANE, FITSUM | Redacted | | | | | | | |
| 4626026 | KIDANE, KEBEDE | Redacted | | | | | | | |
| 4806811 | KIDCO INC | 1013 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 4585365 | KIDD JAMES, CHERYL | Redacted | | | | | | | |
| 4158788 | KIDD JR, JOE F | Redacted | | | | | | | |
| 5672524 | KIDD MELLISAJAME | 919 1-2 SOUTHPARK RD | | | | CHARLESTON | WV | 25314 | |
| 4399017 | KIDD SALAAM, HASSANA | Redacted | | | | | | | |
| 4651570 | KIDD SR, LORENZO | Redacted | | | | | | | |
| 4456564 | KIDD, ADDISON N | Redacted | | | | | | | |
| 4397489 | KIDD, ALESHA J | Redacted | | | | | | | |
| 4250598 | KIDD, ALEXANDER R | Redacted | | | | | | | |
| 4856251 | KIDD, AMANDA M | Redacted | | | | | | | |
| 4147823 | KIDD, AMBER | Redacted | | | | | | | |
| 4317937 | KIDD, AMBER | Redacted | | | | | | | |
| 4653401 | KIDD, AMPARO | Redacted | | | | | | | |
| 4148532 | KIDD, ANDREA | Redacted | | | | | | | |
| 4740763 | KIDD, ANN M | Redacted | | | | | | | |
| 4760531 | KIDD, ANNA | Redacted | | | | | | | |
| 4278616 | KIDD, AUSTIN | Redacted | | | | | | | |
| 4179273 | KIDD, BELONA T | Redacted | | | | | | | |
| 4838299 | KIDD, BILL & KATHY | Redacted | | | | | | | |
| 4623419 | KIDD, BILLIE | Redacted | | | | | | | |
| 4479086 | KIDD, BLAIR | Redacted | | | | | | | |
| 4765264 | KIDD, CARMELA | Redacted | | | | | | | |
| 4533571 | KIDD, CHARLES E | Redacted | | | | | | | |
| 4691335 | KIDD, CHARLES V | Redacted | | | | | | | |
| 4445511 | KIDD, CHERYL A | Redacted | | | | | | | |
| 4758388 | KIDD, CHRISTINE B | Redacted | | | | | | | |
| 4311847 | KIDD, CIERRA | Redacted | | | | | | | |
| 4544813 | KIDD, CODY P | Redacted | | | | | | | |
| 4316011 | KIDD, DALTON B | Redacted | | | | | | | |
| 4316674 | KIDD, DANNY C | Redacted | | | | | | | |
| 4320641 | KIDD, DEBRA | Redacted | | | | | | | |
| 4460984 | KIDD, DIANE | Redacted | | | | | | | |
| 4352342 | KIDD, ERICA | Redacted | | | | | | | |
| 4739153 | KIDD, EUGENE | Redacted | | | | | | | |
| 4664850 | KIDD, FALANA | Redacted | | | | | | | |
| 4146523 | KIDD, FREDERIC | Redacted | | | | | | | |
| 4460224 | KIDD, HAELEE | Redacted | | | | | | | |
| 4777672 | KIDD, HENRY | Redacted | | | | | | | |
| 4730615 | KIDD, HOPE | Redacted | | | | | | | |
| 4317230 | KIDD, HUNTER L | Redacted | | | | | | | |
| 4753807 | KIDD, IDANIA | Redacted | | | | | | | |
| 4638235 | KIDD, IDANIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7748 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182118 | KIDD, JACKIE | Redacted | | | | | | | |
| 4750284 | KIDD, JENNY | Redacted | | | | | | | |
| 4244036 | KIDD, JEREMY T | Redacted | | | | | | | |
| 4277489 | KIDD, JERIMIAH | Redacted | | | | | | | |
| 4771236 | KIDD, JOHN | Redacted | | | | | | | |
| 4569721 | KIDD, JUDITH L | Redacted | | | | | | | |
| 4317247 | KIDD, KAITLIN R | Redacted | | | | | | | |
| 4485213 | KIDD, KATHRYN | Redacted | | | | | | | |
| 4759120 | KIDD, KEN | Redacted | | | | | | | |
| 4472023 | KIDD, KENNETH | Redacted | | | | | | | |
| 4303458 | KIDD, KHADIJAH | Redacted | | | | | | | |
| 4578859 | KIDD, LINDA C | Redacted | | | | | | | |
| 4291909 | KIDD, LISA | Redacted | | | | | | | |
| 4506926 | KIDD, MARK A | Redacted | | | | | | | |
| 4684441 | KIDD, MARVA | Redacted | | | | | | | |
| 4521822 | KIDD, MATHEW | Redacted | | | | | | | |
| 4201447 | KIDD, MEAGAN | Redacted | | | | | | | |
| 4578825 | KIDD, MELISSA | Redacted | | | | | | | |
| 4151750 | KIDD, MELISSA M | Redacted | | | | | | | |
| 4460517 | KIDD, MICHEAL | Redacted | | | | | | | |
| 4469630 | KIDD, MICHELLE | Redacted | | | | | | | |
| 4147461 | KIDD, NAJA I | Redacted | | | | | | | |
| 4352735 | KIDD, PATRICIA | Redacted | | | | | | | |
| 4270522 | KIDD, PATRICIA G | Redacted | | | | | | | |
| 4533569 | KIDD, REGINA A | Redacted | | | | | | | |
| 4580905 | KIDD, ROMONA J | Redacted | | | | | | | |
| 4686158 | KIDD, RUBINCARTER | Redacted | | | | | | | |
| 4156759 | KIDD, SAMANTHA | Redacted | | | | | | | |
| 4792233 | Kidd, Sandie | Redacted | | | | | | | |
| 4319687 | KIDD, SHAE | Redacted | | | | | | | |
| 4191762 | KIDD, SHANNON M | Redacted | | | | | | | |
| 4288376 | KIDD, SHEANIKA M | Redacted | | | | | | | |
| 4383507 | KIDD, SHELBY | Redacted | | | | | | | |
| 4491676 | KIDD, SIERRA | Redacted | | | | | | | |
| 4588875 | KIDD, STEVE | Redacted | | | | | | | |
| 4539047 | KIDD, STEVEN | Redacted | | | | | | | |
| 4485890 | KIDD, TANNER | Redacted | | | | | | | |
| 4745161 | KIDD, TERESA | Redacted | | | | | | | |
| 4374632 | KIDD, TONY | Redacted | | | | | | | |
| 4419504 | KIDD, TYREEK | Redacted | | | | | | | |
| 4245029 | KIDD, WESLEY D | Redacted | | | | | | | |
| 4731762 | KIDD, WESLEY E | Redacted | | | | | | | |
| 4669669 | KIDD, XAVIER | Redacted | | | | | | | |
| 4178997 | KIDD, YVONNE | Redacted | | | | | | | |
| 4688943 | KIDD-BARRERA, SHANNON | Redacted | | | | | | | |
| 4305836 | KIDDER, ALETHEA | Redacted | | | | | | | |
| 4458383 | KIDDER, BRENDA S | Redacted | | | | | | | |
| 4743829 | KIDDER, CINDY | Redacted | | | | | | | |
| 4223923 | KIDDER, DAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453172 | KIDDER, ETHAN M | Redacted | | | | | | | |
| 4456177 | KIDDER, HANNAH E | Redacted | | | | | | | |
| 4674682 | KIDDER, HAROLD | Redacted | | | | | | | |
| 4162371 | KIDDER, JANE | Redacted | | | | | | | |
| 4186714 | KIDDER, JASON L | Redacted | | | | | | | |
| 4445870 | KIDDER, KELSEY L | Redacted | | | | | | | |
| 4459638 | KIDDER, MADISON | Redacted | | | | | | | |
| 4198268 | KIDDER, STEVIE N | Redacted | | | | | | | |
| 4859878 | KIDDESIGNS INC | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| 4807148 | KIDDESIGNS INC | MC TSUI | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| 4154645 | KIDD-HERRON, DEVERY J | Redacted | | | | | | | |
| 4801078 | KIDDIE COLLECTION INC | DBA KIDDIE COLLECTION INC | 1365 38TH STREET STE 4 | | | BROOKLYN | NY | 11218 | |
| 4807149 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD | | CENTRAL | | | HONG KONG |
| 4873770 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 4484795 | KIDDISH, COREY W | Redacted | | | | | | | |
| 4674669 | KIDD-PHILLIPS, KELLY | Redacted | | | | | | | |
| 4838300 | KIDD-ROOT, CAROLA | Redacted | | | | | | | |
| 4375756 | KIDDY, GABRIELLE H | Redacted | | | | | | | |
| 4386399 | KIDDY, MICHAEL | Redacted | | | | | | | |
| 4169412 | KIDESS, JABRA A | Redacted | | | | | | | |
| 4485708 | KIDHARDT, JOSEPH | Redacted | | | | | | | |
| 4454284 | KIDIDIS, MARIA | Redacted | | | | | | | |
| 4863345 | KIDIWAY INC | 2205 BOUL INDUST STREET | | | | LAVAL | QC | H7S 1P8 | CANADA |
| 5793930 | KIDIWAY INC | 2205 BOUL INDUSTRIEL | | | | LAVAL | QC | H7S 1P8 | Canada |
| 4799670 | KIDKRAFT LP | PO BOX 3166 | | | | CAROL STREAM | IL | 60132-3166 | |
| 4582410 | KIDNEY, COLBY A | Redacted | | | | | | | |
| 4471546 | KIDON, BEVERLY A | Redacted | | | | | | | |
| 4579593 | KIDRICK, JASMINE | Redacted | | | | | | | |
| 4804763 | KIDS BEDDING 4 LESS LLC | DBA CREATIVE KIDS BEDDING | 440 WILKINSON RD | | | MACEDON | NY | 14502 | |
| 4796776 | KIDS HEELS INC | DBA KIDS HEELS INC | 384 NEPTUNE AVE | | | BROOKLYN | NY | 11235 | |
| 4888251 | KIDS II FAR EAST LIMITED | SUITE 3001,30/F, TOWER 6 | THE GATEWAY, 9 CANTON RD, TST | | | KOWLOON | | | HONG KONG |
| 4799482 | KIDS II INC | 3333 PIEDMONT RD | SUITE 1800 | | | ATLANTA | GA | 30305 | |
| 4878324 | KIDS II INC | LBD PER VENDOR NO LNGR DNG BUSNESS | 3333 PIEDMONT RD STE 1800 | | | ATLANTA | GA | 30305 | |
| 5796977 | KIDS LINE LLC | 400 S HOPE ST 6TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4859302 | KIDS ONLY INC | 11A WALKUP DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 4859303 | KIDS ONLY LTD | 11F FORTIS BANK TOWER | 77-79 GLOUCESTER RD | | | WANCHAI | | | HONG KONG |
| 4795614 | KIDS PLAY DISTRIBUTION CO | DBA KIDSPLAYHOME | 409 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009 | |
| 4870978 | KIDS PREFERRED LLC | 81 TWIN RIVERS DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 4875679 | KIDS STATION TOYS INCORPORATED | ELLIOT NEWMAN / KATHY LEE / JEFF | 1160 NW 163RD DRIVE | | | MIAMI | FL | 33169 | |
| 4860517 | KIDS STOP LLC | 1407 BROADWAY SUITE 1411 | | | | NEW YORK | NY | 10018 | |
| 4879524 | KIDS STUFF LTD | NENITA FRANCISCO | FLAT/RM 5508, 55/F CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4866041 | KIDS WITH CHARACTER LLC | 34 W 33RD ST 10TH FL STE 1000 | | | | NEW YORK | NY | 10001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801962 | KIDSGOODS LLC | 2100 WEST LOOP SOUTH, SUITE 900 | | | | HOUSTON | TX | 77027 | |
| 4859615 | KIDSMANIA INC | 12332 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4802804 | KIDSWHS | 107 TRUMBULL ST BUILDING R12 | | | | ELIZABETH | NJ | 07206 | |
| 4540045 | KIDWELL III, MICHAEL | Redacted | | | | | | | |
| 4565521 | KIDWELL, AUSTIN | Redacted | | | | | | | |
| 4522867 | KIDWELL, BARBARA | Redacted | | | | | | | |
| 4571456 | KIDWELL, BRADEN A | Redacted | | | | | | | |
| 4450861 | KIDWELL, BREANNA L | Redacted | | | | | | | |
| 4180412 | KIDWELL, JAPRESE M | Redacted | | | | | | | |
| 4311104 | KIDWELL, JOSHUA J | Redacted | | | | | | | |
| 4371515 | KIDWELL, KAREN A | Redacted | | | | | | | |
| 4652155 | KIDWELL, KATHERYNE | Redacted | | | | | | | |
| 4307655 | KIDWELL, KIM | Redacted | | | | | | | |
| 4554594 | KIDWELL, LUCAS | Redacted | | | | | | | |
| 4571565 | KIDWELL, MAEGHAN R | Redacted | | | | | | | |
| 4597029 | KIDWELL, MARK | Redacted | | | | | | | |
| 4309707 | KIDWELL, MATTHEW | Redacted | | | | | | | |
| 4309272 | KIDWELL, MATTHEW | Redacted | | | | | | | |
| 4460244 | KIDWELL, MICHELLE J | Redacted | | | | | | | |
| 4426220 | KIDWELL, RONIKA S | Redacted | | | | | | | |
| 4741223 | KIDWELL, ROSEMARY | Redacted | | | | | | | |
| 4742081 | KIDWELL, STEPHEN | Redacted | | | | | | | |
| 4860590 | KIDZ CONCEPTS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4878025 | KIDZ TOYZ HK LIMITED | KEN LEWIS\BONNIE TANG | RM 605, MIRROR TOWER, 61 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4794635 | KIDZNSTYLE LLC | 41 PURNELL PLACE | | | | MANCHESTER | CT | 06040 | |
| 4878162 | KIDZTECH TOYS MANUFACTURING LIMITED | KODY TANG | RM1201, 12/F, INTER-CONTINENTAL PLA | 94 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 5812404 | Kidztech Toys Manufacturing Limited | Rm 802, Inter-Continental Plaza | 94 Granville Road, TsimShaTsui East | | | Kowloon | | | Hong Kong |
| 4138561 | Kidztech Toys Manufactury Limited | Inter-Continental Plaza | Room 1201 | 94 Granville Rd | Tsim Sha Tsui East | Kowloon | | | Hong Kong |
| 4776807 | KIE, SUWANDI | Redacted | | | | | | | |
| 4296811 | KIEBLES, JORDAN | Redacted | | | | | | | |
| 5672550 | KIEBORZ JOYCE | 1512 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| 4786376 | Kieborz, Joyce | Redacted | | | | | | | |
| 4786377 | Kieborz, Joyce | Redacted | | | | | | | |
| 4274954 | KIECKHAEFER, EMMA L | Redacted | | | | | | | |
| 4654596 | KIEDAISCH, JOHN | Redacted | | | | | | | |
| 4465660 | KIEF, KEANA | Redacted | | | | | | | |
| 4435406 | KIEF, LAWRENCE R | Redacted | | | | | | | |
| 4369838 | KIEFER, BERNICE C | Redacted | | | | | | | |
| 4216994 | KIEFER, BRANDON J | Redacted | | | | | | | |
| 4526107 | KIEFER, CASSIE M | Redacted | | | | | | | |
| 4622179 | KIEFER, CHARLES R | Redacted | | | | | | | |
| 4714362 | KIEFER, CHRIS | Redacted | | | | | | | |
| 4685952 | KIEFER, DANIEL | Redacted | | | | | | | |
| 4464497 | KIEFER, GARY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616592 | KIEFER, JANET M | Redacted | | | | | | | |
| 4259851 | KIEFER, JEFFERSON G | Redacted | | | | | | | |
| 4748698 | KIEFER, JODEE | Redacted | | | | | | | |
| 4287398 | KIEFER, KELSEY N | Redacted | | | | | | | |
| 4433426 | KIEFER, KEVIN S | Redacted | | | | | | | |
| 4149309 | KIEFER, MARGARET A | Redacted | | | | | | | |
| 4441988 | KIEFER, MARY D | Redacted | | | | | | | |
| 4659118 | KIEFER, MATTHEW | Redacted | | | | | | | |
| 4757635 | KIEFER, MAUREEN | Redacted | | | | | | | |
| 4718216 | KIEFER, NANCY | Redacted | | | | | | | |
| 4514157 | KIEFER, PAULA R | Redacted | | | | | | | |
| 4215748 | KIEFER, REBECCA L | Redacted | | | | | | | |
| 4310812 | KIEFER, SUSAN K | Redacted | | | | | | | |
| 4229245 | KIEFER, WENDY | Redacted | | | | | | | |
| 4218052 | KIEFER, WENDY K | Redacted | | | | | | | |
| 4471458 | KIEFER, ZACHARY | Redacted | | | | | | | |
| 5672553 | KIEFFER MARY | 600 WILLIAMS | | | | CHILLICOTHE | MO | 64601 | |
| 4472679 | KIEFFER, BRIANNA M | Redacted | | | | | | | |
| 4462874 | KIEFFER, DAVID J | Redacted | | | | | | | |
| 4368096 | KIEFFER, ERIC E | Redacted | | | | | | | |
| 4274131 | KIEFFER, EZEKIEL L | Redacted | | | | | | | |
| 4469203 | KIEFFER, GREGORY L | Redacted | | | | | | | |
| 4473140 | KIEFFER, JACQUELINE | Redacted | | | | | | | |
| 4163649 | KIEFFER, JOHN L | Redacted | | | | | | | |
| 4357454 | KIEFFER, KENNY L | Redacted | | | | | | | |
| 4687474 | KIEFFER, MARGARET | Redacted | | | | | | | |
| 4742801 | KIEFFER, MICHAEL | Redacted | | | | | | | |
| 4156880 | KIEFFER, OWEN P | Redacted | | | | | | | |
| 4206380 | KIEFFER, PATRICIA A | Redacted | | | | | | | |
| 4194792 | KIEFFER, RODNEY D | Redacted | | | | | | | |
| 4491495 | KIEFFER, TRISTAN | Redacted | | | | | | | |
| 4719474 | KIEFFNER, JACKIE | Redacted | | | | | | | |
| 4422084 | KIEFNER, DAKODA L | Redacted | | | | | | | |
| 4420773 | KIEGLE, SAMANTHA J | Redacted | | | | | | | |
| 4450785 | KIEHL, SHAYLIN | Redacted | | | | | | | |
| 4724275 | KIEHL, TINA | Redacted | | | | | | | |
| 4791700 | Kiehne, Karen | Redacted | | | | | | | |
| 4364124 | KIEHNE, NICHOLAS | Redacted | | | | | | | |
| 4761938 | KIEKENAPP, JOANNE | Redacted | | | | | | | |
| 4574503 | KIEKHEFER, CANDACE | Redacted | | | | | | | |
| 4673574 | KIEKOW, GEROLD | Redacted | | | | | | | |
| 4683577 | KIEL, CARLEEN | Redacted | | | | | | | |
| 4279454 | KIEL, GRANT M | Redacted | | | | | | | |
| 4343758 | KIEL, HYUN H | Redacted | | | | | | | |
| 4614118 | KIEL, NANCY M | Redacted | | | | | | | |
| 4379504 | KIEL, REBECCA | Redacted | | | | | | | |
| 4210652 | KIELAK, ZOFIA | Redacted | | | | | | | |
| 4818131 | KIELAR, MARK | Redacted | | | | | | | |
| 4487802 | KIELAR, MARY ANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7752 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760450 | KIELAR, MICHAEL B | Redacted | | | | | | | |
| 4477600 | KIELAR, STANLEY D | Redacted | | | | | | | |
| 4737536 | KIELBASA, MARTI | Redacted | | | | | | | |
| 4576032 | KIELER, KURT J | Redacted | | | | | | | |
| 4765353 | KIELEY, EMILY | Redacted | | | | | | | |
| 4771208 | KIELIAN, ANDREA | Redacted | | | | | | | |
| 4407538 | KIELISZEK, ERIC | Redacted | | | | | | | |
| 4350642 | KIELISZEWSKI, MIKE | Redacted | | | | | | | |
| 4590954 | KIELL, HARVEY C | Redacted | | | | | | | |
| 4439685 | KIELL, MICHELE | Redacted | | | | | | | |
| 4616639 | KIELLY, ARTHIBALE | Redacted | | | | | | | |
| 4305430 | KIELMAN, CHASE K | Redacted | | | | | | | |
| 4818132 | KIELMANN-MAYER, MICHAEL & BARBARA | Redacted | | | | | | | |
| 4597426 | KIELTYKA, DAVID | Redacted | | | | | | | |
| 4636325 | KIELY, BENJAMIN | Redacted | | | | | | | |
| 4677648 | KIELY, CAROLE | Redacted | | | | | | | |
| 4434167 | KIELY, JAMES | Redacted | | | | | | | |
| 4527409 | KIELY, PATRICK | Redacted | | | | | | | |
| 4367711 | KIELY, ROXANNE | Redacted | | | | | | | |
| 4887327 | KIEN L LAM | SEARS OPTICAL E POINT MALL 2823 | 7885 EASTERN BLVD | | | BALTIMORE | MD | 21224 | |
| 4886948 | KIEN LAM OD | SEARS OPTICAL 1013 | 7900 GOV RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| 4886831 | KIEN LE LAM OD | SEARS LOCATION 2963 & 1634 | 3157 LORENZO LANE | | | WOODBINE | MD | 21797 | |
| 4568274 | KIEN, BRENDA | Redacted | | | | | | | |
| 4688207 | KIENAST, KATHI | Redacted | | | | | | | |
| 4372150 | KIENBUSCH, AUSTIN V | Redacted | | | | | | | |
| 4370964 | KIENBUSCH, TAYLOR | Redacted | | | | | | | |
| 5672561 | KIENDRA PHANFIL | 1309 LAURELS ST | | | | DES MOINES | IA | 50314 | |
| 4296148 | KIENGSADAPHONE, SAMUEL | Redacted | | | | | | | |
| 4482318 | KIENHOLZ, MARK A | Redacted | | | | | | | |
| 4209696 | KIENITZ, DONALD D | Redacted | | | | | | | |
| 4656596 | KIENKE, ROBERT | Redacted | | | | | | | |
| 4679235 | KIENLE, ARTHUR | Redacted | | | | | | | |
| 4526590 | KIENTZ, KEVIN L | Redacted | | | | | | | |
| 4599979 | KIENTZ, ROB | Redacted | | | | | | | |
| 4677369 | KIENTZ, THEODORE C | Redacted | | | | | | | |
| 4362635 | KIENUTSKE, ELIZABETH M | Redacted | | | | | | | |
| 4486178 | KIENZLE, JORDEN | Redacted | | | | | | | |
| 4216725 | KIENZLE, MORGAN | Redacted | | | | | | | |
| 4611106 | KIENZLE, SHARON | Redacted | | | | | | | |
| 4282640 | KIENZYNSKI, BRIANA L | Redacted | | | | | | | |
| 5792593 | KIER CONSTRUCTION CORPORATION | 3710 QUINCY AVENUE | | | | OGDEN | UT | 84403 | |
| 5796978 | Kier Construction Corporation | 3710 Quincy Avenue | | | | Ogden | UT | 84403 | |
| 4556615 | KIER, FOX | Redacted | | | | | | | |
| 4508658 | KIER, FREDERICK J | Redacted | | | | | | | |
| 4519476 | KIER, JESSE L | Redacted | | | | | | | |
| 4711432 | KIER, NANCY | Redacted | | | | | | | |
| 4827941 | KIERAN BROTHERS LLC | Redacted | | | | | | | |
| 4613006 | KIERAN, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808538 | KIERNAN FAMILY DRAPER LLC | ATTN: JANA K SPERRING | SUITE 1050 | 220 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |
| 4185298 | KIERNAN, ALYSSA | Redacted | | | | | | | |
| 4252697 | KIERNAN, ANDREW | Redacted | | | | | | | |
| 4713766 | KIERNAN, BARBARA J | Redacted | | | | | | | |
| 4433739 | KIERNAN, BELINDA M | Redacted | | | | | | | |
| 4431912 | KIERNAN, CAITLYN M | Redacted | | | | | | | |
| 4818133 | KIERNAN, DAVID | Redacted | | | | | | | |
| 4222495 | KIERNAN, DINA M | Redacted | | | | | | | |
| 4765244 | KIERNAN, JO | Redacted | | | | | | | |
| 4419815 | KIERNAN, JOHN | Redacted | | | | | | | |
| 4157124 | KIERNAN, PAUL | Redacted | | | | | | | |
| 4401973 | KIERNAN, SHU-JOU | Redacted | | | | | | | |
| 5672581 | KIERRA DEBOSE | 4023 REESE LANE | | | | OAK RIDGE | LA | 71264 | |
| 5672586 | KIERRA JAYCIANSMOMMY | 222 NORTHPOINT ROAD | | | | BALTIMORE | MD | 21205 | |
| 5672595 | KIERRA STEED | 273 SUSAN DR | | | | REXBURG | ID | 83440 | |
| 4545136 | KIERSTEAD, ALYSSA D | Redacted | | | | | | | |
| 4827942 | KIERSTEAD, CHRISTINE | Redacted | | | | | | | |
| 4394876 | KIERSTEAD, THOMAS | Redacted | | | | | | | |
| 4645002 | KIERSTEAD, THOMAS | Redacted | | | | | | | |
| 4423269 | KIERSTED, KACIE O | Redacted | | | | | | | |
| 4417929 | KIERSTED, SARAH E | Redacted | | | | | | | |
| 4739177 | KIERSTEIN JR, JOHN | Redacted | | | | | | | |
| 4739446 | KIERSTEIN, LAURA | Redacted | | | | | | | |
| 4851151 | KIERSTON MOTLEY | 3268 MISSION DR APT C | | | | Santa Cruz | CA | 95065 | |
| 5672604 | KIERSTYN BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | |
| 4178415 | KIERULFF, KRISTEN | Redacted | | | | | | | |
| 4575197 | KIERZEK, MICHAEL | Redacted | | | | | | | |
| 4720626 | KIES, CINDI | Redacted | | | | | | | |
| 4757859 | KIES, DENNIS | Redacted | | | | | | | |
| 4598233 | KIES, JANICE | Redacted | | | | | | | |
| 4516670 | KIES, KATHY | Redacted | | | | | | | |
| 4748083 | KIES, RICHARD | Redacted | | | | | | | |
| 4574349 | KIESAU, JOEY | Redacted | | | | | | | |
| 4202607 | KIESEL JR, ROBERT | Redacted | | | | | | | |
| 4271868 | KIESEL, BROOKE K | Redacted | | | | | | | |
| 4386485 | KIESEL, CHRISTOPHER | Redacted | | | | | | | |
| 4378686 | KIESEL, MICHAEL V | Redacted | | | | | | | |
| 4627309 | KIESEL, REBECCA | Redacted | | | | | | | |
| 4790599 | Kieser, Deanne | Redacted | | | | | | | |
| 4443867 | KIESER, MARYELLEN E | Redacted | | | | | | | |
| 4480785 | KIESER, NICOLE | Redacted | | | | | | | |
| 4366005 | KIESEWETTER, THOMAS | Redacted | | | | | | | |
| 4351684 | KIESGEN, LINDA | Redacted | | | | | | | |
| 4804180 | KIESHA RICHCREEK | DBA KECS USA LLC | 5582 N LARAWAY DR | | | PULLMAN | MI | 49450 | |
| 4278957 | KIESIG, ALEXIS | Redacted | | | | | | | |
| 4277338 | KIESIG, VICKI | Redacted | | | | | | | |
| 4231141 | KIESLING, KEVIN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717971 | KIESNER, BARBARA J | Redacted | | | | | | | |
| 4283330 | KIESOW, DALE | Redacted | | | | | | | |
| 4217634 | KIESS, CODY D | Redacted | | | | | | | |
| 4751680 | KIESSLER, JOSEPH | Redacted | | | | | | | |
| 4475938 | KIESSLING, AMY | Redacted | | | | | | | |
| 4343003 | KIESSLING, BETH | Redacted | | | | | | | |
| 4358282 | KIESSLING, CALEB D | Redacted | | | | | | | |
| 4707896 | KIESSLING, GEORGE K | Redacted | | | | | | | |
| 4482360 | KIESSLING, REX L | Redacted | | | | | | | |
| 4441410 | KIESSLING, STEPHENIE L | Redacted | | | | | | | |
| 4470838 | KIESTER, CARRIE L | Redacted | | | | | | | |
| 4582321 | KIESTER, JACOB | Redacted | | | | | | | |
| 4484099 | KIESZKOWSKI, EMILY | Redacted | | | | | | | |
| 4887443 | KIET BUI O D | SEARS OPTICAL LOCATION 1189 | 10990 KIMBERLY AVENUE | | | MONTCLAIR | CA | 91763 | |
| 4801974 | KIET HO | DBA PURE WATER HEALTH | 1603 HOLLENBECK AVE | | | SUNNYVALE | CA | 94087 | |
| 4295404 | KIETA, GABRIELA | Redacted | | | | | | | |
| 4827943 | KIETRYS, GAYLE | Redacted | | | | | | | |
| 4601795 | KIETT, CAROLYN | Redacted | | | | | | | |
| 4685409 | KIETZKE, SU | Redacted | | | | | | | |
| 4192985 | KIETZMAN, KAYLA E | Redacted | | | | | | | |
| 5672623 | KIEU THU | 270 WAYNE AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 4206525 | KIEU, KHUE N | Redacted | | | | | | | |
| 4178633 | KIEU, ZALYN D | Redacted | | | | | | | |
| 4605128 | KIEWICZ, JOANNA | Redacted | | | | | | | |
| 4636086 | KIEWICZ, LAURA | Redacted | | | | | | | |
| 4717727 | KIEWIET, RAJEANA | Redacted | | | | | | | |
| 5792594 | KIEWIT BUILDING GROUP INC. | 650 IWILEI ROAD | SUITE 202 | | | HONOLULU | HI | 96817 | |
| 5796979 | Kiewit Building Group Inc. | 707 RICHARDS ST STE 750 | | | | HONOLULU | HI | 96813-4686 | |
| 4733407 | KIFARKIS, LAURICE | Redacted | | | | | | | |
| 4315571 | KIFAYATULLAH, DARHON M | Redacted | | | | | | | |
| 4152697 | KIFER, HANNAH | Redacted | | | | | | | |
| 4455142 | KIFER, JACOB I | Redacted | | | | | | | |
| 4718346 | KIFER, JESSICA | Redacted | | | | | | | |
| 4448953 | KIFER, TRAVIS R | Redacted | | | | | | | |
| 4611829 | KIFFFMEYER, DON | Redacted | | | | | | | |
| 4647223 | KIFLE, MIHRET M | Redacted | | | | | | | |
| 4726479 | KIGEN, JENNIFER | Redacted | | | | | | | |
| 4654265 | KIGER, DEBBIE | Redacted | | | | | | | |
| 4676508 | KIGER, ENELISA | Redacted | | | | | | | |
| 4818134 | KIGER, ERUM | Redacted | | | | | | | |
| 4243191 | KIGER, JAMES W | Redacted | | | | | | | |
| 4578368 | KIGER, KATHLEEN V | Redacted | | | | | | | |
| 4654126 | KIGER, KENNETH | Redacted | | | | | | | |
| 4452175 | KIGER, LACEY O | Redacted | | | | | | | |
| 4667260 | KIGER, TINA | Redacted | | | | | | | |
| 4298642 | KIGER, WENDY | Redacted | | | | | | | |
| 4455319 | KIGGANS, JENNY M | Redacted | | | | | | | |
| 4458853 | KIGGANS, MIKE | Redacted | | | | | | | |
| 4451840 | KIGGANS, TIMOTHY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598035 | KIGGINS, COLMCILLE J | Redacted | | | | | | | |
| 4856934 | KIGGINS, STEPHANIE | Redacted | | | | | | | |
| 4729327 | KIGHT MOORE, EVELYNN JOY | Redacted | | | | | | | |
| 4448464 | KIGHT, BREANNA | Redacted | | | | | | | |
| 4597136 | KIGHT, CHERYL | Redacted | | | | | | | |
| 4261900 | KIGHT, HANNAH E | Redacted | | | | | | | |
| 4522316 | KIGHT, SAMUEL D | Redacted | | | | | | | |
| 4567960 | KIGHT, TYLER J | Redacted | | | | | | | |
| 4491602 | KIGHTLINGER, KODY S | Redacted | | | | | | | |
| 4592899 | KIGLER SR, OTTO R. | Redacted | | | | | | | |
| 4346433 | KIGOZI, JACQUELINE | Redacted | | | | | | | |
| 4738562 | KIGUNDU, DORCAS K | Redacted | | | | | | | |
| 4271181 | KIHANO-RIVERA, NATHAN | Redacted | | | | | | | |
| 4271257 | KIHARA, GARY K | Redacted | | | | | | | |
| 4565020 | KIHARA, JAMES N | Redacted | | | | | | | |
| 4865152 | KIHEI ICE INC | 300 OHUKAI RD B228 | | | | KIHEI | HI | 96753 | |
| 4865992 | KIHEI SAFE & LOCKSMITH | 335 A E WAKEA AVE | | | | KAHULUI | HI | 96732 | |
| 4272511 | KIHIKIHI, KYLE S | Redacted | | | | | | | |
| 4369871 | KIHIURIA, WENDY | Redacted | | | | | | | |
| 4269366 | KIHLENG, MERITER | Redacted | | | | | | | |
| 4313816 | KIHLENG, ROXANN | Redacted | | | | | | | |
| 4177195 | KIHM, KAYLEE R | Redacted | | | | | | | |
| 4178911 | KIHM, WENDY M | Redacted | | | | | | | |
| 4472449 | KIHN, KIERSTIN N | Redacted | | | | | | | |
| 4652537 | KIHONGE-WILSON, MARGARET | Redacted | | | | | | | |
| 4334829 | KIHU, ABIGAEL | Redacted | | | | | | | |
| 4878548 | KIII OPERATING COMPANY LLC | LONDON BROADCASTING COMPANY INC | 5002 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| 4458680 | KIJANSKI, JACOB R | Redacted | | | | | | | |
| 4573226 | KIJEK, BRIAN A | Redacted | | | | | | | |
| 4301453 | KIJEK, CYNTHIA | Redacted | | | | | | | |
| 4788645 | Kijek, Mark | Redacted | | | | | | | |
| 4348885 | KIJEK, MICHAEL D | Redacted | | | | | | | |
| 4572390 | KIJOWSKI, MARIA | Redacted | | | | | | | |
| 5796980 | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | |
| 5845655 | KIK International LLC | Dept. CH 14106 | | | | Palatine | IL | 60055-1406 | |
| 4873970 | KIK POOL ADDITIVES INC | CHEM LAB PRODUCTS INC | DEPT CH 14106 | | | PALATINE | IL | 60055 | |
| 4254860 | KIKANI, NICK | Redacted | | | | | | | |
| 4323447 | KIKENDALL, CASSANDRA | Redacted | | | | | | | |
| 4236620 | KIKER, BARBARA F | Redacted | | | | | | | |
| 4149401 | KIKER, JOHN | Redacted | | | | | | | |
| 4681849 | KIKER, LEANNE | Redacted | | | | | | | |
| 4381171 | KIKER, LYNN C | Redacted | | | | | | | |
| 4382776 | KIKER, MARSHALL L | Redacted | | | | | | | |
| 4514373 | KIKES, ADRIAN E | Redacted | | | | | | | |
| 4349832 | KIKES, KUIONDRA | Redacted | | | | | | | |
| 4850932 | KIKI ZERVOS | 517 GLEN ARBOR DR | | | | Wynnewood | PA | 19096 | |
| 4694245 | KIKILIDIS, JAMES | Redacted | | | | | | | |
| 4869878 | KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269514 | KIKKU, MARYANN | Redacted | | | | | | | |
| 4360278 | KIKOS, JADE | Redacted | | | | | | | |
| 4674923 | KIKUCHI, ROD | Redacted | | | | | | | |
| 4703987 | KIL, GIN | Redacted | | | | | | | |
| 4341853 | KILA, EDWARD J | Redacted | | | | | | | |
| 4735758 | KILABERIA, TSITSINO | Redacted | | | | | | | |
| 4269382 | KILAFWAKUN, IRENE | Redacted | | | | | | | |
| 4335256 | KILANI, LANA | Redacted | | | | | | | |
| 4648927 | KILANO, DAVID | Redacted | | | | | | | |
| 4199717 | KILANTANG, CARLA D | Redacted | | | | | | | |
| 4607774 | KILAOUY, NORMA | Redacted | | | | | | | |
| 4827944 | KILARSKY | Redacted | | | | | | | |
| 4284489 | KILARU, ARAVINDA | Redacted | | | | | | | |
| 4818135 | KILARU, RISHA | Redacted | | | | | | | |
| 4434413 | KILBANE JR, PATRICK | Redacted | | | | | | | |
| 4576168 | KILBANE, JACOB J | Redacted | | | | | | | |
| 4623546 | KILBANE, JOHN N | Redacted | | | | | | | |
| 4661081 | KILBANE, KAREN | Redacted | | | | | | | |
| 4389835 | KILBER, JASON | Redacted | | | | | | | |
| 4303179 | KILBERT, KIYAH | Redacted | | | | | | | |
| 4616849 | KILBEY, ROBERT J | Redacted | | | | | | | |
| 4720681 | KILBORN, TOM E | Redacted | | | | | | | |
| 4563035 | KILBOURN, BEVERLY | Redacted | | | | | | | |
| 4463302 | KILBOURN, CLAYTON | Redacted | | | | | | | |
| 4185466 | KILBOURN, DIANE | Redacted | | | | | | | |
| 4362912 | KILBOURN, EMILY A | Redacted | | | | | | | |
| 4350469 | KILBOURN, TAMMY | Redacted | | | | | | | |
| 4319283 | KILBOURNE, HAYDEN G | Redacted | | | | | | | |
| 4513608 | KILBOURNE, JACOB | Redacted | | | | | | | |
| 4216012 | KILBOURNE, KENNETH L | Redacted | | | | | | | |
| 4763375 | KILBOURNE, REBEKAH S | Redacted | | | | | | | |
| 4744229 | KILBRIDE, KATHRYN | Redacted | | | | | | | |
| 4654560 | KILBURG, SHARON | Redacted | | | | | | | |
| 4372642 | KILBURN, CURTIS W | Redacted | | | | | | | |
| 4519712 | KILBURN, CURTISHA | Redacted | | | | | | | |
| 4610371 | KILBURN, KARLIN | Redacted | | | | | | | |
| 4818136 | KILBURN, KATHY | Redacted | | | | | | | |
| 4752980 | KILBURN, LARRY | Redacted | | | | | | | |
| 4827945 | KILBURN, MARY | Redacted | | | | | | | |
| 4169226 | KILBURN, ROSEANN | Redacted | | | | | | | |
| 4470239 | KILBY, CHEYENNE | Redacted | | | | | | | |
| 4559080 | KILBY, DAVID | Redacted | | | | | | | |
| 4818137 | KILBY, GAIL | Redacted | | | | | | | |
| 4617506 | KILBY, MAURICE | Redacted | | | | | | | |
| 4724875 | KILBY, MS | Redacted | | | | | | | |
| 4274805 | KILBY, RON | Redacted | | | | | | | |
| 4792885 | Kilcoyne, Claire | Redacted | | | | | | | |
| 4689038 | KILCOYNE, DANIEL | Redacted | | | | | | | |
| 4233914 | KILCREASE, DAWN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149913 | KILCREASE, STEVEN R | Redacted | | | | | | | |
| 4696455 | KILDAIRE, MICHAEL | Redacted | | | | | | | |
| 4217843 | KILDARE, NANCY D | Redacted | | | | | | | |
| 4333661 | KILDAY, KATIE | Redacted | | | | | | | |
| 4521819 | KILDAY, TIFFANY F | Redacted | | | | | | | |
| 4571287 | KILDE, ANTHONY | Redacted | | | | | | | |
| 4391075 | KILDE, DAVID | Redacted | | | | | | | |
| 4818138 | KILDOW, ROD | Redacted | | | | | | | |
| 4388353 | KILDUFF, JESSICA | Redacted | | | | | | | |
| 4233570 | KILE JR, GARY L | Redacted | | | | | | | |
| 4338383 | KILE, CARISSA N | Redacted | | | | | | | |
| 4761462 | KILE, DANNY | Redacted | | | | | | | |
| 4531206 | KILE, JAMES | Redacted | | | | | | | |
| 4401936 | KILE, JANET | Redacted | | | | | | | |
| 4393362 | KILE, JASON A | Redacted | | | | | | | |
| 4359777 | KILE, JULIE | Redacted | | | | | | | |
| 4285870 | KILE, MICHAEL | Redacted | | | | | | | |
| 4298014 | KILE, ROBERT M | Redacted | | | | | | | |
| 4366812 | KILE, WAYNE | Redacted | | | | | | | |
| 4553172 | KILEVO, ALLAN M | Redacted | | | | | | | |
| 4325760 | KILEY, AMANDA S | Redacted | | | | | | | |
| 4355181 | KILEY, BETTY | Redacted | | | | | | | |
| 4616858 | KILEY, JOHN | Redacted | | | | | | | |
| 4644657 | KILEY, STEVEN | Redacted | | | | | | | |
| 4612841 | KILFEATHER, SABINE& HEIDI | Redacted | | | | | | | |
| 4700657 | KILFOIL, DENNIS | Redacted | | | | | | | |
| 4665618 | KILFOY, ROBIN | Redacted | | | | | | | |
| 4429058 | KILFOYLE, JAMES | Redacted | | | | | | | |
| 4678910 | KILGAS, PAULINE | Redacted | | | | | | | |
| 4681312 | KILGO, LORI | Redacted | | | | | | | |
| 5672670 | KILGORE ARTHUR | 1163 COUNTRY BROOK RD | | | | TOMS BROOK | VA | 22660 | |
| 4593507 | KILGORE JR, ALPHONSO J J | Redacted | | | | | | | |
| 5672687 | KILGORE STACHIA | 7226 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 5672688 | KILGORE STEVE | 796 COLLEGE ST NONE | | | | ACKERMAN | MS | 39735 | |
| 4462755 | KILGORE, AMBER M | Redacted | | | | | | | |
| 4553421 | KILGORE, ARTHUR E | Redacted | | | | | | | |
| 4774721 | KILGORE, BARBARA | Redacted | | | | | | | |
| 4193596 | KILGORE, BRANDON T | Redacted | | | | | | | |
| 4302410 | KILGORE, BRITTANY | Redacted | | | | | | | |
| 4266551 | KILGORE, BROOKE | Redacted | | | | | | | |
| 4236232 | KILGORE, BROOKE | Redacted | | | | | | | |
| 4601036 | KILGORE, BRUCE | Redacted | | | | | | | |
| 4520222 | KILGORE, CAROLYN | Redacted | | | | | | | |
| 4481783 | KILGORE, CHRISTINE | Redacted | | | | | | | |
| 4656242 | KILGORE, DEBRA | Redacted | | | | | | | |
| 4388555 | KILGORE, DELANEY K | Redacted | | | | | | | |
| 4517981 | KILGORE, DERIK J | Redacted | | | | | | | |
| 4259150 | KILGORE, DESTINI | Redacted | | | | | | | |
| 4597761 | KILGORE, DRUCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463299 | KILGORE, EVERETT | Redacted | | | | | | | |
| 4720110 | Kilgore, James | Redacted | | | | | | | |
| 4454441 | KILGORE, JASON | Redacted | | | | | | | |
| 4255023 | KILGORE, JASON D | Redacted | | | | | | | |
| 4676512 | KILGORE, JEFF | Redacted | | | | | | | |
| 4148945 | KILGORE, JESSE L | Redacted | | | | | | | |
| 4666904 | KILGORE, JUDITH | Redacted | | | | | | | |
| 4460292 | KILGORE, KEAOSHA L | Redacted | | | | | | | |
| 4348876 | KILGORE, KEVIN | Redacted | | | | | | | |
| 4450225 | KILGORE, KYLE L | Redacted | | | | | | | |
| 4595863 | KILGORE, LINDA P | Redacted | | | | | | | |
| 4484979 | KILGORE, MALIK | Redacted | | | | | | | |
| 4762064 | KILGORE, MARY | Redacted | | | | | | | |
| 4261877 | KILGORE, MARY D | Redacted | | | | | | | |
| 4286217 | KILGORE, MEGAN L | Redacted | | | | | | | |
| 4320320 | KILGORE, MELISSA L | Redacted | | | | | | | |
| 4481913 | KILGORE, MERISSA R | Redacted | | | | | | | |
| 4369109 | KILGORE, MICHAEL L | Redacted | | | | | | | |
| 4294716 | KILGORE, MICHAEL W | Redacted | | | | | | | |
| 4404798 | KILGORE, MIYOSHI | Redacted | | | | | | | |
| 4472933 | KILGORE, PAMELA | Redacted | | | | | | | |
| 4265630 | KILGORE, PAULA | Redacted | | | | | | | |
| 4625223 | KILGORE, ROBERT E | Redacted | | | | | | | |
| 4249015 | KILGORE, ROBERT W | Redacted | | | | | | | |
| 4655532 | KILGORE, SANDY | Redacted | | | | | | | |
| 4359869 | KILGORE, SHALENA | Redacted | | | | | | | |
| 4265253 | KILGORE, SHELBY | Redacted | | | | | | | |
| 4521484 | KILGORE, SHERRY S | Redacted | | | | | | | |
| 4250627 | KILGORE, TANNER | Redacted | | | | | | | |
| 4557483 | KILGORE, TARA C | Redacted | | | | | | | |
| 4306821 | KILGORE, THEODORE E | Redacted | | | | | | | |
| 4615626 | KILGORE, THERESA | Redacted | | | | | | | |
| 4601296 | KILGORE, WILLIAM | Redacted | | | | | | | |
| 4764259 | KILGORE, WINFRED | Redacted | | | | | | | |
| 4662445 | KILGORE-GILLIAM, CHYREL | Redacted | | | | | | | |
| 4550405 | KILGROW, BRIDGET J | Redacted | | | | | | | |
| 4489377 | KILHEFNER, ASHLEY | Redacted | | | | | | | |
| 4493098 | KILHEFNER, CLAUDIA J | Redacted | | | | | | | |
| 4603691 | KILIAN, CAREESE | Redacted | | | | | | | |
| 4818139 | KILIAN, DONNA | Redacted | | | | | | | |
| 4493557 | KILIAN, WILLIAM C | Redacted | | | | | | | |
| 4446414 | KILIANCZYK, DIANE | Redacted | | | | | | | |
| 4436834 | KILIANSKI, BRANDON M | Redacted | | | | | | | |
| 4395571 | KILIC, BAHADIR | Redacted | | | | | | | |
| 4224027 | KILIC, FUAT | Redacted | | | | | | | |
| 4351873 | KILIC, REYHAN | Redacted | | | | | | | |
| 4335220 | KILICARSLAN, EROL M | Redacted | | | | | | | |
| 4661172 | KILIFI, YVETTE | Redacted | | | | | | | |
| 5017106 | Kiljanowicz, David | 215 Siesta Way | | | | Sonoma | CA | 95476 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7759 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409418 | KILKENNY, ADRIAN J | Redacted | | | | | | | |
| 4442164 | KILKENNY, KIM | Redacted | | | | | | | |
| 4737133 | KILKENNY, LANCE | Redacted | | | | | | | |
| 4449755 | KILKENNY, PATRICIA A | Redacted | | | | | | | |
| 5403827 | KILKER MILES AND PATRICIA | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 4417817 | KILKER, ERIN | Redacted | | | | | | | |
| 4788902 | Kilker, Patricia | Redacted | | | | | | | |
| 4788903 | Kilker, Patricia | Redacted | | | | | | | |
| 4471982 | KILKER, PATRICIA A | Redacted | | | | | | | |
| 4287354 | KILL, MARLEY | Redacted | | | | | | | |
| 4315572 | KILL, MATT L | Redacted | | | | | | | |
| 4281084 | KILL, REBECCA | Redacted | | | | | | | |
| 4777221 | KILLA, SHARON | Redacted | | | | | | | |
| 4332173 | KILLALA, KEVIN | Redacted | | | | | | | |
| 4147204 | KILLAM, DEANA M | Redacted | | | | | | | |
| 4348529 | KILLAM, KELLI K | Redacted | | | | | | | |
| 4410711 | KILLAM, NICHOLAS | Redacted | | | | | | | |
| 4394459 | KILLAM, TIFFANY R | Redacted | | | | | | | |
| 4331061 | KILLEA, HANNAH | Redacted | | | | | | | |
| 4759905 | KILLEBREW, BARBARA | Redacted | | | | | | | |
| 4664389 | KILLEBREW, BILLY | Redacted | | | | | | | |
| 4418831 | KILLEBREW, CORTNEY L | Redacted | | | | | | | |
| 4617574 | KILLEBREW, ELLEN J | Redacted | | | | | | | |
| 4704907 | KILLEBREW, JOYCE | Redacted | | | | | | | |
| 4360674 | KILLEBREW, KATRINA | Redacted | | | | | | | |
| 4553807 | KILLEBREW, LATONIA R | Redacted | | | | | | | |
| 4189543 | KILLEBREW, NATASHA | Redacted | | | | | | | |
| 4341739 | KILLEBREW, SAMUEL W | Redacted | | | | | | | |
| 4688048 | KILLEBREW, TODD | Redacted | | | | | | | |
| 4308298 | KILLEBREW, WILLIAM P | Redacted | | | | | | | |
| 4808395 | KILLEEN ATM LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FT. WORTH | TX | 76107 | |
| 4876109 | KILLEEN DAILY HERALD | FRANK MAYBORN ENTERPRISES INC | P O BOX 1300 | | | KILLEEN | TX | 76540 | |
| 4878117 | KILLEEN MALL LLC | KILLEEN MALL MEMBER LLC | PO BOX 934702 | | | ATLANTA | GA | 31193 | |
| 4223350 | KILLEEN, CHAD | Redacted | | | | | | | |
| 4454699 | KILLEEN, STEPHANIE | Redacted | | | | | | | |
| 4580627 | KILLEEN, TIFFANY | Redacted | | | | | | | |
| 4619079 | KILLEN, BARBARA | Redacted | | | | | | | |
| 4569176 | KILLEN, CONNOR | Redacted | | | | | | | |
| 4518091 | KILLEN, DYLAN | Redacted | | | | | | | |
| 4515964 | KILLEN, LINDA | Redacted | | | | | | | |
| 4523498 | KILLEN, NATASHA L | Redacted | | | | | | | |
| 4515223 | KILLEN, RACHEL E | Redacted | | | | | | | |
| 5838918 | Killen, Robert | Redacted | | | | | | | |
| 4481251 | KILLEN, UNIQUE J | Redacted | | | | | | | |
| 4878118 | KILLER BEE INC | KILLER BEE BAIT | P O BOX 1456 | | | BILOXI | MS | 39533 | |
| 4863607 | KILLER CONCEPTS LLC | 23341 DEL LAGO DR | ATTN : JEFF LEITMAN | | | LAGUNA HILLS | CA | 92653-1309 | |
| 4802395 | KILLER INC | DBA KILLER INC | 3000 LINCOLN HIGHWAY E | | | GORDONVILLE | PA | 17529 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760178 | KILLER, DONNA | Redacted | | | | | | | |
| 4788631 | Killgore, Alta | Redacted | | | | | | | |
| 4788632 | Killgore, Alta | Redacted | | | | | | | |
| 4277212 | KILLGORE, CHRISTINE A | Redacted | | | | | | | |
| 4694975 | KILLGORE, MYA | Redacted | | | | | | | |
| 4377536 | KILLHAM, AKINA M | Redacted | | | | | | | |
| 4377849 | KILLHAM, JONATHAN | Redacted | | | | | | | |
| 4309325 | KILLIAN, AMBER | Redacted | | | | | | | |
| 4400421 | KILLIAN, ANITA | Redacted | | | | | | | |
| 4253330 | KILLIAN, BRIANNA | Redacted | | | | | | | |
| 4381238 | KILLIAN, CAITLYN M | Redacted | | | | | | | |
| 4423091 | KILLIAN, DAVID | Redacted | | | | | | | |
| 4772512 | KILLIAN, DENNIS | Redacted | | | | | | | |
| 4769116 | KILLIAN, JANINE | Redacted | | | | | | | |
| 4690370 | KILLIAN, KAREN | Redacted | | | | | | | |
| 4293704 | KILLIAN, KELLY S | Redacted | | | | | | | |
| 4385149 | KILLIAN, MALLA | Redacted | | | | | | | |
| 4764625 | KILLIAN, OSCAR | Redacted | | | | | | | |
| 4695903 | KILLIAN, PAUL | Redacted | | | | | | | |
| 4729824 | KILLIAN, ROBERT J | Redacted | | | | | | | |
| 4276857 | KILLIAN, RONALD K | Redacted | | | | | | | |
| 4668024 | KILLIAN, TAMSEY | Redacted | | | | | | | |
| 4355166 | KILLIAN, TARA M | Redacted | | | | | | | |
| 4564836 | KILLIAN-HORACE, DARTANION | Redacted | | | | | | | |
| 4646977 | KILLIEBREW, RITA | Redacted | | | | | | | |
| 4706032 | KILLIEBREW, SHARON | Redacted | | | | | | | |
| 4756005 | KILLIKELLY, LANCELOT | Redacted | | | | | | | |
| 4702368 | KILLIKELLY, MARGO | Redacted | | | | | | | |
| 4765008 | KILLIMETT, JOHN | Redacted | | | | | | | |
| 4462457 | KILLIN, ASHLEY | Redacted | | | | | | | |
| 4332028 | KILLIN, REBECCA A | Redacted | | | | | | | |
| 4275013 | KILLIN, SANDRA J | Redacted | | | | | | | |
| 4353589 | KILLINGBACK, MEGAN M | Redacted | | | | | | | |
| 4671634 | KILLINGER, ELIZABETH | Redacted | | | | | | | |
| 4490806 | KILLINGER, FRED R | Redacted | | | | | | | |
| 4489586 | KILLINGER, LINDSEY M | Redacted | | | | | | | |
| 4473573 | KILLINGER, NATHANIEL A | Redacted | | | | | | | |
| 4484864 | KILLINGER, NIESHA | Redacted | | | | | | | |
| 4276155 | KILLINGER, SHERYL D | Redacted | | | | | | | |
| 4230846 | KILLINGS, JOHNNIE M | Redacted | | | | | | | |
| 4274868 | KILLINGS, MARKUS M | Redacted | | | | | | | |
| 4308329 | KILLINGS, ZACHARY | Redacted | | | | | | | |
| 4533147 | KILLINGS-PIERCE, NAUTICA T | Redacted | | | | | | | |
| 4743266 | KILLINGSWORTH, ARTHUR | Redacted | | | | | | | |
| 4701561 | KILLINGSWORTH, BRIDGETTE | Redacted | | | | | | | |
| 4734599 | KILLINGSWORTH, CHARLES | Redacted | | | | | | | |
| 4642436 | KILLINGSWORTH, GEORGE | Redacted | | | | | | | |
| 4730819 | KILLINGSWORTH, JERRY | Redacted | | | | | | | |
| 4207011 | KILLINGSWORTH, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685444 | KILLINGSWORTH, WILLIE | Redacted | | | | | | | |
| 4464654 | KILLINGSWORTH-SHANNON, DANIELLE R | Redacted | | | | | | | |
| 4254183 | KILLINS, ROMONIE R | Redacted | | | | | | | |
| 4451049 | KILLION, AMANDA | Redacted | | | | | | | |
| 4827946 | KILLION, DIANE | Redacted | | | | | | | |
| 4463795 | KILLION, DOUGLAS C | Redacted | | | | | | | |
| 4711174 | KILLION, LORENA | Redacted | | | | | | | |
| 4272021 | KILLION, MICKLEEN | Redacted | | | | | | | |
| 4271652 | KILLION, NELLY S | Redacted | | | | | | | |
| 4544443 | KILLION, ROBERT | Redacted | | | | | | | |
| 4666735 | KILLION, SHUNARATA | Redacted | | | | | | | |
| 4306371 | KILLION, VICTORIA M | Redacted | | | | | | | |
| 4630728 | KILLION-JACOBO, MITSU | Redacted | | | | | | | |
| 4459131 | KILLIONMILLER, CYLE | Redacted | | | | | | | |
| 4487788 | KILLMER, ALBERT C | Redacted | | | | | | | |
| 4326297 | KILLMER, KYLER | Redacted | | | | | | | |
| 4407047 | KILLMER, RACHEL | Redacted | | | | | | | |
| 4612740 | KILLMEYER, RICHARD | Redacted | | | | | | | |
| 4611672 | KILLOCH, DONALD | Redacted | | | | | | | |
| 4614765 | KILLOUGH, ARTHUR | Redacted | | | | | | | |
| 4150692 | KILLOUGH, KENDRA D | Redacted | | | | | | | |
| 4385260 | KILLOUGH, MARK | Redacted | | | | | | | |
| 4728440 | KILLOUGH, RONALD | Redacted | | | | | | | |
| 4223896 | KILLOY, ANGELA M | Redacted | | | | | | | |
| 4205521 | KILLPATRICK, PHILLIP X | Redacted | | | | | | | |
| 4662140 | KILLY, TAMMY | Redacted | | | | | | | |
| 4363383 | KILMAN, JENNIFER | Redacted | | | | | | | |
| 4424839 | KILMARTIN, CHLOE M | Redacted | | | | | | | |
| 4702053 | KILMARTIN, PAUL BREDA | Redacted | | | | | | | |
| 4713121 | KILMARTIN, WILLIAM | Redacted | | | | | | | |
| 4665074 | KILMER, EDWARD | Redacted | | | | | | | |
| 4606207 | KILMER, JIMMY | Redacted | | | | | | | |
| 4552457 | KILMER, JOHN A | Redacted | | | | | | | |
| 4692526 | KILMER, JOSEPH | Redacted | | | | | | | |
| 4747794 | KILMER, LORETTA | Redacted | | | | | | | |
| 4792934 | Kilmurray, Mark | Redacted | | | | | | | |
| 4793891 | Kiln Repair | Redacted | | | | | | | |
| 4231926 | KILNA, ROBIN L | Redacted | | | | | | | |
| 4258795 | KILNER, JULIAN M | Redacted | | | | | | | |
| 4481065 | KILNER, MICHELA F | Redacted | | | | | | | |
| 4328214 | KILO JR, LAWRENCE B | Redacted | | | | | | | |
| 4400472 | KILOFAS, JOAN | Redacted | | | | | | | |
| 4226404 | KILOSKI, NANCY | Redacted | | | | | | | |
| 4871567 | KILPATRICK & ASSOCIATES PC | 903 NORTH OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326 | |
| 5672741 | KILPATRICK JORDAN | 800 SHAVIN DRIVE | | | | BELLEVILLE | IL | 62221 | |
| 4518479 | KILPATRICK JR, WILLIAM E | Redacted | | | | | | | |
| 4883648 | KILPATRICK TOWNSEND & STOCKTON LLP | P O BOX 945614 | | | | ATLANTA | GA | 30394 | |
| 4208296 | KILPATRICK, ADREEANNA | Redacted | | | | | | | |
| 4452964 | KILPATRICK, ALEX M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359462 | KILPATRICK, AMY L | Redacted | | | | | | | |
| 4163581 | KILPATRICK, BRUCE P | Redacted | | | | | | | |
| 4340292 | KILPATRICK, CASEY R | Redacted | | | | | | | |
| 4740850 | KILPATRICK, CHARLES | Redacted | | | | | | | |
| 4537458 | KILPATRICK, CHRIS | Redacted | | | | | | | |
| 4484747 | KILPATRICK, CHRISTOPHER M | Redacted | | | | | | | |
| 4420999 | KILPATRICK, DAVID | Redacted | | | | | | | |
| 4335474 | KILPATRICK, EMMANUEL | Redacted | | | | | | | |
| 4635505 | KILPATRICK, GERALD | Redacted | | | | | | | |
| 4254883 | KILPATRICK, HEATHER G | Redacted | | | | | | | |
| 4707920 | KILPATRICK, IAN | Redacted | | | | | | | |
| 4715126 | KILPATRICK, JAMES R | Redacted | | | | | | | |
| 4570962 | KILPATRICK, JOANNA M | Redacted | | | | | | | |
| 4636784 | KILPATRICK, JOHN | Redacted | | | | | | | |
| 4264424 | KILPATRICK, KATHRYN A | Redacted | | | | | | | |
| 4335249 | KILPATRICK, KEVIN J | Redacted | | | | | | | |
| 4471351 | KILPATRICK, KIERSTEN | Redacted | | | | | | | |
| 4287344 | KILPATRICK, KIMBERLY | Redacted | | | | | | | |
| 4566293 | KILPATRICK, KRYSTAL M | Redacted | | | | | | | |
| 4595904 | KILPATRICK, MANIKA | Redacted | | | | | | | |
| 4219298 | KILPATRICK, NANCY | Redacted | | | | | | | |
| 4612406 | KILPATRICK, REGINALD | Redacted | | | | | | | |
| 4762743 | KILPATRICK, RONALD | Redacted | | | | | | | |
| 4191005 | KILPATRICK, ROYDON A | Redacted | | | | | | | |
| 4427074 | KILPATRICK, TIMOTHEOUS | Redacted | | | | | | | |
| 4752396 | KILPATRICK, VIRGINIA | Redacted | | | | | | | |
| 4606070 | KILRAINE, GEORGE | Redacted | | | | | | | |
| 4393943 | KILROY, JACOB R | Redacted | | | | | | | |
| 4371802 | KILROY, JENNIFER | Redacted | | | | | | | |
| 4357957 | KILROY, MICHAEL B | Redacted | | | | | | | |
| 4301557 | KILROY, NANCY C | Redacted | | | | | | | |
| 4404891 | KILROY, TIMOTHY | Redacted | | | | | | | |
| 4576675 | KILSDONK, LINDA M | Redacted | | | | | | | |
| 5672744 | KILSON LESTERIA | 184 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | |
| 4227198 | KILSON, KENNEITH E | Redacted | | | | | | | |
| 4279058 | KILTON, ROBERT D | Redacted | | | | | | | |
| 4738162 | KILTS, DANIEL | Redacted | | | | | | | |
| 4275749 | KILTS, LUANN K | Redacted | | | | | | | |
| 4564886 | KILTS, MYKAELA A | Redacted | | | | | | | |
| 4752188 | KILTY, ANNETTE | Redacted | | | | | | | |
| 4572886 | KILVINGER, ALYSSA | Redacted | | | | | | | |
| 4227259 | KILVINGTON, LAURENCE G | Redacted | | | | | | | |
| 4710261 | KILWAY, CHARLES | Redacted | | | | | | | |
| 4177797 | KILZER, ALLISON | Redacted | | | | | | | |
| 4654994 | KILZER, PATRICIA | Redacted | | | | | | | |
| 4818140 | KIM & BRIANBATTISTI | Redacted | | | | | | | |
| 4889302 | KIM & CAMI PRODUCTIONS INC | WELLS FARGO TRADE CAPITAL SERVICES | 333 S GRAND AVE | | | VERNON | CA | 90058 | |
| 4838301 | KIM & CARL BARTOLOMEI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7763 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818141 | KIM & JASON GIORGITTI | Redacted | | | | | | | |
| 4827947 | KIM , KALEI | Redacted | | | | | | | |
| 5672748 | KIM AASNESS | 1502 128TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 4818142 | KIM ADAM INTERIORS | Redacted | | | | | | | |
| 4818143 | KIM AND ROB SARGENT | Redacted | | | | | | | |
| 4818144 | KIM ANDERSON DESIGN | Redacted | | | | | | | |
| 5672755 | KIM ARTHURS | 44 WOODWARD DR | | | | WILMINGTON | DE | 19808 | |
| 5672758 | KIM BAIR | 610 WHISNER RD LOT 5 | | | | SHIPPENVILLE | PA | 16254 | |
| 4827948 | Kim Banducci | Redacted | | | | | | | |
| 5672770 | KIM BONINE | 1377 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 4848657 | KIM BRADLEY | 1720 LINDEN ST | | | | Oakland | CA | 94607 | |
| 5672774 | KIM BRICHACEK | 219 SILVER SPRUCE CT | | | | GREENBUSH | MN | 56726 | |
| 4838302 | KIM BROWN | Redacted | | | | | | | |
| 4838303 | KIM BRUNO | Redacted | | | | | | | |
| 4818145 | KIM BURDICK & HEATHER JACKSON | Redacted | | | | | | | |
| 6029253 | Kim Burgess-Burns and Benjamin Burns | Redacted | | | | | | | |
| 4818146 | KIM COOPER | Redacted | | | | | | | |
| 4818147 | Kim Cunningham | Redacted | | | | | | | |
| 4848807 | KIM DAVIS | 3301 MARLENE CT | | | | Rosamond | CA | 93560 | |
| 4861479 | KIM DAWSON AGENCY | 1645 N STEMMONS FREEWAY STE #B | | | | DALLAS | TX | 75207 | |
| 5672819 | KIM DEEMARINO | 2625 HWY 14 WEST | | | | ROCHESTER | MN | 55901 | |
| 5672820 | KIM DEHN | 9808 KIRKWOOD LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5672826 | KIM DOWNING | 9600 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 4838304 | KIM E. ROY LLC | Redacted | | | | | | | |
| 4818148 | KIM EGIDE | Redacted | | | | | | | |
| 4838305 | KIM FARINO | Redacted | | | | | | | |
| 5672838 | KIM FOSTER | 413 E PAYTON | | | | GREENTOWN | IN | 46936 | |
| 5672840 | KIM FREIDIG | 14292 200TH ST | | | | LITTLE FALLS | MN | 56345 | |
| 4849575 | KIM GARCIA | 22 BLACKER STREET | | | | Brentwood | NY | 11717 | |
| 5672843 | KIM GARLINGER | 217 KENNON ST | | | | BRIDGEPORT | OH | 43912 | |
| 5672845 | KIM GELAO | 15185 15TH ST N | | | | STILLWATER | MN | 55082 | |
| 5672848 | KIM GHILARDI | 5949 POLAR BEAR LANE | | | | ST PAUL | MN | 55110 | |
| 5792595 | KIM GRANT HOMES | KIM GRANT | 177 CRESCENT DR | | | COLLIERVILLE | TN | 38017 | |
| 5796981 | KIM GRANT HOMES, LLC | 177 CRESCENT DR | | | | COLLIERVILLE | TN | 38017 | |
| 5792596 | KIM GRANT HOMES, LLC | KIM GRANT, OWNER | 177 CRESCENT DR | | | COLLIERVILLE | TN | 38017 | |
| 5672858 | KIM HALLDIN | 46410 CAPE TRL | | | | CLEVELAND | MN | 56017 | |
| 5672860 | KIM HAND | 8841 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803 | |
| 5672864 | KIM HARTLEIB | 7839 UNIVERSITY AVE NE APT 105 | | | | MINNEAPOLIS | MN | 55432-2629 | |
| 5672866 | KIM HAWKINS | 909 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | |
| 5672871 | KIM HENLEY | 11709 CAMDEN ST | | | | LIVONIA | MI | 48150 | |
| 4818149 | KIM HUNTLEY | Redacted | | | | | | | |
| 5672882 | KIM HUYNHBA | 32 FOREST RIDGE | | | | NEWARK | DE | 19711 | |
| 4818150 | KIM KARR | Redacted | | | | | | | |
| 4838306 | KIM KERRIGAN | Redacted | | | | | | | |
| 4827949 | KIM KOHLENBERG | Redacted | | | | | | | |
| 5672903 | KIM L RICE | 7215 ESTADO | | | | GRAND PRAIRIE | TX | 75054 | |
| 5672906 | KIM LARTER | 175 N BREMER AVE | | | | RUSH CITY | MN | 55069 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818151 | KIM LE | Redacted | | | | | | | |
| 4838307 | KIM LELLI | Redacted | | | | | | | |
| 5672911 | KIM LEWIS | 210 WEST MARTIN ST | | | | LEWISVILLE | MN | 56060 | |
| 5672916 | KIM M KAUFMAN | 1582 COTTAGE AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5672918 | KIM MAASS | 12500 MARION LN W | | | | HOPKINS | MN | 55305 | |
| 4801954 | KIM MACKERETH | DBA MACKE POOL PRODUCTS | 32375 735TH AVE | | | SOUTH HAVEN | MN | 55382 | |
| 5672924 | KIM MATTHEWS | 819 S 38TH ST | | | | LOUISVILLE | KY | 40211-2815 | |
| 5672932 | KIM MCMAHON | 6375 CYPRESS LANE NORTH | | | | OSSEO | MN | 55369 | |
| 5672936 | KIM MELTON | 2194 450TH ST | | | | CAMPBELL | MN | 56522 | |
| 5672938 | KIM MENTON | 578 WOODSIDE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5403828 | KIM MOONEY COMPLAINANT | 100 N SENATE AVE N300 | | | | INDIANAPOLIS | IN | 46204 | |
| 4818152 | KIM MOORE | Redacted | | | | | | | |
| 5672946 | KIM MORRISON | 34 VERNON WAY | | | | PORT READING | NJ | 07064 | |
| 5672951 | KIM NEIDECKER | 120 GLENVIEW AVE | | | | MANKATO | MN | 56001 | |
| 5672952 | KIM NELSON | 11332 QUINN ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4818153 | KIM NELSON | Redacted | | | | | | | |
| 5672956 | KIM OGREN | 8707 QUEEN AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5672959 | KIM OUELLETTE | 903 133RD LANE | | | | ANOKA | MN | 55304 | |
| 4818154 | KIM PAULEY | Redacted | | | | | | | |
| 5672978 | KIM PONTINEN | 228 AQUA DR | | | | ROCKFORD | MN | 55373 | |
| 4781483 | Kim R. Perez, Treasurer Income Tax Department | PO Box 9951 | | | | Canton | OH | 44711-9951 | |
| 4818155 | KIM RIODAN | Redacted | | | | | | | |
| 4838308 | KIM SCHILLER | Redacted | | | | | | | |
| 4818156 | KIM SCHUH | Redacted | | | | | | | |
| 4838309 | KIM SHEARBURN | Redacted | | | | | | | |
| 5673009 | KIM SHUMAN | 10754 201ST CIR NW | | | | ELK RIVER | MN | 55330 | |
| 4827950 | Kim Skorupa | Redacted | | | | | | | |
| 5673011 | KIM SLETTE | 6341 400TH AVE | | | | BLUE EARTH | MN | 56013 | |
| 5673014 | KIM SREYPUCH | 8883 SILVER PINE CT | | | | WEST JORDAN | UT | 84088 | |
| 5673018 | KIM STERN | 700 3RD ST SW | | | | WELLS | MN | 56097 | |
| 5673019 | KIM STEVENS | 37 LITTLE INDIAN | | | | MANNINGTON | WV | 26582 | |
| 5673026 | KIM SWEENEY | 743 CHESTNUT ST | | | | EYNON | PA | 18403 | |
| 5673031 | KIM TEEL | 3974 YEARLING CT | | | | CINCINNATI | OH | 45211 | |
| 5673033 | KIM THAT | 8432 KILLARNEY RD | | | | GARDEN GROVE | CA | 92841 | |
| 4797071 | KIM THOMAS | DBA BARGAIN-SELECT | 14925 CAMP ROBBER CT | | | COLORADO SPRINGS | CO | 80908 | |
| 4818157 | KIM THOMPSON | Redacted | | | | | | | |
| 4818158 | KIM WETZEL | Redacted | | | | | | | |
| 4838310 | Kim White | Redacted | | | | | | | |
| 5673051 | KIM WHITEHEAD | 1525 RALEIGH DR | | | | BURNSVILLE | MN | 55337 | |
| 5673056 | KIM WILKINSON | 8542 BENTLEY DR NONE | | | | OLMSTED TWP | OH | 44138 | |
| 4838311 | KIM WILLIAMS | Redacted | | | | | | | |
| 5673061 | KIM WOLFE | 307 N 1ST ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4161548 | KIM, AARON | Redacted | | | | | | | |
| 4219649 | KIM, ABNER E | Redacted | | | | | | | |
| 4445921 | KIM, ADAM S | Redacted | | | | | | | |
| 4179771 | KIM, ALEXANDER H | Redacted | | | | | | | |
| 4736875 | KIM, AMOS | Redacted | | | | | | | |
| 4408599 | KIM, ANDREW | Redacted | | | | | | | |
| 4433561 | KIM, ANNE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289692 | KIM, ASHLEY N | Redacted | | | | | | | |
| 4774773 | KIM, AUDREY | Redacted | | | | | | | |
| 4188866 | KIM, BONG C | Redacted | | | | | | | |
| 4651290 | KIM, BRANDON | Redacted | | | | | | | |
| 4399936 | KIM, CHAN | Redacted | | | | | | | |
| 4706899 | KIM, CHEE | Redacted | | | | | | | |
| 4818159 | KIM, CHERRIE | Redacted | | | | | | | |
| 4344049 | KIM, CHLOE T | Redacted | | | | | | | |
| 4730562 | KIM, CHRISTIANE | Redacted | | | | | | | |
| 4681527 | KIM, CLAIRE | Redacted | | | | | | | |
| 4178922 | KIM, CLAIRE Y | Redacted | | | | | | | |
| 4281389 | KIM, DAE K | Redacted | | | | | | | |
| 4766564 | KIM, DAI | Redacted | | | | | | | |
| 4197933 | KIM, DAISY H | Redacted | | | | | | | |
| 4162497 | KIM, DAMION | Redacted | | | | | | | |
| 4518014 | KIM, DANIEL J | Redacted | | | | | | | |
| 4279809 | KIM, DANIEL T | Redacted | | | | | | | |
| 4260270 | KIM, DANIELLE J | Redacted | | | | | | | |
| 4198000 | KIM, DANNY | Redacted | | | | | | | |
| 4635959 | KIM, DEBORAH | Redacted | | | | | | | |
| 4769849 | KIM, DONALD DONG SUNG | Redacted | | | | | | | |
| 4302932 | KIM, DONGMIN | Redacted | | | | | | | |
| 4166063 | KIM, DYLAN | Redacted | | | | | | | |
| 5817006 | Kim, Edward | Redacted | | | | | | | |
| 4192888 | KIM, EDWARD | Redacted | | | | | | | |
| 4440336 | KIM, EREE | Redacted | | | | | | | |
| 4724803 | KIM, EUGENIA | Redacted | | | | | | | |
| 4400706 | KIM, EUN JEE | Redacted | | | | | | | |
| 4672165 | KIM, EUNHEE | Redacted | | | | | | | |
| 4824805 | KIM, FREDDIE | Redacted | | | | | | | |
| 4760379 | KIM, GEESOON | Redacted | | | | | | | |
| 4552982 | KIM, HAE RIN | Redacted | | | | | | | |
| 4159669 | KIM, HAELIM | Redacted | | | | | | | |
| 4439569 | KIM, HAK | Redacted | | | | | | | |
| 4388709 | KIM, HAN S | Redacted | | | | | | | |
| 4687473 | KIM, HISU | Redacted | | | | | | | |
| 4302730 | KIM, HUI | Redacted | | | | | | | |
| 4731327 | KIM, HWA | Redacted | | | | | | | |
| 4739720 | KIM, HYE KYUNG | Redacted | | | | | | | |
| 4695960 | KIM, HYEONHEE | Redacted | | | | | | | |
| 4209638 | KIM, HYONOK | Redacted | | | | | | | |
| 4428814 | KIM, HYUNHEE | Redacted | | | | | | | |
| 4281997 | KIM, HYUNJOO | Redacted | | | | | | | |
| 4260155 | KIM, IK TAE | Redacted | | | | | | | |
| 4564744 | KIM, IN | Redacted | | | | | | | |
| 4181766 | KIM, IRENE | Redacted | | | | | | | |
| 4569748 | KIM, JADA | Redacted | | | | | | | |
| 4611194 | KIM, JAE | Redacted | | | | | | | |
| 4683743 | KIM, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665256 | KIM, JAMES | Redacted | | | | | | | |
| 4607719 | KIM, JAY | Redacted | | | | | | | |
| 4760253 | KIM, JEE | Redacted | | | | | | | |
| 4269703 | KIM, JEE-YOUN | Redacted | | | | | | | |
| 4676744 | KIM, JENNA | Redacted | | | | | | | |
| 4314845 | KIM, JENNY | Redacted | | | | | | | |
| 4736567 | KIM, JEONG | Redacted | | | | | | | |
| 4195830 | KIM, JOAN | Redacted | | | | | | | |
| 4204736 | KIM, JOANTHAN | Redacted | | | | | | | |
| 4818160 | KIM, JOHN | Redacted | | | | | | | |
| 4307768 | KIM, JOHN D | Redacted | | | | | | | |
| 4302342 | KIM, JOHN Y | Redacted | | | | | | | |
| 4571531 | KIM, JONATHAN | Redacted | | | | | | | |
| 4204787 | KIM, JONATHON | Redacted | | | | | | | |
| 4744954 | KIM, JONG | Redacted | | | | | | | |
| 4302099 | KIM, JOON | Redacted | | | | | | | |
| 4595095 | KIM, JOONG | Redacted | | | | | | | |
| 4171165 | KIM, JOSEPHINE M | Redacted | | | | | | | |
| 4263800 | KIM, JOSHUA | Redacted | | | | | | | |
| 4508587 | KIM, JOSHUA J | Redacted | | | | | | | |
| 4577708 | KIM, JU HEE | Redacted | | | | | | | |
| 4731292 | KIM, JUNGAE | Redacted | | | | | | | |
| 4293606 | KIM, JUSTIN | Redacted | | | | | | | |
| 4270685 | KIM, KAMEHAMEHA | Redacted | | | | | | | |
| 4455170 | KIM, KATRINE | Redacted | | | | | | | |
| 4818161 | KIM, KESOR | Redacted | | | | | | | |
| 4606114 | KIM, KIJOO | Redacted | | | | | | | |
| 4404602 | KIM, KITAE | Redacted | | | | | | | |
| 4663292 | KIM, KRISTEN | Redacted | | | | | | | |
| 4211028 | KIM, KY DIEM | Redacted | | | | | | | |
| 4602520 | KIM, KYUNG SOOK | Redacted | | | | | | | |
| 4415858 | KIM, KYUNG YOUP | Redacted | | | | | | | |
| 4696253 | KIM, KYUNG-HUI | Redacted | | | | | | | |
| 4361274 | KIM, LYDIA | Redacted | | | | | | | |
| 4718680 | KIM, MARGARET | Redacted | | | | | | | |
| 4287417 | KIM, MICHAEL | Redacted | | | | | | | |
| 4647160 | KIM, MICHAEL | Redacted | | | | | | | |
| 4600987 | KIM, MICHAEL | Redacted | | | | | | | |
| 4340776 | KIM, MICHAEL Y | Redacted | | | | | | | |
| 4695823 | KIM, MICHELLE | Redacted | | | | | | | |
| 4668596 | KIM, MIHWA | Redacted | | | | | | | |
| 4292506 | KIM, MIN | Redacted | | | | | | | |
| 4440629 | KIM, MIN G | Redacted | | | | | | | |
| 4552395 | KIM, MINJA L | Redacted | | | | | | | |
| 4560872 | KIM, MINJI | Redacted | | | | | | | |
| 4341877 | KIM, MOLICA A | Redacted | | | | | | | |
| 4428104 | KIM, MONY H | Redacted | | | | | | | |
| 4706489 | KIM, MYONG | Redacted | | | | | | | |
| 4191026 | KIM, NAYON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632760 | KIM, PETER | Redacted | | | | | | | |
| 4560627 | KIM, PETER | Redacted | | | | | | | |
| 4205894 | KIM, ROBERT S | Redacted | | | | | | | |
| 4399650 | KIM, ROBIN | Redacted | | | | | | | |
| 4722638 | KIM, SAEYOON | Redacted | | | | | | | |
| 4534699 | KIM, SANG | Redacted | | | | | | | |
| 4488496 | KIM, SARA | Redacted | | | | | | | |
| 4269096 | KIM, SEAN D | Redacted | | | | | | | |
| 4267490 | KIM, SIM | Redacted | | | | | | | |
| 4534272 | KIM, SIMON | Redacted | | | | | | | |
| 4566664 | KIM, SKY | Redacted | | | | | | | |
| 4211384 | KIM, SOCHEATA | Redacted | | | | | | | |
| 4686475 | KIM, SOOK | Redacted | | | | | | | |
| 4737757 | KIM, SOOK | Redacted | | | | | | | |
| 4733979 | KIM, SOOYONG | Redacted | | | | | | | |
| 4594870 | KIM, STANLEY | Redacted | | | | | | | |
| 4735352 | KIM, SUN | Redacted | | | | | | | |
| 4656731 | KIM, SUNGEUN | Redacted | | | | | | | |
| 4169447 | KIM, SUNGKYOM | Redacted | | | | | | | |
| 4400373 | KIM, SUNHEE | Redacted | | | | | | | |
| 4613105 | KIM, SUNYONG | Redacted | | | | | | | |
| 4180041 | KIM, SUSAN S | Redacted | | | | | | | |
| 4260572 | KIM, TAESOON | Redacted | | | | | | | |
| 4176743 | KIM, TAMMY | Redacted | | | | | | | |
| 4658169 | KIM, TESS | Redacted | | | | | | | |
| 4286134 | KIM, TOMMY | Redacted | | | | | | | |
| 4769048 | KIM, UNHEE | Redacted | | | | | | | |
| 4180553 | KIM, VI T | Redacted | | | | | | | |
| 4673406 | KIM, WON | Redacted | | | | | | | |
| 4686881 | KIM, YONG | Redacted | | | | | | | |
| 4621238 | KIM, YONG | Redacted | | | | | | | |
| 4818162 | KIM, YONG | Redacted | | | | | | | |
| 4340860 | KIM, YONG S | Redacted | | | | | | | |
| 4282491 | KIM, YONG WHA | Redacted | | | | | | | |
| 4594022 | KIM, YOOHEE | Redacted | | | | | | | |
| 4168139 | KIM, YOUNG | Redacted | | | | | | | |
| 4677974 | KIM, YOUNG | Redacted | | | | | | | |
| 4661250 | KIM, YOUNG | Redacted | | | | | | | |
| 4558662 | KIM, YUN H | Redacted | | | | | | | |
| 4476538 | KIMACK, DOUGLAS | Redacted | | | | | | | |
| 4470083 | KIMAK, REGINA | Redacted | | | | | | | |
| 4591090 | KIMAK-LISA, DENISE | Redacted | | | | | | | |
| 4798456 | KIMALCO INC | DBA KIMALCO INC | 213 W DIVISION ST SUITE J | | | EVANSVILLE | IN | 47710 | |
| 4365164 | KIMANA, PATIENCE | Redacted | | | | | | | |
| 4251422 | KIMANI, MARVIN | Redacted | | | | | | | |
| 4721800 | KIMATHI, ABENA S | Redacted | | | | | | | |
| 4391768 | KIMATHI, LEVINE | Redacted | | | | | | | |
| 5796982 | Kimball Investment Company | 1000 S Main Street | Suite 104 | | | Salt Lake City | UT | 84101 | |
| 4875174 | KIMBALL MIDWEST | DEPT L 2780 | | | | COLUMBUS | OH | 43260 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150643 | KIMBALL, ANDREA J | Redacted | | | | | | | |
| 4408144 | KIMBALL, ARTHUR J | Redacted | | | | | | | |
| 4582239 | KIMBALL, BARBARA A | Redacted | | | | | | | |
| 4765585 | KIMBALL, BILL | Redacted | | | | | | | |
| 4333299 | KIMBALL, BRIAN | Redacted | | | | | | | |
| 4393162 | KIMBALL, CASSANDRA | Redacted | | | | | | | |
| 4247019 | KIMBALL, CHARLES | Redacted | | | | | | | |
| 4656512 | KIMBALL, CHARLYNN | Redacted | | | | | | | |
| 4245759 | KIMBALL, CHRISTOPHER L | Redacted | | | | | | | |
| 4383219 | KIMBALL, DAWN L | Redacted | | | | | | | |
| 4363525 | KIMBALL, DELORES M | Redacted | | | | | | | |
| 4370020 | KIMBALL, DEVON R | Redacted | | | | | | | |
| 4569709 | KIMBALL, GARRY | Redacted | | | | | | | |
| 4220674 | KIMBALL, GEORGE | Redacted | | | | | | | |
| 4222055 | KIMBALL, HALEY | Redacted | | | | | | | |
| 4699869 | KIMBALL, JANA | Redacted | | | | | | | |
| 4154417 | KIMBALL, JESSICA J | Redacted | | | | | | | |
| 4212480 | KIMBALL, JOCELYN G | Redacted | | | | | | | |
| 4687572 | KIMBALL, JOHN | Redacted | | | | | | | |
| 4447993 | KIMBALL, KASUAN N | Redacted | | | | | | | |
| 4394238 | KIMBALL, KAYLA | Redacted | | | | | | | |
| 4551013 | KIMBALL, KENSINGTON E | Redacted | | | | | | | |
| 4238780 | KIMBALL, KEVIN | Redacted | | | | | | | |
| 4479955 | KIMBALL, KEVIN | Redacted | | | | | | | |
| 4248119 | KIMBALL, MARGARET | Redacted | | | | | | | |
| 4393245 | KIMBALL, MARY | Redacted | | | | | | | |
| 4489240 | KIMBALL, MATTHEW A | Redacted | | | | | | | |
| 4469816 | KIMBALL, REBECAA A | Redacted | | | | | | | |
| 4699094 | KIMBALL, RENE E | Redacted | | | | | | | |
| 4348618 | KIMBALL, RENEE A | Redacted | | | | | | | |
| 4641917 | KIMBALL, ROBERT B | Redacted | | | | | | | |
| 4234026 | KIMBALL, SANDRA | Redacted | | | | | | | |
| 4568250 | KIMBALL, SARA J | Redacted | | | | | | | |
| 4528468 | KIMBALL, SHANNON L | Redacted | | | | | | | |
| 4751759 | KIMBALL, SHARON | Redacted | | | | | | | |
| 4660814 | KIMBALL, SHAWN | Redacted | | | | | | | |
| 4415370 | KIMBALL, STEPHANIE N | Redacted | | | | | | | |
| 4776995 | KIMBALL, STEVEN | Redacted | | | | | | | |
| 4394782 | KIMBALL, TALEIA R | Redacted | | | | | | | |
| 4347751 | KIMBALL, ZACHARY C | Redacted | | | | | | | |
| 4756200 | KIMBANDI, SEBASTIAN | Redacted | | | | | | | |
| 4332255 | KIMBAR, MARY E | Redacted | | | | | | | |
| 4608405 | KIMBARK, CLINTON P. | Redacted | | | | | | | |
| 4475393 | KIMBEL, JACOB | Redacted | | | | | | | |
| 4460471 | KIMBEL, RICKEY J | Redacted | | | | | | | |
| 4591040 | KIMBELL, APRIL | Redacted | | | | | | | |
| 4276388 | KIMBELL, KATIA H | Redacted | | | | | | | |
| 4666548 | KIMBELL, ROBERT | Redacted | | | | | | | |
| 4625039 | KIMBELL, WILLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838312 | KIMBER BILLOW & CHARLES GRIFFETH | Redacted | | | | | | | |
| 4703839 | KIMBER, ANISSA | Redacted | | | | | | | |
| 4772440 | KIMBER, BRIAN | Redacted | | | | | | | |
| 4263440 | KIMBER, CHARLES | Redacted | | | | | | | |
| 4382593 | KIMBER, CHASITY | Redacted | | | | | | | |
| 4246264 | KIMBER, DARREN R | Redacted | | | | | | | |
| 4431539 | KIMBER, GARY | Redacted | | | | | | | |
| 4457452 | KIMBER, JENNIFER R | Redacted | | | | | | | |
| 4584296 | KIMBER, LEROY | Redacted | | | | | | | |
| 4776079 | KIMBER, MARY CLARE | Redacted | | | | | | | |
| 4413972 | KIMBER, MERISA A | Redacted | | | | | | | |
| 4417771 | KIMBER, SUSAN | Redacted | | | | | | | |
| 4430338 | KIMBER, TANIQUA | Redacted | | | | | | | |
| 4796320 | KIMBERLEE LONGEST | DBA WOLFE SPORTS | 2617 IVEYSPRINGS CT | | | APEX | NC | 27539 | |
| 4796306 | KIMBERLEE S SVEINSSON | DBA HOLOHOLO | 10255 ORANGE GROVE RD | | | TUCSON | AZ | 85743 | |
| 5673102 | KIMBERLEY DORMAN | PO BOX 965 | | | | ESSEX | MA | 01929 | |
| 5673108 | KIMBERLEY JACKSON | 11631 MARION | | | | REDFORD TWP | MI | 48239 | |
| 5673111 | KIMBERLEY LANDRY | 3110 CARTWRIGHT ST | | | | BEAUMONT | TX | 77701 | |
| 5673113 | KIMBERLEY OSLIN | 230 MATTSON ROAD | | | | MORA | MN | 55051 | |
| 4838313 | KIMBERLEY WRAP | Redacted | | | | | | | |
| 4289750 | KIMBERLEY, MASON R | Redacted | | | | | | | |
| 4370397 | KIMBERLEY, RHONDA | Redacted | | | | | | | |
| 5673120 | KIMBERLI HANSON | 1019 OLD HIGHWAY 2 | | | | PROCTOR | MN | 55810 | |
| 4422558 | KIMBERLIN, CHRISTIE | Redacted | | | | | | | |
| 4520488 | KIMBERLING, EMILY | Redacted | | | | | | | |
| 4619604 | KIMBERLING, PENNY | Redacted | | | | | | | |
| 4797607 | KIMBERLY A GIBERSON | DBA AC GENERAL STORE | BAINBRIDGE AVENUE | | | MAYS LANDING | NJ | 08330 | |
| 5673132 | KIMBERLY AGNEW | 7407 DUNEDIN APT 2 NORTH | | | | DETROIT | MI | 48206 | |
| 5673142 | KIMBERLY BADE | 41849 260TH ST | | | | ARLINGTON | MN | 55307 | |
| 5673145 | KIMBERLY BAKER | 17 PEDRAGON CT | | | | REISTERSTOWN | MD | 21136 | |
| 5673147 | KIMBERLY BARTEL | 9763 JOCELYN CT | | | | CHISAGO CITY | MN | 55013 | |
| 5673148 | KIMBERLY BASS | 160 OLD MILL POINTE | | | | HIRAM | GA | 30141 | |
| 5673157 | KIMBERLY BERG | 7888 NOMAD CIR NONE | | | | HUNTINGTN BCH | CA | 92648 | |
| 5673166 | KIMBERLY BOONEWALLIS | 43 6TH STREET NW | | | | OELWEIN | IA | 50662 | |
| 5673182 | KIMBERLY CANADA | 3 BURGUST STREET | | | | APOPKA | FL | 32712 | |
| 5796983 | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 5796984 | KIMBERLY CLARK PUERT | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | |
| 5673196 | KIMBERLY COLLINS | 9617 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125-2348 | |
| 4851802 | KIMBERLY COOPER | 16015 GLEN HAVEN DR | | | | CARROLLWOOD | FL | 33618 | |
| 5673202 | KIMBERLY COULSON | 17127 64TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5673204 | KIMBERLY COY | 5601 ELM WOOD PLACE | | | | FORT SMITH | AR | 72903 | |
| 5673212 | KIMBERLY CUNNINGHAM | 789 INDIAN NECK RD | | | | NEWTOWN | VA | 23126 | |
| 5673217 | KIMBERLY D MAGGARD | 670 HARVEST RD | | | | HARVEST | AL | 35749 | |
| 4810374 | KIMBERLY D. THAYER / KDT CONSULTING, LLC | 1110 W. 12 STREET | | | | LA JUNTA | CO | 81050 | |
| 4887002 | KIMBERLY DAWN KAMIN | SEARS OPTICAL 1146 | 2800 N GERMANTOWN PKWY | | | MEMPHIS | TN | 38133 | |
| 5673227 | KIMBERLY DEVRIES | 58948 790TH ST | | | | ALPHA | MN | 56111 | |
| 5673232 | KIMBERLY DZIERGAS | PLEASE ENTER YOUR STREET | | | | RIDGECREST | CA | 93555 | |
| 5673236 | KIMBERLY ELLISON | 377 CANAL ST | | | | SANTA RSA BCH | FL | 32459 | |
| 4801600 | KIMBERLY GIBERSON | DBA TREASURE COVE | 801 BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852230 | KIMBERLY GRAVER | 1110 COVERED BRIDGE XING | | | | Orefield | PA | 18069 | |
| 4838314 | KIMBERLY HOFFMAN TRUST | Redacted | | | | | | | |
| 5673290 | KIMBERLY HUBBARD | 1143 MIDDLE ROAD | | | | OSWEGO | NY | 13126 | |
| 5673295 | KIMBERLY HYRE | 1089 EDWARDS ST | | | | ROCK HILL | SC | 29732-2541 | |
| 5673300 | KIMBERLY J HOIUM | 14907 HILLSIDE TRL | | | | SAVAGE | MN | 55378 | |
| 4818163 | KIMBERLY KAESTNER | Redacted | | | | | | | |
| 5673318 | KIMBERLY KAMPA | 19140 140TH AVE | | | | MILACA | MN | 56353 | |
| 5673321 | KIMBERLY KEEGAN KELLY | 2865 90TH LN NE | | | | BLAINE | MN | 55449 | |
| 5673332 | KIMBERLY KREIDLER | 1312 DEFOREST RD SE | | | | WARREN | OH | 44484 | |
| 5673342 | KIMBERLY LEMON | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 4802382 | KIMBERLY LIBERATO | DBA HAPPY OUTLET | 5209 HARTWICK ST | | | LOS ANGELES | CA | 90041 | |
| 5673356 | KIMBERLY M CHURCH | 963 STONEY CREEK CHURCH R | | | | BURLINGTON | NC | 27217 | |
| 5673361 | KIMBERLY M WILSON | 743 PRINCE ST | | | | NORTH VERSAILLES | PA | 15137 | |
| 4797040 | KIMBERLY MAPLES | DBA TOMBOY SUPPLY | 1503 FRONTIER DR | | | ARLINGTON | TX | 76012 | |
| 5673373 | KIMBERLY MCCONNELL | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5673376 | KIMBERLY MCKENNA | 4169 VICLIFF RD | | | | WEST PALM BEACH | FL | 33406 | |
| 5673400 | KIMBERLY NAPOLEON | 2910 E GENESEE | | | | SAGINAW | MI | 48601 | |
| 4838315 | KIMBERLY OXFORD | Redacted | | | | | | | |
| 5673416 | KIMBERLY P OBRIEN | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | |
| 4818164 | KIMBERLY PFENDER | Redacted | | | | | | | |
| 4862117 | KIMBERLY R STEWART | 187 FOX HILL RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5673438 | KIMBERLY RADOVICH | 66 RED BERRY RD | | | | LEVITTOWN | PA | 19056 | |
| 4852462 | KIMBERLY ROBINSON | 3962 SEEMAN RD | | | | Virginia Beach | VA | 23452 | |
| 5673459 | KIMBERLY S BURNHAM | 119 DRAPER AVE | | | | WATERFORD | MI | 48328 | |
| 5673464 | KIMBERLY SANBORN | 211 56TH AVENUE | | | | MERIDIAN | MS | 39307 | |
| 5673467 | KIMBERLY SANDRIDGE | 2709 SPARROWS PT RD | | | | BALTIMORE | MD | 21222 | |
| 4838316 | KIMBERLY SEGERDAHL INTERIORS LLC | Redacted | | | | | | | |
| 4852756 | KIMBERLY SEITH | 320 TWISTED OAK DR | | | | Cantonment | FL | 32533 | |
| 5673474 | KIMBERLY SHAFER | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | |
| 5673477 | KIMBERLY SIMON | 5389 HIGHLAND TR | | | | BIG LAKE | MN | 55309 | |
| 5673478 | KIMBERLY SIMPKINS | 17375 GREENLAWN ST | | | | DETROIT | MI | 48221 | |
| 4852671 | KIMBERLY SPEAR | 927 OLYMPIC AVE | | | | Edmonds | WA | 98020 | |
| 5673489 | KIMBERLY STOE | 1213 EQUATOR AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5673498 | KIMBERLY TATHAM | 1462 SCENIC OAKS DR | | | | ORANGE PARK | FL | 32065 | |
| 4827951 | KIMBERLY TIMMONS INTERIORS | Redacted | | | | | | | |
| 5673502 | KIMBERLY TIPPETT | 1606 LOPRIMER RD | | | | GELN BURNIE | MD | 21061 | |
| 5673504 | KIMBERLY TODD | 5496 110TH | | | | JACKSONVILLE | FL | 32244 | |
| 5673506 | KIMBERLY TRIEMERT | 15741 FLACKWOOD AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5673508 | KIMBERLY TRNAVSKY | 12611 FRANKLIN BLVD | | | | CLEVELAND | OH | 44107 | |
| 5673509 | KIMBERLY TURITTO | 10800 HAWTHORN TRL UNIT D | | | | SAINT PAUL | MN | 55129 | |
| 4818165 | KIMBERLY TWOMBLY-WU | Redacted | | | | | | | |
| 4818166 | KIMBERLY WICKAM | Redacted | | | | | | | |
| 5673531 | KIMBERLY WICKHAM | 37349 ASPEN WAY BOX 804 | | | | PINE RIVER | MN | 56442 | |
| 5673536 | KIMBERLY WITMAN | 403 SANDHILL ROAD | | | | HERSHEY | PA | 17033 | |
| 4887289 | KIMBERLY Z HOYLE OD | SEARS OPTICAL 2515 | 1940 HWY 64-70 SE | | | HICKORY | NC | 28601 | |
| 4558531 | KIMBERLY, KIM L | Redacted | | | | | | | |
| 4519148 | KIMBERLY, LUCKEY | Redacted | | | | | | | |
| 4708623 | KIMBERLY, STANLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891601 | Kimberly-Clark Corporation | Gibson, Dunn & Crutcher LLP | Attn: Samuel A. Newman, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 4891601 | Kimberly-Clark Corporation | Julie A. Jones | 400 Goodys Lane, Suite 100 | | | Knoxville | TN | 37922 | |
| 4886391 | KIMBERLYS FLORAL | RR 5 BOX 124 MEMORIAL HIGHWAY | | | | DALLAS | PA | 18612 | |
| 5673550 | KIMBLE BEVERLY | 501 E 6TH ST | | | | DONALSONVILLE | GA | 39845 | |
| 5451187 | KIMBLE SHETARA | 456 PAXTON AVE | | | | CALUMET CITY | IL | 60409-2210 | |
| 4605017 | KIMBLE, ALAN W | Redacted | | | | | | | |
| 4146209 | KIMBLE, ALEXZANDRIA R | Redacted | | | | | | | |
| 4197527 | KIMBLE, AMY | Redacted | | | | | | | |
| 4379706 | KIMBLE, BIANCA | Redacted | | | | | | | |
| 4145350 | KIMBLE, BRUCE A | Redacted | | | | | | | |
| 4471110 | KIMBLE, CELESTE | Redacted | | | | | | | |
| 4735184 | KIMBLE, CHARLES | Redacted | | | | | | | |
| 4580384 | KIMBLE, CHRISTOPHER L | Redacted | | | | | | | |
| 4322246 | KIMBLE, CRYSTAL | Redacted | | | | | | | |
| 4344613 | KIMBLE, DAVID A | Redacted | | | | | | | |
| 4379472 | KIMBLE, DIANE | Redacted | | | | | | | |
| 4446363 | KIMBLE, ELIZABETH | Redacted | | | | | | | |
| 4769538 | KIMBLE, GEORGE | Redacted | | | | | | | |
| 4489914 | KIMBLE, JAONTE M | Redacted | | | | | | | |
| 4281228 | KIMBLE, JARON | Redacted | | | | | | | |
| 4487762 | KIMBLE, JENNIFER | Redacted | | | | | | | |
| 4689474 | KIMBLE, JO | Redacted | | | | | | | |
| 4577884 | KIMBLE, JOHNNY | Redacted | | | | | | | |
| 4580616 | KIMBLE, JOSEPH | Redacted | | | | | | | |
| 4382233 | KIMBLE, JUWON M | Redacted | | | | | | | |
| 4324301 | KIMBLE, KAYBERLYN | Redacted | | | | | | | |
| 4586957 | KIMBLE, KELVIN | Redacted | | | | | | | |
| 4512395 | KIMBLE, KIMBERLY | Redacted | | | | | | | |
| 4773786 | KIMBLE, LARRY | Redacted | | | | | | | |
| 4487989 | KIMBLE, LISA M | Redacted | | | | | | | |
| 4581799 | KIMBLE, LORENE | Redacted | | | | | | | |
| 4493403 | KIMBLE, MARY | Redacted | | | | | | | |
| 4368146 | KIMBLE, MATTHEW W | Redacted | | | | | | | |
| 4552023 | KIMBLE, MIRANDA | Redacted | | | | | | | |
| 4321234 | KIMBLE, NICOLE | Redacted | | | | | | | |
| 4536935 | KIMBLE, PORCHE | Redacted | | | | | | | |
| 4635057 | KIMBLE, ROSETTA | Redacted | | | | | | | |
| 4308197 | KIMBLE, ROYNETTA | Redacted | | | | | | | |
| 4773006 | KIMBLE, SAM | Redacted | | | | | | | |
| 4449767 | KIMBLE, SAMUEL | Redacted | | | | | | | |
| 4594295 | KIMBLE, SHUANTA | Redacted | | | | | | | |
| 4738096 | KIMBLE, STEVE | Redacted | | | | | | | |
| 4461576 | KIMBLE, TAYLOR D | Redacted | | | | | | | |
| 4288818 | KIMBLE, TERROL A | Redacted | | | | | | | |
| 4283176 | KIMBLE, TROY A | Redacted | | | | | | | |
| 4422061 | KIMBLE, TYMELL H | Redacted | | | | | | | |
| 4388018 | KIMBLE, VANESSA T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7772 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480759 | KIMBLE, ZACHARY | Redacted | | | | | | | |
| 4337927 | KIMBLE, ZACK | Redacted | | | | | | | |
| 4789655 | Kimble-Brown, Leshon | Redacted | | | | | | | |
| 5673570 | KIMBLER PATRICE | 13562 HACIENDA HEIGHTS DR | | | | DESERT HOT SP | CA | 92240 | |
| 4540897 | KIMBLER, WILLIAM | Redacted | | | | | | | |
| 4150336 | KIMBLE-RAY, JOCELYN R | Redacted | | | | | | | |
| 4404723 | KIMBO, KEVIN M | Redacted | | | | | | | |
| 4801354 | KIMBOZE KIM WOMMACK | DBA KIMBOZE | 400 N MAIN | | | LONE STAR | TX | 75668 | |
| 4370179 | KIMBREL, HEATHER L | Redacted | | | | | | | |
| 4664087 | KIMBREL, PEGGY | Redacted | | | | | | | |
| 4415031 | KIMBREL, SHANNON | Redacted | | | | | | | |
| 4232670 | KIMBRELL, BRIANNA N | Redacted | | | | | | | |
| 4374308 | KIMBRELL, CHRISTINA M | Redacted | | | | | | | |
| 4261792 | KIMBRELL, DARIN | Redacted | | | | | | | |
| 4712531 | KIMBRELL, DAVID | Redacted | | | | | | | |
| 4618081 | KIMBRELL, FRANCINE | Redacted | | | | | | | |
| 4511969 | KIMBRELL, HAROLD | Redacted | | | | | | | |
| 4686612 | KIMBRELL, JENNY | Redacted | | | | | | | |
| 4510954 | KIMBRELL, JESSICA | Redacted | | | | | | | |
| 4748991 | KIMBRELL, JIMMY | Redacted | | | | | | | |
| 4383321 | KIMBRELL, KAITLEN B | Redacted | | | | | | | |
| 4146307 | KIMBRELL, KORI N | Redacted | | | | | | | |
| 4508554 | KIMBRELL, MIRIAM A | Redacted | | | | | | | |
| 4628402 | KIMBRELL, RUSSELL | Redacted | | | | | | | |
| 4455114 | KIMBRELL, THERESE | Redacted | | | | | | | |
| 4509281 | KIMBREW, PATSY | Redacted | | | | | | | |
| 4679352 | KIMBREW, RONNI | Redacted | | | | | | | |
| 4455780 | KIMBRO, ALIAH M | Redacted | | | | | | | |
| 4204219 | KIMBRO, AMBER L | Redacted | | | | | | | |
| 4226481 | KIMBRO, JESSICA A | Redacted | | | | | | | |
| 4460371 | KIMBRO, KATRINA | Redacted | | | | | | | |
| 4541801 | KIMBRO, KENYON A | Redacted | | | | | | | |
| 4587541 | KIMBRO, LILLIE | Redacted | | | | | | | |
| 4534134 | KIMBRO, MIRANDA | Redacted | | | | | | | |
| 4661665 | KIMBRO, PATSY | Redacted | | | | | | | |
| 4608733 | KIMBRO, PAUL | Redacted | | | | | | | |
| 4317286 | KIMBRO, SAMANTHA C | Redacted | | | | | | | |
| 4285550 | KIMBROUGH, ANDREA | Redacted | | | | | | | |
| 4400364 | KIMBROUGH, AVANA E | Redacted | | | | | | | |
| 4257588 | KIMBROUGH, BETTIE | Redacted | | | | | | | |
| 4690042 | KIMBROUGH, BRYANT | Redacted | | | | | | | |
| 4529318 | KIMBROUGH, CALEB S | Redacted | | | | | | | |
| 4535005 | KIMBROUGH, CAROLE J | Redacted | | | | | | | |
| 4308598 | KIMBROUGH, CURTIS L | Redacted | | | | | | | |
| 4320549 | KIMBROUGH, DAESHIONNA K | Redacted | | | | | | | |
| 4321287 | KIMBROUGH, DENATA J | Redacted | | | | | | | |
| 4591165 | KIMBROUGH, EARNIA | Redacted | | | | | | | |
| 4195361 | KIMBROUGH, EDWARD P | Redacted | | | | | | | |
| 4626833 | KIMBROUGH, ETHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145519 | KIMBROUGH, GARRY A | Redacted | | | | | | | |
| 4751391 | KIMBROUGH, HAZEL | Redacted | | | | | | | |
| 4452678 | KIMBROUGH, JAHI D | Redacted | | | | | | | |
| 4534520 | KIMBROUGH, JALON G | Redacted | | | | | | | |
| 4145773 | KIMBROUGH, JEFFREY | Redacted | | | | | | | |
| 4310670 | KIMBROUGH, JERMELL | Redacted | | | | | | | |
| 4456184 | KIMBROUGH, JILLIAN E | Redacted | | | | | | | |
| 4345108 | KIMBROUGH, KEANU M | Redacted | | | | | | | |
| 4148156 | KIMBROUGH, KELLEN R | Redacted | | | | | | | |
| 4314926 | KIMBROUGH, KLARISSA | Redacted | | | | | | | |
| 4591134 | KIMBROUGH, LEZEL | Redacted | | | | | | | |
| 4457541 | KIMBROUGH, MARCUS | Redacted | | | | | | | |
| 4305957 | KIMBROUGH, MCKIYLA D | Redacted | | | | | | | |
| 4152123 | KIMBROUGH, MEISHA | Redacted | | | | | | | |
| 4368580 | KIMBROUGH, MELODY | Redacted | | | | | | | |
| 4655661 | KIMBROUGH, MICHELE | Redacted | | | | | | | |
| 4229634 | KIMBROUGH, MONIQUE | Redacted | | | | | | | |
| 4337300 | KIMBROUGH, NICOLE | Redacted | | | | | | | |
| 4748324 | KIMBROUGH, RACHAEL | Redacted | | | | | | | |
| 4516672 | KIMBROUGH, RACHEL | Redacted | | | | | | | |
| 4707069 | KIMBROUGH, SABRINA | Redacted | | | | | | | |
| 4757620 | KIMBROUGH, SAMMIE A | Redacted | | | | | | | |
| 4450850 | KIMBROUGH, SANDRA R | Redacted | | | | | | | |
| 4519160 | KIMBROUGH, SARAH G | Redacted | | | | | | | |
| 4236360 | KIMBROUGH, SHANNIN | Redacted | | | | | | | |
| 4308681 | KIMBROUGH, SHAYNISE | Redacted | | | | | | | |
| 4595128 | KIMBROUGH, STORM | Redacted | | | | | | | |
| 4700372 | KIMBROUGH, SUSANA D | Redacted | | | | | | | |
| 4282050 | KIMBROUGH, TEERICKA D | Redacted | | | | | | | |
| 4683932 | KIMBROUGH, TONYA | Redacted | | | | | | | |
| 4745929 | KIMBROUGH, TRACY | Redacted | | | | | | | |
| 4595450 | KIMBROUGH, VALERIE | Redacted | | | | | | | |
| 4885699 | KIMCO FACILITY SERVICES LLC | PSH KIMCO LLC | PO BOX 638556 | | | CINCINNATI | OH | 45263 | |
| 5851597 | Kimco Facility Services, LLC | P.O. Box 105956 | | | | Atlanta | GA | 30348-5956 | |
| 4808454 | KIMCO GREAT BARRINGTON 609, INC. | P.O. BOX 6203 | LEASE CODE 3194 SMAG0609/LKMAR/OO | | | HICKSVILLE | NY | 11802-6203 | |
| 4874855 | KIMCO INCOME OPERATING PARTNERSHIP | DBA KIR COLERAIN 017 LLC | POB 82566 DEPT SOHC0017/ | | | GOLETA | CA | 93118 | |
| 4799268 | KIMCO INCOME OPERATING PARTNERSHIP | DBA KIR TORRANCE LP | DEPT CODE SCAT0038/LSEAR/00 | PO BOX 82566 | | GOLETA | CA | 93118-2566 | |
| 4808444 | KIMCO PK, INC | ATTN: LEGAL DEPT. | 3333 NEW HYDE PARK RD., STE 100 | PK II SUNSET SQUARE, LLC | | NEW HYDE PARK | NY | 11042 | |
| 4778487 | Kimco PK, Inc. d/b/a PK II Sunset Square, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| 4808687 | KIMCO REALTY | 10600 W.HIGGINS ROAD | SUITE 408 | | | ROSEMONT | IL | 60018 | |
| 5796988 | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | | New Hyde Park | NY | 11042-0020 | |
| 5796986 | Kimco Realty Corporation | Attn:  Legal Department | 1621-B South Melrose Drive | | | Vista | CA | 92081 | |
| 5788537 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5788518 | KIMCO REALTY CORPORATION | ATTN: PATRICK ROONEY | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. Box 5020 | | NEW HYDE PARK | NY | 11042-0020 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788531 | KIMCO REALTY CORPORATION | ATTN: SEAN FENG | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 4854469 | KIMCO REALTY CORPORATION | BRAELINN VILLAGE 1752, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5791308 | KIMCO REALTY CORPORATION | CONNIE HURST EXT.: 203 | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5791184 | KIMCO REALTY CORPORATION | CONTACT: KERSTYN ZEPEDA, LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | | VISTA | CA | 92081 | |
| 4808753 | KIMCO REALTY CORPORATION | DBA BRAELINN VILLAGE 1752, LLC | 3333 NEW HYDE PARK RD, SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 4808657 | KIMCO REALTY CORPORATION | DBA FOREST PARK MALL 862, LLC | ATTN:MR.MILTON COOPER/MR. MICHAEL FLYNN | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 4874870 | KIMCO REALTY CORPORATION | DBA PRICE REIT INC | POB 82565 DPTCAA0541/SEARS/00 | | | GOLETA | CA | 93118 | |
| 4874871 | KIMCO REALTY CORPORATION | DBA RIVERPLACE SHOPPING CENTER LLC | POB 6203 DEPTSFJ1650/SEAR//0 | | | HICKSVILLE | NY | 11802 | |
| 4803364 | KIMCO REALTY CORPORATION | DBA WHITTWOOD 1768 INC | PO BOX 847165 | | | LOS ANGELES | CA | 90084 | |
| 4855038 | KIMCO REALTY CORPORATION | GNP PARTNERS | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042-0200 | |
| 4854408 | KIMCO REALTY CORPORATION | KENDALE ASSOCIATES LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855275 | KIMCO REALTY CORPORATION | KIMCO PK, INC. D/B/A PK II SUNSET SQUARE, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854489 | KIMCO REALTY CORPORATION | KIMVEN CORPORATION | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854399 | KIMCO REALTY CORPORATION | KIR KEY LARGO 022, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854264 | KIMCO REALTY CORPORATION | KIR MONTEBELLO, L.P. | C/O KIMCO REALTY CORP. ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| 4854326 | KIMCO REALTY CORPORATION | KIR TEMECULA, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5788458 | KIMCO REALTY CORPORATION | LEASING: MINA ELLIOTT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 4854407 | KIMCO REALTY CORPORATION | MARATHON SHOPPING CENTER 1718, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5791398 | KIMCO REALTY CORPORATION | MARIO GRIER, LS ADMIN | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 4854395 | KIMCO REALTY CORPORATION | OAKWOOD PLAZA LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854874 | KIMCO REALTY CORPORATION | PERMELYNN OF BRIDGEHAMPTON 360, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855117 | KIMCO REALTY CORPORATION | RD TRUJILLO ALTO, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855100 | KIMCO REALTY CORPORATION | SFS CAR LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854343 | KIMCO REALTY CORPORATION | WHITTWOOD 1768, INC. | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | VISTA | CA | 92081 | |
| 5789339 | KIMCO SERVICES | DEPT 842023 | | | | LOS ANGELES | CA | 90084 | |
| 4875097 | KIMCO STAFFING SERVICES INC | 17872 COWAN AVENUE | DEPT 842023 | | | IRVINE | CA | 92614 | |
| 4719634 | KIME, JAMES | Redacted | | | | | | | |
| 4770571 | KIMERY, JOSH | Redacted | | | | | | | |
| 4532169 | KIMERY, MICHEAL D | Redacted | | | | | | | |
| 4468185 | KIMERY, THOMAS N | Redacted | | | | | | | |
| 4486741 | KIMES, DANIEL N | Redacted | | | | | | | |
| 4612509 | KIMES, FRANK | Redacted | | | | | | | |
| 4486925 | KIMES, HOLLIE N | Redacted | | | | | | | |
| 4559704 | KIMES, KELLY E | Redacted | | | | | | | |
| 4150707 | KIMES, TIMOTHY | Redacted | | | | | | | |
| 4686410 | KIMEY, CHRIS | Redacted | | | | | | | |
| 5673608 | KIMI BYRD | 5633A CHERBOURG CR | | | | COLORADO SPRI | CO | 80902 | |
| 4877924 | KIMIA APPARELS INDUSTRY LTD | KA 59, FLOOR 2 & 3,JOAR SHAHARA | BAZAR,DHAKA CANTONMENT | | | DHAKA | | | BANGLADESH |
| 4872889 | KIMIA GARMENTS INDUSTRY | BAHRAIN WLL | KIMIA GARMENTS INDUSTRY | P.O. BOX 10928 | BLOCK 701 ROAD 126 BLDG 933 TUBLI | MANAMA | | | BAHRAIN |
| 4183241 | KIMIA, ALIANA | Redacted | | | | | | | |
| 5673609 | KIMIANTE BROWN | 1169 STONE WOLF TRAIL | | | | FAIRVIEW HTS | IL | 62239 | |
| 4862164 | KIMIKE INC | 19 LITCHFIELD PLAZA SHOP CTR | | | | LITCHFIELD | IL | 62056 | |
| 4852743 | KIMIKO ENDOW | 8981 LAGUNA PLACE WAY | | | | Elk Grove | CA | 95758 | |
| 4730987 | KIMIMTA, ELIZABETH | Redacted | | | | | | | |
| 4248783 | KIMINAS, MICHAEL G | Redacted | | | | | | | |
| 4733504 | KIMLER, DORIS | Redacted | | | | | | | |
| 4878129 | KIMLEY HORN & ASSOCIATES INC | KIMLEY-HORN & ASSOCIATES INC | P O BOX 932520 | | | ATLANTA | GA | 31193 | |
| 4884749 | KIMLEY HORN OF MICHIGAN INC | PO BOX 33068 | | | | RALEIGH | NC | 27636 | |
| 4867253 | KIMLEY HORN OF NEW YORK P C | 421 FAYETTEVILE STR STE 600 | | | | RALEIGH | NC | 27601 | |
| 5796989 | KIMLEY-HORN AND ASSOCIATES | 2550 UNIVERSITY AVE WEST | STE 238 | | | ST PAUL | MN | 55114 | |
| 5790513 | KIMLEY-HORN AND ASSOCIATES | JAKE PANTER | 1001 WARRENVILLE RD. | STE 350 | | LISLE | IL | 60532 | |
| 4256210 | KIMMEL, AARON G | Redacted | | | | | | | |
| 4271367 | KIMMEL, AMBER C | Redacted | | | | | | | |
| 4668574 | KIMMEL, AMY | Redacted | | | | | | | |
| 4657277 | KIMMEL, BRETT | Redacted | | | | | | | |
| 4372749 | KIMMEL, CHANNING G | Redacted | | | | | | | |
| 4273567 | KIMMEL, CHEYENNE L | Redacted | | | | | | | |
| 4702458 | KIMMEL, CHRIS | Redacted | | | | | | | |
| 4355980 | KIMMEL, DAVID M | Redacted | | | | | | | |
| 4838317 | KIMMEL, DEBBIE | Redacted | | | | | | | |
| 4273498 | KIMMEL, FRANCISCA M | Redacted | | | | | | | |
| 4563022 | KIMMEL, GEORGE W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7776 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177932 | KIMMEL, JARON T | Redacted | | | | | | | |
| 4228532 | KIMMEL, KARI | Redacted | | | | | | | |
| 4157083 | KIMMEL, KEVIN P | Redacted | | | | | | | |
| 4312227 | KIMMEL, KURTIS | Redacted | | | | | | | |
| 4265313 | KIMMEL, LARRY E | Redacted | | | | | | | |
| 4656052 | KIMMEL, MARILYN | Redacted | | | | | | | |
| 4382218 | KIMMEL, MARY | Redacted | | | | | | | |
| 4471506 | KIMMEL, MARYANNE C | Redacted | | | | | | | |
| 4482598 | KIMMEL, MICHAEL K | Redacted | | | | | | | |
| 4338595 | KIMMEL, RACHEL | Redacted | | | | | | | |
| 4425702 | KIMMEL, RANDOLPH V | Redacted | | | | | | | |
| 4838318 | KIMMEL, ROSLYN & ARNIE | Redacted | | | | | | | |
| 4535998 | KIMMELL, EVA | Redacted | | | | | | | |
| 4599221 | KIMMELL, RICHARD A | Redacted | | | | | | | |
| 4482679 | KIMMELL, SHARON L | Redacted | | | | | | | |
| 4470015 | KIMMEL-MILLER, ASHLEY | Redacted | | | | | | | |
| 4865985 | KIMMEN INSTALLATION | 334 FREEMAN STREET | | | | MESQUITE | TX | 75149 | |
| 4386884 | KIMMER, MAKAYLA | Redacted | | | | | | | |
| 4365179 | KIMMER, PAM | Redacted | | | | | | | |
| 4353281 | KIMMET, BRENNA | Redacted | | | | | | | |
| 4586064 | KIMMET, EDWARD | Redacted | | | | | | | |
| 4838319 | KIMMETH, TOM | Redacted | | | | | | | |
| 4594541 | KIMMINS, GLORIA | Redacted | | | | | | | |
| 4258652 | KIMMONS, BRANDON W | Redacted | | | | | | | |
| 4735772 | KIMMONS, DEITRICH | Redacted | | | | | | | |
| 4636068 | KIMMONS, FELICIA | Redacted | | | | | | | |
| 4643742 | KIMMONS, RAYMOND | Redacted | | | | | | | |
| 4290290 | KIMMONS, TAMIA | Redacted | | | | | | | |
| 4300665 | KIMMONS, TAYLOR L | Redacted | | | | | | | |
| 4431124 | KIMMY, ASHLEY | Redacted | | | | | | | |
| 4487343 | KIMPEL, KRISTEN E | Redacted | | | | | | | |
| 4705115 | KIMPLAND, THOMAS | Redacted | | | | | | | |
| 4155920 | KIMPLE, ANTOINETTE | Redacted | | | | | | | |
| 4664034 | KIMPO, SALOME | Redacted | | | | | | | |
| 4575793 | KIMPS, ERIC | Redacted | | | | | | | |
| 4678537 | KIMPSON, JOSEPH | Redacted | | | | | | | |
| 4302479 | KIMREY, DAVID | Redacted | | | | | | | |
| 4385144 | KIMREY, KEITH | Redacted | | | | | | | |
| 4818167 | KIMRICK INC | Redacted | | | | | | | |
| 4887656 | KIMS GARDEN INC | SEARS STORE 1178 | 302 COLORADO AVE | | | SANTA MONICA | CA | 90401 | |
| 5673639 | KIMSAL GWEN R | 16 FOUR LEAF RD | | | | LEVITTOWN | PA | 19056 | |
| 4660220 | KIMSAL, KEN | Redacted | | | | | | | |
| 4808963 | KIM-SAM PR RETAIL, LLC | C/O KIMCO REALTY CORPORATION | SUITE 100 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808828 | KIM-SAM PR RETAIL, LLC | DEPT. CODE: SPRM1367A-LKMAR//00 | P.O.BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 5848358 | Kim-Sam PR Retail, LLC | Kimco Realty Corporation | Susan L. Masone | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 4540635 | KIMSEY, BLAINE W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7777 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215977 | KIMSEY, BRYAN | Redacted | | | | | | | |
| 4386533 | KIMSEY, DARLENE D | Redacted | | | | | | | |
| 4363049 | KIMSEY, JANETH | Redacted | | | | | | | |
| 4522573 | KIMSEY, JULIA | Redacted | | | | | | | |
| 4391940 | KIMSEY, SONJA | Redacted | | | | | | | |
| 4808150 | KIMSQUARE CHIPPEWA 460 INC | 3333 NEW HYDE PARK ROAD | P O BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| 4838320 | KIMSZAL, LECH | Redacted | | | | | | | |
| 4222810 | KIMULI, ROBERT | Redacted | | | | | | | |
| 4283209 | KIMURA, DERRICK | Redacted | | | | | | | |
| 4729575 | KIMURA, JULIE | Redacted | | | | | | | |
| 4272071 | KIMURA, MICHELE | Redacted | | | | | | | |
| 4676529 | KIMURA, TAKUJI | Redacted | | | | | | | |
| 4272879 | KIMURA, TY | Redacted | | | | | | | |
| 4603954 | KIMURA, WENDY | Redacted | | | | | | | |
| 4808142 | KIMVEN CORPORATION | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPORATION | | | NEW HYDE PARK | NY | 11042-0020 | |
| 4800549 | KIMYAUN JOHNSON | DBA BEAUTY TREASURES | 19023 COLBECK AVE | | | CARSON | CA | 90746 | |
| 5796992 | Kin Properties | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431-4230 | |
| 5796993 | Kin Properties | 185 NW Spanish River Blvd. | Suite 100, Tenant #100003266 | | | Boca Raton | FL | 33431-4230 | |
| 4854818 | KIN PROPERTIES | ARCOLO LP (50% INT.), SUGENSTEVE LLC (25%), | SUGENGRAN LLC (12.50%) & SUGENCOLE LLC (12.50%) | C/O KIN PROPERTIES, INC. TENANT #100003362 | 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431 | |
| 5789546 | Kin Properties | Attn: Alan P. Lev, General Counsel | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 5788502 | KIN PROPERTIES | ATTN: JEFFREY SANDELMAN, PRESIDENT | 185 NW SPANISH RIVER BLVD. | SUITE 100, TENANT #100003266 | | BOCA RATON | FL | 33431-4230 | |
| 5791174 | KIN PROPERTIES | ATTN: JEFFREY SANDELMAN, PRESIDENT | C/O KIN PROPERTIES, INC. TENANT #100003362 | 185 NW SPANISH RIVER BLVD., SUITE 100 | | BOCA RATON | FL | 33431 | |
| 5796990 | Kin Properties | c/o Kin Properties, Inc.  Tenant #100003362 | 185 NW Spanish River Blvd., Suite 100 | | | Boca Raton | FL | 33431 | |
| 5788512 | KIN PROPERTIES | CONNIE LAMBERT EXT. 124 | 185 NW SPANISH RIVER BLVD. | SUITE 100 | | BOCA RATON | FL | 33431-4230 | |
| 4855056 | KIN PROPERTIES | FAIRSAN COMPANY | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 4855007 | KIN PROPERTIES | FLOREFF LLC AND NATHAN ALISON LLC (A 50% UNDIVIDED INTEREST EACH) | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 4854943 | KIN PROPERTIES | FUNDAMENTALS COMPANY LLC & ALEFF LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100, TENANT #100003266 | BOCA RATON | FL | 33431-4230 | |
| 4854870 | KIN PROPERTIES | FUNDAMENTALS COMPANY TRUST AND MUFFREY TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | STE 100, TENANT # 100003256 | BOCA RATON | FL | 33431-4230 | |
| 4854685 | KIN PROPERTIES | GREENMICH, LLC / DIAJEFF TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 4854536 | KIN PROPERTIES | MANTKIN LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431 | |
| 4855009 | KIN PROPERTIES | MUSUE LLC (50%) AND HAREFF LLC (50%) | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802894 | KIN PROPERTIES INC | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4804917 | KIN PROPERTIES INC | TENANT #100003104 | 185 NW SPANISH RIVER BLVD #100 | | | BOCA RATON | FL | 33431-4230 | |
| 4805336 | KIN PROPERTIES INC | TENANT #3375 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4779782 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BOULEVARD, STE 100 | | | | BOCA RATON | FL | 33431 | |
| 4321629 | KIN, KEICHY | Redacted | | | | | | | |
| 5673649 | KINA WALLACE | 1310 MCKINLEY STREET | | | | ANNAPOLIS | MD | 21403 | |
| 4603340 | KINA, DONNA | Redacted | | | | | | | |
| 4710423 | KINAIA, NICHOLAS | Redacted | | | | | | | |
| 4737442 | KINAK, FATIMA | Redacted | | | | | | | |
| 4660297 | KINARA, COLLEEN | Redacted | | | | | | | |
| 4673459 | KINARD, CAROLYN | Redacted | | | | | | | |
| 4146397 | KINARD, CARRIE | Redacted | | | | | | | |
| 4640861 | KINARD, CHERYL | Redacted | | | | | | | |
| 4646092 | KINARD, JACQUELINE | Redacted | | | | | | | |
| 4683876 | KINARD, JAMES | Redacted | | | | | | | |
| 4597103 | KINARD, KENDRA | Redacted | | | | | | | |
| 4487938 | KINARD, LATASSIA D | Redacted | | | | | | | |
| 4793694 | Kinard, Latrice | Redacted | | | | | | | |
| 4611555 | KINARD, PAULA | Redacted | | | | | | | |
| 4482239 | KINARD, SAMIR | Redacted | | | | | | | |
| 4753944 | KINARD, SYLVIA | Redacted | | | | | | | |
| 4637304 | KINARD, THERESA | Redacted | | | | | | | |
| 4511835 | KINARD, TONYA | Redacted | | | | | | | |
| 4593164 | KINARD, WINDY | Redacted | | | | | | | |
| 4430524 | KINBERG, BRIAN L | Redacted | | | | | | | |
| 4635549 | KINCAD, CURRY | Redacted | | | | | | | |
| 4603608 | KINCADE, BRYAN | Redacted | | | | | | | |
| 4537543 | KINCADE, CHRISTINA | Redacted | | | | | | | |
| 4162281 | KINCADE, KENYA S | Redacted | | | | | | | |
| 4284755 | KINCADE, NICHOLAS B | Redacted | | | | | | | |
| 4153122 | KINCAID, ROSE | Redacted | | | | | | | |
| 5792597 | KINCAID HENRY BUILDING GROUP, INC | 934 CLARK ST | | | | LANSING | MI | 48906 | |
| 5673659 | KINCAID KARLA | 1522 IMCHER BLVD | | | | CELINA | OH | 45822 | |
| 4537663 | KINCAID, ALBERT J | Redacted | | | | | | | |
| 4856523 | KINCAID, BRANDY | Redacted | | | | | | | |
| 4354623 | KINCAID, CARLO D | Redacted | | | | | | | |
| 4684407 | KINCAID, CLORY | Redacted | | | | | | | |
| 4580606 | KINCAID, COURTNEY | Redacted | | | | | | | |
| 4381825 | KINCAID, DONNA S | Redacted | | | | | | | |
| 4663107 | KINCAID, JEANETTE | Redacted | | | | | | | |
| 4218766 | KINCAID, JEMMY | Redacted | | | | | | | |
| 4385516 | KINCAID, JESSICA M | Redacted | | | | | | | |
| 4252117 | KINCAID, JESSICA R | Redacted | | | | | | | |
| 4203792 | KINCAID, KANESHA | Redacted | | | | | | | |
| 4413591 | KINCAID, KEELY P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7779 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202864 | KINCAID, KENDRICK S | Redacted | | | | | | | |
| 4251305 | KINCAID, KERI | Redacted | | | | | | | |
| 4517743 | KINCAID, KIMBER | Redacted | | | | | | | |
| 4664821 | KINCAID, LA VONNE | Redacted | | | | | | | |
| 4644121 | KINCAID, MARTHA | Redacted | | | | | | | |
| 4578226 | KINCAID, MATTHEW J | Redacted | | | | | | | |
| 4579358 | KINCAID, NATHANIEL D | Redacted | | | | | | | |
| 4371533 | KINCAID, NICHOLAS C | Redacted | | | | | | | |
| 4695699 | KINCAID, PAT | Redacted | | | | | | | |
| 4369532 | KINCAID, PEGGY A | Redacted | | | | | | | |
| 4413144 | KINCAID, RAY C | Redacted | | | | | | | |
| 4622180 | KINCAID, RICKY | Redacted | | | | | | | |
| 4255196 | KINCAID, ROYETTA | Redacted | | | | | | | |
| 4613313 | KINCAID, SHONTAY | Redacted | | | | | | | |
| 4220468 | KINCAID, STEPHANIE | Redacted | | | | | | | |
| 4578043 | KINCAID, TERESA M | Redacted | | | | | | | |
| 4537626 | KINCAID, TRAVIS B | Redacted | | | | | | | |
| 4607832 | KINCAID, TRUDI C | Redacted | | | | | | | |
| 4596887 | KINCAIDE, MARILEE | Redacted | | | | | | | |
| 4522875 | KINCANNON, CAROL | Redacted | | | | | | | |
| 4578297 | KINCANNON, JASMINE | Redacted | | | | | | | |
| 4353837 | KINCANNON, SYTARA | Redacted | | | | | | | |
| 4372602 | KINCART, NOLAN C | Redacted | | | | | | | |
| 4266629 | KINCELLA, JON | Redacted | | | | | | | |
| 4461074 | KINCER, MELANIE | Redacted | | | | | | | |
| 4556366 | KINCER, SHARRON B | Redacted | | | | | | | |
| 4746391 | KINCH, CHERYL | Redacted | | | | | | | |
| 4356132 | KINCH, DAWN M | Redacted | | | | | | | |
| 4635708 | KINCH, GLORIA E | Redacted | | | | | | | |
| 4614878 | KINCH, HENDERSON | Redacted | | | | | | | |
| 4359783 | KINCH, JACOB T | Redacted | | | | | | | |
| 4460606 | KINCH, PATRICIA M | Redacted | | | | | | | |
| 4320540 | KINCHELOE, JAMES M | Redacted | | | | | | | |
| 4521116 | KINCHELOE, LAURA | Redacted | | | | | | | |
| 4762497 | KINCHEN, ANNIE | Redacted | | | | | | | |
| 4323224 | KINCHEN, CHAD | Redacted | | | | | | | |
| 4638900 | KINCHEN, FANNIE M | Redacted | | | | | | | |
| 4745116 | KINCHEN, FRANCES | Redacted | | | | | | | |
| 4771556 | KINCHEN, MARTIN | Redacted | | | | | | | |
| 4325956 | KINCHEN, MOSES D | Redacted | | | | | | | |
| 4634891 | KINCHEN, ROGER | Redacted | | | | | | | |
| 4762855 | KINCHES, DOROTHY | Redacted | | | | | | | |
| 4402953 | KINCH-SOUSA, NEYDEN | Redacted | | | | | | | |
| 4549494 | KINCKINER, MARCIA | Redacted | | | | | | | |
| 4281391 | KINCL, JOSHUA J | Redacted | | | | | | | |
| 4363166 | KINCY II, VINCENT L | Redacted | | | | | | | |
| 4305459 | KINCY, KOREN A | Redacted | | | | | | | |
| 4765392 | KINCY, VICKIE | Redacted | | | | | | | |
| 4355356 | KINCY, VINESHIA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566599 | KINDALL, BRIAN | Redacted | | | | | | | |
| 4456914 | KINDALL, DAVID | Redacted | | | | | | | |
| 4444712 | KINDALL, HEATHER M | Redacted | | | | | | | |
| 4777450 | KINDALL-RIVERA, JODY | Redacted | | | | | | | |
| 4738725 | KINDBERG, KATHLEEN | Redacted | | | | | | | |
| 4155775 | KINDE, IAN | Redacted | | | | | | | |
| 4667553 | KINDEL, BARBARA | Redacted | | | | | | | |
| 4372738 | KINDELAN, CHASTY E | Redacted | | | | | | | |
| 4584586 | KINDELAN, MARILYN | Redacted | | | | | | | |
| 4459823 | KINDELAN, YANILA L | Redacted | | | | | | | |
| 5673682 | KINDELAY SELORITTA | PO BOX 245 | | | | WHITERIVER | AZ | 85941 | |
| 4299450 | KINDELIN, ROBERT R | Redacted | | | | | | | |
| 4369168 | KINDELL, AJAYSIA O | Redacted | | | | | | | |
| 4266655 | KINDELL, BRITTNEY J | Redacted | | | | | | | |
| 4254693 | KINDELL, JULIE D | Redacted | | | | | | | |
| 4658905 | KINDELL, MARTY | Redacted | | | | | | | |
| 4231516 | KINDER II, DUARD | Redacted | | | | | | | |
| 4818168 | KINDER, ALICIA | Redacted | | | | | | | |
| 4339866 | KINDER, BRANDON | Redacted | | | | | | | |
| 4556229 | KINDER, BRIAN | Redacted | | | | | | | |
| 4580151 | KINDER, CHRISTINE M | Redacted | | | | | | | |
| 4461803 | KINDER, COLT | Redacted | | | | | | | |
| 4209911 | KINDER, DEBBIE A | Redacted | | | | | | | |
| 4854250 | KINDER, DON | Redacted | | | | | | | |
| 4174730 | KINDER, ELIZABETH B | Redacted | | | | | | | |
| 4463222 | KINDER, ERIC Z | Redacted | | | | | | | |
| 4474058 | KINDER, JAKOB | Redacted | | | | | | | |
| 4310111 | KINDER, JASON | Redacted | | | | | | | |
| 4549955 | KINDER, JORDAN | Redacted | | | | | | | |
| 4818169 | KINDER, KATHY | Redacted | | | | | | | |
| 4712544 | KINDER, LARRY | Redacted | | | | | | | |
| 4641816 | KINDER, LILI | Redacted | | | | | | | |
| 4470738 | KINDER, MARK | Redacted | | | | | | | |
| 4310253 | KINDER, MARLENA M | Redacted | | | | | | | |
| 4454397 | KINDER, MICHAEL D | Redacted | | | | | | | |
| 4509588 | KINDER, PHYLLIS | Redacted | | | | | | | |
| 4356497 | KINDER, REBECCA L | Redacted | | | | | | | |
| 4657467 | KINDER, ROB | Redacted | | | | | | | |
| 4316961 | KINDER, TERESA L | Redacted | | | | | | | |
| 4691141 | KINDER, TIM A | Redacted | | | | | | | |
| 4357542 | KINDER, TONY J | Redacted | | | | | | | |
| 4650518 | KINDER, TRAVIS | Redacted | | | | | | | |
| 4307164 | KINDER, ZACHARY T | Redacted | | | | | | | |
| 4514396 | KINDER-DUBBELS, TAYLOR | Redacted | | | | | | | |
| 4293979 | KINDERMAN, GREGORY A | Redacted | | | | | | | |
| 4495010 | KINDGREN, RICKEY | Redacted | | | | | | | |
| 4184523 | KINDIG, DALTON R | Redacted | | | | | | | |
| 4619529 | KINDIG, GEORGENA | Redacted | | | | | | | |
| 4550509 | KINDIG, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754998 | KINDJA, CHARLES | Redacted | | | | | | | |
| 4848128 | KINDLE MECHANICAL LLC | 2631 NEW BRIDGEVILLE RD | | | | Felton | PA | 17322 | |
| 4283405 | KINDLE, ADIA M | Redacted | | | | | | | |
| 4448484 | KINDLE, CHARLES R | Redacted | | | | | | | |
| 4520171 | KINDLE, DEBRA | Redacted | | | | | | | |
| 4285075 | KINDLE, DERRICK P | Redacted | | | | | | | |
| 4603283 | KINDLE, FELICIA | Redacted | | | | | | | |
| 4463926 | KINDLE, JEREMY C | Redacted | | | | | | | |
| 4461246 | KINDLE, JESSICA L | Redacted | | | | | | | |
| 4724456 | KINDLE, KATHRYEN | Redacted | | | | | | | |
| 4356478 | KINDLE, LAURA D | Redacted | | | | | | | |
| 4359702 | KINDLE, MARCIA | Redacted | | | | | | | |
| 4664619 | KINDLE, RENATTA F | Redacted | | | | | | | |
| 4338098 | KINDLE, SHAWN T | Redacted | | | | | | | |
| 4725951 | KINDLER, DUSTIN | Redacted | | | | | | | |
| 4304844 | KINDLESPARKER, BARBARA | Redacted | | | | | | | |
| 4529911 | KINDLEY, ALEXIS R | Redacted | | | | | | | |
| 4630298 | KINDLEY, DAVID | Redacted | | | | | | | |
| 4385049 | KINDLEY, LORETTA | Redacted | | | | | | | |
| 4745441 | KINDLEY, RODNEY | Redacted | | | | | | | |
| 4306929 | KINDLEY-THOMAS, ALIYAH G | Redacted | | | | | | | |
| 4381588 | KINDLUND, KONNY M | Redacted | | | | | | | |
| 4672984 | KINDON, JOHN | Redacted | | | | | | | |
| 4677212 | KINDRED TRY NOT TO LAUGH, ALMA L KINDRED | Redacted | | | | | | | |
| 4616429 | KINDRED, CAROLA | Redacted | | | | | | | |
| 4730881 | KINDRED, DIANE | Redacted | | | | | | | |
| 4676332 | KINDRED, ELLIOTT | Redacted | | | | | | | |
| 4548666 | KINDRED, JOHN | Redacted | | | | | | | |
| 4162665 | KINDRED, KAMRYN | Redacted | | | | | | | |
| 4285660 | KINDRED, KEILIA B | Redacted | | | | | | | |
| 4238231 | KINDRED, KESHON | Redacted | | | | | | | |
| 4169770 | KINDRED, LAKRISHI | Redacted | | | | | | | |
| 4287841 | KINDRED, MARILYN J | Redacted | | | | | | | |
| 4244426 | KINDRED, NAKIA | Redacted | | | | | | | |
| 4720410 | KINDRED, PATRICK | Redacted | | | | | | | |
| 4637418 | KINDRED, PRINCIE | Redacted | | | | | | | |
| 4776101 | KINDRED, SAVANNA | Redacted | | | | | | | |
| 4162295 | KINDRED, STEPHEN P | Redacted | | | | | | | |
| 4555251 | KINDRED, TARSHA | Redacted | | | | | | | |
| 4657414 | KINDRED, VHONDA | Redacted | | | | | | | |
| 4651316 | KINDRED, VIRGIL E | Redacted | | | | | | | |
| 4617638 | KINDRED-BELIN, KARLA | Redacted | | | | | | | |
| 4179512 | KINDRED-EDWARDS, ALICIA L | Redacted | | | | | | | |
| 4237960 | KINDRICK, CHAUNCY | Redacted | | | | | | | |
| 4604105 | KINDRICK, ERIC | Redacted | | | | | | | |
| 4619083 | KINDRICK, FACETA | Redacted | | | | | | | |
| 4533455 | KINDRIX, MARIA F. | Redacted | | | | | | | |
| 4698391 | KINDSCHI, CHRISTOPHER | Redacted | | | | | | | |
| 4650178 | KINDSCHUH, JESSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640025 | KINDSVATTER, DICK | Redacted | | | | | | | |
| 4686060 | KINDT, CINDY | Redacted | | | | | | | |
| 4464124 | KINDY, JAMES D | Redacted | | | | | | | |
| 4178303 | KINEARD, TREASURE A | Redacted | | | | | | | |
| 5673711 | KINEG LEKISHA | P O BOX 98 | | | | PORTAGEVILLE | MO | 63873 | |
| 4670542 | KINEK, BLANKA | Redacted | | | | | | | |
| 4357582 | KINEL, DANYIELLE | Redacted | | | | | | | |
| 5673713 | KINER ALTHEA | 2424 EMBASSADOR DR | | | | CINCINNATI | OH | 45231 | |
| 4524997 | KINER JR, CLIFTON | Redacted | | | | | | | |
| 4410686 | KINER, DEVIN | Redacted | | | | | | | |
| 4658015 | KINER, DYLAN | Redacted | | | | | | | |
| 4201752 | KINER, KRISTIAN | Redacted | | | | | | | |
| 4681093 | KINER, SEAN | Redacted | | | | | | | |
| 4487971 | KINER, STACY M | Redacted | | | | | | | |
| 4193674 | KINERMON, KHARI | Redacted | | | | | | | |
| 4262063 | KINES, CAITLYN E | Redacted | | | | | | | |
| 4525503 | KINES, LATOYA | Redacted | | | | | | | |
| 4248263 | KINES, MALIAH | Redacted | | | | | | | |
| 4581136 | KINES, PARKER J | Redacted | | | | | | | |
| 4240854 | KINES, THOMAS | Redacted | | | | | | | |
| 4818170 | KINETIC DESIGN/ BUILD LLC | Redacted | | | | | | | |
| 4559885 | KINFEMICHEAL, HAILU | Redacted | | | | | | | |
| 4686150 | KING  3RD, LOVELL | Redacted | | | | | | | |
| 4704259 | KING  JR, JIMMIE  L | Redacted | | | | | | | |
| 4884290 | KING & SPALDING LLP | PO BOX 116133 | | | | ATLANTA | GA | 30368 | |
| 4811605 | King & Spalding, LLP | Attn: William F. Johnson | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| 5673724 | KING AMBER | 629 DENSON LANE | | | | ROME | GA | 30165 | |
| 4859136 | KING AND SONS PLUMBING CO | 8007 W 14TH ST | | | | LINCOLN | NE | 68521-8910 | |
| 4810831 | KING AWNINGS INC | 15605 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4898612 | KING BEAR CONSTRUCTION INC | ROQUE REYNOSO | 863 W SAN YSIDRO BLVD 13 | | | SAN YSIDRO | CA | 92173 | |
| 4869910 | KING BEVERAGE INC | 6715 EAST MISSION | | | | SPOKANE | WA | 99212 | |
| 4611563 | KING BRADLEY, CAROL | Redacted | | | | | | | |
| 5673766 | KING CAROL | 411 WATTS AVE APT B | | | | NZ | MS | 39120 | |
| 4838321 | KING CHRISTOPHER | Redacted | | | | | | | |
| 5787573 | KING CITY CA | 212 S VANDERHURST AVE | | | | CITY | CA | 93930 | |
| 4782727 | KING CITY, CA | 212 S VANDERHURST AVE | | | | King City | CA | 93930 | |
| 4780843 | King County Treasurer | 500 4th Ave #600 | | | | Seattle | WA | 98104-2340 | |
| 5673788 | KING CYNTHIA | 246 BOO CIRCLE | | | | SANTEE | SC | 29142 | |
| 5673819 | KING EDWARD | PO BOX 535 | | | | MERCED | CA | 95341 | |
| 4886099 | KING FAVOUR LTD | RM 1907-1908, #218 HENG FENG RD | | | | SHANGHAI | | 200070 | CHINA |
| 4237161 | KING II, DARRYL | Redacted | | | | | | | |
| 4395722 | KING II, HAROLD | Redacted | | | | | | | |
| 4324052 | KING II, JAMES | Redacted | | | | | | | |
| 4386385 | KING II, ROBERT F | Redacted | | | | | | | |
| 4772044 | KING III, ARTHUR | Redacted | | | | | | | |
| 4194816 | KING III, RICHARD E | Redacted | | | | | | | |
| 4693503 | KING III, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232536 | KING JR, BILLY | Redacted | | | | | | | |
| 4285595 | KING JR, CHARLES | Redacted | | | | | | | |
| 4444560 | KING JR, DARRELL | Redacted | | | | | | | |
| 4466033 | KING JR, DAVID M | Redacted | | | | | | | |
| 4574561 | KING JR, JIMMIE H | Redacted | | | | | | | |
| 4465249 | KING JR, KARL D | Redacted | | | | | | | |
| 4195225 | KING JR, RANDOLPH E | Redacted | | | | | | | |
| 4337153 | KING JR, SHELDON J | Redacted | | | | | | | |
| 4716703 | KING JR., ANDREW W | Redacted | | | | | | | |
| 4285906 | KING JR., CHRIS S | Redacted | | | | | | | |
| 4606110 | KING JR., JEFF | Redacted | | | | | | | |
| 4647666 | KING JUDON, CARLITA | Redacted | | | | | | | |
| 4146145 | KING KAY, STEPHANIE L | Redacted | | | | | | | |
| 4869414 | KING KEY & LOCK SHOP | 61 APPLE AVE E | | | | MUSKEGON | MI | 49442 | |
| 4803456 | KING KOMBUCHA HOLDINGS LLC | DBA DIAMOND X COLLECTION | 1200 AVE H EAST | | | ARLINGTON | TX | 76018 | |
| 4881558 | KING LAR CO | P O BOX 317 | | | | DECATUR | IL | 62525 | |
| 4879295 | KING LAWN & LANDSCAPING | MM & B ENTERPRISES | PO BOX 54148 | | | LUBBOCK | TX | 79453 | |
| 5673925 | KING LYNETTE | 21 LARAL AVE | | | | WASHINGTON | PA | 15301 | |
| 4838322 | KING MANAGEMENT,LLC. | Redacted | | | | | | | |
| 5673939 | KING MARY LOU | 3 E PULTENEY SQUARE | | | | BATH | NY | 14810 | |
| 5673941 | KING MAUREEN | 851 25TH AVE B8 | | | | PHENIX CITY | AL | 36869 | |
| 4851733 | KING OF KINGS ROOFING & GENERAL CONTRACTING | 50 HOLIDAY LN | | | | Coldspring | TX | 77331 | |
| 4794753 | KING OF PRUSSIA ASSOCIATES | P O BOX 829412 | | | | PHILADELPHIA | PA | 19182-9412 | |
| 5796995 | King Of Texas Roofing | 307 GILBERG CIRCLE | | | | GRAND PRAIRIE | TX | 75050 | |
| 5796996 | King of Texas Roofing | 307 Gilbert Circle | | | | Grand Prairie | TX | 75050 | |
| 5792598 | KING OF TEXAS ROOFING | KELLY B. VAN WINKLE | 307 GILBERT CIRCLE | | | GRAND PRAIRIE | TX | 75050 | |
| 5788891 | King of Texas Roofing | Nelson Braddy | 307 Gilbert Circle | | | Grand Prairie | TX | 75050 | |
| 4865370 | KING OF TEXAS ROOFING CO LP | 307 GILBERT CIRCLE | | | | GRAND PRAIRIE | TX | 75050 | |
| 5796997 | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION COMPANY, INC | 307 Gilbert Circle | | | | Grand Prairie | TX | 75050 | |
| 5792599 | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION COMPANY, INC | KELLY B VANWINKLE, VP | 307 GILBERG CIRCLE | | | GRAND PRAIRIE | TX | 75050 | |
| 5673968 | KING PAMLEA | 3804 WEST 17TH | | | | LITTLE ROCK | AR | 72204 | |
| 4875089 | KING PAR LLC | DEPT 771379 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4799409 | KING PAR LLC | G-5140 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 4886823 | KING SALON INC | SEARS LOCATION 1954 | 2226 MCKINLEY AVENUE | | | SAINT ALBANS | WV | 25177 | |
| 4798410 | KING SERVICE HOLDING | DBA TRAMPOLINE AND PARTS | 14 FILLMORE CT | UNIT 303 | | MONROE | NY | 10950 | |
| 5674001 | KING SHAKELA | 158 NORTH MAIN ST | | | | WASHINGTON | DC | 20018 | |
| 4886129 | KING SHENG LIMITED | RMC-05,12TH FR,MAI SHUN IND,BLDG | NOS18-24,KWAU CHEONG RD,KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4714554 | KING SR, TYRONE L | Redacted | | | | | | | |
| 4874237 | KING STAR GARMENT HONDURAS S DE RL | CO LTD | KING STAR GARMENT HONDURAS S DE RL | CO LTD | 8F NO 9 DEHUI STREET | TAIPEI CITY | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 4727855 | KING THIEL, THELMA | Redacted | | | | | | | |
| 5674049 | KING VERT | 19 E 8TH STR | | | | APOPKA | FL | 32703 | |
| 5674054 | KING WENDY | 106 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | |
| 4874082 | KING WOOD COMPANY LIMITED | CINDY LIN, JAMES PENG | 2-41 CHUNG JER ROAD | TATU | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7784 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491132 | KING, AALIYAH | Redacted | | | | | | | |
| 4447490 | KING, AARON | Redacted | | | | | | | |
| 4614120 | KING, AARON | Redacted | | | | | | | |
| 4445826 | KING, ABBIE M | Redacted | | | | | | | |
| 4464239 | KING, ADAM | Redacted | | | | | | | |
| 4371493 | KING, ADAM | Redacted | | | | | | | |
| 4359326 | KING, ADAM | Redacted | | | | | | | |
| 4466984 | KING, ADAM | Redacted | | | | | | | |
| 4306825 | KING, ADAM R | Redacted | | | | | | | |
| 4345035 | KING, ADAYA S | Redacted | | | | | | | |
| 4336711 | KING, ADLAI E | Redacted | | | | | | | |
| 4341672 | KING, ADRIAN | Redacted | | | | | | | |
| 4369047 | KING, ADRIAN | Redacted | | | | | | | |
| 4620599 | KING, ADRIAN | Redacted | | | | | | | |
| 4748453 | KING, ADRIANE | Redacted | | | | | | | |
| 4293300 | KING, ADRIENNE | Redacted | | | | | | | |
| 4658368 | KING, AISA | Redacted | | | | | | | |
| 4562240 | KING, AKEEL | Redacted | | | | | | | |
| 4150263 | KING, AKEERA | Redacted | | | | | | | |
| 4638227 | KING, ALAN | Redacted | | | | | | | |
| 4759459 | KING, ALAN R | Redacted | | | | | | | |
| 4358078 | KING, ALANA D | Redacted | | | | | | | |
| 4749646 | KING, ALBERTA | Redacted | | | | | | | |
| 4353024 | KING, ALEAHA | Redacted | | | | | | | |
| 4480398 | KING, ALEESHA L | Redacted | | | | | | | |
| 4594063 | KING, ALETHEA | Redacted | | | | | | | |
| 4370973 | KING, ALEX | Redacted | | | | | | | |
| 4380095 | KING, ALEXANDER S | Redacted | | | | | | | |
| 4514297 | KING, ALEXANDRA C | Redacted | | | | | | | |
| 4166231 | KING, ALEXIS | Redacted | | | | | | | |
| 4313978 | KING, ALEXIS | Redacted | | | | | | | |
| 4545031 | KING, ALEXIS D | Redacted | | | | | | | |
| 4467564 | KING, ALEXIS M | Redacted | | | | | | | |
| 4455056 | KING, ALEXIS R | Redacted | | | | | | | |
| 4372489 | KING, ALEXUS | Redacted | | | | | | | |
| 4147291 | KING, ALEXUS | Redacted | | | | | | | |
| 4176919 | KING, ALEXUS A | Redacted | | | | | | | |
| 4711506 | KING, ALFRED | Redacted | | | | | | | |
| 4771202 | KING, ALICIA | Redacted | | | | | | | |
| 4259022 | KING, ALISHA | Redacted | | | | | | | |
| 4428650 | KING, ALIZE | Redacted | | | | | | | |
| 4537462 | KING, ALLEN | Redacted | | | | | | | |
| 4614867 | KING, ALLEN | Redacted | | | | | | | |
| 4596319 | KING, ALPHONSO | Redacted | | | | | | | |
| 4144579 | KING, ALYSSA M | Redacted | | | | | | | |
| 4308865 | KING, ALYSSA R | Redacted | | | | | | | |
| 4485550 | KING, AMANDA | Redacted | | | | | | | |
| 4580180 | KING, AMANDA M | Redacted | | | | | | | |
| 4422300 | KING, AMBER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258839 | KING, AMBER L | Redacted | | | | | | | |
| 4619240 | KING, AMEY | Redacted | | | | | | | |
| 4715887 | KING, AMOS E | Redacted | | | | | | | |
| 4171826 | KING, ANABEL | Redacted | | | | | | | |
| 4146483 | KING, ANAIYA | Redacted | | | | | | | |
| 4561090 | KING, ANCELINA | Redacted | | | | | | | |
| 4435975 | KING, ANDRE | Redacted | | | | | | | |
| 4379489 | KING, ANDRE | Redacted | | | | | | | |
| 4172443 | KING, ANDREA T | Redacted | | | | | | | |
| 4689117 | KING, ANDREW | Redacted | | | | | | | |
| 4476569 | KING, ANDREW | Redacted | | | | | | | |
| 4708344 | KING, ANDREW | Redacted | | | | | | | |
| 4464733 | KING, ANGELA | Redacted | | | | | | | |
| 4618496 | KING, ANGELA | Redacted | | | | | | | |
| 4573279 | KING, ANGELECE | Redacted | | | | | | | |
| 4628933 | KING, ANGELINE | Redacted | | | | | | | |
| 4666033 | KING, ANITA | Redacted | | | | | | | |
| 4363206 | KING, ANITA | Redacted | | | | | | | |
| 4600229 | KING, ANN | Redacted | | | | | | | |
| 4654269 | KING, ANN | Redacted | | | | | | | |
| 4632074 | KING, ANN L | Redacted | | | | | | | |
| 4202433 | KING, ANNA | Redacted | | | | | | | |
| 4756718 | KING, ANNELL | Redacted | | | | | | | |
| 4593377 | KING, ANNIE MAE | Redacted | | | | | | | |
| 4208374 | KING, ANNJEANNETTE M | Redacted | | | | | | | |
| 4432689 | KING, ANSLEY L | Redacted | | | | | | | |
| 4147631 | KING, ANTHONY | Redacted | | | | | | | |
| 4772749 | KING, ANTHONY | Redacted | | | | | | | |
| 4735142 | KING, ANTHONY | Redacted | | | | | | | |
| 4513978 | KING, ANTHONY | Redacted | | | | | | | |
| 4245334 | KING, ANTHONY | Redacted | | | | | | | |
| 4303914 | KING, ANTHONY L | Redacted | | | | | | | |
| 4702433 | KING, ANTONIO | Redacted | | | | | | | |
| 4312203 | KING, ANTONIO | Redacted | | | | | | | |
| 4236312 | KING, ANTWONE K | Redacted | | | | | | | |
| 4574359 | KING, APRIL | Redacted | | | | | | | |
| 4403150 | KING, ARMANI | Redacted | | | | | | | |
| 4356021 | KING, ARTHUR J | Redacted | | | | | | | |
| 4540958 | KING, ARTHUR R | Redacted | | | | | | | |
| 4261035 | KING, ARTREVIOUS Q | Redacted | | | | | | | |
| 4295892 | KING, ASHIA | Redacted | | | | | | | |
| 4295116 | KING, ASHLEY | Redacted | | | | | | | |
| 4456733 | KING, ASHLEY | Redacted | | | | | | | |
| 4523597 | KING, ASHLEY | Redacted | | | | | | | |
| 4578605 | KING, ASHLEY | Redacted | | | | | | | |
| 4226657 | KING, ASHLEY | Redacted | | | | | | | |
| 4358393 | KING, ASHLEY M | Redacted | | | | | | | |
| 4241438 | KING, AUBRY | Redacted | | | | | | | |
| 4510631 | KING, AUNDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4352320 | KING, AUSTIN | Redacted | | | | | | | |
| 4449779 | KING, AUSTIN J | Redacted | | | | | | | |
| 4374323 | KING, AUTUMN | Redacted | | | | | | | |
| 4542654 | KING, AUTUMN R | Redacted | | | | | | | |
| 4405393 | KING, AVERY-PAUL | Redacted | | | | | | | |
| 4249593 | KING, AYANA | Redacted | | | | | | | |
| 4525831 | KING, AZAHRIA | Redacted | | | | | | | |
| 4604384 | KING, BARBARA | Redacted | | | | | | | |
| 4717846 | KING, BARBARA | Redacted | | | | | | | |
| 4647312 | KING, BARBARA | Redacted | | | | | | | |
| 4227633 | KING, BARBARA A | Redacted | | | | | | | |
| 4263028 | KING, BARBARA A | Redacted | | | | | | | |
| 4267200 | KING, BARBARA A | Redacted | | | | | | | |
| 4311061 | KING, BARBARA J | Redacted | | | | | | | |
| 4474483 | KING, BARBARA L | Redacted | | | | | | | |
| 4516174 | KING, BEATRICE | Redacted | | | | | | | |
| 4591254 | KING, BELINDA | Redacted | | | | | | | |
| 4326982 | KING, BENJAMIN E | Redacted | | | | | | | |
| 4744432 | KING, BENJAMIN L | Redacted | | | | | | | |
| 4542088 | KING, BERLINDA C | Redacted | | | | | | | |
| 4751868 | KING, BERNADETTE | Redacted | | | | | | | |
| 4668569 | KING, BETHANY | Redacted | | | | | | | |
| 4275392 | KING, BETSY J | Redacted | | | | | | | |
| 4786023 | King, Bettie | Redacted | | | | | | | |
| 4614238 | KING, BETTIE | Redacted | | | | | | | |
| 4619739 | KING, BETTY | Redacted | | | | | | | |
| 4654931 | KING, BETTY | Redacted | | | | | | | |
| 4587627 | KING, BEVERLY | Redacted | | | | | | | |
| 4751919 | KING, BEVERLY | Redacted | | | | | | | |
| 4464531 | KING, BIANCA | Redacted | | | | | | | |
| 4469629 | KING, BLAIR S | Redacted | | | | | | | |
| 4457727 | KING, BLESS B | Redacted | | | | | | | |
| 4603450 | KING, BOBBIE | Redacted | | | | | | | |
| 4224572 | KING, BOBBY | Redacted | | | | | | | |
| 4722598 | KING, BONNIE | Redacted | | | | | | | |
| 4615408 | KING, BRANDON | Redacted | | | | | | | |
| 4318986 | KING, BRANDON A | Redacted | | | | | | | |
| 4524156 | KING, BRANDON J | Redacted | | | | | | | |
| 4537256 | KING, BRANDON K | Redacted | | | | | | | |
| 4462025 | KING, BREANNA | Redacted | | | | | | | |
| 4579166 | KING, BREE A | Redacted | | | | | | | |
| 4713146 | KING, BRENDA | Redacted | | | | | | | |
| 4689018 | KING, BRENDA | Redacted | | | | | | | |
| 4587669 | KING, BRENDA | Redacted | | | | | | | |
| 4198396 | KING, BRIA E | Redacted | | | | | | | |
| 4639240 | KING, BRIAN | Redacted | | | | | | | |
| 4365608 | KING, BRIAN | Redacted | | | | | | | |
| 4738923 | KING, BRIAN | Redacted | | | | | | | |
| 4474503 | KING, BRIAN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7787 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557541 | KING, BRIANNA | Redacted | | | | | | | |
| 4449634 | KING, BRIANNA | Redacted | | | | | | | |
| 4516629 | KING, BRIANNA H | Redacted | | | | | | | |
| 4484093 | KING, BRIANNA N | Redacted | | | | | | | |
| 4167128 | KING, BRITALIA | Redacted | | | | | | | |
| 4285487 | KING, BRITTANY | Redacted | | | | | | | |
| 4468718 | KING, BRITTANY | Redacted | | | | | | | |
| 4470300 | KING, BRITTANY | Redacted | | | | | | | |
| 4457567 | KING, BRITTANY D | Redacted | | | | | | | |
| 4463273 | KING, BRITTANY R | Redacted | | | | | | | |
| 4538695 | KING, BRITTNEI | Redacted | | | | | | | |
| 4158253 | KING, BRITTNEY | Redacted | | | | | | | |
| 4215459 | KING, BRITTNEY L | Redacted | | | | | | | |
| 4508841 | KING, BRYTTANYE | Redacted | | | | | | | |
| 4665737 | KING, BURTON B | Redacted | | | | | | | |
| 4306185 | KING, CALEB | Redacted | | | | | | | |
| 4510152 | KING, CALLIE A | Redacted | | | | | | | |
| 4375701 | KING, CALVIN | Redacted | | | | | | | |
| 4758181 | KING, CALVIN | Redacted | | | | | | | |
| 4561478 | KING, CAMELIAH | Redacted | | | | | | | |
| 4752151 | KING, CAMEO | Redacted | | | | | | | |
| 4225774 | KING, CANDICE L | Redacted | | | | | | | |
| 4408896 | KING, CANESSA | Redacted | | | | | | | |
| 4620817 | KING, CARL | Redacted | | | | | | | |
| 4538751 | KING, CARL G | Redacted | | | | | | | |
| 4605239 | KING, CARL R | Redacted | | | | | | | |
| 4369300 | KING, CARLA | Redacted | | | | | | | |
| 4431506 | KING, CARLOS | Redacted | | | | | | | |
| 4792841 | King, Carlotta | Redacted | | | | | | | |
| 4561413 | KING, CAROL | Redacted | | | | | | | |
| 4389666 | KING, CAROL | Redacted | | | | | | | |
| 4652556 | KING, CAROL | Redacted | | | | | | | |
| 4771037 | KING, CAROLYN | Redacted | | | | | | | |
| 4726557 | KING, CAROLYN | Redacted | | | | | | | |
| 4595020 | KING, CAROLYN | Redacted | | | | | | | |
| 4759780 | KING, CAROLYN J | Redacted | | | | | | | |
| 4581324 | KING, CAROLYN J | Redacted | | | | | | | |
| 4706643 | KING, CARROL | Redacted | | | | | | | |
| 4454149 | KING, CARSON | Redacted | | | | | | | |
| 4365483 | KING, CARTER J | Redacted | | | | | | | |
| 4146028 | KING, CARVICE J | Redacted | | | | | | | |
| 4378926 | KING, CASEY D | Redacted | | | | | | | |
| 4450701 | KING, CASSANDRA | Redacted | | | | | | | |
| 4442967 | KING, CASSIE | Redacted | | | | | | | |
| 4147714 | KING, CASSIE L | Redacted | | | | | | | |
| 4284161 | KING, CASTELLA | Redacted | | | | | | | |
| 4751590 | KING, CATHERINE | Redacted | | | | | | | |
| 4699809 | KING, CATHY | Redacted | | | | | | | |
| 4720400 | KING, CATONIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676115 | KING, CAYLA | Redacted | | | | | | | |
| 4230029 | KING, CEDRIC A | Redacted | | | | | | | |
| 4513020 | KING, CHAD | Redacted | | | | | | | |
| 4463939 | KING, CHAD | Redacted | | | | | | | |
| 4463336 | KING, CHALAYSIS C | Redacted | | | | | | | |
| 4295784 | KING, CHANDLER | Redacted | | | | | | | |
| 4648703 | KING, CHANROUTIE | Redacted | | | | | | | |
| 4675058 | KING, CHARLES | Redacted | | | | | | | |
| 4721363 | KING, CHARLES | Redacted | | | | | | | |
| 4327704 | KING, CHARLES P | Redacted | | | | | | | |
| 4448781 | KING, CHARLES R | Redacted | | | | | | | |
| 4748956 | KING, CHARLIESE | Redacted | | | | | | | |
| 4590532 | KING, CHARLOTTE | Redacted | | | | | | | |
| 4435944 | KING, CHARLOTTE | Redacted | | | | | | | |
| 4467335 | KING, CHELSEA | Redacted | | | | | | | |
| 4460844 | KING, CHELSEA R | Redacted | | | | | | | |
| 4293403 | KING, CHERRLE | Redacted | | | | | | | |
| 4776491 | KING, CHERYL J | Redacted | | | | | | | |
| 4626791 | KING, CHRIS | Redacted | | | | | | | |
| 4174428 | KING, CHRIS J | Redacted | | | | | | | |
| 4542979 | KING, CHRISTIAN | Redacted | | | | | | | |
| 4204271 | KING, CHRISTIAN | Redacted | | | | | | | |
| 4520731 | KING, CHRISTIAN A | Redacted | | | | | | | |
| 4308648 | KING, CHRISTOPHER | Redacted | | | | | | | |
| 4634915 | KING, CHRISTOPHER J. | Redacted | | | | | | | |
| 4288027 | KING, CHRISTOPHER L | Redacted | | | | | | | |
| 4524314 | KING, CHRISTOPHER P | Redacted | | | | | | | |
| 4233514 | KING, CHRISTOPHER S | Redacted | | | | | | | |
| 4566228 | KING, CHY-LING | Redacted | | | | | | | |
| 4513344 | KING, CHYNA | Redacted | | | | | | | |
| 4211567 | KING, CILISSA A | Redacted | | | | | | | |
| 4266134 | KING, CINDY | Redacted | | | | | | | |
| 4636323 | KING, CINDY I | Redacted | | | | | | | |
| 4644444 | KING, CLARA | Redacted | | | | | | | |
| 4383989 | KING, CLARA L | Redacted | | | | | | | |
| 4637182 | KING, CLAUDE | Redacted | | | | | | | |
| 4634916 | KING, CLYDE D | Redacted | | | | | | | |
| 4451505 | KING, COCOA | Redacted | | | | | | | |
| 4310531 | KING, CODY | Redacted | | | | | | | |
| 4179713 | KING, CODY M | Redacted | | | | | | | |
| 4220072 | KING, COLBY T | Redacted | | | | | | | |
| 4284831 | KING, COLLEEN M | Redacted | | | | | | | |
| 4569684 | KING, CONNIE L | Redacted | | | | | | | |
| 4752289 | KING, CONRAD J | Redacted | | | | | | | |
| 4308255 | KING, CONSUELA M | Redacted | | | | | | | |
| 4409963 | KING, COREY | Redacted | | | | | | | |
| 4651183 | KING, COREY | Redacted | | | | | | | |
| 4751398 | KING, COREY | Redacted | | | | | | | |
| 4234200 | KING, COREY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333351 | KING, CORINNE | Redacted | | | | | | | |
| 4638301 | KING, CORLISS | Redacted | | | | | | | |
| 4369382 | KING, CORRI A | Redacted | | | | | | | |
| 4216785 | KING, COURTNEY | Redacted | | | | | | | |
| 4489939 | KING, COURTNEY N | Redacted | | | | | | | |
| 4669320 | KING, CRAIG | Redacted | | | | | | | |
| 4561825 | KING, CRAIG | Redacted | | | | | | | |
| 4838323 | KING, CRISTINA | Redacted | | | | | | | |
| 4267650 | KING, CRYSTAL | Redacted | | | | | | | |
| 4406250 | KING, CRYSTAL | Redacted | | | | | | | |
| 4600261 | KING, CRYSTAL | Redacted | | | | | | | |
| 4672193 | KING, CURTIS | Redacted | | | | | | | |
| 4592592 | KING, CYDNEY | Redacted | | | | | | | |
| 4602780 | KING, CYNTHIA | Redacted | | | | | | | |
| 4674318 | KING, CYNTHIA | Redacted | | | | | | | |
| 4649245 | KING, CYNTHIA | Redacted | | | | | | | |
| 4266401 | KING, CYNTHIA | Redacted | | | | | | | |
| 4663155 | KING, CYNTHIA | Redacted | | | | | | | |
| 4539118 | KING, CYNTHIA | Redacted | | | | | | | |
| 4659599 | KING, CYNTHIA  B | Redacted | | | | | | | |
| 4431726 | KING, DAIJA | Redacted | | | | | | | |
| 4511588 | KING, DAISEAN A | Redacted | | | | | | | |
| 4512945 | KING, DAISHUNDA | Redacted | | | | | | | |
| 4453225 | KING, DAKOTA L | Redacted | | | | | | | |
| 4249088 | KING, DALVORIS | Redacted | | | | | | | |
| 4310690 | KING, DAMIEN | Redacted | | | | | | | |
| 4668718 | KING, DAMITA | Redacted | | | | | | | |
| 4489763 | KING, DANA M | Redacted | | | | | | | |
| 4420850 | KING, DANAE D | Redacted | | | | | | | |
| 4451492 | KING, DANASHA | Redacted | | | | | | | |
| 4664435 | KING, DANIEL | Redacted | | | | | | | |
| 4619125 | KING, DANIEL | Redacted | | | | | | | |
| 4440440 | KING, DANIEL | Redacted | | | | | | | |
| 4827952 | KING, DANIEL | Redacted | | | | | | | |
| 4535368 | KING, DANIEL N | Redacted | | | | | | | |
| 4573012 | KING, DANIEL R | Redacted | | | | | | | |
| 4342425 | KING, DANIELLE | Redacted | | | | | | | |
| 4389213 | KING, DANIELLE | Redacted | | | | | | | |
| 4449030 | KING, DANIELLE L | Redacted | | | | | | | |
| 4447298 | KING, DANIESHA D | Redacted | | | | | | | |
| 4686934 | KING, DANNY | Redacted | | | | | | | |
| 4619396 | KING, DARALD | Redacted | | | | | | | |
| 4171031 | KING, DAREJA | Redacted | | | | | | | |
| 4246698 | KING, DARICK | Redacted | | | | | | | |
| 4339634 | KING, DARLENE | Redacted | | | | | | | |
| 4365787 | KING, DARLENE T | Redacted | | | | | | | |
| 4766788 | KING, DARNAIL | Redacted | | | | | | | |
| 4175444 | KING, DARRELL | Redacted | | | | | | | |
| 4288003 | KING, DARRYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359694 | KING, DARYL | Redacted | | | | | | | |
| 4332514 | KING, DAVE | Redacted | | | | | | | |
| 4827953 | KING, DAVE & VICKIE | Redacted | | | | | | | |
| 4679983 | KING, DAVID | Redacted | | | | | | | |
| 4293305 | KING, DAVID | Redacted | | | | | | | |
| 4644179 | KING, DAVID | Redacted | | | | | | | |
| 4406228 | KING, DAVID | Redacted | | | | | | | |
| 4226409 | KING, DAVID | Redacted | | | | | | | |
| 4578345 | KING, DAVID | Redacted | | | | | | | |
| 4197220 | KING, DAVID | Redacted | | | | | | | |
| 4258649 | KING, DAVID H | Redacted | | | | | | | |
| 4544358 | KING, DAVID M | Redacted | | | | | | | |
| 4342573 | KING, DEANDRE | Redacted | | | | | | | |
| 4177109 | KING, DEANN | Redacted | | | | | | | |
| 4444835 | KING, DEBBIE | Redacted | | | | | | | |
| 4592569 | KING, DEBRA A | Redacted | | | | | | | |
| 4740513 | KING, DECHANTA | Redacted | | | | | | | |
| 4416004 | KING, DEJONAE | Redacted | | | | | | | |
| 4728457 | KING, DELORES | Redacted | | | | | | | |
| 4698201 | KING, DENISE | Redacted | | | | | | | |
| 4571196 | KING, DENNIS | Redacted | | | | | | | |
| 4600614 | KING, DENNIS | Redacted | | | | | | | |
| 4762919 | KING, DENNIS | Redacted | | | | | | | |
| 4767170 | KING, DENNIS E. | Redacted | | | | | | | |
| 4190923 | KING, DEREK | Redacted | | | | | | | |
| 4216734 | KING, DEREK W | Redacted | | | | | | | |
| 4413412 | KING, DERRICK | Redacted | | | | | | | |
| 4471284 | KING, DESMOND J | Redacted | | | | | | | |
| 4522253 | KING, DESTINY | Redacted | | | | | | | |
| 4145969 | KING, DESTINY | Redacted | | | | | | | |
| 4266407 | KING, DESTINY | Redacted | | | | | | | |
| 4492323 | KING, DESTINY C | Redacted | | | | | | | |
| 4512756 | KING, DESTINY H | Redacted | | | | | | | |
| 4699697 | KING, DIANA | Redacted | | | | | | | |
| 4641999 | KING, DIANA | Redacted | | | | | | | |
| 4214565 | KING, DIANA M | Redacted | | | | | | | |
| 4662288 | KING, DIANE | Redacted | | | | | | | |
| 4477325 | KING, DIANE L | Redacted | | | | | | | |
| 4651858 | KING, DIANNE | Redacted | | | | | | | |
| 4455216 | KING, DILLON L | Redacted | | | | | | | |
| 4445590 | KING, DIONNE N | Redacted | | | | | | | |
| 4577074 | KING, DOIN | Redacted | | | | | | | |
| 4237639 | KING, DOMINIC | Redacted | | | | | | | |
| 4638328 | KING, DON | Redacted | | | | | | | |
| 4596348 | KING, DONALD | Redacted | | | | | | | |
| 4641821 | KING, DONALD | Redacted | | | | | | | |
| 4763434 | KING, DONALD | Redacted | | | | | | | |
| 4598366 | KING, DONALD C. | Redacted | | | | | | | |
| 4373888 | KING, DONALD D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238104 | KING, DONMONIQUE | Redacted | | | | | | | |
| 4693818 | KING, DONNA | Redacted | | | | | | | |
| 4419627 | KING, DONNELL L | Redacted | | | | | | | |
| 4254085 | KING, DONNIQUA | Redacted | | | | | | | |
| 4733923 | KING, DONOVAN | Redacted | | | | | | | |
| 4640963 | KING, DORIS | Redacted | | | | | | | |
| 4715236 | KING, DORIS | Redacted | | | | | | | |
| 4751164 | KING, DORIS | Redacted | | | | | | | |
| 4636858 | KING, DOROTHY | Redacted | | | | | | | |
| 4697071 | KING, DOUGLAS | Redacted | | | | | | | |
| 4661424 | KING, DOUGLAS | Redacted | | | | | | | |
| 4150846 | KING, DOUGLAS L | Redacted | | | | | | | |
| 4577193 | KING, DREAMA J | Redacted | | | | | | | |
| 4544547 | KING, DUSTIN | Redacted | | | | | | | |
| 4158126 | KING, DUSTIN | Redacted | | | | | | | |
| 4609635 | KING, DWAYNE | Redacted | | | | | | | |
| 4148605 | KING, EBONE | Redacted | | | | | | | |
| 4557735 | KING, EBONY | Redacted | | | | | | | |
| 4559687 | KING, EBONY S | Redacted | | | | | | | |
| 4642032 | KING, EDDIE MAE | Redacted | | | | | | | |
| 4266800 | KING, EDWARD G | Redacted | | | | | | | |
| 4686819 | KING, EITHEL | Redacted | | | | | | | |
| 4737122 | KING, ELAINE | Redacted | | | | | | | |
| 4399163 | KING, ELAINE S | Redacted | | | | | | | |
| 4411247 | KING, ELANDRA | Redacted | | | | | | | |
| 4584548 | KING, ELDRIDGE | Redacted | | | | | | | |
| 4335930 | KING, ELEANOR M | Redacted | | | | | | | |
| 4412385 | KING, ELI J | Redacted | | | | | | | |
| 4349720 | KING, ELIJAH J | Redacted | | | | | | | |
| 4168042 | KING, ELIJAHWON | Redacted | | | | | | | |
| 4637649 | KING, ELITA | Redacted | | | | | | | |
| 4687066 | KING, ELIZABETH | Redacted | | | | | | | |
| 4729465 | KING, ELIZABETH | Redacted | | | | | | | |
| 4818171 | KING, ELIZABETH | Redacted | | | | | | | |
| 4752715 | KING, ELIZABETH | Redacted | | | | | | | |
| 4597578 | KING, ELIZABETH | Redacted | | | | | | | |
| 4494257 | KING, ELIZABETH I | Redacted | | | | | | | |
| 4330608 | KING, ELLIOTT | Redacted | | | | | | | |
| 4394989 | KING, ELLIS | Redacted | | | | | | | |
| 4426938 | KING, ELYSE | Redacted | | | | | | | |
| 4368699 | KING, EMALEE | Redacted | | | | | | | |
| 4746750 | KING, EMILY | Redacted | | | | | | | |
| 4597769 | KING, EMILY | Redacted | | | | | | | |
| 4342391 | KING, EMILY V | Redacted | | | | | | | |
| 4556691 | KING, ERICA | Redacted | | | | | | | |
| 4148581 | KING, ERICA | Redacted | | | | | | | |
| 4456348 | KING, ERICA L | Redacted | | | | | | | |
| 4527707 | KING, ERICKA | Redacted | | | | | | | |
| 4176553 | KING, ERIK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482500 | KING, ERIK | Redacted | | | | | | | |
| 4642724 | KING, ERNEST | Redacted | | | | | | | |
| 4383664 | KING, ESSENCE N | Redacted | | | | | | | |
| 4381546 | KING, ESSIE B | Redacted | | | | | | | |
| 4760766 | KING, ETTA M | Redacted | | | | | | | |
| 4711875 | KING, EUGENE | Redacted | | | | | | | |
| 4395767 | KING, EUSTACIA | Redacted | | | | | | | |
| 4697735 | KING, EVELYN | Redacted | | | | | | | |
| 4701400 | KING, EVELYN | Redacted | | | | | | | |
| 4479570 | KING, FELICIA | Redacted | | | | | | | |
| 4380265 | KING, FELICIA K | Redacted | | | | | | | |
| 4683504 | KING, FELIX | Redacted | | | | | | | |
| 4599230 | KING, FLOREECE G. | Redacted | | | | | | | |
| 4662047 | KING, FLORENCE | Redacted | | | | | | | |
| 4745296 | KING, FRANK | Redacted | | | | | | | |
| 4738800 | KING, FRANKIE | Redacted | | | | | | | |
| 4663541 | KING, FRED | Redacted | | | | | | | |
| 4633121 | KING, FREDDIE | Redacted | | | | | | | |
| 4663536 | KING, FREDERICK | Redacted | | | | | | | |
| 4274903 | KING, GABRIEL J | Redacted | | | | | | | |
| 4276816 | KING, GANNON | Redacted | | | | | | | |
| 4607044 | KING, GERALDINE | Redacted | | | | | | | |
| 4764601 | KING, GERMYN | Redacted | | | | | | | |
| 4204633 | KING, GIANNA | Redacted | | | | | | | |
| 4231626 | KING, GLEANETTE | Redacted | | | | | | | |
| 4671774 | KING, GLEN | Redacted | | | | | | | |
| 4524563 | KING, GLENDA | Redacted | | | | | | | |
| 4685777 | KING, GLENDA | Redacted | | | | | | | |
| 4521931 | KING, GLENDA | Redacted | | | | | | | |
| 4731436 | KING, GLENDA C | Redacted | | | | | | | |
| 4632586 | KING, GLORIA | Redacted | | | | | | | |
| 4649861 | KING, GLORIA | Redacted | | | | | | | |
| 4178182 | KING, GRACE | Redacted | | | | | | | |
| 4752600 | KING, GRACE | Redacted | | | | | | | |
| 4655700 | KING, GREGORY | Redacted | | | | | | | |
| 4650116 | KING, GREGORY | Redacted | | | | | | | |
| 4644008 | KING, GWENDELYN | Redacted | | | | | | | |
| 4539996 | KING, HALEY | Redacted | | | | | | | |
| 4575406 | KING, HANNAH | Redacted | | | | | | | |
| 4643397 | KING, HARVEY | Redacted | | | | | | | |
| 4459850 | KING, HAYLEE L | Redacted | | | | | | | |
| 4264141 | KING, HAYLEY | Redacted | | | | | | | |
| 4616764 | KING, HAZEL | Redacted | | | | | | | |
| 4620795 | KING, HEATHER | Redacted | | | | | | | |
| 4469307 | KING, HEATHER | Redacted | | | | | | | |
| 4190934 | KING, HEATHER K | Redacted | | | | | | | |
| 4222291 | KING, HEATHER N | Redacted | | | | | | | |
| 4318714 | KING, HEATHER R | Redacted | | | | | | | |
| 4438162 | KING, HEAVEN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7793 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255004 | KING, HELEN G | Redacted | | | | | | | |
| 4270696 | KING, HENRY | Redacted | | | | | | | |
| 4634044 | KING, HENRY T. | Redacted | | | | | | | |
| 4709617 | KING, HEZIKAH | Redacted | | | | | | | |
| 4577988 | KING, HIDA L | Redacted | | | | | | | |
| 4665645 | KING, HILDA | Redacted | | | | | | | |
| 4626842 | KING, HOUNG | Redacted | | | | | | | |
| 4259322 | KING, HOWARD T | Redacted | | | | | | | |
| 4294655 | KING, IDA | Redacted | | | | | | | |
| 4415008 | KING, IMANE R | Redacted | | | | | | | |
| 4182690 | KING, INARI S | Redacted | | | | | | | |
| 4648375 | KING, INGRID | Redacted | | | | | | | |
| 4607089 | KING, INGRID ESLYN | Redacted | | | | | | | |
| 4827954 | KING, IRENE | Redacted | | | | | | | |
| 4745728 | KING, IRVING | Redacted | | | | | | | |
| 4578272 | KING, ISAIAH | Redacted | | | | | | | |
| 4638876 | KING, J.B | Redacted | | | | | | | |
| 4147342 | KING, JABRISTANY L | Redacted | | | | | | | |
| 4764991 | KING, JACK | Redacted | | | | | | | |
| 4547312 | KING, JACK S | Redacted | | | | | | | |
| 4667627 | KING, JACKLYN | Redacted | | | | | | | |
| 4444187 | KING, JACOB | Redacted | | | | | | | |
| 4275081 | KING, JACOB M | Redacted | | | | | | | |
| 4455836 | KING, JACQUELIN L | Redacted | | | | | | | |
| 4575504 | KING, JACQUELINE | Redacted | | | | | | | |
| 4146194 | KING, JACQUELINE J | Redacted | | | | | | | |
| 4464185 | KING, JACQUELINE R | Redacted | | | | | | | |
| 4617180 | KING, JACQUELYN | Redacted | | | | | | | |
| 4527210 | KING, JADE A | Redacted | | | | | | | |
| 4447050 | KING, JAIME L | Redacted | | | | | | | |
| 4152539 | KING, JAKAELIA M | Redacted | | | | | | | |
| 4264811 | KING, JAKEIRA | Redacted | | | | | | | |
| 4232243 | KING, JAMEKA | Redacted | | | | | | | |
| 4590312 | KING, JAMES | Redacted | | | | | | | |
| 4521856 | KING, JAMES | Redacted | | | | | | | |
| 4702582 | KING, JAMES | Redacted | | | | | | | |
| 4694273 | KING, JAMES | Redacted | | | | | | | |
| 4354519 | KING, JAMES | Redacted | | | | | | | |
| 4306701 | KING, JAMES B | Redacted | | | | | | | |
| 4402123 | KING, JAMES C | Redacted | | | | | | | |
| 4593631 | KING, JAMES J | Redacted | | | | | | | |
| 4311375 | KING, JAMES L | Redacted | | | | | | | |
| 4738177 | KING, JAMES M | Redacted | | | | | | | |
| 4385647 | KING, JAMES M | Redacted | | | | | | | |
| 4777706 | KING, JAMES W | Redacted | | | | | | | |
| 4319799 | KING, JAMIE M | Redacted | | | | | | | |
| 4382078 | KING, JAMIKA | Redacted | | | | | | | |
| 4555663 | KING, JAMIR | Redacted | | | | | | | |
| 4354212 | KING, JAMIRA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147525 | KING, JAMIYA J | Redacted | | | | | | | |
| 4748006 | KING, JANE | Redacted | | | | | | | |
| 4666445 | KING, JANE | Redacted | | | | | | | |
| 4460012 | KING, JANEA S | Redacted | | | | | | | |
| 4184206 | KING, JANENE M | Redacted | | | | | | | |
| 4773060 | KING, JANET | Redacted | | | | | | | |
| 4772862 | KING, JANET | Redacted | | | | | | | |
| 4494389 | KING, JANET L | Redacted | | | | | | | |
| 4711636 | KING, JANICE A | Redacted | | | | | | | |
| 4226828 | KING, JANICE R | Redacted | | | | | | | |
| 4616614 | KING, JANISE | Redacted | | | | | | | |
| 4238828 | KING, JAQUESTA | Redacted | | | | | | | |
| 4319544 | KING, JARED | Redacted | | | | | | | |
| 4266384 | KING, JASMINE | Redacted | | | | | | | |
| 4236370 | KING, JASMINE | Redacted | | | | | | | |
| 4203751 | KING, JASMINE E | Redacted | | | | | | | |
| 4445022 | KING, JASMINE R | Redacted | | | | | | | |
| 4461054 | KING, JASON | Redacted | | | | | | | |
| 4275711 | KING, JASON J | Redacted | | | | | | | |
| 4187568 | KING, JASON P | Redacted | | | | | | | |
| 4304751 | KING, JAYNE L | Redacted | | | | | | | |
| 4484706 | KING, JAZMIN R | Redacted | | | | | | | |
| 4381041 | KING, JEAN | Redacted | | | | | | | |
| 4660071 | KING, JEAN | Redacted | | | | | | | |
| 4701044 | KING, JEAN A | Redacted | | | | | | | |
| 4647120 | KING, JEAN W | Redacted | | | | | | | |
| 4379700 | KING, JEANETTE | Redacted | | | | | | | |
| 4764011 | KING, JEFF | Redacted | | | | | | | |
| 4612715 | KING, JEFF | Redacted | | | | | | | |
| 4838324 | KING, JEFF & JUDY | Redacted | | | | | | | |
| 4771047 | KING, JEFFREY | Redacted | | | | | | | |
| 4428876 | KING, JELLISA L | Redacted | | | | | | | |
| 4397077 | KING, JENEIRA | Redacted | | | | | | | |
| 4187375 | KING, JENNA | Redacted | | | | | | | |
| 4621700 | KING, JERALD | Redacted | | | | | | | |
| 4552886 | KING, JERE M | Redacted | | | | | | | |
| 4487332 | KING, JEREMIAH | Redacted | | | | | | | |
| 4176016 | KING, JEREMIAH S | Redacted | | | | | | | |
| 4761981 | KING, JEREMY | Redacted | | | | | | | |
| 4525993 | KING, JEREMY | Redacted | | | | | | | |
| 4511079 | KING, JERIMIAH A | Redacted | | | | | | | |
| 4259235 | KING, JERMAINE | Redacted | | | | | | | |
| 4478025 | KING, JESSE | Redacted | | | | | | | |
| 4253135 | KING, JESSE | Redacted | | | | | | | |
| 4266862 | KING, JESSECA M | Redacted | | | | | | | |
| 4818172 | KING, JESSICA | Redacted | | | | | | | |
| 4375793 | KING, JESSICA | Redacted | | | | | | | |
| 4579552 | KING, JESSICA | Redacted | | | | | | | |
| 4235372 | KING, JESSICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442646 | KING, JESSICA A | Redacted | | | | | | | |
| 4367958 | KING, JESSICA M | Redacted | | | | | | | |
| 4149189 | KING, JESSYCA | Redacted | | | | | | | |
| 4538808 | KING, JILL T | Redacted | | | | | | | |
| 4853724 | King, Jimmie | Redacted | | | | | | | |
| 4691694 | KING, JIMMY | Redacted | | | | | | | |
| 4542154 | KING, JNAE | Redacted | | | | | | | |
| 4666391 | KING, JO | Redacted | | | | | | | |
| 4725195 | KING, JO | Redacted | | | | | | | |
| 4231034 | KING, JOAN E | Redacted | | | | | | | |
| 4455071 | KING, JODI | Redacted | | | | | | | |
| 4465697 | KING, JOHN | Redacted | | | | | | | |
| 4649615 | KING, JOHN | Redacted | | | | | | | |
| 4730477 | KING, JOHN | Redacted | | | | | | | |
| 4638260 | KING, JOHN | Redacted | | | | | | | |
| 4402041 | KING, JOHN | Redacted | | | | | | | |
| 4327137 | KING, JOHN J | Redacted | | | | | | | |
| 4491859 | KING, JOHNATHAN W | Redacted | | | | | | | |
| 4632260 | KING, JOHNNIE | Redacted | | | | | | | |
| 4775725 | KING, JOHNNY | Redacted | | | | | | | |
| 4739708 | KING, JOHNNY | Redacted | | | | | | | |
| 4204466 | KING, JON | Redacted | | | | | | | |
| 4347277 | KING, JONATHAN | Redacted | | | | | | | |
| 4186005 | KING, JONATHON W | Redacted | | | | | | | |
| 4738029 | KING, JORDAN | Redacted | | | | | | | |
| 4540807 | KING, JORDAN M | Redacted | | | | | | | |
| 4252485 | KING, JORDAN R | Redacted | | | | | | | |
| 4770721 | KING, JOSEPH ERNEST | Redacted | | | | | | | |
| 4585488 | KING, JOSEPH J | Redacted | | | | | | | |
| 4394484 | KING, JOSEPH P | Redacted | | | | | | | |
| 4194223 | KING, JOSH A | Redacted | | | | | | | |
| 4466322 | KING, JOSHUA E | Redacted | | | | | | | |
| 4303009 | KING, JOSHUA T | Redacted | | | | | | | |
| 5841170 | King, Jovan and Amy | Redacted | | | | | | | |
| 4162934 | KING, JOY | Redacted | | | | | | | |
| 4585236 | KING, JOYCE | Redacted | | | | | | | |
| 4771859 | KING, JOYCE K | Redacted | | | | | | | |
| 4219690 | KING, JOYCE L | Redacted | | | | | | | |
| 4577059 | KING, JOYCE M | Redacted | | | | | | | |
| 4634544 | KING, JOYCE M. | Redacted | | | | | | | |
| 4742046 | KING, JOYCELYN | Redacted | | | | | | | |
| 4225206 | KING, JUANITA | Redacted | | | | | | | |
| 4666646 | KING, JUDITH | Redacted | | | | | | | |
| 4775709 | KING, JUDY | Redacted | | | | | | | |
| 4838325 | KING, JUDY & JEFF | Redacted | | | | | | | |
| 4600014 | KING, JULIA | Redacted | | | | | | | |
| 4818173 | KING, JULIE | Redacted | | | | | | | |
| 4486354 | KING, JUSTIN | Redacted | | | | | | | |
| 4288507 | KING, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528449 | KING, JUSTIN | Redacted | | | | | | | |
| 4148433 | KING, KAHDISHA | Redacted | | | | | | | |
| 4405485 | KING, KAHLILL K | Redacted | | | | | | | |
| 4306204 | KING, KAILEE A | Redacted | | | | | | | |
| 4518300 | KING, KAITLIN | Redacted | | | | | | | |
| 4342565 | KING, KAITLYN G | Redacted | | | | | | | |
| 4209973 | KING, KALEE | Redacted | | | | | | | |
| 4449303 | KING, KALEIGH | Redacted | | | | | | | |
| 4557702 | KING, KANDICE | Redacted | | | | | | | |
| 4630676 | KING, KAREN | Redacted | | | | | | | |
| 4691438 | KING, KAREN | Redacted | | | | | | | |
| 4300020 | KING, KAREN M | Redacted | | | | | | | |
| 4331176 | KING, KARIM S | Redacted | | | | | | | |
| 4541924 | KING, KARIN | Redacted | | | | | | | |
| 4209279 | KING, KARLEY | Redacted | | | | | | | |
| 4145509 | KING, KATAJA | Redacted | | | | | | | |
| 4349875 | KING, KATELYN | Redacted | | | | | | | |
| 4446094 | KING, KATELYNN | Redacted | | | | | | | |
| 4215309 | KING, KATHERINE | Redacted | | | | | | | |
| 4448101 | KING, KATHLEEN | Redacted | | | | | | | |
| 4684991 | KING, KATHLEEN | Redacted | | | | | | | |
| 4717651 | KING, KATHLEEN | Redacted | | | | | | | |
| 4696331 | KING, KATHY | Redacted | | | | | | | |
| 4304682 | KING, KATHY J | Redacted | | | | | | | |
| 4651776 | KING, KATHY N | Redacted | | | | | | | |
| 4352805 | KING, KATIA | Redacted | | | | | | | |
| 4754953 | KING, KATIE | Redacted | | | | | | | |
| 4697587 | KING, KATIE | Redacted | | | | | | | |
| 4265176 | KING, KATIE M | Redacted | | | | | | | |
| 4302336 | KING, KAY | Redacted | | | | | | | |
| 4508695 | KING, KAY C | Redacted | | | | | | | |
| 4319583 | KING, KAYLA | Redacted | | | | | | | |
| 4511337 | KING, KAYLEIGH | Redacted | | | | | | | |
| 4621018 | KING, KEANAH | Redacted | | | | | | | |
| 4520606 | KING, KEANI | Redacted | | | | | | | |
| 4553938 | KING, KEAUNNA L | Redacted | | | | | | | |
| 4513366 | KING, KEIANA | Redacted | | | | | | | |
| 4250585 | KING, KEIONNA D | Redacted | | | | | | | |
| 4682498 | KING, KEISHA L. | Redacted | | | | | | | |
| 4747133 | KING, KEITH V | Redacted | | | | | | | |
| 4656927 | KING, KELLIE | Redacted | | | | | | | |
| 4308815 | KING, KELLIE | Redacted | | | | | | | |
| 4818174 | KING, KELLY | Redacted | | | | | | | |
| 4315802 | KING, KELLY | Redacted | | | | | | | |
| 4461413 | KING, KELLY A | Redacted | | | | | | | |
| 4521451 | KING, KELLY M | Redacted | | | | | | | |
| 4205484 | KING, KELVIN B | Redacted | | | | | | | |
| 4210817 | KING, KELVIN R | Redacted | | | | | | | |
| 4575227 | KING, KEMANI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7797 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224408 | KING, KENAYA S | Redacted | | | | | | | |
| 4547126 | KING, KENDRA | Redacted | | | | | | | |
| 4608341 | KING, KENNETH | Redacted | | | | | | | |
| 4697605 | KING, KENNETH | Redacted | | | | | | | |
| 4343766 | KING, KENNETH D | Redacted | | | | | | | |
| 4591269 | KING, KENT | Redacted | | | | | | | |
| 4551607 | KING, KEONA | Redacted | | | | | | | |
| 4329867 | KING, KERISSA | Redacted | | | | | | | |
| 4657883 | KING, KEVIN | Redacted | | | | | | | |
| 4699330 | KING, KEVIN | Redacted | | | | | | | |
| 4527937 | KING, KEVIN | Redacted | | | | | | | |
| 4255535 | KING, KEVIN D | Redacted | | | | | | | |
| 4170190 | KING, KEVIN G | Redacted | | | | | | | |
| 4263388 | KING, KEVIN L | Redacted | | | | | | | |
| 4458441 | KING, KEVONTAE | Redacted | | | | | | | |
| 4312477 | KING, KEYANNA L | Redacted | | | | | | | |
| 4508571 | KING, KEYATA N | Redacted | | | | | | | |
| 4219043 | KING, KEYONNA | Redacted | | | | | | | |
| 4374692 | KING, KEYUNNA | Redacted | | | | | | | |
| 4338202 | KING, KHANDIS | Redacted | | | | | | | |
| 4428229 | KING, KHIA | Redacted | | | | | | | |
| 4266949 | KING, KHIREH R | Redacted | | | | | | | |
| 4305907 | KING, KIANA | Redacted | | | | | | | |
| 4248122 | KING, KIANA C | Redacted | | | | | | | |
| 4725691 | KING, KIM | Redacted | | | | | | | |
| 4168681 | KING, KIMBERLY | Redacted | | | | | | | |
| 4335455 | KING, KIMBERLY | Redacted | | | | | | | |
| 4790402 | King, Kimberly | Redacted | | | | | | | |
| 4790403 | King, Kimberly | Redacted | | | | | | | |
| 4544514 | KING, KIMBERLY D | Redacted | | | | | | | |
| 4522027 | KING, KIMBERLY L | Redacted | | | | | | | |
| 4561551 | KING, KIMO KAREEM | Redacted | | | | | | | |
| 4762947 | KING, KIP | Redacted | | | | | | | |
| 4694550 | KING, KIRK | Redacted | | | | | | | |
| 4562666 | KING, KISHANA | Redacted | | | | | | | |
| 4415601 | KING, KIZZY | Redacted | | | | | | | |
| 4458471 | KING, KORAN | Redacted | | | | | | | |
| 4289646 | KING, KRISTIE J | Redacted | | | | | | | |
| 4313297 | KING, KRISTIN N | Redacted | | | | | | | |
| 4723604 | KING, KRISTIN N | Redacted | | | | | | | |
| 4345423 | KING, KRISTINA | Redacted | | | | | | | |
| 4214050 | KING, KRISTINE | Redacted | | | | | | | |
| 4263748 | KING, KRYSTAL | Redacted | | | | | | | |
| 4573866 | KING, KUBRIA S | Redacted | | | | | | | |
| 4481111 | KING, KYLE M | Redacted | | | | | | | |
| 4306311 | KING, KYLEE | Redacted | | | | | | | |
| 4267417 | KING, KYWAMBIA | Redacted | | | | | | | |
| 4552090 | KING, LADAISHA | Redacted | | | | | | | |
| 4518134 | KING, LAMEKKIONA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507391 | KING, LANCE | Redacted | | | | | | | |
| 4494841 | KING, LANISHA | Redacted | | | | | | | |
| 4342007 | KING, LASHAWN | Redacted | | | | | | | |
| 4199811 | KING, LATANYA | Redacted | | | | | | | |
| 4321924 | KING, LATASHA | Redacted | | | | | | | |
| 4456899 | KING, LATOYA | Redacted | | | | | | | |
| 4603686 | KING, LATRICE | Redacted | | | | | | | |
| 4704618 | KING, LAURA | Redacted | | | | | | | |
| 4693739 | KING, LAURA M | Redacted | | | | | | | |
| 4256470 | KING, LAZARIAH | Redacted | | | | | | | |
| 4525746 | KING, LEANNA | Redacted | | | | | | | |
| 4148550 | KING, LEDORA S | Redacted | | | | | | | |
| 4171992 | KING, LELANI | Redacted | | | | | | | |
| 4607110 | KING, LESLEY | Redacted | | | | | | | |
| 4735221 | KING, LEWIS | Redacted | | | | | | | |
| 4640565 | KING, LEWIS | Redacted | | | | | | | |
| 4341674 | KING, LIDITA | Redacted | | | | | | | |
| 4462654 | KING, LILLIAN | Redacted | | | | | | | |
| 4624381 | KING, LIN | Redacted | | | | | | | |
| 4623636 | KING, LINDA | Redacted | | | | | | | |
| 4729275 | KING, LINDA | Redacted | | | | | | | |
| 4619820 | KING, LINDA | Redacted | | | | | | | |
| 4646495 | KING, LINDA | Redacted | | | | | | | |
| 4701237 | KING, LINDA | Redacted | | | | | | | |
| 4572425 | KING, LINDA P | Redacted | | | | | | | |
| 4342895 | KING, LINDA S | Redacted | | | | | | | |
| 4579252 | KING, LISA | Redacted | | | | | | | |
| 4749989 | KING, LISA | Redacted | | | | | | | |
| 4748390 | KING, LISA | Redacted | | | | | | | |
| 4698420 | KING, LISA A | Redacted | | | | | | | |
| 4563248 | KING, LISARENEE | Redacted | | | | | | | |
| 4334911 | KING, LISE J | Redacted | | | | | | | |
| 4278471 | KING, LOGAN | Redacted | | | | | | | |
| 4445618 | KING, LONDON | Redacted | | | | | | | |
| 4775437 | KING, LONNIE | Redacted | | | | | | | |
| 4321335 | KING, LONNIE | Redacted | | | | | | | |
| 4448671 | KING, LONNY W | Redacted | | | | | | | |
| 4485255 | KING, LORA | Redacted | | | | | | | |
| 4636617 | KING, LORETTA M | Redacted | | | | | | | |
| 4612587 | KING, LORRAINE | Redacted | | | | | | | |
| 4375618 | KING, LOUISA M | Redacted | | | | | | | |
| 4774215 | KING, LOUISE | Redacted | | | | | | | |
| 4713315 | KING, LOVELL | Redacted | | | | | | | |
| 4643283 | KING, LYDIA | Redacted | | | | | | | |
| 4630478 | KING, LYNDA | Redacted | | | | | | | |
| 4538186 | KING, LYNDSAY | Redacted | | | | | | | |
| 4217835 | KING, LYNN E | Redacted | | | | | | | |
| 4747025 | KING, LYNWOOD | Redacted | | | | | | | |
| 4749164 | KING, M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7799 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4694680 | KING, MACK | Redacted | | | | | | | |
| 4456206 | KING, MACKENZIE | Redacted | | | | | | | |
| 4481409 | KING, MADDISON R | Redacted | | | | | | | |
| 4737021 | KING, MAE | Redacted | | | | | | | |
| 4670435 | KING, MAJOYCE D | Redacted | | | | | | | |
| 4233382 | KING, MAKIYA | Redacted | | | | | | | |
| 4638431 | KING, MALVONIA | Redacted | | | | | | | |
| 4595423 | KING, MARC | Redacted | | | | | | | |
| 4275732 | KING, MARCI A | Redacted | | | | | | | |
| 4532976 | KING, MARCUS | Redacted | | | | | | | |
| 4593526 | KING, MARCUS | Redacted | | | | | | | |
| 4682995 | KING, MARCUS | Redacted | | | | | | | |
| 4548904 | KING, MARCUS | Redacted | | | | | | | |
| 4396260 | KING, MARCUS I | Redacted | | | | | | | |
| 4596888 | KING, MARGARET | Redacted | | | | | | | |
| 4645849 | KING, MARGARET | Redacted | | | | | | | |
| 4235221 | KING, MARIA | Redacted | | | | | | | |
| 4423641 | KING, MARIA | Redacted | | | | | | | |
| 4742163 | KING, MARIA | Redacted | | | | | | | |
| 4570734 | KING, MARIAH L | Redacted | | | | | | | |
| 4731263 | KING, MARILYN | Redacted | | | | | | | |
| 4653294 | KING, MARILYN | Redacted | | | | | | | |
| 4658657 | KING, MARILYN | Redacted | | | | | | | |
| 4838326 | KING, MARILYN | Redacted | | | | | | | |
| 4242668 | KING, MARILYN | Redacted | | | | | | | |
| 4262511 | KING, MARION | Redacted | | | | | | | |
| 4766059 | KING, MARION V. V | Redacted | | | | | | | |
| 4639033 | KING, MARK | Redacted | | | | | | | |
| 4435393 | KING, MARK J | Redacted | | | | | | | |
| 4477596 | KING, MARK R | Redacted | | | | | | | |
| 4279541 | KING, MARK S | Redacted | | | | | | | |
| 4598118 | KING, MARK W | Redacted | | | | | | | |
| 4542269 | KING, MARKIUS | Redacted | | | | | | | |
| 4275955 | KING, MARLANA | Redacted | | | | | | | |
| 4595899 | KING, MARTHA | Redacted | | | | | | | |
| 4599616 | KING, MARY | Redacted | | | | | | | |
| 4579791 | KING, MARY B | Redacted | | | | | | | |
| 4788102 | King, Mary Lou | Redacted | | | | | | | |
| 4788103 | King, Mary Lou | Redacted | | | | | | | |
| 4148730 | KING, MARYANN | Redacted | | | | | | | |
| 4242108 | KING, MARYYANNA | Redacted | | | | | | | |
| 4359478 | KING, MASAKO M | Redacted | | | | | | | |
| 4454645 | KING, MASON L | Redacted | | | | | | | |
| 4488683 | KING, MATTHEW | Redacted | | | | | | | |
| 4347520 | KING, MATTHEW | Redacted | | | | | | | |
| 4374753 | KING, MATTHEW D | Redacted | | | | | | | |
| 4350540 | KING, MATTHEW L | Redacted | | | | | | | |
| 4601190 | KING, MAXINE | Redacted | | | | | | | |
| 4452933 | KING, MCKENZIE T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716789 | KING, MEAGAN | Redacted | | | | | | | |
| 4534239 | KING, MEAGAN | Redacted | | | | | | | |
| 4672998 | KING, MELANIE | Redacted | | | | | | | |
| 4418468 | KING, MELISSA | Redacted | | | | | | | |
| 4193097 | KING, MELISSA H | Redacted | | | | | | | |
| 4557970 | KING, MELVIN D | Redacted | | | | | | | |
| 4157707 | KING, MERCEDES | Redacted | | | | | | | |
| 4201222 | KING, MERISA A | Redacted | | | | | | | |
| 4406494 | KING, MICHAEL | Redacted | | | | | | | |
| 4737877 | KING, MICHAEL | Redacted | | | | | | | |
| 4643936 | KING, MICHAEL | Redacted | | | | | | | |
| 4235222 | KING, MICHAEL | Redacted | | | | | | | |
| 4262114 | KING, MICHAEL | Redacted | | | | | | | |
| 4730064 | KING, MICHAEL | Redacted | | | | | | | |
| 4158774 | KING, MICHAEL A | Redacted | | | | | | | |
| 4530483 | KING, MICHAEL A | Redacted | | | | | | | |
| 4382490 | KING, MICHAEL R | Redacted | | | | | | | |
| 4147364 | KING, MICHAEL R | Redacted | | | | | | | |
| 4294933 | KING, MICHAEL T | Redacted | | | | | | | |
| 4256232 | KING, MICHAELE M | Redacted | | | | | | | |
| 4354117 | KING, MICHELLE | Redacted | | | | | | | |
| 4728452 | KING, MICHELLE K | Redacted | | | | | | | |
| 4818175 | KING, MIKE | Redacted | | | | | | | |
| 4163849 | KING, MIKE E | Redacted | | | | | | | |
| 4375467 | KING, MILDRED | Redacted | | | | | | | |
| 4639157 | KING, MILDRED | Redacted | | | | | | | |
| 4755154 | KING, MILDRED L | Redacted | | | | | | | |
| 4386073 | KING, MILES | Redacted | | | | | | | |
| 4236578 | KING, MILLY L | Redacted | | | | | | | |
| 4522562 | KING, MIRANDA F | Redacted | | | | | | | |
| 4423313 | KING, MITCHELL A | Redacted | | | | | | | |
| 4164903 | KING, MITCHELL A | Redacted | | | | | | | |
| 4479408 | KING, MONICA | Redacted | | | | | | | |
| 4218089 | KING, MONICA D | Redacted | | | | | | | |
| 4585914 | KING, MONICA V | Redacted | | | | | | | |
| 4422140 | KING, MONIQUE | Redacted | | | | | | | |
| 4373632 | KING, MONTEZ | Redacted | | | | | | | |
| 4727030 | KING, MORGAN | Redacted | | | | | | | |
| 4566894 | KING, MRAZIA | Redacted | | | | | | | |
| 4204419 | KING, MYA N | Redacted | | | | | | | |
| 4399785 | KING, MYANAH | Redacted | | | | | | | |
| 4715816 | KING, NANCY | Redacted | | | | | | | |
| 4740711 | KING, NANCY | Redacted | | | | | | | |
| 4715738 | KING, NANCY | Redacted | | | | | | | |
| 4403011 | KING, NATALIA | Redacted | | | | | | | |
| 4728737 | KING, NATASHA | Redacted | | | | | | | |
| 4226955 | KING, NATASHA | Redacted | | | | | | | |
| 4316267 | KING, NATASHA Y | Redacted | | | | | | | |
| 4353656 | KING, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728740 | KING, NATHAN | Redacted | | | | | | | |
| 4237987 | KING, NATHAN | Redacted | | | | | | | |
| 4367256 | KING, NATHANIEL | Redacted | | | | | | | |
| 4775286 | KING, NATHANIEL | Redacted | | | | | | | |
| 4856553 | KING, NEKEIA | Redacted | | | | | | | |
| 4263547 | KING, NELSON | Redacted | | | | | | | |
| 4149377 | KING, NICHOLAS | Redacted | | | | | | | |
| 4280565 | KING, NICHOLAS L | Redacted | | | | | | | |
| 4603553 | KING, NICK | Redacted | | | | | | | |
| 4329415 | KING, NICOLE | Redacted | | | | | | | |
| 4455889 | KING, NICOLE | Redacted | | | | | | | |
| 4310561 | KING, NICOLE | Redacted | | | | | | | |
| 4305486 | KING, NIJA D | Redacted | | | | | | | |
| 4360800 | KING, NISHIA D | Redacted | | | | | | | |
| 4319618 | KING, NOAH W | Redacted | | | | | | | |
| 4395352 | KING, NOELLE | Redacted | | | | | | | |
| 4519317 | KING, NORMA | Redacted | | | | | | | |
| 4558014 | KING, NYASIA | Redacted | | | | | | | |
| 4243326 | KING, ODYSSEY D | Redacted | | | | | | | |
| 4635611 | KING, OLIVER | Redacted | | | | | | | |
| 4761837 | KING, ORA | Redacted | | | | | | | |
| 4388593 | KING, OSCAR | Redacted | | | | | | | |
| 4690999 | KING, PAIGE | Redacted | | | | | | | |
| 4582631 | KING, PAMELA | Redacted | | | | | | | |
| 4792357 | King, Pamela | Redacted | | | | | | | |
| 4587562 | KING, PAMELA | Redacted | | | | | | | |
| 4508117 | KING, PAMELA M | Redacted | | | | | | | |
| 4453895 | KING, PAMELA R | Redacted | | | | | | | |
| 4607789 | KING, PAMELA S | Redacted | | | | | | | |
| 4726305 | KING, PATRICIA | Redacted | | | | | | | |
| 4399210 | KING, PATRICIA | Redacted | | | | | | | |
| 4725709 | KING, PATRICIA | Redacted | | | | | | | |
| 4240096 | KING, PATRICIA A | Redacted | | | | | | | |
| 4204880 | KING, PATRICIA E | Redacted | | | | | | | |
| 4721915 | KING, PAUL | Redacted | | | | | | | |
| 4358555 | KING, PAUL B | Redacted | | | | | | | |
| 4486720 | KING, PAYDEN R | Redacted | | | | | | | |
| 4682530 | KING, PEGGY | Redacted | | | | | | | |
| 4390398 | KING, PENNI C | Redacted | | | | | | | |
| 4590534 | KING, PHILLIP | Redacted | | | | | | | |
| 4347822 | KING, PHOENIX | Redacted | | | | | | | |
| 4695766 | KING, PHYLLIS | Redacted | | | | | | | |
| 4674969 | KING, PHYLLIS | Redacted | | | | | | | |
| 4362757 | KING, PRECIOUS L | Redacted | | | | | | | |
| 4519141 | KING, PRESTON | Redacted | | | | | | | |
| 4756287 | KING, PRISCILLA | Redacted | | | | | | | |
| 4269239 | KING, PRUTRINA K | Redacted | | | | | | | |
| 4771577 | KING, QUENTIN | Redacted | | | | | | | |
| 4442914 | KING, QUIANIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7802 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745977 | KING, RACHEL | Redacted | | | | | | | |
| 4838327 | King, Radcliff | Redacted | | | | | | | |
| 4255584 | KING, RADCLIFF | Redacted | | | | | | | |
| 4773773 | KING, RAE | Redacted | | | | | | | |
| 4283447 | KING, RAEVEN | Redacted | | | | | | | |
| 4655324 | KING, RAFAEL | Redacted | | | | | | | |
| 4513009 | KING, RALPH L | Redacted | | | | | | | |
| 4770959 | KING, RANDALL | Redacted | | | | | | | |
| 4251968 | KING, RANDALL W | Redacted | | | | | | | |
| 4675383 | KING, RANDI | Redacted | | | | | | | |
| 4760781 | KING, RANDY | Redacted | | | | | | | |
| 4263974 | KING, RANITRESS | Redacted | | | | | | | |
| 4555917 | KING, RAQWON | Redacted | | | | | | | |
| 4562356 | KING, RASHEEDA L | Redacted | | | | | | | |
| 4694676 | KING, RAVEN | Redacted | | | | | | | |
| 4514679 | KING, RAVEN D | Redacted | | | | | | | |
| 4669835 | KING, RAY | Redacted | | | | | | | |
| 4683029 | KING, REANETTA | Redacted | | | | | | | |
| 4361597 | KING, REBECCA | Redacted | | | | | | | |
| 4520587 | KING, REBECCA | Redacted | | | | | | | |
| 4276471 | KING, REBECCA K | Redacted | | | | | | | |
| 4217592 | KING, REGINA | Redacted | | | | | | | |
| 4610262 | KING, REGINA | Redacted | | | | | | | |
| 4672133 | KING, REX | Redacted | | | | | | | |
| 4304409 | KING, RHEANA | Redacted | | | | | | | |
| 4333001 | KING, RHIANNON | Redacted | | | | | | | |
| 4373892 | KING, RHONDA K | Redacted | | | | | | | |
| 4439265 | KING, RICHARD | Redacted | | | | | | | |
| 4740911 | KING, RICHARD | Redacted | | | | | | | |
| 4200228 | KING, RICHARD | Redacted | | | | | | | |
| 4697565 | KING, RICHARD | Redacted | | | | | | | |
| 4304197 | KING, RICHARD A | Redacted | | | | | | | |
| 4219165 | KING, RICHARD A | Redacted | | | | | | | |
| 4382533 | KING, RICHARD A | Redacted | | | | | | | |
| 4329634 | KING, RICHARD E | Redacted | | | | | | | |
| 4264030 | KING, RICKEY M | Redacted | | | | | | | |
| 4215696 | KING, RIKI | Redacted | | | | | | | |
| 4179094 | KING, ROBERT | Redacted | | | | | | | |
| 4625777 | KING, ROBERT | Redacted | | | | | | | |
| 4621522 | KING, ROBERT | Redacted | | | | | | | |
| 4690710 | KING, ROBERT | Redacted | | | | | | | |
| 4335411 | KING, ROBERT H | Redacted | | | | | | | |
| 4599304 | KING, ROBERT H. | Redacted | | | | | | | |
| 4221087 | KING, ROBERT K | Redacted | | | | | | | |
| 4339863 | KING, ROBERT M | Redacted | | | | | | | |
| 4273406 | KING, ROBERT O | Redacted | | | | | | | |
| 4174437 | KING, ROBERT W | Redacted | | | | | | | |
| 4769651 | KING, ROBERTA | Redacted | | | | | | | |
| 4649925 | KING, ROBIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516688 | KING, ROBIN | Redacted | | | | | | | |
| 4445626 | KING, ROBIN | Redacted | | | | | | | |
| 4271589 | KING, ROBIN E | Redacted | | | | | | | |
| 4701665 | KING, RODNEY | Redacted | | | | | | | |
| 4287173 | KING, ROGER | Redacted | | | | | | | |
| 4150696 | KING, ROLAND L | Redacted | | | | | | | |
| 4628781 | KING, RONALD | Redacted | | | | | | | |
| 4336912 | KING, RONALD | Redacted | | | | | | | |
| 4536287 | KING, RONALD | Redacted | | | | | | | |
| 4818176 | KING, RONETTE | Redacted | | | | | | | |
| 4421214 | KING, ROSE ANN | Redacted | | | | | | | |
| 4316090 | KING, ROSE M | Redacted | | | | | | | |
| 4646938 | KING, ROSIE | Redacted | | | | | | | |
| 4739147 | KING, ROY | Redacted | | | | | | | |
| 4721401 | KING, ROY | Redacted | | | | | | | |
| 4618773 | KING, ROY | Redacted | | | | | | | |
| 4648999 | KING, RUBY | Redacted | | | | | | | |
| 4768025 | KING, RUBY | Redacted | | | | | | | |
| 4374792 | KING, RUKIYA | Redacted | | | | | | | |
| 4222296 | KING, RUSHANE L | Redacted | | | | | | | |
| 4447522 | KING, RYAN | Redacted | | | | | | | |
| 4458260 | KING, RYLYNN M | Redacted | | | | | | | |
| 4706203 | KING, SABRINA | Redacted | | | | | | | |
| 4382452 | KING, SADIRAH M | Redacted | | | | | | | |
| 4337094 | KING, SAMANTHA | Redacted | | | | | | | |
| 4479284 | KING, SAMANTHA L | Redacted | | | | | | | |
| 4584959 | KING, SAMUEL | Redacted | | | | | | | |
| 4303956 | KING, SAMUEL | Redacted | | | | | | | |
| 4554954 | KING, SAMUEL | Redacted | | | | | | | |
| 4590445 | KING, SANDRA | Redacted | | | | | | | |
| 4344577 | KING, SANDRA | Redacted | | | | | | | |
| 4255969 | KING, SANTANA | Redacted | | | | | | | |
| 4549929 | KING, SARA | Redacted | | | | | | | |
| 4569900 | KING, SARAH | Redacted | | | | | | | |
| 4593200 | KING, SARAH | Redacted | | | | | | | |
| 4771778 | KING, SARAH | Redacted | | | | | | | |
| 4284834 | KING, SARAH A | Redacted | | | | | | | |
| 4749444 | KING, SARAH E | Redacted | | | | | | | |
| 4581819 | KING, SARAH L | Redacted | | | | | | | |
| 4702954 | KING, SARAH-JANE | Redacted | | | | | | | |
| 4416420 | KING, SARENA L | Redacted | | | | | | | |
| 4727252 | KING, SCOTT | Redacted | | | | | | | |
| 4457513 | KING, SCOTT | Redacted | | | | | | | |
| 4369839 | KING, SEAN | Redacted | | | | | | | |
| 4737326 | KING, SEBASTIAN | Redacted | | | | | | | |
| 4438756 | KING, SEQUOIA | Redacted | | | | | | | |
| 4330295 | KING, SERENA | Redacted | | | | | | | |
| 4373222 | KING, SHAINQRA | Redacted | | | | | | | |
| 4234155 | KING, SHANARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7804 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478184 | KING, SHANICE | Redacted | | | | | | | |
| 4267091 | KING, SHANNON | Redacted | | | | | | | |
| 4282425 | KING, SHANTE F | Redacted | | | | | | | |
| 4601326 | KING, SHARON | Redacted | | | | | | | |
| 4300065 | KING, SHAVANAH | Redacted | | | | | | | |
| 4433685 | KING, SHAWNA | Redacted | | | | | | | |
| 4640764 | KING, SHAWNYA | Redacted | | | | | | | |
| 4266496 | KING, SHAYLA | Redacted | | | | | | | |
| 4585578 | KING, SHEILA | Redacted | | | | | | | |
| 4205518 | KING, SHELEA V | Redacted | | | | | | | |
| 4326522 | KING, SHELLY D | Redacted | | | | | | | |
| 4818177 | KING, SHERI & ADAM | Redacted | | | | | | | |
| 4566130 | KING, SHERINA M | Redacted | | | | | | | |
| 4422631 | KING, SHERRY | Redacted | | | | | | | |
| 4771975 | KING, SHIRLEY | Redacted | | | | | | | |
| 4650105 | KING, SHIRLEY | Redacted | | | | | | | |
| 4608570 | KING, SHIRLEY | Redacted | | | | | | | |
| 4176096 | KING, SHIRLEY | Redacted | | | | | | | |
| 4656044 | KING, SHONDA | Redacted | | | | | | | |
| 4352302 | KING, SHONTESE | Redacted | | | | | | | |
| 4304512 | KING, SIERRA | Redacted | | | | | | | |
| 4193458 | KING, SONTAREE | Redacted | | | | | | | |
| 4247408 | KING, SOPHIA A | Redacted | | | | | | | |
| 4413251 | KING, STACEY | Redacted | | | | | | | |
| 4151719 | KING, STACEY | Redacted | | | | | | | |
| 4339223 | KING, STACEY | Redacted | | | | | | | |
| 4350702 | KING, STACIE | Redacted | | | | | | | |
| 4856905 | KING, STACY JANE | Redacted | | | | | | | |
| 4725559 | KING, STAN | Redacted | | | | | | | |
| 4306498 | KING, STEPHANIE D | Redacted | | | | | | | |
| 4766635 | KING, STEPHEN | Redacted | | | | | | | |
| 4665241 | KING, STEPHEN | Redacted | | | | | | | |
| 4385830 | KING, STEPHEN | Redacted | | | | | | | |
| 4300709 | KING, STEPHON | Redacted | | | | | | | |
| 4234766 | KING, STEVEN | Redacted | | | | | | | |
| 4401252 | KING, STEVEN | Redacted | | | | | | | |
| 4650520 | KING, STEVEN | Redacted | | | | | | | |
| 4164132 | KING, STEVEN L | Redacted | | | | | | | |
| 4177403 | KING, SUNSHINE | Redacted | | | | | | | |
| 4328582 | KING, SUSAN M | Redacted | | | | | | | |
| 4565814 | KING, SUZANNE M | Redacted | | | | | | | |
| 4724878 | KING, SYLVIA | Redacted | | | | | | | |
| 4268069 | KING, TABITHA | Redacted | | | | | | | |
| 4385623 | KING, TALASHA L | Redacted | | | | | | | |
| 4311305 | KING, TAMARA K | Redacted | | | | | | | |
| 4487420 | KING, TAMERA | Redacted | | | | | | | |
| 4348547 | KING, TANEESHA L | Redacted | | | | | | | |
| 4542126 | KING, TANGERQUE | Redacted | | | | | | | |
| 4257414 | KING, TANNER M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546050 | KING, TANYA | Redacted | | | | | | | |
| 4158088 | KING, TAPPAN W | Redacted | | | | | | | |
| 4563164 | KING, TAQUASIA | Redacted | | | | | | | |
| 4257925 | KING, TARA C | Redacted | | | | | | | |
| 4442765 | KING, TARA M | Redacted | | | | | | | |
| 4769349 | KING, TASHA | Redacted | | | | | | | |
| 4438519 | KING, TASHIEKA T | Redacted | | | | | | | |
| 4153434 | KING, TATIYANA A | Redacted | | | | | | | |
| 4324426 | KING, TENESHIA | Redacted | | | | | | | |
| 4242377 | KING, TENOA | Redacted | | | | | | | |
| 4166165 | KING, TERESA | Redacted | | | | | | | |
| 4349334 | KING, TERESA | Redacted | | | | | | | |
| 4618832 | KING, TERESA | Redacted | | | | | | | |
| 4262497 | KING, TERICA | Redacted | | | | | | | |
| 4494559 | KING, TERRELL C | Redacted | | | | | | | |
| 4695034 | KING, TERRENCE | Redacted | | | | | | | |
| 4661315 | KING, TERRI | Redacted | | | | | | | |
| 4334436 | KING, TERRYLL | Redacted | | | | | | | |
| 4711610 | KING, THELMA | Redacted | | | | | | | |
| 4301343 | KING, THERESA A | Redacted | | | | | | | |
| 4328208 | KING, THOMAS B | Redacted | | | | | | | |
| 4473203 | KING, THOMAS J | Redacted | | | | | | | |
| 4406141 | KING, THOMAS R | Redacted | | | | | | | |
| 4688000 | KING, THOR | Redacted | | | | | | | |
| 4555645 | KING, TIA S | Redacted | | | | | | | |
| 4438574 | KING, TIFFANY | Redacted | | | | | | | |
| 4462131 | KING, TIFFANY | Redacted | | | | | | | |
| 4442083 | KING, TIFFANY Y | Redacted | | | | | | | |
| 4674071 | KING, TIFFNEY S | Redacted | | | | | | | |
| 4818178 | KING, TIM & JENN | Redacted | | | | | | | |
| 4348243 | KING, TIMOTHY | Redacted | | | | | | | |
| 4611438 | KING, TINA | Redacted | | | | | | | |
| 4749134 | KING, TINA | Redacted | | | | | | | |
| 4718352 | KING, TINA M | Redacted | | | | | | | |
| 4322547 | KING, TINSLEY | Redacted | | | | | | | |
| 4226444 | KING, TISHAMA | Redacted | | | | | | | |
| 4249990 | KING, TISHEKA | Redacted | | | | | | | |
| 4147953 | KING, TOMEKA | Redacted | | | | | | | |
| 4451069 | KING, TONI L | Redacted | | | | | | | |
| 4315987 | KING, TONI R | Redacted | | | | | | | |
| 4312016 | KING, TONIA | Redacted | | | | | | | |
| 4305335 | KING, TONORIS | Redacted | | | | | | | |
| 4764002 | KING, TOYIA | Redacted | | | | | | | |
| 4173830 | KING, TRACY YVONNE | Redacted | | | | | | | |
| 4376346 | KING, TRAVIS D | Redacted | | | | | | | |
| 4389700 | KING, TRAYSON | Redacted | | | | | | | |
| 4293114 | KING, TRENIECE | Redacted | | | | | | | |
| 4634967 | KING, TRENT | Redacted | | | | | | | |
| 4701926 | KING, TREVOR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148238 | KING, TRINA V | Redacted | | | | | | | |
| 4453837 | KING, TYLER | Redacted | | | | | | | |
| 4390942 | KING, TYLER | Redacted | | | | | | | |
| 4447034 | KING, TYLER D | Redacted | | | | | | | |
| 4758662 | KING, TYRONE | Redacted | | | | | | | |
| 4287736 | KING, TYSON A | Redacted | | | | | | | |
| 4324466 | KING, VALENCIA | Redacted | | | | | | | |
| 4258337 | KING, VALERIE | Redacted | | | | | | | |
| 4708950 | KING, VAN | Redacted | | | | | | | |
| 4683219 | KING, VANESSA | Redacted | | | | | | | |
| 4148711 | KING, VANESSA | Redacted | | | | | | | |
| 4289162 | KING, VANILLA B | Redacted | | | | | | | |
| 4392654 | KING, VAUGHN H | Redacted | | | | | | | |
| 4174252 | KING, VERLINA | Redacted | | | | | | | |
| 4241944 | KING, VICTORIA | Redacted | | | | | | | |
| 4765974 | KING, VICTORIA | Redacted | | | | | | | |
| 4204708 | KING, VINCENT | Redacted | | | | | | | |
| 4730900 | KING, VINCENT | Redacted | | | | | | | |
| 4239961 | KING, VON C | Redacted | | | | | | | |
| 4594933 | KING, WALTER | Redacted | | | | | | | |
| 4565280 | KING, WAYNE V | Redacted | | | | | | | |
| 4415746 | KING, WESLEY | Redacted | | | | | | | |
| 4229504 | KING, WESLEY R | Redacted | | | | | | | |
| 4214383 | KING, WHITNEY | Redacted | | | | | | | |
| 4595634 | KING, WILLIAM | Redacted | | | | | | | |
| 4626267 | KING, WILLIAM | Redacted | | | | | | | |
| 5834900 | King, William | Redacted | | | | | | | |
| 4776445 | KING, WILLIAM | Redacted | | | | | | | |
| 4645605 | KING, WILLIAM | Redacted | | | | | | | |
| 4777613 | KING, WILLIAM | Redacted | | | | | | | |
| 4484328 | KING, WILLIAM | Redacted | | | | | | | |
| 4760808 | KING, WILLIAM | Redacted | | | | | | | |
| 4650506 | KING, WILLIE | Redacted | | | | | | | |
| 4665073 | KING, WILLIE | Redacted | | | | | | | |
| 4233779 | KING, WILLIE L | Redacted | | | | | | | |
| 4757605 | KING, WILLIE MAE | Redacted | | | | | | | |
| 4665196 | KING, WILMA | Redacted | | | | | | | |
| 4285494 | KING, WILTON L | Redacted | | | | | | | |
| 4374927 | KING, YOLANDA C | Redacted | | | | | | | |
| 4617756 | KING, YU | Redacted | | | | | | | |
| 4793016 | King, Yvonne | Redacted | | | | | | | |
| 4588456 | KING, YVONNE | Redacted | | | | | | | |
| 4599477 | KING, YVONNE | Redacted | | | | | | | |
| 4571031 | KING, ZACHARY A | Redacted | | | | | | | |
| 4400191 | KING, ZACHARY B | Redacted | | | | | | | |
| 4386990 | KING, ZACHARY D | Redacted | | | | | | | |
| 4219264 | KING, ZACHARY R | Redacted | | | | | | | |
| 4200135 | KING, ZACHARY S | Redacted | | | | | | | |
| 4700376 | KING, ZAME | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561970 | KING, ZINA M | Redacted | | | | | | | |
| 4540608 | KINGAH, SEVIDZEM S | Redacted | | | | | | | |
| 4151591 | KINGAN JR, MARK | Redacted | | | | | | | |
| 4284393 | KINGAN, MARILYN M | Redacted | | | | | | | |
| 4788793 | King-Barnes, Gwendolyn | Redacted | | | | | | | |
| 4647522 | KING-BOONE, YVONNE | Redacted | | | | | | | |
| 4594802 | KING-BOWMAN, VICTORIAN N | Redacted | | | | | | | |
| 4155288 | KINGCADE, CATHY S | Redacted | | | | | | | |
| 4290101 | KINGCADE, KESHIA | Redacted | | | | | | | |
| 4192965 | KING-CHAMBERS, JADA I | Redacted | | | | | | | |
| 5674069 | KINGDAMO DOMINIC | 1360 WOODFORDS PL | | | | CHULA VISTA | CA | 91913 | |
| 4431455 | KING-DEFRAINE, JESSE | Redacted | | | | | | | |
| 4432627 | KINGDOLLAR, EMILY | Redacted | | | | | | | |
| 4854056 | Kingdom Doors | 6641 Arno Rd | | | | College Grove | TN | 37046-8919 | |
| 4838328 | KINGDOM KITCHENS | Redacted | | | | | | | |
| 4885020 | KINGDOM SECURITY LLC | PO BOX 58810 | | | | WEBSTER | TX | 77598 | |
| 4305901 | KINGDOM, TAMEKA | Redacted | | | | | | | |
| 4256105 | KINGDOM, TEVAREANE | Redacted | | | | | | | |
| 4559397 | KINGDOM, WILNESSIAL | Redacted | | | | | | | |
| 4850120 | KINGDOME CONSTRUCTION LLC | 26916 ARDEN CT | | | | Kent | WA | 98032 | |
| 4490696 | KINGDON, KENNETH | Redacted | | | | | | | |
| 4838329 | KINGDON, MARK | Redacted | | | | | | | |
| 4674128 | KINGEN, BRADLEY | Redacted | | | | | | | |
| 4235544 | KINGEN, ELAINE K | Redacted | | | | | | | |
| 5674071 | KINGERY MARTY | RR1 BOX 410A | | | | LESAGE | WV | 25537 | |
| 4274500 | KINGERY, CALEB | Redacted | | | | | | | |
| 4373731 | KINGERY, DESTINY D | Redacted | | | | | | | |
| 4453705 | KINGERY, IRENE | Redacted | | | | | | | |
| 4316093 | KINGERY, JAMES | Redacted | | | | | | | |
| 4663874 | KINGERY, KAREN | Redacted | | | | | | | |
| 4450677 | KINGERY, KARI | Redacted | | | | | | | |
| 4411794 | KINGERY, TYLER S | Redacted | | | | | | | |
| 4287922 | KING-FINNER, ANTHONY M | Redacted | | | | | | | |
| 5674075 | KINGFITZ RHONDA | 621 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | |
| 4424565 | KING-GILLESPIE, ANGEL M | Redacted | | | | | | | |
| 4704383 | KINGHAM, DAVE | Redacted | | | | | | | |
| 4749342 | KING-HENRY, LULA | Redacted | | | | | | | |
| 4718370 | KINGHORN, DIANE | Redacted | | | | | | | |
| 4442579 | KINGHORN, JAMES C | Redacted | | | | | | | |
| 5674076 | KINGHT SONYA | 3137BEECHWOOD DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 4608622 | KING-JAMES, DAWAN | Redacted | | | | | | | |
| 4730298 | KINGLAND, ANGELA | Redacted | | | | | | | |
| 4716352 | KINGLOCK, HOPE D | Redacted | | | | | | | |
| 5674079 | KINGLOGAN EBONYAMONE | 1007 ILLINOIS | | | | MUSKOGEE | OK | 74403 | |
| 4193702 | KINGMA, TEONA A | Redacted | | | | | | | |
| 4860476 | KINGMAN INTERNATIONAL CORP | 14010 LIVE OAK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4879317 | KINGMAN NEWSPAPERS | MOHAVE COUNTY MINER | 3015 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| 4808402 | KINGMAN PLAZA, LLC | 3604 WINIFRED WAY | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4864663 | KINGMAN STORAGE LLC | 2740 W LEXINGTON AVENUE | | | | ELKHART | IN | 46514 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189129 | KINGMAN, BREANA L | Redacted | | | | | | | |
| 4838330 | KINGMAN, DARRYL & ROANNA | Redacted | | | | | | | |
| 4682056 | KINGMAN, ROBERT | Redacted | | | | | | | |
| 4704566 | KINGMAN, ROBIN | Redacted | | | | | | | |
| 4319346 | KING-MERRITT, ANTONIO D | Redacted | | | | | | | |
| 4398940 | KING-MORINE, DONAVEN R | Redacted | | | | | | | |
| 4838331 | KINGON CUSTOM HOMES | Redacted | | | | | | | |
| 4626502 | KINGON, ROI | Redacted | | | | | | | |
| 4464533 | KINGORE, RAYMOND R | Redacted | | | | | | | |
| 4710804 | KINGPETCHARAT, SIRIKULE | Redacted | | | | | | | |
| 4273903 | KINGRASLICH, RENEE M | Redacted | | | | | | | |
| 4590088 | KINGREA, BESSIE | Redacted | | | | | | | |
| 4736561 | KINGREY III, THOMAS | Redacted | | | | | | | |
| 4319530 | KINGREY, NICHOLAS | Redacted | | | | | | | |
| 4320221 | KINGREY, REX I | Redacted | | | | | | | |
| 4373444 | KINGREY, SAMANTHA | Redacted | | | | | | | |
| 4335157 | KING-REYNOLDS, SHANTEL A | Redacted | | | | | | | |
| 4797833 | KINGRO WORLDWIDE DBA WESTMINSTER D | DBA WESTMINSTER DISTRIBUTION | 8951 HARLAN ST | | | WESTMINSTER | CO | 80241 | |
| 4387044 | KING-ROSS, REBECCA | Redacted | | | | | | | |
| 5484292 | KINGS COUNTY | THE HONORABLE KEITH FAGUNDES | 1400 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| 4782821 | KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DRIVE | | | | HANFORD | CA | 93230 | |
| 4779619 | Kings County Treasurer | 1400 W Lacey Blvd. | Building #7 | | | Hanford | CA | 93230-5997 | |
| 4857476 | King's Creek Plantation LLC | 191 Cottage Cove Lane | | | | Williamsburg | VA | 23185 | |
| 4807150 | KING'S LAND INT'L PRODUCTS CO. LTD. | LISA XIA | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI ROAD, | | GUANGZHOU | GUANGDON G | | CHINA |
| 5790514 | KINGS LANDSCAPING | KENNETH C KING | 311 BAST ROAD | | | MORGANTON | NC | 28655 | |
| 4898366 | KINGS PARK HEATING & A/C CORP. | MICHELE PASQUALE | 136 ROSEWOOD ROAD | | | KINGS PARK | NY | 11754 | |
| 4867983 | KINGS REHABILITATION CENTER | 490 E HANFORD ARMONA RD | | | | HANFORD | CA | 93230 | |
| 4878496 | KINGS ROW HOUSE LLC | LITA N KING | 475 HWY 62/412 PO BOX 85 | | | ASH FLAT | AR | 72513 | |
| 5792600 | KINGS SERVICE CENTER | 2215 GROTH | | | | SPRINGFIELD | IL | 62703-5623 | |
| 5796998 | KINGS SERVICE CENTER | 2215 Groth St. | | | | Springfield | IL | 62703 | |
| 4876156 | KINGS SERVICES | FUND ENTERPRISES INC | 18100 WELLS RD | | | N FT MEYERS | FL | 33917-4715 | |
| 4796654 | KINGS WAY PRESS | DBA TRANSFORMERS G1 WAREHOUSE | 17 VILLAGE GLN | | | DALLAS | GA | 30157 | |
| 4751052 | KINGS, ANNIE W | Redacted | | | | | | | |
| 4679022 | KINGSANDERS, NANCY | Redacted | | | | | | | |
| 4804926 | KINGSBAY GROUP LLC | DBA FARM AND CITY SUPPLY | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 4798957 | KINGSBAY GROUP LLC | DBA SHOPFARMANDCITY.COM | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 4283502 | KINGSBERRY, CHRISTOPHER R | Redacted | | | | | | | |
| 4388582 | KINGSBERRY, ERICA | Redacted | | | | | | | |
| 4408362 | KINGSBERRY, TAVIA | Redacted | | | | | | | |
| 4483212 | KINGSBOROUGH, DAVID | Redacted | | | | | | | |
| 4865011 | KINGSBRIDGE INTERNATIONAL INC | 2950 N MADERA ROAD | | | | SIMI VALLEY | CA | 93065 | |
| 4436176 | KINGSBURY, ACE S | Redacted | | | | | | | |
| 4346885 | KINGSBURY, ALAN J | Redacted | | | | | | | |
| 4481615 | KINGSBURY, ALICIA | Redacted | | | | | | | |
| 4357775 | KINGSBURY, CHARMAINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7809 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444360 | KINGSBURY, CRAIG | Redacted | | | | | | | |
| 4173582 | KINGSBURY, DWAINE | Redacted | | | | | | | |
| 4347680 | KINGSBURY, ELIZABETH P | Redacted | | | | | | | |
| 4535869 | KINGSBURY, EVAN R | Redacted | | | | | | | |
| 4370091 | KINGSBURY, KATELIN | Redacted | | | | | | | |
| 4657859 | KINGSBURY, KELLY | Redacted | | | | | | | |
| 4249547 | KINGSBURY, KENNETH | Redacted | | | | | | | |
| 4213014 | KINGSBURY, MATHEW | Redacted | | | | | | | |
| 4346866 | KINGSBURY, MICHELLE | Redacted | | | | | | | |
| 4355851 | KINGSBURY, SANDRA | Redacted | | | | | | | |
| 4532196 | KINGSBURY, SHANNON | Redacted | | | | | | | |
| 4173458 | KINGSBURY, TEENA | Redacted | | | | | | | |
| 4838332 | KINGSBURY, URSULA | Redacted | | | | | | | |
| 4485345 | KINGSBURY, WILLIAM | Redacted | | | | | | | |
| 4534591 | KINGSBY, QUINTEDRA | Redacted | | | | | | | |
| 5484293 | KINGSLAND CITY | PO BOX 250 | | | | KINGSLAND | GA | 31548-0250 | |
| 4779812 | Kingsland City Tax Collector | PO Box 250 | | | | Kingsland | GA | 31548-0250 | |
| 4808319 | KINGSLAND DEVELOPMENT CO LP | C/O STAFFORD PROPERTIES INC | 3050 PEACHTREE STREET NW, SUITE 540 | | | ATLANTA | GA | 30305 | |
| 4802175 | KINGSLAND DISTRIBUTORS | DBA KINGSLAND PET SUPPLIES | 5725 SHADY MILL WAY | | | GLEN ALLEN | VA | 23059 | |
| 5793967 | KINGS-LAND INTL PRODUCTS CO LTD | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI  ROAD, | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4440545 | KINGSLAND, SETH | Redacted | | | | | | | |
| 4462593 | KINGSLEY, ALEXANDRA | Redacted | | | | | | | |
| 4721759 | KINGSLEY, DEBRA | Redacted | | | | | | | |
| 4649884 | KINGSLEY, DONALD J | Redacted | | | | | | | |
| 4396638 | KINGSLEY, DONNA | Redacted | | | | | | | |
| 4242392 | KINGSLEY, ERIC | Redacted | | | | | | | |
| 4467197 | KINGSLEY, ETHAN | Redacted | | | | | | | |
| 4743653 | KINGSLEY, HOWARD | Redacted | | | | | | | |
| 4599972 | KINGSLEY, JOAN L | Redacted | | | | | | | |
| 4568217 | KINGSLEY, JOSHUA J | Redacted | | | | | | | |
| 4256989 | KINGSLEY, KIMBERLY G | Redacted | | | | | | | |
| 4456026 | KINGSLEY, KRISTINE M | Redacted | | | | | | | |
| 4420530 | KINGSLEY, LOGAN | Redacted | | | | | | | |
| 4400749 | KINGSLEY, MEREDETH | Redacted | | | | | | | |
| 4565821 | KINGSLEY, RICHARD C | Redacted | | | | | | | |
| 4191049 | KINGSLEY, RON | Redacted | | | | | | | |
| 4321164 | KINGSLEY, SARAH | Redacted | | | | | | | |
| 4353228 | KINGSLEY, SUSAN M | Redacted | | | | | | | |
| 4423021 | KINGSLEY, TERRISUE ANNA | Redacted | | | | | | | |
| 4851274 | KINGSMENS DOOR & OPERATOR LLC | PO BOX 12 | | | | Fruitport | MI | 49415 | |
| 4259913 | KINGSMILL, EMILY | Redacted | | | | | | | |
| 4610836 | KING-SMITH, HELEN | Redacted | | | | | | | |
| 4219081 | KINGSOLVER, BRITNEY M | Redacted | | | | | | | |
| 4447827 | KINGSOLVER, CHAD | Redacted | | | | | | | |
| 4196163 | KINGSOUVANHKHAM, LITA | Redacted | | | | | | | |
| 5484294 | KINGSPORT CITY | 225 W CENTER ST | | | | KINGSPORT | TN | 37660 | |
| 4780664 | Kingsport City Tax Collector | 225 W Center St | | | | Kingsport | TN | 37660 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803195 | KINGSPORT MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4878132 | KINGSPORT PUBLISHING | KINGSPORT TIMES NEWS | P O BOX 479 | | | KINGSPORT | TN | 37662 | |
| 4294010 | KING-STARKEY, ELEANOR | Redacted | | | | | | | |
| 5796999 | KINGSTATE CORP | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | |
| 4879246 | KINGSTATE CORPORATION | MIKY WU | 12 WEST., 32ND STREET, 3/FL | | | NEW YORK | NY | 10001 | |
| 5797000 | KINGSTON LAWN & POWER EQUIPMENT INC | 9 South Sterling St. | | | | Kingston | NY | 12401 | |
| 5792601 | KINGSTON LAWN & POWER EQUIPMENT INC | DENNIS BRUNE | 9 SOUTH STERLING ST. | | | KINGSTON | NY | 12401 | |
| 4871479 | KINGSTON LAWN AND POWER EQUIPMENT | 9 S STERLING ST | | | | KINGSTON | NY | 12401 | |
| 4803270 | KINGSTON MALL LLC | C/O HULL PROPERTY GROUP | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4779351 | Kingston Mall, LLC | Attn: James M. Hull, Manager | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5674109 | KINGSTON TINA | 63 SUTTON PL | | | | E LONGMEADOW | MA | 01028 | |
| 4550837 | KINGSTON, ALLISON | Redacted | | | | | | | |
| 4774943 | KINGSTON, BONNIE | Redacted | | | | | | | |
| 4595550 | KINGSTON, BRADLEY | Redacted | | | | | | | |
| 4658504 | KINGSTON, CAROL | Redacted | | | | | | | |
| 4608420 | KINGSTON, JOSEPH | Redacted | | | | | | | |
| 4438215 | KINGSTON, KENDEARIA | Redacted | | | | | | | |
| 4414518 | KINGSTON, KRISTIN | Redacted | | | | | | | |
| 4818179 | KINGSTON, KYLE AND ELIZABETH | Redacted | | | | | | | |
| 4838333 | KINGSTON, LUCINDA | Redacted | | | | | | | |
| 4406072 | KINGSTON, MATTHEW E | Redacted | | | | | | | |
| 4538898 | KINGSTON, NANCY J | Redacted | | | | | | | |
| 4695661 | KINGSTON, NEIL | Redacted | | | | | | | |
| 4468092 | KINGSTON, OLGA | Redacted | | | | | | | |
| 4420632 | KINGSTON, RENEE N | Redacted | | | | | | | |
| 4549960 | KINGSTON, TYLER M | Redacted | | | | | | | |
| 4199183 | KINGSTON, VALERIA | Redacted | | | | | | | |
| 4739730 | KINGSTON-OCONNELL, RUARI | Redacted | | | | | | | |
| 4422851 | KINGSTROM, DAVID | Redacted | | | | | | | |
| 5797001 | KINGSVIEW ENTERPRISES | 7 West First St | PO Box 2 | | | Lakewood | NY | 14750 | |
| 5792602 | KINGSVIEW ENTERPRISES | JOHN RAUH, PRESIDENT | 7 W FIRST ST | | | LAKEWOOD | NY | 14750 | |
| 5797003 | Kingsview Enterprises Inc | 7 W FIRST ST | | | | Lakewood | NY | 14750 | |
| 5792603 | KINGSVIEW ENTERPRISES INC | 7 WEST FIRST ST | PO BOX 2 | | | LAKEWOOD | NY | 14750 | |
| 4880905 | KINGSVIEW ENTERPRISES INC | P O BOX 2 | | | | LAKEWOOD | NY | 14750 | |
| 5797004 | Kingsview Paving | 7 West First St | | | | Lakewood | NY | 14750 | |
| 5792604 | KINGSVIEW PAVING | JOHN RAUH | 7 WEST FIRST ST | | | LAKEWOOD | NY | 14750 | |
| 4796641 | KINGSWAY PROJECT INC | DBA KINGSWAY JEWELRY | PO BOX 41302 | | | STATEN ISLAND | NY | 10304 | |
| 4911111 | Kingswell, Inc. | 5320 Sunnyside Avenue | | | | Beltsville | MD | 20705 | |
| 4884947 | KINGTON SEWER SEPTIC DRAIN CLEANING | PO BOX 50633 | | | | KNOXVILLE | TN | 37950 | |
| 4518745 | KINGTON, ADAM B | Redacted | | | | | | | |
| 4734383 | KINGTON, LINDA E | Redacted | | | | | | | |
| 4559858 | KING-WASHINGTON, ALICYNE | Redacted | | | | | | | |
| 4592840 | KINGWOOD, RONALD | Redacted | | | | | | | |
| 5674112 | KINI FIONNA K | 1662 LEWALANI ST APT201 | | | | HONOLULU | HI | 96822 | |
| 4342732 | KINI, DEEPAK | Redacted | | | | | | | |
| 4704596 | KINI, GANESH | Redacted | | | | | | | |
| 4766523 | KINIKINI, KALI | Redacted | | | | | | | |
| 4582142 | KINIKINI, LIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664066 | KINION, MELISSA J | Redacted | | | | | | | |
| 4580534 | KINISON, DARRELL M | Redacted | | | | | | | |
| 4467039 | KINJO, KENJI | Redacted | | | | | | | |
| 4730132 | KINJO, SETSUKO | Redacted | | | | | | | |
| 4423274 | KINKADE, AMY | Redacted | | | | | | | |
| 4444745 | KINKADE, DAPHNE | Redacted | | | | | | | |
| 4409026 | KINKADE, RONDA | Redacted | | | | | | | |
| 4672176 | KINKAID, MARY G. | Redacted | | | | | | | |
| 4600978 | KINKAID, OLGA | Redacted | | | | | | | |
| 4159806 | KINKEAD, DEVIN | Redacted | | | | | | | |
| 4171070 | KINKEAD, MATTHEW | Redacted | | | | | | | |
| 4620547 | KINKEAD, ROBERT | Redacted | | | | | | | |
| 4818180 | KINKEAD, SUSAN | Redacted | | | | | | | |
| 4789225 | Kinkel, Werner | Redacted | | | | | | | |
| 4660472 | KINKELAAR, CHERYL | Redacted | | | | | | | |
| 4302076 | KINKELAAR, SUSAN | Redacted | | | | | | | |
| 4373886 | KINKELAR, SHARON M | Redacted | | | | | | | |
| 4287860 | KINKLE, JAY | Redacted | | | | | | | |
| 5423329 | KINLAW SINGLETARY AND EVERLENA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4239197 | KINLAW, ANDRE | Redacted | | | | | | | |
| 4752559 | KINLAW, DAVID | Redacted | | | | | | | |
| 4719736 | KINLAW, ELLA | Redacted | | | | | | | |
| 4430668 | KINLAW, MESHERRIAN | Redacted | | | | | | | |
| 4443458 | KINLAW, MICHAEL | Redacted | | | | | | | |
| 4720307 | KINLAW, ROY | Redacted | | | | | | | |
| 4489130 | KINLAW, SHANTWAN | Redacted | | | | | | | |
| 4575742 | KINLEN, ANDREW L | Redacted | | | | | | | |
| 4687815 | KINLEN, JASON | Redacted | | | | | | | |
| 4404428 | KINLEY, CARLYN H | Redacted | | | | | | | |
| 4507629 | KINLEY, CHANTEL | Redacted | | | | | | | |
| 4421743 | KINLEY, DESTINY | Redacted | | | | | | | |
| 4577176 | KINLEY, WILLIAM G | Redacted | | | | | | | |
| 4157877 | KINLICHEENIE, QUINCY | Redacted | | | | | | | |
| 5674126 | KINLOCH JANEA | 185 MONTFORD DRIVE | | | | GEORGETOWN | SC | 29440 | |
| 4242897 | KINLOCH, ANDREW | Redacted | | | | | | | |
| 4249840 | KINLOCH, BRIANNA L | Redacted | | | | | | | |
| 4149191 | KINLOCH, EVAN | Redacted | | | | | | | |
| 4692763 | KINLOCH, HARRIS | Redacted | | | | | | | |
| 4691592 | KINLOCH, JUANITA | Redacted | | | | | | | |
| 4389480 | KINLOCK, UNESHIA A | Redacted | | | | | | | |
| 4445813 | KINLOCKE, LAURAY | Redacted | | | | | | | |
| 4740727 | KINLOW, EZRA | Redacted | | | | | | | |
| 4246124 | KINLOW, ROSALIND M | Redacted | | | | | | | |
| 4564273 | KINLOW, STAIS T | Redacted | | | | | | | |
| 4311359 | KINMAN, APRIL | Redacted | | | | | | | |
| 4257047 | KINMAN, ASHLEY L | Redacted | | | | | | | |
| 4639397 | KINMAN, CASSIE | Redacted | | | | | | | |
| 4522148 | KINMAN, JENNIFER | Redacted | | | | | | | |
| 4285900 | KINMAN, NICHOLAS C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7812 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594032 | KINMAN, PEGGY | Redacted | | | | | | | |
| 4718919 | KINMAN, PHIL | Redacted | | | | | | | |
| 4352638 | KINN, NANCY J | Redacted | | | | | | | |
| 4276724 | KINNAMAN, ALYSSA L | Redacted | | | | | | | |
| 4539043 | KINNAMAN, ELISE | Redacted | | | | | | | |
| 4191350 | KINNAMAN, EVELYN | Redacted | | | | | | | |
| 4312079 | KINNAMAN, JARRED R | Redacted | | | | | | | |
| 4361792 | KINNAMAN, JESSICA | Redacted | | | | | | | |
| 4544486 | KINNAMON JR, PATRICK K | Redacted | | | | | | | |
| 4176754 | KINNAMON, JVION K | Redacted | | | | | | | |
| 4595876 | KINNAMON, LESYA N. | Redacted | | | | | | | |
| 4747722 | KINNAMON, PAMELA | Redacted | | | | | | | |
| 4473747 | KINNAN, AARON J | Redacted | | | | | | | |
| 4178052 | KINNARD, AARON R | Redacted | | | | | | | |
| 4709936 | KINNARD, MAMIE | Redacted | | | | | | | |
| 4284083 | KINNARD, NICKOLAS D | Redacted | | | | | | | |
| 4750399 | KINNARD, ROBERT | Redacted | | | | | | | |
| 4307839 | KINNARD, SHYANN | Redacted | | | | | | | |
| 4243739 | KINNAUGH, SCOTT | Redacted | | | | | | | |
| 4595283 | KINNE, BRENDA L | Redacted | | | | | | | |
| 4598234 | KINNE, KAREN | Redacted | | | | | | | |
| 4443585 | KINNE, LANEE | Redacted | | | | | | | |
| 4599311 | KINNE, MEREDITH | Redacted | | | | | | | |
| 4661812 | KINNE, ROSE | Redacted | | | | | | | |
| 4222196 | KINNEAIR, STEVEN M | Redacted | | | | | | | |
| 4449970 | KINNEAR, DALE J | Redacted | | | | | | | |
| 4466075 | KINNEAR, STEWART S | Redacted | | | | | | | |
| 4523358 | KINNEBREW, KATOYA C | Redacted | | | | | | | |
| 4506655 | KINNECOM, CORY M | Redacted | | | | | | | |
| 4595148 | KINNEE, PHILLIP | Redacted | | | | | | | |
| 4654728 | KINNEER, JAMIE | Redacted | | | | | | | |
| 4303501 | KINNEL, ALEXIS | Redacted | | | | | | | |
| 4390970 | KINNEL, KIASHA | Redacted | | | | | | | |
| 4338986 | KINNEL, MELISSA Y | Redacted | | | | | | | |
| 4149082 | KINNELL, VEKEYA | Redacted | | | | | | | |
| 4367274 | KINNEMAN, SETH | Redacted | | | | | | | |
| 4426424 | KINNER, CHARLES | Redacted | | | | | | | |
| 4472798 | KINNER, DANNIELLE M | Redacted | | | | | | | |
| 4375722 | KINNER, GREG | Redacted | | | | | | | |
| 4776682 | KINNER, JANET | Redacted | | | | | | | |
| 4769056 | KINNER, KEVIN | Redacted | | | | | | | |
| 4445390 | KINNER, MELISSA Y | Redacted | | | | | | | |
| 5674136 | KINNERET DOR | JHANASI 20 PO 84 | | | | KIRIAT ONO | MN | 55573 | |
| 4311551 | KINNETT, MEGAN N | Redacted | | | | | | | |
| 4500811 | KINNEY CRUZ, JOHN H | Redacted | | | | | | | |
| 4867162 | KINNEY GLASS INC | 415 NORTH EIGHTH BOX 1613 | | | | GRADEN CITY | KS | 67846 | |
| 4540030 | KINNEY JR, ANTHONY D | Redacted | | | | | | | |
| 4360031 | KINNEY JR, KENNETH G | Redacted | | | | | | | |
| 5674150 | KINNEY MICHELLE | 7 JOYCE ST | | | | MOOSIC | PA | 18507 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355126 | KINNEY, ANDREW C | Redacted | | | | | | | |
| 4618723 | KINNEY, ANGELA | Redacted | | | | | | | |
| 4208531 | KINNEY, ANNYA M | Redacted | | | | | | | |
| 4168314 | KINNEY, ANTHONY | Redacted | | | | | | | |
| 4358777 | KINNEY, ANTHONY S | Redacted | | | | | | | |
| 4345837 | KINNEY, ANTOINE J | Redacted | | | | | | | |
| 4758764 | KINNEY, ARISTEA | Redacted | | | | | | | |
| 4478818 | KINNEY, ASHLEY | Redacted | | | | | | | |
| 4349746 | KINNEY, BARBARA | Redacted | | | | | | | |
| 4641558 | KINNEY, BOBBY | Redacted | | | | | | | |
| 4254422 | KINNEY, BRANDI N | Redacted | | | | | | | |
| 4251789 | KINNEY, BRIAN E | Redacted | | | | | | | |
| 4608593 | KINNEY, CHRISTOPHER | Redacted | | | | | | | |
| 4602849 | KINNEY, DAVID | Redacted | | | | | | | |
| 4622518 | KINNEY, ELEONORE | Redacted | | | | | | | |
| 4310157 | KINNEY, GINA | Redacted | | | | | | | |
| 4488281 | KINNEY, HEATHER | Redacted | | | | | | | |
| 4411971 | KINNEY, HEAVEN | Redacted | | | | | | | |
| 4718308 | KINNEY, HENRY | Redacted | | | | | | | |
| 4749814 | KINNEY, JAMES A | Redacted | | | | | | | |
| 4240147 | KINNEY, JESSICA L | Redacted | | | | | | | |
| 4573585 | KINNEY, JORDAN | Redacted | | | | | | | |
| 4818181 | KINNEY, KEN & DORENE | Redacted | | | | | | | |
| 4759518 | KINNEY, LAURA | Redacted | | | | | | | |
| 4227894 | KINNEY, LAURA | Redacted | | | | | | | |
| 4621186 | KINNEY, LAURA LEE L | Redacted | | | | | | | |
| 4567342 | KINNEY, LIAM | Redacted | | | | | | | |
| 4358269 | KINNEY, LISAMARIE | Redacted | | | | | | | |
| 4677093 | KINNEY, MARI | Redacted | | | | | | | |
| 4508284 | KINNEY, MARK | Redacted | | | | | | | |
| 4162910 | KINNEY, MEGAN V | Redacted | | | | | | | |
| 4563876 | KINNEY, MELISSA A | Redacted | | | | | | | |
| 4609682 | KINNEY, MICHAEL R | Redacted | | | | | | | |
| 4233686 | KINNEY, NANCY | Redacted | | | | | | | |
| 4582811 | KINNEY, NATASHA | Redacted | | | | | | | |
| 4449601 | KINNEY, NATHAN E | Redacted | | | | | | | |
| 4494527 | KINNEY, NICOLE | Redacted | | | | | | | |
| 4318228 | KINNEY, PATRICIA R | Redacted | | | | | | | |
| 4274932 | KINNEY, PAUL R | Redacted | | | | | | | |
| 4610433 | KINNEY, ROBERT | Redacted | | | | | | | |
| 4478522 | KINNEY, ROMA J | Redacted | | | | | | | |
| 4607435 | KINNEY, ROSALIND | Redacted | | | | | | | |
| 4453695 | KINNEY, SEAN PATRICK | Redacted | | | | | | | |
| 4307064 | KINNEY, SETH A | Redacted | | | | | | | |
| 4625003 | KINNEY, SHARON | Redacted | | | | | | | |
| 4743332 | KINNEY, SUSAN | Redacted | | | | | | | |
| 4152960 | KINNEY, TAYLOR A | Redacted | | | | | | | |
| 4325611 | KINNEY, TENISHA N | Redacted | | | | | | | |
| 4671430 | KINNEY, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152735 | KINNEY, TRACEY | Redacted | | | | | | | |
| 4322152 | KINNEY, TRAVIS M | Redacted | | | | | | | |
| 4453318 | KINNEY, TREVOR A | Redacted | | | | | | | |
| 4292903 | KINNEY, TRISTAN | Redacted | | | | | | | |
| 4437660 | KINNEY, VINCENT | Redacted | | | | | | | |
| 4299229 | KINNEY, WILLIAM L | Redacted | | | | | | | |
| 4705619 | KINNIARD, PENNY | Redacted | | | | | | | |
| 4308562 | KINNICK, LALONNA | Redacted | | | | | | | |
| 4441235 | KINNICUTT, TAMMY N | Redacted | | | | | | | |
| 4196080 | KINNIE, FERREAN | Redacted | | | | | | | |
| 4515096 | KINNIE, TYWANDA Y | Redacted | | | | | | | |
| 4480403 | KINNING-GREEN, LASHAE | Redacted | | | | | | | |
| 4577858 | KINNINGHAM, ALEX J | Redacted | | | | | | | |
| 4316818 | KINNION, DESTINY | Redacted | | | | | | | |
| 4342107 | KINNISH, APRIL | Redacted | | | | | | | |
| 4360766 | KINNISON JR, GERRY L | Redacted | | | | | | | |
| 4654792 | KINNISON, BREELAND S | Redacted | | | | | | | |
| 4462866 | KINNISON, DEREK | Redacted | | | | | | | |
| 4610573 | KINNISON, JODI | Redacted | | | | | | | |
| 4851824 | KINNITH WRIGHT | 940 E JEFFERSON ST | | | | Butler | PA | 16001 | |
| 4239025 | KINNON, EDWARD S | Redacted | | | | | | | |
| 4605361 | KINNON, LORETTA | Redacted | | | | | | | |
| 4365985 | KINNUNEN, CHARLES | Redacted | | | | | | | |
| 4352276 | KINNUNEN, GEOFFREY P | Redacted | | | | | | | |
| 4625865 | KINOSCHITA, LORINA | Redacted | | | | | | | |
| 4873564 | KINPARK ASSOCIATES | C/O KIN PROPERTIES INC #3272 | 185 NW SPANISH RV BLVDSTE 100 | | | BOCA RATON | FL | 33431 | |
| 4451736 | KINS, EDWARD E | Redacted | | | | | | | |
| 4455531 | KINSACK, SHARON L | Redacted | | | | | | | |
| 4675325 | KINSCH, TERRENCE | Redacted | | | | | | | |
| 4451044 | KINSEL, KAYLA A | Redacted | | | | | | | |
| 4396963 | KINSELLA, DANIEL | Redacted | | | | | | | |
| 4714476 | KINSELLA, GARY | Redacted | | | | | | | |
| 4153479 | KINSELLA, JAMES | Redacted | | | | | | | |
| 4216537 | KINSELLA, JENNIFER | Redacted | | | | | | | |
| 4557041 | KINSELLA, JESSE C | Redacted | | | | | | | |
| 5674161 | KINSER JANET | 536 SOUTH ST | | | | LOUISVILLE | OH | 44641 | |
| 4652344 | KINSER, ANN | Redacted | | | | | | | |
| 4682959 | KINSER, DAVID G | Redacted | | | | | | | |
| 4542526 | KINSER, JIM | Redacted | | | | | | | |
| 4481970 | KINSER, LISA | Redacted | | | | | | | |
| 4492193 | KINSER, MARIAH | Redacted | | | | | | | |
| 4359460 | KINSER, MEGAN E | Redacted | | | | | | | |
| 5797005 | Kinseth Hospitality Companies | 808 Highway 18 E | | | | Clear Lake | IA | 50428 | |
| 5792605 | KINSETH HOSPITALITY COMPANIES | 808 HIGHWAY 18 E | | | | CLEAR LAKE | IA | 50428 | |
| 4548618 | KINSEY ASTETE, AMBER | Redacted | | | | | | | |
| 5674172 | KINSEY PAMELA R | 1 W LAKE ST 208 | | | | MPLS | MN | 55408 | |
| 4475754 | KINSEY, ALEXANDRA D | Redacted | | | | | | | |
| 4774223 | KINSEY, AMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495140 | KINSEY, ASHLEY M | Redacted | | | | | | | |
| 4381436 | KINSEY, BETTY | Redacted | | | | | | | |
| 4247450 | KINSEY, BIANCA M | Redacted | | | | | | | |
| 4585030 | KINSEY, BONNIE | Redacted | | | | | | | |
| 4737450 | KINSEY, CHARLES | Redacted | | | | | | | |
| 4462678 | KINSEY, CINDY A | Redacted | | | | | | | |
| 4818182 | KINSEY, DALE | Redacted | | | | | | | |
| 4549541 | KINSEY, DANA | Redacted | | | | | | | |
| 4300411 | KINSEY, DARLENE D | Redacted | | | | | | | |
| 4766754 | KINSEY, EDWIN | Redacted | | | | | | | |
| 4265367 | KINSEY, EMILY M | Redacted | | | | | | | |
| 4286476 | KINSEY, FRANCES E | Redacted | | | | | | | |
| 4327041 | KINSEY, INDIA | Redacted | | | | | | | |
| 4688008 | KINSEY, JACK | Redacted | | | | | | | |
| 4719992 | KINSEY, JAMES | Redacted | | | | | | | |
| 4350597 | KINSEY, JAY M | Redacted | | | | | | | |
| 4355191 | KINSEY, KASSONDRA S | Redacted | | | | | | | |
| 4553057 | KINSEY, LAURA | Redacted | | | | | | | |
| 4460928 | KINSEY, LAUREN A | Redacted | | | | | | | |
| 4716751 | KINSEY, LES | Redacted | | | | | | | |
| 4290041 | KINSEY, MARILYN A | Redacted | | | | | | | |
| 4265717 | KINSEY, MAYA | Redacted | | | | | | | |
| 4461807 | KINSEY, MEGAN | Redacted | | | | | | | |
| 4255759 | KINSEY, MELINA | Redacted | | | | | | | |
| 4446302 | KINSEY, MICHAEL | Redacted | | | | | | | |
| 4484495 | KINSEY, NATASHA | Redacted | | | | | | | |
| 4376528 | KINSEY, NATHAN M | Redacted | | | | | | | |
| 4768037 | KINSEY, RACHEL | Redacted | | | | | | | |
| 4345531 | KINSEY, SHAKITHA | Redacted | | | | | | | |
| 4449177 | KINSEY, SHARONK K | Redacted | | | | | | | |
| 4766329 | KINSEY, TERESA | Redacted | | | | | | | |
| 4295581 | KINSEY, TYESHA | Redacted | | | | | | | |
| 4441324 | KINSEY, WHISPER S | Redacted | | | | | | | |
| 4715156 | KINSLAND, RICHARD | Redacted | | | | | | | |
| 5674181 | KINSLER KALKITA | 25 GALLMAN ROAD | | | | PROSPERITY | SC | 27127 | |
| 4235490 | KINSLER, BENITA | Redacted | | | | | | | |
| 4348624 | KINSLER, CYNTHIA K K | Redacted | | | | | | | |
| 4385475 | KINSLER, DANIELLE M | Redacted | | | | | | | |
| 4382049 | KINSLER, DEVON | Redacted | | | | | | | |
| 4818183 | KINSLER, DIANE | Redacted | | | | | | | |
| 4596487 | KINSLER, ELLEN L | Redacted | | | | | | | |
| 4345016 | KINSLER, KEYONNA C | Redacted | | | | | | | |
| 4229481 | KINSLER, TOMMY | Redacted | | | | | | | |
| 5797006 | Kinsley Construction | 1922 Greenspring Drive | Suite 1 | | | Timonium | MD | 21093 | |
| 5792606 | KINSLEY CONSTRUCTION | JEFF PARE | 1922 GREENSPRING DRIVE | SUITE 1 | | TIMONIUM | MD | 21093 | |
| 4878133 | KINSLEY POWER SYSTEMS | KINSLEY EQUIPMENT CO INC | 14 CONNECTICUT SOUTH DR | | | EAST GRANBY | CT | 06026 | |
| 4378742 | KINSLEY, JACKIE A | Redacted | | | | | | | |
| 4402220 | KINSLOW, KAREEM | Redacted | | | | | | | |
| 4197776 | KINSLOW, MONICA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7816 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227536 | KINSLOW, ROBERT | Redacted | | | | | | | |
| 4320918 | KINSLOW, WILLIAM | Redacted | | | | | | | |
| 4622362 | KINSMAN, DAVID | Redacted | | | | | | | |
| 4412405 | KINSNER, ELISHA A | Redacted | | | | | | | |
| 4651232 | KINST, THOMAS | Redacted | | | | | | | |
| 4732710 | KINSTLER, CHRISTINA | Redacted | | | | | | | |
| 4818184 | KINSTLER, GERI | Redacted | | | | | | | |
| 4880442 | KINSTON FREE PRESS | P O BOX 129 | | | | KINSTON | NC | 28502 | |
| 4808080 | KINSTON SQUARE ASSOCIATES | C/O SILVERPOINT PROPERTIES GROUP, INC. | ATTN: STEVEN M.KIEL | 570 LEXINGTON AVENUE, SUITE 2900 | | NEW YORK | NY | 10022 | |
| 4720170 | KINT, KEVIN | Redacted | | | | | | | |
| 4558459 | KINT, PATRICIA | Redacted | | | | | | | |
| 4581989 | KINTER, CHRISTIAN | Redacted | | | | | | | |
| 4453331 | KINTER, KEVIN | Redacted | | | | | | | |
| 4436279 | KINTER, PATRICIA | Redacted | | | | | | | |
| 4269972 | KINTIN, ENNA | Redacted | | | | | | | |
| 4524698 | KINTNER, ELIZA | Redacted | | | | | | | |
| 4592879 | KINTNER, H. BRITT | Redacted | | | | | | | |
| 4535172 | KINTO, KELLY G | Redacted | | | | | | | |
| 4724769 | KINTU-DAVIDSON, MARIA | Redacted | | | | | | | |
| 4700756 | KINTZ, CAROLE | Redacted | | | | | | | |
| 4711426 | KINTZ, JAYNE | Redacted | | | | | | | |
| 4516162 | KINTZ, JORDAN L | Redacted | | | | | | | |
| 4480320 | KINTZ, JUSTIN | Redacted | | | | | | | |
| 4415886 | KINTZEL, JESSICA | Redacted | | | | | | | |
| 4304965 | KINTZELE, KURT E | Redacted | | | | | | | |
| 4740459 | KINTZELE, STEPHEN | Redacted | | | | | | | |
| 4552118 | KINUTHIA, JULIUS K | Redacted | | | | | | | |
| 4551788 | KINUTHIA, PERIS N | Redacted | | | | | | | |
| 4591740 | KINUTHIA, ROSE | Redacted | | | | | | | |
| 4745864 | KINVILLE, JAMES | Redacted | | | | | | | |
| 4886681 | KINWILL LLC | SEARS CARPET & UPHOLSTERY CARE | 2923 CREEK POINT RD | | | GRAHAM | NC | 27253 | |
| 4675749 | KINWORTHY, LINDA | Redacted | | | | | | | |
| 4334198 | KINYANJUI, BRIAN | Redacted | | | | | | | |
| 4610122 | KINYANJUI, THOMAS | Redacted | | | | | | | |
| 4164142 | KINYARIRO, ABDALLA B | Redacted | | | | | | | |
| 4860641 | KINYO COMPANY INC | 14235 LOMITAS AVENUE | | | | LA PUENTE | CA | 91746 | |
| 4665973 | KINYON, JACQUELYNE | Redacted | | | | | | | |
| 4268925 | KINYOOR, MARZS | Redacted | | | | | | | |
| 4210513 | KINZ, BERNADETTE J | Redacted | | | | | | | |
| 4714153 | KINZEL, RICHARD | Redacted | | | | | | | |
| 4240193 | KINZELER, JAMES | Redacted | | | | | | | |
| 4311286 | KINZER, CAITLYN K | Redacted | | | | | | | |
| 4541743 | KINZER, JOHN E | Redacted | | | | | | | |
| 4224624 | KINZIE, BARBARA A | Redacted | | | | | | | |
| 4304550 | KINZIE, ELISSA | Redacted | | | | | | | |
| 4637138 | KINZINGER, ALBERT F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389875 | KINZLER, AMANDA R | Redacted | | | | | | | |
| 4431036 | KIO, AMANDA | Redacted | | | | | | | |
| 4483519 | KIO, CHEYENNE | Redacted | | | | | | | |
| 4333551 | KIOKPASOGLOU, SOPHIA | Redacted | | | | | | | |
| 4155456 | KION, CHRISTOPHER S | Redacted | | | | | | | |
| 4530372 | KIONDO, YOLLANDA D | Redacted | | | | | | | |
| 5674216 | KIONDRA KIONDRAMURRAY | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | |
| 4867460 | KIOSK GROUP INC | 440 SAGNER AVE SUITE A | | | | FREDERICK | MD | 21701 | |
| 4682501 | KIOUS, TERESA | Redacted | | | | | | | |
| 4282431 | KIOUTAS, NICHOLAS T | Redacted | | | | | | | |
| 5403829 | KIP PATRICIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4784859 | Kip, Patricia | Redacted | | | | | | | |
| 4784860 | Kip, Patricia | Redacted | | | | | | | |
| 5850173 | Kip, Patricia | Redacted | | | | | | | |
| 4275597 | KIPENDO, MUSA L | Redacted | | | | | | | |
| 4413762 | KIPER, CHLOE M | Redacted | | | | | | | |
| 4657726 | KIPER, CHRISTINA L | Redacted | | | | | | | |
| 4678411 | KIPER, JAMES GORDON | Redacted | | | | | | | |
| 4287273 | KIPPER, TOM P | Redacted | | | | | | | |
| 4524064 | KIPGEN, CHRISTOPHER P | Redacted | | | | | | | |
| 4746638 | KIPHART, JOHN | Redacted | | | | | | | |
| 4305294 | KIPHART, MATTHEW | Redacted | | | | | | | |
| 4563126 | KIPHAUT, DANIEL J | Redacted | | | | | | | |
| 4397246 | KIPLE, KRISTOPHER | Redacted | | | | | | | |
| 4553065 | KIPLER, JOY E | Redacted | | | | | | | |
| 4557778 | KIPLER, REBECCA | Redacted | | | | | | | |
| 4798747 | KIPLIANI GROUP CORP | DBA WATCHESUSA | 37 WEST 47TH STREET | STE #803 | | NEW YORK | NY | 10036 | |
| 4165139 | KIPLINGER, COREY R | Redacted | | | | | | | |
| 4636463 | KIPNIS, HAROLD | Redacted | | | | | | | |
| 4733058 | KIPNIS, JOANNE | Redacted | | | | | | | |
| 4247525 | KIPNIS, JOSEPH A | Redacted | | | | | | | |
| 4230245 | KIPNIS, STU | Redacted | | | | | | | |
| 4484173 | KIPP, ALEXANDER | Redacted | | | | | | | |
| 4349070 | KIPP, APRIL | Redacted | | | | | | | |
| 4247062 | KIPP, CHRISTY L | Redacted | | | | | | | |
| 4734774 | KIPP, DALE | Redacted | | | | | | | |
| 4362100 | KIPP, DUANE | Redacted | | | | | | | |
| 4474557 | KIPP, FRANK R | Redacted | | | | | | | |
| 4358226 | KIPP, JAKE | Redacted | | | | | | | |
| 4618392 | KIPP, JOHN | Redacted | | | | | | | |
| 4244804 | KIPP, JON | Redacted | | | | | | | |
| 4481372 | KIPP, KAITLYN A | Redacted | | | | | | | |
| 4592101 | KIPP, KENNETH | Redacted | | | | | | | |
| 4151489 | KIPP, PATTEN | Redacted | | | | | | | |
| 4728617 | KIPP, STEVEN | Redacted | | | | | | | |
| 4722914 | KIPPELEN, MATHIEU | Redacted | | | | | | | |
| 4270096 | KIPPEN, DARCY A | Redacted | | | | | | | |
| 4218359 | KIPPER JR, ROBERT W | Redacted | | | | | | | |
| 5674227 | KIPPER MICHELL | 647 E CHERRY ST | | | | LANCASTER | WI | 53805 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7818 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4794088 | Kipper Tool Company | Redacted | | | | | | | |
| 4794089 | Kipper Tool Company | Redacted | | | | | | | |
| 4794090 | Kipper Tool Company | Redacted | | | | | | | |
| 4794091 | Kipper Tool Company | Redacted | | | | | | | |
| 4794092 | Kipper Tool Company | Redacted | | | | | | | |
| 4794093 | Kipper Tool Company | Redacted | | | | | | | |
| 4764105 | KIPPERS, DENITA | Redacted | | | | | | | |
| 4864001 | KIPPS LAWNMOWER SALES & SERVICE INC | 2419 OGDEN AVENUE | | | | LISLE | IL | 60532 | |
| 5792607 | KIPP'S LAWNMOWER SALES & SERVICE INC | 2419 OGDEN AV. | | | | LISLE | IL | 60532 | |
| 4386581 | KIPRI, OZAN | Redacted | | | | | | | |
| 4623704 | KIPROFF, PETER | Redacted | | | | | | | |
| 4818185 | KIP'S CUSTOMS | Redacted | | | | | | | |
| 4886614 | KIPSAP SUN | SCRIPPS NEWSPAPER OPERATING CO | P O BOX 52173 | | | PHOENIX | AZ | 85072 | |
| 5674231 | KIPTANUI APRIL S | 1316 CHARDON CT | | | | DAYTON | OH | 45403 | |
| 4263992 | KIPTE, NORKO | Redacted | | | | | | | |
| 4340962 | KIPTIS, NAOMI | Redacted | | | | | | | |
| 4774995 | KIPTOO, FESTUS | Redacted | | | | | | | |
| 4329312 | KIPUTA, WALLY J | Redacted | | | | | | | |
| 4808164 | KIR KEY LARGO 022 LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| 5855374 | Kir Key Largo 022, LLC | Susan L. Masone | Paralegal and Authorized Signatory | Kimco Realty Corporation | 3333 New Hyde Park Road | New York | NY | 11042 | |
| 5852100 | Kir Montebello LP | Kimco Realty Corporation | 3333 New Hyde Park Road | | | New Hyde Park | NY | 11042 | |
| 4804971 | KIR MONTEBELLO LP | PO BOX 82566 | DEPT CODE SCAM0040/LSEAR//00 | | | GOLETA | CA | 93118-2566 | |
| 4778488 | KIR Montebello, L.P. | c/o Kimco Realty Corp | Attn:  Legal Department | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042 | |
| 6028988 | KIR Montebello, L.P. | Kimco Realty Corporation | Susan L. Masone | Paralegal and Authorized Signatory | 3333 New Hyde Park Road | New Hyde Park | NY | 11042 | |
| 6028988 | KIR Montebello, L.P. | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5851370 | KIR TEMECULA LP | Susan L. Masone | Kimco Realty Corporation | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 4808384 | KIR TEMECULA, L.P. | 3333 NEW HYDE PARK RD., #100 | ATTN: SEAN FENG | | | NEW HYDE PARK | NY | 11042 | |
| 4853391 | KIR Temecula, LP | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| 4379351 | KIRACOFE, LESLIE | Redacted | | | | | | | |
| 4201006 | KIRAKOSIAN, HASMIK | Redacted | | | | | | | |
| 4195543 | KIRAKOSYAN, ELLADA | Redacted | | | | | | | |
| 4206977 | KIRAKOSYAN, ZINAIDA | Redacted | | | | | | | |
| 4572751 | KIRALY, BRANDON | Redacted | | | | | | | |
| 4712986 | KIRALY, FRANK | Redacted | | | | | | | |
| 4434207 | KIRALY, GEORGE | Redacted | | | | | | | |
| 4458637 | KIRALY, PAMELA | Redacted | | | | | | | |
| 4730755 | KIRALY, ROSEMARIE | Redacted | | | | | | | |
| 4684517 | KIRALY, STEPHANIE | Redacted | | | | | | | |
| 4868517 | KIRAN JEWELS INC | 521 5TH AVENUE 8TH FL STE 820 | | | | NEW YORK | NY | 10175 | |
| 4443617 | KIRAN, ANU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7819 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591923 | KIRBABAS, HELEN | Redacted | | | | | | | |
| 4184705 | KIRBACH, KATHY S | Redacted | | | | | | | |
| 4878134 | KIRBERG COMPANY | KIRBERG ROOFING INC | 1400 SOUTH THIRD STREET | | | ST LOUIS | MO | 63104 | |
| 4156058 | KIRBERGER, RENEE L | Redacted | | | | | | | |
| 4660581 | KIRBO, ROBERT | Redacted | | | | | | | |
| 4878265 | KIRBY & KIRBY VENTURES LLC | LARRY DAVID KIRBY | 1100 W BUSINESS 380 UNIT A | | | DECATUR | TX | 76234-3268 | |
| 5423335 | KIRBY ANDREW A AND MICHELE KIRBY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4818186 | KIRBY CONSTRUCTION | Redacted | | | | | | | |
| 4798051 | KIRBY D LYTLE (THE ANTENNA BALL ST | DBA TENNA TOPS | 1442 YALE AVE | | | ST LOUIS | MO | 63117 | |
| 4548175 | KIRBY HOOKS, CHRISTIAN | Redacted | | | | | | | |
| 4340217 | KIRBY MOHAMMED, EIONA J | Redacted | | | | | | | |
| 4247209 | KIRBY SR, TYREL | Redacted | | | | | | | |
| 5674277 | KIRBY WILMA | 205 E MAIN ST 146 | | | | LEXINGTON | SC | 29072 | |
| 4809865 | KIRBY, KEVIN | 1800 NORTH BROADWAY | | | | WALNUT CREEK | CA | 94596 | |
| 4156124 | KIRBY, AARON D | Redacted | | | | | | | |
| 4490655 | KIRBY, ALAN J | Redacted | | | | | | | |
| 4350965 | KIRBY, ALEXYSS | Redacted | | | | | | | |
| 4775299 | KIRBY, ALVIN | Redacted | | | | | | | |
| 4856222 | KIRBY, AMANDA | Redacted | | | | | | | |
| 4579105 | KIRBY, ANDREW J | Redacted | | | | | | | |
| 4209050 | KIRBY, APRIL ROSE M | Redacted | | | | | | | |
| 4383091 | KIRBY, ARIELLE | Redacted | | | | | | | |
| 4387884 | KIRBY, AUSTIN C | Redacted | | | | | | | |
| 4217155 | KIRBY, BENJAMIN | Redacted | | | | | | | |
| 4694709 | KIRBY, BETTY ANNE | Redacted | | | | | | | |
| 4468166 | KIRBY, BRENDA L | Redacted | | | | | | | |
| 4578436 | KIRBY, BRETT | Redacted | | | | | | | |
| 4581019 | KIRBY, BROOKE | Redacted | | | | | | | |
| 4580317 | KIRBY, CARLA M | Redacted | | | | | | | |
| 4516231 | KIRBY, CARLOS | Redacted | | | | | | | |
| 4739037 | KIRBY, CARMEN | Redacted | | | | | | | |
| 4386357 | KIRBY, CATHY R | Redacted | | | | | | | |
| 4363237 | KIRBY, CHELSEA M | Redacted | | | | | | | |
| 4554264 | KIRBY, CHRISTINA | Redacted | | | | | | | |
| 4212132 | KIRBY, CONNOR J | Redacted | | | | | | | |
| 4559519 | KIRBY, CRYSTAL H | Redacted | | | | | | | |
| 4474419 | KIRBY, CYNTHIA | Redacted | | | | | | | |
| 4583277 | KIRBY, DANIEL J | Redacted | | | | | | | |
| 4630001 | KIRBY, DAVID | Redacted | | | | | | | |
| 4513304 | KIRBY, DEMARCUS | Redacted | | | | | | | |
| 4746089 | KIRBY, DESMOND | Redacted | | | | | | | |
| 4818187 | Kirby, Dona | Redacted | | | | | | | |
| 4300675 | KIRBY, DUNCAN | Redacted | | | | | | | |
| 4775882 | KIRBY, EILEEN | Redacted | | | | | | | |
| 4373289 | KIRBY, ELIZABETH L | Redacted | | | | | | | |
| 4639991 | KIRBY, EVA | Redacted | | | | | | | |
| 4288491 | KIRBY, FANIA | Redacted | | | | | | | |
| 4827955 | KIRBY, FRANK & ROBIN | Redacted | | | | | | | |
| 4523400 | KIRBY, GARRETT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7820 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711215 | KIRBY, GLADYS | Redacted | | | | | | | |
| 4622921 | KIRBY, GREGORY | Redacted | | | | | | | |
| 4737044 | KIRBY, HELEN | Redacted | | | | | | | |
| 4750809 | KIRBY, ISABELLE | Redacted | | | | | | | |
| 4632915 | KIRBY, JACKIE | Redacted | | | | | | | |
| 4377682 | KIRBY, JAMES | Redacted | | | | | | | |
| 4712703 | KIRBY, JAMES | Redacted | | | | | | | |
| 4571264 | KIRBY, JARED | Redacted | | | | | | | |
| 4554192 | KIRBY, JASMINE | Redacted | | | | | | | |
| 4528483 | KIRBY, JEANA M | Redacted | | | | | | | |
| 4428850 | KIRBY, JEREMIAH | Redacted | | | | | | | |
| 4389513 | KIRBY, JERRY M | Redacted | | | | | | | |
| 4586853 | KIRBY, JIMMY | Redacted | | | | | | | |
| 4743413 | KIRBY, JOE | Redacted | | | | | | | |
| 4226381 | KIRBY, JOHN | Redacted | | | | | | | |
| 4731117 | KIRBY, JOHN | Redacted | | | | | | | |
| 4624974 | KIRBY, JON | Redacted | | | | | | | |
| 4707192 | KIRBY, JOSEPH | Redacted | | | | | | | |
| 4579123 | KIRBY, JOSH | Redacted | | | | | | | |
| 4235153 | KIRBY, KARREY | Redacted | | | | | | | |
| 4387767 | KIRBY, KENLEY A | Redacted | | | | | | | |
| 4507408 | KIRBY, KENNETH | Redacted | | | | | | | |
| 4439056 | KIRBY, KENYETTA N | Redacted | | | | | | | |
| 4426423 | KIRBY, KIANA | Redacted | | | | | | | |
| 4314482 | KIRBY, KIMBERLEY R | Redacted | | | | | | | |
| 4412167 | KIRBY, KIMBERLY K | Redacted | | | | | | | |
| 4512911 | KIRBY, KYLIA | Redacted | | | | | | | |
| 4626310 | KIRBY, LILLIAN | Redacted | | | | | | | |
| 4732632 | KIRBY, LOUISE | Redacted | | | | | | | |
| 4476965 | KIRBY, MADISON P | Redacted | | | | | | | |
| 4523372 | KIRBY, MAKAYLA | Redacted | | | | | | | |
| 4638116 | KIRBY, MALCOLM | Redacted | | | | | | | |
| 4767027 | KIRBY, MARIA | Redacted | | | | | | | |
| 4682324 | KIRBY, MARIE | Redacted | | | | | | | |
| 4633248 | KIRBY, MARK | Redacted | | | | | | | |
| 4407245 | KIRBY, MATTHEW J | Redacted | | | | | | | |
| 4193859 | KIRBY, MICHAEL | Redacted | | | | | | | |
| 4355934 | KIRBY, MICHAEL A | Redacted | | | | | | | |
| 4191087 | KIRBY, MICHELE L | Redacted | | | | | | | |
| 4592769 | KIRBY, MIKE | Redacted | | | | | | | |
| 4695228 | KIRBY, PARKER | Redacted | | | | | | | |
| 4495425 | KIRBY, PATRICK | Redacted | | | | | | | |
| 4342677 | KIRBY, PAUL S | Redacted | | | | | | | |
| 4762622 | KIRBY, PEARLENE | Redacted | | | | | | | |
| 4147137 | KIRBY, RAE | Redacted | | | | | | | |
| 4818188 | KIRBY, RANDY | Redacted | | | | | | | |
| 4838334 | KIRBY, RICHARD | Redacted | | | | | | | |
| 4543452 | KIRBY, ROBERT R | Redacted | | | | | | | |
| 4577612 | KIRBY, RODNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7821 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261182 | KIRBY, ROGER L | Redacted | | | | | | | |
| 4730848 | KIRBY, RON | Redacted | | | | | | | |
| 4753029 | KIRBY, ROSE M | Redacted | | | | | | | |
| 4148277 | KIRBY, SARAH | Redacted | | | | | | | |
| 4345644 | KIRBY, SHANE | Redacted | | | | | | | |
| 4580887 | KIRBY, SHAWNEE | Redacted | | | | | | | |
| 4655868 | KIRBY, SHERRY | Redacted | | | | | | | |
| 4343194 | KIRBY, SOPHIA | Redacted | | | | | | | |
| 4260285 | KIRBY, STEPHANIE | Redacted | | | | | | | |
| 4701956 | KIRBY, STEVE | Redacted | | | | | | | |
| 4446072 | KIRBY, SUMALEI | Redacted | | | | | | | |
| 4185763 | KIRBY, SUSAN | Redacted | | | | | | | |
| 4818189 | KIRBY, SUSAN | Redacted | | | | | | | |
| 4382215 | KIRBY, TAMMY | Redacted | | | | | | | |
| 4579984 | KIRBY, TANNA B | Redacted | | | | | | | |
| 4352862 | KIRBY, TANYA M | Redacted | | | | | | | |
| 4238654 | KIRBY, TATIANA | Redacted | | | | | | | |
| 4521971 | KIRBY, TERESA | Redacted | | | | | | | |
| 4665080 | KIRBY, TERRY | Redacted | | | | | | | |
| 4337106 | KIRBY, THEODORA | Redacted | | | | | | | |
| 4706033 | KIRBY, TIFFANY | Redacted | | | | | | | |
| 4736201 | KIRBY, TJ | Redacted | | | | | | | |
| 4693551 | KIRBY, ULICE | Redacted | | | | | | | |
| 4775432 | KIRBY, WILLIAM | Redacted | | | | | | | |
| 4484722 | KIRBY, WILLIAM | Redacted | | | | | | | |
| 4587834 | KIRBY, WILLIAM E | Redacted | | | | | | | |
| 4788013 | Kirby, Wilma | Redacted | | | | | | | |
| 5823264 | Kirby, Wilma | Redacted | | | | | | | |
| 4788014 | Kirby, Wilma | Redacted | | | | | | | |
| 4491348 | KIRBY, ZAREA | Redacted | | | | | | | |
| 4774146 | KIRBY-NOLAN, MISTY | Redacted | | | | | | | |
| 4229537 | KIRCE, RYAN O | Redacted | | | | | | | |
| 4265645 | KIRCH, DONALD A | Redacted | | | | | | | |
| 4818190 | KIRCH, STEVE | Redacted | | | | | | | |
| 4434031 | KIRCH, STEVEN | Redacted | | | | | | | |
| 4584284 | KIRCH, WALTER | Redacted | | | | | | | |
| 4606806 | KIRCHBERGER, EDWARD | Redacted | | | | | | | |
| 4818191 | KIRCHER, LINDA | Redacted | | | | | | | |
| 4651044 | KIRCHER, MIKE | Redacted | | | | | | | |
| 4444737 | KIRCHER, SYLVIA A | Redacted | | | | | | | |
| 4568706 | KIRCHGESLER, BRIANNA R | Redacted | | | | | | | |
| 4310082 | KIRCHGESSNER, ASPEN | Redacted | | | | | | | |
| 4373790 | KIRCHHAMER, THOMAS | Redacted | | | | | | | |
| 4543777 | KIRCHHEFER, MICHAEL J | Redacted | | | | | | | |
| 4367713 | KIRCHHOF, AARON | Redacted | | | | | | | |
| 4525359 | KIRCHHOF, GARY L | Redacted | | | | | | | |
| 4162098 | KIRCHHOF, SUSAN | Redacted | | | | | | | |
| 4767728 | KIRCHHOFF, AMY | Redacted | | | | | | | |
| 4236085 | KIRCHHOFF, ANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289211 | KIRCHHOFF, ELIZABETH | Redacted | | | | | | | |
| 4792451 | Kirchmaier, Shirley | Redacted | | | | | | | |
| 4236633 | KIRCHMAN, DANIEL G | Redacted | | | | | | | |
| 4345253 | KIRCHMANN, AIMEE L | Redacted | | | | | | | |
| 4363436 | KIRCHMEIER, SHALENE | Redacted | | | | | | | |
| 4624535 | KIRCHMER, THERESA | Redacted | | | | | | | |
| 4514021 | KIRCHNER, ANTHONY | Redacted | | | | | | | |
| 4316807 | KIRCHNER, CALEB | Redacted | | | | | | | |
| 4446538 | KIRCHNER, CAROL L | Redacted | | | | | | | |
| 4480400 | KIRCHNER, CHANTEL R | Redacted | | | | | | | |
| 4377385 | KIRCHNER, DAVID | Redacted | | | | | | | |
| 4254023 | KIRCHNER, JASON A | Redacted | | | | | | | |
| 4459062 | KIRCHNER, JERRY C | Redacted | | | | | | | |
| 4645977 | KIRCHNER, JOSEPH | Redacted | | | | | | | |
| 4215837 | KIRCHNER, KAYLA N | Redacted | | | | | | | |
| 4228739 | KIRCHNER, KRISTY | Redacted | | | | | | | |
| 4215749 | KIRCHNER, LAURENCE E | Redacted | | | | | | | |
| 4369360 | KIRCHNER, LEXIE | Redacted | | | | | | | |
| 4439429 | KIRCHNER, LISA M | Redacted | | | | | | | |
| 4369119 | KIRCHNER, LUCAS | Redacted | | | | | | | |
| 4209574 | KIRCHNER, MADISON T | Redacted | | | | | | | |
| 4818192 | KIRCHNER, MARYANN | Redacted | | | | | | | |
| 4480378 | KIRCHNER, MATTHEW | Redacted | | | | | | | |
| 4215956 | KIRCHNER, PHILLIP B | Redacted | | | | | | | |
| 4398973 | KIRCHNER, ROBERT F | Redacted | | | | | | | |
| 4451163 | KIRCHNER, STEVEN | Redacted | | | | | | | |
| 4295225 | KIRCHNER, TIMOTHY J | Redacted | | | | | | | |
| 4522968 | KIRCHNER, WILLIAM M | Redacted | | | | | | | |
| 4426128 | KIRCHNER-COUCH, ALYX C | Redacted | | | | | | | |
| 4337475 | KIRCHNER-SCHAD, KATHLEEN R | Redacted | | | | | | | |
| 4694189 | KIRCHOFF, HELEN | Redacted | | | | | | | |
| 4475236 | KIRCHOFF, KYLIE | Redacted | | | | | | | |
| 4884531 | KIRCO WELDING SUPPLY INC | PO BOX 2030 | | | | FORNEY | TX | 75126 | |
| 4756085 | KIRCOS, CHRIS | Redacted | | | | | | | |
| 4316440 | KIRGAN, WILLIAM | Redacted | | | | | | | |
| 5674290 | KIRI BIRTI | 719 7TH SR APT J | | | | MINNEAPOLIS | MN | 55414 | |
| 4227394 | KIRILUK, COURTNEY E | Redacted | | | | | | | |
| 4457556 | KIRIN, THOMAS | Redacted | | | | | | | |
| 4818193 | KIRINCIC, PAUL | Redacted | | | | | | | |
| 4676628 | KIRISCI, LEVENT | Redacted | | | | | | | |
| 5797008 | KIRIX CORPORATION | 977 N. Oaklawn Ave | Suite 106 | | | Elmhurst | IL | 60126 | |
| 5792608 | KIRIX CORPORATION | ATTN : PRESIDENT | 977 N. OAKLAWN AVE | SUITE 106 | | ELMHURST | IL | 60126 | |
| 5792609 | KIRIX CORPORATION C/O | WILDMAN,HARROLD, ALLEN & DIXON LLP | JEFFREY KOSC | 225 W WACKER DR | | CHICAGO | IL | 60606-1229 | |
| 4818195 | KIRK & KERRY STEWART | Redacted | | | | | | | |
| 4818196 | KIRK & LISA NIPPE | Redacted | | | | | | | |
| 4849584 | KIRK AND SONS LLC | 591 AIRLINE RD | | | | MCDONOUGH | GA | 30252 | |
| 5423339 | KIRK BUDDY E AND KIRK TINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4818197 | KIRK DEVELOPMENT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7823 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423341 | KIRK DEWEY INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF WESLEY GERALD KIRK DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4232437 | KIRK III, JAMES E | Redacted | | | | | | | |
| 4848705 | KIRK L HILLIARD | 462 MAY ST | | | | Naugatuck | CT | 06770 | |
| 5674333 | KIRK MARTY | 7590 49TH ST N | | | | OAKDALE | MN | 55128 | |
| 5674334 | KIRK MELANIE | 4462 NOBILITY COURT | | | | PACE | FL | 32571 | |
| 4811291 | KIRK MOBILE REPAIR INC | PO BOX 147 | | | | HOOPER | UT | 84315 | |
| 4887609 | KIRK OPTOMETRY LLC | KIRK OPTOMETRY LLC | 442 LACEY RD STE 3 | | | FORKED RIVER | NJ | 08731-2436 | |
| 4851126 | KIRK R PERRY | 1923 CREST DR | | | | Encinitas | CA | 92024 | |
| 5423347 | KIRK SHAYNE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4818194 | KIRK TRISLER | Redacted | | | | | | | |
| 4797418 | KIRK WILLIAMS | DBA WILLY KEIGH CLOTHING | PO BOX 963447 | | | EL PASO | TX | 79996 | |
| 4361658 | KIRK, ALEXANDRIA L | Redacted | | | | | | | |
| 4639224 | KIRK, ALVIN | Redacted | | | | | | | |
| 4771889 | KIRK, AMANDA | Redacted | | | | | | | |
| 4313411 | KIRK, AMBER | Redacted | | | | | | | |
| 4312239 | KIRK, AMBER | Redacted | | | | | | | |
| 4581353 | KIRK, ANDREW T | Redacted | | | | | | | |
| 4559314 | KIRK, ANGELICA | Redacted | | | | | | | |
| 4447931 | KIRK, APRIL | Redacted | | | | | | | |
| 4507440 | KIRK, ARTHUR E | Redacted | | | | | | | |
| 4349304 | KIRK, ASHLEY L | Redacted | | | | | | | |
| 4249451 | KIRK, BAILEY | Redacted | | | | | | | |
| 4770000 | KIRK, BEVERLY | Redacted | | | | | | | |
| 4627030 | KIRK, BRANDY | Redacted | | | | | | | |
| 4486804 | KIRK, BRETT A | Redacted | | | | | | | |
| 4454367 | KIRK, BRIDGETTE | Redacted | | | | | | | |
| 4525537 | KIRK, BRITTANY L | Redacted | | | | | | | |
| 4414987 | KIRK, CAITLYN | Redacted | | | | | | | |
| 4379740 | KIRK, CANDICE | Redacted | | | | | | | |
| 4450655 | KIRK, CANDICE M | Redacted | | | | | | | |
| 4818198 | KIRK, CAROL | Redacted | | | | | | | |
| 4786791 | Kirk, Carole | Redacted | | | | | | | |
| 4514784 | KIRK, CAROLYN | Redacted | | | | | | | |
| 4838335 | KIRK, CARSON | Redacted | | | | | | | |
| 4458235 | KIRK, CASONDRA L | Redacted | | | | | | | |
| 4484284 | KIRK, CASSIDI R | Redacted | | | | | | | |
| 4659106 | KIRK, CELESTE | Redacted | | | | | | | |
| 4675109 | KIRK, CHARLES | Redacted | | | | | | | |
| 4384330 | KIRK, CHRISTAN | Redacted | | | | | | | |
| 4525933 | KIRK, CHRISTOPHER | Redacted | | | | | | | |
| 4656276 | KIRK, CLAUDIA | Redacted | | | | | | | |
| 4853725 | Kirk, Connie | Redacted | | | | | | | |
| 4246142 | KIRK, COREY | Redacted | | | | | | | |
| 4449429 | KIRK, CRISTINE E | Redacted | | | | | | | |
| 4178822 | KIRK, CYNDI L | Redacted | | | | | | | |
| 4655534 | KIRK, DARREN | Redacted | | | | | | | |
| 4375677 | KIRK, DEBORAH | Redacted | | | | | | | |
| 4226793 | KIRK, DEBRA C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326244 | KIRK, DESIREE | Redacted | | | | | | | |
| 4400985 | KIRK, DUJAUN | Redacted | | | | | | | |
| 4556860 | KIRK, ELIZABETH | Redacted | | | | | | | |
| 4385869 | KIRK, ELIZABETH S | Redacted | | | | | | | |
| 4654906 | KIRK, ELLEN | Redacted | | | | | | | |
| 4145102 | KIRK, EMILY B | Redacted | | | | | | | |
| 4347443 | KIRK, ERIC R | Redacted | | | | | | | |
| 4660126 | KIRK, GERALDINE B | Redacted | | | | | | | |
| 4680611 | KIRK, GORDON | Redacted | | | | | | | |
| 4544621 | KIRK, GREYSON | Redacted | | | | | | | |
| 4384129 | KIRK, HANNAH L | Redacted | | | | | | | |
| 4732596 | KIRK, HARRY | Redacted | | | | | | | |
| 4413833 | KIRK, HOLLY | Redacted | | | | | | | |
| 4673933 | KIRK, ISABELLA | Redacted | | | | | | | |
| 4522668 | KIRK, JACOB C | Redacted | | | | | | | |
| 4754306 | KIRK, JACQUELINE | Redacted | | | | | | | |
| 4338691 | KIRK, JACQUELINE | Redacted | | | | | | | |
| 4249953 | KIRK, JAMES T | Redacted | | | | | | | |
| 4303462 | KIRK, JASMINE J | Redacted | | | | | | | |
| 4689102 | KIRK, JENNIFER | Redacted | | | | | | | |
| 4764145 | KIRK, JENNIFER | Redacted | | | | | | | |
| 4600668 | KIRK, JERRY | Redacted | | | | | | | |
| 4492864 | KIRK, JESSICA | Redacted | | | | | | | |
| 4466139 | KIRK, JESSICA N | Redacted | | | | | | | |
| 4145817 | KIRK, JESSICA N | Redacted | | | | | | | |
| 4357038 | KIRK, JONATHAN J | Redacted | | | | | | | |
| 4717459 | KIRK, JONELL | Redacted | | | | | | | |
| 4570764 | KIRK, JORDAN | Redacted | | | | | | | |
| 4359273 | KIRK, JUDITH A | Redacted | | | | | | | |
| 4391275 | KIRK, KANISHA R | Redacted | | | | | | | |
| 4579426 | KIRK, KARA | Redacted | | | | | | | |
| 4440444 | KIRK, KAYLA | Redacted | | | | | | | |
| 4428787 | KIRK, KAYLA E | Redacted | | | | | | | |
| 4555987 | KIRK, KAYLA J | Redacted | | | | | | | |
| 4490431 | KIRK, KAYLA M | Redacted | | | | | | | |
| 4260062 | KIRK, KEVIN G | Redacted | | | | | | | |
| 4573994 | KIRK, KEVIN R | Redacted | | | | | | | |
| 4213511 | KIRK, KHAMORIA | Redacted | | | | | | | |
| 4522559 | KIRK, KIERRA | Redacted | | | | | | | |
| 4838336 | KIRK, KIM J. | Redacted | | | | | | | |
| 4260079 | KIRK, KRYSTAL | Redacted | | | | | | | |
| 4174968 | KIRK, KRYSTAL | Redacted | | | | | | | |
| 4360004 | KIRK, KRYSTLE | Redacted | | | | | | | |
| 4591874 | KIRK, LINDA | Redacted | | | | | | | |
| 4749280 | KIRK, LISA L | Redacted | | | | | | | |
| 4396403 | KIRK, LORENZO | Redacted | | | | | | | |
| 4425165 | KIRK, LOUANNE | Redacted | | | | | | | |
| 4228338 | KIRK, LYNETTE | Redacted | | | | | | | |
| 4336656 | KIRK, LYNETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7825 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375506 | KIRK, LYNTERRIOUS M | Redacted | | | | | | | |
| 4323748 | KIRK, MACHARIA M | Redacted | | | | | | | |
| 4382805 | KIRK, MARIE | Redacted | | | | | | | |
| 4673674 | KIRK, MARILYN | Redacted | | | | | | | |
| 4388350 | KIRK, MARY B | Redacted | | | | | | | |
| 4590812 | KIRK, MELDON C | Redacted | | | | | | | |
| 4357318 | KIRK, MICHAEL | Redacted | | | | | | | |
| 4413630 | KIRK, MIRIAM N | Redacted | | | | | | | |
| 4764034 | KIRK, PATRICIA | Redacted | | | | | | | |
| 4696580 | KIRK, PATRICIA | Redacted | | | | | | | |
| 4810444 | KIRK, PATRICK | 16138 CALDERA LN. | | | | NAPLES | FL | 34110 | |
| 4583073 | KIRK, PATRISHA A | Redacted | | | | | | | |
| 4607391 | KIRK, PAUL | Redacted | | | | | | | |
| 4466606 | KIRK, PHILIP | Redacted | | | | | | | |
| 4446292 | KIRK, RAVEN | Redacted | | | | | | | |
| 4737143 | KIRK, RAYMOND | Redacted | | | | | | | |
| 4716262 | KIRK, RAYMOND | Redacted | | | | | | | |
| 4382660 | KIRK, REGINIA K | Redacted | | | | | | | |
| 4381420 | KIRK, RHONDA D | Redacted | | | | | | | |
| 4713410 | KIRK, RICHARD | Redacted | | | | | | | |
| 5821054 | Kirk, Richard | Redacted | | | | | | | |
| 4552436 | KIRK, ROBIN G | Redacted | | | | | | | |
| 4711807 | KIRK, RUBY | Redacted | | | | | | | |
| 4700399 | KIRK, RUBY | Redacted | | | | | | | |
| 4454786 | KIRK, SAMUEL W | Redacted | | | | | | | |
| 4517692 | KIRK, SANDRA M | Redacted | | | | | | | |
| 4452124 | KIRK, SARAH R | Redacted | | | | | | | |
| 4577414 | KIRK, SAVANAH | Redacted | | | | | | | |
| 4394144 | KIRK, SEAN | Redacted | | | | | | | |
| 4426078 | KIRK, SHAWN | Redacted | | | | | | | |
| 4338690 | KIRK, SHAWN A | Redacted | | | | | | | |
| 4660495 | KIRK, SHELBY | Redacted | | | | | | | |
| 4678724 | KIRK, SHERRY | Redacted | | | | | | | |
| 4581273 | KIRK, STACY D | Redacted | | | | | | | |
| 4211976 | KIRK, STEPHEN D | Redacted | | | | | | | |
| 4732708 | KIRK, SUSAN | Redacted | | | | | | | |
| 4564130 | KIRK, THOMAS | Redacted | | | | | | | |
| 4525801 | KIRK, TRISTAN W | Redacted | | | | | | | |
| 4687724 | KIRK, TYFFINEY | Redacted | | | | | | | |
| 4709128 | KIRK, WILLIAM | Redacted | | | | | | | |
| 4182332 | KIRK, WILLIAM | Redacted | | | | | | | |
| 4495362 | KIRKALDY, AARON | Redacted | | | | | | | |
| 4341486 | KIRKALDY, ALANA | Redacted | | | | | | | |
| 4456139 | KIRKBRIDE, ANDREW | Redacted | | | | | | | |
| 4369260 | KIRKBRIDE, JENNA | Redacted | | | | | | | |
| 4838337 | KIRKBRIDE, MICHAEL & DEE | Redacted | | | | | | | |
| 4452822 | KIRKBY, JASON | Redacted | | | | | | | |
| 4250667 | KIRKCONNELL MONTIEL, HOYT | Redacted | | | | | | | |
| 4250516 | KIRKCONNELL PAEZ, FRANCISCO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838338 | KIRKCONNELL, BRYAN & ANGEL | Redacted | | | | | | | |
| 4773091 | KIRKCONNELL, CAROL | Redacted | | | | | | | |
| 4838339 | KIRKE, LORRAINE | Redacted | | | | | | | |
| 4299490 | KIRKEBERG, DANIEL R | Redacted | | | | | | | |
| 4384186 | KIRKEBY, KRISTINA | Redacted | | | | | | | |
| 4621835 | KIRKEENG, MICHAEL | Redacted | | | | | | | |
| 4590676 | KIRKEGAARD, LINDA | Redacted | | | | | | | |
| 4615942 | KIRKEGAARD, WANDA | Redacted | | | | | | | |
| 4154561 | KIRKENDALL, ALMA | Redacted | | | | | | | |
| 4372944 | KIRKENDALL, DONNA M | Redacted | | | | | | | |
| 4673929 | KIRKENDALL, GARY | Redacted | | | | | | | |
| 4160032 | KIRKENDALL, JANINNE | Redacted | | | | | | | |
| 4295772 | KIRKENDALL, KYLA L | Redacted | | | | | | | |
| 4787520 | Kirkendall, Marguerite | Redacted | | | | | | | |
| 4787521 | Kirkendall, Marguerite | Redacted | | | | | | | |
| 4838340 | KIRKENDALL, MICHELLE | Redacted | | | | | | | |
| 4768234 | KIRKENDOLL, AMBER | Redacted | | | | | | | |
| 4590062 | KIRKENDOLL, BLANCHE | Redacted | | | | | | | |
| 4690922 | KIRKENDOLL, DAVID | Redacted | | | | | | | |
| 4456373 | KIRKENDOLL, DELILIAH | Redacted | | | | | | | |
| 4686098 | KIRKENDOLL, LARRY | Redacted | | | | | | | |
| 4735143 | KIRKENDOLL, LORI | Redacted | | | | | | | |
| 4313084 | KIRKENDOLL, MALCOLM N | Redacted | | | | | | | |
| 4466928 | KIRKENDOLL, MARION E | Redacted | | | | | | | |
| 4614294 | KIRKENDOLL, PERRY | Redacted | | | | | | | |
| 4602024 | KIRKENDOLL, STEVE J | Redacted | | | | | | | |
| 4411646 | KIRKENDOLL, TAYZIA D | Redacted | | | | | | | |
| 4381857 | KIRKER, DANIELLE N | Redacted | | | | | | | |
| 4279277 | KIRKER, STEVEN C | Redacted | | | | | | | |
| 4838341 | KIRKER,LYNN | Redacted | | | | | | | |
| 4291692 | KIRKES, DANIEL K | Redacted | | | | | | | |
| 5674363 | KIRKESS TOKEDA | 2384 HALLWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5674365 | KIRKHAM AMY | 6 PEPPERMILL CT | | | | PRT WENTWORTH | GA | 31407 | |
| 4319586 | KIRKHAM, ASHTON L | Redacted | | | | | | | |
| 4306654 | KIRKHAM, BRAYDEN | Redacted | | | | | | | |
| 4707095 | KIRKHAM, BRITTANY | Redacted | | | | | | | |
| 4647622 | KIRKHAM, JOAN | Redacted | | | | | | | |
| 4450108 | KIRKHAM, LINDA J | Redacted | | | | | | | |
| 4739346 | KIRKISH, GEORGE | Redacted | | | | | | | |
| 4704444 | KIRKISH, JOSEPH | Redacted | | | | | | | |
| 4869812 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 4511903 | KIRKLAND JR, STANCEL E | Redacted | | | | | | | |
| 5674381 | KIRKLAND MINNIE M | 3715 3RD AVE E APT B44 | | | | TUSCALOOSA | AL | 35405 | |
| 5674382 | KIRKLAND MONIQUE | 626 BRANDON TOWN CENTER | | | | BRANDON | FL | 33511 | |
| 5404085 | KIRKLAND RONALD | 311 E RAMSEY ST | | | | BANNING | CA | 92220 | |
| 5674387 | KIRKLAND SHAQUITA | 3292 NE 9TH AVENUE | | | | OCALA | FL | 34479 | |
| 4517500 | KIRKLAND SR, JOSEPH W | Redacted | | | | | | | |
| 4447745 | KIRKLAND, AMANDA R | Redacted | | | | | | | |
| 4338499 | KIRKLAND, ANASTAISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256151 | KIRKLAND, ANDREW G | Redacted | | | | | | | |
| 4546671 | KIRKLAND, AUNDREA | Redacted | | | | | | | |
| 4282452 | KIRKLAND, AUTUMN | Redacted | | | | | | | |
| 4517860 | KIRKLAND, BRITTANY | Redacted | | | | | | | |
| 4489309 | KIRKLAND, BRITTNEY | Redacted | | | | | | | |
| 4622496 | KIRKLAND, CARMEN | Redacted | | | | | | | |
| 4596691 | KIRKLAND, CAROL | Redacted | | | | | | | |
| 4260193 | KIRKLAND, CHANDLER A | Redacted | | | | | | | |
| 4337889 | KIRKLAND, CHRISTY | Redacted | | | | | | | |
| 4442621 | KIRKLAND, DAISY | Redacted | | | | | | | |
| 4406204 | KIRKLAND, DAMION | Redacted | | | | | | | |
| 4398393 | KIRKLAND, DANYEL | Redacted | | | | | | | |
| 4161718 | KIRKLAND, DOUGLAS | Redacted | | | | | | | |
| 4437542 | KIRKLAND, ELISHA | Redacted | | | | | | | |
| 4702087 | KIRKLAND, ELOIS | Redacted | | | | | | | |
| 4658376 | KIRKLAND, FRED | Redacted | | | | | | | |
| 4550786 | KIRKLAND, HARRY K | Redacted | | | | | | | |
| 4585762 | KIRKLAND, JAMES | Redacted | | | | | | | |
| 4146415 | KIRKLAND, JANA | Redacted | | | | | | | |
| 4554129 | KIRKLAND, JASON L | Redacted | | | | | | | |
| 4555081 | KIRKLAND, JOSHUA | Redacted | | | | | | | |
| 4721190 | KIRKLAND, JULIA | Redacted | | | | | | | |
| 4403645 | KIRKLAND, KAHLEL A | Redacted | | | | | | | |
| 4495218 | KIRKLAND, KAITLYNN A | Redacted | | | | | | | |
| 4348214 | KIRKLAND, KAREEM J | Redacted | | | | | | | |
| 4388530 | KIRKLAND, KIMBERLY M | Redacted | | | | | | | |
| 4286951 | KIRKLAND, KRISTA M | Redacted | | | | | | | |
| 4764474 | KIRKLAND, LARRY | Redacted | | | | | | | |
| 4381931 | KIRKLAND, LAUREN | Redacted | | | | | | | |
| 4385697 | KIRKLAND, LINDSEY | Redacted | | | | | | | |
| 4679493 | KIRKLAND, MARY | Redacted | | | | | | | |
| 4453792 | KIRKLAND, MATHEW R | Redacted | | | | | | | |
| 4239071 | KIRKLAND, MELANIE | Redacted | | | | | | | |
| 4409765 | KIRKLAND, MELISSA E | Redacted | | | | | | | |
| 4673643 | KIRKLAND, MICHAEL | Redacted | | | | | | | |
| 4352460 | KIRKLAND, NATALIE | Redacted | | | | | | | |
| 4490017 | KIRKLAND, NYKIRA D | Redacted | | | | | | | |
| 4262051 | KIRKLAND, PAMELA | Redacted | | | | | | | |
| 4655730 | KIRKLAND, ROBERT | Redacted | | | | | | | |
| 4743542 | KIRKLAND, ROBERTA G | Redacted | | | | | | | |
| 4785704 | Kirkland, Ron | Redacted | | | | | | | |
| 4785705 | Kirkland, Ron | Redacted | | | | | | | |
| 4652648 | KIRKLAND, RONALD | Redacted | | | | | | | |
| 4479330 | KIRKLAND, SADE D | Redacted | | | | | | | |
| 4619042 | KIRKLAND, SHEILA | Redacted | | | | | | | |
| 4592825 | KIRKLAND, STANCEL G | Redacted | | | | | | | |
| 4524449 | KIRKLAND, STEPHANIE | Redacted | | | | | | | |
| 4699694 | KIRKLAND, STEVE | Redacted | | | | | | | |
| 4609587 | KIRKLAND, SUSAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7828 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396327 | KIRKLAND, SUSAN A | Redacted | | | | | | | |
| 4461639 | KIRKLAND, TAYLOR M | Redacted | | | | | | | |
| 4389876 | KIRKLAND, TERRENCE | Redacted | | | | | | | |
| 4682513 | KIRKLAND, THOMAS | Redacted | | | | | | | |
| 4768951 | KIRKLAND, TIERRE | Redacted | | | | | | | |
| 4266472 | KIRKLAND, TRACEY | Redacted | | | | | | | |
| 4793238 | Kirkland, Trinity | Redacted | | | | | | | |
| 4610986 | KIRKLAND, WILMA J | Redacted | | | | | | | |
| 4738255 | KIRKLAND, YALAWNA | Redacted | | | | | | | |
| 4510804 | KIRKLAND, YOUSHI | Redacted | | | | | | | |
| 4867061 | KIRKLANDS LOCK SERVICE INC | 410 EAST MAIN STREET | | | | GRAYSON | KY | 41143 | |
| 4193870 | KIRKLEY, CAMILLE B | Redacted | | | | | | | |
| 4379884 | KIRKLEY, HARDING | Redacted | | | | | | | |
| 4225767 | KIRKLEY, KAITLYNN | Redacted | | | | | | | |
| 4608103 | KIRKLEY, TONY | Redacted | | | | | | | |
| 4323492 | KIRKLIN, DIMARCOL | Redacted | | | | | | | |
| 4543243 | KIRKLIN, JOSHUA | Redacted | | | | | | | |
| 4297319 | KIRKLIN, PAUL J | Redacted | | | | | | | |
| 4745603 | KIRKLIN, STARR | Redacted | | | | | | | |
| 4322124 | KIRKLINE, KENNEDI | Redacted | | | | | | | |
| 4851981 | KIRKMAN KITCHEN AND BATH LLC | 33415 SIENNA DR | | | | ROMULUS | MI | 48174-6200 | |
| 4214678 | KIRKMAN, ALONA E | Redacted | | | | | | | |
| 4549222 | KIRKMAN, ASHLEY | Redacted | | | | | | | |
| 4733793 | KIRKMAN, CHARLES | Redacted | | | | | | | |
| 4626809 | KIRKMAN, COLTON | Redacted | | | | | | | |
| 4455670 | KIRKMAN, DAVID W | Redacted | | | | | | | |
| 4146513 | KIRKMAN, DAWN M | Redacted | | | | | | | |
| 4425601 | KIRKMAN, ELIZABETH A | Redacted | | | | | | | |
| 4458494 | KIRKMAN, LACEY M | Redacted | | | | | | | |
| 4543602 | KIRKMAN, PAUL J | Redacted | | | | | | | |
| 4434492 | KIRKMAN, TAMARA | Redacted | | | | | | | |
| 4862746 | KIRKMEYER ELECTRIC INC | 2024 N DAL PAGO | | | | HOBBS | NM | 88240 | |
| 4857887 | KIRKNER ELECTRIC INC | 1 FEDERAL PLAZA W METRO TOWER | | | | YOUNGSTOWN | OH | 44503 | |
| 4480148 | KIRKNER, CASEY J | Redacted | | | | | | | |
| 4818199 | KIRKORIAN, JOHN & MONICA | Redacted | | | | | | | |
| 5674400 | KIRKPATRICK JANURARY | 332 BLACKHAWK RD APT6 | | | | CHARLOTTE | NC | 28213 | |
| 5674402 | KIRKPATRICK KAY | 27230 CAMP COMFORT HIGHTS RD | | | | ABINGDON | VA | 24211 | |
| 4838342 | Kirkpatrick Residence | Redacted | | | | | | | |
| 4275479 | KIRKPATRICK, ANA | Redacted | | | | | | | |
| 4428534 | KIRKPATRICK, ANDREW | Redacted | | | | | | | |
| 4757966 | KIRKPATRICK, ANNE | Redacted | | | | | | | |
| 4703207 | KIRKPATRICK, ANNIE | Redacted | | | | | | | |
| 4380287 | KIRKPATRICK, BETTY | Redacted | | | | | | | |
| 4460453 | KIRKPATRICK, CAROL | Redacted | | | | | | | |
| 4275031 | KIRKPATRICK, CHRISTIAN | Redacted | | | | | | | |
| 4463800 | KIRKPATRICK, CLAYTON D | Redacted | | | | | | | |
| 4681065 | KIRKPATRICK, CONSUELO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789203 | Kirkpatrick, Daniel & Rosanne | Redacted | | | | | | | |
| 4665626 | KIRKPATRICK, DENNIS | Redacted | | | | | | | |
| 4838343 | KIRKPATRICK, DONNA | Redacted | | | | | | | |
| 4692210 | KIRKPATRICK, DOROTHY | Redacted | | | | | | | |
| 4370789 | KIRKPATRICK, DOUGLAS E | Redacted | | | | | | | |
| 4278818 | KIRKPATRICK, DUSTIN J | Redacted | | | | | | | |
| 4664954 | KIRKPATRICK, ELIZABETH | Redacted | | | | | | | |
| 4838344 | KIRKPATRICK, EMILY | Redacted | | | | | | | |
| 4689816 | KIRKPATRICK, GARY | Redacted | | | | | | | |
| 4638703 | KIRKPATRICK, GERRY | Redacted | | | | | | | |
| 4663442 | KIRKPATRICK, HOMER L | Redacted | | | | | | | |
| 4685842 | KIRKPATRICK, IDA | Redacted | | | | | | | |
| 4275358 | KIRKPATRICK, JANICE D | Redacted | | | | | | | |
| 4428651 | KIRKPATRICK, JESSICA | Redacted | | | | | | | |
| 4761507 | KIRKPATRICK, JIMMIE | Redacted | | | | | | | |
| 4544759 | KIRKPATRICK, JOHN B | Redacted | | | | | | | |
| 4517602 | KIRKPATRICK, JORDAN D | Redacted | | | | | | | |
| 4578506 | KIRKPATRICK, JOSEPH | Redacted | | | | | | | |
| 4725111 | KIRKPATRICK, JULIE | Redacted | | | | | | | |
| 4439500 | KIRKPATRICK, KATHLEEN V | Redacted | | | | | | | |
| 4558351 | KIRKPATRICK, KIMBERLY B | Redacted | | | | | | | |
| 4461888 | KIRKPATRICK, LINDA L | Redacted | | | | | | | |
| 4377714 | KIRKPATRICK, LOIS E | Redacted | | | | | | | |
| 4752305 | KIRKPATRICK, LORRAINE | Redacted | | | | | | | |
| 4663515 | KIRKPATRICK, MICHELLE | Redacted | | | | | | | |
| 4145601 | KIRKPATRICK, NASHONDREA | Redacted | | | | | | | |
| 4641392 | KIRKPATRICK, PAUL | Redacted | | | | | | | |
| 4230499 | KIRKPATRICK, REBECCA | Redacted | | | | | | | |
| 4519539 | KIRKPATRICK, ROBERT | Redacted | | | | | | | |
| 4468647 | KIRKPATRICK, ROBERT J | Redacted | | | | | | | |
| 4580733 | KIRKPATRICK, ROBERT L | Redacted | | | | | | | |
| 4360928 | KIRKPATRICK, ROBIN A | Redacted | | | | | | | |
| 4838345 | KIRKPATRICK, SABRA | Redacted | | | | | | | |
| 4273839 | KIRKPATRICK, SHARON | Redacted | | | | | | | |
| 4307171 | KIRKPATRICK, SHERI L | Redacted | | | | | | | |
| 4838346 | KIRKPATRICK, SUSAN | Redacted | | | | | | | |
| 4202286 | KIRKPATRICK, SUSAN P | Redacted | | | | | | | |
| 4708552 | KIRKPATRICK, TAMMY | Redacted | | | | | | | |
| 4724744 | KIRKPATRICK, TANYA M | Redacted | | | | | | | |
| 4406932 | KIRKPATRICK, TISHANA R | Redacted | | | | | | | |
| 4545902 | KIRKPATRICK, TONIA Y | Redacted | | | | | | | |
| 4584986 | KIRKPATRICK, VERNICE | Redacted | | | | | | | |
| 4428772 | KIRKPATRICK, VINCENT | Redacted | | | | | | | |
| 4521108 | KIRKPATRICK, WARREN Z | Redacted | | | | | | | |
| 4838348 | KIRKPLAN KITCHENS | Redacted | | | | | | | |
| 4838349 | KIRKPLAN KITCHENS | Redacted | | | | | | | |
| 4838347 | KIRKPLAN KITCHENS | Redacted | | | | | | | |
| 4878894 | KIRKS LLC | MATTHEW W KIRK | 3995 FAIRGROVE ROAD | | | FAIRGROVE | MI | 48733 | |
| 5790515 | KIRK'S LLC | 3995 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7830 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489181 | KIRKS, ASHLYN Y | Redacted | | | | | | | |
| 5674410 | KIRKSEY CAROLYN | 8225 EATON AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5674412 | KIRKSEY DONNA | 931 FEDERAL AVE | | | | ALLIANCE | OH | 44601 | |
| 5674417 | KIRKSEY TANRESSA | 512 SOUTH MAIN ST | | | | NILES | OH | 44446 | |
| 4581194 | KIRKSEY, BOBBIE | Redacted | | | | | | | |
| 4514534 | KIRKSEY, BRETT | Redacted | | | | | | | |
| 4530092 | KIRKSEY, BRIANA | Redacted | | | | | | | |
| 4571546 | KIRKSEY, BRIANNA | Redacted | | | | | | | |
| 4516357 | KIRKSEY, CIERRA L | Redacted | | | | | | | |
| 4314730 | KIRKSEY, DEJANEAKA | Redacted | | | | | | | |
| 4147767 | KIRKSEY, ERMI L | Redacted | | | | | | | |
| 4749294 | KIRKSEY, GERALDINE | Redacted | | | | | | | |
| 4544401 | KIRKSEY, HOPE | Redacted | | | | | | | |
| 4261408 | KIRKSEY, KENNETH | Redacted | | | | | | | |
| 4231587 | KIRKSEY, MAYA | Redacted | | | | | | | |
| 4637768 | KIRKSEY, SELMER | Redacted | | | | | | | |
| 4250051 | KIRKSEY, SHAMONI | Redacted | | | | | | | |
| 4539899 | KIRKSEY, TIARA | Redacted | | | | | | | |
| 4263289 | KIRKSEY, VALERIE S | Redacted | | | | | | | |
| 4876315 | KIRKSVILLE DAILY EXPRESS | GATEHOUSE MEDIA INC | 110 E MCPHERSON PO BOX 809 | | | KIRKSVILLE | MO | 63501 | |
| 4268080 | KIRKUKI, JANIAR L | Redacted | | | | | | | |
| 4426536 | KIRKUM, KASSIE | Redacted | | | | | | | |
| 4536247 | KIRKUM, LISA M | Redacted | | | | | | | |
| 4442860 | KIRKUP, JOANNE L | Redacted | | | | | | | |
| 4827956 | KIRKWOOD BUILDERS, INC./STEVE ADAMS | Redacted | | | | | | | |
| 5674425 | KIRKWOOD VALERIE | 10640 WASHINGTON 205 | | | | KANSAS CITY | MO | 64114 | |
| 4300373 | KIRKWOOD, ASHLEE | Redacted | | | | | | | |
| 4665079 | KIRKWOOD, CAROLYN | Redacted | | | | | | | |
| 4432983 | KIRKWOOD, CHRISTOPHER T | Redacted | | | | | | | |
| 4312679 | KIRKWOOD, DENEKA | Redacted | | | | | | | |
| 4478928 | KIRKWOOD, FREDERICK P | Redacted | | | | | | | |
| 4469847 | KIRKWOOD, HANNA T | Redacted | | | | | | | |
| 4515587 | KIRKWOOD, JAMELA | Redacted | | | | | | | |
| 4758954 | KIRKWOOD, JOHN | Redacted | | | | | | | |
| 4548477 | KIRKWOOD, JORDAN | Redacted | | | | | | | |
| 4430876 | KIRKWOOD, MARVELL | Redacted | | | | | | | |
| 4688881 | KIRKWOOD, MATTIE | Redacted | | | | | | | |
| 4581688 | KIRKWOOD, NANCY ANNE | Redacted | | | | | | | |
| 4666915 | KIRKWOOD, ROBERT | Redacted | | | | | | | |
| 4620563 | KIRKWOOD, ROBYN | Redacted | | | | | | | |
| 4546295 | KIRKWOOD, SHALENSKY R | Redacted | | | | | | | |
| 4685200 | KIRKWOOD, SHERRY | Redacted | | | | | | | |
| 4374348 | KIRKWOOD, TRAMONTAY | Redacted | | | | | | | |
| 4432147 | KIRLEW, JOVIAN | Redacted | | | | | | | |
| 4603070 | KIRLEW, PAULETTE | Redacted | | | | | | | |
| 4332161 | KIRLEY, MARISSA A | Redacted | | | | | | | |
| 4868430 | KIRLIN MECHANICAL SERVICES LLC | 515 DOVER RD STE 2700 | | | | ROCKVILLE | MD | 20850 | |
| 4818200 | KIRMSE, CANDACE | Redacted | | | | | | | |
| 4759232 | KIRN, HARRY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494615 | KIRN, JAMES A | Redacted | | | | | | | |
| 4373380 | KIRN, LADONNA R | Redacted | | | | | | | |
| 4450322 | KIRN, LORRAINE E | Redacted | | | | | | | |
| 4495405 | KIRN, NICOLE | Redacted | | | | | | | |
| 4370628 | KIRN, PAIGE | Redacted | | | | | | | |
| 4153439 | KIRNBAUER, ERIC | Redacted | | | | | | | |
| 4294707 | KIRNBAUER, LOGAN | Redacted | | | | | | | |
| 4346257 | KIRNES, JULIEN M | Redacted | | | | | | | |
| 4474758 | KIROL, CYNTHIA L | Redacted | | | | | | | |
| 4650605 | KIROL, MARIA R | Redacted | | | | | | | |
| 4818201 | KIRON MAGAL | Redacted | | | | | | | |
| 4777816 | KIRONDOMARA, YVONNE | Redacted | | | | | | | |
| 4347995 | KIRONGOZI, CAMILLE | Redacted | | | | | | | |
| 4263096 | KIRPALANI, AMIT R | Redacted | | | | | | | |
| 4588432 | KIRREWLL, MARCO | Redacted | | | | | | | |
| 4287041 | KIRSCH, CRYSTAL | Redacted | | | | | | | |
| 4202491 | KIRSCH, DAMIAN C | Redacted | | | | | | | |
| 4460677 | KIRSCH, DANIEL J | Redacted | | | | | | | |
| 4489143 | KIRSCH, DAVID | Redacted | | | | | | | |
| 4628923 | KIRSCH, DOROTHY | Redacted | | | | | | | |
| 4712965 | KIRSCH, ROBERT | Redacted | | | | | | | |
| 4574964 | KIRSCH, SUSAN H | Redacted | | | | | | | |
| 4792320 | Kirsch, Terry | Redacted | | | | | | | |
| 4303740 | KIRSCH, WILLIAM | Redacted | | | | | | | |
| 4607996 | KIRSCHBAUM, DONNA | Redacted | | | | | | | |
| 4187258 | KIRSCHEN, AARON | Redacted | | | | | | | |
| 4620479 | KIRSCHENBAUM, ALEX | Redacted | | | | | | | |
| 4529568 | KIRSCHENBAUM, EMILY | Redacted | | | | | | | |
| 4716244 | KIRSCHNER, ANN J | Redacted | | | | | | | |
| 4434404 | KIRSCHNER, BRYAN | Redacted | | | | | | | |
| 4377907 | KIRSCHNER, FRANK | Redacted | | | | | | | |
| 4497130 | KIRSCHNER, JOCELYN M | Redacted | | | | | | | |
| 4224422 | KIRSCHNER, RUTH | Redacted | | | | | | | |
| 4385530 | KIRSCHT, DEVIN M | Redacted | | | | | | | |
| 4682235 | KIRSHNER, JOAN | Redacted | | | | | | | |
| 4838350 | KIRSNER, CATHERINE | Redacted | | | | | | | |
| 4762687 | KIRSOPP, MARY | Redacted | | | | | | | |
| 4733922 | KIRST, ANNA | Redacted | | | | | | | |
| 4712104 | KIRST, JEFFREY | Redacted | | | | | | | |
| 4436190 | KIRST, ROBERT J | Redacted | | | | | | | |
| 4777326 | KIRSTEIN, BRANDON | Redacted | | | | | | | |
| 4239568 | KIRSTEIN, KARL | Redacted | | | | | | | |
| 4465255 | KIRSTEIN, KATHY | Redacted | | | | | | | |
| 4818202 | KIRSTEN AND BRETT SMITH | Redacted | | | | | | | |
| 4818203 | KIRSTEN GOFF | Redacted | | | | | | | |
| 4818204 | KIRSTEN LOOS | Redacted | | | | | | | |
| 4847553 | KIRSTEN OHRAZDA | 1454 SHADOW HILLS DR | | | | San Marcos | CA | 92069 | |
| 4570167 | KIRSTEN, SARAH | Redacted | | | | | | | |
| 4818205 | KIRSTIN HORNBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674453 | KIRT COLE | 133 OXFORD AVE | | | | JERSEY CITY | NJ | 07304 | |
| 4544207 | KIRT, KEI-AHNA I | Redacted | | | | | | | |
| 4213180 | KIRTANIA, DWIJEN | Redacted | | | | | | | |
| 4171453 | KIRTDOLL, DEZHANICE D | Redacted | | | | | | | |
| 5674455 | KIRTI PATEL | 741 WELLINGTON CT | | | | OLDSMAR | FL | 34677 | |
| 4575614 | KIRTLEY, ANDREA L | Redacted | | | | | | | |
| 4214756 | KIRTLEY, DANAE | Redacted | | | | | | | |
| 4580947 | KIRTLEY, DANIEL | Redacted | | | | | | | |
| 4746500 | KIRTLEY, JAMES | Redacted | | | | | | | |
| 4677792 | KIRTLEY, JARED | Redacted | | | | | | | |
| 4321576 | KIRTLEY, KAYTLIN B | Redacted | | | | | | | |
| 4664966 | KIRTLEY, PRISCILLA | Redacted | | | | | | | |
| 4600871 | KIRTLEY, ROBERT | Redacted | | | | | | | |
| 4601753 | KIRTLEY, STEVEN | Redacted | | | | | | | |
| 4688903 | KIRTON, ANNTIONETTE | Redacted | | | | | | | |
| 4624300 | KIRTON, DESIREE | Redacted | | | | | | | |
| 4651505 | KIRTON, KARLENE | Redacted | | | | | | | |
| 4458834 | KIRTON, SARA A | Redacted | | | | | | | |
| 4306454 | KIRTS, AMANDA | Redacted | | | | | | | |
| 4164466 | KIRTS, GLENN | Redacted | | | | | | | |
| 4305289 | KIRTS, VERONICA | Redacted | | | | | | | |
| 4754786 | KIRTSEY, GERALDINE | Redacted | | | | | | | |
| 4627113 | KIRTZ, KATHERINE | Redacted | | | | | | | |
| 4481984 | KIRUMBA, PHILIP | Redacted | | | | | | | |
| 4509795 | KIRVEN, ADAM J | Redacted | | | | | | | |
| 4534933 | KIRVEN, CHANNING | Redacted | | | | | | | |
| 4190542 | KIRVEN, DEMETRIUS L | Redacted | | | | | | | |
| 4560888 | KIRVEN, DERICK T | Redacted | | | | | | | |
| 4525166 | KIRVEN, JAIRA | Redacted | | | | | | | |
| 4628337 | KIRVEN, PHYLLIS | Redacted | | | | | | | |
| 4423980 | KIRVEN, SHENIQUA A | Redacted | | | | | | | |
| 4526289 | KIRVENS, PATRICK | Redacted | | | | | | | |
| 4738236 | KIRVES, SELENE | Redacted | | | | | | | |
| 4391749 | KIRWAN, AARON S | Redacted | | | | | | | |
| 4331456 | KIRWAN, JOHN P | Redacted | | | | | | | |
| 4180843 | KIRWAN, KELLEEN | Redacted | | | | | | | |
| 4639751 | KIRWAN, MARIANNA | Redacted | | | | | | | |
| 4646999 | KIRWAN, PATRICIA | Redacted | | | | | | | |
| 4224882 | KIRWAN, PATRICK | Redacted | | | | | | | |
| 4368621 | KIRWIN, JACQUELINE M | Redacted | | | | | | | |
| 4393819 | KIRWIN, KYLE P | Redacted | | | | | | | |
| 4506861 | KIRWIN, TAMMY L | Redacted | | | | | | | |
| 4654634 | KIRY, ROBIN | Redacted | | | | | | | |
| 4575563 | KIRYKOWICZ, VALENTINA | Redacted | | | | | | | |
| 5674460 | KIRZIA DAVILA | KMART | | | | BAYAMON | PR | 00949 | |
| 4700285 | KISAN, ELISABETH | Redacted | | | | | | | |
| 4455819 | KISAN, PETER J | Redacted | | | | | | | |
| 4315282 | KISANGANI, GUYFRANCK | Redacted | | | | | | | |
| 4482779 | KISANKOWSKI, APRIL M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7833 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714215 | KISBY 3RD, CHARLES | Redacted | | | | | | | |
| 4758511 | KISBY, PATRICIA | Redacted | | | | | | | |
| 4411055 | KISCADON, EMILY K | Redacted | | | | | | | |
| 4493987 | KISE, CONNIE | Redacted | | | | | | | |
| 4762044 | KISEL, JOHN | Redacted | | | | | | | |
| 4472433 | KISEL, KARLY | Redacted | | | | | | | |
| 4355728 | KISELBURGH, JOSEPH P | Redacted | | | | | | | |
| 4705618 | KISELICH, CHRISTINE | Redacted | | | | | | | |
| 5423355 | KISENA SEABROOK | Redacted | | | | | | | |
| 5423355 | KISENA SEABROOK | Redacted | | | | | | | |
| 4728149 | KISENDA, NLANDU | Redacted | | | | | | | |
| 5674467 | KISER JENNIFER L | 11809 KANAWHA AVENUE | | | | CHARLESTON | WV | 25315 | |
| 4838351 | KISER, | Redacted | | | | | | | |
| 4387406 | KISER, APRIL | Redacted | | | | | | | |
| 4494972 | KISER, CADDISON M | Redacted | | | | | | | |
| 4521888 | KISER, CARRIE L | Redacted | | | | | | | |
| 4563996 | KISER, CATHY | Redacted | | | | | | | |
| 4321614 | KISER, CHARLES G | Redacted | | | | | | | |
| 4553332 | KISER, CHRISTY L | Redacted | | | | | | | |
| 4144120 | KISER, DAVID | Redacted | | | | | | | |
| 4511567 | KISER, DEDRA | Redacted | | | | | | | |
| 4667038 | KISER, DUANE | Redacted | | | | | | | |
| 4464035 | KISER, DUSTY R | Redacted | | | | | | | |
| 4477781 | KISER, FELICIA | Redacted | | | | | | | |
| 4451701 | KISER, FRANCES M | Redacted | | | | | | | |
| 4178748 | KISER, JACOB I | Redacted | | | | | | | |
| 4628566 | KISER, JAMES | Redacted | | | | | | | |
| 4385533 | KISER, JEANETTE L | Redacted | | | | | | | |
| 4316304 | KISER, JOSIE A | Redacted | | | | | | | |
| 4585879 | KISER, KATHY | Redacted | | | | | | | |
| 4457139 | KISER, KYLE | Redacted | | | | | | | |
| 4633465 | KISER, LEO | Redacted | | | | | | | |
| 4669374 | KISER, LINDA | Redacted | | | | | | | |
| 4157024 | KISER, MA JOSEFINA I | Redacted | | | | | | | |
| 4522722 | KISER, MCKENNA E | Redacted | | | | | | | |
| 4451518 | KISER, NICOLE | Redacted | | | | | | | |
| 4492699 | KISER, NICOLE | Redacted | | | | | | | |
| 4827957 | KISER, ROSITA | Redacted | | | | | | | |
| 4380885 | KISER, SHARON D | Redacted | | | | | | | |
| 4455757 | KISER, STEPHANIE | Redacted | | | | | | | |
| 4380386 | KISER, TERRY W | Redacted | | | | | | | |
| 4236035 | KISER, TRACY C | Redacted | | | | | | | |
| 4581851 | KISER, TYLER W | Redacted | | | | | | | |
| 4523381 | KISER, YASMEEN U | Redacted | | | | | | | |
| 4776300 | KISER-LARGENT, SHERMA | Redacted | | | | | | | |
| 4859372 | KISH & SONS ELECTRIC INC | 1200 EAST 7TH STREET | | | | WINONA | MN | 55987 | |
| 4882307 | KISH & SONS ELECTRIC INC | P O BOX 543 | | | | LA CROSSE | WI | 54602 | |
| 5404655 | KISH CHRISTINA | 125 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| 4429813 | KISH, ALYSSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7834 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239098 | KISH, ASHLEY | Redacted | | | | | | | |
| 4827958 | KISH, CAM | Redacted | | | | | | | |
| 4663916 | KISH, CLARENCE D | Redacted | | | | | | | |
| 4771146 | KISH, DAVID H | Redacted | | | | | | | |
| 4188927 | KISH, DERRICK M | Redacted | | | | | | | |
| 4228194 | KISH, EDWARD W | Redacted | | | | | | | |
| 4664113 | KISH, ELIZABETH | Redacted | | | | | | | |
| 4461983 | KISH, EMMA L | Redacted | | | | | | | |
| 4598780 | KISH, GEORGE R | Redacted | | | | | | | |
| 4304750 | KISH, JASON | Redacted | | | | | | | |
| 4495359 | KISH, JASON A | Redacted | | | | | | | |
| 4689856 | KISH, JOHN | Redacted | | | | | | | |
| 4681880 | KISH, MARTY | Redacted | | | | | | | |
| 4246421 | KISH, MEGAN | Redacted | | | | | | | |
| 4494280 | KISH, MELANIE | Redacted | | | | | | | |
| 4627328 | KISH, ROBERT | Redacted | | | | | | | |
| 4356852 | KISH, TAYLOR J | Redacted | | | | | | | |
| 5674486 | KISHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | |
| 4264037 | KISHAZY, JENNIFER F | Redacted | | | | | | | |
| 4485842 | KISHBACH, MICHAEL | Redacted | | | | | | | |
| 4793392 | Kishbaugh / Cruz, Kevin / Kelly | Redacted | | | | | | | |
| 4476325 | KISHBAUGH, CASSIDY J | Redacted | | | | | | | |
| 4768940 | KISHLER, KURT | Redacted | | | | | | | |
| 4751128 | KISHNER, SHARON | Redacted | | | | | | | |
| 5674505 | KISHORE VENKATA S | 191 LIBERTY AVE APT 1 | | | | JERSEY CITY | NJ | 07306 | |
| 4212955 | KISHORE, ANEESH | Redacted | | | | | | | |
| 4708683 | KISHORE, NAND | Redacted | | | | | | | |
| 4163867 | KISHORE, UMESH | Redacted | | | | | | | |
| 4292504 | KISHTA, AMEEN | Redacted | | | | | | | |
| 4308614 | KISHTA, ANDREW J | Redacted | | | | | | | |
| 4838352 | KISHTER, EMILY | Redacted | | | | | | | |
| 4588886 | KISIEL, ANDREA | Redacted | | | | | | | |
| 4334797 | KISIEL, KATARZYNA | Redacted | | | | | | | |
| 4306224 | KISINGER, LOGAN | Redacted | | | | | | | |
| 4437197 | KISINGER, SIERRA K | Redacted | | | | | | | |
| 4449414 | KISKADEN, CODY | Redacted | | | | | | | |
| 5484295 | KISKI SCHOOL | 1001S LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656 | |
| 4818206 | KISKIS, MARIA | Redacted | | | | | | | |
| 4576493 | KISLIA, RENEE H | Redacted | | | | | | | |
| 4511398 | KISLING, JESSICA L | Redacted | | | | | | | |
| 4151841 | KISLING, JUDY | Redacted | | | | | | | |
| 4369952 | KISLING, RILEY J | Redacted | | | | | | | |
| 4274170 | KISLING, TREVOR J | Redacted | | | | | | | |
| 4763717 | KISMOHANDAKA, GUNADI | Redacted | | | | | | | |
| 4453615 | KISNER, CRAIG A | Redacted | | | | | | | |
| 4673619 | KISNER, GARY K. | Redacted | | | | | | | |
| 4652526 | KISNER, JOHN | Redacted | | | | | | | |
| 4483395 | KISNER, KEEGAN J | Redacted | | | | | | | |
| 4661765 | KISNER, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190795 | KISNER, LONNIE | Redacted | | | | | | | |
| 4446908 | KISNER, TAYLOR C | Redacted | | | | | | | |
| 4580585 | KISNER, TRINA | Redacted | | | | | | | |
| 4733835 | KISNER, WALTER | Redacted | | | | | | | |
| 4307932 | KISONGA, JOSEPH Z | Redacted | | | | | | | |
| 4883170 | KISS OF PUERTO RICO | P O BOX 8031 | | | | BAYAMON | PR | 00960 | |
| 4133530 | KISS PRODUCTS, INC. | ATTN: DAVID SANGHWAN KIM | 57 SEAVIEW BLVD. | | | PORT WASHINGTON | NY | 11050 | |
| 4226909 | KISS, ALISON | Redacted | | | | | | | |
| 4461703 | KISS, BRITTANY | Redacted | | | | | | | |
| 4458211 | KISS, CHRISTOPHER | Redacted | | | | | | | |
| 4450757 | KISS, JONATHAN E | Redacted | | | | | | | |
| 4189025 | KISS, MERCEDES A | Redacted | | | | | | | |
| 4838353 | KISS, SZILARD | Redacted | | | | | | | |
| 4284938 | KISS, TIMOTHY | Redacted | | | | | | | |
| 4624446 | KISS, VERNON | Redacted | | | | | | | |
| 4404184 | KISS, VICTOR | Redacted | | | | | | | |
| 4281795 | KISS, WILLIAM R | Redacted | | | | | | | |
| 4420430 | KISSACK, CAROLINE R | Redacted | | | | | | | |
| 4581694 | KISSACK, JACQUE M | Redacted | | | | | | | |
| 4722318 | KISSAM, EDWARD | Redacted | | | | | | | |
| 4279772 | KISSANE, BRIAN | Redacted | | | | | | | |
| 4222330 | KISSANE, LOGAN | Redacted | | | | | | | |
| 4631004 | KISSANE, MATTHEW | Redacted | | | | | | | |
| 4279611 | KISSEE, JACLYN J | Redacted | | | | | | | |
| 4359371 | KISSEL, CANDACE L | Redacted | | | | | | | |
| 4762442 | KISSEL, CATHERINE | Redacted | | | | | | | |
| 4838354 | KISSEL, TODD | Redacted | | | | | | | |
| 4484574 | KISSELL, CHRISTINA L | Redacted | | | | | | | |
| 4684379 | KISSELL, DONNA | Redacted | | | | | | | |
| 4699971 | KISSELL, KATHERINE | Redacted | | | | | | | |
| 4450928 | KISSELL, LOGAN M | Redacted | | | | | | | |
| 4308686 | KISSELL, MARIAN | Redacted | | | | | | | |
| 4760082 | KISSELL, ROBERT | Redacted | | | | | | | |
| 4438471 | KISSELSTEIN, SAMANTHA | Redacted | | | | | | | |
| 4891777 | KISSGAL LIMITED | 3 IRONWEED DR | | | | PUEBLO | CO | 81001 | |
| 4803934 | KISSGAL LIMITED | DBA BEST SHOPPING | 3 IRONWEED DR | | | PUEBLO | CO | 81001 | |
| 5674514 | KISSIAH MAGBIE | 2580 PARK MIDWAY | | | | CLEVELAND | OH | 44104 | |
| 4453700 | KISSIAR, MATT D | Redacted | | | | | | | |
| 4827959 | KISSINGER | Redacted | | | | | | | |
| 4665593 | KISSINGER, COLLEEN | Redacted | | | | | | | |
| 4739045 | KISSINGER, LAURA | Redacted | | | | | | | |
| 4566584 | KISSINGER, MEGAN | Redacted | | | | | | | |
| 4375097 | KISSINGER, RICHARD | Redacted | | | | | | | |
| 4150933 | KISSIRE, SERECH | Redacted | | | | | | | |
| 4629811 | KISSLER, ANDREA | Redacted | | | | | | | |
| 4391808 | KISSLER, SCOTT | Redacted | | | | | | | |
| 4615320 | KISSLING, CHRIS | Redacted | | | | | | | |
| 4534510 | KISSLING, MATTHEW A | Redacted | | | | | | | |
| 4679750 | KISSLING, MELANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276580 | KISSMAN, KARLA J | Redacted | | | | | | | |
| 4514425 | KISSNER, ALI | Redacted | | | | | | | |
| 4513815 | KISSNER, LISA | Redacted | | | | | | | |
| 4229024 | KISSOON, CHRISTOPHER | Redacted | | | | | | | |
| 4419233 | KISSOON, DANIEL A | Redacted | | | | | | | |
| 4649180 | KISSOON, DHANRAJ | Redacted | | | | | | | |
| 4397739 | KISSOON, ISHWATTIE | Redacted | | | | | | | |
| 4871027 | KISSTIXX LLC | 815 WEST 1250 SOUTH | | | | OREM | UT | 84058 | |
| 4802211 | KIST INDUSTRIES LLC | DBA KIST INDUSTRIES | 720 W CHEYENNE BLVD #60 | | | NORTH LAS VEGAS | NV | 89030 | |
| 4479816 | KISTER, GINA | Redacted | | | | | | | |
| 4589704 | KISTER, JOYCE | Redacted | | | | | | | |
| 4479205 | KISTER, KATELYN M | Redacted | | | | | | | |
| 4663008 | KISTER, MARY | Redacted | | | | | | | |
| 4417500 | KISTER, PATRICIA A | Redacted | | | | | | | |
| 4449195 | KISTER, TARYN | Redacted | | | | | | | |
| 4789685 | Kistler & Bhend, David & Ingrid | Redacted | | | | | | | |
| 4860401 | KISTLER FABRICATING INC | 140 DANA ST | | | | WARREN | OH | 44483 | |
| 4486864 | KISTLER JR, JEFFREY A | Redacted | | | | | | | |
| 4680194 | KISTLER, A BRUCE | Redacted | | | | | | | |
| 4646925 | KISTLER, JACQUELINE | Redacted | | | | | | | |
| 4740069 | KISTLER, RONALD | Redacted | | | | | | | |
| 4685302 | KISTLER, SANDRA | Redacted | | | | | | | |
| 4144254 | KISTLER, SIERRA A | Redacted | | | | | | | |
| 4162801 | KISTLER, VALARIE | Redacted | | | | | | | |
| 4489550 | KISTNER, ALEXANDRA T | Redacted | | | | | | | |
| 4766525 | KISTNER, JAY | Redacted | | | | | | | |
| 4645779 | KISTNER, JOHN | Redacted | | | | | | | |
| 4187358 | KISTNER, MEGAN | Redacted | | | | | | | |
| 4687996 | KISUBI, ALFRED | Redacted | | | | | | | |
| 4183156 | KISUN, SAHIL | Redacted | | | | | | | |
| 4818207 | KIT & BRIAN MOSSOP | Redacted | | | | | | | |
| 4818208 | KIT ARGILLA | Redacted | | | | | | | |
| 4827960 | KIT CABINETS | Redacted | | | | | | | |
| 5797010 | KIT Construction Co. Inc | 500 GIUSEPPE CT | STE 9 | | | ROSEVILLE | CA | 95678 | |
| 5792610 | KIT CONSTRUCTION CO. INC | TODD CARSON | 500 GIUSEPPE CT | STE 9 | | ROSEVILLE | CA | 95678 | |
| 4818210 | KIT WILLIAMS | Redacted | | | | | | | |
| 4297292 | KITA, DAVID | Redacted | | | | | | | |
| 4657195 | KITAHARA, GARY | Redacted | | | | | | | |
| 4182065 | KITAINA, INNA | Redacted | | | | | | | |
| 4534020 | KITAMORI, TODD H | Redacted | | | | | | | |
| 4670970 | KITANO, EIKO | Redacted | | | | | | | |
| 4306054 | KITASHOJI, ANDREW | Redacted | | | | | | | |
| 4670557 | KITAY, NORMAN | Redacted | | | | | | | |
| 4818211 | KITAYAMA, ROBERT | Redacted | | | | | | | |
| 4818212 | KITAZAWA, NORIKO | Redacted | | | | | | | |
| 4494709 | KITCEY, JAMES A | Redacted | | | | | | | |
| 4827961 | KITCHELL CONTRACTORS INC OF AZ | Redacted | | | | | | | |
| 5792611 | KITCHELL CONTRACTORS, INC. OF AZ | JOHN RHODES | 1707 E HIGHLAND | SUITE 100 | | PHOENIX | AZ | 85106 | |
| 4325875 | KITCHELL, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290820 | KITCHELL, MELISSA J | Redacted | | | | | | | |
| 4810648 | KITCHEN & BATH GALLERIA | 3304 NE 34TH ST | | | | FT LAUDERDALE | FL | 33308 | |
| 5017107 | KITCHEN & BATH GALLERY | 228 RAILROAD AVE | | | | DANVILLE | CA | 94526 | |
| 4838355 | KITCHEN & BATH GALLERY OF SF | Redacted | | | | | | | |
| 4838356 | KITCHEN & BATH STUDIOS, INC. | Redacted | | | | | | | |
| 4838357 | KITCHEN ART | Redacted | | | | | | | |
| 4818214 | KITCHEN ART | Redacted | | | | | | | |
| 4838358 | KITCHEN ART OF SOUTH FLORIDA | Redacted | | | | | | | |
| 4838359 | KITCHEN BY ARTHUR INC. | Redacted | | | | | | | |
| 4818215 | KITCHEN CABINETS OF RENO | Redacted | | | | | | | |
| 4838360 | KITCHEN CENTER | Redacted | | | | | | | |
| 4827962 | KITCHEN CONCEPTS | Redacted | | | | | | | |
| 4881414 | KITCHEN COOKED INC | P O BOX 295 | | | | BUSHNELL | IL | 61422 | |
| 4886407 | KITCHEN ENCOUNTERS INC | RT 7B P O BOX 70 | | | | NORTH CLARENDON | VT | 05759 | |
| 5674532 | KITCHEN FARRAH | 291 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 4818216 | KITCHEN INSPIRATION | Redacted | | | | | | | |
| 4818217 | KITCHEN INSPIRATION, INC -TRACY ZHANG | Redacted | | | | | | | |
| 4809103 | KITCHEN INSPIRATIONS INC | 990 Industrial Rd | #105 | | | San Carlos | CA | 94070 | |
| 4552849 | KITCHEN JR, JASON M | Redacted | | | | | | | |
| 4804351 | KITCHEN KAPERS | DBA KITCHENKAPERS.COM | 1250 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | |
| 4818218 | Kitchen Matrix | Redacted | | | | | | | |
| 4898385 | KITCHEN ONE LLC | YUN KI PARK | 5214 PRAIRIE WILLOW LANE | | | CENTREVILLE | VA | 20120 | |
| 4838361 | KITCHEN PROSPECT | Redacted | | | | | | | |
| 4898861 | KITCHEN RENAISSANCE | PHILIP EYER | 595 E LAKE ST APT 34 | | | SOUTH LYON | MI | 48178 | |
| 4898956 | KITCHEN RESURRECTION | 13 OMEGA LN | | | | BEAUFORT | SC | 29906-7900 | |
| 4838362 | KITCHEN SOLVERS | Redacted | | | | | | | |
| 4838363 | KITCHEN STRAND | Redacted | | | | | | | |
| 4838364 | KITCHEN STUDIO | Redacted | | | | | | | |
| 4818219 | KITCHEN STUDIO OF MONTEREY | Redacted | | | | | | | |
| 4838365 | KITCHEN STUDIO OF NAPLES, INC. | Redacted | | | | | | | |
| 4827963 | KITCHEN, ALANA | Redacted | | | | | | | |
| 4255418 | KITCHEN, ALEXIA | Redacted | | | | | | | |
| 4385670 | KITCHEN, ALEXIS J | Redacted | | | | | | | |
| 4291345 | KITCHEN, ANDREA | Redacted | | | | | | | |
| 4255263 | KITCHEN, ANTONIO R | Redacted | | | | | | | |
| 4746723 | KITCHEN, BERTHA | Redacted | | | | | | | |
| 4445857 | KITCHEN, BRADLEE J | Redacted | | | | | | | |
| 4456220 | KITCHEN, CAITLYN | Redacted | | | | | | | |
| 4746348 | KITCHEN, CARLOS | Redacted | | | | | | | |
| 4472177 | KITCHEN, CHERISH J | Redacted | | | | | | | |
| 4359466 | KITCHEN, CONSTANCE M | Redacted | | | | | | | |
| 4415461 | KITCHEN, DARRYL D | Redacted | | | | | | | |
| 4354020 | KITCHEN, DEBORAH D | Redacted | | | | | | | |
| 4838366 | KITCHEN, DIANA | Redacted | | | | | | | |
| 4600322 | KITCHEN, EDWARD | Redacted | | | | | | | |
| 4747210 | KITCHEN, ETHEL | Redacted | | | | | | | |
| 4352749 | KITCHEN, FREDDIE | Redacted | | | | | | | |
| 4636470 | KITCHEN, GARY | Redacted | | | | | | | |
| 4465994 | KITCHEN, GEORGIANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457641 | KITCHEN, ILDA | Redacted | | | | | | | |
| 4555281 | KITCHEN, JANET | Redacted | | | | | | | |
| 4495102 | KITCHEN, JENNIFER L | Redacted | | | | | | | |
| 4478537 | KITCHEN, JOEL | Redacted | | | | | | | |
| 4818220 | KITCHEN, KEVIN | Redacted | | | | | | | |
| 4563958 | KITCHEN, KRISTOPHER R | Redacted | | | | | | | |
| 4185602 | KITCHEN, MAKAL L | Redacted | | | | | | | |
| 4491716 | KITCHEN, MARIANNE | Redacted | | | | | | | |
| 4374485 | KITCHEN, MELVIN | Redacted | | | | | | | |
| 4375771 | KITCHEN, MELVIN M | Redacted | | | | | | | |
| 4471588 | KITCHEN, MICHAEL | Redacted | | | | | | | |
| 4188142 | KITCHEN, NIKKO | Redacted | | | | | | | |
| 4672284 | KITCHEN, RANDALL | Redacted | | | | | | | |
| 4752111 | KITCHEN, RANDY | Redacted | | | | | | | |
| 4559062 | KITCHEN, ROBERT | Redacted | | | | | | | |
| 4550067 | KITCHEN, SARAH E | Redacted | | | | | | | |
| 4481489 | KITCHEN, TANYA | Redacted | | | | | | | |
| 4321829 | KITCHEN, TAYLOR B | Redacted | | | | | | | |
| 4316056 | KITCHEN, TEELA | Redacted | | | | | | | |
| 4360218 | KITCHEN, TENISHA | Redacted | | | | | | | |
| 4269152 | KITCHEN, TERRI | Redacted | | | | | | | |
| 4577229 | KITCHEN, TINA M | Redacted | | | | | | | |
| 4271939 | KITCHEN, TWON R | Redacted | | | | | | | |
| 4476250 | KITCHEN, ZACHARY C | Redacted | | | | | | | |
| 5797011 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60674 | |
| 4805730 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60695-1141 | |
| 4810995 | KITCHENAID, INC. | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4153474 | KITCHENER, SAMUEL J | Redacted | | | | | | | |
| 4811327 | KITCHENLAND INC | 6455 DEAN MARTIN DR STE K | | | | LAS VEGAS | NV | 89118 | |
| 4818221 | KITCHENS & BATH BY LOUISE A GILAMARTIN | Redacted | | | | | | | |
| 4809975 | KITCHENS & BATHS BY AMBIANCE | 26701  S.TAMIAMI TRAIL UNIT 3 | | | | BONITA SPRINGS | FL | 34134 | |
| 4809673 | KITCHENS AND MORE | 4178 REDWOOD HWY | | | | SAN RAFAEL | CA | 94903 | |
| 4810291 | KITCHENS BY AMBIANCE | 26701 S TAMIAMI TRAIL #3 | | | | BONITA SPRINGS | FL | 34134 | |
| 5017108 | KITCHENS BY KEN RYAN | 715 GRANT AVE | | | | NOVATO | CA | 94949 | |
| 4838367 | KITCHENS BY LENOR | Redacted | | | | | | | |
| 4888794 | KITCHENS ENTERPRISES LLC | TRAVIS JEFFREY KITCHENS | 2308 11TH AVE W | | | WILLISTON | ND | 58801 | |
| 4888795 | KITCHENS ENTERPRISES LLC | TRAVIS JEFFREY KITCHENS | 701 W BROADWAY | | | WILLISTON | ND | 58801 | |
| 4818223 | KITCHENS NOW | Redacted | | | | | | | |
| 4818224 | KITCHENS OF DIABLO | Redacted | | | | | | | |
| 4818225 | KITCHENS OF LOS GATOS | Redacted | | | | | | | |
| 4838368 | KITCHENS OF SOUTH FLORIDA | Redacted | | | | | | | |
| 4886262 | KITCHENS PLUS | ROGER ARMSTRONG | 22435 STURM ST | | | LAKE ZURICH | IL | 60047 | |
| 4818226 | KITCHENS PLUS | Redacted | | | | | | | |
| 4827964 | KITCHENS SOUTHWEST | Redacted | | | | | | | |
| 4818227 | KITCHENS UNLIMITED | Redacted | | | | | | | |
| 4386841 | KITCHENS, AMY R | Redacted | | | | | | | |
| 4260962 | KITCHENS, ANGELA N | Redacted | | | | | | | |
| 4818228 | KITCHENS, BATH AND CABINETS - SWANSON KI | Redacted | | | | | | | |
| 4678432 | KITCHENS, BILLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485869 | KITCHENS, BRADLEY C | Redacted | | | | | | | |
| 4212099 | KITCHENS, CAROL | Redacted | | | | | | | |
| 4322900 | KITCHENS, CONNIE | Redacted | | | | | | | |
| 4259441 | KITCHENS, DARCI | Redacted | | | | | | | |
| 4154065 | KITCHENS, DEANNA L | Redacted | | | | | | | |
| 4150561 | KITCHENS, HUGH L | Redacted | | | | | | | |
| 4769822 | KITCHENS, ILER | Redacted | | | | | | | |
| 4586091 | KITCHENS, JENNIFER | Redacted | | | | | | | |
| 4754461 | KITCHENS, JIM | Redacted | | | | | | | |
| 4713996 | KITCHENS, PRISCILLA | Redacted | | | | | | | |
| 4474926 | KITCHENS, RACHAEL M | Redacted | | | | | | | |
| 4522266 | KITCHENS, REGINALD | Redacted | | | | | | | |
| 4441146 | KITCHENS, SHANNEL | Redacted | | | | | | | |
| 4550342 | KITCHENS, TAYLER | Redacted | | | | | | | |
| 4547817 | KITCHENS, TAYLOR | Redacted | | | | | | | |
| 4239826 | KITCHENS, VICKI | Redacted | | | | | | | |
| 4408508 | KITCHENS, ZIZANEE | Redacted | | | | | | | |
| 4878195 | KITCHENTUNE UP | KTU WORLDWIDE INC | 813 CIRCLE DRIVE | | | AERDEEN | SC | 57401 | |
| 4803457 | KITCHENWARE STATION | 13732 MILROY PL | | | | SANTA FE SPGS | CA | 90670-5131 | |
| 4586525 | KITCHIN, OPAL | Redacted | | | | | | | |
| 4293071 | KITCHIN, PETER | Redacted | | | | | | | |
| 4682334 | KITCHING, PEGGY | Redacted | | | | | | | |
| 4397587 | KITCHINGS, KYRA | Redacted | | | | | | | |
| 4261241 | KITCHINGS, SHANERIKA | Redacted | | | | | | | |
| 4678119 | KITCHINGS, SHERIE | Redacted | | | | | | | |
| 4861679 | KITCHN COOKD POTATO CHIP CO INC | 1703 W BEVERLY STREET | | | | STAUNTON | VA | 24401 | |
| 4804045 | KITCHPACK INC | DBA SAFLON | 1940 FOUNTAIN VIEW DR STE 452 | | | HOUSTON | TX | 77057 | |
| 4887820 | KITE REALTY GROUP LP | SHOPPES AT PLAZE GREEN | P O BOX 743806 | | | ATLANTA | GA | 30374 | |
| 4533212 | KITE, ELIJAH | Redacted | | | | | | | |
| 4692221 | KITE, ELMER | Redacted | | | | | | | |
| 4601885 | KITE, KAREN | Redacted | | | | | | | |
| 4440775 | KITE, MAKIAH | Redacted | | | | | | | |
| 4597843 | KITE, MELANIE | Redacted | | | | | | | |
| 4516671 | KITE, MELANIE L | Redacted | | | | | | | |
| 4607926 | KITE, SHERRY | Redacted | | | | | | | |
| 4254464 | KITE, WENDY | Redacted | | | | | | | |
| 4724138 | KITELINGER, JENIFER | Redacted | | | | | | | |
| 4711987 | KITER, CHRISTINE | Redacted | | | | | | | |
| 4860376 | KITH CONSUMER PRODUCTS INC | 13975 CENTRAL AVE. UNIT A | | | | CHINO | CA | 91710 | |
| 4471415 | KITHCART, ALYSSA | Redacted | | | | | | | |
| 4512752 | KITHCART, BARBARA | Redacted | | | | | | | |
| 4488967 | KITHCART, CHARNAY | Redacted | | | | | | | |
| 4595657 | KITHCART, HERBERT | Redacted | | | | | | | |
| 4476982 | KITHCART, ROXANNE | Redacted | | | | | | | |
| 4367476 | KITILLA, RAHEL T | Redacted | | | | | | | |
| 4355079 | KITKA, JOHN S | Redacted | | | | | | | |
| 4349195 | KITLEY, SHERRY | Redacted | | | | | | | |
| 4493215 | KITNER, KYLIE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686035 | KITNER, RANDY | Redacted | | | | | | | |
| 4285667 | KITOVER, JOHN | Redacted | | | | | | | |
| 4358208 | KITOWSKI, EVANGELINE C | Redacted | | | | | | | |
| 4685008 | KITOY, ZAINA | Redacted | | | | | | | |
| 4427580 | KITSA, OMBENI | Redacted | | | | | | | |
| 4783679 | Kitsap County Public Works | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 4780817 | Kitsap County Treasurer | PO Box 169 | | | | Port Orchard | WA | 98366 | |
| 4853111 | KITSAP HARBOR FESTIVAL | 1425 MARLOW AVE | | | | Bremerton | WA | 98310 | |
| 4802921 | KITSAP MALL REIT I LP | DBA KITSAP MALL LLC | MS 11 PO BOX 4100 | | | PORTLAND | OR | 97208-4100 | |
| 4857365 | Kitsap Mall, LLC | 11411 N Tatum Blvd | | | | Phoenix | AZ | 85028 | |
| 5830654 | KITSAP MALL, LLC | STARWOOD RETAIL PARTNERS C/O KITSAP MALL, LLC | 1 EAST WACKER DRIVE | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 5830399 | KITSAP SUN | Attn: David Watson | PO Box 259 | | | Bremerton | WA | 98337 | |
| 5792612 | KITSAP TOOL REPAIR | 5734 NE MINDER RD | | | | POULSBA | WA | 98370 | |
| 4869027 | KITSAP TOOL REPAIR INC | 5734 NE MINDER RD STE A2 | | | | POULSBO | WA | 98370 | |
| 5858516 | Kitsap-Sears | Gannett | Robin Evans | 651 N Boonville | | Springfield | MO | 65806 | |
| 5858516 | Kitsap-Sears | Kitsap Sun | PO Box 52173 | | | Phoenix | AZ | 85072 | |
| 4653491 | KITSINIAN, SUZAN S | Redacted | | | | | | | |
| 4273939 | KITSIS, NATHAN J | Redacted | | | | | | | |
| 4468449 | KITSMILLER, COREY A | Redacted | | | | | | | |
| 4243313 | KITSMILLER, PATRICIA A | Redacted | | | | | | | |
| 4249292 | KITSMILLER, STEVEN H | Redacted | | | | | | | |
| 4339102 | KITSON JR, DEAN | Redacted | | | | | | | |
| 4250389 | KITSON, AMY M | Redacted | | | | | | | |
| 4423218 | KITSON, JANAE | Redacted | | | | | | | |
| 4827965 | KITT CONSTRUCTION,INC. | Redacted | | | | | | | |
| 4438450 | KITT JR, ROBERT A | Redacted | | | | | | | |
| 4494548 | KITT, DELORES | Redacted | | | | | | | |
| 4334355 | KITT, DIAMOND N | Redacted | | | | | | | |
| 4470745 | KITT, IMARI | Redacted | | | | | | | |
| 4178453 | KITT, JAMES G | Redacted | | | | | | | |
| 4558258 | KITT, KEVIN D | Redacted | | | | | | | |
| 4697891 | KITT, LINDA | Redacted | | | | | | | |
| 4838369 | KITTAY, NANCY AND JAY | Redacted | | | | | | | |
| 4327969 | KITTELL, KARLEE | Redacted | | | | | | | |
| 4392359 | KITTELMANN, NICOLE A | Redacted | | | | | | | |
| 4734307 | KITTELSON, GARY | Redacted | | | | | | | |
| 4365260 | KITTELSON, KIANA L | Redacted | | | | | | | |
| 4559413 | KITTELSON, TYLER R | Redacted | | | | | | | |
| 4549765 | KITTEN, JASON M | Redacted | | | | | | | |
| 4285794 | KITTEN, WAYNE | Redacted | | | | | | | |
| 4730763 | KITTERER, BARRY | Redacted | | | | | | | |
| 4617301 | KITTERMAN, BARBARA | Redacted | | | | | | | |
| 4312858 | KITTERMAN, RETA | Redacted | | | | | | | |
| 4645261 | KITTERMAN, SANDRA | Redacted | | | | | | | |
| 4478620 | KITTING, SUSAN M | Redacted | | | | | | | |
| 4465914 | KITTINGER, GARRET | Redacted | | | | | | | |
| 4238838 | KITTLE, DARIUS | Redacted | | | | | | | |
| 4706278 | KITTLE, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7841 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571288 | KITTLE, JASONN J | Redacted | | | | | | | |
| 4258387 | KITTLE, JULIA | Redacted | | | | | | | |
| 4286530 | KITTLE, MARYANN | Redacted | | | | | | | |
| 4249813 | KITTLE, MICHAEL | Redacted | | | | | | | |
| 4818229 | KITTLE, STEVE | Redacted | | | | | | | |
| 4632662 | KITTLER, JEANNETTE | Redacted | | | | | | | |
| 4572227 | KITTLER, TANAUTICA | Redacted | | | | | | | |
| 4575399 | KITTLESON, ANDREA | Redacted | | | | | | | |
| 4291001 | KITTLESON, BLAKE | Redacted | | | | | | | |
| 4288236 | KITTLESON, BRENDEN | Redacted | | | | | | | |
| 4408707 | KITTLESON, DEBORAH | Redacted | | | | | | | |
| 4646474 | KITTLESON, SHANNON | Redacted | | | | | | | |
| 4386777 | KITTNER, BENJAMIN | Redacted | | | | | | | |
| 4468329 | KITTO, MAKAYLA R | Redacted | | | | | | | |
| 4605580 | KITTO, MICHEAL | Redacted | | | | | | | |
| 4592131 | KITTO, PAMELA | Redacted | | | | | | | |
| 4818230 | KITTREDGE, ROBERT | Redacted | | | | | | | |
| 4587017 | KITTREL, JOHN E | Redacted | | | | | | | |
| 5674573 | KITTRELL HELEN | 207 DEAR AVENUE | | | | NICEVILLE | FL | 32578 | |
| 4675821 | KITTRELL, CHARLES | Redacted | | | | | | | |
| 4595350 | KITTRELL, MARCO | Redacted | | | | | | | |
| 4381999 | KITTRELL, MARGARET A | Redacted | | | | | | | |
| 4272389 | KITTRELL, MARKUS | Redacted | | | | | | | |
| 4714123 | KITTRELL, RYAN | Redacted | | | | | | | |
| 4860763 | KITTRICH CORPORATION | 14555 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4883261 | KITTRICH LLC | P O BOX 8372 | | | | PASADENA | CA | 91109 | |
| 4479809 | KITTRICK, MAUREEN | Redacted | | | | | | | |
| 4219701 | KITTRIDGE, JOEL | Redacted | | | | | | | |
| 4446234 | KITTRIDGE, MICHELLE N | Redacted | | | | | | | |
| 4523706 | KITTS, ANGELIA | Redacted | | | | | | | |
| 4522162 | KITTS, BRENDA | Redacted | | | | | | | |
| 4522352 | KITTS, CHASITY L | Redacted | | | | | | | |
| 4519980 | KITTS, JEWEL A | Redacted | | | | | | | |
| 4477807 | KITTS, KRISTA L | Redacted | | | | | | | |
| 4670035 | KITTS, MARTHA | Redacted | | | | | | | |
| 4454365 | KITTS, MIA E | Redacted | | | | | | | |
| 4662374 | KITTS, PATRICIA | Redacted | | | | | | | |
| 4214891 | KITTS, RACHAEL E | Redacted | | | | | | | |
| 4415607 | KITTS, ROBERT BRANDON | Redacted | | | | | | | |
| 4838370 | KITTY AND WALLY GUNS | Redacted | | | | | | | |
| 4876810 | KITV | HEARST TELEVISION INC | PO BOX 26865 | | | LEHIGH VALLEY | PA | 18002 | |
| 4870912 | KITV INC | 801 S KING ST | | | | HONOLULU | HI | 96813 | |
| 4433700 | KITZ, CHERYL C | Redacted | | | | | | | |
| 4367168 | KITZEROW, OLIVER | Redacted | | | | | | | |
| 4775292 | KITZKE, THOMAS J. | Redacted | | | | | | | |
| 4275971 | KITZMAN, HALEY | Redacted | | | | | | | |
| 4314219 | KITZMAN, SHAWN | Redacted | | | | | | | |
| 4467040 | KITZMANN, BETTY | Redacted | | | | | | | |
| 5838129 | KITZMILLER, CONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483741 | KITZMILLER, JEFFERY | Redacted | | | | | | | |
| 4827966 | KITZROW, SUSAN | Redacted | | | | | | | |
| 4807153 | KIU HUNG INDUSTRIES LIMITED | KENNETH HUI, JOANNE TI | 14/F., YALE INDUSTRIAL CENTRE | 61-63 AU PUI WAN STREET | | FOTAN | | | HONG KONG |
| 5794031 | KIU HUNG INDUSTRIES LIMITED | 14/F, YALE IND CENTRE, | 61-63 AU PUI WAN ST, | | | FOTAN | SHATIN | | HONG KONG |
| 4807152 | KIU HUNG INDUSTRIES LIMITED | DANNY HUI | 14/F, YALE IND CENTRE, | 61-63 AU PUI WAN ST, | | FOTAN | SHATIN | | HONG KONG |
| 4458100 | KIUSSIS, NICK | Redacted | | | | | | | |
| 4349034 | KIVELA, JAKE L | Redacted | | | | | | | |
| 4792487 | Kivelevitz, Avramel & Deborah | Redacted | | | | | | | |
| 4191714 | KIVELL, KRYSTINA | Redacted | | | | | | | |
| 4383426 | KIVETT, KIERRA | Redacted | | | | | | | |
| 4386985 | KIVETT, LISA S | Redacted | | | | | | | |
| 4349348 | KIVI, DANIEL | Redacted | | | | | | | |
| 4592683 | KIVIA, ANDREW | Redacted | | | | | | | |
| 4300789 | KIWACZYK, RANDI | Redacted | | | | | | | |
| 4890350 | Kiwanis Club of Boca Raton Inc, | Attn: President / General Counsel | P.O. Box 1845 | | | Boca Raton | FL | 33429 | |
| 4644868 | KIWANUKA, GEOFFREY | Redacted | | | | | | | |
| 4876421 | KIWI EXPRESSIONS LLC | GEORGE H COURT | 9938 WOLFF STREET | | | WESTMINSTER | CO | 80031 | |
| 5792613 | KIWI LAWNMOWER & CHAINSAW REPAIR | 1103 W REYNOLDS AVE | | | | CENTRALIA | WA | 98531 | |
| 5797013 | KIWI LAWNMOWER & CHAINSAW REPAIR | 1103 W Reynolds Ave | | | | Centralia | WA | 98531 | |
| 4467832 | KIYABU, JAYESON | Redacted | | | | | | | |
| 4271863 | KIYABU, SATOKO K | Redacted | | | | | | | |
| 4664623 | KIYASEH, CHRISTOPHER | Redacted | | | | | | | |
| 4846960 | KIYOE SHINOZUKA | 638 AVENIDA SEVILLA UNIT Q | | | | LAGUNA WOODS | CA | 92637 | |
| 4818231 | Kiyohara, George | Redacted | | | | | | | |
| 4337415 | KIYOSHI, NEIL F | Redacted | | | | | | | |
| 4575773 | KIZAUR, JACOB D | Redacted | | | | | | | |
| 4369772 | KIZER, CAVINA | Redacted | | | | | | | |
| 4309718 | KIZER, KIARA | Redacted | | | | | | | |
| 4284045 | KIZER, LINDA L | Redacted | | | | | | | |
| 4572034 | KIZER, QIARA | Redacted | | | | | | | |
| 4383037 | KIZER, TIMOTHY | Redacted | | | | | | | |
| 4347334 | KIZER, WILLIAM | Redacted | | | | | | | |
| 4551270 | KIZERIAN, TASIA | Redacted | | | | | | | |
| 4767651 | KIZHAKKE PURAYIL, PRAMOD KUMAR | Redacted | | | | | | | |
| 4298362 | KIZHAKKEKUTTU, ARATHI C | Redacted | | | | | | | |
| 4581578 | KIZILAVUZ, DILAN | Redacted | | | | | | | |
| 4296590 | KIZILBASH, JEFFERY H | Redacted | | | | | | | |
| 4450494 | KIZINA, KATLYN | Redacted | | | | | | | |
| 4755597 | KIZINE, SHANTELE | Redacted | | | | | | | |
| 4483129 | KIZIOR, PAIGE | Redacted | | | | | | | |
| 4485151 | KIZIRIDIS, SHELLEY A | Redacted | | | | | | | |
| 4569464 | KIZOKIAN, LYUDMILA | Redacted | | | | | | | |
| 4448209 | KIZZEE, PATTY A | Redacted | | | | | | | |
| 4448180 | KIZZEE, TRACY | Redacted | | | | | | | |
| 4752375 | KIZZIE, AUDREY | Redacted | | | | | | | |
| 4603025 | KIZZIE, AUDREY Y | Redacted | | | | | | | |
| 4520954 | KIZZIE, KIONA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7843 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600687 | KIZZIRE, TONY | Redacted | | | | | | | |
| 5674613 | KIZZY BERNAL | 4504 GREENHOLME DR | | | | SACRAMENTO | CA | 95842 | |
| 4858374 | KJ LAWN MAINTENANCE & SPRAYING LLC | 1025 SAWTOOTH BLVD | | | | TWIN FALLS | ID | 83301 | |
| 5674625 | KJ MCNULTY | 1430 LINCOLN TER | | | | MINNEAPOLIS | MN | 55421 | |
| 4878030 | KJA HOLDINGS LLC | KENLEY JOHN ASHPOLE | 2816 FRONTAGE ROAD | | | WARSAW | IN | 46580 | |
| 4145827 | KJELDAHL, CRAIG A | Redacted | | | | | | | |
| 4768505 | KJELDSEN, ESTHER | Redacted | | | | | | | |
| 4677062 | KJELDSEN, NEIL | Redacted | | | | | | | |
| 4575982 | KJELLANDER, SVEN B | Redacted | | | | | | | |
| 4218964 | KJELLMARK, KRISTAL L | Redacted | | | | | | | |
| 4514224 | KJERGAARD, LAURIE A | Redacted | | | | | | | |
| 4335750 | KJERSGARD, DENISE | Redacted | | | | | | | |
| 4887636 | KJK VISION LLC | SEARS OPTICAL LOCATION 2872 | 5824 W PINERIDGE DR | | | SIOUX FALLS | SD | 57107 | |
| 4878137 | KJKG ENTERPRISES INC | KIRK ELDON JOHNSON | 302 2ND ST SW | | | MASON CITY | IA | 50401 | |
| 4771347 | KJOLHEDE, LAURIE | Redacted | | | | | | | |
| 4390552 | KJONO, VICKI | Redacted | | | | | | | |
| 4565981 | KJOS, DOMINIQUE A | Redacted | | | | | | | |
| 4743244 | KJOS, JON | Redacted | | | | | | | |
| 4877812 | KJP INC | JOSEPH PETER PHELPS | P O BOX 598 | | | MORRISVILLE | VT | 05661 | |
| 4807750 | KKNY LLC | Redacted | | | | | | | |
| 4818232 | KKS Property, LLC | Redacted | | | | | | | |
| 4818233 | KKT CONSTRUCTION & DEVELO,INC | Redacted | | | | | | | |
| 4807154 | KKU INCORPORATED | | YUKO MORI | TOKUEI BLDG.NEW ANNEX 5TH FLR. | 5-33-7 SHIBA,MINATO-KU | | TOKYO | | 108-0014 | JAPAN |
| 4795341 | KKW INDUSTRIES | DBA TICKORTOCK | 1040 NE 174TH STREET | | | MIAMI | FL | 33162 | |
| 4878199 | KL ENTERPRISE LLC | KYLE MICHAEL LENSCH | 1607 E 7TH ST | | | ATLANTIC | IA | 50022 | |
| 4799428 | KL INDUSTRIES INC | AMERIFORM ACQUSITION COMPANY | 1790 SUN DOLPHIN RD | | | MUSKEGON | MI | 49444-1166 | |
| 4872488 | KL INDUSTRIES INC | AMERIFORM AQUISITION COMPANY | 700 TERRANCE POINT DR STE 200 | | | MUSKEGON | MI | 49440-1166 | |
| 4878152 | KL OUTDOOR LLC | : KL OUTDOOR | 700 TERRACE POINT DR STE 200 | | | MUSKEGON | MI | 49440 | |
| 4805943 | KL OUTDOOR LLC | 700 TERRACE POINT DR STE 200 | | | | MUSKEGON | MI | 49440-1166 | |
| 4279671 | KLAAREN, ZACHARY | Redacted | | | | | | | |
| 4292845 | KLAAS, CYNTHIA | Redacted | | | | | | | |
| 4349151 | KLAASSEN, ALISHA | Redacted | | | | | | | |
| 4827967 | KLAASSEN, DENISE | Redacted | | | | | | | |
| 4470674 | KLABNIK-LIBRETTO, DIANE | Redacted | | | | | | | |
| 4392802 | KLABUNDE, LANA | Redacted | | | | | | | |
| 4838371 | KLACKO, CHERYL | Redacted | | | | | | | |
| 4818234 | KLADUSON | Redacted | | | | | | | |
| 4734056 | KLAER, LOUIS | Redacted | | | | | | | |
| 4767577 | KLAES, BARBARA | Redacted | | | | | | | |
| 4372705 | KLAESNER, COURTNEY L | Redacted | | | | | | | |
| 4373954 | KLAESNER, ROSANN | Redacted | | | | | | | |
| 4353486 | KLAFT, NATALIE | Redacted | | | | | | | |
| 4716727 | KLAGES, CYNTHIA | Redacted | | | | | | | |
| 4377982 | KLAGES, EDWARD C | Redacted | | | | | | | |
| 4548855 | KLAGGE, DAVID N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7844 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432036 | KLAHNE, MICHAEL J | Redacted | | | | | | | |
| 4543744 | KLAHR, DANA W | Redacted | | | | | | | |
| 4490683 | KLAHR, JUDITH | Redacted | | | | | | | |
| 4536478 | KLAHR, STEPHEN | Redacted | | | | | | | |
| 4307188 | KLAHR, TRICIA L | Redacted | | | | | | | |
| 4827968 | KLAI JUBA WALD ARCHITECTS | Redacted | | | | | | | |
| 4827969 | KLAIN,ELLIOT | Redacted | | | | | | | |
| 4335607 | KLAIR, ANDREW | Redacted | | | | | | | |
| 4345125 | KLAIR, KRISTIN | Redacted | | | | | | | |
| 4607316 | KLAISS, BRUCE | Redacted | | | | | | | |
| 4576336 | KLAKOWSKI, MATEUSZ | Redacted | | | | | | | |
| 4291817 | KLAMAN, CHRISTINA M | Redacted | | | | | | | |
| 4741434 | KLAMAR, DESIRAE | Redacted | | | | | | | |
| 4284274 | KLAMER, SONNELLE K | Redacted | | | | | | | |
| 4645885 | KLAMFOTH, JENNIFER | Redacted | | | | | | | |
| 4422666 | KLAMM, JOSEPH W | Redacted | | | | | | | |
| 4711408 | KLAMM, PAULINE N | Redacted | | | | | | | |
| 4168389 | KLANECKY, ADAM C | Redacted | | | | | | | |
| 4594140 | KLANN, ANGELA | Redacted | | | | | | | |
| 4569771 | KLANN, JOHN | Redacted | | | | | | | |
| 4279773 | KLANTE, KATHRYN | Redacted | | | | | | | |
| 4574633 | KLAPATAUSKAS, JUDY | Redacted | | | | | | | |
| 4717670 | KLAPHAKE, LYDIA | Redacted | | | | | | | |
| 4309410 | KLAPP, JEFF R | Redacted | | | | | | | |
| 4682861 | KLAPPER, CAROL P | Redacted | | | | | | | |
| 4186209 | KLAPPER, MARLA A | Redacted | | | | | | | |
| 4369446 | KLAPPERICH, CHRISTOPHER J | Redacted | | | | | | | |
| 4193517 | KLAPPERICH, DAVIED M | Redacted | | | | | | | |
| 4572871 | KLAPPERICH, SCOTT | Redacted | | | | | | | |
| 4761589 | KLAPUT, JUDY | Redacted | | | | | | | |
| 4774514 | KLAR, ALISSA | Redacted | | | | | | | |
| 4547584 | KLAR, CAMILLA | Redacted | | | | | | | |
| 4541416 | KLAR, KAREN L | Redacted | | | | | | | |
| 4578975 | KLAR, SETH D | Redacted | | | | | | | |
| 4472354 | KLARA, ALEX | Redacted | | | | | | | |
| 4681445 | KLARBERG, MARSHA | Redacted | | | | | | | |
| 4748730 | KLARE, JUDY | Redacted | | | | | | | |
| 4708802 | KLAREN, JERI | Redacted | | | | | | | |
| 4629947 | KLAREN, KENDRA | Redacted | | | | | | | |
| 4512931 | KLAREN, PATRICIA | Redacted | | | | | | | |
| 4676885 | KLARIC, JOSE | Redacted | | | | | | | |
| 5674638 | KLARISSA GLASS | 2647 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4868714 | KLAS SHOES LLC | 54 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730 | |
| 4869453 | KLASE LANDSCAPE CONTRACTORS LLC | 6119 WERLEYS CORNER ROAD | | | | NEW TRIPOLI | PA | 18066 | |
| 4586682 | KLASEN, RICHARD | Redacted | | | | | | | |
| 4371426 | KLASING, DAVID E | Redacted | | | | | | | |
| 4372073 | KLASING, SHERRY K | Redacted | | | | | | | |
| 4287778 | KLASINSKI, CHAYSE M | Redacted | | | | | | | |
| 4603503 | KLASKALA, EVA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838372 | KLASKO, ELIZABETH | Redacted | | | | | | | |
| 4290970 | KLASNER, BROOKE C | Redacted | | | | | | | |
| 4234828 | KLASS, JEREMY J | Redacted | | | | | | | |
| 4827970 | KLASS. LEAH | Redacted | | | | | | | |
| 4838373 | KLASSEN, J.R. | Redacted | | | | | | | |
| 4612425 | KLASSEN, KASSANDRA R | Redacted | | | | | | | |
| 4838374 | KLASSEN, LINDA | Redacted | | | | | | | |
| 4642081 | KLASSEN, PERRY | Redacted | | | | | | | |
| 4752522 | KLASSEN, SHARON K | Redacted | | | | | | | |
| 4733200 | KLASSEN, TAMRA | Redacted | | | | | | | |
| 4276458 | KLASSEN, TARA | Redacted | | | | | | | |
| 4314183 | KLASSEN, WARREN P | Redacted | | | | | | | |
| 4838375 | KLASSIK DESIGNS INC | Redacted | | | | | | | |
| 4377207 | KLASSY, DAVID L | Redacted | | | | | | | |
| 4838376 | KLASTERMAN, JOHN & VALERIE | Redacted | | | | | | | |
| 4302872 | KLATKIEWICZ, DENISE | Redacted | | | | | | | |
| 4880103 | KLATT EQUIPMENT INC | P O BOX 100118 | | | | CUDAHY | WI | 53110 | |
| 4575490 | KLATT, CADEN C | Redacted | | | | | | | |
| 4162061 | KLATT, DOMINIQUE R | Redacted | | | | | | | |
| 4571813 | KLATT, JOANNE | Redacted | | | | | | | |
| 4154713 | KLATT, KYLE | Redacted | | | | | | | |
| 4514976 | KLATT, MASON | Redacted | | | | | | | |
| 4448133 | KLATT, SUSAN B | Redacted | | | | | | | |
| 4348932 | KLATT, TRACY | Redacted | | | | | | | |
| 4306155 | KLATTE, ANTHONY J | Redacted | | | | | | | |
| 4489973 | KLATZKIN SLATTERY, SAMANTHA L | Redacted | | | | | | | |
| 4421673 | KLAUCK, DANIEL | Redacted | | | | | | | |
| 4222184 | KLAUCK, MIKE | Redacted | | | | | | | |
| 4662135 | KLAUCK, SUZANNE | Redacted | | | | | | | |
| 4818235 | KLAUDA, EDIE | Redacted | | | | | | | |
| 4151138 | KLAUDER, KAITLYN R | Redacted | | | | | | | |
| 4250249 | KLAUE, HANNAH | Redacted | | | | | | | |
| 4735193 | KLAUKE, THOMAS | Redacted | | | | | | | |
| 4818236 | KLAUS GRUETZNER | Redacted | | | | | | | |
| 5792614 | KLAUS HOLDINGS INC | 704 SW 9TH AVE | | | | AMARILLO | TX | 79101-3233 | |
| 5797014 | KLAUS HOLDINGS INC | 800 N Weatherly st | | | | Borger | TX | 79007 | |
| 4877204 | KLAUS HOLDINGS INC | JACK KLAUS | 704 SW 9TH AVENUE | | | AMARILLO | TX | 79101 | |
| 4886440 | KLAUS HOLDINGS INC | RUSTY JACK KLAUS | 704 SW 9TH AVE | | | AMARILLO | TX | 79101 | |
| 4818237 | KLAUS WERNER | Redacted | | | | | | | |
| 4611251 | KLAUS, BRIAN | Redacted | | | | | | | |
| 4438551 | KLAUS, JAMES D | Redacted | | | | | | | |
| 4404414 | KLAUS, MICHAEL A | Redacted | | | | | | | |
| 4621952 | KLAUS, MILTON H | Redacted | | | | | | | |
| 4155683 | KLAUS, SHERRI | Redacted | | | | | | | |
| 4448273 | KLAUSING, JOSEPH P | Redacted | | | | | | | |
| 4827971 | KLAUSMAN, SHARON | Redacted | | | | | | | |
| 4216551 | KLAUSNER, JANICE S | Redacted | | | | | | | |
| 4429158 | KLAUSNER, STUART | Redacted | | | | | | | |
| 4770653 | KLAUSS, CYDNI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300052 | KLAUZER, EMILY | Redacted | | | | | | | |
| 4570096 | KLAVA, LONA S | Redacted | | | | | | | |
| 4275201 | KLAVE, RACHEL A | Redacted | | | | | | | |
| 4354009 | KLAVER, CARLY J | Redacted | | | | | | | |
| 4623609 | KLAVETTER, BARBARA | Redacted | | | | | | | |
| 4363014 | KLAVON, KEAIRA M | Redacted | | | | | | | |
| 4764673 | KLAWIEN, THOMAS M | Redacted | | | | | | | |
| 4298993 | KLAWIKOWSKI, DAVID E | Redacted | | | | | | | |
| 4675081 | KLAWINSKY, NANCY | Redacted | | | | | | | |
| 4471516 | KLAWITER, TIMOTHY J | Redacted | | | | | | | |
| 4291139 | KLAWITTER, CHRIS | Redacted | | | | | | | |
| 4319045 | KLAY, ROSAMARIE M | Redacted | | | | | | | |
| 4455934 | KLAYER, GEORGE | Redacted | | | | | | | |
| 4436055 | KLAYMAN, JACK D | Redacted | | | | | | | |
| 4685419 | KLAYMAN, RONALD | Redacted | | | | | | | |
| 4701049 | KLEAGER, KENNETH | Redacted | | | | | | | |
| 4881707 | KLEAN SWEEP | P O BOX 3607 | | | | TORRANCE | CA | 90510 | |
| 4742598 | KLEASNER, LARRY | Redacted | | | | | | | |
| 4796184 | KLEBAN FURNITURE NEW | DBA KLEBAN FURNITURE CO. INC | 190 MORINGSTAR ROAD | | | STATEN ISLAND | NY | 10303 | |
| 4301447 | KLEBAN, THOMAS J | Redacted | | | | | | | |
| 4827972 | KLEBANOFF, MERLE | Redacted | | | | | | | |
| 4718656 | KLEBANOV, SAM | Redacted | | | | | | | |
| 4480222 | KLEBANSKI, JAMIE L | Redacted | | | | | | | |
| 4151541 | KLEBERG, JULIA L | Redacted | | | | | | | |
| 4488385 | KLEBES, KRIS R | Redacted | | | | | | | |
| 4168860 | KLEBOWSKI, PAULA | Redacted | | | | | | | |
| 4359274 | KLEBSCH, EUGENE P | Redacted | | | | | | | |
| 4203776 | KLECAK, PERRY | Redacted | | | | | | | |
| 4611358 | KLECKA, KRISTINA | Redacted | | | | | | | |
| 4473165 | KLECKLER, CAROLANN L | Redacted | | | | | | | |
| 4380332 | KLECKNER, DONNA | Redacted | | | | | | | |
| 4276029 | KLECKNER, JOLTY | Redacted | | | | | | | |
| 4274577 | KLECKNER, KAYE F | Redacted | | | | | | | |
| 4392380 | KLECKNER, MARYANN | Redacted | | | | | | | |
| 4719539 | KLECKNER, SHERRY | Redacted | | | | | | | |
| 4404312 | KLECZ, BARBARA | Redacted | | | | | | | |
| 4802702 | KLEE VISONS LLC | DBA SUPERSALES4LESS | 167-41 147TH AVE | | | JAMAICA | NY | 11434 | |
| 4798011 | KLEE VISONS LLC | DBA TECHWORLD | 167-41 147TH AVE | | | JAMAICA | NY | 11434 | |
| 4249373 | KLEE, ASHLEY | Redacted | | | | | | | |
| 4369645 | KLEE, DARRELL | Redacted | | | | | | | |
| 4486594 | KLEE, KEVIN S | Redacted | | | | | | | |
| 4576657 | KLEE, PAUL G | Redacted | | | | | | | |
| 4775851 | KLEE, RENEE | Redacted | | | | | | | |
| 4739959 | KLEE, RONALD | Redacted | | | | | | | |
| 4159243 | KLEE, RYAN M | Redacted | | | | | | | |
| 4153962 | KLEE, TYLER E | Redacted | | | | | | | |
| 4414522 | KLEEB, KELLY | Redacted | | | | | | | |
| 4731349 | KLEEB, MARGARET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7847 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748340 | KLEEBERGER, EDMUND | Redacted | | | | | | | |
| 4716581 | KLEEFISCH, JEFF | Redacted | | | | | | | |
| 4635706 | KLEEH, FRANK | Redacted | | | | | | | |
| 4434627 | KLEEK, CORTNEY M | Redacted | | | | | | | |
| 5674652 | KLEEMAN SUZETTE | 1833 MARLOW RD | | | | TOLEDO | OH | 43613 | |
| 4289543 | KLEEMAN, KAY | Redacted | | | | | | | |
| 4384826 | KLEEMANN, RICHARD | Redacted | | | | | | | |
| 4871273 | KLEEN CONCEPTS LLC | 8551 EAST ANDERSON DR STE 108 | | | | SCOTTSDALE | AZ | 85255 | |
| 4865255 | KLEENCO CORPORATION | 1718 HAU ST | | | | HONOLULU | HI | 96819-3251 | |
| 4616934 | KLEES, ANDREW | Redacted | | | | | | | |
| 4488913 | KLEESE-WHIPPLE, ANGELA | Redacted | | | | | | | |
| 4266065 | KLEFFNER, BRETT | Redacted | | | | | | | |
| 4466711 | KLEFFNER, KRISTOPHER M | Redacted | | | | | | | |
| 4420353 | KLEGER, KAREN | Redacted | | | | | | | |
| 4400499 | KLEHAMER, DAVID J | Redacted | | | | | | | |
| 4457500 | KLEIBER, JOHN S | Redacted | | | | | | | |
| 4240044 | KLEIBER, RICHARD F | Redacted | | | | | | | |
| 4274752 | KLEIDER, GREG | Redacted | | | | | | | |
| 4818238 | KLEIDERMAN, HAROLD | Redacted | | | | | | | |
| 4312847 | KLEIDOSTY, LINDA M | Redacted | | | | | | | |
| 4818239 | KLEIMAN / HAROLD, DANA / FRED | Redacted | | | | | | | |
| 4308184 | KLEIMAN, BARB | Redacted | | | | | | | |
| 4818240 | KLEIMAN, CLAUDIA & ALLEN | Redacted | | | | | | | |
| 4827973 | KLEIMAN, JOSEPH | Redacted | | | | | | | |
| 4827974 | KLEIMAN, LAUREN | Redacted | | | | | | | |
| 4793893 | KLEIN TOOLS | Redacted | | | | | | | |
| 4793894 | KLEIN TOOLS | Redacted | | | | | | | |
| 4618688 | KLEIN, ADAM | Redacted | | | | | | | |
| 4216674 | KLEIN, ADAM L | Redacted | | | | | | | |
| 4157676 | KLEIN, ADINA J | Redacted | | | | | | | |
| 4302446 | KLEIN, ALEX | Redacted | | | | | | | |
| 4411012 | KLEIN, ALLEN J | Redacted | | | | | | | |
| 4572560 | KLEIN, AMANDA | Redacted | | | | | | | |
| 4276635 | KLEIN, AMANDA | Redacted | | | | | | | |
| 4363301 | KLEIN, AMANDIA R | Redacted | | | | | | | |
| 4707798 | KLEIN, AMBER | Redacted | | | | | | | |
| 4312965 | KLEIN, ANDREA | Redacted | | | | | | | |
| 4319447 | KLEIN, ANGELINA | Redacted | | | | | | | |
| 4615918 | KLEIN, AVIS | Redacted | | | | | | | |
| 4736059 | KLEIN, BARBARA J | Redacted | | | | | | | |
| 4359332 | KLEIN, BRENDA K | Redacted | | | | | | | |
| 4442965 | KLEIN, BROOKE | Redacted | | | | | | | |
| 4606064 | KLEIN, BRUCE | Redacted | | | | | | | |
| 4366846 | KLEIN, CAMERON M | Redacted | | | | | | | |
| 4838377 | KLEIN, CARLA | Redacted | | | | | | | |
| 4463279 | KLEIN, CASSIE L | Redacted | | | | | | | |
| 4585210 | KLEIN, CHARLES | Redacted | | | | | | | |
| 4149334 | KLEIN, CHARLES H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792197 | Klein, Cheri | Redacted | | | | | | | |
| 4483362 | KLEIN, CHRISTINA | Redacted | | | | | | | |
| 4203844 | KLEIN, CINDY L | Redacted | | | | | | | |
| 4493350 | KLEIN, CYNTHIA J | Redacted | | | | | | | |
| 4713200 | KLEIN, DANIEL | Redacted | | | | | | | |
| 4391545 | KLEIN, DANIELLE M | Redacted | | | | | | | |
| 4591997 | KLEIN, DANISE M | Redacted | | | | | | | |
| 4154818 | KLEIN, DAVID A | Redacted | | | | | | | |
| 4365332 | KLEIN, DAVID L | Redacted | | | | | | | |
| 4158052 | KLEIN, DAVID S | Redacted | | | | | | | |
| 4156626 | KLEIN, DEBRA A | Redacted | | | | | | | |
| 4635124 | KLEIN, DIANE | Redacted | | | | | | | |
| 4818241 | KLEIN, DON | Redacted | | | | | | | |
| 4456815 | KLEIN, DONALD | Redacted | | | | | | | |
| 4248508 | KLEIN, EDWARD | Redacted | | | | | | | |
| 4596962 | KLEIN, ELAYNE | Redacted | | | | | | | |
| 4838378 | KLEIN, ERIC | Redacted | | | | | | | |
| 4788780 | Klein, Erika and Robert | Redacted | | | | | | | |
| 4356652 | KLEIN, FAYDRA A | Redacted | | | | | | | |
| 4749119 | KLEIN, FRANKLIN | Redacted | | | | | | | |
| 4144152 | KLEIN, FREDERICK V | Redacted | | | | | | | |
| 4184748 | KLEIN, GARY M | Redacted | | | | | | | |
| 4651495 | KLEIN, GEORGE | Redacted | | | | | | | |
| 4763950 | KLEIN, GERARD | Redacted | | | | | | | |
| 4838379 | KLEIN, GITA | Redacted | | | | | | | |
| 4838380 | KLEIN, HAL | Redacted | | | | | | | |
| 4194246 | KLEIN, HANNAH | Redacted | | | | | | | |
| 4433736 | KLEIN, HAROLD | Redacted | | | | | | | |
| 4695288 | KLEIN, HAROLD | Redacted | | | | | | | |
| 4595691 | KLEIN, HAROLD | Redacted | | | | | | | |
| 4748155 | KLEIN, HELENE | Redacted | | | | | | | |
| 4391320 | KLEIN, JACOB | Redacted | | | | | | | |
| 4788383 | Klein, Janell | Redacted | | | | | | | |
| 4625286 | KLEIN, JANELLE | Redacted | | | | | | | |
| 4254071 | KLEIN, JASMINE N | Redacted | | | | | | | |
| 4679282 | KLEIN, JEANNE | Redacted | | | | | | | |
| 4827975 | KLEIN, JEFF | Redacted | | | | | | | |
| 4158845 | KLEIN, JEFF | Redacted | | | | | | | |
| 4474563 | KLEIN, JEFFREY T | Redacted | | | | | | | |
| 4291992 | KLEIN, JESSICA S | Redacted | | | | | | | |
| 4605054 | KLEIN, JIM | Redacted | | | | | | | |
| 4692199 | KLEIN, JODI | Redacted | | | | | | | |
| 4763519 | KLEIN, JOHN | Redacted | | | | | | | |
| 4353552 | KLEIN, JOHN D | Redacted | | | | | | | |
| 4263478 | KLEIN, JORDAN | Redacted | | | | | | | |
| 4466642 | KLEIN, JOSEPH | Redacted | | | | | | | |
| 4411895 | KLEIN, JOSHUA | Redacted | | | | | | | |
| 4463036 | KLEIN, JOSHUA D | Redacted | | | | | | | |
| 4288108 | KLEIN, JUSTIN T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554815 | KLEIN, KAYLA B | Redacted | | | | | | | |
| 4488786 | KLEIN, KAYLEE A | Redacted | | | | | | | |
| 4581384 | KLEIN, KEERI A | Redacted | | | | | | | |
| 4161735 | KLEIN, KENLEY | Redacted | | | | | | | |
| 4630596 | KLEIN, KERRY | Redacted | | | | | | | |
| 4474006 | KLEIN, KILEY K | Redacted | | | | | | | |
| 4468963 | KLEIN, KIMBERLY | Redacted | | | | | | | |
| 4277324 | KLEIN, KIMBERLY L | Redacted | | | | | | | |
| 4273445 | KLEIN, KRISTI S | Redacted | | | | | | | |
| 4570338 | KLEIN, KRISTIN | Redacted | | | | | | | |
| 4161072 | KLEIN, KURT | Redacted | | | | | | | |
| 4352219 | KLEIN, KYLE S | Redacted | | | | | | | |
| 4226845 | KLEIN, LILLIAN | Redacted | | | | | | | |
| 4389964 | KLEIN, LISA | Redacted | | | | | | | |
| 4390754 | KLEIN, LUCAS | Redacted | | | | | | | |
| 4493068 | KLEIN, MADISON | Redacted | | | | | | | |
| 4508520 | KLEIN, MAEGAN L | Redacted | | | | | | | |
| 4692574 | KLEIN, MAGGI | Redacted | | | | | | | |
| 4465707 | KLEIN, MARIE | Redacted | | | | | | | |
| 4827976 | KLEIN, MARK AND TRUDY | Redacted | | | | | | | |
| 4379130 | KLEIN, MARK G | Redacted | | | | | | | |
| 4594969 | KLEIN, MARY | Redacted | | | | | | | |
| 4671144 | KLEIN, MATTHEW | Redacted | | | | | | | |
| 4147928 | KLEIN, MELISSA | Redacted | | | | | | | |
| 4838381 | KLEIN, MERYL | Redacted | | | | | | | |
| 4572895 | KLEIN, MICHAEL J | Redacted | | | | | | | |
| 4276478 | KLEIN, MICHAEL N | Redacted | | | | | | | |
| 4596088 | KLEIN, MIKE | Redacted | | | | | | | |
| 4263370 | KLEIN, NICHOLAS I | Redacted | | | | | | | |
| 4154727 | KLEIN, OLIVIA | Redacted | | | | | | | |
| 4714112 | KLEIN, PAMELA | Redacted | | | | | | | |
| 4317067 | KLEIN, PAMELA J | Redacted | | | | | | | |
| 4469687 | KLEIN, PATRICIA A | Redacted | | | | | | | |
| 4251886 | KLEIN, PAULA S | Redacted | | | | | | | |
| 4565108 | KLEIN, PAXTON | Redacted | | | | | | | |
| 4838382 | KLEIN, PHILIP | Redacted | | | | | | | |
| 4663402 | KLEIN, RICHARD | Redacted | | | | | | | |
| 4533795 | KLEIN, ROBERT | Redacted | | | | | | | |
| 4838383 | KLEIN, ROBERT | Redacted | | | | | | | |
| 4770968 | KLEIN, SANDRA D | Redacted | | | | | | | |
| 4665944 | KLEIN, SHARI | Redacted | | | | | | | |
| 4604341 | KLEIN, SHARON | Redacted | | | | | | | |
| 4681771 | KLEIN, SHAUN | Redacted | | | | | | | |
| 4827977 | KLEIN, STEVE | Redacted | | | | | | | |
| 4619229 | KLEIN, STEVEN | Redacted | | | | | | | |
| 4725286 | KLEIN, SUSAN | Redacted | | | | | | | |
| 4360565 | KLEIN, TAMMY | Redacted | | | | | | | |
| 4827978 | KLEIN, TODD | Redacted | | | | | | | |
| 4281962 | KLEIN, TRACY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657795 | KLEIN, VICTORIA | Redacted | | | | | | | |
| 4838384 | KLEIN,DAVID | Redacted | | | | | | | |
| 4838385 | KLEIN,KATHY | Redacted | | | | | | | |
| 4307438 | KLEINBUB, ASHLEY | Redacted | | | | | | | |
| 4229384 | KLEINDIENST, CHRISTIAN R | Redacted | | | | | | | |
| 4376672 | KLEINDL, SARAH | Redacted | | | | | | | |
| 4228480 | KLEINDORFER, KELLI | Redacted | | | | | | | |
| 4445914 | KLEINE, ALLYSON C | Redacted | | | | | | | |
| 4687556 | KLEINEDLER, SUZANNE | Redacted | | | | | | | |
| 4476741 | KLEINENDORST, KAREN | Redacted | | | | | | | |
| 4599338 | KLEINER, JOSEPH | Redacted | | | | | | | |
| 4353242 | KLEINER, KELLI L | Redacted | | | | | | | |
| 4457176 | KLEINER, STEPHAN | Redacted | | | | | | | |
| 4572908 | KLEINER, TAMMY | Redacted | | | | | | | |
| 4348519 | KLEINERT JR., GLEN R | Redacted | | | | | | | |
| 4153448 | KLEINERT, B. T | Redacted | | | | | | | |
| 4532380 | KLEINERT, CHAD | Redacted | | | | | | | |
| 4276699 | KLEINEWEBER, MICHAEL C | Redacted | | | | | | | |
| 4434611 | KLEINFELDER, BRIAN J | Redacted | | | | | | | |
| 4242770 | KLEINFELDT, EDWARD | Redacted | | | | | | | |
| 4693907 | KLEINFELDT, THOMAS | Redacted | | | | | | | |
| 4651007 | KLEINFELT, CHARLENE | Redacted | | | | | | | |
| 4558088 | KLEINFELTER, CHERYL | Redacted | | | | | | | |
| 4838386 | KLEINFIELD, ZVENKA | Redacted | | | | | | | |
| 4736541 | KLEINFIELDT, TOM | Redacted | | | | | | | |
| 4756228 | KLEINHAMPL, CHRISTINA | Redacted | | | | | | | |
| 4350817 | KLEINHANS, BONNY M | Redacted | | | | | | | |
| 4468495 | KLEINHAUS, MELISSA N | Redacted | | | | | | | |
| 4315956 | KLEINHELTER, ZACKERY | Redacted | | | | | | | |
| 4459943 | KLEINHENZ, KEITH | Redacted | | | | | | | |
| 4391962 | KLEINJAN, ALEXANDER | Redacted | | | | | | | |
| 4712859 | KLEINKE, TYE | Redacted | | | | | | | |
| 4403169 | KLEINKNECHT, MATTHEW | Redacted | | | | | | | |
| 4581530 | KLEINLEIN, RICKY A | Redacted | | | | | | | |
| 4297290 | KLEINMAIER, SARA | Redacted | | | | | | | |
| 4593469 | KLEINMAN, DIANA | Redacted | | | | | | | |
| 4290866 | KLEINMAN, HANIT | Redacted | | | | | | | |
| 4838387 | KLEINMAN, LINDA | Redacted | | | | | | | |
| 4543191 | KLEINMAN, TIMOTHY | Redacted | | | | | | | |
| 4757305 | KLEINMARK, ROBERT | Redacted | | | | | | | |
| 4572832 | KLEINMAUS, ASHLEY | Redacted | | | | | | | |
| 4771620 | KLEINPETER, TIMOTHY | Redacted | | | | | | | |
| 4376903 | KLEINSASSER, DEREK R | Redacted | | | | | | | |
| 4476343 | KLEINSCHMIDT, KEEGAN C | Redacted | | | | | | | |
| 4607278 | KLEINSCHMIDT, ROBERT C | Redacted | | | | | | | |
| 4314182 | KLEINSCHMIDT, STEVEN A | Redacted | | | | | | | |
| 4789897 | Kleinsield, Nancy | Redacted | | | | | | | |
| 4740045 | KLEINSORGEN, DEBORA | Redacted | | | | | | | |
| 4818243 | KLEINTJES, CHRIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674673 | KLEINTZ LYNN | 5400 N FLAGGER DR | | | | WPB | FL | 33407 | |
| 4752940 | KLEINWACHTER, NANCY | Redacted | | | | | | | |
| 4461355 | KLEISMIT, STEPHANIE | Redacted | | | | | | | |
| 4687567 | KLEISS, MIKE | Redacted | | | | | | | |
| 4827979 | KLEIST, CHUCK | Redacted | | | | | | | |
| 4157866 | KLEIST, KRISTEN M | Redacted | | | | | | | |
| 4313887 | KLEIST, LOIS | Redacted | | | | | | | |
| 4576865 | KLEIST, MEGAN | Redacted | | | | | | | |
| 4291575 | KLEIST, MICHAEL J | Redacted | | | | | | | |
| 4306634 | KLEIST, TORIE | Redacted | | | | | | | |
| 4333760 | KLEIZA, JARED | Redacted | | | | | | | |
| 4353834 | KLEKOTKA, MELISSA S | Redacted | | | | | | | |
| 4307953 | KLEM JR, ARTHUR A | Redacted | | | | | | | |
| 4678922 | KLEM, JONATHON | Redacted | | | | | | | |
| 4609585 | KLEM, NANCY | Redacted | | | | | | | |
| 4310181 | KLEM, VERNITA | Redacted | | | | | | | |
| 4766453 | KLEMAN, JAMES L | Redacted | | | | | | | |
| 4695319 | KLEMANN, DAN | Redacted | | | | | | | |
| 4160221 | KLEMANN, MANFRED G | Redacted | | | | | | | |
| 4486055 | KLEMANS, SHAUN M | Redacted | | | | | | | |
| 4495383 | KLEMAS, JOSEPH C | Redacted | | | | | | | |
| 4410580 | KLEMCKE, ADAM T | Redacted | | | | | | | |
| 4316496 | KLEMENS, ELLA | Redacted | | | | | | | |
| 4791923 | Klemens, William | Redacted | | | | | | | |
| 4572292 | KLEMENT, TYLER J | Redacted | | | | | | | |
| 4471280 | KLEMENTOVICH, ALEXANDRA | Redacted | | | | | | | |
| 4745883 | KLEMENTS, MELANIE | Redacted | | | | | | | |
| 4293653 | KLEMENTZOS, YANNI | Redacted | | | | | | | |
| 4381524 | KLEMENZ, JAMES G | Redacted | | | | | | | |
| 4571250 | KLEMESRUD, JOHN | Redacted | | | | | | | |
| 4873264 | KLEMETSRUDS ECOWATER & PLUMBING | BOX 648 | | | | DEVILS LAKE | ND | 58301 | |
| 4276660 | KLEMISH, SHERRY | Redacted | | | | | | | |
| 4572988 | KLEMKE, CAROL M | Redacted | | | | | | | |
| 4612036 | KLEMKE, TERRI | Redacted | | | | | | | |
| 4349638 | KLEMM, ALEXA | Redacted | | | | | | | |
| 4695876 | KLEMM, JANET | Redacted | | | | | | | |
| 4243550 | KLEMM, JARED | Redacted | | | | | | | |
| 4203118 | KLEMM, KELLEY L | Redacted | | | | | | | |
| 4598006 | KLEMM, MARTIN | Redacted | | | | | | | |
| 4161537 | KLEMM, PETER | Redacted | | | | | | | |
| 4603760 | KLEMM, ROLF | Redacted | | | | | | | |
| 4210879 | KLEMME-BETHEL, JENNIFER R | Redacted | | | | | | | |
| 4275964 | KLEMMENSEN, AUSTIN M | Redacted | | | | | | | |
| 4576365 | KLEMMER, KYLE | Redacted | | | | | | | |
| 4678421 | KLEMOWICH, PATRICIA | Redacted | | | | | | | |
| 4606599 | KLEMOWICZ, KEN L | Redacted | | | | | | | |
| 4827980 | KLEMP, DIONNE | Redacted | | | | | | | |
| 4297495 | KLEMP, JOHN | Redacted | | | | | | | |
| 4565823 | KLEMP, KAYLIE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7852 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4629939 | KLEMPAY, LAURETTA S. | Redacted | | | | | | | |
| 4304669 | KLEMPAY, MARY KAY | Redacted | | | | | | | |
| 4452519 | KLEMPER, EVE | Redacted | | | | | | | |
| 4872354 | KLEMPNAUER | ALISON J KLEMPNAUER | 704 W WABASH STREET | | | OLATHE | KS | 66061 | |
| 4593891 | KLEMUNDT SR, EDWARD | Redacted | | | | | | | |
| 4153392 | KLEMY, SARAH J | Redacted | | | | | | | |
| 4352727 | KLEMZ, MADELEINE | Redacted | | | | | | | |
| 4565049 | KLEMZ, MICHAEL E | Redacted | | | | | | | |
| 4298666 | KLEMZ, RYAN | Redacted | | | | | | | |
| 4306528 | KLEMZ, SHEILA M | Redacted | | | | | | | |
| 4420130 | KLENDER, CHAD M | Redacted | | | | | | | |
| 4838388 | KLENER, IGOR & MARIA | Redacted | | | | | | | |
| 4485501 | KLENICKI, DEBRA A | Redacted | | | | | | | |
| 4717469 | KLENICKI, MYRA | Redacted | | | | | | | |
| 4488020 | KLENK, DARRYL A | Redacted | | | | | | | |
| 4662211 | KLENK, LAURA | Redacted | | | | | | | |
| 4689181 | KLENKE, HENRY | Redacted | | | | | | | |
| 4457213 | KLENKE, JAMES W | Redacted | | | | | | | |
| 4647433 | KLENKE, WELDON A | Redacted | | | | | | | |
| 4495323 | KLENKE, YVONNE | Redacted | | | | | | | |
| 4312831 | KLENKLEN, DENISE M | Redacted | | | | | | | |
| 4568653 | KLENNERT, JOHN A | Redacted | | | | | | | |
| 4456941 | KLENOVIC, MATTHEW | Redacted | | | | | | | |
| 4566938 | KLENSKI, LESTER M | Redacted | | | | | | | |
| 4585260 | KLENSORGEN, CLARENCE | Redacted | | | | | | | |
| 4581501 | KLENTZ, SHIRLEY D | Redacted | | | | | | | |
| 4288579 | KLENZAK, KAITLYN M | Redacted | | | | | | | |
| 4488408 | KLEP, LORI | Redacted | | | | | | | |
| 4395382 | KLEPACKI, ANTHONY G | Redacted | | | | | | | |
| 4241150 | KLEPACKI, PAUL | Redacted | | | | | | | |
| 4185945 | KLEPADLO, CHESTER W | Redacted | | | | | | | |
| 4520936 | KLEPADLO, MALLORY | Redacted | | | | | | | |
| 4624634 | KLEPEL, TAMARA L | Redacted | | | | | | | |
| 4471702 | KLEPESKY, CHRISTINE | Redacted | | | | | | | |
| 4564554 | KLEPPE, ROY H | Redacted | | | | | | | |
| 4607707 | KLEPPER, NANCY H | Redacted | | | | | | | |
| 4719829 | KLEPPER, ROSANNA | Redacted | | | | | | | |
| 4290303 | KLEPPER, ROSANNA I | Redacted | | | | | | | |
| 4473136 | KLEPPER, SAMANTHA | Redacted | | | | | | | |
| 4859193 | KLEPPERS KEY SHOP | 117 E KING ST | | | | YORK | PA | 17403 | |
| 4575189 | KLEPPIN, KAYLA | Redacted | | | | | | | |
| 4483631 | KLEPPINGER JR, NEIL W | Redacted | | | | | | | |
| 4598579 | KLEPS VANDERWALL, CATHY | Redacted | | | | | | | |
| 4479688 | KLEPSKY, RANDY W | Redacted | | | | | | | |
| 4712195 | KLEPZIG, DAVID | Redacted | | | | | | | |
| 4722565 | KLESCH, SALLY L | Redacted | | | | | | | |
| 4613294 | KLESCZEWSKI, GARY | Redacted | | | | | | | |
| 4575670 | KLESER, SCOTT | Redacted | | | | | | | |
| 4818244 | KLESHINSKI, STEPHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254897 | KLESMER, MARC A | Redacted | | | | | | | |
| 4419923 | KLESS, KRISTIN | Redacted | | | | | | | |
| 4477990 | KLESSER, MICHELLE | Redacted | | | | | | | |
| 4606376 | KLESSIG, HELMUTH | Redacted | | | | | | | |
| 4673810 | KLESSINGER, SIDNEY | Redacted | | | | | | | |
| 4456591 | KLESTA, STAR E | Redacted | | | | | | | |
| 4283414 | KLESZCZEWSKI, TIMOTHY J | Redacted | | | | | | | |
| 4291786 | KLETECKA, JENNIFER | Redacted | | | | | | | |
| 4758429 | KLETT, DANIEL R | Redacted | | | | | | | |
| 4624580 | KLETTE, STACY | Redacted | | | | | | | |
| 4285415 | KLETTE, ZACHARY N | Redacted | | | | | | | |
| 4758871 | KLEUCKER, WALLACE | Redacted | | | | | | | |
| 4394960 | KLEUSER, DEBRA | Redacted | | | | | | | |
| 4397700 | KLEUSER, MICHELLE | Redacted | | | | | | | |
| 4654525 | KLEVEN, JEROME | Redacted | | | | | | | |
| 4566925 | KLEVEN, KEITH | Redacted | | | | | | | |
| 4215648 | KLEVEN, THOMAS D | Redacted | | | | | | | |
| 4526755 | KLEVEN, THOMAS D | Redacted | | | | | | | |
| 4655269 | KLEVENO, ROSALLE | Redacted | | | | | | | |
| 4621265 | KLEY, NATALIYA | Redacted | | | | | | | |
| 4565248 | KLEY-GOODELL, DESTINY J | Redacted | | | | | | | |
| 4179137 | KLEYMAN, DEANA | Redacted | | | | | | | |
| 4535983 | KLIBERT, KERRY J | Redacted | | | | | | | |
| 4864498 | KLICH ELECTRIC CONTRACTOR | 2641 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 4272233 | KLICH II, JAMES S | Redacted | | | | | | | |
| 4514889 | KLICHE, WILLIAM | Redacted | | | | | | | |
| 4371512 | KLICK, ALTHEA R | Redacted | | | | | | | |
| 4640460 | KLICK, AUDREY | Redacted | | | | | | | |
| 4470794 | KLICK, DARIAN M | Redacted | | | | | | | |
| 4475561 | KLICK, JASON | Redacted | | | | | | | |
| 4323844 | KLIEBERT, JASON | Redacted | | | | | | | |
| 4660446 | KLIEBERT, OWEN | Redacted | | | | | | | |
| 4680735 | KLIEFOTH, PAUL R. | Redacted | | | | | | | |
| 4343025 | KLIEM, RHONDA | Redacted | | | | | | | |
| 4640635 | KLIER, CURTIS | Redacted | | | | | | | |
| 4294896 | KLIER, SCOTT J | Redacted | | | | | | | |
| 4454310 | KLIES, TERRY | Redacted | | | | | | | |
| 4614918 | KLIESNER, HEATHER | Redacted | | | | | | | |
| 4284366 | KLIESNER, HEATHER S | Redacted | | | | | | | |
| 4181714 | KLIEWER, ELIJAH | Redacted | | | | | | | |
| 4464701 | KLIEWER, KYLIE | Redacted | | | | | | | |
| 4471881 | KLIGGE, EDWARD R | Redacted | | | | | | | |
| 4714048 | KLIJNSMIT, ELIZABETH | Redacted | | | | | | | |
| 4617427 | KLIM, FRANK | Redacted | | | | | | | |
| 4471674 | KLIM, JO ANN | Redacted | | | | | | | |
| 4691981 | KLIMA, KAREN | Redacted | | | | | | | |
| 4276318 | KLIMA, LISA | Redacted | | | | | | | |
| 4806652 | KLIMAIRE PRODUCTS INC | 2192 NW 89TH PLACE | | | | DORAL | FL | 33172 | |
| 4302256 | KLIMAS, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354608 | KLIMASZEWSKI, BILLI J | Redacted | | | | | | | |
| 4289869 | KLIMCAK, DAVID | Redacted | | | | | | | |
| 4306537 | KLIMCZYK, IYONNA S | Redacted | | | | | | | |
| 4453894 | KLIMCZYK, THOMAS | Redacted | | | | | | | |
| 4649708 | KLIMECK, JANET | Redacted | | | | | | | |
| 4605153 | KLIMEK, CYNTHIA | Redacted | | | | | | | |
| 4301415 | KLIMEK, JEFF V | Redacted | | | | | | | |
| 4698080 | KLIMEK, JOAN | Redacted | | | | | | | |
| 4748337 | KLIMEK, MAREK | Redacted | | | | | | | |
| 4607645 | KLIMENKO, TATIANA | Redacted | | | | | | | |
| 4278975 | KLIMES, CAITLIN | Redacted | | | | | | | |
| 4339653 | KLIMES, CAMREN | Redacted | | | | | | | |
| 4278974 | KLIMES, KYRA BONNIE | Redacted | | | | | | | |
| 4598815 | KLIMETZ, GREGORY | Redacted | | | | | | | |
| 4690084 | KLIMKIEWICZ, ADORALIESE | Redacted | | | | | | | |
| 4427562 | KLIMKO, JASON | Redacted | | | | | | | |
| 4618735 | KLIMKO, KATHY | Redacted | | | | | | | |
| 4345593 | KLIMKOV, DAVID | Redacted | | | | | | | |
| 4342789 | KLIMM, KIMBERLY D | Redacted | | | | | | | |
| 4490132 | KLIMO, LOIS E | Redacted | | | | | | | |
| 4441481 | KLIMOV, KONSTANTIN | Redacted | | | | | | | |
| 4570788 | KLIMOV, VAL | Redacted | | | | | | | |
| 4390563 | KLIMPEL, CLIFFORD | Redacted | | | | | | | |
| 4364041 | KLIMSTRA, GERRY L | Redacted | | | | | | | |
| 4231018 | KLIMUSZKO, JAN D | Redacted | | | | | | | |
| 4827981 | KLIMUT,JOHN AND KATE | Redacted | | | | | | | |
| 4827982 | KLIN,MOE | Redacted | | | | | | | |
| 4710713 | KLINAR, THOMAS | Redacted | | | | | | | |
| 4590697 | KLINCK, ROBERT A. | Redacted | | | | | | | |
| 4391247 | KLINDWORTH, JOHN | Redacted | | | | | | | |
| 5674699 | KLINE DEBORAH | 2570 EAST UNION ROAD | | | | JEFFERSON | OH | 44047 | |
| 5423387 | KLINE EDWARD AND MARY KLINE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5423389 | KLINE FRANCIS H AND DAWN M KLINE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5674705 | KLINE LORI | 8311 S COVE PT | | | | FLORAL CITY | FL | 34436 | |
| 4524155 | KLINE, ALEXANDER | Redacted | | | | | | | |
| 4495009 | KLINE, AMANDA L | Redacted | | | | | | | |
| 4479171 | KLINE, AMBER R | Redacted | | | | | | | |
| 4153742 | KLINE, ANDREW | Redacted | | | | | | | |
| 4275677 | KLINE, ANGEL | Redacted | | | | | | | |
| 4772646 | KLINE, BETTY | Redacted | | | | | | | |
| 4471154 | KLINE, BONNIE L | Redacted | | | | | | | |
| 4219120 | KLINE, CALEB | Redacted | | | | | | | |
| 4476561 | KLINE, CALISTA A | Redacted | | | | | | | |
| 4494664 | KLINE, CAMERON | Redacted | | | | | | | |
| 4354536 | KLINE, CAMILA J | Redacted | | | | | | | |
| 4398469 | KLINE, CASEY | Redacted | | | | | | | |
| 4276688 | KLINE, CHEYENNE L | Redacted | | | | | | | |
| 4477306 | KLINE, CHRISTIN | Redacted | | | | | | | |
| 4572438 | KLINE, CHRISTOPHER D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281073 | KLINE, CINDY A | Redacted | | | | | | | |
| 4724069 | KLINE, CLINTON L | Redacted | | | | | | | |
| 4482423 | KLINE, COLLEEN | Redacted | | | | | | | |
| 4474533 | KLINE, CRYSTAL | Redacted | | | | | | | |
| 4429093 | KLINE, DANIEL | Redacted | | | | | | | |
| 4413859 | KLINE, DEAN | Redacted | | | | | | | |
| 4546777 | KLINE, DEBORAH | Redacted | | | | | | | |
| 4673176 | KLINE, DELORIS | Redacted | | | | | | | |
| 4818245 | KLINE, DENISE | Redacted | | | | | | | |
| 4666056 | KLINE, DENNIS | Redacted | | | | | | | |
| 4581157 | KLINE, DESIREE | Redacted | | | | | | | |
| 4658014 | KLINE, DIANE | Redacted | | | | | | | |
| 4152090 | KLINE, DUSTIN | Redacted | | | | | | | |
| 4748112 | KLINE, EMMA | Redacted | | | | | | | |
| 4487457 | KLINE, EVAN T | Redacted | | | | | | | |
| 4734998 | KLINE, GARY | Redacted | | | | | | | |
| 4818246 | KLINE, HARRY | Redacted | | | | | | | |
| 4170749 | KLINE, JAMES E | Redacted | | | | | | | |
| 4399541 | KLINE, JAMIE M | Redacted | | | | | | | |
| 4175360 | KLINE, JEAN | Redacted | | | | | | | |
| 4471987 | KLINE, JEFFERY | Redacted | | | | | | | |
| 4735133 | KLINE, JON | Redacted | | | | | | | |
| 4459208 | KLINE, JOSHUA T | Redacted | | | | | | | |
| 4152827 | KLINE, JUSTINE | Redacted | | | | | | | |
| 4460184 | KLINE, KALEY J | Redacted | | | | | | | |
| 4601465 | KLINE, KAREN | Redacted | | | | | | | |
| 4474448 | KLINE, KATHERINE | Redacted | | | | | | | |
| 4282192 | KLINE, KATHLEEN A | Redacted | | | | | | | |
| 4827983 | KLINE, KATHY | Redacted | | | | | | | |
| 4362003 | KLINE, KEITH R | Redacted | | | | | | | |
| 4405786 | KLINE, KELLY A | Redacted | | | | | | | |
| 4491593 | KLINE, KERRI J | Redacted | | | | | | | |
| 4354678 | KLINE, KOREY | Redacted | | | | | | | |
| 4241576 | KLINE, KRISTIE | Redacted | | | | | | | |
| 4284640 | KLINE, KYLE L | Redacted | | | | | | | |
| 4382004 | KLINE, LAUREN N | Redacted | | | | | | | |
| 4663842 | KLINE, LETETIA | Redacted | | | | | | | |
| 4475278 | KLINE, LILLY-ANN | Redacted | | | | | | | |
| 4190534 | KLINE, LINDSAY | Redacted | | | | | | | |
| 4357644 | KLINE, MARGARET K | Redacted | | | | | | | |
| 4448277 | KLINE, MARY K | Redacted | | | | | | | |
| 4482853 | KLINE, MATTHEW | Redacted | | | | | | | |
| 4265274 | KLINE, MICHAEL A | Redacted | | | | | | | |
| 4295962 | KLINE, MICHAEL D | Redacted | | | | | | | |
| 4153498 | KLINE, NICHOLAS J | Redacted | | | | | | | |
| 4353032 | KLINE, PAIGE | Redacted | | | | | | | |
| 4433689 | KLINE, PAMELA J | Redacted | | | | | | | |
| 4471305 | KLINE, PATRICIA | Redacted | | | | | | | |
| 4219501 | KLINE, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340651 | KLINE, PATSY A | Redacted | | | | | | | |
| 4355091 | KLINE, RAYE | Redacted | | | | | | | |
| 4476118 | KLINE, REBEKAH R | Redacted | | | | | | | |
| 4631816 | KLINE, ROBERT | Redacted | | | | | | | |
| 4367823 | KLINE, ROBERTA | Redacted | | | | | | | |
| 4655824 | KLINE, RODNEY | Redacted | | | | | | | |
| 4215198 | KLINE, SABRINA E | Redacted | | | | | | | |
| 4421589 | KLINE, SETH C | Redacted | | | | | | | |
| 4624898 | KLINE, SHEILA | Redacted | | | | | | | |
| 4484889 | KLINE, SKYLER M | Redacted | | | | | | | |
| 4351124 | KLINE, SKYLER R | Redacted | | | | | | | |
| 4306563 | KLINE, STEFANIE J | Redacted | | | | | | | |
| 4409978 | KLINE, STEPHEN | Redacted | | | | | | | |
| 4455179 | KLINE, SUMMER REIGN | Redacted | | | | | | | |
| 4838389 | KLINE, SUZANN | Redacted | | | | | | | |
| 4382828 | KLINE, TERESA | Redacted | | | | | | | |
| 4304264 | KLINE, TIMOTHY M | Redacted | | | | | | | |
| 4773108 | KLINE, WENDY M | Redacted | | | | | | | |
| 4292406 | KLINE, WILLEM M | Redacted | | | | | | | |
| 4818247 | KLINE, WILLIAM | Redacted | | | | | | | |
| 4535002 | KLINE, YVONNE | Redacted | | | | | | | |
| 4305746 | KLINE, ZACHARY | Redacted | | | | | | | |
| 4491317 | KLINE, ZACKARY R | Redacted | | | | | | | |
| 4727451 | KLINEBURGER, JODY | Redacted | | | | | | | |
| 4714434 | KLINEDINST, LLOYD | Redacted | | | | | | | |
| 4471100 | KLINEDINST, MADELYN | Redacted | | | | | | | |
| 4446306 | KLINEDINST, MICHAEL D | Redacted | | | | | | | |
| 4336821 | KLINEDINST, STACEY A | Redacted | | | | | | | |
| 4186517 | KLINEFELTER, PHILIP | Redacted | | | | | | | |
| 4189324 | KLINER, RONALD R | Redacted | | | | | | | |
| 4377185 | KLINE-RANGEL, ALEXANDRA C | Redacted | | | | | | | |
| 4868091 | KLINES SERVICES INC | 5 HOLLAND ST | | | | SALUNGA | PA | 17538 | |
| 4872092 | KLINES SERVICES LLC | A WIND RIVER ENVIRONMENTAL CO | 5 HOLLAND ST | | | SALUNGA | PA | 17538 | |
| 4787709 | Klines, Keith | Redacted | | | | | | | |
| 4787709 | Klines, Keith | Redacted | | | | | | | |
| 4787710 | Klines, Keith | Redacted | | | | | | | |
| 4492684 | KLINESMITH, AIMEE | Redacted | | | | | | | |
| 4478722 | KLING, BRANDON T | Redacted | | | | | | | |
| 4838390 | KLING, FRANK & SUSAN | Redacted | | | | | | | |
| 4211355 | KLING, GREGORY D | Redacted | | | | | | | |
| 4372913 | KLING, LINDA C | Redacted | | | | | | | |
| 4256990 | KLING, RONALD | Redacted | | | | | | | |
| 4206960 | KLING, ROSEMARY J | Redacted | | | | | | | |
| 4486301 | KLING, SAMANTHA L | Redacted | | | | | | | |
| 4348355 | KLING, SAMANTHA M | Redacted | | | | | | | |
| 4492053 | KLING, SOLEIL N | Redacted | | | | | | | |
| 4208073 | KLINGAMAN, MARC C | Redacted | | | | | | | |
| 4572465 | KLINGBEIL, JULIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604864 | KLINGBERG, EUGENE | Redacted | | | | | | | |
| 4219574 | KLINGBERG, JAN I | Redacted | | | | | | | |
| 4827984 | KLINGBERG, WILLIAM | Redacted | | | | | | | |
| 4403410 | KLINGEL, ANDREW D | Redacted | | | | | | | |
| 4606921 | KLINGELE, ALBERT | Redacted | | | | | | | |
| 4297350 | KLINGELE, JENNIFER | Redacted | | | | | | | |
| 4756239 | KLINGELSMITH, PAM | Redacted | | | | | | | |
| 4818248 | KLINGEN, DONNIE | Redacted | | | | | | | |
| 4418658 | KLINGENBERG, IAN | Redacted | | | | | | | |
| 4488414 | KLINGENBERG, KATHLEEN | Redacted | | | | | | | |
| 4479652 | KLINGENBERG, RYAN J | Redacted | | | | | | | |
| 4206163 | KLINGENHOFER, TEDDE | Redacted | | | | | | | |
| 4194759 | KLINGENHOFF, RALPH | Redacted | | | | | | | |
| 4182004 | KLINGENHOFF, SHAWN | Redacted | | | | | | | |
| 4405069 | KLINGENMAIER, ALAN | Redacted | | | | | | | |
| 4444601 | KLINGENSMITH, DANIEL M | Redacted | | | | | | | |
| 4670247 | KLINGENSMITH, LEE | Redacted | | | | | | | |
| 4666059 | KLINGENSMITH, SARAH | Redacted | | | | | | | |
| 4482889 | KLINGENSMITH, TRISHA M | Redacted | | | | | | | |
| 4878150 | KLINGER REFRIGERATION | KLINGER ENTERPRISES INC | PO BOX 3292 | | | GREENVILLE | NC | 27836 | |
| 4577265 | KLINGER, BRANDI R | Redacted | | | | | | | |
| 4398690 | KLINGER, BRIAN A | Redacted | | | | | | | |
| 4486242 | KLINGER, CARL E | Redacted | | | | | | | |
| 4838391 | KLINGER, CHARY | Redacted | | | | | | | |
| 4481538 | KLINGER, CODY | Redacted | | | | | | | |
| 4401404 | KLINGER, CYNTHIA | Redacted | | | | | | | |
| 4678504 | KLINGER, DON | Redacted | | | | | | | |
| 4745602 | KLINGER, EDWARD J. | Redacted | | | | | | | |
| 4357020 | KLINGER, ERICH D | Redacted | | | | | | | |
| 4394154 | KLINGER, GABRIELLA A | Redacted | | | | | | | |
| 4348532 | KLINGER, JENACIE E | Redacted | | | | | | | |
| 4403938 | KLINGER, KELLY M | Redacted | | | | | | | |
| 4818249 | KLINGER, KRIS | Redacted | | | | | | | |
| 4730866 | KLINGER, LEE | Redacted | | | | | | | |
| 4466864 | KLINGER, MALINDA L | Redacted | | | | | | | |
| 4402140 | KLINGER, PAMELA | Redacted | | | | | | | |
| 4608417 | KLINGER, RICHARD | Redacted | | | | | | | |
| 4688024 | KLINGER, STEVE | Redacted | | | | | | | |
| 4479954 | KLINGER, SUSANNE L | Redacted | | | | | | | |
| 4566579 | KLINGER, TAYLOR | Redacted | | | | | | | |
| 4789346 | Klingerman, Julietta | Redacted | | | | | | | |
| 4487865 | KLINGES, DIANE | Redacted | | | | | | | |
| 4429865 | KLINGE-SHEFLIN, ZARA J | Redacted | | | | | | | |
| 4208201 | KLINGFUS, CAMILLE | Redacted | | | | | | | |
| 4365463 | KLINGHAGEN, PAIGE C | Redacted | | | | | | | |
| 4575462 | KLINGLER, BRANDON H | Redacted | | | | | | | |
| 4449894 | KLINGLER, DANIEL J | Redacted | | | | | | | |
| 4701855 | KLINGLER, KEITH | Redacted | | | | | | | |
| 4653871 | KLINGLER, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494808 | KLINGLER, MEGAN | Redacted | | | | | | | |
| 4574911 | KLINGLER, PETER A | Redacted | | | | | | | |
| 4570685 | KLINGLER, SCOTT | Redacted | | | | | | | |
| 4304970 | KLINGSHIRN, KERISSA A | Redacted | | | | | | | |
| 4179171 | KLINGSPORN, CATHRYN D | Redacted | | | | | | | |
| 4473912 | KLINGSPORN, GRACE A | Redacted | | | | | | | |
| 4391989 | KLINGSPORN, SHELBI D | Redacted | | | | | | | |
| 4252112 | KLINGSTEN, SUSAN | Redacted | | | | | | | |
| 4754133 | KLINK JR, WILLIAM | Redacted | | | | | | | |
| 4336736 | KLINK, CHRISTOPHER M | Redacted | | | | | | | |
| 4752091 | KLINK, DUANE | Redacted | | | | | | | |
| 4475429 | KLINK, DYLAN | Redacted | | | | | | | |
| 4685667 | KLINK, HELEN | Redacted | | | | | | | |
| 4331597 | KLINK, KAREN | Redacted | | | | | | | |
| 4463147 | KLINK, MATTHEW R | Redacted | | | | | | | |
| 4738878 | KLINK, NICOLE | Redacted | | | | | | | |
| 4219213 | KLINKER, BERLYN A | Redacted | | | | | | | |
| 4301543 | KLINKERT, JONATHAN J | Redacted | | | | | | | |
| 4601433 | KLINKHAMMER, JACKLYN | Redacted | | | | | | | |
| 4765050 | KLINKHAMMER, JANE A | Redacted | | | | | | | |
| 4573028 | KLINKHAMMER, KYM | Redacted | | | | | | | |
| 4442465 | KLINKO, JENNIFER L | Redacted | | | | | | | |
| 4434132 | KLINKO, PAUL | Redacted | | | | | | | |
| 4752981 | KLINKOVSKY, JOSEPH | Redacted | | | | | | | |
| 4351498 | KLINOW, CHELSEA | Redacted | | | | | | | |
| 4145309 | KLINSHAW, SARAH | Redacted | | | | | | | |
| 4765259 | KLINT, WILLIAM | Redacted | | | | | | | |
| 4354920 | KLINTWORTH, SHARI A | Redacted | | | | | | | |
| 5674729 | KLINZING KENNETH | 901 CEDAR APT 412 | | | | NIAGARA FALLS | NY | 14301 | |
| 4818250 | KLIONSKY, NICOLE | Redacted | | | | | | | |
| 4298131 | KLIPP, AIDAN M | Redacted | | | | | | | |
| 4417095 | KLIPP, DOUGLAS L | Redacted | | | | | | | |
| 4370588 | KLIPSCH, DAVID | Redacted | | | | | | | |
| 4309620 | KLISIAK, MICHAEL | Redacted | | | | | | | |
| 4670567 | KLISIEWICZ, RONALD | Redacted | | | | | | | |
| 4250525 | KLISPIE, CHRISITNA M | Redacted | | | | | | | |
| 4252031 | KLITENIC, TODD A | Redacted | | | | | | | |
| 4818251 | KLITSNER, YVONNE | Redacted | | | | | | | |
| 4548976 | KLITSO, KIERSTEN | Redacted | | | | | | | |
| 4461956 | KLITZ, JANIS L | Redacted | | | | | | | |
| 4602883 | KLITZ, RICHARD T T | Redacted | | | | | | | |
| 4693927 | KLITZE, PHILLIP R | Redacted | | | | | | | |
| 4693926 | KLITZE, PHILLIP R | Redacted | | | | | | | |
| 4818252 | KLITZING, DAN | Redacted | | | | | | | |
| 4574265 | KLIVICKIS, AMY E | Redacted | | | | | | | |
| 4374012 | KLIX, KIMBERLY | Redacted | | | | | | | |
| 4336463 | KLJAJIC, TIJANA | Redacted | | | | | | | |
| 4879791 | KLKK KSMA KCZE KCHA AM KCHA FM | NORTH IOWA BROADCASTING | 201 N FEDRERAL | | | MANSON CITY | IA | 50401 | |
| 4870940 | KLL DOLLS LLC | 805 ESTELLE DRIVE STE 101 | | | | LANCASTER | PA | 17601 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798810 | KLL ENTERPRISES | DBA GUITARS AND GUITAR | 4 BUSHEE RD | | | SWANSEA | MA | 02777 | |
| 4867952 | KLM PLUMBING INC | 4855 W AMELIA ST | | | | ORLANDO | FL | 32808 | |
| 4563562 | KLOBE, SCOTT F | Redacted | | | | | | | |
| 4613734 | KLOBE, STEVE | Redacted | | | | | | | |
| 4152039 | KLOBER, HALEY D | Redacted | | | | | | | |
| 4775744 | KLOBERDANZ, KIRK | Redacted | | | | | | | |
| 4437438 | KLOBETANZ, KATHERINE | Redacted | | | | | | | |
| 4221474 | KLOBOCISHTA, ALBAN | Redacted | | | | | | | |
| 4552068 | KLOC, STEPHANIE | Redacted | | | | | | | |
| 4492863 | KLOCEK, AMBER L | Redacted | | | | | | | |
| 4387109 | KLOCK, ALEXUS L | Redacted | | | | | | | |
| 4744258 | KLOCK, ERNEST | Redacted | | | | | | | |
| 4217014 | KLOCK, JACOB | Redacted | | | | | | | |
| 4482209 | KLOCK, JEREMY P | Redacted | | | | | | | |
| 4418878 | KLOCK, KODY | Redacted | | | | | | | |
| 4190296 | KLOCK, MIKE | Redacted | | | | | | | |
| 4697142 | KLOCKOW, JENNIE | Redacted | | | | | | | |
| 4279033 | KLODT, LINDA | Redacted | | | | | | | |
| 4827985 | KLODT, RAY | Redacted | | | | | | | |
| 4751366 | KLOE, PE | Redacted | | | | | | | |
| 4554576 | KLOECKER, CHRISTA E | Redacted | | | | | | | |
| 4715404 | KLOECKER, KATHRINE H | Redacted | | | | | | | |
| 4773204 | KLOEHN, FLOYD | Redacted | | | | | | | |
| 4575643 | KLOEHN, JANIS K | Redacted | | | | | | | |
| 4677536 | KLOEK, MARC | Redacted | | | | | | | |
| 4749946 | KLOEPPING, HELEN | Redacted | | | | | | | |
| 4846541 | KLOES ELECTRIC SOLUTIONS | 224 S FENWAY ST | | | | Casper | WY | 82601 | |
| 4663108 | KLOES, TODD | Redacted | | | | | | | |
| 4238191 | KLOESE, BRYAN | Redacted | | | | | | | |
| 4574398 | KLOEUNG, JERRY | Redacted | | | | | | | |
| 4380860 | KLOHA, ANDREW O | Redacted | | | | | | | |
| 4348834 | KLOHA, TRISIA | Redacted | | | | | | | |
| 4773758 | KLOIBER, GREG | Redacted | | | | | | | |
| 4675290 | KLOIBER, SONJA | Redacted | | | | | | | |
| 4770418 | KLOKA, RONALD | Redacted | | | | | | | |
| 4317803 | KLOKE, CYNTHIA R | Redacted | | | | | | | |
| 4523256 | KLOKE, ELLIOTT A | Redacted | | | | | | | |
| 4450759 | KLOKEY, CAROLYN | Redacted | | | | | | | |
| 4598620 | KLOMAN, MAUREEN L | Redacted | | | | | | | |
| 4680716 | KLOMHAUS, KENNETH | Redacted | | | | | | | |
| 4351720 | KLOMP, SHIRLEY | Redacted | | | | | | | |
| 4879120 | KLONDIKE DOOR SERVICE | MICHAEL P TRAVERS | 2626 PHILLIPS FIELD ROAD | | | FAIRBANKS | AK | 99709 | |
| 4301257 | KLONOWSKI, DYLAN M | Redacted | | | | | | | |
| 4446637 | KLONTZ, BARBARA R | Redacted | | | | | | | |
| 4364275 | KLONTZ, KAITLYN E | Redacted | | | | | | | |
| 4571658 | KLONTZ, REBECCA | Redacted | | | | | | | |
| 4521753 | KLONTZ, SKYLER | Redacted | | | | | | | |
| 4723474 | KLOOGH, KRISTEN | Redacted | | | | | | | |
| 4675712 | KLOOS, HARMONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541474 | KLOOS, THOMAS C | Redacted | | | | | | | |
| 4243829 | KLOOSTER, DEWANE | Redacted | | | | | | | |
| 4355176 | KLOOSTER, SIERRA | Redacted | | | | | | | |
| 4468145 | KLOOSTERMAN, AMANDA | Redacted | | | | | | | |
| 4858185 | KLOOTWYK PLUMBING & HEATING | 1004 IOWA AVE W | | | | MARSHALLTOWN | IA | 50158 | |
| 4775332 | KLOPENSTINE, STERLING | Redacted | | | | | | | |
| 4838392 | KLOPER, STEVEN | Redacted | | | | | | | |
| 4660907 | KLOPF, VICTORIA | Redacted | | | | | | | |
| 4601581 | KLOPFENSTEIN, JAY | Redacted | | | | | | | |
| 4290293 | KLOPFENSTEIN, LIA | Redacted | | | | | | | |
| 4526929 | KLOPFENSTEIN, NATHANAEL | Redacted | | | | | | | |
| 4771176 | KLOPFENSTINE, MICHAEL | Redacted | | | | | | | |
| 4308463 | KLOPFER, LOIS | Redacted | | | | | | | |
| 4714179 | KLOPFER, RUDY | Redacted | | | | | | | |
| 4473511 | KLOPFLE, ELYSA | Redacted | | | | | | | |
| 4217215 | KLOPOTEK, DANIEL J | Redacted | | | | | | | |
| 4273734 | KLOPP, BREANNA | Redacted | | | | | | | |
| 4281602 | KLOPP, CARRIE L | Redacted | | | | | | | |
| 4291595 | KLOPP, GLENN M | Redacted | | | | | | | |
| 4189052 | KLOPP, KACEY | Redacted | | | | | | | |
| 4818253 | KLOPP, MATT | Redacted | | | | | | | |
| 4456254 | KLOPP, RACHEL | Redacted | | | | | | | |
| 4891108 | Kloppel, Mike | c/o Friedman & Ranzenhofer, P.C. | Attn: Samuel A. Alba | 74 Main St. | P.O. Box 31 | Akron | NY | 14001-0031 | |
| 4392748 | KLOPPENBORG, NANCY | Redacted | | | | | | | |
| 4422403 | KLOPSIS, ADAM P | Redacted | | | | | | | |
| 4189753 | KLOPSTOCK, JAMES H | Redacted | | | | | | | |
| 5793849 | KLORCZYK FREDERICK JR INDIVIDUALLY AND AS CO-ADMIN OF ESTATE OF CHRISTIAN R KLORCZYK; | LYNNE KLORCZYK AS CO-ADMINISTRATOR OF THE ESTATE OF CHRISTIAN R KLORCZYK; | AND LYNN KLORCZYK INDIVIDUALLY | 70 HUNTINGTON ST | | NEW LONDON | CT | 06320 | |
| 4785441 | Klorczyk, Christian | Redacted | | | | | | | |
| 4785442 | Klorczyk, Christian | Redacted | | | | | | | |
| 4301866 | KLOS, GARTH E | Redacted | | | | | | | |
| 4695000 | KLOS, JOHN | Redacted | | | | | | | |
| 4157059 | KLOSE, DAVID M | Redacted | | | | | | | |
| 4560561 | KLOSE, JAN C | Redacted | | | | | | | |
| 4578350 | KLOSEK, ALEXANDER | Redacted | | | | | | | |
| 4277201 | KLOSINSKI, STEPHANIE M | Redacted | | | | | | | |
| 4899558 | KLOSKE, MATTHEW | Redacted | | | | | | | |
| 4478203 | KLOSKY, ANGELA | Redacted | | | | | | | |
| 4429737 | KLOSNER, MATTHEW A | Redacted | | | | | | | |
| 4288830 | KLOSS, BENJAMIN M | Redacted | | | | | | | |
| 4417925 | KLOSS, DARCY | Redacted | | | | | | | |
| 4492340 | KLOSS, DAVID R | Redacted | | | | | | | |
| 4763869 | KLOSS, JONATHAN | Redacted | | | | | | | |
| 4701825 | KLOSS, LOLA | Redacted | | | | | | | |
| 4187848 | KLOSSNER, CANDAS M | Redacted | | | | | | | |
| 4430748 | KLOSSNER, GAIL M | Redacted | | | | | | | |
| 4275768 | KLOSTER, DARLENE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623009 | KLOSTERMAN, CINDY | Redacted | | | | | | | |
| 4665091 | KLOSTERMAN, DAVID | Redacted | | | | | | | |
| 4448360 | KLOSTERMAN, MICHAEL L | Redacted | | | | | | | |
| 4627636 | KLOSTERMAN, RICK | Redacted | | | | | | | |
| 4594895 | KLOSTERMAN, WILAHELMINA | Redacted | | | | | | | |
| 4771486 | KLOSTERMANN, KYLE | Redacted | | | | | | | |
| 4405943 | KLOSZ, KENNETH | Redacted | | | | | | | |
| 4695867 | KLOTH, DEBBIE | Redacted | | | | | | | |
| 4466617 | KLOTTER, CHASE | Redacted | | | | | | | |
| 4651615 | KLOTTHOR, JENNIFER | Redacted | | | | | | | |
| 4711008 | KLOTZ, LORRAINE | Redacted | | | | | | | |
| 4417288 | KLOTZ, MICHELLE N | Redacted | | | | | | | |
| 4495427 | KLOTZ, SKYE | Redacted | | | | | | | |
| 4405992 | KLOTZ, STEPHEN W | Redacted | | | | | | | |
| 4477832 | KLOTZ, VICKI | Redacted | | | | | | | |
| 4574970 | KLOTZ-BARTLEIN, LEAH M | Redacted | | | | | | | |
| 4768684 | KLOTZBUCHER, FRED | Redacted | | | | | | | |
| 4590687 | KLOTZMAN, STEVEN | Redacted | | | | | | | |
| 4389021 | KLOUSE, CARRIE | Redacted | | | | | | | |
| 4215664 | KLOVAS, ALEXANDRIA A | Redacted | | | | | | | |
| 5423396 | KLOVENSKY ROBERT R AND HELEN KLOVENSKY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4624722 | KLOZA, KEITH | Redacted | | | | | | | |
| 4483325 | KLUBERT, CHRISTOPHER | Redacted | | | | | | | |
| 4514357 | KLUCAS, EUGENE F | Redacted | | | | | | | |
| 4149494 | KLUCIK, BRADLEY E | Redacted | | | | | | | |
| 4526012 | KLUCK, ELIZABETH | Redacted | | | | | | | |
| 4576101 | KLUCK, GARY L | Redacted | | | | | | | |
| 4838393 | KLUCKA, CHARLES | Redacted | | | | | | | |
| 4313829 | KLUCZYKOWSKI, GARY | Redacted | | | | | | | |
| 4286917 | KLUCZYNSKI, KEVIN J | Redacted | | | | | | | |
| 4345778 | KLUDY, BARBARA | Redacted | | | | | | | |
| 4433541 | KLUEBER, MARGARET | Redacted | | | | | | | |
| 4648917 | KLUEH, LARRY | Redacted | | | | | | | |
| 4311926 | KLUEMPER, KATHREN | Redacted | | | | | | | |
| 4576711 | KLUENDER, CHRISTOPHER | Redacted | | | | | | | |
| 4367550 | KLUENENBERG, ROXANE T | Redacted | | | | | | | |
| 4357372 | KLUESNER, ALYSA | Redacted | | | | | | | |
| 4765552 | KLUESS, MEREDITH | Redacted | | | | | | | |
| 4531292 | KLUG DE LEON, GUILLERMO | Redacted | | | | | | | |
| 4404113 | KLUG, CONNOR | Redacted | | | | | | | |
| 4266439 | KLUG, DON | Redacted | | | | | | | |
| 4539205 | KLUG, KALEB | Redacted | | | | | | | |
| 4477410 | KLUG, KARRIE A | Redacted | | | | | | | |
| 4576071 | KLUG, KEITH A | Redacted | | | | | | | |
| 4394981 | KLUG, MARION S | Redacted | | | | | | | |
| 4299331 | KLUGE, DAMON W | Redacted | | | | | | | |
| 4571848 | KLUGE, MARGARET A | Redacted | | | | | | | |
| 4572429 | KLUGE, RONALD | Redacted | | | | | | | |
| 4792187 | Kluge, Vickie | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4878423 | KLUGER KAPLAN SILVERMAN KATZEN & | LEVINE PL | 201 S BISCAYNE BLVD STE 2700 | | | MIAMI | FL | 33131 | |
| 4838394 | KLUGER, GARY | Redacted | | | | | | | |
| 4838395 | KLUGER, MICHAEL | Redacted | | | | | | | |
| 4666088 | KLUGER, STEVEN | Redacted | | | | | | | |
| 4458110 | KLUGH, DELORA | Redacted | | | | | | | |
| 4482637 | KLUK, STEPHEN D | Redacted | | | | | | | |
| 4656657 | KLUKAN, ROBERT | Redacted | | | | | | | |
| 4566746 | KLUKAS, DANIEL W | Redacted | | | | | | | |
| 4542030 | KLUMP, ABIGAIL R | Redacted | | | | | | | |
| 4361766 | KLUMP, JACKIE N | Redacted | | | | | | | |
| 4337158 | KLUMP, JEFFREY A | Redacted | | | | | | | |
| 4342184 | KLUMP, MICHAEL W | Redacted | | | | | | | |
| 4672965 | KLUMPE, STEVEN | Redacted | | | | | | | |
| 4340222 | KLUMPH, LIHONG | Redacted | | | | | | | |
| 4734944 | KLUMPH, RICHARD | Redacted | | | | | | | |
| 4156080 | KLUN, DANIELLE A | Redacted | | | | | | | |
| 4790864 | Klundt, Sharon | Redacted | | | | | | | |
| 4321085 | KLUNK, DIANA V | Redacted | | | | | | | |
| 4485244 | KLUNK, KRISTA M | Redacted | | | | | | | |
| 4478971 | KLUNK, KRISTEN S | Redacted | | | | | | | |
| 4724782 | KLUNK, LARRY | Redacted | | | | | | | |
| 5792616 | KLUNKERT CONSTRUCTION INC. | 1722 BROADMOOR | #222 | | | BRYAN | TX | 77802 | |
| 5797015 | Klunkert Construction Inc. | 1722 Broadmoor Drive # 222 | | | | Bryan | TX | 77802 | |
| 4155009 | KLUPP, JEFF D | Redacted | | | | | | | |
| 4743923 | KLUPT, CARL | Redacted | | | | | | | |
| 4284955 | KLUS, AGNIESZKA | Redacted | | | | | | | |
| 4488301 | KLUS, JASON | Redacted | | | | | | | |
| 4286012 | KLUS, MARCIN R | Redacted | | | | | | | |
| 4582658 | KLUS, TOMA F | Redacted | | | | | | | |
| 4333214 | KLUSACEK, MICHAEL R | Redacted | | | | | | | |
| 4284514 | KLUSEMAN, PAUL | Redacted | | | | | | | |
| 4220651 | KLUSENER, ALFRED W | Redacted | | | | | | | |
| 4472061 | KLUSH, GERALD | Redacted | | | | | | | |
| 5674749 | KLUSKA TEDRA | 44 WOODWARD AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 4584436 | KLUSKA, SHIRLEY | Redacted | | | | | | | |
| 4362009 | KLUSMAN, MARGARET S | Redacted | | | | | | | |
| 4234884 | KLUSMEYER, AMY E | Redacted | | | | | | | |
| 4172523 | KLUSS, KEVIN | Redacted | | | | | | | |
| 4286532 | KLUSS, SALLY | Redacted | | | | | | | |
| 4838396 | Klute Residence | Redacted | | | | | | | |
| 4284935 | KLUTE, KERRY | Redacted | | | | | | | |
| 4393026 | KLUTENKAMPER, DANIEL | Redacted | | | | | | | |
| 4576922 | KLUTH, DAVID A | Redacted | | | | | | | |
| 4476119 | KLUTSARITS, JEAN | Redacted | | | | | | | |
| 4754335 | KLUTTS, RONDAL | Redacted | | | | | | | |
| 4332846 | KLUTTZ, ANDRAE | Redacted | | | | | | | |
| 4740877 | KLUTTZ, ANDRE | Redacted | | | | | | | |
| 4637346 | KLUTTZ, PAUL | Redacted | | | | | | | |
| 4684537 | KLUVER, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572460 | KLYCE, DEMETRIUS D | Redacted | | | | | | | |
| 4577009 | KLYCE, DIZHANAE L | Redacted | | | | | | | |
| 4354954 | KLYCE, ONTARRIA | Redacted | | | | | | | |
| 4427961 | KLYCZEK, CATHY L | Redacted | | | | | | | |
| 4647850 | KLYMENKO, YURIY | Redacted | | | | | | | |
| 4193303 | KLYMKIW-EISMAN, ALYSSA | Redacted | | | | | | | |
| 4479759 | KLYN, MELISSA | Redacted | | | | | | | |
| 4398922 | KLYNE, CARMEN Z | Redacted | | | | | | | |
| 4590929 | KLYNN, JOSHUA L | Redacted | | | | | | | |
| 4818254 | KLYSE, CLYDE | Redacted | | | | | | | |
| 4205427 | KLYZA, ANN M | Redacted | | | | | | | |
| 4735956 | KLYZUB, RHONDA | Redacted | | | | | | | |
| 4808443 | KM BAKERSFIELD PARTNERSHIP | C/O JOYCE SALAMY | 24703 NAPA COURT | | | VALENCIA | CA | 91355 | |
| 4798628 | KM EL MONTE INVESTORS LLC | DECRON MANAGEMENT CORP | 6222 WILSHIRE BLVD  STE 400 | | | LOS ANGELES | CA | 90048 | |
| 4809049 | KM ELECTRIC | 498 HAWTHORN AVENUE UNIT #3 | | | | SUNNYVALE | CA | 94086 | |
| 4808094 | KM HALAWA PARTNERS | DBA STADIUM MARKETPLACE LLC | C/O THE MCNAUGHTON GROUP | ATTN: RUSSELL K. KAUPU, ESQ. | 1288 ALA MOANA BLVD., SUITE 208 | HONOLULU | HI | 96814 | |
| 4808318 | KM INTERNATIONAL FALLS,LLC | ATTN: DAVID KINZIE | 13903 MORRISON STREET | | | SHERMAN OAKS | CA | 91423 | |
| 5855186 | KM LAS CRUCES, LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5855186 | KM LAS CRUCES, LLC | SIMON REAL ESTATE GROUP, INC. | KENNETH R. SIMONS, DIRECTOR | 11275 WATSON DRIVE | | MOORPARK | CA | 93021 | |
| 4808035 | KM MAUI PARTNERS | ATTN: EVP,DEV & ASSET MGMT,JEFF DINSMORE | 1288 ALA MOANA | SUITE 208 | | HONOLULU | HI | 96814 | |
| 4807906 | KM OF BUTTE MONTANA LP | C/O TODD MENOWITZ | 91-31 QUEENS BLVD | | | ELMHURST | NY | 11373-5501 | |
| 4779352 | KM Of Butte, Montana L P | c/o Jon Brenner / Todd Menowitz | 91-31 Queens Blvd | Suite 512 | | Elmhurst | NY | 11373 | |
| 4808612 | KM ROCKY MOUNT, LLC | 16 SQUADRON BLVD, SUITE 106 | | | | NEW YORK | NY | 10956 | |
| 4779880 | KM Rocky Mount, LLC | P.O. Box 605 | | | | Pomona | NY | 10970 | |
| 4878154 | KMA ELECTRIC HEATING COOLING PLUMBI | KMA SERVICES ELECTRICAL | 1755 MT VERNON RD | | | NEWARK | OH | 43055 | |
| 4286077 | KMAN, ESTELLE | Redacted | | | | | | | |
| 4881745 | KMART CORP | P O BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4805077 | KMART CORPORATION | 12664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4779463 | KMART PLAZA BELLFLOWER, CA | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 5674754 | KMART PLAZA LANCASTER PA LIMITED PARTNERSHIP | PHILADELPHIA CITY HALL CHESTNUT ST | | | | PHILADELPHIA | PA | 19107 | |
| 4808193 | KMART PLAZA LANCASTER, PA LIMITED PARTN | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4808715 | KMBC, LLC | C/O REITMAN & BELKIN LLP | 420 LEXINGTON AVENUE | SUITE 626 | | NEW YORK | NY | 10170 | |
| 4854673 | KMBC, LLC (ERIC F. SALTZMAN) | KMBC, LLC | C/O REITMAN & BELKIN LLP | 420 LEXINGTON AVENUE | SUITE 626 | NEW YORK | NY | 10170 | |
| 4827987 | KMD PRODUCTS, KENDALL PRINCE | Redacted | | | | | | | |
| 4797113 | KMD WHOLESALE DISTRIBUTION LLC | DBA WE LOVE PETS | PO BOX 264 | | | BELMONT | NH | 03220 | |
| 4866963 | KMDA INC | 404 2ND AVE | | | | BOVEY | MN | 55709 | |
| 4749805 | KMEN, LORRAINE | Redacted | | | | | | | |
| 4726990 | KMETOVIC, THOMAS | Redacted | | | | | | | |
| 4317058 | KMETTY, JAMES | Redacted | | | | | | | |
| 4360591 | KMETZ, MARYANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476079 | KMETZ, PATRICIA | Redacted | | | | | | | |
| 4563299 | KMETZ, STEFAN | Redacted | | | | | | | |
| 4863710 | KMI CONSTRUCTION SERVICES INC | 2312 N 17TH STREET | | | | FRANKLINE PARK | IL | 60131 | |
| 4879634 | KMID TV | NEXSTAR BROADCASTING GROUP INC | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| 4675468 | KMIEC, HUNTER | Redacted | | | | | | | |
| 4838397 | KMIECIK, JOSEPH | Redacted | | | | | | | |
| 4296315 | KMIECIK, SUSAN M | Redacted | | | | | | | |
| 4808852 | KMIF LLC | C/O MADISON PARTNERS | SUITE 900 | 12121 WILSHIRE BLVD | | LOS ANGELES | CA | 90025 | |
| 4712656 | KMIOTEK, MICHAEL | Redacted | | | | | | | |
| 4605055 | KMITCH, BRYAN | Redacted | | | | | | | |
| 4876526 | KMLA FM | GOLD COAST RADIO LLC | 355 S A ST SUITE 103 | | | OXNARD | CA | 93030 | |
| 4878047 | KMR ENTERPRISES | KENNETH M REITER | 762 LINDSAY LANE | | | CODY | WY | 82414 | |
| 4858722 | KMR PHARMACY ADVISORS LLC | 10N MARTINGAL RD STE400 PMB215 | | | | SCHAUMBURG | IL | 60173 | |
| 4808574 | KMR REDDING INVESTORS, LLC | C/O ARGONAUT INVESTMENTS | ATTN: STEPHEN JAEGER | SUITE 120 | 101 LARKSPUR LANDING CIRCLE | LARKSPUR | CA | 94939 | |
| 4838398 | KMREMODELING SPECIALISTS, INC. | Redacted | | | | | | | |
| 4827988 | KMS HOMES | Redacted | | | | | | | |
| 4870994 | KMS INC | 811 E WATERMAN | | | | WICHITA | KS | 67202 | |
| 4818255 | KMS KITCHEN & HOME | Redacted | | | | | | | |
| 5797025 | KMS SOURCING LLC | 4833 Candy Lane | | | | Manlius | NY | 13104 | |
| 5853093 | KM-SC, LLC | KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | ATTN: ROBERT L. LeHANE, ESQ. | | NEW YORK | NY | 10178 | |
| 4878050 | KMVM LLC | KENNETH MITCHELL | 4142 NWY 35 STN | | | HOLCOMB | MS | 38940 | |
| 4818256 | KN INVESTMENT & DEVELOPMENT | Redacted | | | | | | | |
| 4363880 | KNAACK, GREG | Redacted | | | | | | | |
| 4657099 | KNAAK, HEINZ | Redacted | | | | | | | |
| 4838399 | KNAAK, SARAH | Redacted | | | | | | | |
| 4719405 | KNAAP, ISOLDE | Redacted | | | | | | | |
| 4568446 | KNAB, AMANDA | Redacted | | | | | | | |
| 4576128 | KNAB, DIANE | Redacted | | | | | | | |
| 4615874 | KNAB, HERMAN | Redacted | | | | | | | |
| 4457830 | KNAB, JOSH | Redacted | | | | | | | |
| 4445958 | KNABBS, SHARON | Redacted | | | | | | | |
| 4584272 | KNABE, ERNEST | Redacted | | | | | | | |
| 4766891 | KNABE, GEORGE | Redacted | | | | | | | |
| 4444894 | KNABE, GLORIA J | Redacted | | | | | | | |
| 4668187 | KNABE, JUSTIN | Redacted | | | | | | | |
| 4564277 | KNABE, STACY | Redacted | | | | | | | |
| 4148264 | KNABEL, CHELSIE | Redacted | | | | | | | |
| 4350478 | KNABENSHUE, STEVE D | Redacted | | | | | | | |
| 4680713 | KNABESCHUH, DON | Redacted | | | | | | | |
| 5839056 | Knable, Martin E. | Redacted | | | | | | | |
| 4818257 | KNAEBEL, MICHAEL | Redacted | | | | | | | |
| 4514104 | KNAG, MICHELLE | Redacted | | | | | | | |
| 4419850 | KNAG, THOMAS | Redacted | | | | | | | |
| 4658472 | KNAGA, AGATA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162603 | KNAGGE, JOSHUA | Redacted | | | | | | | |
| 4640227 | KNAGGS, JOYCE M | Redacted | | | | | | | |
| 4205085 | KNAK, DARILYN | Redacted | | | | | | | |
| 4799735 | KNAPE & VOGT | 3316 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5332 | |
| 4350417 | KNAPIK, DIANE M | Redacted | | | | | | | |
| 5423400 | KNAPP ANTHONY AND KNAPP MILDRED HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4229540 | KNAPP JR, JOHN L | Redacted | | | | | | | |
| 4838400 | KNAPP KITCHENS | Redacted | | | | | | | |
| 5674771 | KNAPP LYNDA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4566186 | KNAPP, ALEXANDER T | Redacted | | | | | | | |
| 4751624 | KNAPP, ALINE | Redacted | | | | | | | |
| 4416743 | KNAPP, ALLYSON | Redacted | | | | | | | |
| 4290384 | KNAPP, ANGELA | Redacted | | | | | | | |
| 4649237 | KNAPP, ANNIE | Redacted | | | | | | | |
| 4575602 | KNAPP, AUSTIN | Redacted | | | | | | | |
| 4453355 | KNAPP, BARBARA A | Redacted | | | | | | | |
| 4352920 | KNAPP, BROOKE A | Redacted | | | | | | | |
| 4357094 | KNAPP, CARRIE M | Redacted | | | | | | | |
| 4349966 | KNAPP, CHELSEA N | Redacted | | | | | | | |
| 4452597 | KNAPP, CHRISTINA K | Redacted | | | | | | | |
| 4362497 | KNAPP, CINDY | Redacted | | | | | | | |
| 4653351 | KNAPP, DALE | Redacted | | | | | | | |
| 4748446 | KNAPP, DANIEL | Redacted | | | | | | | |
| 4651597 | KNAPP, DAVID | Redacted | | | | | | | |
| 4519630 | KNAPP, DEBORAH | Redacted | | | | | | | |
| 4224703 | KNAPP, DEBRA | Redacted | | | | | | | |
| 4255104 | KNAPP, DIANA | Redacted | | | | | | | |
| 4856321 | KNAPP, DIANE LORI | Redacted | | | | | | | |
| 4432823 | KNAPP, DONNA | Redacted | | | | | | | |
| 4456464 | KNAPP, EDITH M | Redacted | | | | | | | |
| 4827989 | KNAPP, EVAN | Redacted | | | | | | | |
| 4672427 | KNAPP, GEORGE E | Redacted | | | | | | | |
| 4251463 | KNAPP, GERALD C | Redacted | | | | | | | |
| 4444248 | KNAPP, HALEY | Redacted | | | | | | | |
| 4582650 | KNAPP, HILLARY S | Redacted | | | | | | | |
| 4423152 | KNAPP, JACOB J | Redacted | | | | | | | |
| 4277446 | KNAPP, JAKE A | Redacted | | | | | | | |
| 4593972 | KNAPP, JAMES | Redacted | | | | | | | |
| 4308573 | KNAPP, JAZLYN C | Redacted | | | | | | | |
| 4568359 | KNAPP, JENA | Redacted | | | | | | | |
| 4443621 | KNAPP, JESSICA | Redacted | | | | | | | |
| 4555503 | KNAPP, JESSICA S | Redacted | | | | | | | |
| 4229835 | KNAPP, JILL R | Redacted | | | | | | | |
| 4436268 | KNAPP, JOANNE | Redacted | | | | | | | |
| 4224896 | KNAPP, JOHN E | Redacted | | | | | | | |
| 4352514 | KNAPP, JOSEPH L | Redacted | | | | | | | |
| 4470631 | KNAPP, JOYCE L | Redacted | | | | | | | |
| 4162436 | KNAPP, KAREN | Redacted | | | | | | | |
| 4753187 | KNAPP, KATHERINE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751931 | KNAPP, KATHLEEN | Redacted | | | | | | | |
| 4319120 | KNAPP, KATIE M | Redacted | | | | | | | |
| 4177095 | KNAPP, KATIE M | Redacted | | | | | | | |
| 4302208 | KNAPP, KENDRA | Redacted | | | | | | | |
| 4459061 | KNAPP, KIMBERLEY S | Redacted | | | | | | | |
| 4709318 | KNAPP, LARRY | Redacted | | | | | | | |
| 4651015 | KNAPP, LAURA | Redacted | | | | | | | |
| 4543697 | KNAPP, LEO W | Redacted | | | | | | | |
| 4784836 | Knapp, Lynda | Redacted | | | | | | | |
| 4369103 | KNAPP, LYNSEY | Redacted | | | | | | | |
| 4624906 | KNAPP, MARCIE | Redacted | | | | | | | |
| 4608299 | KNAPP, MARK | Redacted | | | | | | | |
| 4739199 | KNAPP, MARK | Redacted | | | | | | | |
| 4712985 | KNAPP, MARY F. | Redacted | | | | | | | |
| 4446955 | KNAPP, MEGAN | Redacted | | | | | | | |
| 4586813 | KNAPP, MICHAEL | Redacted | | | | | | | |
| 4838401 | KNAPP, MICHELE | Redacted | | | | | | | |
| 4425809 | KNAPP, NANCY | Redacted | | | | | | | |
| 4456710 | KNAPP, NANCY A | Redacted | | | | | | | |
| 4372634 | KNAPP, NANCY M | Redacted | | | | | | | |
| 4662519 | KNAPP, NICOLE | Redacted | | | | | | | |
| 4669377 | KNAPP, RANDALL | Redacted | | | | | | | |
| 4640839 | KNAPP, RICHARD | Redacted | | | | | | | |
| 4418364 | KNAPP, RICHARD | Redacted | | | | | | | |
| 4752158 | KNAPP, RICHARD | Redacted | | | | | | | |
| 4440822 | KNAPP, RICHARD I | Redacted | | | | | | | |
| 4732573 | KNAPP, RICHARD M | Redacted | | | | | | | |
| 4671668 | KNAPP, ROBERT | Redacted | | | | | | | |
| 4390933 | KNAPP, ROBERT A | Redacted | | | | | | | |
| 4455106 | KNAPP, SHANIQUA | Redacted | | | | | | | |
| 4278988 | KNAPP, TENA M M | Redacted | | | | | | | |
| 4575693 | KNAPP, TRACIE N | Redacted | | | | | | | |
| 4486279 | KNAPP, VERONICA M | Redacted | | | | | | | |
| 4551621 | KNAPP, WILLIAM | Redacted | | | | | | | |
| 4605203 | KNAPP, WYATT | Redacted | | | | | | | |
| 4464516 | KNAPP, ZACHARY | Redacted | | | | | | | |
| 4352222 | KNAPP, ZERA | Redacted | | | | | | | |
| 4838402 | KNAPP,PAUL | Redacted | | | | | | | |
| 4305435 | KNAPP-CORONEL, MORGAN C | Redacted | | | | | | | |
| 4174474 | KNAPPER, ANTHEA RENEE | Redacted | | | | | | | |
| 4579795 | KNAPPER, BRANDON S | Redacted | | | | | | | |
| 4674487 | KNAPPER, GARY | Redacted | | | | | | | |
| 4367818 | KNAPPER, LINDA M | Redacted | | | | | | | |
| 4675159 | KNAPP-HOWARD, CHERYL | Redacted | | | | | | | |
| 4302225 | KNAPPS, RACHEL | Redacted | | | | | | | |
| 4376555 | KNAPTON, THOMAS R | Redacted | | | | | | | |
| 4732904 | KNAUB, ALICE | Redacted | | | | | | | |
| 4485912 | KNAUB, JUSTIN | Redacted | | | | | | | |
| 4313046 | KNAUBER, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490551 | KNAUER, COLLEEN | Redacted | | | | | | | |
| 4388692 | KNAUER, KYLE | Redacted | | | | | | | |
| 4729749 | KNAUER, PAUL | Redacted | | | | | | | |
| 4818258 | KNAUF, ANGELA | Redacted | | | | | | | |
| 4152382 | KNAUF, MARIAH | Redacted | | | | | | | |
| 4723982 | KNAUFF, JANELLE | Redacted | | | | | | | |
| 4785297 | Knauft, Lily | Redacted | | | | | | | |
| 4440783 | KNAUL, KARYN P | Redacted | | | | | | | |
| 4513007 | KNAUS, CHARLES G | Redacted | | | | | | | |
| 4838403 | KNAUS, MICHAEEL | Redacted | | | | | | | |
| 4155469 | KNAUS, VERONIKA | Redacted | | | | | | | |
| 4827990 | KNAUSS, CORY | Redacted | | | | | | | |
| 4715708 | KNAUSS, JIM | Redacted | | | | | | | |
| 4289160 | KNAUTH, SAMANTHA J | Redacted | | | | | | | |
| 4211084 | KNAUTH, SVEN | Redacted | | | | | | | |
| 4712435 | KNAVEL, ELVA | Redacted | | | | | | | |
| 4596783 | KNAZZE, CHARLES | Redacted | | | | | | | |
| 4859821 | KNC TECHNOLOGIES LLC | 12845 OLD US HWY 52 | | | | WINSTON SALEM | NC | 27107 | |
| 4344948 | KNEALE, SARAH | Redacted | | | | | | | |
| 4487960 | KNEASEL, CHARLES | Redacted | | | | | | | |
| 4170015 | KNEBL, STEVE | Redacted | | | | | | | |
| 4732337 | KNECHT, CLIFFORD | Redacted | | | | | | | |
| 4314960 | KNECHT, ELAINE A | Redacted | | | | | | | |
| 4289461 | KNECHT, JOHN E | Redacted | | | | | | | |
| 4479597 | KNECHT, JOHN M | Redacted | | | | | | | |
| 4450156 | KNECHT, KIM M | Redacted | | | | | | | |
| 4210504 | KNECHT, LORI A | Redacted | | | | | | | |
| 4144900 | KNECHT, MATTHEW | Redacted | | | | | | | |
| 4331308 | KNECHT, RITA | Redacted | | | | | | | |
| 4527413 | KNECHT, ROSE-MARIE | Redacted | | | | | | | |
| 4690446 | KNECHT, YVONNE | Redacted | | | | | | | |
| 4370889 | KNECHTEL, ALEXANDRA G | Redacted | | | | | | | |
| 4488158 | KNEDLER, JO ANN | Redacted | | | | | | | |
| 4818259 | KNEE, RENEE | Redacted | | | | | | | |
| 4596156 | KNEEBONE, RUTH C | Redacted | | | | | | | |
| 4511665 | KNEECE, TRISTON A | Redacted | | | | | | | |
| 4220637 | KNEEDLER, ADEN J | Redacted | | | | | | | |
| 4328816 | KNEELAND, COREY | Redacted | | | | | | | |
| 4333443 | KNEELAND, RUSSELL | Redacted | | | | | | | |
| 4462483 | KNEELAND, SADIE D | Redacted | | | | | | | |
| 4410629 | KNEEMILLER II, ROBERT | Redacted | | | | | | | |
| 4525872 | KNEEN, CHRISTOPHER | Redacted | | | | | | | |
| 4201653 | KNEESHAW, CHAD | Redacted | | | | | | | |
| 4637282 | KNEESHAW, DAVID | Redacted | | | | | | | |
| 4249494 | KNEIB, RYAN | Redacted | | | | | | | |
| 4222687 | KNEIER, JESSICA | Redacted | | | | | | | |
| 4597809 | KNEILING, JULITA | Redacted | | | | | | | |
| 4214482 | KNEIP, KRISTINA | Redacted | | | | | | | |
| 4648370 | KNELL, ARTHUR T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592886 | KNELL, MIRIAM | Redacted | | | | | | | |
| 4818260 | KNELL, SANDY | Redacted | | | | | | | |
| 4395707 | KNELLINGER, AMY J | Redacted | | | | | | | |
| 4471081 | KNELLINGER, JOSEPH M | Redacted | | | | | | | |
| 4446411 | KNELLINGER, LISA | Redacted | | | | | | | |
| 4594297 | KNENLEIN, CHRISTINE R | Redacted | | | | | | | |
| 4216543 | KNEPEL, RICHARD | Redacted | | | | | | | |
| 4155268 | KNEPFLER, JENNIFER | Redacted | | | | | | | |
| 4432829 | KNEPP, DIANA | Redacted | | | | | | | |
| 4466383 | KNEPP, DOUGLAS S | Redacted | | | | | | | |
| 4745511 | KNEPP, SALLY | Redacted | | | | | | | |
| 4220824 | KNEPPE, ALEX | Redacted | | | | | | | |
| 4415910 | KNEPPER, KAYLA N | Redacted | | | | | | | |
| 4493122 | KNEPPER, MOLLY | Redacted | | | | | | | |
| 4324047 | KNEPPER, MORGAN A | Redacted | | | | | | | |
| 4304840 | KNEPPER, SHAWN | Redacted | | | | | | | |
| 4230276 | KNEPPER, SONIA R | Redacted | | | | | | | |
| 4477138 | KNEPPER, TRAVIS MARK | Redacted | | | | | | | |
| 4495601 | KNERAM, TROY A | Redacted | | | | | | | |
| 4642107 | KNERR, CLARENE | Redacted | | | | | | | |
| 4469760 | KNERR, JULIE A | Redacted | | | | | | | |
| 4250906 | KNERR, KEAN W | Redacted | | | | | | | |
| 4654825 | KNERR, MARGARET  M | Redacted | | | | | | | |
| 4493691 | KNERR, TRAVIS | Redacted | | | | | | | |
| 4377587 | KNESS, PATTY | Redacted | | | | | | | |
| 4483518 | KNESS, SCOTT | Redacted | | | | | | | |
| 4155549 | KNESS, SHAWNA D | Redacted | | | | | | | |
| 4771121 | KNETSCH, RENE | Redacted | | | | | | | |
| 4575131 | KNETSCH, SUSAN A | Redacted | | | | | | | |
| 4619166 | KNEUPPER, JOANNE | Redacted | | | | | | | |
| 4621498 | KNEUSEL, MARIA | Redacted | | | | | | | |
| 4845792 | KNEW SALES INC | 550 QUEEN ST E SUITE 145 | | | | TORONTO | ON | M5A 1V2 | CANADA |
| 4415895 | KNEZOVICH, DALLAS | Redacted | | | | | | | |
| 4803314 | KNG INTERNATIONAL LLC | DBA KNG INTERNATIONAL | 627 TOLLIS PARKWAY | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 4264345 | KNGHT, DEVIN | Redacted | | | | | | | |
| 4351358 | KNIAT, TRISTEN J | Redacted | | | | | | | |
| 4755494 | KNIBYE, TSOMBAWI | Redacted | | | | | | | |
| 4560671 | KNICE, CHRISTINE A | Redacted | | | | | | | |
| 4301703 | KNICELEY, CARY | Redacted | | | | | | | |
| 4579680 | KNICELY, DEVIN J | Redacted | | | | | | | |
| 4556308 | KNICK, JUDY | Redacted | | | | | | | |
| 4719806 | KNICK, MICHAEL | Redacted | | | | | | | |
| 4805660 | KNICKERBOCKER BED COMPANY | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 5797026 | KNICKERBOCKER BED COMPANY DOS | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 4818261 | KNICKERBOCKER PROPERTIES, INC | Redacted | | | | | | | |
| 4335272 | KNICKERBOCKER, EMILY A | Redacted | | | | | | | |
| 4414460 | KNICKERBOCKER, KAYLA | Redacted | | | | | | | |
| 4279962 | KNICKREHM, MITCHELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581075 | KNICLEY, KIERSTEN | Redacted | | | | | | | |
| 4726015 | KNICLEY, PRISCILLA | Redacted | | | | | | | |
| 4210022 | KNIE, ALEX J | Redacted | | | | | | | |
| 4853953 | Knieja, John | Redacted | | | | | | | |
| 4301436 | KNIEJA, JOHN S | Redacted | | | | | | | |
| 4161658 | KNIEP, ALEXANDER J | Redacted | | | | | | | |
| 4458184 | KNIEP, BENJAMIN | Redacted | | | | | | | |
| 4357010 | KNIEPER, DOUGLAS | Redacted | | | | | | | |
| 4492531 | KNIER, JENNIFER | Redacted | | | | | | | |
| 4483623 | KNIER, MICHAEL | Redacted | | | | | | | |
| 4622839 | KNIERIEM, AMBER | Redacted | | | | | | | |
| 4511942 | KNIERIEM, MARY E | Redacted | | | | | | | |
| 5674796 | KNIERIM DANA | 224 E ROW ST | | | | JAMESTOWN | MO | 65046 | |
| 4306186 | KNIERIM, CARLEY | Redacted | | | | | | | |
| 4401791 | KNIERIM, CHRIS C | Redacted | | | | | | | |
| 4718964 | KNIERIM, DEIDRA | Redacted | | | | | | | |
| 4553388 | KNIERIM, RAYMOND R | Redacted | | | | | | | |
| 4299671 | KNIERY, KEVIN Z | Redacted | | | | | | | |
| 4617577 | KNIES, LILLIAN | Redacted | | | | | | | |
| 4402583 | KNIESLER, AMBRIN | Redacted | | | | | | | |
| 4399074 | KNIESLER, NANCY | Redacted | | | | | | | |
| 4407508 | KNIESLER, SCOTT | Redacted | | | | | | | |
| 4348664 | KNIESPECK, KATHLEEN I | Redacted | | | | | | | |
| 4316914 | KNIGGA, SARAH | Redacted | | | | | | | |
| 4576455 | KNIGGE, MORGAN N | Redacted | | | | | | | |
| 4634334 | KNIGH, RUTH W | Redacted | | | | | | | |
| 4827991 | KNIGHT , SCOTT | Redacted | | | | | | | |
| 4247813 | KNIGHT ARISME, DONEVAN I | Redacted | | | | | | | |
| 4853501 | Knight Electric, Inc | 1155 North Cassady Ave | | | | Columbus | OH | 43219 | |
| 5789696 | KNIGHT FRANK (INDIA) PVT. LTD. | MILIND PIMPALKHARE | PAVILLE HOUSE | NEAR TWIN TOWERS | OFF VEER SAVARKAR MARG PRABHADEVI | MUMBAI | | 400025 | INDIA |
| 5674831 | KNIGHT JEFFREY | 20150 WELLS DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 5674833 | KNIGHT JOEL | 2948 EMMA LN | | | | MT PLEASANT | SC | 29466 | |
| 4220935 | KNIGHT JOHNSON, RACHEL D | Redacted | | | | | | | |
| 4249815 | KNIGHT JR, BILLY R | Redacted | | | | | | | |
| 4660716 | KNIGHT SR, CALVIN W | Redacted | | | | | | | |
| 4882045 | KNIGHT STORAGE TRAILER INC | P O BOX 4632 | | | | OCALA | FL | 34478 | |
| 5674882 | KNIGHT TERRELL | 2347 WHITE BIRCH | | | | JOLIET | IL | 60435 | |
| 5674883 | KNIGHT THELMA | 631 QUINCY STREET | | | | HAMPTON | VA | 23602 | |
| 4868929 | KNIGHT TRANSPORTATION | 5601 W BUCKEYE | | | | PHOENIX | AZ | 85043 | |
| 4794597 | KNIGHT TRANSPORTATION | 5601 WEST BUCKEYE RD | | | | PHOENIX | AZ | 85043 | |
| 4881428 | KNIGHT TRANSPORTATION SERVICES INC | P O BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 5797027 | Knight Transportation, Inc. | 5601 West Buckeye Rd | | | | Pheonix | AZ | 85043 | |
| 5790516 | KNIGHT TRANSPORTATION, INC. | DAVID JACKSON | 5601 WEST BUCKEYE RD | | | PHEONIX | AZ | 85043 | |
| 4377382 | KNIGHT, ABIGALE | Redacted | | | | | | | |
| 4568476 | KNIGHT, ACCAYLIA | Redacted | | | | | | | |
| 4146879 | KNIGHT, AILEEN | Redacted | | | | | | | |
| 4302868 | KNIGHT, AJA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674291 | KNIGHT, ALAINA | Redacted | | | | | | | |
| 4653090 | KNIGHT, ALAN | Redacted | | | | | | | |
| 4762937 | KNIGHT, ALBERT | Redacted | | | | | | | |
| 4759168 | KNIGHT, ALBERT | Redacted | | | | | | | |
| 4159948 | KNIGHT, ALISA | Redacted | | | | | | | |
| 4379547 | KNIGHT, ALISHA | Redacted | | | | | | | |
| 4207102 | KNIGHT, ALISSA | Redacted | | | | | | | |
| 4238672 | KNIGHT, ALIVIA L | Redacted | | | | | | | |
| 4290895 | KNIGHT, ALIVIA R | Redacted | | | | | | | |
| 4191424 | KNIGHT, ALYSSA | Redacted | | | | | | | |
| 4561813 | KNIGHT, AMEDIA | Redacted | | | | | | | |
| 4581991 | KNIGHT, AMELIA | Redacted | | | | | | | |
| 4562772 | KNIGHT, AMIFA S | Redacted | | | | | | | |
| 4437349 | KNIGHT, AMIRA | Redacted | | | | | | | |
| 4473487 | KNIGHT, ANANDA | Redacted | | | | | | | |
| 4231738 | KNIGHT, ANDRESA | Redacted | | | | | | | |
| 4277198 | KNIGHT, ANDREW | Redacted | | | | | | | |
| 4473440 | KNIGHT, ANDREW J | Redacted | | | | | | | |
| 4210108 | KNIGHT, ANGELIA | Redacted | | | | | | | |
| 4322501 | KNIGHT, ANJUIEL | Redacted | | | | | | | |
| 4656614 | KNIGHT, ANNETTE | Redacted | | | | | | | |
| 4419298 | KNIGHT, ANNETTE | Redacted | | | | | | | |
| 4774380 | KNIGHT, ANTHONY | Redacted | | | | | | | |
| 4607424 | KNIGHT, ANTONIO | Redacted | | | | | | | |
| 4336971 | KNIGHT, ANTONIO | Redacted | | | | | | | |
| 4184890 | KNIGHT, ARRON D | Redacted | | | | | | | |
| 4350045 | KNIGHT, ASHANTIANA | Redacted | | | | | | | |
| 4474999 | KNIGHT, ASHLEY | Redacted | | | | | | | |
| 4453151 | KNIGHT, ASHLEY G | Redacted | | | | | | | |
| 4296428 | KNIGHT, ASHLEY M | Redacted | | | | | | | |
| 4255431 | KNIGHT, ASHLEY M | Redacted | | | | | | | |
| 4630461 | KNIGHT, AUDRA | Redacted | | | | | | | |
| 4523622 | KNIGHT, AUSTIN A | Redacted | | | | | | | |
| 4519836 | KNIGHT, AUSTIN L | Redacted | | | | | | | |
| 4508313 | KNIGHT, BABETTE | Redacted | | | | | | | |
| 4727433 | KNIGHT, BENJAMIN | Redacted | | | | | | | |
| 4475327 | KNIGHT, BEVERLY | Redacted | | | | | | | |
| 4838404 | KNIGHT, BILL | Redacted | | | | | | | |
| 4508753 | KNIGHT, BRADLEY P | Redacted | | | | | | | |
| 4560220 | KNIGHT, BRADLEY R | Redacted | | | | | | | |
| 4653248 | KNIGHT, BRANDON | Redacted | | | | | | | |
| 4548682 | KNIGHT, BRANDY | Redacted | | | | | | | |
| 4413189 | KNIGHT, BRANDY D | Redacted | | | | | | | |
| 4690502 | KNIGHT, BREHNEN | Redacted | | | | | | | |
| 4750092 | KNIGHT, BRENDA | Redacted | | | | | | | |
| 4282697 | KNIGHT, BRIAH | Redacted | | | | | | | |
| 4818262 | KNIGHT, BRIAN | Redacted | | | | | | | |
| 4827992 | KNIGHT, BRIAN | Redacted | | | | | | | |
| 4541055 | KNIGHT, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226248 | KNIGHT, BRIANA | Redacted | | | | | | | |
| 4520762 | KNIGHT, BRIANA D | Redacted | | | | | | | |
| 4448696 | KNIGHT, BRITTANY | Redacted | | | | | | | |
| 4509058 | KNIGHT, BRITTNEE | Redacted | | | | | | | |
| 4517889 | KNIGHT, BRITTNEY | Redacted | | | | | | | |
| 4348475 | KNIGHT, CAITLIN M | Redacted | | | | | | | |
| 4749103 | KNIGHT, CALVIN A | Redacted | | | | | | | |
| 4765332 | KNIGHT, CAMI | Redacted | | | | | | | |
| 4620936 | KNIGHT, CARL | Redacted | | | | | | | |
| 4347676 | KNIGHT, CARMI | Redacted | | | | | | | |
| 4512972 | KNIGHT, CAROLETT J | Redacted | | | | | | | |
| 4263950 | KNIGHT, CAROLYN | Redacted | | | | | | | |
| 4705054 | KNIGHT, CAROLYN | Redacted | | | | | | | |
| 4662842 | KNIGHT, CARRIE | Redacted | | | | | | | |
| 4430187 | KNIGHT, CASSIE | Redacted | | | | | | | |
| 4775668 | KNIGHT, CHARLES | Redacted | | | | | | | |
| 4294183 | KNIGHT, CHARLES E | Redacted | | | | | | | |
| 4570347 | KNIGHT, CHARLES H | Redacted | | | | | | | |
| 4149383 | KNIGHT, CHARLESETTA D | Redacted | | | | | | | |
| 4377834 | KNIGHT, CHERYLANN | Redacted | | | | | | | |
| 4519449 | KNIGHT, CHRIS | Redacted | | | | | | | |
| 4436023 | KNIGHT, CHRISTIAN K | Redacted | | | | | | | |
| 4581256 | KNIGHT, CHRISTINA A | Redacted | | | | | | | |
| 4375231 | KNIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4766627 | KNIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4200426 | KNIGHT, CHRISTOPHER J | Redacted | | | | | | | |
| 4703255 | KNIGHT, CLARINETTE | Redacted | | | | | | | |
| 4346890 | KNIGHT, CODY | Redacted | | | | | | | |
| 4557076 | KNIGHT, CODY A | Redacted | | | | | | | |
| 4314620 | KNIGHT, COREY | Redacted | | | | | | | |
| 4456541 | KNIGHT, CORY | Redacted | | | | | | | |
| 4650341 | KNIGHT, CRAIG | Redacted | | | | | | | |
| 4392650 | KNIGHT, CRYSTAL L | Redacted | | | | | | | |
| 4624503 | KNIGHT, CYNTHIA | Redacted | | | | | | | |
| 4632767 | KNIGHT, DANA D. | Redacted | | | | | | | |
| 4471647 | KNIGHT, DANIELLE A | Redacted | | | | | | | |
| 4228808 | KNIGHT, DARRELL | Redacted | | | | | | | |
| 4145077 | KNIGHT, DARREN | Redacted | | | | | | | |
| 4772100 | KNIGHT, DARRYLL F. | Redacted | | | | | | | |
| 4734974 | KNIGHT, DAVE | Redacted | | | | | | | |
| 4534197 | KNIGHT, DAVID | Redacted | | | | | | | |
| 4604581 | KNIGHT, DAVID | Redacted | | | | | | | |
| 4827993 | KNIGHT, DAVID | Redacted | | | | | | | |
| 4424178 | KNIGHT, DAVID C | Redacted | | | | | | | |
| 4326822 | KNIGHT, DAVIONNE | Redacted | | | | | | | |
| 4298695 | KNIGHT, DEANTE | Redacted | | | | | | | |
| 4578041 | KNIGHT, DEBORAH | Redacted | | | | | | | |
| 4345691 | KNIGHT, DENISE | Redacted | | | | | | | |
| 4236161 | KNIGHT, DEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480578 | KNIGHT, DIAMOND | Redacted | | | | | | | |
| 4663202 | KNIGHT, DINNA | Redacted | | | | | | | |
| 4827994 | KNIGHT, DONNA | Redacted | | | | | | | |
| 4575487 | KNIGHT, DOVIANA | Redacted | | | | | | | |
| 4634557 | KNIGHT, DUANE | Redacted | | | | | | | |
| 4519775 | KNIGHT, DUSTIN | Redacted | | | | | | | |
| 4658365 | KNIGHT, EDDIE | Redacted | | | | | | | |
| 4755662 | KNIGHT, EDDIE D. | Redacted | | | | | | | |
| 4442132 | KNIGHT, ELAINE A | Redacted | | | | | | | |
| 4763381 | KNIGHT, ELISABETH | Redacted | | | | | | | |
| 4548848 | KNIGHT, ELIZABETH A | Redacted | | | | | | | |
| 4551190 | KNIGHT, ELIZABETH D | Redacted | | | | | | | |
| 4746092 | KNIGHT, ELLA | Redacted | | | | | | | |
| 4561521 | KNIGHT, EMERSON | Redacted | | | | | | | |
| 4592363 | KNIGHT, ERIC | Redacted | | | | | | | |
| 4331796 | KNIGHT, ERIC | Redacted | | | | | | | |
| 4370920 | KNIGHT, ERICA L | Redacted | | | | | | | |
| 4838405 | Knight, Erin | Redacted | | | | | | | |
| 4402069 | KNIGHT, ERNEST | Redacted | | | | | | | |
| 4642837 | KNIGHT, EVA | Redacted | | | | | | | |
| 4705508 | KNIGHT, EVELYN | Redacted | | | | | | | |
| 4788826 | Knight, Faith and Justin | Redacted | | | | | | | |
| 4734229 | KNIGHT, FEDERICO A A | Redacted | | | | | | | |
| 4674558 | KNIGHT, FRANCINE | Redacted | | | | | | | |
| 4634501 | KNIGHT, FREDERICK | Redacted | | | | | | | |
| 4303514 | KNIGHT, FREDRICK K | Redacted | | | | | | | |
| 4237057 | KNIGHT, FRITZROY | Redacted | | | | | | | |
| 4719702 | KNIGHT, GAIL | Redacted | | | | | | | |
| 4759121 | KNIGHT, GALE T | Redacted | | | | | | | |
| 4620773 | KNIGHT, GALEN | Redacted | | | | | | | |
| 4435482 | KNIGHT, GIANNI K | Redacted | | | | | | | |
| 4440853 | KNIGHT, GIOVONNI | Redacted | | | | | | | |
| 4148637 | KNIGHT, GLORIA | Redacted | | | | | | | |
| 4671523 | KNIGHT, GREG | Redacted | | | | | | | |
| 4561771 | KNIGHT, GWENDOLYN | Redacted | | | | | | | |
| 4729979 | KNIGHT, HILARY | Redacted | | | | | | | |
| 4705319 | KNIGHT, HIROKO | Redacted | | | | | | | |
| 4598868 | KNIGHT, HONOR G | Redacted | | | | | | | |
| 4730962 | KNIGHT, INA | Redacted | | | | | | | |
| 4433535 | KNIGHT, IRVING H | Redacted | | | | | | | |
| 4443954 | KNIGHT, IVEY | Redacted | | | | | | | |
| 4580163 | KNIGHT, JACK | Redacted | | | | | | | |
| 4752613 | KNIGHT, JACOB | Redacted | | | | | | | |
| 4469657 | KNIGHT, JACOB M | Redacted | | | | | | | |
| 4441944 | KNIGHT, JACQUES C | Redacted | | | | | | | |
| 4688424 | KNIGHT, JAMES | Redacted | | | | | | | |
| 4152253 | KNIGHT, JAMES G | Redacted | | | | | | | |
| 4258648 | KNIGHT, JAMEY | Redacted | | | | | | | |
| 4385706 | KNIGHT, JAMIE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4255029 | KNIGHT, JANICE F | Redacted | | | | | | | |
| 4827995 | KNIGHT, JASON | Redacted | | | | | | | |
| 4230487 | KNIGHT, JASON | Redacted | | | | | | | |
| 4589856 | KNIGHT, JEAN | Redacted | | | | | | | |
| 4561579 | KNIGHT, JENNIFER | Redacted | | | | | | | |
| 4210002 | KNIGHT, JEREMY | Redacted | | | | | | | |
| 4308933 | KNIGHT, JESSICA E | Redacted | | | | | | | |
| 4625342 | KNIGHT, JESSIE | Redacted | | | | | | | |
| 4662495 | KNIGHT, JEWAL | Redacted | | | | | | | |
| 4147710 | KNIGHT, JIMMY | Redacted | | | | | | | |
| 4593885 | KNIGHT, JOHN J | Redacted | | | | | | | |
| 4386514 | KNIGHT, JONATHAN | Redacted | | | | | | | |
| 4476091 | KNIGHT, JORDAN | Redacted | | | | | | | |
| 4412488 | KNIGHT, JOSEPH | Redacted | | | | | | | |
| 4244345 | KNIGHT, JOSEPH | Redacted | | | | | | | |
| 4419843 | KNIGHT, JOSEPH H | Redacted | | | | | | | |
| 4317093 | KNIGHT, JOSHUA | Redacted | | | | | | | |
| 4150528 | KNIGHT, JOSHUA C | Redacted | | | | | | | |
| 4166729 | KNIGHT, JOSHUA K | Redacted | | | | | | | |
| 4312044 | KNIGHT, JOSHUA M | Redacted | | | | | | | |
| 4571543 | KNIGHT, JOSHUA T | Redacted | | | | | | | |
| 4146120 | KNIGHT, JULIA | Redacted | | | | | | | |
| 4631586 | KNIGHT, JULIE | Redacted | | | | | | | |
| 4650342 | KNIGHT, JUNE | Redacted | | | | | | | |
| 4737061 | KNIGHT, JUSTIN | Redacted | | | | | | | |
| 4405277 | KNIGHT, KARESS | Redacted | | | | | | | |
| 4244532 | KNIGHT, KARISMA | Redacted | | | | | | | |
| 4192179 | KNIGHT, KASSANDRA | Redacted | | | | | | | |
| 4310589 | KNIGHT, KATHY | Redacted | | | | | | | |
| 4146962 | KNIGHT, KAYLAND L | Redacted | | | | | | | |
| 4149702 | KNIGHT, KEDARIUS M | Redacted | | | | | | | |
| 4772229 | KNIGHT, KEDRICK | Redacted | | | | | | | |
| 4756210 | KNIGHT, KEITH A | Redacted | | | | | | | |
| 4378142 | KNIGHT, KENDRA S | Redacted | | | | | | | |
| 4772371 | KNIGHT, KENNETH | Redacted | | | | | | | |
| 4325119 | KNIGHT, KEONDRA P | Redacted | | | | | | | |
| 4341472 | KNIGHT, KERRY E | Redacted | | | | | | | |
| 4628323 | KNIGHT, KEVIN | Redacted | | | | | | | |
| 4148370 | KNIGHT, KIAUNA N | Redacted | | | | | | | |
| 4241613 | KNIGHT, KIERRA | Redacted | | | | | | | |
| 4306076 | KNIGHT, KIERRA J | Redacted | | | | | | | |
| 4154073 | KNIGHT, KIM A | Redacted | | | | | | | |
| 4539348 | KNIGHT, KIMBREE | Redacted | | | | | | | |
| 4326576 | KNIGHT, KIMBRIANNA | Redacted | | | | | | | |
| 4425029 | KNIGHT, KRYSTLE | Redacted | | | | | | | |
| 4469902 | KNIGHT, LAIJOUR | Redacted | | | | | | | |
| 4247208 | KNIGHT, LARRY L | Redacted | | | | | | | |
| 4281278 | KNIGHT, LASHANA | Redacted | | | | | | | |
| 4264698 | KNIGHT, LATANYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145790 | KNIGHT, LATIFFINI | Redacted | | | | | | | |
| 4257413 | KNIGHT, LAURENCE M | Redacted | | | | | | | |
| 4465317 | KNIGHT, LAWTON H | Redacted | | | | | | | |
| 4818263 | KNIGHT, LEAH | Redacted | | | | | | | |
| 4473517 | KNIGHT, LEIGH | Redacted | | | | | | | |
| 4613771 | KNIGHT, LEWIS | Redacted | | | | | | | |
| 4213431 | KNIGHT, LIAM J | Redacted | | | | | | | |
| 4787844 | Knight, Lillie | Redacted | | | | | | | |
| 4787845 | Knight, Lillie | Redacted | | | | | | | |
| 4713134 | KNIGHT, LINDA | Redacted | | | | | | | |
| 4386554 | KNIGHT, LINDA | Redacted | | | | | | | |
| 4838406 | KNIGHT, LISA | Redacted | | | | | | | |
| 4773234 | KNIGHT, LLOYD | Redacted | | | | | | | |
| 4554133 | KNIGHT, LLOYD | Redacted | | | | | | | |
| 4471920 | KNIGHT, LUCRITIA R | Redacted | | | | | | | |
| 4561741 | KNIGHT, LYNNESHA L | Redacted | | | | | | | |
| 4694296 | KNIGHT, MACK | Redacted | | | | | | | |
| 4446466 | KNIGHT, MALINDA M | Redacted | | | | | | | |
| 4557032 | KNIGHT, MARGARET | Redacted | | | | | | | |
| 4827996 | KNIGHT, MARGO AND DENNIS | Redacted | | | | | | | |
| 4752636 | KNIGHT, MARIA | Redacted | | | | | | | |
| 4436993 | KNIGHT, MARILYN | Redacted | | | | | | | |
| 4818264 | KNIGHT, MARILYN | Redacted | | | | | | | |
| 4358256 | KNIGHT, MARLON | Redacted | | | | | | | |
| 4359292 | KNIGHT, MARSHA M | Redacted | | | | | | | |
| 4827997 | KNIGHT, MARY | Redacted | | | | | | | |
| 4310272 | KNIGHT, MCKENZIE | Redacted | | | | | | | |
| 4581768 | KNIGHT, MCKYLA C | Redacted | | | | | | | |
| 4195890 | KNIGHT, MEGAN | Redacted | | | | | | | |
| 4549418 | KNIGHT, MEGAN B | Redacted | | | | | | | |
| 4276678 | KNIGHT, MEGHANNE | Redacted | | | | | | | |
| 4430696 | KNIGHT, MEISHA-GAYE | Redacted | | | | | | | |
| 4274946 | KNIGHT, MELANIE | Redacted | | | | | | | |
| 4247013 | KNIGHT, MELVA | Redacted | | | | | | | |
| 4148860 | KNIGHT, MENSA | Redacted | | | | | | | |
| 4381734 | KNIGHT, MHERISSA K | Redacted | | | | | | | |
| 4793435 | Knight, Michael | Redacted | | | | | | | |
| 4522665 | KNIGHT, MICHAEL S | Redacted | | | | | | | |
| 4666026 | KNIGHT, MICHELLE | Redacted | | | | | | | |
| 4354274 | KNIGHT, MIESHA | Redacted | | | | | | | |
| 4642977 | KNIGHT, MIKE | Redacted | | | | | | | |
| 4631146 | KNIGHT, MIKE | Redacted | | | | | | | |
| 4149446 | KNIGHT, MIYOSHI | Redacted | | | | | | | |
| 4220469 | KNIGHT, MONICA R | Redacted | | | | | | | |
| 4283349 | KNIGHT, MONIQUE | Redacted | | | | | | | |
| 4735423 | KNIGHT, MURPHY | Redacted | | | | | | | |
| 4468235 | KNIGHT, MYCHAL | Redacted | | | | | | | |
| 4432682 | KNIGHT, MYKEL A | Redacted | | | | | | | |
| 4443096 | KNIGHT, MYKESHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668312 | KNIGHT, NADINE | Redacted | | | | | | | |
| 4470284 | KNIGHT, NAIHEEM | Redacted | | | | | | | |
| 4341968 | KNIGHT, NANCY | Redacted | | | | | | | |
| 4221839 | KNIGHT, NATALIE | Redacted | | | | | | | |
| 4466308 | KNIGHT, NATHAN | Redacted | | | | | | | |
| 4393130 | KNIGHT, NATHAN | Redacted | | | | | | | |
| 4379701 | KNIGHT, NIKITA | Redacted | | | | | | | |
| 4265564 | KNIGHT, NISHANI | Redacted | | | | | | | |
| 4325048 | KNIGHT, NOAH | Redacted | | | | | | | |
| 4753857 | KNIGHT, OLLIE | Redacted | | | | | | | |
| 4234064 | KNIGHT, ONIKA M | Redacted | | | | | | | |
| 4614907 | KNIGHT, PAMELA | Redacted | | | | | | | |
| 4173752 | KNIGHT, PAMELA | Redacted | | | | | | | |
| 4623164 | KNIGHT, PANSY | Redacted | | | | | | | |
| 4147056 | KNIGHT, PATRICIA | Redacted | | | | | | | |
| 4647326 | KNIGHT, PATRICIA | Redacted | | | | | | | |
| 4577726 | KNIGHT, PATRICK S | Redacted | | | | | | | |
| 4292157 | KNIGHT, PATTI R | Redacted | | | | | | | |
| 4419211 | KNIGHT, PAUL | Redacted | | | | | | | |
| 4204822 | KNIGHT, PAUL E | Redacted | | | | | | | |
| 4771402 | KNIGHT, PAULA | Redacted | | | | | | | |
| 4381739 | KNIGHT, PHILIP | Redacted | | | | | | | |
| 4602860 | KNIGHT, PRESTON | Redacted | | | | | | | |
| 4149483 | KNIGHT, QUIENNA | Redacted | | | | | | | |
| 4690239 | KNIGHT, RACHEL | Redacted | | | | | | | |
| 4818265 | KNIGHT, RACHEL | Redacted | | | | | | | |
| 4771133 | KNIGHT, RAEFORD | Redacted | | | | | | | |
| 4262119 | KNIGHT, RAY | Redacted | | | | | | | |
| 4535211 | KNIGHT, REBECCA | Redacted | | | | | | | |
| 4687943 | KNIGHT, RENEE | Redacted | | | | | | | |
| 4519420 | KNIGHT, RICHARD | Redacted | | | | | | | |
| 4721135 | KNIGHT, RICHERD | Redacted | | | | | | | |
| 4627620 | KNIGHT, ROBERT | Redacted | | | | | | | |
| 4521605 | KNIGHT, ROBERT | Redacted | | | | | | | |
| 4738239 | KNIGHT, ROBERT | Redacted | | | | | | | |
| 4732587 | KNIGHT, ROBERT | Redacted | | | | | | | |
| 4576952 | KNIGHT, ROBERT B | Redacted | | | | | | | |
| 4197674 | KNIGHT, ROBERT P | Redacted | | | | | | | |
| 4754132 | KNIGHT, ROGER | Redacted | | | | | | | |
| 4402151 | KNIGHT, ROGER H | Redacted | | | | | | | |
| 4556389 | KNIGHT, ROSHAUNTA | Redacted | | | | | | | |
| 4579253 | KNIGHT, RUBY J | Redacted | | | | | | | |
| 4217618 | KNIGHT, RYNEIKA | Redacted | | | | | | | |
| 4213804 | KNIGHT, SALLY F | Redacted | | | | | | | |
| 4669272 | KNIGHT, SALLY R | Redacted | | | | | | | |
| 4732460 | KNIGHT, SAM | Redacted | | | | | | | |
| 4495753 | KNIGHT, SAMANTHA | Redacted | | | | | | | |
| 4153652 | KNIGHT, SAMANTHA R | Redacted | | | | | | | |
| 4734470 | KNIGHT, SARA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385933 | KNIGHT, SHANIA D | Redacted | | | | | | | |
| 4326047 | KNIGHT, SHANIQUE | Redacted | | | | | | | |
| 4327551 | KNIGHT, SHANYEKA | Redacted | | | | | | | |
| 4229287 | KNIGHT, SHARMAINE V | Redacted | | | | | | | |
| 4323780 | KNIGHT, SHATERRICA | Redacted | | | | | | | |
| 4338357 | KNIGHT, SHAWN | Redacted | | | | | | | |
| 4396238 | KNIGHT, SHEILA M | Redacted | | | | | | | |
| 4423183 | KNIGHT, SIDNAYA | Redacted | | | | | | | |
| 4776325 | KNIGHT, SONIA | Redacted | | | | | | | |
| 4266983 | KNIGHT, SOPHIA | Redacted | | | | | | | |
| 4324360 | KNIGHT, SOPHIA | Redacted | | | | | | | |
| 4490982 | KNIGHT, STACY | Redacted | | | | | | | |
| 4414240 | KNIGHT, STEALIA R | Redacted | | | | | | | |
| 4238010 | KNIGHT, STEPHANIE | Redacted | | | | | | | |
| 4744754 | KNIGHT, STEVE | Redacted | | | | | | | |
| 4652629 | KNIGHT, STEVEN | Redacted | | | | | | | |
| 4378383 | KNIGHT, STEVEN | Redacted | | | | | | | |
| 4351115 | KNIGHT, STEVEN J | Redacted | | | | | | | |
| 4253783 | KNIGHT, STORMY | Redacted | | | | | | | |
| 4259180 | KNIGHT, SUMMER | Redacted | | | | | | | |
| 4343878 | KNIGHT, SYLVESTER | Redacted | | | | | | | |
| 4254736 | KNIGHT, SYLVIA | Redacted | | | | | | | |
| 4245889 | KNIGHT, TABITHA | Redacted | | | | | | | |
| 4729866 | KNIGHT, TAMARA T | Redacted | | | | | | | |
| 4560899 | KNIGHT, TAYLOR L | Redacted | | | | | | | |
| 4291670 | KNIGHT, TERRY W | Redacted | | | | | | | |
| 4788082 | Knight, Theresa | Redacted | | | | | | | |
| 4788083 | Knight, Theresa | Redacted | | | | | | | |
| 4759486 | KNIGHT, THOMAS | Redacted | | | | | | | |
| 4264723 | KNIGHT, THOMAS N | Redacted | | | | | | | |
| 4338563 | KNIGHT, TIFFANY | Redacted | | | | | | | |
| 4187755 | KNIGHT, TIFFANY M | Redacted | | | | | | | |
| 4316374 | KNIGHT, TIMOTHY P | Redacted | | | | | | | |
| 4315586 | KNIGHT, TONASHIA | Redacted | | | | | | | |
| 4517509 | KNIGHT, TRANTELL S | Redacted | | | | | | | |
| 4276243 | KNIGHT, TREY M | Redacted | | | | | | | |
| 4153256 | KNIGHT, TRISHA R | Redacted | | | | | | | |
| 4523873 | KNIGHT, TROY R | Redacted | | | | | | | |
| 4818266 | KNIGHT, TYLER | Redacted | | | | | | | |
| 4149616 | KNIGHT, TYLISHA | Redacted | | | | | | | |
| 4818267 | KNIGHT, VALERIE & BILL | Redacted | | | | | | | |
| 4385237 | KNIGHT, VERNEDA | Redacted | | | | | | | |
| 4223212 | KNIGHT, VERONICA | Redacted | | | | | | | |
| 4587253 | KNIGHT, WALTER | Redacted | | | | | | | |
| 4668653 | KNIGHT, WAYNE | Redacted | | | | | | | |
| 4183749 | KNIGHT, WENDY M | Redacted | | | | | | | |
| 4535204 | KNIGHT, WILLIAM | Redacted | | | | | | | |
| 4471630 | KNIGHT, WILLIAM | Redacted | | | | | | | |
| 4685392 | KNIGHT, WILLIAM A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750405 | KNIGHT, WILLIE | Redacted | | | | | | | |
| 4581221 | KNIGHT, WILLIE R | Redacted | | | | | | | |
| 4562577 | KNIGHT, ZAIRE | Redacted | | | | | | | |
| 4620991 | KNIGHT-DAVIS, WENDY | Redacted | | | | | | | |
| 5674895 | KNIGHTEN DESTINY | 1107 SMITH ST APT 54 | | | | EARLE | AR | 72331 | |
| 4687463 | KNIGHTEN SR, JAMES D | Redacted | | | | | | | |
| 4147664 | KNIGHTEN, CHYANA | Redacted | | | | | | | |
| 4207462 | KNIGHTEN, DEONA | Redacted | | | | | | | |
| 4570539 | KNIGHTEN, FAYE | Redacted | | | | | | | |
| 4726203 | KNIGHTEN, JOSEPH | Redacted | | | | | | | |
| 4720777 | KNIGHTEN, JOYCE | Redacted | | | | | | | |
| 4327028 | KNIGHTEN, KELSEE N | Redacted | | | | | | | |
| 4650323 | KNIGHTEN, KIMO | Redacted | | | | | | | |
| 4655603 | KNIGHTEN, LORETTA | Redacted | | | | | | | |
| 4275582 | KNIGHTEN, MALIK A | Redacted | | | | | | | |
| 4322639 | KNIGHTEN, NICHOLAS | Redacted | | | | | | | |
| 4638999 | KNIGHTEN, PEARL | Redacted | | | | | | | |
| 4175843 | KNIGHTEN, ROSE | Redacted | | | | | | | |
| 4327204 | KNIGHTEN, SIERRA L | Redacted | | | | | | | |
| 4389424 | KNIGHTEN, TAYA | Redacted | | | | | | | |
| 4281957 | KNIGHTEN, TRACEY R | Redacted | | | | | | | |
| 4542085 | KNIGHTEN, TY | Redacted | | | | | | | |
| 4687591 | KNIGHTEN, VANESSA | Redacted | | | | | | | |
| 4647776 | KNIGHTEN, YVONNE M | Redacted | | | | | | | |
| 4630241 | KNIGHTING, LUCILLE | Redacted | | | | | | | |
| 4601021 | KNIGHT-LEMONS, SANDRA | Redacted | | | | | | | |
| 4332457 | KNIGHTLY, CONNOR M | Redacted | | | | | | | |
| 4357384 | KNIGHT-MCCLINTON, JAYLIN | Redacted | | | | | | | |
| 4773812 | KNIGHTON JR, CARL | Redacted | | | | | | | |
| 4415324 | KNIGHTON, AUSTIN | Redacted | | | | | | | |
| 4454430 | KNIGHTON, CANDY M | Redacted | | | | | | | |
| 4168914 | KNIGHTON, DEBRA | Redacted | | | | | | | |
| 4323860 | KNIGHTON, DESMOND | Redacted | | | | | | | |
| 4739955 | KNIGHTON, MARGARET | Redacted | | | | | | | |
| 4331251 | KNIGHTON, QUANTAVEIS | Redacted | | | | | | | |
| 4608862 | KNIGHTON, SHEILA | Redacted | | | | | | | |
| 4432736 | KNIGHTON, STEFON | Redacted | | | | | | | |
| 4676166 | KNIGHTON, STEVEN S | Redacted | | | | | | | |
| 4666648 | KNIGHTON, SUE | Redacted | | | | | | | |
| 4537351 | KNIGHTON, TANICA M | Redacted | | | | | | | |
| 4787443 | Knighton, Tomorrie | Redacted | | | | | | | |
| 4778959 | Knights Apparel Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 5797028 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 5797029 | KNIGHTS APPAREL NON | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 4860013 | KNIGHTS RENTAL INC | 1311 PENN AVENUE | | | | WYOMISSING | PA | 19610 | |
| 4706225 | KNIGHTS, FLORIAN E | Redacted | | | | | | | |
| 4703524 | KNIGHTS, GYSEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7878 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423615 | KNIGHTS, LA-TISHA | Redacted | | | | | | | |
| 4420998 | KNIGHTS, MICHELLE | Redacted | | | | | | | |
| 4336830 | KNIGHTS, NATASHA L | Redacted | | | | | | | |
| 4378633 | KNIGHTS, RHONDA | Redacted | | | | | | | |
| 4348546 | KNIGHTS, TIMOTHY J | Redacted | | | | | | | |
| 4721895 | KNIGHT-SAMUELS, TOBIN | Redacted | | | | | | | |
| 4417750 | KNIGHTS-GROOTFAAM, SAMANTHA | Redacted | | | | | | | |
| 4356896 | KNIGHT-SIMS, DUNCAN D | Redacted | | | | | | | |
| 4550288 | KNIGHTSTEP, JASON A | Redacted | | | | | | | |
| 4775229 | KNIGHT-WHITE, HELLORY | Redacted | | | | | | | |
| 4381335 | KNIHNICKI, REBECCA | Redacted | | | | | | | |
| 4460454 | KNILANS, KYLE L | Redacted | | | | | | | |
| 4452895 | KNILL, BRIAN J | Redacted | | | | | | | |
| 4667398 | KNILL, KIMBERLY | Redacted | | | | | | | |
| 4360688 | KNILL, SUSAN | Redacted | | | | | | | |
| 4291617 | KNIOLA, STEVEN M | Redacted | | | | | | | |
| 4429589 | KNIPE, ALEC | Redacted | | | | | | | |
| 4599424 | KNIPE, BARBARA P | Redacted | | | | | | | |
| 4404743 | KNIPE, CHRISTINA M | Redacted | | | | | | | |
| 4466343 | KNIPE, CHRISTOPHER A | Redacted | | | | | | | |
| 4305669 | KNIPE, JESSICA | Redacted | | | | | | | |
| 4475133 | KNIPE, TAHLIA M | Redacted | | | | | | | |
| 4279351 | KNIPE, TIMOTHY E | Redacted | | | | | | | |
| 4485580 | KNIPE, TYKISHIA | Redacted | | | | | | | |
| 4129827 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4862781 | KNIPEX TOOLS LP | 2035 S ARLINGTON HTS STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4806076 | KNIPEX TOOLS LP | 2035 SO ARLINGTON HTS RD STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4572271 | KNIPFER, CAMERON J | Redacted | | | | | | | |
| 4292063 | KNIPFER, DANIEL A | Redacted | | | | | | | |
| 4575897 | KNIPFER, TINA | Redacted | | | | | | | |
| 4517564 | KNIPFER, WILLIAM | Redacted | | | | | | | |
| 4506588 | KNIPFING, GEORGE R | Redacted | | | | | | | |
| 4393538 | KNIPHFER, TYLER L | Redacted | | | | | | | |
| 4159196 | KNIPHUISEN, MARY F | Redacted | | | | | | | |
| 4827998 | KNIPP CONTRACTING LLC | Redacted | | | | | | | |
| 4827999 | KNIPP CONTRACTING OF NEVADA, LLC | Redacted | | | | | | | |
| 4517397 | KNIPP, DANIELLE | Redacted | | | | | | | |
| 4578554 | KNIPP, DANNETTE | Redacted | | | | | | | |
| 4620270 | KNIPP, JON | Redacted | | | | | | | |
| 4330241 | KNIPP, LAYS | Redacted | | | | | | | |
| 4319589 | KNIPP, ROBERT C | Redacted | | | | | | | |
| 4459045 | KNIPP, WESLEY | Redacted | | | | | | | |
| 4161125 | KNIPPEL, NICHOLAS J | Redacted | | | | | | | |
| 4316183 | KNIPPENBERG, PEYTON M | Redacted | | | | | | | |
| 4578618 | KNIPPLE, LUCRETIA | Redacted | | | | | | | |
| 4759393 | KNIPPLE, VICKY | Redacted | | | | | | | |
| 4602772 | KNISELL, FRANCES N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7879 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875425 | KNISELY MOBILE SHREDDINIG | DOUGLAS K KNISELY | 68 POCAHONTAS TRAIL WEST | | | LOCK HAVEN | PA | 17745 | |
| 5674917 | KNISELY REBECCA | 66 PEACH LN SW | | | | WARREN | OH | 44485 | |
| 4491707 | KNISELY, CALEB | Redacted | | | | | | | |
| 4478393 | KNISELY, JANE | Redacted | | | | | | | |
| 4322602 | KNISELY, KARL T | Redacted | | | | | | | |
| 4401386 | KNISELY, LANCE | Redacted | | | | | | | |
| 4318328 | KNISELY, SHARON | Redacted | | | | | | | |
| 4405309 | KNISELY, SOMER | Redacted | | | | | | | |
| 4838407 | KNISKERN, TOM | Redacted | | | | | | | |
| 4304020 | KNISLEY, DUSTIN | Redacted | | | | | | | |
| 4447417 | KNISLEY, EMILY | Redacted | | | | | | | |
| 4446267 | KNISLEY, JARRET L | Redacted | | | | | | | |
| 4458565 | KNISLEY, JESSE L | Redacted | | | | | | | |
| 4323693 | KNISLEY, KENNETH | Redacted | | | | | | | |
| 4293044 | KNISLEY, KEVIN | Redacted | | | | | | | |
| 4861390 | KNISLEYS COLLISION REPAIR CENTER | 1612 ROUTE 22 NW | | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 4697163 | KNISS, MARLENE | Redacted | | | | | | | |
| 4818268 | KNISTER, RUSS | Redacted | | | | | | | |
| 4868408 | KNITTED PRODUCTS INTERNATIONAL LTD | 512, 7TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4737798 | KNITTEL, BETTY | Redacted | | | | | | | |
| 4276491 | KNITTEL, MEG | Redacted | | | | | | | |
| 4848321 | KNITTER CONTRACTING INC | 28895 LILAC RD | | | | Valley Center | CA | 92082 | |
| 4655369 | KNITTER, ARMANDA | Redacted | | | | | | | |
| 4301868 | KNITTER, JAYCE A | Redacted | | | | | | | |
| 4292758 | KNITTER, MICHAEL C | Redacted | | | | | | | |
| 4279819 | KNITTER, SHARON R | Redacted | | | | | | | |
| 4335989 | KNITTLE, BRIAN M | Redacted | | | | | | | |
| 4828000 | KNITTLE, DAVID & TAMI | Redacted | | | | | | | |
| 4413605 | KNITTLE, GABRIELLE | Redacted | | | | | | | |
| 4860436 | KNITWORK PRODUCTIONS II LLC | 1400 BROADWAY ROOM 1209 | | | | NEW YORK | NY | 10018 | |
| 4479781 | KNIZE, MICHAEL | Redacted | | | | | | | |
| 4188170 | KNIZE, RAYMOND P | Redacted | | | | | | | |
| 4795333 | KNOBBERY DOT COM LLC | DBA KNOBBERY.COM | PO 5955 | | | FRISCO | TX | 75034 | |
| 4279755 | KNOBEL, MARK P | Redacted | | | | | | | |
| 4413829 | KNOBELAUCH, KASEY | Redacted | | | | | | | |
| 4663675 | KNOBELOCH, JEFFERY | Redacted | | | | | | | |
| 4739781 | KNOBLAUCH, CARLINE | Redacted | | | | | | | |
| 4315073 | KNOBLAUCH, CHERYL | Redacted | | | | | | | |
| 4215577 | KNOBLAUCH, JAMES E | Redacted | | | | | | | |
| 4356375 | KNOBLAUCH, JENNIFER | Redacted | | | | | | | |
| 4367103 | KNOBLAUCH, NANCY A | Redacted | | | | | | | |
| 4314798 | KNOBLAUCH, PATRICIA | Redacted | | | | | | | |
| 4576409 | KNOBLE, ALEXA M | Redacted | | | | | | | |
| 4572921 | KNOBLOCH, BRIAN D | Redacted | | | | | | | |
| 4485638 | KNOBLOCH, SUSAN M | Redacted | | | | | | | |
| 4863874 | KNOBLOCK FOODS INC | 24 NW 8TH STREET | | | | OCALA | FL | 34475 | |
| 4615219 | KNOBLOCK, ALICE | Redacted | | | | | | | |
| 4689634 | KNOBLOCK, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483538 | KNOBLOCK, DANIEL | Redacted | | | | | | | |
| 4420139 | KNOBLOCK, ROBERT S | Redacted | | | | | | | |
| 4184431 | KNOCHE, SAMUEL P | Redacted | | | | | | | |
| 4722417 | KNOCK, KIRK | Redacted | | | | | | | |
| 4513928 | KNOCK, SHANELE L | Redacted | | | | | | | |
| 4514465 | KNOCK, SHEILA K | Redacted | | | | | | | |
| 4157865 | KNOCK, STEPHEN D | Redacted | | | | | | | |
| 4469579 | KNOCKE, JESSICA L | Redacted | | | | | | | |
| 4466354 | KNOCKER, JOHN | Redacted | | | | | | | |
| 4664264 | KNOCKETT, FRANCES | Redacted | | | | | | | |
| 4736179 | KNOCKETT, MELLANESE | Redacted | | | | | | | |
| 4809795 | KNOCKKNOCK | 429 BELLEVEU AVE | #305 | | | OAKLAND | CA | 94610 | |
| 5017109 | KNOCKKNOCK | 429 BELLEVEU AVE | | | | OAKLAND | CA | 94610 | |
| 4818269 | KNOCKNOCK | Redacted | | | | | | | |
| 4858107 | KNOCKOUT GROUP INC | 100 WEST WHITEHALL AVE | | | | NORTHLAKE | IL | 60164 | |
| 4481883 | KNODE, CHRISTOPHER A | Redacted | | | | | | | |
| 4478031 | KNODE, MARKIEF L | Redacted | | | | | | | |
| 4566511 | KNODEL, DAVID A | Redacted | | | | | | | |
| 4775557 | KNODEL, LEE | Redacted | | | | | | | |
| 4289332 | KNODLE, JEFFREY C | Redacted | | | | | | | |
| 4430377 | KNOEBEL, JOHN | Redacted | | | | | | | |
| 4476051 | KNOELL, ANDREW | Redacted | | | | | | | |
| 4313267 | KNOELL, KELCEY | Redacted | | | | | | | |
| 4637058 | KNOEPFLER, LARRY | Redacted | | | | | | | |
| 4531496 | KNOESEL, DE ANNA G | Redacted | | | | | | | |
| 4382179 | KNOETGEN, DENNIS P | Redacted | | | | | | | |
| 4314621 | KNOETTGEN, MICHAEL | Redacted | | | | | | | |
| 4755376 | KNOFF, IRMA | Redacted | | | | | | | |
| 4589122 | KNOFF, SARAH | Redacted | | | | | | | |
| 4416586 | KNOFF, SUSAN A | Redacted | | | | | | | |
| 4597493 | KNOFLA, TRACY | Redacted | | | | | | | |
| 4226732 | KNOFSKI, TABITHA | Redacted | | | | | | | |
| 4618171 | KNOKE, MICHAEL J J | Redacted | | | | | | | |
| 4181868 | KNOKE, SHARENA M | Redacted | | | | | | | |
| 4528858 | KNOL, BRUCE | Redacted | | | | | | | |
| 4761742 | KNOLES, TANYA | Redacted | | | | | | | |
| 4739630 | KNOLL, AARON | Redacted | | | | | | | |
| 4690769 | KNOLL, ALFRED | Redacted | | | | | | | |
| 4372003 | KNOLL, CATHERINE M | Redacted | | | | | | | |
| 4376728 | KNOLL, GORDON | Redacted | | | | | | | |
| 4455607 | KNOLL, JEFFREY | Redacted | | | | | | | |
| 4311477 | KNOLL, JESSICA R | Redacted | | | | | | | |
| 4818270 | KNOLL, JOHN AND JENNIFER | Redacted | | | | | | | |
| 4717722 | KNOLL, KIM | Redacted | | | | | | | |
| 4624091 | KNOLL, LORI | Redacted | | | | | | | |
| 4314050 | KNOLL, MICHELE | Redacted | | | | | | | |
| 4644455 | KNOLL, ROBERT | Redacted | | | | | | | |
| 4542401 | KNOLL, SHELBY J | Redacted | | | | | | | |
| 4636993 | KNOLL, VINCENT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524886 | KNOLLEY, CAMERON L | Redacted | | | | | | | |
| 4525048 | KNOLLEY, KEUNDRA L | Redacted | | | | | | | |
| 4483324 | KNOLLMEYER, JULIANN | Redacted | | | | | | | |
| 4682171 | KNOLLS, MARILYN | Redacted | | | | | | | |
| 4521799 | KNOLLS, MELANIE | Redacted | | | | | | | |
| 4882843 | KNOLOGY | P O BOX 70999 | | | | CHARLOTTE | NC | 28272 | |
| 4818271 | KNOOP, HENNESSEY | Redacted | | | | | | | |
| 4687778 | KNOOP, STEWART | Redacted | | | | | | | |
| 4792980 | Knoops, Peter & Juliann | Redacted | | | | | | | |
| 4745354 | KNOOT, JEFFREY | Redacted | | | | | | | |
| 4160945 | KNOP, ERIN M | Redacted | | | | | | | |
| 4639572 | KNOP, URSULA C | Redacted | | | | | | | |
| 4175698 | KNOPE, MACEY M | Redacted | | | | | | | |
| 4754322 | KNOPF, BETTY | Redacted | | | | | | | |
| 4765856 | KNOPF, NATHAN | Redacted | | | | | | | |
| 4294093 | KNOPOFF, DANIELLE N | Redacted | | | | | | | |
| 4673801 | KNOPP, DIANE | Redacted | | | | | | | |
| 4530982 | KNOPP, JACOB | Redacted | | | | | | | |
| 4525843 | KNOPP, JACQUELINE I | Redacted | | | | | | | |
| 4731537 | KNOPP, JANE | Redacted | | | | | | | |
| 4165065 | KNOPP, JENNELLE M | Redacted | | | | | | | |
| 4560581 | KNOPP, JOHN A | Redacted | | | | | | | |
| 4358135 | KNOPP, RICHARD | Redacted | | | | | | | |
| 4818272 | KNOPPING, DENISE & DAVID | Redacted | | | | | | | |
| 4385320 | KNOPPS, CHRISTOPHER L | Redacted | | | | | | | |
| 4155968 | KNORPP, MICHELLE A | Redacted | | | | | | | |
| 4457856 | KNORR, BRENDAN R | Redacted | | | | | | | |
| 4307277 | KNORR, DIANE M | Redacted | | | | | | | |
| 4838408 | KNORR, JACK & BARBARA | Redacted | | | | | | | |
| 4404674 | KNORR, JILL A | Redacted | | | | | | | |
| 4374363 | KNORR, JOSHUA A | Redacted | | | | | | | |
| 4249173 | KNORR, KEVIN E | Redacted | | | | | | | |
| 4483021 | KNORR, KIERSTEN M | Redacted | | | | | | | |
| 4585791 | KNORR, LINDA | Redacted | | | | | | | |
| 4487967 | KNORR, MICHELLE | Redacted | | | | | | | |
| 4216123 | KNORR, NICOLE D | Redacted | | | | | | | |
| 4745793 | KNORR, PATRICIA | Redacted | | | | | | | |
| 4468961 | KNORR, RICHARD J | Redacted | | | | | | | |
| 4395053 | KNORR, STEPHEN | Redacted | | | | | | | |
| 4468858 | KNORR, STEPHEN J | Redacted | | | | | | | |
| 4380397 | KNORR, STERLING | Redacted | | | | | | | |
| 4442547 | KNORR, THOMAS | Redacted | | | | | | | |
| 4656680 | KNOSBY, DIANA | Redacted | | | | | | | |
| 4274279 | KNOSP, MELINDA C | Redacted | | | | | | | |
| 4377620 | KNOTE, CODY W | Redacted | | | | | | | |
| 4160811 | KNOTE, JENEANE | Redacted | | | | | | | |
| 4154697 | KNOTE, MARI | Redacted | | | | | | | |
| 4274546 | KNOTEK, ALEXANDER C | Redacted | | | | | | | |
| 4573863 | KNOTEN, BILLIE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157150 | KNOTEN, KELLY | Redacted | | | | | | | |
| 4153402 | KNOTEN, YVONNE | Redacted | | | | | | | |
| 4594635 | KNOTH, BARRY | Redacted | | | | | | | |
| 4703057 | KNOTH, BECKY | Redacted | | | | | | | |
| 4898764 | KNOTH, GREG | Redacted | | | | | | | |
| 4240481 | KNOTH, JACOB N | Redacted | | | | | | | |
| 4238445 | KNOTH, NICHOLAS | Redacted | | | | | | | |
| 4860278 | KNOTHE APPAREL GROUP INC | 1372 BROADWAY STE 1101 | | | | NEW YORK | NY | 10018 | |
| 4559622 | KNOTT, AARON T | Redacted | | | | | | | |
| 4215003 | KNOTT, ARIENNE | Redacted | | | | | | | |
| 4714435 | KNOTT, BETTY J | Redacted | | | | | | | |
| 4491261 | KNOTT, BRANDI | Redacted | | | | | | | |
| 4358640 | KNOTT, CHRISTINA E | Redacted | | | | | | | |
| 4232474 | KNOTT, DAYNALISE | Redacted | | | | | | | |
| 4674893 | KNOTT, DIANE | Redacted | | | | | | | |
| 4727052 | KNOTT, EARLIN K | Redacted | | | | | | | |
| 4478481 | KNOTT, ELENA A | Redacted | | | | | | | |
| 4167040 | KNOTT, FAITH | Redacted | | | | | | | |
| 4315909 | KNOTT, HAILEY | Redacted | | | | | | | |
| 4700676 | KNOTT, JOHN | Redacted | | | | | | | |
| 4700246 | KNOTT, JOSEPH | Redacted | | | | | | | |
| 4759281 | KNOTT, JOSIE M | Redacted | | | | | | | |
| 4739935 | KNOTT, LILLIE | Redacted | | | | | | | |
| 4352147 | KNOTT, MAURICE | Redacted | | | | | | | |
| 4343002 | KNOTT, MEGAN K | Redacted | | | | | | | |
| 4320378 | KNOTT, MOLLY | Redacted | | | | | | | |
| 4362588 | KNOTT, MONIQUE J | Redacted | | | | | | | |
| 4353667 | KNOTT, NELL | Redacted | | | | | | | |
| 4296440 | KNOTT, PAULETTE R | Redacted | | | | | | | |
| 4676883 | KNOTT, RANELL | Redacted | | | | | | | |
| 4197511 | KNOTT, RICHARD A | Redacted | | | | | | | |
| 4275821 | KNOTT, ROBERT | Redacted | | | | | | | |
| 4343224 | KNOTT, SHANE | Redacted | | | | | | | |
| 4161947 | KNOTT, SIERRA L | Redacted | | | | | | | |
| 4695115 | KNOTT, TERESA | Redacted | | | | | | | |
| 4390567 | KNOTT, TOMMY D | Redacted | | | | | | | |
| 4265982 | KNOTTENBELT, ANTHONY | Redacted | | | | | | | |
| 4256649 | KNOTTS, CHARQUISE | Redacted | | | | | | | |
| 4622253 | KNOTTS, CHERYL | Redacted | | | | | | | |
| 4751525 | KNOTTS, CLAYTON A | Redacted | | | | | | | |
| 4683648 | KNOTTS, DUSTIN | Redacted | | | | | | | |
| 4447421 | KNOTTS, JOSHUA R | Redacted | | | | | | | |
| 4342268 | KNOTTS, KELSEY | Redacted | | | | | | | |
| 4615829 | KNOTTS, MICHAEL , | Redacted | | | | | | | |
| 4457217 | KNOTTS, NANETTE M | Redacted | | | | | | | |
| 4226016 | KNOTTS, PAIGE A | Redacted | | | | | | | |
| 4725758 | KNOTTS, QUEEN | Redacted | | | | | | | |
| 4710918 | KNOTTS, RIDSON | Redacted | | | | | | | |
| 4225756 | KNOTTS, SYDNEI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579500 | KNOTTS, TERESA L | Redacted | | | | | | | |
| 4704446 | KNOTTS, TOM | Redacted | | | | | | | |
| 4856365 | KNOUFF, MONICA L. | Redacted | | | | | | | |
| 4492943 | KNOUSE, NATASHA K | Redacted | | | | | | | |
| 4732035 | KNOUSE, SHIRLEY | Redacted | | | | | | | |
| 4863150 | KNOWELLS LOCK & SAFE INC | 2144 BLANDING BOULEVARD | | | | JACKSONVILLE | FL | 32210 | |
| 4199936 | KNOWLAND, SARAH | Redacted | | | | | | | |
| 4224257 | KNOWLES JR., RICHARD J | Redacted | | | | | | | |
| 4374884 | KNOWLES, ALANA | Redacted | | | | | | | |
| 4705375 | KNOWLES, ALBERT | Redacted | | | | | | | |
| 4524621 | KNOWLES, ANNA | Redacted | | | | | | | |
| 4520024 | KNOWLES, APRIL N | Redacted | | | | | | | |
| 4217315 | KNOWLES, ARDISIA | Redacted | | | | | | | |
| 4818273 | KNOWLES, BARBARA | Redacted | | | | | | | |
| 4413939 | KNOWLES, BRANDON K | Redacted | | | | | | | |
| 4566050 | KNOWLES, BRIAN E | Redacted | | | | | | | |
| 4523210 | KNOWLES, BRITTNEY | Redacted | | | | | | | |
| 4738931 | KNOWLES, BRUCE | Redacted | | | | | | | |
| 4325565 | KNOWLES, CAMERON | Redacted | | | | | | | |
| 4537124 | KNOWLES, CARLA | Redacted | | | | | | | |
| 4392507 | KNOWLES, CARLOS R | Redacted | | | | | | | |
| 4257605 | KNOWLES, CHERYL D | Redacted | | | | | | | |
| 4519798 | KNOWLES, CHRISTOPHER W | Redacted | | | | | | | |
| 4838409 | KNOWLES, CLIFF | Redacted | | | | | | | |
| 4146321 | KNOWLES, CYNTHIA | Redacted | | | | | | | |
| 4434700 | KNOWLES, DASHAWN | Redacted | | | | | | | |
| 4370062 | KNOWLES, DYLAN | Redacted | | | | | | | |
| 4534765 | KNOWLES, EMILY L | Redacted | | | | | | | |
| 4425550 | KNOWLES, ERICA L | Redacted | | | | | | | |
| 4347104 | KNOWLES, FILOMENA | Redacted | | | | | | | |
| 4717121 | KNOWLES, GEORGE | Redacted | | | | | | | |
| 4758482 | KNOWLES, GILBERT E | Redacted | | | | | | | |
| 4379282 | KNOWLES, GLORIA | Redacted | | | | | | | |
| 4614894 | KNOWLES, HAROLD | Redacted | | | | | | | |
| 4743150 | KNOWLES, HELEN | Redacted | | | | | | | |
| 4439931 | KNOWLES, IMANI | Redacted | | | | | | | |
| 4357738 | KNOWLES, JACQUELINE A | Redacted | | | | | | | |
| 4545776 | KNOWLES, JADA A | Redacted | | | | | | | |
| 4546476 | KNOWLES, JAMES | Redacted | | | | | | | |
| 4185274 | KNOWLES, JAMES K | Redacted | | | | | | | |
| 4481849 | KNOWLES, JENNIFER | Redacted | | | | | | | |
| 4319620 | KNOWLES, JENNIFER E | Redacted | | | | | | | |
| 4468128 | KNOWLES, JENNIFER L | Redacted | | | | | | | |
| 4594755 | KNOWLES, JESSIE | Redacted | | | | | | | |
| 4302914 | KNOWLES, JOHN | Redacted | | | | | | | |
| 4568833 | KNOWLES, KAMI | Redacted | | | | | | | |
| 4396706 | KNOWLES, KARA | Redacted | | | | | | | |
| 4478449 | KNOWLES, KATHRYN N | Redacted | | | | | | | |
| 4594850 | KNOWLES, KELLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7884 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168084 | KNOWLES, KELLY S | Redacted | | | | | | | |
| 4694796 | KNOWLES, KEVIN | Redacted | | | | | | | |
| 4229247 | KNOWLES, LAURYN N | Redacted | | | | | | | |
| 4165161 | KNOWLES, LILY | Redacted | | | | | | | |
| 4666903 | KNOWLES, MARIA | Redacted | | | | | | | |
| 4439440 | KNOWLES, MARISA | Redacted | | | | | | | |
| 4671337 | KNOWLES, MATTHEW | Redacted | | | | | | | |
| 4432197 | KNOWLES, MATTHEW | Redacted | | | | | | | |
| 4689564 | KNOWLES, NANCY | Redacted | | | | | | | |
| 4539372 | KNOWLES, NATHAN | Redacted | | | | | | | |
| 4238728 | KNOWLES, NICHOLE L | Redacted | | | | | | | |
| 4374739 | KNOWLES, OCTAVIA | Redacted | | | | | | | |
| 4441260 | KNOWLES, RAGAN E | Redacted | | | | | | | |
| 4515334 | KNOWLES, ROBERT A | Redacted | | | | | | | |
| 4742411 | KNOWLES, RONALD | Redacted | | | | | | | |
| 4698183 | KNOWLES, ROSCOE | Redacted | | | | | | | |
| 4243506 | KNOWLES, SEANA J | Redacted | | | | | | | |
| 4390602 | KNOWLES, SHANNON R | Redacted | | | | | | | |
| 4666286 | KNOWLES, STACY | Redacted | | | | | | | |
| 4677003 | KNOWLES, SUSAN | Redacted | | | | | | | |
| 4605911 | KNOWLES, SUSAN RAE | Redacted | | | | | | | |
| 4543261 | KNOWLES, TAYLON D | Redacted | | | | | | | |
| 4378337 | KNOWLES, TERESA | Redacted | | | | | | | |
| 4838410 | KNOWLES, TINA AND TONEY | Redacted | | | | | | | |
| 4606487 | KNOWLES, TOM | Redacted | | | | | | | |
| 4283729 | KNOWLES, TRACY | Redacted | | | | | | | |
| 4828001 | KNOWLES,KYLE | Redacted | | | | | | | |
| 4511126 | KNOWLIN, KIANA | Redacted | | | | | | | |
| 4596266 | KNOWLSON, DAN | Redacted | | | | | | | |
| 4333004 | KNOWLTON SIMARD, OLIVIA J | Redacted | | | | | | | |
| 4346727 | KNOWLTON, BRANDIN | Redacted | | | | | | | |
| 4441379 | KNOWLTON, BRITTANY | Redacted | | | | | | | |
| 4183653 | KNOWLTON, CHRISTOPHER | Redacted | | | | | | | |
| 4566550 | KNOWLTON, DAVID J | Redacted | | | | | | | |
| 4765437 | KNOWLTON, DWAYNE | Redacted | | | | | | | |
| 4211188 | KNOWLTON, ERIC T | Redacted | | | | | | | |
| 4541873 | KNOWLTON, JAMES R | Redacted | | | | | | | |
| 4818274 | KNOWLTON, JANET | Redacted | | | | | | | |
| 4792823 | Knowlton, Julia | Redacted | | | | | | | |
| 4450380 | KNOWLTON, KALEB M | Redacted | | | | | | | |
| 4675181 | KNOWLTON, KEITH | Redacted | | | | | | | |
| 4448154 | KNOWLTON, KEVIN M | Redacted | | | | | | | |
| 4514292 | KNOWLTON, KIMBERLY | Redacted | | | | | | | |
| 4592008 | KNOWLTON, PAUL | Redacted | | | | | | | |
| 4838411 | KNOWLTON, SARAH | Redacted | | | | | | | |
| 4458661 | KNOWLTON, SAVANNAH | Redacted | | | | | | | |
| 4767466 | KNOWLTON, SHARON | Redacted | | | | | | | |
| 4391729 | KNOWLTON, SHAWN | Redacted | | | | | | | |
| 4807966 | KNOX ASSOCIATES | C/O MCARED REALTY | 300 71 STREET, SUITE 448 | | | MIAMI BEACH | FL | 33141 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405275 | KNOX COUNTY | 400 MAIN ST | | | | KNOXVILLE | TN | 37902-2405 | |
| 4781477 | Knox County Fiscal Court | PO Box 177 | | | | Barbourville | KY | 42419-0671 | |
| 5787574 | KNOX COUNTY FISCAL COURT | PO BOX 177 | | | | BARBOURVILLE | KY | 40906 | |
| 4779946 | Knox County Treasurer | 200 S Cherry St | | | | Galesburg | IL | 61401-4991 | |
| 4780674 | Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | | Knoxville | TN | 37902-2405 | |
| 4780675 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901 | |
| 4802761 | KNOX DISCOUNT GOODS LLC | DBA GO OUTDOOR GEAR | 10629 HARDIN VALLEY RD 127 | | | KNOXVILLE | TN | 37932 | |
| 4197141 | KNOX III, MELVIN | Redacted | | | | | | | |
| 5674974 | KNOX JANICE | 514 CORNERSTONE RD | | | | ROCK HILL | SC | 29732 | |
| 4512498 | KNOX JR, ERNEST | Redacted | | | | | | | |
| 4865123 | KNOX LEMMON ANAPOLSKY & SCHRIMP LLP | 300 CAPITOL MALL SUITE 1125 | | | | SACRAMENTO | CA | 95814 | |
| 4755545 | KNOX SR., JOHN L | Redacted | | | | | | | |
| 5674990 | KNOX SYBIL | 1606 PIERCE AVE | | | | ROCKFORD | IL | 61103 | |
| 4555641 | KNOX, ALEX | Redacted | | | | | | | |
| 4621943 | KNOX, ALITA | Redacted | | | | | | | |
| 4521006 | KNOX, AMANDA | Redacted | | | | | | | |
| 4570983 | KNOX, AMANDA | Redacted | | | | | | | |
| 4587243 | KNOX, ANTHONEY | Redacted | | | | | | | |
| 4350768 | KNOX, ANTHONY M | Redacted | | | | | | | |
| 4348019 | KNOX, APRIL | Redacted | | | | | | | |
| 4785125 | Knox, Arthur | Redacted | | | | | | | |
| 4462352 | KNOX, ASHLEY | Redacted | | | | | | | |
| 4324013 | KNOX, AUBRIANE B | Redacted | | | | | | | |
| 4185900 | KNOX, AUDNEY | Redacted | | | | | | | |
| 4633409 | KNOX, BARBARA | Redacted | | | | | | | |
| 4214002 | KNOX, BARSHA | Redacted | | | | | | | |
| 4774461 | KNOX, BERNARD | Redacted | | | | | | | |
| 4723674 | KNOX, BETTY | Redacted | | | | | | | |
| 4569914 | KNOX, BREANNA | Redacted | | | | | | | |
| 4748591 | KNOX, BRENDA | Redacted | | | | | | | |
| 4761511 | KNOX, BRIAN | Redacted | | | | | | | |
| 4444961 | KNOX, BRITTANY | Redacted | | | | | | | |
| 4489245 | KNOX, CAPREE B | Redacted | | | | | | | |
| 4258133 | KNOX, CHARLES | Redacted | | | | | | | |
| 4387046 | KNOX, CORIMARIE A | Redacted | | | | | | | |
| 4229405 | KNOX, CRYSTAL | Redacted | | | | | | | |
| 4494398 | KNOX, DAVID | Redacted | | | | | | | |
| 4720094 | KNOX, DAVID | Redacted | | | | | | | |
| 4752287 | KNOX, DAVID | Redacted | | | | | | | |
| 4156505 | KNOX, DAVID I | Redacted | | | | | | | |
| 4222226 | KNOX, DEBORAH | Redacted | | | | | | | |
| 4386301 | KNOX, DEBORAH A | Redacted | | | | | | | |
| 4208849 | KNOX, DEJA | Redacted | | | | | | | |
| 4261148 | KNOX, DEMEKIA | Redacted | | | | | | | |
| 4659447 | KNOX, DIANNA | Redacted | | | | | | | |
| 4716329 | KNOX, DONALD | Redacted | | | | | | | |
| 4375902 | KNOX, DONALD D | Redacted | | | | | | | |
| 4288223 | KNOX, DONALD E | Redacted | | | | | | | |
| 4682267 | KNOX, DORIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311786 | KNOX, DUSTIN A | Redacted | | | | | | | |
| 4447671 | KNOX, DUSTIN K | Redacted | | | | | | | |
| 4691531 | KNOX, EMMIE | Redacted | | | | | | | |
| 4605297 | KNOX, FRED | Redacted | | | | | | | |
| 4511142 | KNOX, GABBI M | Redacted | | | | | | | |
| 4280726 | KNOX, GENEVA | Redacted | | | | | | | |
| 4649791 | KNOX, GRACE   M | Redacted | | | | | | | |
| 4468556 | KNOX, GREGORY S | Redacted | | | | | | | |
| 4756003 | KNOX, HENRY | Redacted | | | | | | | |
| 4262391 | KNOX, IAN | Redacted | | | | | | | |
| 4387314 | KNOX, JAKOB B | Redacted | | | | | | | |
| 4750907 | KNOX, JANIE | Redacted | | | | | | | |
| 4168629 | KNOX, JASON | Redacted | | | | | | | |
| 4737921 | KNOX, JEREMY | Redacted | | | | | | | |
| 4634087 | KNOX, JESSE | Redacted | | | | | | | |
| 4326911 | KNOX, JHERICA S | Redacted | | | | | | | |
| 4588464 | KNOX, JOAL | Redacted | | | | | | | |
| 4545941 | KNOX, JOSEPH A | Redacted | | | | | | | |
| 4641214 | KNOX, JOSEPH J | Redacted | | | | | | | |
| 4687341 | KNOX, JOYCE | Redacted | | | | | | | |
| 4732648 | KNOX, JUDY | Redacted | | | | | | | |
| 4570530 | KNOX, JULIA E | Redacted | | | | | | | |
| 4493175 | KNOX, KALLI | Redacted | | | | | | | |
| 4251598 | KNOX, KAREN | Redacted | | | | | | | |
| 4457141 | KNOX, KAREN A | Redacted | | | | | | | |
| 4448118 | KNOX, KATHY L | Redacted | | | | | | | |
| 4743956 | KNOX, KENNETH R | Redacted | | | | | | | |
| 4638394 | KNOX, KEVIN | Redacted | | | | | | | |
| 4479157 | KNOX, KWEISI | Redacted | | | | | | | |
| 4650409 | KNOX, LARRY | Redacted | | | | | | | |
| 4274325 | KNOX, LISA | Redacted | | | | | | | |
| 4624390 | KNOX, LOREDANA | Redacted | | | | | | | |
| 4763382 | KNOX, LOREN | Redacted | | | | | | | |
| 4417012 | KNOX, LORENZO | Redacted | | | | | | | |
| 4683368 | KNOX, LORENZO | Redacted | | | | | | | |
| 4324495 | KNOX, MARCUS E | Redacted | | | | | | | |
| 4759857 | KNOX, MARY | Redacted | | | | | | | |
| 4574792 | KNOX, MENLANIE | Redacted | | | | | | | |
| 4512271 | KNOX, MICHELLE | Redacted | | | | | | | |
| 4315660 | KNOX, MICHELLE L | Redacted | | | | | | | |
| 4145089 | KNOX, MONIQUE | Redacted | | | | | | | |
| 4572597 | KNOX, MORGAN | Redacted | | | | | | | |
| 4588265 | KNOX, NANCY | Redacted | | | | | | | |
| 4385810 | KNOX, NAZAE J | Redacted | | | | | | | |
| 4197282 | KNOX, NIJA | Redacted | | | | | | | |
| 4787738 | Knox, Norris | Redacted | | | | | | | |
| 6019620 | Knox, Norris | Redacted | | | | | | | |
| 4787739 | Knox, Norris | Redacted | | | | | | | |
| 4540254 | KNOX, OCTAVIAS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591702 | KNOX, PALETHA | Redacted | | | | | | | |
| 4326081 | KNOX, PARIS | Redacted | | | | | | | |
| 4650703 | KNOX, PATRICE | Redacted | | | | | | | |
| 4685039 | KNOX, PATRICIA | Redacted | | | | | | | |
| 4148696 | KNOX, PAULA B | Redacted | | | | | | | |
| 4203991 | KNOX, RANDI | Redacted | | | | | | | |
| 4668759 | KNOX, RICHARD P | Redacted | | | | | | | |
| 4578596 | KNOX, RICHAUNA | Redacted | | | | | | | |
| 4193412 | KNOX, RILEY K | Redacted | | | | | | | |
| 4638631 | KNOX, ROBERT | Redacted | | | | | | | |
| 4432601 | KNOX, RODNISHA A | Redacted | | | | | | | |
| 4719870 | KNOX, ROY | Redacted | | | | | | | |
| 4764314 | KNOX, RUSSELL B | Redacted | | | | | | | |
| 4217548 | KNOX, SHANISE | Redacted | | | | | | | |
| 4759858 | KNOX, SHARON C | Redacted | | | | | | | |
| 4348565 | KNOX, SHELBY | Redacted | | | | | | | |
| 4661910 | KNOX, SHERRY | Redacted | | | | | | | |
| 4672748 | KNOX, SPURGEN | Redacted | | | | | | | |
| 4319503 | KNOX, SUZANNAH | Redacted | | | | | | | |
| 4529846 | KNOX, TAYLOR | Redacted | | | | | | | |
| 4553019 | KNOX, TENASIA | Redacted | | | | | | | |
| 4173786 | KNOX, TERRANCE | Redacted | | | | | | | |
| 4168542 | KNOX, TERRI L | Redacted | | | | | | | |
| 4570635 | KNOX, TIARRA | Redacted | | | | | | | |
| 4718136 | KNOX, WALTER | Redacted | | | | | | | |
| 4219843 | KNOX, WILLA S | Redacted | | | | | | | |
| 4691416 | KNOX, WILLIAM | Redacted | | | | | | | |
| 4677454 | KNOX, WINNETT | Redacted | | | | | | | |
| 4761595 | KNOX, YRANISE | Redacted | | | | | | | |
| 4838412 | KNOXPIERCE, MARSHELL | Redacted | | | | | | | |
| 5405276 | KNOXVILLE CITY | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| 4780673 | Knoxville City Tax Collector | PO Box 15001 | | | | Knoxville | TN | 37901-5001 | |
| 4886621 | KNOXVILLE NEWS SENTINEL | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630042 | | | CINCINNATI | OH | 45263 | |
| 5858613 | Knoxville News Sentinel - 235435, 971525 | Gannett Compnay, Inc. | Destiny Zook, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858613 | Knoxville News Sentinel - 235435, 971525 | PO Box 630042 | | | | Cincinnati | OH | 45263 | |
| 4803228 | KNOXVILLE PARTNERS LLC | 312 S GAY STREET SUITE 200 | | | | KNOXVILLE | TN | 37902 | |
| 4214315 | KNOX-WROBEL, ALEXANDRA | Redacted | | | | | | | |
| 4305781 | KNOY, JOSHUA | Redacted | | | | | | | |
| 4804260 | KNQ INC | DBA AUDIO CONNECTIONS | 10041 HAZARD AVE STE B | | | GARDEN GROVE | CA | 92843 | |
| 4799915 | KNS INTERNATIONAL | DBA MYFASHIONCORNER.COM | 12552 S 125 W STE 200 | | | DRAPER | UT | 84020-5449 | |
| 4542843 | KNUCKLES, BRANDON | Redacted | | | | | | | |
| 4265422 | KNUCKLES, DEMARIO | Redacted | | | | | | | |
| 4458144 | KNUCKLES, DESTINY M | Redacted | | | | | | | |
| 4353259 | KNUCKLES, LANITA | Redacted | | | | | | | |
| 4448724 | KNUCKLES, LAQUANZA | Redacted | | | | | | | |
| 4509653 | KNUCKLES, LYRIC | Redacted | | | | | | | |
| 4304355 | KNUCKLES, TAMRON E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428443 | KNUCKLES, VANESSA | Redacted | | | | | | | |
| 4805859 | KNUD NIELSEN COMPANY INC | DEPT 3227 | P O BOX 2153 | | | BIRMINGHAM | AL | 35287 | |
| 4330856 | KNUDSEN, ASHLEY | Redacted | | | | | | | |
| 4327707 | KNUDSEN, BETTY E | Redacted | | | | | | | |
| 4280696 | KNUDSEN, CHARLES | Redacted | | | | | | | |
| 4654051 | KNUDSEN, JAMES | Redacted | | | | | | | |
| 4439295 | KNUDSEN, JAMES | Redacted | | | | | | | |
| 4818275 | KNUDSEN, KATRINA | Redacted | | | | | | | |
| 4656169 | KNUDSEN, LACARA | Redacted | | | | | | | |
| 4724708 | KNUDSEN, LESTER | Redacted | | | | | | | |
| 4681720 | KNUDSEN, MAX L. | Redacted | | | | | | | |
| 4293219 | KNUDSEN, PATRICK B | Redacted | | | | | | | |
| 4469460 | KNUDSEN, REBECCA | Redacted | | | | | | | |
| 4713987 | KNUDSEN, RICHARD | Redacted | | | | | | | |
| 4731827 | KNUDSEN, STEVE | Redacted | | | | | | | |
| 4277066 | KNUDSEN, VIVIANE | Redacted | | | | | | | |
| 4390675 | KNUDSON, ANNAMARIE | Redacted | | | | | | | |
| 4381518 | KNUDSON, BRIAN K | Redacted | | | | | | | |
| 4576083 | KNUDSON, BRIAN R | Redacted | | | | | | | |
| 4828002 | KNUDSON, CAROL & HARVEY | Redacted | | | | | | | |
| 4483190 | KNUDSON, CHELSEA L | Redacted | | | | | | | |
| 4161255 | KNUDSON, ERIK D | Redacted | | | | | | | |
| 4369785 | KNUDSON, JUDITH | Redacted | | | | | | | |
| 4391165 | KNUDSON, KAYLEE | Redacted | | | | | | | |
| 4630011 | KNUDSON, KRISTIE | Redacted | | | | | | | |
| 4197695 | KNUDSON, LOGAN B | Redacted | | | | | | | |
| 4277171 | KNUDSON, NICHOLAS | Redacted | | | | | | | |
| 4192585 | KNUDSON, STEVEN | Redacted | | | | | | | |
| 4390918 | KNUDSON-HOGE, MIJA | Redacted | | | | | | | |
| 4209179 | KNUDTSON, ANDREA M | Redacted | | | | | | | |
| 4203700 | KNUDTSON, CARRIE L | Redacted | | | | | | | |
| 4569393 | KNUDTSON, KAITLYN R | Redacted | | | | | | | |
| 4767933 | KNUE, P | Redacted | | | | | | | |
| 4399104 | KNUEPPEL, BRIAN | Redacted | | | | | | | |
| 4395995 | KNUEPPEL, CHRISTOPHER | Redacted | | | | | | | |
| 4573494 | KNUEPPEL, JAMES D | Redacted | | | | | | | |
| 4469138 | KNUETTEL, NANCY | Redacted | | | | | | | |
| 4432538 | KNUFFKE, KYLE M | Redacted | | | | | | | |
| 4213034 | KNULL, SHIRLEY R | Redacted | | | | | | | |
| 4438992 | KNUPFER, MARK | Redacted | | | | | | | |
| 4671516 | KNUPP, DOUGLAS | Redacted | | | | | | | |
| 4389108 | KNUPP, GEOFFREY | Redacted | | | | | | | |
| 4588720 | KNURR, JANETTE | Redacted | | | | | | | |
| 4609674 | KNUST, LINDA | Redacted | | | | | | | |
| 4729521 | KNUST, SHERYL | Redacted | | | | | | | |
| 4289533 | KNUST-HIGGINS, CYNTHIA F | Redacted | | | | | | | |
| 4548430 | KNUTESON, DAYNA | Redacted | | | | | | | |
| 4292544 | KNUTH, DYLAN | Redacted | | | | | | | |
| 4658569 | KNUTILLA, MARVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793373 | Knutsen, Bob | Redacted | | | | | | | |
| 4567379 | KNUTSEN, CINDY | Redacted | | | | | | | |
| 4293009 | KNUTSEN, ERIK C | Redacted | | | | | | | |
| 4285750 | KNUTSEN, REECE | Redacted | | | | | | | |
| 4687277 | KNUTSEN, TERESA | Redacted | | | | | | | |
| 4193761 | KNUTSON, ALEXIS M | Redacted | | | | | | | |
| 4190866 | KNUTSON, AMANDA | Redacted | | | | | | | |
| 4640978 | KNUTSON, ARTHUR | Redacted | | | | | | | |
| 4366565 | KNUTSON, AUSTIN J | Redacted | | | | | | | |
| 4231015 | KNUTSON, BARBARA J | Redacted | | | | | | | |
| 4390142 | KNUTSON, BONNIE | Redacted | | | | | | | |
| 4666941 | KNUTSON, BRENDA | Redacted | | | | | | | |
| 4828003 | KNUTSON, BRUCE | Redacted | | | | | | | |
| 4577012 | KNUTSON, DAVID | Redacted | | | | | | | |
| 4572690 | KNUTSON, DENNIS | Redacted | | | | | | | |
| 4646909 | KNUTSON, ED | Redacted | | | | | | | |
| 4364833 | KNUTSON, JEFFREY | Redacted | | | | | | | |
| 4737132 | KNUTSON, JENNIFER | Redacted | | | | | | | |
| 4367381 | KNUTSON, JON M | Redacted | | | | | | | |
| 4572065 | KNUTSON, JOSEPHINE M | Redacted | | | | | | | |
| 4367859 | KNUTSON, JUDITH K | Redacted | | | | | | | |
| 4390225 | KNUTSON, KAYLEE A | Redacted | | | | | | | |
| 4272003 | KNUTSON, KIMBER L | Redacted | | | | | | | |
| 4273550 | KNUTSON, KIMBERLYN | Redacted | | | | | | | |
| 4828004 | KNUTSON, MARCIA AND JOHN | Redacted | | | | | | | |
| 4654874 | KNUTSON, MIKE | Redacted | | | | | | | |
| 4390805 | KNUTSON, NATHAN | Redacted | | | | | | | |
| 4761235 | KNUTSON, PAMELA | Redacted | | | | | | | |
| 4629497 | KNUTSON, RANDI | Redacted | | | | | | | |
| 4215428 | KNUTSON, RANDY J | Redacted | | | | | | | |
| 4756914 | KNUTSON, RAVI | Redacted | | | | | | | |
| 4624725 | KNUTSON, RAYMOND | Redacted | | | | | | | |
| 4674834 | KNUTSON, SARA | Redacted | | | | | | | |
| 4284418 | KNUTSON, SUSANNA W | Redacted | | | | | | | |
| 4221105 | KNUTSON, THOMAS A | Redacted | | | | | | | |
| 4762691 | KNUTSON, TIMOTHY | Redacted | | | | | | | |
| 4661643 | KNUTSON, WENDY M | Redacted | | | | | | | |
| 4365285 | KNUTSON-KOLODZNE, ZOE | Redacted | | | | | | | |
| 4450396 | KNUTTI, JAMES | Redacted | | | | | | | |
| 4507477 | KNUTZEN, ERICA D | Redacted | | | | | | | |
| 4160233 | KNUTZEN, PETER M | Redacted | | | | | | | |
| 4828005 | KNUTZEN-MANN, SID & PAMELA | Redacted | | | | | | | |
| 4718551 | KNUUTILA, ANNETTE | Redacted | | | | | | | |
| 4414756 | KNUUTILA, MATTHEW C | Redacted | | | | | | | |
| 4297990 | KNYCH, KAREN | Redacted | | | | | | | |
| 4612018 | KNYSZ, MARCY | Redacted | | | | | | | |
| 4336689 | KO KO GYI, HENRY | Redacted | | | | | | | |
| 4800631 | KO WATER GAMES | 5630 BOHLANDER | | | | BERKELEY | IL | 60163 | |
| 4335219 | KO, CORA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7890 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725418 | KO, DON | Redacted | | | | | | | |
| 4364877 | KO, HAH | Redacted | | | | | | | |
| 4769641 | KO, LIN | Redacted | | | | | | | |
| 4297335 | KO, MARCUS | Redacted | | | | | | | |
| 4698113 | KO, RAMIL L | Redacted | | | | | | | |
| 4220999 | KO, SANG K | Redacted | | | | | | | |
| 4608369 | KO, STEFANIE | Redacted | | | | | | | |
| 4394831 | KO, SUET YI | Redacted | | | | | | | |
| 4705090 | KO, YOUNG | Redacted | | | | | | | |
| 4828006 | KOA DEVELOPMENT & CONSTRUCTION | Redacted | | | | | | | |
| 4801332 | KOA INTERNATIONAL | DBA EXO JEWEL | 1W FOREST AVE SUITE 1D | | | ENGLEWOOD | NJ | 07631 | |
| 4889587 | KOA TRADING COMPANY INC | YUKIMURAS INC | P O BOX 1031 | | | LIHUE | HI | 96766 | |
| 4818276 | KOAGEDAL, URBAN | Redacted | | | | | | | |
| 4818277 | KOAGEDAL, URBAN & KIM | Redacted | | | | | | | |
| 4421983 | KOAGEL, AMANDA | Redacted | | | | | | | |
| 4608203 | KOAH, GARY L. | Redacted | | | | | | | |
| 4249192 | KOAY, GEORGE C | Redacted | | | | | | | |
| 4183852 | KOBAISSI, MOHAMMAD A | Redacted | | | | | | | |
| 4672853 | KOBAK, RICHARD | Redacted | | | | | | | |
| 4818278 | KOBALTER, AMY | Redacted | | | | | | | |
| 4434210 | KOBAN, MICHELLE | Redacted | | | | | | | |
| 4862616 | KOBAS ELECTRIC CO INC | 2000 LUDINGTON ST | | | | ESCANABA | MI | 49829 | |
| 4763654 | KOBATA, MARK T | Redacted | | | | | | | |
| 5675019 | KOBAYASHI MASAYUKI | 4351 ROYAL PL NONE | | | | HONOLULU | HI | 96816 | |
| 4272771 | KOBAYASHI, HUGH T | Redacted | | | | | | | |
| 4582442 | KOBAYASHI, KEN | Redacted | | | | | | | |
| 4271634 | KOBAYASHI, LAWSON | Redacted | | | | | | | |
| 4277204 | KOBAYASHI, TRENT | Redacted | | | | | | | |
| 4624587 | KOBBAH, HNEDE | Redacted | | | | | | | |
| 4509272 | KOBE, DONNA | Redacted | | | | | | | |
| 4590537 | KOBE, JAMES R. | Redacted | | | | | | | |
| 4373264 | KOBE, MICHELLE | Redacted | | | | | | | |
| 4599158 | KOBEISSI, LINA | Redacted | | | | | | | |
| 4392500 | KOBEL, ACACIA | Redacted | | | | | | | |
| 4281194 | KOBEL, BRETT | Redacted | | | | | | | |
| 4392257 | KOBEL, JOHN D | Redacted | | | | | | | |
| 4507157 | KOBELECKI, JASON M | Redacted | | | | | | | |
| 4568333 | KOBENA, AFFOUA K | Redacted | | | | | | | |
| 4365161 | KOBENAN, TEREVA M | Redacted | | | | | | | |
| 4828007 | KOBER, TOM & MARY | Redacted | | | | | | | |
| 4744301 | KOBERG, RAY | Redacted | | | | | | | |
| 4377402 | KOBERLE, JACOB | Redacted | | | | | | | |
| 4767331 | KOBERNA, FRANKLIN  J | Redacted | | | | | | | |
| 4514461 | KOBES, MARY | Redacted | | | | | | | |
| 4605253 | KOBESAK, ROBERT | Redacted | | | | | | | |
| 4493489 | KOBESKI, JENNIFER | Redacted | | | | | | | |
| 4642550 | KOBETS, BRIAN G. | Redacted | | | | | | | |
| 4806106 | KOBI KATZ INC | DBA BAGUETTE WORLD | 801 SOUTH FLOWER STREET 3RD FL | | | LOS ANGELES | CA | 90017 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7891 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798503 | KOBI KATZ INC | DBA DIAMOND-ME | 631 S OLIVE ST LOBBY | | | LOS ANGELES | CA | 90014 | |
| 4862666 | KOBIAN CANADA INC | 201 BRIDGELAND AVE | | | | TORONTO | ON | M6A 1Y7 | CANADA |
| 4799632 | KOBIAN CANADA INC | DBA HIPSTREET | 201 BRIDGELAND AVE | | | TORONTO | ON | M6A 1Y7 | CANADA |
| 4410574 | KOBIELUSZ, LOUISA M | Redacted | | | | | | | |
| 4445283 | KOBILARCIK, KAREN | Redacted | | | | | | | |
| 4452527 | KOBILIS, HOLLY L | Redacted | | | | | | | |
| 4162033 | KOBILJAK, ALDIN | Redacted | | | | | | | |
| 4389803 | KOBITZ, CLAYTON D | Redacted | | | | | | | |
| 4436781 | KOBLER, DAVID M | Redacted | | | | | | | |
| 4736950 | KOBLICH, BETTYANN | Redacted | | | | | | | |
| 4741256 | KOBLINSKY, SHERRI | Redacted | | | | | | | |
| 4866396 | KOBO | 364 RICHMOND ST WEST STE 300 | | | | TORONTO | ON | M5V 1X6 | CANADA |
| 4751476 | KOBOS, GAIL F | Redacted | | | | | | | |
| 4475772 | KOBOZOVA, NINA | Redacted | | | | | | | |
| 4573613 | KOBRIGER, ADAM | Redacted | | | | | | | |
| 4552742 | KOBRIN, ELLIOT | Redacted | | | | | | | |
| 4828008 | KOBRIN, MILLIE | Redacted | | | | | | | |
| 4818279 | Kobs, Niki | Redacted | | | | | | | |
| 4407058 | KOBSTAD, ANDREW | Redacted | | | | | | | |
| 4725905 | KOBUKE, KAY K | Redacted | | | | | | | |
| 4280174 | KOBURI, KYLE | Redacted | | | | | | | |
| 4350810 | KOBUS, DOROTHY | Redacted | | | | | | | |
| 4339182 | KOBUS, JACOB | Redacted | | | | | | | |
| 4405972 | KOBUS, KENNETH E | Redacted | | | | | | | |
| 4686702 | KOBUS, MARGARET | Redacted | | | | | | | |
| 4680806 | KOBY, CINDY | Redacted | | | | | | | |
| 4737539 | KOBY, JANE & JOHN | Redacted | | | | | | | |
| 4296897 | KOBYLARCZYK-EWONAITIS, BRITTANY C | Redacted | | | | | | | |
| 4764807 | KOBYLARZ, EUGENE | Redacted | | | | | | | |
| 4288379 | KOBYLARZ, RICHARD | Redacted | | | | | | | |
| 4471901 | KOBYLARZ, RICHARD F | Redacted | | | | | | | |
| 4719825 | KOBYLAS, JOSEPH | Redacted | | | | | | | |
| 4177739 | KOBZ, ANA | Redacted | | | | | | | |
| 4745079 | KOBZA, DARRELL | Redacted | | | | | | | |
| 4818280 | KOBZINA, JOHN | Redacted | | | | | | | |
| 4330861 | KOC, GIZEM | Redacted | | | | | | | |
| 4572189 | KOCA, BRYANNA L | Redacted | | | | | | | |
| 4807155 | KOCAER TEKSTIL SAN VE TIC AS | H. OLCAY NERIMAN | ORGANIZE SAN BOL 2 BOLGE | RESSAM IBRAHIM CALI CD | | DENIZLI | | NAEIMENGG U | TURKEY |
| 4222114 | KOCAK, DANIEL C | Redacted | | | | | | | |
| 4605347 | KOCAK, ERDAL | Redacted | | | | | | | |
| 4581794 | KOCAK, HIDAYET | Redacted | | | | | | | |
| 4300710 | KOCANDA, CANDICE T | Redacted | | | | | | | |
| 4767408 | KOCELKO, NICHOLAS | Redacted | | | | | | | |
| 4279996 | KOCENKO, JAMES | Redacted | | | | | | | |
| 4795069 | KOCH | DBA SPECIALTY SLEEP SELLERS | 2033 MILWAUKEE AVE SUITE 359 | | | RIVERWOODS | IL | 60015 | |
| 4886632 | KOCH | SDS-12-2753 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818281 | Koch & Associates | Redacted | | | | | | | |
| 4818282 | KOCH CONSTRUCTION | Redacted | | | | | | | |
| 5404086 | KOCH CYNTHIA L | 100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 4889248 | KOCH DEVELOPMENT CO INC | WATER TOWER DEVELOPMENT LLC | 222 S CENTRAL AVENUE STE 1100 | | | SAINT LOUIS | MO | 63105 | |
| 5675028 | KOCH DIANA | 68 FOREST CIR | | | | HOLLYWOOD | FL | 33026 | |
| 5790510 | KOCH FILTER CORPORATION-396762 | 625 W HILL STREET | | | | LOUISVILLE | KY | 40208 | |
| 5797031 | KOCH FILTER CORPORATION-396762 | 625 W Hill Street | | | | Louisville | KY | 40208 | |
| 4794598 | KOCH TRUCKING | 4200 DAHLBERG DR | | | | MINNEAPOLIS | MN | 55422 | |
| 4392262 | KOCH, ALEXANDER L | Redacted | | | | | | | |
| 4494252 | KOCH, AMANDA | Redacted | | | | | | | |
| 4495215 | KOCH, AMANDA D | Redacted | | | | | | | |
| 4412507 | KOCH, ANDREW | Redacted | | | | | | | |
| 4769401 | KOCH, BARBARA | Redacted | | | | | | | |
| 4469421 | KOCH, BRAD | Redacted | | | | | | | |
| 4473722 | KOCH, BRENNA | Redacted | | | | | | | |
| 4353344 | KOCH, CASSIDY J | Redacted | | | | | | | |
| 4625951 | KOCH, CHARLOTTE | Redacted | | | | | | | |
| 4309349 | KOCH, COURTNEY R | Redacted | | | | | | | |
| 4788143 | Koch, Cynthia | Redacted | | | | | | | |
| 4788144 | Koch, Cynthia | Redacted | | | | | | | |
| 4251397 | KOCH, DANIEL | Redacted | | | | | | | |
| 4275002 | KOCH, DANIEL P | Redacted | | | | | | | |
| 4625428 | KOCH, DAVID | Redacted | | | | | | | |
| 4736485 | KOCH, DAVID | Redacted | | | | | | | |
| 4161120 | KOCH, DAVID W | Redacted | | | | | | | |
| 4460442 | KOCH, DENISE A | Redacted | | | | | | | |
| 4512841 | KOCH, DENNIS | Redacted | | | | | | | |
| 4215936 | KOCH, DEVON | Redacted | | | | | | | |
| 4776914 | KOCH, DIANA | Redacted | | | | | | | |
| 4451956 | KOCH, DONNA S | Redacted | | | | | | | |
| 4694203 | KOCH, DOYLE WAYNE | Redacted | | | | | | | |
| 4767592 | KOCH, EDWARD K | Redacted | | | | | | | |
| 4677656 | KOCH, EDWARD L | Redacted | | | | | | | |
| 4531301 | KOCH, EDWARD L | Redacted | | | | | | | |
| 4530079 | KOCH, EDWARD N | Redacted | | | | | | | |
| 4431256 | KOCH, ELIZABETH H | Redacted | | | | | | | |
| 4362575 | KOCH, ELLEN | Redacted | | | | | | | |
| 4763476 | KOCH, FRANCIS | Redacted | | | | | | | |
| 4791921 | Koch, Frank & Cilicie | Redacted | | | | | | | |
| 4636424 | KOCH, GARY | Redacted | | | | | | | |
| 4591831 | KOCH, GELAYE E | Redacted | | | | | | | |
| 4828009 | KOCH, HWALING | Redacted | | | | | | | |
| 4221292 | KOCH, JACOB | Redacted | | | | | | | |
| 4456131 | KOCH, JANE E | Redacted | | | | | | | |
| 4355658 | KOCH, JENNIFER L | Redacted | | | | | | | |
| 4573237 | KOCH, JEREMY | Redacted | | | | | | | |
| 4417208 | KOCH, JEREMY | Redacted | | | | | | | |
| 4451919 | KOCH, JOAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488193 | KOCH, JOHN R | Redacted | | | | | | | |
| 4222439 | KOCH, KARL | Redacted | | | | | | | |
| 4688063 | KOCH, KATHARINE | Redacted | | | | | | | |
| 4709722 | KOCH, KATHEE | Redacted | | | | | | | |
| 4310300 | KOCH, KAYLA C | Redacted | | | | | | | |
| 4350825 | KOCH, KAYTLYNN M | Redacted | | | | | | | |
| 4395015 | KOCH, KENNETH | Redacted | | | | | | | |
| 4745622 | KOCH, KENNETH | Redacted | | | | | | | |
| 4395500 | KOCH, KEVIN A | Redacted | | | | | | | |
| 4453840 | KOCH, KRYSTLE | Redacted | | | | | | | |
| 4558123 | KOCH, LOUIS C | Redacted | | | | | | | |
| 4458035 | KOCH, MADISON M | Redacted | | | | | | | |
| 4655347 | KOCH, MARY | Redacted | | | | | | | |
| 4231606 | KOCH, MEGAN | Redacted | | | | | | | |
| 4485709 | KOCH, MELODY | Redacted | | | | | | | |
| 4719752 | KOCH, MICHAEL | Redacted | | | | | | | |
| 4668755 | KOCH, MICHAEL | Redacted | | | | | | | |
| 4246949 | KOCH, MICHAEL A | Redacted | | | | | | | |
| 4622306 | KOCH, REBECCA | Redacted | | | | | | | |
| 4656800 | KOCH, RICHARD | Redacted | | | | | | | |
| 4514298 | KOCH, RICHARD M | Redacted | | | | | | | |
| 4696141 | KOCH, ROBERT | Redacted | | | | | | | |
| 4483450 | KOCH, ROBERT M | Redacted | | | | | | | |
| 4353125 | KOCH, RONALD P | Redacted | | | | | | | |
| 4572630 | KOCH, RUSSELL L | Redacted | | | | | | | |
| 4391779 | KOCH, SABRINA | Redacted | | | | | | | |
| 4481285 | KOCH, SAMANTHA | Redacted | | | | | | | |
| 4353460 | KOCH, SARA E | Redacted | | | | | | | |
| 4217294 | KOCH, SARAH | Redacted | | | | | | | |
| 4392024 | KOCH, SHELBY G | Redacted | | | | | | | |
| 4643954 | KOCH, SHIRLEY | Redacted | | | | | | | |
| 4491840 | KOCH, SHYANNE M | Redacted | | | | | | | |
| 4274842 | KOCH, STEVE | Redacted | | | | | | | |
| 4705596 | KOCH, STEVE | Redacted | | | | | | | |
| 4838413 | KOCH, STEVEN | Redacted | | | | | | | |
| 4195718 | KOCH, SUSAN | Redacted | | | | | | | |
| 4712872 | KOCH, SUSAN M | Redacted | | | | | | | |
| 4309127 | KOCH, TERESA A | Redacted | | | | | | | |
| 4616134 | KOCH, THERESA | Redacted | | | | | | | |
| 4828010 | KOCH, THOMAS & PEGGY | Redacted | | | | | | | |
| 4377750 | KOCH, TIERSA A | Redacted | | | | | | | |
| 4291735 | KOCH, TIFFANY S | Redacted | | | | | | | |
| 4690057 | KOCH, WAYNE | Redacted | | | | | | | |
| 4299749 | KOCH, WILLIAM | Redacted | | | | | | | |
| 4314691 | KOCH, ZACHERY | Redacted | | | | | | | |
| 4838414 | KOCH,KEVIN | Redacted | | | | | | | |
| 4818283 | KOCHA, ALAN | Redacted | | | | | | | |
| 4507314 | KOCHAN, THEODORE | Redacted | | | | | | | |
| 4619765 | KOCHANSKY, DENNIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7894 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560757 | KOCHE, AMBER S | Redacted | | | | | | | |
| 4474530 | KOCHEL, AMANDA L | Redacted | | | | | | | |
| 4299284 | KOCHENY, ROBERT A | Redacted | | | | | | | |
| 4462065 | KOCHER, ASHLEE J | Redacted | | | | | | | |
| 4513771 | KOCHER, BRIANNA | Redacted | | | | | | | |
| 4223454 | KOCHER, CHRISTINE S | Redacted | | | | | | | |
| 4722813 | KOCHER, DON | Redacted | | | | | | | |
| 4158431 | KOCHER, GERALDINE | Redacted | | | | | | | |
| 4672311 | KOCHER, JEANETTE | Redacted | | | | | | | |
| 4451040 | KOCHER, JESSIE L | Redacted | | | | | | | |
| 4390411 | KOCHER, JIM | Redacted | | | | | | | |
| 4646047 | KOCHER, KIMBERLY | Redacted | | | | | | | |
| 4473530 | KOCHER, MICHAELENE | Redacted | | | | | | | |
| 4492047 | KOCHER, MORGAN N | Redacted | | | | | | | |
| 4453898 | KOCHER, NOAH | Redacted | | | | | | | |
| 4769555 | KOCHER, PATRICIA | Redacted | | | | | | | |
| 4791883 | Kocher, Susan | Redacted | | | | | | | |
| 5854956 | Kocher, Susan | Redacted | | | | | | | |
| 4345447 | KOCHERA, KOURTNEY K | Redacted | | | | | | | |
| 4762438 | KOCHES, GEORGE | Redacted | | | | | | | |
| 4619761 | KOCHEVAR, JOSEPH | Redacted | | | | | | | |
| 4313521 | KOCHEVER, WHITNEY A | Redacted | | | | | | | |
| 4297260 | KOCH-FLOWERS, GABE | Redacted | | | | | | | |
| 4828011 | KOCHHAR, KAREN & SUNIR | Redacted | | | | | | | |
| 4785419 | Kochhar, Robby & Mandeep | Redacted | | | | | | | |
| 4570733 | KOCHICK, BECCA L | Redacted | | | | | | | |
| 4475324 | KOCHIK, COLLEEN | Redacted | | | | | | | |
| 4288646 | KOCHIS, CHRISTIE | Redacted | | | | | | | |
| 4466329 | KOCHLAVASHVILI, TINA | Redacted | | | | | | | |
| 4740584 | KOCHLI, EFFIE | Redacted | | | | | | | |
| 4302104 | KOCHNEV, EVGENY | Redacted | | | | | | | |
| 4341507 | KOCHONI, REGUY M | Redacted | | | | | | | |
| 4495542 | KOCHOVOS, JEREMY O | Redacted | | | | | | | |
| 4881841 | KOCHS COMMERCIAL EQUIPMENT | P O BOX 40093 | | | | REDFORD | MI | 48240 | |
| 4872039 | KOCHS FOOD EQUIPMENT | 9955 SEMINOLE | | | | REDFORD | MI | 48239 | |
| 4591698 | KOCHUPURACKAL, LISSY | Redacted | | | | | | | |
| 4189613 | KOCI, DENICE R | Redacted | | | | | | | |
| 4288441 | KOCI, JACLYN M | Redacted | | | | | | | |
| 4449070 | KOCI, MARISSA D | Redacted | | | | | | | |
| 4455207 | KOCI, SHAYNA D | Redacted | | | | | | | |
| 4793543 | Kociemba, Kallie | Redacted | | | | | | | |
| 4559230 | KOCIK, DANIEL | Redacted | | | | | | | |
| 4405346 | KOCILJA, FLORA | Redacted | | | | | | | |
| 4391155 | KOCINA, DAWN | Redacted | | | | | | | |
| 4390010 | KOCINA, TYLER | Redacted | | | | | | | |
| 5675046 | KOCINSKI ELIZABETH | 1527 S 30TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4483360 | KOCINSKI, COLIN | Redacted | | | | | | | |
| 4477032 | KOCINSKI, DENISE | Redacted | | | | | | | |
| 4709978 | KOCJAN, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7895 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635437 | KOCJAN, KATHLEEN A | Redacted | | | | | | | |
| 4455724 | KOCJANCIC, DAVID | Redacted | | | | | | | |
| 4303670 | KOCKA, CASSANDRA | Redacted | | | | | | | |
| 4708781 | KOCKA, DENISE | Redacted | | | | | | | |
| 4451916 | KOCKA, NICHOLAS J | Redacted | | | | | | | |
| 4514053 | KOCMICK, COLE J | Redacted | | | | | | | |
| 4249407 | KOCMOUD, DEBBIE L | Redacted | | | | | | | |
| 4890917 | Kocomo Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4582817 | KOCON, DANIEL T | Redacted | | | | | | | |
| 4195131 | KOCON, RICHARD J | Redacted | | | | | | | |
| 4406047 | KOCOT, CHRISTOPHER W | Redacted | | | | | | | |
| 4153334 | KOCOUR, MICHELE | Redacted | | | | | | | |
| 4411557 | KOCOVSKY, JENNIFER | Redacted | | | | | | | |
| 4231703 | KOCSES, KATHERINE | Redacted | | | | | | | |
| 4462208 | KOCSIS, ANDREW M | Redacted | | | | | | | |
| 4355148 | KOCSIS, VICTORIA | Redacted | | | | | | | |
| 4733218 | KOCTAR, SARAH | Redacted | | | | | | | |
| 4490810 | KOCUR JR, WILLIAM M | Redacted | | | | | | | |
| 4337000 | KOCUR, MEGHAN A | Redacted | | | | | | | |
| 4294393 | KOCUREK, RONALD J | Redacted | | | | | | | |
| 4330966 | KOCZERA, KYLE N | Redacted | | | | | | | |
| 4838415 | KOCZWARA, FRED | Redacted | | | | | | | |
| 4838416 | KODA MIAMI | Redacted | | | | | | | |
| 4732213 | KODAN, HENRY J | Redacted | | | | | | | |
| 4405223 | KODARE, MARCUS | Redacted | | | | | | | |
| 4685672 | KODATHALA, PRAVEEN | Redacted | | | | | | | |
| 4713664 | KODATI, MADHAV | Redacted | | | | | | | |
| 4733732 | KODELE, TODD | Redacted | | | | | | | |
| 4689341 | KODENKANDETH, MARY F. | Redacted | | | | | | | |
| 4144532 | KODER, IVAN | Redacted | | | | | | | |
| 4818284 | KODGER, COMBOY KEN AND SHAWN | Redacted | | | | | | | |
| 4800700 | KODI DISTRIBUTING LLC | DBA LELUV | 1818 N 25TH DR | | | PHOENIX | AZ | 85009 | |
| 4861343 | KODIAK EQUIPMENT SERVICES INC | 1603 ENGLE CREEK RD | | | | BARNHART | MO | 63012 | |
| 5675052 | KODIAK ESTES | 1206 27TH AV APT 206 | | | | MOORHEAD | MN | 56560 | |
| 4871395 | KODIAK ROOFING & WATERPROOFING CO | 8825 WASHINGTON BLVD #100 | | | | ROSEVILLE | CA | 95678 | |
| 4875505 | KODIAK ROOFING & WATERPROOFING CO | DWAYNE NASH INDUSTRIES INC | 1905 AVIATION BLVD | | | LINCOLN | CA | 95648 | |
| 4875259 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON DRIVE | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4806580 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON ROAD | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4865620 | KODIAK TERRA USA INC | 319 LIPSCOMB STREET | | | | FORT WORTH | TX | 76104 | |
| 4455521 | KODISH, RASHELLE | Redacted | | | | | | | |
| 4558793 | KODJO, PATRICIA | Redacted | | | | | | | |
| 4469943 | KODROFF, MICHAEL | Redacted | | | | | | | |
| 4294263 | KODURI, GOPIKRISHNA | Redacted | | | | | | | |
| 4279605 | KODURI, PAVANI | Redacted | | | | | | | |
| 4566832 | KODURI, PRIYANKA | Redacted | | | | | | | |
| 4415704 | KODYA, JOSEPH A | Redacted | | | | | | | |
| 4144012 | KODYA, NICOLE | Redacted | | | | | | | |
| 4299318 | KOE, KIRSTEN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7896 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239837 | KOEB, JONATHAN E | Redacted | | | | | | | |
| 4297309 | KOEBEL, MARY E | Redacted | | | | | | | |
| 4838417 | KOEBERL, ANDREA/MAUERWERK INVEST. | Redacted | | | | | | | |
| 4838418 | KOEBERL, INGRID | Redacted | | | | | | | |
| 4274690 | KOEBRICK, HUNTER | Redacted | | | | | | | |
| 4570134 | KOECKE, LUKUS D | Redacted | | | | | | | |
| 4795094 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 1910 E. DEVON AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4800300 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 507 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4457411 | KOEDEL, EDWIN A | Redacted | | | | | | | |
| 4688723 | KOEDYKER, NANCY | Redacted | | | | | | | |
| 4866072 | KOEGEL MEATS INC | 3400 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| 4645400 | KOEGEL, CHRIS | Redacted | | | | | | | |
| 4217596 | KOEGEL, DANIELLE | Redacted | | | | | | | |
| 4764581 | KOEGLE, DOUGLAS | Redacted | | | | | | | |
| 5675057 | KOEGLER ROBERT A | 1180 SCOTT DR | | | | MINNETRISTA | MN | 55364 | |
| 4790263 | Koegler, Carol | Redacted | | | | | | | |
| 4709802 | KOEGLER, CLAIRE | Redacted | | | | | | | |
| 4482753 | KOEGLER, LINDSEY | Redacted | | | | | | | |
| 4683440 | KOEHL, DENISE | Redacted | | | | | | | |
| 4717680 | KOEHL, GEORGE L | Redacted | | | | | | | |
| 4227701 | KOEHL, MARK | Redacted | | | | | | | |
| 4326030 | KOEHLER, ADAM S | Redacted | | | | | | | |
| 4573050 | KOEHLER, ANDREW T | Redacted | | | | | | | |
| 4356134 | KOEHLER, ANN | Redacted | | | | | | | |
| 4667517 | KOEHLER, ANN | Redacted | | | | | | | |
| 4740454 | KOEHLER, BETTY | Redacted | | | | | | | |
| 4277914 | KOEHLER, BRYAN | Redacted | | | | | | | |
| 4653056 | KOEHLER, CHARLES | Redacted | | | | | | | |
| 4227588 | KOEHLER, CHASE P | Redacted | | | | | | | |
| 4289453 | KOEHLER, DEBORAH A | Redacted | | | | | | | |
| 4410231 | KOEHLER, DEBRA A | Redacted | | | | | | | |
| 4399706 | KOEHLER, DERICK A | Redacted | | | | | | | |
| 4239935 | KOEHLER, GEORGE J | Redacted | | | | | | | |
| 4628233 | KOEHLER, HEIKO | Redacted | | | | | | | |
| 4182727 | KOEHLER, ILIRJANA | Redacted | | | | | | | |
| 4294037 | KOEHLER, KEITH L | Redacted | | | | | | | |
| 4307073 | KOEHLER, LACY B | Redacted | | | | | | | |
| 4573303 | KOEHLER, LISA M | Redacted | | | | | | | |
| 4315387 | KOEHLER, MATTHEW R | Redacted | | | | | | | |
| 4482770 | KOEHLER, MELISSA C | Redacted | | | | | | | |
| 4720182 | KOEHLER, MEREDITH | Redacted | | | | | | | |
| 4613353 | KOEHLER, MERNELDA | Redacted | | | | | | | |
| 4482414 | KOEHLER, PATRICIA A | Redacted | | | | | | | |
| 4279744 | KOEHLER, TODD G | Redacted | | | | | | | |
| 4607521 | KOEHLER, TONYA | Redacted | | | | | | | |
| 4786993 | Koehler, Tonya | Redacted | | | | | | | |
| 4279947 | KOEHLER, VALERIE L | Redacted | | | | | | | |
| 4828012 | KOEHLER,RON | Redacted | | | | | | | |
| 4286534 | KOEHLHOEFFER, WALTER D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7897 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867252 | KOEHLINGER SECURITY TECHNOLOGY INC | 421 EAST WASHINGTON BLVD | | | | FORT WAYNE | IN | 46802 | |
| 4739986 | KOEHN, AMY | Redacted | | | | | | | |
| 4477674 | KOEHN, ANNA M | Redacted | | | | | | | |
| 4465186 | KOEHN, BARBARA | Redacted | | | | | | | |
| 4451774 | KOEHN, ELIZABETH A | Redacted | | | | | | | |
| 4818285 | KOEHN, GARRETT | Redacted | | | | | | | |
| 4591667 | KOEHN, HARRIS | Redacted | | | | | | | |
| 4273031 | KOEHN, HOHLT | Redacted | | | | | | | |
| 4465135 | KOEHN, JANELLE A | Redacted | | | | | | | |
| 4731299 | KOEHN, JAYLYN | Redacted | | | | | | | |
| 4357376 | KOEHN, PAIGE A | Redacted | | | | | | | |
| 4818286 | KOEHNE, ULRIKE | Redacted | | | | | | | |
| 4444750 | KOEHNEN III, EDWARD L | Redacted | | | | | | | |
| 4418681 | KOEHNKE, CHRISTINA M | Redacted | | | | | | | |
| 4339311 | KOEHNLEIN, AUTUMN B | Redacted | | | | | | | |
| 4735754 | KOEHNLEIN, MELODY | Redacted | | | | | | | |
| 4590982 | KOELB, SUSAN H | Redacted | | | | | | | |
| 4438419 | KOELEMEYER, MADISON | Redacted | | | | | | | |
| 4243885 | KOELIG, JULIO | Redacted | | | | | | | |
| 4271524 | KOELKEBECK, WILBERT A | Redacted | | | | | | | |
| 4681964 | KOELLE, CHRISTOPHER | Redacted | | | | | | | |
| 4474858 | KOELLE, JESSICA L | Redacted | | | | | | | |
| 4469393 | KOELLER, BRANDON | Redacted | | | | | | | |
| 4828013 | KOELLER, JEFF | Redacted | | | | | | | |
| 4483967 | KOELLER, KATHLEEN | Redacted | | | | | | | |
| 4550214 | KOELLIKER, TREVOR | Redacted | | | | | | | |
| 4622535 | KOELLING, DENISE | Redacted | | | | | | | |
| 4720428 | KOELLING, HOPE | Redacted | | | | | | | |
| 4699875 | KOELLNER, RUTH | Redacted | | | | | | | |
| 4717192 | KOELLNER, STEPHEN | Redacted | | | | | | | |
| 4476895 | KOELSCH, ROBERT | Redacted | | | | | | | |
| 4575531 | KOELZER, ADELE L | Redacted | | | | | | | |
| 4349262 | KOELZER, MIKAELA M | Redacted | | | | | | | |
| 4478627 | KOEM, BAUROM | Redacted | | | | | | | |
| 4218416 | KOEN, EDWINA J | Redacted | | | | | | | |
| 4366465 | KOENDERS, KATRINA | Redacted | | | | | | | |
| 4575492 | KOENEN, BRAD | Redacted | | | | | | | |
| 4363534 | KOENEN, JAMIE A | Redacted | | | | | | | |
| 4570160 | KOENEN, LARRY J | Redacted | | | | | | | |
| 4877914 | KOENER ELECTRIC INC | K COM TECHNOLOGIES INC | 6301 S W WASHINGTON POB 4334 | | | BARTONVILLE | IL | 61607 | |
| 5797032 | KOENER ELECTRIC, INC | 6301 SW WASHINGTON | | | | BARTONVILLE | IL | 61607 | |
| 5790518 | KOENER ELECTRIC, INC | RYAN KOENER, VP | 6301 SW WASHINGTON | | | BARTONVILLE | IL | 61607 | |
| 4714381 | KOENER, CYNTHIA | Redacted | | | | | | | |
| 4828014 | KOENIG DESIGNS | Redacted | | | | | | | |
| 4456386 | KOENIG, ALAYNE M | Redacted | | | | | | | |
| 4153307 | KOENIG, ALEXANDRIA D | Redacted | | | | | | | |
| 4521955 | KOENIG, ALLISON L | Redacted | | | | | | | |
| 4428206 | KOENIG, ARTHUR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4607669 | KOENIG, AUGUSTINE | Redacted | | | | | | | |
| 4445691 | KOENIG, AUSTIN D | Redacted | | | | | | | |
| 4271274 | KOENIG, BETTINA | Redacted | | | | | | | |
| 4401482 | KOENIG, BRANDON M | Redacted | | | | | | | |
| 4282565 | KOENIG, BRETT M | Redacted | | | | | | | |
| 4710372 | KOENIG, BRUNHILDE | Redacted | | | | | | | |
| 4353138 | KOENIG, CHARLES | Redacted | | | | | | | |
| 4370219 | KOENIG, CHRISTINA M | Redacted | | | | | | | |
| 4370176 | KOENIG, CHRISTOPHER | Redacted | | | | | | | |
| 4569456 | KOENIG, CHRISTOPHER T | Redacted | | | | | | | |
| 4747643 | KOENIG, DANIEL | Redacted | | | | | | | |
| 4595238 | KOENIG, DARRELL | Redacted | | | | | | | |
| 4787264 | Koenig, Darrell & Donna | Redacted | | | | | | | |
| 4230053 | KOENIG, DAVID | Redacted | | | | | | | |
| 4828015 | KOENIG, DAVID & KAREN | Redacted | | | | | | | |
| 4421013 | KOENIG, ELIZABETH M | Redacted | | | | | | | |
| 4403559 | KOENIG, ELIZABETH M | Redacted | | | | | | | |
| 4634518 | KOENIG, EVA | Redacted | | | | | | | |
| 4761270 | KOENIG, FRED | Redacted | | | | | | | |
| 4744546 | KOENIG, GAIL | Redacted | | | | | | | |
| 4455466 | KOENIG, GERALDINE | Redacted | | | | | | | |
| 4534594 | KOENIG, GREGORY W | Redacted | | | | | | | |
| 4262322 | KOENIG, JASMINE | Redacted | | | | | | | |
| 4607249 | KOENIG, JEWEL | Redacted | | | | | | | |
| 4744330 | KOENIG, JONATHAN | Redacted | | | | | | | |
| 4755883 | KOENIG, JULIA | Redacted | | | | | | | |
| 4292978 | KOENIG, KAITLIN R | Redacted | | | | | | | |
| 4301324 | KOENIG, KEVIN M | Redacted | | | | | | | |
| 4756955 | KOENIG, KIM | Redacted | | | | | | | |
| 4576245 | KOENIG, KRYSTEN V | Redacted | | | | | | | |
| 4641738 | KOENIG, MARIA | Redacted | | | | | | | |
| 4595036 | KOENIG, MARIANN | Redacted | | | | | | | |
| 4703540 | KOENIG, MARK | Redacted | | | | | | | |
| 4735331 | KOENIG, MARK | Redacted | | | | | | | |
| 4368335 | KOENIG, MARSHA J | Redacted | | | | | | | |
| 4417894 | KOENIG, MARY L | Redacted | | | | | | | |
| 4838419 | KOENIG, MICHAEL | Redacted | | | | | | | |
| 4440547 | KOENIG, NATALIA M | Redacted | | | | | | | |
| 4818287 | KOENIG, NATHAN & KAREN | Redacted | | | | | | | |
| 4203893 | KOENIG, RACHEL | Redacted | | | | | | | |
| 4628576 | KOENIG, ROSANN M. | Redacted | | | | | | | |
| 4354679 | KOENIG, STEPHEN M | Redacted | | | | | | | |
| 4365098 | KOENIG, TIANNA | Redacted | | | | | | | |
| 4629819 | KOENIG, VERONICA M. | Redacted | | | | | | | |
| 4838420 | KOENIG,DEBBIE | Redacted | | | | | | | |
| 4828016 | KOENIG,LISA | Redacted | | | | | | | |
| 4531425 | KOENIGSBERG, ROBERT L | Redacted | | | | | | | |
| 4818288 | KOENIGSBERG, YVONNE | Redacted | | | | | | | |
| 4273917 | KOENIGSFELD, SHANE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7899 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352029 | KOENIGSMANN, CATHERINE J | Redacted | | | | | | | |
| 4730004 | KOENTOP, KENNETH M. | Redacted | | | | | | | |
| 4838421 | KOEPELL, MARY ANN | Redacted | | | | | | | |
| 4634125 | KOEPER, CASSANDRA | Redacted | | | | | | | |
| 4456600 | KOEPER, EMILY R | Redacted | | | | | | | |
| 4712231 | KOEPKE, ERIC | Redacted | | | | | | | |
| 4643087 | KOEPKE, KERRY | Redacted | | | | | | | |
| 4432654 | KOEPKE, LORRAINE | Redacted | | | | | | | |
| 4569244 | KOEPKE, OLIVIA P | Redacted | | | | | | | |
| 4761471 | KOEPKE, RICHARD | Redacted | | | | | | | |
| 4725447 | KOEPKE, SHARON | Redacted | | | | | | | |
| 4299510 | KOEPKE, TAYLOR | Redacted | | | | | | | |
| 4663706 | KOEPKE, WILLIAM | Redacted | | | | | | | |
| 4725724 | KOEPNICK, ANTHONY | Redacted | | | | | | | |
| 4828017 | KOEPNICK, CHANTEL | Redacted | | | | | | | |
| 4773086 | KOEPP, ROGER | Redacted | | | | | | | |
| 4572735 | KOEPP, TYLER N | Redacted | | | | | | | |
| 4391481 | KOEPPE, KATHLEEN | Redacted | | | | | | | |
| 4649754 | KOEPPE, KRISTINE | Redacted | | | | | | | |
| 4861153 | KOEPPEL MARTONE & LEISTMAN LLP | 155 FIRST ST P O BOX 863 | | | | MINEOLA | NY | 11501 | |
| 4909085 | Koeppel Martone & Leistman, LLC | Attn: Don Leistman | 155 First Street, PO Box 863 | | | Mineola | NY | 11501 | |
| 4278785 | KOEPPEL, APRIL J | Redacted | | | | | | | |
| 4430966 | KOEPPEL, CONSTANCE | Redacted | | | | | | | |
| 4818289 | KOEPPEL, MIKE | Redacted | | | | | | | |
| 4156029 | KOEPPEN, GRISELA | Redacted | | | | | | | |
| 4242818 | KOEPPEN, KATHLEEN | Redacted | | | | | | | |
| 4355349 | KOEPPEN, MADISON A | Redacted | | | | | | | |
| 4602798 | KOEPPEN, NORMA | Redacted | | | | | | | |
| 4425623 | KOEPSELL, BRIAN | Redacted | | | | | | | |
| 4209894 | KOEPSELL, DONNA A | Redacted | | | | | | | |
| 5423444 | KOERBER JOSEPH A AND ELIZABETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4724520 | KOERBER, CHARLOTTE | Redacted | | | | | | | |
| 4646584 | KOERBER, PATRICIA | Redacted | | | | | | | |
| 4818290 | KOERLIN, JANET | Redacted | | | | | | | |
| 4882692 | KOERNER DISTRIBUTOR INC | P O BOX 67 | | | | EFFINGHAM | IL | 62401 | |
| 4275065 | KOERNER JR, JOHN | Redacted | | | | | | | |
| 4368165 | KOERNER, DEBORAH A | Redacted | | | | | | | |
| 4745922 | KOERNER, DEBORRAH | Redacted | | | | | | | |
| 4653313 | KOERNER, ELIZABETH | Redacted | | | | | | | |
| 4653278 | KOERNER, GEORGE | Redacted | | | | | | | |
| 4595709 | KOERNER, HELEN | Redacted | | | | | | | |
| 4204537 | KOERNER, JAZMINE L | Redacted | | | | | | | |
| 4661518 | KOERNER, JUSTIN | Redacted | | | | | | | |
| 4680127 | KOERNER, MARK A. | Redacted | | | | | | | |
| 4387886 | KOERNER, MELINDA S | Redacted | | | | | | | |
| 4305871 | KOERNER, MONICA | Redacted | | | | | | | |
| 4789607 | Koerner, William | Redacted | | | | | | | |
| 4717447 | KOERNER, WILLIAM A | Redacted | | | | | | | |
| 4447024 | KOERSCHNER, AARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449682 | KOERSCHNER, ALEXIS | Redacted | | | | | | | |
| 4702297 | KOERTS, JOHN W | Redacted | | | | | | | |
| 4853726 | Koerwitz, Kurt | Redacted | | | | | | | |
| 4655693 | KOERZENDOEFER, KEVIN | Redacted | | | | | | | |
| 4634708 | KOERZENDOERF, LEO | Redacted | | | | | | | |
| 4367985 | KOERZENDORFER, KEVIN | Redacted | | | | | | | |
| 4450266 | KOESEL, TRACEY A | Redacted | | | | | | | |
| 4293200 | KOESLER, JESSIE L | Redacted | | | | | | | |
| 4297565 | KOESLER, ZACHARY | Redacted | | | | | | | |
| 4433492 | KOESLING, MARILYN A | Redacted | | | | | | | |
| 4467523 | KOESLING, SAMUEL | Redacted | | | | | | | |
| 4572940 | KOESSL, JEAN M | Redacted | | | | | | | |
| 4271167 | KOESTER, KATHY S | Redacted | | | | | | | |
| 4280820 | KOESTER, MATTHEW A | Redacted | | | | | | | |
| 4442268 | KOESTER, MICHAEL | Redacted | | | | | | | |
| 4392584 | KOESTER, PAUL V | Redacted | | | | | | | |
| 4366285 | KOESTER, SOPHIE A | Redacted | | | | | | | |
| 4453285 | KOESTERS, LESLIE | Redacted | | | | | | | |
| 4439621 | KOESTLER, ANNE M | Redacted | | | | | | | |
| 4420552 | KOESTLER, MARY K | Redacted | | | | | | | |
| 4541983 | KOESTLER, SUSANNE M | Redacted | | | | | | | |
| 4769949 | KOETH, DESSI | Redacted | | | | | | | |
| 4778836 | Koethe, Gary | Redacted | | | | | | | |
| 4515918 | KOETSCH, JAMES R | Redacted | | | | | | | |
| 4338677 | KOEVIYA, FOLLY TOUKUI KOSSI | Redacted | | | | | | | |
| 4349196 | KOEWERS, CHRISTOPHER | Redacted | | | | | | | |
| 4388431 | KOEWING, CHRISTOPHER J | Redacted | | | | | | | |
| 4628022 | KOFA, FRANCIA | Redacted | | | | | | | |
| 4792594 | Kofa, Francia | Redacted | | | | | | | |
| 4366353 | KOFA, STEPHANIE S | Redacted | | | | | | | |
| 4653865 | KOFALK, ROBERT C | Redacted | | | | | | | |
| 4846756 | KOFAX INC | 15211 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| 4493593 | KOFCHAK, JOSEPH | Redacted | | | | | | | |
| 4420460 | KOFFA, EDWIN N | Redacted | | | | | | | |
| 4622003 | KOFFA, JOSEPH | Redacted | | | | | | | |
| 4544606 | KOFFI, AHOUBE | Redacted | | | | | | | |
| 4645513 | KOFFI, YVES | Redacted | | | | | | | |
| 4403678 | KOFFIE, JENNIFER | Redacted | | | | | | | |
| 4151976 | KOFFIJ, CHRISTOPHER | Redacted | | | | | | | |
| 4377329 | KOFFLER, RYAN D | Redacted | | | | | | | |
| 4613501 | KOFFORD, CAROLYN | Redacted | | | | | | | |
| 4582845 | KOFFORD, KATELYN D | Redacted | | | | | | | |
| 4582259 | KOFFORD, STEPHANIE | Redacted | | | | | | | |
| 4690996 | KOFIE, LORRAINE | Redacted | | | | | | | |
| 4818291 | KOFMAN, ELAINE | Redacted | | | | | | | |
| 4398546 | KOFMAN, KARINA S | Redacted | | | | | | | |
| 4601666 | KOFOID, LAURA | Redacted | | | | | | | |
| 4364821 | KOFORD, DIANA I | Redacted | | | | | | | |
| 4489444 | KOFRON, TYLER M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600851 | KOFSKY, LEIGH | Redacted | | | | | | | |
| 4565988 | KOGA, ADAM K | Redacted | | | | | | | |
| 4364501 | KOGA, ANGELA D | Redacted | | | | | | | |
| 4609041 | KOGA, SANDRA | Redacted | | | | | | | |
| 4303925 | KOGAN, ALEX I | Redacted | | | | | | | |
| 4838422 | KOGAN, DEBBIE | Redacted | | | | | | | |
| 4692057 | KOGAN, JACKIE | Redacted | | | | | | | |
| 4650626 | KOGAN, LEON | Redacted | | | | | | | |
| 4470129 | KOGAN, MARK | Redacted | | | | | | | |
| 4282257 | KOGANTI, ABHISHEK | Redacted | | | | | | | |
| 4190034 | KOGANTI, CHANDRIKA RANI | Redacted | | | | | | | |
| 4345076 | KOGE, AHONE | Redacted | | | | | | | |
| 4429706 | KOGEL, BENJAMIN | Redacted | | | | | | | |
| 5675092 | KOGER MELVEENA | 3001 19TH ST S | | | | ARLINGTON | VA | 22204 | |
| 4692412 | KOGER, BARBARA | Redacted | | | | | | | |
| 4838423 | KOGER, CAROLINE | Redacted | | | | | | | |
| 4746933 | KOGER, DALE | Redacted | | | | | | | |
| 4342878 | KOGER, JERRELL C | Redacted | | | | | | | |
| 4201515 | KOGER, JULIET | Redacted | | | | | | | |
| 4621580 | KOGER, LARECO | Redacted | | | | | | | |
| 4350464 | KOGER, SHAWNTELLE | Redacted | | | | | | | |
| 4211697 | KOGER, SHYLA | Redacted | | | | | | | |
| 4883084 | KOGGE PLUMBING HEATING AC | P O BOX 779 | | | | ST MARYS | OH | 45885 | |
| 4654848 | KOGNOLKAR, ASHISH | Redacted | | | | | | | |
| 4673932 | KOGOS, SCOTT | Redacted | | | | | | | |
| 4563010 | KOGUT, GREGORY M | Redacted | | | | | | | |
| 4568827 | KOGUT, NICOLE | Redacted | | | | | | | |
| 4639403 | KOGUT, SUZETTE | Redacted | | | | | | | |
| 4664366 | KOH, AMPARO | Redacted | | | | | | | |
| 4605102 | KOH, FLORENCE | Redacted | | | | | | | |
| 4697397 | KOHAN, JEFFREY | Redacted | | | | | | | |
| 4818292 | KOHAN, ZOREH | Redacted | | | | | | | |
| 4714005 | KOHBODI, ROYA | Redacted | | | | | | | |
| 4576609 | KOHEL, TINA R | Redacted | | | | | | | |
| 4801852 | KOHELES INC | DBA BARGAINSHIFT | 18 KENNETH ST | | | PLAINVIEW | NY | 11803-3914 | |
| 4741054 | Kohen, Elise | Redacted | | | | | | | |
| 4392595 | KOHESTANI, HARON B | Redacted | | | | | | | |
| 4557817 | KOHISTANI, MANSOUR | Redacted | | | | | | | |
| 5792627 | KOHL INC. | JACK KOHL | P.O. BOX 145 | | | WILSONVILLE | OR | 97070 | |
| 5797033 | Kohl Inc. | P.O. Box 145 | | | | Wilsonville | OR | 97070 | |
| 5675100 | KOHL JOE A | 172 FIEDLER LA | | | | FENTON | MO | 63026 | |
| 5675102 | KOHL TARA | 245 W FRANKLIN ST | | | | WOMELSDORF | PA | 19567 | |
| 4474000 | KOHL, AMBER | Redacted | | | | | | | |
| 4439164 | KOHL, ERIC E | Redacted | | | | | | | |
| 4315551 | KOHL, JACOB A | Redacted | | | | | | | |
| 4576240 | KOHL, JESSE A | Redacted | | | | | | | |
| 4714892 | KOHL, KAREN A | Redacted | | | | | | | |
| 4574003 | KOHL, KENNETH | Redacted | | | | | | | |
| 4588679 | KOHL, LIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7902 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720313 | KOHL, MARTIN | Redacted | | | | | | | |
| 4494102 | KOHL, MARY K | Redacted | | | | | | | |
| 4663568 | KOHL, MIKE | Redacted | | | | | | | |
| 4273603 | KOHL, MITCHELL | Redacted | | | | | | | |
| 4679990 | KOHL, PAULA | Redacted | | | | | | | |
| 4423700 | KOHL, SHANNON | Redacted | | | | | | | |
| 4396857 | KOHL, THOMAS J | Redacted | | | | | | | |
| 4531953 | KOHL, THOMAS K | Redacted | | | | | | | |
| 4471510 | KOHL, TIMOTHY A | Redacted | | | | | | | |
| 4284960 | KOHL, TONY | Redacted | | | | | | | |
| 4290325 | KOHL, TYLER A | Redacted | | | | | | | |
| 4397818 | KOHLBECKER, ALBERT E | Redacted | | | | | | | |
| 4157940 | KOHLBRECHER, JOSEPH | Redacted | | | | | | | |
| 4900130 | Kohler Co. | 444 Highland Drive | | | | Kohler | WI | 53044 | |
| 4449797 | KOHLER, ASHLEY L | Redacted | | | | | | | |
| 4601458 | KOHLER, DIANE | Redacted | | | | | | | |
| 4712622 | KOHLER, DONALD | Redacted | | | | | | | |
| 4525243 | KOHLER, JULIE | Redacted | | | | | | | |
| 4237186 | KOHLER, KELLEY A | Redacted | | | | | | | |
| 4567792 | KOHLER, KELSEY R | Redacted | | | | | | | |
| 4679826 | KOHLER, LIA | Redacted | | | | | | | |
| 4390494 | KOHLER, MAKAYLA | Redacted | | | | | | | |
| 4443597 | KOHLER, PAIGE M | Redacted | | | | | | | |
| 4313754 | KOHLER, SHYANNE A | Redacted | | | | | | | |
| 4493418 | KOHLER, TERRY | Redacted | | | | | | | |
| 4444598 | KOHLER, TRACY L | Redacted | | | | | | | |
| 4867777 | KOHLFELD DIST INC | 4691 E JACKSON BLVD | | | | JACKSON | MO | 63755 | |
| 4218769 | KOHLGRAF, KYLE X | Redacted | | | | | | | |
| 4389557 | KOHLHAAS, KANDY | Redacted | | | | | | | |
| 4684704 | KOHLHASE, GLENN | Redacted | | | | | | | |
| 4338341 | KOHLHAUS, RHENATTA | Redacted | | | | | | | |
| 4620287 | KOHLHEPP, CHARLES | Redacted | | | | | | | |
| 4574919 | KOHLHOFF, SIERRA N | Redacted | | | | | | | |
| 4315301 | KOHLHORST, KIM R | Redacted | | | | | | | |
| 4436744 | KOHLI, ARTI | Redacted | | | | | | | |
| 4455295 | KOHLI, VICKI L | Redacted | | | | | | | |
| 4213765 | KOHLMAN, ASHLEY C | Redacted | | | | | | | |
| 4151436 | KOHLMANN, NATHAN | Redacted | | | | | | | |
| 4818293 | KOHLMEIER, CHRIS | Redacted | | | | | | | |
| 4838424 | KOHLMEYER, FRED & FAYE | Redacted | | | | | | | |
| 4301528 | KOHLMEYER, KIMBERLY A | Redacted | | | | | | | |
| 4703140 | KOHLMORGEN, AARON | Redacted | | | | | | | |
| 4808115 | KOHLS PENNSYLVANIA, INC. | P.O. BOX 3208 | ATTN PROPERTY MANAGER | | | MILWAUKEE | WI | 53201-3208 | |
| 4199324 | KOHLS, ALAN C | Redacted | | | | | | | |
| 4368192 | KOHLS, BRIAN | Redacted | | | | | | | |
| 4773078 | KOHLS, LYNNE | Redacted | | | | | | | |
| 4730343 | KOHLS, PERRY | Redacted | | | | | | | |
| 4686700 | KOHLS, RICHARD | Redacted | | | | | | | |
| 4724619 | KOHLS, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7903 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746035 | KOHLS, STEVEN | Redacted | | | | | | | |
| 4759250 | KOHLS, STEVEN R | Redacted | | | | | | | |
| 4720091 | KOHLSAAT, AMANDA | Redacted | | | | | | | |
| 4427962 | KOHLWEY, JOHN A | Redacted | | | | | | | |
| 4154521 | KOHMESCHER, BENJAMIN | Redacted | | | | | | | |
| 5675110 | KOHN BOBBI | 323 TAYLOR RD | | | | OREGON | OH | 43616 | |
| 4158173 | KOHN, ADAM M | Redacted | | | | | | | |
| 4704080 | KOHN, ANGELA | Redacted | | | | | | | |
| 4627834 | KOHN, AULTON | Redacted | | | | | | | |
| 4584167 | KOHN, BRIGITTE | Redacted | | | | | | | |
| 4838425 | KOHN, CARRIE | Redacted | | | | | | | |
| 4623306 | KOHN, DANIEL | Redacted | | | | | | | |
| 4722553 | KOHN, DAVID | Redacted | | | | | | | |
| 4359398 | KOHN, DYLAN T | Redacted | | | | | | | |
| 4838426 | KOHN, FERN | Redacted | | | | | | | |
| 4195017 | KOHN, GREGORY R | Redacted | | | | | | | |
| 4568248 | KOHN, JAKE | Redacted | | | | | | | |
| 4233173 | KOHN, KERRI | Redacted | | | | | | | |
| 4746574 | KOHN, LENORA | Redacted | | | | | | | |
| 4431021 | KOHN, LORI | Redacted | | | | | | | |
| 4656891 | KOHN, MARTIN | Redacted | | | | | | | |
| 4237657 | KOHN, MICHAEL | Redacted | | | | | | | |
| 4247547 | KOHN, MICHELLE D | Redacted | | | | | | | |
| 4291968 | KOHN, MICHELLE L | Redacted | | | | | | | |
| 4457750 | KOHN, PATRICIA | Redacted | | | | | | | |
| 4597191 | KOHN, RUSSELL | Redacted | | | | | | | |
| 4718016 | KOHN, STEVEN | Redacted | | | | | | | |
| 4453578 | KOHN, TINA J | Redacted | | | | | | | |
| 4670549 | KOHNEN, KAREN | Redacted | | | | | | | |
| 4715981 | KOHNEN, MYRTLE | Redacted | | | | | | | |
| 4818294 | KOHNEN, TED | Redacted | | | | | | | |
| 4705588 | KOHNERT, TERRY | Redacted | | | | | | | |
| 4566460 | KOHNKE, KATIE | Redacted | | | | | | | |
| 4309328 | KOHNKE, KRISTINE J | Redacted | | | | | | | |
| 4665188 | KOHNKE, NANCY A | Redacted | | | | | | | |
| 4286090 | KOHON, HAYLIEE A | Redacted | | | | | | | |
| 4777483 | KOHORST, PHOELIX | Redacted | | | | | | | |
| 4415178 | KOHOT, FAY M | Redacted | | | | | | | |
| 4513800 | KOHOUTEK, CHARLES | Redacted | | | | | | | |
| 4213172 | KOHOUTEK-GONZALES, JACQUELINE J | Redacted | | | | | | | |
| 4494576 | KOHOUTOVA, STANISLAVA | Redacted | | | | | | | |
| 4269701 | KOHPER, LEVI | Redacted | | | | | | | |
| 4652968 | KOHR, EARNEST | Redacted | | | | | | | |
| 4287943 | KOHRMANN, ALISHA | Redacted | | | | | | | |
| 4878149 | KOHRS LONNEMANN HEIL ENGINEERS PSC | KLH ENGINEERS | 1538 ALEXANDRIA PIKE SUITE 11 | | | FORT THOMAS | KY | 41075 | |
| 4476703 | KOHRS, LAURA M | Redacted | | | | | | | |
| 4754068 | KOHRS, LORRAINE | Redacted | | | | | | | |
| 4348680 | KOHRT, PATRICIA M | Redacted | | | | | | | |
| 4609358 | KOHUES, DOROTHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7904 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611341 | KOHUT, BARBARA J | Redacted | | | | | | | |
| 4347288 | KOHUTKA, RAYMOND | Redacted | | | | | | | |
| 4206120 | KOIDE, DARRELL | Redacted | | | | | | | |
| 4406493 | KOIDL, LORENA | Redacted | | | | | | | |
| 4660073 | KOIFMAN, LARISA | Redacted | | | | | | | |
| 4727131 | KOIKE, THEODORE | Redacted | | | | | | | |
| 4681955 | KOIRALA, DINESH | Redacted | | | | | | | |
| 4330614 | KOIRALA, JAGA N | Redacted | | | | | | | |
| 4557035 | KOIRALA, SAMJHANA | Redacted | | | | | | | |
| 4369380 | KOIRALA, SUNITA | Redacted | | | | | | | |
| 4178051 | KOISHOR, GILLIAN | Redacted | | | | | | | |
| 4365928 | KOIVISTO, MATHIAS J | Redacted | | | | | | | |
| 4414895 | KOIVISTO, VICTOR J | Redacted | | | | | | | |
| 4174342 | KOIVU, CATHY | Redacted | | | | | | | |
| 4288260 | KOIVUN, JULIA | Redacted | | | | | | | |
| 4181708 | KOIYOTH, LIZA | Redacted | | | | | | | |
| 4514019 | KOJI, DURETI | Redacted | | | | | | | |
| 4423673 | KOJI, WILLIAM J | Redacted | | | | | | | |
| 4565077 | KOJIMA, KHALIFAH I | Redacted | | | | | | | |
| 4688392 | KOJO, ETSUKO | Redacted | | | | | | | |
| 4338087 | KOJU LAKHEMARU, RAM L | Redacted | | | | | | | |
| 4282263 | KOKA, RAGHURAM | Redacted | | | | | | | |
| 4524519 | KOKA, RIMI V | Redacted | | | | | | | |
| 4237534 | KOKAB, ROBINA | Redacted | | | | | | | |
| 4217876 | KOKAL, REBECCA N | Redacted | | | | | | | |
| 4734404 | KOKALIS, STEPHEN | Redacted | | | | | | | |
| 4633978 | KOKARAS, PETER | Redacted | | | | | | | |
| 4626986 | KOKE, DEBRA | Redacted | | | | | | | |
| 4655942 | KOKE, MICHAEL R | Redacted | | | | | | | |
| 4522912 | KOKELLO, LESLIE J | Redacted | | | | | | | |
| 4710465 | KOKEN, MICHAEL | Redacted | | | | | | | |
| 4592936 | KOKER, KENNEH | Redacted | | | | | | | |
| 4336484 | KOKERNAK, MEGAN | Redacted | | | | | | | |
| 4185615 | KOKESCH, JOSHUA J | Redacted | | | | | | | |
| 4514121 | KOKESH, KATRIANNA E | Redacted | | | | | | | |
| 4285966 | KOKESH, LORALEI | Redacted | | | | | | | |
| 4294147 | KOKESH, MICHELLE RENEE | Redacted | | | | | | | |
| 4337757 | KOKI, ALI A | Redacted | | | | | | | |
| 4888928 | KOKIDO DEVELOPMENT LIMITED | UNIT 1319,SUNBEAM CENTRE | 27 SHING YIP STREET, | | | KWUN TONG | | | HONG KONG |
| 4189130 | KOKINES, DYLAN S | Redacted | | | | | | | |
| 4804195 | KOK-KIA CHEW | DBA KOKKIA INC | 43575 MISSION BLVD #302 | | | FREMONT | CA | 94539 | |
| 4798385 | KOK-KIA CHEW | DBA KOKKIA INC | 43575 MISSION BLVD #302 | | | FREMONT | CA | 94539 | |
| 4576692 | KOKKINES, NICKOLAS W | Redacted | | | | | | | |
| 4697959 | KOKKINOS, ANDRES | Redacted | | | | | | | |
| 4541632 | KOKKO, CATHERINE | Redacted | | | | | | | |
| 4690844 | KOKKOLAS, GLADIS | Redacted | | | | | | | |
| 4804614 | KOKLEONG LIM | DBA INDIGI | PO BOX #820 | | | MILLBRAE | CA | 94030 | |
| 4797993 | KOKO KERATIN LLC | KOKO KERATIN LLC | 5061 S STATE ROAD 7 STE 619 | | | DAVIE | FL | 33314-5665 | |
| 4271599 | KOKO, CORA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7905 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565052 | KOKO, TOAIVA | Redacted | | | | | | | |
| 4884582 | KOKOMO LOCK AND KEYS | PO BOX 2226 | | | | KOKOMO | IN | 46904 | |
| 5830509 | KOKOMO TRIBUNE | ATTN: REBECCA KESLER | 517 E BROADWAY | | | LOGANSPORT | IN | 46947 | |
| 4594065 | KOKORDA, ANDREW | Redacted | | | | | | | |
| 4268564 | KOKORE, SERTA | Redacted | | | | | | | |
| 4469156 | KOKOSKA, MARY LOUISE | Redacted | | | | | | | |
| 4336279 | KOKOSKI, SAMUAL | Redacted | | | | | | | |
| 4493564 | KOKOSKY, RICHARD S | Redacted | | | | | | | |
| 4494118 | KOKOSZKA, CHARLES | Redacted | | | | | | | |
| 4354836 | KOKOSZKI, MARY ANN | Redacted | | | | | | | |
| 4615349 | KOKOTAKIS, EMANUEL | Redacted | | | | | | | |
| 4575905 | KOKOTAS, NICK | Redacted | | | | | | | |
| 5675126 | KOKOUVI SEWODO | 5921 CHERRYWOOE TERR | | | | GREENBELT | MD | 20770 | |
| 4687964 | KOKOZYON, TINA Z | Redacted | | | | | | | |
| 4818295 | KOL, MARINA | Redacted | | | | | | | |
| 4312214 | KOL, ORCUN | Redacted | | | | | | | |
| 4330104 | KOL, SAMBAHT | Redacted | | | | | | | |
| 4331883 | KOL, SONITA S | Redacted | | | | | | | |
| 4584483 | KOLA IDOWU, EUNICE | Redacted | | | | | | | |
| 4329246 | KOLA, GERHARD | Redacted | | | | | | | |
| 4331017 | KOLA, MEGI | Redacted | | | | | | | |
| 4650671 | KOLACHINA, SATYA | Redacted | | | | | | | |
| 4700347 | KOLACNY, BRUCE | Redacted | | | | | | | |
| 4468203 | KOLACZ, CHARLES | Redacted | | | | | | | |
| 4164459 | KOLACZ, JOHN | Redacted | | | | | | | |
| 4252369 | KOLACZKOWSKI, BENJAMIN M | Redacted | | | | | | | |
| 4253487 | KOLACZKOWSKI, BENJAMIN T | Redacted | | | | | | | |
| 4732591 | KOLACZKOWSKI, NARLYN | Redacted | | | | | | | |
| 4298640 | KOLADO-LENGE, ANNA | Redacted | | | | | | | |
| 4344689 | KOLAI, GUY SERGE | Redacted | | | | | | | |
| 4650553 | KOLAILAT, WISSAM | Redacted | | | | | | | |
| 4296196 | KOLAK, SARA M | Redacted | | | | | | | |
| 4637171 | KOLAKOWSKI, EMIL | Redacted | | | | | | | |
| 4828018 | KOLAN, MERRILL | Redacted | | | | | | | |
| 4417582 | KOLANO, MICHAEL A | Redacted | | | | | | | |
| 4818296 | KOLANSKY, JERRY | Redacted | | | | | | | |
| 5675129 | KOLANU KARUNA | 1105 VISTA DEL RIO DR | | | | MORGANTOWN | WV | 26508 | |
| 4340645 | KOLA-PEBA, KIAH | Redacted | | | | | | | |
| 4660823 | KOLAR, CHANDRA | Redacted | | | | | | | |
| 4761762 | KOLAR, DAVE | Redacted | | | | | | | |
| 4263271 | KOLAR, GEORGANNA | Redacted | | | | | | | |
| 4818297 | KOLAR, KIM | Redacted | | | | | | | |
| 4618917 | KOLAR, PATRICIA | Redacted | | | | | | | |
| 4294630 | KOLAR, SCOTT | Redacted | | | | | | | |
| 4281710 | KOLAR, SCOTT | Redacted | | | | | | | |
| 4419951 | KOLAR, SPRESA | Redacted | | | | | | | |
| 4368151 | KOLARI, SCOTT | Redacted | | | | | | | |
| 5423460 | KOLARIK GEORGE SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4633631 | KOLARIK, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275159 | KOLARS, JAKIN | Redacted | | | | | | | |
| 4427937 | KOLARZ, DIANE M | Redacted | | | | | | | |
| 4480531 | KOLAS, MICHAEL R | Redacted | | | | | | | |
| 5675131 | KOLASA DAVID | 12841 COUNTRY GLEN DR | | | | COOPER CITY | FL | 33330 | |
| 4441831 | KOLASA, CHRISTOPHER | Redacted | | | | | | | |
| 4186193 | KOLASIENSKI, AEMON | Redacted | | | | | | | |
| 4292035 | KOLASINSKI, JAMES C | Redacted | | | | | | | |
| 4666585 | KOLASINSKI, KURT W. | Redacted | | | | | | | |
| 4154824 | KOLASINSKI, STELLAR B | Redacted | | | | | | | |
| 4221004 | KOLASINSKI, THOMAS | Redacted | | | | | | | |
| 4357112 | KOLASSA, ALYSON K | Redacted | | | | | | | |
| 4286185 | KOLASSA, MIKAYLA | Redacted | | | | | | | |
| 4301602 | KOLAT, YOLANDA | Redacted | | | | | | | |
| 4365737 | KOLATH, JOHN F | Redacted | | | | | | | |
| 4597871 | KOLATI, RAMESH | Redacted | | | | | | | |
| 4694657 | KOLAWOLE, GRACE B | Redacted | | | | | | | |
| 4737982 | KOLAWOLE, JULIANA | Redacted | | | | | | | |
| 4603233 | KOLAWOLE, PAULINA | Redacted | | | | | | | |
| 4643214 | KOLAWOLE, RASHEED | Redacted | | | | | | | |
| 4799143 | KOLB WHEELER WALTERS AT WAYCROSS | DBA HATCHERPOINT MALL | P O BOX 957209 | | | DULUTH | GA | 30095 | |
| 4567582 | KOLB, AALEA K | Redacted | | | | | | | |
| 4236190 | KOLB, AARON | Redacted | | | | | | | |
| 4322542 | KOLB, BETHANY | Redacted | | | | | | | |
| 4673980 | KOLB, BLANE | Redacted | | | | | | | |
| 4477268 | KOLB, BRIAN J | Redacted | | | | | | | |
| 4838427 | KOLB, BRUNO | Redacted | | | | | | | |
| 4565404 | KOLB, CAITLAN | Redacted | | | | | | | |
| 4486624 | KOLB, CRYSTAL | Redacted | | | | | | | |
| 4245302 | KOLB, DANIEL A | Redacted | | | | | | | |
| 4714192 | KOLB, DEREK | Redacted | | | | | | | |
| 4311159 | KOLB, DYLAN | Redacted | | | | | | | |
| 4711697 | KOLB, FRANK | Redacted | | | | | | | |
| 4447953 | KOLB, HALEY | Redacted | | | | | | | |
| 4853727 | Kolb, James | Redacted | | | | | | | |
| 4511278 | KOLB, JAMES A | Redacted | | | | | | | |
| 4288025 | KOLB, JASON | Redacted | | | | | | | |
| 4776420 | KOLB, KARAN | Redacted | | | | | | | |
| 4488022 | KOLB, LOUIS E | Redacted | | | | | | | |
| 4664812 | KOLB, MARK | Redacted | | | | | | | |
| 4563703 | KOLB, MARTHA H | Redacted | | | | | | | |
| 4701446 | KOLB, MELVIN | Redacted | | | | | | | |
| 4171196 | KOLB, NICHOLAS P | Redacted | | | | | | | |
| 4419398 | KOLB, RICHARD | Redacted | | | | | | | |
| 4793206 | Kolb, Roberta | Redacted | | | | | | | |
| 4720960 | KOLB, SARA | Redacted | | | | | | | |
| 4737449 | KOLB, SHARON | Redacted | | | | | | | |
| 4575494 | KOLB, STEVEN D | Redacted | | | | | | | |
| 4419708 | KOLB, SUSAN | Redacted | | | | | | | |
| 4463638 | KOLB, TERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439808 | KOLB, TYLER | Redacted | | | | | | | |
| 4217466 | KOLB, WILLIAM L | Redacted | | | | | | | |
| 4353587 | KOLBA, ANDREW A | Redacted | | | | | | | |
| 4596090 | KOLBADI, KARAN | Redacted | | | | | | | |
| 4571843 | KOLBE, CORINNE | Redacted | | | | | | | |
| 4818298 | KOLBE, KEVIN | Redacted | | | | | | | |
| 4683217 | KOLBE, MARY | Redacted | | | | | | | |
| 4427953 | KOLBE, RACHELLE A | Redacted | | | | | | | |
| 4298285 | KOLBE, SHANNON M | Redacted | | | | | | | |
| 4417362 | KOLBE, THOMAS M | Redacted | | | | | | | |
| 4188329 | KOLBECK, DANIEL J | Redacted | | | | | | | |
| 4647149 | KOLBECK, SUSAN | Redacted | | | | | | | |
| 4651500 | KOLBERG, DEBORAH | Redacted | | | | | | | |
| 4701445 | KOLBERG, FATIMA | Redacted | | | | | | | |
| 4273481 | KOLBERG, PATRICIA M | Redacted | | | | | | | |
| 4392492 | KOLBO, DEVIN R | Redacted | | | | | | | |
| 4622318 | KOLBO, JOHN | Redacted | | | | | | | |
| 4492961 | KOLBUSH, HEATHER L | Redacted | | | | | | | |
| 4200540 | KOLCHAK, DIANA L | Redacted | | | | | | | |
| 4805785 | KOLCRAFT ENTERPRISES INC | P O BOX 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 4875093 | KOLCRAFT ENTERPRISES INC D | DEPT 77-72237 | | | | CHICAGO | IL | 60678 | |
| 4882899 | KOLCRAFT ENTERPRISES INC I | P O BOX 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 4216719 | KOLCZYNSKI, MIA V | Redacted | | | | | | | |
| 4332714 | KOLDAS, ZHANSAYA | Redacted | | | | | | | |
| 4208320 | KOLDEN, MICHAEL | Redacted | | | | | | | |
| 4718246 | KOLDSTE, ELAINE | Redacted | | | | | | | |
| 4864091 | KOLE IMPORTS | 24600 MAIN ST | | | | CARSON | CA | 90745 | |
| 4301871 | KOLE, MITCHELL A | Redacted | | | | | | | |
| 4546265 | KOLE, OLETA R | Redacted | | | | | | | |
| 4576306 | KOLECHECK, SAMATHA K | Redacted | | | | | | | |
| 4189815 | KOLEGRAFF, THOMAS W | Redacted | | | | | | | |
| 4320127 | KOLEHMAINEN, KENDALL P | Redacted | | | | | | | |
| 4651761 | KOLE-JAMES, EDMOND | Redacted | | | | | | | |
| 4662117 | KOLEK, ROBERT | Redacted | | | | | | | |
| 4759638 | KOLEN, DEBBIE A | Redacted | | | | | | | |
| 4333085 | KOLENDA, JANE | Redacted | | | | | | | |
| 4242644 | KOLENIC, TRACEY | Redacted | | | | | | | |
| 4705413 | KOLENICH, GREGORY | Redacted | | | | | | | |
| 4639214 | KOLENVIC, HAMDIJA | Redacted | | | | | | | |
| 4424611 | KOLEOSHO, CAMELIA | Redacted | | | | | | | |
| 4530377 | KOLEOSHO, FUNMI | Redacted | | | | | | | |
| 4571393 | KOLER, BEN W | Redacted | | | | | | | |
| 4427881 | KOLERSKI-PACILLO, JORDAN A | Redacted | | | | | | | |
| 4477313 | KOLESAR, ANTHONY J | Redacted | | | | | | | |
| 4649607 | KOLESAR, DONALD | Redacted | | | | | | | |
| 4546018 | KOLESAR, DONNIE | Redacted | | | | | | | |
| 4421571 | KOLESAR, HEIDI | Redacted | | | | | | | |
| 4428062 | KOLESAR, TODD | Redacted | | | | | | | |
| 4439456 | KOLESAR, VICTOR P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7908 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458543 | KOLESKI, TRISHA | Redacted | | | | | | | |
| 4471042 | KOLESNICHENKO, VALERIYA | Redacted | | | | | | | |
| 4750490 | KOLESNIK, JANICE | Redacted | | | | | | | |
| 4565132 | KOLESNIKOVA, INNA | Redacted | | | | | | | |
| 4523490 | KOLESNIKOVA, LARISA | Redacted | | | | | | | |
| 4225936 | KOLETTY, KENNETH D | Redacted | | | | | | | |
| 4828019 | KOLEVA , DEYANA | Redacted | | | | | | | |
| 4240424 | KOLEVA, NEVENA D | Redacted | | | | | | | |
| 4370757 | KOLHAGEN, ALAN | Redacted | | | | | | | |
| 4666060 | KOLHE, AJIT | Redacted | | | | | | | |
| 4689748 | KOLHEFFER, KELLY | Redacted | | | | | | | |
| 4516433 | KOLHEPP, KORINTHYA H | Redacted | | | | | | | |
| 4272015 | KOLI, BEAUTY K | Redacted | | | | | | | |
| 4272262 | KOLI, RHONDA A | Redacted | | | | | | | |
| 4338541 | KOLI, RICHARD | Redacted | | | | | | | |
| 4270198 | KOLI, SHANELLE K | Redacted | | | | | | | |
| 4546026 | KOLIAS, CHARLES N | Redacted | | | | | | | |
| 4365408 | KOLIAS, KENNETH J | Redacted | | | | | | | |
| 4599792 | KOLIBA, MEL | Redacted | | | | | | | |
| 4734537 | KOLIBA, RONNIE | Redacted | | | | | | | |
| 4158990 | KOLIBAS, BONNIE K | Redacted | | | | | | | |
| 4489461 | KOLIBAS, JILLIAN N | Redacted | | | | | | | |
| 4699928 | KOLIBAS, RONALD | Redacted | | | | | | | |
| 4732563 | KOLIC, ZDENKA | Redacted | | | | | | | |
| 4349081 | KOLICAJ, MARIJA | Redacted | | | | | | | |
| 4474394 | KOLICH SR, WILLIAM T | Redacted | | | | | | | |
| 4476796 | KOLICK, JACOB | Redacted | | | | | | | |
| 4363250 | KOLIDAS, NICK | Redacted | | | | | | | |
| 4694688 | KOLIN, AMBER | Redacted | | | | | | | |
| 4636896 | KOLINIATIS, ANASTASIOS | Redacted | | | | | | | |
| 4458139 | KOLINSKI, DAYTON J | Redacted | | | | | | | |
| 4419539 | KOLKA-COMINO, TIFFANY J | Redacted | | | | | | | |
| 4725886 | KOLKMEIER, CARL | Redacted | | | | | | | |
| 4285857 | KOLKMEYER, KEVIN P | Redacted | | | | | | | |
| 4672540 | KOLL HAZEN, PHYLLIS | Redacted | | | | | | | |
| 4476841 | KOLL, BRANDYN | Redacted | | | | | | | |
| 4360836 | KOLLA, MADHU | Redacted | | | | | | | |
| 4345219 | KOLLA, MADHUMATHI | Redacted | | | | | | | |
| 4694448 | KOLLAR, EDWARD | Redacted | | | | | | | |
| 4175987 | KOLLAR, KASSANDRA | Redacted | | | | | | | |
| 4237182 | KOLLAR, KRISTIAN E | Redacted | | | | | | | |
| 4685835 | KOLLAR, RICHARD | Redacted | | | | | | | |
| 4770640 | KOLLAR, WENDI | Redacted | | | | | | | |
| 4556288 | KOLLARIK, CATHERINE L | Redacted | | | | | | | |
| 4448175 | KOLLARS, AMBER L | Redacted | | | | | | | |
| 4275331 | KOLLASCH, JOANNE | Redacted | | | | | | | |
| 4213618 | KOLLE, CHAD J | Redacted | | | | | | | |
| 4392037 | KOLLE, LASHAYNE | Redacted | | | | | | | |
| 4278121 | KOLLECKER-CLEZIE, SHARON M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7909 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282106 | KOLLENG, REBECCA A | Redacted | | | | | | | |
| 4264608 | KOLLER, BROOKE G | Redacted | | | | | | | |
| 4275299 | KOLLER, DIANNA L | Redacted | | | | | | | |
| 4466639 | KOLLER, FRANK H | Redacted | | | | | | | |
| 4754147 | KOLLER, FREDERICK  W | Redacted | | | | | | | |
| 4559251 | KOLLER, IRENEE | Redacted | | | | | | | |
| 4705623 | KOLLER, KAY | Redacted | | | | | | | |
| 4669478 | KOLLER, RICKIE | Redacted | | | | | | | |
| 4574284 | KOLLEY, FATOUMATTA | Redacted | | | | | | | |
| 5675150 | KOLLI SIVANAND | 8358 CHAMPIONSHIP DRIVE | | | | MEMPHIS | TN | 38125 | |
| 4663268 | KOLLI, BALA | Redacted | | | | | | | |
| 4295783 | KOLLI, SAMPATH K | Redacted | | | | | | | |
| 4169082 | KOLLIAN, CHOGHIK A | Redacted | | | | | | | |
| 4487685 | KOLLIE, AMOS | Redacted | | | | | | | |
| 4390475 | KOLLIE, KORTO | Redacted | | | | | | | |
| 4284476 | KOLLIE, REBECCA M | Redacted | | | | | | | |
| 4330225 | KOLLIE, SAMUEL | Redacted | | | | | | | |
| 4828020 | KOLLINGER FRANZ | Redacted | | | | | | | |
| 4472082 | KOLLINGER, JAMES | Redacted | | | | | | | |
| 4868811 | KOLLINS COMMUNICATIONS INC | 55 GRANT STREET | | | | RAMSEY | NJ | 07446 | |
| 4302008 | KOLLIPARA, SHRIRAM S | Redacted | | | | | | | |
| 4559924 | KOLLMAN, ANGELA | Redacted | | | | | | | |
| 4574850 | KOLLMAN, JOHN R | Redacted | | | | | | | |
| 4585972 | KOLLMAN, KATHIE | Redacted | | | | | | | |
| 4313015 | KOLLMAN, VANESSA K | Redacted | | | | | | | |
| 4681950 | KOLLMANN, DANA | Redacted | | | | | | | |
| 4577048 | KOLLMANSBERGER, RYAN R | Redacted | | | | | | | |
| 4423951 | KOLLMEIER, LAURYN H | Redacted | | | | | | | |
| 4771096 | KOLLMEYER, KURT | Redacted | | | | | | | |
| 4348217 | KOLLN, TODD | Redacted | | | | | | | |
| 4647892 | KOLLOCK, JAMES | Redacted | | | | | | | |
| 4389065 | KOLLOCK, SHANQUANA | Redacted | | | | | | | |
| 4279615 | KOLLU, ANIL K | Redacted | | | | | | | |
| 4745862 | KOLLURU, KRISHNA | Redacted | | | | | | | |
| 4403136 | KOLLYDAS, NICHOLAS | Redacted | | | | | | | |
| 4233746 | KOLMAN, AUDREY | Redacted | | | | | | | |
| 4550305 | KOLMAN, KYLEE | Redacted | | | | | | | |
| 4376309 | KOLMAN, RYAN W | Redacted | | | | | | | |
| 4445222 | KOLMAN, ZACHARY | Redacted | | | | | | | |
| 4401845 | KOLODIY, CHRISTOPHER | Redacted | | | | | | | |
| 4506777 | KOLODJESKI, KEITH | Redacted | | | | | | | |
| 4647527 | KOLODNY, HERBERT | Redacted | | | | | | | |
| 4468855 | KOLODY, CATHLEEN | Redacted | | | | | | | |
| 4708423 | KOLODY, MARIA | Redacted | | | | | | | |
| 4818299 | KOLODZEVA, TATIANA | Redacted | | | | | | | |
| 4298870 | KOLODZIEJ, KATHLEEN | Redacted | | | | | | | |
| 4301510 | KOLODZIEJ, LOLA | Redacted | | | | | | | |
| 4298717 | KOLODZIEJCZYK, PAWEL S | Redacted | | | | | | | |
| 4407634 | KOLODZIEJSKI, DAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818300 | KOLOKOTRONIS, MATINA | Redacted | | | | | | | |
| 4285030 | KOLOM, DOUG | Redacted | | | | | | | |
| 4210110 | KOLOMENSKY, MIKHAIL Y | Redacted | | | | | | | |
| 4568973 | KOLOMIYETS, DANIEL | Redacted | | | | | | | |
| 4279631 | KOLOMS, LESLIE G | Redacted | | | | | | | |
| 4272073 | KOLONA, KELLI K | Redacted | | | | | | | |
| 4397981 | KOLONDRA, FRANK D | Redacted | | | | | | | |
| 4399617 | KOLONDRA, FRANK D | Redacted | | | | | | | |
| 4349877 | KOLONGOWSKI, DESIRAE J | Redacted | | | | | | | |
| 4297138 | KOLONSKI, DOLORES | Redacted | | | | | | | |
| 4828021 | KOLOSICK, TIM & HELGA | Redacted | | | | | | | |
| 4803978 | KOLOSSUS WORKWEAR CORP | DBA KOLOSSUS WORKWEAR | 1856 N NOB HILL ROAD 116 | | | PLANTATION | FL | 33322 | |
| 4290754 | KOLOVOS, GEORGE P | Redacted | | | | | | | |
| 4467983 | KOLOZSVARI, BROOKE | Redacted | | | | | | | |
| 4805798 | KOLPIN OUTDOORS INC | PO BOX 85099 | | | | CHICAGO | IL | 60680 | |
| 4219644 | KOLPIN, ARIANNE | Redacted | | | | | | | |
| 4276059 | KOLPIN, ELI A | Redacted | | | | | | | |
| 4463540 | KOLPIN, JOYCE | Redacted | | | | | | | |
| 4507538 | KOLSTAD, LARRY L | Redacted | | | | | | | |
| 4168888 | KOLSTAD, ROSE M | Redacted | | | | | | | |
| 4218258 | KOLSTEE, CALLA | Redacted | | | | | | | |
| 4828022 | KOLT, BOB | Redacted | | | | | | | |
| 4592023 | KOLT, THOMAS | Redacted | | | | | | | |
| 4303865 | KOLTER, KAREN R | Redacted | | | | | | | |
| 4252251 | KOLTER, RYAN T | Redacted | | | | | | | |
| 4702501 | KOLTES, SALLY MARIE | Redacted | | | | | | | |
| 4497924 | KOLTHOFF, IRIS | Redacted | | | | | | | |
| 4289068 | KOLTON, YVONNE | Redacted | | | | | | | |
| 4865160 | KOLTOV INC | 300 SOUTH LEWIS ROAD STE A | | | | CAMARILLO | CA | 93012 | |
| 4371250 | KOLWYCK, ARIEL | Redacted | | | | | | | |
| 4649306 | KOLYA, RABIA | Redacted | | | | | | | |
| 4587810 | KOMACK, BRUCE | Redacted | | | | | | | |
| 4156906 | KOMAL, FNU | Redacted | | | | | | | |
| 4432428 | KOMAL, NIMRA | Redacted | | | | | | | |
| 4740352 | KOMAL, SHOBHITA | Redacted | | | | | | | |
| 4838428 | KOMAL, SUMINTRA AND PREM CHANDRA | Redacted | | | | | | | |
| 4426348 | KOMALNAUTH, DARSHANIE | Redacted | | | | | | | |
| 4348838 | KOMAN, JOANN S | Redacted | | | | | | | |
| 4838429 | KOMANDURI, KRISHNA | Redacted | | | | | | | |
| 5675164 | KOMAR BARBARA | 3566 STATE ROUTE 1001 | | | | THOMPSON | PA | 18465 | |
| 4806385 | KOMAR INTIMATES LLC | P O BOX 5227 | | | | NEW YORK | NY | 10087-5227 | |
| 4875287 | KOMAR KIDS LLC | DIV OF CHARLES KOMAR & SONS INC | P O BOX 934158 | | | ATLANTA | GA | 31193 | |
| 4805130 | KOMAR LAYERING LLC | 4157 SOLUTIONS CENTER | LOCK BOX #774157 | | | CHICAGO | IL | 60677-4001 | |
| 4879864 | KOMAR LAYERING LLC | OBBI LLC | P O BOX 934681 | | | ATLANTA | GA | 31193 | |
| 4204989 | KOMAR, ANDREA | Redacted | | | | | | | |
| 4405707 | KOMAR, LIUDMYLA | Redacted | | | | | | | |
| 4681668 | KOMAR, NIKOLA | Redacted | | | | | | | |
| 4289328 | KOMARA, ANTHONY R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7911 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626426 | KOMARASAMY, KARTHIK | Redacted | | | | | | | |
| 4626473 | KOMAREK, STEVEN | Redacted | | | | | | | |
| 4296586 | KOMAROMY, JOHN | Redacted | | | | | | | |
| 4690319 | KOMASINSKI, SHARON | Redacted | | | | | | | |
| 4878167 | KOMATSU FORKLIFT OF CHICAGO | KOMATSU FORKLIST HOLDINGS INC | 15868 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4878166 | KOMATSU FORKLIFT USA LLC | KOMATSU FORKLIFT ATLANTA | PO BOX 402161 | | | ATLANTA | GA | 30384 | |
| 4447022 | KOMAZEC, COLIN | Redacted | | | | | | | |
| 4159436 | KOMBATE, BARTHELEMY K | Redacted | | | | | | | |
| 5818866 | Komelon USA | Laura Anne Maslowski | Accounts Payable/Receivable | N8 W22380 Johnson Drive | | Waukesha | WI | 53186 | |
| 4131897 | Komelon USA | Laura Maslowski | 301 Commerce Place, Suite H | | | Waukesha | WI | 53186 | |
| 4806009 | KOMELON USA CORP | 301 COMMERCE ST | | | | WAUKESHA | WI | 53187-1045 | |
| 4880197 | KOMELON USA CORP | P O BOX 1045 | | | | WAUKESHA | WI | 53187 | |
| 5797035 | KOMELON USA CORP (EMP) | P O BOX 1045 | | | | WAUKESHA | WI | 53187 | |
| 4432108 | KOMENDA, BRENDAN H | Redacted | | | | | | | |
| 4663953 | KOMER, KRYSTAL | Redacted | | | | | | | |
| 4870413 | KOMEX INTERNATIONAL INC | 736 E 29TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 4858485 | KOMFY KINGS INC | 10445 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 4793898 | KOMICO TECHNOLOGY | Redacted | | | | | | | |
| 4359298 | KOMIENSKY, DAENA E | Redacted | | | | | | | |
| 4828023 | KOMINSKY, CATHY | Redacted | | | | | | | |
| 4490555 | KOMINSKY, ROBERT | Redacted | | | | | | | |
| 4474282 | KOMIS, ELAINE | Redacted | | | | | | | |
| 4701904 | KOMISARCIK, THERESA | Redacted | | | | | | | |
| 4309989 | KOMLANC, THOMAS R | Redacted | | | | | | | |
| 4341441 | KOMLJENOVIC, VOJO | Redacted | | | | | | | |
| 4838430 | KOMLOS, ROBERT | Redacted | | | | | | | |
| 4766588 | KOMLOSI, KEVIN | Redacted | | | | | | | |
| 5675170 | KOMM STEPHEN K | 5088 43RD STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 4255028 | KOMM, STEPHEN C | Redacted | | | | | | | |
| 4299761 | KOMMENICH, ALYSSIA A | Redacted | | | | | | | |
| 4282683 | KOMMIREDDY, SREE RAJESH G | Redacted | | | | | | | |
| 4292107 | KOMMU, PRAVEEN | Redacted | | | | | | | |
| 4659562 | KOMNICK, DORAN | Redacted | | | | | | | |
| 4828024 | KOMO, RON | Redacted | | | | | | | |
| 4670766 | KOMOCZI, ROZALIA | Redacted | | | | | | | |
| 4618134 | KOMOLAFE, ADEBOLA | Redacted | | | | | | | |
| 4432044 | KOMONS, BRIDGET | Redacted | | | | | | | |
| 4353979 | KOMOR, REGINA S | Redacted | | | | | | | |
| 4856596 | KOMOREK, VICTORIA | Redacted | | | | | | | |
| 4769867 | KOMORI, JESSICA | Redacted | | | | | | | |
| 4393263 | KOMORNY, WILLIAM L | Redacted | | | | | | | |
| 4427175 | KOMOROSKI, KAYLA | Redacted | | | | | | | |
| 4657864 | KOMOROSKI, PETER | Redacted | | | | | | | |
| 4399679 | KOMOROWSKI, EVAN J | Redacted | | | | | | | |
| 4436545 | KOMOROWSKI, FRANK J | Redacted | | | | | | | |
| 4488620 | KOMOROWSKI, LAURA | Redacted | | | | | | | |
| 4171751 | KOMOROWSKI, RICK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7912 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4818301 | KOMOTO, SCOTT | Redacted | | | | | | | |
| 4312371 | KOMP, TYLER A | Redacted | | | | | | | |
| 4183255 | KOMPAN, KATHERINE A | Redacted | | | | | | | |
| 4240309 | KOMPANIONI, IRYNA | Redacted | | | | | | | |
| 4476871 | KOMPELLA, SRIHAASA | Redacted | | | | | | | |
| 4285206 | KOMPERDA, ASHLEY L | Redacted | | | | | | | |
| 4818302 | KOMPOLT | Redacted | | | | | | | |
| 4759996 | KOMRO, BONNIE | Redacted | | | | | | | |
| 4330356 | KOMSIN, CHAIWAT | Redacted | | | | | | | |
| 4285971 | KOMSKY, EUGENE | Redacted | | | | | | | |
| 4191354 | KOMUKAI, ROGER | Redacted | | | | | | | |
| 4727017 | KOMUVES, DEANNA | Redacted | | | | | | | |
| 4217034 | KOMWE, KORCJOWSKY S | Redacted | | | | | | | |
| 4416418 | KON, DORIANNE | Redacted | | | | | | | |
| 4838431 | KON, MIKHAIL | Redacted | | | | | | | |
| 4870588 | KONA KOHALA CHAMBER OF COMMERCE | 75-5737 KUAKINI HWY 208 | | | | KAILUA KONA | HI | 96740 | |
| 4870432 | KONA LOCKSMITH | 74 5543 KIAWI STREET | | | | KAILUA KONA | HI | 96740 | |
| 4870485 | KONA TRANSPORTATION | 74-5039A QUEEN KAAHUMANU HWY | | | | KAILUA KONA | HI | 96740 | |
| 4885404 | KONA WINDS CONSTRUCTION | PO BOX 88056 | | | | PUKALANI MAUI | HI | 96788 | |
| 4341796 | KONADU, KENNEDY | Redacted | | | | | | | |
| 4588673 | KONADU, KWABENA | Redacted | | | | | | | |
| 4440031 | KONADU, SAMUEL | Redacted | | | | | | | |
| 4514258 | KONAKOWITZ, JUSTIN | Redacted | | | | | | | |
| 4882034 | KONAMI AMERICA INC | P O BOX 45872 | | | | SAN FRANCISCO | CA | 94145 | |
| 4297199 | KONANKI, YAMINI | Redacted | | | | | | | |
| 4290739 | KONAR, KRISTOPHER P | Redacted | | | | | | | |
| 4362801 | KONARSKI, BAILEY L | Redacted | | | | | | | |
| 4441748 | KONARSKI, POPPY | Redacted | | | | | | | |
| 4290887 | KONART, ZHANNA | Redacted | | | | | | | |
| 4769816 | KONAT, WILLIAM | Redacted | | | | | | | |
| 4178730 | KONATE, FANTA | Redacted | | | | | | | |
| 4268115 | KONATE, OLIVIER | Redacted | | | | | | | |
| 4749414 | KONAWICZ, EDWARD L | Redacted | | | | | | | |
| 4478419 | KONCHAR, JUSTIN | Redacted | | | | | | | |
| 4663855 | KONCHAR, RALPH D | Redacted | | | | | | | |
| 4673580 | KONCINSKY, JORDAN | Redacted | | | | | | | |
| 4465244 | KONCZAREK, STEPHANIE | Redacted | | | | | | | |
| 4284342 | KONDA, ESMERALDA | Redacted | | | | | | | |
| 4619103 | KONDA, HEMANTH | Redacted | | | | | | | |
| 4623338 | KONDADASU, RAMA | Redacted | | | | | | | |
| 4578485 | KONDAKDJIAN, DAVID E | Redacted | | | | | | | |
| 4176433 | KONDAPALLI, SRIDIVYA | Redacted | | | | | | | |
| 4393605 | KONDAPALLY, SAMATHA | Redacted | | | | | | | |
| 4397032 | KONDAVEETI, PURNIMA | Redacted | | | | | | | |
| 4716429 | KONDE-AYINDE, EUGENIE | Redacted | | | | | | | |
| 4434016 | KONDEK, CHRISTOPHER | Redacted | | | | | | | |
| 4838432 | KONDENAR, MATT | Redacted | | | | | | | |
| 4190315 | KONDETY, PARIMALA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720994 | KONDIAYA, NAZRINA B | Redacted | | | | | | | |
| 4600615 | KONDIK, JASON | Redacted | | | | | | | |
| 4756450 | KONDIK, STEPHEN | Redacted | | | | | | | |
| 4761438 | KONDO, DYLAN | Redacted | | | | | | | |
| 4461390 | KONDOKWI, JEFFERY | Redacted | | | | | | | |
| 4211104 | KONDORA, SHERRY | Redacted | | | | | | | |
| 4231338 | KONDRACH, JENNIFER M | Redacted | | | | | | | |
| 4419412 | KONDRASKY, TAYA | Redacted | | | | | | | |
| 4422701 | KONDRICK, KRISTINE N | Redacted | | | | | | | |
| 4393318 | KONDRUP, RYU R | Redacted | | | | | | | |
| 4605768 | KONDURI, PRASAD | Redacted | | | | | | | |
| 4764997 | KONDURU, JEETENDRIA | Redacted | | | | | | | |
| 4727440 | KONDURU, KARUN | Redacted | | | | | | | |
| 4470435 | KONDURU, SAI C | Redacted | | | | | | | |
| 4884874 | KONE INC | 1 KONE CT | | | | MOLINE | IL | 61265-1380 | |
| 5792628 | KONE INC | JAY DIETZ | ONE KONE COURT | | | MOLINE | IL | 61265 | |
| 5797036 | KONE Inc | One KONE Court | | | | Moline | IL | 61265 | |
| 4262638 | KONE, CELESTINE | Redacted | | | | | | | |
| 4548869 | KONE, GRACE M | Redacted | | | | | | | |
| 4262005 | KONE, MAMA A | Redacted | | | | | | | |
| 4554808 | KONE, MARIE K | Redacted | | | | | | | |
| 4227142 | KONE, MELISSA S | Redacted | | | | | | | |
| 4218395 | KONECHNE, DIANE L | Redacted | | | | | | | |
| 4593195 | KONECNY, JOSEPH A | Redacted | | | | | | | |
| 4640349 | KONEGNI, KATHY | Redacted | | | | | | | |
| 4400375 | KONEH, PIASEH | Redacted | | | | | | | |
| 4207568 | KONEN, CAMERON | Redacted | | | | | | | |
| 4464952 | KONEN, PATRICIA L | Redacted | | | | | | | |
| 4732620 | KONEN, PAUL M | Redacted | | | | | | | |
| 4354728 | KONENSKE, VICKI | Redacted | | | | | | | |
| 4294340 | KONEPALLI, JANARDHAN | Redacted | | | | | | | |
| 4370735 | KONERT, DEBORAH | Redacted | | | | | | | |
| 4493167 | KONERU, SHRIYA | Redacted | | | | | | | |
| 4690182 | KONES, DESHUN | Redacted | | | | | | | |
| 4479346 | KONESKI, KYLE S | Redacted | | | | | | | |
| 4482699 | KONESKY, BRUNO G | Redacted | | | | | | | |
| 4487616 | KONESKY, SCOTT A | Redacted | | | | | | | |
| 4572723 | KONETZ, JEREMY A | Redacted | | | | | | | |
| 5675177 | KONG BO | 317 CROWELLS RD APT B | | | | HIGHLAND PARK | NJ | 08904 | |
| 4571282 | KONG, BILL | Redacted | | | | | | | |
| 4364587 | KONG, BRANDON | Redacted | | | | | | | |
| 4366516 | KONG, ELIZABETH N | Redacted | | | | | | | |
| 4168403 | KONG, KA KWAN | Redacted | | | | | | | |
| 4478912 | KONG, KAYSEY | Redacted | | | | | | | |
| 4213265 | KONG, LI | Redacted | | | | | | | |
| 4687525 | KONG, MARK | Redacted | | | | | | | |
| 4565774 | KONG, MASON | Redacted | | | | | | | |
| 4367469 | KONG, MATTHEW Z | Redacted | | | | | | | |
| 4736612 | KONG, MAY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4364889 | KONG, NANCY | Redacted | | | | | | | |
| 4365187 | KONG, NAOMEE | Redacted | | | | | | | |
| 4364392 | KONG, PENGCHAN | Redacted | | | | | | | |
| 4710262 | KONG, ROY | Redacted | | | | | | | |
| 4818303 | KONG, WEI | Redacted | | | | | | | |
| 4366013 | KONG, XIONG | Redacted | | | | | | | |
| 4493905 | KONG, YIN W | Redacted | | | | | | | |
| 4172206 | KONGATTIL, SHEETAL | Redacted | | | | | | | |
| 4423366 | KONGBOUNMY, LUN | Redacted | | | | | | | |
| 4567180 | KONGMANIVONG, CALVIN | Redacted | | | | | | | |
| 4391861 | KONGOLO, DAVID M | Redacted | | | | | | | |
| 4513813 | KONGSLIEN, KRISTIAN | Redacted | | | | | | | |
| 4408466 | KONI, PAULINE C | Redacted | | | | | | | |
| 4875178 | KONICA BUSINESS MACHINES | DEPT L406P | | | | PITTSBURGH | PA | 15264 | |
| 4867779 | KONICA MINOLTA ALBIN | 46921 ENTERPRISE COURT | | | | WIXOM | MI | 48393 | |
| 5797037 | KONICA MINOLTA ALBIN-570077 | 46921 Enterprise Court | | | | Wixom | MI | 46921 | |
| 4875154 | KONICA MINOLTA BUSINESS SOLUTIONS | DEPT CH 19188 | | | | PALATINE | IL | 60055 | |
| 4875159 | KONICA MINOLTA SENSING AMERICAS INC | DEPT CH 19334 | | | | PALATINE | IL | 60055 | |
| 5853553 | KONICA MINOLTA/COPYTRONICS, INC. | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 4276394 | KONICEK, HAYLEE J | Redacted | | | | | | | |
| 4427267 | KONIDARIS, ANASTASIA | Redacted | | | | | | | |
| 4599368 | KONIECZKI, BARBARA | Redacted | | | | | | | |
| 4596091 | KONIECZKI, MICHAEL H | Redacted | | | | | | | |
| 4492312 | KONIECZKI, NICHOLAS | Redacted | | | | | | | |
| 4336335 | KONIECZKO, ASHLEY N | Redacted | | | | | | | |
| 4279723 | KONIECZKO, NATALIE A | Redacted | | | | | | | |
| 4508173 | KONIECZNY, ANNA M | Redacted | | | | | | | |
| 4285371 | KONIECZNY, COURTNEY A | Redacted | | | | | | | |
| 4285331 | KONIECZNY, GERALDINE L | Redacted | | | | | | | |
| 4655913 | KONIECZNY, MIKE | Redacted | | | | | | | |
| 4612442 | KONIECZNY, PAUL A | Redacted | | | | | | | |
| 4508579 | KONIECZNY, SARAH E | Redacted | | | | | | | |
| 4333759 | KONIECZNY, SUSAN M | Redacted | | | | | | | |
| 4282419 | KONIECZSKI, JULIETTE | Redacted | | | | | | | |
| 4689339 | KONIG, DAWN | Redacted | | | | | | | |
| 4753263 | KONIG, EVELYN M | Redacted | | | | | | | |
| 4838433 | KONIGSBERG, MR & MRS STEPHEN | Redacted | | | | | | | |
| 4838434 | KONIGSBERG-RODRIGUEZ, EDIE | Redacted | | | | | | | |
| 4660112 | KONIGSFELD, SUZANNE | Redacted | | | | | | | |
| 4675357 | KONIGSMARK, WILLIAM | Redacted | | | | | | | |
| 4648573 | KONIK, MICHAEL | Redacted | | | | | | | |
| 4190896 | KONIKOW, MELISSA | Redacted | | | | | | | |
| 4721201 | KONIOUKHOV, ALEXANDRE | Redacted | | | | | | | |
| 4748158 | KONIOW, VIOLET | Redacted | | | | | | | |
| 4202379 | KONITSHEK, WARREN | Redacted | | | | | | | |
| 4790416 | Konjevich, Bonnie & Milos | Redacted | | | | | | | |
| 4809204 | KONKCO TRUCK WASH LLC | 9050 ELKMONT WAY | | | | ELK GROVE | CA | 95624 | |
| 4281036 | KONKEL, BRANDI M | Redacted | | | | | | | |
| 4668106 | Konkle , Samantha | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354612 | KONKLE, KARLA | Redacted | | | | | | | |
| 4309898 | KONKLE, KERYN M | Redacted | | | | | | | |
| 4173337 | KONKLE, RON | Redacted | | | | | | | |
| 4581958 | KONKLER, NOEL | Redacted | | | | | | | |
| 4776936 | KONKOFF, ARLENE | Redacted | | | | | | | |
| 4838435 | KONNIE COOLMAN | Redacted | | | | | | | |
| 4767959 | KONNO, FUMIKO | Redacted | | | | | | | |
| 4175599 | KONNO, GARRETT M | Redacted | | | | | | | |
| 4762136 | KONO, ANNETTE | Redacted | | | | | | | |
| 4568342 | KONO, SHON | Redacted | | | | | | | |
| 4246673 | KONONCHUK, MEGAN | Redacted | | | | | | | |
| 4456008 | KONONOW, RAYMOND | Redacted | | | | | | | |
| 4469310 | KONOP, ROBERT | Redacted | | | | | | | |
| 4748935 | KONOPASEK, KAREN | Redacted | | | | | | | |
| 4490689 | KONOPKA, DONALD | Redacted | | | | | | | |
| 4478378 | KONOPKA, KAREN | Redacted | | | | | | | |
| 4439439 | KONOPKA, KATHY D | Redacted | | | | | | | |
| 4287773 | KONOPKA, KELSI | Redacted | | | | | | | |
| 4439057 | KONOPSKI, JANE | Redacted | | | | | | | |
| 4441787 | KONOPSKI, JENELLE M | Redacted | | | | | | | |
| 4688969 | KONOR, AUGUSTA | Redacted | | | | | | | |
| 4564183 | KONO-SANTOS, DAELYN R | Redacted | | | | | | | |
| 4333808 | KONOTOP, NATALIIA | Redacted | | | | | | | |
| 4340808 | KONOU NOUKAFOU, AFI | Redacted | | | | | | | |
| 4157991 | KONOV, DEBBIE A | Redacted | | | | | | | |
| 4279939 | KONRAD, ANNE | Redacted | | | | | | | |
| 4434848 | KONRAD, ELIZABETH | Redacted | | | | | | | |
| 4366208 | KONRAD, JAMES | Redacted | | | | | | | |
| 4314707 | KONRADE, GRANT R | Redacted | | | | | | | |
| 4311644 | KONRATH, SHARON L | Redacted | | | | | | | |
| 4588039 | KONRICK, STANLEY | Redacted | | | | | | | |
| 4699611 | KONSEN, ALO | Redacted | | | | | | | |
| 4575588 | KONSHAK, BECKY C | Redacted | | | | | | | |
| 4660100 | KONSHAK, KATHY F | Redacted | | | | | | | |
| 4576953 | KONSITZKE, JUSTIN | Redacted | | | | | | | |
| 4308504 | KONSLER, LAURA | Redacted | | | | | | | |
| 4701307 | KONSOL, JOAN | Redacted | | | | | | | |
| 4278840 | KONSONLAS, TYLER | Redacted | | | | | | | |
| 5675189 | KONSTANTIN GINZBURG | 18261 68TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| 4466303 | KONSTANTINOV, LUDMILA | Redacted | | | | | | | |
| 4851481 | KONSTANTIONS KARAKATSAINS | 12503 15TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| 4603263 | KONSTANTIS, STEPHANIE | Redacted | | | | | | | |
| 4281254 | KONSTANT-MANUELL, HEIDI L | Redacted | | | | | | | |
| 4838436 | KONSTANTOPOULOS, KATRIN | Redacted | | | | | | | |
| 4730673 | KONSTANTOPULOS, NICHOLAS | Redacted | | | | | | | |
| 4581381 | KONSTANTY, MATEUSZ | Redacted | | | | | | | |
| 4870946 | KONSYL PHARMACEUTICALS INC | 8050 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 4417907 | KONTARINIS, DIMITRIOS | Redacted | | | | | | | |
| 5792629 | KONTER HOMES | P.O. BOX 22998 | | | | SAVANNAH | GA | 31403 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7916 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759342 | KONTER, RENEE A | Redacted | | | | | | | |
| 4367342 | KONTER, THOMAS | Redacted | | | | | | | |
| 4770918 | KONTER, THOMAS J | Redacted | | | | | | | |
| 4367222 | KONTINAKIS, TED N | Redacted | | | | | | | |
| 4740280 | KONTIO, MARSHA | Redacted | | | | | | | |
| 4664941 | KONTOLAMBROS, MARY | Redacted | | | | | | | |
| 4474751 | KONTON, SANDRA | Redacted | | | | | | | |
| 4182606 | KONTOROVSKY, RUTH | Redacted | | | | | | | |
| 4591116 | KONTOS, CHRISTOS L | Redacted | | | | | | | |
| 4190156 | KONTOS, ELENI | Redacted | | | | | | | |
| 4838437 | KONTOS, GREG & CAROL | Redacted | | | | | | | |
| 4476875 | KONTOS, MICHELLE | Redacted | | | | | | | |
| 4361495 | KONTOUR, JESSICA | Redacted | | | | | | | |
| 4658614 | KONTRATH, KENNETH L | Redacted | | | | | | | |
| 4641568 | KONTRY, GREG | Redacted | | | | | | | |
| 4614189 | KONTUR, RONALD | Redacted | | | | | | | |
| 4769772 | KONTY, ELLA | Redacted | | | | | | | |
| 4602740 | KONUK, YUSUF | Redacted | | | | | | | |
| 4398287 | KONUSHEVCI, BELKIZ | Redacted | | | | | | | |
| 4395330 | KONUSHEVCI, BIRSEN | Redacted | | | | | | | |
| 4351707 | KONWERSKI, DENISE | Redacted | | | | | | | |
| 4576871 | KONWINSKI, KOURTNEY | Redacted | | | | | | | |
| 4611248 | KONYA, NIYAZI | Redacted | | | | | | | |
| 4611086 | KONYALIAN, LORI | Redacted | | | | | | | |
| 4349677 | KONYN, SARAH L | Redacted | | | | | | | |
| 4489230 | KONYVES III, LAWRENCE | Redacted | | | | | | | |
| 4478719 | KONYVES, KASSANDRA O | Redacted | | | | | | | |
| 4514151 | KONZ, ANDREA | Redacted | | | | | | | |
| 4546157 | KONZ, MARVIN D | Redacted | | | | | | | |
| 4275509 | KONZ, NATHAN D | Redacted | | | | | | | |
| 4188870 | KONZ, SERGIO D | Redacted | | | | | | | |
| 4720676 | KONZ, VIRGINIA M | Redacted | | | | | | | |
| 4576271 | KONZAL, MACKENZIE | Redacted | | | | | | | |
| 4778870 | Konze, David & Carol | Redacted | | | | | | | |
| 4391131 | KONZE, MICHAEL | Redacted | | | | | | | |
| 4248587 | KONZELMAN, LORA | Redacted | | | | | | | |
| 4600676 | KONZ-KRZYMINSKI, RAYMOND | Redacted | | | | | | | |
| 4877679 | KOO ELECTRIC SERVICE | JOHN KOO | 1585 HAU STREET STE 102 | | | HONOLULU | HI | 96817 | |
| 4838438 | KOO ROUSANA | Redacted | | | | | | | |
| 5675193 | KOO TASHANA | 108 JEFFERSON ST | | | | YONKERS | NY | 10701 | |
| 4665484 | KOO, ALBERT | Redacted | | | | | | | |
| 4395332 | KOO, DANIEL M | Redacted | | | | | | | |
| 4828025 | KOO, GINA | Redacted | | | | | | | |
| 4697438 | KOO, HYUNJOO | Redacted | | | | | | | |
| 4818304 | koo, kirby | Redacted | | | | | | | |
| 4646561 | KOO, RITA | Redacted | | | | | | | |
| 4838439 | KOO, STEFANY | Redacted | | | | | | | |
| 4713699 | KOOB, CHRISTOPHER | Redacted | | | | | | | |
| 4658906 | KOOB, GERARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602793 | KOOB, JOSHUA | Redacted | | | | | | | |
| 4671675 | KOOB, KELSEY | Redacted | | | | | | | |
| 4372433 | KOOCHARIAN, VARTAN | Redacted | | | | | | | |
| 5484297 | KOOCHICHING COUNTY | 715 4TH ST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4870259 | KOOCHICHING COUNTY | 715 FOURTH ST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4765664 | KOOCK, KRISTI M | Redacted | | | | | | | |
| 4397853 | KOODRAY, ALBERT P | Redacted | | | | | | | |
| 4838440 | KOOGLER HOMES, INC. | Redacted | | | | | | | |
| 4460126 | KOOGLER, JOSHUA M | Redacted | | | | | | | |
| 4193581 | KOOHBANANI, BASIA | Redacted | | | | | | | |
| 4256673 | KOOHNS, ASHLYN | Redacted | | | | | | | |
| 4377360 | KOOI, APRIL | Redacted | | | | | | | |
| 4418906 | KOOI, PAULA K | Redacted | | | | | | | |
| 4300582 | KOOK, AHMAD | Redacted | | | | | | | |
| 4355667 | KOOK, JOSHUA A | Redacted | | | | | | | |
| 4412701 | KOOK, JUNG | Redacted | | | | | | | |
| 4685675 | KOOKER, EARL | Redacted | | | | | | | |
| 4274762 | KOOKER, SUMMER L | Redacted | | | | | | | |
| 4791491 | Kookinos, Perry | Redacted | | | | | | | |
| 4643034 | KOOLAEE, ROODABEH | Redacted | | | | | | | |
| 5797039 | KOOLATRON CORP (EMP) | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4891652 | Koolatron Corporation | M&T Bank (Manufacturers Trade and Trust) | 1 Fountain Plaza, 12th Floor | | | Buffalo | NY | 14203 | |
| 5797040 | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4878977 | KOOLATRON INC | MEGAPROPERTIES INC DBA KOOLATRON | 4330 COMMERCE DR. | | | BATAVIA | NY | 14020 | |
| 4857686 | KOOLATRON INC | MIKE HEIGES | 4330 COMMERECE DR | | | BATAVIA | NY | 14020 | |
| 4804172 | KOOLATRON INC DIV OF LENTEK | AMF O'HARE | P O BOX 66512 | | | CHICAGO | IL | 60666 | |
| 4406916 | KOOLE, ELIZABETH | Redacted | | | | | | | |
| 4838441 | KOOLIK, ELLIOT | Redacted | | | | | | | |
| 4773658 | KOOLMAN, JENNIFER | Redacted | | | | | | | |
| 4656460 | KOOMAS, MILLIE | Redacted | | | | | | | |
| 4727530 | KOOMEN, ELIZABETH | Redacted | | | | | | | |
| 4390003 | KOOMSON, EKOW | Redacted | | | | | | | |
| 4633366 | KOOMSON, ROSE | Redacted | | | | | | | |
| 4310135 | KOON, ABBIGAYLE | Redacted | | | | | | | |
| 4464000 | KOON, ALICIA M | Redacted | | | | | | | |
| 4723897 | KOON, ANGELA | Redacted | | | | | | | |
| 4462267 | KOON, BREANNA M | Redacted | | | | | | | |
| 4742985 | KOON, CHARLES | Redacted | | | | | | | |
| 4270518 | KOON, DARRYL | Redacted | | | | | | | |
| 4591648 | KOON, DAVID | Redacted | | | | | | | |
| 4225581 | KOON, DEANDRA S | Redacted | | | | | | | |
| 4310855 | KOON, EMILY A | Redacted | | | | | | | |
| 4312000 | KOON, JAIME | Redacted | | | | | | | |
| 4457364 | KOON, JORDAN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7918 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460201 | KOON, JUDY D | Redacted | | | | | | | |
| 4828026 | KOON, KAROL | Redacted | | | | | | | |
| 4310374 | KOON, KELSEY | Redacted | | | | | | | |
| 4564739 | KOON, MICHAEL R | Redacted | | | | | | | |
| 4581066 | KOON, MICHAEL W | Redacted | | | | | | | |
| 4422016 | KOON, TAYLOR | Redacted | | | | | | | |
| 5675202 | KOONCE GAYNELL | 905 PARROTT AVE | | | | KINSTON | NC | 28501 | |
| 4616616 | KOONCE JR, CARL | Redacted | | | | | | | |
| 5675207 | KOONCE SHARON O | 337 S E 76TH PL | | | | LOS ANGELES | CA | 90003 | |
| 4187976 | KOONCE, CARLIN | Redacted | | | | | | | |
| 4765429 | KOONCE, CHARLES | Redacted | | | | | | | |
| 4256021 | KOONCE, DELAINE | Redacted | | | | | | | |
| 4225089 | KOONCE, DEREK | Redacted | | | | | | | |
| 4698714 | KOONCE, EDDY | Redacted | | | | | | | |
| 4175895 | KOONCE, JASON | Redacted | | | | | | | |
| 4389046 | KOONCE, KRYSTAL | Redacted | | | | | | | |
| 4736913 | KOONCE, LARONE | Redacted | | | | | | | |
| 4702227 | KOONCE, LOREETA | Redacted | | | | | | | |
| 4621817 | KOONCE, NICHOLE | Redacted | | | | | | | |
| 4233122 | KOONCE, OMAREE | Redacted | | | | | | | |
| 4339315 | KOONCE, PARIS | Redacted | | | | | | | |
| 4517356 | KOONCE, REBECCA | Redacted | | | | | | | |
| 4671284 | KOONCE, SANDRA | Redacted | | | | | | | |
| 4277859 | KOONCE, TONIE | Redacted | | | | | | | |
| 4831343 | KOONDEL, LYNN AND STUART | Redacted | | | | | | | |
| 4566605 | KOONER, GURPREET | Redacted | | | | | | | |
| 4603581 | KOONEY-COLLINS, MARY | Redacted | | | | | | | |
| 4473903 | KOONRAD, KIERSTEN | Redacted | | | | | | | |
| 4465189 | KOONS, ANDREW T | Redacted | | | | | | | |
| 4793160 | Koons, Bill | Redacted | | | | | | | |
| 4487081 | KOONS, BRADLEY | Redacted | | | | | | | |
| 4311216 | KOONS, BRANDON | Redacted | | | | | | | |
| 4667314 | KOONS, JAMES | Redacted | | | | | | | |
| 4307373 | KOONS, JARED | Redacted | | | | | | | |
| 4636016 | KOONS, JEFF | Redacted | | | | | | | |
| 4157101 | KOONS, JOHN R | Redacted | | | | | | | |
| 4687817 | KOONS, PARKER | Redacted | | | | | | | |
| 4653462 | KOONS, ROBERT C | Redacted | | | | | | | |
| 4702789 | KOONS, TODD | Redacted | | | | | | | |
| 4319327 | KOONTZ, AMBER | Redacted | | | | | | | |
| 4548827 | KOONTZ, AMY L | Redacted | | | | | | | |
| 4636536 | KOONTZ, ANDREW | Redacted | | | | | | | |
| 4556683 | KOONTZ, CALEB J | Redacted | | | | | | | |
| 4515402 | KOONTZ, CODY | Redacted | | | | | | | |
| 4309346 | KOONTZ, CRYSTAL | Redacted | | | | | | | |
| 4477793 | KOONTZ, DANA | Redacted | | | | | | | |
| 4275364 | KOONTZ, DEAN M | Redacted | | | | | | | |
| 4613288 | KOONTZ, JAMES L | Redacted | | | | | | | |
| 4592384 | KOONTZ, JANICE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7919 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449736 | KOONTZ, LISA | Redacted | | | | | | | |
| 4696786 | KOONTZ, LYNN | Redacted | | | | | | | |
| 4450557 | KOONTZ, MADISON A | Redacted | | | | | | | |
| 4731508 | KOONTZ, MARIA | Redacted | | | | | | | |
| 4468510 | KOONTZ, MATT L | Redacted | | | | | | | |
| 4393650 | KOONTZ, PATRICK N | Redacted | | | | | | | |
| 4336855 | KOONTZ, RACHEL E | Redacted | | | | | | | |
| 4315264 | KOONTZ, RICHARD D | Redacted | | | | | | | |
| 4714755 | KOONTZ, ROBERT | Redacted | | | | | | | |
| 4472287 | KOONTZ, SAMANTHA | Redacted | | | | | | | |
| 4660128 | KOONTZ, STEPHEN C | Redacted | | | | | | | |
| 4712293 | KOONTZ, WAYNE | Redacted | | | | | | | |
| 4307499 | KOONTZ, ZACKARY L | Redacted | | | | | | | |
| 4874205 | KOONTZS GARAGE DOORS | CLIFTON EDWARD KOONTZ | 812 17TH STREET | | | WINDBER | PA | 15963 | |
| 4702146 | KOOP, BENJAMIN | Redacted | | | | | | | |
| 4592255 | KOOP, GREGORY | Redacted | | | | | | | |
| 4391696 | KOOP, JUSTIN J | Redacted | | | | | | | |
| 4575538 | KOOP, KATHLEEN | Redacted | | | | | | | |
| 4185703 | KOOP, NICOLE | Redacted | | | | | | | |
| 4850077 | KOOPMAN CONSTRUCTION LLC | 4212 S 24TH WEST AVE | | | | Tulsa | OK | 74107 | |
| 4165552 | KOOPMAN, JAMISON C | Redacted | | | | | | | |
| 4369819 | KOOPMAN, JORDAN H | Redacted | | | | | | | |
| 4439307 | KOOPMANN, JANET A | Redacted | | | | | | | |
| 4521890 | KOOPS, CAMRON | Redacted | | | | | | | |
| 4573342 | KOOPS, CHRISTINA | Redacted | | | | | | | |
| 4760829 | KOOREN, PATRICIA | Redacted | | | | | | | |
| 4789889 | Koorey, Beda | Redacted | | | | | | | |
| 4246087 | KOOREY, KATHRYN A | Redacted | | | | | | | |
| 4357599 | KOOSE-BEHLING, I GABRIELA | Redacted | | | | | | | |
| 4485884 | KOOSER, MARC A | Redacted | | | | | | | |
| 5484298 | KOOTENAI COUNTY | 451 GOVERNMENT WAY | | | | COEUR D'ALENE | ID | 83816 | |
| 4781950 | KOOTENAI COUNTY CLERK | P O BOX 9000 | 451 GOVERNMENT WAY | | | Coeur D Alene | ID | 83816-9000 | |
| 4779891 | Kootenai County Tax Collector | 451 Government Way | | | | Coeur d'Alene | ID | 83816 | |
| 4779892 | Kootenai County Tax Collector | PO Box 6700 | | | | Coeur d'Alene | ID | 83816-6700 | |
| 4783178 | Kootenai Electric Cooperative | 2451 W Dakota Ave | | | | Hayden | ID | 83835-7402 | |
| 4859971 | KOOTENAI LAWN & GARDEN | 1308 E BEST AVE | | | | COEUR DA LENE | ID | 83814 | |
| 5792630 | KOOTENAI LAWN & GARDEN INC | 1401 BEST AVE | | | | COEUR D ALENE | ID | 83814 | |
| 4743865 | KOOY, ELIZABETH | Redacted | | | | | | | |
| 4828027 | KOOZER,DONALD | Redacted | | | | | | | |
| 4805277 | KOP DISTRIBUTORS | 96-1272 WAIHONA ST #10 | | | | PEARL CITY | HI | 96782 | |
| 4871880 | KOP DISTRIBUTORS LLC | 96 1272 WAIHONA ST 10 | | | | PEARL CITY | HI | 96782 | |
| 4806898 | KOPACH FILTER LLC | N3840 R 2 LANE | | | | WALLACE | MI | 49893 | |
| 4801331 | KOPACH FILTERS LLC | DBA KOPACH FILTER LLC | N 3840 R2 LN | | | WALLACE | MI | 49893 | |
| 4574672 | KOPACH, ISAIAH C | Redacted | | | | | | | |
| 4747278 | KOPACK, ALAN | Redacted | | | | | | | |
| 4573894 | KOPACZ, JOHN W | Redacted | | | | | | | |
| 4396750 | KOPACZ, MEGAN | Redacted | | | | | | | |
| 4743772 | KOPACZEWSKI, NOREEN | Redacted | | | | | | | |
| 4293958 | KOPALA, LUISA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4198968 | KOPANIA, DANIEL | Redacted | | | | | | | |
| 4445293 | KOPATZ, PHILIP A | Redacted | | | | | | | |
| 4400661 | KOPCAK, JOHN F | Redacted | | | | | | | |
| 4638087 | KOPCHIK, JEANETTE | Redacted | | | | | | | |
| 4223409 | KOPCHIK, ROBERT J | Redacted | | | | | | | |
| 4469961 | KOPCHO, ALAINA R | Redacted | | | | | | | |
| 4480371 | KOPCO, KEVIN C | Redacted | | | | | | | |
| 4447321 | KOPCZAK, EMMA | Redacted | | | | | | | |
| 4198076 | KOPCZAK, STEVEN | Redacted | | | | | | | |
| 4744730 | KOPCZUK, IVAN | Redacted | | | | | | | |
| 4705179 | KOPCZYNSKA, JOLANTA | Redacted | | | | | | | |
| 4286853 | KOPCZYNSKI, GLENN A | Redacted | | | | | | | |
| 4509288 | KOPCZYNSKI, KAREN | Redacted | | | | | | | |
| 4301455 | KOPCZYNSKI, KAREN A | Redacted | | | | | | | |
| 4365650 | KOPE, JAMES | Redacted | | | | | | | |
| 4295088 | KOPEC, BRIAN L | Redacted | | | | | | | |
| 4159010 | KOPEC, CONRAD D | Redacted | | | | | | | |
| 4758212 | KOPEC, ELIZBETH | Redacted | | | | | | | |
| 4352265 | KOPEC, JOSEPH | Redacted | | | | | | | |
| 4658239 | KOPEC, MICHAEL S | Redacted | | | | | | | |
| 4352160 | KOPEC, THOMAS | Redacted | | | | | | | |
| 4366054 | KOPECKY, ZACHARY | Redacted | | | | | | | |
| 4818305 | KOPECNA, JANA | Redacted | | | | | | | |
| 4333215 | KOPER, GEOFFREY | Redacted | | | | | | | |
| 4186684 | KOPEREK, JEFF | Redacted | | | | | | | |
| 4297971 | KOPERSKI, BRADLEY C | Redacted | | | | | | | |
| 4745407 | KOPERSKI, LARRY | Redacted | | | | | | | |
| 4528957 | KOPESEC, MICHAEL F | Redacted | | | | | | | |
| 4563379 | KOPESKI, ERIN | Redacted | | | | | | | |
| 4311980 | KOPETSKI, STEPHANIE L | Redacted | | | | | | | |
| 4469697 | KOPETSKY, SARAH | Redacted | | | | | | | |
| 4576976 | KOPF, BRENDA | Redacted | | | | | | | |
| 4533987 | KOPF, KIM L | Redacted | | | | | | | |
| 4510519 | KOPHAZI, SAMUEL | Redacted | | | | | | | |
| 4482660 | KOPIAK, NORMAN F | Redacted | | | | | | | |
| 4367323 | KOPIEC, JARED MICHAEL | Redacted | | | | | | | |
| 4653150 | KOPIEJ, MARTI A | Redacted | | | | | | | |
| 4680986 | KOPIL, TERESA | Redacted | | | | | | | |
| 4645599 | KOPINSKI, GREG | Redacted | | | | | | | |
| 4473940 | KOPITSKIE, AMANDA | Redacted | | | | | | | |
| 4858067 | KOPKA PINKUS DOLIN & EADS PC | 100 LEXINGTON DRIVE SUITE 100 | | | | BUFFALO GROVE | IL | 60089 | |
| 4838442 | KOPKO & COMPANY DESIGN | Redacted | | | | | | | |
| 4654045 | KOPKO, SALLY | Redacted | | | | | | | |
| 4490739 | KOPKO, WALTER | Redacted | | | | | | | |
| 4196413 | KOPKOWSKI, PETER | Redacted | | | | | | | |
| 4610703 | KOPMEYER, RICHARD | Redacted | | | | | | | |
| 4454781 | KOPNISKY, MATT | Redacted | | | | | | | |
| 4355900 | KOPNITSKY, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472191 | KOPP, BETH A | Redacted | | | | | | | |
| 4577018 | KOPP, CHRISTINE D | Redacted | | | | | | | |
| 4312520 | KOPP, DEBRA | Redacted | | | | | | | |
| 4608549 | KOPP, ERICKA | Redacted | | | | | | | |
| 4633154 | KOPP, JAMES J | Redacted | | | | | | | |
| 4617652 | KOPP, JESSICA | Redacted | | | | | | | |
| 4610195 | KOPP, KATHY | Redacted | | | | | | | |
| 4722740 | KOPP, MARIE | Redacted | | | | | | | |
| 4697954 | KOPP, MATTHEW | Redacted | | | | | | | |
| 4220932 | KOPP, STEPHANIE | Redacted | | | | | | | |
| 4454580 | KOPP, TABATHA E | Redacted | | | | | | | |
| 4682570 | KOPP, TERESA | Redacted | | | | | | | |
| 4366490 | KOPP, THOMAS H | Redacted | | | | | | | |
| 4287617 | KOPPEL, REBECCA H | Redacted | | | | | | | |
| 4759178 | KOPPEL, STEVEN | Redacted | | | | | | | |
| 4790821 | Koppelman, Adam | Redacted | | | | | | | |
| 4475089 | KOPPEN, KATLYN M | Redacted | | | | | | | |
| 4482942 | KOPPEN, KYLIE N | Redacted | | | | | | | |
| 4717363 | KOPPENHOFER, DAVID | Redacted | | | | | | | |
| 4422223 | KOPPERMAN, AARON | Redacted | | | | | | | |
| 4290241 | KOPPERS, JAMES A | Redacted | | | | | | | |
| 4756570 | KOPPES, GREG | Redacted | | | | | | | |
| 4775934 | KOPPES, ORLAND | Redacted | | | | | | | |
| 4179776 | KOPPIKAR, ANKIT S | Redacted | | | | | | | |
| 4575031 | KOPPING, DIANE | Redacted | | | | | | | |
| 4315851 | KOPPLE, ANGELA L | Redacted | | | | | | | |
| 4161184 | KOPPLIN, DEBRA | Redacted | | | | | | | |
| 4629175 | KOPPLIN, GLYNN | Redacted | | | | | | | |
| 4708002 | KOPPOLU, ROBIN | Redacted | | | | | | | |
| 4871304 | KOPPYS PROPANE INC | 8635 ROUTE 209 PO BOX 36 | | | | WILLIAMSTOWN | PA | 17098 | |
| 4454180 | KOPRAS JR., BRIAN | Redacted | | | | | | | |
| 4483093 | KOPROWICZ, ROBYN | Redacted | | | | | | | |
| 4731124 | KOPROWSKI, AMANDA | Redacted | | | | | | | |
| 4450765 | KOPROWSKI, GREGORY | Redacted | | | | | | | |
| 4470887 | KOPROWSKI, SABRINA A | Redacted | | | | | | | |
| 4398916 | KOPROWSKI, TIFFANY | Redacted | | | | | | | |
| 4362983 | KOPS, MITCHELL | Redacted | | | | | | | |
| 4350544 | KOPS, RICK A | Redacted | | | | | | | |
| 4407260 | KOPSCO, PENNY K | Redacted | | | | | | | |
| 4704004 | KOPSENG, KRISTI | Redacted | | | | | | | |
| 4566463 | KOPSHO, CURERAH R | Redacted | | | | | | | |
| 4286139 | KOPSTAIN, AMANDA A | Redacted | | | | | | | |
| 4281226 | KOPSTAIN, NICOLE L | Redacted | | | | | | | |
| 4284100 | KOPSTAIN, ROBIN | Redacted | | | | | | | |
| 4422739 | KOPTA, DIANA | Redacted | | | | | | | |
| 4439163 | KOPTA, JASON S | Redacted | | | | | | | |
| 4361638 | KOPTAN, SAVANNA J | Redacted | | | | | | | |
| 4283652 | KOPTIK, KATERINA T | Redacted | | | | | | | |
| 4288551 | KOPTIK, ZACHARY H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573986 | KOPUT, MARY R | Redacted | | | | | | | |
| 4564854 | KOR, ELIZABETH M | Redacted | | | | | | | |
| 4161305 | KOR, KAREN | Redacted | | | | | | | |
| 4539654 | KOR, MATTHEW J | Redacted | | | | | | | |
| 5423487 | KORAB MARTIN AND LOUISE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4282254 | KORAB, NICHOLAS | Redacted | | | | | | | |
| 4679592 | KORADIA, KETAN | Redacted | | | | | | | |
| 4339801 | KORAGANIE, FAUZIYAH | Redacted | | | | | | | |
| 4563280 | KORAJKIC, ELDIN | Redacted | | | | | | | |
| 4297286 | KORAN, DAVID J | Redacted | | | | | | | |
| 4247243 | KORANDOVITCH, NATALIE | Redacted | | | | | | | |
| 4668473 | KORANI, OMIBRAHIM | Redacted | | | | | | | |
| 4597026 | KORANKYI, YAW | Redacted | | | | | | | |
| 4760996 | KORANTENG, ELIZABETH | Redacted | | | | | | | |
| 4403563 | KORANTENG, EUGENE O | Redacted | | | | | | | |
| 4553472 | KORANTENG, KWAKU YIRENKYI | Redacted | | | | | | | |
| 4622666 | KORATICH, NANCY | Redacted | | | | | | | |
| 5675240 | KORB LORRI | 1603 SOUTH ESTATE | | | | SPRINGFIELD | MO | 65804 | |
| 4483696 | KORB, ANDREW | Redacted | | | | | | | |
| 4453097 | KORB, BAILEY D | Redacted | | | | | | | |
| 4679799 | KORB, DEAN | Redacted | | | | | | | |
| 4200593 | KORB, DIANE M | Redacted | | | | | | | |
| 4793169 | Korb, Rhianna | Redacted | | | | | | | |
| 4693877 | KORB, RONALD K | Redacted | | | | | | | |
| 4299296 | KORBA, MARK P | Redacted | | | | | | | |
| 4224398 | KORBABICZ, MICHAEL S | Redacted | | | | | | | |
| 4852524 | KORBAN ENTERPRISES INC | 2124 NW 22ND ST | | | | Pompano Beach | FL | 33069 | |
| 4514454 | KORBE, BARBARA K | Redacted | | | | | | | |
| 4334111 | KORBEL, ELIZABETH | Redacted | | | | | | | |
| 4737833 | KORBEL, PATRICIA | Redacted | | | | | | | |
| 4151006 | KORBELIK, KIMBERLY | Redacted | | | | | | | |
| 4247111 | KORBER, ALESSANDRA A | Redacted | | | | | | | |
| 4808597 | KORBIN DEVELOPMENT COMPANY, INC. | PO BOX 1907 | | | | IOWA CITY | IA | 52244-1907 | |
| 4770908 | KORBY, CATHY | Redacted | | | | | | | |
| 5675241 | KORBYN DEAN | 1980 WEST 7TH ST APT 209 | | | | ST PAUL | MN | 55116 | |
| 4256375 | KORCARI, KRISTO | Redacted | | | | | | | |
| 4241750 | KORCHI, YOUSSEF | Redacted | | | | | | | |
| 4529019 | KORDA, THEODORE E | Redacted | | | | | | | |
| 4759349 | KORDEIE, HASSAN | Redacted | | | | | | | |
| 4776622 | KORDEK, ROBERT | Redacted | | | | | | | |
| 4665716 | KORDES, KRISTIN | Redacted | | | | | | | |
| 4222516 | KORDIAK, SANDRA J | Redacted | | | | | | | |
| 4716635 | KORDICK, MARY | Redacted | | | | | | | |
| 4426239 | KORDIEH, AKUA T | Redacted | | | | | | | |
| 4358805 | KORDISH, IAN C | Redacted | | | | | | | |
| 4350070 | KORDISH, NICHOLAS V | Redacted | | | | | | | |
| 4353339 | KORDISH, RICHARD S | Redacted | | | | | | | |
| 4363238 | KORDISH, SAMANTHA A | Redacted | | | | | | | |
| 4636593 | KORDNAIJ, MAHNAZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4396447 | KORDOSKY, STEVEN | Redacted | | | | | | | |
| 4752238 | KORDOWER-ZETLIN, SYLVIA | Redacted | | | | | | | |
| 4332274 | KORECKI, HENRY | Redacted | | | | | | | |
| 4397044 | KOREDE, OLUWANISHOLA | Redacted | | | | | | | |
| 4570800 | KOREEN, ASHLEY L | Redacted | | | | | | | |
| 4193987 | KOREEN, KRISTOPHER | Redacted | | | | | | | |
| 4569695 | KOREEN, MARK | Redacted | | | | | | | |
| 4190704 | KOREEN, MICHELLE | Redacted | | | | | | | |
| 4759144 | KOREIS JR., PHILLIP E. | Redacted | | | | | | | |
| 4293229 | KOREIS, THOMAS | Redacted | | | | | | | |
| 4282350 | KORELC, JESSICA | Redacted | | | | | | | |
| 4291916 | KORELC, MARLISA M | Redacted | | | | | | | |
| 4164305 | KOREMATSU, GARY A | Redacted | | | | | | | |
| 4721173 | KOREN, HERMAN | Redacted | | | | | | | |
| 4472919 | KOREN, MADISON L | Redacted | | | | | | | |
| 4211519 | KOREN, MARK | Redacted | | | | | | | |
| 4672866 | KOREN, WILLIAM | Redacted | | | | | | | |
| 4449734 | KOREN, ZACHARY A | Redacted | | | | | | | |
| 4369854 | KORENBERG, LEAH | Redacted | | | | | | | |
| 4838443 | KORENCSIK, MONIKA | Redacted | | | | | | | |
| 4720820 | KORENEK, JARED | Redacted | | | | | | | |
| 4424968 | KORENEVSKAIA, LARISA | Redacted | | | | | | | |
| 4669908 | KORENSTEIN, BRIAN | Redacted | | | | | | | |
| 4757418 | KORESKI, JOYCE | Redacted | | | | | | | |
| 4863230 | KORET OF CALIFORNIA INC | 21822 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4818306 | KORETZ, LINDA | Redacted | | | | | | | |
| 4869524 | KOREX CHICAGO LLC | 6200 WEST 51ST STREET | | | | CHICAGO | IL | 60638 | |
| 4883349 | KOREX CORPORATION | P O BOX 8504 | | | | CAROL STREAM | IL | 60197 | |
| 4838444 | KOREY, BILL | Redacted | | | | | | | |
| 4627738 | KOREY, KAREN | Redacted | | | | | | | |
| 4350542 | KOREY, KATHERINE A | Redacted | | | | | | | |
| 4622302 | KOREY, SARKEES | Redacted | | | | | | | |
| 4337372 | KOREYSHO, NIKITA | Redacted | | | | | | | |
| 4217759 | KORF, CHRIS | Redacted | | | | | | | |
| 4838445 | KORF, JOLENE | Redacted | | | | | | | |
| 4657417 | KORFANTY, SANDRA | Redacted | | | | | | | |
| 4455033 | KORFF, ALEXIS M | Redacted | | | | | | | |
| 4686704 | KORFF, STEVEN | Redacted | | | | | | | |
| 4288577 | KORGAONKAR, SANKET | Redacted | | | | | | | |
| 4838446 | KORGE, CHRIS | Redacted | | | | | | | |
| 4187644 | KORGEES, ANDERA | Redacted | | | | | | | |
| 4192914 | KORGEES, ANJELA | Redacted | | | | | | | |
| 4391305 | KORGEL, IAN | Redacted | | | | | | | |
| 4403168 | KORHAMMER, ZACHARY | Redacted | | | | | | | |
| 4144488 | KORHONEN, ERIC | Redacted | | | | | | | |
| 4663986 | KORHORN, JANNA | Redacted | | | | | | | |
| 5675257 | KORI E WILLIAMS | 13999 HOLLY ST NW | | | | ANDOVER | MN | 55304 | |
| 5675258 | KORI HACK | 1246 PATTERSON DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 4396153 | KORIBANICS, PETER S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7924 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800641 | KORIE ROGERS | DBA REFINERY WORK WEAR | 2126 LAPEER AVE | | | PORT HURON | MI | 48060 | |
| 4818307 | KORIE SCHAEFFER | Redacted | | | | | | | |
| 4398697 | KORIEOCHA, EKENEDILICHUKWU | Redacted | | | | | | | |
| 4297393 | KORIN, AMY | Redacted | | | | | | | |
| 4511286 | KORINDA, JOHN H | Redacted | | | | | | | |
| 4517879 | KORINECK, GLORIA | Redacted | | | | | | | |
| 4572705 | KORINEK, LAWRENCE | Redacted | | | | | | | |
| 4720111 | KORINKO, BILLY | Redacted | | | | | | | |
| 4774328 | KORINKO, BRIAN | Redacted | | | | | | | |
| 4629139 | KORIR, RICHARD | Redacted | | | | | | | |
| 5675268 | KORIS JENNINGS | 2377 TEMPLE JOHNSON RD | | | | SNELLVILLE | GA | 30078 | |
| 4394316 | KORITALA, MADHAVI | Redacted | | | | | | | |
| 4750264 | KORITO, BEVERLY | Redacted | | | | | | | |
| 4253323 | KORITZER, BRITTANY | Redacted | | | | | | | |
| 4665617 | KORK, ABDUL-WAHAB | Redacted | | | | | | | |
| 4182339 | KORKEN, SALI K | Redacted | | | | | | | |
| 4178101 | KORKEN, SIRON K | Redacted | | | | | | | |
| 4290937 | KORKIES, STIVEN | Redacted | | | | | | | |
| 4297574 | KORKINA, EVGENIA V | Redacted | | | | | | | |
| 4581478 | KORKMAZ, ABIDDIN | Redacted | | | | | | | |
| 4396266 | KORKMAZ, SEVGI | Redacted | | | | | | | |
| 4481674 | KORMAN, ALYSSA M | Redacted | | | | | | | |
| 4289921 | KORMAN, ANDREW J | Redacted | | | | | | | |
| 4638765 | KORMAN, DAVID | Redacted | | | | | | | |
| 4770997 | KORMAN, JENNIFER | Redacted | | | | | | | |
| 4179573 | KORMAN, LEO | Redacted | | | | | | | |
| 4684817 | KORMAN, PAMELA | Redacted | | | | | | | |
| 4626882 | KORMAN, WILLIAM | Redacted | | | | | | | |
| 4265383 | KORMAN, YEVGENIY V | Redacted | | | | | | | |
| 4366489 | KORMICK, DANIEL | Redacted | | | | | | | |
| 4367461 | KORMICK, TYLER J | Redacted | | | | | | | |
| 4776261 | KORMYLO, JOHN | Redacted | | | | | | | |
| 5839990 | KORN FERRY (US) | NW5854, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5854 | |
| 4879838 | KORN FERRY HAY GROUP INC | NW 5854 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4879828 | KORN FERRY INTERNATIONAL | NW 5064 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4879839 | KORN FERRY LEADERSHIP CONSULTING CO | NW 5854 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4838447 | KORN, BILL | Redacted | | | | | | | |
| 4610848 | KORN, LAURIE J | Redacted | | | | | | | |
| 4419001 | KORN, MICHELLE | Redacted | | | | | | | |
| 4838448 | KORN, RANDI | Redacted | | | | | | | |
| 4292238 | KORN, RAYCHEL V | Redacted | | | | | | | |
| 4533631 | KORN, RHONDA A | Redacted | | | | | | | |
| 4599931 | KORN, SHARON | Redacted | | | | | | | |
| 4608210 | KORNAGAY, SADE | Redacted | | | | | | | |
| 4838449 | KORNAHRENS, ROBERT & MICHAEL | Redacted | | | | | | | |
| 4280942 | KORNAK, MARY M | Redacted | | | | | | | |
| 4336168 | KORNATOWSKI, KENNETH W | Redacted | | | | | | | |
| 4279283 | KORNAUS, DANIEL E | Redacted | | | | | | | |
| 4178485 | KORNBECK, JEREMY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818308 | KORNBERG RESIDENCE | Redacted | | | | | | | |
| 4738457 | KORNBERGER, ANITA | Redacted | | | | | | | |
| 5675273 | KORNEGAY IMEGENE | PO 2063 | | | | RALEIGH | NC | 27603 | |
| 4664399 | KORNEGAY, CHRISTOPHER | Redacted | | | | | | | |
| 4386583 | KORNEGAY, DONALICIA | Redacted | | | | | | | |
| 4383970 | KORNEGAY, JAMIE A | Redacted | | | | | | | |
| 4404040 | KORNEGAY, KENYA | Redacted | | | | | | | |
| 4381780 | KORNEGAY, KRISTEN | Redacted | | | | | | | |
| 4429777 | KORNEGAY, LEON M | Redacted | | | | | | | |
| 4242976 | KORNEGAY, LYNWOOD E | Redacted | | | | | | | |
| 4613577 | KORNEGAY, MARGARET | Redacted | | | | | | | |
| 4792394 | Kornegay, Marshall | Redacted | | | | | | | |
| 4229699 | KORNEGAY, MICHAYLA | Redacted | | | | | | | |
| 4628564 | KORNEGAY, MONA | Redacted | | | | | | | |
| 4427140 | KORNEGAY, NIA | Redacted | | | | | | | |
| 4381115 | KORNEGAY, REVIA N | Redacted | | | | | | | |
| 4715201 | KORNEGAY, ROSA | Redacted | | | | | | | |
| 4380946 | KORNEGAY, SHAWNESSY N | Redacted | | | | | | | |
| 4148832 | KORNEGAY, WILHEMINA L | Redacted | | | | | | | |
| 4838450 | KORNELY. MARK | Redacted | | | | | | | |
| 4672644 | KORNFEIND, EGYED | Redacted | | | | | | | |
| 4378137 | KORNFELD, MEIR | Redacted | | | | | | | |
| 4283749 | KORNHABER, JENNIFER | Redacted | | | | | | | |
| 4634242 | KORNHAUSER, MARJORIE | Redacted | | | | | | | |
| 4818309 | KORNHAUSER, SAM | Redacted | | | | | | | |
| 5675280 | KORNICKEY SHAMANDA | 569B KING ST | | | | CHAS | SC | 29403 | |
| 4828028 | KORNKVEN, COLLEN & BOB | Redacted | | | | | | | |
| 4352824 | KORNMEYER, KATIE | Redacted | | | | | | | |
| 4277093 | KORNOELY, REBECCA A | Redacted | | | | | | | |
| 4665732 | KORNOWSKI, KARL | Redacted | | | | | | | |
| 4718975 | KORNRUMPF, ROBERT | Redacted | | | | | | | |
| 4213822 | KORNYEI, RICHARD | Redacted | | | | | | | |
| 4161128 | KOROBE, GBIBARI P | Redacted | | | | | | | |
| 4190035 | KORODI, ANDREW S | Redacted | | | | | | | |
| 4707573 | KORODI, ANDY | Redacted | | | | | | | |
| 4581924 | KOROGLU, EMIR | Redacted | | | | | | | |
| 4402150 | KOROL, DAVID E | Redacted | | | | | | | |
| 4395256 | KOROL, JEANNE | Redacted | | | | | | | |
| 4398016 | KOROL, SAMANTHA A | Redacted | | | | | | | |
| 4452868 | KOROLUK, ALEXIS | Redacted | | | | | | | |
| 4558134 | KOROMA, ABDUL | Redacted | | | | | | | |
| 4429920 | KOROMA, ABU | Redacted | | | | | | | |
| 4489545 | KOROMA, ALBERT | Redacted | | | | | | | |
| 4777371 | KOROMA, BARBA | Redacted | | | | | | | |
| 4398202 | KOROMA, ELLIA | Redacted | | | | | | | |
| 4536539 | KOROMA, JAWAD | Redacted | | | | | | | |
| 4671866 | KOROMA, KADI M | Redacted | | | | | | | |
| 4419118 | KOROMA, KADIATU | Redacted | | | | | | | |
| 4339157 | KOROMA, NYEKULA K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7926 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405923 | KOROMA, PETER A | Redacted | | | | | | | |
| 4433827 | KOROMA, RAFFIC B | Redacted | | | | | | | |
| 4741286 | KOROMAH, GEORGE | Redacted | | | | | | | |
| 4625105 | KORONA, JAMES | Redacted | | | | | | | |
| 4465060 | KORONA, KEVIN J | Redacted | | | | | | | |
| 4390047 | KORONKA, JOHN | Redacted | | | | | | | |
| 4668264 | KORONOWSKI, ANN | Redacted | | | | | | | |
| 4878175 | KOROSEAL INTERIOR PRODUCTS LLC | KOROSEAL INTERIOR PRODUCTS HOLDINGS | 75 REMITTANCE DRIVE DEPT 6911 | | | CHICAGO | IL | 60675 | |
| 4366299 | KOROSO, RAHIMA | Redacted | | | | | | | |
| 4415705 | KOROSTYNSKI, JESSICA | Redacted | | | | | | | |
| 4683754 | KOROTCHENKO, VALENTINA | Redacted | | | | | | | |
| 4818310 | KOROTZER, GARY | Redacted | | | | | | | |
| 4170274 | KOROUKLIAN, VANNA V | Redacted | | | | | | | |
| 4566648 | KOROVIN, ALEKSANDR A | Redacted | | | | | | | |
| 4571699 | KOROVNIK, ANNA | Redacted | | | | | | | |
| 4476502 | KOROWAJ, HANNAH M | Redacted | | | | | | | |
| 4681328 | KORP, WALTER | Redacted | | | | | | | |
| 5797042 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5797043 | KORPACK INC-83621262 | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5789203 | KORPACK, INC | Nick Novy | 290 MADSEN DR STE 101 | | | Bloomingdale | IL | 60108 | |
| 5861390 | Korpack, Inc. | c/o Freeborn & Peters LLP | Attn: Devon J. Eggert | 311 South Wacker Drive Ste 3000 | | Chicago | IL | 60606 | |
| 5841706 | Korpack, Inc. | Nick Novy | 290 Madsen Dr. | | | Bloomingdale | IL | 60108 | |
| 4776624 | KORPAH, KWEICENA | Redacted | | | | | | | |
| 4900000 | Korpenn LLC | c/o Vornado Realty Trust | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4838451 | KORPUEL MICHAEL | Redacted | | | | | | | |
| 4704859 | KORPUS, JOHN | Redacted | | | | | | | |
| 4425050 | KORSAH, BRITTANY | Redacted | | | | | | | |
| 4330177 | KORSAH, KEVIN | Redacted | | | | | | | |
| 4828029 | KORSGAARD, MARIA | Redacted | | | | | | | |
| 4725446 | KORSHAK, JAMIE | Redacted | | | | | | | |
| 4252781 | KORSOG, JUSTIN | Redacted | | | | | | | |
| 4300811 | KORST, ANGELIC C | Redacted | | | | | | | |
| 4762227 | KORSU, HOWARD | Redacted | | | | | | | |
| 4674195 | KORT, ALAN | Redacted | | | | | | | |
| 4218492 | KORT, HOLLY | Redacted | | | | | | | |
| 4166281 | KORT, IRIS M | Redacted | | | | | | | |
| 4448276 | KORTAN, CONSTANCE M | Redacted | | | | | | | |
| 4657337 | KORTAS, BARBARA | Redacted | | | | | | | |
| 4607569 | KORTBAWI, STEPHEN | Redacted | | | | | | | |
| 4572047 | KORTBEIN, ROBERT | Redacted | | | | | | | |
| 4758455 | KORTE MOLENAAR, SHARON | Redacted | | | | | | | |
| 4191438 | KORTE, ANDREA N | Redacted | | | | | | | |
| 4520579 | KORTE, ANNA | Redacted | | | | | | | |
| 4348807 | KORTE, DOLORES B | Redacted | | | | | | | |
| 4686982 | KORTE, DONALD | Redacted | | | | | | | |
| 4488371 | KORTE, LORI D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449598 | KORTE, MICHAEL R | Redacted | | | | | | | |
| 4190771 | KORTE, RACHEL R | Redacted | | | | | | | |
| 4392052 | KORTH, MATTHEW J | Redacted | | | | | | | |
| 4789569 | Korth, Susan | Redacted | | | | | | | |
| 4274172 | KORTHALS, ALEXANDER L | Redacted | | | | | | | |
| 4694957 | KORTIAK, BORIS | Redacted | | | | | | | |
| 4363220 | KORTMAN, CHANTEL L | Redacted | | | | | | | |
| 4742336 | KORTNESS, BRANDEN | Redacted | | | | | | | |
| 4338773 | KORTO, MACDONALD | Redacted | | | | | | | |
| 4159714 | KORTRIGHT, LUIS | Redacted | | | | | | | |
| 4247457 | KORTRIGHT, SADIE N | Redacted | | | | | | | |
| 4742227 | KORTYNA, GARY J | Redacted | | | | | | | |
| 4273583 | KORTZ, ALLISON E | Redacted | | | | | | | |
| 4414333 | KORTZ, DANELLE M | Redacted | | | | | | | |
| 4392996 | KORTZ, JOHN T | Redacted | | | | | | | |
| 4719701 | KORUNOW, JOHN | Redacted | | | | | | | |
| 4686192 | KORVELA, MARLENE | Redacted | | | | | | | |
| 4818311 | KORVER, GREG | Redacted | | | | | | | |
| 4437284 | KORWAN, JANET S | Redacted | | | | | | | |
| 4626374 | KORWES, CURTIS H | Redacted | | | | | | | |
| 4221650 | KORYTOSKI, NANCY | Redacted | | | | | | | |
| 4713643 | KORZEKWA, CAROLINE | Redacted | | | | | | | |
| 4407591 | KORZELIUS, GARY | Redacted | | | | | | | |
| 4670858 | KORZENIEWSKI, AMY | Redacted | | | | | | | |
| 4575866 | KORZENIOWSKI, KEITH A | Redacted | | | | | | | |
| 4390024 | KORZHUK, DENNIS | Redacted | | | | | | | |
| 4213036 | KORZON, CRISTINA A | Redacted | | | | | | | |
| 4631697 | KOS, CATHERINE M. | Redacted | | | | | | | |
| 4195821 | KOS, KANNA | Redacted | | | | | | | |
| 4513782 | KOSA, DEEANA L | Redacted | | | | | | | |
| 4492326 | KOSACK, MATTHEW | Redacted | | | | | | | |
| 4190644 | KOSAKO, GLEN | Redacted | | | | | | | |
| 4838452 | KOSAKOWSKI LARRY | Redacted | | | | | | | |
| 4144097 | KOSAKOWSKI, JAMES | Redacted | | | | | | | |
| 4297395 | KOSAKOWSKI, NATHAN | Redacted | | | | | | | |
| 4495017 | KOSAKOWSKI, SANDRA C | Redacted | | | | | | | |
| 4574516 | KOSAL, SCOTT | Redacted | | | | | | | |
| 4574216 | KOSANKE, DANIELLE | Redacted | | | | | | | |
| 4289530 | KOSAR, STEPHEN A | Redacted | | | | | | | |
| 4370609 | KOSAREK, DAKOTA J | Redacted | | | | | | | |
| 4652427 | KOSAREK, FRANCES | Redacted | | | | | | | |
| 4217372 | KOSAREVA, OLENA | Redacted | | | | | | | |
| 4773551 | KOSARKO, DIANE | Redacted | | | | | | | |
| 4215199 | KOSASIH, LEONARD | Redacted | | | | | | | |
| 4726304 | KOSASIH, YANA | Redacted | | | | | | | |
| 4659692 | KOSBAR, DARWIN | Redacted | | | | | | | |
| 4577053 | KOSCAL, CHARISSE | Redacted | | | | | | | |
| 4284875 | KOSCH, JEAN | Redacted | | | | | | | |
| 4730366 | KOSCHITZ, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609361 | KOSCICA, CHRIS | Redacted | | | | | | | |
| 4304569 | KOSCIELNIAK, ALEC | Redacted | | | | | | | |
| 4291639 | KOSCIEWICZ, KEVIN D | Redacted | | | | | | | |
| 4471170 | KOSCIUK, CHRISTINE L | Redacted | | | | | | | |
| 4782681 | KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | COURTHOUSE- THIRD FLOOR | | | Warsaw | IN | 46580 | |
| 5787575 | KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | | | | WARSAW | IN | 46580 | |
| 4422600 | KOSCIUSKO, ROBERT | Redacted | | | | | | | |
| 4288582 | KOSCO, JAMES R | Redacted | | | | | | | |
| 4590903 | KOSCO, JOHN F | Redacted | | | | | | | |
| 4410147 | KOSEA, ROZINNIA R | Redacted | | | | | | | |
| 4803495 | KOSEB INTERNATIONAL INC | 9254 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| 4725755 | KOSEBA, MELANIE | Redacted | | | | | | | |
| 4464781 | KOSECHATA, ANTOINETTE | Redacted | | | | | | | |
| 4445553 | KOSEK, EMILY N | Redacted | | | | | | | |
| 4488848 | KOSEK, ERIKA | Redacted | | | | | | | |
| 4271385 | KOSEKI, TED | Redacted | | | | | | | |
| 4322104 | KOSENSKI, ANDREW | Redacted | | | | | | | |
| 4582204 | KOSEOGLU, SIYAR | Redacted | | | | | | | |
| 4491789 | KOSER, ANDREW | Redacted | | | | | | | |
| 4494012 | KOSER, ANTONIO E | Redacted | | | | | | | |
| 4518129 | KOSH, MADISON N | Redacted | | | | | | | |
| 4584872 | KOSH, WILLIAM | Redacted | | | | | | | |
| 4319200 | KOSHAREK, ABIGAIL | Redacted | | | | | | | |
| 4626707 | KOSHAY, JOSEPH | Redacted | | | | | | | |
| 4330679 | KOSHERO, AKEEM | Redacted | | | | | | | |
| 4859527 | KOSHIN AMERICA CORP | 1218 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| 4477767 | KOSHINSKY JR, WILLIAM D | Redacted | | | | | | | |
| 4481752 | KOSHINSKY, SANDRA | Redacted | | | | | | | |
| 4441262 | KOSHK, AMMAR | Redacted | | | | | | | |
| 4838453 | KOSHKINA, JENNIE | Redacted | | | | | | | |
| 4245315 | KOSHMAN, EKATERINA | Redacted | | | | | | | |
| 4684956 | KOSHNICK, ANN | Redacted | | | | | | | |
| 4630731 | KOSHT, MELVIN | Redacted | | | | | | | |
| 4769476 | KOSHURBA, SHERRY | Redacted | | | | | | | |
| 4419507 | KOSHY, ABIN | Redacted | | | | | | | |
| 4288557 | KOSHY, ANITA M | Redacted | | | | | | | |
| 4694238 | KOSHY, BETTY | Redacted | | | | | | | |
| 4612847 | KOSHY, GRACY | Redacted | | | | | | | |
| 4664639 | KOSHY, SAJI | Redacted | | | | | | | |
| 4538697 | KOSHY, SHINY | Redacted | | | | | | | |
| 4790731 | Koshy, Thomas | Redacted | | | | | | | |
| 4220875 | KOSIAVELON, DONOVAN W | Redacted | | | | | | | |
| 4219859 | KOSIAVELON, MARIE J | Redacted | | | | | | | |
| 4616337 | KOSIBA, JAMES | Redacted | | | | | | | |
| 4487216 | KOSIBA, JARED M | Redacted | | | | | | | |
| 4818312 | KOSIBA, MEAGHAN | Redacted | | | | | | | |
| 4677751 | KOSIER, JIMMY | Redacted | | | | | | | |
| 4600567 | KOSIERP, SOPHIE | Redacted | | | | | | | |
| 4573249 | KOSIK, ALLYSON S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646053 | KOSIK, BETSY | Redacted | | | | | | | |
| 4294070 | KOSIK, CRAIG S | Redacted | | | | | | | |
| 4661895 | KOSIK, TINA M | Redacted | | | | | | | |
| 4248583 | KOSIKAS, RACHEL | Redacted | | | | | | | |
| 4721130 | KOSIN, MICHELE D | Redacted | | | | | | | |
| 4547018 | KOSINA, CHRISTY | Redacted | | | | | | | |
| 4765035 | KOSINA, JOAN C | Redacted | | | | | | | |
| 4377245 | KOSINE, MONIQUE A | Redacted | | | | | | | |
| 4299686 | KOSINSKA, KATHERINE | Redacted | | | | | | | |
| 4151372 | KOSINSKI, BRIANNA L | Redacted | | | | | | | |
| 4359423 | KOSINSKI, CHESTER S | Redacted | | | | | | | |
| 4293272 | KOSINSKI, DANIEL | Redacted | | | | | | | |
| 4419358 | KOSINSKI, ERIC | Redacted | | | | | | | |
| 4776712 | KOSINSKI, MICHAEL | Redacted | | | | | | | |
| 4479745 | KOSINSKI, PATTI | Redacted | | | | | | | |
| 4288314 | KOSINSKI, PAUL | Redacted | | | | | | | |
| 4280396 | KOSIR, LEO J | Redacted | | | | | | | |
| 4344617 | KOSISAKA, DICK | Redacted | | | | | | | |
| 4493602 | KOSISHER, JOHN | Redacted | | | | | | | |
| 4350200 | KOSIVZOFF, NINA | Redacted | | | | | | | |
| 4838454 | KOSKAS, GAVRIEL | Redacted | | | | | | | |
| 4144889 | KOSKELA, JOHN A | Redacted | | | | | | | |
| 4360866 | KOSKI, JAMES R | Redacted | | | | | | | |
| 4685839 | KOSKI, KAREN | Redacted | | | | | | | |
| 5017110 | KOSKI, LEE | 3460 ESPERANZA DRIVE | | | | CONCORD | CA | 94519 | |
| 4665747 | KOSKI, MIKE | Redacted | | | | | | | |
| 4762336 | KOSKI, PAUL A | Redacted | | | | | | | |
| 4715661 | KOSKI, SONNY | Redacted | | | | | | | |
| 4731898 | KOSKI, SUSAN | Redacted | | | | | | | |
| 4189080 | KOSKI, TRAVIS M | Redacted | | | | | | | |
| 4838455 | KOSKINA, JENNIE | Redacted | | | | | | | |
| 4420064 | KOSKINEN, MICHELE F | Redacted | | | | | | | |
| 4478705 | KOSKO, JARED | Redacted | | | | | | | |
| 4361938 | KOSKODAN, MIRANDA | Redacted | | | | | | | |
| 4274660 | KOSLOSKE, JEFFREY R | Redacted | | | | | | | |
| 4306163 | KOSLOSKI, BRANDON A | Redacted | | | | | | | |
| 4482789 | KOSLOSKI, KENNETH D | Redacted | | | | | | | |
| 4209205 | KOSLOV, MICHAEL | Redacted | | | | | | | |
| 4285922 | KOSLOW, JAMES D | Redacted | | | | | | | |
| 4682724 | KOSLOW, RICHARD | Redacted | | | | | | | |
| 4277375 | KOSLOWSKI, LINDSEY | Redacted | | | | | | | |
| 4708409 | KOSLOWSKY, ALISHA | Redacted | | | | | | | |
| 4789299 | Koslowsky, Peter | Redacted | | | | | | | |
| 4573632 | KOSMALSKI, MATTHEW | Redacted | | | | | | | |
| 4407349 | KOSMAS, CHRISTOPHER | Redacted | | | | | | | |
| 4159688 | KOSMATA, NICOLE | Redacted | | | | | | | |
| 4465631 | KOSMATIN, AARON | Redacted | | | | | | | |
| 4763212 | KOSMATKA, GREG W | Redacted | | | | | | | |
| 4527927 | KOSMICKI, TANYA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7930 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4457371 | KOSMO, BRENDA M | Redacted | | | | | | | |
| 4646593 | KOSMOS, LEAH | Redacted | | | | | | | |
| 4768280 | KOSMOS, MARGARET | Redacted | | | | | | | |
| 4591539 | KOSMOSKI, KENNETH | Redacted | | | | | | | |
| 4357655 | KOSNIK, JANE | Redacted | | | | | | | |
| 4787905 | Kosobucki, Mary Kay | Redacted | | | | | | | |
| 4294327 | KOSOBUDZKI, GREGORY M | Redacted | | | | | | | |
| 4398750 | KOSOFF, DAVID | Redacted | | | | | | | |
| 4704991 | KOSOFF, SHERI | Redacted | | | | | | | |
| 4772817 | KOSOFSKY, CELIA | Redacted | | | | | | | |
| 4785692 | Koson, Maria | Redacted | | | | | | | |
| 4277940 | KOSONEN, DIANE R | Redacted | | | | | | | |
| 4689070 | KOSORU, TUNDE | Redacted | | | | | | | |
| 4480571 | KOSOVA, ERMELINDA | Redacted | | | | | | | |
| 4386971 | KOSOWSKI, MATTHEW M | Redacted | | | | | | | |
| 4805656 | KOSS CORPORATION | P O BOX 39762 | | | | CHICAGO | IL | 60694-9762 | |
| 4828030 | KOSS DESIGN & BUILD | Redacted | | | | | | | |
| 4818314 | KOSS DESIGN REMODEL | Redacted | | | | | | | |
| 4480384 | KOSS, ALLIESHA G | Redacted | | | | | | | |
| 4464797 | KOSS, BRITTANI J | Redacted | | | | | | | |
| 4539224 | KOSS, JOSEPH | Redacted | | | | | | | |
| 4576592 | KOSS, ROBIN A | Redacted | | | | | | | |
| 4375033 | KOSS, SHANNON S | Redacted | | | | | | | |
| 4494331 | KOSS, TODD | Redacted | | | | | | | |
| 4443216 | KOSSACK, KRISTIN | Redacted | | | | | | | |
| 4569638 | KOSSAK, ZACKERY | Redacted | | | | | | | |
| 4528859 | KOSSEY, SHAWN | Redacted | | | | | | | |
| 4543164 | KOSSIE, RAELYNN D | Redacted | | | | | | | |
| 4855015 | KOSSMAN DEVELOPMENT | TOWN REAL ESTATE ENTERPRISES, LLC, AGENT | C/O KOSSMAN DEVELOPMENT COMPANY | ELEVEN PARKWAY CENTER | SUITE 300 | PITTSBURGH | PA | 15220 | |
| 4838456 | KOSSMAN, DAVID | Redacted | | | | | | | |
| 4473735 | KOSSMAN, NIKLOS I | Redacted | | | | | | | |
| 5675319 | KOSSMANN LISA | 1000 E 112TH PLACE | | | | DENVER | CO | 80234 | |
| 4714455 | KOSSOW, PATRICK | Redacted | | | | | | | |
| 4236503 | KOSSOWSKI, KRISTINA | Redacted | | | | | | | |
| 4477041 | KOSSUM, THOMAS | Redacted | | | | | | | |
| 5787388 | KOSSUTH COUNTY | 114 W STATE | | | | ALGONA | IA | 50511 | |
| 4779515 | Kossuth County Collector | 114 W State | | | | Algona | IA | 50511 | |
| 4412736 | KOST, AUSTIN | Redacted | | | | | | | |
| 4417552 | KOST, DANIELA | Redacted | | | | | | | |
| 4160937 | KOST, DAVID | Redacted | | | | | | | |
| 4594405 | KOST, EDWARD | Redacted | | | | | | | |
| 4415796 | KOST, KENNETH R | Redacted | | | | | | | |
| 4373580 | KOST, NATALIE | Redacted | | | | | | | |
| 4469379 | KOST, STEPHEN M | Redacted | | | | | | | |
| 4573420 | KOST, TYLER J | Redacted | | | | | | | |
| 4617811 | KOSTA, GEORGE | Redacted | | | | | | | |
| 4838457 | KOSTA, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357730 | KOSTA, MELISSA | Redacted | | | | | | | |
| 4354052 | KOSTAC, LAUREL | Redacted | | | | | | | |
| 4362911 | KOSTAC, MELINDA | Redacted | | | | | | | |
| 4289739 | KOSTAKIS, GEORGE C | Redacted | | | | | | | |
| 4649657 | KOSTAN, MICHAEL | Redacted | | | | | | | |
| 4308440 | KOSTECKA, KORY R | Redacted | | | | | | | |
| 4818315 | KOSTECKA, NORMA | Redacted | | | | | | | |
| 4725550 | KOSTECKI, KENNETH | Redacted | | | | | | | |
| 4390452 | KOSTECKI, MASON | Redacted | | | | | | | |
| 4377939 | KOSTEK, CHRISTY M | Redacted | | | | | | | |
| 4469732 | KOSTELAC, KELLIE M | Redacted | | | | | | | |
| 4193536 | KOSTELEC, DOMINIC S | Redacted | | | | | | | |
| 4351432 | KOSTELECKY, CASSANDRA | Redacted | | | | | | | |
| 4367528 | KOSTELECKY, DILLON | Redacted | | | | | | | |
| 4838458 | KOSTELLO, JOHN | Redacted | | | | | | | |
| 4705709 | KOSTELNIK, RUSSELL | Redacted | | | | | | | |
| 4363013 | KOSTEN, KAILA M | Redacted | | | | | | | |
| 4433337 | KOSTENBADER, SIERRA | Redacted | | | | | | | |
| 4712833 | KOSTENCKI, ROBERT | Redacted | | | | | | | |
| 4359136 | KOSTENKO, MARY LOU | Redacted | | | | | | | |
| 4211319 | KOSTER, ALEX C | Redacted | | | | | | | |
| 4838459 | KOSTER, BILL | Redacted | | | | | | | |
| 4302098 | KOSTER, CASEY L | Redacted | | | | | | | |
| 4485359 | KOSTER, JOSEPH W | Redacted | | | | | | | |
| 4205217 | KOSTER, KATHLEEN | Redacted | | | | | | | |
| 4314104 | KOSTER, KELCY | Redacted | | | | | | | |
| 4514699 | KOSTER, MADISON M | Redacted | | | | | | | |
| 4531424 | KOSTER, MICHAEL E | Redacted | | | | | | | |
| 4591548 | KOSTER, NANCY | Redacted | | | | | | | |
| 4399177 | KOSTER, RAYMOND F | Redacted | | | | | | | |
| 4441412 | KOSTERANDERSON, PATTY E | Redacted | | | | | | | |
| 4594156 | KOSTEROW, DON | Redacted | | | | | | | |
| 4773757 | KOSTIC, DAVID | Redacted | | | | | | | |
| 4235276 | KOSTIC, DZENETA | Redacted | | | | | | | |
| 4357406 | KOSTICH, JONI L | Redacted | | | | | | | |
| 4734653 | KOSTICK, BARRY | Redacted | | | | | | | |
| 4413952 | KOSTICK, DONALD L | Redacted | | | | | | | |
| 4467401 | KOSTICK, JUNE E | Redacted | | | | | | | |
| 4293638 | KOSTIELNEY, JOSH | Redacted | | | | | | | |
| 4217859 | KOSTNER, KIM | Redacted | | | | | | | |
| 4838460 | KOSTNER, LILIANA & MARKUS | Redacted | | | | | | | |
| 4559488 | KOSTOFF, NANCY J | Redacted | | | | | | | |
| 4771136 | KOSTOMITE, LAURA | Redacted | | | | | | | |
| 4212751 | KOSTOV, DANIEL | Redacted | | | | | | | |
| 4489356 | KOSTOVNY, ASHLEY | Redacted | | | | | | | |
| 4732109 | KOSTREZEWSKY, ALEXANDER | Redacted | | | | | | | |
| 4677421 | KOSTRISAT, MELLANI | Redacted | | | | | | | |
| 4347920 | KOSTRO, CODY J | Redacted | | | | | | | |
| 4855967 | KOSTROMA LIMITED | 9F GUANDONG TEXTILE CTR | | | | KOWLOON | | | HONG KONG |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7932 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4680456 | KOSTUCH, SHANNON | Redacted | | | | | | | |
| 4790972 | Kosturko, Joseph | Redacted | | | | | | | |
| 4322813 | KOSTYACK, SARAH | Redacted | | | | | | | |
| 4586332 | KOSTYCZ, JUAN | Redacted | | | | | | | |
| 4663240 | KOSTYK, ANDY | Redacted | | | | | | | |
| 4631910 | KOSTYNOWICZ, RICHARD T | Redacted | | | | | | | |
| 4703292 | KOSTYO, JOHN | Redacted | | | | | | | |
| 4566825 | KOSTYUKEVICH, VLADISLAV J | Redacted | | | | | | | |
| 4473230 | KOSTYZAK, BRIANNA M | Redacted | | | | | | | |
| 4626235 | KOSUB, DAWN | Redacted | | | | | | | |
| 4886961 | KOSUNICK & SCOTT INC | SEARS OPTICAL 1051 | 17271 SOUTHPARK CENTER | | | STRONGSVILLE | OH | 44136 | |
| 4487557 | KOSYAKOVSKIY, LEONID | Redacted | | | | | | | |
| 4212143 | KOSZALKA, ALEXZANDER | Redacted | | | | | | | |
| 4212291 | KOSZALKA, GWYN | Redacted | | | | | | | |
| 4518761 | KOSZEGI, ALANNA N | Redacted | | | | | | | |
| 4838461 | KOSZOWSKI, ED | Redacted | | | | | | | |
| 4425712 | KOSZUTA, JANICE M | Redacted | | | | | | | |
| 4450621 | KOT, BRANDON J | Redacted | | | | | | | |
| 4459794 | KOT, BRANDON S | Redacted | | | | | | | |
| 4572353 | KOT, HUNTER | Redacted | | | | | | | |
| 4838462 | KOTA CONSTRUCTION | Redacted | | | | | | | |
| 4362005 | KOTA, ALEXANDER M | Redacted | | | | | | | |
| 4289635 | KOTA, SINDHOOJA R | Redacted | | | | | | | |
| 4317497 | KOTAGIRI, MAMATHA | Redacted | | | | | | | |
| 4365196 | KOTAK, JALPA M | Redacted | | | | | | | |
| 4655538 | KOTAK, JAY R | Redacted | | | | | | | |
| 4279858 | KOTAK, PANKAJ | Redacted | | | | | | | |
| 4405927 | KOTAK, RITA A | Redacted | | | | | | | |
| 5797044 | KOTAKE SHOKAI LIMITED | 1812 Kalani Street | | | | Honolulu | HI | 96819 | |
| 4805873 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96813 | |
| 4818316 | KOTAL, JEAN | Redacted | | | | | | | |
| 4233291 | KOTALA, JUSTIN | Redacted | | | | | | | |
| 4162979 | KOTALIK, ERIC A | Redacted | | | | | | | |
| 4741606 | KOTALIK, JOHN | Redacted | | | | | | | |
| 4288788 | KOTAMRAJU, KOUSIK | Redacted | | | | | | | |
| 4177405 | KOTANAN, JORDAN A | Redacted | | | | | | | |
| 4445978 | KOTANICHEK, MELISSA M | Redacted | | | | | | | |
| 4705096 | KOTANIDIS, LINDA | Redacted | | | | | | | |
| 4550436 | KOTARSKI, SHERRIE | Redacted | | | | | | | |
| 4473100 | KOTARSKI, THADDEUS J | Redacted | | | | | | | |
| 4233188 | KOTCH, MATTHEW | Redacted | | | | | | | |
| 4382282 | KOTE, CECILE | Redacted | | | | | | | |
| 4558649 | KOTEB, NOORELDEAN A | Redacted | | | | | | | |
| 4791405 | Kotec, Victor & Victoria | Redacted | | | | | | | |
| 4284694 | KOTECHA, HARDIK N | Redacted | | | | | | | |
| 4291972 | KOTEK, THOMAS J | Redacted | | | | | | | |
| 4363446 | KOTELES, ALEXIS P | Redacted | | | | | | | |
| 4200167 | KOTELYAN, ANDREA V | Redacted | | | | | | | |
| 4444717 | KOTEMA, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675334 | KOTES SHELIA | 124 POPOLAR TOAD | | | | RIDGEWAY | VA | 24148 | |
| 4674043 | KOTHA, KRISHNA | Redacted | | | | | | | |
| 4331941 | KOTHA, MANOGNYA | Redacted | | | | | | | |
| 4532349 | KOTHARI, ASHISH | Redacted | | | | | | | |
| 4650884 | KOTHARI, BEENA | Redacted | | | | | | | |
| 4403331 | KOTHARI, DHARA S | Redacted | | | | | | | |
| 4288136 | KOTHARI, KUSH N | Redacted | | | | | | | |
| 4191175 | KOTHARI, MAULIK | Redacted | | | | | | | |
| 4288383 | KOTHARI, RISHI | Redacted | | | | | | | |
| 4620384 | KOTHARI, VIJAY S | Redacted | | | | | | | |
| 4396455 | KOTHARY, PRATIBHA H | Redacted | | | | | | | |
| 4392765 | KOTHE, GARRETT L | Redacted | | | | | | | |
| 4660825 | KOTHMANN, ERIC | Redacted | | | | | | | |
| 4376337 | KOTHRADE, MYSCHELLE | Redacted | | | | | | | |
| 4349653 | KOTHS, ANTHONY J | Redacted | | | | | | | |
| 4623473 | KOTHS, ASHLEY | Redacted | | | | | | | |
| 4211623 | KOTI, NITU A | Redacted | | | | | | | |
| 4721684 | KOTINSKY, ANNA | Redacted | | | | | | | |
| 4838463 | KOTITE, ALBERT | Redacted | | | | | | | |
| 4222730 | KOTKOSKY, WILLIAM | Redacted | | | | | | | |
| 4627397 | KOTLA, CRAIG J | Redacted | | | | | | | |
| 4299696 | KOTLA, PRAPULLA | Redacted | | | | | | | |
| 4615258 | KOTLARICH, DEBRA | Redacted | | | | | | | |
| 4268370 | KOTNIP, CHRISTINA | Redacted | | | | | | | |
| 4269478 | KOTO, LORIE | Redacted | | | | | | | |
| 4491111 | KOTOFF, THOMAS J | Redacted | | | | | | | |
| 4174220 | KOTOMKINA, ELENA | Redacted | | | | | | | |
| 4402880 | KOTORA, ALYSSA R | Redacted | | | | | | | |
| 4611154 | KOTOUCH, ROYCE | Redacted | | | | | | | |
| 4740377 | KOTOWICZ, LANETTE | Redacted | | | | | | | |
| 4340430 | KOTOWSKI, NICHOLAS V | Redacted | | | | | | | |
| 4370637 | KOTRBA, CHRISTINA | Redacted | | | | | | | |
| 4392250 | KOTRBA, TYLER | Redacted | | | | | | | |
| 4678057 | KOTROLA, ALBERT  G | Redacted | | | | | | | |
| 4284271 | KOTSCHI, MARK S | Redacted | | | | | | | |
| 4665258 | KOTSIROS, BASILIKI | Redacted | | | | | | | |
| 4544139 | KOTSOPOULOS, STEVEN | Redacted | | | | | | | |
| 4725678 | KOTSORES, THEO | Redacted | | | | | | | |
| 4828031 | KOTSOVOLOS, DOREEN | Redacted | | | | | | | |
| 4282194 | KOTSOVOS, CHRIS | Redacted | | | | | | | |
| 5675337 | KOTT DIANE | 586 HAINES NECK RD | | | | WOODSTOWN | NJ | 08098 | |
| 4513876 | KOTT, AUSTIN | Redacted | | | | | | | |
| 4360174 | KOTT, COURTNEY K | Redacted | | | | | | | |
| 4474132 | KOTT, ELIAS | Redacted | | | | | | | |
| 4735292 | KOTT, PRESTON | Redacted | | | | | | | |
| 4293368 | KOTT, RICHARD | Redacted | | | | | | | |
| 4237272 | KOTT, STEPHEN F | Redacted | | | | | | | |
| 4316858 | KOTTACHCHI, KASUNI | Redacted | | | | | | | |
| 4580717 | KOTTAPALLI, SISIRA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364153 | KOTTEN, RYAN W | Redacted | | | | | | | |
| 4898802 | KOTTER KITCHEN & BATH | ERIC KOTTER | 166 FLORA FERN RD | | | WILMINGTON | IL | 60481 | |
| 4679280 | KOTTER, TYSON | Redacted | | | | | | | |
| 4694769 | KOTTERMAN, JASON | Redacted | | | | | | | |
| 4838464 | KOTTIECH, RAIDEE | Redacted | | | | | | | |
| 4194881 | KOTTINGER, SHIRLEY A | Redacted | | | | | | | |
| 4724296 | KOTTONG, CHRIS | Redacted | | | | | | | |
| 4685618 | KOTTONTAVIDA, SANOOP | Redacted | | | | | | | |
| 4626370 | KOTTURU, UMASHANKAR | Redacted | | | | | | | |
| 4355517 | KOTTUTT, CHEPCHUMBA | Redacted | | | | | | | |
| 4582840 | KOTTWITZ, DAVID R | Redacted | | | | | | | |
| 4299256 | KOTTWITZ, TOM | Redacted | | | | | | | |
| 4818317 | KOTULA, JACQUELINE | Redacted | | | | | | | |
| 4260826 | KOTULA, LANA J | Redacted | | | | | | | |
| 4480396 | KOTULSKI, SARAH E | Redacted | | | | | | | |
| 4279352 | KOTUS, ROCIO A | Redacted | | | | | | | |
| 4244397 | KOTWANI, SANAM | Redacted | | | | | | | |
| 4217997 | KOTWICA, ANDREW D | Redacted | | | | | | | |
| 4456992 | KOTWICA, DONALD T | Redacted | | | | | | | |
| 4295691 | KOTZ, CHRISTOPHER C | Redacted | | | | | | | |
| 4480147 | KOTZBAUER, LAURA | Redacted | | | | | | | |
| 4715837 | KOTZUR, DARREL | Redacted | | | | | | | |
| 4476342 | KOU, ANDY | Redacted | | | | | | | |
| 4323822 | KOUAGOU, EMMANUEL | Redacted | | | | | | | |
| 4275205 | KOUAKOU, ALEX | Redacted | | | | | | | |
| 4345918 | KOUAM, CEDRIC N | Redacted | | | | | | | |
| 4440343 | KOUAMENAN, YVETTE | Redacted | | | | | | | |
| 4788070 | Kouao, Brenda | Redacted | | | | | | | |
| 4293581 | KOUASSI, CHARBONNEL | Redacted | | | | | | | |
| 4691268 | KOUASSI, JOSEPHINE | Redacted | | | | | | | |
| 4258272 | KOUASSI, KOFFI S | Redacted | | | | | | | |
| 4284454 | KOUATCHOU, GIDE N | Redacted | | | | | | | |
| 4340239 | KOUATCHOU, MELISSA | Redacted | | | | | | | |
| 4802718 | KOUBOO LLC | DBA KOUBOO | 2770 QUEDA WAY | | | LAGUNA BEACH | CA | 92651 | |
| 4270219 | KOUCH, BETSY R | Redacted | | | | | | | |
| 4361345 | KOUCHHA, SEAN | Redacted | | | | | | | |
| 4646097 | KOUDELLOU, KIKI | Redacted | | | | | | | |
| 4364080 | KOUDOU, JOCELYNE C | Redacted | | | | | | | |
| 4337352 | KOUE, WILFRIED | Redacted | | | | | | | |
| 4604475 | KOUGBAKA, MARIAMA | Redacted | | | | | | | |
| 4621404 | KOUGH, CHERYL | Redacted | | | | | | | |
| 4342894 | KOUHIKO, KOKOU K | Redacted | | | | | | | |
| 4357026 | KOUIDER, OUBADA S | Redacted | | | | | | | |
| 4861526 | KOUKLA LTD | 1660 N LASALLE APARTMENT 809 | | | | CHICAGO | IL | 60614 | |
| 4423182 | KOUKOULAS, ANTHONY | Redacted | | | | | | | |
| 4437983 | KOUKOULAS, LOUIS A | Redacted | | | | | | | |
| 4687867 | KOUKOULIS, KONSTANTINOS | Redacted | | | | | | | |
| 4683794 | KOUKUNTLA, SRIHARI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404023 | KOUL, ASHWANI | Redacted | | | | | | | |
| 4652592 | KOULAKANI, ART | Redacted | | | | | | | |
| 4618960 | KOULAPDARA, MICHELLE | Redacted | | | | | | | |
| 4433345 | KOULEN, SEAN G | Redacted | | | | | | | |
| 4340831 | KOULOHERAS, STEPHANIE | Redacted | | | | | | | |
| 4288159 | KOULOURIS, NORMA | Redacted | | | | | | | |
| 4638010 | KOUMOUNDOUROS, LOUIS | Redacted | | | | | | | |
| 4509244 | KOUMOUSTIOTIS, PATRICIA | Redacted | | | | | | | |
| 4480472 | KOUMPARDAS, LORRIE | Redacted | | | | | | | |
| 4818318 | KOUN HAN | Redacted | | | | | | | |
| 4399298 | KOUNDINYAN, PARVATHAM P | Redacted | | | | | | | |
| 4838465 | KOUNJIAN, SONIA | Redacted | | | | | | | |
| 4315988 | KOUNS, BREANA K | Redacted | | | | | | | |
| 4763048 | KOUNS, DAVID | Redacted | | | | | | | |
| 4315843 | KOUNS, LAKIN R | Redacted | | | | | | | |
| 4517673 | KOUNS, PATRICIA | Redacted | | | | | | | |
| 4211891 | KOUNTANIS, XANTHE | Redacted | | | | | | | |
| 4514654 | KOUPAL, MARK | Redacted | | | | | | | |
| 5797045 | KOUPER INDUSTRIES INC (JIT) | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | |
| 5824761 | Kourakin, Mary | Redacted | | | | | | | |
| 4485779 | KOURAKOS, CAITLYN | Redacted | | | | | | | |
| 4338191 | KOURANI, HANNY | Redacted | | | | | | | |
| 4678536 | KOURETAS, CHRIS | Redacted | | | | | | | |
| 4726240 | KOURI, KATHLEEN | Redacted | | | | | | | |
| 4465235 | KOURI, MICHAEL B | Redacted | | | | | | | |
| 4407203 | KOURIL, ANNIS D | Redacted | | | | | | | |
| 4284152 | KOURKOUMELIS, CLAUDINE E | Redacted | | | | | | | |
| 4838466 | KOURNIKOVA, ALLA | Redacted | | | | | | | |
| 4658669 | KOURSARIS, BESSIE | Redacted | | | | | | | |
| 4538684 | KOURY, CHRISTOPHER S | Redacted | | | | | | | |
| 4217979 | KOURY, ELISIA R | Redacted | | | | | | | |
| 4490197 | KOURY, MICHAEL | Redacted | | | | | | | |
| 4603362 | KOURY, ZADA | Redacted | | | | | | | |
| 4173867 | KOURZAD, ADRINEH | Redacted | | | | | | | |
| 4439705 | KOUSAR, MEHVISH | Redacted | | | | | | | |
| 4402592 | KOUSER, SAMEENA | Redacted | | | | | | | |
| 4818319 | KOUSHIK Balasubramanian | Redacted | | | | | | | |
| 4435640 | KOUSMANIDIS, GEORGE P | Redacted | | | | | | | |
| 4194296 | KOUSSA, KATHERINE S | Redacted | | | | | | | |
| 4653216 | KOUTHOOFD, SANDY | Redacted | | | | | | | |
| 4287059 | KOUTOUPIS, ANTONIA | Redacted | | | | | | | |
| 4207795 | KOUTRAKOS, DANIEL T | Redacted | | | | | | | |
| 4721460 | KOUTS, HEATHER | Redacted | | | | | | | |
| 4705416 | KOUTSAKOS, DONNA | Redacted | | | | | | | |
| 4647273 | KOUTSIOUROUBAS, DEBORAH | Redacted | | | | | | | |
| 4298638 | KOUTSOSTAMATIS, MICHAEL A | Redacted | | | | | | | |
| 4233534 | KOUTSOULIERIS, ALICIA | Redacted | | | | | | | |
| 4670739 | KOUTSOURAS, HELEN | Redacted | | | | | | | |
| 4731278 | KOUTSOUTIS, ARIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216682 | KOUZOUKAS, HANNAH | Redacted | | | | | | | |
| 4183686 | KOUZOUNIAN, ALEXANDER P | Redacted | | | | | | | |
| 5017111 | KOVAC DESIGN, LTD | 316 CALIFORNIA AVE. | | | | RENO | NV | 89509 | |
| 4811697 | KOVAC DESIGN, LTD | Redacted | | | | | | | |
| 4369855 | KOVAC, AUBREY I | Redacted | | | | | | | |
| 4584963 | KOVAC, DAVID | Redacted | | | | | | | |
| 4583287 | KOVAC, DERON | Redacted | | | | | | | |
| 4679430 | KOVAC, EDWARD | Redacted | | | | | | | |
| 4793401 | Kovac, Edward | Redacted | | | | | | | |
| 4721923 | KOVAC, EDWARD K | Redacted | | | | | | | |
| 4568882 | KOVAC, ELMIN | Redacted | | | | | | | |
| 4274696 | KOVAC, MELDIN | Redacted | | | | | | | |
| 4705299 | KOVAC, THOMAS | Redacted | | | | | | | |
| 4282083 | KOVAC, VIVIANNE | Redacted | | | | | | | |
| 4381382 | KOVACEV, MARKO | Redacted | | | | | | | |
| 4549066 | KOVACEVIC, MILENA | Redacted | | | | | | | |
| 4276905 | KOVACEVICH, JOSHUA | Redacted | | | | | | | |
| 4353375 | KOVACH II, JOHN J | Redacted | | | | | | | |
| 4489799 | KOVACH, COURTNEY | Redacted | | | | | | | |
| 4773275 | KOVACH, EILEEN | Redacted | | | | | | | |
| 4693700 | KOVACH, GEORGE | Redacted | | | | | | | |
| 4483468 | KOVACH, HANNAH | Redacted | | | | | | | |
| 4744927 | KOVACH, JAMES | Redacted | | | | | | | |
| 4158771 | KOVACH, JASON R | Redacted | | | | | | | |
| 4658054 | KOVACH, JEROME | Redacted | | | | | | | |
| 4735751 | KOVACH, KENNETH J | Redacted | | | | | | | |
| 4369460 | KOVACH, MAKAYLA N | Redacted | | | | | | | |
| 4470367 | KOVACH, REBECCA E | Redacted | | | | | | | |
| 4306577 | KOVACH, RONALD J | Redacted | | | | | | | |
| 4461981 | KOVACH, SKYLAR | Redacted | | | | | | | |
| 4253756 | KOVACH, STEPHEN G | Redacted | | | | | | | |
| 4566187 | KOVACH, TERESA A | Redacted | | | | | | | |
| 4480706 | KOVACH, TIMOTHY | Redacted | | | | | | | |
| 4256924 | KOVACHEV, STEVEN S | Redacted | | | | | | | |
| 4627693 | KOVACIC, BRENDA | Redacted | | | | | | | |
| 4682027 | KOVACICH, JOHN | Redacted | | | | | | | |
| 4576979 | KOVACIK, CHEYANNA L | Redacted | | | | | | | |
| 4769443 | KOVACIK, PRISCILLA | Redacted | | | | | | | |
| 4838467 | KOVACK, BRIAN | Redacted | | | | | | | |
| 4493265 | KOVACK, IDA M | Redacted | | | | | | | |
| 5675363 | KOVACS GARY | 7300 SUNSET STRIP AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 4199562 | KOVACS JR, ATTILA | Redacted | | | | | | | |
| 4859204 | KOVACS SECURITY SYSTEMS INC | 1171 WILLIS AVE | | | | ALBERTSON | NY | 11507 | |
| 4350362 | KOVACS, CHRIS A | Redacted | | | | | | | |
| 4456991 | KOVACS, DANIEL D | Redacted | | | | | | | |
| 4396548 | KOVACS, DAVID | Redacted | | | | | | | |
| 4359977 | KOVACS, ELIZABETH | Redacted | | | | | | | |
| 4458994 | KOVACS, GARY L | Redacted | | | | | | | |
| 4419838 | KOVACS, JANE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662588 | KOVACS, JENNIFER | Redacted | | | | | | | |
| 4471949 | KOVACS, JOSEPH V | Redacted | | | | | | | |
| 4445303 | KOVACS, KARIS | Redacted | | | | | | | |
| 4405635 | KOVACS, MARY | Redacted | | | | | | | |
| 4460946 | KOVACS, NICOLE R | Redacted | | | | | | | |
| 4688905 | KOVACS, SARA | Redacted | | | | | | | |
| 4437247 | KOVACS, STEVEN | Redacted | | | | | | | |
| 4797099 | KOVAL INC | 13941 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4801762 | KOVAL INC | 13963 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4407280 | KOVAL, CHARLES M | Redacted | | | | | | | |
| 4205495 | KOVAL, DAVID V | Redacted | | | | | | | |
| 4473215 | KOVAL, GLORIA | Redacted | | | | | | | |
| 4757818 | KOVAL, LILLIAN | Redacted | | | | | | | |
| 4395672 | KOVAL, STEVEN | Redacted | | | | | | | |
| 4461415 | KOVALAK, BRYAN M | Redacted | | | | | | | |
| 4492677 | KOVALCHICK, MAUREEN | Redacted | | | | | | | |
| 4482741 | KOVALCHIK, THOMAS M | Redacted | | | | | | | |
| 4647367 | KOVALCHIK, VALERIE J | Redacted | | | | | | | |
| 4201187 | KOVALCHUK, ELIZABETH G | Redacted | | | | | | | |
| 4354032 | KOVALENKO, JAMES | Redacted | | | | | | | |
| 4575507 | KOVALES, JODY | Redacted | | | | | | | |
| 4348938 | KOVALES, SOPHIA | Redacted | | | | | | | |
| 4255093 | KOVALESKI, KURT J | Redacted | | | | | | | |
| 4228260 | KOVALEV, IGOR S | Redacted | | | | | | | |
| 4571609 | KOVALEVA, VERONIKA | Redacted | | | | | | | |
| 4656134 | KOVALEVSKY, GEORGE | Redacted | | | | | | | |
| 4609414 | KOVALIK, DANIEL | Redacted | | | | | | | |
| 4451967 | KOVALIK, SCOTT M | Redacted | | | | | | | |
| 4447106 | KOVALOVSKY, KATHERINE | Redacted | | | | | | | |
| 4490620 | KOVALSKI, WALLI | Redacted | | | | | | | |
| 4250398 | KOVALSKY, EILEEN | Redacted | | | | | | | |
| 4401890 | KOVALSKY, JOHN | Redacted | | | | | | | |
| 4623602 | KOVALSKY, VICTORIA | Redacted | | | | | | | |
| 4402329 | KOVALYUK, VIKTORIYA | Redacted | | | | | | | |
| 4350498 | KOVAR, QUIN | Redacted | | | | | | | |
| 4698029 | KOVAR, THOMAS | Redacted | | | | | | | |
| 4577181 | KOVARBASICH, ARLENE | Redacted | | | | | | | |
| 4360708 | KOVARIK, CHARLES H | Redacted | | | | | | | |
| 4489511 | KOVARIK, EVAN J | Redacted | | | | | | | |
| 4677092 | KOVARIK, JAROMIR | Redacted | | | | | | | |
| 4766944 | KOVARIK, JEFFREY G | Redacted | | | | | | | |
| 4773895 | KOVAS, DARREN S. | Redacted | | | | | | | |
| 4490043 | KOVASCHETZ, JAMMEY A | Redacted | | | | | | | |
| 4390598 | KOVASH, CURTISS S | Redacted | | | | | | | |
| 4677118 | KOVATCH, JOHN | Redacted | | | | | | | |
| 4666794 | KOVATCH, PAUL | Redacted | | | | | | | |
| 4838468 | KOVEL, DOROTHY | Redacted | | | | | | | |
| 4336058 | KOVELAKUNTLA, RADHAKRISHNA | Redacted | | | | | | | |
| 4291656 | KOVELAKUNTLA, VEERACHANDRASEKHAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607687 | KOVELESKI, MARGERY | Redacted | | | | | | | |
| 4612019 | KOVELESKIE, JUDITH | Redacted | | | | | | | |
| 4689773 | KOVELL, NANCY | Redacted | | | | | | | |
| 4818320 | KOVELY, JOANNE | Redacted | | | | | | | |
| 4228800 | KOVICH, MACKENZIE | Redacted | | | | | | | |
| 4219068 | KOVINCHICK, JACKIE | Redacted | | | | | | | |
| 4300094 | KOVOUR, KALPANA | Redacted | | | | | | | |
| 4655439 | KOVRIGIN, JULIA | Redacted | | | | | | | |
| 4249068 | KOWACH, JESSICA | Redacted | | | | | | | |
| 4581367 | KOWACH, MICHAEL A | Redacted | | | | | | | |
| 4709167 | KOWAHL, ALBIN | Redacted | | | | | | | |
| 4723513 | KOWAL, GENEVIEVE | Redacted | | | | | | | |
| 4599327 | KOWAL, JOSEPH | Redacted | | | | | | | |
| 4304868 | KOWAL, KATHLEEN | Redacted | | | | | | | |
| 4818321 | KOWAL, ROBERT | Redacted | | | | | | | |
| 4428885 | KOWAL, TIMMOTHY | Redacted | | | | | | | |
| 4730686 | KOWALAK, ANTHONY | Redacted | | | | | | | |
| 4265775 | KOWALCHICK, VICKI | Redacted | | | | | | | |
| 4491804 | KOWALCZYK, CAITLIN | Redacted | | | | | | | |
| 4637611 | KOWALCZYK, DOMINIC | Redacted | | | | | | | |
| 4447584 | KOWALCZYK, JESSICA | Redacted | | | | | | | |
| 4285230 | KOWALCZYK, MARY A | Redacted | | | | | | | |
| 4364588 | KOWALCZYK, REES | Redacted | | | | | | | |
| 4748666 | KOWALCZYK, RICHARD | Redacted | | | | | | | |
| 4760239 | KOWALCZYK, RONALD | Redacted | | | | | | | |
| 4225496 | KOWALESKI, EDMUND | Redacted | | | | | | | |
| 4710260 | KOWALESKI, JAMES | Redacted | | | | | | | |
| 4360510 | KOWALESKI, LAWRENCE C | Redacted | | | | | | | |
| 4458450 | KOWALEWSKI, ANDREW | Redacted | | | | | | | |
| 4459539 | KOWALEWSKI, CODY M | Redacted | | | | | | | |
| 4434297 | KOWALEWSKI, DENIS | Redacted | | | | | | | |
| 4570044 | KOWALEWSKI, DEVIN | Redacted | | | | | | | |
| 4741550 | KOWALEWSKI, MATTHEW | Redacted | | | | | | | |
| 4342973 | KOWALEWSKI, MICHAEL | Redacted | | | | | | | |
| 4161707 | KOWALEWSKI, ROBERT B | Redacted | | | | | | | |
| 4437134 | KOWALEWSKI, RYAN | Redacted | | | | | | | |
| 4281942 | KOWALIK, ANITA | Redacted | | | | | | | |
| 4291865 | KOWALIK, KRYSTYNA B | Redacted | | | | | | | |
| 4439844 | KOWALIK, MELISSA | Redacted | | | | | | | |
| 4391125 | KOWALKE, SARA | Redacted | | | | | | | |
| 4181991 | KOWALKOWSKI, KELSEY | Redacted | | | | | | | |
| 4355520 | KOWALKOWSKI, STEVEN T | Redacted | | | | | | | |
| 4472238 | KOWALO, TIA | Redacted | | | | | | | |
| 4239100 | KOWALSKI, ALEX | Redacted | | | | | | | |
| 4675271 | KOWALSKI, AMY | Redacted | | | | | | | |
| 4486690 | KOWALSKI, ANNE R | Redacted | | | | | | | |
| 4271011 | KOWALSKI, ANTOINETTE K | Redacted | | | | | | | |
| 4589216 | KOWALSKI, CONCETTA | Redacted | | | | | | | |
| 4573441 | KOWALSKI, DAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7939 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424094 | KOWALSKI, DYLAN | Redacted | | | | | | | |
| 4629403 | KOWALSKI, FRANK | Redacted | | | | | | | |
| 4294250 | KOWALSKI, JAIMIE E | Redacted | | | | | | | |
| 4376399 | KOWALSKI, JAME I | Redacted | | | | | | | |
| 4362322 | KOWALSKI, JOANN M | Redacted | | | | | | | |
| 4574533 | KOWALSKI, JOHANN M | Redacted | | | | | | | |
| 4600092 | KOWALSKI, JOHN | Redacted | | | | | | | |
| 4461923 | KOWALSKI, JORDAN R | Redacted | | | | | | | |
| 4626172 | KOWALSKI, JORGE | Redacted | | | | | | | |
| 4644425 | KOWALSKI, JOSEPH V | Redacted | | | | | | | |
| 4701867 | KOWALSKI, LILLIAN | Redacted | | | | | | | |
| 4302055 | KOWALSKI, MARIA | Redacted | | | | | | | |
| 4286846 | KOWALSKI, MARLENA | Redacted | | | | | | | |
| 4425696 | KOWALSKI, MITCHELL T | Redacted | | | | | | | |
| 4291709 | KOWALSKI, MONIKA J | Redacted | | | | | | | |
| 4607752 | KOWALSKI, PATRICIA | Redacted | | | | | | | |
| 4748528 | KOWALSKI, PATRICIA | Redacted | | | | | | | |
| 4596839 | KOWALSKI, PAUL | Redacted | | | | | | | |
| 4432257 | KOWALSKI, PAUL S | Redacted | | | | | | | |
| 4245346 | KOWALSKI, ROBERT | Redacted | | | | | | | |
| 4524166 | KOWALSKI, ROBERT J | Redacted | | | | | | | |
| 4198767 | KOWALSKI, RUTH L | Redacted | | | | | | | |
| 4279171 | KOWALSKI, SHARON L | Redacted | | | | | | | |
| 4490474 | KOWALSKI, STANLEY J | Redacted | | | | | | | |
| 4436177 | KOWALSKI, STANLEY R | Redacted | | | | | | | |
| 4779265 | KOWALSKI, TRACY | Redacted | | | | | | | |
| 4185568 | KOWALSKI, URSZULA | Redacted | | | | | | | |
| 4601847 | KOWALSKI, WILLIAM | Redacted | | | | | | | |
| 4284717 | KOWALSKI, WILLIAM F | Redacted | | | | | | | |
| 4626548 | KOWALSKY, CHRISTOPHER | Redacted | | | | | | | |
| 4449554 | KOWALSKY, THOMAS | Redacted | | | | | | | |
| 4284099 | KOWALUK, CHRISTINE H | Redacted | | | | | | | |
| 4746118 | KOWALZYK, TADD | Redacted | | | | | | | |
| 4719303 | KOWANETZ, EDWARD | Redacted | | | | | | | |
| 4689810 | KOWASLKI, LISA | Redacted | | | | | | | |
| 4787541 | Kowieski, Charles | Redacted | | | | | | | |
| 4391436 | KOWITZ, DONNA | Redacted | | | | | | | |
| 4392752 | KOWITZ, ROCKY L | Redacted | | | | | | | |
| 4750035 | KOWITZKE, UWE | Redacted | | | | | | | |
| 4425399 | KOWLESAR, RANDOLPH | Redacted | | | | | | | |
| 4442439 | KOWLESSAR, BARBARA | Redacted | | | | | | | |
| 4159570 | KOWSKE, CRYSTAL | Redacted | | | | | | | |
| 4302774 | KOWSKE, THOMAS W | Redacted | | | | | | | |
| 4407149 | KOXHAJ, MERITA | Redacted | | | | | | | |
| 4443755 | KOY, ALEESHA | Redacted | | | | | | | |
| 4773509 | KOY, ROEUR | Redacted | | | | | | | |
| 4488751 | KOYACK, LAUREN | Redacted | | | | | | | |
| 4802494 | KOYAL WHOLESALE | 2325 RAYMER AVE | | | | FULLERTON | CA | 92833 | |
| 4377364 | KOYAMA, KELLY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7940 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181141 | KOYAMAIBOLE, TANGATA F | Redacted | | | | | | | |
| 4727385 | KOYANG, MARIE- JO | Redacted | | | | | | | |
| 4428665 | KOYEN, THOMAS | Redacted | | | | | | | |
| 4732634 | KOYFMAN, TAMARA | Redacted | | | | | | | |
| 4707045 | KOYLE, RAY | Redacted | | | | | | | |
| 4729383 | KOYONDA, RHONDA | Redacted | | | | | | | |
| 4289900 | KOZA, DONNA | Redacted | | | | | | | |
| 4299949 | KOZA, JULIA J | Redacted | | | | | | | |
| 4633396 | KOZA, MILDRED | Redacted | | | | | | | |
| 4828032 | KOZACEK, SUE | Redacted | | | | | | | |
| 4859400 | KOZAK BEVERAGES INC | 1201 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 4524129 | KOZAK, ADDY M | Redacted | | | | | | | |
| 4413158 | KOZAK, BRENT M | Redacted | | | | | | | |
| 4246935 | KOZAK, BRIANNA | Redacted | | | | | | | |
| 4838469 | KOZAK, CHESTER | Redacted | | | | | | | |
| 4726109 | KOZAK, DAVID | Redacted | | | | | | | |
| 4677415 | KOZAK, JEANEEN | Redacted | | | | | | | |
| 4221568 | KOZAK, JENNIE | Redacted | | | | | | | |
| 4334227 | KOZAK, JESSICA L | Redacted | | | | | | | |
| 4713994 | KOZAK, JOHN | Redacted | | | | | | | |
| 4639379 | KOZAK, JUDY | Redacted | | | | | | | |
| 4535971 | KOZAK, JUDY L | Redacted | | | | | | | |
| 4356914 | KOZAK, LETHA J | Redacted | | | | | | | |
| 4281388 | KOZAK, MICHAEL | Redacted | | | | | | | |
| 4479172 | KOZAK, MICHAEL R | Redacted | | | | | | | |
| 4280441 | KOZAK, NICHOLAS | Redacted | | | | | | | |
| 4736459 | KOZAK, NICHOLAS | Redacted | | | | | | | |
| 4282250 | KOZAK, THOMAS S | Redacted | | | | | | | |
| 4857140 | KOZAKURA, MINAKO | Redacted | | | | | | | |
| 4356811 | KOZAN, RANDY | Redacted | | | | | | | |
| 4494375 | KOZAR, DALE J | Redacted | | | | | | | |
| 4291895 | KOZAR, JUSTIN | Redacted | | | | | | | |
| 4818322 | KOZATO, MASAKO | Redacted | | | | | | | |
| 4333407 | KOZDRA, SCOTT K | Redacted | | | | | | | |
| 4449335 | KOZEE, STEPHANIE M | Redacted | | | | | | | |
| 4634150 | KOZEL, JAMES | Redacted | | | | | | | |
| 4624171 | KOZEL, ROBERT | Redacted | | | | | | | |
| 4185621 | KOZELKA, ERIC | Redacted | | | | | | | |
| 4239037 | KOZELL, BROOKE L | Redacted | | | | | | | |
| 4418872 | KOZELOUZEK, LACEY C | Redacted | | | | | | | |
| 4668688 | KOZELUM, JOAN | Redacted | | | | | | | |
| 4856191 | KOZEMCHAK, LORETTA ANN | Redacted | | | | | | | |
| 4492302 | KOZEMKO, JOSEPH | Redacted | | | | | | | |
| 4474586 | KOZEMKO, PAUL A | Redacted | | | | | | | |
| 4715850 | KOZENIESKY, DONALD | Redacted | | | | | | | |
| 4348719 | KOZERSKI, MARCY | Redacted | | | | | | | |
| 4386745 | KOZERSKI, STANLEY | Redacted | | | | | | | |
| 4564465 | KOZHEVNIKOVA, ANGELINA | Redacted | | | | | | | |
| 4569340 | KOZHEVNIKOVA, LYUBOV A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792582 | Koziara, Diana | Redacted | | | | | | | |
| 4287032 | KOZIARSKI, GRZEGORZ S | Redacted | | | | | | | |
| 4287503 | KOZIARSKI, KAMIL | Redacted | | | | | | | |
| 4296502 | KOZICKI, PATRICIA J | Redacted | | | | | | | |
| 4749277 | KOZICZ, NANCY | Redacted | | | | | | | |
| 4303450 | KOZIEL, SYLWIA C | Redacted | | | | | | | |
| 4280224 | KOZIELEC, SARA | Redacted | | | | | | | |
| 4362154 | KOZIEROWSKI, JUDITH | Redacted | | | | | | | |
| 4351247 | KOZIK, DAKOTA M | Redacted | | | | | | | |
| 4695149 | KOZIK, JEFF | Redacted | | | | | | | |
| 4580055 | KOZIK, MONICA | Redacted | | | | | | | |
| 4577329 | KOZIK, RYAN | Redacted | | | | | | | |
| 4480485 | KOZIKOSKI, JUSTIN A | Redacted | | | | | | | |
| 4493712 | KOZIKOWSKI, ERIC J | Redacted | | | | | | | |
| 4756562 | KOZINA, DON | Redacted | | | | | | | |
| 4453391 | KOZINCHUK-SEPULVEDA, HERIBERTO | Redacted | | | | | | | |
| 4495756 | KOZIOL JR, KENNETH R | Redacted | | | | | | | |
| 4828033 | KOZIOL, CHRIS & JAIME | Redacted | | | | | | | |
| 4712443 | KOZIOL, RICHARD | Redacted | | | | | | | |
| 4601582 | KOZIOL, THOMAS | Redacted | | | | | | | |
| 4486780 | KOZIOR, DIANE | Redacted | | | | | | | |
| 4478429 | KOZIOR, ROBERT S | Redacted | | | | | | | |
| 4797746 | KOZIPROMOTIONS | DBA THE HODGEPODGE STORE | 207 SCHREIBER AVE | | | ROSELLE | IL | 60172 | |
| 5675385 | KOZISEK KATHERINE | 511 JEFFERSON ST | | | | CENTRALIA | WA | 98531 | |
| 4467449 | KOZIUPA, WILLIAM | Redacted | | | | | | | |
| 4451741 | KOZIURA, RONALD E | Redacted | | | | | | | |
| 4564287 | KOZLAK, BRITTANY E | Redacted | | | | | | | |
| 4604845 | KOZLENKO, RICHARD | Redacted | | | | | | | |
| 4190713 | KOZLIK, ILONA K | Redacted | | | | | | | |
| 4909735 | Kozlov, Roman | Redacted | | | | | | | |
| 4441806 | KOZLOVA, NATALIYA | Redacted | | | | | | | |
| 4264889 | KOZLOVSKIY, JULIANA | Redacted | | | | | | | |
| 4305786 | KOZLOWSKI, ALEXANDRA | Redacted | | | | | | | |
| 4160038 | KOZLOWSKI, CANDICE T | Redacted | | | | | | | |
| 4331252 | KOZLOWSKI, ERIK R | Redacted | | | | | | | |
| 4581168 | KOZLOWSKI, GABRIELLE R | Redacted | | | | | | | |
| 4400965 | KOZLOWSKI, JANUSZ | Redacted | | | | | | | |
| 4421326 | KOZLOWSKI, JASON | Redacted | | | | | | | |
| 4306975 | KOZLOWSKI, JENNA N | Redacted | | | | | | | |
| 4443028 | KOZLOWSKI, JOHN | Redacted | | | | | | | |
| 4264046 | KOZLOWSKI, JONATHAN M | Redacted | | | | | | | |
| 4342159 | KOZLOWSKI, JOSEPH | Redacted | | | | | | | |
| 4486813 | KOZLOWSKI, KAYLA S | Redacted | | | | | | | |
| 4838470 | KOZLOWSKI, KEITH & JENNIFER | Redacted | | | | | | | |
| 4494760 | KOZLOWSKI, LISA | Redacted | | | | | | | |
| 4418753 | KOZLOWSKI, NICHOLAS T | Redacted | | | | | | | |
| 4750960 | KOZLOWSKI, PATRICIA | Redacted | | | | | | | |
| 4423774 | KOZLOWSKI, PAUL | Redacted | | | | | | | |
| 4692461 | KOZLOWSKI, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577591 | KOZLOWSKI, ROBERT J | Redacted | | | | | | | |
| 4244550 | KOZLOWSKI, STEVEN C | Redacted | | | | | | | |
| 4284316 | KOZMA III, ARTHUR J | Redacted | | | | | | | |
| 4710217 | KOZMA, DONNA | Redacted | | | | | | | |
| 4484810 | KOZMAN, ELESAPAT R | Redacted | | | | | | | |
| 4481556 | KOZNECKI, MICHAEL S | Redacted | | | | | | | |
| 4828034 | KOZNICK, JEFF | Redacted | | | | | | | |
| 4154225 | KOZO, SENKA | Redacted | | | | | | | |
| 4862696 | KOZOL BROTHERS | 2010 SOUTH BRIGGS STREET | | | | JOLIET | IL | 60433 | |
| 4698334 | KOZTECKI, JOHN | Redacted | | | | | | | |
| 4747344 | KOZUB, ROB | Redacted | | | | | | | |
| 4306483 | KOZUB, TOM A | Redacted | | | | | | | |
| 4586786 | KOZUBOV, NATALIA | Redacted | | | | | | | |
| 4312094 | KOZUCH, CHRISTIAN J | Redacted | | | | | | | |
| 4301303 | KOZUCH, JOHN J | Redacted | | | | | | | |
| 4710504 | KOZUCH, STANLEY F | Redacted | | | | | | | |
| 4294202 | KOZUCH, WILLIAM A | Redacted | | | | | | | |
| 4818323 | KOZUKI, KENT AND JOANNE | Redacted | | | | | | | |
| 4344778 | KOZURA, NANCY K | Redacted | | | | | | | |
| 4480549 | KOZURA, RANDY | Redacted | | | | | | | |
| 4476351 | KOZURA, RANDY J | Redacted | | | | | | | |
| 4738404 | KOZUSHIN, MARGARITA | Redacted | | | | | | | |
| 4800609 | KPACKS | DBA IVAPEDEPOT | 16000 KAPLAN AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4144562 | KPADUWA, NNAMDI I | Redacted | | | | | | | |
| 4529774 | KPAMI, BROOKE | Redacted | | | | | | | |
| 4345272 | KPANA, MEMUNA | Redacted | | | | | | | |
| 4652289 | KPARH, ALEXINE | Redacted | | | | | | | |
| 4878179 | KPE INVESTIGATE ENGINEERS INC | 1016 LEAVENWORTH ST | | | | OMAHA | NE | 68102-2944 | |
| 4528281 | KPEKPASSE, MATHIAS | Redacted | | | | | | | |
| 4719402 | KPINPUO, EMELIA | Redacted | | | | | | | |
| 5797046 | KPItarget | 100 Galleria Pkwy SE #1000 | | | | Atlanta | GA | 30339 | |
| 5790519 | KPITARGET | MIKE ROWAN | 100 GALLERIA PKWY SE #1000 | | | ATLANTA | GA | 30339 | |
| 4889426 | KPITARGET LLC | WILLIAM MICHAEL ROWAN JR | 100 GALLERIA PKY SE STE 1000 | | | ATLANTA | GA | 30339 | |
| 4808533 | KPK DEVELOPMENT CO. LP | 149 NEWBOLD RD. | | | | FAIRLESS HILLS | PA | 19030 | |
| 4858664 | KPK DEVELOPMENT COMPANY LP | 1082 TEMERANCE LN | | | | RICHBORO | PA | 18954 | |
| 5789278 | KPMG | LODHA EXCELLUS, 1ST FLOOR APOLLO MILLS | COMPOUND, N.M. JOSHI MAR, MAHALAXMI | | | MUMBAI | MAHARASHTRA | 400011 | INDIA |
| 5789697 | KPMG | MANEESHA GRAG PARTNER | LODHA EXCELLUS, 1ST FLOOR APOLLO MILLS | COMPOUND, N.M. JOSHI MAR, MAHALAXMI | | MUMBAI | MAHARASHTRA | 400011 | INDIA |
| 5789204 | KPMG | ANKIT MISHRA | 345 Park Avenue | | | New York | NY | 10154 | |
| 4804799 | KPMY LENDING GROUP | DBA DS ONLINE SALES | 22512 AVENIDA EMPRESA | | | RSM | CA | 92688 | |
| 4804664 | KPMY LENDING GROUP | DBA RETAIL CENTER ONLINE | 23 MAUCHLY | SUITE 107 | | IRVINE | CA | 92618 | |
| 4639121 | KPODAR, ADAM | Redacted | | | | | | | |
| 4557304 | KPODO, LAWRENCE A | Redacted | | | | | | | |
| 4705030 | KPONVE, OLIVER K | Redacted | | | | | | | |
| 4275614 | KPOR, JONATHAN | Redacted | | | | | | | |
| 4345981 | KPOSOWA, FATU | Redacted | | | | | | | |
| 4767831 | KPOSOWA, TIBBIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7943 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862065 | KPOST COMPANY INC | 1841 W NORTHWEST HIGHWAY | | | | DALLAS | TX | 75220 | |
| 4869408 | KPS LOT LINES INC | 6086 W 850 S | | | | EDINBURGH | IN | 46124 | |
| 4807864 | KR COLLEGETOWN LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5856646 | KR Collegetown LLC (Brixmor Property Group, Inc.) t/a Collegetown Shopping Center, Glassboro, NJ | c/o David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4778489 | KR Collegetown, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| 4808736 | KR MABLETON LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4880013 | KR TOOLS INC | ORCHARD IMPORT | 2301 LATIGO AVENUE | | | LONG BEACH | CA | 90745 | |
| 4389179 | KRAAI, ASHLEY L | Redacted | | | | | | | |
| 4356299 | KRAAI, VADA E | Redacted | | | | | | | |
| 4174762 | KRAAL, AMBER M | Redacted | | | | | | | |
| 4165256 | KRAAL, NICOLE | Redacted | | | | | | | |
| 4330947 | KRAANY, LARA | Redacted | | | | | | | |
| 4717783 | KRAAY, DARRIN | Redacted | | | | | | | |
| 4284094 | KRAAY, RICHARD J | Redacted | | | | | | | |
| 4516346 | KRABBENHOFT, MICHELLE | Redacted | | | | | | | |
| 4495188 | KRACH, LYNDI R | Redacted | | | | | | | |
| 4447978 | KRACH, PAIGE | Redacted | | | | | | | |
| 4154763 | KRACHENFELS, ADAM J | Redacted | | | | | | | |
| 4230855 | KRACHENFELS, WILLIAM J | Redacted | | | | | | | |
| 4838471 | KRACHMAN, BARBARA | Redacted | | | | | | | |
| 4698939 | KRACHT, HARRY | Redacted | | | | | | | |
| 4573560 | KRACHT, KATIE | Redacted | | | | | | | |
| 4161670 | KRACHT, SHELBY | Redacted | | | | | | | |
| 4572903 | KRACHTT, WENDY L | Redacted | | | | | | | |
| 4766478 | KRACKE, GENE | Redacted | | | | | | | |
| 4162592 | KRACKENBERGER, TAYLER | Redacted | | | | | | | |
| 4455038 | KRACKER, MERRITT K | Redacted | | | | | | | |
| 4431342 | KRACKO, MARK | Redacted | | | | | | | |
| 4203689 | KRACKOW, HANNAH M | Redacted | | | | | | | |
| 4805682 | KRACO ENTERPRISES LLC | 505 E EUCLID AVE | ** SPS 812/820 NON COMPLIANT ** | | | COMPTON | CA | 90224 | |
| 4559465 | KRADI, SAFA | Redacted | | | | | | | |
| 5423520 | KRAEMER DONALD E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4324796 | KRAEMER, ASHLEY | Redacted | | | | | | | |
| 4278623 | KRAEMER, DOUGLAS A | Redacted | | | | | | | |
| 4773750 | KRAEMER, GWYN | Redacted | | | | | | | |
| 4575811 | KRAEMER, JACK A | Redacted | | | | | | | |
| 4733473 | KRAEMER, JAN | Redacted | | | | | | | |
| 4695179 | KRAEMER, JEANETTE | Redacted | | | | | | | |
| 4818324 | KRAEMER, KIM | Redacted | | | | | | | |
| 4451287 | KRAEMER, LILI T | Redacted | | | | | | | |
| 4572528 | KRAEMER, MAKALA | Redacted | | | | | | | |
| 4745283 | KRAEMER, MICHAEL | Redacted | | | | | | | |
| 4541600 | KRAEMER, PHILIP | Redacted | | | | | | | |
| 4367374 | KRAEMER, STEVEN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326258 | KRAEMER, WALLACE | Redacted | | | | | | | |
| 4452240 | KRAFCIK, ALEXANDER | Redacted | | | | | | | |
| 4704186 | KRAFCIK, PATRICIA | Redacted | | | | | | | |
| 4270238 | KRAFFT, DAWNA | Redacted | | | | | | | |
| 6029185 | Krafft, Grant | Redacted | | | | | | | |
| 4351142 | KRAFFT, HOLLY | Redacted | | | | | | | |
| 5675397 | KRAFT DOUGLAS | 4026 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 | |
| 4863534 | KRAFT FOODS GROUP INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797047 | KRAFT GENERAL FOODS INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4878180 | KRAFT MECHANICAL LLC | KRAFT CONTRACTING & MECHANICAL LLC | 2441 VENTURA DRIVE SUITE 100 | | | WOODBURY | MN | 55125 | |
| 4452501 | KRAFT, ABAGAIL L | Redacted | | | | | | | |
| 4367734 | KRAFT, ALYSSA | Redacted | | | | | | | |
| 4214512 | KRAFT, ANDREW | Redacted | | | | | | | |
| 4470546 | KRAFT, ATHON J | Redacted | | | | | | | |
| 4159888 | KRAFT, BRIANNA | Redacted | | | | | | | |
| 4365717 | KRAFT, DANELLE | Redacted | | | | | | | |
| 4391420 | KRAFT, DAVID D | Redacted | | | | | | | |
| 4210976 | KRAFT, DAVID J | Redacted | | | | | | | |
| 4491172 | KRAFT, DEBBIE A | Redacted | | | | | | | |
| 4475606 | KRAFT, DOREEN | Redacted | | | | | | | |
| 4453528 | KRAFT, EMILY | Redacted | | | | | | | |
| 4705947 | KRAFT, ERIK | Redacted | | | | | | | |
| 4677558 | KRAFT, ETHAN | Redacted | | | | | | | |
| 4685123 | KRAFT, GRACE | Redacted | | | | | | | |
| 4314244 | KRAFT, GREGORY A | Redacted | | | | | | | |
| 4276264 | KRAFT, JAKE J | Redacted | | | | | | | |
| 4391922 | KRAFT, JASON C | Redacted | | | | | | | |
| 4329948 | KRAFT, JAZLYN | Redacted | | | | | | | |
| 4591670 | KRAFT, LOIS | Redacted | | | | | | | |
| 4246371 | KRAFT, MELISSA | Redacted | | | | | | | |
| 4453822 | KRAFT, NICOLE F | Redacted | | | | | | | |
| 4663623 | KRAFT, PATRICIA | Redacted | | | | | | | |
| 4178025 | KRAFT, RICHARD H | Redacted | | | | | | | |
| 4765080 | KRAFT, ROBERT | Redacted | | | | | | | |
| 4441451 | KRAFT, ROBERT L | Redacted | | | | | | | |
| 4370690 | KRAFT, RYAN | Redacted | | | | | | | |
| 4692723 | KRAFT, SCOTT | Redacted | | | | | | | |
| 4390474 | KRAFT, SEAN | Redacted | | | | | | | |
| 4721051 | KRAFT, SHANNON | Redacted | | | | | | | |
| 4740981 | KRAFT, VARENKA | Redacted | | | | | | | |
| 4457657 | KRAFTHEFER, EARLLETTA | Redacted | | | | | | | |
| 4345523 | KRAFTHOFER, JUSTIN W | Redacted | | | | | | | |
| 4482796 | KRAFTICIAN, TRINETTE | Redacted | | | | | | | |
| 4849331 | KRAFTMAN CONSTRUCTION LLC | 2626 E PARK AVE APT 10204 | | | | Tallahassee | FL | 32301 | |
| 4899124 | KRAFTMAN CONSTRUCTION LLC DBA KARFTMAN ROOFING | ILYA RYTOV | 2626 E PARK AVE APT 10204 | | | TALLAHASSEE | FL | 32301 | |
| 4818325 | KRAG, JEFF | Redacted | | | | | | | |
| 4543856 | KRAGER THIBODEAUX, KRISTY R | Redacted | | | | | | | |
| 4361973 | KRAGER, TODD J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838472 | KRAGEWSKI, ARTHUR | Redacted | | | | | | | |
| 4540694 | KRAGH, VINCENT H | Redacted | | | | | | | |
| 4569738 | KRAGHT, JASON | Redacted | | | | | | | |
| 4225688 | KRAH, CAROLYN | Redacted | | | | | | | |
| 4491951 | KRAH, GERALDINE | Redacted | | | | | | | |
| 4607046 | KRAH, MARY ANN | Redacted | | | | | | | |
| 4261696 | KRAHEMBUHL, ANDRESSA | Redacted | | | | | | | |
| 4245798 | KRAHL, WILLIAM | Redacted | | | | | | | |
| 4458953 | KRAHLING, AL E | Redacted | | | | | | | |
| 4431499 | KRAHMER, AHNIKA | Redacted | | | | | | | |
| 4747845 | KRAHN, DEAN | Redacted | | | | | | | |
| 4760898 | KRAHN, STEVEN & SUSAN | Redacted | | | | | | | |
| 4578787 | KRAHULIK, CRYSTAL L | Redacted | | | | | | | |
| 4361913 | KRAHULIK, RACHEL | Redacted | | | | | | | |
| 4463026 | KRAICEK, JENNIFER A | Redacted | | | | | | | |
| 4878182 | KRAIG JOHNSON ENTERPRISES LLC | KRAIG JOHNSON | 507 IOWA AVE WEST | | | MARSHALLTOWN | IA | 50158 | |
| 4388164 | KRAINIAK, LISA A | Redacted | | | | | | | |
| 4452730 | KRAINOVICH, KRISTINA | Redacted | | | | | | | |
| 4203552 | KRAINTZ, DECEMBER | Redacted | | | | | | | |
| 4654568 | KRAISINGER, NANCY | Redacted | | | | | | | |
| 4441338 | KRAJAS, PAUL | Redacted | | | | | | | |
| 4441250 | KRAJCI, KATELYN | Redacted | | | | | | | |
| 4330689 | KRAJCIK, CHRISTOPHER | Redacted | | | | | | | |
| 4678862 | KRAJCIK, NICHOLAS | Redacted | | | | | | | |
| 4470617 | KRAJCSIK, ANDREW R | Redacted | | | | | | | |
| 4696861 | KRAJECKI, MARK | Redacted | | | | | | | |
| 4200816 | KRAJEWSKI, ALICE C | Redacted | | | | | | | |
| 4670262 | KRAJEWSKI, ASHLEY | Redacted | | | | | | | |
| 4395040 | KRAJEWSKI, COLLEEN L | Redacted | | | | | | | |
| 4718989 | KRAJEWSKI, GRACE | Redacted | | | | | | | |
| 4221777 | KRAJEWSKI, MEAGAN | Redacted | | | | | | | |
| 4348269 | KRAJEWSKI, NICHOLAS | Redacted | | | | | | | |
| 4650362 | KRAJEWSKI, TIM | Redacted | | | | | | | |
| 4303110 | KRAJEWSKI, TIMOTHY | Redacted | | | | | | | |
| 4152803 | KRAJMALNIK, MICHELLE | Redacted | | | | | | | |
| 4459359 | KRAKE, JOHN | Redacted | | | | | | | |
| 4413034 | KRAKOWSKI, JARED | Redacted | | | | | | | |
| 4421334 | KRAKOWSKI, NOAH J | Redacted | | | | | | | |
| 4619911 | KRAL, BONITA M | Redacted | | | | | | | |
| 4838473 | KRAL, EUGENE | Redacted | | | | | | | |
| 4223841 | KRAL, MATTHEW G | Redacted | | | | | | | |
| 4302526 | KRAL, PAULA A | Redacted | | | | | | | |
| 4605122 | KRALEWSKI, MITCH | Redacted | | | | | | | |
| 4350524 | KRALEY, BRANDI J | Redacted | | | | | | | |
| 4474054 | KRALICK, PHILIP | Redacted | | | | | | | |
| 4385029 | KRALIK, JAMES | Redacted | | | | | | | |
| 4771699 | KRALIK, SHERRI | Redacted | | | | | | | |
| 4571520 | KRALIS, JACOB A | Redacted | | | | | | | |
| 4566863 | KRALL, ANGELA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4569241 | KRALL, BRITTNEY N | Redacted | | | | | | | |
| 4171935 | KRALL, CYNTHIA | Redacted | | | | | | | |
| 4419854 | KRALL, JOSEPH T | Redacted | | | | | | | |
| 4468997 | KRALL, MICHAEL | Redacted | | | | | | | |
| 4159140 | KRALL, ROBERT A | Redacted | | | | | | | |
| 4192354 | KRALL, SCOTT | Redacted | | | | | | | |
| 4266123 | KRALL, SCOTT A | Redacted | | | | | | | |
| 4566097 | KRALMAN, ZACKERY | Redacted | | | | | | | |
| 4344231 | KRAM, ANDREW M | Redacted | | | | | | | |
| 4818326 | KRAM, BRIAN | Redacted | | | | | | | |
| 4297448 | KRAM, DARLA M | Redacted | | | | | | | |
| 4281172 | KRAM, DEBRA A | Redacted | | | | | | | |
| 4303468 | KRAM, DUSTIN | Redacted | | | | | | | |
| 4263825 | KRAMAN-WILLIAMS, SABRINA M | Redacted | | | | | | | |
| 4582140 | KRAMAR, IVANNA | Redacted | | | | | | | |
| 4402057 | KRAMCSAK, ANDREW D | Redacted | | | | | | | |
| 4588878 | KRAMEL, SAVANNAH | Redacted | | | | | | | |
| 4818327 | KRAMEN-KAHN, BARBARA | Redacted | | | | | | | |
| 5423524 | KRAMER HENRY AND PATRICIA KRAMER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4858658 | KRAMER PLUMBING AND HEATING | 108 S MAIN | | | | MEDFORD | WI | 54451 | |
| 4594816 | KRAMER, AMPARO | Redacted | | | | | | | |
| 4485289 | KRAMER, ANDREW R | Redacted | | | | | | | |
| 4617925 | KRAMER, ANNA | Redacted | | | | | | | |
| 4712152 | KRAMER, ANNETTE | Redacted | | | | | | | |
| 4455389 | KRAMER, ASHLEY | Redacted | | | | | | | |
| 4430387 | KRAMER, ASHLEY M | Redacted | | | | | | | |
| 4685130 | KRAMER, BARRY J | Redacted | | | | | | | |
| 4753243 | KRAMER, BETTY | Redacted | | | | | | | |
| 4353139 | KRAMER, BOBBIE | Redacted | | | | | | | |
| 4608833 | KRAMER, BRAD | Redacted | | | | | | | |
| 4203962 | KRAMER, BRANDON | Redacted | | | | | | | |
| 4229747 | KRAMER, BRANDY M | Redacted | | | | | | | |
| 4572069 | KRAMER, BRENDON | Redacted | | | | | | | |
| 4303800 | KRAMER, BRIANNA | Redacted | | | | | | | |
| 4255921 | KRAMER, BRITTANY M | Redacted | | | | | | | |
| 4309667 | KRAMER, CARLEE | Redacted | | | | | | | |
| 4712282 | KRAMER, CAROL  L | Redacted | | | | | | | |
| 4753514 | KRAMER, CAROLYN | Redacted | | | | | | | |
| 4818328 | KRAMER, CAROLYN & KIPP | Redacted | | | | | | | |
| 4657816 | KRAMER, CHARLES | Redacted | | | | | | | |
| 4733872 | KRAMER, CHERYL | Redacted | | | | | | | |
| 4738807 | KRAMER, CHRISTOPHER  D | Redacted | | | | | | | |
| 4472677 | KRAMER, CHRISTOPHER S | Redacted | | | | | | | |
| 4611442 | KRAMER, CRYSTAL | Redacted | | | | | | | |
| 4609799 | KRAMER, DAVID | Redacted | | | | | | | |
| 4615141 | KRAMER, DAWN | Redacted | | | | | | | |
| 4838474 | KRAMER, DEBBIE | Redacted | | | | | | | |
| 4397711 | KRAMER, DEBBIE L | Redacted | | | | | | | |
| 4899461 | KRAMER, DEBRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4539751 | KRAMER, DEBRA | Redacted | | | | | | | |
| 4635858 | KRAMER, DELLA | Redacted | | | | | | | |
| 4484591 | KRAMER, DENAI | Redacted | | | | | | | |
| 4391867 | KRAMER, DESTINEE | Redacted | | | | | | | |
| 4729225 | KRAMER, DIANA | Redacted | | | | | | | |
| 4447807 | KRAMER, DYLAN G | Redacted | | | | | | | |
| 4574368 | KRAMER, ELIJAH | Redacted | | | | | | | |
| 4452659 | KRAMER, ELIZABETH M | Redacted | | | | | | | |
| 4697814 | KRAMER, ELLEN | Redacted | | | | | | | |
| 4363258 | KRAMER, EMILY J | Redacted | | | | | | | |
| 4667447 | KRAMER, GLENN | Redacted | | | | | | | |
| 4761370 | KRAMER, JAMES | Redacted | | | | | | | |
| 4356600 | KRAMER, JAMIE C | Redacted | | | | | | | |
| 4195866 | KRAMER, JARED S | Redacted | | | | | | | |
| 4282772 | KRAMER, JESSICA | Redacted | | | | | | | |
| 4730539 | KRAMER, JOHN | Redacted | | | | | | | |
| 4725115 | KRAMER, JOHN | Redacted | | | | | | | |
| 4564777 | KRAMER, JOHN | Redacted | | | | | | | |
| 4428869 | KRAMER, JOHN | Redacted | | | | | | | |
| 4216446 | KRAMER, JUSTIN | Redacted | | | | | | | |
| 4494216 | KRAMER, JUSTIN P | Redacted | | | | | | | |
| 4484723 | KRAMER, KAREN | Redacted | | | | | | | |
| 4818329 | KRAMER, KAREN | Redacted | | | | | | | |
| 4248515 | KRAMER, KARIN | Redacted | | | | | | | |
| 4445991 | KRAMER, KATHERINE A | Redacted | | | | | | | |
| 4838475 | KRAMER, KATHY | Redacted | | | | | | | |
| 4368492 | KRAMER, KATIE | Redacted | | | | | | | |
| 4606529 | KRAMER, KATIE | Redacted | | | | | | | |
| 4184645 | KRAMER, KATRINA | Redacted | | | | | | | |
| 4433136 | KRAMER, KAYLEE | Redacted | | | | | | | |
| 4769032 | KRAMER, KELLY LYNN | Redacted | | | | | | | |
| 4153723 | KRAMER, KENT | Redacted | | | | | | | |
| 4369309 | KRAMER, KENZIE | Redacted | | | | | | | |
| 4220375 | KRAMER, KEYANNA N | Redacted | | | | | | | |
| 4493765 | KRAMER, KIMBERLY N | Redacted | | | | | | | |
| 4488335 | KRAMER, KRISTEN | Redacted | | | | | | | |
| 4392387 | KRAMER, KYLIE | Redacted | | | | | | | |
| 4610373 | KRAMER, LAUREN | Redacted | | | | | | | |
| 4273831 | KRAMER, LINDA | Redacted | | | | | | | |
| 4668789 | KRAMER, LINDA | Redacted | | | | | | | |
| 4747840 | KRAMER, LOIS | Redacted | | | | | | | |
| 4159098 | KRAMER, LORI J | Redacted | | | | | | | |
| 4488508 | KRAMER, LORI-RAE | Redacted | | | | | | | |
| 4528085 | KRAMER, MARK | Redacted | | | | | | | |
| 4752424 | KRAMER, MARLENE | Redacted | | | | | | | |
| 4668901 | KRAMER, MARSHALL | Redacted | | | | | | | |
| 4838476 | KRAMER, MATT | Redacted | | | | | | | |
| 4818330 | KRAMER, MATT | Redacted | | | | | | | |
| 4757964 | KRAMER, MATT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281936 | KRAMER, MATTHEW B | Redacted | | | | | | | |
| 4442776 | KRAMER, MATTHEW F | Redacted | | | | | | | |
| 4658979 | KRAMER, MICHAEL | Redacted | | | | | | | |
| 4371522 | KRAMER, MICHELE D | Redacted | | | | | | | |
| 4441590 | KRAMER, MIRANDA | Redacted | | | | | | | |
| 4593745 | KRAMER, NADINE | Redacted | | | | | | | |
| 4310105 | KRAMER, NANCY | Redacted | | | | | | | |
| 4675065 | KRAMER, NELLA | Redacted | | | | | | | |
| 4426771 | KRAMER, NORA | Redacted | | | | | | | |
| 4697521 | KRAMER, PATRICIA | Redacted | | | | | | | |
| 4202979 | KRAMER, PATRICK | Redacted | | | | | | | |
| 4390604 | KRAMER, PATRICK N | Redacted | | | | | | | |
| 4251881 | KRAMER, REBECCA | Redacted | | | | | | | |
| 4292087 | KRAMER, REBECCA M | Redacted | | | | | | | |
| 4423631 | KRAMER, RESSEYA S | Redacted | | | | | | | |
| 4266589 | KRAMER, RICHARD | Redacted | | | | | | | |
| 4647429 | KRAMER, RICHARD | Redacted | | | | | | | |
| 4432136 | KRAMER, RICHARD L | Redacted | | | | | | | |
| 4828035 | KRAMER, ROBERT | Redacted | | | | | | | |
| 4774786 | KRAMER, ROBERT | Redacted | | | | | | | |
| 4756137 | KRAMER, ROBERT | Redacted | | | | | | | |
| 4556972 | KRAMER, ROBERT J | Redacted | | | | | | | |
| 4314816 | KRAMER, ROBERT J | Redacted | | | | | | | |
| 4691798 | KRAMER, ROBERT V | Redacted | | | | | | | |
| 4419890 | KRAMER, SANDRA | Redacted | | | | | | | |
| 4600126 | KRAMER, SANDRA | Redacted | | | | | | | |
| 4361636 | KRAMER, SARAH R | Redacted | | | | | | | |
| 4838477 | KRAMER, SCOTT | Redacted | | | | | | | |
| 4714527 | KRAMER, SCOTT M | Redacted | | | | | | | |
| 4263359 | KRAMER, SHELBI L | Redacted | | | | | | | |
| 4377166 | KRAMER, STEPHEN G | Redacted | | | | | | | |
| 4818331 | KRAMER, STEVE | Redacted | | | | | | | |
| 4755082 | KRAMER, STEVEN | Redacted | | | | | | | |
| 4744661 | KRAMER, STEVEN | Redacted | | | | | | | |
| 4203550 | KRAMER, TAMMI | Redacted | | | | | | | |
| 4468971 | KRAMER, THERESA A | Redacted | | | | | | | |
| 4288938 | KRAMER, TINA | Redacted | | | | | | | |
| 4294422 | KRAMER, TREVEN | Redacted | | | | | | | |
| 4377308 | KRAMER, VICTORIA L | Redacted | | | | | | | |
| 4664236 | KRAMER, WANDA L | Redacted | | | | | | | |
| 4526452 | KRAMER, WILLIAM E | Redacted | | | | | | | |
| 4611596 | KRAMER, ZULEIKA | Redacted | | | | | | | |
| 4611595 | KRAMER, ZULEIKA | Redacted | | | | | | | |
| 4691836 | KRAMER2162659SN, MARJORIE | Redacted | | | | | | | |
| 4429866 | KRAMER-GREENE, JENNIFER | Redacted | | | | | | | |
| 4610489 | KRAMER-HAWKS, HARVEY | Redacted | | | | | | | |
| 4340752 | KRAMER-ZAMENSKI, KIMBERLY | Redacted | | | | | | | |
| 4884329 | KRAMES PUBLICATIONS INC | PO BOX 12432 | | | | GAINESVILLE | FL | 32604 | |
| 4287088 | KRAMKA, JENNIFER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818332 | KRAMLICH, SHARON | Redacted | | | | | | | |
| 4570557 | KRAMLICH, TERRYN D | Redacted | | | | | | | |
| 4766301 | KRAMM, ROBERT R | Redacted | | | | | | | |
| 4353210 | KRAMMIN, DAN M | Redacted | | | | | | | |
| 4317701 | KRAMPE, RAVONNA M | Redacted | | | | | | | |
| 4253796 | KRAMPF, MARIAH | Redacted | | | | | | | |
| 4573752 | KRAMPOTA, KAREY | Redacted | | | | | | | |
| 4199524 | KRAMSCH, MATHEW | Redacted | | | | | | | |
| 4434451 | KRAMSER, MARCOS | Redacted | | | | | | | |
| 4698679 | KRANAK, DEBRA | Redacted | | | | | | | |
| 4838478 | KRANE, STU | Redacted | | | | | | | |
| 4838479 | KRANENDONK, SHAUNA | Redacted | | | | | | | |
| 4763708 | KRANGAR, TERENCE | Redacted | | | | | | | |
| 4362534 | KRANIAK, PETER | Redacted | | | | | | | |
| 4281740 | KRANICH, JAMES D | Redacted | | | | | | | |
| 4469265 | KRANICK, ARIELLE L | Redacted | | | | | | | |
| 4491934 | KRANICK, JESSICA L | Redacted | | | | | | | |
| 4777227 | KRANIG, BETTY | Redacted | | | | | | | |
| 4196440 | KRANIG, BRITTNEY S | Redacted | | | | | | | |
| 4690489 | KRANIK, CLAUDE | Redacted | | | | | | | |
| 4315869 | KRANK, NATASHA R | Redacted | | | | | | | |
| 4564666 | KRANKOTA, MICHAEL P | Redacted | | | | | | | |
| 4454824 | KRANKOWSKI, ADAM J | Redacted | | | | | | | |
| 4274494 | KRANOVICH, JON C | Redacted | | | | | | | |
| 4818333 | KRANOWSKI, PIOTR | Redacted | | | | | | | |
| 4574641 | KRANS, TRAVIS | Redacted | | | | | | | |
| 4571048 | KRANT, ALAN | Redacted | | | | | | | |
| 4828036 | KRANTS DOOR AND WINDOWS LLC | Redacted | | | | | | | |
| 4301521 | KRANTZ JR, DAVID | Redacted | | | | | | | |
| 4402115 | KRANTZ, ANN MARIE P | Redacted | | | | | | | |
| 4361660 | KRANTZ, ASHLEE L | Redacted | | | | | | | |
| 4584358 | KRANTZ, CARL | Redacted | | | | | | | |
| 4449545 | KRANTZ, JACOB | Redacted | | | | | | | |
| 4360347 | KRANTZ, JACOB T | Redacted | | | | | | | |
| 4430969 | KRANTZ, JOHN | Redacted | | | | | | | |
| 4490365 | KRANTZ, JOSEPH | Redacted | | | | | | | |
| 4704803 | KRANTZ, SANDRA | Redacted | | | | | | | |
| 4446851 | KRANTZ, TANYA | Redacted | | | | | | | |
| 4414291 | KRANTZ, VIRGINIA L | Redacted | | | | | | | |
| 4373875 | KRANUNG, DEBORAH A | Redacted | | | | | | | |
| 4257188 | KRANZ, ALBERT J | Redacted | | | | | | | |
| 4575600 | KRANZ, AMANDA | Redacted | | | | | | | |
| 4737078 | KRANZ, ANTHONY T | Redacted | | | | | | | |
| 4375904 | KRANZ, CHARLES D | Redacted | | | | | | | |
| 4603696 | KRANZ, JESSICA | Redacted | | | | | | | |
| 4640233 | KRANZ, SUSAN | Redacted | | | | | | | |
| 4420212 | KRANZ, ZACHARY A | Redacted | | | | | | | |
| 4428270 | KRANZKE, ERIC | Redacted | | | | | | | |
| 4277953 | KRANZLER, CHANTEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4307131 | KRANZLEY, KATYA S | Redacted | | | | | | | |
| 4477064 | KRAPF, JOHN D | Redacted | | | | | | | |
| 4458027 | KRAPINSKI, MARLEY R | Redacted | | | | | | | |
| 4222877 | KRAPP, GARY F | Redacted | | | | | | | |
| 4331494 | KRAPPE, BRIANNA L | Redacted | | | | | | | |
| 4866858 | KRASDALE FOODS INC | 400 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 4167556 | KRASHEFSKI, MARY | Redacted | | | | | | | |
| 4330770 | KRASIN, ELIZABETH | Redacted | | | | | | | |
| 4838480 | KRASKA, BONNIE | Redacted | | | | | | | |
| 4396604 | KRASKA, JEREMY N | Redacted | | | | | | | |
| 4649519 | KRASKE, GERHARDT | Redacted | | | | | | | |
| 4655680 | KRASKE, PAT | Redacted | | | | | | | |
| 4856592 | KRASKEY, TAMMY | Redacted | | | | | | | |
| 4627913 | KRASKEY, WILLIAM | Redacted | | | | | | | |
| 4418842 | KRASKO, EMILY E | Redacted | | | | | | | |
| 4470559 | KRASLEY, COURTNEY | Redacted | | | | | | | |
| 4438228 | KRASNANSKY, MICHAEL | Redacted | | | | | | | |
| 4838481 | KRASNE, FRAN | Redacted | | | | | | | |
| 4242351 | KRASNER, DAVID | Redacted | | | | | | | |
| 4627243 | KRASNESKY, MICHELLE | Redacted | | | | | | | |
| 4471999 | KRASNICK, ANTHONY T | Redacted | | | | | | | |
| 4224244 | KRASNICKAS, PATRICIA A | Redacted | | | | | | | |
| 4457437 | KRASNIEWSKI, CYNTHIA A | Redacted | | | | | | | |
| 5675435 | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4332137 | KRASNIQI, ARTON | Redacted | | | | | | | |
| 4784851 | Krasniqi, Qazim | Redacted | | | | | | | |
| 4784852 | Krasniqi, Qazim | Redacted | | | | | | | |
| 4900090 | Krasniqi, Qazim B | Redacted | | | | | | | |
| 4900089 | Krasniqi, Qazim B | Redacted | | | | | | | |
| 4427250 | KRASNIQI, ZYRAFETE | Redacted | | | | | | | |
| 4421974 | KRASNOFF, AUSTIN K | Redacted | | | | | | | |
| 4232491 | KRASNOPERO, MADISON G | Redacted | | | | | | | |
| 4363745 | KRASNOPEROVA, DARIA | Redacted | | | | | | | |
| 4239819 | KRASNOPOLSKAYA, ELENA B | Redacted | | | | | | | |
| 4818334 | KRASNOR, CALEB | Redacted | | | | | | | |
| 4436209 | KRASS, KATHY | Redacted | | | | | | | |
| 4750302 | KRASS, WALTER | Redacted | | | | | | | |
| 4192159 | KRASSEL, KEVIN | Redacted | | | | | | | |
| 4418103 | KRASSELT, SCOTT | Redacted | | | | | | | |
| 4797801 | KRASSIMIR KIREV | DBA CLICKAFIND | 19 S WINDSOR AVE APT B2 | | | ATLANTIC CITY | NJ | 08401 | |
| 4336259 | KRASTEVA, MILOSTINA | Redacted | | | | | | | |
| 4480430 | KRASUCKI, KASSIE | Redacted | | | | | | | |
| 4726595 | KRASZEWSKI, CHARLOTTE | Redacted | | | | | | | |
| 4395295 | KRASZEWSKI, RONALD | Redacted | | | | | | | |
| 4867528 | KRATER SERVICES LLC | 445 HOBBIT HOLLOW RD | | | | ALTOONA | PA | 16601 | |
| 4663743 | KRATHAUS, ALBERT | Redacted | | | | | | | |
| 4402575 | KRATKY, JORDYN | Redacted | | | | | | | |
| 4764192 | KRATOCHVIL, FRANK | Redacted | | | | | | | |
| 4392676 | KRATOCHVIL, MATT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338694 | KRATOCHVIL, MILDRED | Redacted | | | | | | | |
| 4486175 | KRATOCHVIL, VICTORIA E | Redacted | | | | | | | |
| 4482578 | KRATOCHWILL, DUSTIN | Redacted | | | | | | | |
| 4877800 | KRATOS CAPITAL MANAGEMENT LLC | JOSEPH KASIOTIS | 111 S CENTER AVE APT 3UU | | | ROCKVILLECENTRE | NY | 11570 | |
| 4882867 | KRATOS PUBLIC SAFETY & SECURITY SOL | P O BOX 713617 | | | | CINCINNATI | OH | 45271 | |
| 4613600 | KRATOVEL, RONALD | Redacted | | | | | | | |
| 4838482 | KRATOVIL, RD | Redacted | | | | | | | |
| 4440900 | KRATOVILLE, JACKIE K | Redacted | | | | | | | |
| 4694486 | KRATT, JULIA | Redacted | | | | | | | |
| 4698792 | KRATT, KELLY | Redacted | | | | | | | |
| 4300016 | KRATZ, BENJAMIN | Redacted | | | | | | | |
| 4595431 | KRATZ, CEI | Redacted | | | | | | | |
| 4408247 | KRATZ, FREDERICK | Redacted | | | | | | | |
| 4678760 | KRATZ, GERALDINE | Redacted | | | | | | | |
| 4637693 | KRATZ, GWENDOLYN | Redacted | | | | | | | |
| 4739930 | KRATZ, HEATHER | Redacted | | | | | | | |
| 4320234 | KRATZ, NICHOLE K | Redacted | | | | | | | |
| 4514303 | KRATZ, ROSEMARY | Redacted | | | | | | | |
| 4698780 | KRATZ, TARA M | Redacted | | | | | | | |
| 4746852 | KRATZEL, MICHAEL | Redacted | | | | | | | |
| 4468822 | KRATZENBERG, JEFFREY A | Redacted | | | | | | | |
| 4619179 | KRATZER, ANNETTE | Redacted | | | | | | | |
| 4474800 | KRATZER, DEVIN M | Redacted | | | | | | | |
| 4404469 | KRATZER, DORA | Redacted | | | | | | | |
| 4305554 | KRATZER, JACOB | Redacted | | | | | | | |
| 4491155 | KRATZER, NICOLE | Redacted | | | | | | | |
| 4490276 | KRATZER, SCOTT | Redacted | | | | | | | |
| 4714791 | KRATZER, TERI | Redacted | | | | | | | |
| 4534254 | KRATZMEYER, KENNETH | Redacted | | | | | | | |
| 4572956 | KRAUCUNAS, ANTHONY P | Redacted | | | | | | | |
| 4279556 | KRAULEIDIS, HANS H | Redacted | | | | | | | |
| 5797048 | Kraus Anderson | 206 Beltrami Ave | | | | Bemidji | MN | 56601 | |
| 5792631 | KRAUS ANDERSON | DEBI MAYALL | 525 S. EIGHT STREET | | | MINNEAPOLIS | MN | 55404 | |
| 5792632 | KRAUS ANDERSON CONSTRUCTION | 206 BELTRAMI AVE | | | | BEMIDJI | MN | 56601 | |
| 5797049 | Kraus Anderson Construction | 525 S. Eight Street | | | | Minneapolis | MN | 55404 | |
| 4372646 | KRAUS, CARLA J | Redacted | | | | | | | |
| 4426558 | KRAUS, CHRISTIAN M | Redacted | | | | | | | |
| 4462286 | KRAUS, DALTON | Redacted | | | | | | | |
| 4668241 | KRAUS, DAVID | Redacted | | | | | | | |
| 4838483 | KRAUS, ELAINE | Redacted | | | | | | | |
| 4818335 | KRAUS, GRANT | Redacted | | | | | | | |
| 4376914 | KRAUS, HEATHER | Redacted | | | | | | | |
| 4397495 | KRAUS, ISABELLA M | Redacted | | | | | | | |
| 4668843 | KRAUS, JENNIFER | Redacted | | | | | | | |
| 4199061 | KRAUS, KRIS | Redacted | | | | | | | |
| 4762620 | KRAUS, MARGARET | Redacted | | | | | | | |
| 4376835 | KRAUS, MELANEY L | Redacted | | | | | | | |
| 4440742 | KRAUS, MICHELLE A | Redacted | | | | | | | |
| 4487803 | KRAUS, NORMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481935 | KRAUS, PEGGY | Redacted | | | | | | | |
| 4284639 | KRAUS, PHILLIP M | Redacted | | | | | | | |
| 4457289 | KRAUS, RICHARD L | Redacted | | | | | | | |
| 4574604 | KRAUS, ROBERT C | Redacted | | | | | | | |
| 4243051 | KRAUS, ROBERT E | Redacted | | | | | | | |
| 4709523 | KRAUS, ROBIN | Redacted | | | | | | | |
| 4791875 | Kraus, Sandra | Redacted | | | | | | | |
| 4515806 | KRAUS, SARA | Redacted | | | | | | | |
| 4469271 | KRAUS, SARAH | Redacted | | | | | | | |
| 4559086 | KRAUS, SHARLENE S | Redacted | | | | | | | |
| 4369518 | KRAUS, STEVEN M | Redacted | | | | | | | |
| 4790323 | Krausc, Diane and Carl | Redacted | | | | | | | |
| 5675445 | KRAUSE FRED | 5378 VALLEY FOREST WAY | | | | FLOWERY BR | GA | 30542 | |
| 5797050 | Krause Landscape Contractors | PO BOX 10241 | | | | AMARILLO | TX | 79116 | |
| 4880160 | KRAUSE LANDSCAPE CONTRACTORS INC | P O BOX 10241 | | | | AMARILLO | TX | 79116 | |
| 5797051 | Krause Landscape Contractors, Inc | P.O. Box 10241 | | | | Amarillo | TX | 79116 | |
| 5790520 | KRAUSE LANDSCAPE CONTRACTORS, INC | TINA STEPHENS | P.O. BOX 10241 | | | AMARILLO | TX | 79116 | |
| 5675451 | KRAUSE MICHAEL | N6651 EAST ST | | | | SHAWANO | WI | 54166 | |
| 5797052 | KRAUSE WATCH CO., INC | 3103 PGA Blvd. | | | | Palm Beach Gardens | FL | 33410 | |
| 5790521 | KRAUSE WATCH CO., INC | STANLEY KRAUSE AS ADMINISTRATOR OF THE ESTATE OF KARIN KRAUSE | 3103 PGA BLVD. | | | PALM BEACH GARDENS | FL | 33410 | |
| 4887663 | KRAUSE WATCH COMPANY | SEARS WATCH & JEWERLY REPAIR | 3103 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4890351 | Krause Watch Repair | Attn: Alison Krause | 3103 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4196272 | KRAUSE, AARON | Redacted | | | | | | | |
| 4367079 | KRAUSE, ALEXANDREA L | Redacted | | | | | | | |
| 4158163 | KRAUSE, ANDREA D | Redacted | | | | | | | |
| 4150867 | KRAUSE, ANTHONY | Redacted | | | | | | | |
| 4353930 | KRAUSE, BARBARA | Redacted | | | | | | | |
| 4276962 | KRAUSE, BRITTANY A | Redacted | | | | | | | |
| 4633226 | KRAUSE, CARLOS | Redacted | | | | | | | |
| 4369555 | KRAUSE, CASEY | Redacted | | | | | | | |
| 4477608 | KRAUSE, CATRINA M | Redacted | | | | | | | |
| 4598350 | KRAUSE, CHAD | Redacted | | | | | | | |
| 4818336 | KRAUSE, CHAD | Redacted | | | | | | | |
| 4319958 | KRAUSE, CODY | Redacted | | | | | | | |
| 4288613 | KRAUSE, COREY M | Redacted | | | | | | | |
| 4577360 | KRAUSE, DANIEL | Redacted | | | | | | | |
| 4393681 | KRAUSE, DAVID W | Redacted | | | | | | | |
| 4373230 | KRAUSE, DENNIS | Redacted | | | | | | | |
| 4838484 | KRAUSE, DOROTHY & DICK | Redacted | | | | | | | |
| 4282556 | KRAUSE, DOUGLAS | Redacted | | | | | | | |
| 4317371 | KRAUSE, ELAINE | Redacted | | | | | | | |
| 4399039 | KRAUSE, ELIZABETH A | Redacted | | | | | | | |
| 4776846 | KRAUSE, ERIC | Redacted | | | | | | | |
| 4446288 | KRAUSE, ERICA N | Redacted | | | | | | | |
| 4471915 | KRAUSE, FRANKLIN V | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619378 | KRAUSE, GINGER | Redacted | | | | | | | |
| 4422700 | KRAUSE, GREGORY W | Redacted | | | | | | | |
| 4433042 | KRAUSE, HAILEY J | Redacted | | | | | | | |
| 4720576 | KRAUSE, HEINRICH | Redacted | | | | | | | |
| 4618669 | KRAUSE, JAMES | Redacted | | | | | | | |
| 4420535 | KRAUSE, JASON | Redacted | | | | | | | |
| 4459782 | KRAUSE, JASON R | Redacted | | | | | | | |
| 4598506 | KRAUSE, JENS | Redacted | | | | | | | |
| 4366119 | KRAUSE, JEREMY | Redacted | | | | | | | |
| 4289323 | KRAUSE, JOAN M | Redacted | | | | | | | |
| 4469975 | KRAUSE, JOANNA | Redacted | | | | | | | |
| 4158228 | KRAUSE, JOSEPH | Redacted | | | | | | | |
| 4315147 | KRAUSE, JOSHUA | Redacted | | | | | | | |
| 4632132 | KRAUSE, JUDITH | Redacted | | | | | | | |
| 4719633 | KRAUSE, JULIA | Redacted | | | | | | | |
| 4394495 | KRAUSE, KATELYN M | Redacted | | | | | | | |
| 4484831 | KRAUSE, KATHRYN | Redacted | | | | | | | |
| 4476877 | KRAUSE, KEARA | Redacted | | | | | | | |
| 4696267 | KRAUSE, KENNETH | Redacted | | | | | | | |
| 4391572 | KRAUSE, KENT A | Redacted | | | | | | | |
| 4364079 | KRAUSE, KEVIN | Redacted | | | | | | | |
| 4288494 | KRAUSE, KRISTEN U | Redacted | | | | | | | |
| 4396914 | KRAUSE, KRISTY | Redacted | | | | | | | |
| 4223993 | KRAUSE, KURT | Redacted | | | | | | | |
| 4185710 | KRAUSE, KYLE J | Redacted | | | | | | | |
| 4356687 | KRAUSE, KYLE P | Redacted | | | | | | | |
| 4642519 | KRAUSE, LINDA | Redacted | | | | | | | |
| 4298980 | KRAUSE, LINDA S | Redacted | | | | | | | |
| 4373092 | KRAUSE, MIA | Redacted | | | | | | | |
| 4224792 | KRAUSE, MICHAEL | Redacted | | | | | | | |
| 4575302 | KRAUSE, MICHAEL L | Redacted | | | | | | | |
| 4281745 | KRAUSE, NORMAN C | Redacted | | | | | | | |
| 4489909 | KRAUSE, RACHAEL | Redacted | | | | | | | |
| 4639063 | KRAUSE, RICHARD | Redacted | | | | | | | |
| 4393602 | KRAUSE, ROBERT | Redacted | | | | | | | |
| 4295548 | KRAUSE, ROBYN | Redacted | | | | | | | |
| 4635951 | KRAUSE, SANDRA | Redacted | | | | | | | |
| 4412889 | KRAUSE, SKYLER | Redacted | | | | | | | |
| 4303819 | KRAUSE, STEPHANIE A | Redacted | | | | | | | |
| 4428895 | KRAUSE, TABITHA | Redacted | | | | | | | |
| 4417290 | KRAUSE, TAMMY | Redacted | | | | | | | |
| 4350156 | KRAUSE, TIM D | Redacted | | | | | | | |
| 4519482 | KRAUSE, TIMOTHY D | Redacted | | | | | | | |
| 4818337 | KRAUSE,GREG | Redacted | | | | | | | |
| 4703606 | KRAUSER, VANESSA R. | Redacted | | | | | | | |
| 4494001 | KRAUSE-WADSWORTH, KAREN | Redacted | | | | | | | |
| 4687819 | KRAUSHAAR, RACHEL | Redacted | | | | | | | |
| 4607670 | KRAUSMAN, RANDY | Redacted | | | | | | | |
| 4354554 | KRAUSS, BREANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7954 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604713 | KRAUSS, HILDEGARD B | Redacted | | | | | | | |
| 4773474 | KRAUSS, JOSEPH F | Redacted | | | | | | | |
| 4475413 | KRAUSS, KATELYNE | Redacted | | | | | | | |
| 4416290 | KRAUSS, LETITIA K | Redacted | | | | | | | |
| 4182976 | KRAUSS, MICHELLE | Redacted | | | | | | | |
| 4828037 | Krauss, Priscila | Redacted | | | | | | | |
| 4481172 | KRAUSS, SOLITA | Redacted | | | | | | | |
| 4828038 | KRAUSSER, NILS & ELISA | Redacted | | | | | | | |
| 4818338 | KRAUSZ, SUSAN | Redacted | | | | | | | |
| 4838485 | KRAUT, ALAN | Redacted | | | | | | | |
| 4455730 | KRAUT, ANDREW W | Redacted | | | | | | | |
| 4641968 | KRAUT, JAMES | Redacted | | | | | | | |
| 4742079 | KRAUT, RANDALL | Redacted | | | | | | | |
| 4659204 | KRAUTER, DAVID | Redacted | | | | | | | |
| 4818339 | Krauter, Kary | Redacted | | | | | | | |
| 4680292 | KRAUTH, JUDY | Redacted | | | | | | | |
| 4273944 | KRAUTH, MATTHEW | Redacted | | | | | | | |
| 4182598 | KRAUTH, NICOLE MARIE | Redacted | | | | | | | |
| 4483462 | KRAUTSACK, DEVIN | Redacted | | | | | | | |
| 4644933 | KRAUTZ, MARKO K | Redacted | | | | | | | |
| 4297680 | KRAUZ, DAVID | Redacted | | | | | | | |
| 4202916 | KRAVA JR, GERARD | Redacted | | | | | | | |
| 4190750 | KRAVCHENKO, ILYA | Redacted | | | | | | | |
| 4854824 | KRAVCO | HAMILTON MALL LLC | C/O KRAVCO COMPANY LLC | ATTN: LEGAL DEPARTMENT | 375 E. ELM STREET, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 4324931 | KRAVET, CHAD | Redacted | | | | | | | |
| 4326527 | KRAVET, KEITH A | Redacted | | | | | | | |
| 4291657 | KRAVETS, LYUBOV | Redacted | | | | | | | |
| 4360564 | KRAVETZ, CYNTHIA | Redacted | | | | | | | |
| 4491170 | KRAVETZ, MORGAN A | Redacted | | | | | | | |
| 4701657 | KRAVIG, KENNETH | Redacted | | | | | | | |
| 5841904 | Kravitz, Ilene | Redacted | | | | | | | |
| 4396369 | KRAVITZ, JACK S | Redacted | | | | | | | |
| 4818340 | KRAVITZ, NICOLE | Redacted | | | | | | | |
| 4450549 | KRAVLJACA, NIKOLINA | Redacted | | | | | | | |
| 4292748 | KRAVTSOV, OLEG | Redacted | | | | | | | |
| 4482362 | KRAWCZAK, PATRICIA A | Redacted | | | | | | | |
| 4359519 | KRAWCZYK, ERIC | Redacted | | | | | | | |
| 4287646 | KRAWCZYK, EWA | Redacted | | | | | | | |
| 4207532 | KRAWCZYK, GABRIELA | Redacted | | | | | | | |
| 4359561 | KRAWCZYK, KEVIN A | Redacted | | | | | | | |
| 4289985 | KRAWCZYK, MARTA | Redacted | | | | | | | |
| 4289204 | KRAWCZYK, ROBERT F | Redacted | | | | | | | |
| 4370595 | KRAWCZYK, STANLEY J | Redacted | | | | | | | |
| 4335745 | KRAWCZYNSKI, JAMES P | Redacted | | | | | | | |
| 4477513 | KRAWCZYNSKI, STEFAN | Redacted | | | | | | | |
| 4768776 | KRAWEC, JOMAR R | Redacted | | | | | | | |
| 4456452 | KRAWETZ, MICHAEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472001 | KRAWIEC, JENNIFER | Redacted | | | | | | | |
| 4242605 | KRAWITZ, MARC | Redacted | | | | | | | |
| 4397222 | KRAWSEK, HEATHER L | Redacted | | | | | | | |
| 4760947 | KRAWSON, STANLEY | Redacted | | | | | | | |
| 4828039 | Kray, Steven | Redacted | | | | | | | |
| 4287621 | KRAYCHIK, IGOR | Redacted | | | | | | | |
| 4770319 | KRAYE, CHRISTINA | Redacted | | | | | | | |
| 4358898 | KRAYNAK, ALLEN J | Redacted | | | | | | | |
| 4171332 | KRAZEL, EDWARD | Redacted | | | | | | | |
| 4865617 | KRB APPLIANCE REPAIR LLC | 319 GABLE DR | | | | RAEFORD | NC | 28376 | |
| 4886221 | KRCB LLC | ROBERTA BRANNON | 10 WEST FIRST ST | | | CHENEY | WA | 99004 | |
| 4173463 | KRCELIC, KIMBERLY | Redacted | | | | | | | |
| 4368447 | KRDZALIC, AZRA | Redacted | | | | | | | |
| 4798128 | KRE COLONIE OWNER LLC | LOCKBOX #28477 | PO BOX 28477 | | | NEW YORK | NY | 10087-8477 | |
| 4769604 | KREAFLE, LORI | Redacted | | | | | | | |
| 4576736 | KREAGER, BRIANNA | Redacted | | | | | | | |
| 4680191 | KREAGER, CHRISTOPHER | Redacted | | | | | | | |
| 4460422 | KREAIS, GAYLE | Redacted | | | | | | | |
| 4688097 | KREAMELMEYER, LANA | Redacted | | | | | | | |
| 4482808 | KREAMER, JESSICA | Redacted | | | | | | | |
| 4862244 | KREATION KRAFT INC | 1908 MAHONING RD N E | | | | CANTON | OH | 44705 | |
| 4869118 | KREATIONS INC | 583 GRANT ST STE E | | | | CLARKESVILLE | GA | 30523 | |
| 4305716 | KREBBS, WILLIAM | Redacted | | | | | | | |
| 5797053 | KREBER | 221 SWATHMORE AVE | | | | HIGH PT | NC | 27263 | |
| 5797054 | KREBER | 2580 WESTBELT DR | | | | COLUMBUS | OH | 43228 | |
| 5792634 | KREBER | JACK KREBER | 221 SWATHMORE AVE | | | HIGH PT | NC | 27263 | |
| 4635117 | KREBILL, DIANNE | Redacted | | | | | | | |
| 4570727 | KREBS, DANIEL | Redacted | | | | | | | |
| 4564605 | KREBS, DESTINY H | Redacted | | | | | | | |
| 4838486 | KREBS, DON & PATTIE | Redacted | | | | | | | |
| 4360768 | KREBS, GARY B | Redacted | | | | | | | |
| 4474643 | KREBS, GLORIA J | Redacted | | | | | | | |
| 4427513 | KREBS, JACKSON | Redacted | | | | | | | |
| 4669512 | KREBS, JOSEPH L | Redacted | | | | | | | |
| 4622440 | KREBS, JOYCE A | Redacted | | | | | | | |
| 4250513 | KREBS, KAITLYN M | Redacted | | | | | | | |
| 4196603 | KREBS, KATHERINE | Redacted | | | | | | | |
| 4573424 | KREBS, KELLY | Redacted | | | | | | | |
| 4549243 | KREBS, KOLTEN Q | Redacted | | | | | | | |
| 4239990 | KREBS, LAURIE | Redacted | | | | | | | |
| 4696815 | KREBS, LISA | Redacted | | | | | | | |
| 4733370 | KREBSBACH, HARUMI | Redacted | | | | | | | |
| 4276833 | KREBSBACH, THOMAS | Redacted | | | | | | | |
| 4284069 | KRECEK, DONNA M D | Redacted | | | | | | | |
| 4457746 | KRECH, MICHAEL | Redacted | | | | | | | |
| 4494881 | KRECHEL, SIERRA N | Redacted | | | | | | | |
| 4600339 | KRECHMER, DENISE | Redacted | | | | | | | |
| 4426505 | KRECIDLO, BENJAMIN L | Redacted | | | | | | | |
| 4418208 | KRECIDLO, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867651 | KRECK PACKAGING LLC | 455 COUNTRY MANOR LANE | | | | ROYSE CITY | TX | 75189 | |
| 4408260 | KRECKMANN, JOYCE | Redacted | | | | | | | |
| 4648442 | KREDER, JAMES | Redacted | | | | | | | |
| 4691455 | KREEGAR, JANICE | Redacted | | | | | | | |
| 4158739 | KREFT, CAROLYN J | Redacted | | | | | | | |
| 4696204 | KREFTING, IRA P | Redacted | | | | | | | |
| 4363395 | KREGER, ANDRIA N | Redacted | | | | | | | |
| 4655253 | KREGER, CHRISTY | Redacted | | | | | | | |
| 4244193 | KREGER, DAMARYS | Redacted | | | | | | | |
| 4710251 | KREGER, DENISE | Redacted | | | | | | | |
| 4772679 | KREGER, GENE | Redacted | | | | | | | |
| 4256252 | KREGER, REBECCA L | Redacted | | | | | | | |
| 4449297 | KREGER, TYLER A | Redacted | | | | | | | |
| 4743988 | KREGER, WILLIAM | Redacted | | | | | | | |
| 4671889 | KREGG, CLARENCE | Redacted | | | | | | | |
| 4482070 | KREGLOW, SEAN R | Redacted | | | | | | | |
| 4622587 | KREHER, GLADYS | Redacted | | | | | | | |
| 4452000 | KREHER, MIRANDA | Redacted | | | | | | | |
| 4395087 | KREHLIK, JOHN S | Redacted | | | | | | | |
| 4377627 | KREHN, TABITHA | Redacted | | | | | | | |
| 4549935 | KREI, DONALD | Redacted | | | | | | | |
| 4838487 | KREIBICH, PAUL & ROE, GENE | Redacted | | | | | | | |
| 4377656 | KREIDEL, JACOB M | Redacted | | | | | | | |
| 4399787 | KREIDENWEIS, JONATHAN D | Redacted | | | | | | | |
| 4789874 | Kreider, Della | Redacted | | | | | | | |
| 4752397 | KREIDER, JUANITA | Redacted | | | | | | | |
| 4487885 | KREIDER, JUNE | Redacted | | | | | | | |
| 4818341 | KREIDER, KEN & LINDA | Redacted | | | | | | | |
| 4444948 | KREIDER, LINDA | Redacted | | | | | | | |
| 4628472 | KREIDER, MARINDA | Redacted | | | | | | | |
| 4292015 | KREIDL, CHARLES M | Redacted | | | | | | | |
| 4468075 | KREIDLER, KATHARINE V | Redacted | | | | | | | |
| 4348230 | KREIDLER, MICHELLE L | Redacted | | | | | | | |
| 4468041 | KREIDLER, RODNEY C | Redacted | | | | | | | |
| 4740959 | KREIG, DONALD | Redacted | | | | | | | |
| 4594248 | KREIG, MATRA | Redacted | | | | | | | |
| 4304665 | KREIGER, BRENT | Redacted | | | | | | | |
| 4582378 | KREIGER, SETH A | Redacted | | | | | | | |
| 4745332 | KREIGHBAUM, NICHOLAS | Redacted | | | | | | | |
| 4863765 | KREILING ROOFING | 2335 W ALTORFER DR | | | | PEORIA | IL | 61615 | |
| 4657412 | KREILING, WILLIAM | Redacted | | | | | | | |
| 4355901 | KREILTER, MEGAN M | Redacted | | | | | | | |
| 4739945 | KREIMAN, AMANDA | Redacted | | | | | | | |
| 4463317 | KREIMAN, PAMELA G | Redacted | | | | | | | |
| 4200240 | KREIMANN, LETICIA | Redacted | | | | | | | |
| 4460720 | KREIMER, CHRISTOPHER M | Redacted | | | | | | | |
| 4284793 | KREIMONT, DEENA | Redacted | | | | | | | |
| 4580442 | KREIN, MEGAN | Redacted | | | | | | | |
| 4525664 | KREINBRING, JOHN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7957 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493243 | KREINBROOK, CYNTHIA K | Redacted | | | | | | | |
| 4488423 | KREINBROOK, MELISSA | Redacted | | | | | | | |
| 4455758 | KREINER, BAILEY | Redacted | | | | | | | |
| 4247114 | KREINER, JUSTIN K | Redacted | | | | | | | |
| 4353858 | KREINER, KIMBERLY S | Redacted | | | | | | | |
| 4456379 | KREINEST, KEVIN | Redacted | | | | | | | |
| 4608823 | KREIPE, FRANK | Redacted | | | | | | | |
| 4485995 | KREIS, ANGELIC | Redacted | | | | | | | |
| 4284038 | KREIS, DAVID | Redacted | | | | | | | |
| 4458777 | KREIS, JANET E | Redacted | | | | | | | |
| 4338692 | KREIS, KATHERINE | Redacted | | | | | | | |
| 4791915 | Kreischer, Kristy | Redacted | | | | | | | |
| 4469348 | KREISER, DUSTIN S | Redacted | | | | | | | |
| 4268652 | KREISHER, CHRISTOPHER R | Redacted | | | | | | | |
| 4838488 | KREISLER, KIM | Redacted | | | | | | | |
| 4203000 | KREISMAN, DANE | Redacted | | | | | | | |
| 4394779 | KREISMANIS, JOHN | Redacted | | | | | | | |
| 4838489 | KREISS, DAVID | Redacted | | | | | | | |
| 4637644 | KREITER, JAMES | Redacted | | | | | | | |
| 4591297 | KREITER, PHILIPPE | Redacted | | | | | | | |
| 4818342 | KREITZBERG, FRED | Redacted | | | | | | | |
| 4734226 | KREITZBURG, DENNIS | Redacted | | | | | | | |
| 4449041 | KREITZER, SCARLETT M | Redacted | | | | | | | |
| 4769297 | KREITZER, SHELDON | Redacted | | | | | | | |
| 4203841 | KREITZMAN, GERALD S | Redacted | | | | | | | |
| 4220100 | KREJCA, ROSE J | Redacted | | | | | | | |
| 4392863 | KREJCI, ANTON | Redacted | | | | | | | |
| 4161981 | KREJCI, HUNTER | Redacted | | | | | | | |
| 4657495 | KREJCI, MELODY | Redacted | | | | | | | |
| 4457628 | KREK, MICHELLE | Redacted | | | | | | | |
| 4838490 | KREKELER, WILLIAM | Redacted | | | | | | | |
| 4543145 | KREL, CHEYENNE L | Redacted | | | | | | | |
| 4326400 | KRELL, JASON | Redacted | | | | | | | |
| 4304683 | KRELL, TRACY | Redacted | | | | | | | |
| 4413868 | KRELLENSTEIN, BRIAN M | Redacted | | | | | | | |
| 4226950 | KRELLER, MICHAEL | Redacted | | | | | | | |
| 4490980 | KRELLWITZ, NANCY | Redacted | | | | | | | |
| 4674714 | KREM, CYNTHIA | Redacted | | | | | | | |
| 4658408 | KREMBS, LARRY | Redacted | | | | | | | |
| 4344901 | KREMEN, MELANIE | Redacted | | | | | | | |
| 4727310 | KREMER, BETH | Redacted | | | | | | | |
| 4659269 | KREMER, DIANA | Redacted | | | | | | | |
| 4770859 | KREMER, GLENDA | Redacted | | | | | | | |
| 4594525 | KREMER, JOSEPH D | Redacted | | | | | | | |
| 4572885 | KREMER, LEXIE | Redacted | | | | | | | |
| 4574920 | KREMER, MORGAN | Redacted | | | | | | | |
| 4306409 | KREMER, NICOLE R | Redacted | | | | | | | |
| 4726961 | KREMER, RONALD | Redacted | | | | | | | |
| 4488296 | KREMER, TONY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423533 | KREMITSKE FRANK B | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4564780 | KREMLACEK, KATELYN J | Redacted | | | | | | | |
| 4469062 | KREMMEL, THOMAS A | Redacted | | | | | | | |
| 4296555 | KREMNITZER, ROBERT H | Redacted | | | | | | | |
| 4434524 | KREMPA, JULIA A | Redacted | | | | | | | |
| 4252924 | KREMPA, MITCHELL | Redacted | | | | | | | |
| 4674292 | KREMPA, NATALIE | Redacted | | | | | | | |
| 4663117 | KREMPA, THOMAS | Redacted | | | | | | | |
| 4526516 | KREMPIN, SAMANTHA A | Redacted | | | | | | | |
| 4582333 | KREMPLEWSKI, BRANDI | Redacted | | | | | | | |
| 4485159 | KREMPOSKY, RHONDA R | Redacted | | | | | | | |
| 4718154 | KREMPOSKY, STEPHANIE | Redacted | | | | | | | |
| 4436930 | KREMPSKI, DENNIS | Redacted | | | | | | | |
| 4438859 | KREMS, MICHELLE | Redacted | | | | | | | |
| 4644106 | KREN, GEORGE | Redacted | | | | | | | |
| 4452104 | KRENGULEC, MICHAEL | Redacted | | | | | | | |
| 4364621 | KRENIK, DIANNE M | Redacted | | | | | | | |
| 4642584 | KRENKEL, JON | Redacted | | | | | | | |
| 4818343 | KRENN, MATTHEAUS | Redacted | | | | | | | |
| 4484944 | KRENN, SHELBY J | Redacted | | | | | | | |
| 5423535 | KRENTZ SARAH AND KOREY KRENTZ HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4318259 | KRENTZ, JOAN M | Redacted | | | | | | | |
| 4869532 | KRENZ SNOWPLOWING | 6208 TOWNLINE ROAD | | | | WAUSAU | WI | 54403 | |
| 4451778 | KREPELKA, SALLY | Redacted | | | | | | | |
| 4487125 | KREPICH, MICHAEL K | Redacted | | | | | | | |
| 4492524 | KREPLEY, JACOB A | Redacted | | | | | | | |
| 4248039 | KREPOP, CHARLES | Redacted | | | | | | | |
| 4721429 | KREPPEIN, MICHAEL | Redacted | | | | | | | |
| 4860984 | KREPS DEMARIA INC | 1501 VENERA AVENUE SUITE 310 | | | | CORAL GABLES | FL | 33146 | |
| 4536922 | KREPS, MICHAEL | Redacted | | | | | | | |
| 4148521 | KREPS, REBECCA J | Redacted | | | | | | | |
| 4448405 | KREPS, RICHARD D | Redacted | | | | | | | |
| 4828040 | KRES ENTERPRISES | Redacted | | | | | | | |
| 4828041 | KRESAN, PETER | Redacted | | | | | | | |
| 4740071 | KRESCANKO, MARIA | Redacted | | | | | | | |
| 4655309 | KRESCHNER, SYLVIA | Redacted | | | | | | | |
| 4553586 | KRESGE, LORA | Redacted | | | | | | | |
| 4838491 | KRESGE, RONALD | Redacted | | | | | | | |
| 4536041 | KRESGE, RONALD W | Redacted | | | | | | | |
| 4736405 | KRESIN, OLGA | Redacted | | | | | | | |
| 4412466 | KRESL, ELANA | Redacted | | | | | | | |
| 4404564 | KRESLIN-BAUER, CECELIA | Redacted | | | | | | | |
| 4598258 | KRESMER, LYNN M | Redacted | | | | | | | |
| 4311221 | KRESPO, ALEXANDER | Redacted | | | | | | | |
| 4546425 | KRESS, DAVID | Redacted | | | | | | | |
| 4838492 | KRESS, DONALD A. | Redacted | | | | | | | |
| 4675256 | KRESS, JAMES | Redacted | | | | | | | |
| 4818344 | KRESS, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337845 | KRESS, KIRSTIE | Redacted | | | | | | | |
| 4443451 | KRESS, MEGAN A | Redacted | | | | | | | |
| 4684648 | KRESS, NANCY | Redacted | | | | | | | |
| 4818345 | KRESS, NICK | Redacted | | | | | | | |
| 4168875 | KRESS, NICKOLES H | Redacted | | | | | | | |
| 4480138 | KRESS, RACHEL L | Redacted | | | | | | | |
| 4454122 | KRESS, RACHELLE M | Redacted | | | | | | | |
| 4274964 | KRESS, THOMAS L | Redacted | | | | | | | |
| 4726830 | KRESS, TYLER | Redacted | | | | | | | |
| 4637218 | KRESSE, KURT | Redacted | | | | | | | |
| 4285131 | KRESSER, JUSTIN | Redacted | | | | | | | |
| 4291762 | KRESSMAN, REUBEN | Redacted | | | | | | | |
| 4707737 | KREST, SHAWN | Redacted | | | | | | | |
| 4482905 | KRESTAR, MARK | Redacted | | | | | | | |
| 4207271 | KRESZYN, SIMON | Redacted | | | | | | | |
| 4430736 | KRETCHMER, JOAN | Redacted | | | | | | | |
| 4749269 | KRETH, HELGA L | Redacted | | | | | | | |
| 4563150 | KRETH, RONNIE | Redacted | | | | | | | |
| 4572574 | KRETLOW, NICHOLAS | Redacted | | | | | | | |
| 4299541 | KRETSCHMER, CHRISTOPHER | Redacted | | | | | | | |
| 4194240 | KRETSCHMER, FRANCES | Redacted | | | | | | | |
| 4761868 | KRETSCHMER, GARY | Redacted | | | | | | | |
| 4651177 | KRETSCHMER, GEORGE | Redacted | | | | | | | |
| 4281668 | KRETSCHMER, KIRSTEN | Redacted | | | | | | | |
| 4438187 | KRETSCHMER, SARABI M | Redacted | | | | | | | |
| 4337821 | KRETSINGER, JUDITH A | Redacted | | | | | | | |
| 4838493 | KRETZ, JEAN | Redacted | | | | | | | |
| 4363018 | KRETZ, MAKENZIE R | Redacted | | | | | | | |
| 4838494 | KRETZ, NICOLE | Redacted | | | | | | | |
| 4567055 | KRETZ, THOMAS | Redacted | | | | | | | |
| 4567390 | KRETZ, TYLER D | Redacted | | | | | | | |
| 4249559 | KRETZER, ELIZABETH | Redacted | | | | | | | |
| 4536701 | KRETZER, KELLY | Redacted | | | | | | | |
| 4373745 | KRETZER, SKYLAR A | Redacted | | | | | | | |
| 4275465 | KRETZINGER, KATHLEEN | Redacted | | | | | | | |
| 4315207 | KRETZSCHMAR, DEBRA S | Redacted | | | | | | | |
| 4546379 | KRETZSCHMAR, KEVIN | Redacted | | | | | | | |
| 4348684 | KRETZSCHMAR, SHERRY | Redacted | | | | | | | |
| 4356448 | KREUCHER, DANIEL | Redacted | | | | | | | |
| 4582389 | KREUGER, KYLEE | Redacted | | | | | | | |
| 4590698 | KREUSER, JOHN | Redacted | | | | | | | |
| 4517790 | KREUSER, KAREN | Redacted | | | | | | | |
| 4639196 | KREUSER, NANCY | Redacted | | | | | | | |
| 4460770 | KREUSLER, EVELYN | Redacted | | | | | | | |
| 4392479 | KREUTZ, TAYLOR M | Redacted | | | | | | | |
| 4838495 | KREUTZBERGER, PATRICIO | Redacted | | | | | | | |
| 4216815 | KREUTZER, ANDREW | Redacted | | | | | | | |
| 4294039 | KREUTZER, ANDREW C | Redacted | | | | | | | |
| 4396549 | KREUTZER, CHRISTOPHER R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217957 | KREUTZER, DUSTIN | Redacted | | | | | | | |
| 4204297 | KREUTZER, JENNIFER | Redacted | | | | | | | |
| 4735394 | KREUTZER, JUDY | Redacted | | | | | | | |
| 4217535 | KREUTZER, LAWRENCE | Redacted | | | | | | | |
| 4289487 | KREUTZMANN, BARBARA H | Redacted | | | | | | | |
| 4766294 | KREUZER, SHANE S | Redacted | | | | | | | |
| 4616536 | KREVAT, SHERILLE | Redacted | | | | | | | |
| 4248056 | KREVER, JUSTIN | Redacted | | | | | | | |
| 4679699 | KREVONICK, CATHY | Redacted | | | | | | | |
| 4463386 | KREWALL, HADLEY T | Redacted | | | | | | | |
| 4439695 | KREWAT, KAREN | Redacted | | | | | | | |
| 4396633 | KREWINA, ROBYN D | Redacted | | | | | | | |
| 4763944 | KREWKO, PETER F | Redacted | | | | | | | |
| 4662138 | KREWSON, DAVID | Redacted | | | | | | | |
| 4667505 | KREWSON, MELANIE | Redacted | | | | | | | |
| 4873453 | KREY DISTRIBUTING CO INC | BUSCH DISTRIBUTING COMPANY LLC | 150 TURNER BLVD | | | ST PETERS | MO | 63376 | |
| 4559067 | KREY, MICHAEL | Redacted | | | | | | | |
| 4296470 | KREYER, MARTHA R | Redacted | | | | | | | |
| 4726262 | KREYLING, SIGRID | Redacted | | | | | | | |
| 4376990 | KREZELAK, DYLAN R | Redacted | | | | | | | |
| 5848317 | KRG Plaza Green L.L.C. | c/o John A. Girod | 30 South Meridian St., Ste. 1100 | | | Indianapolis | IN | 46204 | |
| 5797055 | KRG Plaza Green, LLC | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 5788911 | KRG Plaza Green, LLC | c/o Kite Realty Group, L.P. | 30 S. Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 4779353 | KRG Sunland, LP | 30 S Meridian | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 4808304 | KRG SUNLAND, LP | 30 S MERIDIAN, STE 1100 | ATTN:  DIRECTOR OF ASSET MANAGEMENT | | | INDIANAPOLIS | IN | 46204 | |
| 5797056 | KRG Sunland, LP (Kite Realty) | 30 S Meridian | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 5789586 | KRG Sunland, LP (Kite Realty) | Attn: David Lee | 30 S Meridian | Suite 1100 | | Indianapolis | IN | 46204 | |
| 4855179 | KRG SUNLAND, LP (KITE REALTY) | KRG SUNLAND, LP | 30 S MERIDIAN | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 4739107 | KRGATBASHYAN, GRIGOR | Redacted | | | | | | | |
| 4372260 | KRGO, FATIMAH | Redacted | | | | | | | |
| 4190325 | KRIAKIN, ANTHONY | Redacted | | | | | | | |
| 4381502 | KRIBBS, SHARON | Redacted | | | | | | | |
| 4461519 | KRIBEL, MATTHEW W | Redacted | | | | | | | |
| 4295623 | KRICH, MICHAEL | Redacted | | | | | | | |
| 4394894 | KRICHIAN, ANNIK | Redacted | | | | | | | |
| 4639503 | KRICK, CAROLYN K | Redacted | | | | | | | |
| 4308104 | KRICK, HANNAH E | Redacted | | | | | | | |
| 4195880 | KRICK, JOSHUA | Redacted | | | | | | | |
| 4389619 | KRICK, MARY E | Redacted | | | | | | | |
| 4766029 | KRICK, RANDY | Redacted | | | | | | | |
| 4487157 | KRICK, ROBERT | Redacted | | | | | | | |
| 4620555 | KRICK, ROY | Redacted | | | | | | | |
| 4803893 | KRICKET INC | DBA KRICKET ELECTRONICS | 744 SOUTH STREET #773 | | | PHILADELPHIA | PA | 19147 | |
| 4804026 | KRICKET INC | DBA PC WHOLESALE INC | 848 E MAIN STREET SUITE 800 #1000 | | | EPHRATA | PA | 17522 | |
| 4838496 | KRICORIAN, ANA | Redacted | | | | | | | |
| 4491852 | KRICTHEN, BRYCE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679257 | KRICUN, ELIZABETH | Redacted | | | | | | | |
| 4452884 | KRIDELBAUGH, ALEX J | Redacted | | | | | | | |
| 4306246 | KRIDER, DEVON | Redacted | | | | | | | |
| 4588044 | KRIDER, KAREN | Redacted | | | | | | | |
| 4626044 | KRIDER, ORA | Redacted | | | | | | | |
| 4528831 | KRIDER, RITA P | Redacted | | | | | | | |
| 4450902 | KRIDER, RYAN | Redacted | | | | | | | |
| 4746354 | KRIDER, THERESA | Redacted | | | | | | | |
| 4768658 | KRIDLER, ELIZABETH | Redacted | | | | | | | |
| 4471060 | KRIEBEL, ANDREW C | Redacted | | | | | | | |
| 4490169 | KRIEBEL, BROOKE A | Redacted | | | | | | | |
| 4879958 | KRIEG DEVAULT LLP | ONE INDIANA SQUARE STE 2800 | | | | INDIANAPOLIS | IN | 46204 | |
| 4378236 | KRIEG, AMBER L | Redacted | | | | | | | |
| 4307763 | KRIEG, ANDREW | Redacted | | | | | | | |
| 4191408 | KRIEG, BRIAN | Redacted | | | | | | | |
| 4495018 | KRIEG, C A | Redacted | | | | | | | |
| 4524569 | KRIEG, CARLIE E | Redacted | | | | | | | |
| 4664882 | KRIEG, EDWARD | Redacted | | | | | | | |
| 4602591 | KRIEG, MATTHEW B | Redacted | | | | | | | |
| 4274421 | KRIEG, MICHELLE B | Redacted | | | | | | | |
| 4666958 | KRIEGEL, ANGELA | Redacted | | | | | | | |
| 4311650 | KRIEGEL, MICHELE | Redacted | | | | | | | |
| 4838497 | KRIEGEL, PAT & MARIA | Redacted | | | | | | | |
| 4861935 | KRIEGER FORD | 1800 MORSE ROAD | | | | COLUMBUS | OH | 43229 | |
| 4853502 | Krieger Ford Inc | 1800 Morse Rd | | | | Columbus | OH | 43229 | |
| 4838498 | KRIEGER, CAMILLE | Redacted | | | | | | | |
| 4303376 | KRIEGER, CONNOR | Redacted | | | | | | | |
| 4740863 | KRIEGER, DAN D | Redacted | | | | | | | |
| 4668193 | KRIEGER, DANIEL | Redacted | | | | | | | |
| 4278549 | KRIEGER, DENNIS | Redacted | | | | | | | |
| 4484868 | KRIEGER, DEVAN J | Redacted | | | | | | | |
| 4596357 | KRIEGER, JACKY | Redacted | | | | | | | |
| 4514604 | KRIEGER, JERRY D | Redacted | | | | | | | |
| 4465724 | KRIEGER, MACKENZIE J | Redacted | | | | | | | |
| 4529335 | KRIEGER, RICK | Redacted | | | | | | | |
| 4449830 | KRIEGER, THOMAS | Redacted | | | | | | | |
| 4244351 | KRIEGER, TOM | Redacted | | | | | | | |
| 4391559 | KRIEGLER, DANIEL M | Redacted | | | | | | | |
| 4392887 | KRIEGLER, PAMELA | Redacted | | | | | | | |
| 4276412 | KRIEGLER, TAYLOR | Redacted | | | | | | | |
| 4692657 | KRIENKE, MILDRED | Redacted | | | | | | | |
| 4859448 | KRIER & BLAIN INC | 1207 W DELAWARE P O BOX 356 | | | | SIOUX FALLS | SD | 57101 | |
| 4235892 | KRIER, COLEEN A | Redacted | | | | | | | |
| 4717431 | KRIES, PETER | Redacted | | | | | | | |
| 4294260 | KRIESCHER JR, ROBERT | Redacted | | | | | | | |
| 4601649 | KRIESEL, BARBARA | Redacted | | | | | | | |
| 4705260 | KRIESKI, MARY | Redacted | | | | | | | |
| 4675510 | KRIETCHMAN, RAYMOND | Redacted | | | | | | | |
| 4155514 | KRIEWALDT, HELEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7962 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565730 | KRIGER, RICHARD E | Redacted | | | | | | | |
| 4206554 | KRIKOR, SEELVA | Redacted | | | | | | | |
| 4358616 | KRIKOR, YASAMIN A | Redacted | | | | | | | |
| 4818346 | KRIKORIAN, GARY & JOYCE | Redacted | | | | | | | |
| 4391046 | KRILE, ROBYN | Redacted | | | | | | | |
| 4623901 | KRILEVICH, JAN LEE | Redacted | | | | | | | |
| 4525469 | KRILING, MICHELLE | Redacted | | | | | | | |
| 4479854 | KRILL, LINDA | Redacted | | | | | | | |
| 4818347 | KRIM, BRIAN | Redacted | | | | | | | |
| 4236113 | KRIM, SAMANTHA | Redacted | | | | | | | |
| 4731038 | KRIMBILL, GERALD | Redacted | | | | | | | |
| 4703195 | KRIND, SADE | Redacted | | | | | | | |
| 4489478 | KRINER, CAITLYN | Redacted | | | | | | | |
| 4492557 | KRINER, DOMENICA | Redacted | | | | | | | |
| 4866555 | KRING & CHUNG LLP | 38 CORPORATE PARK | | | | IRVINE | CA | 92606 | |
| 4708666 | KRING, DELORES | Redacted | | | | | | | |
| 4161267 | KRING, DOUGLAS F | Redacted | | | | | | | |
| 4538044 | KRING, PATRICIA | Redacted | | | | | | | |
| 4392293 | KRINGEL, ALECIYA L | Redacted | | | | | | | |
| 4448827 | KRINGETA, BENJAMIN | Redacted | | | | | | | |
| 4449575 | KRINKE, ZACK D | Redacted | | | | | | | |
| 4473540 | KRINOCK, JENNIFER L | Redacted | | | | | | | |
| 4491922 | KRINOCK, ZACKERY D | Redacted | | | | | | | |
| 4838499 | KRINSKY, PHILLIS | Redacted | | | | | | | |
| 4643126 | KRIPAITIS, CHARLENE | Redacted | | | | | | | |
| 4179443 | KRIPLANI, SHYAMA | Redacted | | | | | | | |
| 4274693 | KRIPNER, DANIELLE | Redacted | | | | | | | |
| 4274383 | KRIPNER, MICHAEL | Redacted | | | | | | | |
| 4184204 | KRIPNER-JEFFERSON, MARCIA | Redacted | | | | | | | |
| 4341368 | KRIPP, RYLIE M | Redacted | | | | | | | |
| 4649150 | KRIPPELCZ, FLORENCE | Redacted | | | | | | | |
| 5675524 | KRIS FOLEY | 308 1ST AVE NW | | | | KASSON | MN | 55944 | |
| 4828042 | KRIS GARRETT | Redacted | | | | | | | |
| 5675527 | KRIS HALEY | 15711 201ST AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4792176 | Kris Koeppl, Kelly Gribschaw | Redacted | | | | | | | |
| 4818348 | KRIS MADSEN & JEFF OLGIN | Redacted | | | | | | | |
| 5675540 | KRIS MATHEASON | 620 DANUBE AVE | | | | SHAKOPEE | MN | 55379 | |
| 4838500 | KRIS MILLER | Redacted | | | | | | | |
| 4846444 | KRIS PRICE | 4908 S RIVER RD | | | | Lillington | NC | 27546 | |
| 4818349 | KRIS SAELTZER | Redacted | | | | | | | |
| 4852562 | KRIS SIMPSON | 5577  BLUE RIDGE BLVD | | | | Raytown | MO | 64133 | |
| 5675546 | KRIS SWAG MONEY | 612 MEADOWICK | | | | CROSBY | TX | 77532 | |
| 4867333 | KRIS WETHERBEE | 4290 RICE VALLEY RD | | | | OAKLAND | OR | 97462 | |
| 4478327 | KRISA, TAMMY | Redacted | | | | | | | |
| 4804140 | KRISAR ENTERPRISES | DBA KRISAR CLOTHING | 1413 1/2 KENNETH RD. #274 | | | GLENDALE | CA | 91201 | |
| 4478878 | KRISCHE, JORDAN D | Redacted | | | | | | | |
| 4218157 | KRISCHEL, ANTHONY | Redacted | | | | | | | |
| 4215457 | KRISCHKE, ERIC C | Redacted | | | | | | | |
| 4229989 | KRISCIUNAS, JAMES J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7963 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798065 | KRISCO SALES LLC | DBA COOL COMPUTING | 10 B JULES LANE | | | NEW BRUNSWICK | NJ | 08901 | |
| 4714249 | KRISE, DESIREE | Redacted | | | | | | | |
| 4601771 | KRISE, DODI | Redacted | | | | | | | |
| 4470234 | KRISE, JAMES W | Redacted | | | | | | | |
| 4486399 | KRISE, KURTIS P | Redacted | | | | | | | |
| 4159420 | KRISE, ROBYN | Redacted | | | | | | | |
| 4417133 | KRISE, SHELLY L | Redacted | | | | | | | |
| 4576857 | KRISEL, MATTHEW C | Redacted | | | | | | | |
| 4482791 | KRISH, HILDY | Redacted | | | | | | | |
| 4679515 | KRISHAN, KEWAL | Redacted | | | | | | | |
| 4335975 | KRISHANA, KAPEELESHWAR | Redacted | | | | | | | |
| 4450013 | KRISHART, JONATHAN R | Redacted | | | | | | | |
| 4805521 | KRISHNA BUSINESS CENTER INC | DBA FAB ASSOCIATES | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 5797057 | Krishna Business Center, Inc. | 14151 Teerlink Way | | | | Saratoga | CA | 95070 | |
| 4854303 | KRISHNA BUSINESS CENTER, INC. | DBA FAB ASSOCIATES ATTN: RAVI LUTHRA | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 5788745 | KRISHNA BUSINESS CENTER, INC. | RAVI LUTHRA | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 4442449 | KRISHNA KUMAR, PREETHI KUMAR | Redacted | | | | | | | |
| 4727387 | KRISHNA, ARUL | Redacted | | | | | | | |
| 4685585 | KRISHNA, ASHOK | Redacted | | | | | | | |
| 4207127 | KRISHNA, CHRISTOPHER | Redacted | | | | | | | |
| 4838501 | KRISHNA, USHA | Redacted | | | | | | | |
| 4530192 | KRISHNAMMAL GANESAN, SHIVA SHANKARI | Redacted | | | | | | | |
| 4564574 | KRISHNAMOORTHY, PRAMILA | Redacted | | | | | | | |
| 4158455 | KRISHNAMURTHY, GIRIJA | Redacted | | | | | | | |
| 4612981 | KRISHNAMURTHY, RAJIV | Redacted | | | | | | | |
| 4336553 | KRISHNAMURTHY, SNEHA | Redacted | | | | | | | |
| 4293778 | KRISHNAMURTHY, THRIVENI | Redacted | | | | | | | |
| 4818350 | KRISHNAN SUBRAMANI | Redacted | | | | | | | |
| 4664215 | KRISHNAN, ANAND T | Redacted | | | | | | | |
| 4354442 | KRISHNAN, ANJANA | Redacted | | | | | | | |
| 4362029 | KRISHNAN, ANUJA | Redacted | | | | | | | |
| 4740185 | KRISHNAN, CHANDRASE | Redacted | | | | | | | |
| 4700856 | KRISHNAN, KAL | Redacted | | | | | | | |
| 4748388 | KRISHNAN, NIKITA | Redacted | | | | | | | |
| 4818351 | KRISHNAN, RUPY | Redacted | | | | | | | |
| 4739162 | KRISHNAN, SUMITRA | Redacted | | | | | | | |
| 4673205 | KRISHNAN, VENKAT | Redacted | | | | | | | |
| 4332048 | KRISHNASAMY, JAGAN | Redacted | | | | | | | |
| 4687045 | KRISHNASAMY, RAJ | Redacted | | | | | | | |
| 4855463 | Krishnaswami, Ravi | Redacted | | | | | | | |
| 4297788 | KRISHNASWAMI, RAVI | Redacted | | | | | | | |
| 4294501 | KRISHNASWAMY, PRASANNA VIKASH | Redacted | | | | | | | |
| 4284479 | KRISIK, KYLE | Redacted | | | | | | | |
| 4592559 | KRISILAS, HELEN | Redacted | | | | | | | |
| 4709851 | KRISKA, LYNN | Redacted | | | | | | | |
| 5675569 | KRISLYNN BLAND | 350 LUDEN DRIVE APT 37 | | | | SUMMERVILLE | SC | 29485 | |
| 4747256 | KRISMANICH, ELLEN | Redacted | | | | | | | |
| 4599083 | KRISNER, DAVID J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449015 | KRISO, SYLINA | Redacted | | | | | | | |
| 4632039 | KRISOLOFSKY, JOEL | Redacted | | | | | | | |
| 4767881 | KRISOVICH, MICHAEL | Redacted | | | | | | | |
| 4458809 | KRISPINSKY, JAMES F | Redacted | | | | | | | |
| 4889335 | KRISPY KREME | WESTERN CAROLINA DOUGHNUT CORP INC | 960 PATTON AVENUE | | | ASHEVILLE | NC | 28806 | |
| 4807602 | KRISPY KREME | Redacted | | | | | | | |
| 4883015 | KRISPY KREME DOUGHNUT CORPORATION | P O BOX 752046 | | | | CHARLOTTE | NC | 28275 | |
| 4868191 | KRISPY KREME OF SOUTH FL LLC | 500 NE SPANISH RIVER BLVD | | | | BOCA RATON | FL | 33431 | |
| 4255260 | KRISS, MELISSA A | Redacted | | | | | | | |
| 4631633 | KRISSIEP, MARGOT | Redacted | | | | | | | |
| 4703303 | KRIST, MARY | Redacted | | | | | | | |
| 5675583 | KRISTA ALEXANDER | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | |
| 5675589 | KRISTA DARST | 6991 CASTLE LAKE | | | | SAGINAW | MN | 55779 | |
| 4818352 | KRISTA DECEY | Redacted | | | | | | | |
| 5675591 | KRISTA GRIFFITH | 645 NORTH FIRST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 5675593 | KRISTA HARTMAN | 691 LAKESHORE | | | | ORTONVILLE | MN | 56278 | |
| 5675607 | KRISTA SCHILD | 707 WINONA ST SE | | | | CHATFIELD | MN | 55923 | |
| 4849131 | KRISTA UBL | 14380 ELDORADO ST NW | | | | Andover | MN | 55304 | |
| 5675612 | KRISTA VOGES | 8 N COURT ST | | | | MORRIS | MN | 56267 | |
| 4458063 | KRISTA, TREY M | Redacted | | | | | | | |
| 4828043 | KRISTAL | Redacted | | | | | | | |
| 5675614 | KRISTAL DAVIS-BOLIN | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5675615 | KRISTAL MILLER | 206 CONCORD DR | | | | PERRYVILLE | MD | 21903 | |
| 5675618 | KRISTAL REDDEN | 4113 MILETUS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5675623 | KRISTAL WISE | 4641 SW 43 TER | | | | FORT LAUDERDALE | FL | 33314 | |
| 4818353 | KRISTALYN, MEGAN | Redacted | | | | | | | |
| 5675628 | KRISTAN HERBIN | 53 WOODLAND RD | | | | YANCEYVILLE | NC | 27379 | |
| 4838502 | KRISTAN RICE | Redacted | | | | | | | |
| 5675632 | KRISTAN WESTERN | 1901 CHEROKEE ROAD | | | | JOHNSON CITY | TN | 37604 | |
| 4797887 | KRISTAS NATURAL PRODUCTS LLC | DBA KRISTAS NATURAL PRODUCTS | 221 SOUTH F STREET | | | EXETER | CA | 93221 | |
| 4818354 | KRISTE MICHELINI INTERIORS | Redacted | | | | | | | |
| 4818355 | KRISTEN & MARCO LEPE | Redacted | | | | | | | |
| 5675641 | KRISTEN BARNES | 147 NORTHVIEW LANE | | | | SPARTA | TN | 38583 | |
| 5675642 | KRISTEN BINDI | 557 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5675647 | KRISTEN CHATTERTON | 4011 AVENUE R | | | | BROOKLYN | NY | 11234 | |
| 4863160 | KRISTEN DESMOND | 215 E VALERIO ST | | | | SANTA BARBARA | CA | 93101 | |
| 4860964 | KRISTEN DISTRIBUTING CO | 1501 INDEPENDENCE AVE | | | | BRYAN | TX | 77803 | |
| 4838503 | KRISTEN FENKER | Redacted | | | | | | | |
| 4838504 | KRISTEN HALE | Redacted | | | | | | | |
| 5675662 | KRISTEN JARUSZEWSKI | 509 3RD AVE SW 16 | | | | ROCHESTER | MN | 55902 | |
| 5675665 | KRISTEN KORNEGAY | 605 SLAUGTER ST | | | | GOLDSBORO | NC | 27530 | |
| 4887372 | KRISTEN L RUSCH | SEARS OPTICAL LOCATION 1022 | 936 PROMENADE CIRCLE | | | CICERO | IN | 46034 | |
| 4886829 | KRISTEN L RUSCH OD | SEARS LOCATION 2600 | 1300 REICHART DR | | | WESTFIELD | IN | 46074 | |
| 5675673 | KRISTEN LOUCKS | 516 CANNON WAY | | | | DUNDAS | MN | 55019 | |
| 4887156 | KRISTEN LYNN HAMPTON | SEARS OPTICAL 1680 | 10202 EAST WASH STREET | | | INDIANAPOLIS | IN | 46229 | |
| 4887306 | KRISTEN LYNN HAMPTON | SEARS OPTICAL 2710 | 1300 REICHART DR | | | WESTFIELD | IN | 46074 | |
| 5675678 | KRISTEN MCQUINN | 7829 TESSMAN DR N | | | | MINNEAPOLIS | MN | 55445 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838505 | KRISTEN PODACK | Redacted | | | | | | | |
| 5675685 | KRISTEN RANDALL | 20388 IDAHO CT | | | | LAKEVILLE | MN | 55044 | |
| 4810735 | KRISTEN RAYBON | 3650 TORREY PINES WAY | | | | SARASOTA | FL | 34238 | |
| 4862610 | KRISTEN ROSEMAN | 200 WHITEHALL MALL OPTIC 1154 | | | | WHITEHALL | PA | 18052 | |
| 5675695 | KRISTEN STEVENSON | 11673 51ST ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 4852991 | KRISTEN STYCKET | 7711 NE 175TH ST | | | | Kenmore | WA | 98028 | |
| 5675696 | KRISTEN UNRUH | 501 BURDICK AVE | | | | ORTONVILLE | MN | 56278 | |
| 5675697 | KRISTEN VAN HORN | 6 DEBLOCK DR | | | | CROSBY | MN | 56441 | |
| 4316474 | KRISTEN, REBECCA | Redacted | | | | | | | |
| 4878184 | KRISTEN3565 INC | KRISTEN DAUZAT | 31 S SGT PRENTISS DR.#3 SSC | | | NATCHEZ | MS | 39120 | |
| 4723256 | KRISTENSEN, CATHERINE | Redacted | | | | | | | |
| 4444199 | KRISTENSEN, DUNCAN A | Redacted | | | | | | | |
| 4606161 | KRISTENSEN, SHERYLL | Redacted | | | | | | | |
| 4444478 | KRISTENSEN, SHIRLEY R | Redacted | | | | | | | |
| 4818356 | KRISTENSEN, WOLFGANG | Redacted | | | | | | | |
| 5675702 | KRISTI A EISCHENS | 904 PLEASANTVIEW DR SE | | | | WILLMAR | MN | 56201 | |
| 5675714 | KRISTI CULLUM | 8511 NE BRAZEE | | | | PORTLAND | OR | 97220 | |
| 5675715 | KRISTI CURTIS | 615 10TH ST | | | | CLEARWATER | MN | 55320 | |
| 4838506 | KRISTI CUZA | Redacted | | | | | | | |
| 4850944 | KRISTI GRIFFIN | 8441 SHADY ELM DR | | | | Cordova | TN | 38018 | |
| 4853130 | KRISTI L CHAMBERS | 7108 E TYLER DR | | | | Tuttle | OK | 73089 | |
| 5675734 | KRISTI LUSKEY | 1622 FOREST ST | | | | HASTINGS | MN | 55033 | |
| 5675736 | KRISTI MEGLIC | 5610 ALBERT ST | | | | SHOREVIEW | MN | 55126 | |
| 4818357 | KRISTI RITT INTERIORS | Redacted | | | | | | | |
| 5675744 | KRISTI SAKARIASSEN | 212 MONTROSE PL | | | | SAINT PAUL | MN | 55104 | |
| 5675746 | KRISTI SCHROEDER | 32791 WHISPERING SPRINGS | | | | ERHARD | MN | 56534 | |
| 4852645 | KRISTI SWARTZ | 13992 COUNTY HIGHWAY 108 | | | | Upper Sandusky | OH | 43351 | |
| 4292821 | KRISTIANSEN, JAMIE M | Redacted | | | | | | | |
| 4582350 | KRISTIANSEN, KYLE A | Redacted | | | | | | | |
| 4750189 | KRISTIANSON, DANIEL | Redacted | | | | | | | |
| 4838507 | KRISTIE CADDY | Redacted | | | | | | | |
| 5675795 | KRISTIE STEFFEY | PO BOX 92 | | | | HONAKER | VA | 24260 | |
| 4279884 | KRISTIE, MARIA | Redacted | | | | | | | |
| 4795702 | KRISTIN BABEK | 3021 DUFF DR | | | | ARLINGTON | TX | 76013-2010 | |
| 5675802 | KRISTIN BAHNER | 7093 XIMINES LN N | | | | OSSEO | MN | 55369 | |
| 4845530 | KRISTIN BOYD | 51 CUMMINGS RD | | | | Summertown | TN | 38483 | |
| 5675805 | KRISTIN C DOUGLAS | 32993 380TH ST | | | | ROSEAU | MN | 56751 | |
| 5675809 | KRISTIN CATT | 12618 | | | | ST PAUL | MN | 55439 | |
| 4818358 | KRISTIN EBERWEIN | Redacted | | | | | | | |
| 4828044 | Kristin Epperson | Redacted | | | | | | | |
| 4849838 | KRISTIN ERICKSON | 395 LAGUNITA DR | | | | Soquel | CA | 95073 | |
| 4811456 | KRISTIN HAZEN DESIGN | 114 W ADAMS ST # 408 | | | | PHOENIX | AZ | 85003 | |
| 5675820 | KRISTIN HEINZ | 901 SAWYER PLACE | | | | STILLWATER | MN | 55082 | |
| 5675822 | KRISTIN HILLKER | 5025 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| 4818359 | KRISTIN HOY | Redacted | | | | | | | |
| 5675824 | KRISTIN HURTIG | 307 PETER AVE | | | | PIERZ | MN | 56364-1550 | |
| 5675825 | KRISTIN J HANRAHAN | 2613 RCKY MEADOW | | | | MAYER | MN | 55360 | |
| 4838508 | Kristin Maddry | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675834 | KRISTIN MAYNE | 31576 OASIS RD | | | | CENTER CITY | MN | 55012 | |
| 4818360 | KRISTIN MERRIHEW | Redacted | | | | | | | |
| 4797156 | KRISTIN POLASKY | DBA PRIMITIVE HOME DECOR AND MORE | 111 BETHANY DR | | | PELZER | SC | 29669 | |
| 4801818 | KRISTIN POLASKY | DBA PRIMITIVE HOME DECOR AND MORE | 112 DOVE RD | | | GREENWOOD | SC | 29649 | |
| 5675847 | KRISTIN THRELFALL | PO BOX 24857 | | | | MINNEAPOLIS | MN | 55424 | |
| 5675848 | KRISTIN ULRICH | 2255 6TH ST N | | | | SAINT PAUL | MN | 55109 | |
| 4818361 | KRISTIN, MAJA | Redacted | | | | | | | |
| 4818362 | KRISTINA & JOE McNEILL | Redacted | | | | | | | |
| 5675859 | KRISTINA BAUCK | 33 20TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5675879 | KRISTINA HELENE | 5244 SUDBERRY LN | | | | DALE CITY | VA | 22193 | |
| 5675885 | KRISTINA JOHNSON | P.O Box 33 | | | | Leban | WA | 98554-0033 | |
| 4850931 | KRISTINA LAMOREAUX | 600 CONCORD AVE | | | | Brentwood | CA | 94513 | |
| 4818363 | KRISTINA ROCKSBERG | Redacted | | | | | | | |
| 5675908 | KRISTINA RUTH | 1530 PARK ST | | | | WHITE BEAR LK | MN | 55110 | |
| 4838509 | KRISTINA SANFILIPPO | Redacted | | | | | | | |
| 5675913 | KRISTINA THIELEN | 15983 VALE ST NW | | | | ANDOVER | MN | 55304 | |
| 5675914 | KRISTINA THOMPSON | 1117 SONORA AVE FRANK THOMPSON | | | | MODESTO | CA | 95351 | |
| 5675923 | KRISTINE A BRASETH | 9140 61 12 AVE N | | | | NEW HOPE | MN | 55428 | |
| 5675924 | KRISTINE A HALDEMAN | 3780 KENNY LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5675925 | KRISTINE BAKER | 14652 PERIDOT TER | | | | ANOKA | MN | 55303 | |
| 4818364 | KRISTINE BERMAN | Redacted | | | | | | | |
| 5675928 | KRISTINE BLAUERT | 705 12TH ST E | | | | WABASHA | MN | 55981 | |
| 5675932 | KRISTINE CHRISTIANSEN | 202 FISCHER ST NW | | | | MONTGOMERY | MN | 56069 | |
| 4780474 | Kristine E Crawford, Tax Collector | PO BOX 602 | | | | Fayetteville | PA | 17222 | |
| 4847886 | KRISTINE HARPER | 100 SUMMIT DR | | | | Carriere | MS | 39426 | |
| 5675941 | KRISTINE JIM FINKIEWICZ | 107 N HICKORY ST | | | | COLE CAMP | MO | 65325-1002 | |
| 4818365 | KRISTINE LANGSTON | Redacted | | | | | | | |
| 5675942 | KRISTINE M WOODS | 5360 EDSALL RD | | | | MOUND | MN | 55364 | |
| 4846835 | KRISTINE MCCOY | 18686 COUNTY 158 RD | | | | Bedias | TX | 77831 | |
| 4818366 | KRISTINE PASSALACQUA STUDIO OF INTERIOR | Redacted | | | | | | | |
| 4838510 | KRISTINE RUSH | Redacted | | | | | | | |
| 5675950 | KRISTINE VAN DRIEL | 28672 111TH ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 4846520 | KRISTINE WALLEN | 8600 E ALAMEDA AVE NO 21-10 | | | | DENVER | CO | 80247 | |
| 4818367 | KRISTINE ZACHER | Redacted | | | | | | | |
| 4818368 | KRISTINE ZANDE | Redacted | | | | | | | |
| 4575587 | KRISTL, JAMES | Redacted | | | | | | | |
| 4333548 | KRISTO, ANGEL | Redacted | | | | | | | |
| 4246342 | KRISTOF, TAMMY | Redacted | | | | | | | |
| 4282643 | KRISTOFER, KIMBERLY A | Redacted | | | | | | | |
| 4385125 | KRISTOFF, ANDREW E | Redacted | | | | | | | |
| 4818369 | KRISTOFF, KIM | Redacted | | | | | | | |
| 4320945 | KRISTOFF, MINDY | Redacted | | | | | | | |
| 4144861 | KRISTOFFERSEN, SIMON | Redacted | | | | | | | |
| 4336459 | KRISTOFFY, NICHOLAS | Redacted | | | | | | | |
| 4675279 | KRISTOL, ANTOINE | Redacted | | | | | | | |
| 4269613 | KRISTOPH, LEEANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675960 | KRISTOPHER LEMASTER | 232 MAPLEWOOD DR | | | | CHILLICOTHE | OH | 45601 | |
| 5675961 | KRISTOPHER R CLEWELL | 4601 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4796771 | KRISTOPHER ROBIN YOUNGS | DBA SPARTANPOS | 505 PROSPERITY LAKE DR | | | ST AUGUSTINE | FL | 32092 | |
| 4303023 | KRISTOS, MATUSOLA B | Redacted | | | | | | | |
| 4281277 | KRISTOS, PETROS | Redacted | | | | | | | |
| 5675967 | KRISTY BRAMBLETT | 148 ALLNUTT DR | | | | FRANKFORT | KY | 40601 | |
| 4838511 | KRISTY BRESLAW | Redacted | | | | | | | |
| 5675989 | KRISTY JURAS | 4808 INGLES RD | | | | JONESBORO | AR | 72404 | |
| 5675993 | KRISTY M FRENCH | 8884 OLIVE LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4377011 | KRISTYNIAK, CRAIG T | Redacted | | | | | | | |
| 4480167 | KRISTYNIAK, LORI | Redacted | | | | | | | |
| 4391718 | KRITENBRINK, JAMES | Redacted | | | | | | | |
| 4280069 | KRITICOS, XAVIER J | Redacted | | | | | | | |
| 4818370 | KRITIKOS, NICK & AMY | Redacted | | | | | | | |
| 4485566 | KRITKO, THOMAS C | Redacted | | | | | | | |
| 4384337 | KRITSCHGAU, MARY | Redacted | | | | | | | |
| 4291931 | KRITZBERG, BRIAN E | Redacted | | | | | | | |
| 4203973 | KRITZECK, MARY | Redacted | | | | | | | |
| 4355331 | KRITZMAN, BENJAMIN T | Redacted | | | | | | | |
| 4494386 | KRIVAN, ANDREW | Redacted | | | | | | | |
| 4226126 | KRIVDA, NOLA | Redacted | | | | | | | |
| 4338500 | KRIVETSKY, JIMMY N | Redacted | | | | | | | |
| 4332155 | KRIVOKAPIC, VUJADIN | Redacted | | | | | | | |
| 4467709 | KRIVOLENKOV, BENJAMIN | Redacted | | | | | | | |
| 4275984 | KRIZAN, REGINA M | Redacted | | | | | | | |
| 4441417 | KRIZEN, GRACE K | Redacted | | | | | | | |
| 4344828 | KRIZMANIC, IVAN | Redacted | | | | | | | |
| 4758016 | KRIZMANICH, LOUIS | Redacted | | | | | | | |
| 4664754 | KRIZON, JAMES | Redacted | | | | | | | |
| 4616229 | KRIZOV, JOHN | Redacted | | | | | | | |
| 5676022 | KRIZZIA GONZALEZ | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 4570112 | KRKIC, ZAHIDA | Redacted | | | | | | | |
| 4424703 | KRNA, ZACHARY K | Redacted | | | | | | | |
| 4538607 | KRNETA, MARK A | Redacted | | | | | | | |
| 4283797 | KRNICH, ALYSSA | Redacted | | | | | | | |
| 4228279 | KRNJAICH, MATT J | Redacted | | | | | | | |
| 4269572 | KRNJEU, ELAINE | Redacted | | | | | | | |
| 4472411 | KROBERT, KYLE | Redacted | | | | | | | |
| 4487752 | KROBOTH, BRIANNA N | Redacted | | | | | | | |
| 4304451 | KROCK, ALEXUS | Redacted | | | | | | | |
| 4472788 | KRODEL, JONATHAN W | Redacted | | | | | | | |
| 4608970 | KROEGER, PAUL R | Redacted | | | | | | | |
| 4582549 | KROEGER, ROY | Redacted | | | | | | | |
| 4790959 | Kroehler, Keith & Lisa | Redacted | | | | | | | |
| 4282037 | KROEHNKE, JOHN B | Redacted | | | | | | | |
| 4220056 | KROEKER, LAURIE A | Redacted | | | | | | | |
| 4332102 | KROELL, DIANE S | Redacted | | | | | | | |
| 4572239 | KROENING, MIKKAELA | Redacted | | | | | | | |
| 4828045 | KROENING, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637669 | KROENING, ROBERT | Redacted | | | | | | | |
| 4327198 | KROENKE, HANS J | Redacted | | | | | | | |
| 4367766 | KROENKE, RICHARD E | Redacted | | | | | | | |
| 4599236 | KROENKE, RUTH | Redacted | | | | | | | |
| 4293852 | KROEPEL, LAURA L | Redacted | | | | | | | |
| 4490428 | KROEPLIN, KAITLIN | Redacted | | | | | | | |
| 4372163 | KROES, ELIZABETH F | Redacted | | | | | | | |
| 4702764 | KROESE, BENJAMIN | Redacted | | | | | | | |
| 4606876 | KROESE, KRISTOPHER F | Redacted | | | | | | | |
| 4177156 | KROESE, SARA | Redacted | | | | | | | |
| 4213006 | KROESEN, ELLIE | Redacted | | | | | | | |
| 4352773 | KROESING, ALEX M | Redacted | | | | | | | |
| 4179787 | KROESSLER, PETER R | Redacted | | | | | | | |
| 4299185 | KROETER, KIMBERLY A | Redacted | | | | | | | |
| 4429428 | KROETSCH, EDWARD | Redacted | | | | | | | |
| 4533928 | KROEUNG, ANTHONY S | Redacted | | | | | | | |
| 4172015 | KROEZE, ELISE J | Redacted | | | | | | | |
| 4754846 | KROFCHECK, ALVERDA | Redacted | | | | | | | |
| 4492822 | KROFCHOK, NICHOLAS | Redacted | | | | | | | |
| 4477463 | KROFT, LAWRENCE P | Redacted | | | | | | | |
| 4446879 | KROFTA, DEAN M | Redacted | | | | | | | |
| 4678120 | KROGEN, JOHN | Redacted | | | | | | | |
| 4807665 | KROGER | Redacted | | | | | | | |
| 4798256 | KROGER CO | 400 S ORLANDO AVE STE 204 | | | | MAITLAND | FL | 32751-5544 | |
| 4803155 | KROGER CO | C/O JONES LANG LASALLE | 400 SOUTH ORLANDO AVE - SUITE 204 | | | MAITLAND | FL | 32751 | |
| 4875267 | KROGER COMPANY | DILLION COMPANIES | 3485 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4242002 | KROGER DANKNER, KAELYN P | Redacted | | | | | | | |
| 5797058 | Kroger Limited Partnership I | 3631 Peters Creek Road | | | | Roanoke | VA | 24019 | |
| 5797059 | Kroger Limited Partnership I | 3632 Peters Creek Road | | | | Roanoke | VA | 24019 | |
| 5792635 | KROGER LIMITED PARTNERSHIP I | JENEVA LUCAS | 3631 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | |
| 4857431 | Kroger Limited Partnership I | Kroger (fuel pad) | Jeneva Lucas | 3632 Peters Creek Road | | Roanoke | VA | 24019 | |
| 4857430 | Kroger Limited Partnership I | Kroger (store) | Jeneva Lucas | 3631 Peters Creek Road | | Roanoke | VA | 24019 | |
| 4613430 | KROGER, BRIDGET | Redacted | | | | | | | |
| 4716946 | KROGER, JEFFREY | Redacted | | | | | | | |
| 4685397 | KROGER, SHAN | Redacted | | | | | | | |
| 4575667 | KROGERSON JR, MARVIN E | Redacted | | | | | | | |
| 4171088 | KROGH, BAILEY | Redacted | | | | | | | |
| 4255169 | KROGH, JUSTIN L | Redacted | | | | | | | |
| 4522814 | KROGH, WILBERT | Redacted | | | | | | | |
| 4828046 | KROGH, WILLIAM | Redacted | | | | | | | |
| 4818371 | KROGH-JESPERSEN, ERIK | Redacted | | | | | | | |
| 4355100 | KROGMAN, TYLER | Redacted | | | | | | | |
| 4273143 | KROGMANN, LARRY J | Redacted | | | | | | | |
| 4367300 | KROGSTAD, CARMELA | Redacted | | | | | | | |
| 4730209 | KROGSUND, NANCY | Redacted | | | | | | | |
| 4626678 | KROGULSKI, BOBBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242615 | KROGULSKI, KIMBERLY | Redacted | | | | | | | |
| 4390965 | KROH, ALEXANDER | Redacted | | | | | | | |
| 4760818 | KROH, JASON | Redacted | | | | | | | |
| 4392329 | KROH, MARTHA | Redacted | | | | | | | |
| 4470753 | KROH, ZACKARY M | Redacted | | | | | | | |
| 4145737 | KROHE, CHRISTOPHER P | Redacted | | | | | | | |
| 4716744 | Krohe, Lona | Redacted | | | | | | | |
| 4880419 | KROHMER PLUMBING | P O BOX 1264 | | | | MITCHELL | SD | 57301 | |
| 4300220 | KROHN, CHRISTOPHER E | Redacted | | | | | | | |
| 4855464 | Krohn, Christopher E. | Redacted | | | | | | | |
| 4205298 | KROHN, DARREN M | Redacted | | | | | | | |
| 4367625 | KROHN, DEAN A | Redacted | | | | | | | |
| 4533613 | KROHN, DENISE P | Redacted | | | | | | | |
| 4627896 | KROHN, JERRY | Redacted | | | | | | | |
| 4144617 | KROHN, JOHN | Redacted | | | | | | | |
| 4638028 | KROHN, JONATHAN | Redacted | | | | | | | |
| 4458590 | KROHN, LANE M | Redacted | | | | | | | |
| 4166333 | KROHN, MARC C | Redacted | | | | | | | |
| 4590131 | KROHN, MICHAEL W | Redacted | | | | | | | |
| 4281484 | KROHN, NORA | Redacted | | | | | | | |
| 4549479 | KROHN, PATRICK | Redacted | | | | | | | |
| 4366898 | KROHN, SUSAN | Redacted | | | | | | | |
| 4652177 | KROHNKE, CHERYL | Redacted | | | | | | | |
| 4453539 | KROKEY, CYNTHIA | Redacted | | | | | | | |
| 4838512 | KROKOSKI | Redacted | | | | | | | |
| 4253329 | KROKOVICH, ANTHONY | Redacted | | | | | | | |
| 4350232 | KROL, DENISE M | Redacted | | | | | | | |
| 4475679 | KROL, MADISON | Redacted | | | | | | | |
| 4610460 | KROL, MARGARET | Redacted | | | | | | | |
| 4333762 | KROL, PATRICK | Redacted | | | | | | | |
| 4439560 | KROLAK, MATTHEW | Redacted | | | | | | | |
| 4642828 | KROLAK, MICHAEL | Redacted | | | | | | | |
| 4342071 | KROLCZYK, BRYAN | Redacted | | | | | | | |
| 4734147 | KROLCZYK, JOHN | Redacted | | | | | | | |
| 4471629 | KROLIKOWSKI, CONNIE M | Redacted | | | | | | | |
| 4576401 | KROLIKOWSKI, LUCAS | Redacted | | | | | | | |
| 5676032 | KROLKOWSKI BRENDA | PO BOX 1163 | | | | HOLLISTER | FL | 32147 | |
| 4310242 | KROLL, CRAIG W | Redacted | | | | | | | |
| 4397812 | KROLL, DAVID M | Redacted | | | | | | | |
| 4732126 | KROLL, GWENDOLYN | Redacted | | | | | | | |
| 4285058 | KROLL, JASON S | Redacted | | | | | | | |
| 4476501 | KROLL, JEREMY E | Redacted | | | | | | | |
| 4435420 | KROLL, JODI | Redacted | | | | | | | |
| 4602667 | KROLL, LEONARD | Redacted | | | | | | | |
| 4602668 | KROLL, LEONARD | Redacted | | | | | | | |
| 4576627 | KROLL, LORI | Redacted | | | | | | | |
| 4301814 | KROLL, MEGAN J | Redacted | | | | | | | |
| 4538616 | KROLL, NORMAN C | Redacted | | | | | | | |
| 4624692 | KROLL, PAT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7970 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720517 | KROLL, ROBERT | Redacted | | | | | | | |
| 4589430 | KROLL, SUSAN | Redacted | | | | | | | |
| 4818372 | KROLOFF, LESLIE | Redacted | | | | | | | |
| 4589845 | KROM, JOSEPH R | Redacted | | | | | | | |
| 4507718 | KROM, NICHOLAS | Redacted | | | | | | | |
| 4677133 | KROMA, BAHAMLA | Redacted | | | | | | | |
| 4617254 | KROMAH, JURA | Redacted | | | | | | | |
| 4600041 | KROMAH, MARGARET | Redacted | | | | | | | |
| 4558229 | KROMAR, LESLIE | Redacted | | | | | | | |
| 4838514 | KROME CONSTRUCTION | Redacted | | | | | | | |
| 4420361 | KROMER, BRANDON | Redacted | | | | | | | |
| 4490550 | KROMER, BRENDA | Redacted | | | | | | | |
| 4347439 | KROMER, GARY | Redacted | | | | | | | |
| 4482246 | KROMER, KEELEA | Redacted | | | | | | | |
| 4339880 | KROMER, MICHAEL D | Redacted | | | | | | | |
| 4313768 | KROMER, MIRANDA K | Redacted | | | | | | | |
| 4818373 | KROMHOUT, PAUL | Redacted | | | | | | | |
| 4445855 | KROMI, ADAM N | Redacted | | | | | | | |
| 4485203 | KROMKA, SANDRA | Redacted | | | | | | | |
| 4443423 | KROMPIER, MATTHEW | Redacted | | | | | | | |
| 4818374 | KROMPIER, SHELLEY | Redacted | | | | | | | |
| 4160202 | KRON, FRITZ | Redacted | | | | | | | |
| 4363552 | KRONBERG, CALEB D | Redacted | | | | | | | |
| 4730234 | KRONBERGER, ANGELA | Redacted | | | | | | | |
| 4722551 | KRONE, AMANDA | Redacted | | | | | | | |
| 4377531 | KRONE, AUSTIN | Redacted | | | | | | | |
| 4601724 | KRONE, JODEL | Redacted | | | | | | | |
| 4194763 | KRONE, KATHLEEN | Redacted | | | | | | | |
| 4164295 | KRONE, LOUIS J | Redacted | | | | | | | |
| 4280260 | KRONE, NEAL D | Redacted | | | | | | | |
| 4600393 | KRONEN, RON | Redacted | | | | | | | |
| 4270621 | KRONENBERG, ROBERT A | Redacted | | | | | | | |
| 4382198 | KRONENBERG, VERONICA | Redacted | | | | | | | |
| 4457285 | KRONENBERGER, EDWARD F | Redacted | | | | | | | |
| 4452006 | KRONENBERGER, EMILY | Redacted | | | | | | | |
| 4449558 | KRONENBERGER, KATARINA N | Redacted | | | | | | | |
| 4705189 | KRONENBERGER, KENNETH | Redacted | | | | | | | |
| 4594001 | KRONENBITTER, MARY | Redacted | | | | | | | |
| 4574110 | KRONENFELD, SCOTT | Redacted | | | | | | | |
| 4838515 | KRONENGOLD, AMY | Redacted | | | | | | | |
| 4818375 | Kroner, Kirsten | Redacted | | | | | | | |
| 4737825 | KRONES, DOUG | Redacted | | | | | | | |
| 4524477 | KRONEWETTER, STEVEN B | Redacted | | | | | | | |
| 4793569 | Krongel, Matthew | Redacted | | | | | | | |
| 5676036 | KRONICK RICHARD A | 112 MANCHESTER RD | | | | CHARLESTON | SC | 29407 | |
| 4648744 | KRONICK, JUDITH | Redacted | | | | | | | |
| 4232956 | KRONIG, FLAVIO | Redacted | | | | | | | |
| 4643176 | KRONK, BILL | Redacted | | | | | | | |
| 4476832 | KRONK, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704212 | KRONKE, DEBRA | Redacted | | | | | | | |
| 4719457 | KRONMEYER, JUDY | Redacted | | | | | | | |
| 4527540 | KRONMILLER, KURT P | Redacted | | | | | | | |
| 5810053 | Kronstat, David | Redacted | | | | | | | |
| 4736910 | KROOK, SUSAN | Redacted | | | | | | | |
| 4449880 | KROON VAN DIEST, PHYLLIS | Redacted | | | | | | | |
| 4342839 | KROON, SALLY | Redacted | | | | | | | |
| 4153497 | KROON-MOORE, JADA A | Redacted | | | | | | | |
| 4838516 | KROOTH, JOHN | Redacted | | | | | | | |
| 4796362 | KROOUSA | DBA KROOLIFE | 2488 PECK RD | | | CITY OF INDUSTRY | CA | 90601 | |
| 4801334 | KROOUSA | DBA KROOLIFE | 620 S MAGNOLIA SUITE C | | | ONTARIO | CA | 91762 | |
| 4310186 | KROP, ARCAIA | Redacted | | | | | | | |
| 4306785 | KROP, CHRISTINE | Redacted | | | | | | | |
| 4483402 | KROP, CODI J | Redacted | | | | | | | |
| 4307493 | KROP, DALTON | Redacted | | | | | | | |
| 4359370 | KROPACZEWSKI, THOMAS | Redacted | | | | | | | |
| 4203736 | KROPF, AMELIA H | Redacted | | | | | | | |
| 4738690 | KROPF, JOHN | Redacted | | | | | | | |
| 4792430 | Kropidlowski, Kristina | Redacted | | | | | | | |
| 4828047 | KROPIDLOWSKI, MARY & BILL | Redacted | | | | | | | |
| 4644828 | KROPIDLOWSKI, RONALD | Redacted | | | | | | | |
| 4828048 | KROPKOF, BILL | Redacted | | | | | | | |
| 4348568 | KROPP, REBEKAH A | Redacted | | | | | | | |
| 4409507 | KROPSKI, MARIDA | Redacted | | | | | | | |
| 4366977 | KROSCH, DERRICK | Redacted | | | | | | | |
| 4767200 | KROSCHINSKY, LAURIE | Redacted | | | | | | | |
| 4687136 | KROSHUS, VICKIE | Redacted | | | | | | | |
| 4220575 | KROSKE, JOSEPH | Redacted | | | | | | | |
| 4491017 | KROSKEY, BRIAN | Redacted | | | | | | | |
| 4613357 | KROSKY, SALLY J | Redacted | | | | | | | |
| 4626756 | KROSNICK, MARY LOU W. | Redacted | | | | | | | |
| 4612468 | KROSS, RUTH | Redacted | | | | | | | |
| 4251425 | KROSS, TIMOTHY E | Redacted | | | | | | | |
| 4571223 | KROSSCHELL, LINDA R | Redacted | | | | | | | |
| 4828049 | KROST , MARY | Redacted | | | | | | | |
| 4570069 | KROT, LYUDMILA | Redacted | | | | | | | |
| 4481159 | KROTICK, KRISTA L | Redacted | | | | | | | |
| 4804493 | KROTO INC | DBA CANVASART | 8280 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | |
| 4396556 | KROTOSEK, DANIEL | Redacted | | | | | | | |
| 4202553 | KROTOV, VLADYSLAV S | Redacted | | | | | | | |
| 4474883 | KROTOW, STEPHEN C | Redacted | | | | | | | |
| 4399813 | KROTTAPALLI, ANISHA | Redacted | | | | | | | |
| 4386032 | KROTZ, JAMASON | Redacted | | | | | | | |
| 4603014 | KROTZ, SUSAN | Redacted | | | | | | | |
| 4454249 | KROTZER, AARON | Redacted | | | | | | | |
| 4450003 | KROTZER, SHERRY | Redacted | | | | | | | |
| 4481768 | KROUCHICK, EMILY A | Redacted | | | | | | | |
| 4363475 | KROUSE, ANTOINETTE | Redacted | | | | | | | |
| 4353577 | KROUSE, ERICA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7972 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480122 | KROUSE, GREGORY A | Redacted | | | | | | | |
| 4590579 | KROUSE, JACK C | Redacted | | | | | | | |
| 4684211 | KROUSE, REBECCA | Redacted | | | | | | | |
| 4536406 | KROUSE, SHERRY S | Redacted | | | | | | | |
| 4201595 | KROUT, CHRISTIAN G | Redacted | | | | | | | |
| 4483449 | KROUT, RILEY W | Redacted | | | | | | | |
| 4506955 | KROUZEK, DEBORAH | Redacted | | | | | | | |
| 4818376 | KROVI, SHIVA | Redacted | | | | | | | |
| 5423602 | KROVICH JEANNA PERSONAL REPRESENTATIVE OF THE ESTATE OF BEN N BONHAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4336604 | KROW, NAJAH M | Redacted | | | | | | | |
| 4729537 | KROWN, LOUIS | Redacted | | | | | | | |
| 4724435 | KROYER, DORIS | Redacted | | | | | | | |
| 4398283 | KROZSER, MEGAN A | Redacted | | | | | | | |
| 4595945 | KRPATA, DANIEL L | Redacted | | | | | | | |
| 4274480 | KRSEK, KIMBERLY | Redacted | | | | | | | |
| 4818377 | KRSEK, MEGHAN | Redacted | | | | | | | |
| 4745200 | KRSNAK, TODD | Redacted | | | | | | | |
| 4438774 | KRST, LORD HORUS A | Redacted | | | | | | | |
| 4144823 | KRSTEVSKA, MONIKA | Redacted | | | | | | | |
| 4574035 | KRSTIC, MARICA | Redacted | | | | | | | |
| 4224062 | KRTEN, JAMES R | Redacted | | | | | | | |
| 4490467 | KRUBITZER, NOAH | Redacted | | | | | | | |
| 4576006 | KRUBSACK, COURTNEY L | Redacted | | | | | | | |
| 4392475 | KRUCE, SCOTT | Redacted | | | | | | | |
| 4340839 | KRUCHESKY, ASHLEIGH J | Redacted | | | | | | | |
| 4345067 | KRUCHESKY, COURTNEY | Redacted | | | | | | | |
| 4364937 | KRUCHOWSKI, BRIDGET L | Redacted | | | | | | | |
| 4603574 | Kruciak , Rose  V. | Redacted | | | | | | | |
| 5676046 | KRUCKENBERG JIMMY | 424 STUBAKER RD | | | | CASTLE ROCK | WA | 98611 | |
| 4514453 | KRUCKENBERG, JON R | Redacted | | | | | | | |
| 4467894 | KRUCKMAN, JUSTIN W | Redacted | | | | | | | |
| 4284541 | KRUCKOW, CHASITI | Redacted | | | | | | | |
| 4338699 | KRUCKOW, HOLLY | Redacted | | | | | | | |
| 4285709 | KRUCKOW, JAMES A | Redacted | | | | | | | |
| 4282091 | KRUEGER III, LEON | Redacted | | | | | | | |
| 4860101 | KRUEGER INTERNATIONAL INC | 1330 BELLEVUE STREET | | | | GREEN BAY | WI | 54302 | |
| 4881180 | KRUEGER REFRIGERATION | P O BOX 242 | | | | MARINETTE | WI | 54143 | |
| 4437185 | KRUEGER, ALEXIS | Redacted | | | | | | | |
| 4212153 | KRUEGER, AMANDA L | Redacted | | | | | | | |
| 4513806 | KRUEGER, BETH | Redacted | | | | | | | |
| 4617799 | KRUEGER, CAROL | Redacted | | | | | | | |
| 4544175 | KRUEGER, CHARLES L | Redacted | | | | | | | |
| 4313034 | KRUEGER, CONNER | Redacted | | | | | | | |
| 4599812 | KRUEGER, CYNTHIA | Redacted | | | | | | | |
| 4818378 | KRUEGER, DAVID AND PATTY | Redacted | | | | | | | |
| 4279409 | KRUEGER, DIANA E | Redacted | | | | | | | |
| 4312741 | KRUEGER, ELIZABETH A | Redacted | | | | | | | |
| 4573611 | KRUEGER, GAGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218620 | KRUEGER, GARRETT | Redacted | | | | | | | |
| 4573563 | KRUEGER, GARY | Redacted | | | | | | | |
| 4838517 | KRUEGER, GERALD A. | Redacted | | | | | | | |
| 4573270 | KRUEGER, HARLIE M | Redacted | | | | | | | |
| 4575140 | KRUEGER, ISAAC A | Redacted | | | | | | | |
| 4207101 | KRUEGER, ISABELLA J | Redacted | | | | | | | |
| 4573435 | KRUEGER, JACALYN M | Redacted | | | | | | | |
| 4601142 | KRUEGER, JEANETTE | Redacted | | | | | | | |
| 4301518 | KRUEGER, JEFFREY L | Redacted | | | | | | | |
| 4206974 | KRUEGER, JEFFREY S | Redacted | | | | | | | |
| 4217889 | KRUEGER, JENNA | Redacted | | | | | | | |
| 4828050 | KRUEGER, JO | Redacted | | | | | | | |
| 4608802 | KRUEGER, JON | Redacted | | | | | | | |
| 4707463 | KRUEGER, JULIE | Redacted | | | | | | | |
| 4422597 | KRUEGER, KAREN | Redacted | | | | | | | |
| 4258935 | KRUEGER, KENDAL | Redacted | | | | | | | |
| 4539881 | KRUEGER, KERRIGAN | Redacted | | | | | | | |
| 4275903 | KRUEGER, KOLTON | Redacted | | | | | | | |
| 4746957 | KRUEGER, LEAGH T. | Redacted | | | | | | | |
| 4168811 | KRUEGER, LEE C | Redacted | | | | | | | |
| 4576176 | KRUEGER, LEON | Redacted | | | | | | | |
| 4161994 | KRUEGER, MARGARET E | Redacted | | | | | | | |
| 4631925 | KRUEGER, MARI K | Redacted | | | | | | | |
| 4688032 | KRUEGER, MARIA | Redacted | | | | | | | |
| 4428899 | KRUEGER, MARK | Redacted | | | | | | | |
| 4348975 | KRUEGER, MARTHA | Redacted | | | | | | | |
| 4290258 | KRUEGER, MARY LYNN | Redacted | | | | | | | |
| 4390058 | KRUEGER, MELISSA | Redacted | | | | | | | |
| 4576045 | KRUEGER, MICHAEL | Redacted | | | | | | | |
| 4612957 | KRUEGER, NATHAN | Redacted | | | | | | | |
| 4162169 | KRUEGER, OTTO | Redacted | | | | | | | |
| 4605360 | KRUEGER, PETER | Redacted | | | | | | | |
| 4367623 | KRUEGER, RACHEL L | Redacted | | | | | | | |
| 4421286 | KRUEGER, SAMANTHA | Redacted | | | | | | | |
| 4573298 | KRUEGER, SAVANNAH L | Redacted | | | | | | | |
| 4676398 | KRUEGER, SCOTT | Redacted | | | | | | | |
| 4453832 | KRUEGER, SCOTT A | Redacted | | | | | | | |
| 4575325 | KRUEGER, SHANIAH Y | Redacted | | | | | | | |
| 4575629 | KRUEGER, SHANNON | Redacted | | | | | | | |
| 4295531 | KRUEGER, STEPHANIE | Redacted | | | | | | | |
| 4572165 | KRUEGER, STEPHANIE A | Redacted | | | | | | | |
| 4354491 | KRUEGER, SYDNEY | Redacted | | | | | | | |
| 4465802 | KRUEGER, TABATHA D | Redacted | | | | | | | |
| 4315411 | KRUEGER, TAMMY | Redacted | | | | | | | |
| 4282172 | KRUEGER, TAMMY L | Redacted | | | | | | | |
| 4818379 | KRUEGER, TANYA | Redacted | | | | | | | |
| 4548429 | KRUEGER, THIAS | Redacted | | | | | | | |
| 4576369 | KRUEGER, TODD A | Redacted | | | | | | | |
| 4568322 | KRUEGER, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154094 | KRUEGER, VICKI D | Redacted | | | | | | | |
| 4760795 | KRUEGER, WILLIAM S | Redacted | | | | | | | |
| 4299599 | KRUEGER-WALTERS, BETHANNY | Redacted | | | | | | | |
| 4297880 | KRUEL, BRANDON | Redacted | | | | | | | |
| 4600379 | KRUEMPELMEN, MARIBETH | Redacted | | | | | | | |
| 4718531 | KRUENEGEL, RICHARD | Redacted | | | | | | | |
| 4276838 | KRUG, CHRISTOPHER | Redacted | | | | | | | |
| 4337366 | KRUG, DANIELLE | Redacted | | | | | | | |
| 4631327 | KRUG, DANIELLE | Redacted | | | | | | | |
| 4719921 | KRUG, GARY | Redacted | | | | | | | |
| 4158673 | KRUG, JAMES M | Redacted | | | | | | | |
| 4439117 | KRUG, JEAN R | Redacted | | | | | | | |
| 4555493 | KRUG, JENNY M | Redacted | | | | | | | |
| 4730264 | KRUG, JIM | Redacted | | | | | | | |
| 4773259 | KRUG, KARLIN | Redacted | | | | | | | |
| 4311050 | KRUG, KELLY | Redacted | | | | | | | |
| 4760343 | KRUG, LAURIE | Redacted | | | | | | | |
| 4407380 | KRUG, MARYANN C | Redacted | | | | | | | |
| 4456715 | KRUG, PATRICK | Redacted | | | | | | | |
| 4882342 | KRUGER PRODUCTS USA INC | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 4321710 | KRUGER, ALICE N | Redacted | | | | | | | |
| 4175992 | KRUGER, ALYSSA R | Redacted | | | | | | | |
| 4365835 | KRUGER, ANGELA M | Redacted | | | | | | | |
| 4376845 | KRUGER, BAILEY M | Redacted | | | | | | | |
| 4785499 | Kruger, Barbara | Redacted | | | | | | | |
| 4785500 | Kruger, Barbara | Redacted | | | | | | | |
| 4654916 | KRUGER, BRITT | Redacted | | | | | | | |
| 4391096 | KRUGER, CALEB | Redacted | | | | | | | |
| 4568763 | KRUGER, COLTEN L | Redacted | | | | | | | |
| 4491283 | KRUGER, CRYSTAL L | Redacted | | | | | | | |
| 4233850 | KRUGER, DANA | Redacted | | | | | | | |
| 4308718 | KRUGER, HANNAH | Redacted | | | | | | | |
| 4391886 | KRUGER, KEVIN D | Redacted | | | | | | | |
| 4346956 | KRUGER, KIM | Redacted | | | | | | | |
| 4377628 | KRUGER, KYLE W | Redacted | | | | | | | |
| 4304819 | KRUGER, PAT | Redacted | | | | | | | |
| 4349092 | KRUGER, RAMON W | Redacted | | | | | | | |
| 4628541 | KRUGER, SCOTT | Redacted | | | | | | | |
| 4737848 | KRUGER, SHELIA | Redacted | | | | | | | |
| 4693885 | KRUGER, STEVE | Redacted | | | | | | | |
| 4376332 | KRUGER, TANAIA D | Redacted | | | | | | | |
| 4717196 | KRUGER, TARA | Redacted | | | | | | | |
| 4431383 | KRUGER, TARA | Redacted | | | | | | | |
| 4777093 | KRUGER, VALERIE | Redacted | | | | | | | |
| 4650581 | KRUGER, WILLIAM | Redacted | | | | | | | |
| 4772757 | KRUGER-REXFORD, VERONIKA | Redacted | | | | | | | |
| 4367893 | KRUGERUD, VERDELL H | Redacted | | | | | | | |
| 4797315 | KRUGG REFLECTIONS USA | DBA KRUGG REFLECTIONS | 9 TURNBERRY DRIVE | | | MANALAPAN | NJ | 07726 | |
| 4682533 | KRUGGEL, JEFF | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284791 | KRUGLER, KATHERINE | Redacted | | | | | | | |
| 4673679 | KRUHMIN, LINDA | Redacted | | | | | | | |
| 4828051 | KRUIDENIER CONSTRUCTION | Redacted | | | | | | | |
| 4233211 | KRUITBOSCH, CAMILLA A | Redacted | | | | | | | |
| 4546829 | KRUITHOF, BERNARD | Redacted | | | | | | | |
| 4356920 | KRUIZENGA, MARTIN A | Redacted | | | | | | | |
| 4716434 | KRUKAR, ROGER G | Redacted | | | | | | | |
| 4275103 | KRUKOW, COLLIN J | Redacted | | | | | | | |
| 5676072 | KRUKOWSKI GLENN | 1290 PINE RIDGE CIR EAST C1 | | | | TARPON SPRINGS | FL | 34688 | |
| 4272145 | KRUKOWSKI, AMY | Redacted | | | | | | | |
| 4400534 | KRUKOWSKI, MADELEINE M | Redacted | | | | | | | |
| 4559258 | KRUKOWSKI, ROD D | Redacted | | | | | | | |
| 4457197 | KRUL, JOHN F | Redacted | | | | | | | |
| 4298769 | KRULAC, LORIE | Redacted | | | | | | | |
| 4433283 | KRULIK, RICHARD | Redacted | | | | | | | |
| 4363634 | KRULL, DANIEL | Redacted | | | | | | | |
| 4616541 | KRULL, DIANE | Redacted | | | | | | | |
| 4216436 | KRULL, JENNIFER S | Redacted | | | | | | | |
| 4486697 | KRULL, KAREN MARIE | Redacted | | | | | | | |
| 4422480 | KRULL, KATHLEEN | Redacted | | | | | | | |
| 4666542 | KRULL, TRACY | Redacted | | | | | | | |
| 4431043 | KRULY, PAUL A | Redacted | | | | | | | |
| 4615333 | KRUM, BRIAN | Redacted | | | | | | | |
| 4680460 | KRUM, GRETCHEN | Redacted | | | | | | | |
| 4685237 | KRUMBACH, MEGHAN | Redacted | | | | | | | |
| 4476513 | KRUMBINE, KYA M | Redacted | | | | | | | |
| 4556111 | KRUMM, KELLY | Redacted | | | | | | | |
| 4317642 | KRUMM, KIMBERLY K | Redacted | | | | | | | |
| 4598190 | KRUMM, PAUL | Redacted | | | | | | | |
| 4428187 | KRUMM, PHILIP F | Redacted | | | | | | | |
| 4374015 | KRUMM, ROSS R | Redacted | | | | | | | |
| 4689814 | KRUMM, THOMAS | Redacted | | | | | | | |
| 4446182 | KRUMMEL, MICHAEL | Redacted | | | | | | | |
| 4289178 | KRUMMELBEIN, BRYON L | Redacted | | | | | | | |
| 4408520 | KRUMMENACKER, JOSEPH | Redacted | | | | | | | |
| 4585822 | KRUMMES, MARY | Redacted | | | | | | | |
| 4284946 | KRUMMICK, KEITH | Redacted | | | | | | | |
| 4453923 | KRUMPAK, BERNADETTE | Redacted | | | | | | | |
| 4706016 | KRUMREI, GARY | Redacted | | | | | | | |
| 4285703 | KRUMREY, DARIA | Redacted | | | | | | | |
| 4294755 | KRUMREY, SOPHIA M | Redacted | | | | | | | |
| 4280216 | KRUMRIE, MONICA | Redacted | | | | | | | |
| 4475305 | KRUMRINE, STEVEN E | Redacted | | | | | | | |
| 4661530 | KRUMVIEDA, MARIE | Redacted | | | | | | | |
| 4220883 | KRUMWIED, MASON | Redacted | | | | | | | |
| 4306403 | KRUMWIED, SHAY N | Redacted | | | | | | | |
| 4156850 | KRUMWIEDE, COLT | Redacted | | | | | | | |
| 4286677 | KRUMWIEDE, JOY A | Redacted | | | | | | | |
| 4677239 | KRUMWIEDE, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389914 | KRUMWIEDE, LU | Redacted | | | | | | | |
| 4858992 | KRUP ELECTRIC CO | 1125 RAILROAD AVE | | | | ROCKFORD | IL | 61104 | |
| 4157688 | KRUPA, ALEXANDER | Redacted | | | | | | | |
| 4621394 | KRUPA, BEN | Redacted | | | | | | | |
| 4299946 | KRUPA, COREY | Redacted | | | | | | | |
| 4689047 | KRUPCZAK, MICHELE | Redacted | | | | | | | |
| 4465821 | KRUPICKA, STEPHANIE M | Redacted | | | | | | | |
| 4764805 | KRUPINSKI, GARY | Redacted | | | | | | | |
| 4408534 | KRUPINSKI, MILOSZ | Redacted | | | | | | | |
| 4491173 | KRUPINSKI, MINA | Redacted | | | | | | | |
| 4391016 | KRUPINSKY, BRIANA | Redacted | | | | | | | |
| 4331445 | KRUPKA, COLLEEN M | Redacted | | | | | | | |
| 4760938 | KRUPKA, SHERRY | Redacted | | | | | | | |
| 4595730 | KRUPLA, DARWIN | Redacted | | | | | | | |
| 4360740 | KRUPNAK, DOLORES | Redacted | | | | | | | |
| 4378016 | KRUPNIK, KATRINA J | Redacted | | | | | | | |
| 4437831 | KRUPP, JEREMY | Redacted | | | | | | | |
| 4818380 | KRUPP, KRISTINE | Redacted | | | | | | | |
| 4725260 | KRUPP, MIKE | Redacted | | | | | | | |
| 4552050 | KRUPPA, DANIELA C | Redacted | | | | | | | |
| 4838518 | KRUPPA, EDINA | Redacted | | | | | | | |
| 4586695 | KRUS, JOHN P | Redacted | | | | | | | |
| 4193258 | KRUSCHKA, JACOB | Redacted | | | | | | | |
| 4306297 | KRUSCHKE, LEE | Redacted | | | | | | | |
| 4300662 | KRUSCINSKI, GAIL | Redacted | | | | | | | |
| 4727932 | KRUSE, ALICE | Redacted | | | | | | | |
| 4275766 | KRUSE, ANGELA | Redacted | | | | | | | |
| 4707923 | KRUSE, CAROLYN | Redacted | | | | | | | |
| 4349701 | KRUSE, DAKOTA | Redacted | | | | | | | |
| 4459015 | KRUSE, DANIEL A | Redacted | | | | | | | |
| 4675089 | KRUSE, DONNA | Redacted | | | | | | | |
| 4159933 | KRUSE, ERIC M | Redacted | | | | | | | |
| 4682212 | KRUSE, GARY M | Redacted | | | | | | | |
| 4785025 | Kruse, Judith | Redacted | | | | | | | |
| 4759684 | KRUSE, KEVIN | Redacted | | | | | | | |
| 4565752 | KRUSE, LIZABETH F | Redacted | | | | | | | |
| 4571806 | KRUSE, MARILYN D | Redacted | | | | | | | |
| 4220125 | KRUSE, MARYANN | Redacted | | | | | | | |
| 4818381 | Kruse, Michael | Redacted | | | | | | | |
| 4270877 | KRUSE, NICOLE M | Redacted | | | | | | | |
| 4350962 | KRUSE, PEYTON A | Redacted | | | | | | | |
| 4197357 | KRUSE, PHILLIP | Redacted | | | | | | | |
| 4455622 | KRUSE, SARAH L | Redacted | | | | | | | |
| 4323181 | KRUSE, TIMOTHY M | Redacted | | | | | | | |
| 4614376 | KRUSE, VILMA | Redacted | | | | | | | |
| 4724825 | KRUSEMARK, ARNOLD | Redacted | | | | | | | |
| 4573384 | KRUSER, CHASE M | Redacted | | | | | | | |
| 4777729 | KRUSHESKI, PAUL | Redacted | | | | | | | |
| 4475374 | KRUSHINSKY, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570956 | KRUSI, BAILEY K | Redacted | | | | | | | |
| 4470035 | KRUSINSKI, TAYLOR T | Redacted | | | | | | | |
| 4699669 | KRUSO, BEVERLY | Redacted | | | | | | | |
| 4769593 | KRUSPKI, DAVID | Redacted | | | | | | | |
| 4828052 | KRUSYNA, KRISTEN | Redacted | | | | | | | |
| 4281579 | KRUSZEWSKI, DEBRA J | Redacted | | | | | | | |
| 4291368 | KRUSZEWSKI, FRANK M | Redacted | | | | | | | |
| 4425953 | KRUSZKA, MARY | Redacted | | | | | | | |
| 4303894 | KRUSZKA, NANCY | Redacted | | | | | | | |
| 4456883 | KRUSZYNSKI, JOHN | Redacted | | | | | | | |
| 4316434 | KRUTA, COURTNEY | Redacted | | | | | | | |
| 4451429 | KRUTA, MARY A | Redacted | | | | | | | |
| 4776508 | KRUTE, ROBERT | Redacted | | | | | | | |
| 4436801 | KRUTH, AARON | Redacted | | | | | | | |
| 4237035 | KRUTHAUPT, MICHAEL R | Redacted | | | | | | | |
| 4838519 | KRUTHAUPT, MIKE | Redacted | | | | | | | |
| 4514886 | KRUTHOFF, MICHAEL M | Redacted | | | | | | | |
| 4550256 | KRUTSCH, JONATHAN H | Redacted | | | | | | | |
| 4399362 | KRUTSICK, KAREN | Redacted | | | | | | | |
| 4693148 | KRUTSINGER, DAVID | Redacted | | | | | | | |
| 4452058 | KRUTSO, ROBERT M | Redacted | | | | | | | |
| 4729053 | KRUZ, JOANNA | Redacted | | | | | | | |
| 4717342 | KRUZE, BARBARA | Redacted | | | | | | | |
| 4569332 | KRUZE, MONICA | Redacted | | | | | | | |
| 4476830 | KRUZEL, MARISSA | Redacted | | | | | | | |
| 4147212 | KRUZEL, MEGAN N | Redacted | | | | | | | |
| 4643777 | KRUZIENSKI, EUGENE | Redacted | | | | | | | |
| 4726077 | KRUZINAUSKAS, JOHN | Redacted | | | | | | | |
| 4495557 | KRUZINSKI, JOSEPH M | Redacted | | | | | | | |
| 4606408 | KRYCHTA, WALTER | Redacted | | | | | | | |
| 4412988 | KRYDER, RACHEL M | Redacted | | | | | | | |
| 4213267 | KRYGER, HANNA N | Redacted | | | | | | | |
| 4405679 | KRYGER, NICHOLAS | Redacted | | | | | | | |
| 4356138 | KRYGIER JR, RAYMOND J | Redacted | | | | | | | |
| 5676092 | KRYGIER JUANITA | 19 BOARDWALK ONE | | | | LARKSPUR | CA | 94939 | |
| 4166038 | KRYGIER, KEVIN W | Redacted | | | | | | | |
| 4828053 | KRYGIER, LES | Redacted | | | | | | | |
| 4270645 | KRYGIER, RACHEL M | Redacted | | | | | | | |
| 4569637 | KRYGOSKI, CHRISTOPHER | Redacted | | | | | | | |
| 4575048 | KRYNOCK, MICHAEL G | Redacted | | | | | | | |
| 4203676 | KRYNS, DONOVAN G | Redacted | | | | | | | |
| 5676094 | KRYNSKI EDWARD | 4800 W 82ND ST | | | | MINNEAPOLIS | MN | 55437 | |
| 4284937 | KRYNSKI, AGNES | Redacted | | | | | | | |
| 4676257 | KRYNSKI, CAROL | Redacted | | | | | | | |
| 4430754 | KRYPEL, JUDY | Redacted | | | | | | | |
| 4804448 | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| 4772202 | KRYSA, JOHN | Redacted | | | | | | | |
| 4648469 | KRYSA, OLEG | Redacted | | | | | | | |
| 4678281 | KRYSEVIG, JEFFREY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292213 | KRYSH, DAN S | Redacted | | | | | | | |
| 4340655 | KRYSIAK, ELIZABETH | Redacted | | | | | | | |
| 4576658 | KRYSIAK, JAMES | Redacted | | | | | | | |
| 4597323 | KRYSIAK, JANA | Redacted | | | | | | | |
| 4247385 | KRYSINSKY, PATRICIA | Redacted | | | | | | | |
| 4242778 | KRYSINSKY, PETER | Redacted | | | | | | | |
| 4252765 | KRYSKI, MARK | Redacted | | | | | | | |
| 4315397 | KRYSL, BROCK J | Redacted | | | | | | | |
| 4174309 | KRYST, LUISA | Redacted | | | | | | | |
| 5676106 | KRYSTAL AYALA | 15 BRADFORD AVE APT 16 | | | | TRENTON | NJ | 08610 | |
| 5676119 | KRYSTAL CARLISLE | 305 2ND AVE | | | | YORK | AL | 36925 | |
| 5676123 | KRYSTAL COOLEY | 3210 DODDS AVENUE | | | | CHATTANOOGA | TN | 37406 | |
| 5676125 | KRYSTAL DAVEY | 20 S MOEN | | | | GREENACRES | WA | 99016 | |
| 5676127 | KRYSTAL ECHEVARRIA | URB CAFETAL 2CLL EXCELSA Q 19 | | | | YAUCO | PR | 00698 | |
| 4883103 | KRYSTAL KLEAR PROFESSIONAL CLEANING | P O BOX 786 | | | | TARPON SPRINGS | FL | 34688 | |
| 4869207 | KRYSTAL KLEER LLC | 598 POMEROY AVENUE | | | | MERIDIDEN | CT | 06450 | |
| 5676159 | KRYSTAL N PALMER | 13254 N 3RD AVE | | | | LINDSTROM | MN | 55045 | |
| 5676168 | KRYSTAL REYES | HC09 BOX 58434 | | | | CAGUAS | PR | 00725 | |
| 5676180 | KRYSTAL STEVENS | 2955 NE 190TH ST 203 | | | | AVENTURA | FL | 33180 | |
| 5676181 | KRYSTAL STEWART | 308 WEST 9TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5676188 | KRYSTAL WHITFIELD | 283 ARISTIDES STREET | | | | DUNEDIN | FL | 34698 | |
| 5676189 | KRYSTAL WILLIAMSON | 5855 WALNUT CREEK RD | | | | RIVER RIDGE | LA | 70123 | |
| 5676190 | KRYSTAL WILSON | 1790 S L STREET APT 4A | | | | RICHMOND | IN | 47374 | |
| 5676214 | KRYSTLE BETTS | 179 WEST 157TH PLACE | | | | HARVEY | IL | 60426 | |
| 5676215 | KRYSTLE CRESSLER | 439 IRON BRIDGE RD | | | | KITTANNING | PA | 16201 | |
| 5676227 | KRYSTLE SCHNEIDER | 3999 E EUCLID AVE | | | | SPOKANE | WA | 99217-6946 | |
| 4282500 | KRYSTYNIAK, DANIELLE | Redacted | | | | | | | |
| 4302787 | KRYSZTOPIK, JOSEPH | Redacted | | | | | | | |
| 4293935 | KRYVKO, JOHN | Redacted | | | | | | | |
| 4685395 | KRYVORUCHKO, YURIY | Redacted | | | | | | | |
| 4362860 | KRYWY, BRANDI J | Redacted | | | | | | | |
| 4412486 | KRYZNESKI, OLIVE | Redacted | | | | | | | |
| 4649670 | KRZAN, LISA | Redacted | | | | | | | |
| 4292143 | KRZAN, MARTA | Redacted | | | | | | | |
| 4576647 | KRZANOWSKI, GUY E | Redacted | | | | | | | |
| 4338964 | KRZANOWSKI, NICHOLAS | Redacted | | | | | | | |
| 4828054 | KRZCIOK, DIANA | Redacted | | | | | | | |
| 4355179 | KRZCIOK, KELLY | Redacted | | | | | | | |
| 4205047 | KRZEMINSKI, ADAM J | Redacted | | | | | | | |
| 4605613 | KRZEWINSKI, MATT | Redacted | | | | | | | |
| 4364923 | KRZOSKA, ROSEMARIE | Redacted | | | | | | | |
| 4227040 | KRZYKWA, JACQUELINE | Redacted | | | | | | | |
| 4711643 | KRZYNOWEK, SHAWNA | Redacted | | | | | | | |
| 4685871 | KRZYSTON, BROOKE | Redacted | | | | | | | |
| 4396435 | KRZYWIEC, ANTHONY J | Redacted | | | | | | | |
| 4292222 | KRZYZEK, NI WAYAN A | Redacted | | | | | | | |
| 4828055 | KS CLASSIC HOMES | Redacted | | | | | | | |
| 4818382 | KS CONSTRUCTION | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787576 | KS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE 2ND FL | | | | MANHATTAN | KS | 66502 | |
| 4781294 | KS Dept of Agriculture | 1320 Research Park Drive, 2nd Fl. | Food Safety and Lodging | | | Manhattan | KS | 66502 | |
| 4852687 | KS DEPT OF HEALTH & ENVIRONMENT | HEALTHY HOMES & LEAD HAZARD | 1000 S W JACKSON SUITE 330 | | | Topeka | KS | 66612 | |
| 4877994 | KS ENTERPRISES LLC | KEITH E BOUCHER | 1435 CLEVELAND AVE | | | MARINETTE | WI | 54143 | |
| 4828056 | KS HEALTHY HOMES | Redacted | | | | | | | |
| 4898663 | KS HEATING AIR CONDITIONING INC | KENNETH SALMEN | 14925 BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 | |
| 4795572 | KS LOGISTICS SERVICE INC | DBA ALL LINEN | 12170 SW 128 CT SUITE 102 | | | MIAMI | FL | 33186 | |
| 4850484 | KS MADDOX HEATING AND AIR COOLING LLC | 22816 CHARLES COLLIER LN | | | | MC CALLA | AL | 35111 | |
| 4781295 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON SUITE 1414 | | | | TOPEKA | KS | 66612-1231 | |
| 4876820 | KSAM FM | HEH COMMUNICATIONS LLC | PO BOX 330 | | | HUNTSVILLE | TX | 77342 | |
| 5676245 | KSANDRA THOMAS | 169 S 29TH ST | | | | RICHMOND | CA | 94804 | |
| 4872765 | KSD CORP | ATLANTIC TRANSPORT SYSTEMS | 84 G WARREN AVE | | | WESTBROOK | ME | 04092 | |
| 5797060 | KSF ACQUISITION CORPORATION | 11780 US HIGHWAY ONE STE 400N | | | | PALM BEACH | FL | 33408 | |
| 4878113 | KSF LLC | KHAWAR HAMEED | 238 W 6TH STREET | | | CONCORDIA | KS | 66901 | |
| 4878200 | KSH HOLDINGS LLC | KYLE S HODGES | 412 N MAIN STREET | | | KILMARNOCK | VA | 22482 | |
| 4878201 | KSH HOLDINGS LLC | KYLE STEPHEN HODGES | 1675 TAPPAHANNOCK PO BOX 2009 | | | TAPPAHANNOCK | VA | 22560 | |
| 4285001 | KSHIRSAGAR, RAJU S | Redacted | | | | | | | |
| 4406197 | KSIAZEK, NINA | Redacted | | | | | | | |
| 4785804 | Ksiazek, Rosemarie | Redacted | | | | | | | |
| 4785805 | Ksiazek, Rosemarie | Redacted | | | | | | | |
| 4147254 | KSIAZEK, SHERRY M | Redacted | | | | | | | |
| 4899011 | KSK EXTERIORS LLC | ARTURO FERGUSON | 9900 MACKENZIE ROAD | | | SAINT LOUIS | MO | 63123 | |
| 4737577 | KSOBIECH, JAKE | Redacted | | | | | | | |
| 4800053 | KSTAR DIAMOND AND JEWELRY WHOLESAL | DBA DAZZLINGROCK.COM | 510 W 6TH ST # 1202 | | | LOS ANGELES | CA | 90014 | |
| 4878918 | KSTR 96 1 | MBC GRAND BROADCASTING INC | 1360 E SHERWOOD DRIVE | | | GRAND JUNCTION | CO | 81501 | |
| 4828057 | KSW PROPERTIES | Redacted | | | | | | | |
| 4802708 | KT PERFORMANCE | 1502 MAX HOOKS ROAD SUITE D | | | | GROVELAND | FL | 34736 | |
| 4797935 | KT SUPPLY | DBA LIMITLESS SUPLLY STORE | 600 12TH ST | | | PALISADES PARK | NJ | 07650 | |
| 4828058 | KT TAMM | Redacted | | | | | | | |
| 4858413 | KTA ENTERPRISES LLC | 10300 W CHARLESTON BLVD #13- | | | | LAS VEGAS | NV | 89135 | |
| 4811405 | KTAR | PO BOX 26245 | | | | SALT LAKE CITY | UT | 84126-0245 | |
| 4878005 | KTB SATTERFIELD ENTERPRISES LLC | KEITH SATTERFIELD | 1517 C EAST MAIN | | | MAGNOLIA | AR | 71753 | |
| 4818383 | Ktchen Matrix | Redacted | | | | | | | |
| 4861881 | KTGY GROUP INC | 17922 FITCH | | | | IRVINE | CA | 92614 | |
| 4863051 | KTM SERVICES INC | 2111A WILCOX LANE UNIT A | | | | HONOLULU | HI | 96819 | |
| 4804780 | KTM VENTURES LLC | DBA RIGHTCHOICESALES | 24881 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4798593 | KTNW ASSOCIATES INC | DBA AUTO ACCESSORIES CENTRAL | 8690 RED OAK ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4796623 | KTONE CORP. | DBA KTONE | 7120 68TH PLACE | | | GLENDALE | NY | 11385 | |
| 5847797 | KTR LV Loan LLC | Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 5846489 | KTR Ohio LLC | Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 5804584 | KTR OHIO, LLC | PROLOGIS MANAGEMENT, LLC | CUSTOMER CODE K002761 | PO BOX 846329 | | DALLAS | TX | 75284 | |
| 5797061 | KTR Ohio, LLC / Prologis | 383 N. Front Street | Suite 1 A | | | Columbus | OH | 43215 | |
| 4854960 | KTR OHIO, LLC / PROLOGIS | KTR OHIO LLC | C/O PROLOGIS | 383 N. FRONT STREET | SUITE 1 A | COLUMBUS | OH | 43215 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799265 | KTR PROPERTY TRUST I | PO BOX 415692 | | | | BOSTON | MA | 02241-5692 | |
| 4802245 | KTSKARAOKE | DBA KTSKARAOKE INC | 2523 SEAMAN AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4828059 | KTW BUILDERS INC | Redacted | | | | | | | |
| 4491607 | KTYTOR, JILL | Redacted | | | | | | | |
| 4213123 | KU, BRIAN | Redacted | | | | | | | |
| 4646958 | KU, MIRANDA K | Redacted | | | | | | | |
| 4705248 | KUAEA-VENEGAS, SALVADOR SARAH | Redacted | | | | | | | |
| 4272437 | KUAILANI, DARLENE | Redacted | | | | | | | |
| 4507757 | KUAL, NENENG | Redacted | | | | | | | |
| 4392159 | KUAMOO, MICHAEL A | Redacted | | | | | | | |
| 4272850 | KUAMOO, RAMZI | Redacted | | | | | | | |
| 4802316 | KUAN DA HUANG | DBA LIVINGLIFE | 11135 RUSH ST STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4566371 | KUAN, KENNETH | Redacted | | | | | | | |
| 4731769 | KUAN, WEIXIONG | Redacted | | | | | | | |
| 4190107 | KUANDA, ARIEL L | Redacted | | | | | | | |
| 4188591 | KUANG, ORION M | Redacted | | | | | | | |
| 4173192 | KUAR, VEERPAL | Redacted | | | | | | | |
| 4539218 | KUBACAK, ANTHONY G | Redacted | | | | | | | |
| 4295249 | KUBACKA, DIANA | Redacted | | | | | | | |
| 4289414 | KUBACKA, MARTA M | Redacted | | | | | | | |
| 4333911 | KUBACKA, PATRYCJA D | Redacted | | | | | | | |
| 4195952 | KUBACKI, BRIAN G | Redacted | | | | | | | |
| 4478731 | KUBACKI, REBECCA | Redacted | | | | | | | |
| 4289126 | KUBAL, JOE | Redacted | | | | | | | |
| 4818384 | KUBAL, KATHLEEN | Redacted | | | | | | | |
| 4317056 | KUBALA, EMILY | Redacted | | | | | | | |
| 4202653 | KUBALA, KAITLYNN D | Redacted | | | | | | | |
| 4606144 | KUBALA, PAUL | Redacted | | | | | | | |
| 4481500 | KUBALA, PHILIP | Redacted | | | | | | | |
| 4765805 | KUBAN, DOLORES | Redacted | | | | | | | |
| 4401591 | KUBAR, WYATT A | Redacted | | | | | | | |
| 4522481 | KUBAS, ANDREW | Redacted | | | | | | | |
| 4571895 | KUBASA, JON G | Redacted | | | | | | | |
| 4582250 | KUBASTI, MARIANNE | Redacted | | | | | | | |
| 4645435 | KUBAT, JAMES | Redacted | | | | | | | |
| 4371497 | KUBAYKO, COURTNEY | Redacted | | | | | | | |
| 4507091 | KUBBE, ARIANA | Redacted | | | | | | | |
| 4348979 | KUBCZAK, NICHOLAS | Redacted | | | | | | | |
| 4293804 | KUBE, ALEXIS L | Redacted | | | | | | | |
| 4575411 | KUBE, BENTON J | Redacted | | | | | | | |
| 4856617 | KUBE, JENNIFER | Redacted | | | | | | | |
| 4386572 | KUBE, STEVE | Redacted | | | | | | | |
| 5676259 | KUBECK HEIDI | 20005 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 4527681 | KUBECK, NICOLE | Redacted | | | | | | | |
| 4425216 | KUBELIUS, ROBERT | Redacted | | | | | | | |
| 4658875 | KUBENA, RANDALL | Redacted | | | | | | | |
| 4532796 | KUBENKA, DIANA | Redacted | | | | | | | |
| 4761195 | KUBENKA, VLADIMIR | Redacted | | | | | | | |
| 5676260 | KUBERA ARETHA A | 5649 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576452 | KUBERA, AMBER | Redacted | | | | | | | |
| 4701326 | KUBERA, ERIC | Redacted | | | | | | | |
| 4828060 | KUBERT, IRENE | Redacted | | | | | | | |
| 4388248 | KUBESH, KYLE | Redacted | | | | | | | |
| 4428759 | KUBIAK, CHRISTIAN J | Redacted | | | | | | | |
| 4420533 | KUBIAK, JARED | Redacted | | | | | | | |
| 4432165 | KUBIAK, JOSHUA J | Redacted | | | | | | | |
| 4155742 | KUBIAK, VINNY S | Redacted | | | | | | | |
| 4645903 | KUBIAN, OMAR | Redacted | | | | | | | |
| 4407644 | KUBICA, ELENE M | Redacted | | | | | | | |
| 4595641 | KUBICEK, MYLES | Redacted | | | | | | | |
| 4773800 | KUBICK, KENA | Redacted | | | | | | | |
| 4588297 | KUBICK, RICHARD | Redacted | | | | | | | |
| 4488063 | KUBICKA, MARIANNE | Redacted | | | | | | | |
| 4285309 | KUBICZ, RYAN | Redacted | | | | | | | |
| 4475367 | KUBIE, ANTOINETTE | Redacted | | | | | | | |
| 4158713 | KUBIK, ANGEL M | Redacted | | | | | | | |
| 4360798 | KUBIK, DEBRA | Redacted | | | | | | | |
| 4422364 | KUBIK, DESIREE | Redacted | | | | | | | |
| 4165456 | KUBIK, DESTINY M | Redacted | | | | | | | |
| 4217667 | KUBIK, DONNA | Redacted | | | | | | | |
| 4204653 | KUBIK, ELIZABETH N | Redacted | | | | | | | |
| 4293977 | KUBIK, SHIRLEY A | Redacted | | | | | | | |
| 4764550 | KUBINA, ERIK | Redacted | | | | | | | |
| 4601976 | KUBINA, MICHAEL | Redacted | | | | | | | |
| 4635597 | KUBINSKI, DON | Redacted | | | | | | | |
| 4684522 | KUBIS, JOSEPH | Redacted | | | | | | | |
| 4630065 | KUBIS, MIROSLAW | Redacted | | | | | | | |
| 4479909 | KUBIS, RAYMOND M | Redacted | | | | | | | |
| 4572665 | KUBISIAK, LEVI J | Redacted | | | | | | | |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | |
| 4838520 | KUBLEY, DAVE | Redacted | | | | | | | |
| 4333115 | KUBLIN, ROBERT J | Redacted | | | | | | | |
| 4321062 | KUBLIN, WENDY | Redacted | | | | | | | |
| 4234123 | KUBLY, KASEY B | Redacted | | | | | | | |
| 4643908 | KUBO, DAN | Redacted | | | | | | | |
| 4268577 | KUBO, MARY ALINDA | Redacted | | | | | | | |
| 4761276 | KUBOFCIK, KATHARINE H | Redacted | | | | | | | |
| 4609148 | KUBOS, JEANETTE | Redacted | | | | | | | |
| 4606759 | KUBOVY, WILLIAM | Redacted | | | | | | | |
| 4567302 | KUBROCK, CAMERON | Redacted | | | | | | | |
| 4706745 | KUBWIMANA, SERGE | Redacted | | | | | | | |
| 4218743 | KUC JUNIOR, ANTHONY J | Redacted | | | | | | | |
| 4635702 | KUCA, ARLAYNE | Redacted | | | | | | | |
| 4700258 | KUCANA, DENIS | Redacted | | | | | | | |
| 4730868 | KUCEK, CAROL | Redacted | | | | | | | |
| 4749517 | KUCEK, LAWRENCE | Redacted | | | | | | | |
| 4610100 | KUCEK, RICHARD F | Redacted | | | | | | | |
| 4519633 | KUCERA, CRYSTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725431 | KUCERA, DEBORAH | Redacted | | | | | | | |
| 4722440 | KUCERA, OTTO | Redacted | | | | | | | |
| 4253714 | KUCERA, SHYANN N | Redacted | | | | | | | |
| 4767120 | KUCERA, SUSAN | Redacted | | | | | | | |
| 4314832 | KUCERA, YOLANDA M | Redacted | | | | | | | |
| 4862524 | KUCERAK AND CO | 20 WEST 20TH STREET STE 302 | | | | NEW YORK | NY | 10011 | |
| 5676270 | KUCEWICZ PATRICIA PPA AND SAMANTHA KUCEWICZ | 4 W RIVER ST | | | | MILFORD | CT | 06460 | |
| 4786747 | Kucewicz, Patricia | Redacted | | | | | | | |
| 4786748 | Kucewicz, Patricia | Redacted | | | | | | | |
| 4363697 | KUCH, DANIEL A | Redacted | | | | | | | |
| 4657784 | KUCH, DONA | Redacted | | | | | | | |
| 5676271 | KUCHA MICHAEL | 2625 109TH PL NE | | | | BELLEVUE | WA | 98004 | |
| 4477337 | KUCHAR, ALAINA C | Redacted | | | | | | | |
| 4702041 | KUCHAR, ANNETTE | Redacted | | | | | | | |
| 4451800 | KUCHAR, MARTA | Redacted | | | | | | | |
| 4838521 | KUCHARCZYK JOHN | Redacted | | | | | | | |
| 4350387 | KUCHARCZYK, BURMA | Redacted | | | | | | | |
| 4353466 | KUCHARCZYK, JACK W | Redacted | | | | | | | |
| 4228094 | KUCHARCZYK, ROBERT | Redacted | | | | | | | |
| 4453914 | KUCHARSKI III, LEONARD | Redacted | | | | | | | |
| 4654616 | KUCHARSKI, CHRISTINE | Redacted | | | | | | | |
| 4225705 | KUCHARSKI, ELEANOR M | Redacted | | | | | | | |
| 4357326 | KUCHARSKI, MARLY | Redacted | | | | | | | |
| 4468418 | KUCHAVIK, ANDREW | Redacted | | | | | | | |
| 4252378 | KUCHENBAUR, ANA G | Redacted | | | | | | | |
| 4374855 | KUCHENMEISTER, SANDRAH | Redacted | | | | | | | |
| 4642012 | KUCHENREUTHER, KATHLEEN | Redacted | | | | | | | |
| 4609454 | KUCHERA, LEAH | Redacted | | | | | | | |
| 4760876 | KUCHEREPA, JOHN | Redacted | | | | | | | |
| 4687283 | KUCHEROV, ALEXANDER M | Redacted | | | | | | | |
| 4735988 | KUCHIE, DANIELE | Redacted | | | | | | | |
| 4303741 | KUCHIK, NATALIE | Redacted | | | | | | | |
| 4472212 | KUCHINOS, TYLER | Redacted | | | | | | | |
| 4433744 | KUCHINSKY, MATTHEW | Redacted | | | | | | | |
| 4390958 | KUCHLONG, ANGER M | Redacted | | | | | | | |
| 4474870 | KUCHMA, JOHN M | Redacted | | | | | | | |
| 4362236 | KUCHMUK, ROSALIE M | Redacted | | | | | | | |
| 4483081 | KUCHTA, CHRISSY | Redacted | | | | | | | |
| 4513987 | KUCHTA, KIANA | Redacted | | | | | | | |
| 4315716 | KUCHTA, LAURIE | Redacted | | | | | | | |
| 4749857 | KUCHTA, RICHARD | Redacted | | | | | | | |
| 4396115 | KUCIAK, BRANDON N | Redacted | | | | | | | |
| 4360691 | KUCIEMBA, DAVID | Redacted | | | | | | | |
| 4838522 | KUCINE, SCOTT | Redacted | | | | | | | |
| 4695157 | KUCINICH, DENNIS | Redacted | | | | | | | |
| 4662221 | KUCINSKI, JOHN | Redacted | | | | | | | |
| 4203261 | KUCK, JUSTIN | Redacted | | | | | | | |
| 4564513 | KUCKER, MARILYN | Redacted | | | | | | | |
| 4828061 | KUCKER, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676276 | KUCKREJA SIDDHARTH | 2512 SAND PEARL TRL | | | | MIDDLETON | WI | 53562 | |
| 4489326 | KUCNICK, KATELIN M | Redacted | | | | | | | |
| 4571390 | KUCUKOVIC, ALMAZ | Redacted | | | | | | | |
| 4639532 | KUCUKSADIC, UMMUHAN | Redacted | | | | | | | |
| 4720425 | KUCZALA, CYNDY | Redacted | | | | | | | |
| 4489711 | KUCZIN, BETHANY | Redacted | | | | | | | |
| 4433430 | KUCZKA, SUZANNE B | Redacted | | | | | | | |
| 4437924 | KUCZKOWSKI, JEFFREY J | Redacted | | | | | | | |
| 4572437 | KUCZMARSKI, GREGORY C | Redacted | | | | | | | |
| 4450708 | KUCZMARSKI, JENNIFER D | Redacted | | | | | | | |
| 4828062 | KUCZORA, JOE | Redacted | | | | | | | |
| 4709683 | KUCZWAJ, RICHARD | Redacted | | | | | | | |
| 4446286 | KUDATSI, AKOU A | Redacted | | | | | | | |
| 4472211 | KUDDAR, KIMBERLY | Redacted | | | | | | | |
| 4421224 | KUDDER, EDWARD R | Redacted | | | | | | | |
| 4216845 | KUDDES, COLTON | Redacted | | | | | | | |
| 4434072 | KUDER, DEBRA S | Redacted | | | | | | | |
| 4174033 | KUDER, STEPHANIE L | Redacted | | | | | | | |
| 4354691 | KUDERIK, BARBARA | Redacted | | | | | | | |
| 4359459 | KUDERIK, JENNIFER MARIE | Redacted | | | | | | | |
| 4471615 | KUDERS, BEATRICE P | Redacted | | | | | | | |
| 4436203 | KUDLA, AMY J | Redacted | | | | | | | |
| 4624491 | KUDLATY, THEODORE | Redacted | | | | | | | |
| 4838523 | KUDLER, DR. PETER | Redacted | | | | | | | |
| 4595974 | KUDLIK, EUGENE C | Redacted | | | | | | | |
| 4513789 | KUDLOCK, ALBERTINE | Redacted | | | | | | | |
| 4272831 | KUDO, CAELLY M | Redacted | | | | | | | |
| 4399306 | KUDO, HIDESHI | Redacted | | | | | | | |
| 4588060 | KUDRA, STAN | Redacted | | | | | | | |
| 4414811 | KUDRAKO, AMANDA M | Redacted | | | | | | | |
| 4481567 | KUDRAKO, SHIANNE | Redacted | | | | | | | |
| 4569119 | KUDRNA, ELIZABETH M | Redacted | | | | | | | |
| 4602060 | KUDRON, ADA | Redacted | | | | | | | |
| 4704787 | KUDUMULA, RAVI | Redacted | | | | | | | |
| 4507114 | KUE, GEROMEO | Redacted | | | | | | | |
| 4392723 | KUE, HSER THA | Redacted | | | | | | | |
| 4595701 | KUE, KAOLY | Redacted | | | | | | | |
| 4351989 | KUE, MICHAEL | Redacted | | | | | | | |
| 4587096 | KUEBEL, ROBERT W | Redacted | | | | | | | |
| 4708925 | KUEBELBECK, MARY | Redacted | | | | | | | |
| 4856580 | KUEBLER, BRIDGET | Redacted | | | | | | | |
| 4856579 | KUEBLER, BRIDGET S | Redacted | | | | | | | |
| 4856582 | KUEBLER, BRIDGET STARR | Redacted | | | | | | | |
| 4316275 | KUEBLER, CHRISTINE | Redacted | | | | | | | |
| 4737462 | KUEBLER, ELINORE | Redacted | | | | | | | |
| 4343253 | KUEBLER, WALTER | Redacted | | | | | | | |
| 4447236 | KUEBLER, WILLIAM A | Redacted | | | | | | | |
| 4424817 | KUECK, NICHOLAS | Redacted | | | | | | | |
| 4584999 | KUECKELHAN, LESTER R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7984 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252071 | KUECKER, LISA A | Redacted | | | | | | | |
| 4656914 | KUEFFLER, KERRY | Redacted | | | | | | | |
| 4320937 | KUEGEL, CORY J | Redacted | | | | | | | |
| 4574447 | KUEHL, CHERISH | Redacted | | | | | | | |
| 4317168 | KUEHL, HEATHER L | Redacted | | | | | | | |
| 4715270 | KUEHL, JOHN | Redacted | | | | | | | |
| 4317441 | KUEHL, KALI E | Redacted | | | | | | | |
| 4520034 | KUEHL, MYRANDA | Redacted | | | | | | | |
| 4311966 | KUEHL, SARAH G | Redacted | | | | | | | |
| 4275702 | KUEHL, VALERIE JO | Redacted | | | | | | | |
| 4766183 | KUEHLEM-DOROGHAZI, ANITA K | Redacted | | | | | | | |
| 4789053 | Kuehler, Laura & Ron | Redacted | | | | | | | |
| 4314840 | KUEHLKELLEY, ERIN | Redacted | | | | | | | |
| 4354748 | KUEHLS, RICK | Redacted | | | | | | | |
| 4356918 | KUEHLS, TRACI | Redacted | | | | | | | |
| 4465276 | KUEHLWEIN, DANIEL T | Redacted | | | | | | | |
| 4752293 | KUEHM, BETTY | Redacted | | | | | | | |
| 4613490 | KUEHN, ADAM | Redacted | | | | | | | |
| 4434406 | KUEHN, ASHLEY | Redacted | | | | | | | |
| 4576317 | KUEHN, BRITTANY | Redacted | | | | | | | |
| 4215959 | KUEHN, DAWN M | Redacted | | | | | | | |
| 4681125 | KUEHN, DOROTHY | Redacted | | | | | | | |
| 4818385 | KUEHN, ERNST | Redacted | | | | | | | |
| 4727087 | KUEHN, IRENE | Redacted | | | | | | | |
| 4180020 | KUEHN, JESSIKA | Redacted | | | | | | | |
| 4697377 | KUEHN, KIMBERLEE | Redacted | | | | | | | |
| 4389677 | KUEHN, MICHAEL T | Redacted | | | | | | | |
| 4329638 | KUEHNAST, KEN L | Redacted | | | | | | | |
| 4650336 | KUEHNAU, KENNETH M | Redacted | | | | | | | |
| 4572230 | KUEHNAU, MADISON M | Redacted | | | | | | | |
| 4219116 | KUEHNE, JAMIE | Redacted | | | | | | | |
| 4818386 | KUEHNE, SCOTT | Redacted | | | | | | | |
| 4359388 | KUEHNEL, TAMMY | Redacted | | | | | | | |
| 4146471 | KUEHNER, JENNIFER V | Redacted | | | | | | | |
| 4653010 | KUEHNER, ROBERT | Redacted | | | | | | | |
| 4444691 | KUEHNER-YOUNG, TANYA | Redacted | | | | | | | |
| 4292490 | KUEHNHOLD, WILLIAM | Redacted | | | | | | | |
| 4513633 | KUEHNLE, TAMMI | Redacted | | | | | | | |
| 4256499 | KUEKER, SCOTT | Redacted | | | | | | | |
| 4851268 | KUEL CONCEPT LLC | 2340 BANKSTONE DR SW | | | | Marietta | GA | 30064 | |
| 4677895 | KUELBS, VINCENT | Redacted | | | | | | | |
| 5676289 | KUELLING ELEANOR | 136 PINE VALLEY RD | | | | SAVANNAH | GA | 31404 | |
| 4289314 | KUEMPEL, SHANNON | Redacted | | | | | | | |
| 4468274 | KUENLE, JEFFERY J | Redacted | | | | | | | |
| 4275361 | KUENNENMURPHY, DENISE E | Redacted | | | | | | | |
| 4456907 | KUENNING, NATALIE J | Redacted | | | | | | | |
| 4493548 | KUENTZ, LINDA J | Redacted | | | | | | | |
| 4521767 | KUENY, XAVIER | Redacted | | | | | | | |
| 4427185 | KUENZI, NICOLE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828063 | KUENZLI,CAROL | Redacted | | | | | | | |
| 4183491 | KUEPPERS, EVELYN | Redacted | | | | | | | |
| 4440654 | KUEPPERS, JACOB | Redacted | | | | | | | |
| 4734124 | KUERBITZ, CHARLES | Redacted | | | | | | | |
| 4706380 | KUERSCHNER, JON | Redacted | | | | | | | |
| 4838524 | KUESER, KEVIN & MARY | Redacted | | | | | | | |
| 4308144 | KUESPERT, DENNIS L | Redacted | | | | | | | |
| 4566040 | KUESPERT, DENNIS L | Redacted | | | | | | | |
| 4569492 | KUEST, STEPHANIE | Redacted | | | | | | | |
| 4251930 | KUESTER, DONNA M | Redacted | | | | | | | |
| 4344646 | KUETE, BELLA F | Redacted | | | | | | | |
| 4214774 | KUETER, CHRISTINA | Redacted | | | | | | | |
| 4684917 | KUETHER, ALICE | Redacted | | | | | | | |
| 4343490 | KUEVEY, HAROLD | Redacted | | | | | | | |
| 4295410 | KUFAHL, BRENDAN | Redacted | | | | | | | |
| 4593985 | KUFAHL, JOY | Redacted | | | | | | | |
| 4367617 | KUFALK, THOMAS | Redacted | | | | | | | |
| 4468153 | KUFELDT, SETH J | Redacted | | | | | | | |
| 4465471 | KUFFLER, NICHOLAS R | Redacted | | | | | | | |
| 4335313 | KUFFOH, AMANDA | Redacted | | | | | | | |
| 4422048 | KUFFOUR, KELVIN | Redacted | | | | | | | |
| 4531815 | KUFLIK, MICHAEL | Redacted | | | | | | | |
| 4192415 | KUFNER, ANANDA B | Redacted | | | | | | | |
| 4296782 | KUFNER, DANIEL J | Redacted | | | | | | | |
| 4526583 | KUFNER, TERRY L | Redacted | | | | | | | |
| 4716968 | KUFOUR, MARY ANN | Redacted | | | | | | | |
| 4593417 | KUFTA, DIANIA L. L. | Redacted | | | | | | | |
| 4246453 | KUFTA, HUNTER J | Redacted | | | | | | | |
| 4682228 | KUFTIN, GREGORY | Redacted | | | | | | | |
| 4701405 | KUGA, TOMOHIRO | Redacted | | | | | | | |
| 4759642 | KUGARAJAH, THARM | Redacted | | | | | | | |
| 4796097 | KUGEL MEMORABILIA | DBA SHOVEL SLING | 8790 E 9TH ST | | | WINONA | MN | 55987 | |
| 4385946 | KUGELMAN, ROBERT | Redacted | | | | | | | |
| 4763854 | KUGLE, KRISTINA | Redacted | | | | | | | |
| 4886530 | KUGLER MCCAIN INC | SANDRA D KUGLER | 301 EAST MAIN STREET | | | ATLANTA | TX | 75551 | |
| 4445933 | KUGLER, CAMERON | Redacted | | | | | | | |
| 4818387 | KUGLER, JOHN | Redacted | | | | | | | |
| 4401150 | KUGLER, JUSTIN | Redacted | | | | | | | |
| 4331335 | KUGLER, KURT P | Redacted | | | | | | | |
| 4773386 | KUGLER, LAURA | Redacted | | | | | | | |
| 4460601 | KUGLER, LOUISE J | Redacted | | | | | | | |
| 4733781 | KUGLER, SHELLEY | Redacted | | | | | | | |
| 4486775 | KUGLER, WILLIAM A | Redacted | | | | | | | |
| 4454306 | KUHBANDER, SUSAN | Redacted | | | | | | | |
| 4697478 | KUHEL, CARL | Redacted | | | | | | | |
| 4484117 | KUHENBEAKER, CHRIS A | Redacted | | | | | | | |
| 4271158 | KUHIA, FREDERICK JASON K | Redacted | | | | | | | |
| 5423630 | KUHL GARY J SR AND SUSAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4560814 | KUHL, BRITTANY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471509 | KUHL, CHRISTINE | Redacted | | | | | | | |
| 4838525 | KUHL, JUDY AND STEVE | Redacted | | | | | | | |
| 4170755 | KUHL, KELLY | Redacted | | | | | | | |
| 4612227 | KUHL, KENNETH W | Redacted | | | | | | | |
| 4240089 | KUHL, MICHELE | Redacted | | | | | | | |
| 4410334 | KUHLENDAHL, JESSICA | Redacted | | | | | | | |
| 4651115 | KUHLENKAMP, JOHN  F. F | Redacted | | | | | | | |
| 4674605 | KUHLMAN, ANNA | Redacted | | | | | | | |
| 4570895 | KUHLMAN, ASHLEY | Redacted | | | | | | | |
| 4828064 | KUHLMAN, BILL | Redacted | | | | | | | |
| 4416401 | KUHLMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4744333 | KUHLMAN, JOSHUA | Redacted | | | | | | | |
| 4788954 | Kuhlman, Klint | Redacted | | | | | | | |
| 4716563 | KUHLMAN, LARA | Redacted | | | | | | | |
| 4392199 | KUHLMAN, MICHAEL J | Redacted | | | | | | | |
| 4460591 | KUHLMAN, STEVE R | Redacted | | | | | | | |
| 4371779 | KUHLMANN, ALEXANDRIA | Redacted | | | | | | | |
| 4392559 | KUHLMANN, DENNIS A | Redacted | | | | | | | |
| 4571950 | KUHLMANN, ISAAC | Redacted | | | | | | | |
| 4693466 | KUHLMANN, RONALD | Redacted | | | | | | | |
| 4740707 | KUHLMEYER, APRIL | Redacted | | | | | | | |
| 4191092 | KUHLMEYER, CRYSTALYN | Redacted | | | | | | | |
| 4602272 | KUHN III, FRANK | Redacted | | | | | | | |
| 4485576 | KUHN III, WILLIAM C | Redacted | | | | | | | |
| 4474576 | KUHN JR, ROBERT G | Redacted | | | | | | | |
| 4277287 | KUHN, AARON | Redacted | | | | | | | |
| 4633964 | KUHN, ALFRED | Redacted | | | | | | | |
| 4419129 | KUHN, ALICIA M | Redacted | | | | | | | |
| 4483426 | KUHN, ALLEN D | Redacted | | | | | | | |
| 4474415 | KUHN, BARBARA | Redacted | | | | | | | |
| 4279657 | KUHN, BLAINE A | Redacted | | | | | | | |
| 4838526 | KUHN, BRIAN | Redacted | | | | | | | |
| 4313874 | KUHN, BRIANNA D | Redacted | | | | | | | |
| 4453788 | KUHN, BRITTANY M | Redacted | | | | | | | |
| 4818388 | KUHN, CAROL AND JEFF | Redacted | | | | | | | |
| 4689509 | KUHN, CHERYL | Redacted | | | | | | | |
| 4734162 | KUHN, CHRIS | Redacted | | | | | | | |
| 4419108 | KUHN, CHRISTOPHER S | Redacted | | | | | | | |
| 4469835 | KUHN, DAKOTA | Redacted | | | | | | | |
| 4659082 | KUHN, DALE | Redacted | | | | | | | |
| 4723879 | KUHN, DANIEL | Redacted | | | | | | | |
| 4473695 | KUHN, DANIEL A | Redacted | | | | | | | |
| 4428793 | KUHN, DAVID T | Redacted | | | | | | | |
| 4427358 | KUHN, DAWN | Redacted | | | | | | | |
| 4299655 | KUHN, DEBBIE | Redacted | | | | | | | |
| 4567176 | KUHN, DELLA G | Redacted | | | | | | | |
| 4471657 | KUHN, DIANA | Redacted | | | | | | | |
| 4785266 | Kuhn, Diana | Redacted | | | | | | | |
| 4785267 | Kuhn, Diana | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7987 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293754 | KUHN, EVAN | Redacted | | | | | | | |
| 4589241 | KUHN, FRANCES | Redacted | | | | | | | |
| 4459389 | KUHN, GABBY | Redacted | | | | | | | |
| 4838527 | KUHN, GAIL | Redacted | | | | | | | |
| 4611461 | KUHN, GREGORY | Redacted | | | | | | | |
| 4557332 | KUHN, HARRY | Redacted | | | | | | | |
| 4563854 | KUHN, JAMES | Redacted | | | | | | | |
| 4818389 | KUHN, JAMES & LAYNEE | Redacted | | | | | | | |
| 4456421 | KUHN, JAMIE E | Redacted | | | | | | | |
| 4215556 | KUHN, JAY | Redacted | | | | | | | |
| 4493970 | KUHN, JERI | Redacted | | | | | | | |
| 4487435 | KUHN, JESSE | Redacted | | | | | | | |
| 4390207 | KUHN, KAITLYN | Redacted | | | | | | | |
| 4390416 | KUHN, KATIE | Redacted | | | | | | | |
| 4767273 | KUHN, KEVIN | Redacted | | | | | | | |
| 4663346 | KUHN, LARRY | Redacted | | | | | | | |
| 4179181 | KUHN, LEE A | Redacted | | | | | | | |
| 4699837 | KUHN, MARY | Redacted | | | | | | | |
| 4309389 | KUHN, MERCEDES D | Redacted | | | | | | | |
| 4467207 | KUHN, MINA | Redacted | | | | | | | |
| 4579553 | KUHN, NATE | Redacted | | | | | | | |
| 4460282 | KUHN, NATHAN B | Redacted | | | | | | | |
| 4284868 | KUHN, NATHANIEL J | Redacted | | | | | | | |
| 4574075 | KUHN, RANDALL | Redacted | | | | | | | |
| 4357700 | KUHN, REBECCA | Redacted | | | | | | | |
| 4646441 | KUHN, ROBERT | Redacted | | | | | | | |
| 4447001 | KUHN, RYAN A | Redacted | | | | | | | |
| 4149700 | KUHN, SAVANNA | Redacted | | | | | | | |
| 4324306 | KUHN, SHALLISE | Redacted | | | | | | | |
| 4486503 | KUHN, STEPHEN A | Redacted | | | | | | | |
| 4459134 | KUHN, SUSAN L | Redacted | | | | | | | |
| 4160500 | KUHN, TESSY | Redacted | | | | | | | |
| 4452554 | KUHN, THERESA | Redacted | | | | | | | |
| 4240250 | KUHN, WILLIAM N | Redacted | | | | | | | |
| 4570125 | KUHN, XAVIER G | Redacted | | | | | | | |
| 4704050 | KUHNE, CHRISTINE | Redacted | | | | | | | |
| 4838528 | KUHNE, JACK | Redacted | | | | | | | |
| 4611383 | KUHNE, MARILYN | Redacted | | | | | | | |
| 4776151 | KUHNE, THOMAS | Redacted | | | | | | | |
| 4761409 | KUHNEL, BRIAN | Redacted | | | | | | | |
| 4453533 | KUHNER, MARY | Redacted | | | | | | | |
| 4313163 | KUHNERT, DAVID R. | Redacted | | | | | | | |
| 4624140 | KUHNERT, DELUS | Redacted | | | | | | | |
| 4317744 | KUHNES, ANASTACIA M | Redacted | | | | | | | |
| 4245954 | KUHNKE, SHAREN J | Redacted | | | | | | | |
| 4591713 | KUHNLE, PAUL | Redacted | | | | | | | |
| 4291030 | KUHNLEIN, MEIKO | Redacted | | | | | | | |
| 4337717 | KUHNOW, STEPHANIE | Redacted | | | | | | | |
| 4403690 | KUHNREICH, MATHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7988 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865361 | KUHNS & ANTHONY PAVING CO INC | 3062 SCHOENECK ROAD | | | | MACUNGIE | PA | 18062 | |
| 4647353 | KUHNS, ATLAS | Redacted | | | | | | | |
| 4266282 | KUHNS, CARL | Redacted | | | | | | | |
| 4715310 | KUHNS, CONSTANCE | Redacted | | | | | | | |
| 4485414 | KUHNS, DOUGLAS E | Redacted | | | | | | | |
| 4723640 | KUHNS, ELEANOR | Redacted | | | | | | | |
| 4486724 | KUHNS, JEANANNE | Redacted | | | | | | | |
| 4243730 | KUHNS, JEFF | Redacted | | | | | | | |
| 4371108 | KUHNS, JOHN | Redacted | | | | | | | |
| 4434984 | KUHNS, LORRIE | Redacted | | | | | | | |
| 4592282 | KUHNS, RYAN D | Redacted | | | | | | | |
| 4479020 | KUHNS, RYLIE M | Redacted | | | | | | | |
| 4459985 | KUHN-YARBRO, NIKITAE D | Redacted | | | | | | | |
| 4838529 | KUHRE, DAVE & LILA | Redacted | | | | | | | |
| 4721187 | KUHRING, STACY | Redacted | | | | | | | |
| 4340279 | KUHRMANN, DESEREE D | Redacted | | | | | | | |
| 4646373 | KUHRT, CAROL | Redacted | | | | | | | |
| 4693716 | KUHRT, NANCY | Redacted | | | | | | | |
| 4328868 | KUHS, AUSTIN | Redacted | | | | | | | |
| 4476046 | KUHS, ZACHERY A | Redacted | | | | | | | |
| 4274942 | KUHSE, SIERRA L | Redacted | | | | | | | |
| 4295240 | KUICK, KYLE | Redacted | | | | | | | |
| 4674827 | KUIKEN, CHERYL | Redacted | | | | | | | |
| 4503675 | KUILAN, ALEZANDRA | Redacted | | | | | | | |
| 4237747 | KUILAN, FRANCISCO | Redacted | | | | | | | |
| 4502813 | KUILAN, NOMAR A | Redacted | | | | | | | |
| 4624642 | KUINIUS, RAMONA | Redacted | | | | | | | |
| 4569734 | KUIPER, BIBI | Redacted | | | | | | | |
| 4169116 | KUIPER, CHRISTY A | Redacted | | | | | | | |
| 4622452 | KUIPER, JULIE | Redacted | | | | | | | |
| 4359500 | KUIPER, MARK | Redacted | | | | | | | |
| 4688040 | KUIPER, PATRICIA | Redacted | | | | | | | |
| 4354429 | KUIPER, TYLER | Redacted | | | | | | | |
| 4521445 | KUIPERS, ALISON R | Redacted | | | | | | | |
| 4593392 | KUIPERS, CASSONDRA | Redacted | | | | | | | |
| 4240560 | KUIPERS, CHELSEA L | Redacted | | | | | | | |
| 4357710 | KUIPERS, TAMMY | Redacted | | | | | | | |
| 4355220 | KUIPERS-BERRY, KAYLEE | Redacted | | | | | | | |
| 5676325 | KUJAK BETSEY | 9500 BRIAR RD | | | | BLOOMINGTON | MN | 55437 | |
| 4242714 | KUJALA, DOROTHY | Redacted | | | | | | | |
| 4365820 | KUJALA, KACEY | Redacted | | | | | | | |
| 4828065 | KUJANSON, JASON | Redacted | | | | | | | |
| 4309822 | KUJATH, KEVIN | Redacted | | | | | | | |
| 4367471 | KUJAVA, DEETTA G | Redacted | | | | | | | |
| 4339073 | KUJAWA, BRADLEY E | Redacted | | | | | | | |
| 4359430 | KUJAWA, JENNIFER L | Redacted | | | | | | | |
| 4355877 | KUJAWA, JULIE | Redacted | | | | | | | |
| 4224017 | KUJAWA, KRZYSZTOF | Redacted | | | | | | | |
| 4359358 | KUJAWA, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618450 | KUJAWA, MARK | Redacted | | | | | | | |
| 4356732 | KUJAWA, NATHAN | Redacted | | | | | | | |
| 4382826 | KUJAWA, REBECCA | Redacted | | | | | | | |
| 4378062 | KUJAWA, SCOTT D | Redacted | | | | | | | |
| 4357960 | KUJAWA, TIMOTHY J | Redacted | | | | | | | |
| 4367827 | KUJAWA, WAYNE L | Redacted | | | | | | | |
| 4454163 | KUJAWA-CREAGER, HEATHER M | Redacted | | | | | | | |
| 4420310 | KUJAWSKI, JACQUELINE | Redacted | | | | | | | |
| 4312497 | KUJAWSKI, JENNA | Redacted | | | | | | | |
| 4871409 | KUJI SPORTS LTD | 8867 W NCNELLY RD | | | | BENTONVILLE | AR | 72712 | |
| 4367449 | KUJIYAT, BOBAI L | Redacted | | | | | | | |
| 4664408 | KUK, JOSEPH | Redacted | | | | | | | |
| 4569226 | KUK, KODY | Redacted | | | | | | | |
| 4648228 | KUK, LINDA | Redacted | | | | | | | |
| 4722710 | KUK, PETER | Redacted | | | | | | | |
| 4292304 | KUKADALA, SAIRAM | Redacted | | | | | | | |
| 4270552 | KUKAHIKO, AUSTIN N | Redacted | | | | | | | |
| 4272082 | KUKAHIKO, KEKOA | Redacted | | | | | | | |
| 4655460 | KUKAJ, ISMET | Redacted | | | | | | | |
| 4745294 | KUKALIS, STEVEN | Redacted | | | | | | | |
| 4350322 | KUKAWSKI, MERRIE | Redacted | | | | | | | |
| 4289217 | KUKEC, JOSEPH V | Redacted | | | | | | | |
| 4633021 | KUKEENE, JOHN | Redacted | | | | | | | |
| 4642944 | KUKENE, JOHN | Redacted | | | | | | | |
| 4572392 | KUKER, CRYSTAL L | Redacted | | | | | | | |
| 4838530 | KUKER, DIANE & HOWARD | Redacted | | | | | | | |
| 4838531 | KUKES-SIMONS INTERIORS, INC | Redacted | | | | | | | |
| 4189552 | KUKIELKA, SAMANTHA B | Redacted | | | | | | | |
| 4361220 | KUKLA, KYLE V | Redacted | | | | | | | |
| 4669662 | KUKLA, STEVE | Redacted | | | | | | | |
| 4222552 | KUKLA, STEVEN G | Redacted | | | | | | | |
| 4482625 | KUKLEWICZ, JUDITH | Redacted | | | | | | | |
| 4241746 | KUKLEWICZ, RICHARD | Redacted | | | | | | | |
| 4300067 | KUKLIK, MICHAL | Redacted | | | | | | | |
| 4228109 | KUKLINSKI, AMY | Redacted | | | | | | | |
| 4492242 | KUKLINSKI, DELANEY A | Redacted | | | | | | | |
| 4828066 | KUKLOK, BRYCE | Redacted | | | | | | | |
| 4741497 | KUKOLJA, CHRISTINE | Redacted | | | | | | | |
| 4272490 | KUKONU, MARYKEI | Redacted | | | | | | | |
| 4365851 | KUKOVEC, DENISE | Redacted | | | | | | | |
| 4723548 | KUKOYI ADEWUSI, AFISAT | Redacted | | | | | | | |
| 4557409 | KUKRALL, AUSTIN L | Redacted | | | | | | | |
| 4191369 | KUKREJA, PAWAN | Redacted | | | | | | | |
| 4197317 | KUKREJA, RAVNEET K | Redacted | | | | | | | |
| 4342098 | KUKUCKA, BRENDAN | Redacted | | | | | | | |
| 4808374 | KUKUI MARKETPLACE SPE, INC | C/O L&B REALTY ADVISORS, LLP | ATTN: RETAIL ASSET MANAGEMENT | SUITE 1200 | 5910 N CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | |
| 4779354 | Kukui Marketplace SPE, Inc. | c/o Chun Kerr LLP | Attn: Leroy Edwin Colombe | 999 Bishop Street, Suite 2100 | | Honolulu | HI | 96813 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7990 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276715 | KUKUK, KIRK | Redacted | | | | | | | |
| 4797215 | KUKULAND INC | DBA SHOP LOVE MINX SEARS | 38374 RAINBOW HEIGHTS PLACE | | | FALLBROOK | CA | 92028 | |
| 5676328 | KUKULIES GAIL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 4786773 | Kukulies, Gail | Redacted | | | | | | | |
| 4367975 | KUKULKA, BRAXTON A | Redacted | | | | | | | |
| 4655529 | KUKULKA, KAY L | Redacted | | | | | | | |
| 4863212 | KULA PRODUCE | 217 HOOHANA STREET | | | | KAHULUI | HI | 96732 | |
| 4393280 | KULA, DAVID A | Redacted | | | | | | | |
| 4516173 | KULA, DAWSON | Redacted | | | | | | | |
| 4284774 | KULA, KAREN M | Redacted | | | | | | | |
| 4394151 | KULA, PATRICIA | Redacted | | | | | | | |
| 4393444 | KULA, PAULINE | Redacted | | | | | | | |
| 4666957 | KULA, RUSSELL | Redacted | | | | | | | |
| 4191440 | KULA, VILIAMI | Redacted | | | | | | | |
| 4672050 | KULAGA, TAMMY | Redacted | | | | | | | |
| 4506403 | KULAK, ALICIA | Redacted | | | | | | | |
| 4828067 | KULAK, JERRY AND SUSAN | Redacted | | | | | | | |
| 4554354 | KULAKOW, KATHERINE | Redacted | | | | | | | |
| 4144966 | KULANG, GOANAR | Redacted | | | | | | | |
| 4144367 | KULANG, KULANG D | Redacted | | | | | | | |
| 4476314 | KULANKO, CHRISTINE S | Redacted | | | | | | | |
| 4308790 | KULAR, KOMALPREET | Redacted | | | | | | | |
| 4331267 | KULARSKI, AMY L | Redacted | | | | | | | |
| 5676331 | KULAS DAVE | 211 PINE NEEDLE DR | | | | SEVILLE | OH | 44273 | |
| 5676332 | KULAS KEITH | 335 S MONTEREY DR | | | | MOORE | SC | 29369 | |
| 4588073 | KULAS, DEBRA | Redacted | | | | | | | |
| 4640163 | KULAS, DONALD J | Redacted | | | | | | | |
| 4741345 | KULAS, JEFF | Redacted | | | | | | | |
| 4760222 | KULASEKRA, SOMALATHA | Redacted | | | | | | | |
| 4818390 | KULASINGAM, ROBIN | Redacted | | | | | | | |
| 4358553 | KULASZEWSKI, JEFFREY V | Redacted | | | | | | | |
| 4749596 | KULATHUNGA, ANOMA | Redacted | | | | | | | |
| 4664870 | KULB, MARLO | Redacted | | | | | | | |
| 4490528 | KULBACK JR, E STEPHEN | Redacted | | | | | | | |
| 4469952 | KULBACKI, DEANA | Redacted | | | | | | | |
| 4161119 | KULBETH, KIMMIE | Redacted | | | | | | | |
| 4268904 | KULBUG, MICHELLE | Redacted | | | | | | | |
| 4354984 | KULCHINSKY, ALICE A | Redacted | | | | | | | |
| 4721475 | KULDEEP, DIARAM | Redacted | | | | | | | |
| 4512675 | KULESA, LAURA | Redacted | | | | | | | |
| 4494144 | KULESA, PAMELA J | Redacted | | | | | | | |
| 4407701 | KULESZA, MAGDALENA | Redacted | | | | | | | |
| 4332839 | KULESZKA, KRISTEN | Redacted | | | | | | | |
| 4623931 | KULEVA, ZOJA | Redacted | | | | | | | |
| 4219094 | KULHANEK, KATRINA A | Redacted | | | | | | | |
| 4402931 | KULICK, RELLA S | Redacted | | | | | | | |
| 4680524 | KULIESH, MARY L | Redacted | | | | | | | |
| 4289521 | KULIG, EUGENE A | Redacted | | | | | | | |
| 4838532 | KULIGOWSKI, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676340 | KULIK TIFFANIE | 1140 N 50TH ST | | | | MILWAUKEE | WI | 53208 | |
| 4231031 | KULIK, JOSEPH T | Redacted | | | | | | | |
| 4472345 | KULIK, SCOTT J | Redacted | | | | | | | |
| 4767480 | KULIK, THOMAS | Redacted | | | | | | | |
| 4622038 | KULIK, TOM | Redacted | | | | | | | |
| 4475643 | KULIKOV, MICHAEL | Redacted | | | | | | | |
| 4624593 | KULIKOVA, POLINA | Redacted | | | | | | | |
| 4290175 | KULIKOWSKI, BRIAN | Redacted | | | | | | | |
| 4393439 | KULIKOWSKI, CLAUDETTE | Redacted | | | | | | | |
| 4393958 | KULIKOWSKI, DEBORAH | Redacted | | | | | | | |
| 4156442 | KULIKOWSKI, PETER | Redacted | | | | | | | |
| 4288198 | KULIKOWSKI, SAMANTHA | Redacted | | | | | | | |
| 4682092 | KULIKOWSKI, TOMASZ | Redacted | | | | | | | |
| 4318954 | KULIN, KARLY | Redacted | | | | | | | |
| 4161018 | KULINOWSKI, KENNETH J | Redacted | | | | | | | |
| 4589078 | KULINSKI, INEZ | Redacted | | | | | | | |
| 4299132 | KULINSKI, JEFFERY | Redacted | | | | | | | |
| 4205372 | KULIS, BARBARA ANN | Redacted | | | | | | | |
| 4348800 | KULIS, JOHN J | Redacted | | | | | | | |
| 4331049 | KULIS, MAILA F | Redacted | | | | | | | |
| 4450428 | KULISEK, MEGAN A | Redacted | | | | | | | |
| 4828068 | KULISH, JOHN | Redacted | | | | | | | |
| 4407157 | KULISH, MICHELLE | Redacted | | | | | | | |
| 4288397 | KULJANIN, BOSILJKA | Redacted | | | | | | | |
| 4838533 | KULJIS, MARILYN | Redacted | | | | | | | |
| 4514309 | KULJIS, RENEE | Redacted | | | | | | | |
| 4485028 | KULKA, ANN C | Redacted | | | | | | | |
| 4683673 | KULKA, KATHLEEN | Redacted | | | | | | | |
| 4763153 | KULKARNI, ANUPAMA | Redacted | | | | | | | |
| 4335395 | KULKARNI, ASHWINI R | Redacted | | | | | | | |
| 4533341 | KULKARNI, GAUTAM | Redacted | | | | | | | |
| 4289632 | KULKARNI, LEENA | Redacted | | | | | | | |
| 4679603 | KULKARNI, MADHURI | Redacted | | | | | | | |
| 4285117 | KULKARNI, PRANAV N | Redacted | | | | | | | |
| 4818391 | KULKARNI, SACHIN | Redacted | | | | | | | |
| 4600072 | KULKARNI, SANDEEP | Redacted | | | | | | | |
| 4302380 | KULKARNI, SHALAKA | Redacted | | | | | | | |
| 4368928 | KULL, JEFF | Redacted | | | | | | | |
| 4175066 | KULLAR, KAMALJEET K | Redacted | | | | | | | |
| 4553213 | KULLEY, LESLEY A | Redacted | | | | | | | |
| 4395360 | KULLICH, TYLER | Redacted | | | | | | | |
| 4537731 | KULLIN, KYLE | Redacted | | | | | | | |
| 4352158 | KULLING, CHEYENNE | Redacted | | | | | | | |
| 4628388 | KULLMAN, GUY | Redacted | | | | | | | |
| 4157998 | KULLMAN, ROSALIE | Redacted | | | | | | | |
| 4838534 | KULLMAN,ROBBY | Redacted | | | | | | | |
| 4368592 | KULLMANN, CHRISTINA | Redacted | | | | | | | |
| 4372114 | KULLMANN, ELAINE K | Redacted | | | | | | | |
| 4226479 | KULMACZESKI, SANDRA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7992 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449771 | KULMIE, MUSTALIFA A | Redacted | | | | | | | |
| 4425987 | KULO JR, DAVID P | Redacted | | | | | | | |
| 4772056 | KULON, ANDREW | Redacted | | | | | | | |
| 4760671 | KULOVIC, HAMDO | Redacted | | | | | | | |
| 4301473 | KULOVIC, MILDRED | Redacted | | | | | | | |
| 4743477 | KULOW, BAKAR | Redacted | | | | | | | |
| 4611242 | KULOW, JOHN | Redacted | | | | | | | |
| 4759728 | KULP, ALANA | Redacted | | | | | | | |
| 4493059 | KULP, ANGELA | Redacted | | | | | | | |
| 4736882 | KULP, CHARLOTTE | Redacted | | | | | | | |
| 4693579 | KULP, DENNIS A | Redacted | | | | | | | |
| 4469117 | KULP, HARRY | Redacted | | | | | | | |
| 4475713 | KULP, JENNIFER | Redacted | | | | | | | |
| 4486140 | KULP, JOSEPH | Redacted | | | | | | | |
| 4468836 | KULP, MARY S | Redacted | | | | | | | |
| 4309116 | KULP, MICHELLE | Redacted | | | | | | | |
| 4472799 | KULP, SHARIE L | Redacted | | | | | | | |
| 4481503 | KULPA, JULIA D | Redacted | | | | | | | |
| 4741682 | KULPA, MICHAEL | Redacted | | | | | | | |
| 4335450 | KULPAN, JULIA | Redacted | | | | | | | |
| 4573620 | KULPPI, CURTIS D | Redacted | | | | | | | |
| 4874799 | KULSHAN ENVIRONMENTAL SERVICES | DAVID ROBERTS | 2012 EDGEFIELD DR | | | BELLINGHAM | WA | 98229 | |
| 4874800 | KULSHAN SERVICES LLC | DAVID ROBERTS | 1015 GIRARD ST | | | BELLINGHAM | WA | 98225 | |
| 4360475 | KULSHUMA, JANNATUL | Redacted | | | | | | | |
| 4438540 | KULSUM, ANTHONY S | Redacted | | | | | | | |
| 4344597 | KULSUM, MST U | Redacted | | | | | | | |
| 4219138 | KULTGEN, DESIYER F | Redacted | | | | | | | |
| 4445039 | KULUSICH, KAITLIN | Redacted | | | | | | | |
| 5676348 | KULVINDER SANGHERA | 23086 MERIWEATHER COURT | | | | ASHBURN | VA | 20148 | |
| 4485831 | KULYESHIE, ANTHONY J | Redacted | | | | | | | |
| 4530190 | KULYESHIE, IVY | Redacted | | | | | | | |
| 4506846 | KULZ, CELESTE J | Redacted | | | | | | | |
| 4803857 | KULZER LIMITED | DBA FIRSTBUY | 15680 SALT LAKE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4181193 | KULZER, JAMES P | Redacted | | | | | | | |
| 4890920 | Kum & Go, L.C. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4890918 | Kum & Go, L.C. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4890919 | Kum & Go, L.C. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4699120 | KUMAGAH, MARY A | Redacted | | | | | | | |
| 4533356 | KUMAH, DEANNA | Redacted | | | | | | | |
| 4269656 | KUMAICHI, ANTONETTE T | Redacted | | | | | | | |
| 4191543 | KUMANGAI, MIYOKANG | Redacted | | | | | | | |
| 4296234 | KUMAR, AKSHAJ | Redacted | | | | | | | |
| 4188566 | KUMAR, AMAN | Redacted | | | | | | | |
| 4571247 | KUMAR, AMITA A | Redacted | | | | | | | |
| 4430497 | KUMAR, ANAGHA | Redacted | | | | | | | |
| 4681294 | KUMAR, ANGILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592725 | KUMAR, ANIL P | Redacted | | | | | | | |
| 4655847 | KUMAR, ANISH | Redacted | | | | | | | |
| 4746979 | KUMAR, ANJUR | Redacted | | | | | | | |
| 4437251 | KUMAR, ANKIT | Redacted | | | | | | | |
| 4284922 | KUMAR, ANSHUL | Redacted | | | | | | | |
| 4419279 | KUMAR, ANUJ | Redacted | | | | | | | |
| 4715328 | KUMAR, ARUN | Redacted | | | | | | | |
| 4569482 | KUMAR, ARUNENDRA | Redacted | | | | | | | |
| 4818392 | KUMAR, ARVIND | Redacted | | | | | | | |
| 4685578 | KUMAR, ASHOK | Redacted | | | | | | | |
| 4177431 | KUMAR, ASHOK | Redacted | | | | | | | |
| 4637442 | KUMAR, ASHOK | Redacted | | | | | | | |
| 4201315 | KUMAR, ASHU | Redacted | | | | | | | |
| 4166300 | KUMAR, BIMLA | Redacted | | | | | | | |
| 4818393 | KUMAR, CELESTE | Redacted | | | | | | | |
| 4556641 | KUMAR, CORINNE | Redacted | | | | | | | |
| 4444576 | KUMAR, DALVINDER | Redacted | | | | | | | |
| 4597164 | KUMAR, DAN | Redacted | | | | | | | |
| 4164229 | KUMAR, DARSHIKA K | Redacted | | | | | | | |
| 4838535 | KUMAR, DEEP & NIDHI | Redacted | | | | | | | |
| 4559445 | KUMAR, DEEPAK | Redacted | | | | | | | |
| 4610912 | KUMAR, DHANA | Redacted | | | | | | | |
| 4402661 | KUMAR, DIKSHA | Redacted | | | | | | | |
| 4246760 | KUMAR, DILIP | Redacted | | | | | | | |
| 4723068 | KUMAR, DIVYA | Redacted | | | | | | | |
| 4776670 | KUMAR, DURGESH | Redacted | | | | | | | |
| 4568209 | KUMAR, GESAGRAN | Redacted | | | | | | | |
| 4439647 | KUMAR, HARRY | Redacted | | | | | | | |
| 4303321 | KUMAR, HARSHETA | Redacted | | | | | | | |
| 4748419 | KUMAR, HITESH | Redacted | | | | | | | |
| 4259292 | KUMAR, ISHAN | Redacted | | | | | | | |
| 4558589 | KUMAR, KARAN J | Redacted | | | | | | | |
| 4177715 | KUMAR, KARTIK K | Redacted | | | | | | | |
| 4570775 | KUMAR, KEVIN | Redacted | | | | | | | |
| 4302850 | KUMAR, KRISHNA CHETAN | Redacted | | | | | | | |
| 4429707 | KUMAR, MANOJ | Redacted | | | | | | | |
| 4418965 | KUMAR, MICHELLE D | Redacted | | | | | | | |
| 4600333 | KUMAR, MONICA | Redacted | | | | | | | |
| 4280159 | KUMAR, NAVEEN | Redacted | | | | | | | |
| 4214685 | KUMAR, NEHA N | Redacted | | | | | | | |
| 4664226 | KUMAR, NIRAJ | Redacted | | | | | | | |
| 4296957 | KUMAR, PAPPU | Redacted | | | | | | | |
| 4285280 | KUMAR, PRAMOD | Redacted | | | | | | | |
| 4818394 | KUMAR, PRAMOD | Redacted | | | | | | | |
| 4399259 | KUMAR, PRAMOD | Redacted | | | | | | | |
| 4280090 | KUMAR, PRAVEEN | Redacted | | | | | | | |
| 4217224 | KUMAR, PRIYA | Redacted | | | | | | | |
| 4292095 | KUMAR, PROMILA | Redacted | | | | | | | |
| 4611210 | KUMAR, RAGHVENDRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197151 | KUMAR, RAHUL | Redacted | | | | | | | |
| 4739087 | KUMAR, RAJ | Redacted | | | | | | | |
| 4172734 | KUMAR, RAJ | Redacted | | | | | | | |
| 4744364 | KUMAR, RAJENDRA | Redacted | | | | | | | |
| 4302822 | KUMAR, RAJESH | Redacted | | | | | | | |
| 4606943 | KUMAR, RAJESH | Redacted | | | | | | | |
| 4213251 | KUMAR, RAJIV | Redacted | | | | | | | |
| 4559259 | KUMAR, RANI | Redacted | | | | | | | |
| 4630009 | KUMAR, RANJITH | Redacted | | | | | | | |
| 4160301 | KUMAR, RASHMI H | Redacted | | | | | | | |
| 4287283 | KUMAR, RAVINDER | Redacted | | | | | | | |
| 4687972 | KUMAR, REMANI | Redacted | | | | | | | |
| 4818395 | KUMAR, RENUKA | Redacted | | | | | | | |
| 4701670 | KUMAR, ROSS | Redacted | | | | | | | |
| 4494270 | KUMAR, SAGAR | Redacted | | | | | | | |
| 4793556 | Kumar, Sam | Redacted | | | | | | | |
| 4166476 | KUMAR, SAMEL | Redacted | | | | | | | |
| 4288073 | KUMAR, SAMIR | Redacted | | | | | | | |
| 4657120 | KUMAR, SANDEEP | Redacted | | | | | | | |
| 4179907 | KUMAR, SANDEEP S | Redacted | | | | | | | |
| 4208525 | KUMAR, SANJIV | Redacted | | | | | | | |
| 4295466 | KUMAR, SANTOSH | Redacted | | | | | | | |
| 4330453 | KUMAR, SARVMANGALA | Redacted | | | | | | | |
| 4203123 | KUMAR, SHAILENDRA | Redacted | | | | | | | |
| 4167800 | KUMAR, SHIVANI S | Redacted | | | | | | | |
| 4279966 | KUMAR, SIMHA | Redacted | | | | | | | |
| 4855675 | Kumar, Simha | Redacted | | | | | | | |
| 4166411 | KUMAR, SIMRAN | Redacted | | | | | | | |
| 4828069 | KUMAR, SUBHA | Redacted | | | | | | | |
| 4177107 | KUMAR, SUDHA | Redacted | | | | | | | |
| 4718361 | KUMAR, SUKHDEV | Redacted | | | | | | | |
| 4282851 | KUMAR, SUNIL | Redacted | | | | | | | |
| 4238926 | KUMAR, SUREKHA | Redacted | | | | | | | |
| 4280296 | KUMAR, SURENDER | Redacted | | | | | | | |
| 4701692 | KUMAR, SURESH | Redacted | | | | | | | |
| 4177593 | KUMAR, SURYA | Redacted | | | | | | | |
| 4763845 | KUMAR, SUSAN | Redacted | | | | | | | |
| 4745831 | KUMAR, SUSHIL | Redacted | | | | | | | |
| 4565180 | KUMAR, SUSHILADEVI D | Redacted | | | | | | | |
| 4164373 | KUMAR, SUSHMA S | Redacted | | | | | | | |
| 4565607 | KUMAR, TEJAS | Redacted | | | | | | | |
| 4775322 | KUMAR, VIJAI | Redacted | | | | | | | |
| 4679290 | KUMAR, VIJAY | Redacted | | | | | | | |
| 4605066 | KUMAR, VIJAY | Redacted | | | | | | | |
| 4590478 | KUMAR, VINAY | Redacted | | | | | | | |
| 4285347 | KUMAR, VINOD | Redacted | | | | | | | |
| 4297726 | KUMAR, VISHAKHA | Redacted | | | | | | | |
| 4523755 | KUMAR, ZANDRA K | Redacted | | | | | | | |
| 4392618 | KUMARADEV, ARUL VALLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345687 | KUMARAGE, SUDHARMA | Redacted | | | | | | | |
| 4655102 | KUMARAN, SUBRAMANIAM | Redacted | | | | | | | |
| 4663307 | KUMARAN, SURESH | Redacted | | | | | | | |
| 5676360 | KUMARAPPAN SUBBAIAH | 552 CHATHAM PARK DR | | | | PITTSBURGH | PA | 15220 | |
| 4664317 | KUMARARAJA, KAPHIRVEL | Redacted | | | | | | | |
| 4202788 | KUMARASINGHE, ABEYWARDENAGE DHARSHI | Redacted | | | | | | | |
| 4730268 | KUMARASINGHE, INDEEVARI | Redacted | | | | | | | |
| 4192227 | KUMARASIRI, RANJITH P | Redacted | | | | | | | |
| 4320915 | KUMARESAN, MEENAKSHY | Redacted | | | | | | | |
| 4336151 | KUMARI, ANJU | Redacted | | | | | | | |
| 4332076 | KUMARI, KAMLESH | Redacted | | | | | | | |
| 4420022 | KUMARI, NEERJA | Redacted | | | | | | | |
| 4366476 | KUMARI, POONAM | Redacted | | | | | | | |
| 4299890 | KUMARI, PREETI | Redacted | | | | | | | |
| 4261591 | KUMARI, RAJNI | Redacted | | | | | | | |
| 4481043 | KUMARI, RASHMI | Redacted | | | | | | | |
| 4422838 | KUMARI, SARITA | Redacted | | | | | | | |
| 4219197 | KUMARSWAMY, LATHA B | Redacted | | | | | | | |
| 4484617 | KUMASAKA, CHRISTOPHER J | Redacted | | | | | | | |
| 4270411 | KUMASHIRO, LYNDSI | Redacted | | | | | | | |
| 4427022 | KUMATSE, VICTOR | Redacted | | | | | | | |
| 4278305 | KUMAUS, GRACEE G | Redacted | | | | | | | |
| 4231159 | KUMBALEK, MICHELLE L | Redacted | | | | | | | |
| 4441965 | KUMBAR, SHARADA V | Redacted | | | | | | | |
| 4724548 | KUMBATOVICH, ROBERT | Redacted | | | | | | | |
| 4792239 | Kumer, Stanley | Redacted | | | | | | | |
| 5789512 | KUMHO TIRE | Jerry Ko | 133 Peach tree St NE | Suite 2800 | | Atlanta | GA | 30303 | |
| 4907388 | KUMHO TIRE USA, INC. | 133 PEACHTREE ST., NE | SUITE 2800 | | | ATLANTA | GA | 30303 | |
| 4907586 | Kumho Tire USA, Inc. | 133 Peachtree St., NE | Suite 2800 | | | Atlanta | GA | 30303 | |
| 5797063 | KUMHO TIRES U S A INC | P O BOX 100304 | | | | PASADENA | CA | 91189-0304 | |
| 4339415 | KUMI, ERIC | Redacted | | | | | | | |
| 4544601 | KUMI, JOYCE | Redacted | | | | | | | |
| 4302038 | KUMIS, STEVEN | Redacted | | | | | | | |
| 4405652 | KUMKUM, KAMRUN N | Redacted | | | | | | | |
| 4694052 | KUMLIEN, CLARICE | Redacted | | | | | | | |
| 4261300 | KUMLIN, ERIC | Redacted | | | | | | | |
| 4531988 | KUMM, DARRION P | Redacted | | | | | | | |
| 4838536 | KUMMER, JILL | Redacted | | | | | | | |
| 4689957 | KUMMLI, HANS | Redacted | | | | | | | |
| 4709289 | KUMOR, NANCY | Redacted | | | | | | | |
| 4278638 | KUMP, AARON B | Redacted | | | | | | | |
| 4775228 | KUMP, CHRISTINE | Redacted | | | | | | | |
| 4407865 | KUMPF, SEAN M | Redacted | | | | | | | |
| 4513763 | KUMPF, TIANA J | Redacted | | | | | | | |
| 4306629 | KUMPF, ZACHARY | Redacted | | | | | | | |
| 4306642 | KUMPFER, JULIE A | Redacted | | | | | | | |
| 4487349 | KUMPFMILLER, THOMAS W | Redacted | | | | | | | |
| 4287383 | KUMRIA, BESJAN | Redacted | | | | | | | |
| 4287612 | KUMRIA, MERITAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7996 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302992 | KUMROW, MELISSA J | Redacted | | | | | | | |
| 4621509 | KUMSSA, ADMASU | Redacted | | | | | | | |
| 4818396 | KUN YI | Redacted | | | | | | | |
| 4818397 | KUN ZHANG | Redacted | | | | | | | |
| 4478649 | KUNA, KAYLA M | Redacted | | | | | | | |
| 4804824 | KUNAAL MULTANI | DBA REPAIR EM | 26525 POPPY COURT | | | LOMA LINDA | CA | 92354 | |
| 5676370 | KUNAL SHARMA | 3 LATHROP LANE APT D | | | | ROCKY HILL | CT | 06067 | |
| 4236755 | KUNAMAENG, SAENGCHAN | Redacted | | | | | | | |
| 4460666 | KUNAR, ERIC W | Redacted | | | | | | | |
| 4854057 | Kunar, Matthew | Redacted | | | | | | | |
| 4838537 | KUNARD, EVAN | Redacted | | | | | | | |
| 4361272 | KUNASZ, BRANDI | Redacted | | | | | | | |
| 4628749 | KUNAU, SANDRA | Redacted | | | | | | | |
| 4760148 | KUNBERGER, PAUL | Redacted | | | | | | | |
| 4359921 | KUNCE, BRANDON | Redacted | | | | | | | |
| 4611834 | KUNCH, ROB | Redacted | | | | | | | |
| 4444786 | KUNCHAL, ROBERT S | Redacted | | | | | | | |
| 4348920 | KUNDA, MUBANGA E | Redacted | | | | | | | |
| 4571276 | KUNDE, BRANDI C | Redacted | | | | | | | |
| 4751635 | KUNDE, KATHRYN | Redacted | | | | | | | |
| 4314558 | KUNDERT, AIRIANNA | Redacted | | | | | | | |
| 4775119 | KUNDERT, BERTRAM | Redacted | | | | | | | |
| 4629329 | KUNDERT, MARK | Redacted | | | | | | | |
| 4450204 | KUNDLA, JOEL T | Redacted | | | | | | | |
| 4298628 | KUNDO, BRENDON | Redacted | | | | | | | |
| 4299458 | KUNDRA, DEEPTI | Redacted | | | | | | | |
| 4400758 | KUNDRA, SHIVANI | Redacted | | | | | | | |
| 4450192 | KUNDRATH, SUSAN E | Redacted | | | | | | | |
| 4455666 | KUNDTZ, MARK | Redacted | | | | | | | |
| 4768372 | KUNDU, AJIT | Redacted | | | | | | | |
| 4736697 | KUNDU, BISWJIT | Redacted | | | | | | | |
| 4776836 | KUNDU, MANJU | Redacted | | | | | | | |
| 4417472 | KUNDU, MANOSHI | Redacted | | | | | | | |
| 4574026 | KUNERT, JAMES M | Redacted | | | | | | | |
| 4651579 | KUNERT, RACHEL | Redacted | | | | | | | |
| 4278746 | KUNERTH, TRISTEN J | Redacted | | | | | | | |
| 4512877 | KUNES, SHERRI M | Redacted | | | | | | | |
| 4449977 | KUNES-SUNAGEL, DAWN | Redacted | | | | | | | |
| 4208695 | KUNG, CAROL | Redacted | | | | | | | |
| 4604839 | KUNG, GRACE | Redacted | | | | | | | |
| 4752661 | KUNG, WEI-JEN | Redacted | | | | | | | |
| 4627622 | KUNI, JANIE AND DAVID | Redacted | | | | | | | |
| 4592991 | KUNIG, ROSEMARIE | Redacted | | | | | | | |
| 4305970 | KUNIK, CHRISTOPHER R | Redacted | | | | | | | |
| 4485183 | KUNIK, REBECCA L | Redacted | | | | | | | |
| 4828070 | KUNISKI, ROGER | Redacted | | | | | | | |
| 4590650 | KUNJAPPAN, MANU | Redacted | | | | | | | |
| 4564557 | KUNJARA, CHRISTOPHER | Redacted | | | | | | | |
| 4746671 | KUNJBEHARI, JASODA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7997 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733484 | KUNK, ROGER | Redacted | | | | | | | |
| 4612358 | KUNKA, MARGARET | Redacted | | | | | | | |
| 4586273 | KUNKEL SR, PHILLIP | Redacted | | | | | | | |
| 4464750 | KUNKEL, APRIL | Redacted | | | | | | | |
| 4234925 | KUNKEL, DARRYL L | Redacted | | | | | | | |
| 4364174 | KUNKEL, GRACE | Redacted | | | | | | | |
| 4304327 | KUNKEL, JACK | Redacted | | | | | | | |
| 4655807 | KUNKEL, JEFF | Redacted | | | | | | | |
| 4735459 | KUNKEL, JIM | Redacted | | | | | | | |
| 4494678 | KUNKEL, KRISTIN | Redacted | | | | | | | |
| 4486502 | KUNKEL, LYNDI J | Redacted | | | | | | | |
| 4650618 | KUNKEL, MARY | Redacted | | | | | | | |
| 4515748 | KUNKEL, PAYTON E | Redacted | | | | | | | |
| 4419882 | KUNKEL, SHARON M | Redacted | | | | | | | |
| 5676382 | KUNKLE TIFFANY | 2022 MAIN ST APT 1A | | | | NORTHAMPTON | PA | 18067 | |
| 4479829 | KUNKLE, AMY L | Redacted | | | | | | | |
| 4493437 | KUNKLE, CAROL | Redacted | | | | | | | |
| 4395232 | KUNKLE, JAMES G | Redacted | | | | | | | |
| 4339089 | KUNKLE, JESSICA | Redacted | | | | | | | |
| 4431264 | KUNKLE, JOHNATHAN J | Redacted | | | | | | | |
| 4312498 | KUNKLE, JORDAN S | Redacted | | | | | | | |
| 4431404 | KUNKLE, KATRINA | Redacted | | | | | | | |
| 4486886 | KUNKLE, KIMBERLY | Redacted | | | | | | | |
| 4434467 | KUNKLE, LAUREN | Redacted | | | | | | | |
| 4478597 | KUNKLE, LEECA | Redacted | | | | | | | |
| 4220662 | KUNKLE, LEO | Redacted | | | | | | | |
| 4491627 | KUNKLE, LUCILLE | Redacted | | | | | | | |
| 4275603 | KUNKLE, OLIVIA L | Redacted | | | | | | | |
| 4281724 | KUNKLE, STEPHENIE L | Redacted | | | | | | | |
| 4344257 | KUNKLEMAN, LINDSAY | Redacted | | | | | | | |
| 4855395 | Kunkler III, William C. | Redacted | | | | | | | |
| 4457731 | KUNKLER, JENNA | Redacted | | | | | | | |
| 4857049 | KUNKLER, KAITLIN | Redacted | | | | | | | |
| 4766176 | KUNKLER, LINDA | Redacted | | | | | | | |
| 4616377 | KUNNA, JOHN | Redacted | | | | | | | |
| 4285628 | KUNNATH, NICHOLAS J | Redacted | | | | | | | |
| 4348668 | KUNNERT, SUSAN E | Redacted | | | | | | | |
| 4357786 | KUNNERT, WANDA L | Redacted | | | | | | | |
| 4683056 | KUNO, MARSHELEEN | Redacted | | | | | | | |
| 4312784 | KUNOW, TROY A | Redacted | | | | | | | |
| 4191467 | KUNROD, JENNIFER | Redacted | | | | | | | |
| 4630989 | KUNS, SANDRA | Redacted | | | | | | | |
| 4205815 | KUNSEK, HALI R | Redacted | | | | | | | |
| 4478718 | KUNSELMAN, JACOB J | Redacted | | | | | | | |
| 4620089 | KUNSEMULLER, MARGARET | Redacted | | | | | | | |
| 4234190 | KUNSTMANN, AMY N | Redacted | | | | | | | |
| 4795474 | KUNTA BRADFORD | DBA BABYBOOPER.COM | 116 SEMMENS ST | | | TURTLE CREEK | PA | 15145 | |
| 4299833 | KUNTA, SHRAVAN K | Redacted | | | | | | | |
| 4558997 | KUNTEHALL SATHYANARAYANA, VIJAYALAKSHMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761756 | KUNTNER, YANNI | Redacted | | | | | | | |
| 4482626 | KUNTUSH, EDWARD D | Redacted | | | | | | | |
| 4214507 | KUNTZ, ANGELA A | Redacted | | | | | | | |
| 4465796 | KUNTZ, CADE W | Redacted | | | | | | | |
| 4377105 | KUNTZ, CHARLES | Redacted | | | | | | | |
| 4570233 | KUNTZ, CHERYL | Redacted | | | | | | | |
| 4514060 | KUNTZ, DEBRA | Redacted | | | | | | | |
| 4463402 | KUNTZ, DUSTIN C | Redacted | | | | | | | |
| 4474170 | KUNTZ, ERIN N | Redacted | | | | | | | |
| 4764397 | KUNTZ, HENRY N | Redacted | | | | | | | |
| 4168711 | KUNTZ, JENNIFER | Redacted | | | | | | | |
| 4376462 | KUNTZ, JUDITH | Redacted | | | | | | | |
| 4461253 | KUNTZ, KHADIJAH | Redacted | | | | | | | |
| 4377738 | KUNTZ, LINDA | Redacted | | | | | | | |
| 4828071 | KUNTZ, MEL & JUNE | Redacted | | | | | | | |
| 4450498 | KUNTZ, MELISSA K | Redacted | | | | | | | |
| 4470537 | KUNTZ, MICHAEL C | Redacted | | | | | | | |
| 4449268 | KUNTZ, NAKIAH N | Redacted | | | | | | | |
| 4613620 | KUNTZ, NANCY | Redacted | | | | | | | |
| 4408227 | KUNTZ, NATALIE E | Redacted | | | | | | | |
| 4167907 | KUNTZ, PAUL F | Redacted | | | | | | | |
| 4455254 | KUNTZ, PAULA | Redacted | | | | | | | |
| 4631201 | KUNTZ, ROBERT | Redacted | | | | | | | |
| 4568971 | KUNTZ, SHAYSIE R | Redacted | | | | | | | |
| 4238184 | KUNTZ, SHERI | Redacted | | | | | | | |
| 4377305 | KUNTZ, SID C | Redacted | | | | | | | |
| 4267911 | KUNTZ, TRINA L | Redacted | | | | | | | |
| 4415897 | KUNU, BRIGITTE | Redacted | | | | | | | |
| 4655491 | KUNWAR, PRASANTA | Redacted | | | | | | | |
| 4341266 | KUNWAR, SONI | Redacted | | | | | | | |
| 4345405 | KUNYUH, RITA | Redacted | | | | | | | |
| 4591925 | KUNZ, ADOLFO | Redacted | | | | | | | |
| 4582911 | KUNZ, AMANDA | Redacted | | | | | | | |
| 4727309 | KUNZ, FRED | Redacted | | | | | | | |
| 4548844 | KUNZ, JACKIE | Redacted | | | | | | | |
| 4509808 | KUNZ, JEREMY | Redacted | | | | | | | |
| 4380500 | KUNZ, JONATHAN K | Redacted | | | | | | | |
| 4280567 | KUNZ, LYNN | Redacted | | | | | | | |
| 4295104 | KUNZ, LYNN E | Redacted | | | | | | | |
| 4367743 | KUNZ, MORGAN M | Redacted | | | | | | | |
| 4570314 | KUNZ, ROBERT J | Redacted | | | | | | | |
| 4584189 | KUNZ, ROGER | Redacted | | | | | | | |
| 4367412 | KUNZ, SUSAN L | Redacted | | | | | | | |
| 4331326 | KUNZE, BARBARA A | Redacted | | | | | | | |
| 4463564 | KUNZE, CALEB | Redacted | | | | | | | |
| 4452305 | KUNZE, CHRISTOPHER | Redacted | | | | | | | |
| 4367790 | KUNZE, JOEL | Redacted | | | | | | | |
| 4309853 | KUNZE, PHILLIP J | Redacted | | | | | | | |
| 4273887 | KUNZLER, BRITAIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7999 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4729214 | KUNZMANN, RAY | Redacted | | | | | | | |
| 4828072 | KUO, ADELINE | Redacted | | | | | | | |
| 4599747 | KUO, DAVID | Redacted | | | | | | | |
| 4776029 | KUO, GRACE | Redacted | | | | | | | |
| 4292292 | KUO, HENG-JUI | Redacted | | | | | | | |
| 4736057 | KUO, MENG-CHIANG | Redacted | | | | | | | |
| 4303666 | KUO, TIFFANY | Redacted | | | | | | | |
| 4689648 | KUO, WENPIN | Redacted | | | | | | | |
| 4287545 | KUOFIE, ARABA | Redacted | | | | | | | |
| 4639821 | KUOFIE, MARY | Redacted | | | | | | | |
| 4270256 | KUOHA, NOELANI K | Redacted | | | | | | | |
| 4291943 | KUOK, FRANKLIN | Redacted | | | | | | | |
| 4686138 | KUONG, CESAR | Redacted | | | | | | | |
| 4269388 | KUOR, ANTILISI | Redacted | | | | | | | |
| 4752785 | KUPCHICK, ADELE | Redacted | | | | | | | |
| 4590489 | KUPCHUNOS, WES | Redacted | | | | | | | |
| 4282089 | KUPCZAK, GARY J | Redacted | | | | | | | |
| 4656849 | KUPCZYNSKA, STANISLAWA | Redacted | | | | | | | |
| 4699140 | KUPECK, MS. | Redacted | | | | | | | |
| 4607330 | KUPER, FRANK | Redacted | | | | | | | |
| 4308323 | KUPER, PATRICIA A | Redacted | | | | | | | |
| 4716852 | KUPER, SCOTTIE | Redacted | | | | | | | |
| 4773397 | KUPERAN, ARUMUGAM | Redacted | | | | | | | |
| 4591446 | KUPERBERG, JERRY | Redacted | | | | | | | |
| 4624574 | KUPERSHTEIN, DANIEL | Redacted | | | | | | | |
| 4736167 | KUPERUS, STAN | Redacted | | | | | | | |
| 4543832 | KUPFER, DAVID C | Redacted | | | | | | | |
| 4601156 | KUPFER, RONALD | Redacted | | | | | | | |
| 4520913 | KUPIEC, JAMES M | Redacted | | | | | | | |
| 4494247 | KUPIEC, JESSICA | Redacted | | | | | | | |
| 4441712 | KUPIEC, THOMAS | Redacted | | | | | | | |
| 4572199 | KUPIETZ, HALLIE | Redacted | | | | | | | |
| 4787678 | Kupis, Kristina | Redacted | | | | | | | |
| 4787679 | Kupis, Kristina | Redacted | | | | | | | |
| 4171676 | KUPIS, TERESA | Redacted | | | | | | | |
| 4730211 | KUPITZ, DOROTHY | Redacted | | | | | | | |
| 4275362 | KUPITZ, JAMES L | Redacted | | | | | | | |
| 4538711 | KUPKA, EDWARD K | Redacted | | | | | | | |
| 4602284 | KUPKA, KEESTA | Redacted | | | | | | | |
| 4404067 | KUPPEL, DIANE R | Redacted | | | | | | | |
| 4436691 | KUPPERBLATT, AARON M | Redacted | | | | | | | |
| 4280367 | KUPPERS, MELISSA | Redacted | | | | | | | |
| 4791935 | Kuppinger, John | Redacted | | | | | | | |
| 4485624 | KUPPINGER, RACHEL E | Redacted | | | | | | | |
| 4723426 | KUPPUSWAMY, SIVAKUMARAN | Redacted | | | | | | | |
| 4601962 | KUPPUSWAMY, SUPRIA | Redacted | | | | | | | |
| 4404812 | KUPRAT, DAVID | Redacted | | | | | | | |
| 4453665 | KUPRESANIN, MARY M | Redacted | | | | | | | |
| 4262050 | KUPRIAN, MICHAEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308345 | KUPRIANCZYK, EMILY | Redacted | | | | | | | |
| 4390247 | KUPSER, KAYLA | Redacted | | | | | | | |
| 4390092 | KUPSER, PENNY | Redacted | | | | | | | |
| 4709003 | KUPSEVAITIS, PAUL | Redacted | | | | | | | |
| 4177854 | KUPSIK, MARGARET | Redacted | | | | | | | |
| 4579009 | KUPSKE, RIKKI | Redacted | | | | | | | |
| 4486430 | KUPST, TIMOTHY | Redacted | | | | | | | |
| 4336027 | KUPSTAS, LINDA | Redacted | | | | | | | |
| 4549175 | KUPU, SIUEA P | Redacted | | | | | | | |
| 4181399 | KURA, JEREMY | Redacted | | | | | | | |
| 4739307 | KURAK, DENISE | Redacted | | | | | | | |
| 4270310 | KURANISHI, DONALD M | Redacted | | | | | | | |
| 4645070 | KURAS, JILL E | Redacted | | | | | | | |
| 4677782 | KURAS, STEVEN | Redacted | | | | | | | |
| 4329397 | KURASBEDIANI, NINO | Redacted | | | | | | | |
| 4737095 | KURASEK, KYLE | Redacted | | | | | | | |
| 4165365 | KURASHIGE, MAILE K | Redacted | | | | | | | |
| 4320774 | KURBANOV, ANSAR | Redacted | | | | | | | |
| 4769625 | KURBATOFF, LARRY JOE | Redacted | | | | | | | |
| 4334049 | KURCHAK, YURIY | Redacted | | | | | | | |
| 4594500 | KURCZEWSKI, STEVE | Redacted | | | | | | | |
| 4411450 | KURDI, CHRISTIAN J | Redacted | | | | | | | |
| 4187919 | KURDI, SIMA A | Redacted | | | | | | | |
| 4471904 | KURDILLA II, ANTHONY | Redacted | | | | | | | |
| 4165263 | KURDOGHLIAN, DAVID | Redacted | | | | | | | |
| 4431180 | KURDZIEL, PHILIP | Redacted | | | | | | | |
| 4749369 | KURDZIEL, TED | Redacted | | | | | | | |
| 4797763 | KURE INTERNATIONAL INC | DBA MYJDMPARTS | 330N PALM STREET SUITE A | | | BREA | CA | 92821 | |
| 4206002 | KURE, DIANA L | Redacted | | | | | | | |
| 4625916 | KURE, TRISHA | Redacted | | | | | | | |
| 4730014 | KUREK, KELLY | Redacted | | | | | | | |
| 4353990 | KUREK, KERRY | Redacted | | | | | | | |
| 4302329 | KUREK, KRISTEN J | Redacted | | | | | | | |
| 4666602 | KURELIC, TYRA | Redacted | | | | | | | |
| 4626019 | KURETZA, NIKI | Redacted | | | | | | | |
| 4396913 | KURIAKOSE, CHRISTEENA | Redacted | | | | | | | |
| 4406100 | KURIAKOSE, CRIS | Redacted | | | | | | | |
| 4422848 | KURIAKOSE, VALSAMMA | Redacted | | | | | | | |
| 5676396 | KURIAN ABRA KUTTIYIEL | 57 CAMDEN PLACE | | | | NEW HYDE PARK | NY | 11040 | |
| 4769273 | KURIAN, ABRAHAM | Redacted | | | | | | | |
| 4294990 | KURIAN, ANNA | Redacted | | | | | | | |
| 4331158 | KURIAN, ARYA | Redacted | | | | | | | |
| 4614957 | KURIAN, BENNY | Redacted | | | | | | | |
| 4743489 | KURIAN, BIJU | Redacted | | | | | | | |
| 4696976 | KURIAN, DIONE | Redacted | | | | | | | |
| 4399447 | KURIAN, FERDINAND | Redacted | | | | | | | |
| 4680559 | KURIAN, JESSIE | Redacted | | | | | | | |
| 4283077 | KURIAN, NINCY | Redacted | | | | | | | |
| 4700867 | KURIAN, PATTATHIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288091 | KURIAN, ROSEY | Redacted | | | | | | | |
| 4704550 | KURIAN, SHAJI | Redacted | | | | | | | |
| 4495437 | KURIAN, SHIBU | Redacted | | | | | | | |
| 4591645 | KURIAN, THOMAS | Redacted | | | | | | | |
| 4403952 | KURIAN, VAISAKH S | Redacted | | | | | | | |
| 4655687 | KURICHH, ANU | Redacted | | | | | | | |
| 4649051 | KURIGA, ALEXANDER | Redacted | | | | | | | |
| 4341052 | KURIGA, BENJAMIN | Redacted | | | | | | | |
| 4583239 | KURIGER, JENNIFER | Redacted | | | | | | | |
| 4689919 | KURIHARA, PAULA | Redacted | | | | | | | |
| 4219564 | KURILOVA, VALENTYNA O | Redacted | | | | | | | |
| 4529167 | KURIMSKI, DAVID A | Redacted | | | | | | | |
| 4574362 | KURINSKY, RUTHANN | Redacted | | | | | | | |
| 4651165 | KURIO, BEN | Redacted | | | | | | | |
| 4517897 | KURK, JARED A | Redacted | | | | | | | |
| 4457480 | KURKA, ANNETTE L | Redacted | | | | | | | |
| 4400895 | KURKIAN, JAMIE L | Redacted | | | | | | | |
| 4818398 | KURKJIAN, TOM | Redacted | | | | | | | |
| 4752291 | KURKOMELIS, CONSTANTINA | Redacted | | | | | | | |
| 4565639 | KURKOV, PETER A | Redacted | | | | | | | |
| 4286880 | KURKOWSKI, EWA H | Redacted | | | | | | | |
| 4438973 | KURKOWSKI, VIOLA E | Redacted | | | | | | | |
| 4818399 | KURLAND, DEBORAH | Redacted | | | | | | | |
| 4592441 | KURLANDER, CAROL A | Redacted | | | | | | | |
| 4376639 | KURNS, KODY | Redacted | | | | | | | |
| 4828073 | KURNS, NICK | Redacted | | | | | | | |
| 4818400 | KUROIWA, DARLENE | Redacted | | | | | | | |
| 4270397 | KUROIWA, PAUL | Redacted | | | | | | | |
| 4174211 | KUROKI, SOLEDAD | Redacted | | | | | | | |
| 4475333 | KURONYA, ADAM M | Redacted | | | | | | | |
| 4636578 | KUROTOBI, SANDRA | Redacted | | | | | | | |
| 4474625 | KUROVSKY, JAMES | Redacted | | | | | | | |
| 4666523 | KUROWSKI, BRENDA L | Redacted | | | | | | | |
| 4744204 | KUROWSKI, WALDEMAR | Redacted | | | | | | | |
| 4288724 | KURPALIS, GODA K | Redacted | | | | | | | |
| 4401995 | KURPASKA, BARBARA | Redacted | | | | | | | |
| 4491265 | KURPELL, SALLY A | Redacted | | | | | | | |
| 4754624 | KURPIEL, BETTY | Redacted | | | | | | | |
| 4354676 | KURPINSKI, JOHN A | Redacted | | | | | | | |
| 4366399 | KURPIUS, JAYNE E | Redacted | | | | | | | |
| 4608092 | KURR, JASON | Redacted | | | | | | | |
| 4710378 | KURSELL, JOYCE | Redacted | | | | | | | |
| 4407278 | KURSEWICZ, KURT P | Redacted | | | | | | | |
| 4716063 | KURSZEWSKI, JEFFREY | Redacted | | | | | | | |
| 4838538 | KURT & MONICA GUSKY | Redacted | | | | | | | |
| 5676405 | KURT ANDERSON | 39370 BARKER CT | | | | SANDY | OR | 97055 | |
| 5676407 | KURT CHAMBERS | 15976 CARRIES LN | | | | SOUTH BELOIT | IL | 61080 | |
| 5676408 | KURT DUGAS | 24471 HELENA BLVD | | | | NEW PRAGUE | MN | 56071 | |
| 4849973 | KURT FREUND | 2651 KYLE CIR | | | | Loveland | CO | 80537 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8002 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818401 | KURT HEMENWAY | Redacted | | | | | | | |
| 5676409 | KURT KEISER | 39 S 2ND AVE | | | | MINE HILL | NJ | 07803 | |
| 5797064 | KURT P HERRERA | 1505 BALEIN CT | | | | HAYWARD | CA | 94544 | |
| 5790522 | KURT P HERRERA | KURT P HERRERA, OWNER | 1505 BALEIN CT | | | HAYWARD | CA | 94544 | |
| 4886816 | KURT P HERRERA | SEARS LOCATION 1698 | 1505 BALEIN CT | | | HAYWARD | CA | 94544 | |
| 4890352 | Kurt P. Herrera | Attn: President / General Counsel | 1505 Balein Ct. | | | Hayward | CA | 94544 | |
| 4802510 | KURT ROBIDOUX | DBA PRICEDRIGHTSALES | 1845 SO 1ST | | | LINCOLN | NE | 68502 | |
| 4805677 | KURT S ADLER INC | 7 W 34TH ST STE C100 | | | | NEW YORK | NY | 10001 | |
| 4870052 | KURT S ADLER INC | 7 WEST 34TH STREET SUITE C 100 | | | | NEW YORK | NY | 10001 | |
| 4807156 | KURT S ADLER INC | BRETT POLINSKY | 122 EAST 42ND STREET, 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 4865460 | KURT S INDEHAS | 3101 NICOLLET AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 4838539 | Kurt Vigneau | Redacted | | | | | | | |
| 4871836 | KURT WEISS GREENHOUSES INC | 95 MAIN STREET | | | | CENTER MORICHES | NY | 11934 | |
| 4882590 | KURT WEISS GREENHOUSES OF NJ SBT | P O BOX 641 | | | | CENTER MORICHES | NY | 11934 | |
| 4818402 | KURT WOLTERING | Redacted | | | | | | | |
| 4616538 | KURT, ANN E | Redacted | | | | | | | |
| 4838540 | KURT, DAN | Redacted | | | | | | | |
| 4279411 | KURT, JUSTIN S | Redacted | | | | | | | |
| 4597454 | KURT, OZGUR | Redacted | | | | | | | |
| 4460675 | KURTA, CAROL A | Redacted | | | | | | | |
| 4490759 | KURTA, JAMES | Redacted | | | | | | | |
| 4278286 | KURTAJ, KOSOVAR | Redacted | | | | | | | |
| 4489498 | KURTANIC, JORDAN A | Redacted | | | | | | | |
| 4539954 | KURTEN, JORGE | Redacted | | | | | | | |
| 4291424 | KURTENBACH, DONNA | Redacted | | | | | | | |
| 4514397 | KURTENBACH, KEITH R | Redacted | | | | | | | |
| 4514354 | KURTENBACH, SUSAN | Redacted | | | | | | | |
| 4691735 | KURTESI, SUSAN | Redacted | | | | | | | |
| 4434833 | KURTEVA, SVETLANA | Redacted | | | | | | | |
| 4217542 | KURTH, BRAEDEN M | Redacted | | | | | | | |
| 4299511 | KURTH, CAROLYN | Redacted | | | | | | | |
| 4627020 | KURTH, CORINNA | Redacted | | | | | | | |
| 4364816 | KURTH, DAKOTA M | Redacted | | | | | | | |
| 4247705 | KURTH, EDWARD A | Redacted | | | | | | | |
| 4684556 | KURTH, KELLY | Redacted | | | | | | | |
| 4275816 | KURTH, KEVIN | Redacted | | | | | | | |
| 4276175 | KURTH, MARIA | Redacted | | | | | | | |
| 4364622 | KURTH, MARY K | Redacted | | | | | | | |
| 4377648 | KURTH, RASE J | Redacted | | | | | | | |
| 4680951 | KURTH, ROB | Redacted | | | | | | | |
| 4435115 | KURTI, FITON | Redacted | | | | | | | |
| 4475093 | KURTIK, MATTHEW | Redacted | | | | | | | |
| 4397765 | KURTISI, SANIJE | Redacted | | | | | | | |
| 4620984 | KURTOSKI, IKE | Redacted | | | | | | | |
| 4284171 | KURTOVICH, CHARMAINE G | Redacted | | | | | | | |
| 5797065 | KURT'S LAWN & GARDEN | 340 Snover Road | | | | Sandusky | MI | 48471 | |
| 5792637 | KURT'S LAWN & GARDEN | 340 SNOVER ROAD | | | | SANDUSKY | MI | 48471 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4364493 | KURTTI, DONALD J | Redacted | | | | | | | |
| 4334197 | KURTZ GARCEAU, MEGAN A | Redacted | | | | | | | |
| 4838541 | KURTZ HOMES | Redacted | | | | | | | |
| 4689158 | KURTZ, ANNIE C | Redacted | | | | | | | |
| 4711865 | KURTZ, BERNICE | Redacted | | | | | | | |
| 4591351 | KURTZ, CHARLOTTE | Redacted | | | | | | | |
| 4307078 | KURTZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4239193 | KURTZ, CODY | Redacted | | | | | | | |
| 4713879 | KURTZ, CORA | Redacted | | | | | | | |
| 4511791 | KURTZ, DANIEL | Redacted | | | | | | | |
| 4764851 | KURTZ, DAVID | Redacted | | | | | | | |
| 4483470 | KURTZ, DAVID | Redacted | | | | | | | |
| 4738631 | KURTZ, ERMA | Redacted | | | | | | | |
| 4592458 | KURTZ, FRED L | Redacted | | | | | | | |
| 4431202 | KURTZ, HEATHER | Redacted | | | | | | | |
| 4619700 | KURTZ, JAMES | Redacted | | | | | | | |
| 4685326 | KURTZ, JANE A | Redacted | | | | | | | |
| 4234062 | KURTZ, JEFFREY A | Redacted | | | | | | | |
| 4408390 | KURTZ, JESSICA | Redacted | | | | | | | |
| 4230068 | KURTZ, JESSICA | Redacted | | | | | | | |
| 4582398 | KURTZ, KALYSTA | Redacted | | | | | | | |
| 4818403 | KURTZ, KATHERINE & ALEX | Redacted | | | | | | | |
| 4818404 | Kurtz, Kenn | Redacted | | | | | | | |
| 4485329 | KURTZ, KEVIN L | Redacted | | | | | | | |
| 4164659 | KURTZ, LISA S | Redacted | | | | | | | |
| 4330432 | KURTZ, MARIA D | Redacted | | | | | | | |
| 4632712 | KURTZ, MARTHA E | Redacted | | | | | | | |
| 4404612 | KURTZ, MARY | Redacted | | | | | | | |
| 4372844 | KURTZ, MATTHEW W | Redacted | | | | | | | |
| 4421565 | KURTZ, MICHAEL T | Redacted | | | | | | | |
| 4446342 | KURTZ, MICHELLE | Redacted | | | | | | | |
| 4288700 | KURTZ, MORGAN | Redacted | | | | | | | |
| 4275747 | KURTZ, RHONDA R | Redacted | | | | | | | |
| 4174203 | KURTZ, RICKY L | Redacted | | | | | | | |
| 4376734 | KURTZ, RILEY | Redacted | | | | | | | |
| 4648030 | KURTZ, ROBYN | Redacted | | | | | | | |
| 4457318 | KURTZ, RUSSELL | Redacted | | | | | | | |
| 4300169 | KURTZ, RUTH A | Redacted | | | | | | | |
| 4239877 | KURTZ, RYAN C | Redacted | | | | | | | |
| 4621139 | KURTZ, SANDRA | Redacted | | | | | | | |
| 4750987 | KURTZ, SCOTT | Redacted | | | | | | | |
| 4777050 | KURTZ, SHARON | Redacted | | | | | | | |
| 4604123 | KURTZ, SHIRLEY | Redacted | | | | | | | |
| 4685035 | KURTZ, TANYA | Redacted | | | | | | | |
| 4471040 | KURTZ, TREVOR D | Redacted | | | | | | | |
| 4371971 | KURTZ, VICKIE A | Redacted | | | | | | | |
| 4754763 | KURTZ, WALTER | Redacted | | | | | | | |
| 4289810 | KURTZKE, MICHAEL | Redacted | | | | | | | |
| 4471816 | KURTZ-KING, BILLIE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8004 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765452 | KURTZMAN, JOSEPH | Redacted | | | | | | | |
| 4608856 | KURTZMAN, YVONNE | Redacted | | | | | | | |
| 4460942 | KURTZ-VARGO, CRYSTAL L | Redacted | | | | | | | |
| 4365672 | KURTZWEG, JESSICA D | Redacted | | | | | | | |
| 4488424 | KURUC, JORDAN | Redacted | | | | | | | |
| 4334586 | KURUCA, DUYGU | Redacted | | | | | | | |
| 4526103 | KURUGU, MUSA | Redacted | | | | | | | |
| 4681677 | KURUP, KAVYA | Redacted | | | | | | | |
| 4294907 | KURUP, NANDINI | Redacted | | | | | | | |
| 4441204 | KURUP, SONIA | Redacted | | | | | | | |
| 4342267 | KURUPPU, THILINIE | Redacted | | | | | | | |
| 4399972 | KURURY, RUKSANA | Redacted | | | | | | | |
| 4473512 | KURUTZ, KALIE | Redacted | | | | | | | |
| 4533076 | KURUVILLA, GEORGE | Redacted | | | | | | | |
| 4744107 | KURUVILLA, KUZHIATHU | Redacted | | | | | | | |
| 4554825 | KURWA, LAHERI | Redacted | | | | | | | |
| 4607349 | KURY, ZAHER | Redacted | | | | | | | |
| 4483936 | KURYLO, ROSEMARIE | Redacted | | | | | | | |
| 4493624 | KURYLOSKI, ROBERT J | Redacted | | | | | | | |
| 4296758 | KURYLOWICZ, ROBERT L | Redacted | | | | | | | |
| 4633783 | KURYNKA, KENNETH | Redacted | | | | | | | |
| 4609242 | KURYUK, CHUCK | Redacted | | | | | | | |
| 4860081 | KURZ INDUSTRIAL SOLUTIONS INC | 1325 MCMAHON DRIVE | | | | NEENAH | WI | 54956 | |
| 4481929 | KURZ, CHRISTOPHER | Redacted | | | | | | | |
| 4838542 | KURZ, E. GERHARD | Redacted | | | | | | | |
| 4729075 | KURZ, MIKE | Redacted | | | | | | | |
| 4299332 | KURZ, SARAH L | Redacted | | | | | | | |
| 4661306 | KURZ, SHEILA | Redacted | | | | | | | |
| 4479145 | KURZ, TIFFANY A | Redacted | | | | | | | |
| 4476383 | KURZAWSKI, BRANDON M | Redacted | | | | | | | |
| 4472974 | KURZAWSKI, BRENDA J | Redacted | | | | | | | |
| 4475378 | KURZAWSKI, STANLEY W | Redacted | | | | | | | |
| 4838543 | KURZBAN, SUSAN | Redacted | | | | | | | |
| 4702868 | KURZEJA, STEVE | Redacted | | | | | | | |
| 4284589 | KURZENIEC, KAREN M | Redacted | | | | | | | |
| 4401602 | KURZMAN, LINDSEY | Redacted | | | | | | | |
| 5676433 | KURZON SARAH | 216 A OLD JAFFREY RD | | | | PETERBOROUGH | NH | 03458 | |
| 4460864 | KUS, JOYCE R | Redacted | | | | | | | |
| 4727834 | KUS, KAREN | Redacted | | | | | | | |
| 4541912 | KUS, TYLER | Redacted | | | | | | | |
| 4546321 | KUSBA, KATIE | Redacted | | | | | | | |
| 4362935 | KUSCH, JESSICA K | Redacted | | | | | | | |
| 4572627 | KUSCH, ROBERT H | Redacted | | | | | | | |
| 4680405 | KUSCHEL, HELEN | Redacted | | | | | | | |
| 4300338 | KUSCHERT, MATTHEW T | Redacted | | | | | | | |
| 4364945 | KUSCHNER, JEFFREY J | Redacted | | | | | | | |
| 4379212 | KUSCSIK, MATTHEW W | Redacted | | | | | | | |
| 4579092 | KUSE, JARED S | Redacted | | | | | | | |
| 4363545 | KUSEK, THOMAS L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853970 | Kuselias, George | Redacted | | | | | | | |
| 4778799 | Kuselias, George | Redacted | | | | | | | |
| 4838544 | KUSENS, SILVIA | Redacted | | | | | | | |
| 4308520 | KUSER, LAUREN E | Redacted | | | | | | | |
| 4672966 | KUSH, ANTHONY | Redacted | | | | | | | |
| 4290279 | KUSH, CHRIS | Redacted | | | | | | | |
| 4557921 | KUSHAL, NIDHI | Redacted | | | | | | | |
| 4390426 | KUSHEL, GLORIA | Redacted | | | | | | | |
| 4564968 | KUSHIN, COLE A | Redacted | | | | | | | |
| 4600901 | KUSHKAKI, FARIHA | Redacted | | | | | | | |
| 4700926 | KUSHLER, ROBERT | Redacted | | | | | | | |
| 4838545 | KUSHLIN, SUSAN & KANTER, MATTHEW | Redacted | | | | | | | |
| 4565541 | KUSHNER, ALEXANDER | Redacted | | | | | | | |
| 4790140 | Kushner, Carol | Redacted | | | | | | | |
| 4426797 | KUSHNER, DANIEL | Redacted | | | | | | | |
| 4838546 | KUSHNER, JEFFREY L. | Redacted | | | | | | | |
| 4828074 | KUSHNER, RICK | Redacted | | | | | | | |
| 4818405 | KUSHNER, WILL | Redacted | | | | | | | |
| 4272836 | KUSHNER-CABALO, CASEY K | Redacted | | | | | | | |
| 4299777 | KUSHNERIK, MICHAEL R | Redacted | | | | | | | |
| 4704604 | KUSHNIR, GREGORY | Redacted | | | | | | | |
| 4431001 | KUSHNIR, IOSIF | Redacted | | | | | | | |
| 4475176 | KUSHNIR, MYRON M | Redacted | | | | | | | |
| 4453393 | KUSHNIROFF, BENJAMIN C | Redacted | | | | | | | |
| 4454981 | KUSHNIROFF, EMMA M | Redacted | | | | | | | |
| 4280615 | KUSHWAHA, PARASHURAM P | Redacted | | | | | | | |
| 4396979 | KUSI, ANDREWS | Redacted | | | | | | | |
| 4424060 | KUSI, NATASHA | Redacted | | | | | | | |
| 4701896 | KUSI, SAMUEL | Redacted | | | | | | | |
| 4321415 | KUSIK, AARON | Redacted | | | | | | | |
| 4408478 | KUSINOW, TABATHA | Redacted | | | | | | | |
| 4755947 | KUSKEVICS, STELLA | Redacted | | | | | | | |
| 4818406 | KUSKULIS, VALERIE | Redacted | | | | | | | |
| 4486773 | KUSKY, SILVIJA | Redacted | | | | | | | |
| 4390217 | KUSLER, JOHN | Redacted | | | | | | | |
| 4444645 | KUSNIR, JEFF R | Redacted | | | | | | | |
| 4619047 | KUSNIR, MICHAEL | Redacted | | | | | | | |
| 4331338 | KUSNO, SUKARNA | Redacted | | | | | | | |
| 4334539 | KUSORGBOR, NATHAN M | Redacted | | | | | | | |
| 4300442 | KUSPER, ANNA | Redacted | | | | | | | |
| 4298363 | KUSPER, PIOTR | Redacted | | | | | | | |
| 4274241 | KUSS JR, KENNETH S | Redacted | | | | | | | |
| 4726381 | KUSSMAN, JIM | Redacted | | | | | | | |
| 4227811 | KUSSMAN, PETER W | Redacted | | | | | | | |
| 4733307 | KUSSROW, MARJORIE | Redacted | | | | | | | |
| 4743073 | KUSSUBAGYO, DIANA | Redacted | | | | | | | |
| 4222367 | KUSTA, ANNA | Redacted | | | | | | | |
| 4818407 | KUSTEL, ROBERT & KAREN | Redacted | | | | | | | |
| 4417985 | KUSTER, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747325 | KUSTER, PATSY | Redacted | | | | | | | |
| 4309883 | KUSTKA, KATHY | Redacted | | | | | | | |
| 4268550 | KUSTO, REIMINA | Redacted | | | | | | | |
| 4889121 | KUSTOM CONSTRUCTIONS | VICTOR RORIGUEZ | 2539 RIM OAK | | | SAN ANTONIO | TX | 78232 | |
| 4898672 | KUSTOM KREATIONS | JEREMIAH CHEADLE | 2809 COURTLAND RD | | | PETERSBURG | VA | 23805 | |
| 4862116 | KUSTOM KUT LAWNS INC | 187 BLUERIDGE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5792638 | KUSTOM KUTS | JEREMY BARKER | 187 BLUERIDGE DR | | | FRANKFORT | KY | 40601 | |
| 4718050 | KUSTOSZ, MITCHELL | Redacted | | | | | | | |
| 4726260 | KUSTRA, COURTNEY | Redacted | | | | | | | |
| 4488320 | KUSTRA, JASON M | Redacted | | | | | | | |
| 4245814 | KUSTRON, JOHN J | Redacted | | | | | | | |
| 4763556 | KUSUDA, JACK | Redacted | | | | | | | |
| 4568210 | KUSULOS, ALEXANDER R | Redacted | | | | | | | |
| 4570806 | KUSUMA, SREEVANI | Redacted | | | | | | | |
| 4188314 | KUSUMOTO, KEITH | Redacted | | | | | | | |
| 4362031 | KUSZ, MARK | Redacted | | | | | | | |
| 4176305 | KUSZA, EDWARD T | Redacted | | | | | | | |
| 4280603 | KUSZEWSKI, ADRIAN | Redacted | | | | | | | |
| 4329574 | KUSZMAR, JENNIFER LEE | Redacted | | | | | | | |
| 4165927 | KUSZMAUL, TAYLOR P | Redacted | | | | | | | |
| 4737647 | KUTA, FRANCIS | Redacted | | | | | | | |
| 4601881 | KUTA, HALINA | Redacted | | | | | | | |
| 4312055 | KUTCH, AUSTIN H | Redacted | | | | | | | |
| 4306004 | KUTCH, BRAYDEN L | Redacted | | | | | | | |
| 4190679 | KUTCH, JEFFREY J | Redacted | | | | | | | |
| 4430214 | KUTCH, PATRICK | Redacted | | | | | | | |
| 4275794 | KUTCHARA, TRENT L | Redacted | | | | | | | |
| 4767802 | KUTCHENRITER, THOMAS | Redacted | | | | | | | |
| 4433756 | KUTCHENS, RANDEE H | Redacted | | | | | | | |
| 4545704 | KUTCHER, JUDITH | Redacted | | | | | | | |
| 4243002 | KUTCHER, MARIA E | Redacted | | | | | | | |
| 4311608 | KUTCHER, SHAKIR | Redacted | | | | | | | |
| 4186407 | KUTCHERA, KRISTINA C | Redacted | | | | | | | |
| 4595572 | KUTCHUK, ALLEN | Redacted | | | | | | | |
| 4171348 | KUTE, AMIT | Redacted | | | | | | | |
| 4801450 | KUTECK INC | DBA KUTECK | 6905 16TH AVE | | | BROOKLYN | NY | 11204 | |
| 4764637 | KUTEJ, DARLA  CHAMBERS | Redacted | | | | | | | |
| 4667576 | KUTHY, RICHARD | Redacted | | | | | | | |
| 4301758 | KUTI, ADEWALE A | Redacted | | | | | | | |
| 4670888 | KUTKA, JOSEPH | Redacted | | | | | | | |
| 4692113 | KUTKIEWICZ, RONALD L | Redacted | | | | | | | |
| 4648620 | KUTKO, JOHN | Redacted | | | | | | | |
| 4721194 | KUTKOWSKI, JAMES | Redacted | | | | | | | |
| 4818408 | KUTLER, TRACI | Redacted | | | | | | | |
| 4343774 | KUTLIK, JAMES E | Redacted | | | | | | | |
| 4838547 | KUTNER, DAVID | Redacted | | | | | | | |
| 4838548 | KUTNER, GLENN | Redacted | | | | | | | |
| 4838549 | KUTNER,LUCY | Redacted | | | | | | | |
| 4713327 | KUTO, GRACE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8007 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342305 | KUTO, YOLANDE A | Redacted | | | | | | | |
| 4328992 | KUTROLLI, KLARA | Redacted | | | | | | | |
| 4898328 | KUTSAR VIACHESLAV | VIACHESLAV KUTSAR | 9736 EVERBLOOM WAY | | | SACRAMENTO | CA | 95829 | |
| 4386183 | KUTSCHER, SHANNAN M | Redacted | | | | | | | |
| 4359654 | KUTSICK, ALEXANDRA | Redacted | | | | | | | |
| 4818409 | Kutten, LJ | Redacted | | | | | | | |
| 4285031 | KUTTER, JOSEPH | Redacted | | | | | | | |
| 4489336 | KUTTLER, BRANDON M | Redacted | | | | | | | |
| 4441050 | KUTTLER, NICOLE J | Redacted | | | | | | | |
| 4656293 | KUTTY, MANOJKUMAR | Redacted | | | | | | | |
| 4618237 | KUTUBI, SAIFUDDIN | Redacted | | | | | | | |
| 4299432 | KUTURU, SAMPATH K | Redacted | | | | | | | |
| 4792564 | Kuturu, Sreedhar | Redacted | | | | | | | |
| 4291216 | KUTURU, SUJATHA | Redacted | | | | | | | |
| 4511312 | KUTZ III, WILLIAM A | Redacted | | | | | | | |
| 5676455 | KUTZ SUZANNE | 16992 54TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4573413 | KUTZ, JAMIE B | Redacted | | | | | | | |
| 4461064 | KUTZ, TARA L | Redacted | | | | | | | |
| 4582231 | KUTZER, CALEB L | Redacted | | | | | | | |
| 4489707 | KUTZER, FESHON L | Redacted | | | | | | | |
| 4581690 | KUTZER, JANIS M | Redacted | | | | | | | |
| 4391346 | KUTZER, TAMI | Redacted | | | | | | | |
| 4687326 | KUTZKE, SHARI | Redacted | | | | | | | |
| 4275140 | KUTZLI, SAMANTHA | Redacted | | | | | | | |
| 5676456 | KUUIPO GALLETES | 77 KARSTEN DRIVE &X23;26E | | | | WAHIAWA | HI | 96786 | |
| 4703731 | KUUSELA, MARLIS | Redacted | | | | | | | |
| 4818410 | KUVELIS, DENISE | Redacted | | | | | | | |
| 4818411 | KUWABARA PARKER, SUSIE | Redacted | | | | | | | |
| 4688080 | KUWAHARA, THOMAS | Redacted | | | | | | | |
| 4272466 | KUWANA, HENRY C | Redacted | | | | | | | |
| 5814293 | Kuwatly, Iyad | Redacted | | | | | | | |
| 4214142 | KUXIN, ALEXEY | Redacted | | | | | | | |
| 4367245 | KUYACK, SARAH | Redacted | | | | | | | |
| 4338358 | KUYATEH, MOHAMED | Redacted | | | | | | | |
| 4337044 | KUYATEH, NANCY | Redacted | | | | | | | |
| 4289966 | KUYAWA, SCOTT | Redacted | | | | | | | |
| 4450722 | KUYKEN, MEGAN E | Redacted | | | | | | | |
| 4864127 | KUYKENDALL ELECTRIC | 249 HOURET DR | | | | MILPITAS | CA | 95035 | |
| 4517988 | KUYKENDALL II, JEFFREY | Redacted | | | | | | | |
| 4547925 | KUYKENDALL, AMANDA G | Redacted | | | | | | | |
| 4701553 | KUYKENDALL, BEVERLY | Redacted | | | | | | | |
| 4375141 | KUYKENDALL, BRADLEY | Redacted | | | | | | | |
| 4548369 | KUYKENDALL, BREXON L | Redacted | | | | | | | |
| 4253904 | KUYKENDALL, BRONSHEA M | Redacted | | | | | | | |
| 4607727 | KUYKENDALL, DAWN | Redacted | | | | | | | |
| 4171104 | KUYKENDALL, DESTINY P | Redacted | | | | | | | |
| 4175180 | KUYKENDALL, JAKE A | Redacted | | | | | | | |
| 4149980 | KUYKENDALL, JAMES | Redacted | | | | | | | |
| 4587093 | KUYKENDALL, JAMES H. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712283 | KUYKENDALL, LLOYDKIRK | Redacted | | | | | | | |
| 4638750 | KUYKENDALL, MARY | Redacted | | | | | | | |
| 4550762 | KUYKENDALL, MICHELLE | Redacted | | | | | | | |
| 4476379 | KUYKENDALL, ROY | Redacted | | | | | | | |
| 4524153 | KUYKENDALL, STEPHEN V | Redacted | | | | | | | |
| 4289878 | KUYKENDALL, TATIANA | Redacted | | | | | | | |
| 4590152 | KUYKENDALL, TERRI | Redacted | | | | | | | |
| 4785816 | Kuykendall, William | Redacted | | | | | | | |
| 4785817 | Kuykendall, William | Redacted | | | | | | | |
| 4838550 | KUYLENSTIERNA, SHERRI | Redacted | | | | | | | |
| 4818412 | KUYPER, KRIS & ARJEN | Redacted | | | | | | | |
| 4448942 | KUZAK, HUNTER M | Redacted | | | | | | | |
| 4222300 | KUZARA, ANDREW B | Redacted | | | | | | | |
| 4623933 | KUZARA, CINDY | Redacted | | | | | | | |
| 4440844 | KUZARA, DIANA | Redacted | | | | | | | |
| 4444224 | KUZARA, JAMES R | Redacted | | | | | | | |
| 4222178 | KUZARA, TREVOR E | Redacted | | | | | | | |
| 4362347 | KUZAVA, DAVID A | Redacted | | | | | | | |
| 4424802 | KUZBIK, DOLORES C | Redacted | | | | | | | |
| 4734149 | KUZEE, DEREK | Redacted | | | | | | | |
| 4663737 | KUZEMKA, ALEXANDER W | Redacted | | | | | | | |
| 4286963 | KUZIELA, CHERYL A | Redacted | | | | | | | |
| 4331588 | KUZIO, CHELSEA | Redacted | | | | | | | |
| 4558576 | KUZIS, ALEXANDRA E | Redacted | | | | | | | |
| 4379249 | KUZMA, FRANK J | Redacted | | | | | | | |
| 4425412 | KUZMA, KOURTNEY | Redacted | | | | | | | |
| 4475534 | KUZMA, SHANNON M | Redacted | | | | | | | |
| 4474706 | KUZMA, VALERIE | Redacted | | | | | | | |
| 4479694 | KUZMAK, SANDRA | Redacted | | | | | | | |
| 4333633 | KUZMECH, CHARLES | Redacted | | | | | | | |
| 4774474 | KUZMICIC, SIGRID | Redacted | | | | | | | |
| 4177085 | KUZMINA, EKATERINA | Redacted | | | | | | | |
| 4795467 | KUZMINS MAINTENANCE SUPPLY | DBA FAUCETLIST.COM | 10117 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| 4619966 | KUZMINSKAS, ARUNAS | Redacted | | | | | | | |
| 4179369 | KUZMINSKAYA, LYUBOV | Redacted | | | | | | | |
| 4305595 | KUZMITS, MICHELLE H | Redacted | | | | | | | |
| 4838551 | KUZMOVICH, LUCREZIA | Redacted | | | | | | | |
| 4367424 | KUZNAR, JUSTIN J | Redacted | | | | | | | |
| 4284499 | KUZNIAR, THOMAS J | Redacted | | | | | | | |
| 4620921 | KUZNIK, JOANN H | Redacted | | | | | | | |
| 4450732 | KUZNIK, JOHNATHAN | Redacted | | | | | | | |
| 4770328 | KUZY, RICHARD | Redacted | | | | | | | |
| 5792639 | KVA CONSTRUCITON LLC | TOM SAMASCOTT | 10 D MANDISON AVE | SUITE #7 | | BALLSTON SPA | NY | 12020 | |
| 5792640 | KVA CONSTRUCTION | 100 MADISON AVE | SUITE 8 | | | BALLSTON SPA | NY | 12020 | |
| 5797066 | KVA Construction | 100 Madison Ave | Suite 8 | | | Ballston Spa | NY | 12020 | |
| 4767998 | KVALE, RICHARD N | Redacted | | | | | | | |
| 4233533 | KVALHEIM, ROBERT | Redacted | | | | | | | |
| 4818413 | KVAM, BARABARA | Redacted | | | | | | | |
| 4630662 | KVAM, CONNIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8009 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828075 | KVAM,PEGGY | Redacted | | | | | | | |
| 4377258 | KVAMME, NOAH | Redacted | | | | | | | |
| 4868471 | KVANTUM INC | 5188 SELMA AVE | | | | FREMONT | CA | 94538 | |
| 4379765 | KVASNICKA, BRENDA | Redacted | | | | | | | |
| 4808919 | K-VA-T FOOD STORES INC | ATTN: ACCOUNTS PAYABLE | PO BOX 1158 | | | ABINGDON | VA | 24212 | |
| 4808919 | K-VA-T FOOD STORES INC | ATTN: CHARLES D. FUGATE, VP & GENERAL COUNSEL | 1 FOOD CITY CIRCLE | | | ABINGTON | VA | 24210 | |
| 4780715 | KVAT Food Stores, Inc | 1 Food City Circle | Attn: Real Estate Department | | | Abingdon | VA | 24210 | |
| 4807437 | K-VA-T FOOD STORES, INC | Redacted | | | | | | | |
| 4631423 | KVEDERIS, PAUL | Redacted | | | | | | | |
| 4677207 | KVENLOG, KEVAN | Redacted | | | | | | | |
| 5676469 | KVENTSEL LIDIYA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 4784871 | Kventsel, Lidiya | Redacted | | | | | | | |
| 4784872 | Kventsel, Lidiya | Redacted | | | | | | | |
| 4649856 | KVETON, BRANISLAV | Redacted | | | | | | | |
| 4415048 | KVIBERG, DOROTHY J | Redacted | | | | | | | |
| 4252487 | KVIDERA, JENNIFER L | Redacted | | | | | | | |
| 4818414 | KVINGEDAL, DON & CAROL | Redacted | | | | | | | |
| 4194975 | KVISLER, GARY L | Redacted | | | | | | | |
| 4798540 | KVM TOOLS INC | PO BOX 122 | | | | SUGAR LAND | TX | 77459 | |
| 4878197 | KVOA | KVOA COMMUNICATIONS LLC | P O BOX 5188 | | | TUCSON | AZ | 85703 | |
| 4886240 | KVOB FM | ROCKING M MEDIA LLC | PO BOX 639 | | | MANHATTAN | KS | 66505 | |
| 4898793 | KW HOME IMPROVEMENT LTD | KEVIN WILLARD | 203 DODDRIDGE RD | | | HEATH | OH | 43056 | |
| 4880635 | KW PLUMBING INC | P O BOX 15609 | | | | COVINGTON | KY | 41015 | |
| 4838552 | KW POWER SYSTEMS | Redacted | | | | | | | |
| 4838553 | KW PROPERTY MANAGEMENT & CONSULTING | Redacted | | | | | | | |
| 4828076 | KW REAL ESTATE LLC | Redacted | | | | | | | |
| 4877969 | KW WORKSHOP | KATHY WOODS | 7390 COUNTY ROAD 424 | | | THRALL | TX | 76578 | |
| 4687763 | KWAAK, CAROL | Redacted | | | | | | | |
| 4342529 | KWABENA, RICHARD | Redacted | | | | | | | |
| 4222908 | KWACHYE, PASCAL | Redacted | | | | | | | |
| 4636220 | KWADWO, ERIC | Redacted | | | | | | | |
| 4556384 | KWAFUAH BLAY, ERNESTO | Redacted | | | | | | | |
| 5792641 | KWAJALEIN RANGE SERVICES, LLC | 1615 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4236150 | KWAK, DESNI | Redacted | | | | | | | |
| 4611507 | KWAK, SOOK | Redacted | | | | | | | |
| 4416941 | KWAN, ALECK | Redacted | | | | | | | |
| 4828077 | KWAN, DAVID | Redacted | | | | | | | |
| 4667192 | KWAN, JACK Y | Redacted | | | | | | | |
| 4190037 | KWAN, JADE | Redacted | | | | | | | |
| 4297033 | KWAN, JAMES | Redacted | | | | | | | |
| 4742874 | KWAN, LISA | Redacted | | | | | | | |
| 4663508 | KWAN, PETER | Redacted | | | | | | | |
| 4652928 | KWAN, SEMINA | Redacted | | | | | | | |
| 4335660 | KWAN, SHUI-NGOR | Redacted | | | | | | | |
| 4608244 | KWAN, SHULIN N | Redacted | | | | | | | |
| 4591983 | KWANDT, MERVIN | Redacted | | | | | | | |
| 5676477 | KWANISHA BENJAMIN | 284 SOUTH COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | |
| 4420531 | KWANT, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675341 | KWAPINSKI, DAN | Redacted | | | | | | | |
| 4296784 | KWAPISZ-BIELSKI, SYLVIA R | Redacted | | | | | | | |
| 4640567 | KWARCIANY, BERNADETTE J | Redacted | | | | | | | |
| 4432903 | KWARTENG, FRANCIS | Redacted | | | | | | | |
| 4552506 | KWARTENG, KOFI | Redacted | | | | | | | |
| 4424965 | KWARTENG, RAYMOND K | Redacted | | | | | | | |
| 4605135 | KWASCHYN, PETER | Redacted | | | | | | | |
| 4648566 | KWASIBORSKI, THOMAS | Redacted | | | | | | | |
| 4659929 | KWASINSKI, ALEXIS | Redacted | | | | | | | |
| 5676482 | KWASNIAK KATELYNN E | 79 SCOBIE POND RD | | | | DERRY | NH | 03038 | |
| 4670536 | KWASNICKI, DONALD | Redacted | | | | | | | |
| 4606298 | KWASNIK, WALDEMAR | Redacted | | | | | | | |
| 4178318 | KWASNIZA, GENE | Redacted | | | | | | | |
| 4818415 | KWASNY, JIM & CAROL | Redacted | | | | | | | |
| 4650326 | KWATENG, KINSLEY | Redacted | | | | | | | |
| 4847294 | KWATTS LLC | 209 CHURCH ST | | | | Salem | NJ | 08079 | |
| 4866016 | KWDZ MANUFACTURING LLC | 337 SOUTH ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 4818416 | KWEI, KAREN | Redacted | | | | | | | |
| 4618701 | KWELLER, ROBERT | Redacted | | | | | | | |
| 4345330 | KWENDE, BRIAN | Redacted | | | | | | | |
| 4811698 | KWG PROPERTY LLC | Redacted | | | | | | | |
| 4294601 | KWIATEK, MARTA | Redacted | | | | | | | |
| 4388091 | KWIATKOSKI, JACINDA | Redacted | | | | | | | |
| 4331279 | KWIATKOWSKA, LILIANA M | Redacted | | | | | | | |
| 4472983 | KWIATKOWSKI JR, GREGORY M | Redacted | | | | | | | |
| 4482144 | KWIATKOWSKI, ALISON | Redacted | | | | | | | |
| 4492696 | KWIATKOWSKI, DONALD | Redacted | | | | | | | |
| 4385152 | KWIATKOWSKI, EDWARD | Redacted | | | | | | | |
| 4192337 | KWIATKOWSKI, JESSICA S | Redacted | | | | | | | |
| 4659495 | KWIATKOWSKI, MARK | Redacted | | | | | | | |
| 4433935 | KWIATKOWSKI, MAUREEN E | Redacted | | | | | | | |
| 4404492 | KWIATKOWSKI, ROBERT | Redacted | | | | | | | |
| 4171934 | KWIATKOWSKI, STAN | Redacted | | | | | | | |
| 4190303 | KWIECIEN, JEFFERY A | Redacted | | | | | | | |
| 4567383 | KWIECINSKI, AGNIESZKA | Redacted | | | | | | | |
| 4582429 | KWIECINSKI, KORI L | Redacted | | | | | | | |
| 4351807 | KWIECINSKI, TERRI | Redacted | | | | | | | |
| 4671687 | KWIIATKOWSKI, TOM | Redacted | | | | | | | |
| 4849272 | KWIK SERVICES HEATING & AIR LLC | 1165 GREEN FIR LOOP | | | | Conway | SC | 29527 | |
| 4859391 | KWIK TEK INC | 12000 E 45TH AVE UNIT 104 | | | | DENVER | CO | 80239 | |
| 4210978 | KWIKER, DAVID S | Redacted | | | | | | | |
| 4799198 | KWIKSET CORP | 12340 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882934 | KWIKSET CORPORATION | P O BOX 73142 | | | | CHICAGO | IL | 60673 | |
| 4838554 | KWINTER, CANDACE | Redacted | | | | | | | |
| 4594120 | KWINTNER, JASON A | Redacted | | | | | | | |
| 4280452 | KWITKOWSKI, RYAN M | Redacted | | | | | | | |
| 4720932 | KWITOWSKI, JARED | Redacted | | | | | | | |
| 4311340 | KWIZERA, DERICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656508 | KWLESS, ERIC | Redacted | | | | | | | |
| 4610997 | KWOCK, RAQUEL | Redacted | | | | | | | |
| 4712792 | KWOK, ALTON | Redacted | | | | | | | |
| 4335731 | KWOK, TAK KIT | Redacted | | | | | | | |
| 4282903 | KWOKA, PATRYK | Redacted | | | | | | | |
| 4693966 | KWON, DELIA | Redacted | | | | | | | |
| 4560131 | KWON, INYOUNG | Redacted | | | | | | | |
| 4301421 | KWON, JI YON | Redacted | | | | | | | |
| 4697879 | KWON, JOSEPH | Redacted | | | | | | | |
| 4474930 | KWON, KI HONG | Redacted | | | | | | | |
| 4721842 | KWON, KYU | Redacted | | | | | | | |
| 4673728 | KWON, SAEMINA | Redacted | | | | | | | |
| 4177269 | KWON, STEVE | Redacted | | | | | | | |
| 4458084 | KWONG, HANNAH R | Redacted | | | | | | | |
| 4209383 | KWONG, NANCY | Redacted | | | | | | | |
| 4169634 | KWONG, SALLY M | Redacted | | | | | | | |
| 4164127 | KWONG, SYLVIA | Redacted | | | | | | | |
| 4861658 | KWORLDUSA COMPUTER INC | 17005 EVERGREEN PLACE #C | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4223003 | KWORT, JONATHAN | Redacted | | | | | | | |
| 4806883 | KX Technologies | c/o Thompson Coburn LLP | Attn: Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 4806883 | KX Technologies | Thompson Coburn LLP | Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 5797068 | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | 55125 | |
| 5787579 | KY AG EXP STATION | S-225 AG SCI CENTER -N | | | | LEXINGTON | KY | 40546-0091 | |
| 4782093 | KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | DIVISION OF REGULATION | | | Frankfort | KY | 40601 | |
| 5787577 | KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 4781296 | KY DEPT OF AGRICULTURE | DIVISION OF REGULATION | 107 CORPORATE DRIVE | | | Frankfort | KY | 40601 | |
| 5787578 | KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | | | | FRANKFORT | KY | 40601-5405 | |
| 4782252 | KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | HAZARDOUS MATERIALS SECTION | | | Frankfort | KY | 40601-5405 | |
| 4808899 | KY PAINTSVILLE MAYO LLC | ATTN: LEGAL DEPARTMENT | 550 SOUTH MAIN STREET | SUITE 300 | | GREENVILLE | SC | 29601 | |
| 5788683 | KY TRUCK TERMINAL INC. | 3206 GREENLEAVES DR. | | | | JEFFERSONVILLE | IN | 47130 | |
| 4854601 | KY TRUCK TERMINAL INC. | ATTN: CHARLIE SCHLADAND | 3206 GREENLEAVES DR. | | | JEFFERSONVILLE | IN | 47130 | |
| 4163015 | KY, TAYLOR M | Redacted | | | | | | | |
| 4555237 | KY, TIN U | Redacted | | | | | | | |
| 5676498 | KYA KASTL | 301 KENDALL AVE | | | | THF RIVER FLS | MN | 56701 | |
| 5676500 | KYAKUWA JOAN R | 2982 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | |
| 4466861 | KYAR, ABIGAIL M | Redacted | | | | | | | |
| 4465336 | KYAR, BETHANY ERIN | Redacted | | | | | | | |
| 4705561 | KYATT, SUSAN | Redacted | | | | | | | |
| 4165305 | KYAW, HNIN | Redacted | | | | | | | |
| 4797504 | KYBOD GROUP LLC | DBA SRIRACHA2GO | 531 E 12TH ST | | | NEW YORK | NY | 10009 | |
| 4686586 | KYCIA, ANGELA | Redacted | | | | | | | |
| 4884695 | KYD INC | PO BOX 29669 | | | | HONOLULU | HI | 96820 | |
| 4443308 | KYDD, ALICIA T | Redacted | | | | | | | |
| 4712982 | KYDD, BARBARA | Redacted | | | | | | | |
| 4765069 | KYDD, BRENDA J | Redacted | | | | | | | |
| 4675685 | KYDD, CHRISTINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8012 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259689 | KYDD, CORDELL | Redacted | | | | | | | |
| 4865213 | KYE BAUGHMAN | 3004 UNION | | | | STEGER | IL | 60475 | |
| 4298389 | KYE, ALLISON | Redacted | | | | | | | |
| 4689484 | KYEI, REJOICE | Redacted | | | | | | | |
| 4422328 | KYEI, SAMUEL | Redacted | | | | | | | |
| 4346115 | KYEI, VANESSA | Redacted | | | | | | | |
| 4672224 | KYEI-FORDJOUR, VERA | Redacted | | | | | | | |
| 4507271 | KYEI-POAKWA, KWABENA | Redacted | | | | | | | |
| 4451878 | KYER, ANNE E | Redacted | | | | | | | |
| 4599514 | KYER, HAROLD | Redacted | | | | | | | |
| 4689187 | KYER, JULIE M | Redacted | | | | | | | |
| 4336356 | KYER, SAMUEL B | Redacted | | | | | | | |
| 4212012 | KYER, TERRANCE | Redacted | | | | | | | |
| 4344559 | KYEREMATENG, ANASTASIA N | Redacted | | | | | | | |
| 4691457 | KYEREMEH, GEORGINA | Redacted | | | | | | | |
| 4877979 | KYFM 100 1 | KCD ENTERPRISES INC | 1200 SE FRANK PHILLIPS BLVD | | | BARTLESVILLE | OK | 74005 | |
| 4818417 | KYGAR, LARRY & KAREN | Redacted | | | | | | | |
| 4550540 | KYGER, IAN H | Redacted | | | | | | | |
| 4689323 | KYGER, PAUL | Redacted | | | | | | | |
| 4741568 | KYGREMATEA, GABRIEL | Redacted | | | | | | | |
| 4516254 | KYKER, AMANDA M | Redacted | | | | | | | |
| 4292343 | KYKER, PATRICK | Redacted | | | | | | | |
| 4637981 | KYKO, GRACE A | Redacted | | | | | | | |
| 4653339 | KYLBERG, KEVIN | Redacted | | | | | | | |
| 5676534 | KYLE A AYERS | 407 JACQUELINE DR | | | | BYESVILLE | OH | 43723 | |
| 4860483 | KYLE ARVID POND | 1560 ISLAND DR NE | | | | HAM LAKE | MN | 55304-5644 | |
| 4796413 | KYLE BURRIS | DBA NEON NATION LLC | 2875 SUTTON OAKS LANE | | | VIENNA | VA | 22181 | |
| 5676546 | KYLE CHRISTIANSEN | 2180 LAMPLIGHT DR | | | | ST PAUL | MN | 55125 | |
| 5676555 | KYLE FJERKENSTAD | 10055 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| 4828078 | KYLE FLUKER | Redacted | | | | | | | |
| 5676556 | KYLE FORBES | 911 FLEMING DR | | | | PENSACOLA | FL | 32514 | |
| 4846052 | KYLE FRANKLIN | 236 HILL DR | | | | MANQUIN | VA | 23105-2009 | |
| 4796329 | KYLE G SNOW | DBA TOTAL WATER TOWABLES | 1734 SUNNYBROOK AVE | | | UPLAND | CA | 91784 | |
| 5676560 | KYLE HANSON | 1161 JUBERT TRAIL | | | | MEDINA | MN | 55340 | |
| 4801518 | KYLE KIRKPATRICK | DBA DECIBULLZ CUSTOM EARPHONES | 546 8TH STREET SE UNIT A5 | | | LOVELAND | CO | 80538 | |
| 4838555 | KYLE LEE | Redacted | | | | | | | |
| 4887587 | KYLE MATTHEW SMALLEY | SEARS OPTICAL LOCATION 2259 | 1142 COLUMBIA MOUNTAIN ROAD | | | COLUMBIA FALLS | MT | 59912 | |
| 4796005 | KYLE MILOWSKI | DBA ON LIKE KONG LLC | 10302 BRISTOW CENTER DR 112 | | | BRISTOW | VA | 20136 | |
| 4804099 | KYLE MURPHY | DBA KM TACTICAL | 1008 W MAIN STREET | | | BLUE SPRINGS | MO | 64015 | |
| 4848868 | KYLE PORTEOUS | 34 THIRD ST | | | | GODEFFROY | NY | 12729 | |
| 4818418 | KYLE PRENZLOW | Redacted | | | | | | | |
| 4847918 | KYLE RICHES | 29300 SE 371ST ST | | | | Enumclaw | WA | 98022 | |
| 4818419 | KYLE ROBERTSON | Redacted | | | | | | | |
| 5676593 | KYLE SLOAN | 706 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | |
| 5676600 | KYLE W JENSEN | 6021 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 4616243 | KYLE, ABRAHAM | Redacted | | | | | | | |
| 4792350 | Kyle, Adrienne | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702513 | KYLE, ANN | Redacted | | | | | | | |
| 4298559 | KYLE, AQUINDIA | Redacted | | | | | | | |
| 4521153 | KYLE, BETTIE | Redacted | | | | | | | |
| 4420137 | KYLE, BONNIE | Redacted | | | | | | | |
| 4289051 | KYLE, CANDICE | Redacted | | | | | | | |
| 4521958 | KYLE, CHARLENE | Redacted | | | | | | | |
| 4745259 | KYLE, CHERYL | Redacted | | | | | | | |
| 4571590 | KYLE, CHEYENNE R | Redacted | | | | | | | |
| 4346139 | KYLE, CHRISTIAN | Redacted | | | | | | | |
| 4433159 | KYLE, CHRISTOPHER | Redacted | | | | | | | |
| 4372520 | KYLE, CHRISTOPHER | Redacted | | | | | | | |
| 4718594 | KYLE, ELAINE | Redacted | | | | | | | |
| 4546054 | KYLE, ERICA N | Redacted | | | | | | | |
| 4573076 | KYLE, GAGE | Redacted | | | | | | | |
| 4171788 | KYLE, IAN | Redacted | | | | | | | |
| 4393835 | KYLE, IAN W | Redacted | | | | | | | |
| 4622634 | KYLE, JACK | Redacted | | | | | | | |
| 4714190 | KYLE, JACQUELYN | Redacted | | | | | | | |
| 4240741 | KYLE, JERRY | Redacted | | | | | | | |
| 4147807 | KYLE, JESSICA L | Redacted | | | | | | | |
| 4344174 | KYLE, JOEL N | Redacted | | | | | | | |
| 4769423 | KYLE, JULIA | Redacted | | | | | | | |
| 4620300 | KYLE, KAREN | Redacted | | | | | | | |
| 4773924 | KYLE, KENTON | Redacted | | | | | | | |
| 4635569 | KYLE, LORETTA | Redacted | | | | | | | |
| 4434704 | KYLE, MARY ANNE | Redacted | | | | | | | |
| 4203177 | KYLE, MICHAEL F | Redacted | | | | | | | |
| 4838556 | KYLE, NANCY | Redacted | | | | | | | |
| 4454758 | KYLE, RANDY D | Redacted | | | | | | | |
| 4531418 | KYLE, SEAN | Redacted | | | | | | | |
| 4537777 | KYLE, SEAN | Redacted | | | | | | | |
| 4342730 | KYLE, SHAVON | Redacted | | | | | | | |
| 4261659 | KYLE, STEVEN L | Redacted | | | | | | | |
| 4483666 | KYLE, SUSAN | Redacted | | | | | | | |
| 4757623 | KYLE, SYLVIA | Redacted | | | | | | | |
| 4259873 | KYLE, TERI | Redacted | | | | | | | |
| 4776093 | KYLE, WILLIAM | Redacted | | | | | | | |
| 4159338 | KYLE-FELIX, JULIO A | Redacted | | | | | | | |
| 4565663 | KYLE-HUSSINYAR, KARISA D | Redacted | | | | | | | |
| 4698642 | KYLE-LABENSKI, JOANN | Redacted | | | | | | | |
| 5676611 | KYLER VANGELOFF | 11 BAY COLONY LN | | | | FORT LAUDERDALE | FL | 33308 | |
| 4750536 | KYLER, CONSTANCE | Redacted | | | | | | | |
| 4521210 | KYLER, JAMES | Redacted | | | | | | | |
| 4655151 | KYLER, JAMES | Redacted | | | | | | | |
| 4258754 | KYLER, KAREN | Redacted | | | | | | | |
| 4475273 | KYLER, SARA E | Redacted | | | | | | | |
| 4738586 | KYLER, STEVE | Redacted | | | | | | | |
| 4542787 | KYLES JR, ANTHONY | Redacted | | | | | | | |
| 4735855 | KYLES, AARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302305 | KYLES, ADRIAN | Redacted | | | | | | | |
| 4640378 | KYLES, CHANEL | Redacted | | | | | | | |
| 4522769 | KYLES, CHRISTINE | Redacted | | | | | | | |
| 4462928 | KYLES, COURTNEY | Redacted | | | | | | | |
| 4594112 | KYLES, ERLINDA | Redacted | | | | | | | |
| 4168991 | KYLES, HELEN V | Redacted | | | | | | | |
| 4572862 | KYLES, JAYMONIKA L | Redacted | | | | | | | |
| 4151592 | KYLES, JUSTICE | Redacted | | | | | | | |
| 4681265 | KYLES, KATHLEEN | Redacted | | | | | | | |
| 4461025 | KYLES, KAYDRIANNA M | Redacted | | | | | | | |
| 4162329 | KYLES, LASHAN | Redacted | | | | | | | |
| 4312363 | KYLES, LATERRANCE J | Redacted | | | | | | | |
| 4516957 | KYLES, LEE | Redacted | | | | | | | |
| 4339723 | KYLES, MILES E | Redacted | | | | | | | |
| 4445877 | KYLES, NAOMI | Redacted | | | | | | | |
| 4752464 | KYLES, PATRICK | Redacted | | | | | | | |
| 4312399 | KYLES, RHONDA | Redacted | | | | | | | |
| 4299449 | KYLES, SHENEE | Redacted | | | | | | | |
| 4333806 | KYLES, VANADEE | Redacted | | | | | | | |
| 5676624 | KYLIN MCKENNA | 7252 WEST COLT | | | | SALINA | KS | 67401 | |
| 4184792 | KYLOCHKO, DANIEL P | Redacted | | | | | | | |
| 4478020 | KYLOR JR, PAUL | Redacted | | | | | | | |
| 4838557 | KYM DIAZ | Redacted | | | | | | | |
| 4838558 | KYM FORDHAM | Redacted | | | | | | | |
| 4796534 | KYM MARCUM RATLIFF | DBA TEKMOBILITY | 5009 WEST WT HARRIS BLVD STE C | | | CHARLOTTE | NC | 28269 | |
| 5676640 | KYMBERLYNN GRIGGS | 2115 EMMONS RD | | | | JACKSON | MI | 49201 | |
| 5484300 | KYMCCCOU1 | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| 4590124 | KYMER, CLARENCE | Redacted | | | | | | | |
| 4690847 | KYNARD, DERRIUS | Redacted | | | | | | | |
| 4445506 | KYNARD, SAAVIERE | Redacted | | | | | | | |
| 4550121 | KYNASTON, MICHELLE | Redacted | | | | | | | |
| 4872184 | KYNCL ENTERPRISES INC | ADAM GARRETT KYNCL | 2110 MARKET LANE | | | NORFOLK | NE | 68701 | |
| 5676647 | KYNDALL MALONE | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| 4683021 | KYNE, JAMES M | Redacted | | | | | | | |
| 4306491 | KYNER, MARINA L | Redacted | | | | | | | |
| 4667423 | KYNERD, JANET | Redacted | | | | | | | |
| 4760460 | KYNISTON, CAL | Redacted | | | | | | | |
| 4853728 | Kynnersley, Christi | Redacted | | | | | | | |
| 4752421 | KYNOCH, LISA | Redacted | | | | | | | |
| 4458879 | KYNYK, STEPHANIE | Redacted | | | | | | | |
| 5676651 | KYONNA MOLTON | PO BOX 4031 | | | | JOLIET | IL | 60434 | |
| 4818420 | KYOUNG SOO HAHN | Redacted | | | | | | | |
| 4346238 | KYPKE, WILLIAM G | Redacted | | | | | | | |
| 4828079 | KYPREOS, CHERYL | Redacted | | | | | | | |
| 4483073 | KYPTA, AMANDA | Redacted | | | | | | | |
| 4818421 | KYRA DIAZ | Redacted | | | | | | | |
| 4438816 | KYRANAKIS, MARK | Redacted | | | | | | | |
| 4422391 | KYRANAKIS, STEPHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760079 | KYRATZIS, NICHOLAS | Redacted | | | | | | | |
| 4329135 | KYRIACOS, MAUREEN | Redacted | | | | | | | |
| 4174051 | KYRIACOU, DESPO A | Redacted | | | | | | | |
| 4828080 | KYRIAKIS, MALENA | Redacted | | | | | | | |
| 4629097 | KYRIAKOPOULOS, RIGAS | Redacted | | | | | | | |
| 4392967 | KYRISS, BENJAMIN A | Redacted | | | | | | | |
| 4466528 | KYRISS, KAITLYN | Redacted | | | | | | | |
| 4279055 | KYROUAC, THOMAS G | Redacted | | | | | | | |
| 4740081 | KYSAR, LEANN | Redacted | | | | | | | |
| 4635297 | KYSER, BENJIMAN J | Redacted | | | | | | | |
| 4145064 | KYSER, CYNTHIA S | Redacted | | | | | | | |
| 4531116 | KYSER, FREDERICK E | Redacted | | | | | | | |
| 4790799 | Kyser, Joyce | Redacted | | | | | | | |
| 4462075 | KYSER, SONJA A | Redacted | | | | | | | |
| 4589756 | KYSER, THERESE | Redacted | | | | | | | |
| 4219946 | KYSER, VANESSA K | Redacted | | | | | | | |
| 4538924 | KYSH, GREGORY A | Redacted | | | | | | | |
| 4767757 | KYTE, BRUCE | Redacted | | | | | | | |
| 4694662 | KYTE, CATHERINE | Redacted | | | | | | | |
| 4599608 | KYTE, GRACE | Redacted | | | | | | | |
| 4650121 | KYTE, JENNIFER | Redacted | | | | | | | |
| 4449008 | KYTE, STACY | Redacted | | | | | | | |
| 4295276 | KYTSAK, NATALIYA | Redacted | | | | | | | |
| 4801509 | KYUNGCHUL ALLEN CHUNG | DBA FUERZA NORTH AMERICA | 4450 WITMER INDUSTRIAL ESTATES | | | NIAGARA FALLS | NY | 14305 | |
| 4325668 | KYZAR, VICKI | Redacted | | | | | | | |
| 4151010 | KYZER, LINDA S | Redacted | | | | | | | |
| 4261411 | KYZER, MARYANN S | Redacted | | | | | | | |
| 4763804 | L  MAROLT, BARBARA | Redacted | | | | | | | |
| 4860870 | L & D CARRIER DEMETRIUS CLINTON | 15 ASCENSION DRIVE APT A | | | | ASHVILLE | NC | 28806 | |
| 4818422 | L & D CONST-MORGAN HILL-A ALLORI | Redacted | | | | | | | |
| 4818423 | L & D CONST-MORGAN HILL-B NOCI | Redacted | | | | | | | |
| 4818424 | L & D CONST-MORGAN HILL-C SALICI | Redacted | | | | | | | |
| 4818425 | L & D CONSTRUCTION Co, Inc @ MET SOUTH | Redacted | | | | | | | |
| 4818426 | L & D CONSTRUCTION, INC | Redacted | | | | | | | |
| 4818428 | L & D CONSTRUCTION, INC @ DON DE DIOS | Redacted | | | | | | | |
| 4818429 | L & D CONSTRUCTION, INC @ MENLO GATEWAY | Redacted | | | | | | | |
| 4818427 | L & D CONSTRUCTION, INC @ MET NORTH | Redacted | | | | | | | |
| 4818430 | L & D CONSTRUCTION, INC @ MOUNTAIN VIEW | Redacted | | | | | | | |
| 4818431 | L & D CONSTRUCTION, INC @ PARKVIEW FAM | Redacted | | | | | | | |
| 4818432 | L & D CONSTRUCTION, INC @ PARKVIEW SR | Redacted | | | | | | | |
| 4818433 | L & D CONSTRUCTION, INC @ UNIVERSITY AVE | Redacted | | | | | | | |
| 4872334 | L & D ENTERPRISES LLC | ALECIA DAWN MAY | 603 KENNEDY DRIVE NW | | | MAGEE | MS | 39111 | |
| 4838559 | L & D INTERIOR DESIGN, INC | Redacted | | | | | | | |
| 5792642 | L & D SMALL ENGINE REPAIR | 17480 70TH ST SE | | | | WAHPETON | ND | 58075 | |
| 4878317 | L & D SMALL ENGINE REPAIR | LAYNE MCDANIEL | 17480 70TH ST SE | | | WAHPETON | ND | 58075 | |
| 4865671 | L & E BOTTING COMPANY INC | 3200 MOTTMAN RD SW | | | | OLYMPIA | WA | 98512 | |
| 4880284 | L & E BOTTLING COMPANY | P O BOX 11159 | | | | OLYMPIA | WA | 98508 | |
| 4850726 | L & E HEATING AND COOLING LLC | 402 E SUMMERWOOD CT | | | | ROGERS | AR | 72758 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869315 | L & F DISTRIBUTING CORPUS CHRISTI | 601 19TH STREET NORTH | | | | CORPUS CHRISTI | TX | 78408 | |
| 4866224 | L & F DISTRIBUTING HARLINGEN | 3502 SPUR 54 | | | | HARLINGEN | TX | 78550 | |
| 4870316 | L & F DISTRIBUTING LAREDO | 7220 CPL ROAD | | | | LAREDO | TX | 78041 | |
| 4866566 | L & F DISTRIBUTORS LTD | 3800 N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 4881638 | L & H DISTRIBUTING COMPANY INC | P O BOX 340 | | | | TULLAHOMA | TN | 37388 | |
| 4878463 | L & J ACCESSORIES | LINDA & JAY KEANE INC | PO BOX 173939 | | | DENVER | CO | 80217 | |
| 5797071 | L & J ACCESSORIES | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 4878340 | L & J LAWN CARE | LEBRON FANN | PO BOX 1163 | | | DICKSON | TN | 37056 | |
| 5797072 | L & K COFFEE CO L L C | ONE JAVA BLVD | | | | NUNICA | MI | 49448 | |
| 4866241 | L & K DEMOLITION LLC | 3514 E OLD SPANISH TRAIL | | | | NEW IBERIA | LA | 70560 | |
| 4868422 | L & L DISTRIBUTING CO INC | 514 CLARK ST | | | | SIOUX CITY | IA | 51101 | |
| 4879426 | L & L WINE WORLD | MWS WINE WORLD MICHIGAN WINE MERCHA | 1500 STEPHENSON HWY | | | ROYAL OAK | MI | 48067 | |
| 4858015 | L & M DIRECT LLC | 10 WEST 33RD STREET SUITE 510 | | | | NEW YORK | NY | 10001 | |
| 4798734 | L & M GLOBAL ENTERPRISES LLC | DBA WREATHS FOR DOOR | 10 OLD COLONY WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| 4879111 | L & M SUPERVAC INC | MICHAEL KANNEWURF | PO BOX 23268 | | | BELLEVILLE | IL | 62226 | |
| 4871747 | L & R DISTRIBUTORS INC | 88 35TH ST RE ET | 5TH FLOOR BUILDING 4 STE D | | | BROOKLYN | NY | 11232 | |
| 4838560 | L & R STRUCTURAL CORP, INC | Redacted | | | | | | | |
| 4828081 | L & S CUSTOM CONSTRUCTION LLC | Redacted | | | | | | | |
| 4861298 | L & S ELECTRIC INC | 1600 E 39TH | | | | YANKTON | SD | 57078 | |
| 4886320 | L & S LINENS INC | ROOM 1101A,11FL CAUSEWAY BAY | COMMERICAL BULD 1-5 SUGAR STREET | | | HONGKONG | | 999077 | HONG KONG |
| 4878292 | L & S RANCH LLC | LAURA BOOTH | 799 E DAVIS ROAD | | | DURANT | OK | 74701 | |
| 4878291 | L & S TENNANT LLC | LAURA ANN TENNANT | 2625 SOUTH LOOP 35 STE 120 | | | ALVIN | TX | 77511 | |
| 4877498 | L & W USED APPLIANCES | JENNIFER KOERBER | 298 STATE HWY 188 | | | ROCKPORT | TX | 78382 | |
| 4807157 | L 3 SALES AND SOURCING INC | JASON LANE | 700 EIGHT TWENTY BLVD STE 101 | | | FORT WORTH | TX | 76106 | |
| 4898960 | L 7 PRINCIPAL DEVELOPMENT | RUFUS BROWN | 23300 THURSTON CT | | | HAYWARD | CA | 94541 | |
| 4828082 | L A DEVELOPMENT INC | Redacted | | | | | | | |
| 4878211 | L A FLYER INC | L A FLYER DISTRIBUTION INC | 18203 PARTHENIA ST STE A | | | NORTHRIDGE | CA | 91324 | |
| 4878343 | L A GARDNER LLC | LEE A GARDNER | PO BOX 498 | | | PHILADELPHIA | MS | 39350 | |
| 4867901 | L A GRAND CLOTHING | 4801 STAUNTON AVE | | | | LOS ANGELES | CA | 90058 | |
| 4888863 | L A OFFICE | TUCKER PROMOTION GROUP | 8981 SUNSET BLVD SE 501 | | | LOS ANGELES | CA | 90069 | |
| 4801892 | L A ORNAMENTAL & RACK CORP | DBA GATE OPENERS AND MORE | 3708 N W 82ND STREET | | | MIAMI | FL | 33147 | |
| 4858395 | L A R SERVICE CENTER INC | 103 ALBION ST | | | | WAKEFIELD | MA | 01880 | |
| 4888104 | L ART DE LA MODE INC | STEPHANIE MATTHEWS | 463 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4888674 | L B A | TIMOTHY W ARTHUR | 2660 E SOUTH CENTER ST | | | COLUMBIA CITY | IN | 46725 | |
| 4798921 | L BELLWETHER PROPERTIES OF FLORIDA | BANK OF AMERICA N A | FILE # 50184 | | | LOS ANGELES | CA | 90074 | |
| 4805274 | L C CORPORATION | P O BOX 808 | | | | JONESBORO | AR | 72403 | |
| 4875605 | L C D ENTERPRISES INC | EDWARD H MERRILL III | 206 ELIZABETH ST | | | MANY | LA | 71449 | |
| 4806108 | L C INDUSTRIES INC | DEPT 10120 | POB 87618 | | | CHICAGO | IL | 60680 | |
| 5797073 | L C INDUSTRIES LLC | POB 87618 | | | | CHICAGO | IL | 60680 | |
| 4862856 | L C NADORFF & SON INC | 206 BUSCH PLACE | | | | NEW ALBANY | IN | 47150 | |
| 4886139 | L C ROTO ROOTER | PO BOX 1710 | | | | FAIRACRES | NM | 88033-1710 | |
| 4818434 | L CABRAL CONSTRUCTION | Redacted | | | | | | | |
| 5676680 | L CHERYL L | 2728 HARRIS ST | | | | ALEXANDRIA | LA | 71301 | |
| 4828083 | L CRAMER CO INC | Redacted | | | | | | | |
| 4731547 | L DELL, CYNTHIA | Redacted | | | | | | | |
| 4688693 | L DRUMMOND, LILLIAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878331 | L E ELECTRIC INC | L-E ELECTRIC INC | 4558 GREALD DR | | | LAS CRUCES | NM | 88007 | |
| 4878621 | L E KEHINDE INC | LUCY E KEHINDE | 7600 HIGHMEADOW DR APT 1047 | | | HOUSTON | TX | 77063 | |
| 4858170 | L E LICHFORD INC | 100-104 LICHFORD LN | | | | LYNCHBURG | VA | 24502 | |
| 4717423 | L E W I S, WAYNE | Redacted | | | | | | | |
| 4865267 | L EGENT INTERNATIONAL LTD | 302 N WATER STREET | | | | NEWBURGH | NY | 12550 | |
| 4705102 | L EVY, MICHAEL | Redacted | | | | | | | |
| 4666328 | L FLATTERY, JUDY | Redacted | | | | | | | |
| 4870029 | L I APPLIANCE INSTALLATION | 7 COBBLESTONE LN | | | | LAKE GROVE | NY | 11755 | |
| 4864390 | L I LOCKSMITH & ALARM CO INC | 26 WEST OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 | |
| 4860145 | L IMAGE ENTERPRISES INC | 134 ROMINA DRIVE UNIT # 2 | | | | VAUGHAN | ON | L4K 4Z7 | CANADA |
| 4828084 | L J & T CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4859244 | L LIN WOOD PC | 1180 WEST PEACHTREE ST STE2400 | | | | ATLANTA | GA | 30309 | |
| 4850815 | L LUTZ | 17360 SE 17TH LN | | | | Silver Springs | FL | 34488 | |
| 4863617 | L M CAMPENNI JR TRANSPORT | 23 E SUNRISE DRIVE | | | | PITTSON | PA | 18640 | |
| 4802751 | L O F INC | DBA RED HOUND AUTO | 1739 CASSOPOLIS ST | | | ELKHART | IN | 46514 | |
| 4885663 | L OREAL CARIBE | PROD MVD TO DISTRIBUTOR 90043761 | 25139 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878217 | L OREAL COSMETIC AND FRAGRANCE DIV | L OREAL USA S/D INC | P O BOX 96484 | | | CHICAGO | IL | 60693 | |
| 4863545 | L PERRIGO CO | 22592 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4863546 | L PERRIGO COMPANY | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883981 | L PERRIGO COMPANY | PBM PRODUCTS LLC | 22592 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4805078 | L POWELL ACQUISITION COMPANY | DBA L POWELL COMPANY | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| 4885548 | L POWELL ACQUISITION CORPORATION | PO BOX 99926 | | | | CHICAGO | IL | 60696 | |
| 4874856 | L POWELL COMPANY | DBA L POWELL COMPANY | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| 4803505 | L R SPORTS | DBA LR SPORTS | 7100 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 4805877 | L S ARTS INC | 5607 HIATUS ROAD SUITE 100 | | | | TAMARAC | FL | 33321 | |
| 4878589 | L S RETAIL LLP | L-S RETAIL LLP | 1937 SOUTH RANGE AVE STE #1 | | | COLBY | KS | 67701 | |
| 4870558 | L SCHAFER ENTERPRISES LLC | 7505 THOMPSON RD | | | | HOAGLAND | IN | 46745 | |
| 4878298 | L W STEVENSON | LAURENCE W STEVENSON | 1613 PASADENA AVE | | | SEBRING | FL | 33870 | |
| 4818435 | L&A INDUSTRIES INC | Redacted | | | | | | | |
| 4854483 | L&B REALTY ADVISORS, LLP | KUKUI MARKETPLACE SPE, INC. | C/O L&B REALTY ADVISORS, LLP | 5910 N. CENTRAL EXPRESSWAY | SUITE 1200 | DALLAS | TX | 75206 | |
| 5792643 | L&D CONSTRUCTION, INC. | MICHAEL LODOEN, PRESIDENT | THE DAVIDSON BLDG | 255 W. JULIAN STREET | SUITE 200 | SAN JOSE | CA | 95110 | |
| 4884598 | L&K DISTRIBUTORS INC | PO BOX 230183 | | | | BROOKLYN | NY | 11223 | |
| 4871024 | L&L MANUFACTURING CO INC | 815 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | |
| 5856630 | L&M Body Shop Inc | 7304 F Boudinot Drive | | | | Springfield | VA | 22150 | |
| 4801102 | L&O HOLDINGS INC | DBA ALL STAR USA | 10151 ISLE WYND COURT | | | BOYNTON BEACH | FL | 33437 | |
| 4878416 | L&R CONSTRUCTION | LESLIE SHULTZ | 323 BENTON RD | | | CARITON | GA | 30627 | |
| 4796689 | L&S ENTERPRISE GROUP CORP | DBA SUPER DIGITAL STORE | 1910 S ARCHIBALD AVE STE A | | | ONTARIO | CA | 91761 | |
| 4838561 | L. DESIGNS | Redacted | | | | | | | |
| 4783086 | L.A. County Agricultural Commissioner | P.O. Box 512399 | Weights & Measures | | | Los Angeles | CA | 90051-0399 | |
| 4781297 | L.A. County Agricultural Commissioner | Weights & Measures | P.O. Box 512399 | | | Los Angeles | CA | 90051-0399 | |
| 4811382 | L.A. DESIGN LTD | 1400 COLFAX CREEK | | | | HENDERSON | NV | 89012 | |
| 4890502 | L.A. Gem and Jewelry Design, Inc. | c/o Milord and Associates PC | Attn: Milord A Keshishian | 10517 West Pico Boulevard | | Los Angeles | CA | 90064 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890503 | L.A. Gem and Jewelry Design, Inc. | c/o Novian & Novian, LLP | Attn: Jorge Nicolas Anwandter | 1801 Century Park East | Suite 1201 | Los Angeles | CA | 90067 | |
| 4838562 | L.C.L. OCEAN SERVICES INC | Redacted | | | | | | | |
| 4838563 | L.P. INVESTMENT CORP. | Redacted | | | | | | | |
| 4807159 | L.POWELL ACQUISITION CORP | DAVE GINGRICH | 22 JERICHO TPK. | STE. 200 | | MINEOLA | NY | 11501 | |
| 4807158 | L.POWELL ACQUISITION CORP | KATE LOFTUS | 22 JERICHO TPK. | STE. 200 | | MINEOLA | NY | 11501 | |
| 4801291 | L.R. RESOURCES | PO BOX 6131 | | | | DALTON | GA | 30722-6131 | |
| 4838564 | L.R.G. CONST. COMPANY | Redacted | | | | | | | |
| 4802744 | L2K COMMERCE | DBA DRY&DRY | 310 N PALM ST STE D | | | BREA | CA | 92821 | |
| 4794776 | L9 SPORTS LLC | DBA L9 SPORTS LLC DBA BIKEWAGON | 1199 WEST 2415 SOUTH | | | WOODS CROSS | UT | 84087 | |
| 4425337 | LA BARGE, JOSEPH A | Redacted | | | | | | | |
| 4776354 | LA BELLE, ANDREW | Redacted | | | | | | | |
| 4256221 | LA BELLE, MARK L | Redacted | | | | | | | |
| 4576727 | LA BELLE, MICHELLE H | Redacted | | | | | | | |
| 4828085 | LA BLONDE DEVELOPMENT CORP. | Redacted | | | | | | | |
| 4799994 | LA BREA CONSTRUCTION | DBA HELETA | PO BOX 1154 | | | CYPRESS | TX | 77410 | |
| 4210131 | LA CANFORA, AURORA | Redacted | | | | | | | |
| 4807680 | LA CARRETA RESTARUANT AND BAR, INC | Redacted | | | | | | | |
| 4828086 | LA CASA BUILDERS INC | Redacted | | | | | | | |
| 4533073 | LA CHAPELLE, MAUREEN | Redacted | | | | | | | |
| 4887466 | LA CHICAS WATCH REPAIR | SEARS OPTICAL LOCATION 1286 | 3100 PLYMOUTH PLACE | | | NEW ORLEANS | LA | 70131 | |
| 4468619 | LA CLUYSE, DAVID A | Redacted | | | | | | | |
| 4858002 | LA COLLINA TOSCANA INC | 10 WEST 33RD ST ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4721568 | LA CONE, MICHELLE | Redacted | | | | | | | |
| 4269766 | LA COSTE, DOMINIQUE M | Redacted | | | | | | | |
| 4818436 | LA COUNT, LYNN | Redacted | | | | | | | |
| 4783087 | LA COUNTY AGR COMM/WTS & MEAS | P O BOX 512399 | | | | Los Angeles | CA | 90051-0399 | |
| 5787582 | LA COUNTY AGR COMMWTS & MEAS | P O BOX 512399 | | | | ANGELES | CA | 90051-0399 | |
| 5787580 | LA COUNTY AGRICULTURAL COMMISSIONER | PO BOX 512399 | | | | ANGELES | CA | 90051-0399 | |
| 4782075 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54970 | | | | Los Angeles | CA | 90054-0970 | |
| 5787581 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | | ANGELES | CA | 90054-0978 | |
| 4782346 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | | Los Angeles | CA | 90054-0978 | |
| 4671023 | LA COURSIERE WELLS, NICOLE | Redacted | | | | | | | |
| 4622547 | LA CROIX, MICHAEL | Redacted | | | | | | | |
| 4395858 | LA CROIX, TRINELLE R | Redacted | | | | | | | |
| 4805804 | LA CROSSE BRUSH INC | 3235 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| 5484301 | LA CROSSE CITY | 302 LEE STREET NE | | | | DECATUR | AL | 35602 | |
| 4782131 | LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | | La Crosse | WI | 54601-3396 | |
| 4782450 | LA CROSSE COUNTY HEALTH DEPT | 300 4TH ST N | | | | La Crosse | WI | 54601-3228 | |
| 4880243 | LA CROSSE GLASS CO | P O BOX 1073 | | | | LA CROSSE | WI | 54602 | |
| 4860744 | LA CROSSE SIGN CO INC | 1450 OAK FOREST DR PO BOX 187 | | | | ONALASKA | WI | 54650 | |
| 4880822 | LA CROSSE SIGN CO INC | P O BOX 187 | | | | ONALASKA | WI | 54650 | |
| 4806341 | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 4878355 | LA CROSSE TRIBUNE | LEE ENTERPRISES | 401 NORTH 3RD STREET | | | LA CROSSE | WI | 54601 | |
| 4784590 | La Crosse Water Utility | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 4164700 | LA CRUZ, MARIA | Redacted | | | | | | | |
| 4796126 | LA CUCINA RUSTICA LLC | DBA CYBERCUCINA | 1800 W HATHORNE LANE | | | WEST CHICAGO | IL | 60185 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810320 | LA CUISINE INTERNATIONAL DISTRIBUTORS, I | 2005 NW 115 AVE. | | | | MIAMI | FL | 33172 | |
| 4509264 | LA DELIA, NELDA B | Redacted | | | | | | | |
| 5787583 | LA DEPARTMENT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD SUITE 1003 | | | | ROUGE | LA | 70806 | |
| 4781298 | La Department of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | | Baton Rouge | LA | 70806 | |
| 4781299 | La Dept of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | | Baton Rouge | LA | 70806 | |
| 5787584 | LA DEPT OF REVENUE | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 4360902 | LA DOUCEUR, WALTER DEAN | Redacted | | | | | | | |
| 4355286 | LA DRIGUE, SHANE | Redacted | | | | | | | |
| 4419842 | LA DUCA, FRANK J | Redacted | | | | | | | |
| 4868716 | LA EMMERT INC | 54 SOUTH THIRD STREET | | | | ZANESVILLE | OH | 43701 | |
| 4828087 | LA ENTRADA APARTMENTS | Redacted | | | | | | | |
| 4465749 | LA FAZIA, MARY A | Redacted | | | | | | | |
| 4195449 | LA FAZIA, SANDRA | Redacted | | | | | | | |
| 4806816 | LA FIORENTINA INC | 384 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10018 | |
| 4466254 | LA FLEUR, EVAN | Redacted | | | | | | | |
| 4219347 | LA FLEUR, SAMANTHA | Redacted | | | | | | | |
| 4838565 | LA FLORESTA CORPORATION | Redacted | | | | | | | |
| 4366126 | LA FONTAINE, CHRIS J | Redacted | | | | | | | |
| 4401375 | LA FONTAINE, KARLA | Redacted | | | | | | | |
| 4278909 | LA FORD, ZACH M | Redacted | | | | | | | |
| 4667733 | LA FOREST, BERNARD | Redacted | | | | | | | |
| 4243021 | LA FRANCE, GEORGE | Redacted | | | | | | | |
| 4695578 | LA FRANCE, KATHI | Redacted | | | | | | | |
| 4667215 | LA FRENIER, ADAM | Redacted | | | | | | | |
| 4497985 | LA FUENTE, ARNALDO | Redacted | | | | | | | |
| 4797217 | LA FURNITURE STORE | DBA LAFURNITURESTORE | 4615 ALCOA AVE | | | LOS ANGELES | CA | 90058 | |
| 4838566 | LA GALA CONSTRUCTION | Redacted | | | | | | | |
| 5404087 | LA GEM & JEWELRY DESIGN INC | 10517 WEST PICO BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 4869834 | LA GEM & JEWELRY DESIGN INC | 659 S BROADWAY 7FL | | | | LOS ANGELES | CA | 90014 | |
| 4524224 | LA GESSE, JON J | Redacted | | | | | | | |
| 4364470 | LA GRANGE, WILLIAM E | Redacted | | | | | | | |
| 4476806 | LA GRECA, MARSHA | Redacted | | | | | | | |
| 4625455 | LA GUARDIA, RALPH | Redacted | | | | | | | |
| 4615018 | LA HERRAN, CASEY | Redacted | | | | | | | |
| 4805909 | LA ILUSION INC | 5555 TELEGRAPH RD | | | | COMMERCE | CA | 90040 | |
| 4802514 | LA ILUSION INC | DBA ILUSION | 5555 TELEGRAPH ROAD | | | COMMERCE | CA | 90040 | |
| 4872726 | LA INVESTMENTS | ASHLEY D REPPOND | 1402 MOCKINGBIRD LANE STE 3 | | | SULPHUR SPRINGS | TX | 75482 | |
| 4876308 | LA JUNTA TRIBUNE DEMOCRAT | GATEHOUSE MEDIA INC | P O BOX 500 | | | LA JUNTA | CO | 81050 | |
| 4657401 | LA LANNE, JOSEPH | Redacted | | | | | | | |
| 4804511 | LA LEELA LLC | DBA LA LEELA | 8004 NW 154TH ST #589 | | | MIAMI LAKES | FL | 33016 | |
| 4574708 | LA LICATA, SICILY | Redacted | | | | | | | |
| 4818437 | LA LONDE, RAMONA | Redacted | | | | | | | |
| 4433595 | LA MAGNA, BERNARD J | Redacted | | | | | | | |
| 4864005 | LA MAMBA LLC | 242 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 4838567 | LA MANTOVANA DE SERVICIOS | Redacted | | | | | | | |
| 4763970 | LA MARCA, ALIDA | Redacted | | | | | | | |
| 4408490 | LA MARCO, LEONARD M | Redacted | | | | | | | |
| 4188126 | LA MERE, STEPHANIE | Redacted | | | | | | | |
| 4864603 | LA MEXICANA TORTILLERIA INC | 2703 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797078 | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 5790523 | LA MODELS | GAVRAN PAHWA, CFO | 7700 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| 4230917 | LA MONT, EDILMA M | Redacted | | | | | | | |
| 4870472 | LA MORINDA SALES AND MARKETING INC | 7425 LAWRENCE DRIVE | | | | BEAUMONT | TX | 77708 | |
| 4623914 | LA MOTTE, HARRY | Redacted | | | | | | | |
| 4427910 | LA NATRA, JUDITH | Redacted | | | | | | | |
| 5813933 | La Ornamental & Rack Corp | DBA Gate Openers and More | 3708 N W 82nd Street | | | Miami | FL | 33147 | |
| 4502086 | LA PAZ, EVALYS M | Redacted | | | | | | | |
| 4690270 | LA PETER, ALFRED | Redacted | | | | | | | |
| 4643847 | LA PLANT, BONNIE | Redacted | | | | | | | |
| 4415380 | LA PLANT, MARION I | Redacted | | | | | | | |
| 4818438 | LA PLANTE, BAMBI | Redacted | | | | | | | |
| 4216082 | LA PLANTE, JAMES | Redacted | | | | | | | |
| 4665473 | LA PLANTE, ROBERT | Redacted | | | | | | | |
| 4798226 | LA PLAZA MALL LLC | ACCOUNT # 2546/SEA///1 | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| 4779965 | La Porte County Treasurer | 555 Michigan Ave | Suite 102 | | | LaPorte | IN | 46350-3491 | |
| 4779964 | La Porte County Treasurer | 813 Lincoln Way St Ste 205 | | | | LaPorte | IN | 46350 | |
| 4875491 | LA PRENSA DE SAN ANTONIO | DURAN DURAN INDUSTRIES INC | P O BOX 830768 | | | SAN ANTONIO | TX | 78283 | |
| 4502699 | LA PUERTA, JOEL | Redacted | | | | | | | |
| 5797079 | La Redoute | 111 Wall Street | | | | New York | NY | 10043 | |
| 4802438 | LA REDOUTE | CITIBANK 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 5788965 | La Redoute | Saida Gallouj | 111 Wall Street | | | New York | NY | 10043 | |
| 4866687 | LA REGALE LLC | 39 WEST 37TH ST 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4838568 | LA RESTORATIONS | Redacted | | | | | | | |
| 4257187 | LA RIVA, CARLOS | Redacted | | | | | | | |
| 4405584 | LA ROCCA, SABRINA G | Redacted | | | | | | | |
| 4626520 | LA ROCK, ADAM | Redacted | | | | | | | |
| 4434838 | LA ROCK, ALESSIO | Redacted | | | | | | | |
| 4573946 | LA ROCK, DAVID W | Redacted | | | | | | | |
| 4299556 | LA ROSA, CRAIG R | Redacted | | | | | | | |
| 4436486 | LA ROSA, NICHOLAS | Redacted | | | | | | | |
| 4523716 | LA ROSE, KATHLEEN A | Redacted | | | | | | | |
| 4266059 | LA ROSE, SHARON L | Redacted | | | | | | | |
| 4204104 | LA RUE, STEPHANIE Y | Redacted | | | | | | | |
| 4439830 | LA RUSSA JR, JOSEPH | Redacted | | | | | | | |
| 4818439 | LA RUSSO, KATHLEEN | Redacted | | | | | | | |
| 4818440 | LA SALLE BUILDING CO. | Redacted | | | | | | | |
| 5787433 | LA SALLE COUNTY | 707 E ETNA RD | | | | OTTAWA | IL | 61350 | |
| 4643625 | LA SANTA CABALLERO, JOSE | Redacted | | | | | | | |
| 4723914 | LA SANTA MELENDEZ, CARMEN Y | Redacted | | | | | | | |
| 4640702 | LA SANTA, ESTHER M | Redacted | | | | | | | |
| 4371550 | LA TIER, NATASHA | Redacted | | | | | | | |
| 4504245 | LA TORRE CRUZ, GREGORIO | Redacted | | | | | | | |
| 4756552 | LA TORRE, CYNTHIA E | Redacted | | | | | | | |
| 4396429 | LA TORRE, EDWIN M | Redacted | | | | | | | |
| 4499653 | LA TORRE, MARIANA L | Redacted | | | | | | | |
| 4464376 | LA TOUCHE, ORISA | Redacted | | | | | | | |
| 4165836 | LA TOUR, JOY | Redacted | | | | | | | |
| 5676727 | LA TREASE FREEMAN | 19737 REINHART AVE | | | | CARSON | CA | 90746 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334001 | LA TREMOUILLE, GERARD A | Redacted | | | | | | | |
| 4799605 | LA TRIUMPH INC | 13336 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 4884022 | LA TRIUMPH INC | PER OBU PROCESS | 13336 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| 4567822 | LA TURNER, DOUGLAS | Redacted | | | | | | | |
| 4862556 | LA TWEEZ INC | 200 HIGH POINT WALK | | | | SANDY SPRING | GA | 30342 | |
| 4802924 | LA VALE ASSOCIATES II LLC | PO BOX 783927 | | | | PHILADELPHIA | PA | 19178-3927 | |
| 4838569 | LA VENDIMIA CORP. | Redacted | | | | | | | |
| 5797080 | LA VERNE NURSERY INC | 3645 CAMULOS STREET | | | | PIRU | CA | 93040 | |
| 4902118 | La Verne Nursery, Inc. | BEAATRIZ CALDERS OFFICE MANAGER | 3653 CENTER ST | | | PIRU | CA | 93040 | |
| 4189762 | LA VOUN, GERALD C | Redacted | | | | | | | |
| 4878836 | La Voz Hispana | Marta L. Villalta | P.O. Box 356 | | | Fairfield | CA | 94533-0035 | |
| 5797081 | LA Z BOY INCORPORATED DOS/EMP | 1 LAZBOY DR | | | | MONROE | MI | 48162-5138 | |
| 4568730 | LA ZURE, CHRISTOPHER G | Redacted | | | | | | | |
| 4254827 | LA, CHRIS | Redacted | | | | | | | |
| 4440974 | LA, HAESUNG G | Redacted | | | | | | | |
| 4419093 | LA, HANNAH | Redacted | | | | | | | |
| 4853729 | La, Jenny | Redacted | | | | | | | |
| 4542851 | LA, KIM PHUNG | Redacted | | | | | | | |
| 4253776 | LA, PHONG | Redacted | | | | | | | |
| 4301657 | LA, PHUONG | Redacted | | | | | | | |
| 4191126 | LA, PHUONG A | Redacted | | | | | | | |
| 4331248 | LA, STEPHANIE | Redacted | | | | | | | |
| 4186602 | LA, TRI | Redacted | | | | | | | |
| 4467953 | LAABRUG, BIANCA L | Redacted | | | | | | | |
| 4575543 | LAABS, CHERYL L | Redacted | | | | | | | |
| 4648527 | LAABS, DAWN | Redacted | | | | | | | |
| 4572362 | LAACK, CARLA J | Redacted | | | | | | | |
| 4846503 | LAAG INC | 142 W LAKEVIEW AVE STE 1030 | | | | Lake Mary | FL | 32746 | |
| 4669319 | LAAGE, ROD | Redacted | | | | | | | |
| 4790491 | Laahs, William | Redacted | | | | | | | |
| 4368046 | LAAKKONEN, PEGGY | Redacted | | | | | | | |
| 4838570 | LAAKSO, CATHY | Redacted | | | | | | | |
| 4685195 | LAAS, BRADLEY | Redacted | | | | | | | |
| 4717542 | LAAS, ELIZABETH T | Redacted | | | | | | | |
| 4221776 | LAASER, DEREK | Redacted | | | | | | | |
| 4155375 | LAASS, JEFFREY H | Redacted | | | | | | | |
| 4564888 | LAAVU, RAMESH | Redacted | | | | | | | |
| 5790524 | LAB 651 | DAVID VANDEKIEFT | 550 VANDALIA STREET | SUITE #224 | | SAINT PAUL | MN | 55114 | |
| 5797082 | Lab 651, LLC | 550 Vandalia Street | Suite #224 | | | Saint Paul | MN | 55114 | |
| 5790525 | LAB 651, LLC | JUSTIN GRAMMENS | 550 VANDALIA STREET | SUITE #224 | | SAINT PAUL | MN | 55114 | |
| 4402310 | LAB, DAVID | Redacted | | | | | | | |
| 4461583 | LAB, JAMES A | Redacted | | | | | | | |
| 4661701 | LAB, ROB | Redacted | | | | | | | |
| 4570126 | LABACH, DAYANA | Redacted | | | | | | | |
| 4856366 | LABADIA, NANCY | Redacted | | | | | | | |
| 4497832 | LABADIE, FRANCES | Redacted | | | | | | | |
| 4333250 | LABADINI, MICHAEL A | Redacted | | | | | | | |
| 4234634 | LABADY, ARMANTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885918 | LABAGHS STORAGE TRAILER SALES & | RENTALS INC | PO BOX 31 | | | CIRCLEVILLE | NY | 10919 | |
| 4705630 | LABAGUIS, RONALD | Redacted | | | | | | | |
| 4307779 | LABALLIERE, LILY | Redacted | | | | | | | |
| 4372739 | LABAN, AMIRAH | Redacted | | | | | | | |
| 4467366 | LABAN, MATALASI | Redacted | | | | | | | |
| 4856480 | LABANAUSKAS, LIJANA | Redacted | | | | | | | |
| 4448892 | LABANC, ELIZABETH G | Redacted | | | | | | | |
| 4201471 | LABAND, KENNETH | Redacted | | | | | | | |
| 4270702 | LABANG, NEAL | Redacted | | | | | | | |
| 4239465 | LABANINO, GABRIEL | Redacted | | | | | | | |
| 4254526 | LABANINO, LEONARD | Redacted | | | | | | | |
| 4246057 | LABANINO, NEISY | Redacted | | | | | | | |
| 4192178 | LABAR, CAMERON M | Redacted | | | | | | | |
| 4476289 | LABAR, GABRIELLE | Redacted | | | | | | | |
| 4468926 | LABAR, JAMIE | Redacted | | | | | | | |
| 4482683 | LABAR, JESSICA | Redacted | | | | | | | |
| 4718030 | LABAR, SHARI | Redacted | | | | | | | |
| 4629596 | LABARBA, JOSEPH | Redacted | | | | | | | |
| 4431219 | LABARBARA, KATELIN A | Redacted | | | | | | | |
| 4818441 | LABARBARA, VINCENT | Redacted | | | | | | | |
| 4734090 | LABARBERA, FRANCA | Redacted | | | | | | | |
| 4838571 | LABARBERA, JOLYNN & RICH | Redacted | | | | | | | |
| 4296347 | LABARBERA, NANCY | Redacted | | | | | | | |
| 4195840 | LABARE, ERIC | Redacted | | | | | | | |
| 4211883 | LABARENTO, MARIA GRADIOLA | Redacted | | | | | | | |
| 4483336 | LABARGE, DANIEL | Redacted | | | | | | | |
| 4436740 | LABARGE, KATRINA | Redacted | | | | | | | |
| 4351773 | LABARGE, TIMOTHY | Redacted | | | | | | | |
| 4276076 | LABARGE, TIMOTHY | Redacted | | | | | | | |
| 4775572 | LABARR, CALLIE | Redacted | | | | | | | |
| 4649333 | LABARRE, GLORIA M. | Redacted | | | | | | | |
| 4771901 | LABARRE, JANET B | Redacted | | | | | | | |
| 4299571 | LABARRE, JASON J | Redacted | | | | | | | |
| 4571808 | LABARRE, LONELL | Redacted | | | | | | | |
| 4591011 | LABARRE, MARGARET | Redacted | | | | | | | |
| 4210705 | LABASAN, WILBERT D | Redacted | | | | | | | |
| 4272059 | LABASBAS, ROMEO D | Redacted | | | | | | | |
| 4443495 | LABASTILLE, SAMUEL | Redacted | | | | | | | |
| 4737589 | LABAT, CURTIS | Redacted | | | | | | | |
| 4736715 | LABAT, MELVIN L | Redacted | | | | | | | |
| 4687053 | LABAT, VALARIE | Redacted | | | | | | | |
| 4482887 | LABATCH, JEREMY R | Redacted | | | | | | | |
| 4750775 | LABATE, CAROL | Redacted | | | | | | | |
| 4647651 | LABATIA, RAOUF G | Redacted | | | | | | | |
| 4705250 | LABATT, BRENDA | Redacted | | | | | | | |
| 4449526 | LABAUGH, KATHERINE D | Redacted | | | | | | | |
| 4729664 | LABAW, CORRINE | Redacted | | | | | | | |
| 4606334 | LABAY, ANGELITA | Redacted | | | | | | | |
| 4614836 | LABAY, KATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8023 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4681287 | LABAY, RAY | Redacted | | | | | | | |
| 4699146 | LABAY, STAN | Redacted | | | | | | | |
| 4727173 | LABAYOG, MARGIE | Redacted | | | | | | | |
| 4767274 | LABAZE, EDWYN | Redacted | | | | | | | |
| 4657463 | LABAZE, GEORGES | Redacted | | | | | | | |
| 4242074 | LABAZE, RODNIE | Redacted | | | | | | | |
| 4677983 | LABBADIA, JOSETTE | Redacted | | | | | | | |
| 4669102 | LABBAN, ELNATHAN | Redacted | | | | | | | |
| 4348001 | LABBE, ARTHUR R | Redacted | | | | | | | |
| 4720991 | LABBE, BARBARA | Redacted | | | | | | | |
| 4447596 | LABBE, CHARLES W | Redacted | | | | | | | |
| 4629876 | LABBE, CHUCK | Redacted | | | | | | | |
| 4828088 | LABBE, JANET | Redacted | | | | | | | |
| 4527853 | LABBE, JAZZMINE | Redacted | | | | | | | |
| 4347230 | LABBE, JILL | Redacted | | | | | | | |
| 4397785 | LABBE, JOSEPH D | Redacted | | | | | | | |
| 4240553 | LABBE, MARIELA | Redacted | | | | | | | |
| 4223386 | LABBE, MICHAEL J | Redacted | | | | | | | |
| 4393336 | LABBE, PAUL R | Redacted | | | | | | | |
| 4305045 | LABBE, SCOTT J | Redacted | | | | | | | |
| 4324639 | LABBE, SIMON | Redacted | | | | | | | |
| 4347211 | LABBE, STACY | Redacted | | | | | | | |
| 4322951 | LABBE, STEPHANIE | Redacted | | | | | | | |
| 4372928 | LABBEE, ANGELA | Redacted | | | | | | | |
| 4463072 | LABBEE, CASSANDRA L | Redacted | | | | | | | |
| 4256526 | LABBEE, KAITLYN P | Redacted | | | | | | | |
| 4181929 | LABBEE, KIMBERLY L | Redacted | | | | | | | |
| 4610522 | LABE, VICHET | Redacted | | | | | | | |
| 4245254 | LABEACH, KRISTOFF F | Redacted | | | | | | | |
| 5676757 | LABEAN JESSICA | 308 NORTH JEFFERSON STREET | | | | PANDORA | OH | 45877 | |
| 4525474 | LABEAN, MICHAEL | Redacted | | | | | | | |
| 4354217 | LABEAU JR, WESLEY | Redacted | | | | | | | |
| 4572461 | LABEAU, BARBARA A | Redacted | | | | | | | |
| 4676313 | LABEAU, JAMES | Redacted | | | | | | | |
| 4293894 | LABEAU, JANET | Redacted | | | | | | | |
| 4660231 | LABECHE, COLLEENE | Redacted | | | | | | | |
| 4860202 | LABEL HOUSE | 1350 REYNOLDS AVE STE 101 | | | | IRVINE | CA | 92614 | |
| 4801780 | LABEL INDUSTRIES INC | DBA MECHANICS TOOLS WAREHOUSE | 221 W 4TH ST STE 4 | | | CARTHAGE | MO | 64836 | |
| 4574651 | LABEL, DYLAN | Redacted | | | | | | | |
| 4530980 | LABELL, JACKLYN T | Redacted | | | | | | | |
| 4838572 | LABELLA HOME & DESIGN | Redacted | | | | | | | |
| 4382972 | LABELLA, MARK | Redacted | | | | | | | |
| 4166663 | LABELLA, MICHAEL J | Redacted | | | | | | | |
| 4766912 | LABELLARTEUVA, ANTONIETTA | Redacted | | | | | | | |
| 4868873 | LABELLE FASHIONS INC | 555 E JEFFERSON BLVD | | | | LOS ANGELES | CA | 90011 | |
| 4367213 | LABELLE, CIARA J | Redacted | | | | | | | |
| 4347470 | LABELLE, ELISIA A | Redacted | | | | | | | |
| 4662180 | LABELLE, ERNEST | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355359 | LABELLE, JAZMINE D | Redacted | | | | | | | |
| 4332182 | LABELLE, MARISSA | Redacted | | | | | | | |
| 4210085 | LABELLE, RAYMOND D | Redacted | | | | | | | |
| 4333518 | LABELLE, SARAH | Redacted | | | | | | | |
| 4602776 | LABELLE, TAMERA | Redacted | | | | | | | |
| 4645612 | LABELLE, VIRGINIA | Redacted | | | | | | | |
| 4882046 | LABELMASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646 | |
| 4675592 | LABENDER, BRIAN | Redacted | | | | | | | |
| 4278828 | LABERG, LEANNE | Redacted | | | | | | | |
| 4569903 | LABERGE, DESIREE | Redacted | | | | | | | |
| 4414040 | LABERGE, KIMBERLY | Redacted | | | | | | | |
| 4724147 | LABES, MICHAEL | Redacted | | | | | | | |
| 4400600 | LABETTI, MARC | Redacted | | | | | | | |
| 4381172 | LABI, KENJI | Redacted | | | | | | | |
| 4476862 | LABIAK, TYLER D | Redacted | | | | | | | |
| 4707530 | LABIANCA, JOHN | Redacted | | | | | | | |
| 4403602 | LABIANCO, JOHN S | Redacted | | | | | | | |
| 4160348 | LABIANCO, JOSEPH J | Redacted | | | | | | | |
| 4181889 | LABIB, BRENDA M | Redacted | | | | | | | |
| 4217509 | LABIB, NEVINE W | Redacted | | | | | | | |
| 4568182 | LABIB, PETER | Redacted | | | | | | | |
| 4192307 | LABIB, RHONDA M | Redacted | | | | | | | |
| 4423280 | LABIDI, BASMA | Redacted | | | | | | | |
| 4593975 | LABIENTO, DIANE | Redacted | | | | | | | |
| 4272643 | LABIN, JOLLA | Redacted | | | | | | | |
| 4653236 | LABINE, KAREN J | Redacted | | | | | | | |
| 4452128 | LABINE, TROY D | Redacted | | | | | | | |
| 4744533 | LABIO, MERINIO | Redacted | | | | | | | |
| 4726582 | LABIODA, KATHRYN | Redacted | | | | | | | |
| 4344900 | LABIRAN, OLANREWAJU | Redacted | | | | | | | |
| 4673186 | LABISSIERE, ADELINE | Redacted | | | | | | | |
| 4715585 | LABISSIERE, MARIE | Redacted | | | | | | | |
| 4232013 | LABISTE, ARIANET | Redacted | | | | | | | |
| 4158375 | LABISTRE, THOMAS | Redacted | | | | | | | |
| 4647591 | LABLANCE, AUSTON D | Redacted | | | | | | | |
| 4537536 | LABO, JASMIN | Redacted | | | | | | | |
| 4152730 | LABO, MATTHEW | Redacted | | | | | | | |
| 4450479 | LABO, RYAN | Redacted | | | | | | | |
| 4296992 | LABOK, JEROME G | Redacted | | | | | | | |
| 4613545 | LABOLD, KIMBERLY | Redacted | | | | | | | |
| 4570304 | LABOLLE, SHAWNA R | Redacted | | | | | | | |
| 4426185 | LABOMBARD, AMANDA | Redacted | | | | | | | |
| 4617067 | LABOMBARD, BERNARD | Redacted | | | | | | | |
| 4148092 | LABOMBARD, JULIE | Redacted | | | | | | | |
| 4429278 | LABOMBARD, KATELYNN | Redacted | | | | | | | |
| 4394764 | LABOMBARD, LUSIA | Redacted | | | | | | | |
| 4572245 | LABOMBARD, NATHANIEL | Redacted | | | | | | | |
| 4654490 | LABON, BETTY D | Redacted | | | | | | | |
| 4518368 | LABON, JAYLAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8025 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250413 | LABON, LAKIESHA S | Redacted | | | | | | | |
| 4458286 | LABONDANO, ALEXIS M | Redacted | | | | | | | |
| 4561907 | LABONE, INDIRA D | Redacted | | | | | | | |
| 4561984 | LABONE, INGRID | Redacted | | | | | | | |
| 4734626 | LABONTE, ALICE | Redacted | | | | | | | |
| 4394061 | LABONTE, AUTUMN J | Redacted | | | | | | | |
| 4235573 | LABONTE, DANIELLA | Redacted | | | | | | | |
| 4393129 | LABONTE, JENNA | Redacted | | | | | | | |
| 4393649 | LABONTE, KEENAN C | Redacted | | | | | | | |
| 4223555 | LABONTE, MICHAEL A | Redacted | | | | | | | |
| 4221783 | LABONTE, RONALD E | Redacted | | | | | | | |
| 4393504 | LABONTE, SEAN | Redacted | | | | | | | |
| 4394594 | LABONTE, SEBASTIEN Q | Redacted | | | | | | | |
| 4328841 | LABONTE, TYLER | Redacted | | | | | | | |
| 4868283 | LABONVILLE INC | 504 MAIN STREET | | | | CORHAM | NH | 03581 | |
| 5792644 | LABONVILLE INC | 504 MAIN STREET | | | | GORHAM | NH | 03581 | |
| 5797083 | LABONVILLE INC | 504 Main Street | | | | Gorham | NH | 03581 | |
| 4881642 | LABOR & INDUSTRIES | P O BOX 34022 | | | | SEATTLE | WA | 98124 | |
| 4880563 | LABOR COMMISSION SAFETY DIVISION | P O BOX 146620 | | | | SALT LAKE CITY | UT | 84114 | |
| 4885133 | LABOR READY CENTRAL INC | PO BOX 676412 | | | | DALLAS | TX | 75267 | |
| 4882591 | LABOR READY INC | P O BOX 641034 | | | | PITTSBURGH | PA | 15264 | |
| 4882592 | LABOR READY MID ATLANTIC INC | P O BOX 641034 | | | | PITTSBURGH | PA | 16264 | |
| 4858176 | LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5797084 | LABOR READY MIDWEST INC | 1015 A ST | | | | TACOMA | WA | 98402 | |
| 5790526 | LABOR READY MIDWEST INC | CONTRACTS DEPT | 1015 A ST | | | TACOMA | WA | 98402 | |
| 5789205 | LABOR READY MIDWEST INC | Tina Roesslein | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5790527 | LABOR READY MIDWEST INC DBA PEOPLEREADY | CONTRACTS DEPARTMENT | 1015 A STREET | | | TACOMA | WA | 98402 | |
| 4885304 | LABOR READY NORTHEAST INC | PO BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| 4884796 | LABOR READY NORTHWEST INC | PO BOX 3708 | | | | SEATTLE | WA | 98124 | |
| 4809390 | LABOR READY SOUTHWEST INC | PO BOX 31001-0257 | | | | PASADENA | CA | 91110-0257 | |
| 4867607 | LABOR UNLIMITED INC | 4505 DISCOVERY POINT | | | | DISCOVERY BAY | CA | 94505 | |
| 4878224 | LABOR WORKS LOUISVILLE | LABOR WORKS INTERNATIONAL LLC | PO BOX 17187 | | | LOUISVILLE | KY | 40217 | |
| 4725056 | LABOR, FRANK | Redacted | | | | | | | |
| 4883042 | LABORATORIES GARNIER | P O BOX 7644 | | | | CHICAGO | IL | 60693 | |
| 4872593 | LABORATORY ACCREDITATION BUREAU LLC | ANSI ASQ NATIONAL ACCREDIATION | 11617 COLDWATER RD STE 101 | | | FORT WAYNE | IN | 46845 | |
| 4794707 | LABORATORY MUSIC LLC | DBA THE LABORATORY | 1450 CLEMENTS BRIDGE RD | | | DEPTFORD | NJ | 08096 | |
| 4799862 | LABORATORY MUSIC LLC | DBA THE LABORATORY | 9 ROOSEVELT DR | | | LAUREL SPRINGS | NJ | 08021 | |
| 4367937 | LABORDE, DANIEL C | Redacted | | | | | | | |
| 4657315 | LABORDE, ELLIOTT | Redacted | | | | | | | |
| 4619595 | LABORDE, FRITZNER | Redacted | | | | | | | |
| 4383609 | LABORDE, LYNDA J | Redacted | | | | | | | |
| 4323612 | LABORDE, MICHAEL C | Redacted | | | | | | | |
| 4364467 | LABORDE, RICKY L | Redacted | | | | | | | |
| 4422448 | LABORDE, SKYASHIA M | Redacted | | | | | | | |
| 4228346 | LABORI, DAIVY | Redacted | | | | | | | |
| 5676780 | LABORRAH SIMS | 290 OWENS ST S | | | | SALEM | OR | 97302 | |
| 4838573 | LABORWIT, ALAN & ANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246867 | LABOSSIERE, CEDRIC | Redacted | | | | | | | |
| 4612324 | LABOSSIERE, MARIE | Redacted | | | | | | | |
| 4245609 | LABOSSIERE, MAURICE | Redacted | | | | | | | |
| 4601480 | LABOSSIERE, PAT | Redacted | | | | | | | |
| 4335186 | LABOSSIERE, WITHNEY S | Redacted | | | | | | | |
| 4664188 | LABOSTRIE, ALVIN L | Redacted | | | | | | | |
| 4683525 | LABOSTRIE, GARY | Redacted | | | | | | | |
| 4722158 | LABOSTRIE-HARRIS, VALERIA | Redacted | | | | | | | |
| 4464651 | LABOUBE JR, PAUL D | Redacted | | | | | | | |
| 4667622 | LABOVE, JOSEPH | Redacted | | | | | | | |
| 4320252 | LABOX, MAKALA | Redacted | | | | | | | |
| 4505740 | LABOY BRUNO, ZULEIKA | Redacted | | | | | | | |
| 4504195 | LABOY BURGOS, JANNETTE | Redacted | | | | | | | |
| 4728331 | LABOY CARBALLO, PEDRO J | Redacted | | | | | | | |
| 4590194 | LABOY NAVARRO, LUCIANO | Redacted | | | | | | | |
| 4641711 | LABOY RIVERA, ERNESTORA | Redacted | | | | | | | |
| 4475355 | LABOY, ANTHONY A | Redacted | | | | | | | |
| 4260522 | LABOY, CARMEN C | Redacted | | | | | | | |
| 4770182 | LABOY, EDGAR | Redacted | | | | | | | |
| 4497038 | LABOY, EDITH | Redacted | | | | | | | |
| 4483347 | LABOY, EMILI | Redacted | | | | | | | |
| 4501688 | LABOY, GABRIEL | Redacted | | | | | | | |
| 4761521 | LABOY, ILEANA | Redacted | | | | | | | |
| 4499005 | LABOY, INGRID | Redacted | | | | | | | |
| 4478892 | LABOY, ISRAEL | Redacted | | | | | | | |
| 4672071 | LABOY, JANINE | Redacted | | | | | | | |
| 4167416 | LABOY, JESUS | Redacted | | | | | | | |
| 4217174 | LABOY, JOANN | Redacted | | | | | | | |
| 4591641 | LABOY, JOSE | Redacted | | | | | | | |
| 4329713 | LABOY, JOSE A | Redacted | | | | | | | |
| 4428040 | LABOY, JOSE F | Redacted | | | | | | | |
| 4413429 | LABOY, JUAN C | Redacted | | | | | | | |
| 4505158 | LABOY, LAUREN | Redacted | | | | | | | |
| 4710467 | LABOY, MARIA | Redacted | | | | | | | |
| 4282881 | LABOY, MARILYN | Redacted | | | | | | | |
| 4634889 | LABOY, NELIDA | Redacted | | | | | | | |
| 4751451 | LABOY, ORLANDO | Redacted | | | | | | | |
| 4671417 | LABOY, RABEN | Redacted | | | | | | | |
| 4388011 | LABOY, SASHA | Redacted | | | | | | | |
| 4512420 | LABOY, SERENA N | Redacted | | | | | | | |
| 4426884 | LABOY, SHAQUANA | Redacted | | | | | | | |
| 4404269 | LABOY, TIMOTHY I | Redacted | | | | | | | |
| 4769977 | LABOY, YVETTE | Redacted | | | | | | | |
| 4748619 | LABOY, ZOE | Redacted | | | | | | | |
| 4233130 | LABRA, ELIZABETH | Redacted | | | | | | | |
| 4705595 | LABRA, MARIO | Redacted | | | | | | | |
| 4571956 | LABRA, TINA | Redacted | | | | | | | |
| 4318837 | LABRADA FERRERA, JENNOWAH | Redacted | | | | | | | |
| 4250447 | LABRADA PENA, DENIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189289 | LABRADA, ALEXANDRA | Redacted | | | | | | | |
| 4239519 | LABRADA, BRIAN | Redacted | | | | | | | |
| 4255885 | LABRADA, EMET | Redacted | | | | | | | |
| 4856450 | LABRADA, ILEANA MARIA | Redacted | | | | | | | |
| 4413837 | LABRADA, SARA | Redacted | | | | | | | |
| 4600781 | LABRADO, DANNY | Redacted | | | | | | | |
| 4526582 | LABRADO, JOSE L | Redacted | | | | | | | |
| 4175038 | LABRADO, JUAN | Redacted | | | | | | | |
| 4639922 | LABRADOR LOPEZ, FRANCISCO | Redacted | | | | | | | |
| 4290253 | LABRADOR, ANTHONY | Redacted | | | | | | | |
| 4393692 | LABRAKE, KATHERINE H | Redacted | | | | | | | |
| 4324569 | LABRANCH, SHARDONE J | Redacted | | | | | | | |
| 4380169 | LABRANCHE, KAREN T | Redacted | | | | | | | |
| 4690587 | LABRANCHE, MARC | Redacted | | | | | | | |
| 4407808 | LABRANCHE, SHANA | Redacted | | | | | | | |
| 4583201 | LABRANCHE, STEPHANIE | Redacted | | | | | | | |
| 4288203 | LABRASCA, ERIC | Redacted | | | | | | | |
| 4167853 | LABRASCA, TRICIA M | Redacted | | | | | | | |
| 4295131 | LABREC, KIMBERLY | Redacted | | | | | | | |
| 4430282 | LABRECK, CHRIS | Redacted | | | | | | | |
| 4155623 | LABRECK, THERESA | Redacted | | | | | | | |
| 4334431 | LABRECQUE, LUCILLE | Redacted | | | | | | | |
| 4756934 | LABRECQUE, ROBERT   STEPHEN | Redacted | | | | | | | |
| 4347942 | LABRECQUE, TIAHNA B | Redacted | | | | | | | |
| 4512971 | LABREE, MAXWELL C | Redacted | | | | | | | |
| 4347260 | LABRIE, BONNIE | Redacted | | | | | | | |
| 4393483 | LABRIE, CHANTELLE G | Redacted | | | | | | | |
| 4818442 | LABRIE, DARREN & CECILIA | Redacted | | | | | | | |
| 4376313 | LABRIE, JACOB | Redacted | | | | | | | |
| 4347339 | LABRIE, NATHAN | Redacted | | | | | | | |
| 4761806 | LABRIE, RICHARD | Redacted | | | | | | | |
| 4728860 | LABRIOLA, ARTHUR | Redacted | | | | | | | |
| 4698596 | LABRIOLA, KURT | Redacted | | | | | | | |
| 4680376 | LABRIOLA, VICTOR L. | Redacted | | | | | | | |
| 4426218 | LABROCCA, ERIC A | Redacted | | | | | | | |
| 4722470 | LABROSSE, GEORGE | Redacted | | | | | | | |
| 4568769 | LABROSSE, NEHAL | Redacted | | | | | | | |
| 4377012 | LABRUM, BRENDOLE | Redacted | | | | | | | |
| 4408822 | LABRUM, JAMIE | Redacted | | | | | | | |
| 4739810 | LABRUM, LAURIE | Redacted | | | | | | | |
| 4428968 | LABRUNA, JAMES | Redacted | | | | | | | |
| 4792429 | Labruno, Lisa | Redacted | | | | | | | |
| 4322524 | LABRY, BREYON T | Redacted | | | | | | | |
| 4241932 | LABRY, MICHAEL | Redacted | | | | | | | |
| 4325099 | LABRY, TAMMY | Redacted | | | | | | | |
| 4479128 | LABS, BENJAMIN | Redacted | | | | | | | |
| 4622297 | LABSON, ROBERT | Redacted | | | | | | | |
| 4289363 | LABUDA, BARBARA A | Redacted | | | | | | | |
| 4455899 | LABUDA, DAVID P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8028 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448127 | LABUDA, JOHN | Redacted | | | | | | | |
| 4473772 | LABUDA, NATALIE | Redacted | | | | | | | |
| 4458860 | LABUDA, ROBERTA | Redacted | | | | | | | |
| 4377439 | LABUDA, TRACYN M | Redacted | | | | | | | |
| 4700734 | LABUDDE, STEPHANIE | Redacted | | | | | | | |
| 4161914 | LABUS, STRAWBERRY | Redacted | | | | | | | |
| 4838574 | LABUSOV, PAVEL & ALINA | Redacted | | | | | | | |
| 4749530 | LABUY, EDWARD | Redacted | | | | | | | |
| 4235575 | LABUZIENSKI, MEGAN | Redacted | | | | | | | |
| 4637310 | LACA BAZAN, MIGUEL | Redacted | | | | | | | |
| 4533489 | LACA, EDDIE | Redacted | | | | | | | |
| 4526139 | LACA, ROSA | Redacted | | | | | | | |
| 4694306 | LACA, TERESA | Redacted | | | | | | | |
| 4248022 | LACABA, RIGOBERTO | Redacted | | | | | | | |
| 4727612 | LACABE, SHELIA | Redacted | | | | | | | |
| 4440979 | LACAILLE, SHYILAH J | Redacted | | | | | | | |
| 4400381 | LACALAMITA, THOMAS | Redacted | | | | | | | |
| 4712470 | LACALANDRA, ANTHONY | Redacted | | | | | | | |
| 4481809 | LACAMERA, ALLENA | Redacted | | | | | | | |
| 4232834 | LACAN, BEVERLIN | Redacted | | | | | | | |
| 4718549 | LACANIENTA, MERLYN | Redacted | | | | | | | |
| 4828089 | LACANIENTA, RALPH & HAZEL | Redacted | | | | | | | |
| 4676607 | LACANILAO, GIGI | Redacted | | | | | | | |
| 4213651 | LACANILAO, KAROLYN V | Redacted | | | | | | | |
| 4597737 | LACANNE, ROB | Redacted | | | | | | | |
| 4398593 | LACAP, JEAN | Redacted | | | | | | | |
| 4555821 | LACAP, MIKOO R | Redacted | | | | | | | |
| 4542598 | LACAPA, JESSICA | Redacted | | | | | | | |
| 4626287 | LACAPA, JOHN | Redacted | | | | | | | |
| 4607197 | LACARA, LAURA | Redacted | | | | | | | |
| 4178207 | LACASSE, AMANDA C | Redacted | | | | | | | |
| 4393778 | LACASSE, DYLAN | Redacted | | | | | | | |
| 4215782 | LACASSE, HANNAH | Redacted | | | | | | | |
| 4154468 | LACASSE, JAYKOB | Redacted | | | | | | | |
| 4336390 | LACASSE, JUSTIN | Redacted | | | | | | | |
| 4628525 | LACASSE, LINDA | Redacted | | | | | | | |
| 4393071 | LACASSE, TIMOTHY R | Redacted | | | | | | | |
| 4201440 | LACAVA, FRANCESCA | Redacted | | | | | | | |
| 5676826 | LACAYO LILLY | 3328 HARTSELLE WAY | | | | SACRAMENTO | CA | 95827 | |
| 4237022 | LACAYO, ALEJANDRO | Redacted | | | | | | | |
| 4734733 | LACAYO, CANDIDO J | Redacted | | | | | | | |
| 4632262 | LACAYO, DINA E | Redacted | | | | | | | |
| 4609019 | LACAYO, IRWIN | Redacted | | | | | | | |
| 4236623 | LACAYO, KARLA V | Redacted | | | | | | | |
| 4153367 | LACAYO, LORIAN | Redacted | | | | | | | |
| 4601607 | LACAYO, MARTIN | Redacted | | | | | | | |
| 4255745 | LACAYO, OSCAR | Redacted | | | | | | | |
| 4559841 | LACAYO, OSCAR | Redacted | | | | | | | |
| 4255181 | LACAYO, REYNA I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254831 | LACAYO, ROBERTO J | Redacted | | | | | | | |
| 4674499 | LACAYO, ROSA | Redacted | | | | | | | |
| 4239639 | LACAYO, SONIA CAROLINA | Redacted | | | | | | | |
| 5676828 | LACAZE MELISSA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 4788237 | Lacaze, Melissa | Redacted | | | | | | | |
| 4451815 | LACAZE, MICHELLE | Redacted | | | | | | | |
| 4235842 | LACAZE, TANYA | Redacted | | | | | | | |
| 4689840 | LACE, MARY | Redacted | | | | | | | |
| 4152140 | LACEFIELD, KYLIE M | Redacted | | | | | | | |
| 4622073 | LACEN ORTA, LAURA D | Redacted | | | | | | | |
| 4750997 | LACEN, YESENIA | Redacted | | | | | | | |
| 4328185 | LACEND, TYANA | Redacted | | | | | | | |
| 4558005 | LACERDA, BREANNE | Redacted | | | | | | | |
| 4249622 | LACERDA, DANIELLE M | Redacted | | | | | | | |
| 4349536 | LACERNA, BRIANN J | Redacted | | | | | | | |
| 4655797 | LACERRA, FRANCES | Redacted | | | | | | | |
| 4595788 | LACERTE, CHANDLER | Redacted | | | | | | | |
| 4220552 | LACERTE, JAMES | Redacted | | | | | | | |
| 4491723 | LACERTE, PAUL | Redacted | | | | | | | |
| 4758649 | LACEWELL, DANIEL | Redacted | | | | | | | |
| 4263725 | LACEWELL, DEREK | Redacted | | | | | | | |
| 4439373 | LACEWELL, KIM R | Redacted | | | | | | | |
| 4395607 | LACEWELL, LYNN | Redacted | | | | | | | |
| 5676838 | LACEY BROWN | 148 LOGAN AVE | | | | WARREN | OH | 44483 | |
| 5676845 | LACEY GRAFF | 109 LEHARDY DRIVE | | | | SAVANNAH | GA | 31405 | |
| 5676848 | LACEY JOHNSON | 518 FORD STREET | | | | CHARLESTON | WV | 25309 | |
| 4589069 | LACEY JR, ROBERT | Redacted | | | | | | | |
| 5676855 | LACEY OLSON | 1456 90TH AVE W | | | | DULUTH | MN | 55808 | |
| 5676859 | LACEY SPOLARICH | 48836 334TH PL | | | | PALISADE | MN | 56469 | |
| 4761299 | LACEY, ABRELLA | Redacted | | | | | | | |
| 4481676 | LACEY, AKAYA | Redacted | | | | | | | |
| 4455442 | LACEY, ALEX B | Redacted | | | | | | | |
| 4339509 | LACEY, ANTHONY K | Redacted | | | | | | | |
| 4289990 | LACEY, BROOKE E | Redacted | | | | | | | |
| 4775983 | LACEY, CHARDEA | Redacted | | | | | | | |
| 4818443 | Lacey, Christopher | Redacted | | | | | | | |
| 4219909 | LACEY, CONNOR | Redacted | | | | | | | |
| 4179060 | LACEY, DANIELLE | Redacted | | | | | | | |
| 4380936 | LACEY, DARIUS | Redacted | | | | | | | |
| 4733747 | LACEY, DEAN | Redacted | | | | | | | |
| 4761138 | LACEY, DOLORES | Redacted | | | | | | | |
| 4301274 | LACEY, HOLLY | Redacted | | | | | | | |
| 4214922 | LACEY, IAN | Redacted | | | | | | | |
| 4230838 | LACEY, JACKIE | Redacted | | | | | | | |
| 4356467 | LACEY, JACQUELINE | Redacted | | | | | | | |
| 4265377 | LACEY, JARRAT | Redacted | | | | | | | |
| 4619249 | LACEY, JEFF | Redacted | | | | | | | |
| 4526578 | LACEY, JENIFER M | Redacted | | | | | | | |
| 4460700 | LACEY, JENNIFER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475268 | LACEY, JORDAN A | Redacted | | | | | | | |
| 4677391 | LACEY, JOSEPH | Redacted | | | | | | | |
| 4600651 | LACEY, KARITA | Redacted | | | | | | | |
| 4414687 | LACEY, KELLY S | Redacted | | | | | | | |
| 4660895 | LACEY, LEE M | Redacted | | | | | | | |
| 4521528 | LACEY, MARK | Redacted | | | | | | | |
| 4673729 | LACEY, MARLVIN LOUIS | Redacted | | | | | | | |
| 4520672 | LACEY, MARQUITTA | Redacted | | | | | | | |
| 4170244 | LACEY, MICHAEL | Redacted | | | | | | | |
| 4677718 | LACEY, MICHAEL | Redacted | | | | | | | |
| 4734095 | LACEY, NATHAN | Redacted | | | | | | | |
| 4384733 | LACEY, NICOLE | Redacted | | | | | | | |
| 4471344 | LACEY, RAHIAM J | Redacted | | | | | | | |
| 4466729 | LACEY, ROBERT | Redacted | | | | | | | |
| 4210880 | LACEY, ROSETTA | Redacted | | | | | | | |
| 4777740 | LACEY, SANDRA | Redacted | | | | | | | |
| 4202291 | LACEY, SHERRI R | Redacted | | | | | | | |
| 4421733 | LACEY, TAMARA | Redacted | | | | | | | |
| 4187646 | LACEY, TOMAS L | Redacted | | | | | | | |
| 4169120 | LACEY, TOMOKO | Redacted | | | | | | | |
| 4226398 | LACEY, VALARIE | Redacted | | | | | | | |
| 4249822 | LACEY, VONDRILA | Redacted | | | | | | | |
| 4752960 | LACEY, WILBUR | Redacted | | | | | | | |
| 4336007 | LACEY, WILLIAM | Redacted | | | | | | | |
| 4470181 | LACEY-CLARKE, BRIANNA C | Redacted | | | | | | | |
| 4692982 | LACEY-OHA, ALICIA | Redacted | | | | | | | |
| 4280360 | LACH, CAMILLE H | Redacted | | | | | | | |
| 4471166 | LACH, CONNOR | Redacted | | | | | | | |
| 4295876 | LACH, CORTNEY E | Redacted | | | | | | | |
| 4738075 | LACH, DONNA | Redacted | | | | | | | |
| 4573021 | LACH, FRANK | Redacted | | | | | | | |
| 4205457 | LACHAN, PATRICIA | Redacted | | | | | | | |
| 4224766 | LACHANCE, ADAM D | Redacted | | | | | | | |
| 4222142 | LACHANCE, AIMEE | Redacted | | | | | | | |
| 4604453 | LACHANCE, CATHY | Redacted | | | | | | | |
| 4236066 | LACHANCE, LAURENCE | Redacted | | | | | | | |
| 4394044 | LACHANCE, MATTHEW | Redacted | | | | | | | |
| 4368717 | LACHANCE, NILE F | Redacted | | | | | | | |
| 4654921 | LACHANCE, PAUL | Redacted | | | | | | | |
| 4476069 | LACHANCE, ROLAND | Redacted | | | | | | | |
| 4347173 | LACHANCE, SARAH N | Redacted | | | | | | | |
| 4431851 | LACHANCE, SKYLAR P | Redacted | | | | | | | |
| 4394264 | LACHANCE, VICTORIA L | Redacted | | | | | | | |
| 4438527 | LACHANSKI, KIRA M | Redacted | | | | | | | |
| 4564675 | LACHAPELLE, ALEXIS L | Redacted | | | | | | | |
| 4770892 | LACHAPELLE, CHARLES | Redacted | | | | | | | |
| 4719226 | LACHAPELLE, MATTHEW | Redacted | | | | | | | |
| 4171387 | LACHAPELLE, PATRICK G | Redacted | | | | | | | |
| 4818444 | LACHAPPELL, LENARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8031 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760422 | LACHAPPELLE, KELLIE | Redacted | | | | | | | |
| 4308805 | LACHAR, RUTH | Redacted | | | | | | | |
| 5676871 | LACHASE NANCY | 142 SOUTH MAIN STREET APT 3D | | | | MIDDLETOWN | CT | 06457 | |
| 4430665 | LACHAT, NICHOLAS | Redacted | | | | | | | |
| 4377791 | LACHENAUER, HAILEY R | Redacted | | | | | | | |
| 4284550 | LACHER, PATRICIA | Redacted | | | | | | | |
| 4457058 | LACHEY, LINDA A | Redacted | | | | | | | |
| 4417823 | LACHHMAN, DAVENARINE | Redacted | | | | | | | |
| 4333855 | LACHHU, SAMANTHA | Redacted | | | | | | | |
| 4415217 | LACHHWANI, SURESH R | Redacted | | | | | | | |
| 4770168 | LACHICA, FLORO | Redacted | | | | | | | |
| 4299093 | LACHICA, ROBERT A | Redacted | | | | | | | |
| 4273731 | LACHIN, NAYLA J | Redacted | | | | | | | |
| 4619789 | LACHIR, LAWRENCE | Redacted | | | | | | | |
| 4405147 | LACHIVER, KATHRYNE J | Redacted | | | | | | | |
| 4439914 | LACHMAN, CHRISTINA K | Redacted | | | | | | | |
| 4708076 | LACHMAN, DONALD | Redacted | | | | | | | |
| 4162076 | LACHMAN, JARAD | Redacted | | | | | | | |
| 4424528 | LACHMAN, KAROLINA | Redacted | | | | | | | |
| 4838575 | LACHMAN, RON | Redacted | | | | | | | |
| 4598209 | LACHMANDAS, NARESH | Redacted | | | | | | | |
| 4215650 | LACHNEY, KAYLA M | Redacted | | | | | | | |
| 4768444 | LACHNEY, SHARON | Redacted | | | | | | | |
| 4742361 | LACHNICHT, FREDRICK | Redacted | | | | | | | |
| 4717108 | LACHNIT, WILHELM | Redacted | | | | | | | |
| 4353273 | LACHOVSKY, CANDUS M | Redacted | | | | | | | |
| 4442306 | LACHS, ANDREW S | Redacted | | | | | | | |
| 4472490 | LACIAK, KIERSTEN N | Redacted | | | | | | | |
| 4274510 | LACINA, ALYSE | Redacted | | | | | | | |
| 4151473 | LACINA, JERRY | Redacted | | | | | | | |
| 4645512 | LACINA, JOHN | Redacted | | | | | | | |
| 4151711 | LACINA, PATRICIA E | Redacted | | | | | | | |
| 4573949 | LACIS, ANDREA S | Redacted | | | | | | | |
| 4420270 | LACIS, KIRA | Redacted | | | | | | | |
| 4654331 | LACIVITA, DANIEL | Redacted | | | | | | | |
| 4233171 | LACK, CODY J | Redacted | | | | | | | |
| 4600992 | LACK, DARLENE B | Redacted | | | | | | | |
| 4465136 | LACK, LIDIA | Redacted | | | | | | | |
| 4611612 | LACK, MARSHA | Redacted | | | | | | | |
| 4828090 | LACK, STEVE | Redacted | | | | | | | |
| 4273138 | LACKAS, MEGAN R | Redacted | | | | | | | |
| 4755718 | LACKATT, CHARLES | Redacted | | | | | | | |
| 4780518 | Lackawanna Collector of Taxes | P.O. Box 709 | | | | Scranton | PA | 18501-0709 | |
| 5484302 | LACKAWANNA COUNTY | PO BOX 709 | | | | SCRANTON | PA | 18501-0709 | |
| 4783634 | Lackawanna River Basin-LRBSA | 101 Boulevard Ave | | | | Throop | PA | 18512 | |
| 4828091 | LACKENBAUER TRAPP TRUST | Redacted | | | | | | | |
| 4458733 | LACKEY, AMAREE M | Redacted | | | | | | | |
| 4174672 | LACKEY, AMY M | Redacted | | | | | | | |
| 4649045 | LACKEY, BONILIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738006 | LACKEY, BRAD | Redacted | | | | | | | |
| 4593673 | LACKEY, BRENDA | Redacted | | | | | | | |
| 4344728 | LACKEY, CALVIN C | Redacted | | | | | | | |
| 4337749 | LACKEY, CHERYL R | Redacted | | | | | | | |
| 4462448 | LACKEY, CHRISTINA M | Redacted | | | | | | | |
| 4366459 | LACKEY, CHRISTINE M | Redacted | | | | | | | |
| 4838576 | LACKEY, CYNTHIA | Redacted | | | | | | | |
| 4674285 | LACKEY, DEXTER | Redacted | | | | | | | |
| 4743998 | LACKEY, DIANNE | Redacted | | | | | | | |
| 4485528 | LACKEY, DONTAY J | Redacted | | | | | | | |
| 4462251 | LACKEY, ELLA M | Redacted | | | | | | | |
| 4447330 | LACKEY, HANNAH | Redacted | | | | | | | |
| 4691588 | LACKEY, HARRY | Redacted | | | | | | | |
| 4305178 | LACKEY, HAYLIE M | Redacted | | | | | | | |
| 4438064 | LACKEY, JADA I | Redacted | | | | | | | |
| 4691706 | LACKEY, JAMES | Redacted | | | | | | | |
| 4526024 | LACKEY, JAY ALLEN V | Redacted | | | | | | | |
| 4238833 | LACKEY, JOHN | Redacted | | | | | | | |
| 4421760 | LACKEY, JOSEPH E | Redacted | | | | | | | |
| 4652838 | LACKEY, KAMEESHIA | Redacted | | | | | | | |
| 4263226 | LACKEY, LAUREN E | Redacted | | | | | | | |
| 4534572 | LACKEY, LEONOR G | Redacted | | | | | | | |
| 4462181 | LACKEY, LINTISHA | Redacted | | | | | | | |
| 4661071 | LACKEY, LYNN | Redacted | | | | | | | |
| 4240274 | LACKEY, MARY | Redacted | | | | | | | |
| 4694873 | LACKEY, MICHAEL | Redacted | | | | | | | |
| 4373392 | LACKEY, MISTY | Redacted | | | | | | | |
| 4838577 | LACKEY, PHYLLIS | Redacted | | | | | | | |
| 4745648 | LACKEY, RUTHIE | Redacted | | | | | | | |
| 4559198 | LACKEY, WALTER L | Redacted | | | | | | | |
| 4728484 | LACKHAN, NALINI | Redacted | | | | | | | |
| 4382881 | LACKIE, ALAN P | Redacted | | | | | | | |
| 4218968 | LACKIE, ERIN E | Redacted | | | | | | | |
| 4747242 | LACKIE, PATRICIA | Redacted | | | | | | | |
| 4572234 | LACKING, GENEVA V | Redacted | | | | | | | |
| 5676911 | LACKLAND PATRICIA | 47-3330 AHUIMANU RD F101 | | | | KANEOHE | HI | 96744 | |
| 4612759 | LACKLAND, ARVILLA | Redacted | | | | | | | |
| 4457583 | LACKNER, EVAN | Redacted | | | | | | | |
| 4626746 | LACKNER, MARSHA | Redacted | | | | | | | |
| 4680576 | LACKNER, MARTIN | Redacted | | | | | | | |
| 4774107 | LACKNER, ROBERT | Redacted | | | | | | | |
| 4689743 | LACKO, FRANCIS | Redacted | | | | | | | |
| 4404630 | LACKO, PAUL J | Redacted | | | | | | | |
| 4867084 | LACKORE ELECTRIC MOTOR REPAIR | 4102 MORMON COULEE CT | | | | LA CROSSE | WI | 54601 | |
| 4292816 | LACKOUITZ-MARIANI, TWYLA | Redacted | | | | | | | |
| 4358280 | LACKOWSKI, EDWARD D | Redacted | | | | | | | |
| 4361761 | LACKOWSKI, HUNTER | Redacted | | | | | | | |
| 4656054 | LACKS, JEANETTE | Redacted | | | | | | | |
| 4444633 | LACKS, KENDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8033 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538632 | LACKS, KRISTON A | Redacted | | | | | | | |
| 4153936 | LACLAIR, ANNA R | Redacted | | | | | | | |
| 4356481 | LACLAIR, ASHLEY | Redacted | | | | | | | |
| 4563439 | LACLAIR, BRITANY A | Redacted | | | | | | | |
| 4741694 | LACLAIR, MARTHA | Redacted | | | | | | | |
| 4335498 | LACLAIR, MICHAELA | Redacted | | | | | | | |
| 4394270 | LACLAIR, SHAWN | Redacted | | | | | | | |
| 4448039 | LACLAIR, TORI R | Redacted | | | | | | | |
| 4876371 | LACLEDE CABS | GATEWAY TAXI MANAGEMENT CO | 600 S VANDEVENTER | | | ST LOUIS | MO | 63110 | |
| 5676917 | LACLUYSE ANTHONY | 1509 N LEEDS | | | | KOKOMO | IN | 46901 | |
| 4178405 | LACO, REBECCA | Redacted | | | | | | | |
| 4232130 | LACOCK, ROBERT | Redacted | | | | | | | |
| 4381995 | LACOE, JESSICA K | Redacted | | | | | | | |
| 4879465 | LACOLE FLORIST AND GIFTS | NANCY HAMMOND | 1946 WARRIOR ROAD | | | BIRMINGHAM | AL | 35208 | |
| 4737816 | LACOMA, MARK | Redacted | | | | | | | |
| 4879508 | LACOMB ENTERPRISES INC | NEAL ERNEST LACOMB | 189 RUSSELL STREET | | | HADLEY | MA | 01035 | |
| 4879510 | LACOMB ENTERPRISES INC | NEAL LACOMB | 134 RACHAEL TERRACE | | | WESTFIELD | MA | 01085 | |
| 4775866 | LACOMB, BECKY | Redacted | | | | | | | |
| 4347446 | LACOMB, SANDRA M | Redacted | | | | | | | |
| 4644695 | LACOMBA, ANGELA | Redacted | | | | | | | |
| 4890921 | Lacombe Chevron Travel Center | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4609180 | LACOMBE, ALBERT | Redacted | | | | | | | |
| 4437960 | LACOMBE, AMANDA R | Redacted | | | | | | | |
| 4818445 | LACOMBE, AMEL | Redacted | | | | | | | |
| 4219792 | LACOMBE, ANGELO | Redacted | | | | | | | |
| 4323168 | LACOMBE, JONATHAN L | Redacted | | | | | | | |
| 4713357 | LACOMBE, KATHY F | Redacted | | | | | | | |
| 4324721 | LACOMBE, MERLIN A | Redacted | | | | | | | |
| 4437001 | LACOMBE, PATRICK | Redacted | | | | | | | |
| 4323594 | LACOMBE, QUENTIN P | Redacted | | | | | | | |
| 4377635 | LACOMBE, TEIAH | Redacted | | | | | | | |
| 4703885 | LACOMMARE, CHARLES | Redacted | | | | | | | |
| 4603899 | LACONSAY, REYNALDO | Redacted | | | | | | | |
| 4704328 | LACONTE, MICHAEL | Redacted | | | | | | | |
| 4153035 | LACONTO, EDWARD W | Redacted | | | | | | | |
| 4444207 | LACOPARRA, JOSEPH | Redacted | | | | | | | |
| 4869452 | LACORIUM HEALTH USA INC | 6111 BROKEN SND PKWY NW STE365 | | | | BOCA RATON | FL | 33487 | |
| 4869611 | LACORTE E C M | 630 SEVENTH AVE | | | | TROY | NY | 12182 | |
| 4838578 | LACORTE, MICHAEL | Redacted | | | | | | | |
| 4601355 | LACOSS, JEAN | Redacted | | | | | | | |
| 4251682 | LACOSS, LYNETTE | Redacted | | | | | | | |
| 4360300 | LACOSS, RYAN | Redacted | | | | | | | |
| 4289131 | LACOSSE, SCOTT N | Redacted | | | | | | | |
| 4320518 | LACOSSE, VICTORIA E | Redacted | | | | | | | |
| 4348756 | LACOSTA, YVONNE M | Redacted | | | | | | | |
| 4327097 | LACOSTE, ARANA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8034 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818446 | LACOSTE, CAROL | Redacted | | | | | | | |
| 4335047 | LACOSTE, DAVID D | Redacted | | | | | | | |
| 4268228 | LACOSTE, JUNELYN A | Redacted | | | | | | | |
| 4202444 | LACOSTE, STEVEN | Redacted | | | | | | | |
| 4580969 | LACOUNT, JOSEPH L | Redacted | | | | | | | |
| 4650358 | LACOUNT, MICHAEL R | Redacted | | | | | | | |
| 4479187 | LACOUNT, TERRENCE | Redacted | | | | | | | |
| 4287764 | LACOUR, ALYSSA A | Redacted | | | | | | | |
| 4657609 | LACOUR, CAITLIN | Redacted | | | | | | | |
| 4772518 | LACOUR, CHARLES | Redacted | | | | | | | |
| 4771949 | LACOUR, CLOVIS | Redacted | | | | | | | |
| 4543371 | LACOUR, GEORGANNA R | Redacted | | | | | | | |
| 4711833 | LACOUR, GUSTINA M | Redacted | | | | | | | |
| 4620085 | LACOUR, JESSICA | Redacted | | | | | | | |
| 4685280 | LACOUR, JOSEPH | Redacted | | | | | | | |
| 4599134 | LACOUR, JOSIE | Redacted | | | | | | | |
| 4270395 | LACOUR, MELINDA | Redacted | | | | | | | |
| 4592243 | LACOUR, MOZETTA | Redacted | | | | | | | |
| 4651123 | LACOUR, RUSTI | Redacted | | | | | | | |
| 4466611 | LACOURSE, ANNA S | Redacted | | | | | | | |
| 4449945 | LACOURSE, LEDA L | Redacted | | | | | | | |
| 4449669 | LACOURSE, ZACHARY M | Redacted | | | | | | | |
| 4536449 | LACOURSIERE, FRANCINE L | Redacted | | | | | | | |
| 4764492 | LACOURT, ADOLFO | Redacted | | | | | | | |
| 4496058 | LACOURT, AMADO | Redacted | | | | | | | |
| 4435326 | LACOURT, ANGELICA | Redacted | | | | | | | |
| 4596635 | LACOUTURE, JULIA | Redacted | | | | | | | |
| 4393907 | LACOY, MARK | Redacted | | | | | | | |
| 4656720 | LACPLESIS, YOLANTA G | Redacted | | | | | | | |
| 5676932 | LACQUA WASHINGTON | 926 OAK AVE | | | | TURTLE CREEK | PA | 15145 | |
| 4828092 | LACQUEMENT,BRANDON | Redacted | | | | | | | |
| 4251396 | LACRE, NICHOLAS | Redacted | | | | | | | |
| 4603373 | LACRETE, VLADYMIR | Redacted | | | | | | | |
| 4717632 | LACRETE, YVES | Redacted | | | | | | | |
| 5676947 | LACRETIA THIBODEAUX | 694 COLEY DR | | | | COLUMBUS | GA | 31907 | |
| 4707951 | LACRO, JONATHAN | Redacted | | | | | | | |
| 4487663 | LACROCE, ALEXANDRA | Redacted | | | | | | | |
| 4550252 | LACROCE, TANDY V | Redacted | | | | | | | |
| 4628420 | LACROIX, ALGUILELE | Redacted | | | | | | | |
| 4348060 | LACROIX, AMANDA | Redacted | | | | | | | |
| 4338651 | LACROIX, BAYLEE K | Redacted | | | | | | | |
| 4336510 | LACROIX, ELIZABETH J | Redacted | | | | | | | |
| 4263905 | LACROIX, FRANTZ | Redacted | | | | | | | |
| 4585771 | LACROIX, HENRY | Redacted | | | | | | | |
| 4244054 | LACROIX, JACKQULIN N | Redacted | | | | | | | |
| 4774076 | LACROIX, JEAN | Redacted | | | | | | | |
| 4211950 | LACROIX, JESSE P | Redacted | | | | | | | |
| 4315921 | LACROIX, KAMELIA | Redacted | | | | | | | |
| 4206652 | LACROIX, KATHRYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8035 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609908 | LACROIX, LESLIE S | Redacted | | | | | | | |
| 4685452 | LACROIX, LISA | Redacted | | | | | | | |
| 4622198 | LACROIX, LUCIENNE | Redacted | | | | | | | |
| 4382484 | LACROIX, MICHAEL P | Redacted | | | | | | | |
| 4734121 | LACROIX, MICHELE | Redacted | | | | | | | |
| 4172182 | LACROIX, NORMAN E | Redacted | | | | | | | |
| 4743809 | LACROIX, RAYMOND | Redacted | | | | | | | |
| 4331800 | LACROIX, ROBERT | Redacted | | | | | | | |
| 4439535 | LACROIX, SAMANTHA L | Redacted | | | | | | | |
| 4330162 | LACROSS, BRIANNA | Redacted | | | | | | | |
| 4828093 | LACROSS, PATRICIA | Redacted | | | | | | | |
| 4154577 | LACROSSE, CODY-LEE | Redacted | | | | | | | |
| 4574671 | LACROSSE, MATTHEW W | Redacted | | | | | | | |
| 4747512 | LACRUE, CHARLOTTE | Redacted | | | | | | | |
| 4215461 | LACRUE, GINA M | Redacted | | | | | | | |
| 4295369 | LACSAMANA, ANACLETO | Redacted | | | | | | | |
| 4603508 | LACSON, MARIA | Redacted | | | | | | | |
| 4657950 | LACSON, RICHARD | Redacted | | | | | | | |
| 5676953 | LACTAOEN JOSEPH SR | 5533 LITT RD | | | | RIVERBANK | CA | 95367 | |
| 4398452 | LACUE, ARIANA J | Redacted | | | | | | | |
| 4201223 | LACUESTA, AMARI | Redacted | | | | | | | |
| 4271296 | LACUESTA, ERIN | Redacted | | | | | | | |
| 4211796 | LACUESTA, GABRIEL | Redacted | | | | | | | |
| 4810095 | LACUISINE GOURMET | 50 ARAGON AVE | | | | CORAL GABLES | FL | 33134 | |
| 4182905 | LACUSONG, LAWRENCE | Redacted | | | | | | | |
| 4866004 | LACY CONSTRUCTION COMPANY | 3356 WEST OLD HWY 30 PO BOX 18 | | | | GRAND ISLAND | NE | 68802 | |
| 4545720 | LACY JR, DARREN | Redacted | | | | | | | |
| 5676979 | LACY TERESA | 3712 COBB ST | | | | LITTLE ROCK | AR | 72204 | |
| 4393537 | LACY, ALEX | Redacted | | | | | | | |
| 4366146 | LACY, ALEXANDER J | Redacted | | | | | | | |
| 4542374 | LACY, ALEXUS | Redacted | | | | | | | |
| 4489118 | LACY, ALISHA A | Redacted | | | | | | | |
| 4574360 | LACY, ANTHONY J | Redacted | | | | | | | |
| 4581005 | LACY, APRIL M | Redacted | | | | | | | |
| 4578380 | LACY, ARILEAH M | Redacted | | | | | | | |
| 4543994 | LACY, BREYANNA | Redacted | | | | | | | |
| 4339173 | LACY, CALEB V | Redacted | | | | | | | |
| 4306961 | LACY, CARLA | Redacted | | | | | | | |
| 4646850 | LACY, CASSANDRA | Redacted | | | | | | | |
| 4744131 | LACY, CHARLES | Redacted | | | | | | | |
| 4523856 | LACY, CHERYL D | Redacted | | | | | | | |
| 4584526 | LACY, CHONG | Redacted | | | | | | | |
| 4249006 | LACY, CHRISTINA | Redacted | | | | | | | |
| 4513635 | LACY, CHRISTOPHER U | Redacted | | | | | | | |
| 4310628 | LACY, CLOELLA | Redacted | | | | | | | |
| 4577192 | LACY, DARLENE E | Redacted | | | | | | | |
| 4238337 | LACY, DAVID | Redacted | | | | | | | |
| 4163430 | LACY, FRANK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730563 | LACY, GAYLE | Redacted | | | | | | | |
| 4634772 | LACY, GENOLA | Redacted | | | | | | | |
| 4674407 | LACY, GLORIA | Redacted | | | | | | | |
| 4284265 | LACY, GREG K | Redacted | | | | | | | |
| 4293587 | LACY, HALEY | Redacted | | | | | | | |
| 4259110 | LACY, IAN C | Redacted | | | | | | | |
| 4516975 | LACY, JANIEL | Redacted | | | | | | | |
| 4300782 | LACY, JASON | Redacted | | | | | | | |
| 4370447 | LACY, JENNIFER L | Redacted | | | | | | | |
| 4547717 | LACY, JOHNNY | Redacted | | | | | | | |
| 4391802 | LACY, JOSEPH | Redacted | | | | | | | |
| 4567395 | LACY, JUSTIN | Redacted | | | | | | | |
| 4744568 | LACY, KAREN | Redacted | | | | | | | |
| 4537442 | LACY, KENICE | Redacted | | | | | | | |
| 4520133 | LACY, KRISTY L | Redacted | | | | | | | |
| 4357369 | LACY, MADISON C | Redacted | | | | | | | |
| 4785178 | Lacy, Margaret | Redacted | | | | | | | |
| 4709863 | LACY, MARTIN | Redacted | | | | | | | |
| 4735614 | LACY, MINNIE M | Redacted | | | | | | | |
| 4281282 | LACY, NYESHIA | Redacted | | | | | | | |
| 4278420 | LACY, ORIANA R | Redacted | | | | | | | |
| 4711849 | LACY, PATRICIA | Redacted | | | | | | | |
| 4531453 | LACY, RENECIA R | Redacted | | | | | | | |
| 4700490 | LACY, RODERICK | Redacted | | | | | | | |
| 4442445 | LACY, SABRINA A | Redacted | | | | | | | |
| 4709460 | LACY, SHARON | Redacted | | | | | | | |
| 4715828 | LACY, SHARON | Redacted | | | | | | | |
| 4650713 | LACY, SHERRIE | Redacted | | | | | | | |
| 4694247 | LACY, STACEY | Redacted | | | | | | | |
| 4369889 | LACY, STEPHEN | Redacted | | | | | | | |
| 4767228 | LACY, STEPHONY | Redacted | | | | | | | |
| 4556123 | LACY, TIMOTHY | Redacted | | | | | | | |
| 4250912 | LACY, TYRONE J | Redacted | | | | | | | |
| 4584600 | LACY, WT | Redacted | | | | | | | |
| 4372477 | LACY, ZACHARIAH A | Redacted | | | | | | | |
| 4414237 | LACY-AVILA, CIMMEON | Redacted | | | | | | | |
| 4732368 | LACY-ELLSWORTH, BONITA | Redacted | | | | | | | |
| 4665059 | LAD, BHARAT | Redacted | | | | | | | |
| 4327106 | LAD, DAMYANTI | Redacted | | | | | | | |
| 4526669 | LAD, DIVYA B | Redacted | | | | | | | |
| 4516988 | LAD, MEGHA | Redacted | | | | | | | |
| 4528904 | LAD, ROHAN K | Redacted | | | | | | | |
| 4635547 | LAD, SMITA | Redacted | | | | | | | |
| 4623324 | LADA, BEVERLY | Redacted | | | | | | | |
| 4609710 | LADA, CHRISTOPHER | Redacted | | | | | | | |
| 4664561 | LADABAN, ORLIZA | Redacted | | | | | | | |
| 4301815 | LADAS-GERO, FOTINI | Redacted | | | | | | | |
| 4169166 | LADCANI, YEHGYA M | Redacted | | | | | | | |
| 5676998 | LADD CHARRISSE | 3475 GRAND AVENUE | | | | OMAHA | NE | 68123 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421870 | LADD, ALYSSA B | Redacted | | | | | | | |
| 4518870 | LADD, ANGELA | Redacted | | | | | | | |
| 4487946 | LADD, ANGELA | Redacted | | | | | | | |
| 4230290 | LADD, ANGELA M | Redacted | | | | | | | |
| 4361186 | LADD, ARRIELLE | Redacted | | | | | | | |
| 4352901 | LADD, AUSTIN | Redacted | | | | | | | |
| 4818447 | LADD, BRENT & KATHERYN | Redacted | | | | | | | |
| 4351197 | LADD, CODY | Redacted | | | | | | | |
| 4298763 | LADD, DAVID D | Redacted | | | | | | | |
| 4432897 | LADD, DIANE A | Redacted | | | | | | | |
| 4457985 | LADD, HEIDI | Redacted | | | | | | | |
| 4575289 | LADD, LOVELY | Redacted | | | | | | | |
| 4173037 | LADD, MALORY | Redacted | | | | | | | |
| 4368345 | LADD, MARK E | Redacted | | | | | | | |
| 4173584 | LADD, MATTHEW C | Redacted | | | | | | | |
| 4452660 | LADD, MERISSA | Redacted | | | | | | | |
| 4726162 | LADD, MICHAEL | Redacted | | | | | | | |
| 4383960 | LADD, MICHAEL | Redacted | | | | | | | |
| 4258737 | LADD, RAEANN | Redacted | | | | | | | |
| 4704306 | LADD, RHONDA | Redacted | | | | | | | |
| 4162772 | LADD, RICHARD P | Redacted | | | | | | | |
| 4647738 | LADD, ROBERT | Redacted | | | | | | | |
| 4373830 | LADD, SARAH A | Redacted | | | | | | | |
| 4713453 | LADD, SHAWN D | Redacted | | | | | | | |
| 4792161 | Laddey, Juna | Redacted | | | | | | | |
| 4673577 | LADDI, GURSHARAN | Redacted | | | | | | | |
| 4314071 | LADDIMORE, DYLLARD N | Redacted | | | | | | | |
| 4298867 | LADD-STUCKEY, YVETTE | Redacted | | | | | | | |
| 4367892 | LADE, BRANDON J | Redacted | | | | | | | |
| 4357468 | LADE, KAYLA | Redacted | | | | | | | |
| 4529492 | LADEHOFF, BRIDGETT | Redacted | | | | | | | |
| 4534375 | LADELL, KIARA | Redacted | | | | | | | |
| 4747303 | LADELY, JUDITH | Redacted | | | | | | | |
| 4559282 | LADELY, SHEIKH A | Redacted | | | | | | | |
| 4236763 | LADEN, JEROME A | Redacted | | | | | | | |
| 4206229 | LADERA, ANDREW | Redacted | | | | | | | |
| 4515713 | LADERBUSH, NATHANIEL T | Redacted | | | | | | | |
| 4570023 | LADIAO, KIMBERLY D | Redacted | | | | | | | |
| 4717373 | LADIG, KIM | Redacted | | | | | | | |
| 4634374 | LADIGOHON, LORNA | Redacted | | | | | | | |
| 4256130 | LADINES, JANICE | Redacted | | | | | | | |
| 4770463 | LADISA, LUIGI | Redacted | | | | | | | |
| 4850147 | LADISLAO ARTURO DIWA | 127 AUSTIN AVE | | | | Hayward | CA | 94544 | |
| 4563401 | LADKA, MICHAEL S | Redacted | | | | | | | |
| 4360632 | LADLEY, CYNTHIA | Redacted | | | | | | | |
| 4223207 | LADLEY, GREGORY | Redacted | | | | | | | |
| 4855413 | Ladley, Gregory S. | Redacted | | | | | | | |
| 4231679 | LADLEY, THOMAS J | Redacted | | | | | | | |
| 4588991 | LADMIRAULT, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8038 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677025 | LADNER MELINDA F | 24495 ROAD 202 | | | | SAUCIER | MS | 49574 | |
| 4671062 | LADNER, BONNIE | Redacted | | | | | | | |
| 4374645 | LADNER, CONNIE M | Redacted | | | | | | | |
| 4475753 | LADNER, JOHN | Redacted | | | | | | | |
| 4189638 | LADNER, PAM A | Redacted | | | | | | | |
| 4414278 | LADNER, REMEDIOS | Redacted | | | | | | | |
| 4375546 | LADNER, THOMAS J | Redacted | | | | | | | |
| 4392879 | LADO, DAVID D | Redacted | | | | | | | |
| 4441627 | LADO, EMMANUEL Z | Redacted | | | | | | | |
| 4271458 | LADOLORANG, MARY | Redacted | | | | | | | |
| 5677039 | LADONNA HUNTER | PO BOX 511 | | | | CHESAPEAKE | OH | 45619 | |
| 4447362 | LADONNE, ASHLEY A | Redacted | | | | | | | |
| 4283086 | LADONSKI, JOSEPH | Redacted | | | | | | | |
| 4668589 | LADORE, RAYNARD | Redacted | | | | | | | |
| 4210297 | LADORES, EDMOND V | Redacted | | | | | | | |
| 4441054 | LADRICK, NATALIE MICHELLE | Redacted | | | | | | | |
| 5677060 | LADSON SHARELL | 1300 CENTRAL AVE APT G1 | | | | SUMMERVILLE | SC | 29483 | |
| 4699346 | LADSON, CARRIE | Redacted | | | | | | | |
| 4267983 | LADSON, DEIRDRE | Redacted | | | | | | | |
| 4538600 | LADSON, EBONY | Redacted | | | | | | | |
| 4746905 | LADSON, ERICA | Redacted | | | | | | | |
| 4361620 | LADSON, JASMINE | Redacted | | | | | | | |
| 4508523 | LADSON, KAWONA | Redacted | | | | | | | |
| 4509551 | LADSON, KESHAWN D | Redacted | | | | | | | |
| 4508389 | LADSON, LORETTA | Redacted | | | | | | | |
| 4257887 | LADSON, NAUTICA | Redacted | | | | | | | |
| 4439704 | LADSON, SAMANTHA | Redacted | | | | | | | |
| 4612322 | LADSON, VIRGIL | Redacted | | | | | | | |
| 4510239 | LADSON, WILLIAM | Redacted | | | | | | | |
| 4507563 | LADSON, WILLIE | Redacted | | | | | | | |
| 4589095 | LADUCA, BRIAN | Redacted | | | | | | | |
| 4348994 | LADUCA, RANDAL | Redacted | | | | | | | |
| 4367230 | LADUCER, KENIA | Redacted | | | | | | | |
| 4270767 | LADUCER, MICHAEL F | Redacted | | | | | | | |
| 4431369 | LADUE RICHARDS, MARCY A | Redacted | | | | | | | |
| 4248188 | LADUE, CHRISTOPHER | Redacted | | | | | | | |
| 4380121 | LADUE, LINDSAY M | Redacted | | | | | | | |
| 4417712 | LADUE, NISSA R | Redacted | | | | | | | |
| 4563196 | LADUE-ROBINSON, TAYLOR B | Redacted | | | | | | | |
| 4563889 | LADUKE, AMY | Redacted | | | | | | | |
| 4189424 | LADUKE, PAMELA | Redacted | | | | | | | |
| 4848885 | Laduke, Peggy | 9651 Spring Meadow Dr N | | | | Mobile | AL | 36695-8767 | |
| 4431148 | LADUKE, SHERYSE | Redacted | | | | | | | |
| 4432810 | LADUKE, TRENT K | Redacted | | | | | | | |
| 4164043 | LADUKE, YVETTE | Redacted | | | | | | | |
| 4568019 | LADURON, SARAH | Redacted | | | | | | | |
| 4356253 | LADUSIRE, MARY | Redacted | | | | | | | |
| 4454046 | LADWIG, ASHLYN R | Redacted | | | | | | | |
| 4514970 | LADWIG, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191021 | LADWIG, GEORGE W | Redacted | | | | | | | |
| 5677066 | LADXACIOUS PITTMAN | 4374 HWY 513 | | | | QUITMAN | MS | 39355 | |
| 4838579 | LADY DI DESIGNS INC | Redacted | | | | | | | |
| 4810040 | LADY DI DESIGNS, INC | 1150 IROQUOIS AVE | | | | FT. LAUDERDALE | FL | 33312 | |
| 4800087 | LADY I AM INC | DBA FASHION PASSION | 2165 EAST 21 STREET | | | BROOKLYN | NY | 11229 | |
| 4523039 | LADY, MARY C | Redacted | | | | | | | |
| 4464610 | LADY, RHONDA L | Redacted | | | | | | | |
| 4612218 | LADY, ROSE | Redacted | | | | | | | |
| 4857872 | LADYBUGS INC PEST CONTROL | 1 CR 5025 | | | | BLOOMFIELD | NM | 87413 | |
| 5677073 | LADYGIPSON LADYGIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 4797409 | LADYMATE INC | DBA LADYMATE | 15810 GALE AVE #128 | | | CITY OF INDUSTRY | CA | 91745 | |
| 4738532 | LADZEKPO, MAWULI | Redacted | | | | | | | |
| 4289409 | LADZYGA, DMITRI | Redacted | | | | | | | |
| 4597506 | LAECCA, DONNA | Redacted | | | | | | | |
| 4548389 | LAEDA, WAYNE | Redacted | | | | | | | |
| 4349024 | LAEDER, THOMAS K | Redacted | | | | | | | |
| 4744317 | LAEL, LIEBLING | Redacted | | | | | | | |
| 4596220 | LAEL, THOMAS | Redacted | | | | | | | |
| 4690902 | LAEMMLE, DAVID | Redacted | | | | | | | |
| 4173834 | LAENO, KRISTEN A | Redacted | | | | | | | |
| 4708880 | LAESSIG, EUGENE | Redacted | | | | | | | |
| 4219956 | LAESSIG, TRACEY A | Redacted | | | | | | | |
| 4391652 | LAETSCH, JAMIE | Redacted | | | | | | | |
| 4144373 | LAFAELE, KATHRYN T | Redacted | | | | | | | |
| 4144940 | LAFAELE, SHARON L | Redacted | | | | | | | |
| 4380805 | LAFALCE, ANTHONY | Redacted | | | | | | | |
| 4326564 | LAFARGUE, BRIANNE | Redacted | | | | | | | |
| 4533789 | LAFARY, DAVID L | Redacted | | | | | | | |
| 4219998 | LAFASTO, JONATHAN M | Redacted | | | | | | | |
| 4304871 | LAFATA, BARB | Redacted | | | | | | | |
| 4282261 | LAFATA, MARY | Redacted | | | | | | | |
| 4400352 | LAFATA, MATHEW | Redacted | | | | | | | |
| 4435195 | LAFATA, RAICHEAL M | Redacted | | | | | | | |
| 4396987 | LAFAURIE, KATHLEEN M | Redacted | | | | | | | |
| 4404176 | LAFAVE, DAWN | Redacted | | | | | | | |
| 4318275 | LAFAVE, DEBRA | Redacted | | | | | | | |
| 4351145 | LAFAVE, EMERALD | Redacted | | | | | | | |
| 4349994 | LAFAVE, LAURINE | Redacted | | | | | | | |
| 4433433 | LAFAVE, LAWRENCE M | Redacted | | | | | | | |
| 4718406 | LAFAVE, LINDSAY | Redacted | | | | | | | |
| 4350576 | LAFAVE, PAULA | Redacted | | | | | | | |
| 4747368 | LAFAVER, BARRY | Redacted | | | | | | | |
| 4733809 | LAFAVER, JOAN | Redacted | | | | | | | |
| 4790898 | Lafavor, Benjamin | Redacted | | | | | | | |
| 4756391 | LAFAVOR, MARILYN | Redacted | | | | | | | |
| 5405285 | LAFAYETTE | 1010 LAFAYETTE ST 4TH FLR | | | | LAFAYETTE | LA | 70509 | |
| 5848440 | Lafayette 3919, Inc. | Tim Hayes Law | Timothy R. Hayes, Attorney at Law | 118 North 3rd Street | | Terre Haute | IN | 47807 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864207 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 4809872 | LAFAYETTE CHAMBER OF COMMERCE | 100 LAFAYETTE CIRCLE, SUITE 103 | | | | LAFAYETTE | CA | 94549 | |
| 4781971 | Lafayette Consolidated Government | P O BOX 4024 | | | | Lafayette | LA | 70502 | |
| 5405286 | LAFAYETTE CONSOLIDATED GOVT | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70502 | |
| 5677088 | LAFAYETTE ENEKA | 2686 SHARON LANE APT 33 | | | | GREENVILLE | MS | 38701 | |
| 4781727 | Lafayette Parish Sales Tax Division | P.O. Box 52706 | | | | Lafayette | LA | 70505-2706 | |
| 4779590 | Lafayette Parish Tax Collector | 1010 Lafayette St 4th Flr | | | | Lafayette | LA | 70509 | |
| 4779592 | Lafayette Parish Tax Collector | 705 W University Ave | | | | Lafayette | LA | 70502 | |
| 4779593 | Lafayette Parish Tax Collector | P.O. Box 52667 | | | | Lafayette | LA | 70505 | |
| 4779591 | Lafayette Parish Tax Collector | PO Box 92590 | | | | Lafayette | LA | 70509 | |
| 4872774 | LAFAYETTE POLICE DEPT | ATTN ALARM ENFORCEMENT | P O BOX 4308 | | | LAFAYETTE | LA | 70502 | |
| 4784074 | Lafayette Utilities Systems | Attn: Lisa F. Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 5819124 | Lafayette Winair | Attn Gail Borel | 125 Scott Street | | | Lafayette | LA | 70508 | |
| 4563448 | LAFAYETTE, BRANDEN | Redacted | | | | | | | |
| 4336288 | LAFAYETTE, ERIK R | Redacted | | | | | | | |
| 4344071 | LAFAYETTE, SANDRA | Redacted | | | | | | | |
| 4716738 | LAFAYETTE, YVETTE B | Redacted | | | | | | | |
| 4507019 | LAFAZIA, CATHY | Redacted | | | | | | | |
| 4633925 | LAFE, VINCENT | Redacted | | | | | | | |
| 4417270 | LAFER, BRIAN | Redacted | | | | | | | |
| 4652457 | LAFERGOLA, VICTOR | Redacted | | | | | | | |
| 4764038 | LAFERRERA, CHUCK | Redacted | | | | | | | |
| 4418328 | LAFERRIERE, DANIEL | Redacted | | | | | | | |
| 4402264 | LAFERRIERE, TRISTAN | Redacted | | | | | | | |
| 4339852 | LAFERTE, BRYAN | Redacted | | | | | | | |
| 4520182 | LAFEVER, KYMBERLI R | Redacted | | | | | | | |
| 4615638 | LAFEVER, MITCHEL | Redacted | | | | | | | |
| 4159738 | LAFEVERS, STEPHANIE | Redacted | | | | | | | |
| 4716995 | LAFFAN, WILLIAM | Redacted | | | | | | | |
| 4818448 | LAFFERTY CONSTRUCTION @ BLUME | Redacted | | | | | | | |
| 5792645 | LAFFERTY CONSTRUCTION CO | RICK LAFFERTY | 5000 EXECTUTIVE PARKWAY | SUITE 530 | | SAN RAMON | CA | 94583 | |
| 4818449 | LAFFERTY CONSTRUCTION CO @ BRIDLE RIDGE | Redacted | | | | | | | |
| 4818450 | LAFFERTY CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4189330 | LAFFERTY JR, JAMES R | Redacted | | | | | | | |
| 4252840 | LAFFERTY, AJAYA | Redacted | | | | | | | |
| 4481462 | LAFFERTY, ALIYAH | Redacted | | | | | | | |
| 4467938 | LAFFERTY, ANNA | Redacted | | | | | | | |
| 4339442 | LAFFERTY, ANNE | Redacted | | | | | | | |
| 4239139 | LAFFERTY, AUSTIN C | Redacted | | | | | | | |
| 4734558 | LAFFERTY, BETTY | Redacted | | | | | | | |
| 4605551 | LAFFERTY, CALVIN  E | Redacted | | | | | | | |
| 4838580 | LAFFERTY, CURT | Redacted | | | | | | | |
| 4372636 | LAFFERTY, DEBBIE S | Redacted | | | | | | | |
| 4514036 | LAFFERTY, DENISE M | Redacted | | | | | | | |
| 4156638 | LAFFERTY, DENNIS | Redacted | | | | | | | |
| 4355528 | LAFFERTY, DEVIN A | Redacted | | | | | | | |
| 4644825 | LAFFERTY, DONNA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766792 | LAFFERTY, JAMES | Redacted | | | | | | | |
| 4580065 | LAFFERTY, JAMES | Redacted | | | | | | | |
| 4697857 | LAFFERTY, JERRY | Redacted | | | | | | | |
| 4158172 | LAFFERTY, JESSE C | Redacted | | | | | | | |
| 4191636 | LAFFERTY, JOHNATHAN | Redacted | | | | | | | |
| 4240921 | LAFFERTY, KEVIN | Redacted | | | | | | | |
| 4559961 | LAFFERTY, LEIGH P | Redacted | | | | | | | |
| 4422296 | LAFFEY, KELLY A | Redacted | | | | | | | |
| 4514451 | LAFFEY, MARGARET R | Redacted | | | | | | | |
| 4723850 | LAFFEY, MAURENE | Redacted | | | | | | | |
| 4490062 | LAFFEY, TRINA E | Redacted | | | | | | | |
| 4390522 | LAFFIN, JACOB | Redacted | | | | | | | |
| 4838581 | LAFFINEUSE, DAVID | Redacted | | | | | | | |
| 4750218 | LAFFITTE, DANIEL A | Redacted | | | | | | | |
| 4734848 | LAFFITTE, HECTOR | Redacted | | | | | | | |
| 4717046 | LAFFITTE, LOUISE O. | Redacted | | | | | | | |
| 4539060 | LAFFITY, DIAMOND D | Redacted | | | | | | | |
| 4298908 | LAFFOON-HUNTER, RENEE | Redacted | | | | | | | |
| 4714011 | LAFFORD, BARBARA | Redacted | | | | | | | |
| 4350893 | LAFFREY, BRIANNA M | Redacted | | | | | | | |
| 4325846 | LAFITTE, JENNIFER | Redacted | | | | | | | |
| 4501289 | LAFITTE, PABLO | Redacted | | | | | | | |
| 4330379 | LAFKAS, MICHELLE | Redacted | | | | | | | |
| 4294498 | LAFKIOTES, MARIE L | Redacted | | | | | | | |
| 4838582 | LAFKOS DESIGN & INSTALLATION | Redacted | | | | | | | |
| 4253880 | LAFLAM, QUANTAVIA S | Redacted | | | | | | | |
| 4774758 | LAFLAME, BRIAN | Redacted | | | | | | | |
| 4330845 | LAFLAMME, BECKY | Redacted | | | | | | | |
| 4476894 | LAFLAMME, DESTINY | Redacted | | | | | | | |
| 4516781 | LAFLAMME, KENNETH P | Redacted | | | | | | | |
| 4336455 | LAFLAMME, NIGEL L | Redacted | | | | | | | |
| 4578850 | LAFLAMME, SUSAN | Redacted | | | | | | | |
| 4336102 | LAFLASH, KATHLEEN | Redacted | | | | | | | |
| 4563436 | LAFLECHE, DAVID M | Redacted | | | | | | | |
| 4562930 | LAFLECHE, SARAH | Redacted | | | | | | | |
| 4359114 | LAFLER, ANNA M | Redacted | | | | | | | |
| 4230386 | LAFLER, DAVID | Redacted | | | | | | | |
| 4711430 | LAFLER, JAMIE | Redacted | | | | | | | |
| 4465929 | LAFLEUR, ADAM W | Redacted | | | | | | | |
| 4233352 | LAFLEUR, ALEXUS | Redacted | | | | | | | |
| 4325370 | LAFLEUR, ANITA C | Redacted | | | | | | | |
| 4716966 | LAFLEUR, ARMAND | Redacted | | | | | | | |
| 4315496 | LAFLEUR, BAILEY D | Redacted | | | | | | | |
| 4245384 | LAFLEUR, CHRISTOPHER | Redacted | | | | | | | |
| 4536322 | LAFLEUR, CHRISTOPHER B | Redacted | | | | | | | |
| 4274919 | LAFLEUR, CHRISTOPHER J | Redacted | | | | | | | |
| 4740984 | LAFLEUR, DESTINY | Redacted | | | | | | | |
| 4419187 | LAFLEUR, DONNA | Redacted | | | | | | | |
| 4675832 | LAFLEUR, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531524 | LAFLEUR, GWENDOLEN J | Redacted | | | | | | | |
| 4153935 | LAFLEUR, JACKIE | Redacted | | | | | | | |
| 4252491 | LAFLEUR, JEANETTE M | Redacted | | | | | | | |
| 4326385 | LAFLEUR, JENNEAL | Redacted | | | | | | | |
| 4532840 | LAFLEUR, JORDAN | Redacted | | | | | | | |
| 4691001 | LAFLEUR, JUDITH | Redacted | | | | | | | |
| 4313782 | LAFLEUR, KODY | Redacted | | | | | | | |
| 4328404 | LAFLEUR, LIONEL J | Redacted | | | | | | | |
| 4444287 | LAFLEUR, MANASSE | Redacted | | | | | | | |
| 4670688 | LAFLEUR, MARIE | Redacted | | | | | | | |
| 4393928 | LAFLEUR, MICHELLE | Redacted | | | | | | | |
| 4562109 | LA-FLEUR, PATTY N | Redacted | | | | | | | |
| 4244514 | LAFLEUR, PETER J | Redacted | | | | | | | |
| 4443908 | LAFLEUR, REGINALD F | Redacted | | | | | | | |
| 4326178 | LAFLEUR, ROBBY | Redacted | | | | | | | |
| 4325991 | LAFLEUR, STUART | Redacted | | | | | | | |
| 4545486 | LAFLEUR, TRENECIA | Redacted | | | | | | | |
| 4349924 | LAFLEUR, VIKKI A | Redacted | | | | | | | |
| 4714079 | LAFLEUR, WAGNER | Redacted | | | | | | | |
| 4396049 | LAFLEUR, WESLEY | Redacted | | | | | | | |
| 4153631 | LAFLIE, MICHAEL F | Redacted | | | | | | | |
| 4383543 | LAFLIN, MARY M | Redacted | | | | | | | |
| 4671024 | LAFLORE, CHERYL | Redacted | | | | | | | |
| 4332360 | LAFLOWER, JENNIFER R | Redacted | | | | | | | |
| 4423323 | LAFOE, BRYAN | Redacted | | | | | | | |
| 4144010 | LAFOGA, CHERIE | Redacted | | | | | | | |
| 4222370 | LAFOGG, REBECCA | Redacted | | | | | | | |
| 4579522 | LAFOLLETTE, ADRIANA M | Redacted | | | | | | | |
| 4735572 | LAFOLLETTE, DOROTHY | Redacted | | | | | | | |
| 4369680 | LAFOLLETTE, JANESSA | Redacted | | | | | | | |
| 4637789 | LAFOLLETTE, JOE | Redacted | | | | | | | |
| 4216029 | LAFOLLETTE, JUDITH A | Redacted | | | | | | | |
| 4665318 | LAFOLLETTE, MATT | Redacted | | | | | | | |
| 4328659 | LAFOLLETTE, THERESA A | Redacted | | | | | | | |
| 4275058 | LAFON, BRANDON | Redacted | | | | | | | |
| 4623052 | LAFON, JODY | Redacted | | | | | | | |
| 4664194 | LAFON, NORMA JANE | Redacted | | | | | | | |
| 4393531 | LAFOND, ALISON F | Redacted | | | | | | | |
| 4256464 | LAFOND, CHLOE M | Redacted | | | | | | | |
| 4393723 | LAFOND, JACQUELYN E | Redacted | | | | | | | |
| 4285307 | LAFOND, JARON P | Redacted | | | | | | | |
| 4394758 | LAFOND, KRISTOFER M | Redacted | | | | | | | |
| 4158914 | LAFOND, MICHAEL | Redacted | | | | | | | |
| 4349943 | LAFOND, VALERIE M | Redacted | | | | | | | |
| 4291352 | LAFOND, ZACHARY D | Redacted | | | | | | | |
| 4378339 | LAFONE, LIAMM | Redacted | | | | | | | |
| 4376069 | LAFONTA, CARMELITA | Redacted | | | | | | | |
| 4473265 | LAFONTAINE, CLARITZA | Redacted | | | | | | | |
| 4720980 | LAFONTAINE, DEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642074 | LAFONTAINE, EDWARD | Redacted | | | | | | | |
| 4240596 | LAFONTAINE, JOHN-PAUL | Redacted | | | | | | | |
| 4506771 | LAFONTAINE, KENDRA E | Redacted | | | | | | | |
| 4228319 | LAFONTAINE, KYLE | Redacted | | | | | | | |
| 4225637 | LAFONTAINE, LAWRENCE J | Redacted | | | | | | | |
| 4575060 | LAFONTAINE, MARIA M | Redacted | | | | | | | |
| 4167340 | LAFONTAINE, MICHELLE | Redacted | | | | | | | |
| 4597720 | LAFONTAINE, ROBERT | Redacted | | | | | | | |
| 4394776 | LAFONTAINE, TIMOTHY A | Redacted | | | | | | | |
| 4367533 | LAFONTAINE, TYLER | Redacted | | | | | | | |
| 4495916 | LAFONTAINE, WILSON M | Redacted | | | | | | | |
| 4585723 | LAFONTANT, BLANDINE | Redacted | | | | | | | |
| 4760492 | LAFONTANT, BLANDINE | Redacted | | | | | | | |
| 4236559 | LAFONTANT, DAVID | Redacted | | | | | | | |
| 4594465 | LAFONTANT, EDELYNE | Redacted | | | | | | | |
| 4727633 | LAFONTANT, MARIE | Redacted | | | | | | | |
| 4247436 | LAFONTANT, SAINDY Y | Redacted | | | | | | | |
| 4661401 | LAFONTANT, WENDY | Redacted | | | | | | | |
| 4417945 | LAFONTANT, YVENS | Redacted | | | | | | | |
| 4569178 | LAFONTISE, HETHER | Redacted | | | | | | | |
| 4515807 | LAFORCE, CARLA | Redacted | | | | | | | |
| 4168604 | LA-FORCE, NICHOLAS | Redacted | | | | | | | |
| 4664018 | LAFOREST, CLORAINE | Redacted | | | | | | | |
| 4576664 | LAFOREST, KRISTIN M | Redacted | | | | | | | |
| 4721930 | LAFOREST, MARIE | Redacted | | | | | | | |
| 4334527 | LAFOREST, MATTHEW | Redacted | | | | | | | |
| 4331020 | LAFORET, FOURNA | Redacted | | | | | | | |
| 4331929 | LAFORET, KEN ROLF | Redacted | | | | | | | |
| 4245657 | LAFORGE, BERNIE | Redacted | | | | | | | |
| 4377639 | LAFORGE, CEIVERT | Redacted | | | | | | | |
| 4376934 | LAFORGE, DANIEL | Redacted | | | | | | | |
| 4618898 | LAFORGE, MICHAEL | Redacted | | | | | | | |
| 4693641 | LAFORGE, SUSAN  B | Redacted | | | | | | | |
| 4432157 | LAFORME, AMIRA | Redacted | | | | | | | |
| 4154835 | LAFORNARA, JOE | Redacted | | | | | | | |
| 4619399 | LAFORTANT, MARIE | Redacted | | | | | | | |
| 4246704 | LAFORTE, ALEXANDRA | Redacted | | | | | | | |
| 4647447 | LAFORTE, LESLIE | Redacted | | | | | | | |
| 4838583 | LAFORTE, MIKE | Redacted | | | | | | | |
| 4342006 | LAFORTE, SUZANNE | Redacted | | | | | | | |
| 4245513 | LAFORTUNE, VAHID L | Redacted | | | | | | | |
| 4491181 | LAFOSSE, JAMES | Redacted | | | | | | | |
| 4237948 | LAFOSSE, SARA | Redacted | | | | | | | |
| 4384697 | LAFOUCADE, DSHAUN L | Redacted | | | | | | | |
| 4390055 | LAFOUNTAIN, BRANDON | Redacted | | | | | | | |
| 4417843 | LAFOUNTAIN, CODY | Redacted | | | | | | | |
| 4429455 | LAFOUNTAIN, JENIFER M | Redacted | | | | | | | |
| 4335492 | LAFOUNTAIN, JENNIFER | Redacted | | | | | | | |
| 4210238 | LAFOUNTAIN, ROBIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4270136 | LAFOUNTAIN, TYLER | Redacted | | | | | | | |
| 4565490 | LAFOUNTAINE, NELLIE | Redacted | | | | | | | |
| 4343606 | LAFOURCADE, JACOB R | Redacted | | | | | | | |
| 4883812 | LAFOURCHE GAZETTE INC | P O DRAWER 1450 12958 E MAIN | | | | LAROSE | LA | 70373 | |
| 4781728 | Lafourche Parish School Board | P.O. Box 54585 | | | | New Orleans | LA | 70154 | |
| 4179957 | LAFRADEZ, EARLLEE R | Redacted | | | | | | | |
| 4885306 | LAFRANCE CORP | PO BOX 820959 | | | | PHILADELPHIA | PA | 19182 | |
| 4322213 | LAFRANCE, ASHLEY | Redacted | | | | | | | |
| 4215660 | LAFRANCE, COLLEEN | Redacted | | | | | | | |
| 4599017 | LAFRANCE, COLLEEN M | Redacted | | | | | | | |
| 4636904 | LAFRANCE, DON | Redacted | | | | | | | |
| 4407785 | LAFRANCE, ELISEE | Redacted | | | | | | | |
| 4257118 | LAFRANCE, KATIANA | Redacted | | | | | | | |
| 4325432 | LAFRANCE, LAKAYLA M | Redacted | | | | | | | |
| 4856035 | LAFRANCE, NICOLE | Redacted | | | | | | | |
| 4404380 | LAFRANCE, ONIYA | Redacted | | | | | | | |
| 4762653 | LAFRANCE, ROBERT | Redacted | | | | | | | |
| 4251577 | LAFRANCE, SCOTT | Redacted | | | | | | | |
| 4181477 | LAFRANCE, TYRONNE J | Redacted | | | | | | | |
| 4818451 | LAFRANCE,SARA | Redacted | | | | | | | |
| 4838584 | LAFRANCO, ADRIANA | Redacted | | | | | | | |
| 4743861 | LAFRANIA, JACOB | Redacted | | | | | | | |
| 4367448 | LAFRENIERE, CELESTE | Redacted | | | | | | | |
| 4208425 | LAFRENIERE, DANIELLE | Redacted | | | | | | | |
| 4518660 | LAFRENIERE, JONATHON | Redacted | | | | | | | |
| 4514199 | LAFRENTZ, LOUISE J | Redacted | | | | | | | |
| 4430427 | LAFRESE, MICHELE | Redacted | | | | | | | |
| 4575465 | LAFROMBOIS, AUDREY C | Redacted | | | | | | | |
| 4213113 | LAFROMBOIS, CIONA-JAI | Redacted | | | | | | | |
| 4376908 | LAFROMBOISE, DARIEN M | Redacted | | | | | | | |
| 4327960 | LAFROMBOISE, JAY | Redacted | | | | | | | |
| 4237899 | LAFROMBOISE, TIMOTHY N | Redacted | | | | | | | |
| 4249590 | LAFUENTE, ENRIQUE A | Redacted | | | | | | | |
| 4445463 | LAGACE, SARA P | Redacted | | | | | | | |
| 4606231 | LAGAE, SAMANTHA | Redacted | | | | | | | |
| 4314431 | LAGAHID, ETHAN J | Redacted | | | | | | | |
| 4437121 | LAGALA, ANGELINA L | Redacted | | | | | | | |
| 4351092 | LAGALO, BROOKS | Redacted | | | | | | | |
| 4271897 | LAGAN, CRYSTEL JOY A | Redacted | | | | | | | |
| 4465101 | LAGAN, ZOEY | Redacted | | | | | | | |
| 4691695 | LAGANA, JEANNE | Redacted | | | | | | | |
| 4155032 | LAGARDE HIGUERA, MANUEL | Redacted | | | | | | | |
| 4873988 | LAGARDE LTD | CHILLER SPECIALI | P O BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 4718190 | LAGARDE, BA SHAI | Redacted | | | | | | | |
| 4574654 | LAGARDE, GABRIEL D | Redacted | | | | | | | |
| 4326128 | LAGARDE, ONNAE | Redacted | | | | | | | |
| 4640019 | LAGARES, ROSA | Redacted | | | | | | | |
| 4389240 | LAGARZA SORIANO, ANA M | Redacted | | | | | | | |
| 4349556 | LAGAS, SCOTT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678686 | LAGASSA, BONNIE | Redacted | | | | | | | |
| 4346882 | LAGASSE, AMBER R | Redacted | | | | | | | |
| 4455100 | LAGASSE, CHELSEA A | Redacted | | | | | | | |
| 4572233 | LAGASSE, ISAAC | Redacted | | | | | | | |
| 4369793 | LAGASSE, JILL | Redacted | | | | | | | |
| 4323033 | LAGASSE, MILTON | Redacted | | | | | | | |
| 4383100 | LAGASSE, RICHARD | Redacted | | | | | | | |
| 4393584 | LAGASSE, ROBERT | Redacted | | | | | | | |
| 4346875 | LAGASSE, STEWART | Redacted | | | | | | | |
| 4605179 | LAGASSIE, ADAM | Redacted | | | | | | | |
| 4390506 | LAGAT, GEORGE | Redacted | | | | | | | |
| 4486798 | LAGATTUTA, MARINA R | Redacted | | | | | | | |
| 4556719 | LAGBO, IAN | Redacted | | | | | | | |
| 4650441 | LAGDA, FELIPE | Redacted | | | | | | | |
| 4722493 | LAGE, BYRON | Redacted | | | | | | | |
| 4602978 | LAGE, RYAN | Redacted | | | | | | | |
| 4308196 | LAGENOUR, DEBORAH | Redacted | | | | | | | |
| 5677128 | LAGER AMANDA | 5 HUNTON PLACE | | | | AUBURN | ME | 54494 | |
| 4159465 | LAGER, STEVE | Redacted | | | | | | | |
| 4818452 | LAGERGREN, FRED & LINDA | Redacted | | | | | | | |
| 4572583 | LAGERMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4254003 | LAGERMAN, KAYLA M | Redacted | | | | | | | |
| 4714278 | LAGERMAN, ROBERT | Redacted | | | | | | | |
| 4190201 | LAGERQUIST, BRYCE E | Redacted | | | | | | | |
| 4570105 | LAGERS, NICOLE | Redacted | | | | | | | |
| 4659853 | LAGERSEN, ANGELA | Redacted | | | | | | | |
| 4446580 | LAGERSTAM, MARK A | Redacted | | | | | | | |
| 4737178 | LAGERSTEDT, DOROTHY | Redacted | | | | | | | |
| 4531523 | LAGESSE, CHRIS T | Redacted | | | | | | | |
| 4289047 | LAGESSE, TERESA | Redacted | | | | | | | |
| 4568550 | LAGEWAARD, KRISTINA I | Redacted | | | | | | | |
| 4240471 | LAGEYRE, JOHN S | Redacted | | | | | | | |
| 4390169 | LAGGE, KRISTA | Redacted | | | | | | | |
| 4168805 | LAGGER, MARTIN E | Redacted | | | | | | | |
| 4818453 | LAGIOS, SHEILA | Redacted | | | | | | | |
| 4155085 | LAGLE, CATHERINE L | Redacted | | | | | | | |
| 4732795 | LAGLE, JERRY | Redacted | | | | | | | |
| 4270916 | LAGMAY, JILL T | Redacted | | | | | | | |
| 4667313 | LAGMAY, MEL | Redacted | | | | | | | |
| 4277397 | LAGMAY, ROSELYNN | Redacted | | | | | | | |
| 5792646 | LAGNAM INFOTECH SOLUTIONS P LTD | A-22 NEW FRIENDS COLONY, | 2ND FLOOR | | | NEW DELHI | | 110025 | INDIA |
| 4505703 | LAGO COLON, ERIC | Redacted | | | | | | | |
| 4614030 | LAGO FERRO, ANTONIO | Redacted | | | | | | | |
| 4176687 | LAGO, ASHLEY | Redacted | | | | | | | |
| 4765692 | LAGO, BRIAN | Redacted | | | | | | | |
| 4632781 | LAGO, ELIDA | Redacted | | | | | | | |
| 4683878 | LAGO, ESTELLE | Redacted | | | | | | | |
| 4786326 | Lago, Juan | Redacted | | | | | | | |
| 4786325 | Lago, Juan | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244371 | LAGO, MARILYN | Redacted | | | | | | | |
| 4256675 | LAGO, NEREYDA | Redacted | | | | | | | |
| 4518441 | LAGO, TERESA | Redacted | | | | | | | |
| 4671883 | LAGOA, AIDA | Redacted | | | | | | | |
| 4257301 | LAGOA, ALEX | Redacted | | | | | | | |
| 4515023 | LAGODNA, JOHN D | Redacted | | | | | | | |
| 4722937 | LAGOHILL, DOLORES | Redacted | | | | | | | |
| 4565105 | LAGOLAGO, MONIKA | Redacted | | | | | | | |
| 4691997 | LAGOLDEL, LEA | Redacted | | | | | | | |
| 4605187 | LAGOMARSINI, WOLFGANG | Redacted | | | | | | | |
| 4271017 | LAGON, BRANDON K | Redacted | | | | | | | |
| 4630118 | LAGONY, KITARA | Redacted | | | | | | | |
| 4800349 | LAGOOM | 4520 DEMPSEY AVE | | | | ENCINO | CA | 91436-3119 | |
| 4869906 | LAGOON CLOTHING LTD | 671/1 SHOLOK BAHAR ABM TOWER | BAHADDARHAT | | | CHITTAGONG | | | BANGLADESH |
| 4199747 | LAGORIO, KATHLEEN | Redacted | | | | | | | |
| 4708571 | LAGOS ANKER, MONICA | Redacted | | | | | | | |
| 4172681 | LAGOS, ALYSSA E | Redacted | | | | | | | |
| 4174629 | LAGOS, EDELYN | Redacted | | | | | | | |
| 4242837 | LAGOS, EILEEN P | Redacted | | | | | | | |
| 4787564 | Lagos, Gladys | Redacted | | | | | | | |
| 4787565 | Lagos, Gladys | Redacted | | | | | | | |
| 4555340 | LAGOS, MARIA G | Redacted | | | | | | | |
| 4388552 | LAGOUTINE, AMY T | Redacted | | | | | | | |
| 4466258 | LAGOW, BEVERLY | Redacted | | | | | | | |
| 4360147 | LAGOW, TRAVIS | Redacted | | | | | | | |
| 4306907 | LAGOY, CHELSEA M | Redacted | | | | | | | |
| 4737306 | LAGOY, MARTIN | Redacted | | | | | | | |
| 4288715 | LAGRAND, JUSTIN | Redacted | | | | | | | |
| 4355247 | LAGRAND, VERONICA A | Redacted | | | | | | | |
| 4764769 | LAGRANDEUR SEVERE, YOLETTE | Redacted | | | | | | | |
| 4395897 | LAGRANDIER, GABRIELLE | Redacted | | | | | | | |
| 4874148 | LAGRANGE DAILY NEWS | CIVITAS HOLDINGS LLC | P O BOX 929 | | | LAGRANGE | GA | 30241 | |
| 4880572 | LAGRANGE PUBLISHING CO | P O BOX 148 | | | | LA GRANGE | IN | 46761 | |
| 4847374 | LAGRANGE SOUTHERN COMFORT HEATING AND AIR LLC | 3608 ROCK MILLS RD | | | | LAGRANGE | GA | 30240 | |
| 4727070 | LAGRANGE, MEGAN | Redacted | | | | | | | |
| 4335376 | LAGRANT, SHANE C | Redacted | | | | | | | |
| 4294308 | LAGRASSA, ANTHONY E | Redacted | | | | | | | |
| 4185127 | LAGRASSA, NANCY J | Redacted | | | | | | | |
| 4653233 | LAGRASSE, KENNETH | Redacted | | | | | | | |
| 4810042 | LAGRASTA HOMES, INC | 875 94 AVENUE N. | | | | NAPLES | FL | 34108 | |
| 4838585 | LAGRASTA, VINCE | Redacted | | | | | | | |
| 4420283 | LAGRAVE, KAREN K | Redacted | | | | | | | |
| 4747350 | LAGRECA, CAROLYN | Redacted | | | | | | | |
| 4319971 | LAGREGA, TAMMY E | Redacted | | | | | | | |
| 4474119 | LAGRENAT, ALEXIS E | Redacted | | | | | | | |
| 4159968 | LAGRO, APRIL | Redacted | | | | | | | |
| 4728294 | LAGRO, WILLIAM | Redacted | | | | | | | |
| 4145002 | LAGRONE, CAROL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8047 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4356949 | LAGRONE, CHERYL L | Redacted | | | | | | | |
| 4367294 | LAGRONE, DAAJAH D | Redacted | | | | | | | |
| 4375144 | LAGRONE, ELLA | Redacted | | | | | | | |
| 4374573 | LAGRONE, KELVIN M | Redacted | | | | | | | |
| 4315050 | LAGROON, CIERA | Redacted | | | | | | | |
| 4648862 | LAGROSSA, LAUREEN | Redacted | | | | | | | |
| 4398324 | LAGROTTA, JOSHUA | Redacted | | | | | | | |
| 4427685 | LAGRUTTA, DONALD | Redacted | | | | | | | |
| 4213525 | LAGSIT, HANNAH A | Redacted | | | | | | | |
| 4415409 | LAGUANA, CHEYENNE A | Redacted | | | | | | | |
| 4269837 | LAGUANA, ROSEMARY | Redacted | | | | | | | |
| 4242041 | LAGUARDIA, CRISMAY | Redacted | | | | | | | |
| 4231252 | LAGUARDIA, KASSANDRA | Redacted | | | | | | | |
| 4763889 | LAGUARDIA, LUIS | Redacted | | | | | | | |
| 4464312 | LAGUARDIA, MARK R | Redacted | | | | | | | |
| 4249403 | LAGUARDIA, OFELIA | Redacted | | | | | | | |
| 4184850 | LAGUARDIA, RAMON | Redacted | | | | | | | |
| 4272098 | LAGUATAN, ROXANNE S | Redacted | | | | | | | |
| 4597877 | LAGUDA, GORGONIA | Redacted | | | | | | | |
| 4320389 | LAGUE, SHELBY | Redacted | | | | | | | |
| 4505269 | LAGUER, CHRISTIAN M | Redacted | | | | | | | |
| 4484037 | LAGUER, HEAVEN A | Redacted | | | | | | | |
| 4505825 | LAGUER, JOHN M | Redacted | | | | | | | |
| 4402118 | LAGUER, KAREN Y | Redacted | | | | | | | |
| 4791020 | Laguerra, Liphele | Redacted | | | | | | | |
| 4248803 | LAGUERRA, MELESSA | Redacted | | | | | | | |
| 4331117 | LAGUERRE, CHANDLER | Redacted | | | | | | | |
| 4648381 | LAGUERRE, GERMANIE | Redacted | | | | | | | |
| 4592262 | LAGUERRE, HENRY C | Redacted | | | | | | | |
| 4405499 | LAGUERRE, JEFFRY | Redacted | | | | | | | |
| 4264921 | LAGUERRE, KESSOY | Redacted | | | | | | | |
| 4712549 | LAGUERRE, LUBIN | Redacted | | | | | | | |
| 4420610 | LAGUERRE, RUTH C | Redacted | | | | | | | |
| 4246456 | LAGUERRE, SAMANTHA P | Redacted | | | | | | | |
| 4232740 | LAGUERRE, TAMAR | Redacted | | | | | | | |
| 4633341 | LAGUERRE, THERESE | Redacted | | | | | | | |
| 4773562 | LAGUERRE, WILDONNA | Redacted | | | | | | | |
| 4720207 | LAGUERRE, WINDSOR | Redacted | | | | | | | |
| 4670198 | LAGUERRE-PIERRE, EDITH L | Redacted | | | | | | | |
| 4270446 | LAGUINDAY, JERWIN | Redacted | | | | | | | |
| 4480249 | LAGUINS, HABEEBA J | Redacted | | | | | | | |
| 4480866 | LAGUINS, KESHA | Redacted | | | | | | | |
| 4271621 | LAGUIT, LERMA | Redacted | | | | | | | |
| 4668624 | LAGUITAN, GUSSIE | Redacted | | | | | | | |
| 4501957 | LAGUNA HERNANDEZ, YARELYS | Redacted | | | | | | | |
| 4633757 | LAGUNA RANGEL, MIRTA RUTH | Redacted | | | | | | | |
| 4255891 | LAGUNA, ARIEL B | Redacted | | | | | | | |
| 4397992 | LAGUNA, CESAR | Redacted | | | | | | | |
| 4165812 | LAGUNA, CHANELLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4530729 | LAGUNA, JONATHAN I | Redacted | | | | | | | |
| 4159161 | LAGUNA, JOSEPH L | Redacted | | | | | | | |
| 4199220 | LAGUNA, MARIA T | Redacted | | | | | | | |
| 4757320 | LAGUNA, NANNETTE | Redacted | | | | | | | |
| 4757319 | LAGUNA, NANNETTE | Redacted | | | | | | | |
| 4188768 | LAGUNA, STARLENE | Redacted | | | | | | | |
| 4154564 | LAGUNA, VIVIANA | Redacted | | | | | | | |
| 5677162 | LAGUNAS CHRISTINA | 30755 AULD RD | | | | MURRIETA | CA | 92563 | |
| 4530724 | LAGUNAS JR, JESSE | Redacted | | | | | | | |
| 4786069 | Lagunas, Christina | Redacted | | | | | | | |
| 4786070 | Lagunas, Christina | Redacted | | | | | | | |
| 4293344 | LAGUNAS, CHRISTOPHER | Redacted | | | | | | | |
| 4295325 | LAGUNAS, ERIK | Redacted | | | | | | | |
| 4543723 | LAGUNAS, JESSE | Redacted | | | | | | | |
| 4282764 | LAGUNAS, JESUS A | Redacted | | | | | | | |
| 4298479 | LAGUNAS, KARINA | Redacted | | | | | | | |
| 4281361 | LAGUNAS, KELSEY | Redacted | | | | | | | |
| 4295223 | LAGUNAS, KIMBERLY | Redacted | | | | | | | |
| 4162914 | LAGUNAS, MARIA S | Redacted | | | | | | | |
| 4282345 | LAGUNAS, MARTIN | Redacted | | | | | | | |
| 4727812 | LAGUNAS, SILVESTRE | Redacted | | | | | | | |
| 4153010 | LAGUNAS, TAYLOR | Redacted | | | | | | | |
| 4216847 | LAGUNAS-ALEMAN, MARIA J | Redacted | | | | | | | |
| 4666926 | LAGUNAS-SOLAR, MANUEL | Redacted | | | | | | | |
| 4543358 | LAGUNES, PRISCILLA | Redacted | | | | | | | |
| 4414419 | LAGURA, ERICKA DENISE | Redacted | | | | | | | |
| 4422133 | LAGUREGE, GERALD | Redacted | | | | | | | |
| 4365778 | LAH, AYE | Redacted | | | | | | | |
| 4544505 | LAHA, LISA | Redacted | | | | | | | |
| 4362124 | LAHAIE, CINDY | Redacted | | | | | | | |
| 4876766 | LAHAINA NEWS | HAWAII PUBLICATIONS INC | P O BOX 916 | | | WAILUKU | HI | 96793 | |
| 4402096 | LAHAM, RICHARD G | Redacted | | | | | | | |
| 4683859 | LAHARA, RAFAEL | Redacted | | | | | | | |
| 4838586 | LAHARA, ROSALYNN | Redacted | | | | | | | |
| 4437241 | LAHART JR, PETER N | Redacted | | | | | | | |
| 4652484 | LAHART, NORMA | Redacted | | | | | | | |
| 4312506 | LAHASKY, MARK A | Redacted | | | | | | | |
| 4275120 | LAHAY, RICK | Redacted | | | | | | | |
| 4279564 | LAHAYE, ELIZABETH R | Redacted | | | | | | | |
| 4335575 | LAHENS, JORDAN | Redacted | | | | | | | |
| 4759797 | LAHER, BYRON | Redacted | | | | | | | |
| 4251258 | LAHERA, MELENY | Redacted | | | | | | | |
| 5677178 | LAHEY GISELA | 360 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 4377348 | LAHEY, DUFFY | Redacted | | | | | | | |
| 4785234 | Lahey, Gisela | Redacted | | | | | | | |
| 4785235 | Lahey, Gisela | Redacted | | | | | | | |
| 4444335 | LAHEY, MATTHEW | Redacted | | | | | | | |
| 4705984 | LAHEY, TIMOTHY | Redacted | | | | | | | |
| 4623129 | LAHIJI, ARAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649950 | LAHIRI, PARANTAT | Redacted | | | | | | | |
| 4536696 | LAHIRI, SANGHAMITRA | Redacted | | | | | | | |
| 4366813 | LAHLUM, SALLY | Redacted | | | | | | | |
| 4349067 | LAHMAN, JAY C | Redacted | | | | | | | |
| 4760174 | Lahmer, Joy | Redacted | | | | | | | |
| 4448746 | LAHMERS, GENNA | Redacted | | | | | | | |
| 4348603 | LAHNALA, JAMES G | Redacted | | | | | | | |
| 4567783 | LAHNUM, DANA | Redacted | | | | | | | |
| 4727677 | LAHO, DENNIS | Redacted | | | | | | | |
| 4680057 | LAHODA, LEONARD | Redacted | | | | | | | |
| 4404566 | LAHOE, NOEL C | Redacted | | | | | | | |
| 4182282 | LAHOMMEDIEU, MARK A | Redacted | | | | | | | |
| 4764532 | LAHOTI, RUKMANI | Redacted | | | | | | | |
| 4838587 | LAHOUD & HARDAN ENTERPRISES | Redacted | | | | | | | |
| 4677987 | LAHOUD, ROY | Redacted | | | | | | | |
| 4746267 | LAHOZ, GLENDA | Redacted | | | | | | | |
| 4556604 | LAHR, CHEYENNE T | Redacted | | | | | | | |
| 4363555 | LAHR, EILEEN | Redacted | | | | | | | |
| 4223444 | LAHR, JORDAN | Redacted | | | | | | | |
| 4376384 | LAHR, MALISHA | Redacted | | | | | | | |
| 4348402 | LAHR, SHARON M | Redacted | | | | | | | |
| 4311909 | LAHRMAN, TAYLOR M | Redacted | | | | | | | |
| 4547786 | LAHRMANN, KAYLA | Redacted | | | | | | | |
| 4659060 | LAHSAEI, SABA | Redacted | | | | | | | |
| 4776418 | LAHSEN, HASSAN | Redacted | | | | | | | |
| 4366209 | LAHTI, EMMA | Redacted | | | | | | | |
| 4573190 | LAHTI, JENNIFER A | Redacted | | | | | | | |
| 4694633 | LAHTI, KATHY | Redacted | | | | | | | |
| 4330853 | LAHTI, MARTHA | Redacted | | | | | | | |
| 4750316 | LAHTINEN, MATHEW | Redacted | | | | | | | |
| 4838588 | Lahue , Maya | Redacted | | | | | | | |
| 4702161 | LAHUE, SYLVIA | Redacted | | | | | | | |
| 4621766 | LAHUFFMAN, MARIA | Redacted | | | | | | | |
| 4274230 | LAHVIC, JOLENE MARIE | Redacted | | | | | | | |
| 4286288 | LAHVIC, LAUREN R | Redacted | | | | | | | |
| 4723324 | LAI, AMY | Redacted | | | | | | | |
| 4583091 | LAI, BERYEN | Redacted | | | | | | | |
| 4391596 | LAI, BRIAN | Redacted | | | | | | | |
| 4271548 | LAI, CHRISTINE | Redacted | | | | | | | |
| 4705606 | LAI, DIEMTHUY | Redacted | | | | | | | |
| 4403621 | LAI, EDDY | Redacted | | | | | | | |
| 4757593 | LAI, EDMOND Y | Redacted | | | | | | | |
| 4167992 | LAI, ETHAN | Redacted | | | | | | | |
| 4327795 | LAI, JACKY J | Redacted | | | | | | | |
| 4436716 | LAI, JEREL | Redacted | | | | | | | |
| 4598434 | LAI, MARGARET | Redacted | | | | | | | |
| 4598433 | LAI, MARGARET | Redacted | | | | | | | |
| 4761132 | LAI, MELVIN | Redacted | | | | | | | |
| 4566092 | LAI, PETER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8050 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377106 | LAIB, MCKEL K | Redacted | | | | | | | |
| 4866971 | LAIBE ELECTRIC CO | 404 NORTH BYRNE ROAD | | | | TOLEDO | OH | 43607 | |
| 4288853 | LAIBLY, BROOKE K | Redacted | | | | | | | |
| 4267079 | LAICH, GLADYS C | Redacted | | | | | | | |
| 4658967 | LAICHE, EDWIN G G | Redacted | | | | | | | |
| 4491466 | LAIDACKER, DILLON K | Redacted | | | | | | | |
| 4473785 | LAIDACKER, MICHELLE | Redacted | | | | | | | |
| 4331862 | LAIDELLA, HOLLYNNE | Redacted | | | | | | | |
| 4679877 | LAIDIG, GEORGIA | Redacted | | | | | | | |
| 4574217 | LAIDLAW, ALLYSON J | Redacted | | | | | | | |
| 4279550 | LAIDLAW, JACQUELINE M | Redacted | | | | | | | |
| 4622187 | LAIDLAW, SCOTT | Redacted | | | | | | | |
| 4654494 | LAIDLER, MILDRED A | Redacted | | | | | | | |
| 4639541 | LAIDLEY, ARTHUR | Redacted | | | | | | | |
| 4712037 | LAIDLEY, PAULINE | Redacted | | | | | | | |
| 4737758 | LAIDLOW, WENDELL O | Redacted | | | | | | | |
| 4362354 | LAIER, NICOLE | Redacted | | | | | | | |
| 4270569 | LAI-HULL, JOWELLA | Redacted | | | | | | | |
| 4629116 | LAIJO, LEE  L | Redacted | | | | | | | |
| 4838589 | LAIK, MARCEL | Redacted | | | | | | | |
| 4874849 | LAIKO INTERNATIONAL CO INC | DBA HOMEBRITE | 16710 E JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| 4533261 | LAIL, ANNA | Redacted | | | | | | | |
| 4404849 | LAIL, ASHLEE | Redacted | | | | | | | |
| 4729253 | LAIL, CHARLES | Redacted | | | | | | | |
| 4380591 | LAIL, CRYSTAL D | Redacted | | | | | | | |
| 4458436 | LAIL, DAMEJON | Redacted | | | | | | | |
| 4612371 | LAIL, JAMES | Redacted | | | | | | | |
| 4618560 | LAIL, JANE J | Redacted | | | | | | | |
| 4710294 | LAIL, PAM | Redacted | | | | | | | |
| 4699485 | LAIL, REGINA | Redacted | | | | | | | |
| 4418409 | LAIL, TAMMY | Redacted | | | | | | | |
| 4323453 | LAIL, TERRI L | Redacted | | | | | | | |
| 4769676 | LAIL, THOMAS | Redacted | | | | | | | |
| 4796216 | LAILA HAKIM | DBA SHOPLANDA | 6502 RIO DE ONAR WAY | | | ELK GROVE | CA | 95757 | |
| 5677199 | LAILAA BARTLEY | 2105 SOUTHWOOD COVE | | | | ATLANTA | GA | 30331 | |
| 4636108 | LAILSON, ESTER B | Redacted | | | | | | | |
| 4740823 | LAIMANA, KIMBERLY | Redacted | | | | | | | |
| 4721925 | LAIN, LARRY | Redacted | | | | | | | |
| 4228567 | LAIN, LASHEA | Redacted | | | | | | | |
| 4278390 | LAIN, MARTIN | Redacted | | | | | | | |
| 4634887 | LAIN, TAMMY | Redacted | | | | | | | |
| 4181269 | LAIN, TYLER | Redacted | | | | | | | |
| 4700594 | LAIN, VALERIE | Redacted | | | | | | | |
| 4845515 | LAINA HAYS | 317 PARK PL | | | | Bound Brook | NJ | 08805 | |
| 5677207 | LAINE HELM | 455 SUNSET | | | | TOLEDO | OH | 43612 | |
| 4480769 | LAINE, CASEY | Redacted | | | | | | | |
| 4301880 | LAINE, KAREN D | Redacted | | | | | | | |
| 4438567 | LAINE, MELISSA | Redacted | | | | | | | |
| 4255738 | LAINES, TAKEIRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8051 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420609 | LAINEZ ALVARADO, MARIA | Redacted | | | | | | | |
| 4167309 | LAINEZ, ALEJANDRINA D | Redacted | | | | | | | |
| 4334640 | LAINEZ, CARLOS | Redacted | | | | | | | |
| 4548084 | LAINEZ, ELIAS | Redacted | | | | | | | |
| 4439852 | LAINEZ, ERICK | Redacted | | | | | | | |
| 4621750 | LAINEZ, FULVIA | Redacted | | | | | | | |
| 4727761 | LAINEZ, GUSTAVO | Redacted | | | | | | | |
| 4181031 | LAINEZ, JACKELYN D | Redacted | | | | | | | |
| 4620307 | LAINEZ, JAIME | Redacted | | | | | | | |
| 4238860 | LAINEZ, JOSSELYN | Redacted | | | | | | | |
| 4648692 | LAINEZ, MAURICIO E | Redacted | | | | | | | |
| 4540845 | LAINEZ, NELSON | Redacted | | | | | | | |
| 4259927 | LAINEZ, SONIA | Redacted | | | | | | | |
| 5677211 | LAING MARGERY | 80 VAUGHN AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 4331044 | LAING, BARBARA A | Redacted | | | | | | | |
| 4213182 | LAING, CHRIS M | Redacted | | | | | | | |
| 4384070 | LAING, CRAIG W | Redacted | | | | | | | |
| 4479623 | LAING, DEREK | Redacted | | | | | | | |
| 4332901 | LAING, DINA | Redacted | | | | | | | |
| 4417459 | LAING, ISAAC J | Redacted | | | | | | | |
| 4569407 | LAING, JACQUELINE | Redacted | | | | | | | |
| 4329053 | LAING, JHANOY | Redacted | | | | | | | |
| 4266040 | LAING, KAYSHA N | Redacted | | | | | | | |
| 4221295 | LAING, LISA | Redacted | | | | | | | |
| 4387178 | LAING, MARK W | Redacted | | | | | | | |
| 4228274 | LAING, NICHOLAS J | Redacted | | | | | | | |
| 4333111 | LAING, ROBERT K | Redacted | | | | | | | |
| 4406472 | LAING, SHERON D | Redacted | | | | | | | |
| 4336446 | LAING, SHIEON | Redacted | | | | | | | |
| 4760999 | LAING, TIMOTHY | Redacted | | | | | | | |
| 4495349 | LAING, WILLIAM K | Redacted | | | | | | | |
| 4718996 | LAING, YVONNE | Redacted | | | | | | | |
| 4465333 | LAINHART, KAYLEE R | Redacted | | | | | | | |
| 4521828 | LAINHART, RACHEL C | Redacted | | | | | | | |
| 4315696 | LAINHART, SUSAN C | Redacted | | | | | | | |
| 4329876 | LAINO, ALYSSA | Redacted | | | | | | | |
| 4730915 | LAINO, CARRIE | Redacted | | | | | | | |
| 4660023 | LAINO, JOE | Redacted | | | | | | | |
| 4269614 | LAION, TS | Redacted | | | | | | | |
| 4575908 | LAIR, ALEECE | Redacted | | | | | | | |
| 4484977 | LAIR, BRIANNA J | Redacted | | | | | | | |
| 4286973 | LAIR, BROOKE R | Redacted | | | | | | | |
| 4314904 | LAIR, DARCY | Redacted | | | | | | | |
| 4727691 | LAIR, JENNIFER | Redacted | | | | | | | |
| 4711624 | LAIR, MARY LOU | Redacted | | | | | | | |
| 4323823 | LAIR, SAMAUEL A | Redacted | | | | | | | |
| 4678207 | LAIR, SHELIA | Redacted | | | | | | | |
| 4463115 | LAIRAMORE, PATSY J | Redacted | | | | | | | |
| 5677227 | LAIRD COURTNEY | 707 NICHOLS AVE | | | | TECUMSEH | OK | 74873 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152279 | LAIRD, ALEXANDER M | Redacted | | | | | | | |
| 4361649 | LAIRD, AMANDA K | Redacted | | | | | | | |
| 4338269 | LAIRD, ANGELA | Redacted | | | | | | | |
| 4610102 | LAIRD, BARBRA | Redacted | | | | | | | |
| 4488353 | LAIRD, CAITLIN J | Redacted | | | | | | | |
| 4164069 | LAIRD, CHRISTINA | Redacted | | | | | | | |
| 4399522 | LAIRD, DALE P | Redacted | | | | | | | |
| 4286300 | LAIRD, DALTON A | Redacted | | | | | | | |
| 4582502 | LAIRD, DARCI | Redacted | | | | | | | |
| 4579957 | LAIRD, DESTINY N | Redacted | | | | | | | |
| 4154067 | LAIRD, DOMINIQUE | Redacted | | | | | | | |
| 4281306 | LAIRD, ELIZABETH A | Redacted | | | | | | | |
| 4372809 | LAIRD, ERIK | Redacted | | | | | | | |
| 4736344 | LAIRD, EVON | Redacted | | | | | | | |
| 4597698 | LAIRD, FRANK | Redacted | | | | | | | |
| 4653671 | LAIRD, GAILYN T | Redacted | | | | | | | |
| 4372281 | LAIRD, GINA A | Redacted | | | | | | | |
| 4492804 | LAIRD, JESSICA | Redacted | | | | | | | |
| 4680129 | LAIRD, JOHN | Redacted | | | | | | | |
| 4589283 | LAIRD, JOHN | Redacted | | | | | | | |
| 4240466 | LAIRD, JOHN B | Redacted | | | | | | | |
| 4356139 | LAIRD, KENNETH | Redacted | | | | | | | |
| 4528430 | LAIRD, KULPREEYA | Redacted | | | | | | | |
| 4416947 | LAIRD, MAUREEN CATHERINE | Redacted | | | | | | | |
| 4669898 | LAIRD, MILTON W | Redacted | | | | | | | |
| 4280235 | LAIRD, MORGAN | Redacted | | | | | | | |
| 4596432 | LAIRD, NORCOTT | Redacted | | | | | | | |
| 4701356 | LAIRD, PAULETTE F | Redacted | | | | | | | |
| 4737713 | LAIRD, RICHARD | Redacted | | | | | | | |
| 4205765 | LAIRD, ROBERT C | Redacted | | | | | | | |
| 4853730 | Laird, Sandra | Redacted | | | | | | | |
| 4747104 | LAIRD, SCOTT | Redacted | | | | | | | |
| 4205007 | LAIRD, SHARON | Redacted | | | | | | | |
| 4489153 | LAIRD, SHAWN | Redacted | | | | | | | |
| 4276459 | LAIRD, SUSAN L | Redacted | | | | | | | |
| 4296292 | LAIRD, SYDNEY T | Redacted | | | | | | | |
| 4470155 | LAIRD, TARA J | Redacted | | | | | | | |
| 4365042 | LAIRD, VICTORIA | Redacted | | | | | | | |
| 4518186 | LAIRD, ZATERIUS | Redacted | | | | | | | |
| 4369903 | LAIRMORE, MELISSA | Redacted | | | | | | | |
| 4334282 | LAI-SANTOS, TRISTAN Z | Redacted | | | | | | | |
| 4578322 | LAISURE, CAMERON J | Redacted | | | | | | | |
| 4326436 | LAIT, JENNIE | Redacted | | | | | | | |
| 4389938 | LAITALA, CODY JOHN | Redacted | | | | | | | |
| 4465537 | LAITALA, MORGAN | Redacted | | | | | | | |
| 4506250 | LAITER, PATRICIA A | Redacted | | | | | | | |
| 4652188 | LAITI, ELIZABETH J | Redacted | | | | | | | |
| 4767561 | LAITINEN, JOHN | Redacted | | | | | | | |
| 4319736 | LAITINEN, TERESA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595461 | LAITIS, KARYN | Redacted | | | | | | | |
| 4629900 | LAITY, DENNIS C | Redacted | | | | | | | |
| 4630705 | LAITY, JANINA | Redacted | | | | | | | |
| 4818454 | LAIWALLA, MEENA | Redacted | | | | | | | |
| 4659752 | LAIZER, ROSE | Redacted | | | | | | | |
| 4328702 | LAIZER, STACY | Redacted | | | | | | | |
| 4392220 | LAIZURE, DAWN M | Redacted | | | | | | | |
| 4135102 | Lajala, Kurt W | Redacted | | | | | | | |
| 4183904 | LAJARA NINA, LEIDY | Redacted | | | | | | | |
| 4507087 | LAJARA, ANGEL E | Redacted | | | | | | | |
| 4396282 | LAJARA, CAROLINA | Redacted | | | | | | | |
| 4228657 | LAJARA, ERIC | Redacted | | | | | | | |
| 4437006 | LAJARA, SOMARY | Redacted | | | | | | | |
| 4504707 | LAJARA, ZULMA | Redacted | | | | | | | |
| 4248410 | LAJAS, LAUREN | Redacted | | | | | | | |
| 4452397 | LAJAVIC, JOSEPH M | Redacted | | | | | | | |
| 5677244 | LAJERIAS BARNES | 4020 BURNHAM CT | | | | WINSTON SALEM | NC | 27105 | |
| 4294160 | LAJEUNE, NADINE | Redacted | | | | | | | |
| 4221681 | LAJEUNESSE, ARYANA | Redacted | | | | | | | |
| 4692947 | LAJEUNESSE, EDGAR | Redacted | | | | | | | |
| 4297351 | LAJEUNESSE, JAMES F | Redacted | | | | | | | |
| 4414923 | LAJEUNESSE, ROSS | Redacted | | | | | | | |
| 4656756 | LAJINESS, CONNIE L | Redacted | | | | | | | |
| 4439839 | LAJOIE, DERRICK | Redacted | | | | | | | |
| 4777134 | LAJOIE, JACQUES | Redacted | | | | | | | |
| 4334130 | LAJOIE, JOHN T | Redacted | | | | | | | |
| 4347744 | LAJOIE, KATRINA M | Redacted | | | | | | | |
| 4649363 | LAJOIE, MONES | Redacted | | | | | | | |
| 4454459 | LAJOIE, RICHARD J | Redacted | | | | | | | |
| 5797086 | LaJoya Bay Resort, LLC | 1  Bar Le Doc West | | | | Corpus Christi | TX | 78414 | |
| 5792648 | LAJOYA BAY RESORT, LLC | ALEX AZALI, OWNER/PRESIDENT | 1 BAR LE DOC WEST | | | CORPUS CHRISTI | TX | 78414 | |
| 4789519 | Lajqi, Artesa | Redacted | | | | | | | |
| 4430739 | LAJUETT, ELLEN S | Redacted | | | | | | | |
| 4223607 | LAJWAR, SHAHIQ | Redacted | | | | | | | |
| 4270551 | LAKATANI, IJEVA | Redacted | | | | | | | |
| 4652293 | LAKATOS, CHARLES | Redacted | | | | | | | |
| 4182166 | LAKATOS, DAVID A | Redacted | | | | | | | |
| 4788778 | Lakatos, Nicole | Redacted | | | | | | | |
| 4788779 | Lakatos, Nicole | Redacted | | | | | | | |
| 4662347 | LAKATOS, SELINIA | Redacted | | | | | | | |
| 4828094 | LAKATOS, TAFFY | Redacted | | | | | | | |
| 4809176 | LAKE APPLIANCE REPAIR | 8146 GREENBACK LANE STE 102 | | | | FAIR OAKS | CA | 95628 | |
| 5790528 | LAKE AREA SMALL ENGINE | 7333 KYLE ST UNIT 1 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 4890922 | Lake Avenue Associates, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4871513 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | |
| 4887778 | LAKE CHARLES AMERICAN PRESS INC | BENETTA F. JOHNSON, ACCOUNTS RECEIVABLE | 4900 HIGHWAY 90 E | | | LAKE CHARLES | LA | 70615 | |
| 4887778 | LAKE CHARLES AMERICAN PRESS INC | SHEARMAN COMPANY LLC | PO BOX 2893 4900 HWY 90 EAST | | | LAKE CHARLES | LA | 70602 | |
| 4797148 | LAKE CITY CLEARANCE CENTER | DBA SPENCER DISCOUNT SALES | 635 N MAIN STREET | | | NORTH WEBSTER | IN | 46555 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867360 | LAKE CITY GLASS COMPANY | 4302 W SELTICE WAY | | | | COEUR DALENE | ID | 83814 | |
| 4858456 | LAKE CITY LANDSCAPE GROUP | 1040 HAMBRICK DRIVE | | | | HORTON | AL | 35980 | |
| 4878233 | LAKE CITY PRINTING COMPANY | LAKE CITY SHOPPER | 111 SOUTH 8TH ST PO BOX 469 | | | LAKE CITY | MN | 55041 | |
| 4887819 | LAKE CITY SHOPPER | SHOPPER INC | 143 EAST MAIN P O BOX 1285 | | | LAKE CITY | SC | 29560 | |
| 4853503 | Lake Club Polaris | 8989 Lake Ridge Dr | | | | Lewis Center | OH | 43035 | |
| 4868094 | LAKE CONTRACTING INC | 5 MIDDLESEX AVENUE | | | | SOMERVILLE | MA | 02145 | |
| 5787434 | LAKE COUNTY | THE HONORABLE DONALD ANDERSON | 255 N FORBES STREET | | | LAKEPORT | CA | 95453 | |
| 4779924 | Lake County Collector | 18 N County St. Ste 102 | Attn: Don Schneider | | | Waukegan | IL | 60085-4361 | |
| 4783613 | Lake County Dept. of Utilities (OH) | 105 Main St. | | | | Painesville | OH | 44077 | |
| 4784355 | Lake County Dept. of Utilities (OH) | 125 E. Erie Street, Suite #7 | | | | Painesville | OH | 44077 | |
| 5787587 | LAKE COUNTY HEALTH DEPT | 2900 W 93RD AVENUE | | | | POINT | IN | 46307 | |
| 4782038 | LAKE COUNTY HEALTH DEPT | 2900 W. 93rd Avenue | Food Division | | | Crown Point | IN | 46307 | |
| 4781300 | LAKE COUNTY HEALTH DEPT | Food Division | 2900 W. 93rd Avenue | | | Crown Point | IN | 46307 | |
| 4873664 | LAKE COUNTY RECORD BEE | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4779612 | Lake County Tax Collector | 255 N Forbes St Rm 215 | | | | Lakeport | CA | 95453 | |
| 5787588 | LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | | TAVARES | FL | 32778-0327 | |
| 4779963 | Lake County Treasurer | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| 4779736 | Lake County Treasurer | P.O. Box 327 | | | | Tavares | FL | 32778 | |
| 4782704 | LAKE CUMBERLAND DISTRICT HD | 45 ROBERTS STREET | | | | SOMERSET | KY | 42501 | |
| 5677282 | LAKE EMILY | 614 MICHAELS AVE | | | | HUSTON | WV | 25110 | |
| 4861574 | LAKE ERIE LAWN AND GARDEN | 1685 MENTOR AVENUE | | | | PAINSVILLE | OH | 44077 | |
| 4868665 | LAKE ERIE SYSTEMS & SERVICES INC | 5321 BUFFALO RD | | | | ERIE | PA | 16510 | |
| 4873066 | LAKE EUFAULA PUBLISHING LLC | BIG BASIN LLC | 109 S MAIN PO BOX 689 | | | EUFAULA | OK | 74432 | |
| 4882383 | LAKE FABRICATION & HYDRAULIC REPAIR | 36 BAKER RD | | | | SALISBURY | MA | 01952-1401 | |
| 4783726 | Lake Havasu City | PO Box 80016 | | | | Prescott | AZ | 86304-8016 | |
| 5830400 | LAKE HAVASU TODAYS NEWS HERALD | ATTN: VERONICA SHEA | 8307 E. HWY. 69, STE. B | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4811364 | LAKE INDUSTRIES INC | 7735 COMMERCIAL WAY | | | | HENDERSON | NV | 89011 | |
| 5677291 | LAKE LYNETTE | 1926 MACOMBER ST | | | | TOLEDO | OH | 43606 | |
| 4808726 | LAKE ORION PLAZA LLC | C/O THE BOUTROUS COMPANIES | 596 N.LAPEER ROAD | | | LAKE ORION | MI | 48348 | |
| 4778490 | Lake Orion Plaza LLC | c/o The Boutrous Companies | 596 N. Lapeer Road | | | Lake Orion | MI | 48362 | |
| 4778491 | Lake Plaza Shopping Center LLC | c/o Heidenberg Properties LLC | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 4808706 | LAKE PLAZA SHOPPING LLC | C/O HEIDENBERG PROPERTIES LLC | ATTN: CYNTHIA HANENBERG | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4881450 | LAKE POINTE SHOPPING CENTER LP | P O BOX 301679 | | | | DALLAS | TX | 75303 | |
| 4882673 | LAKE READY MIX INC | P O BOX 664 | | | | DEVILS LAKE | ND | 58301 | |
| 4859588 | LAKE REGION SHEET METAL | 123 2ND STREET SOUTH | | | | DEVILS LAKE | ND | 58301 | |
| 4870041 | LAKE SHORE PAVING INC | 7 OSMER ST | | | | JAMESTOWN | NY | 14701 | |
| 4875754 | LAKE SPRINGS ENERPRISES LLC | ERIC STAHL | 2657 COUNTY ROAD 3113 | | | JACKSONVILLE | TX | 75766 | |
| 4802992 | LAKE SQUARE MALL REALTY MANAGEMENT | 10401 US HIGHWAY 441 STE 2004 | | | | LEESBURG | FL | 34788-7252 | |
| 4799240 | LAKE SUCCESS SHOPPING CENTER LLC | 1526 A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 5836272 | Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Michael D. Brofman | Attorney | 4 Atlas Court | New Hyde Park | NY | 11040 | |
| 5789552 | Lake Success Shopping Center, LLC | 1526 A Union Turnpike | | | | New Hyde Park | NY | 11040 | |
| 4854903 | LAKE SUCCESS SHOPPING CENTER, LLC | MILTON PECK & ARTHUR SHACTMAN | DBA LAKE SUCCESS SHOPPING CENTER, LLC | 1526 A UNION TURNPIKE | | NEW HYDE PARK | NY | 11040 | |
| 4876314 | LAKE SUN LEADER | GATEHOUSE MEDIA INC | 918 N STATE HWY 5 | | | CAMENTON | MO | 65020 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8055 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809591 | LAKE TAHOE RESORT HOTEL | 4130 LAKE TAHOE BOULEVARD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4880375 | LAKE WELDING SUPPLY CO | P O BOX 1207 | | | | MUSKEGON | MI | 49443 | |
| 4848029 | LAKE WHITNEY CHAMBER OF COMMERCE | PO BOX 604 | | | | Whitney | TX | 76692 | |
| 4684651 | LAKE, ADAM D | Redacted | | | | | | | |
| 4327947 | LAKE, AMANDA | Redacted | | | | | | | |
| 4621454 | LAKE, BILL | Redacted | | | | | | | |
| 4424140 | LAKE, BRANDON | Redacted | | | | | | | |
| 4520268 | LAKE, BRANDON | Redacted | | | | | | | |
| 4391947 | LAKE, CASSIDY | Redacted | | | | | | | |
| 4325596 | LAKE, CHANTEL M | Redacted | | | | | | | |
| 4711911 | LAKE, CHARLES | Redacted | | | | | | | |
| 4313883 | LAKE, CHELSEA | Redacted | | | | | | | |
| 4226786 | LAKE, CHRISTINE | Redacted | | | | | | | |
| 4731785 | LAKE, CHRISTOPHER | Redacted | | | | | | | |
| 4157898 | LAKE, CHRISTOPHER M | Redacted | | | | | | | |
| 4313920 | LAKE, COLBY | Redacted | | | | | | | |
| 4312529 | LAKE, CYNTHIA A | Redacted | | | | | | | |
| 4244637 | LAKE, DANIEL | Redacted | | | | | | | |
| 4394821 | LAKE, DAVID | Redacted | | | | | | | |
| 4459945 | LAKE, DEANNA | Redacted | | | | | | | |
| 4672693 | LAKE, DENNIS C | Redacted | | | | | | | |
| 4243084 | LAKE, DIERRA L | Redacted | | | | | | | |
| 4159150 | LAKE, DONNA M | Redacted | | | | | | | |
| 4629797 | LAKE, DOROTHY | Redacted | | | | | | | |
| 4380420 | LAKE, EILEEN F | Redacted | | | | | | | |
| 4249707 | LAKE, EMORY W | Redacted | | | | | | | |
| 4598561 | LAKE, ETHAN | Redacted | | | | | | | |
| 4592504 | LAKE, GARY | Redacted | | | | | | | |
| 4557246 | LAKE, GAYLE A | Redacted | | | | | | | |
| 4513261 | LAKE, GERALDINE | Redacted | | | | | | | |
| 4544053 | LAKE, HEATHER M | Redacted | | | | | | | |
| 4470276 | LAKE, IESHIA | Redacted | | | | | | | |
| 4561725 | LAKE, INGRID | Redacted | | | | | | | |
| 4429332 | LAKE, JARID | Redacted | | | | | | | |
| 4474549 | LAKE, JEAN H | Redacted | | | | | | | |
| 4671852 | LAKE, JED | Redacted | | | | | | | |
| 4828095 | LAKE, JEFF | Redacted | | | | | | | |
| 4335941 | LAKE, JEFFREY J | Redacted | | | | | | | |
| 4762907 | LAKE, JESSICA | Redacted | | | | | | | |
| 4438627 | LAKE, JOCELYN | Redacted | | | | | | | |
| 4521052 | LAKE, JORDON | Redacted | | | | | | | |
| 4359790 | LAKE, JORDYN M | Redacted | | | | | | | |
| 4365435 | LAKE, JOSEPH | Redacted | | | | | | | |
| 4350640 | LAKE, JOSIE-ANNE | Redacted | | | | | | | |
| 4713095 | LAKE, JUDY | Redacted | | | | | | | |
| 4549154 | LAKE, JULIANNA R | Redacted | | | | | | | |
| 4161367 | LAKE, KARIE | Redacted | | | | | | | |
| 4494142 | LAKE, KARLA | Redacted | | | | | | | |
| 4226510 | LAKE, KIARA P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518106 | LAKE, KOKEETA | Redacted | | | | | | | |
| 4584558 | LAKE, KRISTINE | Redacted | | | | | | | |
| 4252284 | LAKE, LAUREL A | Redacted | | | | | | | |
| 4271843 | LAKE, LUELLA B | Redacted | | | | | | | |
| 4582396 | LAKE, MALYIA | Redacted | | | | | | | |
| 4622061 | LAKE, MARION | Redacted | | | | | | | |
| 4481052 | LAKE, MICHAEL | Redacted | | | | | | | |
| 4350367 | LAKE, MILO | Redacted | | | | | | | |
| 4456872 | LAKE, NORA | Redacted | | | | | | | |
| 4315941 | LAKE, PETER | Redacted | | | | | | | |
| 4731152 | LAKE, ROGER | Redacted | | | | | | | |
| 4776027 | LAKE, ROY | Redacted | | | | | | | |
| 4346804 | LAKE, SEAN | Redacted | | | | | | | |
| 4653875 | LAKE, SIDNEY | Redacted | | | | | | | |
| 4145237 | LAKE, TAKEYA R | Redacted | | | | | | | |
| 4319232 | LAKE, THOMAS | Redacted | | | | | | | |
| 4527922 | LAKE, TINA M | Redacted | | | | | | | |
| 4744138 | LAKE, TRACY | Redacted | | | | | | | |
| 4347098 | LAKE, VALORIE | Redacted | | | | | | | |
| 4679188 | LAKE, VAN | Redacted | | | | | | | |
| 4729094 | LAKE, WILLIE ANN | Redacted | | | | | | | |
| 4340628 | LAKE, ZACHARY M | Redacted | | | | | | | |
| 4408583 | LAKE, ZAMAR | Redacted | | | | | | | |
| 4671649 | LAKEBERG, JOHN | Redacted | | | | | | | |
| 5792649 | LAKECREST BUILDERS, INC | 16475 BORDEAUX DR | | | | RENO | NV | 89511 | |
| 5677318 | LAKEETA TALLEY | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | |
| 4804957 | LAKEFOREST INVESTORS LLC | DBA LAKEFOREST OWNER LLC | P O BOX 74887 | | | CHICAGO | IL | 60694 | |
| 4798981 | LAKEFOREST INVESTORS LLC | DBA LAKEFOREST OWNER LLC | PO BOX 786046 | | | PHILADELPHIA | PA | 19178-6046 | |
| 4848649 | LAKEISHA CURLEY | 508 STAR ARLINGTON ST | | | | Lake Providence | LA | 71254 | |
| 4803760 | LAKEISHA L MCMILLAN | DBA TASTY AND GOOD | 3288 ELMHURST ST | | | DETROIT | MI | 48206 | |
| 5677340 | LAKEISHA LASANE | 1820 HILLSIDE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5677358 | LAKEISHA WILLIS | 18886 HEALY ST | | | | DETROIT | MI | 48234 | |
| 4783906 | Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | | | | Lakeland | FL | 33802-2006 | |
| 4874319 | LAKELAND NEWSPAPERS | COMMUNITY NEWSPAPER HOLDINGS | P O BOX 32 | | | ATHENS | TX | 75751 | |
| 4802889 | LAKELAND SQUARE MALL LLC | C/O ROUSE PROPERTIES INC | SDS 12-3093 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4783250 | Lakeline Developers | 7895 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0078 | |
| 5850665 | Lakeline Developers | 867895 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5850665 | Lakeline Developers | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4528101 | LAKEMAN, KARAH | Redacted | | | | | | | |
| 5677382 | LAKENYA BRAXTONPARKER | 6165 OLD FARM CT | | | | TOLEDO | OH | 43612 | |
| 5830510 | LAKEPORT LAKE COUNTY RECORD BEE | ATTN: EMILY FRAGOSO | 2150 S. MAIN | | | LAKEPORT | CA | 95453 | |
| 4853303 | LAKER SOFTWARE, INC Count | Redacted | | | | | | | |
| 4404788 | LAKERAJ, HOSHENI | Redacted | | | | | | | |
| 4428703 | LAKERAJ, ROMEL H | Redacted | | | | | | | |
| 4869476 | LAKES GAS CO | 615 SECOND AVE WEST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4881182 | LAKES GAS CO 27 | PO BOX 365 | | | | CRIVITZ | WI | 54114-0365 | |
| 4192577 | LAKES JR, ROY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8057 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798275 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11201 | |
| 4803223 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4874536 | LAKES REGION SUBURBAN WEEKLY | CURRENT PUBLISHING LLC | P O BOX 840 | | | WESTBROOK | ME | 04098 | |
| 4690340 | LAKES, JUDY | Redacted | | | | | | | |
| 4485402 | LAKES, KATIE M | Redacted | | | | | | | |
| 4308008 | LAKES, LISA | Redacted | | | | | | | |
| 4736480 | LAKES, MICHAEL | Redacted | | | | | | | |
| 4218768 | LAKES, MICKAELLA | Redacted | | | | | | | |
| 4202772 | LAKES, WM-ANTHONY J | Redacted | | | | | | | |
| 5677414 | LAKESHIA BROWN | 459 ELLIS AVE | | | | ORANGEBURG | SC | 29115 | |
| 4874112 | LAKESHORE BEVERAGE ARLINGTON HTS | CITY BEVERAGE MARKHAM LLC | 1401 E ALGONQUIN RD | | | ARLINGTON HTS | IL | 60005 | |
| 4886132 | LAKESHORE BEVERAGE HALSTED | RN ACQUISITION LLC | 4300 S HALSTED ST | | | CHICAGO | IL | 60609 | |
| 4838590 | LAKESHORE CONSTRUCTION | Redacted | | | | | | | |
| 5790529 | LAKESHORE DISPLAY CO INC | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | |
| 4878238 | LAKESHORE DISPLAY MFG | LAKESHORE DISPLAY CO INC | P O BOX 983 | | | SHEBOYGAN | WI | 53082 | |
| 4874355 | LAKESHORE NEWSPAPER | CONLEY SERVICE LLC | P O BOX 3001 | | | BEAVER DAM | WI | 53916 | |
| 4783709 | Lakeshore Parkway Retail LP | 300 Galleria Parkway, 12th Fl | | | | ATLANTA | GA | 30339-3153 | |
| 4873611 | LAKESHORE PARKWAY RETAIL LP | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PARKWAY 12TH FL | | | ATLANTA | GA | 30339 | |
| 4802399 | LAKESIDE COMMERCE INC | DBA LAKESIDE COMMERCE | 7622 LAKE MARSHA DRIVE | | | ORLANDO | FL | 32819 | |
| 4800561 | LAKESIDE CUSTOM GLASS | DALLAS SHANE SCHMITZ | 535 EAST WASHINGTON | | | KINGMAN | KS | 67068 | |
| 4859334 | LAKESIDE DOORS INC | 120 23RD ST S E | | | | PUYALLUP | WA | 98372 | |
| 4805104 | LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2772 | |
| 4809211 | Lakeside Media Inc | 8052 N LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4809903 | LAKESIDE MEDIA INC - HOME IMPROVEMENT | 8052 N LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4880041 | LAKESIDE PEPSI COLA CO | OUTLET | PO BOX 119 | | | SHEBOYGAN FALLS | WI | 53085 | |
| 4880355 | LAKESIDE PEPSI COLA CO | P O BOX 119 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5797090 | LAKESIDE PROJECT SOLUTIONS | 405 N Pilot Knob Road | | | | Denver | NC | 28073 | |
| 5792650 | LAKESIDE PROJECT SOLUTIONS | CARL HAYNES | 405 N PILOT KNOB ROAD | | | DENVER | NC | 28073 | |
| 5677437 | LAKETHIA WHITE | 2629 KENWOOD DR | | | | HOPKINSVILLE | KY | 42240 | |
| 4804561 | LAKEVIEW ENTERPRISES | DBA CRAZILLA | 96 N 1800 WEST STE 12 | | | LINDON | UT | 84042 | |
| 4794734 | LAKEVIEW GLOGBAL LLC | DBA SHAPER CORSET | 82 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| 4802893 | LAKEVIEW SQUARE LLC | PO BOX 4671 | | | | DES MOINES | IA | 50305 | |
| 4880709 | LAKEVILLE JOURNAL CO LLC | P O BOX 1688 | | | | LAKEVILLE | CT | 06039 | |
| 4631535 | LAKEW, ASNAKE | Redacted | | | | | | | |
| 4343888 | LAKEW, BEZAWIT | Redacted | | | | | | | |
| 5677441 | LAKEWATER K PERRY LLC | 100 N PALAFOX ST | | | | PENSACOLA | FL | 32502 | |
| 4890518 | Lakewater K Perry LLC | c/o Holland & Knight LLP | Attn: Benjamin Jordan Robinson | 200 S Orange Ave. | Suite 2600 | Orlando | FL | 32801 | |
| 4890516 | Lakewater K Perry LLC | c/o Nelson Mullins Broad & Cassel | Attn: Joshua Patrick Brian, M Stephen Turner | 215 S Monroe Street | Suite 400 | Tallahassee | FL | 32302 | |
| 4890517 | Lakewater K Perry LLC | c/o Stump Storey Callahan etc | Attn: Todd K Norman | 37 N Orange Ave., Suite 200 | PO Box 3388 | Orlando | FL | 32802-3388 | |
| 5851064 | Lakewater K. Perry, LLC | Redacted | | | | | | | |
| 4808364 | LAKEWATER K-PERRY LLC | C/O JAN F CLARK | PO BOX 5429 | 1565 DEBRA LANE | | INCLINE VILLAGE | NV | 89450 | |
| 4861108 | LAKEWAY OUTDOOR POWER EQUIPMENT | P.O Box 339 | | | | Spicewood | TX | 78669-0339 | |
| 5792651 | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | PO BOX 339 | | | | SPICEWOOD | TX | 78669-0339 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8058 of 16116